# **Exhibit HH**
(Document 3 of 4)


*[Due to its size, this exhibit of the Solicitation Affidavit of Service has been filed a a separate document on the court docket]*

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888865 | LAKEWAY PUBLISHERS INC | TULLAHOMA NEWS | P O BOX 400 | | | TULLAHOMA | TN | 37388 | |
| 4805770 | LAKEWOOD ENGINEERING & MFG CO | 38962 EAGLE WAY | ** SPS 812/820 NON COMP | | | CHICAGO | IL | 60678-1389 | |
| 4886192 | LAKEWOOD ENTERPRISE LLC | ROBERT LIOYD HILL JR | 232 OLD WACO ROAD | | | GATESVILLE | TX | 76528 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | RL FEIN, INC., A PROF. CORP. | LYNDA S. GIBSON | 6355 TOPANGA CANYON BLVD. SUITE 233 | | WOODLAND HILLS | CA | 91367 | |
| 4874431 | LAKEWOOD PLUMBING LLC | COSGROVE MECHANICAL LLC | P O BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| 4807857 | LAKEWOOD SHOPPING CENTER LLC | C/O SCHOSTAK BROTHERS & CO., Inc. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 4177848 | LAKEY, BRANDON M | Redacted | | | | | | | |
| 4468228 | LAKEY, PHILIP | Redacted | | | | | | | |
| 4704838 | LAKEY, SHELIA | Redacted | | | | | | | |
| 5677454 | LAKEYSHA SIMMONS | 1302 N 51TH ST | | | | PHILA | PA | 19131 | |
| 4564210 | LAKHAN, MICHELLE M | Redacted | | | | | | | |
| 4539220 | LAKHANI, KANEEZ FATEMA I | Redacted | | | | | | | |
| 4288662 | LAKHANI, SALIMA S | Redacted | | | | | | | |
| 4512746 | LAKHANPAL, RUHI | Redacted | | | | | | | |
| 4738098 | LAKHRAM, PADMINIE | Redacted | | | | | | | |
| 4403352 | LAKHWERA, IMRAN | Redacted | | | | | | | |
| 5797092 | Lakin Tire West Inc. | 15305 Spring Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 5790530 | LAKIN TIRE WEST INC. | RANDY ROTH | 15305 SPRING AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4701261 | LAKIN, BILLIE | Redacted | | | | | | | |
| 4520042 | LAKIN, BROOKE H | Redacted | | | | | | | |
| 4508842 | LAKIN, DANYETTA | Redacted | | | | | | | |
| 4611886 | LAKIN, DEBRA | Redacted | | | | | | | |
| 4455638 | LAKIN, KANY | Redacted | | | | | | | |
| 5677486 | LAKINTIARA PRICE | 2912 GROVEVEIW DR | | | | DALLAS | TX | 75233 | |
| 5677501 | LAKISHA DENT | PO BOX 467 | | | | ROSEVILLE | MI | 48066-8467 | |
| 4609211 | LAKITS, BEVERLY | Redacted | | | | | | | |
| 4566633 | LAKKHAM, LEYF | Redacted | | | | | | | |
| 4568383 | LAKMAN, COLE | Redacted | | | | | | | |
| 4680257 | LAKNER, GEORGE | Redacted | | | | | | | |
| 4818456 | LAKNER, PARTRICIA | Redacted | | | | | | | |
| 5677552 | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | |
| 4453444 | LAKOFSKY, KATHLEEN J | Redacted | | | | | | | |
| 4743895 | LAKOH, AMADU | Redacted | | | | | | | |
| 4353288 | LAKOS, CATHLEEN | Redacted | | | | | | | |
| 4818457 | LAKOS, GEROME | Redacted | | | | | | | |
| 4622254 | LAKOWSKE, JOSEPH | Redacted | | | | | | | |
| 4223465 | LAKOWSKY, CASEY | Redacted | | | | | | | |
| 4409795 | LAKS, RONALD A | Redacted | | | | | | | |
| 4218207 | LAKSHIN, KONSTANTIN | Redacted | | | | | | | |
| 4570535 | LAKSHMAN, GIRISH S | Redacted | | | | | | | |
| 4288404 | LAKSHMANAN, DEVI CHITRA | Redacted | | | | | | | |
| 4439174 | LAKSHMANAN, KAUSHALYA | Redacted | | | | | | | |
| 4484805 | LAKSHMANAN, SINDHU | Redacted | | | | | | | |
| 5677567 | LAKSHMI VEMPATI | 25 RIO ROBLES E UNIT 430 | | | | SAN JOSE | CA | 95134 | |
| 4166735 | LAKSHMIPATHI, MOGANAPRIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572918 | LAKVOLD, JENNIFER | Redacted | | | | | | | |
| 4576584 | LAKVOLD, JESSICA M | Redacted | | | | | | | |
| 4659059 | LAL, ALVIN | Redacted | | | | | | | |
| 4204338 | LAL, ALVIN N | Redacted | | | | | | | |
| 4429564 | LAL, COLVENDER | Redacted | | | | | | | |
| 4202273 | LAL, DEEPIKA | Redacted | | | | | | | |
| 4675114 | LAL, EDDY | Redacted | | | | | | | |
| 4598244 | LAL, GULSHAN | Redacted | | | | | | | |
| 4166986 | LAL, INDIA R | Redacted | | | | | | | |
| 4596840 | LAL, JYOTI | Redacted | | | | | | | |
| 4194062 | LAL, MANPREET K | Redacted | | | | | | | |
| 4657788 | LAL, NEENA A | Redacted | | | | | | | |
| 4194300 | LAL, RAHUL R | Redacted | | | | | | | |
| 4279749 | LAL, RAJNI | Redacted | | | | | | | |
| 4217812 | LAL, RITESH | Redacted | | | | | | | |
| 4202049 | LAL, SHRIYA D | Redacted | | | | | | | |
| 4694218 | LAL, SUNITA | Redacted | | | | | | | |
| 4184559 | LAL, URMILA | Redacted | | | | | | | |
| 4668924 | LAL, VIJENDRA | Redacted | | | | | | | |
| 4171834 | LAL, VINCENT V | Redacted | | | | | | | |
| 4869782 | LALA IMPORTS LP | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4302707 | LALA, DEEPAK | Redacted | | | | | | | |
| 4425432 | LALA, ELLIS | Redacted | | | | | | | |
| 4236050 | LALA, NICHOLAS A | Redacted | | | | | | | |
| 4642061 | LALAITE, MILAGRO | Redacted | | | | | | | |
| 4339060 | LALAK-BELT, SHERRY | Redacted | | | | | | | |
| 4332494 | LALAMA, ANDREA | Redacted | | | | | | | |
| 4654597 | LALANI, SAHIN | Redacted | | | | | | | |
| 4625512 | LALANI, SALEEMA | Redacted | | | | | | | |
| 5803851 | Lalani, Wafi | Redacted | | | | | | | |
| 4818458 | LALANNE DEVELOPMENT | Redacted | | | | | | | |
| 4244928 | LALANNE, WALAS | Redacted | | | | | | | |
| 4628365 | LALAPET, RAGHAVAN | Redacted | | | | | | | |
| 4269763 | LALAS, LUCERNE | Redacted | | | | | | | |
| 4818459 | LALAZARI, JACOB | Redacted | | | | | | | |
| 4404151 | LALCHAND, STEVEN A | Redacted | | | | | | | |
| 4838591 | LALEH INTERIORS | Redacted | | | | | | | |
| 4307987 | LALEN, AJ J | Redacted | | | | | | | |
| 4268666 | LALEO, ALVILLE JOYCE | Redacted | | | | | | | |
| 4423526 | LALGEE, ANDREW S | Redacted | | | | | | | |
| 4252565 | LALIBERTE, COURTNEY R | Redacted | | | | | | | |
| 4506535 | LALIBERTE, JESSICA M | Redacted | | | | | | | |
| 4346762 | LALIBERTE, KATE F | Redacted | | | | | | | |
| 4597606 | LALIBERTE, LAWRENCE | Redacted | | | | | | | |
| 4217338 | LALIBERTE, MICHAEL P | Redacted | | | | | | | |
| 4506876 | LALIBERTE, SHIRLEY A | Redacted | | | | | | | |
| 4234470 | LALIBERTE, THOMAS | Redacted | | | | | | | |
| 4307222 | LALIC, MILLIE M | Redacted | | | | | | | |
| 4732185 | LALICATA, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294583 | LALICH, NICOLE | Redacted | | | | | | | |
| 4751738 | LALICON, VICTORIAN B | Redacted | | | | | | | |
| 4681827 | LALIKOS, ELAYNA | Redacted | | | | | | | |
| 4410651 | LALIO, QIARRA C | Redacted | | | | | | | |
| 4737801 | LALK, KATE | Redacted | | | | | | | |
| 4726964 | LALL, CHRISTOPHER | Redacted | | | | | | | |
| 4351561 | LALLA, ANDRE | Redacted | | | | | | | |
| 4336320 | LALLA, SOLEDAD M | Redacted | | | | | | | |
| 4818460 | LALLAINE CALDERON | Redacted | | | | | | | |
| 4600068 | LALLAS, JODY | Redacted | | | | | | | |
| 4159680 | LALLATIN, BRETT C | Redacted | | | | | | | |
| 4765584 | LALLEMAND, YVONNE | Redacted | | | | | | | |
| 4144641 | LALLEMENT, JEREMY | Redacted | | | | | | | |
| 4838592 | LALLERDTEDT, FORD DR. | Redacted | | | | | | | |
| 4720023 | LALLEY, ANTHONY | Redacted | | | | | | | |
| 4320057 | LALLEY, BESSIE | Redacted | | | | | | | |
| 5677589 | LALLI SUSAN | 28 CIRCLE DR NONE | | | | HOPEWELL JCT | NY | 12533 | |
| 4275661 | LALLIER, ANDREW | Redacted | | | | | | | |
| 4737931 | LALLIER, PATRICIA | Redacted | | | | | | | |
| 4159113 | LALLISS, CLARK M | Redacted | | | | | | | |
| 4435351 | LALLMAHAMAD, REYAD | Redacted | | | | | | | |
| 4774581 | LALLMAN, SUKDEO | Redacted | | | | | | | |
| 4702611 | LALLMANN, SCOTT | Redacted | | | | | | | |
| 4518211 | LALLO, ELIZABETH | Redacted | | | | | | | |
| 4221792 | LALLOWAY, SEAN | Redacted | | | | | | | |
| 4198610 | LALLRIA, SIMRUN | Redacted | | | | | | | |
| 4425077 | LALLU, KATHERINE | Redacted | | | | | | | |
| 4838593 | LALLY BEACHPLACE REMODEL | Redacted | | | | | | | |
| 4730882 | LALLY, JAMES | Redacted | | | | | | | |
| 4592857 | LALLY, JOANNE | Redacted | | | | | | | |
| 4695411 | LALLY, JUSTIN M | Redacted | | | | | | | |
| 4521922 | LALLY, MICHAEL E | Redacted | | | | | | | |
| 4596041 | LALLY, MICHAEL H | Redacted | | | | | | | |
| 4754183 | LALLY-ARENA, KATHLEEN | Redacted | | | | | | | |
| 4772244 | LALO, GUIA | Redacted | | | | | | | |
| 4576383 | LALOND, CHEYENNE | Redacted | | | | | | | |
| 4577106 | LALOND, KAILEY G | Redacted | | | | | | | |
| 4759212 | LALONDE, BEVERLY D | Redacted | | | | | | | |
| 4610936 | LALONDE, DAVID | Redacted | | | | | | | |
| 4838594 | LALONDE, JACKIE | Redacted | | | | | | | |
| 4354459 | LALONDE, JARED | Redacted | | | | | | | |
| 4557323 | LALONDE, MARCIA D | Redacted | | | | | | | |
| 4360142 | LALONDE, TRISHA | Redacted | | | | | | | |
| 4181161 | LALONDE, VERONICA L | Redacted | | | | | | | |
| 4624709 | LALONE, DERYL | Redacted | | | | | | | |
| 4441825 | LALOR, FRAN | Redacted | | | | | | | |
| 4439575 | LALOR, GARTH | Redacted | | | | | | | |
| 4433346 | LALOR, MARTINA L | Redacted | | | | | | | |
| 4736072 | LALOR, MERLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550176 | LALOR, WILLIAM | Redacted | | | | | | | |
| 4270855 | LALOULU, ASHLEY | Redacted | | | | | | | |
| 4306055 | LALOUX, KASSITY | Redacted | | | | | | | |
| 4373837 | LALUMANDIER, MARY JANE | Redacted | | | | | | | |
| 4372776 | LALUMONDIER, ANNA | Redacted | | | | | | | |
| 4168895 | LALUMONDIER, DARCY L | Redacted | | | | | | | |
| 4686286 | LALUMONDIER, KAREN | Redacted | | | | | | | |
| 4627931 | LALUNTAS, NANCY | Redacted | | | | | | | |
| 5677603 | LALWANI JYOTIBALA | 133 N TEMPLE DR | | | | MILPITAS | CA | 95035 | |
| 4875580 | LAM EYE CARE INC | EDA WING HING LAM | 44 TOWN HILL ST UNIT 1 | | | QUINCY | MA | 02169 | |
| 4178329 | LAM HO, SUI-LAN | Redacted | | | | | | | |
| 4887666 | LAM VAN NGUYEN | SEARS WATCH JEWELRY & CLOCK REPAIR | 4942 97TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| 4797744 | LAM WHOLESALE LLC | DBA ZEBRA SMOKE | 805 AVE U | | | BROOKLYN | NY | 11223 | |
| 4178435 | LAM, ALEXANDER | Redacted | | | | | | | |
| 4370226 | LAM, ANNE | Redacted | | | | | | | |
| 4279784 | LAM, ANTHONY | Redacted | | | | | | | |
| 5789488 | LAM, ANTHONY | Redacted | | | | | | | |
| 4206697 | LAM, BENITO A | Redacted | | | | | | | |
| 4213248 | LAM, BENJAMIN | Redacted | | | | | | | |
| 4194306 | LAM, CANDACE | Redacted | | | | | | | |
| 4838595 | LAM, CAROL | Redacted | | | | | | | |
| 4221035 | LAM, CATHY | Redacted | | | | | | | |
| 4158568 | LAM, CHRISTINA T | Redacted | | | | | | | |
| 4610785 | LAM, CINDY | Redacted | | | | | | | |
| 4662207 | LAM, CO | Redacted | | | | | | | |
| 4271853 | LAM, CORNELL K | Redacted | | | | | | | |
| 4314324 | LAM, CYNTHIA | Redacted | | | | | | | |
| 4508524 | LAM, DANIELLE | Redacted | | | | | | | |
| 4334344 | LAM, DAVID | Redacted | | | | | | | |
| 4727831 | LAM, DUC | Redacted | | | | | | | |
| 4467488 | LAM, EMILY T | Redacted | | | | | | | |
| 4341526 | LAM, ERICMAX C | Redacted | | | | | | | |
| 4818461 | LAM, EVELYN | Redacted | | | | | | | |
| 4718561 | LAM, FRANCIS | Redacted | | | | | | | |
| 4176874 | LAM, FREDERICK C | Redacted | | | | | | | |
| 4427309 | LAM, GUIRAYE | Redacted | | | | | | | |
| 4166123 | LAM, HOW H | Redacted | | | | | | | |
| 4828096 | LAM, HOWARD | Redacted | | | | | | | |
| 4266217 | LAM, HUNG S | Redacted | | | | | | | |
| 4211723 | LAM, JAY C | Redacted | | | | | | | |
| 4471108 | LAM, JOSHUA | Redacted | | | | | | | |
| 4569034 | LAM, KATHY H | Redacted | | | | | | | |
| 4206332 | LAM, LONG C | Redacted | | | | | | | |
| 4595457 | LAM, MELINDA | Redacted | | | | | | | |
| 4611873 | LAM, MI | Redacted | | | | | | | |
| 4384891 | LAM, MICHAEL | Redacted | | | | | | | |
| 4292973 | LAM, MICHAEL | Redacted | | | | | | | |
| 4212632 | LAM, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532268 | LAM, OANH | Redacted | | | | | | | |
| 4766716 | LAM, PATRICIA | Redacted | | | | | | | |
| 4594871 | LAM, PHILIP | Redacted | | | | | | | |
| 4190722 | LAM, RAYMOND | Redacted | | | | | | | |
| 4180625 | LAM, RAYMOND A | Redacted | | | | | | | |
| 4567355 | LAM, RICHARD W | Redacted | | | | | | | |
| 4334407 | LAM, STEVEN | Redacted | | | | | | | |
| 4625368 | LAM, SYLVIA | Redacted | | | | | | | |
| 4182013 | LAM, TAI | Redacted | | | | | | | |
| 4673692 | LAM, TAM | Redacted | | | | | | | |
| 4608477 | LAM, TAM | Redacted | | | | | | | |
| 4630045 | LAM, THANH | Redacted | | | | | | | |
| 4254147 | LAM, TOM | Redacted | | | | | | | |
| 4683890 | LAM, TOMMY | Redacted | | | | | | | |
| 4181419 | LAM, TRACY | Redacted | | | | | | | |
| 4549626 | LAM, VIRGINIA L | Redacted | | | | | | | |
| 4758796 | LAM, YI FAN | Redacted | | | | | | | |
| 4432754 | LAM, YUNG | Redacted | | | | | | | |
| 5677612 | LAMA KAZI | 61 PROVIDENCE RD UNIT 3 | | | | GRAFTON | MA | 01519 | |
| 4698824 | LAMA, CHRISTOPHER | Redacted | | | | | | | |
| 4586115 | LAMA, CRAIG | Redacted | | | | | | | |
| 4506963 | LAMA, DAN A | Redacted | | | | | | | |
| 4544318 | LAMA, DEEPA | Redacted | | | | | | | |
| 4685021 | LAMA, HOLLIE | Redacted | | | | | | | |
| 4528879 | LAMA, JACQUELINE L | Redacted | | | | | | | |
| 4556891 | LAMA, KANSKA | Redacted | | | | | | | |
| 4674892 | LAMA, SANTABIR | Redacted | | | | | | | |
| 4532198 | LAMA, SWARAJ | Redacted | | | | | | | |
| 4838596 | LAMACO ENTERPRISES, INC. | Redacted | | | | | | | |
| 4563109 | LAMADELEINE, BRENT D | Redacted | | | | | | | |
| 4680275 | LAMADIEU, GERALD | Redacted | | | | | | | |
| 4403222 | LAMADRID, ANGELA | Redacted | | | | | | | |
| 4254075 | LAMADRID, YADANIS | Redacted | | | | | | | |
| 4329186 | LAMADZEMA, MENEL | Redacted | | | | | | | |
| 4441894 | LAMAGNA, JOSEPH A | Redacted | | | | | | | |
| 4435396 | LAMAGNA, SYLVIA E | Redacted | | | | | | | |
| 4405297 | LAMAH, RASHAD | Redacted | | | | | | | |
| 4641430 | LAMAINE, CHERIE | Redacted | | | | | | | |
| 4401444 | LAMALFA, CHRISTOPHER | Redacted | | | | | | | |
| 4571926 | LAMALFA, LAWRENCE | Redacted | | | | | | | |
| 4700452 | LAMAN, SHARON | Redacted | | | | | | | |
| 4481384 | LAMAN, WILLIAM M | Redacted | | | | | | | |
| 4445460 | LAMANCUSA, RACHEL M | Redacted | | | | | | | |
| 4697247 | LAMANERO, RUEL | Redacted | | | | | | | |
| 4716891 | LAMANIA, SANDI | Redacted | | | | | | | |
| 4242224 | LAMANIERE, DAVID | Redacted | | | | | | | |
| 4227543 | LAMANNA, ALISSA | Redacted | | | | | | | |
| 4403301 | LAMANNA, DONNA | Redacted | | | | | | | |
| 4558024 | LAMANNA, JAMES E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702509 | LAMANNA, RAY | Redacted | | | | | | | |
| 4577122 | LAMANTIA, JOHN A | Redacted | | | | | | | |
| 4743383 | LAMANTIA, MICHELE | Redacted | | | | | | | |
| 4507002 | LAMANTIA, STEPHANIE | Redacted | | | | | | | |
| 4838597 | LAMAR & ROBIN GABLE | Redacted | | | | | | | |
| 4807559 | LAMAR ADVANTAGE GP COMPANY LLC | Redacted | | | | | | | |
| 5797093 | Lamar Advertising (Billboard) | 500 North Michigan Ave. suite 2200 | | | | Chicago | IL | 60611 | |
| 4857520 | Lamar Advertising (Billboard) | Thomas Wichlinski | 500 North Michigan Ave. Suite 2200 | | | Chicago | IL | 60611 | |
| 5792652 | LAMAR ADVERTISING (BILLBOARD) | THOMAS WICHLINSKI | 500 NORTH MICHIGAN AVE. SUITE 2200 | | | CHICAGO | IL | 60611 | |
| 4878243 | LAMAR COMPANIES | LAMAR CENTRAL OUTDOOR LLC | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 4857294 | LAMAR COMPANY LLC | Terri Wood - Divison President | 3101 SW 61ST Street | | | Des Moines | IA | 50321 | |
| 5830663 | LAMAR COMPANY LLC | THE LAMAR COMPANY | 4131 109TH ST | | | URBANDALE | IA | 50322 | |
| 4780203 | Lamar County Tax Collector | 109 Main St | | | | Purvis | MS | 39475 | |
| 4780204 | Lamar County Tax Collector | PO Box 309 | | | | Purvis | MS | 39475 | |
| 5677623 | LAMAR DETERT | 15785 56TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 4878244 | LAMAR OUTDOOR ADVERTISING | LAMAR COMPANIES | P O BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 5677633 | LAMAR SIMMONS | 386 E FRAZIER ST | | | | SMYRNA | DE | 19977 | |
| 4779314 | Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | | Laredo | TX | 78046 | |
| 4853439 | Lamar Texas Limited Partnershi | Attn: General Counsel | 5543 E. Highway 359 | | | Laredo | TX | 78046 | |
| 4807536 | LAMAR TEXAS LIMITED PARTNERSHIP | Redacted | | | | | | | |
| 4739270 | LAMAR, ANGELA | Redacted | | | | | | | |
| 4658459 | LAMAR, BOOKER | Redacted | | | | | | | |
| 4610955 | LAMAR, BRENDA | Redacted | | | | | | | |
| 4628536 | LAMAR, BRENDA | Redacted | | | | | | | |
| 4325110 | LAMAR, CHELSEA | Redacted | | | | | | | |
| 4148805 | LAMAR, DANIEL | Redacted | | | | | | | |
| 4658903 | LAMAR, DEBORAH D | Redacted | | | | | | | |
| 4540438 | LAMAR, ERICA | Redacted | | | | | | | |
| 4239735 | LAMAR, ERNESTINE | Redacted | | | | | | | |
| 4589953 | LAMAR, FRAULEIN | Redacted | | | | | | | |
| 4688398 | LAMAR, GLORIA | Redacted | | | | | | | |
| 4383906 | LAMAR, JEANNETTE | Redacted | | | | | | | |
| 4646412 | LAMAR, JULIE | Redacted | | | | | | | |
| 4495036 | LAMAR, KARLI | Redacted | | | | | | | |
| 4259516 | LAMAR, KATERA F | Redacted | | | | | | | |
| 4613172 | LAMAR, KENNIRD | Redacted | | | | | | | |
| 4148015 | LAMAR, KHETREVIUS D | Redacted | | | | | | | |
| 4373172 | LAMAR, KIERSTEN D | Redacted | | | | | | | |
| 4476056 | LAMAR, LAMONT M | Redacted | | | | | | | |
| 4232759 | LAMAR, LYTIERRA | Redacted | | | | | | | |
| 4465088 | LAMAR, MATEUS | Redacted | | | | | | | |
| 4769776 | LAMAR, MELINDA | Redacted | | | | | | | |
| 4838598 | LAMAR, PATRICIA | Redacted | | | | | | | |
| 4818462 | LAMAR, PHIL | Redacted | | | | | | | |
| 4773506 | LAMAR, ROLLIE | Redacted | | | | | | | |
| 4257913 | LAMAR, SHAKERIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147453 | LAMAR, SHANNIA | Redacted | | | | | | | |
| 4493084 | LAMAR, SIERRA S | Redacted | | | | | | | |
| 4145801 | LAMAR, ZANETA L | Redacted | | | | | | | |
| 4771775 | LAMAR, ZELDA | Redacted | | | | | | | |
| 4692474 | LAMARCA, BRUCE | Redacted | | | | | | | |
| 4444903 | LAMARCA, DENISE ANNE | Redacted | | | | | | | |
| 4444505 | LAMARCA, ELBA | Redacted | | | | | | | |
| 4332249 | LAMARCA, WAYNE R | Redacted | | | | | | | |
| 4252094 | LAMARCHE, BERNARD L | Redacted | | | | | | | |
| 4336053 | LAMARCHE, STEPHANIE | Redacted | | | | | | | |
| 4867843 | LAMARCO SYSTEMS INC | 475 LINDBERG LANE | | | | NORTHBROOK | IL | 60062 | |
| 4658597 | LAMAR-EVERETT, DENISE | Redacted | | | | | | | |
| 4325255 | LAMARK, ALAIYH I | Redacted | | | | | | | |
| 4628072 | LAMARK, CHRISTINE | Redacted | | | | | | | |
| 4712343 | LAMARK, GLORIA | Redacted | | | | | | | |
| 4594417 | LAMARK, MARY M | Redacted | | | | | | | |
| 4745626 | LAMARQUE, CARLA | Redacted | | | | | | | |
| 4434769 | LAMARQUE, TAINA L | Redacted | | | | | | | |
| 4635619 | LAMARQUE, WILLIE | Redacted | | | | | | | |
| 4478273 | LAMARR, CHRISTOFER E | Redacted | | | | | | | |
| 4231382 | LAMARR, LAWRENCE C | Redacted | | | | | | | |
| 4228685 | LAMARRE, BRIAN T | Redacted | | | | | | | |
| 4223786 | LAMARRE, ITANIA D | Redacted | | | | | | | |
| 4315615 | LAMAS CISNEROS, CINDIA Y | Redacted | | | | | | | |
| 4201373 | LAMAS SANDOVAL, PABLO | Redacted | | | | | | | |
| 4838599 | LAMAS, ANNA | Redacted | | | | | | | |
| 4282209 | LAMAS, AURELIO | Redacted | | | | | | | |
| 4582579 | LAMAS, BERENISSE | Redacted | | | | | | | |
| 4571046 | LAMAS, DARIES G | Redacted | | | | | | | |
| 4178703 | LAMAS, DAVID | Redacted | | | | | | | |
| 4197304 | LAMAS, DAVID A | Redacted | | | | | | | |
| 4182112 | LAMAS, EDDIE | Redacted | | | | | | | |
| 4773568 | LAMAS, GABRIEL | Redacted | | | | | | | |
| 4415371 | LAMAS, GERARDO J | Redacted | | | | | | | |
| 4599171 | LAMAS, JOSE | Redacted | | | | | | | |
| 4523726 | LAMAS, LYDIA S | Redacted | | | | | | | |
| 4245511 | LAMAS, MARIANNE | Redacted | | | | | | | |
| 4541193 | LAMAS, MARTIN F | Redacted | | | | | | | |
| 4635492 | LAMAS, MAURA | Redacted | | | | | | | |
| 4547251 | LAMAS, MELISSA | Redacted | | | | | | | |
| 4416519 | LAMAS, MIREYA J | Redacted | | | | | | | |
| 4195930 | LAMAS, PEDRO A | Redacted | | | | | | | |
| 4191376 | LAMAS, PEDRO J | Redacted | | | | | | | |
| 4248502 | LAMAS, ROBERT M | Redacted | | | | | | | |
| 4216568 | LAMAS, SHERYLD A | Redacted | | | | | | | |
| 4227885 | LAMASCOLO, CLAUDIA R | Redacted | | | | | | | |
| 4481423 | LAMASON, MEGAN | Redacted | | | | | | | |
| 4697902 | LAMASTER, DANA | Redacted | | | | | | | |
| 4300356 | LAMATSCH, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484332 | LAMATTINA, ANGELO | Redacted | | | | | | | |
| 4642618 | LAMATTINA, COLLEEN | Redacted | | | | | | | |
| 4773099 | LAMATTINA, MARY | Redacted | | | | | | | |
| 4470957 | LAMATTINA, MASSIMILIANO | Redacted | | | | | | | |
| 4470894 | LAMATTINA, NINFA | Redacted | | | | | | | |
| 4638698 | LAMAY, SHARON | Redacted | | | | | | | |
| 4593249 | LAMAZON, ROY | Redacted | | | | | | | |
| 4228647 | LAMB BRIDGEFORTH, REBECCA | Redacted | | | | | | | |
| 4253733 | LAMB JR, LEE | Redacted | | | | | | | |
| 4154097 | LAMB SR., ARCHIE B | Redacted | | | | | | | |
| 4351122 | LAMB, AARON M | Redacted | | | | | | | |
| 4667064 | LAMB, AMBER | Redacted | | | | | | | |
| 4160696 | LAMB, AMBER L | Redacted | | | | | | | |
| 4763500 | LAMB, AMY | Redacted | | | | | | | |
| 4591092 | LAMB, AMY | Redacted | | | | | | | |
| 4340977 | LAMB, ANDREA I | Redacted | | | | | | | |
| 4382808 | LAMB, ANGELA | Redacted | | | | | | | |
| 4818463 | LAMB, ANNE | Redacted | | | | | | | |
| 4523433 | LAMB, BAILEE | Redacted | | | | | | | |
| 4636417 | LAMB, BETTY J | Redacted | | | | | | | |
| 4341728 | LAMB, BOBBIE E | Redacted | | | | | | | |
| 4568000 | LAMB, BRADLEY | Redacted | | | | | | | |
| 4236080 | LAMB, BRADY | Redacted | | | | | | | |
| 4158287 | LAMB, BRIAN | Redacted | | | | | | | |
| 4330412 | LAMB, BRIAN A | Redacted | | | | | | | |
| 4388795 | LAMB, BRYAN | Redacted | | | | | | | |
| 4681895 | LAMB, CATHERINE | Redacted | | | | | | | |
| 4257291 | LAMB, CEDRIC | Redacted | | | | | | | |
| 4388564 | LAMB, CELENA | Redacted | | | | | | | |
| 4145952 | LAMB, CHAFFIN K | Redacted | | | | | | | |
| 4668814 | LAMB, CHAMILLE | Redacted | | | | | | | |
| 4442795 | LAMB, CHANE | Redacted | | | | | | | |
| 4206226 | LAMB, CHRISTOPHER | Redacted | | | | | | | |
| 4552223 | LAMB, CHRISTOPHER M | Redacted | | | | | | | |
| 4258542 | LAMB, CINDY | Redacted | | | | | | | |
| 4319599 | LAMB, CLAY | Redacted | | | | | | | |
| 4629482 | LAMB, CLAYTON | Redacted | | | | | | | |
| 4287685 | LAMB, CLEO M | Redacted | | | | | | | |
| 4577916 | LAMB, CONNER | Redacted | | | | | | | |
| 4275039 | LAMB, CORY L | Redacted | | | | | | | |
| 4267016 | LAMB, COURTNEY N | Redacted | | | | | | | |
| 4416742 | LAMB, DANIEL | Redacted | | | | | | | |
| 4339948 | LAMB, DANIELLE M | Redacted | | | | | | | |
| 4668525 | LAMB, DEAN | Redacted | | | | | | | |
| 4462884 | LAMB, DEANNA | Redacted | | | | | | | |
| 4427484 | LAMB, DENNIS A | Redacted | | | | | | | |
| 4461842 | LAMB, DEVIN | Redacted | | | | | | | |
| 4774191 | LAMB, ELLEN | Redacted | | | | | | | |
| 4542145 | LAMB, ELSIE X | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319242 | LAMB, ERIN | Redacted | | | | | | | |
| 4586492 | LAMB, ERMA | Redacted | | | | | | | |
| 4215088 | LAMB, ETHAN M | Redacted | | | | | | | |
| 4587860 | LAMB, FELIPE | Redacted | | | | | | | |
| 4276054 | LAMB, GABBY | Redacted | | | | | | | |
| 4612204 | LAMB, GARY | Redacted | | | | | | | |
| 4289393 | LAMB, GREGORY M | Redacted | | | | | | | |
| 4587208 | LAMB, HETTIE | Redacted | | | | | | | |
| 4655304 | LAMB, ISAAC | Redacted | | | | | | | |
| 4369210 | LAMB, JANET | Redacted | | | | | | | |
| 4316370 | LAMB, JANICE | Redacted | | | | | | | |
| 4361750 | LAMB, JAZMIN | Redacted | | | | | | | |
| 4345701 | LAMB, JEAN M | Redacted | | | | | | | |
| 4314371 | LAMB, JENNIFER L | Redacted | | | | | | | |
| 4546726 | LAMB, JERICKA | Redacted | | | | | | | |
| 4729274 | LAMB, JIM | Redacted | | | | | | | |
| 4774962 | LAMB, JOE | Redacted | | | | | | | |
| 4608215 | LAMB, JOHN | Redacted | | | | | | | |
| 4256204 | LAMB, JOHN M | Redacted | | | | | | | |
| 4389305 | LAMB, JOSEPH | Redacted | | | | | | | |
| 4379811 | LAMB, JOSEPH B | Redacted | | | | | | | |
| 4607836 | LAMB, JR, DONALD | Redacted | | | | | | | |
| 4384736 | LAMB, KAREN M | Redacted | | | | | | | |
| 4457305 | LAMB, KAROLINE | Redacted | | | | | | | |
| 4164963 | LAMB, KATHLEEN | Redacted | | | | | | | |
| 4153755 | LAMB, KENNETH R | Redacted | | | | | | | |
| 4443712 | LAMB, KESHAWN | Redacted | | | | | | | |
| 4838600 | LAMB, KRISTEN | Redacted | | | | | | | |
| 4421845 | LAMB, KRISTIN | Redacted | | | | | | | |
| 4369030 | LAMB, KYLE | Redacted | | | | | | | |
| 4325530 | LAMB, LAMESIA | Redacted | | | | | | | |
| 4621575 | LAMB, LANCE | Redacted | | | | | | | |
| 4307117 | LAMB, LANDANN J | Redacted | | | | | | | |
| 4665021 | LAMB, LARRY | Redacted | | | | | | | |
| 4728490 | LAMB, LAURIE | Redacted | | | | | | | |
| 4449448 | LAMB, LINDA | Redacted | | | | | | | |
| 4307333 | LAMB, LINDA R | Redacted | | | | | | | |
| 4516953 | LAMB, LINDSEY B | Redacted | | | | | | | |
| 4220649 | LAMB, LONNIE J | Redacted | | | | | | | |
| 4313900 | LAMB, LOWELL D | Redacted | | | | | | | |
| 4704559 | LAMB, LUCILLE | Redacted | | | | | | | |
| 4577948 | LAMB, MAE | Redacted | | | | | | | |
| 4776521 | LAMB, MARA | Redacted | | | | | | | |
| 4199448 | LAMB, MARGARET | Redacted | | | | | | | |
| 4552689 | LAMB, MARJORIE | Redacted | | | | | | | |
| 4615742 | LAMB, MARK F | Redacted | | | | | | | |
| 4168595 | LAMB, MARSHA | Redacted | | | | | | | |
| 4618120 | LAMB, MARY | Redacted | | | | | | | |
| 4564224 | LAMB, MELISSA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577718 | LAMB, MICHAEL | Redacted | | | | | | | |
| 4289143 | LAMB, MICHAEL C | Redacted | | | | | | | |
| 4620922 | LAMB, MICHELLE | Redacted | | | | | | | |
| 4157157 | LAMB, MICHELLE | Redacted | | | | | | | |
| 4507450 | LAMB, MITCHELL R | Redacted | | | | | | | |
| 4532730 | LAMB, MOZELLA | Redacted | | | | | | | |
| 4668413 | LAMB, NANCY | Redacted | | | | | | | |
| 4330943 | LAMB, NANCY | Redacted | | | | | | | |
| 4227140 | LAMB, NATASSJA | Redacted | | | | | | | |
| 4696222 | LAMB, PATRICIA | Redacted | | | | | | | |
| 4745264 | LAMB, PAULA | Redacted | | | | | | | |
| 4710896 | LAMB, PAULA | Redacted | | | | | | | |
| 4438166 | LAMB, RACHEL M | Redacted | | | | | | | |
| 4148644 | LAMB, REBECCA | Redacted | | | | | | | |
| 4151712 | LAMB, REGAN | Redacted | | | | | | | |
| 4663631 | LAMB, RICHARD | Redacted | | | | | | | |
| 4278531 | LAMB, ROBERT | Redacted | | | | | | | |
| 4693683 | LAMB, ROSA | Redacted | | | | | | | |
| 4514256 | LAMB, ROYDON | Redacted | | | | | | | |
| 4565717 | LAMB, SARAH | Redacted | | | | | | | |
| 4439355 | LAMB, SHARON A | Redacted | | | | | | | |
| 4169807 | LAMB, SHIMEKA | Redacted | | | | | | | |
| 4298700 | LAMB, STEPHANIE A | Redacted | | | | | | | |
| 4293856 | LAMB, STEVEN B | Redacted | | | | | | | |
| 4574679 | LAMB, SUEELLEN | Redacted | | | | | | | |
| 4379141 | LAMB, SUSAN W | Redacted | | | | | | | |
| 4254081 | LAMB, TATYANA | Redacted | | | | | | | |
| 4459860 | LAMB, TAYLOR N | Redacted | | | | | | | |
| 4431241 | LAMB, TERESA J | Redacted | | | | | | | |
| 4303694 | LAMB, TIMOTHY | Redacted | | | | | | | |
| 4274579 | LAMB, TOM | Redacted | | | | | | | |
| 4591332 | LAMB, TORAIN | Redacted | | | | | | | |
| 4646166 | LAMB, WILLIAM | Redacted | | | | | | | |
| 4818464 | LAMB, WILLIAM | Redacted | | | | | | | |
| 4766326 | LAMB, WILLIAM G | Redacted | | | | | | | |
| 4146520 | LAMB, ZAKIRA | Redacted | | | | | | | |
| 4417195 | LAMBA, TEJINDER K | Redacted | | | | | | | |
| 4440433 | LAMBALA, BAVON | Redacted | | | | | | | |
| 4737737 | LAMBALOT, DAN | Redacted | | | | | | | |
| 4828097 | LAMBARD, DAVID | Redacted | | | | | | | |
| 4742862 | LAMBAREN, GUADALUPE | Redacted | | | | | | | |
| 4792914 | Lambaria-Robson, Michelle | Redacted | | | | | | | |
| 4727095 | LAMBART, FLORENCE | Redacted | | | | | | | |
| 4866903 | LAMBASIO INC | 401 EAST BERRIEN | | | | GATESBURG | FL | 61401 | |
| 4270126 | LAMBAYAN, ALAN L | Redacted | | | | | | | |
| 4270364 | LAMBAYAN, GINA L | Redacted | | | | | | | |
| 4448727 | LAMBCKE, MADISON L | Redacted | | | | | | | |
| 4176300 | LAMBDIN, APOLONIA Z R | Redacted | | | | | | | |
| 4538798 | LAMBDIN, GERALD C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577615 | LAMBDIN, JOSEPH | Redacted | | | | | | | |
| 4182722 | LAMBDIN, LARRY A | Redacted | | | | | | | |
| 4629902 | LAMBE, GEORGE | Redacted | | | | | | | |
| 4838602 | LAMBE, JANET | Redacted | | | | | | | |
| 4768904 | LAMBE-NUNEZ, VICTORIA | Redacted | | | | | | | |
| 5677686 | LAMBER BRITTANY | 24512 HIGHWAY 221 | | | | ENOREE | SC | 29335 | |
| 4773851 | LAMBERG, JOAN | Redacted | | | | | | | |
| 4704538 | LAMBERGER, CHRIS | Redacted | | | | | | | |
| 4483092 | LAMBERSKI, KELCEY E | Redacted | | | | | | | |
| 5677688 | LAMBERSON REBECCA P | 7815 MOHAWK | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 4339981 | LAMBERSON, JESSICA | Redacted | | | | | | | |
| 4588142 | LAMBERSON, LEATRIX | Redacted | | | | | | | |
| 4352724 | LAMBERSON, MIKAYLA | Redacted | | | | | | | |
| 4417543 | LAMBERSON, NICOLE M | Redacted | | | | | | | |
| 4353857 | LAMBERSON, REBECCA | Redacted | | | | | | | |
| 4446916 | LAMBERSON, STEFANIE | Redacted | | | | | | | |
| 4670591 | LAMBERSON, STEVEN | Redacted | | | | | | | |
| 4818465 | LAMBERT | Redacted | | | | | | | |
| 5677698 | LAMBERT CHRIS | 420 ABERNATHY AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5677701 | LAMBERT CYNTHIA | 1028 WOOD STREET | | | | ALBEMARLE | NC | 28001 | |
| 5423804 | LAMBERT DARRELL AND ALICE LAMBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4886744 | LAMBERT DOOR ENTERPRISE INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE 158 | | | LEWIS CENTER | OH | 43035 | |
| 4862772 | LAMBERT INC | 20305 NEW HAMPSHIRE AVE | | | | BRINKLOW | MD | 20862 | |
| 4317510 | LAMBERT JR, DERRICK D | Redacted | | | | | | | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | ALEXANDER JAY SHARP | VICE PRESIDENT | 168 PARKER AVENUE | | POUGHKEEPSIE | NY | 12601 | |
| 4851371 | LAMBERT PLUMBING INC | 74 EAST ST | | | | Bridgewater | MA | 02324 | |
| 4776143 | LAMBERT SERVANT, DEBORAH | Redacted | | | | | | | |
| 4572551 | LAMBERT UNDERWOOD, ALEXANDRIA M | Redacted | | | | | | | |
| 5797094 | LAMBERT VET SUPPLY L | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 4392403 | LAMBERT, ABBEY | Redacted | | | | | | | |
| 4476261 | LAMBERT, ADAM | Redacted | | | | | | | |
| 4578320 | LAMBERT, ADAM | Redacted | | | | | | | |
| 4179076 | LAMBERT, ADRIAN | Redacted | | | | | | | |
| 4666352 | LAMBERT, ADRIENNE | Redacted | | | | | | | |
| 4151972 | LAMBERT, ALDAMIRA R | Redacted | | | | | | | |
| 4553423 | LAMBERT, ALFRED A | Redacted | | | | | | | |
| 4339187 | LAMBERT, AMY | Redacted | | | | | | | |
| 4592422 | LAMBERT, AMY | Redacted | | | | | | | |
| 4356813 | LAMBERT, ANASTASIA T | Redacted | | | | | | | |
| 4657004 | LAMBERT, ANITA | Redacted | | | | | | | |
| 4818466 | LAMBERT, ANN & DAVID | Redacted | | | | | | | |
| 4419277 | LAMBERT, AVERY L | Redacted | | | | | | | |
| 4454677 | LAMBERT, BRAD S | Redacted | | | | | | | |
| 4451350 | LAMBERT, BRANDY N | Redacted | | | | | | | |
| 4377475 | LAMBERT, BRIAN | Redacted | | | | | | | |
| 4712901 | LAMBERT, BRIAN | Redacted | | | | | | | |
| 4393478 | LAMBERT, BRUCE | Redacted | | | | | | | |
| 4510879 | LAMBERT, CAITLIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423439 | LAMBERT, CALEB J | Redacted | | | | | | | |
| 4635754 | LAMBERT, CARL | Redacted | | | | | | | |
| 4677766 | LAMBERT, CARLOTA | Redacted | | | | | | | |
| 4710759 | LAMBERT, CAROLYN | Redacted | | | | | | | |
| 4671194 | LAMBERT, CAROLYN | Redacted | | | | | | | |
| 4668381 | LAMBERT, CHARLES | Redacted | | | | | | | |
| 4708573 | LAMBERT, CHARLES | Redacted | | | | | | | |
| 4244335 | LAMBERT, CHARLES V | Redacted | | | | | | | |
| 4381610 | LAMBERT, CHARLOTTE | Redacted | | | | | | | |
| 4215712 | LAMBERT, CHELSEA | Redacted | | | | | | | |
| 4579063 | LAMBERT, CHELSEA R | Redacted | | | | | | | |
| 4240907 | LAMBERT, CHERYL | Redacted | | | | | | | |
| 4578336 | LAMBERT, CHRISTINA | Redacted | | | | | | | |
| 4406148 | LAMBERT, CHRISTINA J | Redacted | | | | | | | |
| 4560738 | LAMBERT, CHRISTOPHER | Redacted | | | | | | | |
| 4293946 | LAMBERT, COLLEEN J | Redacted | | | | | | | |
| 4581290 | LAMBERT, CORNELIUS R | Redacted | | | | | | | |
| 4463815 | LAMBERT, COURTNIE | Redacted | | | | | | | |
| 4341719 | LAMBERT, CRAIG W | Redacted | | | | | | | |
| 4147796 | LAMBERT, DANICA | Redacted | | | | | | | |
| 4771071 | LAMBERT, DANIEL | Redacted | | | | | | | |
| 4396433 | LAMBERT, DAVID B | Redacted | | | | | | | |
| 4508050 | LAMBERT, DAVID M | Redacted | | | | | | | |
| 4620168 | LAMBERT, DEBRA | Redacted | | | | | | | |
| 4677562 | LAMBERT, DEBRA | Redacted | | | | | | | |
| 4729654 | LAMBERT, DEBRA | Redacted | | | | | | | |
| 4551774 | LAMBERT, DESTINY U | Redacted | | | | | | | |
| 4351898 | LAMBERT, DONNA J | Redacted | | | | | | | |
| 4666363 | LAMBERT, DOROTHY | Redacted | | | | | | | |
| 4511051 | LAMBERT, DYLAN | Redacted | | | | | | | |
| 4359425 | LAMBERT, EMILY E | Redacted | | | | | | | |
| 4578938 | LAMBERT, ETHAN | Redacted | | | | | | | |
| 4216977 | LAMBERT, GENNA | Redacted | | | | | | | |
| 4599780 | LAMBERT, GEORGE | Redacted | | | | | | | |
| 4289265 | LAMBERT, GERALD P | Redacted | | | | | | | |
| 4231354 | LAMBERT, GREGORY | Redacted | | | | | | | |
| 4220950 | LAMBERT, HAILEY N | Redacted | | | | | | | |
| 4555845 | LAMBERT, HALIE R | Redacted | | | | | | | |
| 4712235 | LAMBERT, HAROLD | Redacted | | | | | | | |
| 4683947 | LAMBERT, HELEN  E | Redacted | | | | | | | |
| 4393659 | LAMBERT, HOLLY | Redacted | | | | | | | |
| 4564049 | LAMBERT, ISAIAH J | Redacted | | | | | | | |
| 4585758 | LAMBERT, JACK | Redacted | | | | | | | |
| 4341126 | LAMBERT, JAMES | Redacted | | | | | | | |
| 4667214 | LAMBERT, JAMES  W | Redacted | | | | | | | |
| 4601598 | LAMBERT, JANICE | Redacted | | | | | | | |
| 4459751 | LAMBERT, JEFFERY A | Redacted | | | | | | | |
| 4334109 | LAMBERT, JEFFREY A | Redacted | | | | | | | |
| 4664169 | LAMBERT, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579465 | LAMBERT, JESSICA | Redacted | | | | | | | |
| 4285247 | LAMBERT, JESSICA D | Redacted | | | | | | | |
| 4838603 | LAMBERT, JIM | Redacted | | | | | | | |
| 4732409 | LAMBERT, JOANN | Redacted | | | | | | | |
| 4760054 | LAMBERT, JOHN | Redacted | | | | | | | |
| 4475062 | LAMBERT, JONATHAN | Redacted | | | | | | | |
| 4577741 | LAMBERT, JOSEPH M | Redacted | | | | | | | |
| 4342361 | LAMBERT, JUSTIN D | Redacted | | | | | | | |
| 4483467 | LAMBERT, KAREN | Redacted | | | | | | | |
| 4463076 | LAMBERT, KATHERINE | Redacted | | | | | | | |
| 4332091 | LAMBERT, KAYLEE E | Redacted | | | | | | | |
| 4522377 | LAMBERT, KEELY | Redacted | | | | | | | |
| 4606744 | LAMBERT, KEITH | Redacted | | | | | | | |
| 4748593 | LAMBERT, KENNETH | Redacted | | | | | | | |
| 4689172 | LAMBERT, KEVIN | Redacted | | | | | | | |
| 4691909 | LAMBERT, KEVIN | Redacted | | | | | | | |
| 4670929 | LAMBERT, KEVIN | Redacted | | | | | | | |
| 4396840 | LAMBERT, KIANA | Redacted | | | | | | | |
| 4725110 | LAMBERT, KIM | Redacted | | | | | | | |
| 4451037 | LAMBERT, KIMBERLY M | Redacted | | | | | | | |
| 4289542 | LAMBERT, KRISTINE | Redacted | | | | | | | |
| 4460791 | LAMBERT, LARISSA P | Redacted | | | | | | | |
| 4518989 | LAMBERT, LARRI M | Redacted | | | | | | | |
| 4618116 | LAMBERT, LATONIYA NANETTE | Redacted | | | | | | | |
| 4642826 | LAMBERT, LAWRENCE E E | Redacted | | | | | | | |
| 4173247 | LAMBERT, LIAM | Redacted | | | | | | | |
| 4686478 | LAMBERT, LINDA C. | Redacted | | | | | | | |
| 4314284 | LAMBERT, LISA M | Redacted | | | | | | | |
| 4708462 | LAMBERT, LLOYD | Redacted | | | | | | | |
| 4607185 | LAMBERT, LORI | Redacted | | | | | | | |
| 4731110 | LAMBERT, LORINDA | Redacted | | | | | | | |
| 4419468 | LAMBERT, LUCAS D | Redacted | | | | | | | |
| 4579368 | LAMBERT, MADISON S | Redacted | | | | | | | |
| 4229584 | LAMBERT, MARANDA N | Redacted | | | | | | | |
| 4580141 | LAMBERT, MARIA F | Redacted | | | | | | | |
| 4818467 | LAMBERT, MARK & JACQUELYN | Redacted | | | | | | | |
| 4582566 | LAMBERT, MARK A | Redacted | | | | | | | |
| 4408693 | LAMBERT, MARK E | Redacted | | | | | | | |
| 4169684 | LAMBERT, MARY | Redacted | | | | | | | |
| 4149716 | LAMBERT, MERCELLOUS D | Redacted | | | | | | | |
| 4464054 | LAMBERT, MICAH J | Redacted | | | | | | | |
| 4211085 | LAMBERT, MICHAEL | Redacted | | | | | | | |
| 4598380 | LAMBERT, MICHAEL | Redacted | | | | | | | |
| 4545933 | LAMBERT, MICHAEL J | Redacted | | | | | | | |
| 4764829 | LAMBERT, MIKE | Redacted | | | | | | | |
| 4726395 | LAMBERT, MYRA | Redacted | | | | | | | |
| 4315044 | LAMBERT, NAKOTAH S | Redacted | | | | | | | |
| 4146022 | LAMBERT, NATALIE | Redacted | | | | | | | |
| 4693959 | LAMBERT, NATE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420094 | LAMBERT, NATHAN A | Redacted | | | | | | | |
| 4491825 | LAMBERT, NINA E | Redacted | | | | | | | |
| 4673033 | LAMBERT, NORMAN | Redacted | | | | | | | |
| 4331154 | LAMBERT, OLIVIA J | Redacted | | | | | | | |
| 4756873 | LAMBERT, OLLIE | Redacted | | | | | | | |
| 4281433 | LAMBERT, PAMELA | Redacted | | | | | | | |
| 4147703 | LAMBERT, PATRICIA | Redacted | | | | | | | |
| 4453430 | LAMBERT, PATRICIA | Redacted | | | | | | | |
| 4818468 | LAMBERT, PAUL | Redacted | | | | | | | |
| 4378179 | LAMBERT, PHILIP | Redacted | | | | | | | |
| 4272338 | LAMBERT, PRECIOUS | Redacted | | | | | | | |
| 4310430 | LAMBERT, PRESTON | Redacted | | | | | | | |
| 4690965 | LAMBERT, RAYMOND | Redacted | | | | | | | |
| 4253645 | LAMBERT, REBECCA L | Redacted | | | | | | | |
| 4311777 | LAMBERT, REGINA H | Redacted | | | | | | | |
| 4360788 | LAMBERT, RENAE | Redacted | | | | | | | |
| 4546053 | LAMBERT, RICHARD M | Redacted | | | | | | | |
| 4588645 | LAMBERT, ROBERT | Redacted | | | | | | | |
| 4602694 | LAMBERT, RONALD | Redacted | | | | | | | |
| 4699252 | LAMBERT, RONALD | Redacted | | | | | | | |
| 4596912 | LAMBERT, RUICE | Redacted | | | | | | | |
| 4460561 | LAMBERT, RYAN | Redacted | | | | | | | |
| 4739428 | LAMBERT, RYAN | Redacted | | | | | | | |
| 4856252 | LAMBERT, SADI | Redacted | | | | | | | |
| 4523334 | LAMBERT, SAMANTHA | Redacted | | | | | | | |
| 4475872 | LAMBERT, SAMANTHA A | Redacted | | | | | | | |
| 4818469 | LAMBERT, SANDEE | Redacted | | | | | | | |
| 4662164 | LAMBERT, SANDEE | Redacted | | | | | | | |
| 4578723 | LAMBERT, SARAH J | Redacted | | | | | | | |
| 4408316 | LAMBERT, SHAREE A | Redacted | | | | | | | |
| 4264764 | LAMBERT, SHEENA | Redacted | | | | | | | |
| 4385513 | LAMBERT, SHELBY | Redacted | | | | | | | |
| 4430096 | LAMBERT, SHERENE | Redacted | | | | | | | |
| 4690824 | LAMBERT, STEPHEN L | Redacted | | | | | | | |
| 4446258 | LAMBERT, TAMARA | Redacted | | | | | | | |
| 4437173 | LAMBERT, TAMARA | Redacted | | | | | | | |
| 4278567 | LAMBERT, TAMMY | Redacted | | | | | | | |
| 4267856 | LAMBERT, TAYLOR M | Redacted | | | | | | | |
| 4608350 | LAMBERT, TEENA | Redacted | | | | | | | |
| 4157755 | LAMBERT, TEJA | Redacted | | | | | | | |
| 4571816 | LAMBERT, TERRI J | Redacted | | | | | | | |
| 4329006 | LAMBERT, THAILIA J | Redacted | | | | | | | |
| 4170747 | LAMBERT, THOMAS | Redacted | | | | | | | |
| 4718333 | LAMBERT, THOMAS | Redacted | | | | | | | |
| 4447413 | LAMBERT, TIFFANY | Redacted | | | | | | | |
| 4718519 | LAMBERT, TOM | Redacted | | | | | | | |
| 4588578 | LAMBERT, TONI | Redacted | | | | | | | |
| 4462337 | LAMBERT, TREVOR T | Redacted | | | | | | | |
| 4640454 | LAMBERT, WANDA JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580671 | LAMBERT, WENDY M | Redacted | | | | | | | |
| 4731607 | LAMBERT, WILLIAM | Redacted | | | | | | | |
| 4790349 | Lambert, William | Redacted | | | | | | | |
| 4769268 | LAMBERT, XAVIER | Redacted | | | | | | | |
| 4370927 | LAMBERT, ZACHARY P | Redacted | | | | | | | |
| 4613738 | LAMBERTH, ADAM | Redacted | | | | | | | |
| 4774658 | LAMBERTH, DE NNIS | Redacted | | | | | | | |
| 4741306 | LAMBERTH, ERIKA | Redacted | | | | | | | |
| 4771284 | LAMBERTH, FRED | Redacted | | | | | | | |
| 4266691 | LAMBERTH, MAEGAN D | Redacted | | | | | | | |
| 4751924 | LAMBERTH, RICHARD A | Redacted | | | | | | | |
| 4279961 | LAMBERTI, ALEXIS | Redacted | | | | | | | |
| 4838604 | LAMBERTO, CHARLETTE & JOSEPH | Redacted | | | | | | | |
| 4601184 | LAMBERTON, BRADLEY | Redacted | | | | | | | |
| 4196098 | LAMBERTON, JESSICA M | Redacted | | | | | | | |
| 4866315 | LAMBERTS | 3588 OLD GETWELL RD | | | | MEMPHIS | TN | 38181 | |
| 4880783 | LAMBERTS COFFEE & WATER | P O BOX 181252 | | | | MEMPHIS | TN | 38181 | |
| 4391217 | LAMBERTSEN, CARRIE | Redacted | | | | | | | |
| 4310192 | LAMBERTSON, BRANDI M | Redacted | | | | | | | |
| 4263870 | LAMBERTT, ALAIN E | Redacted | | | | | | | |
| 4514668 | LAMBERTUS, JOSEPHINE T | Redacted | | | | | | | |
| 4774811 | LAMBERT-WATKINS, T.P | Redacted | | | | | | | |
| 4503663 | LAMBERTY, DOUGLAS | Redacted | | | | | | | |
| 4355683 | LAMBES, FALLON | Redacted | | | | | | | |
| 4858348 | LAMBESIS INC | 1020 PROSPECT STREET 2ND FLOOR | | | | LA JOLLA | CA | 92037 | |
| 4773748 | LAMBETH, BERNARD | Redacted | | | | | | | |
| 4687176 | LAMBETH, LAURA A | Redacted | | | | | | | |
| 4464587 | LAMBETH, MICHAELA | Redacted | | | | | | | |
| 4470269 | LAMBEY, BRIANA E | Redacted | | | | | | | |
| 4558519 | LAMBEY, DEAN | Redacted | | | | | | | |
| 4413463 | LAMBEY, LISANI | Redacted | | | | | | | |
| 4517129 | LAMBIASE, JASON | Redacted | | | | | | | |
| 4699861 | LAMBING, MARY | Redacted | | | | | | | |
| 4474087 | LAMBING, MICHAEL | Redacted | | | | | | | |
| 4718695 | LAMBINO, MYRALEIGH | Redacted | | | | | | | |
| 4468202 | LAMBIRTH, ELANA L | Redacted | | | | | | | |
| 4748128 | LAMBIRTH, HIBERNIA R | Redacted | | | | | | | |
| 4368578 | LAMBKIN, COLLEEN | Redacted | | | | | | | |
| 4519573 | LAMB-KURKOWSKI, GERIANNE L | Redacted | | | | | | | |
| 4656177 | LAMBLA, JULIE | Redacted | | | | | | | |
| 4374001 | LAMBLE, KEVIN | Redacted | | | | | | | |
| 4818470 | Lamboley. Nicole | Redacted | | | | | | | |
| 4481243 | LAMBORN, FRED L | Redacted | | | | | | | |
| 4232908 | LAMBORN, NOAH | Redacted | | | | | | | |
| 4570222 | LAMBORN, TIMOTHY L | Redacted | | | | | | | |
| 4278452 | LAMBOTT, ALEXIS | Redacted | | | | | | | |
| 4696361 | LAMBOUR, ALFREDO E | Redacted | | | | | | | |
| 4266200 | LAMBOUSIS, CINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773491 | LAMBOUTHS, BELINDA | Redacted | | | | | | | |
| 4500610 | LAMBOY RIVERA, ALEXIS A | Redacted | | | | | | | |
| 4558547 | LAMBOY, CRISTAL A | Redacted | | | | | | | |
| 4727515 | LAMBOY, EVEDALINA | Redacted | | | | | | | |
| 4496831 | LAMBOY, GEANNA L | Redacted | | | | | | | |
| 4397452 | LAMBOY, JOSHUA | Redacted | | | | | | | |
| 4684220 | LAMBOY, REINALDO | Redacted | | | | | | | |
| 4480505 | LAMBOY-ALMESTICA, VICTOR | Redacted | | | | | | | |
| 4418793 | LAMBRE, BRIANA | Redacted | | | | | | | |
| 4436424 | LAMBRE, MARC | Redacted | | | | | | | |
| 4811674 | Lambrecht, Ann | Redacted | | | | | | | |
| 4773226 | LAMBRECHT, ERVIN | Redacted | | | | | | | |
| 4644219 | LAMBRECHT, FRANCES | Redacted | | | | | | | |
| 4467941 | LAMBRIGHT, EZRA | Redacted | | | | | | | |
| 4769412 | LAMBRIGHT, JAMES | Redacted | | | | | | | |
| 4660485 | LAMBRIGHT, WILLIE | Redacted | | | | | | | |
| 4424559 | LAMBRIX, MASON | Redacted | | | | | | | |
| 4434715 | LAMBRIX, MCKENNA A | Redacted | | | | | | | |
| 5797095 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | Amityville | NY | 11701 | |
| 4279822 | LAMBROS, ALEXANDRIA | Redacted | | | | | | | |
| 4302492 | LAMBROS, ANASTASIA T | Redacted | | | | | | | |
| 4624278 | LAMBROS, GRANT | Redacted | | | | | | | |
| 4294407 | LAMBROS, JOHN | Redacted | | | | | | | |
| 4167411 | LAMBROS, PAUL S | Redacted | | | | | | | |
| 4828098 | LAMBROSE, MAGGIE | Redacted | | | | | | | |
| 4434129 | LAMBROSE, TONI L | Redacted | | | | | | | |
| 4838605 | LAMBROU, DEREK | Redacted | | | | | | | |
| 4488287 | LAMBROU, GEORGE A | Redacted | | | | | | | |
| 4862799 | LAMBS & IVY | 2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4804082 | LAMBS & IVY INC | DBA LAMBS & IVY | 2042 EAST MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| 4845588 | LAMBS 360 HOME IMPROVEMENT LLC | PO BOX 796 | | | | Franklin | OH | 45005 | |
| 4410365 | LAMBSON, RUSSELL M | Redacted | | | | | | | |
| 4358110 | LAMB-TAYLOR, MIA | Redacted | | | | | | | |
| 4437298 | LAMBY, SHADEANA M | Redacted | | | | | | | |
| 4868565 | LAMCO PRINT TEES INC | 525 KOKEA ST UNIT B-8 | | | | HONOLULU | HI | 96817 | |
| 4739224 | LAMCZYK, LIDIA | Redacted | | | | | | | |
| 4552155 | LAME, EMANUELA | Redacted | | | | | | | |
| 4370490 | LAMEAR, ELIZABETH D | Redacted | | | | | | | |
| 4564719 | LAMEBULL, BELINDA | Redacted | | | | | | | |
| 4270451 | LAMEG, SHERRIEANN F | Redacted | | | | | | | |
| 4654094 | LAMEIRO, AMERICA | Redacted | | | | | | | |
| 5677768 | LAMEKA BRANFORD | 300OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 4748953 | LAMELA ALFONZO, SONIA | Redacted | | | | | | | |
| 4838606 | LAMELA JOSE | Redacted | | | | | | | |
| 4614017 | LAMELA-UBILES, YEVETTE | Redacted | | | | | | | |
| 4838607 | LAMENTINO, LISA | Redacted | | | | | | | |
| 4742986 | LAMEO, TERRY | Redacted | | | | | | | |
| 4358713 | LAMER, DANIEL I | Redacted | | | | | | | |
| 4507353 | LAMER, DENESE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215505 | LAMER, LEONARD L | Redacted | | | | | | | |
| 4818471 | LAMERDIN, MAUREEN | Redacted | | | | | | | |
| 5677774 | LAMERE LONI | RR1 BOX 551 | | | | BOX ELDER | MT | 59521 | |
| 4346711 | LAMERE, AMANDA | Redacted | | | | | | | |
| 4790789 | LaMere, Bridgette | Redacted | | | | | | | |
| 4614751 | LAMERE, CLAIRE | Redacted | | | | | | | |
| 4436269 | LAMERE, DONALD | Redacted | | | | | | | |
| 4602120 | LAMERS, JO | Redacted | | | | | | | |
| 4447589 | LAMERSON, DERIC | Redacted | | | | | | | |
| 4593863 | LAMERT JR, JAMES | Redacted | | | | | | | |
| 4885641 | LAMESA PRESS REPORTER | PRESS REPORTER | P O BOX 710 | | | LAMESA | TX | 79311 | |
| 4478448 | LAMEY, KAYLA A | Redacted | | | | | | | |
| 4749529 | LAMFERS, NANCY | Redacted | | | | | | | |
| 4689105 | LAMHING, ED M | Redacted | | | | | | | |
| 4234523 | LAMI, ANA | Redacted | | | | | | | |
| 4239316 | LAMIA, CHRISTOPHER | Redacted | | | | | | | |
| 4428799 | LAMICA, AMY C | Redacted | | | | | | | |
| 4428761 | LAMICA, CYNTHIA M | Redacted | | | | | | | |
| 4428274 | LAMICA, MEGAN J | Redacted | | | | | | | |
| 4429224 | LAMICA, MELISSA R | Redacted | | | | | | | |
| 5677783 | LAMICAH JOHNSON | 3301 CRUSH PLACE | | | | RICHMOND | VA | 23223 | |
| 4393941 | LAMIE, KEVIN | Redacted | | | | | | | |
| 4147812 | LAMIELL, LORINDA | Redacted | | | | | | | |
| 5677785 | LAMIKA SAIN | 3041 CHATEAU LN | | | | ROCKFORD | IL | 61103 | |
| 4607422 | LAMIN, JANET | Redacted | | | | | | | |
| 4332272 | LAMIN, POLLY M | Redacted | | | | | | | |
| 4346006 | LAMIN, VICTOR | Redacted | | | | | | | |
| 4791805 | Lamina, Larry | Redacted | | | | | | | |
| 4884801 | LAMINATION SERVICE INC | PO BOX 372 DEPT 210 | | | | MEMPHIS | TN | 38101 | |
| 5790531 | LAMINET COVER COMPANY | MICHAEL LIEBER, PRESIDENT | 4900 W BLOOMINGDALE | | | CHICAGO | IL | 60639 | |
| 5797096 | LAMINET COVER COMPANY-1005200837 | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 4595091 | LAMIRAND, EDITH | Redacted | | | | | | | |
| 4394601 | LAMIRANDE, ANNAH | Redacted | | | | | | | |
| 4838608 | LAMISON, HERMAN | Redacted | | | | | | | |
| 4724834 | LAMITIE, CALVERT R | Redacted | | | | | | | |
| 4429767 | LAMITIE, DEVIN M | Redacted | | | | | | | |
| 4442732 | LAMITIE, JOSHUA E | Redacted | | | | | | | |
| 4695459 | LAMITINA, FRANK J | Redacted | | | | | | | |
| 4483761 | LAMKA, DILLION E | Redacted | | | | | | | |
| 4205059 | LAMKA, KIRSTEN C | Redacted | | | | | | | |
| 5677794 | LAMKFORD GEROGIA L | 1431 WEST SOUTH | | | | WICATAL | KS | 67217 | |
| 4763720 | LAMKIN, CHRISSIE | Redacted | | | | | | | |
| 4264069 | LAMKIN, DEBORAH M | Redacted | | | | | | | |
| 4317690 | LAMKIN, RANDALL W | Redacted | | | | | | | |
| 4320615 | LAMKIN, ROBERT | Redacted | | | | | | | |
| 4615795 | LAMKIN, WAYNE M | Redacted | | | | | | | |
| 4457621 | LAMLEIN, MADESON T | Redacted | | | | | | | |
| 4480301 | LAMM, CYNTHIA | Redacted | | | | | | | |
| 4536476 | LAMM, GABRIELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671539 | LAMM, GARY | Redacted | | | | | | | |
| 4580129 | LAMM, LINDA M | Redacted | | | | | | | |
| 4426545 | LAMM, MATTHEW W | Redacted | | | | | | | |
| 4564867 | LAMM, NATALIE | Redacted | | | | | | | |
| 4659132 | LAMM, TIMOTHY R | Redacted | | | | | | | |
| 4227219 | LAMMA, SARA | Redacted | | | | | | | |
| 4167545 | LAMMAM, AZIZ A | Redacted | | | | | | | |
| 4394680 | LAMME, LINDA J | Redacted | | | | | | | |
| 4607608 | LAMMER, ANITA | Redacted | | | | | | | |
| 4597566 | LAMMERMEIER, JIM | Redacted | | | | | | | |
| 4699628 | LAMMERS, DAVID W | Redacted | | | | | | | |
| 4714508 | LAMMERS, HENRY | Redacted | | | | | | | |
| 4372216 | LAMMERS, JORDAN M | Redacted | | | | | | | |
| 4514635 | LAMMERS, MICHELLE | Redacted | | | | | | | |
| 4350913 | LAMMERS, MIKE | Redacted | | | | | | | |
| 4734086 | LAMMERS, RANDY | Redacted | | | | | | | |
| 4747046 | LAMMERS, RICHARD | Redacted | | | | | | | |
| 4531419 | LAMMERS, SMITH M | Redacted | | | | | | | |
| 4313550 | LAMMERS, STEVEN P | Redacted | | | | | | | |
| 4410696 | LAMMERT, BRIANA | Redacted | | | | | | | |
| 4733744 | LAMMERT, MICHAEL | Redacted | | | | | | | |
| 4455447 | LAMMERT, ROGER W | Redacted | | | | | | | |
| 4277334 | LAMMEY, CASSANDRA L | Redacted | | | | | | | |
| 4473115 | LAMMING, JENNIE E | Redacted | | | | | | | |
| 4147084 | LAMMON, MATTHEW B | Redacted | | | | | | | |
| 4685169 | LAMMONS, SAMUEL | Redacted | | | | | | | |
| 4210935 | LAMMOUCHI, NOELLE | Redacted | | | | | | | |
| 4806696 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 4580361 | LAMOINE, KATELYN M | Redacted | | | | | | | |
| 4818472 | LAMOLA AND LI, ANGELO AND JENNY | Redacted | | | | | | | |
| 4502478 | LAMOLLI, NIDSA C | Redacted | | | | | | | |
| 4676681 | LAMON, ALONZO | Redacted | | | | | | | |
| 4658926 | LAMON, KIMBERLY | Redacted | | | | | | | |
| 4495497 | LAMON, LISA | Redacted | | | | | | | |
| 4818473 | LAMOND COMPANY, INC. | Redacted | | | | | | | |
| 4818474 | LAMOND, PATRICIA | Redacted | | | | | | | |
| 4469391 | LAMOND, ROBERT W | Redacted | | | | | | | |
| 4867011 | LAMONICA BEVERAGES INC | 4060 ROCK VALLEY PARKWAY | | | | LOVES PARK | IL | 61111 | |
| 4730771 | LAMONICA, AVEMARIA | Redacted | | | | | | | |
| 4617144 | LAMONICA, BRUCE | Redacted | | | | | | | |
| 4598421 | LAMONICA, DOMINIC | Redacted | | | | | | | |
| 4645755 | LAMONIER, CARINE | Redacted | | | | | | | |
| 4709912 | LAMONS, KATHY | Redacted | | | | | | | |
| 4850721 | LAMONT BURRELL | 6720 CARRIBEAN LN #D | | | | Louisville | KY | 40219 | |
| 5677825 | LAMONT LATOYA | 7018 NIMITZ DR | | | | FORESTVILLE | MD | 20747 | |
| 4861099 | LAMONT LIMITED | 1530 BLUFF RD | | | | BURLINGTON | IA | 52601 | |
| 4648985 | LAMONT MOWATT, YVONNE | Redacted | | | | | | | |
| 4495458 | LAMONT, ALYSSA | Redacted | | | | | | | |
| 4672238 | LAMONT, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593734 | LAMONT, EILEEN G | Redacted | | | | | | | |
| 4344958 | LAMONT, KAMRI | Redacted | | | | | | | |
| 4689464 | LAMONT, LOUISE M | Redacted | | | | | | | |
| 4592203 | LAMONT, ROBERT | Redacted | | | | | | | |
| 4335581 | LAMONT, RYAN W | Redacted | | | | | | | |
| 4467388 | LAMONT, SUSANNA M | Redacted | | | | | | | |
| 4310762 | LAMONT, TAMMY Y | Redacted | | | | | | | |
| 4313949 | LAMONT, TIFFANIE S | Redacted | | | | | | | |
| 4684810 | LAMONT, VALENTYNA  O | Redacted | | | | | | | |
| 4249341 | LAMONT, WANDA S | Redacted | | | | | | | |
| 4393381 | LAMONTAGNE, ADAM J | Redacted | | | | | | | |
| 4738087 | LAMONTAGNE, BARBARA | Redacted | | | | | | | |
| 4292203 | LAMONTAGNE, KYLA | Redacted | | | | | | | |
| 4348995 | LAMONTAGNE, SHARON K | Redacted | | | | | | | |
| 4754901 | LAMONTE, DENISE | Redacted | | | | | | | |
| 4323281 | LAMONTE, HEATHER C | Redacted | | | | | | | |
| 4597124 | LAMONTE, HENRY | Redacted | | | | | | | |
| 4268134 | LAMONTE, TREASIA | Redacted | | | | | | | |
| 4546541 | LAMORA, BRANDON S | Redacted | | | | | | | |
| 4438952 | LAMORA, DAVID | Redacted | | | | | | | |
| 4546955 | LAMORA, MACKENZIE | Redacted | | | | | | | |
| 4655020 | LAMORE, CHRIS | Redacted | | | | | | | |
| 4377904 | LAMOREAUX, CHRISTOPHER S | Redacted | | | | | | | |
| 4655430 | LAMOREAUX, DAN | Redacted | | | | | | | |
| 4362172 | LAMOREAUX, GLENN G | Redacted | | | | | | | |
| 4654151 | LAMOREAUX, KRISTINA | Redacted | | | | | | | |
| 4393173 | LAMOREAUX, TAYLOR R | Redacted | | | | | | | |
| 4277097 | LAMOREAUX-DEWEY, HOLLIE | Redacted | | | | | | | |
| 4724060 | LAMOREE, BARBARA | Redacted | | | | | | | |
| 4582825 | LAMOREUX, DANIEL | Redacted | | | | | | | |
| 4771431 | LAMORGESE, BETTY | Redacted | | | | | | | |
| 4707441 | LAMORTA, PHYLLIS | Redacted | | | | | | | |
| 4818475 | LAMORTE, SUELLEN | Redacted | | | | | | | |
| 5677837 | LAMOT MECHELLE D | 2450 E HILLSBOROUGH AVE 414 | | | | TAMPA | FL | 33610 | |
| 4179675 | LAMOTHE, ALVIN | Redacted | | | | | | | |
| 4664710 | LAMOTHE, ARSOLANDA | Redacted | | | | | | | |
| 4563648 | LAMOTHE, DANIEL J | Redacted | | | | | | | |
| 4397641 | LAMOTHE, ELIJAH J | Redacted | | | | | | | |
| 4420029 | LAMOTHE, MERIAME G | Redacted | | | | | | | |
| 4177438 | LAMOTHE, PATRICK W | Redacted | | | | | | | |
| 4352828 | LAMOTT, RYAN | Redacted | | | | | | | |
| 4562082 | LAMOTTA, DEBORAH | Redacted | | | | | | | |
| 4294958 | LAMOTTE, JACK | Redacted | | | | | | | |
| 4728113 | LAMOTTE, TRENDA | Redacted | | | | | | | |
| 4153876 | LAMOUNTAIN, ROBERT | Redacted | | | | | | | |
| 4331184 | LAMOUR, BRYANNA M | Redacted | | | | | | | |
| 4336285 | LAMOUR, DARIUS | Redacted | | | | | | | |
| 4434971 | LAMOUR, ELIZABETH | Redacted | | | | | | | |
| 4609413 | LAMOUR, MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422744 | LAMOUR, PAUL | Redacted | | | | | | | |
| 4458810 | LAMOUREAUX, JOYCE | Redacted | | | | | | | |
| 4439096 | LAMOUREAUX, MARIE | Redacted | | | | | | | |
| 4764775 | LAMOUREUX, ALBERT | Redacted | | | | | | | |
| 4187259 | LAMOUREUX, DONALD L | Redacted | | | | | | | |
| 4302559 | LAMOUREUX, JOHN P | Redacted | | | | | | | |
| 4602755 | LAMOUREUX, KATHLEEN | Redacted | | | | | | | |
| 4189910 | LAMOUREUX, MELANIE T | Redacted | | | | | | | |
| 4176886 | LAMOUREUX, RHONDA | Redacted | | | | | | | |
| 4838609 | LAMOUREX,MANON | Redacted | | | | | | | |
| 4144378 | LAMOURIA, MIKE | Redacted | | | | | | | |
| 4459554 | LAMOURINE, STEPHANIE A | Redacted | | | | | | | |
| 4650182 | LAMOY, JEFF | Redacted | | | | | | | |
| 5792653 | LAMP INC | ONE VANTAGE WAY | STE E-120 | | | NASHVILLE | TN | 37228 | |
| 4578118 | LAMP, ASHLEY | Redacted | | | | | | | |
| 4577405 | LAMP, ASHLEY R | Redacted | | | | | | | |
| 4345680 | LAMP, BARBARA | Redacted | | | | | | | |
| 5792654 | LAMP, INC. | JAMES E MASSIE | ONE VANTAGE WAY | SUTE E-120 | | NASHVILLE | IL | 37228 | |
| 5797098 | Lamp, Inc. | One Vantage Way | Sute E-120 | | | Nashville | IL | 37228 | |
| 5797099 | Lamp, Inc. | Q/C 460 N. Grove Steet | | | | Elgin | IL | 60120 | |
| 5797100 | Lamp, Inc. - Deer Crossing | One Vantage Way | Sute E-120 | | | Nashville | IL | 37228 | |
| 5792655 | LAMP, INC. - DEER CROSSING | TIM CLIFFORD | Q/C 460 N. GROVE STEET | | | ELGIN | IL | 60120 | |
| 4340785 | LAMP, ROYCE C | Redacted | | | | | | | |
| 4818476 | LAMPART, ABE | Redacted | | | | | | | |
| 4266193 | LAMPART, CHLEO | Redacted | | | | | | | |
| 4360726 | LAMPARTER, KIM W | Redacted | | | | | | | |
| 4590905 | LAMPE, ANNE | Redacted | | | | | | | |
| 4742929 | LAMPE, DOUG | Redacted | | | | | | | |
| 4277709 | LAMPE, LEE S | Redacted | | | | | | | |
| 4536003 | LAMPE, PAUL W | Redacted | | | | | | | |
| 4256579 | LAMPE, TROY | Redacted | | | | | | | |
| 4818477 | LAMPEN, MICHAEL | Redacted | | | | | | | |
| 4276176 | LAMPERS, SAMANTHA | Redacted | | | | | | | |
| 4674680 | LAMPERT, AARON | Redacted | | | | | | | |
| 4357642 | LAMPERT, DANA O | Redacted | | | | | | | |
| 4250751 | LAMPERT, EDWARD A | Redacted | | | | | | | |
| 4252277 | LAMPERT, EDWARD S | Redacted | | | | | | | |
| 5854210 | Lampert, Edward S. | Redacted | | | | | | | |
| 5852252 | Lampert, Edward S. | Redacted | | | | | | | |
| 5852438 | Lampert, Edward S. | Redacted | | | | | | | |
| 5854210 | Lampert, Edward S. | Redacted | | | | | | | |
| 4818478 | LAMPERT, ERIN | Redacted | | | | | | | |
| 4309135 | LAMPERT, JANELLE | Redacted | | | | | | | |
| 4838610 | LAMPERT, STACEY | Redacted | | | | | | | |
| 4818479 | LAMPERTI CONSTRUCTION INC. | Redacted | | | | | | | |
| 4818480 | LAMPERTI CONTRACTING & DESIGN | Redacted | | | | | | | |
| 4818481 | LAMPERTI, AL | Redacted | | | | | | | |
| 4818482 | LAMPEY, LYNN | Redacted | | | | | | | |
| 4818483 | LAMPEY, TODD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394184 | LAMPHEAR, ALEXANDER | Redacted | | | | | | | |
| 4623172 | LAMPHEAR, SUSAN | Redacted | | | | | | | |
| 4495771 | LAMPHERE, CAROLYN L | Redacted | | | | | | | |
| 4275385 | LAMPHERE, JACOB M | Redacted | | | | | | | |
| 4856699 | LAMPHERE, MELISSA JEAN | Redacted | | | | | | | |
| 4327958 | LAMPHIER, GERALD | Redacted | | | | | | | |
| 4353588 | LAMPHIER, YELENA | Redacted | | | | | | | |
| 4171792 | LAMPI, ANTHONY J | Redacted | | | | | | | |
| 4726242 | LAMPIEN, GARY  C | Redacted | | | | | | | |
| 4356044 | LAMPINEN, ALEXANDRA | Redacted | | | | | | | |
| 4360702 | LAMPINEN, LESLIE OWEN | Redacted | | | | | | | |
| 4301311 | LAMPINEN, PERRY A | Redacted | | | | | | | |
| 5677849 | LAMPING NANCY | 12058 MALLET DR | | | | CINCINNATI | OH | 45246 | |
| 4632080 | LAMPING, JOSEPH | Redacted | | | | | | | |
| 4376409 | LAMPING, KATE | Redacted | | | | | | | |
| 4356250 | LAMPING, NANCY | Redacted | | | | | | | |
| 4457014 | LAMPING, TIMOTHY J | Redacted | | | | | | | |
| 4704106 | LAMPING, WILLIAM | Redacted | | | | | | | |
| 4430233 | LAMPITELLI, JESSICA A | Redacted | | | | | | | |
| 4442388 | LAMPITT, COLLIN R | Redacted | | | | | | | |
| 4466432 | LAMPKE, DANIELLE E | Redacted | | | | | | | |
| 4660766 | LAMPKIN, ANTHONY | Redacted | | | | | | | |
| 4230558 | LAMPKIN, APPALONIA | Redacted | | | | | | | |
| 4156661 | LAMPKIN, BRIANA | Redacted | | | | | | | |
| 4290588 | LAMPKIN, BRYCE A | Redacted | | | | | | | |
| 4238025 | LAMPKIN, DAMION | Redacted | | | | | | | |
| 4719141 | LAMPKIN, DOROTHY | Redacted | | | | | | | |
| 4296786 | LAMPKIN, GERALD | Redacted | | | | | | | |
| 4260765 | LAMPKIN, GLORIA S | Redacted | | | | | | | |
| 4687193 | LAMPKIN, GREGORY | Redacted | | | | | | | |
| 4768857 | LAMPKIN, KAREN | Redacted | | | | | | | |
| 4198157 | LAMPKIN, KATARA | Redacted | | | | | | | |
| 4588478 | LAMPKIN, KEZIAH | Redacted | | | | | | | |
| 4326006 | LAMPKIN, LAVON T | Redacted | | | | | | | |
| 4683234 | LAMPKIN, LAVONIA | Redacted | | | | | | | |
| 4608425 | LAMPKIN, LERRIE | Redacted | | | | | | | |
| 4640665 | LAMPKIN, LORETTA | Redacted | | | | | | | |
| 4180144 | LAMPKIN, LORI L | Redacted | | | | | | | |
| 4147562 | LAMPKIN, MARY A | Redacted | | | | | | | |
| 4630580 | LAMPKIN, NICOLE | Redacted | | | | | | | |
| 4584239 | LAMPKIN, PHYLLIS | Redacted | | | | | | | |
| 4414159 | LAMPKIN, RICHARD | Redacted | | | | | | | |
| 4639130 | LAMPKIN, ROBERT | Redacted | | | | | | | |
| 4722450 | LAMPKIN, SALLIE W | Redacted | | | | | | | |
| 4708557 | LAMPKIN, SHARON | Redacted | | | | | | | |
| 4459268 | LAMPKIN, SHAWNAL S | Redacted | | | | | | | |
| 4675919 | LAMPKIN, SONYA | Redacted | | | | | | | |
| 4510101 | LAMPKIN, TENA | Redacted | | | | | | | |
| 4320387 | LAMPKIN, TRISTEN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677859 | LAMPKINS LAMAR | 3404 HAZELHURST AVE | | | | HENRICO | VA | 23229 | |
| 5677861 | LAMPKINS PATRICIA | 240 LENORA DR | | | | EDEN | NC | 27288 | |
| 4349700 | LAMPKINS, ANGELIQUE J | Redacted | | | | | | | |
| 4678441 | LAMPKINS, CHARLES | Redacted | | | | | | | |
| 4356892 | LAMPKINS, DENZEL | Redacted | | | | | | | |
| 4762506 | LAMPKINS, DONZELL | Redacted | | | | | | | |
| 4617794 | LAMPKINS, GWEN | Redacted | | | | | | | |
| 4688860 | LAMPKINS, LASHELL | Redacted | | | | | | | |
| 4310674 | LAMPKINS, LEAJA | Redacted | | | | | | | |
| 4167997 | LAMPKINS, NASHEA | Redacted | | | | | | | |
| 4242101 | LAMPKINS, PATHOS | Redacted | | | | | | | |
| 4464166 | LAMPKINS, RONALD R | Redacted | | | | | | | |
| 4642336 | LAMPKINS, ROSA | Redacted | | | | | | | |
| 4681008 | LAMPKINS, SHEENA GARCIA | Redacted | | | | | | | |
| 4227358 | LAMPKINS, SHYANN | Redacted | | | | | | | |
| 4637821 | LAMPKINS, ZULAY | Redacted | | | | | | | |
| 4702563 | LAMPL, BRAD B | Redacted | | | | | | | |
| 5677862 | LAMPLEY DYJERLYNN | 401 TAYLOR OAKS CIR APT | | | | MONTGOMERY | AL | 36116 | |
| 4554858 | LAMPLEY, ALEXIA | Redacted | | | | | | | |
| 4467143 | LAMPLEY, BRYAN | Redacted | | | | | | | |
| 4468291 | LAMPLEY, DENISE | Redacted | | | | | | | |
| 4397251 | LAMPLEY, JARED | Redacted | | | | | | | |
| 4639933 | LAMPLEY, LEE | Redacted | | | | | | | |
| 4245776 | LAMPLEY, LEROY | Redacted | | | | | | | |
| 4747101 | LAMPLEY, LETITIA | Redacted | | | | | | | |
| 4735381 | LAMPLEY, OSA | Redacted | | | | | | | |
| 4288852 | LAMPLEY, TERINIKA | Redacted | | | | | | | |
| 4688171 | LAMPLEY, VINCENT | Redacted | | | | | | | |
| 4805819 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5797101 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE | WI | 53051 | |
| 4807160 | LAMPLIGHT FARMS INC | BRENDA LIETZ / SAM EVANS | W140 N4900 LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 4883415 | LAMPLIGHT FARMS INC | P O BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 5797102 | Lamplight Two LLC | 333 Bishop's Way #160 | | | | Brookfield | WI | 63005 | |
| 5792656 | LAMPLIGHT TWO LLC | KEITH DUQUAINE | 333 BISHOP'S WAY #160 | | | BROOKFIELD | WI | 63005 | |
| 4425695 | LAMPMAN, JEWEL | Redacted | | | | | | | |
| 4514890 | LAMPMAN, KEVIN J | Redacted | | | | | | | |
| 4504263 | LAMPON, REBECCA L | Redacted | | | | | | | |
| 4400087 | LAMPONE, MARIA | Redacted | | | | | | | |
| 4629553 | LAMPONE, ROSALIE | Redacted | | | | | | | |
| 4521474 | LAMPONE, VINCENT | Redacted | | | | | | | |
| 4507523 | LAMPRECHT, HOLLY | Redacted | | | | | | | |
| 4747260 | LAMPREY, FAITH | Redacted | | | | | | | |
| 4289299 | LAMPRICH, MARIA REGINA | Redacted | | | | | | | |
| 4589617 | LAMPROE, DEBRA M | Redacted | | | | | | | |
| 4231874 | LAMPROGLOU, JENNIFER | Redacted | | | | | | | |
| 4430669 | LAMPRON, KELLI | Redacted | | | | | | | |
| 4693077 | LAMPS, DAVID | Redacted | | | | | | | |
| 4414491 | LAMPSON, BILLIANNA | Redacted | | | | | | | |
| 4315824 | LAMPTEY, ALEXANDER O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777345 | LAMPTEY, BELINDA | Redacted | | | | | | | |
| 4736897 | LAMPTEY, EUNICE | Redacted | | | | | | | |
| 4883043 | LAMPTON WELDING SUPPLY | P O BOX 765 | | | | WICHITA | KS | 67201 | |
| 4389941 | LAMPTON, ADAM | Redacted | | | | | | | |
| 4374544 | LAMPTON, ERYKAH L | Redacted | | | | | | | |
| 4588193 | LAMPTON, GERALDINE | Redacted | | | | | | | |
| 4443870 | LAMPTON, KWANASIA | Redacted | | | | | | | |
| 4865995 | LAMROCK ELECTRICAL CONTRACTOR | 335 S STATE | | | | OSCODA | MI | 48750 | |
| 4448029 | LAMSETTEF, SALAHEDDINE | Redacted | | | | | | | |
| 5792657 | LAMSON CONSTRUCTION | LAMSON NYGUEN | 1011 61ST ST | | | GALLVESTON | TX | 77551 | |
| 4691954 | LAMSON, ALLISON | Redacted | | | | | | | |
| 4450298 | LAMSON, HEATHER A | Redacted | | | | | | | |
| 4744003 | LAMSON, MARK | Redacted | | | | | | | |
| 4655015 | LAMSON, SHAYNA | Redacted | | | | | | | |
| 4163123 | LAMSUS, KARINA N | Redacted | | | | | | | |
| 4466324 | LAM-TIANG, JUNIOR | Redacted | | | | | | | |
| 4180659 | LAMUN, EVAN | Redacted | | | | | | | |
| 4478633 | LAMURE, RUHAMA | Redacted | | | | | | | |
| 4208954 | LAMUSGA, ANNE | Redacted | | | | | | | |
| 4365991 | LAMUSGA, PATSY L | Redacted | | | | | | | |
| 4424961 | LAMY, ALEX A | Redacted | | | | | | | |
| 4240326 | LAMY, CASSANDRA A | Redacted | | | | | | | |
| 4653936 | LAMY, ESPERANZA | Redacted | | | | | | | |
| 4251334 | LAMY, JUWAN M | Redacted | | | | | | | |
| 4838611 | LAMY, KAREN | Redacted | | | | | | | |
| 4429786 | LAMY, VIRGINIA | Redacted | | | | | | | |
| 4591410 | LAMYSSAIRE, RONALD | Redacted | | | | | | | |
| 4864130 | LAN DEVELOPMENT CORPORATION | 2497 RIVER CIRCLE | | | | SANTA CLARA | UT | 84765 | |
| 4799554 | LAN ENTERPRISES LLC | 10140 SW ALLEN BLVD SUITE E | | | | BEAVERTON | OR | 97005 | |
| 5677879 | LAN NGUYEN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 4818484 | LAN ONG | Redacted | | | | | | | |
| 4364585 | LAN, CHRISTY | Redacted | | | | | | | |
| 4689076 | LAN, JANICE | Redacted | | | | | | | |
| 4624458 | LAN, LAN | Redacted | | | | | | | |
| 4818485 | LANA & NAFEA BSHARA | Redacted | | | | | | | |
| 5677894 | LANA PEREZ-THOMPSON | 2214 PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 4189224 | LANAGAN, ROBYN A | Redacted | | | | | | | |
| 4426990 | LANAHAN, CHRISTINA | Redacted | | | | | | | |
| 4864912 | LANARD TOYS LTD | 28TH FLOOR, ELITE CENTRE, 22 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4755687 | LANATHOUA, GERMAINE | Redacted | | | | | | | |
| 4240876 | LANAUZE, ALEJANDRO J | Redacted | | | | | | | |
| 4227083 | LANAUZE, CINTIA | Redacted | | | | | | | |
| 4571883 | LANAVILLE, ALFRED D | Redacted | | | | | | | |
| 4672141 | LANBERT, VAUGHN | Redacted | | | | | | | |
| 4828099 | LANCASTER , SHERRIE | Redacted | | | | | | | |
| 4783641 | Lancaster Area Sewer Authority PA | 130 Centerville Road | | | | Lancaster | PA | 17603 | |
| 4865887 | LANCASTER ASPHALT SYSTEMS INC | 3301 KISSEL HILL ROAD | | | | LITITZ | PA | 17543 | |
| 5677908 | LANCASTER BRIAN K | 1249 ALCOVY ST | | | | MONROE | GA | 30655 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405289 | LANCASTER COUNTY | 555 S 10TH ST COUNTY-CITY BUILDING | | | | LINCOLN | NE | 68508 | |
| 5484311 | LANCASTER COUNTY - RE | 101 N MAIN STREET 1ST FLOOR | | | | LANCASTER | SC | 29721 | |
| 4780475 | Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | | Lancaster | SC | 29721 | |
| 4780476 | Lancaster County Tax Collector | PO Box 729 | | | | Lancaster | SC | 29721-0729 | |
| 4780527 | Lancaster County Treasurer | 150 North Queen Street | | | | Lancaster | PA | 17608 | |
| 4780273 | Lancaster County Treasurer | 555 S 10th St County-City Building | | | | Lincoln | NE | 68508 | |
| 4780528 | Lancaster County Treasurer | PO BOX 3894 | | | | Lancaster | PA | 17604 | |
| 5797104 | Lancaster Development Co. | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 5797103 | Lancaster Development Co. | Attn:  Property Manager | 1701 SE Columbia River Drive | | | Vancouver | WA | 98661 | |
| 5788466 | LANCASTER DEVELOPMENT CO. | BROOK BAYS, PROP. MGR. | ATTN: PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 4855003 | LANCASTER DEVELOPMENT CO. | LANCASTER PROPERTIES 52 LLC | C/O CE JOHN COMPANY, INC. | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 4855005 | LANCASTER DEVELOPMENT CO. | LANDCASTER DEVELOPMENT COMPANY, LLC | C/O C.E. JOHN COMPANY, INC. | ATTN:  PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661 | |
| 4804417 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 S E COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 4862089 | LANCASTER DOOR SERVICE LLC | 1851 LINCOLN HWY EAST | | | | LANCASTER | PA | 17602 | |
| 4876659 | LANCASTER FOODS LLC | GUEST SERVICES INC | 7700 CONOWINGO AVE | | | JESSUP | MD | 20794 | |
| 4884349 | LANCASTER NEWSPAPERS INC | PO BOX 1328 | | | | LANCASTER | PA | 17603 | |
| 4804429 | LANCASTER PROPERTIES 52 LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 4557141 | LANCASTER, AMBER M | Redacted | | | | | | | |
| 4521376 | LANCASTER, ANDREW | Redacted | | | | | | | |
| 4550453 | LANCASTER, ANGYE | Redacted | | | | | | | |
| 4350625 | LANCASTER, ANN L | Redacted | | | | | | | |
| 4344504 | LANCASTER, ARSHARAE | Redacted | | | | | | | |
| 4403856 | LANCASTER, ASHLEY | Redacted | | | | | | | |
| 4252342 | LANCASTER, BARBARA | Redacted | | | | | | | |
| 4771976 | LANCASTER, BARBARA | Redacted | | | | | | | |
| 4710263 | LANCASTER, BETTY | Redacted | | | | | | | |
| 4716608 | LANCASTER, BETTY | Redacted | | | | | | | |
| 4631630 | LANCASTER, BOBBY | Redacted | | | | | | | |
| 5851257 | Lancaster, Bryan | Redacted | | | | | | | |
| 4351733 | LANCASTER, BRYAN | Redacted | | | | | | | |
| 4347481 | LANCASTER, CABOT A | Redacted | | | | | | | |
| 4308612 | LANCASTER, CAMERON M | Redacted | | | | | | | |
| 4199373 | LANCASTER, CARLOS | Redacted | | | | | | | |
| 4756232 | LANCASTER, CASSANDRA L | Redacted | | | | | | | |
| 4474820 | LANCASTER, CHRISTINE | Redacted | | | | | | | |
| 4487499 | LANCASTER, DANIEL C | Redacted | | | | | | | |
| 4510934 | LANCASTER, DI ANNE | Redacted | | | | | | | |
| 4745069 | LANCASTER, EKATERINA | Redacted | | | | | | | |
| 4659303 | LANCASTER, ELLA | Redacted | | | | | | | |
| 4608223 | LANCASTER, ELZINA | Redacted | | | | | | | |
| 4336520 | LANCASTER, FRANCES | Redacted | | | | | | | |
| 4602261 | LANCASTER, GARY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254204 | LANCASTER, GREGOREY A | Redacted | | | | | | | |
| 4359621 | LANCASTER, JACOB M | Redacted | | | | | | | |
| 4422123 | LANCASTER, JACQUELINE M | Redacted | | | | | | | |
| 4454278 | LANCASTER, JAYMI | Redacted | | | | | | | |
| 4346783 | LANCASTER, JAYSON | Redacted | | | | | | | |
| 4661265 | LANCASTER, JESSE W | Redacted | | | | | | | |
| 4387639 | LANCASTER, JONATHAN P | Redacted | | | | | | | |
| 4318555 | LANCASTER, KAELEN | Redacted | | | | | | | |
| 4338255 | LANCASTER, KALIA K | Redacted | | | | | | | |
| 4189410 | LANCASTER, KAREN | Redacted | | | | | | | |
| 4521706 | LANCASTER, KENNEY | Redacted | | | | | | | |
| 4472168 | LANCASTER, KYRA A | Redacted | | | | | | | |
| 4339353 | LANCASTER, LARRNELL | Redacted | | | | | | | |
| 4558587 | LANCASTER, LATISHA | Redacted | | | | | | | |
| 4642708 | LANCASTER, LINDA | Redacted | | | | | | | |
| 4572533 | LANCASTER, LINDSEY M | Redacted | | | | | | | |
| 4714268 | LANCASTER, LORI ANN | Redacted | | | | | | | |
| 4638279 | LANCASTER, MARSHALL J | Redacted | | | | | | | |
| 4390606 | LANCASTER, MATTHEW J | Redacted | | | | | | | |
| 4551125 | LANCASTER, MEGAN L | Redacted | | | | | | | |
| 4168378 | LANCASTER, MICHAEL | Redacted | | | | | | | |
| 4239028 | LANCASTER, NDENEZSIA | Redacted | | | | | | | |
| 4629427 | LANCASTER, PAMELA | Redacted | | | | | | | |
| 4577607 | LANCASTER, PAULINE K | Redacted | | | | | | | |
| 4310185 | LANCASTER, PHYLLIS P | Redacted | | | | | | | |
| 4466809 | LANCASTER, RACHEL S | Redacted | | | | | | | |
| 4524167 | LANCASTER, REGINALD D | Redacted | | | | | | | |
| 4250099 | LANCASTER, ROXANNA | Redacted | | | | | | | |
| 4159380 | LANCASTER, SERENA | Redacted | | | | | | | |
| 4295909 | LANCASTER, SETH | Redacted | | | | | | | |
| 4693278 | LANCASTER, SHARON | Redacted | | | | | | | |
| 4739878 | LANCASTER, SHERRE | Redacted | | | | | | | |
| 4706953 | LANCASTER, SUSAN | Redacted | | | | | | | |
| 4385996 | LANCASTER, SYDNEY N | Redacted | | | | | | | |
| 4697635 | LANCASTER, THADDEUS | Redacted | | | | | | | |
| 4422239 | LANCASTER, TONIQUA | Redacted | | | | | | | |
| 4347143 | LANCASTER, TYLER | Redacted | | | | | | | |
| 4342596 | LANCASTER, TYLER | Redacted | | | | | | | |
| 4850645 | LANCE CHAVIN | 392 DWIGHT RD | | | | Springfield | MA | 01108 | |
| 4846692 | LANCE FAHRENHOLZ | 41 ROCKMONT CIR | | | | Sacramento | CA | 95835 | |
| 4876170 | LANCE GACKOWSKI | G MEN INC | 16283 WATERMAN RD | | | DEKALB | IL | 60115 | |
| 4886990 | LANCE GUTFLEISCH | SEARS OPTICAL 1112 | 12431 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| 4801705 | LANCE HASSELL | DBA MP VIDEO | 4182 PINECREEK RD # 4 | | | GRANDVILLE | MI | 49418 | |
| 4723180 | LANCE III, H. LEWIS | Redacted | | | | | | | |
| 4882074 | LANCE INC | P O BOX 473517 | | | | CHARLOTTE | NC | 28247 | |
| 4838612 | LANCE MENTE | Redacted | | | | | | | |
| 4818486 | LANCE MUNE | Redacted | | | | | | | |
| 5677950 | LANCE NEDLAND | 109 S ELM ST | | | | WACONIA | MN | 55387 | |
| 5677951 | LANCE PETERSON | 15905 PUTNAM BLVD S | | | | AFTON | MN | 55001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677957 | LANCE SMITH | 120 GRANT AV | | | | OAK GROVE | KY | 42262 | |
| 4838613 | LANCE SMITH | Redacted | | | | | | | |
| 4818487 | LANCE SORENSEN | Redacted | | | | | | | |
| 4818488 | LANCE WILSON | Redacted | | | | | | | |
| 4601846 | LANCE, ALBERTA E | Redacted | | | | | | | |
| 4514824 | LANCE, AMANDA J | Redacted | | | | | | | |
| 4705589 | LANCE, BYRON | Redacted | | | | | | | |
| 4273264 | LANCE, CASSIDY | Redacted | | | | | | | |
| 4257897 | LANCE, CYNTHIA D | Redacted | | | | | | | |
| 4644659 | LANCE, FRANKLIN | Redacted | | | | | | | |
| 4237360 | LANCE, GABRIEL E | Redacted | | | | | | | |
| 4727866 | LANCE, IDA | Redacted | | | | | | | |
| 4386716 | LANCE, JASMINE | Redacted | | | | | | | |
| 4384546 | LANCE, JENNIFER | Redacted | | | | | | | |
| 4515070 | LANCE, JOY | Redacted | | | | | | | |
| 4378865 | LANCE, JUSTIN N | Redacted | | | | | | | |
| 4208195 | LANCE, KARA L | Redacted | | | | | | | |
| 4294861 | LANCE, KRIA | Redacted | | | | | | | |
| 4726434 | LANCE, LINDA Y | Redacted | | | | | | | |
| 4235104 | LANCE, LYNDA K | Redacted | | | | | | | |
| 4755830 | LANCE, MIRANDA | Redacted | | | | | | | |
| 4644626 | LANCE, PAUL | Redacted | | | | | | | |
| 4481281 | LANCE, SHALAYA S | Redacted | | | | | | | |
| 4697673 | LANCE, SHARNEE | Redacted | | | | | | | |
| 4453098 | LANCE, SHELBY A | Redacted | | | | | | | |
| 4582285 | LANCE, TIMOTHY | Redacted | | | | | | | |
| 4537937 | LANCE, TOM | Redacted | | | | | | | |
| 4511639 | LANCE, VERNICE V | Redacted | | | | | | | |
| 4507038 | LANCELLOTTA, MICHELLE L | Redacted | | | | | | | |
| 4617102 | LANCEN PIZZARO, ENID | Redacted | | | | | | | |
| 4867201 | LANCER & LOADER GROUP LLC | 419 PARK AVE SOUTH STE 1302 | | | | NEW YORK | NY | 10016 | |
| 4845668 | LANCER FOOTBALL BOOSTERS | 12601 BAILEY BRIDGE RD | | | | Midlothian | VA | 23112 | |
| 4614863 | LANCERY MONDIN, CELINE | Redacted | | | | | | | |
| 4323577 | LANCESLIN, LAWESS I | Redacted | | | | | | | |
| 4322306 | LANCESLIN, TANIAH | Redacted | | | | | | | |
| 4361695 | LANCEWICZ, DARIANNA R | Redacted | | | | | | | |
| 4455857 | LANCEY, AMANDA | Redacted | | | | | | | |
| 4594597 | LANCEY, JOE | Redacted | | | | | | | |
| 4582677 | LANCHBURY, SHELBY B | Redacted | | | | | | | |
| 4299407 | LANCI, PAUL R | Redacted | | | | | | | |
| 4863973 | LANCIA HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4593890 | LANCIA, JOANN | Redacted | | | | | | | |
| 4818489 | LANCIAL, RON | Redacted | | | | | | | |
| 4523223 | LANCINA, JEFFREY | Redacted | | | | | | | |
| 5792658 | LANCING DEVELOPMENT LLC | JANESSA LEE | 2200 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| 4845423 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 4805175 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4889010 | LANCO MFG CORP | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 4683654 | LANCON, RUBEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563208 | LANCOR, JESSICA | Redacted | | | | | | | |
| 4575259 | LANCOUR SOTO, SHANTELL | Redacted | | | | | | | |
| 4573168 | LANCOUR, KYLEA R | Redacted | | | | | | | |
| 4418755 | LANCTO, JENNAH R | Redacted | | | | | | | |
| 4156734 | LANCUCKI, CHAD | Redacted | | | | | | | |
| 4838614 | LANCZI, ELANA | Redacted | | | | | | | |
| 4838615 | LAND & SEA YACHT MGMT | Redacted | | | | | | | |
| 4517977 | LAND II, DOUGLAS B | Redacted | | | | | | | |
| 5677967 | LAND IRIS | 1405 SPRUCE STREET | | | | STURGIS | SD | 57785 | |
| 4860286 | LAND N SEA | 1375 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4808772 | LAND OF HOPE LLC | D/B/A GRAND CITIES MALL | 1726 S. WASHINGTON ST. | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 5797106 | Land of Hope, LLC | 1726 S. Washington Street | Suite 33 | | | Grand Forks | ND | 58201 | |
| 5788540 | LAND OF HOPE, LLC | ATTN: LOUIS CHRISTOFFER, MALL MGR. | 1726 S. WASHINGTON STREET | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 5843599 | Land of Hope, LLC | Grand Cities Mall | Louis Christoffer, General Manager | 1726 S Washington St., Ste. 33 | | Grand Forks | ND | 58201 | |
| 4854797 | LAND OF HOPE, LLC | LAND OF HOPE, LLC D/B/A GRAND CITIES MALL | C/O MALL MANAGEMENT OFFICE | 1726 S. WASHINGTON STREET | SUITE 33 | GRAND FORKS | ND | 58201 | |
| 4889062 | LAND OF ZOR INC | VAN ROSS MARKEN | 801 N FEDERAL | | | RIVERTON | WY | 82501 | |
| 4238165 | LAND, AARON L | Redacted | | | | | | | |
| 4517403 | LAND, ALORA | Redacted | | | | | | | |
| 4828100 | LAND, ANN MARIE | Redacted | | | | | | | |
| 4725942 | LAND, BEAUTYE | Redacted | | | | | | | |
| 4516339 | LAND, BETTINA | Redacted | | | | | | | |
| 4548557 | LAND, BILL | Redacted | | | | | | | |
| 4466230 | LAND, CHEYENNE | Redacted | | | | | | | |
| 4373483 | LAND, CHRISTOPHER | Redacted | | | | | | | |
| 4674384 | LAND, CODY | Redacted | | | | | | | |
| 4639470 | LAND, DARREN D | Redacted | | | | | | | |
| 4237355 | LAND, DONALD | Redacted | | | | | | | |
| 4661178 | LAND, DONNIE E | Redacted | | | | | | | |
| 4522851 | LAND, EVELYN | Redacted | | | | | | | |
| 4735079 | LAND, GINA | Redacted | | | | | | | |
| 4435229 | LAND, HOWARD B | Redacted | | | | | | | |
| 4301242 | LAND, IAN | Redacted | | | | | | | |
| 4774880 | LAND, JACK | Redacted | | | | | | | |
| 4831344 | LAND, JACQUELINE | Redacted | | | | | | | |
| 4515927 | LAND, JAMES E | Redacted | | | | | | | |
| 4698474 | LAND, JANETTE | Redacted | | | | | | | |
| 4160642 | LAND, JASON | Redacted | | | | | | | |
| 4740888 | LAND, JOHN | Redacted | | | | | | | |
| 4185036 | LAND, JOHN H | Redacted | | | | | | | |
| 4629450 | LAND, JUDY | Redacted | | | | | | | |
| 4712927 | LAND, KAREN | Redacted | | | | | | | |
| 4516125 | LAND, KAYLEY B | Redacted | | | | | | | |
| 4250491 | LAND, KYLE | Redacted | | | | | | | |
| 4750413 | LAND, LAWRENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509484 | LAND, LEAH R | Redacted | | | | | | | |
| 4255215 | LAND, MARCELLA | Redacted | | | | | | | |
| 4237144 | LAND, MARY | Redacted | | | | | | | |
| 4447368 | LAND, MERANNDA | Redacted | | | | | | | |
| 4370019 | LAND, MICHAEL | Redacted | | | | | | | |
| 4726893 | LAND, QUENTIN | Redacted | | | | | | | |
| 4682516 | LAND, SHELIA | Redacted | | | | | | | |
| 4320712 | LAND, SUSAN | Redacted | | | | | | | |
| 4451071 | LAND, TERRY J | Redacted | | | | | | | |
| 4456447 | LAND, TIMOTHY | Redacted | | | | | | | |
| 4309156 | LAND, TIMOTHY G | Redacted | | | | | | | |
| 4199357 | LAND, WILLIAM L | Redacted | | | | | | | |
| 5677978 | LANDA CHRISTIN | 2725 E GEER ST TRLR 25 | | | | DURHAM | NC | 27704 | |
| 4818490 | LANDA CONSTRUCTION CO. | Redacted | | | | | | | |
| 4369073 | LANDA FLORES, MEGAN | Redacted | | | | | | | |
| 4695736 | LANDA, ALEX | Redacted | | | | | | | |
| 4548438 | LANDA, ALFREDO | Redacted | | | | | | | |
| 4567725 | LANDA, BRENDA B | Redacted | | | | | | | |
| 4545887 | LANDA, GERARDO R | Redacted | | | | | | | |
| 4166603 | LANDA, JAZMINE | Redacted | | | | | | | |
| 4551254 | LANDA, JENNY J | Redacted | | | | | | | |
| 4541160 | LANDA, JOSE L | Redacted | | | | | | | |
| 4545017 | LANDA, LIZETTE | Redacted | | | | | | | |
| 4284948 | LANDA, OSCAR | Redacted | | | | | | | |
| 4171881 | LANDA, RODRIGO | Redacted | | | | | | | |
| 4511582 | LANDACRE, JOSEPH | Redacted | | | | | | | |
| 4454518 | LANDACRE, LUKE D | Redacted | | | | | | | |
| 4391310 | LANDACRE, ROBERT | Redacted | | | | | | | |
| 4456079 | LANDACRE, ZOE | Redacted | | | | | | | |
| 4452483 | LANDAKER, KAYLA R | Redacted | | | | | | | |
| 4473899 | LANDAKER, KELSEY B | Redacted | | | | | | | |
| 4394536 | LANDANO, DERRICK | Redacted | | | | | | | |
| 4283659 | LANDAU, ARIEL | Redacted | | | | | | | |
| 4838616 | LANDAU, JENNIFER | Redacted | | | | | | | |
| 4475699 | LANDAU, JOSEPH | Redacted | | | | | | | |
| 4221921 | LANDAU, NICK | Redacted | | | | | | | |
| 4397701 | LANDAU, PATRICIA | Redacted | | | | | | | |
| 4838617 | LANDAU, SHARON | Redacted | | | | | | | |
| 4818491 | LANDAU, STEVE & MELINDA | Redacted | | | | | | | |
| 4284218 | LANDAUER, KEITH J | Redacted | | | | | | | |
| 4777539 | LANDAUER, SHIRLEY | Redacted | | | | | | | |
| 4295232 | LANDAU-WISE, JULIE | Redacted | | | | | | | |
| 4410944 | LANDAVAZO, SALLARITA | Redacted | | | | | | | |
| 4409532 | LANDAVAZO, SHEENA | Redacted | | | | | | | |
| 4434988 | LANDAVERDE PICHE, ALBERTO H | Redacted | | | | | | | |
| 4525240 | LANDAVERDE, AILEEN | Redacted | | | | | | | |
| 4340170 | LANDAVERDE, BRYAN E | Redacted | | | | | | | |
| 4257706 | LANDAVERDE, CESAR O | Redacted | | | | | | | |
| 4723270 | LANDAVERDE, FIDELINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8086 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4638113 | LANDAVERDE, JOHANNA | Redacted | | | | | | | |
| 4736233 | LANDAVERDE, JORGE | Redacted | | | | | | | |
| 4207908 | LANDAVERDE, MARIA G | Redacted | | | | | | | |
| 4345685 | LANDAVERDE, PATRICIA | Redacted | | | | | | | |
| 4426870 | LANDAVERDE, RICARDO | Redacted | | | | | | | |
| 4237590 | LANDAVERDE, STEPHANIE | Redacted | | | | | | | |
| 4195742 | LANDAVERDE, STEPHANIE | Redacted | | | | | | | |
| 4178937 | LANDAVERDE, VICTOR G | Redacted | | | | | | | |
| 4753537 | LANDAVERDE-ORDONE, LENNY R | Redacted | | | | | | | |
| 4267134 | LANDAVERDE-VIZCAYA, BRITANY C | Redacted | | | | | | | |
| 4192154 | LANDAY, MATTHEW | Redacted | | | | | | | |
| 4742458 | LANDAYAN, NERISSA | Redacted | | | | | | | |
| 4704849 | LANDAZABAL, KATHRYN R | Redacted | | | | | | | |
| 4818492 | LANDBERG, JACKIE | Redacted | | | | | | | |
| 4685071 | LANDBERG, KATHLEEN | Redacted | | | | | | | |
| 4605209 | LANDBERG, SHANNON | Redacted | | | | | | | |
| 4878246 | LANDCARE | LANDCARE USA LLC | PO BOX 759316 | | | BALTIMORE | MD | 21275 | |
| 5797107 | LandCare USA | 1616 Marlborough Ave | Bldg S | | | Riverside | CA | 92507 | |
| 5789020 | LandCare USA | Nicole Hill | 1616 Marlborough Ave | Bldg S | | Riverside | CA | 92507 | |
| 4878247 | LandCare USA LLC | Attn: Lisa Mirek | 2100 Polaris Avenue | | | Austin | TX | 78757 | |
| 4778492 | Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn:  Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| 4807472 | LANDD CORPORATION | Redacted | | | | | | | |
| 4688147 | LANDE, AMANDA | Redacted | | | | | | | |
| 4727079 | LANDE, LYNNE | Redacted | | | | | | | |
| 4566038 | LANDE, MEGAN | Redacted | | | | | | | |
| 4346919 | LANDEAN, ZACHARY | Redacted | | | | | | | |
| 4818493 | LANDEC CORPORATION | Redacted | | | | | | | |
| 4828101 | LANDEN, PAM | Redacted | | | | | | | |
| 4316417 | LANDENBERGER, PAUL A | Redacted | | | | | | | |
| 4355368 | LANDENWITCH, BLAZE | Redacted | | | | | | | |
| 4335316 | LANDER, CRAIG N | Redacted | | | | | | | |
| 4369578 | LANDER, CRYSTAL | Redacted | | | | | | | |
| 4577869 | LANDER, ERIC | Redacted | | | | | | | |
| 4310979 | LANDER, JAZMYNE | Redacted | | | | | | | |
| 4285149 | LANDER, KATERYNA | Redacted | | | | | | | |
| 4712588 | LANDER, KATHY | Redacted | | | | | | | |
| 4477534 | LANDER, KYLE | Redacted | | | | | | | |
| 4766821 | LANDER, LEANDRA | Redacted | | | | | | | |
| 4455051 | LANDER, RICKY E | Redacted | | | | | | | |
| 4175078 | LANDERO, ERIC | Redacted | | | | | | | |
| 4299156 | LANDEROS GARCIA, JULIO C | Redacted | | | | | | | |
| 4191080 | LANDEROS RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4414500 | LANDEROS, ALEXIS | Redacted | | | | | | | |
| 4168053 | LANDEROS, BRYAN | Redacted | | | | | | | |
| 4409231 | LANDEROS, CRYSTAL | Redacted | | | | | | | |
| 4527715 | LANDEROS, DIANA B | Redacted | | | | | | | |
| 4705778 | LANDEROS, FABIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679827 | LANDEROS, GUSTAVO | Redacted | | | | | | | |
| 4196045 | LANDEROS, IGNACIO | Redacted | | | | | | | |
| 4415914 | LANDEROS, JASMINE | Redacted | | | | | | | |
| 4178380 | LANDEROS, JENNIFER M | Redacted | | | | | | | |
| 4543689 | LANDEROS, JESUS M | Redacted | | | | | | | |
| 4671519 | LANDEROS, JOSE ANGEL | Redacted | | | | | | | |
| 4180495 | LANDEROS, LAURA | Redacted | | | | | | | |
| 4171613 | LANDEROS, LUIS | Redacted | | | | | | | |
| 4173994 | LANDEROS, MARIO R | Redacted | | | | | | | |
| 4190433 | LANDEROS, MARISOL | Redacted | | | | | | | |
| 4207822 | LANDEROS, MICHAEL J | Redacted | | | | | | | |
| 4183208 | LANDEROS, RAFAEL | Redacted | | | | | | | |
| 4159696 | LANDEROS, SAMUEL | Redacted | | | | | | | |
| 4570883 | LANDEROS, SEBASTIAN G | Redacted | | | | | | | |
| 4202922 | LANDEROS, ULISES | Redacted | | | | | | | |
| 4570060 | LANDEROS, VALERI | Redacted | | | | | | | |
| 4648859 | LANDEROS-ARANDA, GREGORIO | Redacted | | | | | | | |
| 4190862 | LANDEROS-CEBREROS, ELIANA L | Redacted | | | | | | | |
| 4212450 | LANDEROS-MARTINEZ, SOFIA | Redacted | | | | | | | |
| 4734917 | LANDEROS-PEREZ, JOSE | Redacted | | | | | | | |
| 4530723 | LANDEROS-REYNA, MIRANDA L | Redacted | | | | | | | |
| 4717420 | LANDERS (WIDOW), CATHIE | Redacted | | | | | | | |
| 4818494 | LANDERS CURRY INC | Redacted | | | | | | | |
| 5792659 | LANDERS CURRY, INC | PO BOX 1549 | 240 SECOND ST. EAST | | | SONOMA | CA | 95476 | |
| 5678000 | LANDERS LAPORSHA | 120 MCNEAL DR APT E133 | | | | DOUGLAS | GA | 31533 | |
| 4828102 | LANDERS, AL & HAYONG | Redacted | | | | | | | |
| 4521297 | LANDERS, AMANDA M | Redacted | | | | | | | |
| 4284553 | LANDERS, BARBARA | Redacted | | | | | | | |
| 4415692 | LANDERS, BENJAMIN | Redacted | | | | | | | |
| 4484225 | LANDERS, CHAUNCEY D | Redacted | | | | | | | |
| 4458700 | LANDERS, CHRISTANAE | Redacted | | | | | | | |
| 4369452 | LANDERS, CLINT | Redacted | | | | | | | |
| 4263229 | LANDERS, CURTIS B | Redacted | | | | | | | |
| 4465417 | LANDERS, DENISE M | Redacted | | | | | | | |
| 4327637 | LANDERS, DESTINY S | Redacted | | | | | | | |
| 4604589 | LANDERS, EDITH | Redacted | | | | | | | |
| 4588611 | LANDERS, GLYNIS | Redacted | | | | | | | |
| 4731111 | LANDERS, HARRY | Redacted | | | | | | | |
| 4594700 | LANDERS, JAMES | Redacted | | | | | | | |
| 4603020 | LANDERS, JAMES E | Redacted | | | | | | | |
| 4522871 | LANDERS, JAN | Redacted | | | | | | | |
| 4607280 | LANDERS, JEAN | Redacted | | | | | | | |
| 4152499 | LANDERS, JORDAN D | Redacted | | | | | | | |
| 4527713 | LANDERS, KELLY | Redacted | | | | | | | |
| 4533807 | LANDERS, KERRY W | Redacted | | | | | | | |
| 4532830 | LANDERS, KIMBERLY | Redacted | | | | | | | |
| 4220313 | LANDERS, MELINDA | Redacted | | | | | | | |
| 4317317 | LANDERS, MELODY S | Redacted | | | | | | | |
| 4253843 | LANDERS, MOLLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8088 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373806 | LANDERS, NATHAN A | Redacted | | | | | | | |
| 4492253 | LANDERS, NICHOLAS | Redacted | | | | | | | |
| 4451002 | LANDERS, NICOLE T | Redacted | | | | | | | |
| 4690135 | LANDERS, RYAN | Redacted | | | | | | | |
| 4370874 | LANDERS, SHEILA | Redacted | | | | | | | |
| 4324832 | LANDERS, STEPHANIE | Redacted | | | | | | | |
| 4738839 | LANDERS, STEPHANIE C | Redacted | | | | | | | |
| 4462897 | LANDERS, STEPHANIE G | Redacted | | | | | | | |
| 4254001 | LANDERS, TALIJAH V | Redacted | | | | | | | |
| 4146607 | LANDERS, TERRI | Redacted | | | | | | | |
| 4231258 | LANDERS, TRACY C | Redacted | | | | | | | |
| 4724066 | LANDERS, WAYNE | Redacted | | | | | | | |
| 4682327 | LANDERS, WILLIAM D | Redacted | | | | | | | |
| 5678012 | LANDES DANA | 5916 RAYTWON | | | | RAYTOWN | MO | 64133 | |
| 4494868 | LANDES, ALEXIS | Redacted | | | | | | | |
| 4467674 | LANDES, BRANDON S | Redacted | | | | | | | |
| 4727620 | LANDES, DANA | Redacted | | | | | | | |
| 4733167 | LANDES, DIANA | Redacted | | | | | | | |
| 4241515 | LANDES, JILLIAN | Redacted | | | | | | | |
| 4172260 | LANDES, JOSHUA C | Redacted | | | | | | | |
| 4343534 | LANDES, KILEY B | Redacted | | | | | | | |
| 4151090 | LANDES, KIMBERLY | Redacted | | | | | | | |
| 4495004 | LANDES, STACEY L | Redacted | | | | | | | |
| 4647255 | LANDES, STEVE | Redacted | | | | | | | |
| 4252345 | LANDESS, APRIL | Redacted | | | | | | | |
| 4317770 | LANDESS, DANIELLE M | Redacted | | | | | | | |
| 4331900 | LANDESTOY, ISAAC C | Redacted | | | | | | | |
| 4287046 | LANDFAIR, JABRILLE L | Redacted | | | | | | | |
| 4298168 | LANDFAIR, JAVONA | Redacted | | | | | | | |
| 4591768 | LANDFAIR, JOHANNA J | Redacted | | | | | | | |
| 4273504 | LANDFAIR, SIERRA J | Redacted | | | | | | | |
| 4304415 | LANDFERT, ANTHONY T | Redacted | | | | | | | |
| 4749753 | LANDFILL, SALT LAKE COUNTY | Redacted | | | | | | | |
| 4592859 | LANDFRIED, JACORA M | Redacted | | | | | | | |
| 4305943 | LANDGRAF, ERIC C | Redacted | | | | | | | |
| 4286980 | LANDGRAF, MELANIE W | Redacted | | | | | | | |
| 4711425 | LANDGREBE, NEIL | Redacted | | | | | | | |
| 4339755 | LANDHERR, PHYLLIS P | Redacted | | | | | | | |
| 4206952 | LANDI, EVAN F | Redacted | | | | | | | |
| 4428268 | LANDI, GAIL M | Redacted | | | | | | | |
| 4552504 | LANDICHO, CRESENCIA | Redacted | | | | | | | |
| 4519130 | LANDICHO, EARL | Redacted | | | | | | | |
| 4395849 | LANDICK, STEVEN M | Redacted | | | | | | | |
| 4772937 | LANDIN, ANTHONY | Redacted | | | | | | | |
| 4698011 | LANDIN, CAROL | Redacted | | | | | | | |
| 4791475 | Landin, Elidia | Redacted | | | | | | | |
| 4527034 | LANDIN, EYTHAN R | Redacted | | | | | | | |
| 4688718 | LANDIN, JULIA | Redacted | | | | | | | |
| 4329541 | LANDIN, MARCIONE VALERIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632859 | LANDIN, MARGARITA | Redacted | | | | | | | |
| 4217304 | LANDIN, RICKIANN | Redacted | | | | | | | |
| 4614023 | LANDIN, SYLVIA | Redacted | | | | | | | |
| 4888947 | LANDING MANUFACTORY | UNIT 5A,12/F,HOI LUEN IND CTR,BLK A | 55 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4665004 | LANDINGHAM, JEFFERY R | Redacted | | | | | | | |
| 4628360 | LANDINGHAM, JERRY | Redacted | | | | | | | |
| 4526625 | LANDINGHAM, MAX | Redacted | | | | | | | |
| 4619717 | LANDINGHAM, THRESHA | Redacted | | | | | | | |
| 4223141 | LANDINO, MATTHEW J | Redacted | | | | | | | |
| 4838618 | LANDINO, PAUL | Redacted | | | | | | | |
| 4864532 | LANDIS MECHANICAL GROUP INC | 2668 LEISCZS BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4783585 | Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | | | VINELAND | NJ | 08360 | |
| 4731402 | LANDIS, DONALD | Redacted | | | | | | | |
| 4489798 | LANDIS, EMILY | Redacted | | | | | | | |
| 4454879 | LANDIS, HALLIE | Redacted | | | | | | | |
| 4219541 | LANDIS, IRENE A | Redacted | | | | | | | |
| 4720761 | LANDIS, JEANNE | Redacted | | | | | | | |
| 4555207 | LANDIS, JENNIFER | Redacted | | | | | | | |
| 4242654 | LANDIS, JENNIFER M | Redacted | | | | | | | |
| 4459202 | LANDIS, KELLEY | Redacted | | | | | | | |
| 4258755 | LANDIS, LACY | Redacted | | | | | | | |
| 4700181 | LANDIS, LARRY | Redacted | | | | | | | |
| 4449205 | LANDIS, LENA R | Redacted | | | | | | | |
| 4293914 | LANDIS, LESLIE B | Redacted | | | | | | | |
| 4579988 | LANDIS, MEGAN E | Redacted | | | | | | | |
| 4482605 | LANDIS, MICHAEL A | Redacted | | | | | | | |
| 4478493 | LANDIS, MICHELLE | Redacted | | | | | | | |
| 4715451 | LANDIS, RICHARD | Redacted | | | | | | | |
| 4158400 | LANDIS, ROSE M | Redacted | | | | | | | |
| 4838619 | LANDIS, RUSS | Redacted | | | | | | | |
| 4619616 | LANDIS, RUSSELL | Redacted | | | | | | | |
| 4828103 | LANDIS, SANDI | Redacted | | | | | | | |
| 4310732 | LANDIS, STACCI J | Redacted | | | | | | | |
| 4468125 | LANDIS, STAN W | Redacted | | | | | | | |
| 4355054 | LANDIS, THYRA | Redacted | | | | | | | |
| 4582135 | LANDIS, TYLER R | Redacted | | | | | | | |
| 4818495 | LANDIS,TOM & JUDY | Redacted | | | | | | | |
| 4745563 | LANDIS-DAVIS, INGRID | Redacted | | | | | | | |
| 4482951 | LANDISH, JESSICA L | Redacted | | | | | | | |
| 4492990 | LANDIVAR, CARLA V | Redacted | | | | | | | |
| 4628678 | LANDIVAR, MARGARITA | Redacted | | | | | | | |
| 4341882 | LANDJERGUE, FAIKANDIBE L | Redacted | | | | | | | |
| 4485865 | LANDKROHN, CAROL | Redacted | | | | | | | |
| 4475499 | LANDKROHN, CHARMAINE R | Redacted | | | | | | | |
| 4838620 | LANDL CARPENTRY, INC. | Redacted | | | | | | | |
| 4744355 | LANDLESS, JILL | Redacted | | | | | | | |
| 4879954 | LANDMAN CORSI BALLAINE & FORD P C | ONE GATEWAY CENTER STE 400 | | | | NEWARK | NJ | 07102 | |
| 4621698 | LANDMANN, KURT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792660 | LANDMARK BUILDERS | 352 PIERCY RD | | | | SAN JOSE | CA | 95138 | |
| 4818496 | LANDMARK BUILDERS (NOVATO) | Redacted | | | | | | | |
| 4818497 | LANDMARK BUILDERS (SAN JOSE) | Redacted | | | | | | | |
| 5797108 | Landmark Commercial Real Estate Services, Inc. | 30500 Northwestern Hwy, Suite 200 | | | | Farmington Hills | MI | 48334 | |
| 5788877 | Landmark Commercial Real Estate Services, Inc. | Michael Lippitt | 30500 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| 4818498 | LANDMARK CONSTRUCTION | Redacted | | | | | | | |
| 4838621 | LANDMARK CUSTOM HOMES OF BROWARD, LLC | Redacted | | | | | | | |
| 4838622 | LANDMARK DESIGN OF SANIBEL | Redacted | | | | | | | |
| 4869486 | LANDMARK PLUMBING AND HEATING INC | 6160 LAKE SHORE CT | | | | COLORADO SPRINGS | CO | 80915 | |
| 4885661 | LANDMARK SOLLIDAY LANDSCAPING | PROCARE SERVICES INC | 10882 MCKINLEY HWY | | | OSCEOLA | IN | 46561 | |
| 4828104 | LANDMARK WEST BUILDERS | Redacted | | | | | | | |
| 4704625 | LANDMARK, JOYCE | Redacted | | | | | | | |
| 4737429 | LANDMESSER, DIANE | Redacted | | | | | | | |
| 4353555 | LANDMESSER, JOSHUA E | Redacted | | | | | | | |
| 4366677 | LANDMESSER, STEVEN | Redacted | | | | | | | |
| 4538682 | LANDO, MELISSA M | Redacted | | | | | | | |
| 4818499 | LANDO, RON | Redacted | | | | | | | |
| 4514077 | LANDOLL, NICK P | Redacted | | | | | | | |
| 4279188 | LANDOLT, WILLIAM R | Redacted | | | | | | | |
| 4849403 | LANDON KEITH KELLUM | 1634 SR 232 | | | | New Richmond | OH | 45157 | |
| 4675195 | LANDON, ADELIA | Redacted | | | | | | | |
| 4262871 | LANDON, BARBARA A | Redacted | | | | | | | |
| 4740168 | LANDON, BYRON | Redacted | | | | | | | |
| 4715883 | LANDON, CHRISTOPHER | Redacted | | | | | | | |
| 4652544 | LANDON, CLINT | Redacted | | | | | | | |
| 4667761 | LANDON, CW | Redacted | | | | | | | |
| 4460605 | LANDON, DARRIN T | Redacted | | | | | | | |
| 4650037 | LANDON, ELIZABETH | Redacted | | | | | | | |
| 4718242 | LANDON, ERIC | Redacted | | | | | | | |
| 4310393 | LANDON, KAITLIN | Redacted | | | | | | | |
| 4452262 | LANDON, KATHRYN | Redacted | | | | | | | |
| 4302264 | LANDON, LAKENDRA M | Redacted | | | | | | | |
| 4372615 | LANDON, LATONYA | Redacted | | | | | | | |
| 4758300 | LANDON, LELITA | Redacted | | | | | | | |
| 4609612 | LANDON, RICHARD | Redacted | | | | | | | |
| 4485660 | LANDON, RODDI L | Redacted | | | | | | | |
| 4634077 | LANDON, RODNEY | Redacted | | | | | | | |
| 4346285 | LANDON, SHAUNTRELL | Redacted | | | | | | | |
| 4303502 | LANDON, WILLIAM W | Redacted | | | | | | | |
| 4565274 | LANDONI, KOLEEN R | Redacted | | | | | | | |
| 4324422 | LANDOR, KRYSTLE | Redacted | | | | | | | |
| 4595744 | LANDOR, KRYSTLE | Redacted | | | | | | | |
| 4747708 | LANDOR, LEROY | Redacted | | | | | | | |
| 4535771 | LANDOR, SAGE | Redacted | | | | | | | |
| 4597035 | LANDOWNE, CHRISTIANE | Redacted | | | | | | | |
| 4574095 | LANDOWSKI, ELISHA A | Redacted | | | | | | | |
| 4575263 | LANDOWSKI, JONAH M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496209 | LANDRAU SERRANO, YOMARIS | Redacted | | | | | | | |
| 4500491 | LANDRAU TORRES, NOEL F | Redacted | | | | | | | |
| 4474110 | LANDRAU, ANTHONY | Redacted | | | | | | | |
| 4504515 | LANDRAU, LUIS S | Redacted | | | | | | | |
| 4694314 | LANDRAU, NEIDA | Redacted | | | | | | | |
| 4318166 | LANDREAU, KILEE C | Redacted | | | | | | | |
| 4258311 | LANDREAU, SHELBI | Redacted | | | | | | | |
| 4790914 | Landreman, Sue | Redacted | | | | | | | |
| 4525736 | LANDRERTH, SIERRA M | Redacted | | | | | | | |
| 4258633 | LANDRESS, JEFFREY | Redacted | | | | | | | |
| 4354132 | LANDRETH, ALEXA | Redacted | | | | | | | |
| 4853731 | Landreth, April | Redacted | | | | | | | |
| 4752710 | LANDRETH, BOBBY D | Redacted | | | | | | | |
| 4219061 | LANDRETH, CAMERON | Redacted | | | | | | | |
| 4273572 | LANDRETH, DANIEL J | Redacted | | | | | | | |
| 4372352 | LANDRETH, DANIELLE | Redacted | | | | | | | |
| 4382924 | LANDRETH, HILLARY D | Redacted | | | | | | | |
| 4331495 | LANDRETH, KAY M | Redacted | | | | | | | |
| 4555794 | LANDRETH, RACHEL | Redacted | | | | | | | |
| 4231065 | LANDREVILLE, JOHN | Redacted | | | | | | | |
| 4603683 | LANDRIE, MARK | Redacted | | | | | | | |
| 4746275 | LANDRISCINA, CAROL | Redacted | | | | | | | |
| 4618169 | LANDRITH, THOMAS | Redacted | | | | | | | |
| 4731878 | LANDRITO, CHERYL | Redacted | | | | | | | |
| 4709517 | LANDRO CINTRON, CARMEN | Redacted | | | | | | | |
| 4496327 | LANDRO GONZALEZ, NASHLEE M | Redacted | | | | | | | |
| 4756192 | LANDRON, JOSE | Redacted | | | | | | | |
| 4497194 | LANDRON, LUIS | Redacted | | | | | | | |
| 4641084 | LANDRUA RAMIREZ, GLADYS | Redacted | | | | | | | |
| 4415979 | LANDRUM, BRADLEY | Redacted | | | | | | | |
| 4543100 | LANDRUM, CATHERINE A | Redacted | | | | | | | |
| 4374983 | LANDRUM, DEMENTRIS | Redacted | | | | | | | |
| 4466634 | LANDRUM, ELYSSA E | Redacted | | | | | | | |
| 4702930 | LANDRUM, ERIK | Redacted | | | | | | | |
| 4588218 | LANDRUM, EVELYN | Redacted | | | | | | | |
| 4656843 | LANDRUM, JACOB | Redacted | | | | | | | |
| 4178197 | LANDRUM, JARVIS | Redacted | | | | | | | |
| 4735327 | LANDRUM, KARY | Redacted | | | | | | | |
| 4452294 | LANDRUM, KASHMERE S | Redacted | | | | | | | |
| 4362473 | LANDRUM, LAASIASHA | Redacted | | | | | | | |
| 4655754 | LANDRUM, MITCHELL | Redacted | | | | | | | |
| 4515490 | LANDRUM, ROBIN L | Redacted | | | | | | | |
| 4186737 | LANDRUM, SARAH | Redacted | | | | | | | |
| 4659754 | LANDRUM, SPENCER | Redacted | | | | | | | |
| 4355616 | LANDRUM, TIMYRA | Redacted | | | | | | | |
| 4750446 | LANDRUM, TODD | Redacted | | | | | | | |
| 4148847 | LANDRUM, TREVOR | Redacted | | | | | | | |
| 4748426 | LANDRUM, VERA | Redacted | | | | | | | |
| 4223653 | LANDRUS, BILLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293006 | LANDRUS, CALEN D | Redacted | | | | | | | |
| 5678059 | LANDRY BOBBIE | 2977 BYRON AV | | | | BATON ROUGE | LA | 70805 | |
| 4792597 | Landry Insurance | 1717 Magnolia Avenue | | | | Port Neches | TX | 77651 | |
| 4325248 | LANDRY JR, WILLIE | Redacted | | | | | | | |
| 5678081 | LANDRY SHIRLEY | 13575 DREXEL PLAZA APT 910 | | | | OMAHA | NE | 68137 | |
| 4700925 | LANDRY SR, HERMAN | Redacted | | | | | | | |
| 5678082 | LANDRY TAMMIE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 4363298 | LANDRY, ALYXIS B | Redacted | | | | | | | |
| 4529595 | LANDRY, AMANDA F | Redacted | | | | | | | |
| 4540407 | LANDRY, ANDREW | Redacted | | | | | | | |
| 4322154 | LANDRY, ASHLEY | Redacted | | | | | | | |
| 4375215 | LANDRY, BRANDON | Redacted | | | | | | | |
| 4394445 | LANDRY, BRIAN J | Redacted | | | | | | | |
| 4348219 | LANDRY, BRITTANY M | Redacted | | | | | | | |
| 4611494 | LANDRY, BRUCE | Redacted | | | | | | | |
| 4542120 | LANDRY, BRYAN | Redacted | | | | | | | |
| 4786095 | Landry, Carol | Redacted | | | | | | | |
| 4765485 | LANDRY, CARYN | Redacted | | | | | | | |
| 4204810 | LANDRY, CHATAEA | Redacted | | | | | | | |
| 4666211 | LANDRY, CHERYL | Redacted | | | | | | | |
| 4231481 | LANDRY, CLAYTON J | Redacted | | | | | | | |
| 4643354 | LANDRY, DAISY A | Redacted | | | | | | | |
| 4327012 | LANDRY, DAVIA | Redacted | | | | | | | |
| 4599737 | LANDRY, DAVID | Redacted | | | | | | | |
| 4347009 | LANDRY, DAVID F | Redacted | | | | | | | |
| 4713649 | LANDRY, DONALD | Redacted | | | | | | | |
| 4346818 | LANDRY, EILEEN M | Redacted | | | | | | | |
| 4653068 | LANDRY, ESSIE | Redacted | | | | | | | |
| 4713627 | LANDRY, EULA | Redacted | | | | | | | |
| 4698785 | LANDRY, GEORGIA | Redacted | | | | | | | |
| 4556432 | LANDRY, GERALD | Redacted | | | | | | | |
| 4333403 | LANDRY, JACK T | Redacted | | | | | | | |
| 4152112 | LANDRY, JACOB | Redacted | | | | | | | |
| 4384008 | LANDRY, JASON H | Redacted | | | | | | | |
| 4325417 | LANDRY, JENNIFER | Redacted | | | | | | | |
| 4634744 | LANDRY, JOHN | Redacted | | | | | | | |
| 4325281 | LANDRY, JOHN M | Redacted | | | | | | | |
| 4188694 | LANDRY, JORDAN I | Redacted | | | | | | | |
| 4393719 | LANDRY, JOSHUA B | Redacted | | | | | | | |
| 4521002 | LANDRY, KAMEILIA F | Redacted | | | | | | | |
| 4323868 | LANDRY, KERRY P | Redacted | | | | | | | |
| 4326384 | LANDRY, KIANA | Redacted | | | | | | | |
| 4531677 | LANDRY, KIMBERLEY L | Redacted | | | | | | | |
| 4323745 | LANDRY, KIRSTEN P | Redacted | | | | | | | |
| 4328783 | LANDRY, LAURA | Redacted | | | | | | | |
| 4323127 | LANDRY, LEE | Redacted | | | | | | | |
| 4534637 | LANDRY, LILLLIAN J | Redacted | | | | | | | |
| 4636959 | LANDRY, MARY I | Redacted | | | | | | | |
| 4603077 | LANDRY, MATHEWS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4673700 | LANDRY, MICHEL | Redacted | | | | | | | |
| 4628530 | LANDRY, MOINQUE | Redacted | | | | | | | |
| 4525291 | LANDRY, NICHOLAS | Redacted | | | | | | | |
| 4388904 | LANDRY, PAMELA | Redacted | | | | | | | |
| 4408816 | LANDRY, PAT | Redacted | | | | | | | |
| 4408817 | LANDRY, PAT | Redacted | | | | | | | |
| 4784849 | Landry, Patricia | Redacted | | | | | | | |
| 4784850 | Landry, Patricia | Redacted | | | | | | | |
| 4744550 | LANDRY, PAULA | Redacted | | | | | | | |
| 4567744 | LANDRY, QUINTARIOUS | Redacted | | | | | | | |
| 4322048 | LANDRY, RANDI | Redacted | | | | | | | |
| 4776930 | LANDRY, RAYMOND | Redacted | | | | | | | |
| 4347472 | LANDRY, RICHARD L | Redacted | | | | | | | |
| 4417508 | LANDRY, RONALD E | Redacted | | | | | | | |
| 4594628 | LANDRY, ROSEMARY | Redacted | | | | | | | |
| 4725301 | LANDRY, SEAN | Redacted | | | | | | | |
| 4706877 | LANDRY, SHANNON | Redacted | | | | | | | |
| 4290610 | LANDRY, STEPHEN J | Redacted | | | | | | | |
| 4787128 | Landry, Tammie | Redacted | | | | | | | |
| 4787129 | Landry, Tammie | Redacted | | | | | | | |
| 4325098 | LANDRY, TARRANICKA D | Redacted | | | | | | | |
| 4185845 | LANDRY, THOMAS | Redacted | | | | | | | |
| 4540300 | LANDRY, TONYA | Redacted | | | | | | | |
| 4325315 | LANDRY, TRUDY | Redacted | | | | | | | |
| 4346721 | LANDRY, VALERIE | Redacted | | | | | | | |
| 4706422 | LANDRY, VANESSA | Redacted | | | | | | | |
| 5789455 | LANDS END | ATTN SRVICE PRESIDENT | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5830320 | LANDS' END | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5797109 | Lands' End | 5 Land's End Lane | | | | Dodgeville | WI | 53595 | |
| 5789698 | LANDS' END | Attn: Head of Property Attn: President | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5789699 | LANDS' END | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5788863 | Lands' End | Justin Loomis | 1 Lands End Lane | | | Dodgeville | WI | 53595-0001 | |
| 4857321 | Lands' End | Lands' End, Inc. | Attn: Head of Property | Attn: President | 5 Lands' End Lane | Dodgeville | WI | 53595 | |
| 4857510 | Lands' End | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| 5789456 | LANDS END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4805936 | LANDS END DIRECT MERCHANTS | 5 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5797110 | LANDS END DIRECT MERCHANTS | 5 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5789458 | LANDS END INC | 5 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4800565 | LANDS END INC | DBA LANDS END | 5 LANDS END LANE | | | DODGEVILLE | WI | 53533 | |
| 5789457 | LANDS END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797111 | Lands' End Inc. | 1 Lands End Lane | | | | Dodgeville | WI | 53595-0001 | |
| 4890353 | Lands' End Inc. | Attn: President / General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5790532 | LANDS' END INC. | STEVEN PETERSON | 5 LANDS'END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797112 | Lands' End, Inc | 5 Lands's End Lane | | | | Dodgeville | WI | 53595 | |
| 5790533 | LANDS' END, INC | EDGAR O. HUBER | 5 LANDS'S END LANE | | | DODGEVILLE | WI | 53595 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789434 | LANDS END, INC. | 1 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5804412 | LANDS' END, INC. | 1 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5797113 | Lands' End, Inc. | 5 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 4778356 | LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 6025971 | Lands' End, Inc. | Attn: Peter L. Gray | Executive Vice President, Chief | Administrative Officer, and General Counsel | 5 Lands' End Lane | Dodgeville | WI | 53595 | |
| 4853417 | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5790534 | LANDS' END, INC. | BRIAN LEEK | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790536 | LANDS' END, INC. | CLAUDIA MAZO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 6025971 | Lands' End, Inc. | Jenner & Block LLP | Attn: Vincent E. Lazar | 353 North Clark Street | | Chicago | IL | 60654 | |
| 5788864 | Lands' End, Inc. | Karen C. Hung | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5790535 | LANDS' END, INC. | KARL DAHLEN | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5789700 | LANDS' END, INC. | LUCIANA MARSICANO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4828105 | LANDS WEST BUILDERS INC | Redacted | | | | | | | |
| 4323086 | LANDS, WENDETTA | Redacted | | | | | | | |
| 5790537 | LANDS' END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5830675 | LANDS' END, INC. | ATTN: SR.VICE PRESIDENT & GENERAL COUNSEL | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4872438 | LANDSBERG | AMCOR PACKAGING DISRTIBUTION | PO BOX 101144 | | | PASADENA | CA | 91189 | |
| 4838623 | LANDSBERG, ALAN | Redacted | | | | | | | |
| 4373050 | LANDSBERG, BETTY A | Redacted | | | | | | | |
| 4758824 | LANDSBERG, CHARLES R | Redacted | | | | | | | |
| 4865606 | LANDSCAPE CONCEPTS MANAGEMENT | 31745 N ALLEGHANY ROAD | | | | GRAYSLAKE | IL | 60030 | |
| 4869707 | LANDSCAPE MAINTENANCE | 6409 WOERNER TEMPLE ROAD | | | | DUBLIN | OH | 43016 | |
| 4870195 | LANDSCAPING SERVICES INC | 708 CARRINGTON ST | | | | SHERIDAN | WY | 82801 | |
| 4888906 | LANDSCAPING ULTIMATE | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4568916 | LANDSIEDEL, HAYLEA R | Redacted | | | | | | | |
| 4565360 | LANDSIEDEL, VANESSA E | Redacted | | | | | | | |
| 4291488 | LANDSKROENER, BRYAN | Redacted | | | | | | | |
| 4478489 | LANDSKROENER, EVAN M | Redacted | | | | | | | |
| 4636057 | LANDSMAN, DAVID | Redacted | | | | | | | |
| 4838624 | LANDSMAN, DEENA | Redacted | | | | | | | |
| 4606156 | LANDSMAN, REBECCA | Redacted | | | | | | | |
| 4601573 | LANDSOM, LORI | Redacted | | | | | | | |
| 4838625 | LANDSOUTH CONSTRUCTION | Redacted | | | | | | | |
| 4838626 | LANDSOUTH CONSTRUCTION LLC | Redacted | | | | | | | |
| 4391456 | LANDSPERGER, LORI | Redacted | | | | | | | |
| 4161855 | LANDSPURG, AUSTIN | Redacted | | | | | | | |
| 4273172 | LANDT, KEELY P | Redacted | | | | | | | |
| 4818500 | LANDUCCI, DENISE | Redacted | | | | | | | |
| 4273846 | LANDUYT, JEFFREY E | Redacted | | | | | | | |
| 4446220 | LANDUYT, SARAH | Redacted | | | | | | | |
| 4469069 | LANDVATER, JUDY A | Redacted | | | | | | | |
| 4703538 | LANDVERSICHT, JAMES | Redacted | | | | | | | |
| 4583122 | LANDVOGT, KATHERINE | Redacted | | | | | | | |
| 4805132 | LANDWAVE PRODUCTS INC | P O BOX 628 | | | | PIONEER | OH | 43554 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540140 | LANDWEBER, MIKAELA E | Redacted | | | | | | | |
| 4379192 | LANDWEHR, BARBARA M | Redacted | | | | | | | |
| 4514223 | LANDWEHR, DEBORAH | Redacted | | | | | | | |
| 4376942 | LANDWEHR, LUANN | Redacted | | | | | | | |
| 4677463 | LANDY, ELIZABETH | Redacted | | | | | | | |
| 4629260 | LANDY, JOE | Redacted | | | | | | | |
| 4637045 | LANE ,JR, OSCHELL | Redacted | | | | | | | |
| 4709726 | LANE JR., MILTON | Redacted | | | | | | | |
| 4857899 | LANE CONSTRUCTION CO | 1 INDIAN ROAD SUITE 1 | | | | DENVILLE | NJ | 07834 | |
| 5405290 | LANE COUNTY | 125 E 8TH AVE | | | | EUGENE | OR | 97401-2968 | |
| 4780454 | Lane County Tax Collector | PO Box 3014 | | | | Portland | OR | 97208-3014 | |
| 4860268 | LANE CRAWFORD LLC | 1370 BROADWAY STE 101 | | | | NEW YORK | NY | 10018 | |
| 5678119 | LANE FONDA | 101 VICKERS WAY | | | | STAUNTON | VA | 24401 | |
| 4484816 | LANE III, RICHARD J | Redacted | | | | | | | |
| 4788612 | Lane IV, Robert | Redacted | | | | | | | |
| 4788613 | Lane IV, Robert | Redacted | | | | | | | |
| 5678123 | LANE JAMICA | 304 TAYLOR STREET | | | | COLUMBUSMS | MS | 39701 | |
| 4388244 | LANE JR, MICHAEL | Redacted | | | | | | | |
| 4483396 | LANE JR., MICHAEL | Redacted | | | | | | | |
| 5678140 | LANE LINDA | 7218 LAUREL CREEK | | | | STOCKBRIDGE | GA | 30281 | |
| 5678141 | LANE LISA Q | 1089 HEARN ST APT A | | | | ROCK HILL | SC | 29732 | |
| 4367831 | LANE MCMARTIN, KATHIE | Redacted | | | | | | | |
| 4882569 | LANE PLUMBING CO INC | P O BOX 634 | | | | ALAMOGORDO | NM | 88310 | |
| 5678153 | LANE REGINA | 6071 OLD RTE 11 | | | | DUBLIN | VA | 24084 | |
| 4875025 | LANE SALES INC | DEPT 1179 | | | | DENVER | CO | 80291 | |
| 5678167 | LANE STEPHANIE J | 14112 CLIFFORD AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5678170 | LANE TERESA C | 5335HIDDENHARBORDR | | | | GAINESVILLE | GA | 30504 | |
| 4862502 | LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT | | | | BOHEMIA | NY | 11716 | |
| 4549638 | LANE, ALEXANDER | Redacted | | | | | | | |
| 4232657 | LANE, ALEXANDER | Redacted | | | | | | | |
| 4369488 | LANE, ALEXANDRIA M | Redacted | | | | | | | |
| 4336449 | LANE, ALEXIS J | Redacted | | | | | | | |
| 4328437 | LANE, ALICIA | Redacted | | | | | | | |
| 4267739 | LANE, AMANDA C | Redacted | | | | | | | |
| 4284970 | LANE, ANDREAS | Redacted | | | | | | | |
| 4513032 | LANE, ANGELA | Redacted | | | | | | | |
| 4344380 | LANE, ANNE | Redacted | | | | | | | |
| 4431254 | LANE, ANTHONY D | Redacted | | | | | | | |
| 4159107 | LANE, ANTHONY G | Redacted | | | | | | | |
| 4569717 | LANE, APRIL C | Redacted | | | | | | | |
| 4603718 | LANE, ARTHUR | Redacted | | | | | | | |
| 4346053 | LANE, ASIA | Redacted | | | | | | | |
| 4494222 | LANE, ASIHIA | Redacted | | | | | | | |
| 4166277 | LANE, AUDREY R | Redacted | | | | | | | |
| 4262181 | LANE, BARBARA | Redacted | | | | | | | |
| 4521223 | LANE, BARRY C | Redacted | | | | | | | |
| 4382754 | LANE, BRANDY A | Redacted | | | | | | | |
| 4326329 | LANE, BREANN | Redacted | | | | | | | |
| 4694882 | LANE, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263340 | LANE, BRENTON M | Redacted | | | | | | | |
| 4587823 | LANE, BRIAN | Redacted | | | | | | | |
| 4566773 | LANE, BRIAN E | Redacted | | | | | | | |
| 4332687 | LANE, BRIANNA S | Redacted | | | | | | | |
| 4378929 | LANE, BRIDGET | Redacted | | | | | | | |
| 4294886 | LANE, BRIDGETT | Redacted | | | | | | | |
| 4513607 | LANE, BRITTNEY | Redacted | | | | | | | |
| 4171370 | LANE, BRYAN D | Redacted | | | | | | | |
| 4552120 | LANE, CALEB C | Redacted | | | | | | | |
| 4154363 | LANE, CARA | Redacted | | | | | | | |
| 4359101 | LANE, CAROL | Redacted | | | | | | | |
| 4538485 | LANE, CAROL L | Redacted | | | | | | | |
| 4766357 | LANE, CAROLYN | Redacted | | | | | | | |
| 4372875 | LANE, CECELIA M | Redacted | | | | | | | |
| 4596853 | LANE, CELESTE | Redacted | | | | | | | |
| 4652752 | LANE, CHARLES | Redacted | | | | | | | |
| 4304051 | LANE, CHARLES | Redacted | | | | | | | |
| 4166443 | LANE, CHLOE M | Redacted | | | | | | | |
| 4402210 | LANE, CHRISTOPHER | Redacted | | | | | | | |
| 4856167 | LANE, CHRISTOPHER | Redacted | | | | | | | |
| 4266186 | LANE, CHRISTOPHER | Redacted | | | | | | | |
| 4382527 | LANE, COLLICE | Redacted | | | | | | | |
| 4258341 | LANE, CONNIE M | Redacted | | | | | | | |
| 4394276 | LANE, CONNOR | Redacted | | | | | | | |
| 4689170 | LANE, CURTISS | Redacted | | | | | | | |
| 4145695 | LANE, CYNTHIA | Redacted | | | | | | | |
| 4382227 | LANE, DANA | Redacted | | | | | | | |
| 4672658 | LANE, DANIEL | Redacted | | | | | | | |
| 4414901 | LANE, DANIELLE | Redacted | | | | | | | |
| 4201102 | LANE, DAPHNE S | Redacted | | | | | | | |
| 4453315 | LANE, DEAVIEON | Redacted | | | | | | | |
| 4691083 | LANE, DEBORAH | Redacted | | | | | | | |
| 4312608 | LANE, DEBORAH A | Redacted | | | | | | | |
| 4709979 | LANE, DEBRA | Redacted | | | | | | | |
| 4856166 | LANE, DEBRA S | Redacted | | | | | | | |
| 4750627 | LANE, DELORES | Redacted | | | | | | | |
| 4341304 | LANE, DEONA | Redacted | | | | | | | |
| 4620247 | LANE, DEREK | Redacted | | | | | | | |
| 4295604 | LANE, DESTINI P | Redacted | | | | | | | |
| 4632814 | LANE, DIANA | Redacted | | | | | | | |
| 4666161 | LANE, DIANE | Redacted | | | | | | | |
| 4594987 | LANE, DOMITILA | Redacted | | | | | | | |
| 4227890 | LANE, DONALD G | Redacted | | | | | | | |
| 4607150 | LANE, DONNA MARIE M | Redacted | | | | | | | |
| 4760758 | LANE, DORIS | Redacted | | | | | | | |
| 4195064 | LANE, DUSTIN | Redacted | | | | | | | |
| 4527397 | LANE, DUSTIN J | Redacted | | | | | | | |
| 4513201 | LANE, DUSTIN P | Redacted | | | | | | | |
| 4215639 | LANE, DYLAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715625 | LANE, ELGIN | Redacted | | | | | | | |
| 4440802 | LANE, ELIJAH | Redacted | | | | | | | |
| 4389006 | LANE, ELIJAH B | Redacted | | | | | | | |
| 4818501 | LANE, ELIZABETH & CHRIS | Redacted | | | | | | | |
| 4727431 | LANE, ELLA H | Redacted | | | | | | | |
| 4744463 | LANE, EMILY | Redacted | | | | | | | |
| 4374424 | LANE, EMILY M | Redacted | | | | | | | |
| 4377111 | LANE, ERIC | Redacted | | | | | | | |
| 4251803 | LANE, ERIC | Redacted | | | | | | | |
| 4352551 | LANE, ERICA R | Redacted | | | | | | | |
| 4376778 | LANE, ETHAN | Redacted | | | | | | | |
| 4692641 | LANE, EVERETT | Redacted | | | | | | | |
| 4340750 | LANE, FREDERICK F | Redacted | | | | | | | |
| 4216783 | LANE, GABRIEL K | Redacted | | | | | | | |
| 4564522 | LANE, GAIL S | Redacted | | | | | | | |
| 4237516 | LANE, GEMMA J | Redacted | | | | | | | |
| 4245660 | LANE, GEORGE | Redacted | | | | | | | |
| 4601168 | LANE, GORDON | Redacted | | | | | | | |
| 4426839 | LANE, GREGORY C | Redacted | | | | | | | |
| 4368524 | LANE, HAVANNAH P | Redacted | | | | | | | |
| 4716480 | LANE, HERSCHAL | Redacted | | | | | | | |
| 4391027 | LANE, HOLLY | Redacted | | | | | | | |
| 4396831 | LANE, HOPE | Redacted | | | | | | | |
| 4598892 | LANE, ISABELLE D | Redacted | | | | | | | |
| 4366953 | LANE, ISAIAH | Redacted | | | | | | | |
| 4743180 | LANE, JACKIE D | Redacted | | | | | | | |
| 4559021 | LANE, JACOB | Redacted | | | | | | | |
| 4284398 | LANE, JACQUE | Redacted | | | | | | | |
| 4363710 | LANE, JACQUELINE L | Redacted | | | | | | | |
| 4765870 | LANE, JAMES | Redacted | | | | | | | |
| 4763179 | LANE, JAMES | Redacted | | | | | | | |
| 4434466 | LANE, JAMIE | Redacted | | | | | | | |
| 4279097 | LANE, JAMIE N | Redacted | | | | | | | |
| 4471151 | LANE, JAMIR | Redacted | | | | | | | |
| 4241160 | LANE, JANEE | Redacted | | | | | | | |
| 4438498 | LANE, JANELLE | Redacted | | | | | | | |
| 4150787 | LANE, JANET | Redacted | | | | | | | |
| 4371975 | LANE, JANICE E | Redacted | | | | | | | |
| 4257279 | LANE, JASMINE | Redacted | | | | | | | |
| 4451590 | LANE, JEANETTE | Redacted | | | | | | | |
| 4571678 | LANE, JEFFERY L | Redacted | | | | | | | |
| 4406795 | LANE, JEFFREY N | Redacted | | | | | | | |
| 4752058 | LANE, JENELL | Redacted | | | | | | | |
| 4252077 | LANE, JEREMISHA N | Redacted | | | | | | | |
| 4150482 | LANE, JEREMY B | Redacted | | | | | | | |
| 4633094 | LANE, JEWEL | Redacted | | | | | | | |
| 4642806 | LANE, JEWEL L | Redacted | | | | | | | |
| 4838627 | LANE, JILL | Redacted | | | | | | | |
| 4518504 | LANE, JIMMY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521090 | LANE, JOANN | Redacted | | | | | | | |
| 4280499 | LANE, JODI | Redacted | | | | | | | |
| 4774536 | LANE, JOEANN | Redacted | | | | | | | |
| 4311882 | LANE, JOHN A | Redacted | | | | | | | |
| 4301695 | LANE, JOHN M | Redacted | | | | | | | |
| 4524151 | LANE, JOHN P | Redacted | | | | | | | |
| 4147230 | LANE, JOHN W | Redacted | | | | | | | |
| 4460076 | LANE, JORDYN K | Redacted | | | | | | | |
| 4775873 | LANE, JOSEPH | Redacted | | | | | | | |
| 4366621 | LANE, JOSHUA | Redacted | | | | | | | |
| 4152265 | LANE, JOSHUA D | Redacted | | | | | | | |
| 4153667 | LANE, JOSHUA J | Redacted | | | | | | | |
| 4565940 | LANE, JOSIAH E | Redacted | | | | | | | |
| 4461361 | LANE, KARALEA | Redacted | | | | | | | |
| 4828106 | LANE, KAREN | Redacted | | | | | | | |
| 4278703 | LANE, KATHY L | Redacted | | | | | | | |
| 4366840 | LANE, KAVIYON | Redacted | | | | | | | |
| 4582826 | LANE, KAYLA D | Redacted | | | | | | | |
| 4396695 | LANE, KAYLA M | Redacted | | | | | | | |
| 4250887 | LANE, KAYLEE L | Redacted | | | | | | | |
| 4487392 | LANE, KAYLENE | Redacted | | | | | | | |
| 4228053 | LANE, KEVIN | Redacted | | | | | | | |
| 4420278 | LANE, KEVIN T | Redacted | | | | | | | |
| 4339088 | LANE, KIANA C | Redacted | | | | | | | |
| 4528402 | LANE, KIARA | Redacted | | | | | | | |
| 4207898 | LANE, KIRKPATRICK L | Redacted | | | | | | | |
| 4204888 | LANE, KISHA F | Redacted | | | | | | | |
| 4219258 | LANE, KJERSTEN A | Redacted | | | | | | | |
| 4828107 | LANE, KRISTINA & MIKE | Redacted | | | | | | | |
| 4656670 | LANE, KRISTINE | Redacted | | | | | | | |
| 4349581 | LANE, LAKISHA | Redacted | | | | | | | |
| 4254349 | LANE, LAMAR | Redacted | | | | | | | |
| 4604106 | LANE, LAMONT | Redacted | | | | | | | |
| 4627421 | LANE, LAMONT K | Redacted | | | | | | | |
| 4706859 | LANE, LANCE | Redacted | | | | | | | |
| 4679888 | LANE, LANEZE | Redacted | | | | | | | |
| 4375430 | LANE, LAQUITA R | Redacted | | | | | | | |
| 4380340 | LANE, LEE | Redacted | | | | | | | |
| 4634205 | LANE, LEONARD | Redacted | | | | | | | |
| 4669249 | LANE, LILA | Redacted | | | | | | | |
| 4633282 | LANE, LINDA | Redacted | | | | | | | |
| 4600190 | LANE, LINDA | Redacted | | | | | | | |
| 4773833 | LANE, LUCIE | Redacted | | | | | | | |
| 4752701 | LANE, LULU | Redacted | | | | | | | |
| 4521469 | LANE, MACIE | Redacted | | | | | | | |
| 4451680 | LANE, MACKENZIE M | Redacted | | | | | | | |
| 4370472 | LANE, MAIESHA R | Redacted | | | | | | | |
| 4293058 | LANE, MAKENZEY | Redacted | | | | | | | |
| 4260343 | LANE, MALIK J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4260018 | LANE, MARCUS L | Redacted | | | | | | | |
| 4311295 | LANE, MARIA | Redacted | | | | | | | |
| 4527866 | LANE, MARIAH M | Redacted | | | | | | | |
| 4828108 | LANE, MARI-ANN | Redacted | | | | | | | |
| 4635515 | LANE, MARY | Redacted | | | | | | | |
| 4637591 | LANE, MARY | Redacted | | | | | | | |
| 4683202 | LANE, MARY | Redacted | | | | | | | |
| 4575825 | LANE, MATTHEW | Redacted | | | | | | | |
| 4601042 | LANE, MEEMEE | Redacted | | | | | | | |
| 4155492 | LANE, MEGAN | Redacted | | | | | | | |
| 4349116 | LANE, MELANIE | Redacted | | | | | | | |
| 4617085 | LANE, MEREDITH | Redacted | | | | | | | |
| 4621889 | LANE, MICHAEL | Redacted | | | | | | | |
| 4455951 | LANE, MICHAEL | Redacted | | | | | | | |
| 4150307 | LANE, MICHAEL A | Redacted | | | | | | | |
| 4254553 | LANE, MICHAEL D | Redacted | | | | | | | |
| 4180554 | LANE, MICHELLE | Redacted | | | | | | | |
| 4713954 | LANE, MICHELLE | Redacted | | | | | | | |
| 4275757 | LANE, MONICA L | Redacted | | | | | | | |
| 4218166 | LANE, MONIQUE | Redacted | | | | | | | |
| 4436951 | LANE, MONIQUE | Redacted | | | | | | | |
| 4290417 | LANE, MORGAN L | Redacted | | | | | | | |
| 4337610 | LANE, NAEVON N | Redacted | | | | | | | |
| 4433080 | LANE, NAKITA | Redacted | | | | | | | |
| 4643518 | LANE, NANCY | Redacted | | | | | | | |
| 4508901 | LANE, NATASHA M | Redacted | | | | | | | |
| 4756052 | LANE, NEIL J | Redacted | | | | | | | |
| 4305876 | LANE, NIAH L | Redacted | | | | | | | |
| 4465442 | LANE, NICOLAS | Redacted | | | | | | | |
| 4256199 | LANE, NICOLAS C | Redacted | | | | | | | |
| 4249638 | LANE, NICOLE | Redacted | | | | | | | |
| 4571582 | LANE, NICOLE H | Redacted | | | | | | | |
| 4412746 | LANE, NICOLE I | Redacted | | | | | | | |
| 4383571 | LANE, NOELLE | Redacted | | | | | | | |
| 4376790 | LANE, PATRICIA | Redacted | | | | | | | |
| 4253311 | LANE, PATRICK J | Redacted | | | | | | | |
| 4521164 | LANE, PATSY L | Redacted | | | | | | | |
| 4715972 | LANE, PHILLIP | Redacted | | | | | | | |
| 4468393 | LANE, RACHEL N | Redacted | | | | | | | |
| 4149186 | LANE, RAVETTA | Redacted | | | | | | | |
| 4483479 | LANE, REBECCA L | Redacted | | | | | | | |
| 4410850 | LANE, REBEKAH | Redacted | | | | | | | |
| 4553892 | LANE, RENA M | Redacted | | | | | | | |
| 4770816 | LANE, RICHARD | Redacted | | | | | | | |
| 4746395 | LANE, RICHARD | Redacted | | | | | | | |
| 4550344 | LANE, RILEY | Redacted | | | | | | | |
| 4294713 | LANE, ROBERT | Redacted | | | | | | | |
| 4761862 | LANE, ROBERT | Redacted | | | | | | | |
| 4376354 | LANE, ROBERT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493562 | LANE, ROBERT G | Redacted | | | | | | | |
| 4334973 | LANE, ROBERT H | Redacted | | | | | | | |
| 4615900 | LANE, ROBERT W | Redacted | | | | | | | |
| 4744650 | LANE, ROBIN | Redacted | | | | | | | |
| 4641292 | LANE, RODGER P | Redacted | | | | | | | |
| 4546276 | LANE, RYAN A | Redacted | | | | | | | |
| 4220001 | LANE, SABRINA M | Redacted | | | | | | | |
| 4486159 | LANE, SAMANTHA | Redacted | | | | | | | |
| 4735893 | LANE, SANDRA | Redacted | | | | | | | |
| 4478923 | LANE, SCOTT | Redacted | | | | | | | |
| 4725277 | LANE, SELA T | Redacted | | | | | | | |
| 4224734 | LANE, SHANA | Redacted | | | | | | | |
| 4423810 | LANE, SHANAR | Redacted | | | | | | | |
| 4589305 | LANE, SHARON | Redacted | | | | | | | |
| 4310183 | LANE, SHARON | Redacted | | | | | | | |
| 4222512 | LANE, SHERI M | Redacted | | | | | | | |
| 4445636 | LANE, SHERMAN | Redacted | | | | | | | |
| 4191357 | LANE, SPENCER R | Redacted | | | | | | | |
| 4464661 | LANE, STACY L | Redacted | | | | | | | |
| 4323372 | LANE, STANISHA | Redacted | | | | | | | |
| 4193093 | LANE, STEPHANIE | Redacted | | | | | | | |
| 4507717 | LANE, SUMMER | Redacted | | | | | | | |
| 4642148 | LANE, TAMMY | Redacted | | | | | | | |
| 4239779 | LANE, TAMMY J | Redacted | | | | | | | |
| 4394448 | LANE, TARA | Redacted | | | | | | | |
| 4212670 | LANE, TARI | Redacted | | | | | | | |
| 4464390 | LANE, TASHELBY | Redacted | | | | | | | |
| 4193204 | LANE, TAYLOR | Redacted | | | | | | | |
| 4572701 | LANE, TERALENA | Redacted | | | | | | | |
| 4281968 | LANE, TERRI | Redacted | | | | | | | |
| 4723602 | LANE, TERRY | Redacted | | | | | | | |
| 4683012 | LANE, THAD D | Redacted | | | | | | | |
| 4688462 | LANE, THOMAS | Redacted | | | | | | | |
| 4215143 | LANE, TITIANA S | Redacted | | | | | | | |
| 4420386 | LANE, TODD W | Redacted | | | | | | | |
| 4175138 | LANE, TONI A | Redacted | | | | | | | |
| 4635888 | LANE, VELTA | Redacted | | | | | | | |
| 4707171 | LANE, VERONIKA | Redacted | | | | | | | |
| 4771555 | LANE, VICKIE | Redacted | | | | | | | |
| 4517590 | LANE, VICKY | Redacted | | | | | | | |
| 4445891 | LANE, VICTORIA | Redacted | | | | | | | |
| 4582183 | LANE, VICTORIA | Redacted | | | | | | | |
| 4461437 | LANE, VICTORIA N | Redacted | | | | | | | |
| 4716962 | LANE, VINCENT | Redacted | | | | | | | |
| 4764504 | LANE, VIRGINIA | Redacted | | | | | | | |
| 4587680 | LANE, VIRGINIA | Redacted | | | | | | | |
| 4254664 | LANE, VIVIAN | Redacted | | | | | | | |
| 4337205 | LANE, WENDY | Redacted | | | | | | | |
| 4148830 | LANE, WHITNEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456494 | LANE, WILLIAM J | Redacted | | | | | | | |
| 4358144 | LANE, WILLIAM L | Redacted | | | | | | | |
| 4601333 | LANE, WILLIAM WYLIE | Redacted | | | | | | | |
| 4643253 | LANE, WILLIE G | Redacted | | | | | | | |
| 4295084 | LANE, ZACH T | Redacted | | | | | | | |
| 4234911 | LANE, ZANA | Redacted | | | | | | | |
| 4398939 | LANE, ZHANE | Redacted | | | | | | | |
| 4797637 | LANEAH MENZIES | DBA BIRTHDAY GIRL | PO BOX 2015 | | | WEST NEW YORK | NJ | 07093 | |
| 4718289 | LANEAUX, ANGELA | Redacted | | | | | | | |
| 4465436 | LANE-DINGUSS, RHONDA G | Redacted | | | | | | | |
| 4576175 | LANE-GARCIA, JASMINE R | Redacted | | | | | | | |
| 4527281 | LANEHART, BRAYIN | Redacted | | | | | | | |
| 4644081 | LANEHART, CHARLES R | Redacted | | | | | | | |
| 4730191 | LANEHART, MARCIA C | Redacted | | | | | | | |
| 4195702 | LANE-HOECKER, NIKITA M | Redacted | | | | | | | |
| 4372126 | LANE-NORFUL, KODEY L | Redacted | | | | | | | |
| 4296845 | LANERA, STEVEN V | Redacted | | | | | | | |
| 4480098 | LANERI, JENNIFER | Redacted | | | | | | | |
| 4471361 | LANE-RIVAS, SHERRY A | Redacted | | | | | | | |
| 4858932 | LANES BEVERAGE LLC | 103 BRADFORD STREET | | | | SAYRE | PA | 18840 | |
| 4898998 | LANES CONSTRUCTION AND REMODELING | DONALD LANE JR | 361 WAGNER HWY | | | LEESVILLE | SC | 29070 | |
| 4717379 | LANES, TRACY | Redacted | | | | | | | |
| 5678201 | LANETTE THORSON | 9750 60TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| 4637805 | LANETTE, JUNE L | Redacted | | | | | | | |
| 4615721 | LANEVILLE, RAY | Redacted | | | | | | | |
| 4884235 | LANEY ELECTRICAL CONSTRUCTION INC | PO BOX 10382 | | | | WILMINGTON | NC | 28404 | |
| 4864344 | LANEY FAMILY HONEY COMPANY | 25725 NEW ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 5678207 | LANEY JENNY | PO BOX 206 | | | | PAGELAND | SC | 29728 | |
| 5678208 | LANEY TAMARA | 1241 GROESBECK RD APT 17 | | | | CINCINNATI | OH | 45224 | |
| 4605458 | LANEY, ALICE | Redacted | | | | | | | |
| 4776734 | LANEY, ANGELIQUE | Redacted | | | | | | | |
| 4675496 | LANEY, BRANDI | Redacted | | | | | | | |
| 4680866 | LANEY, CELIA | Redacted | | | | | | | |
| 4445508 | LANEY, DOMINIQUE J | Redacted | | | | | | | |
| 4377796 | LANEY, DONLEY | Redacted | | | | | | | |
| 4229355 | LANEY, ELIZABETH | Redacted | | | | | | | |
| 4350583 | LANEY, EMILY M | Redacted | | | | | | | |
| 4789015 | Laney, Evelyn | Redacted | | | | | | | |
| 4449370 | LANEY, GABBY | Redacted | | | | | | | |
| 4704200 | LANEY, IVIN | Redacted | | | | | | | |
| 4646619 | LANEY, JOHN T | Redacted | | | | | | | |
| 4699092 | LANEY, JULIA F | Redacted | | | | | | | |
| 4601591 | LANEY, KAREN | Redacted | | | | | | | |
| 4149036 | LANEY, LAUREN | Redacted | | | | | | | |
| 4161122 | LANEY, MARY | Redacted | | | | | | | |
| 4277787 | LANEY, MIRANDA R | Redacted | | | | | | | |
| 4179813 | LANEY, RICHARD J | Redacted | | | | | | | |
| 4657225 | LANEY, RODNEY | Redacted | | | | | | | |
| 4461898 | LANEY, SETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669400 | LANEY, SHANNON | Redacted | | | | | | | |
| 4235788 | LANEY, SHERRY A | Redacted | | | | | | | |
| 4611773 | LANEY, STEPHEN T. | Redacted | | | | | | | |
| 4377680 | LANEY, WAYNE M | Redacted | | | | | | | |
| 4655168 | LANFER, JOSEPH | Redacted | | | | | | | |
| 4664866 | LANFERMAN, KATE | Redacted | | | | | | | |
| 4238771 | LANFORD, EDWARD W | Redacted | | | | | | | |
| 4183103 | LANFORD, LUCAS | Redacted | | | | | | | |
| 4398602 | LANFRANCO, ANTONY | Redacted | | | | | | | |
| 4189665 | LANFRANCO, LUCY S | Redacted | | | | | | | |
| 4828109 | LANG , ARDEN | Redacted | | | | | | | |
| 5678216 | LANG ALEX | 9112 BENTEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5797114 | LANG COMPANIES INC T | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 4870237 | LANG COMPANIES INC THE | 7112 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5678234 | LANG KIMBERLY | 3225 IDOHA | | | | KENNER | LA | 70065 | |
| 4501833 | LANG PEREZ, SOFIA G | Redacted | | | | | | | |
| 4877452 | LANG REMODELING LLC | JEFFERY LANG | 4264 CANDLESHINE CT | | | COLUMBIA | MD | 21045 | |
| 5678242 | LANG TARA | 144 RIVER RD | | | | NORTH ARLINGT | NJ | 07031 | |
| 4226387 | LANG, A MICHAEL | Redacted | | | | | | | |
| 4232583 | LANG, ALEXIA L | Redacted | | | | | | | |
| 4657644 | LANG, ALFRED | Redacted | | | | | | | |
| 4173203 | LANG, ALLEXANDRA | Redacted | | | | | | | |
| 4407534 | LANG, ANNMARIE | Redacted | | | | | | | |
| 4250392 | LANG, ANTHONY | Redacted | | | | | | | |
| 4312815 | LANG, ANTONIO D | Redacted | | | | | | | |
| 4203850 | LANG, ASHLEY | Redacted | | | | | | | |
| 4664058 | LANG, AUDREY | Redacted | | | | | | | |
| 4838628 | LANG, BETH | Redacted | | | | | | | |
| 4567099 | LANG, BILAL | Redacted | | | | | | | |
| 4374901 | LANG, BRIANA | Redacted | | | | | | | |
| 4321068 | LANG, BRITTANY | Redacted | | | | | | | |
| 4263179 | LANG, BRITTNEY | Redacted | | | | | | | |
| 4567522 | LANG, BRITTNIE | Redacted | | | | | | | |
| 4284392 | LANG, CARL L | Redacted | | | | | | | |
| 4192805 | LANG, CATRINA M | Redacted | | | | | | | |
| 4414566 | LANG, CHRISTINA M | Redacted | | | | | | | |
| 4250387 | LANG, COLLETA M | Redacted | | | | | | | |
| 4568332 | LANG, DANIEL | Redacted | | | | | | | |
| 4359099 | LANG, DARLA | Redacted | | | | | | | |
| 4529326 | LANG, DEANDRA | Redacted | | | | | | | |
| 4178572 | LANG, DEVONTE D | Redacted | | | | | | | |
| 4209753 | LANG, DEVONTRE M | Redacted | | | | | | | |
| 4642888 | LANG, DOLORES | Redacted | | | | | | | |
| 4350445 | LANG, DONNA | Redacted | | | | | | | |
| 4374448 | LANG, DOROTHY | Redacted | | | | | | | |
| 4359361 | LANG, EDWARD M | Redacted | | | | | | | |
| 4838629 | LANG, ELLIOT | Redacted | | | | | | | |
| 4838630 | LANG, ELLIOTT & BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267474 | LANG, ERIC C | Redacted | | | | | | | |
| 4297085 | LANG, ERIN | Redacted | | | | | | | |
| 4644849 | LANG, ERNEST | Redacted | | | | | | | |
| 4622669 | LANG, FRED | Redacted | | | | | | | |
| 4838631 | LANG, GAIL | Redacted | | | | | | | |
| 4360805 | LANG, GAIL | Redacted | | | | | | | |
| 4667387 | LANG, GARY | Redacted | | | | | | | |
| 4688496 | LANG, GARY | Redacted | | | | | | | |
| 4252669 | LANG, GEOFFERY | Redacted | | | | | | | |
| 4262259 | LANG, GLORIA J | Redacted | | | | | | | |
| 4765214 | LANG, GUY R | Redacted | | | | | | | |
| 4718439 | LANG, HAROLD | Redacted | | | | | | | |
| 4313496 | LANG, HEATHER N | Redacted | | | | | | | |
| 4358973 | LANG, JACOB C | Redacted | | | | | | | |
| 4671979 | LANG, JAMES | Redacted | | | | | | | |
| 4323815 | LANG, JERMIKA | Redacted | | | | | | | |
| 4818502 | Lang, Joan | Redacted | | | | | | | |
| 4704708 | LANG, JOCELYN | Redacted | | | | | | | |
| 4414024 | LANG, JOHN | Redacted | | | | | | | |
| 4294221 | LANG, JONATHAN | Redacted | | | | | | | |
| 4476714 | LANG, KARISSA | Redacted | | | | | | | |
| 4479936 | LANG, KARL | Redacted | | | | | | | |
| 4376408 | LANG, KATHRYN | Redacted | | | | | | | |
| 4462508 | LANG, KATIE D | Redacted | | | | | | | |
| 4270228 | LANG, KATRINE | Redacted | | | | | | | |
| 4209282 | LANG, KELLY M | Redacted | | | | | | | |
| 4662672 | LANG, KEN | Redacted | | | | | | | |
| 4772334 | LANG, KRISTEN | Redacted | | | | | | | |
| 4235763 | LANG, LACHASITY | Redacted | | | | | | | |
| 4748975 | LANG, LAURA | Redacted | | | | | | | |
| 4438950 | LANG, LAURIE A | Redacted | | | | | | | |
| 4595340 | LANG, LEONARD | Redacted | | | | | | | |
| 4818503 | LANG, LISA AND RUDI | Redacted | | | | | | | |
| 4582646 | LANG, MALLISA N | Redacted | | | | | | | |
| 4768628 | LANG, MARILYN | Redacted | | | | | | | |
| 4590253 | LANG, MARY LOU | Redacted | | | | | | | |
| 4838632 | LANG, MARY MARGARET | Redacted | | | | | | | |
| 4702119 | LANG, MATTHEW | Redacted | | | | | | | |
| 4714310 | LANG, MATTHEW | Redacted | | | | | | | |
| 4561099 | LANG, MAURICIA | Redacted | | | | | | | |
| 4712486 | LANG, MAXWELL V | Redacted | | | | | | | |
| 4415435 | LANG, MEGAN M | Redacted | | | | | | | |
| 4290013 | LANG, MICHAEL | Redacted | | | | | | | |
| 4576195 | LANG, MIKE | Redacted | | | | | | | |
| 4818504 | Lang, Monica | Redacted | | | | | | | |
| 4312300 | LANG, NICOLE E | Redacted | | | | | | | |
| 4470976 | LANG, PATRICIA A | Redacted | | | | | | | |
| 4577060 | LANG, PAUL J | Redacted | | | | | | | |
| 4451861 | LANG, PAUL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408832 | LANG, QUYANNA | Redacted | | | | | | | |
| 4486300 | LANG, RACHAEL L | Redacted | | | | | | | |
| 4615773 | LANG, ROBERT | Redacted | | | | | | | |
| 4564900 | LANG, ROBERT | Redacted | | | | | | | |
| 4445240 | LANG, RYAN | Redacted | | | | | | | |
| 4356521 | LANG, SAMANTHA M | Redacted | | | | | | | |
| 4619163 | LANG, SASHA | Redacted | | | | | | | |
| 4424670 | LANG, SHANITA R | Redacted | | | | | | | |
| 4351396 | LANG, SHANNON | Redacted | | | | | | | |
| 4420694 | LANG, SHAUN | Redacted | | | | | | | |
| 4278878 | LANG, SHILOY M | Redacted | | | | | | | |
| 4765049 | LANG, SUSAN | Redacted | | | | | | | |
| 4560169 | LANG, SUSAN | Redacted | | | | | | | |
| 4256413 | LANG, SUSAN A | Redacted | | | | | | | |
| 4258925 | LANG, TATYANA | Redacted | | | | | | | |
| 4446175 | LANG, TAYLOR O | Redacted | | | | | | | |
| 4359253 | LANG, THEODORE | Redacted | | | | | | | |
| 4493694 | LANG, THOMAS H | Redacted | | | | | | | |
| 4791995 | Lang, Tim | Redacted | | | | | | | |
| 4724267 | LANG, TOM | Redacted | | | | | | | |
| 4264218 | LANG, VALANIE A | Redacted | | | | | | | |
| 4665329 | LANG, VICTORIA | Redacted | | | | | | | |
| 4588796 | LANG, WILLARD | Redacted | | | | | | | |
| 4667807 | LANG, WILLIAM G | Redacted | | | | | | | |
| 4208432 | LANG, WILLIE E | Redacted | | | | | | | |
| 4147976 | LANG, WILLITZIA B | Redacted | | | | | | | |
| 4742153 | LANGA, ADRIANA DOS SANTOS | Redacted | | | | | | | |
| 4189977 | LANGA, EVANGELINE D | Redacted | | | | | | | |
| 4718945 | LANGAGER, ARLIE | Redacted | | | | | | | |
| 4286113 | LANGAGER, GREGORY J | Redacted | | | | | | | |
| 4604521 | LANGAIGNE, ARTHUR | Redacted | | | | | | | |
| 4439358 | LANGAIGNE, NORRIS | Redacted | | | | | | | |
| 4884983 | LANGAN ENGINEERING & ENVIRONMENTAL | PO BOX 536261 | | | | PITTSBURGH | PA | 15253 | |
| 4479729 | LANGAN III, WILLIAM G | Redacted | | | | | | | |
| 4631856 | LANGAN, PATRICK | Redacted | | | | | | | |
| 4768807 | LANGAN, PATRICK D | Redacted | | | | | | | |
| 4516461 | LANGAN, ROISIN | Redacted | | | | | | | |
| 4174997 | LANGAN, SHANNON | Redacted | | | | | | | |
| 4414214 | LANGARICA, JESSICA | Redacted | | | | | | | |
| 4761848 | LANGARICA, MARIA | Redacted | | | | | | | |
| 4614986 | LANGARY, SAYID | Redacted | | | | | | | |
| 4648836 | LANGARY, SAYID | Redacted | | | | | | | |
| 4156684 | LANGBEHN, TEENA | Redacted | | | | | | | |
| 4661614 | LANGBEIN, JOHN E | Redacted | | | | | | | |
| 4742715 | LANGBEIN, RUSSELL | Redacted | | | | | | | |
| 4853732 | Langbelle, Logan | Redacted | | | | | | | |
| 4438074 | LANG-BRYANT, ASIA | Redacted | | | | | | | |
| 4368716 | LANGDALE, ETHAN J | Redacted | | | | | | | |
| 4311106 | LANGDON, AMANDA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8105 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361067 | LANGDON, ANASTASIA | Redacted | | | | | | | |
| 4279319 | LANGDON, BETTY J | Redacted | | | | | | | |
| 4389499 | LANGDON, CAROLINE | Redacted | | | | | | | |
| 4424658 | LANGDON, CASSIDY K | Redacted | | | | | | | |
| 4790943 | Langdon, Donna | Redacted | | | | | | | |
| 4746514 | LANGDON, JAMES | Redacted | | | | | | | |
| 4793101 | Langdon, Jeanne | Redacted | | | | | | | |
| 4479414 | LANGDON, KIM | Redacted | | | | | | | |
| 4617662 | LANGDON, LINDA | Redacted | | | | | | | |
| 4838633 | LANGDON, MARK | Redacted | | | | | | | |
| 4719537 | LANGDON, RAJINDER K | Redacted | | | | | | | |
| 4668654 | LANGDON, SCOTT | Redacted | | | | | | | |
| 4453366 | LANGDON, VICTORIA A | Redacted | | | | | | | |
| 4661105 | LANGDON, WILLIAM | Redacted | | | | | | | |
| 4604909 | LANGDON, WILLIAM E. E | Redacted | | | | | | | |
| 4158243 | LANGDON, ZOE N | Redacted | | | | | | | |
| 5797115 | Lange Plumbing | 4690 Judson Siute A | | | | Las Vegas | NV | 89115 | |
| 5797116 | Lange Plumbing | 4690 Judson Suite A | | | | Las Vegas | NV | 89115 | |
| 5790538 | LANGE PLUMBING | SHELLI LANGE | 4690 JUDSON SIUTE A | | | LAS VEGAS | NV | 89115 | |
| 4879454 | LANGE PLUMBING INC | N5769 HWY 58 | | | | NEW LISBON | WI | 53950 | |
| 4818505 | LANGE, AARON | Redacted | | | | | | | |
| 4576307 | LANGE, ASHLEY | Redacted | | | | | | | |
| 4426885 | LANGE, AUGUSTUS | Redacted | | | | | | | |
| 4573442 | LANGE, BERNADINE A | Redacted | | | | | | | |
| 4440968 | LANGE, CALVIN M | Redacted | | | | | | | |
| 4171732 | LANGE, CHRISTOPHER | Redacted | | | | | | | |
| 4307235 | LANGE, CLAIRE | Redacted | | | | | | | |
| 4574684 | LANGE, DALTON | Redacted | | | | | | | |
| 4448851 | LANGE, DANIEL A | Redacted | | | | | | | |
| 4620206 | LANGE, DEBORAH | Redacted | | | | | | | |
| 4302736 | LANGE, DEBRA | Redacted | | | | | | | |
| 4251997 | LANGE, FERNANDO | Redacted | | | | | | | |
| 4415254 | LANGE, GABRIEL M | Redacted | | | | | | | |
| 4275933 | LANGE, HALEY J | Redacted | | | | | | | |
| 4737545 | LANGE, HELEN K | Redacted | | | | | | | |
| 4567972 | LANGE, J.C. | Redacted | | | | | | | |
| 4162023 | LANGE, JAMES | Redacted | | | | | | | |
| 4764060 | LANGE, JAMES | Redacted | | | | | | | |
| 4453050 | LANGE, JAYME | Redacted | | | | | | | |
| 4531406 | LANGE, JOSEPH V | Redacted | | | | | | | |
| 4382692 | LANGE, KATE | Redacted | | | | | | | |
| 4571964 | LANGE, KEVIN | Redacted | | | | | | | |
| 4818506 | LANGE, LARRY | Redacted | | | | | | | |
| 4506534 | LANGE, MALIK D | Redacted | | | | | | | |
| 4413883 | LANGE, MARGARET M | Redacted | | | | | | | |
| 4638824 | LANGE, MARIA | Redacted | | | | | | | |
| 6027651 | Lange, Mark | Redacted | | | | | | | |
| 4289199 | LANGE, MARK W | Redacted | | | | | | | |
| 4509060 | LANGE, MYKAL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4623771 | LANGE, NICHOLAS | Redacted | | | | | | | |
| 4299589 | LANGE, PATRICK | Redacted | | | | | | | |
| 4607910 | LANGE, PAUL | Redacted | | | | | | | |
| 4186576 | LANGE, RACHEL S | Redacted | | | | | | | |
| 4324152 | LANGE, RHONDA | Redacted | | | | | | | |
| 4171622 | LANGE, RICHARD W | Redacted | | | | | | | |
| 4648915 | LANGE, ROBERT | Redacted | | | | | | | |
| 4657767 | LANGE, RUSSELL | Redacted | | | | | | | |
| 4163200 | LANGE, SCOTT | Redacted | | | | | | | |
| 4371149 | LANGE, STEVEN B | Redacted | | | | | | | |
| 4692037 | LANGE, TOM | Redacted | | | | | | | |
| 4681862 | LANGE, YOSEF | Redacted | | | | | | | |
| 4175011 | LANGEHEINE, DAVID L | Redacted | | | | | | | |
| 4274803 | LANGEL, BARBARA | Redacted | | | | | | | |
| 4392134 | LANGEL, ROBERT M | Redacted | | | | | | | |
| 4330580 | LANGELE, CRYSTAL A | Redacted | | | | | | | |
| 4553596 | LANGELIER, LOGAN R | Redacted | | | | | | | |
| 4611144 | LANGELIUS, ROBERT | Redacted | | | | | | | |
| 4248808 | LANGELLA, KRISTI | Redacted | | | | | | | |
| 4243850 | LANGELLA, NICHOLE M | Redacted | | | | | | | |
| 4533635 | LANGELLIER, PEARLINE V | Redacted | | | | | | | |
| 4337473 | LANGELLOTTO, ANDREW S | Redacted | | | | | | | |
| 4572260 | LANGEN, GRANT | Redacted | | | | | | | |
| 4162522 | LANGENBACH, EDNA IRENE | Redacted | | | | | | | |
| 4494823 | LANGENBACH, QUADIR C | Redacted | | | | | | | |
| 4489821 | LANGENBACHER, CHERIE J | Redacted | | | | | | | |
| 4492994 | LANGENBACHER, MAKAYLA | Redacted | | | | | | | |
| 4393967 | LANGENBERGER, JOSEPH L | Redacted | | | | | | | |
| 4484061 | LANGENDOERFER, MOLLY K | Redacted | | | | | | | |
| 4493192 | LANGENDORF, GEORGE M | Redacted | | | | | | | |
| 4765357 | LANGENDORF, RICHARD W | Redacted | | | | | | | |
| 4197550 | LANGENDORFF, ZACHARY | Redacted | | | | | | | |
| 4514799 | LANGENFELD II, RICHARD | Redacted | | | | | | | |
| 4838634 | Langenhan Residents | Redacted | | | | | | | |
| 4478030 | LANGENHOP, ZACHARY F | Redacted | | | | | | | |
| 4581215 | LANGENSTEIN, NORMA J | Redacted | | | | | | | |
| 4810528 | LANGER CONSTRUCTION | 840 JUPITER PARK DRIVE   #105 | | | | JUPITER | FL | 33458 | |
| 4880630 | LANGER HAWAII COPRORATION | P O BOX 15572 | | | | HONOLULU | HI | 96830 | |
| 4861414 | LANGER JUICE COMPANY INC | 16195 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4866127 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS ROAD | | | | MILWAUKEE | WI | 53214 | |
| 4828110 | LANGER, CLAUDIA | Redacted | | | | | | | |
| 4533800 | LANGER, KATHERINE | Redacted | | | | | | | |
| 4220636 | LANGER, PATRICK A | Redacted | | | | | | | |
| 4347259 | LANGER, SHELLINA M | Redacted | | | | | | | |
| 4297231 | LANGER, STEVEN B | Redacted | | | | | | | |
| 4369639 | LANGER, TANNER | Redacted | | | | | | | |
| 4634283 | LANGER, WILLIE | Redacted | | | | | | | |
| 4279390 | LANGEREIS, DOREEN A | Redacted | | | | | | | |
| 4362093 | LANGERHORST, RITA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752434 | LANGERICA, ROSE | Redacted | | | | | | | |
| 4805892 | LANGE'S LEGACY HOME LTD | 328 S LOUISANA STREET | | | | CELINA | TX | 75009 | |
| 4255521 | LANGEVIN, COURTNEY N | Redacted | | | | | | | |
| 4383732 | LANGEVIN, CYNTHIA | Redacted | | | | | | | |
| 4206545 | LANGEVIN, DAVID | Redacted | | | | | | | |
| 4691063 | LANGEVIN, SYLVIE | Redacted | | | | | | | |
| 4677585 | LANGEVINE, WENDY | Redacted | | | | | | | |
| 4365624 | LANGFELD, DWIGHT | Redacted | | | | | | | |
| 4513947 | LANGFELDT, MARIE L | Redacted | | | | | | | |
| 4717388 | LANGFIELD, HEATHER | Redacted | | | | | | | |
| 4714366 | LANGFITT, PATRICIA P | Redacted | | | | | | | |
| 4464223 | LANGFORD, ALAIYA I | Redacted | | | | | | | |
| 4686185 | LANGFORD, ALICE | Redacted | | | | | | | |
| 4744332 | LANGFORD, ANDREA | Redacted | | | | | | | |
| 4756684 | LANGFORD, ANNIE | Redacted | | | | | | | |
| 4725961 | LANGFORD, ANTOINE | Redacted | | | | | | | |
| 4209745 | LANGFORD, ASHAKIA S | Redacted | | | | | | | |
| 4705186 | LANGFORD, BRIAN | Redacted | | | | | | | |
| 4155639 | LANGFORD, CLIFFORD L | Redacted | | | | | | | |
| 4462484 | LANGFORD, CORY | Redacted | | | | | | | |
| 4628760 | LANGFORD, DAISY | Redacted | | | | | | | |
| 4398272 | LANGFORD, DASEAN | Redacted | | | | | | | |
| 4655718 | LANGFORD, DAVID | Redacted | | | | | | | |
| 4282572 | LANGFORD, DESMARIA | Redacted | | | | | | | |
| 4729511 | LANGFORD, DONALD | Redacted | | | | | | | |
| 4747611 | LANGFORD, DOUG | Redacted | | | | | | | |
| 4761131 | LANGFORD, EUGENE C | Redacted | | | | | | | |
| 4446074 | LANGFORD, FAITH | Redacted | | | | | | | |
| 4271587 | LANGFORD, GENEVIEVE S | Redacted | | | | | | | |
| 4238985 | LANGFORD, HOWARD A | Redacted | | | | | | | |
| 4666455 | LANGFORD, IRIS | Redacted | | | | | | | |
| 4305905 | LANGFORD, JAIDEN | Redacted | | | | | | | |
| 4450087 | LANGFORD, JAMES R | Redacted | | | | | | | |
| 4773680 | LANGFORD, JANELLE | Redacted | | | | | | | |
| 4431352 | LANGFORD, JASON | Redacted | | | | | | | |
| 4485846 | LANGFORD, JOSHUA | Redacted | | | | | | | |
| 4414211 | LANGFORD, JOSHUA J | Redacted | | | | | | | |
| 4147507 | LANGFORD, KIARA T | Redacted | | | | | | | |
| 4150194 | LANGFORD, LABRIANT | Redacted | | | | | | | |
| 4512587 | LANGFORD, LAURA M | Redacted | | | | | | | |
| 4148180 | LANGFORD, LINDA G | Redacted | | | | | | | |
| 4354443 | LANGFORD, LYNN | Redacted | | | | | | | |
| 4744995 | LANGFORD, MICHAEL | Redacted | | | | | | | |
| 4624571 | LANGFORD, MURIEL | Redacted | | | | | | | |
| 4740795 | LANGFORD, NATHAN | Redacted | | | | | | | |
| 4593217 | LANGFORD, PAMELA | Redacted | | | | | | | |
| 4618643 | LANGFORD, PAUL | Redacted | | | | | | | |
| 4565884 | LANGFORD, RAYETTE | Redacted | | | | | | | |
| 4728667 | LANGFORD, RUTHIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651102 | LANGFORD, SHERYL L | Redacted | | | | | | | |
| 4365432 | LANGFORD, STEPHANIE | Redacted | | | | | | | |
| 4155903 | LANGFORD, TIMOTHY | Redacted | | | | | | | |
| 4391964 | LANGFORD, UNEK | Redacted | | | | | | | |
| 4769886 | LANGFORD, WILEY | Redacted | | | | | | | |
| 4647735 | LANGFORD, YUSELF L | Redacted | | | | | | | |
| 5404450 | LANGHAM WINIFRED | 600 59TH ST 3302 | | | | GALVESTON | TX | 77551 | |
| 4576895 | LANGHAM, DAWN | Redacted | | | | | | | |
| 4586256 | LANGHAM, DELORIS | Redacted | | | | | | | |
| 4457038 | LANGHAM, DENNIS S | Redacted | | | | | | | |
| 4309396 | LANGHAM, GARRETT | Redacted | | | | | | | |
| 4661241 | LANGHAM, JOYCE | Redacted | | | | | | | |
| 4196750 | LANGHAM, KARA E | Redacted | | | | | | | |
| 4145415 | LANGHAM, MARIEL | Redacted | | | | | | | |
| 4316480 | LANGHAM, ROBERT W | Redacted | | | | | | | |
| 4184433 | LANGHAM, SHEILA M | Redacted | | | | | | | |
| 4446981 | LANGHAM, STANLEY | Redacted | | | | | | | |
| 4379246 | LANGHAM, SUSAN L | Redacted | | | | | | | |
| 4785939 | Langham, Winifred | Redacted | | | | | | | |
| 4785940 | Langham, Winifred | Redacted | | | | | | | |
| 4714541 | LANGHER, MARSHA | Redacted | | | | | | | |
| 4828111 | LANGHOFER, CYNTHIA | Redacted | | | | | | | |
| 4217471 | LANGHOFF, MARK E | Redacted | | | | | | | |
| 4428503 | LANGHORN, BRENDA J | Redacted | | | | | | | |
| 4419563 | LANGHORN, TAKIRA C | Redacted | | | | | | | |
| 4778596 | Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | |
| 4214522 | LANGHORNE, GIGITHOMAS | Redacted | | | | | | | |
| 4555535 | LANGHORST, THOMEISHA L | Redacted | | | | | | | |
| 4828112 | LANGHORST, JEFF & MARIA | Redacted | | | | | | | |
| 4900174 | Langhum, Dwight | Redacted | | | | | | | |
| 4272738 | LANGI, JOANN | Redacted | | | | | | | |
| 4167980 | LANGI, MARY F | Redacted | | | | | | | |
| 4153597 | LANGI, SOU S | Redacted | | | | | | | |
| 4700771 | LANGIANO, DOMINIC | Redacted | | | | | | | |
| 4270101 | LANGIDRIK, JUSTIN T | Redacted | | | | | | | |
| 4228221 | LANGIERI, CHRISTOPHER R | Redacted | | | | | | | |
| 4686353 | LANGILLE, ELIZABETH | Redacted | | | | | | | |
| 4610732 | LANGIN, JOHN | Redacted | | | | | | | |
| 4567356 | LANGIS, KIMBERLY I | Redacted | | | | | | | |
| 4575445 | LANGKAU, KYLE | Redacted | | | | | | | |
| 4565746 | LANGLAIS, LAWRENCE | Redacted | | | | | | | |
| 4855276 | LANGLAIS, RICHARD | Redacted | | | | | | | |
| 4393487 | LANGLAIS, RICHARD J | Redacted | | | | | | | |
| 4828113 | LANGLAND, SANDY | Redacted | | | | | | | |
| 4220516 | LANGLE, JESSICA | Redacted | | | | | | | |
| 4881065 | LANGLEY EMPIRE CANDLE NON SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 4286970 | LANGLEY ESTEVIZ, PATRICIA | Redacted | | | | | | | |
| 4698932 | LANGLEY, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551380 | LANGLEY, ANASTASIA | Redacted | | | | | | | |
| 4305076 | LANGLEY, ANTHONY | Redacted | | | | | | | |
| 4545850 | LANGLEY, BETTY J | Redacted | | | | | | | |
| 4568083 | LANGLEY, BREVEN M | Redacted | | | | | | | |
| 4204690 | LANGLEY, BRITTNEY N | Redacted | | | | | | | |
| 4768056 | LANGLEY, BRYAN | Redacted | | | | | | | |
| 4437289 | LANGLEY, CHRISTINE X | Redacted | | | | | | | |
| 4721110 | LANGLEY, CLIFF | Redacted | | | | | | | |
| 4354494 | LANGLEY, DIANE R | Redacted | | | | | | | |
| 4712491 | LANGLEY, EDWARD | Redacted | | | | | | | |
| 4340559 | LANGLEY, ELIZABETH A | Redacted | | | | | | | |
| 4145146 | LANGLEY, EMILY A | Redacted | | | | | | | |
| 4376215 | LANGLEY, HANNAH VALERIE T | Redacted | | | | | | | |
| 4360437 | LANGLEY, HYDEA | Redacted | | | | | | | |
| 4388569 | LANGLEY, JACQUELINE D | Redacted | | | | | | | |
| 4304972 | LANGLEY, JARED A | Redacted | | | | | | | |
| 4771237 | LANGLEY, JONATHAN | Redacted | | | | | | | |
| 4223414 | LANGLEY, JOSHUA | Redacted | | | | | | | |
| 4260687 | LANGLEY, JOYCE | Redacted | | | | | | | |
| 4571052 | LANGLEY, JULIE | Redacted | | | | | | | |
| 4327281 | LANGLEY, KAITLYN | Redacted | | | | | | | |
| 4611651 | LANGLEY, LENNY | Redacted | | | | | | | |
| 4203243 | LANGLEY, LOEN S | Redacted | | | | | | | |
| 4521823 | LANGLEY, MAKAYLA M | Redacted | | | | | | | |
| 4370812 | LANGLEY, MATTHEW D | Redacted | | | | | | | |
| 4763309 | LANGLEY, MICHAEL | Redacted | | | | | | | |
| 4707725 | LANGLEY, NATALIE | Redacted | | | | | | | |
| 4272222 | LANGLEY, NICO | Redacted | | | | | | | |
| 4666790 | LANGLEY, O. EDWARD | Redacted | | | | | | | |
| 4526781 | LANGLEY, PATRICK L | Redacted | | | | | | | |
| 4758931 | LANGLEY, SANDRA | Redacted | | | | | | | |
| 4662534 | LANGLEY, SHAWN | Redacted | | | | | | | |
| 4789297 | Langley, Thomas | Redacted | | | | | | | |
| 4286161 | LANGLEY, THOMAS | Redacted | | | | | | | |
| 4789298 | Langley, Thomas | Redacted | | | | | | | |
| 4225010 | LANGLEY, TYREEK | Redacted | | | | | | | |
| 4545740 | LANGLEY, VADA | Redacted | | | | | | | |
| 4401515 | LANGLEY, VICTORIA | Redacted | | | | | | | |
| 4209748 | LANGLEY, WENDY | Redacted | | | | | | | |
| 4764606 | LANGLEY, WILLIAM | Redacted | | | | | | | |
| 4456280 | LANGLEY, WILLIAM R | Redacted | | | | | | | |
| 4231871 | LANGLEY, WILLIAM S | Redacted | | | | | | | |
| 4387351 | LANGLIE, BROOKE C | Redacted | | | | | | | |
| 4683028 | LANGLIE, SUSAN | Redacted | | | | | | | |
| 4299294 | LANGLO, ELIZABETH M | Redacted | | | | | | | |
| 4433573 | LANGLOIS JR, RUSSELL J | Redacted | | | | | | | |
| 4838635 | LANGLOIS, CATHY | Redacted | | | | | | | |
| 4394622 | LANGLOIS, CONNOR M | Redacted | | | | | | | |
| 4353845 | LANGLOIS, DELLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613802 | LANGLOIS, DENEEN M | Redacted | | | | | | | |
| 4743013 | LANGLOIS, EDDIE | Redacted | | | | | | | |
| 4437667 | LANGLOIS, EDWARD | Redacted | | | | | | | |
| 4224827 | LANGLOIS, EMILY | Redacted | | | | | | | |
| 4336287 | LANGLOIS, ETHAN M | Redacted | | | | | | | |
| 4646731 | LANGLOIS, JON | Redacted | | | | | | | |
| 4351428 | LANGLOIS, LIGIA | Redacted | | | | | | | |
| 4625361 | LANGLOIS, MARIA | Redacted | | | | | | | |
| 4224555 | LANGLOIS, MEGAN K | Redacted | | | | | | | |
| 4693709 | LANGLOIS, ROBERT | Redacted | | | | | | | |
| 4289931 | LANGMAACK, PATRICIA K | Redacted | | | | | | | |
| 4274786 | LANGMACK, LUCY P | Redacted | | | | | | | |
| 4422446 | LANGMAID, KAYLA J | Redacted | | | | | | | |
| 4637239 | LANGMAN, ELISA  P | Redacted | | | | | | | |
| 4174263 | LANGMAN, GARY S | Redacted | | | | | | | |
| 4359532 | LANGMESSER, SAMANTHA | Redacted | | | | | | | |
| 4735576 | LANG-MOODY, LORENE | Redacted | | | | | | | |
| 4229631 | LANGMYER, DONALD | Redacted | | | | | | | |
| 4722263 | LANGNER, ASHTON | Redacted | | | | | | | |
| 4629269 | LANGNER, KENNETH | Redacted | | | | | | | |
| 4395252 | LANGNER, TERESA | Redacted | | | | | | | |
| 4416204 | LANGNES, JENNIFER | Redacted | | | | | | | |
| 4205575 | LANGNESS, BRADLEY | Redacted | | | | | | | |
| 4353619 | LANGO, JUANITA A | Redacted | | | | | | | |
| 4684553 | LANGO-BARRIOS, VICTOR J. | Redacted | | | | | | | |
| 4300450 | LANGONE, ANDREA | Redacted | | | | | | | |
| 4229469 | LANGONE, AUBREY W | Redacted | | | | | | | |
| 4245223 | LANGONE, CATHERINE | Redacted | | | | | | | |
| 4445415 | LANGONE, CHARLOTTE R | Redacted | | | | | | | |
| 4870998 | LANGOOST ENTERPRISES LLC | 8112 STATESVILLE RD STE G | | | | CHARLOTTE | NC | 28269 | |
| 4767433 | LANGOT, PHEBE | Redacted | | | | | | | |
| 4671489 | LANGOYA, TOBIAS | Redacted | | | | | | | |
| 4574004 | LANGREHR, DAVID W | Redacted | | | | | | | |
| 4621365 | LANGREHR, RAYMOND | Redacted | | | | | | | |
| 4194245 | LANGRELL, MATTHEW | Redacted | | | | | | | |
| 4203430 | LANGRIDGE, TITUS | Redacted | | | | | | | |
| 4272605 | LANGRUS, FRANCINE | Redacted | | | | | | | |
| 4422863 | LANGS, KRISTY | Redacted | | | | | | | |
| 4828114 | LANGS,KIM | Redacted | | | | | | | |
| 4238455 | LANGSDALE, MICHAEL | Redacted | | | | | | | |
| 4230463 | LANGSFORD, TYLER J | Redacted | | | | | | | |
| 4342313 | LANGSTON JR, DAMIAN G | Redacted | | | | | | | |
| 4711914 | LANGSTON JR, WALTER | Redacted | | | | | | | |
| 5678319 | LANGSTON RENEE | 2079 LANGSTON HILL RD | | | | WESTMINISTER | SC | 29693 | |
| 4464304 | LANGSTON, AMANDA | Redacted | | | | | | | |
| 4738485 | LANGSTON, ANNMARIE | Redacted | | | | | | | |
| 4769883 | LANGSTON, BENJAMIN | Redacted | | | | | | | |
| 4259861 | LANGSTON, BETHANY | Redacted | | | | | | | |
| 4478426 | LANGSTON, CALEB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368538 | LANGSTON, CASSANDRA | Redacted | | | | | | | |
| 4277975 | LANGSTON, CRISTINA L | Redacted | | | | | | | |
| 4521542 | LANGSTON, DAWN | Redacted | | | | | | | |
| 4775756 | LANGSTON, DAX | Redacted | | | | | | | |
| 4552856 | LANGSTON, DEVONTE J | Redacted | | | | | | | |
| 4312866 | LANGSTON, DONNA | Redacted | | | | | | | |
| 4752445 | LANGSTON, DOROTHY | Redacted | | | | | | | |
| 4174365 | LANGSTON, DORRIS N | Redacted | | | | | | | |
| 4419654 | LANGSTON, DYLAN | Redacted | | | | | | | |
| 4391601 | LANGSTON, DYLAN V | Redacted | | | | | | | |
| 4384600 | LANGSTON, DYNISHA | Redacted | | | | | | | |
| 4748846 | LANGSTON, ED | Redacted | | | | | | | |
| 4325280 | LANGSTON, EVANGELINE | Redacted | | | | | | | |
| 4292590 | LANGSTON, GAYLE | Redacted | | | | | | | |
| 4159891 | LANGSTON, GENEVA | Redacted | | | | | | | |
| 4513066 | LANGSTON, GENEVIEVE | Redacted | | | | | | | |
| 4754476 | LANGSTON, HUBERT | Redacted | | | | | | | |
| 4264679 | LANGSTON, HUNTER | Redacted | | | | | | | |
| 4730172 | LANGSTON, INGE J | Redacted | | | | | | | |
| 4489201 | LANGSTON, ISABELLA | Redacted | | | | | | | |
| 4748780 | LANGSTON, JAMIE RACHELLE | Redacted | | | | | | | |
| 4161980 | LANGSTON, JASMINE | Redacted | | | | | | | |
| 4763117 | LANGSTON, JEANNIE | Redacted | | | | | | | |
| 4670376 | LANGSTON, JOEL | Redacted | | | | | | | |
| 4523296 | LANGSTON, JOHNETTA | Redacted | | | | | | | |
| 4770094 | LANGSTON, JOSEPH | Redacted | | | | | | | |
| 4625545 | LANGSTON, JUDY | Redacted | | | | | | | |
| 4749749 | LANGSTON, KAREN | Redacted | | | | | | | |
| 4565290 | LANGSTON, KARI | Redacted | | | | | | | |
| 4324674 | LANGSTON, KEGAN M | Redacted | | | | | | | |
| 4554587 | LANGSTON, KHAIYAUNA | Redacted | | | | | | | |
| 4192747 | LANGSTON, LEONEL | Redacted | | | | | | | |
| 4370399 | LANGSTON, LETOYA D | Redacted | | | | | | | |
| 4521239 | LANGSTON, MATTHEW A | Redacted | | | | | | | |
| 4509178 | LANGSTON, MICHAEL | Redacted | | | | | | | |
| 4389738 | LANGSTON, MICHAEL S | Redacted | | | | | | | |
| 4695473 | LANGSTON, MILTON | Redacted | | | | | | | |
| 4772933 | LANGSTON, MORRIS | Redacted | | | | | | | |
| 4259821 | LANGSTON, MYISHA | Redacted | | | | | | | |
| 4733252 | LANGSTON, NANCY | Redacted | | | | | | | |
| 4772978 | LANGSTON, NATHAN | Redacted | | | | | | | |
| 4586051 | LANGSTON, NOBLE | Redacted | | | | | | | |
| 4757366 | LANGSTON, RAYMOND | Redacted | | | | | | | |
| 4678092 | LANGSTON, RENEE | Redacted | | | | | | | |
| 4586881 | LANGSTON, STEVE | Redacted | | | | | | | |
| 4632922 | LANGSTON, WILMA | Redacted | | | | | | | |
| 4362982 | LANGSTON, ZOIE | Redacted | | | | | | | |
| 4838636 | LANGTON KEVIN | Redacted | | | | | | | |
| 4723354 | LANGTON, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225949 | LANGTON, KYLE M | Redacted | | | | | | | |
| 4421191 | LANGTON, RICHARD | Redacted | | | | | | | |
| 4449851 | LANGTRY, DAVID | Redacted | | | | | | | |
| 4565160 | LANGU, CHRISTINE | Redacted | | | | | | | |
| 4269119 | LANGU, NORSON | Redacted | | | | | | | |
| 5797117 | Language Line | 1 Lower Ragsdale Dr Building #2 | | | | Monterey | CA | 93940 | |
| 5788955 | Language Line | Customer Care | 1 Lower Ragsdale Dr Building #2 | | | Monterey | CA | 93940 | |
| 5797118 | Language Scientific | 101 Station Landing Suite 500 | | | | Medford | MA | 02155 | |
| 5788939 | Language Scientific | Evan Weibel | 101 Station Landing Suite 500 | | | Medford | MA | 02155 | |
| 4857949 | LANGUAGE SCIENTIFIC INC | 101 STATION LNDG STE 501 | | | | MEDFORD | MA | 02155-5148 | |
| 4878609 | LANGUAGE TESTING INTERNATIONAL | LTI INC | 3 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| 4504402 | LANGUASCO, ZUEZZENEGUER | Redacted | | | | | | | |
| 4184898 | LANGUIRAND, CHRIS | Redacted | | | | | | | |
| 4374400 | LANGUM, STEPHANIE | Redacted | | | | | | | |
| 4165204 | LANGUREN, CINTHIA | Redacted | | | | | | | |
| 4226718 | LANGVILLE, CIERRA | Redacted | | | | | | | |
| 4184349 | LANGWELL, CHRISTINE | Redacted | | | | | | | |
| 4662734 | LANGWELL, JAMES E | Redacted | | | | | | | |
| 4164118 | LANGWELL, LAWRENCE | Redacted | | | | | | | |
| 4201097 | LANGWORTHY, BRITTANY | Redacted | | | | | | | |
| 4483689 | LANGWORTHY, DEANNA | Redacted | | | | | | | |
| 4737106 | LANGWORTHY, ERIC | Redacted | | | | | | | |
| 4348503 | LANGWORTHY, HANNAH | Redacted | | | | | | | |
| 4439896 | LANGWORTHY, JENNIFER | Redacted | | | | | | | |
| 4348502 | LANGWORTHY, WHITNEY | Redacted | | | | | | | |
| 4828115 | LANHAM | Redacted | | | | | | | |
| 4336796 | LANHAM JR, CARSEVELT | Redacted | | | | | | | |
| 5423869 | LANHAM JR; JOHN R AND MARSHA LANHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4265406 | LANHAM, ANGELA D | Redacted | | | | | | | |
| 4521017 | LANHAM, CAITLIN | Redacted | | | | | | | |
| 4577780 | LANHAM, CHARLES F | Redacted | | | | | | | |
| 4277654 | LANHAM, CHENTELL | Redacted | | | | | | | |
| 4580224 | LANHAM, CHRIS R | Redacted | | | | | | | |
| 4342043 | LANHAM, CHRISTOPHER J | Redacted | | | | | | | |
| 4786209 | Lanham, Denise | Redacted | | | | | | | |
| 4319060 | LANHAM, DEVIN | Redacted | | | | | | | |
| 4320654 | LANHAM, DONNA L | Redacted | | | | | | | |
| 4623219 | LANHAM, DWAUN | Redacted | | | | | | | |
| 4580255 | LANHAM, DYMOND Y | Redacted | | | | | | | |
| 4577849 | LANHAM, EMILY I | Redacted | | | | | | | |
| 4536079 | LANHAM, GLORIA G | Redacted | | | | | | | |
| 4530015 | LANHAM, HAYDIN | Redacted | | | | | | | |
| 4580722 | LANHAM, JAYCIE L | Redacted | | | | | | | |
| 4698566 | LANHAM, JESSICA | Redacted | | | | | | | |
| 4238593 | LANHAM, JOSHUA R | Redacted | | | | | | | |
| 4428679 | LANHAM, KATHLEEN A | Redacted | | | | | | | |
| 4223834 | LANHAM, KEITH | Redacted | | | | | | | |
| 4553121 | LANHAM, KEVIN T | Redacted | | | | | | | |
| 4734251 | LANHAM, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516376 | LANHAM, LAYLA E | Redacted | | | | | | | |
| 4644684 | LANHAM, LEAH C | Redacted | | | | | | | |
| 4596095 | LANHAM, MARY | Redacted | | | | | | | |
| 4670123 | LANHAM, PETRINA | Redacted | | | | | | | |
| 4579918 | LANHAM, STEPHANIE N | Redacted | | | | | | | |
| 4623955 | LANHAM, STEPHEN | Redacted | | | | | | | |
| 4700170 | LANHAM, TRAVIS | Redacted | | | | | | | |
| 4577149 | LANHAM, WILLIAM F | Redacted | | | | | | | |
| 4579077 | LANHAM, ZACH | Redacted | | | | | | | |
| 4656428 | LANHAM-BLACK, HELENA | Redacted | | | | | | | |
| 4845834 | LANI DASSEY | 3333 MASSACHUSETTS AVE | | | | Kenner | LA | 70065 | |
| 4838637 | LANI TRAN | Redacted | | | | | | | |
| 4439489 | LANICH, AMANDA G | Redacted | | | | | | | |
| 5678347 | LANIER ATHEA | 234 CENTRAL AVE | | | | EDGAR | LA | 70049 | |
| 5678350 | LANIER BRENDA | 1528 AVONDALE | | | | TOLEDO | OH | 43606 | |
| 4880050 | LANIER CLOTHES | OXFORD INDUSTRIES INC | 546 OLD LIBERTY HILL ROAD | | | TOCCOA | GA | 30577 | |
| 4742390 | LANIER HALL, YVONNE | Redacted | | | | | | | |
| 4860384 | LANIER JONES MECHANICAL INC | 14 BERKELEY ROAD | | | | AVONDALE ESTATES | GA | 30002 | |
| 5678358 | LANIER JOYCE | PO BOX 2529 | | | | STATESBORO | GA | 30459 | |
| 4268179 | LANIER JR, GARY F | Redacted | | | | | | | |
| 4886067 | LANIER PUERTO RICO INC | RICOH PUERTO RICO INC | G P O BOX 71459 | | | SAN JUAN | PR | 00936 | |
| 4593483 | LANIER, AARON A | Redacted | | | | | | | |
| 4381029 | LANIER, AHISA C | Redacted | | | | | | | |
| 4618043 | LANIER, ALICE | Redacted | | | | | | | |
| 4349666 | LANIER, ANGEL | Redacted | | | | | | | |
| 4750382 | LANIER, ANGEL | Redacted | | | | | | | |
| 4292874 | LANIER, ANGELIA | Redacted | | | | | | | |
| 4746742 | LANIER, BARBARA | Redacted | | | | | | | |
| 4725076 | LANIER, BARBARA | Redacted | | | | | | | |
| 4711353 | LANIER, BAXTER | Redacted | | | | | | | |
| 4714009 | LANIER, BLAIR R | Redacted | | | | | | | |
| 4683580 | LANIER, BOBBY | Redacted | | | | | | | |
| 4649623 | LANIER, CATHY | Redacted | | | | | | | |
| 4303572 | LANIER, CHINA | Redacted | | | | | | | |
| 4413651 | LANIER, CHINUE | Redacted | | | | | | | |
| 4388856 | LANIER, COURTNEY T | Redacted | | | | | | | |
| 4516708 | LANIER, CRYSTAL | Redacted | | | | | | | |
| 4301207 | LANIER, DAVID K | Redacted | | | | | | | |
| 4400550 | LANIER, DELORES | Redacted | | | | | | | |
| 4773952 | LANIER, DONALD | Redacted | | | | | | | |
| 4721441 | LANIER, DONALD L | Redacted | | | | | | | |
| 4751446 | LANIER, EDWARD | Redacted | | | | | | | |
| 4665377 | LANIER, FRANCES | Redacted | | | | | | | |
| 4698061 | LANIER, GREGORY | Redacted | | | | | | | |
| 4541985 | LANIER, HEIDI | Redacted | | | | | | | |
| 4699528 | LANIER, JAMES | Redacted | | | | | | | |
| 4708170 | LANIER, JAMES | Redacted | | | | | | | |
| 4422649 | LANIER, JEANETTE | Redacted | | | | | | | |
| 4446012 | LANIER, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520960 | LANIER, KENNEDY | Redacted | | | | | | | |
| 4260808 | LANIER, KENYETTA M | Redacted | | | | | | | |
| 4270249 | LANIER, KEVIN | Redacted | | | | | | | |
| 4728999 | LANIER, KEVIN | Redacted | | | | | | | |
| 4541216 | LANIER, KORAN R | Redacted | | | | | | | |
| 4259221 | LANIER, LAQUAN | Redacted | | | | | | | |
| 4223045 | LANIER, LORETTA | Redacted | | | | | | | |
| 4296284 | LANIER, MARCIARA A | Redacted | | | | | | | |
| 4181791 | LANIER, MARK N | Redacted | | | | | | | |
| 4448726 | LANIER, MAYA | Redacted | | | | | | | |
| 4506413 | LANIER, MAYONA | Redacted | | | | | | | |
| 4163142 | LANIER, MELLINDA | Redacted | | | | | | | |
| 4270277 | LANIER, MYLIQ | Redacted | | | | | | | |
| 4449569 | LANIER, MYRON L | Redacted | | | | | | | |
| 4552997 | LANIER, NATHAN | Redacted | | | | | | | |
| 4406195 | LANIER, PATRENA M | Redacted | | | | | | | |
| 4765498 | LANIER, PATRICE I. | Redacted | | | | | | | |
| 4233741 | LANIER, PATRICK G | Redacted | | | | | | | |
| 4671121 | LANIER, REVA | Redacted | | | | | | | |
| 4529807 | LANIER, RINIAH K | Redacted | | | | | | | |
| 4650567 | LANIER, ROBERT | Redacted | | | | | | | |
| 4700803 | LANIER, ROBERT | Redacted | | | | | | | |
| 4751042 | LANIER, SARAH | Redacted | | | | | | | |
| 4571939 | LANIER, SARAH M | Redacted | | | | | | | |
| 4654237 | LANIER, SHATON | Redacted | | | | | | | |
| 4752676 | LANIER, SILVIA | Redacted | | | | | | | |
| 4748552 | LANIER, TERRY | Redacted | | | | | | | |
| 4148774 | LANIER, THOMAS J | Redacted | | | | | | | |
| 4770010 | LANIER, TIMOTHY | Redacted | | | | | | | |
| 4440122 | LANIER, TYHEETAH | Redacted | | | | | | | |
| 4671143 | LANIER, VALERIE E. | Redacted | | | | | | | |
| 4512564 | LANIER-GARY, LISA | Redacted | | | | | | | |
| 4736032 | LANIGAN, LEROY | Redacted | | | | | | | |
| 4407874 | LANIGAN, SEAN J | Redacted | | | | | | | |
| 4746189 | LANIK JR, ROBERT C | Redacted | | | | | | | |
| 4540698 | LANIK, JOHN A | Redacted | | | | | | | |
| 4348688 | LANINGA, STEPHANIE | Redacted | | | | | | | |
| 4324132 | LANINGHAM, DAVID S | Redacted | | | | | | | |
| 4466473 | LANIOHAN, KALANI M | Redacted | | | | | | | |
| 4468801 | LANIRAN, OLAYINKA D | Redacted | | | | | | | |
| 5678391 | LANISHA S INGRAM 21590557 | 11519 TRIVAL DR | | | | CHARLOTTE | NC | 28214 | |
| 4269012 | LANIYO, LISA ROSE | Redacted | | | | | | | |
| 4223707 | LANKELLA, LEELAVATHI | Redacted | | | | | | | |
| 4729260 | LANKES, WENDY L | Redacted | | | | | | | |
| 4860760 | LANKFORD CONSTRUCTION CO | 1455 KARLENS WAY | | | | JOHNSBURG | IL | 60050 | |
| 4666278 | LANKFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4463242 | LANKFORD, CLAY W | Redacted | | | | | | | |
| 4710579 | LANKFORD, CLYDE | Redacted | | | | | | | |
| 4544504 | LANKFORD, COLTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183976 | LANKFORD, DAN | Redacted | | | | | | | |
| 4706253 | LANKFORD, DANIEL | Redacted | | | | | | | |
| 4557026 | LANKFORD, DESEREE | Redacted | | | | | | | |
| 4594143 | LANKFORD, JANET | Redacted | | | | | | | |
| 4692454 | LANKFORD, LARRY | Redacted | | | | | | | |
| 4198792 | LANKFORD, NICHOLE R | Redacted | | | | | | | |
| 4192473 | LANKFORD, RIKKI A | Redacted | | | | | | | |
| 4548025 | LANKFORD, SAMANTHA J | Redacted | | | | | | | |
| 4385878 | LANKFORD, TIFFANY | Redacted | | | | | | | |
| 4341204 | LANKFORD, TYREL | Redacted | | | | | | | |
| 4482704 | LANKFORD, WALKER | Redacted | | | | | | | |
| 4320283 | LANKFORD, WHITNEY | Redacted | | | | | | | |
| 4329866 | LANKHORST, JOHN | Redacted | | | | | | | |
| 4818507 | LANKIN, YEV | Redacted | | | | | | | |
| 4747249 | LANKOW, ANDREW | Redacted | | | | | | | |
| 4170536 | LANKSTER II, BARROWN D | Redacted | | | | | | | |
| 4312133 | LANKSTER, AARON T | Redacted | | | | | | | |
| 4274869 | LANKSTER, ARCHIE J | Redacted | | | | | | | |
| 4203800 | LANMAN, CHASE A | Redacted | | | | | | | |
| 4242841 | LANMAN, SUSAN A | Redacted | | | | | | | |
| 4563726 | LANMAN, THELMA | Redacted | | | | | | | |
| 4469157 | LANN, MELANIE | Redacted | | | | | | | |
| 4582236 | LANN, RACHEL A | Redacted | | | | | | | |
| 4694577 | LANNA, BRUNA | Redacted | | | | | | | |
| 4597303 | LANNEN, BETSY | Redacted | | | | | | | |
| 4697828 | LANNERS, BRENDA | Redacted | | | | | | | |
| 4574935 | LANNERS, KYLE J | Redacted | | | | | | | |
| 4506933 | LANNI III, JOHN E | Redacted | | | | | | | |
| 4649761 | LANNI, MICHAELA | Redacted | | | | | | | |
| 4256419 | LANNIGAN, TAMMY M | Redacted | | | | | | | |
| 5678413 | LANNING KEITH | 3519 N HWY 150 | | | | LEXINGTON | NC | 27295 | |
| 4628305 | LANNING, BOBBIE | Redacted | | | | | | | |
| 4437647 | LANNING, BRITTANY | Redacted | | | | | | | |
| 4626156 | LANNING, CODY B | Redacted | | | | | | | |
| 4389639 | LANNING, DEBORAH A | Redacted | | | | | | | |
| 4828116 | LANNING, JACOB | Redacted | | | | | | | |
| 4166661 | LANNING, JASON D | Redacted | | | | | | | |
| 4772735 | LANNING, JOHN | Redacted | | | | | | | |
| 4518490 | LANNING, KAREN | Redacted | | | | | | | |
| 4307406 | LANNING, LINDA | Redacted | | | | | | | |
| 4460519 | LANNING, LISA | Redacted | | | | | | | |
| 4363725 | LANNING, MADISON R | Redacted | | | | | | | |
| 4715819 | LANNING, MARCIE | Redacted | | | | | | | |
| 4666459 | LANNING, RANDAL | Redacted | | | | | | | |
| 4653492 | LANNING, ROBERT | Redacted | | | | | | | |
| 4490336 | LANNING, TATI S | Redacted | | | | | | | |
| 4473815 | LANNING, TYLER A | Redacted | | | | | | | |
| 4407286 | LANNO, WILLIAM E | Redacted | | | | | | | |
| 4454944 | LANNOM JR., JAMES E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615530 | LANNOM, PAUL B | Redacted | | | | | | | |
| 4560066 | LANNON, SHANELLE | Redacted | | | | | | | |
| 4346606 | LANNON, TONI | Redacted | | | | | | | |
| 4362125 | LANNOO-RUTTY, JENNIFER R | Redacted | | | | | | | |
| 4406747 | LANNS, KARLENE I | Redacted | | | | | | | |
| 5678422 | LANORE EVINS | 3328 EAST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | |
| 4232723 | LANOT, BRIANA M | Redacted | | | | | | | |
| 4557680 | LANOTTE, KELLY ANN | Redacted | | | | | | | |
| 4207363 | LANOUE, CENEDRA N | Redacted | | | | | | | |
| 4563192 | LANOUE, JEFFREY D | Redacted | | | | | | | |
| 4297511 | LANOUE, JENNA K | Redacted | | | | | | | |
| 4324837 | LANOUE, MICHAEL | Redacted | | | | | | | |
| 4704876 | LANOUE, NINA | Redacted | | | | | | | |
| 4332189 | LANOUE, PAULINE C | Redacted | | | | | | | |
| 4626508 | LANOUETTE, JEREMY | Redacted | | | | | | | |
| 4393687 | LANOUETTE, KATHRYN | Redacted | | | | | | | |
| 4385733 | LANPHEAR, ANNA M | Redacted | | | | | | | |
| 4368774 | LANPHEAR, DARYN T | Redacted | | | | | | | |
| 4360217 | LANPHEAR, MONICA | Redacted | | | | | | | |
| 4348951 | LANQUA, IDONAS A | Redacted | | | | | | | |
| 4345338 | LANQUAYE-NOAH, HANNAH K | Redacted | | | | | | | |
| 4637635 | LANS, LUSTIN | Redacted | | | | | | | |
| 4660219 | LANSANG, NINO | Redacted | | | | | | | |
| 4602936 | LANSANGAN, RODELIO | Redacted | | | | | | | |
| 4321306 | LANSAW, LACEY | Redacted | | | | | | | |
| 4535140 | LANSDALE, JAIDEN S | Redacted | | | | | | | |
| 4187672 | LANSDEN, JOE P | Redacted | | | | | | | |
| 4665655 | LANSDOWN, MARY E | Redacted | | | | | | | |
| 4419813 | LANSDOWNE, JOANN | Redacted | | | | | | | |
| 4166414 | LANSE, JULIA M | Redacted | | | | | | | |
| 4172541 | LANSER, DAVID R | Redacted | | | | | | | |
| 4514347 | LANSER, NANCY L | Redacted | | | | | | | |
| 4293900 | LANSER, TOM | Redacted | | | | | | | |
| 4768141 | LANSEY, DIANA | Redacted | | | | | | | |
| 4381866 | LANSFORD, ALLENE | Redacted | | | | | | | |
| 4678329 | LANSFORD, ERIC | Redacted | | | | | | | |
| 4542937 | LANSFORD, LINDEN B | Redacted | | | | | | | |
| 4784145 | Lansing Board of Water & Light | P.O. Box 13007 | | | | Lansing | MI | 48901-3007 | |
| 4878257 | LANSING C & K SMALL ENGINE | LANSING REAL GREEN LAWN | 5920 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| 5405292 | LANSING CITY SUMMER | 1ST FLOOR CITY HALL | | | | LANSING | MI | 48933 | |
| 4780122 | Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | | Lansing | MI | 48933 | |
| 4780123 | Lansing City Treasurer | Dept 3201 | P O Box 30516 | | | Lansing | MI | 48909-8016 | |
| 5830401 | LANSING STATE JOURNAL | Attn: David Watson | 300 S. Washington Square, Suite 300 | | | Lansing | MI | 48933 | |
| 4875894 | LANSING STATE JOURNAL | FEDERATED PUBLICATIONS INC | P O BOX 677313 | | | DALLAS | TX | 75267 | |
| 5858475 | Lansing State Journal #154960 | Attn: Sara Katrinia Hurt | Gannett | 651 N Boonville Ave | | Springfield | MO | 65806 | |
| 5858475 | Lansing State Journal #154960 | PO Box 677313 | | | | Dallas | TX | 72526 | |
| 4598660 | LANSING, DYANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433577 | LANSING, PAUL | Redacted | | | | | | | |
| 4157938 | LANSING, SHELBY | Redacted | | | | | | | |
| 4610939 | LANSINGER, DAVID | Redacted | | | | | | | |
| 4883316 | LANSINOH LABORATORIES INC | P O BOX 848429 | | | | DALLAS | TX | 75284 | |
| 4364449 | LANSKA, CHRISTINE A | Redacted | | | | | | | |
| 4575608 | LANSKA, DAVID | Redacted | | | | | | | |
| 4614814 | LANSKI, ALONA | Redacted | | | | | | | |
| 4838638 | LANSMAN, STEVEN | Redacted | | | | | | | |
| 4380564 | LANSON, CYNDE S | Redacted | | | | | | | |
| 4385154 | LANSTRA, TERESA J | Redacted | | | | | | | |
| 4218471 | LANT, ADAM | Redacted | | | | | | | |
| 4770607 | LANTAI, MONIKA | Redacted | | | | | | | |
| 4885652 | LANTANA PALM BEACH RETAIL LLC | PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 310300 | | | DES MOINES | IA | 50331 | |
| 4509405 | LANTEON, LYSHON | Redacted | | | | | | | |
| 4224370 | LANTERI, DAWN | Redacted | | | | | | | |
| 4454162 | LANTERMAN, AUSTIN J | Redacted | | | | | | | |
| 4315664 | LANTERMAN, CAROLINE | Redacted | | | | | | | |
| 4460882 | LANTERMAN, TONI L | Redacted | | | | | | | |
| 5797119 | LANTERN ENTERPRISES LTD | 1401 E. CEDAR STREET #C #C | | | | ONTARIO | CA | 91761 | |
| 4874858 | LANTERN ENTERPRISES LTD | DBA LANTERN BEAUTY | 1401 E. CEDAR STREET #C #C | | | ONTARIO | CA | 91761 | |
| 5792661 | LANTERN PARTNERS | 190 S. LASALLE STREET, SUITE 3800 | | | | CHICAGO | IL | 60603 | |
| 5797120 | Lantern Partners | 190 S. LaSalle Street, Suite 3800 | | | | Chicago | IL | 60603 | |
| 4322060 | LANTHIER, KATIE | Redacted | | | | | | | |
| 4785619 | Lanthier, Melissa | Redacted | | | | | | | |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | 1708 PITCHKETTLE RD | | | | Suffolk | VA | 23434 | |
| 4537583 | LANTIEGNE, CULLEN | Redacted | | | | | | | |
| 4404395 | LANTIER, TIMOTHY E | Redacted | | | | | | | |
| 4503031 | LANTIGUA CONTRERAS, ERICK R | Redacted | | | | | | | |
| 4245137 | LANTIGUA, ANTONIO | Redacted | | | | | | | |
| 4703698 | LANTIGUA, CARLOS | Redacted | | | | | | | |
| 4330824 | LANTIGUA, ERIC | Redacted | | | | | | | |
| 4328155 | LANTIGUA, JOEL | Redacted | | | | | | | |
| 4436258 | LANTIGUA, JOHNNY | Redacted | | | | | | | |
| 4774864 | LANTIGUA, MILAGROS | Redacted | | | | | | | |
| 4440609 | LANTIGUA, ROSISLEYDA | Redacted | | | | | | | |
| 4561146 | LANTIGUA, SOLLY | Redacted | | | | | | | |
| 5678449 | LANTIN MARJORIE | 6753 SLATE DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| 4694546 | LANTNER, MURRAY | Redacted | | | | | | | |
| 4358455 | LANTON, DAYMOND | Redacted | | | | | | | |
| 4392552 | LANTOS, MOHAMMED | Redacted | | | | | | | |
| 4318152 | LANTRIP, CHELSEA E | Redacted | | | | | | | |
| 4656317 | LANTRIP, DENISE M | Redacted | | | | | | | |
| 4641136 | LANTRIP, VICKI | Redacted | | | | | | | |
| 4775247 | LANTRY, HELEN | Redacted | | | | | | | |
| 4818508 | LANTSBERGER, LUANN | Redacted | | | | | | | |
| 5678452 | LANTZ SHANE | 41724 MERIDIAN E | | | | EATONVILLE | WA | 98328 | |
| 4459286 | LANTZ, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734921 | LANTZ, ARLENE | Redacted | | | | | | | |
| 4728840 | LANTZ, AUBREY | Redacted | | | | | | | |
| 4693243 | LANTZ, BRIAN | Redacted | | | | | | | |
| 4349087 | LANTZ, CALISTA | Redacted | | | | | | | |
| 4520494 | LANTZ, CODY | Redacted | | | | | | | |
| 4478402 | LANTZ, EMILY | Redacted | | | | | | | |
| 4326190 | LANTZ, ERIK | Redacted | | | | | | | |
| 4828117 | LANTZ, LEANNE & MERV | Redacted | | | | | | | |
| 4361398 | LANTZ, MARIE R | Redacted | | | | | | | |
| 4768458 | LANTZ, MAUREEN | Redacted | | | | | | | |
| 4700592 | LANTZ, MICHAEL S | Redacted | | | | | | | |
| 4238131 | LANTZ, PATRICK E | Redacted | | | | | | | |
| 4547778 | LANTZ, PETER J | Redacted | | | | | | | |
| 4744704 | LANTZ, PHYLLIS E | Redacted | | | | | | | |
| 4789885 | Lantz, Raymond and Tenny | Redacted | | | | | | | |
| 4789886 | Lantz, Raymond and Tenny | Redacted | | | | | | | |
| 4423459 | LANTZ, TONI L | Redacted | | | | | | | |
| 4311534 | LANTZ, TRAVIS J | Redacted | | | | | | | |
| 4718041 | LANTZ, VICTOR | Redacted | | | | | | | |
| 4473002 | LANTZY, BRANDON | Redacted | | | | | | | |
| 4201414 | LANTZY, CLARK | Redacted | | | | | | | |
| 4709295 | LANTZY, GEORGE | Redacted | | | | | | | |
| 4727286 | LANUM, ROBERT | Redacted | | | | | | | |
| 4185991 | LANUNZIATA, ANGELO J | Redacted | | | | | | | |
| 4475546 | LANUNZIATA, JASON J | Redacted | | | | | | | |
| 4723571 | LANUS, LAKETHA | Redacted | | | | | | | |
| 4526136 | LANVERS, STEPHANIE A | Redacted | | | | | | | |
| 4808041 | LANY DM LLC | C/O RICHARD RIDLOFF | ATTN: RICHARD RIDLOFF | 3592 NW 61st CIRCLE | | BOCA RATON | FL | 33496 | |
| 4779355 | LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | | Boca Raton | FL | 33496 | |
| 4860525 | LANY GROUP LLC | 1407 BROADWAY SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 4808293 | LANY LAKEPORT LP | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVE., UNIT#203A/BOX D | | | LOS ANGELES | CA | 90024 | |
| 5853926 | Lany Lakeport, Lp/Gp as Vita, Ltd. | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853926 | Lany Lakeport, Lp/Gp as Vita, Ltd. | Simons Real Estate Group, Inc. | Attn: Kenneth R. Simons, Director | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 4776820 | LANYI, JOSEPH | Redacted | | | | | | | |
| 4858444 | LANYON ACQUISITION CORP | 104 DECKER COURT STE 110 | | | | IRVING | TX | 75062 | |
| 4189083 | LANYON, ALLISON | Redacted | | | | | | | |
| 5797121 | Lanz Cabinet Shop Inc. | 3025 W 7th PL | | | | Eugene | OR | 97402 | |
| 5792662 | LANZ CABINET SHOP INC. | BRENT LANZ, PRESIDENT | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 4160590 | LANZ, ANTOINETTE | Redacted | | | | | | | |
| 4209268 | LANZ, CYNTHIA A | Redacted | | | | | | | |
| 4417367 | LANZ, DEREK | Redacted | | | | | | | |
| 4593100 | LANZ, MARIA M M | Redacted | | | | | | | |
| 4172346 | LANZA JIMENEZ, LUIS R | Redacted | | | | | | | |
| 4342558 | LANZA, BARBARA D | Redacted | | | | | | | |
| 4334636 | LANZA, CYNTHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499739 | LANZA, JAN C | Redacted | | | | | | | |
| 4729352 | LANZA, JOHN | Redacted | | | | | | | |
| 4709308 | LANZA, JUAN | Redacted | | | | | | | |
| 4500359 | LANZA, JUAN C | Redacted | | | | | | | |
| 4394379 | LANZA, NICHOLAS A | Redacted | | | | | | | |
| 4253273 | LANZA, RENE | Redacted | | | | | | | |
| 4652921 | LANZA, ROSARIA | Redacted | | | | | | | |
| 4838639 | LANZA, ROSARIO | Redacted | | | | | | | |
| 4604002 | LANZA, WILLIE F | Redacted | | | | | | | |
| 4255161 | LANZANO, BARBARA | Redacted | | | | | | | |
| 4225085 | LANZARA, DAVID | Redacted | | | | | | | |
| 4202256 | LANZARO, MELISSA N | Redacted | | | | | | | |
| 4645270 | LANZAROTTO, RICHARD | Redacted | | | | | | | |
| 4450639 | LANZDORF, ALEXANDER L | Redacted | | | | | | | |
| 4653675 | LANZELLOTO, VICTORIA | Redacted | | | | | | | |
| 4400856 | LANZETTI, HARRY J | Redacted | | | | | | | |
| 4466614 | LANZETTI, JOSEPH | Redacted | | | | | | | |
| 4584269 | LANZEY, THERESA | Redacted | | | | | | | |
| 4668470 | LANZI, ELMER | Redacted | | | | | | | |
| 4347208 | LANZIERI, MARYANN D | Redacted | | | | | | | |
| 4361235 | LANZILOTTI, ANTHONY M | Redacted | | | | | | | |
| 4680954 | LANZKOWSKY, LAURA | Redacted | | | | | | | |
| 4425886 | LANZO, ANGEL | Redacted | | | | | | | |
| 4328243 | LANZO, ANTHONY | Redacted | | | | | | | |
| 4504927 | LANZO, CARLOS Y | Redacted | | | | | | | |
| 4759103 | LANZOT, HECTER | Redacted | | | | | | | |
| 4853733 | Lanzot, Kelli | Redacted | | | | | | | |
| 4676238 | LAO SAM, FLORENCIO | Redacted | | | | | | | |
| 4196060 | LAO, CARISSA | Redacted | | | | | | | |
| 4505340 | LAO, EVY F | Redacted | | | | | | | |
| 4334754 | LAO, JIN P | Redacted | | | | | | | |
| 4367257 | LAO, LISA | Redacted | | | | | | | |
| 4198938 | LAO, LUCKY | Redacted | | | | | | | |
| 4364040 | LAO, NHIA | Redacted | | | | | | | |
| 4328008 | LAO, SHEILA | Redacted | | | | | | | |
| 4332343 | LAO, TUNG N | Redacted | | | | | | | |
| 4491919 | LAO, YARITZA I | Redacted | | | | | | | |
| 4257603 | LAOCHAROEN, NARY T | Redacted | | | | | | | |
| 4627864 | LAOHANG, ORATHAI | Redacted | | | | | | | |
| 4714185 | LAOYAN, CARMELITA | Redacted | | | | | | | |
| 4313345 | LAPAGE, ZOE | Redacted | | | | | | | |
| 4726831 | LAPAINA, LISA | Redacted | | | | | | | |
| 4163085 | LAPAK, RICHARD JOSEPH | Redacted | | | | | | | |
| 4152532 | LAPALM, ABBY J | Redacted | | | | | | | |
| 4604531 | LAPALM, MATTHEW | Redacted | | | | | | | |
| 4689316 | LAPALME, GARY | Redacted | | | | | | | |
| 4616106 | LAPALME, REBECCA | Redacted | | | | | | | |
| 4511069 | LAPAN, ASHLEY | Redacted | | | | | | | |
| 4359623 | LAPAN, DANIEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309632 | LAPAN, JEFFREY | Redacted | | | | | | | |
| 4436298 | LAPAN, KALYNNE | Redacted | | | | | | | |
| 4394584 | LAPANNE, BRIDGET M | Redacted | | | | | | | |
| 4352431 | LAPARL, TAYLOR L | Redacted | | | | | | | |
| 4406011 | LAPASARAN, EMERITA S | Redacted | | | | | | | |
| 4301600 | LAPASTORA, ALELI | Redacted | | | | | | | |
| 4661727 | LAPAT, SUSAN | Redacted | | | | | | | |
| 4478224 | LAPE, ALISSA M | Redacted | | | | | | | |
| 4362316 | LAPE, ASHLEY | Redacted | | | | | | | |
| 4636668 | LAPE, CHARLES | Redacted | | | | | | | |
| 4456241 | LAPE, DILLON C | Redacted | | | | | | | |
| 4437999 | LAPE, JAMES | Redacted | | | | | | | |
| 4569893 | LAPE, JOSIAH | Redacted | | | | | | | |
| 4444801 | LAPE, LORETA | Redacted | | | | | | | |
| 4354917 | LAPE, SCOTT | Redacted | | | | | | | |
| 4432173 | LAPECCERELLA, SAL D | Redacted | | | | | | | |
| 4877357 | LAPEER COUNTY PRESS | JAMS MEDIA LLC | 1521 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 4590839 | LAPEER, ARTIE | Redacted | | | | | | | |
| 4714135 | LAPEER, BARBARA | Redacted | | | | | | | |
| 4356249 | LAPEER, DEE DEE L | Redacted | | | | | | | |
| 4350354 | LAPEER, NANCY M | Redacted | | | | | | | |
| 4596725 | LAPEER, RUSS | Redacted | | | | | | | |
| 4144029 | LAPELLA, PETE | Redacted | | | | | | | |
| 4716530 | LAPENA, ALONA | Redacted | | | | | | | |
| 4184038 | LAPENA, JOBIELYN | Redacted | | | | | | | |
| 4416822 | LAPENNA, JOSEPH D | Redacted | | | | | | | |
| 4220181 | LAPERCHE, DAVID | Redacted | | | | | | | |
| 4838640 | LAPERE ELECTRIC | Redacted | | | | | | | |
| 4613411 | LAPERE, URAI | Redacted | | | | | | | |
| 4656986 | LAPERRE, EDWARD | Redacted | | | | | | | |
| 4838641 | LAPERRIERE, LOUIS | Redacted | | | | | | | |
| 4481613 | LAPETINA SR, DANIEL J | Redacted | | | | | | | |
| 4438367 | LAPHAM, COURTNEY | Redacted | | | | | | | |
| 4614694 | LAPHAM, RICHARD | Redacted | | | | | | | |
| 4349976 | LAPHAM, VANESSA | Redacted | | | | | | | |
| 4838642 | LAPHROAIG TRUST 2018 | Redacted | | | | | | | |
| 4597591 | LAPIANA, MARGARET M | Redacted | | | | | | | |
| 4473766 | LAPIC, MARIA | Redacted | | | | | | | |
| 4268398 | LAPID, ALLYSSA | Redacted | | | | | | | |
| 4269849 | LAPID, ARDENIA | Redacted | | | | | | | |
| 4573725 | LAPID, SAMANTHA H | Redacted | | | | | | | |
| 4793030 | Lapides, Jill | Redacted | | | | | | | |
| 4775290 | LAPIDOW, JUNE | Redacted | | | | | | | |
| 4414795 | LAPIDUS, IRISE S | Redacted | | | | | | | |
| 4440286 | Lapier , Jeremy  R. | Redacted | | | | | | | |
| 4426993 | LAPIER, SHYANN | Redacted | | | | | | | |
| 4838643 | LAPIERRE, ALEX | Redacted | | | | | | | |
| 4614546 | LAPIERRE, ARTHUR | Redacted | | | | | | | |
| 4671344 | LAPIERRE, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394525 | LAPIERRE, BRIAN A | Redacted | | | | | | | |
| 4482652 | LAPIERRE, EDWARD L | Redacted | | | | | | | |
| 4444521 | LAPIERRE, ELIJAH | Redacted | | | | | | | |
| 4222518 | LAPIERRE, JEANETTE | Redacted | | | | | | | |
| 4394294 | LAPIERRE, MADELEINE R | Redacted | | | | | | | |
| 4771746 | LAPIERRE, MARGARET | Redacted | | | | | | | |
| 4433244 | LAPIERRE, MARGUIEX R | Redacted | | | | | | | |
| 4393762 | LAPIERRE, MICHELE | Redacted | | | | | | | |
| 4423879 | LAPIERRE, PIERRE | Redacted | | | | | | | |
| 4208641 | LAPIERRE, TRACY | Redacted | | | | | | | |
| 4223858 | LAPIETRA, ANTHONY | Redacted | | | | | | | |
| 4585198 | LAPIETRA, RUTH | Redacted | | | | | | | |
| 4348051 | LAPIETRO, JEAN R | Redacted | | | | | | | |
| 4853734 | Lapig, Laila | Redacted | | | | | | | |
| 4427141 | LAPINE, DIANA | Redacted | | | | | | | |
| 4353508 | LAPINE, KELSEY | Redacted | | | | | | | |
| 4329141 | LAPINE, NATHAN | Redacted | | | | | | | |
| 4575913 | LAPINE, SKYLER | Redacted | | | | | | | |
| 4279255 | LAPINSKAS, BRIAN D | Redacted | | | | | | | |
| 5405294 | LAPINSKI PATRICIA A | PO BOX 510 | | | | HEBRON | IL | 60034-0510 | |
| 4243033 | LAPINSKI, JOSEPH A | Redacted | | | | | | | |
| 4301548 | LAPINSKI, PATRICIA A | Redacted | | | | | | | |
| 4200530 | LAPINSKI, ROBERT C | Redacted | | | | | | | |
| 4177559 | LAPINSKY, JACOB D | Redacted | | | | | | | |
| 4430073 | LAPINSKY, JOANNE | Redacted | | | | | | | |
| 4494960 | LAPINSKY, SHERI | Redacted | | | | | | | |
| 4455743 | LAPINTA, DOMINIC | Redacted | | | | | | | |
| 4221318 | LAPIRA, PAULA | Redacted | | | | | | | |
| 4272478 | LAPITAN, ALEXANDER M | Redacted | | | | | | | |
| 4611617 | LAPITAN, ETHEL | Redacted | | | | | | | |
| 4547648 | LAPITE, OLUWAKEMI O | Redacted | | | | | | | |
| 4328817 | LAPKE, KENNETH | Redacted | | | | | | | |
| 4594622 | LAPKOVITCH, RON | Redacted | | | | | | | |
| 4561742 | LAPLACE, SHEILA | Redacted | | | | | | | |
| 4561726 | LAPLACE-SCHACK, EMILY LAUREN | Redacted | | | | | | | |
| 4389040 | LAPLANCHE-DIXON, ARIELLE-ANNE A | Redacted | | | | | | | |
| 4432847 | LAPLANT, HALEY M | Redacted | | | | | | | |
| 4434926 | LAPLANT, MATTHEW J | Redacted | | | | | | | |
| 4244668 | LAPLANT, WENDY | Redacted | | | | | | | |
| 4563166 | LAPLANTE, CHRISTY L | Redacted | | | | | | | |
| 4332749 | LAPLANTE, CLARSEN | Redacted | | | | | | | |
| 4590077 | LAPLANTE, DOLORES | Redacted | | | | | | | |
| 4759217 | LAPLANTE, GARY | Redacted | | | | | | | |
| 4363806 | LAPLANTE, LUKE C | Redacted | | | | | | | |
| 4175537 | LAPLANTE, MARK | Redacted | | | | | | | |
| 4671235 | LAPLANTE, PRISCA | Redacted | | | | | | | |
| 4664488 | LAPLANTE, ROBERT | Redacted | | | | | | | |
| 5403834 | LAPOINT LARRY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 4324283 | LAPOINT, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378470 | LAPOINT, CHRISTOPHER | Redacted | | | | | | | |
| 4453813 | LAPOINT, HAZEL | Redacted | | | | | | | |
| 4791502 | Lapoint, Larry | Redacted | | | | | | | |
| 4420600 | LAPOINT, MASON A | Redacted | | | | | | | |
| 5403835 | LAPOINTE GUY | 56 FEDERAL ST | | | | SALEM | MA | 01970 | |
| 4348575 | LAPOINTE, ALICIA | Redacted | | | | | | | |
| 4240229 | LAPOINTE, BARBARA E | Redacted | | | | | | | |
| 4770846 | LAPOINTE, BOBBIE | Redacted | | | | | | | |
| 4716992 | LAPOINTE, CHRISTINE | Redacted | | | | | | | |
| 4271496 | LAPOINTE, EMELDA | Redacted | | | | | | | |
| 4235313 | LAPOINTE, EVAN | Redacted | | | | | | | |
| 4788938 | LaPointe, Guy | Redacted | | | | | | | |
| 4686653 | LAPOINTE, JAMES A | Redacted | | | | | | | |
| 4271285 | LAPOINTE, JAQUELINE | Redacted | | | | | | | |
| 4393054 | LAPOINTE, KEVIN G | Redacted | | | | | | | |
| 4346930 | LAPOINTE, KRISTIN | Redacted | | | | | | | |
| 4328231 | LAPOINTE, LAUREN | Redacted | | | | | | | |
| 4424846 | LAPOINTE, LINDSEY | Redacted | | | | | | | |
| 4513739 | LAPOINTE, LINSEY | Redacted | | | | | | | |
| 4205506 | LAPOINTE, LOIC A | Redacted | | | | | | | |
| 4428752 | LAPOINTE, MELANIE | Redacted | | | | | | | |
| 4602140 | LAPOINTE, MICHAEL | Redacted | | | | | | | |
| 4329620 | LAPOINTE, MICHAEL J | Redacted | | | | | | | |
| 4712129 | LAPOINTE, MICHAEL R | Redacted | | | | | | | |
| 4699707 | LAPOINTE, MICHELLE | Redacted | | | | | | | |
| 4348329 | LAPOINTE, NATHAN D | Redacted | | | | | | | |
| 4411154 | LAPOINTE, PAUL | Redacted | | | | | | | |
| 4838644 | LAPOINTE,MICHAEL | Redacted | | | | | | | |
| 4631779 | LAPOLE, SARAH | Redacted | | | | | | | |
| 4425887 | LAPOLICE, CINDY | Redacted | | | | | | | |
| 4428813 | LAPOLLA, NICOLE | Redacted | | | | | | | |
| 4362924 | LAPONSIE, LEISSA L | Redacted | | | | | | | |
| 4625601 | LAPORTA, JOHN | Redacted | | | | | | | |
| 4599340 | LAPORTA, KATHLEEN A | Redacted | | | | | | | |
| 4752078 | LAPORTA, LINDA | Redacted | | | | | | | |
| 4588029 | LAPORTA, THOMAS | Redacted | | | | | | | |
| 4856137 | LAPORTA, THOMAS JAMES | Redacted | | | | | | | |
| 4618396 | LAPORTE CONNER, SARA | Redacted | | | | | | | |
| 4883964 | LAPORTE HERALD ARGUS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4808660 | LAPORTE TOWN SQUARE, LLC | 5922 N. CLARK STREET | | | | CHICAGO | IL | 60660 | |
| 4250229 | LAPORTE, ALICIA M | Redacted | | | | | | | |
| 4497336 | LAPORTE, CAMILLE J | Redacted | | | | | | | |
| 4409558 | LAPORTE, CAROLINE | Redacted | | | | | | | |
| 4749040 | LAPORTE, CESAR | Redacted | | | | | | | |
| 4572037 | LAPORTE, EMILY | Redacted | | | | | | | |
| 4423225 | LAPORTE, ERIN | Redacted | | | | | | | |
| 4224327 | LAPORTE, INDIALYS M | Redacted | | | | | | | |
| 4646503 | LAPORTE, JEANMARIE F | Redacted | | | | | | | |
| 4418489 | LAPORTE, NOLON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705847 | LAPORTE, ROSE MARIE | Redacted | | | | | | | |
| 4361120 | LAPORTE, SAMANTHA | Redacted | | | | | | | |
| 4318421 | LAPORTE, SAMANTHA N | Redacted | | | | | | | |
| 4436414 | LAPORTE, SANTO | Redacted | | | | | | | |
| 4354363 | LAPORTE, THOMAS A | Redacted | | | | | | | |
| 4552905 | LAPORTE, TYLER J | Redacted | | | | | | | |
| 4724926 | LAPOSSE, JUANA MARIA | Redacted | | | | | | | |
| 4418252 | LAPP, ANDREA | Redacted | | | | | | | |
| 4478297 | LAPP, CASEY E | Redacted | | | | | | | |
| 4159327 | LAPP, FOREST | Redacted | | | | | | | |
| 4716547 | LAPP, LEANN | Redacted | | | | | | | |
| 4762663 | LAPP, MARLENE | Redacted | | | | | | | |
| 4776975 | LAPP, ROBERT | Redacted | | | | | | | |
| 4369397 | LAPPE, ERIC | Redacted | | | | | | | |
| 4574575 | LAPPEN, BRUCE R | Redacted | | | | | | | |
| 4662981 | LAPPIE, VIRGINIA | Redacted | | | | | | | |
| 4306282 | LAPPIN, MICAH R | Redacted | | | | | | | |
| 4818509 | LAPPIN, PATRICK | Redacted | | | | | | | |
| 4426775 | LAPPINO, KAYLA A | Redacted | | | | | | | |
| 4343638 | LAPP-KAMARA, SAYIDI | Redacted | | | | | | | |
| 4715914 | LAPPLE, ALVINIA | Redacted | | | | | | | |
| 4305402 | LAPRAD, JULIA L | Redacted | | | | | | | |
| 4464555 | LAPRADD, KEVIN P | Redacted | | | | | | | |
| 4828118 | LAPRADE, DEBBIE | Redacted | | | | | | | |
| 4653232 | LAPRADE, DOUGLAS | Redacted | | | | | | | |
| 4330053 | LAPRADE, STEVEN | Redacted | | | | | | | |
| 4432825 | LAPRADE, VIDA | Redacted | | | | | | | |
| 4584389 | LAPRAIRE, LLOYD | Redacted | | | | | | | |
| 4667592 | LAPRATH, NANCY | Redacted | | | | | | | |
| 4278092 | LAPRAY, MACIE | Redacted | | | | | | | |
| 4506472 | LAPRE, JESSICA | Redacted | | | | | | | |
| 4348146 | LAPRELL, TINA | Redacted | | | | | | | |
| 4769809 | LAPRETA, ANTHONY | Redacted | | | | | | | |
| 4460673 | LAPROCINA, JASON | Redacted | | | | | | | |
| 4455078 | LAPROCINA, LARRY | Redacted | | | | | | | |
| 4403199 | LAPSIA, INDIRA B | Redacted | | | | | | | |
| 4581720 | LAPSIN, CRISTINA | Redacted | | | | | | | |
| 4592304 | LAPSLEY, DESI N | Redacted | | | | | | | |
| 4587326 | LAPSLEY, DIANE | Redacted | | | | | | | |
| 4818510 | LAPTALO, LISA & LUKO | Redacted | | | | | | | |
| 4794952 | LAPTOP AND DESKTOP REPAIR | DBA LAPTOPAID | 84 CONEY ISLAND DRIVE | | | SPARKS | NV | 89431 | |
| 4804621 | LAPTOP BATTERY ONE | DBA LB1 HIGH PERFORMANCE | 2121 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 4269637 | LAPUEBLA, JOHNATHON | Redacted | | | | | | | |
| 4272972 | LAPUEBLA, RACHELLYN A | Redacted | | | | | | | |
| 4483119 | LAPUTKA, KERRY | Redacted | | | | | | | |
| 4541106 | LAQUE, RUBEN | Redacted | | | | | | | |
| 4595154 | LAQUERRE, STEVEN | Redacted | | | | | | | |
| 4436703 | LAQUIDARI, MICHAEL G | Redacted | | | | | | | |
| 4643906 | LARA- CARRASQUILLO, MARIA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565126 | LARA CHAVEZ, LOURDES | Redacted | | | | | | | |
| 4818511 | LARA COREY | Redacted | | | | | | | |
| 4367607 | LARA DE LA RIVA, JOSE E | Redacted | | | | | | | |
| 4214905 | LARA GARCIA, VALERIE I | Redacted | | | | | | | |
| 4201357 | LARA GIL, CANDIDO M | Redacted | | | | | | | |
| 4170950 | LARA III, RUBEN B | Redacted | | | | | | | |
| 4538833 | LARA JR, DANIEL | Redacted | | | | | | | |
| 4391368 | LARA JR, LEROY | Redacted | | | | | | | |
| 4153227 | LARA JR., ALBERT | Redacted | | | | | | | |
| 5678642 | LARA LONGLEY | PO BOX 773 | | | | MONTICELLO | MN | 55362 | |
| 4555760 | LARA MORALES, LUIS E | Redacted | | | | | | | |
| 5678657 | LARA PAOLA M | 14 NORTH ST | | | | KATONAH | NY | 10536 | |
| 4502801 | LARA RODRIGUEZ, LOUMARYS | Redacted | | | | | | | |
| 4571720 | LARA VASQUEZ, ANGELO A | Redacted | | | | | | | |
| 4535313 | LARA, AARON G | Redacted | | | | | | | |
| 4193749 | LARA, ADAN | Redacted | | | | | | | |
| 4391854 | LARA, ADRIAN N | Redacted | | | | | | | |
| 4182519 | LARA, ADRIANA | Redacted | | | | | | | |
| 4260000 | LARA, ALEJANDRA | Redacted | | | | | | | |
| 4336012 | LARA, ALEXANDER | Redacted | | | | | | | |
| 4311280 | LARA, ALEXANDER P | Redacted | | | | | | | |
| 4179184 | LARA, ALMA | Redacted | | | | | | | |
| 4178070 | LARA, ALONSO | Redacted | | | | | | | |
| 4743904 | LARA, ALVARO | Redacted | | | | | | | |
| 4534898 | LARA, AMANDA N | Redacted | | | | | | | |
| 4256755 | LARA, AMBER R | Redacted | | | | | | | |
| 4526300 | LARA, AMY L | Redacted | | | | | | | |
| 4672924 | LARA, ANA | Redacted | | | | | | | |
| 4203396 | LARA, ANA | Redacted | | | | | | | |
| 4157473 | LARA, ANA MARIA | Redacted | | | | | | | |
| 4305066 | LARA, ANDREA | Redacted | | | | | | | |
| 4215575 | LARA, ANGEL | Redacted | | | | | | | |
| 4381411 | LARA, ANTONIO | Redacted | | | | | | | |
| 4739315 | LARA, ARACELI | Redacted | | | | | | | |
| 4155887 | LARA, ARACELI S | Redacted | | | | | | | |
| 4679752 | LARA, ARMANDO | Redacted | | | | | | | |
| 4705237 | LARA, BELKIS | Redacted | | | | | | | |
| 4180796 | LARA, BIANKA A | Redacted | | | | | | | |
| 4774281 | LARA, BRANDON | Redacted | | | | | | | |
| 4286123 | LARA, BRENDA | Redacted | | | | | | | |
| 4165955 | LARA, BRIANNA M | Redacted | | | | | | | |
| 4203104 | LARA, BRIANNA M | Redacted | | | | | | | |
| 4599163 | LARA, CARLOS | Redacted | | | | | | | |
| 4415107 | LARA, CARLOS R | Redacted | | | | | | | |
| 4548691 | LARA, CHANDLER | Redacted | | | | | | | |
| 4174876 | LARA, CHRISTIAN | Redacted | | | | | | | |
| 4526938 | LARA, COBI | Redacted | | | | | | | |
| 4183468 | LARA, CRYSTAL C | Redacted | | | | | | | |
| 4162637 | LARA, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602999 | LARA, CYNTHIA.HALL. | Redacted | | | | | | | |
| 4464244 | LARA, DANIEL | Redacted | | | | | | | |
| 4697978 | LARA, DANIEL | Redacted | | | | | | | |
| 4194232 | LARA, DANIELA | Redacted | | | | | | | |
| 4226942 | LARA, DAYANA | Redacted | | | | | | | |
| 4153552 | LARA, DERICK | Redacted | | | | | | | |
| 4534328 | LARA, DESIREE | Redacted | | | | | | | |
| 4219655 | LARA, DESTINEE H | Redacted | | | | | | | |
| 4535148 | LARA, DIANA | Redacted | | | | | | | |
| 4215874 | LARA, ELEAZAR | Redacted | | | | | | | |
| 4152828 | LARA, ELIER | Redacted | | | | | | | |
| 4713107 | LARA, ELIZABETH | Redacted | | | | | | | |
| 4526827 | LARA, ELOISA A | Redacted | | | | | | | |
| 4769490 | LARA, ELSA | Redacted | | | | | | | |
| 4535304 | LARA, EMILY E | Redacted | | | | | | | |
| 4534152 | LARA, EMILY N | Redacted | | | | | | | |
| 4548500 | LARA, ERNESTO | Redacted | | | | | | | |
| 4542880 | LARA, EVELYN A | Redacted | | | | | | | |
| 4177801 | LARA, FABIAN A | Redacted | | | | | | | |
| 4525660 | LARA, FERNANDO P | Redacted | | | | | | | |
| 4408930 | LARA, GABRIELA A | Redacted | | | | | | | |
| 4352777 | LARA, GABRIELLA ANN | Redacted | | | | | | | |
| 4695663 | LARA, GODOFREDO H | Redacted | | | | | | | |
| 4241287 | LARA, GREYLIS C | Redacted | | | | | | | |
| 4190793 | LARA, HELEN J | Redacted | | | | | | | |
| 4305586 | LARA, HOLLY L | Redacted | | | | | | | |
| 4154856 | LARA, IGOR | Redacted | | | | | | | |
| 4589871 | LARA, IRENE | Redacted | | | | | | | |
| 4183950 | LARA, IRENE | Redacted | | | | | | | |
| 4196815 | LARA, ISAAC | Redacted | | | | | | | |
| 4214523 | LARA, ISMAEL | Redacted | | | | | | | |
| 4400791 | LARA, JAEL | Redacted | | | | | | | |
| 4282913 | LARA, JAVIER A | Redacted | | | | | | | |
| 4542423 | LARA, JENNIFER E | Redacted | | | | | | | |
| 4188773 | LARA, JOCELYN | Redacted | | | | | | | |
| 4554502 | LARA, JOEVELYN R | Redacted | | | | | | | |
| 4610314 | LARA, JORGE E | Redacted | | | | | | | |
| 4284445 | LARA, JOSE M | Redacted | | | | | | | |
| 4731173 | LARA, JOSEPH | Redacted | | | | | | | |
| 4209368 | LARA, JOSHUA | Redacted | | | | | | | |
| 4185519 | LARA, JOYCELYN | Redacted | | | | | | | |
| 4627086 | LARA, JUDY | Redacted | | | | | | | |
| 4168590 | LARA, JUDY | Redacted | | | | | | | |
| 4529184 | LARA, JUSTIN L | Redacted | | | | | | | |
| 4772516 | LARA, KAREN R | Redacted | | | | | | | |
| 4777214 | LARA, KARIN | Redacted | | | | | | | |
| 4408475 | LARA, KENIA | Redacted | | | | | | | |
| 4178322 | LARA, KENNY | Redacted | | | | | | | |
| 4629194 | LARA, KIMBERLY N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716147 | LARA, LAURA M | Redacted | | | | | | | |
| 4838645 | LARA, LAYDA | Redacted | | | | | | | |
| 4565343 | LARA, LEEANA | Redacted | | | | | | | |
| 4548667 | LARA, LESLIE A | Redacted | | | | | | | |
| 4306860 | LARA, LILIA S | Redacted | | | | | | | |
| 4163151 | LARA, LIZBETH V | Redacted | | | | | | | |
| 4267829 | LARA, LORENA | Redacted | | | | | | | |
| 4660607 | LARA, LORRAINE | Redacted | | | | | | | |
| 4747519 | LARA, LUIS | Redacted | | | | | | | |
| 4412139 | LARA, LUIS | Redacted | | | | | | | |
| 4596511 | LARA, LUIS | Redacted | | | | | | | |
| 4332445 | LARA, LUIS | Redacted | | | | | | | |
| 4177336 | LARA, LUIS O | Redacted | | | | | | | |
| 4702529 | LARA, MARIA | Redacted | | | | | | | |
| 4789790 | Lara, Maria | Redacted | | | | | | | |
| 4773220 | LARA, MARIA | Redacted | | | | | | | |
| 4543742 | LARA, MARIA DE JESUS | Redacted | | | | | | | |
| 4544319 | LARA, MARIA G | Redacted | | | | | | | |
| 4179499 | LARA, MARIA J | Redacted | | | | | | | |
| 4210884 | LARA, MARICELA | Redacted | | | | | | | |
| 4204874 | LARA, MARK | Redacted | | | | | | | |
| 4545104 | LARA, MARRICA | Redacted | | | | | | | |
| 4532684 | LARA, MARTHA | Redacted | | | | | | | |
| 4682986 | LARA, MARY | Redacted | | | | | | | |
| 4533392 | LARA, MAYRA | Redacted | | | | | | | |
| 4391862 | LARA, MELISSA | Redacted | | | | | | | |
| 4177408 | LARA, MELISSA | Redacted | | | | | | | |
| 4560128 | LARA, MELISSA D | Redacted | | | | | | | |
| 4201085 | LARA, MICHAEL | Redacted | | | | | | | |
| 4189155 | LARA, MICHAEL | Redacted | | | | | | | |
| 4771525 | LARA, MICHELLE | Redacted | | | | | | | |
| 4546712 | LARA, MIGUEL R | Redacted | | | | | | | |
| 4203433 | LARA, MOISES | Redacted | | | | | | | |
| 4548434 | LARA, MONICA | Redacted | | | | | | | |
| 4548037 | LARA, MONIQUE | Redacted | | | | | | | |
| 4312560 | LARA, NANCY | Redacted | | | | | | | |
| 4371947 | LARA, NARCISO | Redacted | | | | | | | |
| 4535627 | LARA, NATALIE | Redacted | | | | | | | |
| 4276996 | LARA, NOHWI L | Redacted | | | | | | | |
| 4502409 | LARA, ORLANDO | Redacted | | | | | | | |
| 4186148 | LARA, PATRICIA | Redacted | | | | | | | |
| 4199932 | LARA, PATRICIA J | Redacted | | | | | | | |
| 4449050 | LARA, PAYTON M | Redacted | | | | | | | |
| 4760010 | LARA, POLICARPIO | Redacted | | | | | | | |
| 4303212 | LARA, PORFIRIO | Redacted | | | | | | | |
| 4540066 | LARA, PRISCILLA | Redacted | | | | | | | |
| 4302700 | LARA, RACHEL | Redacted | | | | | | | |
| 4696463 | LARA, RAFAEL | Redacted | | | | | | | |
| 4627569 | LARA, RAMON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645260 | LARA, RAMONA VASQUEZ | Redacted | | | | | | | |
| 4524323 | LARA, RAPHAEL E | Redacted | | | | | | | |
| 4772798 | LARA, RAUL | Redacted | | | | | | | |
| 4731366 | LARA, REYMUNDO M | Redacted | | | | | | | |
| 4351316 | LARA, RICARDO | Redacted | | | | | | | |
| 4184576 | LARA, RICHARD R | Redacted | | | | | | | |
| 4198390 | LARA, ROBERT | Redacted | | | | | | | |
| 4531969 | LARA, RODRIGO | Redacted | | | | | | | |
| 4213825 | LARA, RONI G | Redacted | | | | | | | |
| 4211502 | LARA, ROSANA I | Redacted | | | | | | | |
| 4188491 | LARA, RUBEN R | Redacted | | | | | | | |
| 4740359 | LARA, RUDY | Redacted | | | | | | | |
| 4636054 | LARA, RUFINA | Redacted | | | | | | | |
| 4766248 | LARA, RUTH | Redacted | | | | | | | |
| 4390376 | LARA, SABRINA | Redacted | | | | | | | |
| 4538268 | LARA, SAMANTHA | Redacted | | | | | | | |
| 4412476 | LARA, SAMANTHA | Redacted | | | | | | | |
| 4196932 | LARA, SANDRA N | Redacted | | | | | | | |
| 4600740 | LARA, SANJUANA T | Redacted | | | | | | | |
| 4220322 | LARA, SARAH | Redacted | | | | | | | |
| 4391357 | LARA, SAVANNAH | Redacted | | | | | | | |
| 4217552 | LARA, SELENA | Redacted | | | | | | | |
| 4209187 | LARA, SOLEDAD B | Redacted | | | | | | | |
| 4313746 | LARA, STEPHANIE A | Redacted | | | | | | | |
| 4541592 | LARA, STEPHANIE M | Redacted | | | | | | | |
| 4592344 | LARA, SUSAN | Redacted | | | | | | | |
| 4528923 | LARA, SUSIE A | Redacted | | | | | | | |
| 4196979 | LARA, SYLVIA D | Redacted | | | | | | | |
| 4411772 | LARA, TATIANA X | Redacted | | | | | | | |
| 4201293 | LARA, VANESSA | Redacted | | | | | | | |
| 4213375 | LARA, VENESSA A | Redacted | | | | | | | |
| 4156624 | LARA, VERONICA | Redacted | | | | | | | |
| 4405415 | LARA, VERONICA | Redacted | | | | | | | |
| 4409986 | LARA, VERONICA | Redacted | | | | | | | |
| 4173806 | LARA, VILMA | Redacted | | | | | | | |
| 4414065 | LARA, VINCENT E | Redacted | | | | | | | |
| 4333036 | LARA, YANIL | Redacted | | | | | | | |
| 4155619 | LARA, YARLENE | Redacted | | | | | | | |
| 4409331 | LARA, ZACHARY | Redacted | | | | | | | |
| 4411656 | LARA, ZACHARY | Redacted | | | | | | | |
| 4171654 | LARA-ALVAREZ, IVAN | Redacted | | | | | | | |
| 4350076 | LARABEE, HOPE | Redacted | | | | | | | |
| 4700901 | LARABEE, LORI | Redacted | | | | | | | |
| 4359488 | LARABELL, ETHAN | Redacted | | | | | | | |
| 4568772 | LARA-BLANCO, FELIX | Redacted | | | | | | | |
| 4793295 | Laracca, Pat | Redacted | | | | | | | |
| 4769361 | LARACH, CARMEN | Redacted | | | | | | | |
| 4623167 | LARACUENTA, IRENE | Redacted | | | | | | | |
| 4496001 | LARACUENTE, ABIMAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676870 | LARACUENTE, CYNTHIA | Redacted | | | | | | | |
| 4501073 | LARACUENTE, EDITH | Redacted | | | | | | | |
| 4748099 | LARACUENTE, EVELYN | Redacted | | | | | | | |
| 4502672 | LARACUENTE, GRACE M | Redacted | | | | | | | |
| 4496182 | LARACUENTE, MARELI | Redacted | | | | | | | |
| 4748425 | LARACUENTE, REINALDO | Redacted | | | | | | | |
| 4497136 | LARACUENTE, TIXARELIS | Redacted | | | | | | | |
| 4480767 | LARACY, MARGARET | Redacted | | | | | | | |
| 4818512 | LARAE WONDERLIN | Redacted | | | | | | | |
| 4417353 | LARAMAY, DARLENE H | Redacted | | | | | | | |
| 4506992 | LARAMEE, NICKOLAS F | Redacted | | | | | | | |
| 4808286 | LARAMIE ABINGDON LP | PO BOX 3288 | C/O BELL PARTNERS, INC. | | | GREENSBORO | NC | 27402 | |
| 5484312 | LARAMIE COUNTY | 309 W 20TH ST RM 1300 | | | | CHEYENNE | WY | 82001 | |
| 4780896 | Laramie County Treasurer | 309 W 20th St Rm 1300 | | | | Cheyenne | WY | 82001 | |
| 4780897 | Laramie County Treasurer | PO Box 125 | | | | Cheyenne | WY | 82003 | |
| 4563055 | LARAMIE, RYAN A | Redacted | | | | | | | |
| 4370862 | LARAMIE, TAYLOR | Redacted | | | | | | | |
| 4299320 | LARAMORE, ALICIA | Redacted | | | | | | | |
| 4542160 | LARAMORE, LORIE | Redacted | | | | | | | |
| 4742955 | LARANJO, ANTONIO | Redacted | | | | | | | |
| 4196254 | LARA-PEREZ, ERIKA | Redacted | | | | | | | |
| 4281354 | LARA-PEREZ, YAZMIN | Redacted | | | | | | | |
| 4322596 | LARAQUE, ILONA | Redacted | | | | | | | |
| 4556096 | LARAQUE, MONAY T | Redacted | | | | | | | |
| 4176017 | LARA-RODRIGUEZ, LISBET | Redacted | | | | | | | |
| 4838646 | LARATRO, DEEDEE | Redacted | | | | | | | |
| 4271930 | LARAWAY, PHILLIP | Redacted | | | | | | | |
| 4551453 | LARBI, DORIS | Redacted | | | | | | | |
| 4302074 | LARBI, YAA | Redacted | | | | | | | |
| 4686784 | LARCARTE, ERICKA | Redacted | | | | | | | |
| 4619516 | LARCE, LEON | Redacted | | | | | | | |
| 4466353 | LARCEY, ARLENE F | Redacted | | | | | | | |
| 4654023 | LARCH, BERTHA M | Redacted | | | | | | | |
| 4748047 | LARCH, ERNEST | Redacted | | | | | | | |
| 4442692 | LARCOM, JONATHON E | Redacted | | | | | | | |
| 4326254 | LARD, BRANDON | Redacted | | | | | | | |
| 4828119 | LARDEAU , ANNE MARIE | Redacted | | | | | | | |
| 4327785 | LARDER, ERIC | Redacted | | | | | | | |
| 4686427 | LARDIERI, RALPH | Redacted | | | | | | | |
| 4271516 | LARDIZABAL JR., MAURICE | Redacted | | | | | | | |
| 4838647 | LARDIZABAL, ALFREDO | Redacted | | | | | | | |
| 4576065 | LARDO, LISA A | Redacted | | | | | | | |
| 4727529 | LARDY, GLENIST | Redacted | | | | | | | |
| 4693210 | LARDYDELL, JUAN | Redacted | | | | | | | |
| 4202521 | LARE, CHRISTINA | Redacted | | | | | | | |
| 4697045 | LARE, DONNA | Redacted | | | | | | | |
| 4734145 | LARE, FRANCES | Redacted | | | | | | | |
| 4285034 | LAREAU, KIMBERLY J | Redacted | | | | | | | |
| 4296329 | LAREAU, LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8129 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653322 | LAREAU, MICHELLE | Redacted | | | | | | | |
| 4506713 | LAREAU, TREVER J | Redacted | | | | | | | |
| 4792037 | Larece, Betty | Redacted | | | | | | | |
| 4257140 | LARECHE, ELORY B | Redacted | | | | | | | |
| 4604670 | LARECHE, WOODSON | Redacted | | | | | | | |
| 5787452 | LAREDO CITY | 1110 HOUSTON | | | | LAREDO | TX | 78042 | |
| 4780743 | Laredo City Tax Collector | 1110 Houston | | | | Laredo | TX | 78042 | |
| 4780744 | Laredo City Tax Collector | POBox 6548 | | | | Laredo | TX | 78042-6548 | |
| 5830511 | LAREDO EL MANANA | ATTN: NORMA VELOZ | 6010 MCPHERSON | BUILDING C | | LAREDO | TX | 78041 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 5790539 | LAREDO LAWN INC | ATTN: LAURA R | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 5790540 | LAREDO LAWN INC | ATTN: OWNER | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 4878628 | LAREDO LAWN SERVICE | LUIS GUZMAN | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 5830512 | LAREDO MORNING TIMES | ATTN: NORA GUTIERREZ | P.O. BOX 2129 | | | LAREDO | TX | 78044 | |
| 4876809 | LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP LP | 111 ESPERANZA DR PO BOX 2129 | | | LAREDO | TX | 78041 | |
| 4879513 | LAREDO WEBB N H S INC | NEIGHBORWORKS LAREDO | 216 BOB BULLOCK LOOP | | | LAREDO | TX | 78043 | |
| 4180969 | LAREDO, ANTHONY | Redacted | | | | | | | |
| 4630602 | LAREDO, LUIS | Redacted | | | | | | | |
| 4337414 | LAREDO, SONIA M | Redacted | | | | | | | |
| 4621957 | LAREMORE, DAWON | Redacted | | | | | | | |
| 4847396 | LARENA PENHALL | 37075 GLENOAKS RD | | | | Temecula | CA | 92592 | |
| 4236829 | LARENA, EDUARDO | Redacted | | | | | | | |
| 4694155 | LARENCE, ANTOINETTE | Redacted | | | | | | | |
| 5678705 | LARES ALFRED | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 4566616 | LARES JR, GUSTAVO D | Redacted | | | | | | | |
| 4210227 | LARES, ADOLFO P | Redacted | | | | | | | |
| 4786596 | Lares, Alfred | Redacted | | | | | | | |
| 4786597 | Lares, Alfred | Redacted | | | | | | | |
| 4176182 | LARES, BRIANA | Redacted | | | | | | | |
| 4544001 | LARES, ERICA | Redacted | | | | | | | |
| 4570150 | LARES, FRANCISCO A | Redacted | | | | | | | |
| 4196600 | LARES, HEATHER J | Redacted | | | | | | | |
| 4424238 | LARES, HUNTER | Redacted | | | | | | | |
| 4539591 | LARES, LIZBETH | Redacted | | | | | | | |
| 4703176 | LARES, MARINA | Redacted | | | | | | | |
| 4818513 | LARET, JAN | Redacted | | | | | | | |
| 4556836 | LAREW, KENDRA | Redacted | | | | | | | |
| 4583157 | LAREZ, ALISSA | Redacted | | | | | | | |
| 4688435 | LAREZ, BERTHA | Redacted | | | | | | | |
| 4671594 | LAREZ, DARWIN | Redacted | | | | | | | |
| 4838648 | LAREZ, FERNANDO & SHERAH | Redacted | | | | | | | |
| 4408741 | LAREZ, JENNIFER | Redacted | | | | | | | |
| 4199782 | LAREZ, NORMA | Redacted | | | | | | | |
| 4206408 | LAREZ, SANDRA | Redacted | | | | | | | |
| 4165314 | LAREZ-LEE, BRANDON | Redacted | | | | | | | |
| 4191725 | LARGAESPADA, ANA L | Redacted | | | | | | | |
| 4172044 | LARGAESPADA, BAYARDO | Redacted | | | | | | | |
| 4164974 | LARGAESPADA, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773609 | LARGAESPADA, KARLA | Redacted | | | | | | | |
| 4530031 | LARGE JR, BERT ALLEN | Redacted | | | | | | | |
| 5678721 | LARGE THERESA | 2535 MINNESOTA | | | | TOPEKA | KS | 66605 | |
| 4519407 | LARGE, ANN | Redacted | | | | | | | |
| 4358311 | LARGE, BRUCE E | Redacted | | | | | | | |
| 4308140 | LARGE, COLTON | Redacted | | | | | | | |
| 4266706 | LARGE, DANIEL J | Redacted | | | | | | | |
| 4678698 | LARGE, LARRY | Redacted | | | | | | | |
| 4358271 | LARGE, MINDY | Redacted | | | | | | | |
| 4160386 | LARGEN, AARON M | Redacted | | | | | | | |
| 4451010 | LARGEN, KEVIN | Redacted | | | | | | | |
| 4490574 | LARGENT, BONITA L | Redacted | | | | | | | |
| 4717227 | LARGENT, DEVIN | Redacted | | | | | | | |
| 4467800 | LARGENT, IAN D | Redacted | | | | | | | |
| 4382483 | LARGENT, LATOYA A | Redacted | | | | | | | |
| 4245173 | LARGENT, NANCY | Redacted | | | | | | | |
| 4601508 | LARGENT, NATHANIEL | Redacted | | | | | | | |
| 4791292 | Largent, Robert | Redacted | | | | | | | |
| 4166085 | LARGENT, ROSAURA | Redacted | | | | | | | |
| 4706152 | LARGENT, STEVEN | Redacted | | | | | | | |
| 4626711 | LARGENT, SUSAN | Redacted | | | | | | | |
| 4427966 | LARGETEAU, MICHELLE A | Redacted | | | | | | | |
| 4544302 | LARGO, MARTHA | Redacted | | | | | | | |
| 4850209 | LARI HOPKINS | 231 RICK RD | | | | La Grange | TX | 78945 | |
| 4776345 | LARI, YEGANEH | Redacted | | | | | | | |
| 4176202 | LARIAN, ALENOOSH | Redacted | | | | | | | |
| 4690236 | LARIAS, FLORIDALMA | Redacted | | | | | | | |
| 4277205 | LARICCIA, JAMIE | Redacted | | | | | | | |
| 4485691 | LARICCIA, JORDAN J | Redacted | | | | | | | |
| 4469619 | LARICCIA, LAURA H | Redacted | | | | | | | |
| 4646779 | LARICCIA, MICHAEL L | Redacted | | | | | | | |
| 4475426 | LARICCIA, SHANE | Redacted | | | | | | | |
| 4445719 | LARICCIA, TORI | Redacted | | | | | | | |
| 4165442 | LARIEVY, JORDAN | Redacted | | | | | | | |
| 5787590 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | COLLINS | CO | 80524 | |
| 4782827 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | Fort Collins | CO | 80524 | |
| 5484313 | LARIMER COUNTY | 200 W OAK ST | | | | FORT COLLINS | CO | 80521 | |
| 4779702 | Larimer County Treasurer | 200 W Oak St | | | | Fort Collins | CO | 80521 | |
| 4779703 | Larimer County Treasurer | PO Box 2336 | | | | Fort Collins | CO | 80522-2336 | |
| 4310178 | LARIMER, KEEGAN | Redacted | | | | | | | |
| 4158376 | LARIMORE, AUSTIN M | Redacted | | | | | | | |
| 4672876 | LARIMORE, DAVID P | Redacted | | | | | | | |
| 4570743 | LARIMORE, KAITLYN M | Redacted | | | | | | | |
| 4281532 | LARIMORE, MICHAEL T | Redacted | | | | | | | |
| 4219215 | LARIMORE, NATHAN | Redacted | | | | | | | |
| 4508703 | LARIN, GEORGE C | Redacted | | | | | | | |
| 4303705 | LARIN, JESSICA | Redacted | | | | | | | |
| 5678745 | LARIO GLORIA | 18069 FAIRFAX ST | | | | FONTANA | CA | 92336 | |
| 4547908 | LARIOS CERVANTES, RAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169321 | LARIOS MEDINA, OMAR E | Redacted | | | | | | | |
| 4290969 | LARIOS, ALONDRA Y | Redacted | | | | | | | |
| 4740233 | LARIOS, ANTONIO | Redacted | | | | | | | |
| 4215642 | LARIOS, BERTHA F | Redacted | | | | | | | |
| 4212748 | LARIOS, BRYAN E | Redacted | | | | | | | |
| 4284007 | LARIOS, CRISTIAN | Redacted | | | | | | | |
| 4205896 | LARIOS, DAVID | Redacted | | | | | | | |
| 4159290 | LARIOS, DAVID | Redacted | | | | | | | |
| 4196818 | LARIOS, EDITH | Redacted | | | | | | | |
| 4172823 | LARIOS, EGNIO | Redacted | | | | | | | |
| 4195977 | LARIOS, JENELLE | Redacted | | | | | | | |
| 4161082 | LARIOS, KARIZMA N | Redacted | | | | | | | |
| 4442782 | LARIOS, LISA | Redacted | | | | | | | |
| 4405866 | LARIOS, LUIS A | Redacted | | | | | | | |
| 4313445 | LARIOS, MARCEL C | Redacted | | | | | | | |
| 4210628 | LARIOS, MARIA H | Redacted | | | | | | | |
| 4477895 | LARIOS, MICHAEL J | Redacted | | | | | | | |
| 4695227 | LARIOS, MIGUEL | Redacted | | | | | | | |
| 4173222 | LARIOS, NORBERTO A | Redacted | | | | | | | |
| 4195176 | LARIOS, OLIVIA V | Redacted | | | | | | | |
| 4645683 | LARIOS, RAMON | Redacted | | | | | | | |
| 4159820 | LARIOS, RAMSES U | Redacted | | | | | | | |
| 4196517 | LARIOS, RUTH | Redacted | | | | | | | |
| 4169381 | LARIOS, SONIA | Redacted | | | | | | | |
| 4186847 | LARIOS, SORAYA | Redacted | | | | | | | |
| 4295109 | LARIOS, STEPHANIE | Redacted | | | | | | | |
| 4200411 | LARIOS, WILLIAM | Redacted | | | | | | | |
| 4211000 | LARIOS, XITLALICTL | Redacted | | | | | | | |
| 4158434 | LARIOS, YESICA | Redacted | | | | | | | |
| 4466770 | LARIOS-RODRIGUEZ, CIELO S | Redacted | | | | | | | |
| 4616213 | LARIS, JERSAIN | Redacted | | | | | | | |
| 4187540 | LARIS, JUAN D | Redacted | | | | | | | |
| 4267141 | LARISCY, HANNAH | Redacted | | | | | | | |
| 4316173 | LARISON SHORT, MELISSA S | Redacted | | | | | | | |
| 4240684 | LARISON, GREGORY T | Redacted | | | | | | | |
| 4392522 | LARISON, JOSEPH | Redacted | | | | | | | |
| 4368617 | LARISON, JUSTIN | Redacted | | | | | | | |
| 4374234 | LARISON, MACKENZIE | Redacted | | | | | | | |
| 4495364 | LARISON, PATTI | Redacted | | | | | | | |
| 4856520 | LARISON, TARA | Redacted | | | | | | | |
| 4818514 | LARISSA IONIN | Redacted | | | | | | | |
| 5678765 | LARISSA MILLER | 5332 HOWARD ST | | | | PHILA | PA | 19120 | |
| 5678767 | LARISSA PETE | 202 E PINION ST 6 | | | | FARMINGTON | NM | 87401 | |
| 4838649 | LARISSA SILVA | Redacted | | | | | | | |
| 4406312 | LARITY, FRANCIS | Redacted | | | | | | | |
| 4443237 | LARIVAUX, JOEL | Redacted | | | | | | | |
| 4769306 | LARIVEE, LAWRENCE | Redacted | | | | | | | |
| 4731933 | LARIVERE, JUDIT | Redacted | | | | | | | |
| 4393089 | LARIVIERE, CHERYL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179018 | LARIVIERE, RENEE | Redacted | | | | | | | |
| 4569061 | LARIZA, MARC | Redacted | | | | | | | |
| 4475917 | LARIZZIO, JAIDEN | Redacted | | | | | | | |
| 4838650 | LARK ENTERPRISES | Redacted | | | | | | | |
| 4810481 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR  # 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 4307082 | LARK, ADRIANNA | Redacted | | | | | | | |
| 4651802 | LARK, ANNETTE | Redacted | | | | | | | |
| 4372714 | LARK, BREONNA L | Redacted | | | | | | | |
| 4541456 | LARK, BRIANA | Redacted | | | | | | | |
| 4610259 | LARK, DAVID | Redacted | | | | | | | |
| 4618914 | LARK, FLOYD | Redacted | | | | | | | |
| 4708004 | LARK, FLOYD | Redacted | | | | | | | |
| 4710455 | LARK, GERALD | Redacted | | | | | | | |
| 4760471 | LARK, KIMBERLY | Redacted | | | | | | | |
| 4604964 | LARK, LACRESHA | Redacted | | | | | | | |
| 4370032 | LARK, SHAWNESE | Redacted | | | | | | | |
| 4150095 | LARK, SONYANIKKA L | Redacted | | | | | | | |
| 4361455 | LARK, TUNISIA | Redacted | | | | | | | |
| 4386499 | LARKE, ALBERT N | Redacted | | | | | | | |
| 4262931 | LARKE, BARBARA A | Redacted | | | | | | | |
| 4279161 | LARKE, PHYLLIS A | Redacted | | | | | | | |
| 4481727 | LARKIE, DEVIN M | Redacted | | | | | | | |
| 4632107 | LARKIN- SHELBY, CANDACE | Redacted | | | | | | | |
| 4384539 | LARKIN, ALEX T | Redacted | | | | | | | |
| 4389436 | LARKIN, ALEXIS | Redacted | | | | | | | |
| 4423291 | LARKIN, ALEXUS C | Redacted | | | | | | | |
| 4506616 | LARKIN, ALISON | Redacted | | | | | | | |
| 4251292 | LARKIN, ASHLEY E | Redacted | | | | | | | |
| 4359536 | LARKIN, BETHANY L | Redacted | | | | | | | |
| 4742832 | LARKIN, BRETT | Redacted | | | | | | | |
| 4679574 | LARKIN, BRIAN | Redacted | | | | | | | |
| 4292160 | LARKIN, CHELSEA E | Redacted | | | | | | | |
| 4722146 | LARKIN, CHRIS | Redacted | | | | | | | |
| 4223307 | LARKIN, CHRISTOPHER E | Redacted | | | | | | | |
| 4838651 | LARKIN, CLINT & TAMMY | Redacted | | | | | | | |
| 4359555 | LARKIN, DANETTE A | Redacted | | | | | | | |
| 4507300 | LARKIN, DANIEL M | Redacted | | | | | | | |
| 4296244 | LARKIN, DASIAH | Redacted | | | | | | | |
| 4728313 | LARKIN, DEBORA | Redacted | | | | | | | |
| 4732159 | LARKIN, DEBORAH | Redacted | | | | | | | |
| 4230247 | LARKIN, DESTINEY | Redacted | | | | | | | |
| 4446691 | LARKIN, DOUGLAS | Redacted | | | | | | | |
| 4644774 | LARKIN, EARL | Redacted | | | | | | | |
| 4729366 | LARKIN, FLORENCE | Redacted | | | | | | | |
| 5811368 | Larkin, Hoffman, Daly & Lindgren, Ltd. | John Werner | 8300 Norman Center Drive | Suite 1000 | | Minneapolis | MN | 9528963246 | |
| 4423019 | LARKIN, JACQUELINE | Redacted | | | | | | | |
| 4585928 | LARKIN, JAMES E | Redacted | | | | | | | |
| 4287419 | LARKIN, JANE | Redacted | | | | | | | |
| 4402185 | LARKIN, JANEKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682568 | LARKIN, JOHN | Redacted | | | | | | | |
| 4396961 | LARKIN, KIMBERLY | Redacted | | | | | | | |
| 4286119 | LARKIN, KRISTOPHER W | Redacted | | | | | | | |
| 4356890 | LARKIN, KYLEA | Redacted | | | | | | | |
| 4769417 | LARKIN, LYSE | Redacted | | | | | | | |
| 4838652 | LARKIN, MARGIE | Redacted | | | | | | | |
| 4614857 | LARKIN, MASON | Redacted | | | | | | | |
| 4608279 | LARKIN, MICHELE P | Redacted | | | | | | | |
| 4828120 | LARKIN, MOLLY | Redacted | | | | | | | |
| 4458395 | LARKIN, NADIA N | Redacted | | | | | | | |
| 4151033 | LARKIN, ORLONDA | Redacted | | | | | | | |
| 4393922 | LARKIN, RACHEL E | Redacted | | | | | | | |
| 4461002 | LARKIN, REID | Redacted | | | | | | | |
| 4352972 | LARKIN, RYANNE | Redacted | | | | | | | |
| 4669838 | LARKIN, SEAN | Redacted | | | | | | | |
| 4187381 | LARKIN, SHEERA | Redacted | | | | | | | |
| 4355475 | LARKIN, TANNA | Redacted | | | | | | | |
| 4306622 | LARKIN, TATYANA J | Redacted | | | | | | | |
| 4627138 | LARKIN, THOMAS | Redacted | | | | | | | |
| 4743369 | LARKIN, TIFFANY | Redacted | | | | | | | |
| 4628881 | LARKIN, TODD | Redacted | | | | | | | |
| 4407432 | LARKIN, WILLIAM | Redacted | | | | | | | |
| 4777741 | LARKIN, WILLIAM | Redacted | | | | | | | |
| 4682968 | LARKIN, WILLIAM P | Redacted | | | | | | | |
| 4165026 | LARKIN, WILLIAM R | Redacted | | | | | | | |
| 4877250 | LARKINS DICKSON ICE COMPANY | JAMES A LARKINS | 996 SOUTHERLAND RD | | | DICKSON | TN | 37055 | |
| 4534346 | LARKINS, ALEXANDRA | Redacted | | | | | | | |
| 4226457 | LARKINS, ALEXIS | Redacted | | | | | | | |
| 4710827 | LARKINS, AUDREY | Redacted | | | | | | | |
| 4523100 | LARKINS, DAVID J | Redacted | | | | | | | |
| 4743783 | LARKINS, JOHN | Redacted | | | | | | | |
| 4215585 | LARKINS, KARA | Redacted | | | | | | | |
| 4766200 | LARKINS, KELLY | Redacted | | | | | | | |
| 4707208 | LARKINS, KENTRELL | Redacted | | | | | | | |
| 4738227 | LARKINS, LORRAINE L | Redacted | | | | | | | |
| 4381249 | LARKINS, MARISSA | Redacted | | | | | | | |
| 4595926 | LARKINS, MARK A | Redacted | | | | | | | |
| 4668955 | LARKINS, MARTHA | Redacted | | | | | | | |
| 4381402 | LARKINS, PAYDEN C | Redacted | | | | | | | |
| 4442458 | LARKINS, PRISCILLA | Redacted | | | | | | | |
| 4433228 | LARKINS, RAECHEL | Redacted | | | | | | | |
| 4649075 | LARKINS, ROBERT | Redacted | | | | | | | |
| 4290341 | LARKINS, SHIENELL Q | Redacted | | | | | | | |
| 4457349 | LARKINS, SUSAN | Redacted | | | | | | | |
| 4497009 | LARKINS, TAWANDA D | Redacted | | | | | | | |
| 4368563 | LARKINS, TIESHA | Redacted | | | | | | | |
| 4525671 | LARKINS, TRIVANIA | Redacted | | | | | | | |
| 4163326 | LARKINS, VICKI | Redacted | | | | | | | |
| 4352669 | LARKS, CHRISTIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8134 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757601 | LARKS, CURTIS | Redacted | | | | | | | |
| 4808978 | LARKSPUR LANDING SOUTH SAN FRANCISCO | 690 GATEWAY BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4315768 | LARMANN, RUSSELL J | Redacted | | | | | | | |
| 4233309 | LARMER, KAYLA M | Redacted | | | | | | | |
| 4690357 | LARMOND, AUDREY | Redacted | | | | | | | |
| 4234049 | LARMOND, NICOLA | Redacted | | | | | | | |
| 4689488 | LARMOND, NORMAN | Redacted | | | | | | | |
| 4361710 | LARMOND, WHITNEY A | Redacted | | | | | | | |
| 4225327 | LARMORE, DAVID | Redacted | | | | | | | |
| 4353030 | LARNER, MICHAEL J | Redacted | | | | | | | |
| 4722092 | LARNETTE, LEE | Redacted | | | | | | | |
| 4180614 | LARO, JACQUELINE | Redacted | | | | | | | |
| 4212714 | LAROACH, JALEN | Redacted | | | | | | | |
| 4777618 | LAROC, FRANKLYN | Redacted | | | | | | | |
| 4343931 | LAROCCA, ALEXANDER R | Redacted | | | | | | | |
| 4655591 | LAROCCA, ANN | Redacted | | | | | | | |
| 4771557 | LAROCCA, JEAN | Redacted | | | | | | | |
| 4327049 | LAROCCA, LAKIYN | Redacted | | | | | | | |
| 4710531 | LAROCCA, MICHAEL P | Redacted | | | | | | | |
| 4174140 | LAROCCA, MODESTINO R | Redacted | | | | | | | |
| 4471936 | LAROCCA, PETER G | Redacted | | | | | | | |
| 4163726 | LAROCCA, STEPHEN V | Redacted | | | | | | | |
| 4659237 | LAROCCA, VENETTE | Redacted | | | | | | | |
| 4256548 | LAROCCA, YOLANDA | Redacted | | | | | | | |
| 4656643 | LAROCCA-SAKKALO, CAROLYN | Redacted | | | | | | | |
| 4733481 | LAROCCO(DAUGHTER), AMY | Redacted | | | | | | | |
| 4191950 | LAROCCO, DANIEL L | Redacted | | | | | | | |
| 4417111 | LAROCCO, THERESA J | Redacted | | | | | | | |
| 4393792 | LAROCHE, DONNA | Redacted | | | | | | | |
| 4705539 | LAROCHE, GERALD | Redacted | | | | | | | |
| 4766694 | LAROCHE, JAY | Redacted | | | | | | | |
| 4725287 | LAROCHE, JEAN-ROBERT | Redacted | | | | | | | |
| 4586465 | LAROCHE, KAREN | Redacted | | | | | | | |
| 4570553 | LAROCHE, MANDY M | Redacted | | | | | | | |
| 4720617 | LAROCHE, MICHAEL | Redacted | | | | | | | |
| 4628186 | LAROCHE, MICHELE | Redacted | | | | | | | |
| 4570637 | LAROCHE, NOLON H | Redacted | | | | | | | |
| 4838653 | LAROCHE, NORMAND | Redacted | | | | | | | |
| 4154571 | LAROCHE, REGENEA J | Redacted | | | | | | | |
| 4838654 | LAROCHE, SYLVIE | Redacted | | | | | | | |
| 4328428 | LAROCHE, TOBY P | Redacted | | | | | | | |
| 4495195 | LAROCHELLE, BRITTNI A | Redacted | | | | | | | |
| 4394267 | LAROCHELLE, DIANNA | Redacted | | | | | | | |
| 4331746 | LAROCHELLE, DYLAN C | Redacted | | | | | | | |
| 4635938 | LAROCHELLE, ROGER | Redacted | | | | | | | |
| 4662231 | LAROCHELLE, RUSSELL | Redacted | | | | | | | |
| 4444059 | LAROCHELLE, TERRENCE | Redacted | | | | | | | |
| 4347337 | LAROCHELLE-WAIN, JENNA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258086 | LAROCHESTER, ANGELA L | Redacted | | | | | | | |
| 4221833 | LAROCK, JEFFREY | Redacted | | | | | | | |
| 4718171 | LAROCK, JULIE | Redacted | | | | | | | |
| 4236376 | LAROCK, STACY | Redacted | | | | | | | |
| 4198613 | LAROCO, BRANDON | Redacted | | | | | | | |
| 4389913 | LAROCQUE, CHARLES | Redacted | | | | | | | |
| 4391261 | LAROCQUE, ETHAN | Redacted | | | | | | | |
| 4329552 | LAROCQUE, GEORGE | Redacted | | | | | | | |
| 4188197 | LAROCQUE, GERALD D | Redacted | | | | | | | |
| 4720644 | LAROCQUE, JILL | Redacted | | | | | | | |
| 4818515 | LAROCQUE, JUDE & ED | Redacted | | | | | | | |
| 4893307 | LAROCQUE, MICHAEL | 2255 OAK HILLS CIR APT 137 | | | | Pittsburg | CA | 94565 | |
| 4785818 | LaRocque, Michael | Redacted | | | | | | | |
| 4893308 | LAROCQUE, MICHAEL | Redacted | | | | | | | |
| 4893308 | LAROCQUE, MICHAEL | Redacted | | | | | | | |
| 4785819 | LaRocque, Michael | Redacted | | | | | | | |
| 4394285 | LAROCQUE, MIRANDA | Redacted | | | | | | | |
| 4351305 | LAROCQUE, NICOLAS J | Redacted | | | | | | | |
| 4376622 | LAROCQUE, TERRIE | Redacted | | | | | | | |
| 4149463 | LAROE, CHRISTOPHER | Redacted | | | | | | | |
| 4176735 | LAROIA, NATASHA | Redacted | | | | | | | |
| 4848261 | LARON ELECTRICAL CONTRACTING | 5719 WATERMAN BLVD | | | | Saint Louis | MO | 63112 | |
| 4169660 | LARON, JACQUELINE M | Redacted | | | | | | | |
| 4173034 | LARON, SHIRLY | Redacted | | | | | | | |
| 4431058 | LARONDE, DALE | Redacted | | | | | | | |
| 4574722 | LAROQUE, DANIEL | Redacted | | | | | | | |
| 4240038 | LAROQUE, DIMITRI | Redacted | | | | | | | |
| 4513840 | LAROQUE, JANE | Redacted | | | | | | | |
| 4591884 | LAROQUE, MARIE | Redacted | | | | | | | |
| 4357708 | LAROQUE, MARILYN | Redacted | | | | | | | |
| 4366501 | LAROQUE, PATRICK | Redacted | | | | | | | |
| 4494206 | LAROQUE, TOM | Redacted | | | | | | | |
| 4675404 | LAROSA, ARNEL | Redacted | | | | | | | |
| 4490145 | LAROSA, DANA | Redacted | | | | | | | |
| 4616561 | LAROSA, JOANN | Redacted | | | | | | | |
| 4282865 | LAROSA, JOY | Redacted | | | | | | | |
| 4740235 | LAROSA, LINDA | Redacted | | | | | | | |
| 4195550 | LAROSA, LINDA | Redacted | | | | | | | |
| 4261702 | LAROSA, MICHAEL | Redacted | | | | | | | |
| 4348387 | LAROSA, MICHAEL | Redacted | | | | | | | |
| 4477953 | LAROSA, RORY | Redacted | | | | | | | |
| 4874476 | LAROSE INDUSTRIES LLC | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4874477 | LAROSE INDUSTRIES LLC CRA Z ART | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4237991 | LAROSE, AALIYAH | Redacted | | | | | | | |
| 4256964 | LAROSE, BARBRA | Redacted | | | | | | | |
| 4194561 | LAROSE, CHERI A | Redacted | | | | | | | |
| 4436166 | LAROSE, COLLEEN | Redacted | | | | | | | |
| 4223837 | LAROSE, DAKOTA A | Redacted | | | | | | | |
| 4254280 | LAROSE, DONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296522 | LAROSE, EDWARD G | Redacted | | | | | | | |
| 4398641 | LAROSE, EMMANUEL | Redacted | | | | | | | |
| 4438714 | LAROSE, ERNST | Redacted | | | | | | | |
| 4407396 | LAROSE, FRISTA | Redacted | | | | | | | |
| 4278665 | LAROSE, GEORGE W | Redacted | | | | | | | |
| 4518085 | LAROSE, JACOB S | Redacted | | | | | | | |
| 4235901 | LAROSE, JACQUELINE C | Redacted | | | | | | | |
| 4435967 | LAROSE, JEAN | Redacted | | | | | | | |
| 4436966 | LAROSE, KAITLYN L | Redacted | | | | | | | |
| 4532578 | LAROSE, KATHERYN | Redacted | | | | | | | |
| 4393459 | LAROSE, MATTHEW J | Redacted | | | | | | | |
| 4233401 | LAROSE, NOE M | Redacted | | | | | | | |
| 4343249 | LAROSE, PATRICIA M | Redacted | | | | | | | |
| 4371382 | LAROSE, RUBY | Redacted | | | | | | | |
| 4486256 | LAROSE, SAMANTHA | Redacted | | | | | | | |
| 4563754 | LAROSE, TONI J | Redacted | | | | | | | |
| 4347787 | LAROSE, VICTORIA A | Redacted | | | | | | | |
| 4506581 | LAROSEE, DEREK J | Redacted | | | | | | | |
| 4506355 | LAROSEE, TIMOTHY D | Redacted | | | | | | | |
| 4408589 | LAROSILIERE, CHRISTELE | Redacted | | | | | | | |
| 4506344 | LAROSILIERE, JASON L | Redacted | | | | | | | |
| 4771152 | LAROSILIERE, REGINE | Redacted | | | | | | | |
| 4190339 | LAROTONDA, AIDA C | Redacted | | | | | | | |
| 4685939 | LAROUE, JOSEPH | Redacted | | | | | | | |
| 4495488 | LAROUSSE, TOSHA | Redacted | | | | | | | |
| 4560959 | LAROUSSI, FATIHA | Redacted | | | | | | | |
| 4363134 | LAROWE, LILY G | Redacted | | | | | | | |
| 4271638 | LAROYA, ASHLEY ANNE P | Redacted | | | | | | | |
| 4271962 | LAROYA, JOSELITO P | Redacted | | | | | | | |
| 4359833 | LARR, SPIKE | Redacted | | | | | | | |
| 4560157 | LARRABASTER, JUAN LUIS R | Redacted | | | | | | | |
| 4195845 | LARRABEE CASTILLO, NIGEL | Redacted | | | | | | | |
| 4296038 | LARRABEE, KYLAH | Redacted | | | | | | | |
| 4348199 | LARRABEE, MARJORIE E | Redacted | | | | | | | |
| 4739245 | LARRABEE, RHONDA | Redacted | | | | | | | |
| 4692770 | LARRAGOITY, MANUEL | Redacted | | | | | | | |
| 4691738 | LARRAURI, CONLAN | Redacted | | | | | | | |
| 4710387 | LARRAZ, MARTA | Redacted | | | | | | | |
| 4214174 | LARRAZOLO, DUSTIN B | Redacted | | | | | | | |
| 4613212 | LARRAZOLO, JOSE | Redacted | | | | | | | |
| 4838655 | LARREA MONICA | Redacted | | | | | | | |
| 4524787 | LARREA, JOSE | Redacted | | | | | | | |
| 4789764 | Larrea, Mari | Redacted | | | | | | | |
| 4236261 | LARREAL, OLIMAR | Redacted | | | | | | | |
| 4370917 | LARREW, ROBERT L | Redacted | | | | | | | |
| 4656886 | LARRICK, CATHY | Redacted | | | | | | | |
| 4556382 | LARRICK, KENNETH J | Redacted | | | | | | | |
| 4452889 | LARRICK, KRISTAL | Redacted | | | | | | | |
| 4453869 | LARRICK, RYAN S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305431 | LARRICK, WESLEY P | Redacted | | | | | | | |
| 4450884 | LARRIER, ELYSSA R | Redacted | | | | | | | |
| 4546208 | LARRIEU, ALICIA K | Redacted | | | | | | | |
| 4326330 | LARRIEU, EDDIE | Redacted | | | | | | | |
| 4250961 | LARRIEUX, GARVEY | Redacted | | | | | | | |
| 4818516 | LARRIMORE, CHIP | Redacted | | | | | | | |
| 4413828 | LARRINAGA, ANNETTE | Redacted | | | | | | | |
| 4695262 | LARRION, JESSICA | Redacted | | | | | | | |
| 4242035 | LARRIS, ASHLEY | Redacted | | | | | | | |
| 4168560 | LARRISON, DOUG | Redacted | | | | | | | |
| 5678866 | LARRIUZ YARITZA | 4711 W WATERS AVE APT 907 | | | | TAMPA | FL | 33614 | |
| 4161965 | LARRIVA, EMILY V | Redacted | | | | | | | |
| 4153993 | LARRIVA, HECTOR | Redacted | | | | | | | |
| 4625926 | LARRIVIERI, RICARDO | Redacted | | | | | | | |
| 4838656 | LARRY & DEDE GREVE | Redacted | | | | | | | |
| 4818517 | LARRY & HELEN BIDDLE | Redacted | | | | | | | |
| 4838657 | LARRY & KATHY GENTINE | Redacted | | | | | | | |
| 4838658 | LARRY & LAURA HUGGETT | Redacted | | | | | | | |
| 5423899 | LARRY & LINDA PARKER | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE | GA | 30281 | |
| 4838659 | LARRY & NANCY ODETTE | Redacted | | | | | | | |
| 4818518 | LARRY AND CATHY SOLDAVINI | Redacted | | | | | | | |
| 4838661 | LARRY AND DEBRA KOZLICKI | Redacted | | | | | | | |
| 4818519 | LARRY AND MELISSA KOBORI | Redacted | | | | | | | |
| 4848616 | LARRY BANKS | 13 GARDEN TRACTS RD | | | | Montesano | WA | 98563 | |
| 5678880 | LARRY BARTLETT | 1905 3RD ST N | | | | SARTELL | MN | 56377 | |
| 4848682 | LARRY BLOUNT | 3036 BRASSFIELD DR | | | | Rocky Mount | NC | 27803 | |
| 5678885 | LARRY BOARDLEY | 10 COLONIAL DR | | | | WASHINGTON | PA | 15301 | |
| 4852908 | LARRY BOHLENDER | 13011 N 100TH AVE | | | | Sun City | AZ | 85351 | |
| 4846058 | LARRY BRACKETT | 126 NOTTINGHAM RD | | | | Rainbow City | AL | 35906 | |
| 5678888 | LARRY BRAND | 10017 HACKBERRY LN | | | | COLUMBIA | MD | 21046 | |
| 4853110 | LARRY BRASWELL | 3108 LAKE RANCH DR | | | | Gainesville | GA | 30506 | |
| 4847156 | LARRY BROWN | 1657 MARY LOU RETTON DR | | | | Fairmont | WV | 26554 | |
| 4818520 | Larry Chaset | Redacted | | | | | | | |
| 4850693 | LARRY COFFMAN | 5006 GREEN ACRES ST | | | | Arlington | TX | 76017 | |
| 4878305 | LARRY COHEN | LAWRENCE COHEN | 1009 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| 4828121 | LARRY CRAVER | Redacted | | | | | | | |
| 4818521 | Larry Crutcher | Redacted | | | | | | | |
| 4859980 | LARRY D TATUM | 131 BRYAN STREET | | | | PRATTVILLE | AL | 36066 | |
| 5788740 | LARRY D. WALKER ( MEMBER ) | ATTN: SR VP OF PROPERTY MGMT & GENERAL COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 5678908 | LARRY ECKHOFF | 10383 S DOGPATCH LANE | | | | CADET | MO | 63630 | |
| 5678910 | LARRY ERB | 2370 WRENS CIR | | | | STOW | OH | 44224 | |
| 5678911 | LARRY F MILLER | 203 N CHURCH ST | | | | MT PLEASANT | PA | 15666 | |
| 4849422 | LARRY FOX | 1034 PICCARD AVE | | | | San Diego | CA | 92154 | |
| 4846271 | LARRY GARDNER | 1201 RESERVOIR ST | | | | Hamilton | OH | 45011 | |
| 4848858 | LARRY GIBSON | 331 BURBANK RD | | | | Antioch | CA | 94509 | |
| 4851064 | LARRY GLIGOROVIC | 7558 W PALATINE AVE | | | | Chicago | IL | 60631 | |
| 5678918 | LARRY GRUBB | 12175 MADISON PIKE | | | | INDEPENDENCE | KY | 41051 | |
| 4859605 | LARRY HANSEL CLOTHING LLC | 1231 GERHART AVE | | | | COMMERCE | CA | 90022 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847672 | LARRY HARLESS | 18332 MAGNOLIA BEND RD | | | | Greenwell Springs | LA | 70739 | |
| 4838662 | LARRY HECK | Redacted | | | | | | | |
| 4845548 | LARRY HOPKINS | 250 JACOBSTOWN COOKSTOWN RD | | | | Wrightstown | NJ | 08562 | |
| 4818522 | Larry Hsu | Redacted | | | | | | | |
| 4849787 | LARRY J PARKS | 100 LANA DR | | | | Pauls Valley | OK | 73075 | |
| 4838663 | LARRY JOHNSON | Redacted | | | | | | | |
| 4846131 | LARRY KELLEY | 505 RIVERDALE PARK CT | | | | O''Fallon | MO | 63366 | |
| 4846704 | LARRY KLUEH | 599 PASCAL ST N | | | | Saint Paul | MN | 55104 | |
| 4818523 | LARRY KOU | Redacted | | | | | | | |
| 4860580 | LARRY L MCCAMMENT | 1411 N LIBERTY CIRCLE E | | | | GREENSBURG | IN | 47240 | |
| 4838664 | LARRY LANHAM | Redacted | | | | | | | |
| 4838665 | LARRY LESTER | Redacted | | | | | | | |
| 4872069 | LARRY M MEYER | A C E ENTERPRISES LLC | 28405 BIG VALLEY DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5678944 | LARRY MARANDA | 713 S VAN NESS | | | | TULARE | CA | 93274 | |
| 5423919 | LARRY MAY | 55 KIRKWOOD RD | | | | WEST HARTFORD | CT | 06117 | |
| 4811366 | LARRY METHVIN INSTALLATION INC | 501 KETTERING DRIVE | ATTN DEVY PATEL | | | ONTARIO | CA | 91761 | |
| 4860716 | LARRY MICHAEL HURST | 1444 N BROAD STREET | | | | TAZEWELL | TN | 37879 | |
| 4852119 | LARRY MICHAEL WATKINS | 415 ISLAND VIEW CT | | | | Dousman | WI | 53118 | |
| 4846412 | LARRY MONTGOMERY | 6509 DWIGHTWARE BLVD | | | | Charlotte | NC | 28227 | |
| 5678949 | LARRY MOSER | 1430 N MAIN ST | | | | MONTICELLO | IN | 47960 | |
| 4810615 | LARRY PALUMBO | 5555 VILLAGE BLVD. | | | | WEST PALM BEACH | FL | 33407 | |
| 4851657 | LARRY PUTNAM | 3946 S MISSION OAKS DR | | | | EAST RIDGE | TN | 37412 | |
| 4846262 | LARRY RAINWATER | 1717 TIMBER RIDGE DR | | | | Newcastle | OK | 73065 | |
| 4864229 | LARRY S HOBGOOD | 2507 BECKER DR | | | | BRENHAM | TX | 77833 | |
| 4838666 | LARRY SCHUSTER | Redacted | | | | | | | |
| 4848538 | LARRY SEVENKER | 4148 LOIRE DR | | | | Kenner | LA | 70065 | |
| 4818524 | LARRY SEVISON | Redacted | | | | | | | |
| 4838667 | LARRY SHINE | Redacted | | | | | | | |
| 5678976 | LARRY SHOLAR | 3904 FALMOUTH DR NONE | | | | RALEIGH | NC | 27604 | |
| 4848729 | LARRY STOCKER | 7280 SHEPARD MESA RD | | | | Carpinteria | CA | 93013 | |
| 4828122 | LARRY STORJOHANN | Redacted | | | | | | | |
| 4838668 | LARRY TATA | Redacted | | | | | | | |
| 4838669 | LARRY TAYLOR CONSTRUCTION INC | Redacted | | | | | | | |
| 4849353 | LARRY THOMAS | 1002 MAGNOLIA LN | | | | Madison | WI | 53713 | |
| 4852717 | LARRY TRAVIS | PO BOX 1442 | | | | RIALTO | CA | 92377-1442 | |
| 4602819 | LARRY UMUKORO, ONOME | Redacted | | | | | | | |
| 4883362 | LARRY W STREET | 2312 E SIDE AVE | | | | JOHNSON CITY | TN | 37601-2336 | |
| 4849871 | LARRY WALLE BUILDING & CONST INC | 149 FOX LN | | | | ROXBORO | NC | 27574 | |
| 4846773 | LARRY WATTS | 140 PARK PLACE LN | | | | Alabaster | AL | 35007 | |
| 4818525 | LARRY YU | Redacted | | | | | | | |
| 4407055 | LARRY, AMIA | Redacted | | | | | | | |
| 4296969 | LARRY, BRITNEY | Redacted | | | | | | | |
| 4341665 | LARRY, CHERYL A | Redacted | | | | | | | |
| 4754155 | LARRY, COURTLAND | Redacted | | | | | | | |
| 4713188 | LARRY, CRAIG | Redacted | | | | | | | |
| 4159943 | LARRY, DAQUAN | Redacted | | | | | | | |
| 4714184 | LARRY, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414311 | LARRY, ERIKA | Redacted | | | | | | | |
| 4679918 | LARRY, ERNESTINE | Redacted | | | | | | | |
| 4728214 | LARRY, ETHEL | Redacted | | | | | | | |
| 4292934 | LARRY, IRIEL S | Redacted | | | | | | | |
| 4773710 | LARRY, ISABELLE | Redacted | | | | | | | |
| 4257298 | LARRY, JORDEN J | Redacted | | | | | | | |
| 4412598 | LARRY, JOSEPH D | Redacted | | | | | | | |
| 4292676 | LARRY, JOSHUA | Redacted | | | | | | | |
| 4151075 | LARRY, KIERSTEN | Redacted | | | | | | | |
| 4159960 | LARRY, LAKISHA R | Redacted | | | | | | | |
| 4318874 | LARRY, LANCE L | Redacted | | | | | | | |
| 4584228 | LARRY, LONNIE | Redacted | | | | | | | |
| 4150151 | LARRY, MATTHEW | Redacted | | | | | | | |
| 4376134 | LARRY, MICHAEL | Redacted | | | | | | | |
| 4523232 | LARRY, NASHA S | Redacted | | | | | | | |
| 4325084 | LARRY, RAVEN R | Redacted | | | | | | | |
| 4722532 | LARRY, SABRINA | Redacted | | | | | | | |
| 4532263 | LARRY, SHANECE U | Redacted | | | | | | | |
| 4156716 | LARRY, SHAYLA I | Redacted | | | | | | | |
| 4233551 | LARRY, SHYAN L | Redacted | | | | | | | |
| 4244894 | LARRY, TOMMYCHIA N | Redacted | | | | | | | |
| 4878267 | LARRYS BACKFLOW PREVENTION SERVICE | LARRY GENE ENGSTROM | PO BOX 618 | | | MANTECA | CA | 95336 | |
| 4866596 | LARRYS DISTRIBUTING COMPANY INC | 3815 PLAYBIRD RD | | | | SHEBOYGAN | WI | 53083 | |
| 4871699 | LARRYS HEATING & COOLING INC | 920 BROADWAY | | | | YANKTON | SD | 57078 | |
| 4878306 | LARRYS L & S LAWN MAINTENANCE | LAWRENCE COLUMBUS MORSE III | 8801 HWY 261 SOUTH | | | PINEWOOD | SC | 29125 | |
| 4862793 | LARRYS LIGHTING & ELECTRICAL | 2040 EL RENO LANE | | | | REDDING | CA | 96001 | |
| 4870894 | LARRYS LOCK SAFE & SECURITY CENTER | 8005 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | |
| 4878262 | LARRYS SMALL ENGINE REPAIR | LARRY BUI | 916 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 5790541 | LARRY'S SMALL ENGINE REPAIR | 9146 N BROADWAY ST | | | | SANTA MARIA | CA | 93434 | |
| 5797124 | LARRY'S SMALL ENGINE REPAIR | 9146 N Broadway St | | | | Santa Maria | CA | 93434 | |
| 5679016 | LARS TEIGEN | 225 LAKE ST S | | | | MORA | MN | 55051 | |
| 4772115 | LARS, KIMERIC | Redacted | | | | | | | |
| 4575620 | LARSCHIED, TEAGAN | Redacted | | | | | | | |
| 5679018 | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | |
| 5679019 | LARSEN DELORIS | 5950 MANN ST | | | | LOUISVILLE | OH | 44641 | |
| 5679020 | LARSEN DENISE | 1000 R D MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 4884974 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00626 | |
| 4633688 | LARSEN, AILEEN A | Redacted | | | | | | | |
| 4331988 | LARSEN, ALYSSA | Redacted | | | | | | | |
| 4376471 | LARSEN, ANDREW | Redacted | | | | | | | |
| 4417064 | LARSEN, ARNOLD L | Redacted | | | | | | | |
| 4733161 | LARSEN, BRYCE  LEE | Redacted | | | | | | | |
| 4153666 | LARSEN, CAMERON | Redacted | | | | | | | |
| 4291690 | LARSEN, CAROL B | Redacted | | | | | | | |
| 4324789 | LARSEN, CHARLES | Redacted | | | | | | | |
| 4659103 | LARSEN, CHRIS | Redacted | | | | | | | |
| 4309274 | LARSEN, COLLEEN | Redacted | | | | | | | |
| 4275308 | LARSEN, CRAIG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8140 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391240 | LARSEN, DALE R | Redacted | | | | | | | |
| 4407420 | LARSEN, DARRELL | Redacted | | | | | | | |
| 4789035 | Larsen, David | Redacted | | | | | | | |
| 4216304 | LARSEN, DEANNA | Redacted | | | | | | | |
| 4299020 | LARSEN, DEBORAH A | Redacted | | | | | | | |
| 4392224 | LARSEN, DENISE | Redacted | | | | | | | |
| 4651375 | LARSEN, DENNIS | Redacted | | | | | | | |
| 4758357 | LARSEN, DON | Redacted | | | | | | | |
| 4300078 | LARSEN, DONALD | Redacted | | | | | | | |
| 4550874 | LARSEN, DYLLAN | Redacted | | | | | | | |
| 4179072 | LARSEN, EARL | Redacted | | | | | | | |
| 4676622 | LARSEN, ELIZABETH | Redacted | | | | | | | |
| 4575364 | LARSEN, ELIZABETH | Redacted | | | | | | | |
| 4454080 | LARSEN, ERIN | Redacted | | | | | | | |
| 4706456 | LARSEN, EVELYN | Redacted | | | | | | | |
| 4661272 | LARSEN, FRANK | Redacted | | | | | | | |
| 4394197 | LARSEN, FRED L | Redacted | | | | | | | |
| 4737608 | LARSEN, GEORGE | Redacted | | | | | | | |
| 4769535 | LARSEN, GEORGE | Redacted | | | | | | | |
| 4549654 | LARSEN, GERALD | Redacted | | | | | | | |
| 4288787 | LARSEN, GLENN | Redacted | | | | | | | |
| 4606709 | LARSEN, GLORIA | Redacted | | | | | | | |
| 4684984 | LARSEN, GREGG | Redacted | | | | | | | |
| 4410212 | LARSEN, GREGORY G | Redacted | | | | | | | |
| 4300695 | LARSEN, GUY | Redacted | | | | | | | |
| 4292083 | LARSEN, HANNAH H | Redacted | | | | | | | |
| 4792570 | Larsen, Harriet | Redacted | | | | | | | |
| 4243984 | LARSEN, HEATHER | Redacted | | | | | | | |
| 4732655 | LARSEN, HOWARD C | Redacted | | | | | | | |
| 4182276 | LARSEN, JANICE L | Redacted | | | | | | | |
| 4289468 | LARSEN, JASON | Redacted | | | | | | | |
| 4838670 | LARSEN, JEFF | Redacted | | | | | | | |
| 4818526 | LARSEN, JEPPE | Redacted | | | | | | | |
| 4165983 | LARSEN, JEREMIE M | Redacted | | | | | | | |
| 4377701 | LARSEN, JODY | Redacted | | | | | | | |
| 4551171 | LARSEN, JOEL | Redacted | | | | | | | |
| 4581340 | LARSEN, JOHN M | Redacted | | | | | | | |
| 4578805 | LARSEN, JONATHAN STEPHEN | Redacted | | | | | | | |
| 4828123 | LARSEN, JONNY | Redacted | | | | | | | |
| 4278740 | LARSEN, JOSHUA | Redacted | | | | | | | |
| 4227563 | LARSEN, JULIE A | Redacted | | | | | | | |
| 4601614 | LARSEN, KATHRYN | Redacted | | | | | | | |
| 4630826 | LARSEN, KEVIN | Redacted | | | | | | | |
| 4627206 | LARSEN, KIM | Redacted | | | | | | | |
| 4775593 | LARSEN, KIM | Redacted | | | | | | | |
| 4355678 | LARSEN, KRISTA L | Redacted | | | | | | | |
| 4828124 | LARSEN, LES | Redacted | | | | | | | |
| 4685415 | LARSEN, LINDA | Redacted | | | | | | | |
| 4175596 | LARSEN, MAGGIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356988 | LARSEN, MARGARET M | Redacted | | | | | | | |
| 4828125 | LARSEN, MARK | Redacted | | | | | | | |
| 4199523 | LARSEN, MARK | Redacted | | | | | | | |
| 4685946 | LARSEN, MELISSA | Redacted | | | | | | | |
| 4563910 | LARSEN, MERAISHA L | Redacted | | | | | | | |
| 4250750 | LARSEN, MESHA N | Redacted | | | | | | | |
| 4360640 | LARSEN, MICHAEL | Redacted | | | | | | | |
| 4277982 | LARSEN, MICHELLE | Redacted | | | | | | | |
| 4484682 | LARSEN, MYSTIC | Redacted | | | | | | | |
| 4219870 | LARSEN, NICOLE | Redacted | | | | | | | |
| 4592868 | LARSEN, NORMA | Redacted | | | | | | | |
| 4645533 | LARSEN, NORMA | Redacted | | | | | | | |
| 4548636 | LARSEN, PATRICIA M | Redacted | | | | | | | |
| 4296918 | LARSEN, RACHEL M | Redacted | | | | | | | |
| 4818527 | LARSEN, RANDY & SANDY | Redacted | | | | | | | |
| 4550771 | LARSEN, ROBIN | Redacted | | | | | | | |
| 4556204 | LARSEN, ROBIN | Redacted | | | | | | | |
| 4490800 | LARSEN, ROY J | Redacted | | | | | | | |
| 4410391 | LARSEN, RYAN | Redacted | | | | | | | |
| 4685086 | LARSEN, SARAH | Redacted | | | | | | | |
| 4366461 | LARSEN, SHARA J | Redacted | | | | | | | |
| 4550362 | LARSEN, SHARECE B | Redacted | | | | | | | |
| 4564560 | LARSEN, SHARON A | Redacted | | | | | | | |
| 4818528 | LARSEN, STEPHANIE | Redacted | | | | | | | |
| 4570224 | LARSEN, STEVE W | Redacted | | | | | | | |
| 4701591 | LARSEN, STEVEN | Redacted | | | | | | | |
| 4631221 | LARSEN, SUZANNE M | Redacted | | | | | | | |
| 4721362 | LARSEN, THAYNE | Redacted | | | | | | | |
| 4828126 | LARSEN, TINA | Redacted | | | | | | | |
| 4273388 | LARSEN, TINA M | Redacted | | | | | | | |
| 4177332 | LARSEN, TORY | Redacted | | | | | | | |
| 4581372 | LARSEN, TREVOR | Redacted | | | | | | | |
| 4818529 | LARSEN, VICTORIA | Redacted | | | | | | | |
| 4713174 | LARSENVATCHER, CARMEN M | Redacted | | | | | | | |
| 4507304 | LARSH, ANTHONY | Redacted | | | | | | | |
| 4237624 | LARSH, DAVID | Redacted | | | | | | | |
| 4306430 | LARSH-MILLSAPS, TONYA A | Redacted | | | | | | | |
| 4865487 | LARSON ENTERPRISES INC | 3111 NORTHERN PACIFIC AVE | | | | MISSOULA | MT | 59808 | |
| 4572657 | LARSON JR, JORI A | Redacted | | | | | | | |
| 5679055 | LARSON PENNY | 6450 CARR ST | | | | ARVADA | CO | 80004 | |
| 4878286 | LARSON PLUMBING HEATING | LARSON HEATING & AC INC | 1500 EASTERN AVE | | | RED OAK | IA | 51566 | |
| 4856734 | LARSON SCHOGGINS, WENDY LARSON | Redacted | | | | | | | |
| 4626654 | LARSON, AARON | Redacted | | | | | | | |
| 4366574 | LARSON, ABIGAIL L | Redacted | | | | | | | |
| 4356767 | LARSON, ADAM T | Redacted | | | | | | | |
| 4161138 | LARSON, AIDAN | Redacted | | | | | | | |
| 4274561 | LARSON, ALBERTO C | Redacted | | | | | | | |
| 4576002 | LARSON, ALEXANDER | Redacted | | | | | | | |
| 4367852 | LARSON, ALICE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154739 | LARSON, ALICIA | Redacted | | | | | | | |
| 4678475 | LARSON, AMANDA | Redacted | | | | | | | |
| 4575867 | LARSON, AMANDA L | Redacted | | | | | | | |
| 4818530 | Larson, Amy | Redacted | | | | | | | |
| 4282667 | LARSON, AMY | Redacted | | | | | | | |
| 4390611 | LARSON, ANA | Redacted | | | | | | | |
| 4853735 | Larson, Andrea | Redacted | | | | | | | |
| 4706527 | LARSON, ANDREW | Redacted | | | | | | | |
| 4571061 | LARSON, ANN | Redacted | | | | | | | |
| 4299028 | LARSON, ANNA | Redacted | | | | | | | |
| 4638832 | LARSON, ANTHONY | Redacted | | | | | | | |
| 4355195 | LARSON, ANTHONY L | Redacted | | | | | | | |
| 4585385 | LARSON, ARNDT | Redacted | | | | | | | |
| 4390321 | LARSON, AUSTIN | Redacted | | | | | | | |
| 4481800 | LARSON, BAILIE M | Redacted | | | | | | | |
| 4646916 | LARSON, BARRY | Redacted | | | | | | | |
| 4681318 | LARSON, BOB | Redacted | | | | | | | |
| 4218996 | LARSON, BRADLEY E | Redacted | | | | | | | |
| 4466599 | LARSON, BRANDI | Redacted | | | | | | | |
| 4549937 | LARSON, BRANDY J | Redacted | | | | | | | |
| 4313523 | LARSON, BRIAN C | Redacted | | | | | | | |
| 4286542 | LARSON, CARL | Redacted | | | | | | | |
| 4612583 | LARSON, CAROL | Redacted | | | | | | | |
| 4278735 | LARSON, CAROL A | Redacted | | | | | | | |
| 4275251 | LARSON, CAROLYN A | Redacted | | | | | | | |
| 4679820 | LARSON, CHERYL | Redacted | | | | | | | |
| 4514385 | LARSON, CHRISTINA | Redacted | | | | | | | |
| 4273861 | LARSON, CHRISTOPHER | Redacted | | | | | | | |
| 4699274 | LARSON, DANA | Redacted | | | | | | | |
| 4331296 | LARSON, DANIEL | Redacted | | | | | | | |
| 4273357 | LARSON, DANIEL J | Redacted | | | | | | | |
| 4679041 | LARSON, DARLENE | Redacted | | | | | | | |
| 4195991 | LARSON, DAVID | Redacted | | | | | | | |
| 4275590 | LARSON, DAVID | Redacted | | | | | | | |
| 4451452 | LARSON, DAVID J | Redacted | | | | | | | |
| 4372933 | LARSON, DAVID L | Redacted | | | | | | | |
| 4746014 | LARSON, DEBRA | Redacted | | | | | | | |
| 4755700 | LARSON, DEBRA | Redacted | | | | | | | |
| 4493969 | LARSON, DEBRA A | Redacted | | | | | | | |
| 4604012 | LARSON, DENNIS | Redacted | | | | | | | |
| 4590405 | LARSON, DENNIS J | Redacted | | | | | | | |
| 4738322 | LARSON, DONNA | Redacted | | | | | | | |
| 4734687 | LARSON, DOUGLAS | Redacted | | | | | | | |
| 4309402 | LARSON, DUSTIN | Redacted | | | | | | | |
| 4589052 | LARSON, ELEANOR | Redacted | | | | | | | |
| 4761878 | LARSON, ELIZABETH | Redacted | | | | | | | |
| 4208247 | LARSON, ELIZABETH | Redacted | | | | | | | |
| 4555414 | LARSON, ELIZABETH | Redacted | | | | | | | |
| 4359584 | LARSON, EMILY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4769931 | LARSON, EMILY J. | Redacted | | | | | | | |
| 4717490 | LARSON, ERIC | Redacted | | | | | | | |
| 4629056 | LARSON, ERIC | Redacted | | | | | | | |
| 4242857 | LARSON, FRITZ L | Redacted | | | | | | | |
| 4733453 | LARSON, GLEN | Redacted | | | | | | | |
| 4542564 | LARSON, GORDON W | Redacted | | | | | | | |
| 4365591 | LARSON, HALEY E | Redacted | | | | | | | |
| 4568939 | LARSON, HILARY B | Redacted | | | | | | | |
| 4559454 | LARSON, IAN M | Redacted | | | | | | | |
| 4675274 | LARSON, JACK | Redacted | | | | | | | |
| 4300085 | LARSON, JACOB A | Redacted | | | | | | | |
| 4341336 | LARSON, JACQUELINE | Redacted | | | | | | | |
| 4763483 | LARSON, JAMES | Redacted | | | | | | | |
| 4565278 | LARSON, JANET C | Redacted | | | | | | | |
| 4365508 | LARSON, JARED S | Redacted | | | | | | | |
| 4467285 | LARSON, JASON | Redacted | | | | | | | |
| 4574860 | LARSON, JAYDA L | Redacted | | | | | | | |
| 4597391 | LARSON, JEFF | Redacted | | | | | | | |
| 4352538 | LARSON, JENNIFER L | Redacted | | | | | | | |
| 4363557 | LARSON, JERRI A | Redacted | | | | | | | |
| 4514562 | LARSON, JESSICA | Redacted | | | | | | | |
| 4757961 | LARSON, JEWELL G. | Redacted | | | | | | | |
| 4643657 | LARSON, JO | Redacted | | | | | | | |
| 4605081 | LARSON, JOHN | Redacted | | | | | | | |
| 4548773 | LARSON, JOHN | Redacted | | | | | | | |
| 4614744 | LARSON, JOHN | Redacted | | | | | | | |
| 4309679 | LARSON, JOHN V | Redacted | | | | | | | |
| 4572123 | LARSON, JOSEPH | Redacted | | | | | | | |
| 4451426 | LARSON, JUDY | Redacted | | | | | | | |
| 4232098 | LARSON, KAITLYN | Redacted | | | | | | | |
| 4199680 | LARSON, KAREN M | Redacted | | | | | | | |
| 4759484 | LARSON, KARI | Redacted | | | | | | | |
| 4453483 | LARSON, KARL R | Redacted | | | | | | | |
| 4771960 | LARSON, KARLA | Redacted | | | | | | | |
| 4818531 | LARSON, KARON | Redacted | | | | | | | |
| 4642747 | LARSON, KATE | Redacted | | | | | | | |
| 4828127 | LARSON, KEITH AND SUSANNE | Redacted | | | | | | | |
| 4818532 | LARSON, KELLY & TIM | Redacted | | | | | | | |
| 4606660 | LARSON, KENNETH | Redacted | | | | | | | |
| 4223289 | LARSON, KERRY LEE | Redacted | | | | | | | |
| 4299297 | LARSON, KERRY M | Redacted | | | | | | | |
| 4313313 | LARSON, KRISTIAN S | Redacted | | | | | | | |
| 4828128 | LARSON, LARRY | Redacted | | | | | | | |
| 4774628 | LARSON, LARRY | Redacted | | | | | | | |
| 4818533 | LARSON, LAURA | Redacted | | | | | | | |
| 4818534 | LARSON, LAURIE | Redacted | | | | | | | |
| 4334912 | LARSON, LETITIA J | Redacted | | | | | | | |
| 4170625 | LARSON, LINDA R | Redacted | | | | | | | |
| 4767429 | LARSON, LORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273736 | LARSON, LUCAS | Redacted | | | | | | | |
| 4283608 | LARSON, MACKENZIE | Redacted | | | | | | | |
| 4475669 | LARSON, MARC | Redacted | | | | | | | |
| 4284169 | LARSON, MARGARET J | Redacted | | | | | | | |
| 4680143 | LARSON, MARIE | Redacted | | | | | | | |
| 4745591 | LARSON, MARISSA | Redacted | | | | | | | |
| 4617118 | LARSON, MARK | Redacted | | | | | | | |
| 4818535 | LARSON, MARK | Redacted | | | | | | | |
| 4658345 | LARSON, MARRIKA | Redacted | | | | | | | |
| 4278119 | LARSON, MARSHEL | Redacted | | | | | | | |
| 4680307 | LARSON, MARVIN | Redacted | | | | | | | |
| 4838671 | LARSON, MARY | Redacted | | | | | | | |
| 4702914 | LARSON, MATT | Redacted | | | | | | | |
| 4640475 | LARSON, MATTHEW | Redacted | | | | | | | |
| 4577191 | LARSON, MATTHEW G | Redacted | | | | | | | |
| 4321455 | LARSON, MAX | Redacted | | | | | | | |
| 4430679 | LARSON, MAYA | Redacted | | | | | | | |
| 4699777 | LARSON, MEG | Redacted | | | | | | | |
| 4282657 | LARSON, MEGAN D | Redacted | | | | | | | |
| 4696732 | LARSON, MELODEE | Redacted | | | | | | | |
| 4391905 | LARSON, MELODY R | Redacted | | | | | | | |
| 4243819 | LARSON, MICHAEL | Redacted | | | | | | | |
| 4179875 | LARSON, MICHAEL | Redacted | | | | | | | |
| 4364103 | LARSON, MICHAEL | Redacted | | | | | | | |
| 4361301 | LARSON, MICHAEL S | Redacted | | | | | | | |
| 4283878 | LARSON, MICHELLE L | Redacted | | | | | | | |
| 4420318 | LARSON, NICHOLAS J | Redacted | | | | | | | |
| 4389915 | LARSON, NICKOLAS | Redacted | | | | | | | |
| 4585558 | LARSON, ORVILLE | Redacted | | | | | | | |
| 4777071 | LARSON, OWEN | Redacted | | | | | | | |
| 4762535 | LARSON, PATRICIA | Redacted | | | | | | | |
| 4223633 | LARSON, PATRICIA | Redacted | | | | | | | |
| 4157992 | LARSON, PATRICIA A | Redacted | | | | | | | |
| 4666714 | LARSON, PATRICK | Redacted | | | | | | | |
| 4276515 | LARSON, PAULA K | Redacted | | | | | | | |
| 4697269 | LARSON, RANDY | Redacted | | | | | | | |
| 4766009 | LARSON, RAYMOND | Redacted | | | | | | | |
| 4828129 | LARSON, RICHARD | Redacted | | | | | | | |
| 4623041 | LARSON, RICHARD | Redacted | | | | | | | |
| 4591826 | LARSON, RICHARD | Redacted | | | | | | | |
| 4818536 | LARSON, ROB | Redacted | | | | | | | |
| 4205692 | LARSON, ROBERT | Redacted | | | | | | | |
| 4731599 | LARSON, ROBERT  W | Redacted | | | | | | | |
| 4283690 | LARSON, RUTH A | Redacted | | | | | | | |
| 4365297 | LARSON, RYAN D | Redacted | | | | | | | |
| 4320669 | LARSON, SALLIE | Redacted | | | | | | | |
| 4703565 | LARSON, SARAI | Redacted | | | | | | | |
| 4291804 | LARSON, SCOTT C | Redacted | | | | | | | |
| 4279115 | LARSON, SHARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611314 | LARSON, SHEILA E | Redacted | | | | | | | |
| 4732251 | LARSON, STEPHANIE | Redacted | | | | | | | |
| 4363559 | LARSON, STEPHEN | Redacted | | | | | | | |
| 4286704 | LARSON, STEPHEN J | Redacted | | | | | | | |
| 4771320 | LARSON, STEVE | Redacted | | | | | | | |
| 4744605 | LARSON, STEVE L | Redacted | | | | | | | |
| 4616987 | LARSON, SUSAN  C | Redacted | | | | | | | |
| 4162824 | LARSON, TALON B | Redacted | | | | | | | |
| 4366109 | LARSON, TARA J | Redacted | | | | | | | |
| 4564624 | LARSON, TAYLOR | Redacted | | | | | | | |
| 4548275 | LARSON, TAYLOR V | Redacted | | | | | | | |
| 4169507 | LARSON, TERRY | Redacted | | | | | | | |
| 4378885 | LARSON, TIMMOTHY J | Redacted | | | | | | | |
| 4455495 | LARSON, TIMOTHY C | Redacted | | | | | | | |
| 4489437 | LARSON, TREY W | Redacted | | | | | | | |
| 4183830 | LARSON, TRISTAN P | Redacted | | | | | | | |
| 4410537 | LARSON, TYLER | Redacted | | | | | | | |
| 4254064 | LARSON, TYLER C | Redacted | | | | | | | |
| 4287506 | LARSON, VANESSA | Redacted | | | | | | | |
| 4643950 | LARSON, WANDA | Redacted | | | | | | | |
| 4728098 | LARSON, WILLIAM | Redacted | | | | | | | |
| 4654140 | LARSON, WILLIAM K | Redacted | | | | | | | |
| 4214662 | LARSON, ZACHARY | Redacted | | | | | | | |
| 4890354 | Larson's Seasonal Enterprise | Attn: President / General Counsel | 31 Smith St. | | | Blue Point | NY | 11715 | |
| 4705907 | LARSOSA, DENISE | Redacted | | | | | | | |
| 4635134 | LARSSON, REID | Redacted | | | | | | | |
| 4390422 | LARTER, COLIN | Redacted | | | | | | | |
| 4420497 | LARTEY, PHYLLIS A | Redacted | | | | | | | |
| 4674667 | LARTHRIDGE, CRYSTAL | Redacted | | | | | | | |
| 4777370 | LARTIGUE, EVA | Redacted | | | | | | | |
| 4357897 | LARTIGUE, LLOYD L | Redacted | | | | | | | |
| 4425354 | LARUCCIA, ALICIA | Redacted | | | | | | | |
| 5679067 | LARUE JAMES L | 2307 SCHOTT RD | | | | JEFFERSON CITY | MO | 65101 | |
| 5403097 | LARUE MICHAEL J | 1905 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 4757094 | LARUE, AGGIE | Redacted | | | | | | | |
| 4276520 | LARUE, ARACELY | Redacted | | | | | | | |
| 4574109 | LARUE, BRENT | Redacted | | | | | | | |
| 4219251 | LARUE, CASSIE | Redacted | | | | | | | |
| 4493935 | LARUE, CHRISTOPHER | Redacted | | | | | | | |
| 4655446 | LARUE, CURTIS | Redacted | | | | | | | |
| 4773160 | LARUE, CYNTHIA | Redacted | | | | | | | |
| 4688114 | LARUE, DANIELLE N | Redacted | | | | | | | |
| 4739435 | LARUE, DORENE | Redacted | | | | | | | |
| 4605705 | LARUE, HELEN | Redacted | | | | | | | |
| 4838672 | LA'RUE, JAIME | Redacted | | | | | | | |
| 4290407 | LARUE, JASMINE | Redacted | | | | | | | |
| 4371313 | LARUE, JEREMY | Redacted | | | | | | | |
| 4178763 | LARUE, KENNETH R | Redacted | | | | | | | |
| 4296857 | LARUE, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856228 | LARUE, PATRICIA | Redacted | | | | | | | |
| 4510150 | LARUE, PATRICK | Redacted | | | | | | | |
| 4453916 | LARUE, SHELBY L | Redacted | | | | | | | |
| 4357663 | LARUE, VICKY | Redacted | | | | | | | |
| 4718250 | LARUSSA, CONSTANCE | Redacted | | | | | | | |
| 4174233 | LARUSSA, DENISE K | Redacted | | | | | | | |
| 4611107 | LARUSSO, JOSEPH | Redacted | | | | | | | |
| 4752887 | LARUSSO, RITA | Redacted | | | | | | | |
| 4356000 | LARY III, WILLIAM | Redacted | | | | | | | |
| 4670361 | LARY, ANN | Redacted | | | | | | | |
| 4732735 | LARY, CYNTHIA | Redacted | | | | | | | |
| 4196844 | LARY, KEMMITH L | Redacted | | | | | | | |
| 4150394 | LARY, MARIE | Redacted | | | | | | | |
| 4563650 | LARY, REBECCA | Redacted | | | | | | | |
| 4655244 | LARYEA, JANE A | Redacted | | | | | | | |
| 4738784 | LARYEA, LILY | Redacted | | | | | | | |
| 4538341 | LARZA, KIRKLAND | Redacted | | | | | | | |
| 4872689 | LAS ALAZANAS | ARMANDO LOPEZ | 9586 N MOOREFIELD RD | | | MSSION | TX | 78574 | |
| 4838673 | LAS BRISAS DEVELOPMENT | Redacted | | | | | | | |
| 4879931 | LAS CRUCES LOCKSMITH | OMAR VELAZQUEZ | 545 LOHMAN | | | LAS CRUCES | NM | 88001 | |
| 5830402 | LAS CRUCES SUN-NEWS | Attn: David Watson | P.O. Box 1749 | | | Las Cruces | NM | 88004 | |
| 4862831 | LAS TECHNOLOGIES INC | 205 WALTON ST | | | | LEMOYNE | PA | 17043 | |
| 4811401 | LAS VEGAS BILLBOARDS | 5665 S VALLEY VIEW STE 4 | | | | LAS VEGAS | NV | 89118 | |
| 4811390 | LAS VEGAS BUSINESS SERVICE CORP | 4246 UNION HILL CT | | | | N LAS VEGAS | NV | 89032 | |
| 4828130 | LAS VEGAS CUSTOM BUILDING CONCEPTS | Redacted | | | | | | | |
| 4828131 | LAS VEGAS EMPLOYEE ACCOUNT | Redacted | | | | | | | |
| 4811336 | LAS VEGAS EVENT PLANER | 2800 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89102 | |
| 4890923 | Las Vegas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4808077 | LAS VEGAS PLAZA ASSOC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT CORPORATION | | | NEW YORK | NY | 10018 | |
| 4779356 | Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4828132 | LAS VEGAS REMODEL & CONSTRUCTION | Redacted | | | | | | | |
| 4874820 | LAS VEGAS REVIEW JOURNAL | DB NEVADA HOLDINGS INC | P O BOX 70 | | | LAS VEGAS | NV | 89125 | |
| 5830513 | LAS VEGAS REVIEW-JOURNAL | ATTN: TONYA TAYLOR | 1111 WEST BONANZA ROAD | | | LAS VEGAS | NV | 89106 | |
| 4868030 | LAS VEGAS SWEEPING & LANDSCAPE | 4941 NETTIE AVENUE | | | | LAS VEGAS | NV | 89110 | |
| 5804620 | Las Vegas Valley Water District | 1001 S. Valley View Blvd. | | | | Las Vegas | NV | 89153 | |
| 4283923 | LAS, DAVID | Redacted | | | | | | | |
| 4281408 | LAS, PATRYCJA E | Redacted | | | | | | | |
| 4818537 | LASA, MARGARET | Redacted | | | | | | | |
| 4348887 | LASAGNA-BORTON, NICOLE M | Redacted | | | | | | | |
| 4758466 | LASALA, ISIDRO | Redacted | | | | | | | |
| 4838674 | LASALA, JOSY | Redacted | | | | | | | |
| 4518682 | LASALA, MARTHA A | Redacted | | | | | | | |
| 4623948 | LASALLA, DAWN | Redacted | | | | | | | |
| 4858747 | LASALLE APPRAISAL GROUP | 11 SOUTH LASALLE ST STE 3000 | | | | CHICAGO | IL | 60603 | |
| 4778292 | LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4873985 | LASALLE BANK NA | CHICAGO TITLE LAND TRUST CO | 4240 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808240 | LASALLE BANK NA TRUST #54625 DT 1/28/82 | 737 N. MICHIGAN AVE.  SUITE 2360 | C/O DONALD GELLER | | | CHICAGO | IL | 60611 | |
| 4778293 | LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 4779929 | LaSalle County Treasurer | 707 E Etna Rd | | | | Ottawa | IL | 61350 | |
| 4779930 | LaSalle County Treasurer | PO Box 1560 | | | | Ottawa | IL | 61350 | |
| 5405297 | LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | |
| 4781729 | LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | | Vidalia | LA | 71373 | |
| 4634455 | LASALLE, ELISA | Redacted | | | | | | | |
| 4787784 | LaSalle, Judith | Redacted | | | | | | | |
| 4787785 | LaSalle, Judith | Redacted | | | | | | | |
| 4231253 | LASALLE, MILAGROS | Redacted | | | | | | | |
| 4477477 | LASALLE, RENEE | Redacted | | | | | | | |
| 4495899 | LASALLE, ROBERT D | Redacted | | | | | | | |
| 4435757 | LASALLE, STAR | Redacted | | | | | | | |
| 4452482 | LASALLE, YAJAIRA | Redacted | | | | | | | |
| 4584643 | LASALLES, ELISA | Redacted | | | | | | | |
| 4305214 | LASALVIA, MICHAEL | Redacted | | | | | | | |
| 4671609 | LASANE, DATRELLE | Redacted | | | | | | | |
| 4403804 | LA-SANE, SHAMIA L | Redacted | | | | | | | |
| 4329675 | LASANTA, CRISTAL M | Redacted | | | | | | | |
| 4257234 | LASATER, JAN | Redacted | | | | | | | |
| 4707957 | LASCALA, DAVID A | Redacted | | | | | | | |
| 4736472 | LASCALA, EDWARD | Redacted | | | | | | | |
| 4432433 | LASCANO, ALEJANDRO | Redacted | | | | | | | |
| 4442961 | LASCANO, BRANDON | Redacted | | | | | | | |
| 4406358 | LASCANO, THOMAS | Redacted | | | | | | | |
| 4722444 | LASCARIS, KELLET | Redacted | | | | | | | |
| 4479126 | LASCASE, AURORE | Redacted | | | | | | | |
| 4482114 | LASCASE, DAVIDSON | Redacted | | | | | | | |
| 4484764 | LASCASE, MEATCHACSON | Redacted | | | | | | | |
| 4473900 | LASCASE, SYNDY | Redacted | | | | | | | |
| 4425469 | LASCELLES, NICOLA S | Redacted | | | | | | | |
| 4360519 | LASCESKI, ALLEN S | Redacted | | | | | | | |
| 4573536 | LASCH, BRIAN W | Redacted | | | | | | | |
| 4202313 | LASCH, JULIE | Redacted | | | | | | | |
| 4449332 | LASCHEN, DAVID A | Redacted | | | | | | | |
| 4390435 | LASCHKEWITSCH, NICHOLAS J | Redacted | | | | | | | |
| 4234137 | LASCHKEWITSCH, SCOTT T | Redacted | | | | | | | |
| 4662174 | LASCIO, JOSEPH | Redacted | | | | | | | |
| 4866516 | LASCKO PLUMBING AND MECHANICAL LLC | 375 BAYOU ST | | | | MUSKEGON | MI | 49442 | |
| 4300164 | LASCO, CARLO ANGELO C | Redacted | | | | | | | |
| 4484033 | LASCO, TRISTAN | Redacted | | | | | | | |
| 4602990 | LASCODY, CHRISTINE | Redacted | | | | | | | |
| 4691123 | LASCOLA, BLESSIE | Redacted | | | | | | | |
| 4286898 | LASCOLA, CHRISTINA E | Redacted | | | | | | | |
| 4288219 | LASCOLA, MICHAEL | Redacted | | | | | | | |
| 4506740 | LASCOLA, TIMOTHY | Redacted | | | | | | | |
| 4271085 | LASCONIA, CHELSEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195180 | LASCUNA, ABIGAYLE | Redacted | | | | | | | |
| 4441414 | LASEBIKAN, RICHARD | Redacted | | | | | | | |
| 4785742 | Lasecki, Janice | Redacted | | | | | | | |
| 4785743 | Lasecki, Janice | Redacted | | | | | | | |
| 4570880 | LASEI, SHARON | Redacted | | | | | | | |
| 4447331 | LASENBY, KALITO | Redacted | | | | | | | |
| 4801204 | LASER IMAGE PLUS | DBA TONER EAGLE | 6285 E. SPRING STREET #361 | | | LONG BEACH | CA | 90804 | |
| 4798728 | LASER IMAGING & DESIGN LLC | DBA EASE SQUEEZE | 5955 ACTION AVE | | | LOUISVILLE | KY | 40241 | |
| 4875324 | LASER PRINTER SYSTEMS | DNP INC | 2275 B SE 58TH AVE | | | OCALA | FL | 34480 | |
| 5797125 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4883300 | LASER SERVICES INC | P O BOX 8459 | | | | SPARTANBURG | SC | 29305 | |
| 4804143 | LASER TEK SERVICES INC | 742 19TH ST NORTH | | | | FARGO | ND | 58102 | |
| 4226727 | LASERNA, JORGE A | Redacted | | | | | | | |
| 4810253 | LASERTRON DIRECT LLC | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 4809980 | LASERTRON, INC. | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 4352041 | LASEUR, JEFFREY M | Redacted | | | | | | | |
| 4796408 | LASH FACTORY LLC | DBA LASH FACTORY | 11224 COVEY LANE | | | FRISCO | TX | 75035 | |
| 4383434 | LASH, BETTY L | Redacted | | | | | | | |
| 4360571 | LASH, JONI R | Redacted | | | | | | | |
| 4486453 | LASH, JORDAN I | Redacted | | | | | | | |
| 4313138 | LASH, MARK E | Redacted | | | | | | | |
| 4572130 | LASH, MITCHELL J | Redacted | | | | | | | |
| 4145771 | LASH, NIKKI L | Redacted | | | | | | | |
| 4719393 | LASH, SIERJIE | Redacted | | | | | | | |
| 5679116 | LASHAF VAUGHN | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5679124 | LASHANA PALMER | 3358 E143 | | | | CLEVELAND | OH | 44120 | |
| 5679132 | LASHANDA NOWLIN | 202MORTON ST | | | | JACKSONVILLE | NC | 28540 | |
| 5679134 | LASHANDA RUSLEY | 1763 WILSON AVE | | | | LOVELAND | CO | 80538 | |
| 5679160 | LASHAUNDA MCCLARY | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | |
| 5679169 | LASHAWN CHEEDY | 3819 HUNTINGTON ST NE | | | | ST PETERSBURG | FL | 33703 | |
| 5679172 | LASHAWN HANKERSON | 701 UNION RD APT 41 | | | | ENGLEWOOD | OH | 43515 | |
| 5679178 | LASHAWN LATTISAW | 6906 DANFORD DR | | | | CLINTON | MD | 20735 | |
| 5679182 | LASHAWN REED | 11349 TOMAHAWK TR | | | | LUSBY | MD | 20657 | |
| 5679196 | LASHAWNDA DIXON | 324 PARKVIEW CIR | | | | WILKES BARRE | PA | 18702 | |
| 5679215 | LASHAY MAHONE | 20591 ROSEDALE DR | | | | CLINTON TOWNS | MI | 48036 | |
| 4357533 | LASHAY, BENIYA | Redacted | | | | | | | |
| 4246111 | LASHBROOK, MICHAEL | Redacted | | | | | | | |
| 4385087 | LASHBROOKS, CINDY | Redacted | | | | | | | |
| 5679233 | LASHEENA COUSETTE | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 4312543 | LASHELL, RITA M | Redacted | | | | | | | |
| 5679245 | LASHENNA HENDERSON | 2613 LANGDON DRIVE APT7 | | | | LOUISVILLE | KY | 40241 | |
| 5679248 | LASHER JUSTIN J | 5632 MILLRACE TR | | | | RALEIGH | NC | 27606 | |
| 4373895 | LASHER, DIANNA K | Redacted | | | | | | | |
| 4277698 | LASHER, GARY | Redacted | | | | | | | |
| 4838675 | LASHER, HOWARD & JEANETTE | Redacted | | | | | | | |
| 4158093 | LASHER, JENNIE G | Redacted | | | | | | | |
| 4565763 | LASHER, LAURA | Redacted | | | | | | | |
| 4204742 | LASHER, ROBERT A | Redacted | | | | | | | |
| 4698215 | LASHER, WAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739348 | LASHIN, KAREN | Redacted | | | | | | | |
| 4838676 | LASHINGER, JOSEPH | Redacted | | | | | | | |
| 4568413 | LASHKAY, YULIYA | Redacted | | | | | | | |
| 4750451 | LASHLEE, WAYNE | Redacted | | | | | | | |
| 4675921 | LASHLEY, ANDREW | Redacted | | | | | | | |
| 4438472 | LASHLEY, ANTON | Redacted | | | | | | | |
| 4777813 | LASHLEY, BETTY | Redacted | | | | | | | |
| 4740451 | LASHLEY, CARLI | Redacted | | | | | | | |
| 4648854 | LASHLEY, CAROLYN | Redacted | | | | | | | |
| 4325389 | LASHLEY, DEATRA | Redacted | | | | | | | |
| 4370722 | LASHLEY, JOHN E | Redacted | | | | | | | |
| 4261586 | LASHLEY, JONATHAN | Redacted | | | | | | | |
| 4162039 | LASHLEY, KESHAYLA B | Redacted | | | | | | | |
| 4295347 | LASHLEY, LASHAUNI | Redacted | | | | | | | |
| 4376262 | LASHLEY, MARC | Redacted | | | | | | | |
| 4534415 | LASHLEY, MARJORIE | Redacted | | | | | | | |
| 4762936 | LASHLEY, SUZANNE | Redacted | | | | | | | |
| 4551482 | LASHLEY, TALIA L | Redacted | | | | | | | |
| 4378807 | LASHLEY, VANESSA | Redacted | | | | | | | |
| 4727560 | LASHLEY, WENDY | Redacted | | | | | | | |
| 4669021 | LASHLEY-HINKSON, MONICA | Redacted | | | | | | | |
| 4684016 | LASHOCK, CAROL | Redacted | | | | | | | |
| 4492887 | LASHOMB, ELLEN R | Redacted | | | | | | | |
| 4429960 | LASHOMB, HEATHER M | Redacted | | | | | | | |
| 4333714 | LASHOMBE, JENNIFER E | Redacted | | | | | | | |
| 4328329 | LASHOMBE, KIMBERLY M | Redacted | | | | | | | |
| 4846071 | LASHONDA CARSON | 4904 OLD TOWNE VILLAGE CIR | | | | Pfafftown | NC | 27040 | |
| 5679299 | LASHONE ROSS | 7735 VANDALAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 4620626 | LASHUA, DAVID | Redacted | | | | | | | |
| 5679307 | LASHUN M TERRY | 1005 JANSEN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4847154 | LASHUNDA MURPHY | 13413 CASIMIR AVE | | | | Gardena | CA | 90249 | |
| 4309934 | LASHURE, LEORA L | Redacted | | | | | | | |
| 4305399 | LASHURE, SHANE D | Redacted | | | | | | | |
| 4437252 | LASHWAY, JAMES | Redacted | | | | | | | |
| 4421942 | LASHWAY, JOSIE | Redacted | | | | | | | |
| 4349473 | LASICH, CHRISTOPHER | Redacted | | | | | | | |
| 4204953 | LASICK, KEVIN WADE | Redacted | | | | | | | |
| 4536240 | LASIDER, PAIGE T | Redacted | | | | | | | |
| 4162208 | LASIEGE, CORY | Redacted | | | | | | | |
| 4801670 | LASIN BEDDING INC | DBA LASIN BEDDING | 870 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | |
| 4740024 | LASINGH, KENNETH | Redacted | | | | | | | |
| 5679323 | LASITA MARY | 3216 HERITAGE SQUARE DR | | | | CINCINNATI | OH | 45251 | |
| 4740197 | LASITANI, SEMISI | Redacted | | | | | | | |
| 4693386 | LASIUK, JOANNE M | Redacted | | | | | | | |
| 4443203 | LASKA, NICHOLAS | Redacted | | | | | | | |
| 4308390 | LASKA, SARAH | Redacted | | | | | | | |
| 4258292 | LASKA, SAVANNAH | Redacted | | | | | | | |
| 4354595 | LASKAR, UMAMA A | Redacted | | | | | | | |
| 4280156 | LASKARIS, EVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828133 | LASKE, BARBARA | Redacted | | | | | | | |
| 4662793 | LASKE, BRIAN | Redacted | | | | | | | |
| 4313165 | LASKE, GLENN | Redacted | | | | | | | |
| 4432848 | LASKER, ALEX J | Redacted | | | | | | | |
| 4419881 | LASKER, JANEL J | Redacted | | | | | | | |
| 4153295 | LASKER, REAJUL H | Redacted | | | | | | | |
| 4746682 | LASKER, REJAUL | Redacted | | | | | | | |
| 4336779 | LASKEY, LAKEYSHA | Redacted | | | | | | | |
| 4727758 | LASKEY, THEODORE | Redacted | | | | | | | |
| 4700559 | LASKIN, DAVID | Redacted | | | | | | | |
| 4818538 | LASKIN, NORMAN | Redacted | | | | | | | |
| 4588143 | LASKIS, WALTER | Redacted | | | | | | | |
| 4882478 | LASKO GROUP INC | P O BOX 60514 | | | | CHARLOTTE | NC | 28260 | |
| 4886328 | LASKO INTERNATIONAL HIL LTD | ROOM 2004, 69 JERVOIS STREET | SHEUNG WAN | | | HONGKONG | | | HONG KONG |
| 4799344 | LASKO PRODUCTS INC | DBA LASKO METAL PRODUCTS | P O BOX 60514 | | | CHARLOTTE | NC | 28260-0514 | |
| 4448485 | LASKO, COURTNEY R | Redacted | | | | | | | |
| 4680992 | LASKO, DAVID | Redacted | | | | | | | |
| 4249363 | LASKO, JUSTIN | Redacted | | | | | | | |
| 4257253 | LASKO, ROXANNE | Redacted | | | | | | | |
| 4651528 | LASKO, SUSAN | Redacted | | | | | | | |
| 4482473 | LASKOSKY, MICHAEL | Redacted | | | | | | | |
| 4310923 | LASKOWSKI, ERIC B | Redacted | | | | | | | |
| 4309118 | LASKOWSKI, JOHN | Redacted | | | | | | | |
| 4471531 | LASKOWSKI, JOSEPH | Redacted | | | | | | | |
| 4280630 | LASKOWSKI, KAITLYN M | Redacted | | | | | | | |
| 4438785 | LASKOWSKI, LUKASZ L | Redacted | | | | | | | |
| 4466673 | LASKOWSKY, VANESSA | Redacted | | | | | | | |
| 4599910 | LASKY, EDWARD | Redacted | | | | | | | |
| 4488654 | LASKY, IRENE | Redacted | | | | | | | |
| 4708191 | LASKY, KARYN | Redacted | | | | | | | |
| 4695625 | LASKY, KELLY | Redacted | | | | | | | |
| 4448553 | LASKY, SARAH D | Redacted | | | | | | | |
| 4173268 | LASKY, SHARA | Redacted | | | | | | | |
| 4432264 | LASKY, WESLEY PRESTERJOHN | Redacted | | | | | | | |
| 4194023 | LASLEY II, DAVID C | Redacted | | | | | | | |
| 4374785 | LASLEY, BRIANA | Redacted | | | | | | | |
| 4704021 | LASLEY, DREXEL | Redacted | | | | | | | |
| 4320793 | LASLEY, ELIZABETH D | Redacted | | | | | | | |
| 4720620 | LASLEY, KAREN | Redacted | | | | | | | |
| 4274091 | LASLEY, KRISTIAN | Redacted | | | | | | | |
| 4352467 | LASLEY, LUELLA J | Redacted | | | | | | | |
| 4542764 | LASLEY, RYAN | Redacted | | | | | | | |
| 4376843 | LASLEY, RYAN L | Redacted | | | | | | | |
| 4838677 | LASLO VARODI | Redacted | | | | | | | |
| 4377317 | LASLOVICH, LISA R | Redacted | | | | | | | |
| 4668501 | LASME, YANN S | Redacted | | | | | | | |
| 4180937 | LASO, CLAUDIO | Redacted | | | | | | | |
| 4431100 | LASORSA, MICHAEL | Redacted | | | | | | | |
| 4517300 | LASORSA, MICHAEL B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654473 | LASOS, RODOLFO | Redacted | | | | | | | |
| 4672328 | LASOTA, LISA | Redacted | | | | | | | |
| 4775088 | LASOTA, TIMOTHY | Redacted | | | | | | | |
| 4490525 | LASPADA JR, LAWRENCE P P | Redacted | | | | | | | |
| 4336210 | LASPADA, DAVID | Redacted | | | | | | | |
| 4708193 | LASPINA, CHRIS | Redacted | | | | | | | |
| 4677868 | LASPINA, NILDA | Redacted | | | | | | | |
| 4238456 | LASPINA, RHONDA K | Redacted | | | | | | | |
| 4465670 | LASS, MELISSA | Redacted | | | | | | | |
| 4388715 | LASS, THOMAS A | Redacted | | | | | | | |
| 4175109 | LASSAIR, KEVIN T | Redacted | | | | | | | |
| 4311567 | LASSALE, JAMES | Redacted | | | | | | | |
| 4585146 | LASSALLE CUEVAS, CARLA V | Redacted | | | | | | | |
| 4503592 | LASSALLE, FERNANDO | Redacted | | | | | | | |
| 4210845 | LASSALLE, LYDIA E | Redacted | | | | | | | |
| 4501147 | LASSALLE, MARIE | Redacted | | | | | | | |
| 4192230 | LASSALLE, ROSA | Redacted | | | | | | | |
| 4763721 | LASSALLE, SALLY | Redacted | | | | | | | |
| 4221987 | LASSALLE, TESINY M | Redacted | | | | | | | |
| 4282314 | LASSE, KURTIS A | Redacted | | | | | | | |
| 4332896 | LASSEGUE, TATYANA | Redacted | | | | | | | |
| 5679347 | LASSEIGNE JULIE | 119 TROTTER | | | | NEW IBERIA | LA | 70560 | |
| 4790986 | Lasseigne, Tracy | Redacted | | | | | | | |
| 4611165 | LASSEN, GREG | Redacted | | | | | | | |
| 4188222 | LASSEN, KRYSTA E | Redacted | | | | | | | |
| 4500130 | LASSEN, LUIS J | Redacted | | | | | | | |
| 4772638 | LASSEN, PETER | Redacted | | | | | | | |
| 4428265 | LASSER, JOELLEN | Redacted | | | | | | | |
| 4477636 | LASSER, RICHARD J | Redacted | | | | | | | |
| 4838678 | LASSER, STEVE & KATHY | Redacted | | | | | | | |
| 4694188 | LASSETER, PAMELA S | Redacted | | | | | | | |
| 4233847 | LASSEY, ROBERT | Redacted | | | | | | | |
| 4194725 | LASSILA, DAVID | Redacted | | | | | | | |
| 4634005 | LASSILA, THERESA | Redacted | | | | | | | |
| 4775951 | LASSITER JR, EDMUND | Redacted | | | | | | | |
| 4551810 | LASSITER NORMENT, DEMETRICE | Redacted | | | | | | | |
| 5679373 | LASSITER TERESA | PO BOX 758 | | | | MILLEN | GA | 30442 | |
| 4188315 | LASSITER, AARON | Redacted | | | | | | | |
| 4337265 | LASSITER, ANEESAH | Redacted | | | | | | | |
| 4649832 | LASSITER, CARLENE | Redacted | | | | | | | |
| 4532042 | LASSITER, CHARLESETTA | Redacted | | | | | | | |
| 4346542 | LASSITER, CHAZ | Redacted | | | | | | | |
| 4264746 | LASSITER, DEMARIO | Redacted | | | | | | | |
| 4771242 | LASSITER, DONALD | Redacted | | | | | | | |
| 4587149 | LASSITER, DOROTHY | Redacted | | | | | | | |
| 4707102 | LASSITER, EUNICE | Redacted | | | | | | | |
| 4597565 | LASSITER, GINA | Redacted | | | | | | | |
| 4341383 | LASSITER, HUNTER | Redacted | | | | | | | |
| 4443083 | LASSITER, INDIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8152 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694100 | LASSITER, JAMES | Redacted | | | | | | | |
| 4653835 | LASSITER, JAMES | Redacted | | | | | | | |
| 4636115 | LASSITER, JOHN | Redacted | | | | | | | |
| 4771865 | LASSITER, JOSEPH | Redacted | | | | | | | |
| 4315537 | LASSITER, KATRINA S | Redacted | | | | | | | |
| 4240056 | LASSITER, LAERICA | Redacted | | | | | | | |
| 4645813 | LASSITER, LYNDON | Redacted | | | | | | | |
| 4551549 | LASSITER, MARQUITTA | Redacted | | | | | | | |
| 4586984 | LASSITER, MARY | Redacted | | | | | | | |
| 4379400 | LASSITER, MARY | Redacted | | | | | | | |
| 4687420 | LASSITER, MONICA | Redacted | | | | | | | |
| 4540260 | LASSITER, PATRICK C | Redacted | | | | | | | |
| 4632442 | LASSITER, PHILLIP | Redacted | | | | | | | |
| 4432917 | LASSITER, RASHAWN | Redacted | | | | | | | |
| 4384677 | LASSITER, SHANISHA | Redacted | | | | | | | |
| 4691799 | LASSITER, STEPHANIE | Redacted | | | | | | | |
| 4258343 | LASSITER, TERA | Redacted | | | | | | | |
| 4383351 | LASSITER, VICTORIA A | Redacted | | | | | | | |
| 4717168 | LASSITER, WALLACE A | Redacted | | | | | | | |
| 4643407 | LASSITER, WILLIAM | Redacted | | | | | | | |
| 4721767 | LASSO, OSCAR | Redacted | | | | | | | |
| 4371407 | LASSON, MICHAEL H | Redacted | | | | | | | |
| 4347577 | LASSU, LUIS D | Redacted | | | | | | | |
| 4838679 | LAST CALL | Redacted | | | | | | | |
| 4804346 | LAST PAIR INC | 7215 CHERRY TRIPP DR STE D | | | | CHARLOTTE | NC | 28212-0103 | |
| 4851271 | LAST STOP CONSTRUCTION | 3619 BLACKWELL RUN | | | | Marietta | GA | 30066 | |
| 4153525 | LAST, BEVERLY J | Redacted | | | | | | | |
| 4216942 | LAST, CANDELARIA | Redacted | | | | | | | |
| 4715792 | LAST, CARL | Redacted | | | | | | | |
| 4168224 | LAST, RACHEL | Redacted | | | | | | | |
| 4313268 | LAST, SOPHIE | Redacted | | | | | | | |
| 5679380 | LASTAR TAYLOR | 1210 GOWAN CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 4320473 | LASTARZA, BERNARDO N | Redacted | | | | | | | |
| 4376424 | LASTELLA, ALEXIA S | Redacted | | | | | | | |
| 4672717 | LASTELLA, MARYANNE E | Redacted | | | | | | | |
| 5679388 | LASTER HASSEL | 4173 SPOON LOOPE RD | | | | LIBERTY | NC | 27298 | |
| 5792663 | LASTER OUTDOOR POWER EQUIPMENT | 814 N. W. STALLINGS | | | | NACOGDOCHES | TX | 75964 | |
| 4879462 | LASTER OUTDOOR POWER EQUIPMENT | NACOGDOCHES INVESTMENTS INC | 814 NW STALLINGS D | | | NACOGDOCHES | TX | 95964 | |
| 4207005 | LASTER, BERNELL E | Redacted | | | | | | | |
| 4480871 | LASTER, DEMAUREA | Redacted | | | | | | | |
| 4228130 | LASTER, EDGARLEE O | Redacted | | | | | | | |
| 4456175 | LASTER, ERIC P | Redacted | | | | | | | |
| 4296141 | LASTER, KANOSHIA | Redacted | | | | | | | |
| 4181901 | LASTER, KIARA | Redacted | | | | | | | |
| 4432017 | LASTER, LATOYA M | Redacted | | | | | | | |
| 4681187 | LASTER, PAULINE | Redacted | | | | | | | |
| 4237980 | LASTER, TESHARA | Redacted | | | | | | | |
| 4433404 | LASTER, TIONNI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632007 | LASTER, WANDA | Redacted | | | | | | | |
| 4736638 | LASTER, WILLIE | Redacted | | | | | | | |
| 4203499 | LASTER-TORRES, MARTIN A | Redacted | | | | | | | |
| 4326419 | LASTIE, ROBIN | Redacted | | | | | | | |
| 4268924 | LASTIMOZA, TRICIA-BETH C | Redacted | | | | | | | |
| 4866650 | LASTING IMPRESSIONS | 4000 TOWN CTR STE 60 | | | | SOUTHFIELD | MI | 4807-1401 | |
| 4795728 | LASTING MEMORIES WEDDINGS & EVENTS | DBA LASTING MEMORIES LASTINGMEMORI | 304 CARRIAGE COURT | | | SUFFOLK | VA | 23434 | |
| 4263561 | LASTINGER, ASHLEY N | Redacted | | | | | | | |
| 4266424 | LASTINGER, JENNIFER | Redacted | | | | | | | |
| 4218750 | LASTOKA, RICHARD M | Redacted | | | | | | | |
| 4507063 | LASTOR, KIMBERLY A | Redacted | | | | | | | |
| 4217964 | LASTRA BLANCO, DENICE | Redacted | | | | | | | |
| 4505050 | LASTRA CRUZ, KYDIAN M | Redacted | | | | | | | |
| 4165745 | LASTRA, GABRIEL | Redacted | | | | | | | |
| 4760374 | LASTRA, IRIS V | Redacted | | | | | | | |
| 4176281 | LASTRA, JESUS M | Redacted | | | | | | | |
| 4664951 | LASTRA, LUCINA | Redacted | | | | | | | |
| 4194325 | LASTRA, MIGUEL | Redacted | | | | | | | |
| 4161963 | LASTRA, SARA | Redacted | | | | | | | |
| 4871743 | LASTRADA FASHIONS | 930 LOUIS DRIVE | | | | WARMINSTER | PA | 18974 | |
| 4622085 | LASTRAPE, NETTIE | Redacted | | | | | | | |
| 4705697 | LASTRE, MARCIA | Redacted | | | | | | | |
| 4156299 | LASURE, ROBERT | Redacted | | | | | | | |
| 4606636 | LASWELL, DALE | Redacted | | | | | | | |
| 4308561 | LASWELL, KIMBERLY D | Redacted | | | | | | | |
| 4610564 | LASWELL, LAUREN | Redacted | | | | | | | |
| 4344696 | LASZCZAK, DOUGLAS | Redacted | | | | | | | |
| 4307481 | LASZEWSKI, BRYAN S | Redacted | | | | | | | |
| 4604071 | LASZEWSKI, KAREN | Redacted | | | | | | | |
| 4838680 | LASZLO BALAZS | Redacted | | | | | | | |
| 4848407 | LASZLO TOTH | 122 CATALINA PT | | | | MARTINSBURG | WV | 25403 | |
| 4567150 | LATA, AJESHNI A | Redacted | | | | | | | |
| 4270290 | LATA, CATALINA | Redacted | | | | | | | |
| 4223537 | LATA, KENAN | Redacted | | | | | | | |
| 4177352 | LATA, MONIKA S | Redacted | | | | | | | |
| 4184985 | LATA, ROSHNI | Redacted | | | | | | | |
| 5679396 | LATAINYA MATTHEWS | PO BOX 41204 | | | | BEAUMONT | TX | 77725 | |
| 5679406 | LATANYA BERRY | 1701 ROWLOCK RD | | | | CHESAPEAKE | VA | 23523 | |
| 5679408 | LATANYA CARROLL | 4722 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| 5679414 | LATANYA DUNGEY | 929 DANNER AVE | | | | DAYTON | OH | 45417 | |
| 4847690 | LATANYA TURK | 1823 E 84TH TER | | | | Kansas City | MO | 64132 | |
| 4197959 | LATANZI, AARON | Redacted | | | | | | | |
| 5679521 | LATASHA RHODES | 418NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5679554 | LATAVIA THOMAS | 27 NEAL ST | | | | BROCKTON | MA | 02301 | |
| 4306333 | LATAVIA, PEARSON | Redacted | | | | | | | |
| 4800924 | LATAVIYA JONES | DBA DIVAS DEN BOUTIQUE | 23221 ALDINE WESTFIELD 722 | | | SPRING | TX | 77373 | |
| 4603884 | LATCH, STEPHEN | Redacted | | | | | | | |
| 4322915 | LATCHA, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240448 | LATCHANA, USHA | Redacted | | | | | | | |
| 4507743 | LATCHAW, JAMIE L | Redacted | | | | | | | |
| 4415222 | LATCHFORD, LORRAINE A | Redacted | | | | | | | |
| 4453003 | LATCHFORD, SIMON | Redacted | | | | | | | |
| 4299656 | LATCHFORD, SONDRA | Redacted | | | | | | | |
| 4324779 | LATCHIE, JOYCE | Redacted | | | | | | | |
| 4443841 | LATCHIE, KIANA | Redacted | | | | | | | |
| 5679566 | LATCHISON MICHELLE | 1129 PENROSE | | | | ST LOUIS | MO | 63107 | |
| 4204650 | LATCHISON, KVON V | Redacted | | | | | | | |
| 4256399 | LATCHMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4592030 | LATCHMAN, NEELA | Redacted | | | | | | | |
| 4718912 | LATCHMAN, OMADAT | Redacted | | | | | | | |
| 4207025 | LATCHMAN, REETA R | Redacted | | | | | | | |
| 4464233 | LATDRICK, UTENA | Redacted | | | | | | | |
| 4303309 | LATEANO, DANIEL J | Redacted | | | | | | | |
| 4246244 | LATEEF, ADNAN | Redacted | | | | | | | |
| 4729208 | LATEEF, LINDA | Redacted | | | | | | | |
| 4541253 | LATEEF, NAJAMA N | Redacted | | | | | | | |
| 4546788 | LATEEF, SHIFA M | Redacted | | | | | | | |
| 4276456 | LATEER, AMY | Redacted | | | | | | | |
| 4299324 | LATEER, ERUM Y | Redacted | | | | | | | |
| 4425882 | LATELLA, PAUL | Redacted | | | | | | | |
| 4352174 | LATELY, SHAUNTAE | Redacted | | | | | | | |
| 4357559 | LATEN, KIMBERLY R | Redacted | | | | | | | |
| 4598816 | LATENDRESSE, GWEN | Redacted | | | | | | | |
| 5797127 | LATENTVIEW ANALYTICS CORP | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5790543 | LATENTVIEW ANALYTICS CORP | 2540, NORTH FIRST STREET | SUITE 108 | | | SAN JOSE | CA | 95131 | |
| 5790542 | LATENTVIEW ANALYTICS CORP | GENERAL CONSUL | 44 NASSAU ST | STE 361 | | PRINCETON | NJ | 08542 | |
| 4850492 | LATENTVIEW ANALYTICS CORPORATION | 2540 N 1ST ST STE 108 | | | | San Jose | CA | 95131 | |
| 4131402 | LatentView Analytics Corporation | 2540 North First St, Ste 108 | | | | San Jose | CA | 95131 | |
| 4868801 | LATENTVIEW ANALYTICS CORPORATION | 5492 GREENFIELD WAY | | | | PLEASANTON | CA | 94566 | |
| 5797128 | LATENTVIEW ANALYTICS CORPORATION-698494 | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5790544 | LATENTVIEW ANALYTICS CORPORATION-698494 | GENERAL CONSUL | 44 NASSAU ST STE 361 | | | PRINCETON | NJ | 08542 | |
| 4277469 | LATER, RACHAEL S | Redacted | | | | | | | |
| 4431461 | LATERRA ROBINSON, AUTUMN | Redacted | | | | | | | |
| 5679598 | LATESHA LOTT | 53 LOCUST ST | | | | BUFFALO | NY | 14204 | |
| 4667515 | LATESSA, LISA | Redacted | | | | | | | |
| 4862063 | LATHAM BUILDING TWO LLC | 18403 LONGS WAY UNIT 102 | | | | PARKER | CO | 80134 | |
| 4529020 | LATHAM JR, ALBERT L | Redacted | | | | | | | |
| 4508329 | LATHAM JR, ROBERT | Redacted | | | | | | | |
| 4595223 | LATHAM, ALEAH L | Redacted | | | | | | | |
| 4521834 | LATHAM, ALEXIS B | Redacted | | | | | | | |
| 4704829 | LATHAM, ARICK | Redacted | | | | | | | |
| 4668547 | LATHAM, BARBARA | Redacted | | | | | | | |
| 4838681 | LATHAM, BARBARA | Redacted | | | | | | | |
| 4653758 | LATHAM, BRENDA | Redacted | | | | | | | |
| 4566802 | LATHAM, CALEB | Redacted | | | | | | | |
| 4568059 | LATHAM, CARTER | Redacted | | | | | | | |
| 4568472 | LATHAM, CIERRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446201 | LATHAM, CYNTHIA | Redacted | | | | | | | |
| 4611522 | LATHAM, DAVID | Redacted | | | | | | | |
| 4318977 | LATHAM, DELORA | Redacted | | | | | | | |
| 4716476 | LATHAM, DENNIS | Redacted | | | | | | | |
| 4303016 | LATHAM, ERIC | Redacted | | | | | | | |
| 4617305 | LATHAM, HUEY | Redacted | | | | | | | |
| 4435151 | LATHAM, JAMES A | Redacted | | | | | | | |
| 4553463 | LATHAM, JANICE E | Redacted | | | | | | | |
| 4563296 | LATHAM, JAYLA | Redacted | | | | | | | |
| 4329124 | LATHAM, JEFFREY L | Redacted | | | | | | | |
| 4731778 | LATHAM, JERRY | Redacted | | | | | | | |
| 4520745 | LATHAM, JOSEPH | Redacted | | | | | | | |
| 4668927 | LATHAM, KATHERINE | Redacted | | | | | | | |
| 4638637 | LATHAM, KATHEY | Redacted | | | | | | | |
| 4180506 | LATHAM, KELLY L | Redacted | | | | | | | |
| 4374062 | LATHAM, LANADJA | Redacted | | | | | | | |
| 4676355 | LATHAM, LARRY | Redacted | | | | | | | |
| 4490377 | LATHAM, LAYMICA | Redacted | | | | | | | |
| 4329307 | LATHAM, LINDA | Redacted | | | | | | | |
| 4524252 | LATHAM, MARINA U | Redacted | | | | | | | |
| 4838682 | LATHAM, MIKE AND KAT | Redacted | | | | | | | |
| 4331983 | LATHAM, PAMELA M | Redacted | | | | | | | |
| 4375083 | LATHAM, QUINCY | Redacted | | | | | | | |
| 4740157 | LATHAM, ROBERT | Redacted | | | | | | | |
| 4699920 | LATHAM, SANDRA | Redacted | | | | | | | |
| 4524634 | LATHAM, SHANICE | Redacted | | | | | | | |
| 4582545 | LATHAM, TRISTEN | Redacted | | | | | | | |
| 4385441 | LATHAM, T'YANNA W | Redacted | | | | | | | |
| 4669548 | LATHAM, YOLANDA | Redacted | | | | | | | |
| 4451265 | LATHAN, ALEXIS | Redacted | | | | | | | |
| 4153438 | LATHAN, CHRISTOPHER D | Redacted | | | | | | | |
| 4508725 | LATHAN, GERALD | Redacted | | | | | | | |
| 4309010 | LATHAN, JOSEPH K | Redacted | | | | | | | |
| 4234373 | LATHAN, KRYSTAL A | Redacted | | | | | | | |
| 4344694 | LATHAN, MARGARET | Redacted | | | | | | | |
| 4585642 | LATHAN, MARY | Redacted | | | | | | | |
| 4729121 | LATHAN, OSCAR | Redacted | | | | | | | |
| 4618056 | LATHAN, RUTH M | Redacted | | | | | | | |
| 4730546 | LATHAN, TERRI | Redacted | | | | | | | |
| 4293659 | LATHAN, TESHERRIA | Redacted | | | | | | | |
| 4315866 | LATHEM, HAYLEY | Redacted | | | | | | | |
| 4547100 | LATHEM, JOSHUA C | Redacted | | | | | | | |
| 4434577 | LATHERS, TAYLOR | Redacted | | | | | | | |
| 4454532 | LATHERY, ALEXANDER G | Redacted | | | | | | | |
| 4319779 | LATHERY, SABRINA E | Redacted | | | | | | | |
| 4337046 | LATHEY, JESSICA | Redacted | | | | | | | |
| 4609400 | LATHON, DENISE L | Redacted | | | | | | | |
| 4728355 | LATHON, TANNIELLE | Redacted | | | | | | | |
| 4615240 | LATHON, TYJUANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828134 | LATHREM HOMEBUILDERS, LLC | Redacted | | | | | | | |
| 4320828 | LATHREM, PAMELA | Redacted | | | | | | | |
| 4314781 | LATHROM, KYLE D | Redacted | | | | | | | |
| 4667867 | LATHROM, NOBLE | Redacted | | | | | | | |
| 5679639 | LATHROP JOYCE | 817 OAK HERST DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5679640 | LATHROP REBECCA | 1741 E BEVERLY RD | | | | PHOENIX | AZ | 85042 | |
| 4162931 | LATHROP, CELIA I | Redacted | | | | | | | |
| 4686708 | LATHROP, GREGORY | Redacted | | | | | | | |
| 4574391 | LATHROP, JANE | Redacted | | | | | | | |
| 4251139 | LATHROP, JESSICA | Redacted | | | | | | | |
| 4281738 | LATHROP, MATTHEW M | Redacted | | | | | | | |
| 4196649 | LATHROP, MELISSA A | Redacted | | | | | | | |
| 4366699 | LATHROP, ROGER E | Redacted | | | | | | | |
| 4453756 | LATHROP, ROSE M | Redacted | | | | | | | |
| 4353469 | LATHROP, STEPHANIE | Redacted | | | | | | | |
| 4707978 | LATHROP, STEVE | Redacted | | | | | | | |
| 4389647 | LATHROP, STEVEN J | Redacted | | | | | | | |
| 4562571 | LATHUILLERIE, JOHN | Redacted | | | | | | | |
| 5679653 | LATIA-JEFFER SWEAT | 121 CHESTNUT CT | | | | KINGSLAND | GA | 31548 | |
| 4729494 | LATIBEAUDIERE, KATHERINE | Redacted | | | | | | | |
| 4373516 | LATIC, JONATHAN | Redacted | | | | | | | |
| 4838683 | Laticia Forker | Redacted | | | | | | | |
| 4803939 | LATIF BAWANEY | DBA DEALS R US 2015 | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4402021 | LATIF, AMAL B | Redacted | | | | | | | |
| 4246437 | LATIF, ATTA | Redacted | | | | | | | |
| 4472369 | LATIF, NILUFER | Redacted | | | | | | | |
| 4702961 | LATIF, SAJIDA | Redacted | | | | | | | |
| 4556952 | LATIF, TALLAT | Redacted | | | | | | | |
| 4853736 | Latif, Yasmine | Redacted | | | | | | | |
| 4280307 | LATIF, ZARAH D | Redacted | | | | | | | |
| 4764910 | LATIFF, KATHY | Redacted | | | | | | | |
| 4334958 | LATIFI, FERID Z | Redacted | | | | | | | |
| 4161775 | LATIFI, KUSHTRIM | Redacted | | | | | | | |
| 4536588 | LATIFLLARI, BRISILDA | Redacted | | | | | | | |
| 4177274 | LATIFULLAH, FNU | Redacted | | | | | | | |
| 4681966 | LATIKER, JAMES | Redacted | | | | | | | |
| 4635302 | LATIKER, M.J. | Redacted | | | | | | | |
| 4535710 | LATIL-NELSON, JADA | Redacted | | | | | | | |
| 4507518 | LATIMER, AMANDA C | Redacted | | | | | | | |
| 4512855 | LATIMER, AMANDA S | Redacted | | | | | | | |
| 4264340 | LATIMER, AMBER | Redacted | | | | | | | |
| 4512382 | LATIMER, ASIA T | Redacted | | | | | | | |
| 4853737 | Latimer, Benham M | Redacted | | | | | | | |
| 4590255 | LATIMER, CALVENIA | Redacted | | | | | | | |
| 4599559 | LATIMER, CHARLES M | Redacted | | | | | | | |
| 4646961 | LATIMER, FRANK | Redacted | | | | | | | |
| 4167212 | LATIMER, JAYSON A | Redacted | | | | | | | |
| 4569639 | LATIMER, JERETT M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742208 | LATIMER, JOHN | Redacted | | | | | | | |
| 4769405 | LATIMER, JOHN | Redacted | | | | | | | |
| 4397595 | LATIMER, KENDRA | Redacted | | | | | | | |
| 4489136 | LATIMER, LATISHA | Redacted | | | | | | | |
| 4543705 | LATIMER, LINDA | Redacted | | | | | | | |
| 4282111 | LATIMER, LORI | Redacted | | | | | | | |
| 4744580 | LATIMER, LUCKI | Redacted | | | | | | | |
| 4709358 | LATIMER, MARVIN | Redacted | | | | | | | |
| 4584651 | LATIMER, MARY | Redacted | | | | | | | |
| 4605218 | LATIMER, MICHAEL A | Redacted | | | | | | | |
| 4699000 | LATIMER, NICOLE | Redacted | | | | | | | |
| 4568616 | LATIMER, REXFORD A | Redacted | | | | | | | |
| 4235944 | LATIMER, SHARQUISH | Redacted | | | | | | | |
| 4651474 | LATIMER, SHELBIE | Redacted | | | | | | | |
| 4261171 | LATIMER, STEPHEN T | Redacted | | | | | | | |
| 4262176 | LATIMER, SULTANA | Redacted | | | | | | | |
| 4360619 | LATIMER, SUSAN | Redacted | | | | | | | |
| 5679683 | LATIMORE CHARLENE | 3399 IVY GREEN CT | | | | DECATUR | GA | 30034 | |
| 4263037 | LATIMORE, ASHELI D | Redacted | | | | | | | |
| 4690197 | LATIMORE, BRANDON | Redacted | | | | | | | |
| 4555680 | LATIMORE, BRANDON D | Redacted | | | | | | | |
| 4261052 | LATIMORE, BRIA | Redacted | | | | | | | |
| 4439587 | LATIMORE, CANDACE | Redacted | | | | | | | |
| 4539582 | LATIMORE, CHONTELL | Redacted | | | | | | | |
| 4699564 | LATIMORE, ERIC | Redacted | | | | | | | |
| 4771938 | LATIMORE, GLORIA | Redacted | | | | | | | |
| 4578764 | LATIMORE, IESHA C | Redacted | | | | | | | |
| 4725566 | LATIMORE, KAREEM | Redacted | | | | | | | |
| 4509743 | LATIMORE, MICHAEL E | Redacted | | | | | | | |
| 4709992 | LATIMORE, PAUL | Redacted | | | | | | | |
| 4690724 | LATIMORE, RALPH | Redacted | | | | | | | |
| 4697336 | LATIMORE, SHELLEY | Redacted | | | | | | | |
| 4662149 | LATIMORE, STANLEY | Redacted | | | | | | | |
| 4525930 | LATIMORE, SUMMER A | Redacted | | | | | | | |
| 4462992 | LATIMORE, TAMEIKA E | Redacted | | | | | | | |
| 4801424 | LATIN CREATIONS INC | DBA FIORELLA SHAPEWEAR | 2220 OTAY LAKES RD SUITE 502 | | | CHULA VISTA | CA | 91915 | |
| 4866152 | LATIN WE MARKETING & PROMOTIONS LLC | 3470 NW 82ND AVE STE 670 | | | | MIAMI | FL | 33122 | |
| 4184876 | LATIN, DAISY | Redacted | | | | | | | |
| 4683509 | LATIN, DEBRA | Redacted | | | | | | | |
| 4469938 | LATIN, DORETHE | Redacted | | | | | | | |
| 4327619 | LATINO, JAKE | Redacted | | | | | | | |
| 4437842 | LATINO, JOSEPH | Redacted | | | | | | | |
| 4474289 | LATINO, ROBERT A | Redacted | | | | | | | |
| 4651956 | LATINO, SANDRA | Redacted | | | | | | | |
| 4593536 | LATINO, VIOLA M | Redacted | | | | | | | |
| 4576837 | LATINOVIC, ZORA | Redacted | | | | | | | |
| 4295231 | LATINWO-JONES, BRANDON | Redacted | | | | | | | |
| 4657906 | LATIOLAIS, NICOLE D | Redacted | | | | | | | |
| 4857998 | LATIQUE HANDBAGS AND ACCESSORIES | 10 W 33RD STREET ROOM 405 | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838684 | LATITUDE 27 DESIGN | Redacted | | | | | | | |
| 4911349 | Latitude Subrogation Services | P.O. Box 7932 | | | | Bloomfield Hills | MI | 48302-7932 | |
| 4806820 | LATITUDES INC | 1000 INDEPENDENCE DRIVE | | | | SULLIVAN | MO | 63080 | |
| 4868230 | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | 11741 | |
| 4218987 | LATKA, STEVEN | Redacted | | | | | | | |
| 4566440 | LATKOWSKI, PATRICK A | Redacted | | | | | | | |
| 4228928 | LATNER, STEPHANIE | Redacted | | | | | | | |
| 4557895 | LATNEY, DORTHESHA | Redacted | | | | | | | |
| 4346172 | LATNEY, LACEY B | Redacted | | | | | | | |
| 4571865 | LATO, DENNIS W | Redacted | | | | | | | |
| 5679755 | LATOIPA RENTERIA | 1125 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 4603831 | LATOISON, SERGIO | Redacted | | | | | | | |
| 5679757 | LATOLYA WILLOUGHBY | 2537 STOWE ST | | | | CHESAPEAKE | VA | 23510 | |
| 4385248 | LATON, JOSH D | Redacted | | | | | | | |
| 5679758 | LATONA BROWN | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | |
| 4430188 | LATONA, GINA | Redacted | | | | | | | |
| 4838685 | LATONA.JOE | Redacted | | | | | | | |
| 4423789 | LATONE, LAKIN | Redacted | | | | | | | |
| 5679788 | LATONYA BENNETT | 520 VINE DRIVE 9-E | | | | FLOWOOD | MS | 39232 | |
| 5679791 | LATONYA BYNUM | 165 MYRTLE STREET | | | | BROCKTON | MA | 02301 | |
| 5679808 | LATONYA HANKINS | 3312 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 5679812 | LATONYA JACKSON | 6214 OLIVER AVE S APT 4 | | | | RICHFIELD | MN | 55423 | |
| 4800301 | LATONYA MOTEN | DBA 4EVER2U | 8443 S CARPENTER ST | | | CHICAGO | IL | 60620 | |
| 5679838 | LATONYA STEVENSON | 3391 ROCHESTER | | | | MEMPHIS | TN | 38109 | |
| 5679839 | LATONYA TOYA | 5523 BRANDALL AVE | | | | COLUMBIA | SC | 29203 | |
| 5679841 | LATONYA WARE | 429 W ELLA J GILMORE ST | | | | APOPKA | FL | 32703 | |
| 4430418 | LATOPOLSKI, THOMAS | Redacted | | | | | | | |
| 4441578 | LATORE, ARIEANNA E | Redacted | | | | | | | |
| 4399624 | LATORE, DAWN | Redacted | | | | | | | |
| 5679853 | LATORIA HICKS | 10607 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5679855 | LATORIA MILLER | 120 KIRKWOOD DRIVE | | | | DANVILLE | VA | 24541 | |
| 4838686 | LATORIE SOLUTIONS | Redacted | | | | | | | |
| 4670571 | LATORRE, ALEJANDRO | Redacted | | | | | | | |
| 4171658 | LATORRE, BRITTANY | Redacted | | | | | | | |
| 4736493 | LATORRE, CLAUDIA | Redacted | | | | | | | |
| 4194450 | LATORRE, EMELY JANE | Redacted | | | | | | | |
| 4605125 | LATORRE, MARYANN | Redacted | | | | | | | |
| 4358013 | LATORRE, MEGAN | Redacted | | | | | | | |
| 4223492 | LATORRES, ADELAIDA | Redacted | | | | | | | |
| 4249862 | LATORRES, JENNIFER | Redacted | | | | | | | |
| 4745541 | LATORTUE, JEAN | Redacted | | | | | | | |
| 4652604 | LATORTUE, MAX | Redacted | | | | | | | |
| 4220029 | LATOSH, CODY | Redacted | | | | | | | |
| 5679896 | LATOSHA THURMOND | 3500 LANDMARK DR | | | | SUMTER | SC | 29154 | |
| 5679898 | LATOSHA1 ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 4451664 | LATOSKI, KURTIS | Redacted | | | | | | | |
| 4687423 | LATOSKY, DAVID A | Redacted | | | | | | | |
| 4734469 | LATOSZEWSKI, CHAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443020 | LATOUCHE, TANEIKA | Redacted | | | | | | | |
| 4421131 | LATOUR, CHELSIE M | Redacted | | | | | | | |
| 4506579 | LATOUR, DENIS J | Redacted | | | | | | | |
| 4426562 | LATOUR, KIRSTYN N | Redacted | | | | | | | |
| 4772608 | LATOUR, SANDRA | Redacted | | | | | | | |
| 4244134 | LATOUR, WALTER | Redacted | | | | | | | |
| 4771866 | LATOURETTE, PAULA | Redacted | | | | | | | |
| 4693020 | LATOURRETTE, DAVID | Redacted | | | | | | | |
| 5679921 | LATOYA BUTLER | 5433 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5679960 | LATOYA J ROSS | 1761 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5679986 | LATOYA PARKER | 79 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 4838687 | LATOYA PRICE-CHILD | Redacted | | | | | | | |
| 5679991 | LATOYA R JONES | 419 STRONG AVE | | | | JOLIET | IL | 60433 | |
| 5680014 | LATOYA SURRATT | 2740 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431 | |
| 4801656 | LATOYA TOMLINSON | DBA PRIMA DONS AND DONNAS | 3900 COURSON STREET | | | MARIETTA | GA | 30066 | |
| 4377518 | LATRAY, ASHLEY | Redacted | | | | | | | |
| 5680037 | LATRECE COSBY | 115 PERO CHURCH RD | | | | SIBLEY | LA | 71073 | |
| 5680038 | LATRECE EMERY | 10 PETAL LN B | | | | NATCHEZ | MS | 39120 | |
| 4236467 | LATRECHIANA, AGUSTINA | Redacted | | | | | | | |
| 4603999 | LATREILLE, JOYCE | Redacted | | | | | | | |
| 4197854 | LATREILLE, JOZIAH | Redacted | | | | | | | |
| 5680042 | LATRELL BRICE | 57 TOWNSEND ST UPPR | | | | BUFFALO | NY | 14206 | |
| 5680058 | LATRICE JACKSON | 4116 HIGGINS SWITCH RD | | | | LITTLE ROCK | AR | 72206 | |
| 5680061 | LATRICE MACKEY | 2121 REYNOLDSTON LN | | | | DALLAS | TX | 75232 | |
| 5680089 | LATRICIA SPRY | 8310 JADE COURT | | | | TEXAS CITY | TX | 77591 | |
| 5680101 | LATRINA D CARR | 2423 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |
| 5680107 | LATRISHA WALLACE | 4200 CAPTAIN DR | | | | KILLEEN | TX | 76549 | |
| 4878290 | LATROBE BULLETIN | LATROBE PRINTING & PUBLISHNG CO INC | 1211 LIGONIER ST P O BOX 111 | | | LATROBE | PA | 15650 | |
| 4784411 | Latrobe Municipal Authority, PA | P.O. Box 88 | | | | Latrobe | PA | 15650-0088 | |
| 5680111 | LATRONDA TYSON | 379DAVIS ST | | | | HINESVILLE | GA | 31313 | |
| 4692931 | LATRONICO, MARCUS | Redacted | | | | | | | |
| 4512992 | LATSHAW, BRANDON S | Redacted | | | | | | | |
| 4470731 | LATSHAW, CRYSTAL L | Redacted | | | | | | | |
| 4488347 | LATSHAW, JUDY A | Redacted | | | | | | | |
| 4224064 | LATSHAW, KIM | Redacted | | | | | | | |
| 4716373 | LATSIS, GEORGE | Redacted | | | | | | | |
| 4730812 | LATSKO, MICHAEL | Redacted | | | | | | | |
| 5680115 | LATSON DORTHY | 1841 SUPERIOR CT | | | | POINCIANA | FL | 34759 | |
| 4152651 | LATSON, BRADY S | Redacted | | | | | | | |
| 4325692 | LATSON, EBONY L | Redacted | | | | | | | |
| 4596978 | LATSON, MARY | Redacted | | | | | | | |
| 4648341 | LATSON, MERCIE | Redacted | | | | | | | |
| 4151990 | LATSON, RICKY | Redacted | | | | | | | |
| 4178702 | LATSON, THOMAS | Redacted | | | | | | | |
| 4899119 | LATTA HEATING AND COOLING | MICHAEL LATTA | 1871 RUSSET WOODS LN | | | HOOVER | AL | 35244 | |
| 4880354 | LATTA PLUMBING SERVICE INC | P O BOX 1188 | | | | GARDENDALE | AL | 35071 | |
| 5680125 | LATTA SAVANNA | 111 MOORSE RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4311135 | LATTA, BROOKE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389359 | LATTA, CASEY | Redacted | | | | | | | |
| 4614050 | LATTA, EMILY | Redacted | | | | | | | |
| 4568723 | LATTA, HEATHER | Redacted | | | | | | | |
| 4425284 | LATTA, RICKY | Redacted | | | | | | | |
| 4310244 | LATTA, RITA P | Redacted | | | | | | | |
| 4494164 | LATTA, SCOTT | Redacted | | | | | | | |
| 4682323 | LATTA, STUART | Redacted | | | | | | | |
| 4838688 | LATTAL, FRANK & GRETTA | Redacted | | | | | | | |
| 4608247 | LATTANZI, GENE | Redacted | | | | | | | |
| 4419758 | LATTANZI, ROCCO | Redacted | | | | | | | |
| 4713844 | LATTANZI, STEPHEN | Redacted | | | | | | | |
| 4403385 | LATTANZIO, JENNIFER | Redacted | | | | | | | |
| 4758048 | LATTANZIO, JOE | Redacted | | | | | | | |
| 4692807 | LATTANZIO, PATRICIA | Redacted | | | | | | | |
| 4579790 | LATTEA, BRENDA J | Redacted | | | | | | | |
| 4658803 | LATTEN, SEAN | Redacted | | | | | | | |
| 4868899 | LATTER & BLUM PROPERTY MGMT INC | 5557 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| 4667070 | LATTER, GEORGENIA S | Redacted | | | | | | | |
| 4713914 | LATTERELL, CLINT | Redacted | | | | | | | |
| 4432267 | LATTERMAN, GEORGE | Redacted | | | | | | | |
| 4347287 | LATTI, ELENA C | Redacted | | | | | | | |
| 4691030 | LATTIBEAUDIERE, WENDY | Redacted | | | | | | | |
| 4746233 | LATTIE, RICHARD | Redacted | | | | | | | |
| 4444327 | LATTIE, TIFFANY S | Redacted | | | | | | | |
| 4468012 | LATTIG, MEGAN R | Redacted | | | | | | | |
| 4804434 | LATTIMER MARKETING & DISTRIBUTION | DBA HOME TEAM STORE | 101 E WILLIAMS | | | BELLEFONTAINE | OH | 43311 | |
| 4457624 | LATTIMER, ANDREW | Redacted | | | | | | | |
| 4613397 | LATTIMER, BRIAN | Redacted | | | | | | | |
| 4154446 | LATTIMER, JANET | Redacted | | | | | | | |
| 4432051 | LATTIMER, KRISTI M | Redacted | | | | | | | |
| 4486837 | LATTIMER, LAUREN M | Redacted | | | | | | | |
| 4495028 | LATTIMER, TAVY L | Redacted | | | | | | | |
| 4774789 | LATTIMER, WADDIE | Redacted | | | | | | | |
| 4315556 | LATTIMORE III, LEROY | Redacted | | | | | | | |
| 4150542 | LATTIMORE, DANIELLE D | Redacted | | | | | | | |
| 4692269 | LATTIMORE, DOLLY | Redacted | | | | | | | |
| 4342992 | LATTIMORE, JENNIFER | Redacted | | | | | | | |
| 4200088 | LATTIMORE, JOHN D | Redacted | | | | | | | |
| 4617195 | LATTIMORE, LATRICE | Redacted | | | | | | | |
| 4722094 | LATTIMORE, LUE I | Redacted | | | | | | | |
| 4279741 | LATTIMORE, MARY A | Redacted | | | | | | | |
| 4430359 | LATTIMORE, NORMA | Redacted | | | | | | | |
| 4380740 | LATTIMORE, SHAHANNA | Redacted | | | | | | | |
| 4389099 | LATTIMORE, SHANIA K | Redacted | | | | | | | |
| 4259094 | LATTIMORE, SHERICA | Redacted | | | | | | | |
| 4388326 | LATTIMORE, SYDNEY | Redacted | | | | | | | |
| 4524438 | LATTIMORE, TAYLOR M | Redacted | | | | | | | |
| 4762993 | LATTIMORE, TREMAIN | Redacted | | | | | | | |
| 4454968 | LATTIMORE, TRINITY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663978 | LATTIMORE, WILLIAM | Redacted | | | | | | | |
| 4542313 | LATTIN, MARCUS S | Redacted | | | | | | | |
| 4616425 | LATTING, ROGER | Redacted | | | | | | | |
| 4483620 | LATTION, BARBARA | Redacted | | | | | | | |
| 4606227 | LATTMAN, LAURA | Redacted | | | | | | | |
| 4468538 | LATTMAN, RICHARD M | Redacted | | | | | | | |
| 4481191 | LATTNER, AMANDA L | Redacted | | | | | | | |
| 4716346 | LATTNER, BILL | Redacted | | | | | | | |
| 4572632 | LATTOS, DAVID S | Redacted | | | | | | | |
| 4541649 | LATTUCA, DIANA | Redacted | | | | | | | |
| 4397330 | LATTUGA, DAMON | Redacted | | | | | | | |
| 4280084 | LATTY, KACY S | Redacted | | | | | | | |
| 4549958 | LATU, LAVINIA S | Redacted | | | | | | | |
| 4640960 | LATUCH, DAMON | Redacted | | | | | | | |
| 4335616 | LATUGA, DYLAN J | Redacted | | | | | | | |
| 4563606 | LATULIPPE, CRISTY-ANN E | Redacted | | | | | | | |
| 4394141 | LATULIPPE, CRYSTAL M | Redacted | | | | | | | |
| 4285124 | LATUSZEK, DANIELLE F | Redacted | | | | | | | |
| 4285225 | LATUSZEK, NICHOLAS C | Redacted | | | | | | | |
| 4601383 | LATVAAHO, CHAD | Redacted | | | | | | | |
| 4210973 | LATYCHEV, ALEXEI | Redacted | | | | | | | |
| 4426656 | LATZ, JONATHAN | Redacted | | | | | | | |
| 4687868 | LATZ, MR. | Redacted | | | | | | | |
| 4809335 | LAU ALLAN | 2622 47TH AVE | | | | San Francisco | CA | 94116 | |
| 4271241 | LAU JR, WENDELL | Redacted | | | | | | | |
| 4482079 | LAU, ALICIA E | Redacted | | | | | | | |
| 4388321 | LAU, BETSY W | Redacted | | | | | | | |
| 4775864 | LAU, BRYAN | Redacted | | | | | | | |
| 4491301 | LAU, BRYAN | Redacted | | | | | | | |
| 4346567 | LAU, CHARLES M | Redacted | | | | | | | |
| 4818539 | LAU, CHRISTINE & JULIAN | Redacted | | | | | | | |
| 4704837 | LAU, CHUN YU | Redacted | | | | | | | |
| 4769732 | LAU, CONNIE | Redacted | | | | | | | |
| 4611825 | LAU, COOBE | Redacted | | | | | | | |
| 4808968 | LAU, EDWARD | 827 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4290266 | LAU, FLORA | Redacted | | | | | | | |
| 4203091 | LAU, FLORENCE M | Redacted | | | | | | | |
| 4626258 | LAU, FRANCISCO | Redacted | | | | | | | |
| 4535995 | LAU, IDA L | Redacted | | | | | | | |
| 4253310 | LAU, INA I | Redacted | | | | | | | |
| 4614779 | LAU, JAMES | Redacted | | | | | | | |
| 4818540 | LAU, JASON | Redacted | | | | | | | |
| 4176194 | LAU, JEFFY | Redacted | | | | | | | |
| 4765133 | LAU, JONIE | Redacted | | | | | | | |
| 4406348 | LAU, JORDYN P | Redacted | | | | | | | |
| 4430638 | LAU, KAM W | Redacted | | | | | | | |
| 4209596 | LAU, KATHERINE | Redacted | | | | | | | |
| 4818541 | LAU, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433233 | LAU, KENNETH | Redacted | | | | | | | |
| 4588360 | LAU, KEVIN | Redacted | | | | | | | |
| 4272167 | LAU, KILESA | Redacted | | | | | | | |
| 4588358 | LAU, KWOK | Redacted | | | | | | | |
| 4706460 | LAU, MANOE | Redacted | | | | | | | |
| 4422973 | LAU, MARJORIE | Redacted | | | | | | | |
| 4688116 | LAU, MONICA | Redacted | | | | | | | |
| 4890355 | Lau, Natalie OD | Attn: President / General Counsel | 64 Autumnwind Ct. | | | San Ramon | CA | 94583 | |
| 4604944 | LAU, PETER | Redacted | | | | | | | |
| 4679065 | LAU, POK CHI | Redacted | | | | | | | |
| 4731788 | LAU, ROBERT | Redacted | | | | | | | |
| 4414455 | LAU, STEPHEN | Redacted | | | | | | | |
| 4271307 | LAU, TIANI | Redacted | | | | | | | |
| 4818542 | LAU, TINA | Redacted | | | | | | | |
| 4433680 | LAU, TINA | Redacted | | | | | | | |
| 4765652 | LAU, WAIMAN | Redacted | | | | | | | |
| 4400663 | LAU, WILBER | Redacted | | | | | | | |
| 4330903 | LAU, WILLIAM | Redacted | | | | | | | |
| 4271460 | LAUANO, LUPE | Redacted | | | | | | | |
| 4272635 | LAUAS, MARY JOY | Redacted | | | | | | | |
| 4271379 | LAUAYAN, GENESIS | Redacted | | | | | | | |
| 4206158 | LAUB, ALYSSA | Redacted | | | | | | | |
| 4242587 | LAUB, BRITTANY | Redacted | | | | | | | |
| 4479973 | LAUB, RICHARD A | Redacted | | | | | | | |
| 4818543 | Laub, Tamara | Redacted | | | | | | | |
| 4436311 | LAUBACH, ALANA | Redacted | | | | | | | |
| 4474434 | LAUBACH, CHRISTY L | Redacted | | | | | | | |
| 4477215 | LAUBACH, MARY | Redacted | | | | | | | |
| 4495642 | LAUBACH, NATHAN | Redacted | | | | | | | |
| 4338695 | LAUBACH, PAULA | Redacted | | | | | | | |
| 4687982 | LAUBACH-HOCK, MELINDA L | Redacted | | | | | | | |
| 4274409 | LAUBE, CHRISTIAN | Redacted | | | | | | | |
| 4675863 | LAUBENGAYER, ROGER | Redacted | | | | | | | |
| 4574925 | LAUBENHEIMER, JOSHUA M | Redacted | | | | | | | |
| 4304185 | LAUBENSTEIN, ANNA | Redacted | | | | | | | |
| 4370992 | LAUBER, ALEXIS | Redacted | | | | | | | |
| 4573033 | LAUBER, ASHLEY R | Redacted | | | | | | | |
| 4306708 | LAUBER, CHERYL | Redacted | | | | | | | |
| 4256045 | LAUBER, JOLEEN M | Redacted | | | | | | | |
| 4437955 | LAUBER, SARAH | Redacted | | | | | | | |
| 4313495 | LAUBER, THOMAS D | Redacted | | | | | | | |
| 4727414 | LAUBERTH, JO | Redacted | | | | | | | |
| 4270660 | LAUBSCH, RICK | Redacted | | | | | | | |
| 4603807 | LAUBSCHER, JON | Redacted | | | | | | | |
| 4391752 | LAUBY, COURTNEY M | Redacted | | | | | | | |
| 4591444 | LAUCHER, CHAD | Redacted | | | | | | | |
| 4617806 | LAUCHMEN, CAROL | Redacted | | | | | | | |
| 4614678 | LAUCK, JERRY A | Redacted | | | | | | | |
| 4457923 | LAUCK, KEATON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448289 | LAUCK-PUTNOKY, DENISE M | Redacted | | | | | | | |
| 4565538 | LAUD, BERNADETTE C | Redacted | | | | | | | |
| 4249989 | LAUD, MATTHEW W | Redacted | | | | | | | |
| 4443707 | LAUD, PATRICE A | Redacted | | | | | | | |
| 4424649 | LAUD, PAULA-KAY | Redacted | | | | | | | |
| 4294061 | LAUDADIO, SHARON L | Redacted | | | | | | | |
| 4428437 | LAUDANO, MARLENA M | Redacted | | | | | | | |
| 4317553 | LAUDAT, ARTHLYNE | Redacted | | | | | | | |
| 4546352 | LAUDAT, DYLON D | Redacted | | | | | | | |
| 4624494 | LAUDENBERGER, RODGER | Redacted | | | | | | | |
| 4362168 | LAUDENSLAGER, ELIZABETH A | Redacted | | | | | | | |
| 4495479 | LAUDENSLAGER, HOLLY | Redacted | | | | | | | |
| 4473096 | LAUDENSLAGER, LAURA | Redacted | | | | | | | |
| 4216206 | LAUDER, LUKE A | Redacted | | | | | | | |
| 4888476 | LAUDERDALE CNTY ENTERPRISE | TERRY R FORD | P O BOX 289 | | | RIPLEY | TN | 38063 | |
| 4780205 | Lauderdale County Tax Collector | 501 Consitution Avenue | | | | Meridian | MS | 39301 | |
| 4780206 | Lauderdale County Tax Collector | PO Box 5205 | | | | Meridian | MS | 39302 | |
| 4779430 | Lauderdale County Treasurer | PO Box 794 | | | | Florence | AL | 35631 | |
| 4862827 | LAUDERDALE ELECTRIC INC | 205 PRAIRIE LAKE ROAD STE A | | | | EAST DUNDEE | IL | 60118 | |
| 4838689 | LAUDERDALE, BILL & ROXANNA | Redacted | | | | | | | |
| 4584232 | LAUDERDALE, DELL | Redacted | | | | | | | |
| 4251102 | LAUDERDALE, ELISABETH MARIE C | Redacted | | | | | | | |
| 4753180 | LAUDERDALE, EVELINER L | Redacted | | | | | | | |
| 4278809 | LAUDERDALE, IAN | Redacted | | | | | | | |
| 4147387 | LAUDERDALE, JAMES D | Redacted | | | | | | | |
| 4161934 | LAUDERDALE, JASMINE C | Redacted | | | | | | | |
| 4785301 | Lauderdale, Margaret | Redacted | | | | | | | |
| 4785302 | Lauderdale, Margaret | Redacted | | | | | | | |
| 4447111 | LAUDERDALE, MARTEL S | Redacted | | | | | | | |
| 4304729 | LAUDERDALE, MICHAEL | Redacted | | | | | | | |
| 4544532 | LAUDERDALE, QUOTAJAI L | Redacted | | | | | | | |
| 4644930 | LAUDERDALE, SHELBY R | Redacted | | | | | | | |
| 4695229 | LAUDERDALE, TED | Redacted | | | | | | | |
| 4546912 | LAUDERDALE, TOM W | Redacted | | | | | | | |
| 4485974 | LAUDERMAN, JOSHUA D | Redacted | | | | | | | |
| 4479850 | LAUDERMILCH, KATHLEEN | Redacted | | | | | | | |
| 4652796 | LAUDERMILK, JAMES | Redacted | | | | | | | |
| 4578245 | LAUDERMILT, ASHLEY R | Redacted | | | | | | | |
| 4663241 | LAUD-HAMMOND, ELWYN | Redacted | | | | | | | |
| 4435100 | LAUDICO, ANDREW | Redacted | | | | | | | |
| 4375205 | LAUDISI JR, THOMAS ANTHONY | Redacted | | | | | | | |
| 4604224 | LAUDISZ, GYULA | Redacted | | | | | | | |
| 4366924 | LAUE, DALE A | Redacted | | | | | | | |
| 4681823 | LAUE, GARED | Redacted | | | | | | | |
| 4209023 | LAUE, MAXIMILIAN | Redacted | | | | | | | |
| 4207864 | LAUENROTH, LILA D | Redacted | | | | | | | |
| 4637194 | LAUENSTEIN, DIANA | Redacted | | | | | | | |
| 4533957 | LAUER III, MILTON P | Redacted | | | | | | | |
| 4605252 | LAUER III, RALPH E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484168 | LAUER, ALEXANDER | Redacted | | | | | | | |
| 4303442 | LAUER, AMBER | Redacted | | | | | | | |
| 4818544 | LAUER, BOB & SUSIE | Redacted | | | | | | | |
| 4486611 | LAUER, CORY | Redacted | | | | | | | |
| 4764666 | LAUER, GISELA | Redacted | | | | | | | |
| 4306551 | LAUER, JOSEPH A | Redacted | | | | | | | |
| 4362883 | LAUER, LINDA A | Redacted | | | | | | | |
| 4511816 | LAUER, LINDSEY | Redacted | | | | | | | |
| 4471557 | LAUER, MARK C | Redacted | | | | | | | |
| 4591844 | LAUER, MARTIN  J | Redacted | | | | | | | |
| 4326539 | LAUER, MATTHEW J | Redacted | | | | | | | |
| 4476136 | LAUER, MELYSSA A | Redacted | | | | | | | |
| 4289813 | LAUER, MICHAEL J | Redacted | | | | | | | |
| 4293194 | LAUER, RACHEL | Redacted | | | | | | | |
| 4613467 | LAUER, ROBERT | Redacted | | | | | | | |
| 4272736 | LAUER, TIMOTHY M | Redacted | | | | | | | |
| 4721167 | LAUER, VALERIE | Redacted | | | | | | | |
| 4682520 | LAUERMAN, SHARON | Redacted | | | | | | | |
| 4763993 | LAUERMAN, VICTOR | Redacted | | | | | | | |
| 4665852 | LAUERNAN, DONNA | Redacted | | | | | | | |
| 4761779 | LAUF, DEBORAH | Redacted | | | | | | | |
| 4558433 | LAUF, MELVIN E | Redacted | | | | | | | |
| 4576683 | LAUFENBERG, ELIZABETH | Redacted | | | | | | | |
| 4491531 | LAUFER, BRENDON | Redacted | | | | | | | |
| 4733705 | LAUFER, MICHAEL | Redacted | | | | | | | |
| 4265710 | LAUFER, RUSSELL | Redacted | | | | | | | |
| 4523710 | LAUFFER, ANDREW | Redacted | | | | | | | |
| 4491725 | LAUFFER, JACQUELINE | Redacted | | | | | | | |
| 4764065 | LAUFFER, KAMI | Redacted | | | | | | | |
| 4624213 | LAUFFER, LINDA | Redacted | | | | | | | |
| 4728199 | LAUFFER, TERESA M | Redacted | | | | | | | |
| 4270857 | LAUFISO, TINA | Redacted | | | | | | | |
| 4597545 | LAUGHEAD, BENJAMIN | Redacted | | | | | | | |
| 4755147 | LAUGHEAD, SONDRA | Redacted | | | | | | | |
| 4200045 | LAUGHEED, VICKIE | Redacted | | | | | | | |
| 4516502 | LAUGHERTY, CASEY D | Redacted | | | | | | | |
| 5797129 | Laughlin Constable | 200 S MICHIGAN | STE 1700 | | | CHICAGO | IL | 60604 | |
| 5789279 | LAUGHLIN CONSTABLE | 207 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| 5790545 | LAUGHLIN CONSTABLE | SEAN BARRY, SVP, DIGITAL | 200 SOUTH MICHIGAN AVE | 17TH FLOOR | | CHICAGO | IL | 60604 | |
| 4873231 | LAUGHLIN CONSTABLE INC | 207 East Michigan Street | | | | Milwaukee | WI | 53202 | |
| 5797130 | Laughlin Constale, Inc. | 200 S. Michigan | Suite 1700 | | | Chicago | IL | 60604 | |
| 5788819 | Laughlin Constale, Inc. | Mitchel R. Winter | 200 S. Michigan | Suite 1700 | | Chicago | IL | 60604 | |
| 4818545 | LAUGHLIN DESIGNS | Redacted | | | | | | | |
| 4303998 | LAUGHLIN, ADAM M | Redacted | | | | | | | |
| 4716481 | LAUGHLIN, ANGELA | Redacted | | | | | | | |
| 4619660 | LAUGHLIN, ANNE | Redacted | | | | | | | |
| 4651201 | LAUGHLIN, BOBBI G | Redacted | | | | | | | |
| 4326253 | LAUGHLIN, BRADLEY C | Redacted | | | | | | | |
| 4305824 | LAUGHLIN, CASEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838690 | LAUGHLIN, CHRISTIAN | Redacted | | | | | | | |
| 4310089 | LAUGHLIN, CLARA | Redacted | | | | | | | |
| 4714411 | LAUGHLIN, DIANNE | Redacted | | | | | | | |
| 4707458 | LAUGHLIN, GAYLE | Redacted | | | | | | | |
| 4348644 | LAUGHLIN, GREGG | Redacted | | | | | | | |
| 4553786 | LAUGHLIN, JODI L | Redacted | | | | | | | |
| 4423849 | LAUGHLIN, JOSEPH B | Redacted | | | | | | | |
| 4474528 | LAUGHLIN, KAREN A | Redacted | | | | | | | |
| 4627321 | LAUGHLIN, MARIA | Redacted | | | | | | | |
| 4393984 | LAUGHLIN, MARK G | Redacted | | | | | | | |
| 4292722 | LAUGHLIN, MARY SHANNON | Redacted | | | | | | | |
| 4409130 | LAUGHLIN, MATTHEW | Redacted | | | | | | | |
| 4565838 | LAUGHLIN, MICHAEL G | Redacted | | | | | | | |
| 4661817 | LAUGHLIN, NANCY | Redacted | | | | | | | |
| 4368465 | LAUGHLIN, NORMAN | Redacted | | | | | | | |
| 4608799 | LAUGHLIN, RICHARD | Redacted | | | | | | | |
| 4585991 | LAUGHLIN, ROBERT R | Redacted | | | | | | | |
| 4593243 | LAUGHLIN, ROBYN K | Redacted | | | | | | | |
| 4456243 | LAUGHLIN, STEPHEN | Redacted | | | | | | | |
| 4491998 | LAUGHLIN, TYLER | Redacted | | | | | | | |
| 4223090 | LAUGHMAN, DAVID | Redacted | | | | | | | |
| 4445258 | LAUGHMAN, GAGE O | Redacted | | | | | | | |
| 4736908 | LAUGHNER, MICHAEL | Redacted | | | | | | | |
| 4144798 | LAUGHON, GARY J | Redacted | | | | | | | |
| 4681289 | LAUGHON, PATRICK | Redacted | | | | | | | |
| 4383825 | LAUGHRIDGE, SATASHA A | Redacted | | | | | | | |
| 4838691 | LAUGHRIDGE, TIMOTHY | Redacted | | | | | | | |
| 4761533 | LAUGHRIGE, SONYA | Redacted | | | | | | | |
| 4380501 | LAUGHTER, ALESHA | Redacted | | | | | | | |
| 4681193 | LAUGHTER, DAVID | Redacted | | | | | | | |
| 4688990 | LAUGHTER, JAMES | Redacted | | | | | | | |
| 4654653 | LAUGHTERS, KERI | Redacted | | | | | | | |
| 4612909 | LAUGHTON SUTER, CAROLE | Redacted | | | | | | | |
| 4818546 | LAUGHTON, ANDY | Redacted | | | | | | | |
| 4405815 | LAUGHTON, ELEONORE | Redacted | | | | | | | |
| 4590922 | LAUGIER, JOSEPH | Redacted | | | | | | | |
| 4569702 | LAUHOFF, NATALIE | Redacted | | | | | | | |
| 4211991 | LAUHON, CHARITY A | Redacted | | | | | | | |
| 4241103 | LAUHON, JEFF M | Redacted | | | | | | | |
| 4194755 | LAUHON, SUSAN L | Redacted | | | | | | | |
| 4362864 | LAUKA, JUSTIN J | Redacted | | | | | | | |
| 4422886 | LAUKAITIS, DIANE | Redacted | | | | | | | |
| 4654922 | LAUKAITIS, MICHAEL | Redacted | | | | | | | |
| 4252261 | LAUKSHTEIN, HEATHER A | Redacted | | | | | | | |
| 4391991 | LAULESS, JEFFERY | Redacted | | | | | | | |
| 4324026 | LAUMAN, CASPER L | Redacted | | | | | | | |
| 4218826 | LAUMAN, GABRIELLA | Redacted | | | | | | | |
| 4650142 | LAUMAND, JULIANNA | Redacted | | | | | | | |
| 4471814 | LAUMEISTER, ANGELA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717136 | LAUMONIER, JEAN LOUIS | Redacted | | | | | | | |
| 4638944 | LAUN, DORIS E | Redacted | | | | | | | |
| 4333005 | LAUN, ELODIA | Redacted | | | | | | | |
| 4828135 | LAUNCH BIZ, LLC | Redacted | | | | | | | |
| 4806658 | LAUNCH PAD ENTERPRISES PTY LIMITED | 438 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4818547 | Launch Point Capital LLC. | Redacted | | | | | | | |
| 5789701 | LAUNCHIO CONSULTING PVT. LTD. | MOHAN KUMAR P | PLOT #20 | SAKET MITHILIA | C/O. SAKET ENGINEERS PVT. LTD ECIL POST, KAPRA | HYDERABAD | TELANGANA | 500062 | INDIA |
| 5789702 | LAUNCHIO CONSULTING PVT. LTD. | MOHAN KUMAR P | PLOT #21 | SAKET MITHILIA | C/O. SAKET ENGINEERS PVT. LTD ECIL POST, KAPRA | HYDERABAD | TELANGANA | 500063 | INDIA |
| 4859207 | LAUNCHPAD EVENTS LLC | 11713 RIVERSIDE DRIVE SUITE300 | | | | VALLEY VILLAGE | CA | 91607 | |
| 4756303 | LAUNDER, PRISCILLA A | Redacted | | | | | | | |
| 4390101 | LAUNDREAUX, LEANNE | Redacted | | | | | | | |
| 4574705 | LAUNDRIE, BRAEDON S | Redacted | | | | | | | |
| 4441367 | LAUNER, DENNIS B | Redacted | | | | | | | |
| 4280764 | LAUNER, HEAVEN L | Redacted | | | | | | | |
| 4483884 | LAUNI, ANTHONY T | Redacted | | | | | | | |
| 4297727 | LAUNIUS, NICOLE M | Redacted | | | | | | | |
| 4436670 | LAUNT, SAMUEL T | Redacted | | | | | | | |
| 4163185 | LAUNTZ, ASHLEY A | Redacted | | | | | | | |
| 4432824 | LAUPER, NICHOLAS | Redacted | | | | | | | |
| 4596087 | LAUR, GABRIELA J | Redacted | | | | | | | |
| 4850808 | LAURA A BROWN | 210 SCHAFER BLVD | | | | New Castle | DE | 19720 | |
| 4838692 | LAURA ALLEN | Redacted | | | | | | | |
| 5680202 | LAURA ALTHOFF | 513 NE 2ND AVE APT G | | | | GRAND RAPIDS | MN | 55744 | |
| 4818549 | Laura and Ross Brugger-Sappenfield | Redacted | | | | | | | |
| 4818548 | LAURA ARENDS | Redacted | | | | | | | |
| 5680212 | LAURA ASSEEAUGUSTE | 3193 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 4852969 | LAURA B FIGURES | 5279 SONNET DR | | | | Fayetteville | NC | 28303 | |
| 4853116 | LAURA BELALA | 367 MAXWELL RD | | | | Eugene | OR | 97404 | |
| 5680232 | LAURA BOEHM | 6375 ST CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 5680236 | LAURA BRANDT | 1761 GREEN VALLEY DR | | | | TOLEDO | OH | 43614 | |
| 5680244 | LAURA BUTLER | PO BOX 179 | | | | SEARSPORT | ME | 04974 | |
| 5680246 | LAURA C RHODES | 4125 LAFAYETTE AVE | | | | ST LOUIS | MO | 63110 | |
| 4802109 | LAURA C WOELLNER | DBA WHITE ELM | 1401 CREEKVIEW DR | | | ROUND ROCK | TX | 78681 | |
| 4818550 | LAURA CASSOTTA | Redacted | | | | | | | |
| 5680259 | LAURA CATALA | HC 02 29215 | | | | GUAYNABO | PR | 00971 | |
| 4838693 | LAURA CLARK | Redacted | | | | | | | |
| 4818551 | LAURA CORREA | Redacted | | | | | | | |
| 4818552 | LAURA CORTEZ | Redacted | | | | | | | |
| 4818553 | LAURA CROWE | Redacted | | | | | | | |
| 4809306 | LAURA DANAE FUSON | 1631 BUZZY'S RANCH ROAD | | | | CARSON CITY | NV | 89701 | |
| 4818554 | LAURA DANAE FUSON | Redacted | | | | | | | |
| 4811476 | LAURA EAGAN | 12550 W WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828136 | LAURA EAGAN, CKD | Redacted | | | | | | | |
| 4838694 | LAURA FARENHEM | Redacted | | | | | | | |
| 5680301 | LAURA FENCIL | 411 N 26TH AVE W APT 1 | | | | DULUTH | MN | 55806 | |
| 5680314 | LAURA GIBSON | 3205 HARBOR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5680318 | LAURA GJERALD | 1613 SHUMWAY AVE | | | | FARIBAULT | MN | 55021 | |
| 5680319 | LAURA GONZALES | 1517 GAYLE RIDGE DRIVE | | | | APOPKA | FL | 32703 | |
| 4847616 | LAURA GONZALEZ | URB REINA DE LOS ANGELES CALLE 8 T 17 | | | | GURABO | PR | 00778 | |
| 4818555 | LAURA GRANT | Redacted | | | | | | | |
| 4818556 | LAURA GROLLMUS DESIGN | Redacted | | | | | | | |
| 5680323 | LAURA GUERRERO | 3221 SCOVILLE AVE | | | | BERWYN | IL | 60402 | |
| 5680335 | LAURA HOELTER | 828 E 10TH ST | | | | DULUTH | MN | 55805 | |
| 5680339 | LAURA HOSTING | 211 N THIRD STREET | | | | CANTON | MN | 55922 | |
| 4818557 | LAURA HUNT DESIGN | Redacted | | | | | | | |
| 4802448 | LAURA IVERSON | DBA ZENBREEZE ART GALLERY | 3232 SW CASCADE AVENUE | | | CORVALLIS | OR | 97333 | |
| 5680351 | LAURA JACKSON | 3350 DREW AVE N APT 9 | | | | ROBBINSDALE | MN | 55422 | |
| 4848877 | LAURA JOVINO | 76 SALLY DR | | | | South Windsor | CT | 06074 | |
| 5787592 | LAURA KEISLING COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | | WASHINGTON | PA | 15301 | |
| 5680355 | LAURA KELLY | 603 REHHEART DR | | | | HAMPTON | VA | 23666 | |
| 5680356 | LAURA KIRK | 415 W 11TH AVE | | | | STILLWATER | OK | 74074-4415 | |
| 4798759 | LAURA KOBASA | DBA HIGH PEAKS AUTOMOTIVE | PO BOX 2588 | | | LOGANVILLE | GA | 30052 | |
| 4818558 | LAURA KREUGER | Redacted | | | | | | | |
| 5680360 | LAURA L AXEEN | 8231 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4851463 | LAURA LANG | 8035  PASEO ALMENDRO | | | | Carlsbad | CA | 92009 | |
| 4838695 | LAURA LANG | Redacted | | | | | | | |
| 4818559 | LAURA LARKIN INTERIORS | Redacted | | | | | | | |
| 5680370 | LAURA LECHER | 6445 381ST ST | | | | NORTH BRANCH | MN | 55056 | |
| 5797131 | LAURA LEE CLOUTIER, O.D | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 4860889 | LAURA LEE OD APC | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 4838696 | LAURA LEE VELEBER | Redacted | | | | | | | |
| 5680378 | LAURA LUNIEWISKI | 2836 REYONLDS | | | | PHILA | PA | 19137 | |
| 5680381 | LAURA MACNEIL | 20473 LEPRECHAN DR | | | | CHUGIAK | AK | 99567 | |
| 4838697 | LAURA MARTZELL DESIGNS | Redacted | | | | | | | |
| 5680392 | LAURA MCCABE | 40272 261ST AVE | | | | LE CENTER | MN | 56057 | |
| 4859604 | LAURA MCMILLIAN | 1231 FRANKLIN AVENUE APT B | | | | NEW ORLEANS | LA | 70117 | |
| 4850948 | LAURA MERLO | 297 LOCUST AVE | | | | San Rafael | CA | 94901 | |
| 4810491 | LAURA MILLER  INC. | 8072 PIEDMONT DRIVE | | | | NAPLES | FL | 34104 | |
| 4818560 | LAURA MILLIGAN | Redacted | | | | | | | |
| 5680406 | LAURA MITCHELL | 4521 LASALLE AVE NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5680413 | LAURA MORROW | 219HARRIET FOWLER ST | | | | FLETCHER | NC | 28732 | |
| 5680414 | LAURA MOSER | 30543 RAE AVE UNIT 5 | | | | PEQUOT LAKES | MN | 56472 | |
| 4871139 | LAURA OF BEVERLY HILLS INC | 8320 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5680426 | LAURA P WEBSTER | 18590 VERNA LN | | | | PRIOR LAKE | MN | 55372 | |
| 4818561 | LAURA PADILLA | Redacted | | | | | | | |
| 5680431 | LAURA PHILLIPS | 5631 JENNIFER LN | | | | MIDLOTHIAN | TX | 76065 | |
| 4852881 | LAURA RADER | 1119 MCCLAREN DR | | | | Carmichael | CA | 95608 | |
| 4851900 | LAURA REGO | 250 NASSAU DR | | | | Springfield | MA | 01129 | |
| 5680439 | LAURA RICCI | 9125 68ST N | | | | STILLWATER | MN | 55082 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818562 | LAURA RICHARDSON | Redacted | | | | | | | |
| 5680453 | LAURA SAMPLES | 5844 NORTH YERMO APT R6 | | | | TOLEDO | OH | 43611 | |
| 5680461 | LAURA SCHMIDT | 98 10TH ST S | | | | SARTELL | MN | 56377 | |
| 4838698 | LAURA SMITH | Redacted | | | | | | | |
| 4838699 | LAURA STILLMAN | Redacted | | | | | | | |
| 4887626 | LAURA STORM | SEARS OPTICAL LOCATION 2790 | 1800 TIFFIN | | | FINDLAY | OH | 45840 | |
| 4847631 | LAURA SUSANNE LEHMAN | 5111 CRYSTAL VIEW COURT | | | | Ellicott City | MD | 21043 | |
| 4838700 | LAURA SYLVIA | Redacted | | | | | | | |
| 5680477 | LAURA THOLEN | 125 BEDFORD ST APT 2 | | | | HOLLIDAYSBURG | PA | 15548 | |
| 4838701 | LAURA TRAEGER | Redacted | | | | | | | |
| 4818564 | LAURA TYLER | Redacted | | | | | | | |
| 5680491 | LAURA VIGLIATURO | 246 MARKS RD | | | | ESKO | MN | 55733 | |
| 4810086 | LAURA WADE | 10080 SW 66 STREET | | | | MIAMI | FL | 33173 | |
| 4810808 | LAURA WADE LARRABEE | 10080 SW 66ST | | | | MIAMI | FL | 33173 | |
| 5680503 | LAURA WENDINGER | 411 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5680504 | LAURA WERK | 2120 BRANCH AVE | | | | ANOKA | MN | 55303 | |
| 4851973 | LAURA WILLIAMS | 14613 EDGEWOOD AVE | | | | Cleveland | OH | 44128 | |
| 4801163 | LAURA WUNDROW | DBA ABSOLUTE PROSPERITY | 750 BAKER ST W | | | AMERY | WI | 54001 | |
| 4818565 | LAURA ZAGAROLI | Redacted | | | | | | | |
| 4818566 | LAURA ZITELLA | Redacted | | | | | | | |
| 4379759 | LAURA, VICTOR M | Redacted | | | | | | | |
| 4350183 | LAURAIN, DANIEL G | Redacted | | | | | | | |
| 4363304 | LAURAIN, KATHY | Redacted | | | | | | | |
| 4359130 | LAURAIN, LEE A | Redacted | | | | | | | |
| 4354392 | LAURAIN, RACHEL M | Redacted | | | | | | | |
| 4436597 | LAURAITIS, VYTAUTAS S | Redacted | | | | | | | |
| 4852937 | LAURAL HOWARD | 305 PLANTATION RIDGE LN | | | | Baton Rouge | LA | 70810 | |
| 4848907 | LAURALINE T PROSPER | 7026 PALAMAR TER | | | | Lanham Seabrook | MD | 20706 | |
| 4429516 | LAURALUS, MADLEY | Redacted | | | | | | | |
| 4372822 | LAURAMORE, MATTHEW | Redacted | | | | | | | |
| 4298159 | LAURANGE, DAWN | Redacted | | | | | | | |
| 5680517 | LAURANZON MARY | 8221 POWELL LN | | | | DISPUTANTA | VA | 23842 | |
| 5680518 | LAURA-RONALD MCKESSY-EARLEY | 333 SOUTH DETTMAN RD | | | | JACKSON | MI | 49203 | |
| 4838702 | LAURE TIROUFLET ARCHTECT | Redacted | | | | | | | |
| 5680521 | LAUREA OWENS | 406WHARRSONST | | | | DARLINGTON | IN | 46071 | |
| 4849912 | LAUREAL ROBINSON | 6938 N 19TH ST | | | | Philadelphia | PA | 19126 | |
| 4180649 | LAUREAN, ANA K | Redacted | | | | | | | |
| 4191362 | LAUREAN, WENDY | Redacted | | | | | | | |
| 4566946 | LAUREAN-GONZALEZ, AURORA | Redacted | | | | | | | |
| 4204915 | LAUREANO GARCIA, DANIEL | Redacted | | | | | | | |
| 4165559 | LAUREANO, ANDREA | Redacted | | | | | | | |
| 4253798 | LAUREANO, ANGEL B | Redacted | | | | | | | |
| 4502251 | LAUREANO, ANGEL R | Redacted | | | | | | | |
| 4527807 | LAUREANO, CAMILLE | Redacted | | | | | | | |
| 4187673 | LAUREANO, CANDYCE B | Redacted | | | | | | | |
| 4769368 | LAUREANO, EDWARD | Redacted | | | | | | | |
| 4424155 | LAUREANO, FELICITY R | Redacted | | | | | | | |
| 4772796 | LAUREANO, FREDIE | Redacted | | | | | | | |
| 4498578 | LAUREANO, GABRIEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733890 | LAUREANO, IVETTE | Redacted | | | | | | | |
| 4505773 | LAUREANO, JABDIEL | Redacted | | | | | | | |
| 4328797 | LAUREANO, JAILENE M | Redacted | | | | | | | |
| 4408272 | LAUREANO, JANENE J | Redacted | | | | | | | |
| 4492433 | LAUREANO, JERREL P | Redacted | | | | | | | |
| 4421830 | LAUREANO, JONATHAN | Redacted | | | | | | | |
| 4683916 | LAUREANO, KELLY | Redacted | | | | | | | |
| 4588522 | LAUREANO, MARGARITA | Redacted | | | | | | | |
| 4334897 | LAUREANO, SADDY | Redacted | | | | | | | |
| 4226093 | LAUREANO, TIARA | Redacted | | | | | | | |
| 4504912 | LAUREANO, WILMARI | Redacted | | | | | | | |
| 5680541 | LAUREEN A ENTINGH | 2457 ONYX DR | | | | SHAKOPEE | MN | 55379 | |
| 5680542 | LAUREEN ENTINGH | 2457 ONYZ DR | | | | SHAKOPEE | MN | 55379 | |
| 5680546 | LAUREEN RYAN | 411 WALNUT ST NE | | | | BUFFALO | MN | 55313 | |
| 4746498 | LAUREIGH, JOAN | Redacted | | | | | | | |
| 5484314 | LAUREL COUNTY | 203 S BROAD ST | | | | LONDON | KY | 40741 | |
| 4781478 | Laurel County | PO Box 650 | | | | London | KY | 40743-0650 | |
| 4780002 | Laurel County Tax Collector | 203 S. Broad St | | | | London | KY | 40741 | |
| 5680548 | LAUREL DOSDAL | 1575 ST PAUL AVE 6 | | | | ST PAUL | MN | 55116 | |
| 5484315 | LAUREL HIGHLANDS SCHOOL | 364 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 4845636 | LAUREL JONES | 20003 CANEBRAKE CT | | | | Gaithersburg | MD | 20886 | |
| 5680550 | LAUREL JORGENSEN | 7809 SOTH TOWN CENTER 105 | | | | MINNEAPOLIS | MN | 55431 | |
| 4796113 | LAUREL KENNER | DBA GLASSERY | 530 W 30TH ST APT 22C | | | NEW YORK | NY | 10001-1446 | |
| 4874321 | LAUREL LEADER CALL | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 728 | | | LAUREL | MS | 39441 | |
| 4808366 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | SUITE 203 | 911 E COUNTY LINE ROAD | | LAKEWOOD | NJ | 08701 | |
| 4855041 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | 911 E. COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 5680552 | LAUREL NEATHAWK | 8B MAPLECREST CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5680557 | LAUREL SCRIBNER | 13032 SUNSET BEACH RD NW | | | | BENA | MN | 56626 | |
| 4818567 | LAUREL SU | Redacted | | | | | | | |
| 4878295 | LAUREL THE STYLIST INC | LAUREL ZIEMIENSKI | N4 W27393 HILLTOP DR | | | WAUKESHA | WI | 53188 | |
| 5680559 | LAUREL WARNER | 3315 STRAND RD | | | | DULUTH | MN | 55803 | |
| 4195911 | LAUREL, JOSHUA I | Redacted | | | | | | | |
| 4718980 | LAUREL, MONICA V | Redacted | | | | | | | |
| 4157659 | LAURELEZ, ALEXANDRA | Redacted | | | | | | | |
| 4425342 | LAURELLA, ANGELA | Redacted | | | | | | | |
| 4625249 | LAURELLA, PAUL A. | Redacted | | | | | | | |
| 4798549 | LAUREN & CO | 2337 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 5680564 | LAUREN ALLEN | 2163 MCAFEE CIR | | | | MAPLEWOOD | MN | 55109 | |
| 4873236 | LAUREN ASSOCIATES INC | BOX 308 A | | | | BIRMINGHAM | MI | 48012 | |
| 5680569 | LAUREN BARTH | 114 BUHLMONT DR | | | | SEWICKLEY | PA | 15143 | |
| 4846177 | LAUREN BROWN | 895 CRANES CT | | | | Maitland | FL | 32751 | |
| 5680577 | LAUREN CLARK | 754 RANCHO EL FUERTE DR | | | | COVINA | CA | 91724 | |
| 4838703 | LAUREN CRIST | Redacted | | | | | | | |
| 4796096 | LAUREN DIGIACOMO | DBA THE MOO MOO MANATEE LLC | 40 PAR VIEW CT | | | ROTONDA WEST | FL | 33947 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680586 | LAUREN DUOREE | 6805 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44121 | |
| 4818568 | LAUREN ELLSWORTH | Redacted | | | | | | | |
| 4838704 | LAUREN GROVE | Redacted | | | | | | | |
| 4878296 | LAUREN H FELIPE OD INC | LAUREN H FELIPE | 14364 YUKON AVENUE | | | HAWTHORNE | CA | 90250 | |
| 5797132 | LAUREN H. FELIPE, O.D | 14364 YUKON AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5680595 | LAUREN HOFFMAN | 13200 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 4788598 | Lauren Lim, Jeffrey Hong & | Redacted | | | | | | | |
| 4800052 | LAUREN M EDWARDS | DBA MICHALS MARKETPLACE | 40013 MILKWOOD LN | | | MURRIETA | CA | 92562 | |
| 4838705 | LAUREN MCCULLY | Redacted | | | | | | | |
| 4845581 | LAUREN MILLER | 414 FORREST ST | | | | Cantonment | FL | 32533 | |
| 5680607 | LAUREN MITCHELL | 2936 NORTHWAY DR APT 102 | | | | MINNEAPOLIS | MN | 55430 | |
| 5680608 | LAUREN MOLL | 1409 GREENWOOD PL | | | | FARIBAULT | MN | 55021 | |
| 5680619 | LAUREN PETERSON | 5801 WHITTER ST | | | | DETROIT | MI | 48224 | |
| 4818569 | LAUREN PIQUE DESIGNS LAUREN TAPPER | Redacted | | | | | | | |
| 4809827 | LAUREN PIQUE TAPPER | 285 CARSON COURT | | | | SONOMA | CA | 94576 | |
| 4828137 | Lauren Roberts Wolf Range & Hood | Redacted | | | | | | | |
| 4845819 | LAUREN WASZAK | 10355 W 79TH WAY | | | | Arvada | CO | 80005 | |
| 4818570 | LAUREN WEBSTER | Redacted | | | | | | | |
| 4838706 | LAURENCE ABRAMSON | Redacted | | | | | | | |
| 5680642 | LAURENCE CARDOZA | 733 REIVER | | | | OAKDALE | CA | 95361 | |
| 5680645 | LAURENCE GRANT | 224 N 2ND AV E 204 | | | | DULUTH | MN | 55805 | |
| 4818571 | LAURENCE LYONS | Redacted | | | | | | | |
| 5403836 | LAURENCE VINOCUR | CO JOSH VOORHEES THE CHANLER GROUP | 2560 NINTH ST STE 214 | | | BERKELEY | CA | 94710 | |
| 4818572 | LAURENCE, ANN | Redacted | | | | | | | |
| 4438596 | LAURENCE, DESTINY C | Redacted | | | | | | | |
| 4673756 | LAURENCE, J ROBERTA | Redacted | | | | | | | |
| 4789187 | Laurence, Jane | Redacted | | | | | | | |
| 4542098 | LAURENCE, JENNIFER | Redacted | | | | | | | |
| 4363015 | LAURENCE, KIANA J | Redacted | | | | | | | |
| 4467525 | LAURENCE, MADONNA | Redacted | | | | | | | |
| 4628293 | LAURENCE, MARK | Redacted | | | | | | | |
| 4342816 | LAURENCE, MAUDE P | Redacted | | | | | | | |
| 4309738 | LAURENCE, MIRIAM | Redacted | | | | | | | |
| 4701912 | LAURENCE, ROCHELLE | Redacted | | | | | | | |
| 4251975 | LAURENCELLE, MIKE | Redacted | | | | | | | |
| 4645788 | LAURENDINE, GREG | Redacted | | | | | | | |
| 5484316 | LAURENS COUNTY | 101 N JEFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 4779504 | Laurens County Tax Commissioner | 101 N Jefferson St | | | | Dublin | GA | 31021 | |
| 4779505 | Laurens County Tax Commissioner | PO Box 2099 | | | | Dublin | GA | 31040-2099 | |
| 4186079 | LAURENS, KATIE | Redacted | | | | | | | |
| 4818573 | LAURENT DIVOL | Redacted | | | | | | | |
| 4562348 | LAURENT, ALEXANDRINE | Redacted | | | | | | | |
| 4243563 | LAURENT, BEATRICE P | Redacted | | | | | | | |
| 4561998 | LAURENT, BRIAN | Redacted | | | | | | | |
| 4543399 | LAURENT, CHAUNTA S | Redacted | | | | | | | |
| 4536205 | LAURENT, DAGOBERT | Redacted | | | | | | | |
| 4484035 | LAURENT, DAPHCAR | Redacted | | | | | | | |
| 4246743 | LAURENT, FRITZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417094 | LAURENT, FRITZ | Redacted | | | | | | | |
| 4527095 | LAURENT, JAMES A | Redacted | | | | | | | |
| 4431578 | LAURENT, JONATHAN | Redacted | | | | | | | |
| 4589686 | LAURENT, MARY | Redacted | | | | | | | |
| 4369537 | LAURENT, MICHAEL | Redacted | | | | | | | |
| 4602546 | LAURENT, NAZERENE | Redacted | | | | | | | |
| 4321882 | LAURENT, OLIVIA | Redacted | | | | | | | |
| 4441702 | LAURENT, RICHARD | Redacted | | | | | | | |
| 4155712 | LAURENT, SHAUN | Redacted | | | | | | | |
| 4230352 | LAURENT, TAMAR | Redacted | | | | | | | |
| 4185273 | LAURENT, WILLIO | Redacted | | | | | | | |
| 4269118 | LAURENTE, LARA ANN | Redacted | | | | | | | |
| 4373174 | LAURENTI, MONTANA M | Redacted | | | | | | | |
| 4736447 | LAURENTO, CHERYL | Redacted | | | | | | | |
| 4202236 | LAURENT-PRATER, RENEE S | Redacted | | | | | | | |
| 4393277 | LAURENZA, JOHN | Redacted | | | | | | | |
| 4386998 | LAURENZA, SCOTT | Redacted | | | | | | | |
| 4506823 | LAURENZANA, JACOB | Redacted | | | | | | | |
| 4418851 | LAURENZANO, JOANNE | Redacted | | | | | | | |
| 4594938 | LAURENZANO, STEVE | Redacted | | | | | | | |
| 4649433 | LAURENZO, JOSEPH M | Redacted | | | | | | | |
| 4552446 | LAURES, BLAYNE | Redacted | | | | | | | |
| 4663162 | LAURES, JEFFREY | Redacted | | | | | | | |
| 4662090 | LAURET, KYLE | Redacted | | | | | | | |
| 4192988 | LAURETTA, VICTORIA S | Redacted | | | | | | | |
| 4870744 | LAURETTI PLUMBING INSTALLS LLC | 785 MIDDLE STREET SUITE 5 | | | | BRISTOL | CT | 06010 | |
| 4818574 | LAURI & PAUL PASTRONE | Redacted | | | | | | | |
| 4887540 | LAURI B GRAHAM | SEARS OPTICAL LOCATION 1795 | 1200 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 5680670 | LAURI GLENN | 135 SOMMERVILLE ST S | | | | SHAKOPEE | MN | 55379 | |
| 4520138 | LAURI, ANDREA V | Redacted | | | | | | | |
| 4237128 | LAURI, JAMES L | Redacted | | | | | | | |
| 4748440 | LAURI, JONI | Redacted | | | | | | | |
| 4838707 | LAURIA, JESUS | Redacted | | | | | | | |
| 4856203 | LAURIA, MELISSA | Redacted | | | | | | | |
| 4764615 | LAURIA, PAULINE | Redacted | | | | | | | |
| 4828138 | LAURIA, VINCENT & REBECCA | Redacted | | | | | | | |
| 4634325 | LAURIANO RIVERA, JONATHAN | Redacted | | | | | | | |
| 4697338 | LAURIANO, GREER | Redacted | | | | | | | |
| 4213666 | LAURIANO, HANNA M | Redacted | | | | | | | |
| 4294552 | LAURIANO, JENNIFER | Redacted | | | | | | | |
| 4219830 | LAURICELLA, BRIDGETTE | Redacted | | | | | | | |
| 4606013 | LAURICELLA, DONALD | Redacted | | | | | | | |
| 4418955 | LAURICELLA, VINCENT | Redacted | | | | | | | |
| 4353785 | LAURICELLA, WILLIAM | Redacted | | | | | | | |
| 4854865 | LAURICH PROPERTIES, INC | PARKWAY RETAIL CENTRE, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 4530778 | LAURICIO, RANDY JUNJUN A | Redacted | | | | | | | |
| 4481095 | LAURIDIA, STACIE M | Redacted | | | | | | | |
| 4490471 | LAURIDO, GABRIEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828139 | Laurie & Dean CDM Project | Redacted | | | | | | | |
| 4796178 | LAURIE A TACEY OR DAX W TACEY DBA | PO BOX 121498 | | | | MELBOURNE | FL | 32912-1498 | |
| 4795920 | LAURIE A. STANISLAWSKI/BRIAN B. ST | DBA BLS ENTERPRISES | 147 N EASTERN AVE | | | BARTLETT | IL | 60103 | |
| 4798502 | LAURIE ALLEN | DBA DISCOUNT PEDLAR | 5914 RIDGEWALD CT NE | | | KENNESAW | GA | 30144-1467 | |
| 4818575 | LAURIE AND LARS HOLM | Redacted | | | | | | | |
| 4831345 | LAURIE ARTHUR | Redacted | | | | | | | |
| 5680685 | LAURIE BECKER | 45740 216TH ST | | | | GAYLORD | MN | 55334 | |
| 4845803 | LAURIE BENNETT | 3533 SPARROW DR | | | | Sierra Vista | AZ | 85635 | |
| 5680686 | LAURIE BERGER | 13650 PERFECT RD | | | | SUNBURY | OH | 43074 | |
| 4838708 | LAURIE BLAKEMAN | Redacted | | | | | | | |
| 4818576 | LAURIE BOSCOE | Redacted | | | | | | | |
| 4851462 | LAURIE COE | 607 ACACIA LN | | | | EMERALD HILLS | CA | 94062 | |
| 4818577 | LAURIE COHEN | Redacted | | | | | | | |
| 5680693 | LAURIE CONSTANCIO | 506 N BATAAN | | | | HOBBS | NM | 88240 | |
| 4818578 | LAURIE CORNAGGIA | Redacted | | | | | | | |
| 4838710 | LAURIE DOHERTY | Redacted | | | | | | | |
| 4838709 | laurie doherty | Redacted | | | | | | | |
| 5680697 | LAURIE DOSDALL | 168 HARDMAN AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 4887083 | LAURIE E ANDREWS | SEARS OPTICAL 1377 | 2220 TROY RD | | | EDWARDSVILLE | IL | 62025 | |
| 4887599 | LAURIE E ANDREWS | SEARS OPTICAL LOCATION 2360 | 3400 QUINCY MALL | | | QUINCY | IL | 62301 | |
| 5680699 | LAURIE ELLANSON | 222 W BLUE EARTH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 4818579 | LAURIE ENGLESBE | Redacted | | | | | | | |
| 4818580 | LAURIE HAKE | Redacted | | | | | | | |
| 4807408 | LAURIE INDUSTRIES INC | Redacted | | | | | | | |
| 4838711 | LAURIE INGBER | Redacted | | | | | | | |
| 5680720 | LAURIE J PRY | 20068 355TH AVE | | | | HILLMAN | MN | 56338 | |
| 5680721 | LAURIE JESSEN | 3420 E 44TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4818581 | LAURIE JEW | Redacted | | | | | | | |
| 4848284 | LAURIE KROCHINSKY | 25765 HOGAN DR UNIT 27 | | | | VALENCIA | CA | 91355 | |
| 4818582 | LAURIE LYMAN | Redacted | | | | | | | |
| 4838712 | LAURIE MEADOWS | Redacted | | | | | | | |
| 4818583 | LAURIE MERRYMAN | Redacted | | | | | | | |
| 4802408 | LAURIE MILLER | DBA MICHAELS CLOSET & BEYOND | POST OFFICE BOX 584 | | | TATAMY | PA | 18085 | |
| 4818584 | LAURIE NELSON | Redacted | | | | | | | |
| 5680738 | LAURIE O NEILL | 1511 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 4818585 | LAURIE PATZER | Redacted | | | | | | | |
| 4838713 | Laurie Risley | Redacted | | | | | | | |
| 4828140 | LAURIE SOMMER | Redacted | | | | | | | |
| 5680758 | LAURIE SPENCER | 9530 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5680759 | LAURIE SPIELMAN | 115 2ND AVE | | | | PEMBERTON | MN | 56078 | |
| 4838714 | LAURIE TOWERS | Redacted | | | | | | | |
| 4803926 | LAURIE WALHOVD | 19 CRESCENT CIRCLE | | | | SOUTHWICK | MA | 01077 | |
| 5680769 | LAURIE WOLF | 25999 336TH LANE | | | | LE CENTER | MN | 56057 | |
| 4749419 | LAURIE, CATHERINE | Redacted | | | | | | | |
| 4232615 | LAURIE, DAPHNE | Redacted | | | | | | | |
| 4429207 | LAURIE, DONALD | Redacted | | | | | | | |
| 4692737 | LAURIE, ELI A | Redacted | | | | | | | |
| 4741101 | LAURIE, GENEVIEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692136 | LAURIE, KEITH | Redacted | | | | | | | |
| 4668160 | LAURIE, PATRICIA | Redacted | | | | | | | |
| 4254140 | LAURIE, TIFFANY R | Redacted | | | | | | | |
| 4403540 | LAURIENT, ALEXANDRA | Redacted | | | | | | | |
| 4618550 | LAURIENTI, JEAN | Redacted | | | | | | | |
| 4144695 | LAURIN, JERRAD K | Redacted | | | | | | | |
| 4373002 | LAURIN, PETER J | Redacted | | | | | | | |
| 4645381 | LAURIN, RIKKI MOONSHADOW | Redacted | | | | | | | |
| 4658868 | LAURIN, RYAN | Redacted | | | | | | | |
| 4874156 | LAURINBURG EXCHANGE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4838715 | LAURION CONSTRUCTION | Redacted | | | | | | | |
| 4450558 | LAURIS, MEGAN E | Redacted | | | | | | | |
| 4246607 | LAURITA, TARRYN R | Redacted | | | | | | | |
| 4733248 | LAURITANO, STEVE | Redacted | | | | | | | |
| 4276086 | LAURITSEN, DANA | Redacted | | | | | | | |
| 4737688 | LAURITSON, NANCY | Redacted | | | | | | | |
| 4549286 | LAURITZEN, JACOB | Redacted | | | | | | | |
| 4618458 | LAURO, VINCENT | Redacted | | | | | | | |
| 4268919 | LAURON, MARK JOSEPH V | Redacted | | | | | | | |
| 4224151 | LAURORE, SONITE | Redacted | | | | | | | |
| 4763774 | LAURORE, YVESON | Redacted | | | | | | | |
| 4218908 | LAURSEN, DALEEN K | Redacted | | | | | | | |
| 4593177 | LAURSEN, RANDY S | Redacted | | | | | | | |
| 4722907 | LAURY, CAROL R | Redacted | | | | | | | |
| 4682992 | LAURY, HOWARD | Redacted | | | | | | | |
| 4359815 | LAURY, KERIANA M | Redacted | | | | | | | |
| 4624868 | LAURY, LASHAWN | Redacted | | | | | | | |
| 4728818 | LAURY, REGINA | Redacted | | | | | | | |
| 5680788 | LAUS MARICOR | 6956 ALCONA ST APT 20 | | | | SAN DIEGO | CA | 92139 | |
| 4493237 | LAUSCAR, DEVA | Redacted | | | | | | | |
| 4487468 | LAUSCH, JUDITH L | Redacted | | | | | | | |
| 4318720 | LAUSCHE, KEVIN | Redacted | | | | | | | |
| 4315811 | LAUSE, TIMOTHY J | Redacted | | | | | | | |
| 4500427 | LAUSELL, SAADI L | Redacted | | | | | | | |
| 4298354 | LAUSENG, AARON C | Redacted | | | | | | | |
| 4634930 | LAUSENG, CAMERON L | Redacted | | | | | | | |
| 4548761 | LAUSHAUL, STEPHAN | Redacted | | | | | | | |
| 4314328 | LAUSHAW, JUSTIAN | Redacted | | | | | | | |
| 4371920 | LAUT, DREW | Redacted | | | | | | | |
| 4719909 | LAUTENBACH, DANIEL | Redacted | | | | | | | |
| 4739907 | LAUTENSCHLAGER, REBECCA | Redacted | | | | | | | |
| 4587379 | LAUTENSCHLAGER, SHAWN | Redacted | | | | | | | |
| 4301828 | LAUTERBACH, JAMES | Redacted | | | | | | | |
| 4401561 | LAUTERBACH, TIMOTHY J | Redacted | | | | | | | |
| 4292962 | LAUTERMILCH, ANDREW J | Redacted | | | | | | | |
| 4698056 | LAUTERS, GARY | Redacted | | | | | | | |
| 4445794 | LAUTH, GARRETT N | Redacted | | | | | | | |
| 4493495 | LAUTHERS, DEBORAH | Redacted | | | | | | | |
| 4349090 | LAUTNER, TYLER G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271230 | LAUTROK, ALDEN | Redacted | | | | | | | |
| 4430464 | LAUTURE, CONRAD | Redacted | | | | | | | |
| 4240361 | LAUTURE, MONICA | Redacted | | | | | | | |
| 4442372 | LAUTURE, NEDJINE | Redacted | | | | | | | |
| 4224494 | LAUTURE, ROSE | Redacted | | | | | | | |
| 4529473 | LAUTURNER, JOHNATHAN | Redacted | | | | | | | |
| 4472026 | LAUVER, LEANNE J | Redacted | | | | | | | |
| 4740093 | LAUW, RENCIA | Redacted | | | | | | | |
| 4695772 | LAUWERS, CYNTHIA | Redacted | | | | | | | |
| 4828141 | LAUX CONSTRUCTION | Redacted | | | | | | | |
| 4433436 | LAUX, DAWN W | Redacted | | | | | | | |
| 4695100 | LAUX, GEORGE | Redacted | | | | | | | |
| 4588423 | LAUX, HOSUN | Redacted | | | | | | | |
| 4325923 | LAUX, JENNIFER M | Redacted | | | | | | | |
| 4512370 | LAUYANS, MARISSA N | Redacted | | | | | | | |
| 4347379 | LAUZE, SARAH L | Redacted | | | | | | | |
| 4347593 | LAUZON, ALYSHA | Redacted | | | | | | | |
| 4592539 | LAUZON, CARY | Redacted | | | | | | | |
| 4329177 | LAUZON, DEANNA | Redacted | | | | | | | |
| 4428449 | LAUZON, DENNIS N | Redacted | | | | | | | |
| 4243344 | LAUZURIQUE, GUILLERMO | Redacted | | | | | | | |
| 4795617 | LAVA GARDEN INC | DBA TEAXS BEAUTY STORE | 311 INDUSTRIAL BLVD SUITE B | | | MCKINNEY | TX | 75069 | |
| 4882684 | LAVA LITE LLC | P O BOX 66873 | | | | CHICAGO | IL | 60666 | |
| 4724068 | LAVA, REY | Redacted | | | | | | | |
| 4729844 | LAVACCA, FRANK | Redacted | | | | | | | |
| 4620493 | LAVACHE, BARBARA MAULIM | Redacted | | | | | | | |
| 4225247 | LAVADO, CHRISTOPHER EDWARD | Redacted | | | | | | | |
| 4224205 | LAVADO, DEENA | Redacted | | | | | | | |
| 4761504 | LAVAL, ROBERT | Redacted | | | | | | | |
| 4345059 | LAVALA, TANISHA | Redacted | | | | | | | |
| 5680800 | LAVALAIS KENNA | PO BOX 208 | | | | CHENEYVILLE | LA | 71325 | |
| 4324260 | LAVALAIS, DEMAUL S | Redacted | | | | | | | |
| 4324663 | LAVALAIS, DEMONE | Redacted | | | | | | | |
| 4618830 | LAVALAIS, GEORGE | Redacted | | | | | | | |
| 4838716 | LAVALEE, DEAN | Redacted | | | | | | | |
| 4563588 | LAVALETTE, ANDREA | Redacted | | | | | | | |
| 4678069 | LAVALLE, BLANCA | Redacted | | | | | | | |
| 4687497 | LAVALLE, IGNACIO | Redacted | | | | | | | |
| 4434757 | LAVALLEE, CHRISTOPHER | Redacted | | | | | | | |
| 4224208 | LAVALLEE, GRACE C | Redacted | | | | | | | |
| 4507302 | LAVALLEE, JUSTIN P | Redacted | | | | | | | |
| 4330589 | LAVALLEE, ROGER | Redacted | | | | | | | |
| 4348318 | LAVALLEE, SAM R | Redacted | | | | | | | |
| 4571225 | LAVALLEY, CARI | Redacted | | | | | | | |
| 4563887 | LAVALLEY, DANIEL S | Redacted | | | | | | | |
| 4590710 | LAVALLEY, DENNIS | Redacted | | | | | | | |
| 4438979 | LAVALLEY, ELISA | Redacted | | | | | | | |
| 4563343 | LAVALLEY, EVAN R | Redacted | | | | | | | |
| 4329998 | LAVALLEY, HEATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441089 | LAVALLEY, MEGAN E | Redacted | | | | | | | |
| 4390270 | LAVALLEY, NOLAN | Redacted | | | | | | | |
| 4179169 | LAVALLEY, ROBERT S | Redacted | | | | | | | |
| 4420174 | LAVALLEY, TAYLOR | Redacted | | | | | | | |
| 4528842 | LAVALLIS, AISHA | Redacted | | | | | | | |
| 4254638 | LAVAN, BRENT | Redacted | | | | | | | |
| 4688976 | LAVAN, PETER | Redacted | | | | | | | |
| 4160778 | LAVANDER, YASMINE | Redacted | | | | | | | |
| 4175875 | LAVANDERA, JAILENE | Redacted | | | | | | | |
| 4407975 | LAVANDIER, ELVIS | Redacted | | | | | | | |
| 4397415 | LAVANDIER, JOEL | Redacted | | | | | | | |
| 4800238 | LAVANI INC | DBA FASHLETS | 2700 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 4336791 | LAVANIER, MATTHEW | Redacted | | | | | | | |
| 4458275 | LAVANT, BRISTEN | Redacted | | | | | | | |
| 4263537 | LAVANT, ROSZANIQUE L | Redacted | | | | | | | |
| 5797133 | LAVANTE | 6800 Santa Teresa Blvd, Suite 200 | | | | San Jose | CA | 95119-1205 | |
| 5792664 | LAVANTE | KELLY ZAWALSKI, VP FINANCE | 6800 SANTA TERESA BLVD, SUITE 200 | | | SAN JOSE | CA | 95119-1205 | |
| 4884850 | LAVANTE INC | PO BOX 41058 | | | | SAN JOSE | CA | 95160 | |
| 4328270 | LAVANWAY, FELICIA | Redacted | | | | | | | |
| 4334621 | LAVANWAY, KERI A | Redacted | | | | | | | |
| 4584622 | LAVARCA, MIRNA | Redacted | | | | | | | |
| 4302697 | LAVARIEGA, RODRIGO | Redacted | | | | | | | |
| 4395273 | LAVARIN, MONNIEL | Redacted | | | | | | | |
| 4394333 | LAVARNWAY, BRENDA | Redacted | | | | | | | |
| 4676769 | LAVARREDA, EXINIA | Redacted | | | | | | | |
| 4659796 | LAVARREDA, MIRIAM V | Redacted | | | | | | | |
| 4566517 | LAVASSAR, NICHOLAS F | Redacted | | | | | | | |
| 4467529 | LAVASSEUR, JESSICA | Redacted | | | | | | | |
| 4688406 | LAVASSEUR, LYNN | Redacted | | | | | | | |
| 4630159 | LAVASSEUR-KARPATI, STEPHANIE | Redacted | | | | | | | |
| 4624501 | LAVASTIER, JULIANA | Redacted | | | | | | | |
| 4205024 | LAVATAI, JULIE I | Redacted | | | | | | | |
| 4144173 | LAVATAI, MERCY S | Redacted | | | | | | | |
| 4144443 | LAVATAI, MOEAVA T | Redacted | | | | | | | |
| 4144840 | LAVATAI, TELEAI C | Redacted | | | | | | | |
| 4418581 | LAVAUD, JACQUES J | Redacted | | | | | | | |
| 4439922 | LAVAUD, ODETTE | Redacted | | | | | | | |
| 4838717 | LAVCO CONSTRUCTION | Redacted | | | | | | | |
| 4199772 | LAVEGLIA, JASON R | Redacted | | | | | | | |
| 4251198 | LAVEILLE, DALLON T | Redacted | | | | | | | |
| 5680819 | LAVEL JOHNSON | 9158 S GREENWOOD AVE | | | | CHICAGO | IL | 60619 | |
| 4595153 | LAVELL, KATRIN | Redacted | | | | | | | |
| 5680831 | LAVELLE WILKES | 11 LAKE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 4474084 | LAVELLE, BRIAN | Redacted | | | | | | | |
| 4652038 | LAVELLE, DIANE | Redacted | | | | | | | |
| 4838718 | LAVELLE, ED | Redacted | | | | | | | |
| 4442504 | LAVELLE, JOHN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281000 | LAVELLE, KIRSTEN | Redacted | | | | | | | |
| 4541195 | LAVELLE, ROBERT M | Redacted | | | | | | | |
| 4693221 | LAVELLE, SUE | Redacted | | | | | | | |
| 4316529 | LAVELY, NICK | Redacted | | | | | | | |
| 4691557 | LAVENBURG, ROBERT | Redacted | | | | | | | |
| 4767343 | LAVENDER, BASHUN | Redacted | | | | | | | |
| 4288416 | LAVENDER, BETTYANNE | Redacted | | | | | | | |
| 4553649 | LAVENDER, BRYANT | Redacted | | | | | | | |
| 4149664 | LAVENDER, DANYELLE | Redacted | | | | | | | |
| 4145277 | LAVENDER, DEMENTRIEL Q | Redacted | | | | | | | |
| 4519931 | LAVENDER, DESTINYE D | Redacted | | | | | | | |
| 4237095 | LAVENDER, DIRK S | Redacted | | | | | | | |
| 4149081 | LAVENDER, ERICA | Redacted | | | | | | | |
| 4352117 | LAVENDER, ETHAN | Redacted | | | | | | | |
| 4179339 | LAVENDER, FLOYD | Redacted | | | | | | | |
| 4722957 | LAVENDER, GLORIA | Redacted | | | | | | | |
| 4654965 | LAVENDER, KATHY | Redacted | | | | | | | |
| 4312751 | LAVENDER, SASHA T | Redacted | | | | | | | |
| 4335251 | LAVENDER, SHARINA | Redacted | | | | | | | |
| 4254379 | LAVENDER, TEANNA | Redacted | | | | | | | |
| 4602547 | LAVENGOOD, ANGIE | Redacted | | | | | | | |
| 4226551 | LAVENIA, MICHELLE V | Redacted | | | | | | | |
| 4226147 | LAVENIA, PETER A | Redacted | | | | | | | |
| 4664688 | LAVENTURE, ANITA | Redacted | | | | | | | |
| 4494250 | LAVENTURE, KAYLA N | Redacted | | | | | | | |
| 4621660 | LAVENTURE, TAMARA | Redacted | | | | | | | |
| 4624333 | LAVENTURE-JEAN, MIREILLE | Redacted | | | | | | | |
| 4417600 | LAVENZIANO, THOMAS | Redacted | | | | | | | |
| 4582692 | LAVER, RICHARD J | Redacted | | | | | | | |
| 4698346 | LAVER, THOMAS | Redacted | | | | | | | |
| 4656165 | LAVERDE, ALEXANDRA | Redacted | | | | | | | |
| 4706574 | LAVERDE, MARIA | Redacted | | | | | | | |
| 4574597 | LAVERDIERE, ANTHONY J | Redacted | | | | | | | |
| 4306045 | LAVERDIERE, JAMES R R | Redacted | | | | | | | |
| 5680846 | LAVERE DEBBIE | 11648 EASY ST | | | | LARGO | FL | 33773 | |
| 4362134 | LAVERE, DEBORAH | Redacted | | | | | | | |
| 4719632 | LAVERE, JOHN | Redacted | | | | | | | |
| 4742314 | LAVERGNE, CHEREE | Redacted | | | | | | | |
| 4330849 | LAVERGNE, KATHERINE | Redacted | | | | | | | |
| 4252893 | LAVERGNE, NICOLE | Redacted | | | | | | | |
| 4571583 | LAVERGNE-CARLSON, KAHLAN M | Redacted | | | | | | | |
| 4341252 | LAVERN, KAYLA | Redacted | | | | | | | |
| 4339537 | LAVERN, NICHOLE E | Redacted | | | | | | | |
| 4337003 | LAVERN, WENDY M | Redacted | | | | | | | |
| 5680866 | LAVERNE ISOM | 116 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5680871 | LAVERNE MITCHELL | 2401 KEARNEY RD | | | | WAKE FOREST | NC | 27587 | |
| 4853190 | LAVERNE ROBINSON | 814 W 129TH PL | | | | Chicago | IL | 60643 | |
| 4241474 | LAVERSA, JACINDA | Redacted | | | | | | | |
| 4762808 | LAVERTU, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394443 | LAVERTUE, ALEXANDER R | Redacted | | | | | | | |
| 4838719 | LAVERTY, CHARLES | Redacted | | | | | | | |
| 4422634 | LAVERTY, MICHAEL J | Redacted | | | | | | | |
| 4703257 | LAVERY, EILEEN R | Redacted | | | | | | | |
| 4299166 | LAVERY, KAREN T | Redacted | | | | | | | |
| 4594398 | LAVERY, MARITA | Redacted | | | | | | | |
| 4490858 | LAVERY, REA | Redacted | | | | | | | |
| 4242567 | LAVEUS, PETER | Redacted | | | | | | | |
| 4553564 | LAVEY, SCOTT J | Redacted | | | | | | | |
| 4683887 | LAVEZZARI, DEBRA | Redacted | | | | | | | |
| 4499907 | LAVEZZARI, KELVEY | Redacted | | | | | | | |
| 4611236 | LAVIANO, MICHAEL P | Redacted | | | | | | | |
| 5680900 | LAVIERA DESIREE | PO BOX 267 | | | | OROCOVIS | PR | 00720 | |
| 4328574 | LAVIERA, RAIZA | Redacted | | | | | | | |
| 4802526 | LAVIEW EAGLE EYE TECHNOLOGY INC | DBA SHIELDVISION | 18738 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4626165 | LAVIGNA, GIOVANA | Redacted | | | | | | | |
| 4403171 | LAVIGNA, TINA L | Redacted | | | | | | | |
| 4568902 | LAVIGNE, ALFRED W | Redacted | | | | | | | |
| 4341940 | LAVIGNE, ANDREW R | Redacted | | | | | | | |
| 4255970 | LAVIGNE, FABIANA M | Redacted | | | | | | | |
| 4639610 | LAVIGNE, JANICE | Redacted | | | | | | | |
| 4393805 | LAVIGNE, JEAN R | Redacted | | | | | | | |
| 4426897 | LAVIGNE, JOSEPH | Redacted | | | | | | | |
| 4394332 | LAVIGNE, KEITH | Redacted | | | | | | | |
| 4335473 | LAVIGNE, RENEE | Redacted | | | | | | | |
| 4326580 | LAVIGNE, UDEAL | Redacted | | | | | | | |
| 4309745 | LAVIGNETTE, SEAMUS | Redacted | | | | | | | |
| 4312289 | LAVIN, BRITTNEY | Redacted | | | | | | | |
| 4592552 | LAVIN, DAVID | Redacted | | | | | | | |
| 4818586 | LAVIN, JEANNE | Redacted | | | | | | | |
| 4184841 | LAVIN, JEREMY D | Redacted | | | | | | | |
| 4331875 | LAVIN, JOSIE R | Redacted | | | | | | | |
| 4171575 | LAVIN, JULIANNE | Redacted | | | | | | | |
| 4544418 | LAVIN, KAITLIN | Redacted | | | | | | | |
| 4667331 | LAVIN, MARK | Redacted | | | | | | | |
| 4277315 | LAVIN, MARY K | Redacted | | | | | | | |
| 4838720 | LAVIN, ROBERT | Redacted | | | | | | | |
| 4600915 | LAVIN, RUTH | Redacted | | | | | | | |
| 4606854 | LAVIN, SHIRLEY | Redacted | | | | | | | |
| 4192655 | LAVIN, TATIANNA | Redacted | | | | | | | |
| 4380105 | LAVINA, ILIANA | Redacted | | | | | | | |
| 4378117 | LAVINA, SHIRLEY | Redacted | | | | | | | |
| 4288354 | LAVINDER, CHRISTOPHER D | Redacted | | | | | | | |
| 4571050 | LAVINE, BARBARA L | Redacted | | | | | | | |
| 4630902 | LAVINE, BRUCE | Redacted | | | | | | | |
| 4602470 | LAVINE, KALTON | Redacted | | | | | | | |
| 4323564 | LAVINE, VANESSA A | Redacted | | | | | | | |
| 4748210 | LAVINE, YOLANDA | Redacted | | | | | | | |
| 5680918 | LAVINIA YANNIE- ESPINDOLA | 10775 W MOUNTAINVIEW DR | | | | AVONDALE | AZ | 85323 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414007 | LAVIOLETTE, BRENTON S | Redacted | | | | | | | |
| 4699980 | LAVIOLETTE, ROBERT | Redacted | | | | | | | |
| 4329581 | LAVIOLETTE, ROBERT M | Redacted | | | | | | | |
| 4855466 | Lavion, Valerie | Redacted | | | | | | | |
| 4221820 | LAVION, VALERIE C | Redacted | | | | | | | |
| 5797134 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | Los Angeles | CA | 90007 | |
| 4838721 | LAVISH HOLDING CORPORATION | Redacted | | | | | | | |
| 4803232 | LAVISH LIVINGS INTERNATIONAL LLC | DBA LAVISHLIVINGS | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4457592 | LAVISH, CALEIGH S | Redacted | | | | | | | |
| 4350431 | LAVISKY, DAVID | Redacted | | | | | | | |
| 4176944 | LAVITT, DANIELLE S | Redacted | | | | | | | |
| 4190349 | LAVITT, JEFF S | Redacted | | | | | | | |
| 5680921 | LAVITTA TAYLOR | 1439 ORLANDA | | | | AKRON | OH | 44320 | |
| 4299415 | LAVNIK, DMYTRO | Redacted | | | | | | | |
| 4838722 | LAVOIE CONSTRUCTION GROUP, INC. | Redacted | | | | | | | |
| 4828142 | LAVOIE FAMILY HOME | Redacted | | | | | | | |
| 4323339 | LAVOIE, BRIANNA M | Redacted | | | | | | | |
| 4347698 | LAVOIE, BRITTANY N | Redacted | | | | | | | |
| 4222831 | LAVOIE, CAMERON | Redacted | | | | | | | |
| 4331043 | LAVOIE, CHERYL | Redacted | | | | | | | |
| 4758854 | LAVOIE, CONSTANCE | Redacted | | | | | | | |
| 4394446 | LAVOIE, DONNA J | Redacted | | | | | | | |
| 4468102 | LAVOIE, JANET | Redacted | | | | | | | |
| 4570912 | LAVOIE, JASMINE M | Redacted | | | | | | | |
| 4346970 | LAVOIE, JASON M | Redacted | | | | | | | |
| 4348081 | LAVOIE, LYDIA R | Redacted | | | | | | | |
| 4608436 | LAVOIE, MAURICE | Redacted | | | | | | | |
| 4551589 | LAVOIE, MICHAEL J | Redacted | | | | | | | |
| 4163973 | LAVOIE, PAULA | Redacted | | | | | | | |
| 4393842 | LAVOIE, RENEE | Redacted | | | | | | | |
| 4163293 | LAVOIE, SYDNEY E | Redacted | | | | | | | |
| 4560661 | LAVOIE, TAYLOR | Redacted | | | | | | | |
| 4238548 | LAVOIE, VALERI | Redacted | | | | | | | |
| 4506596 | LAVOIE, YVONNE | Redacted | | | | | | | |
| 4416439 | LAVOLL, TIFFANY | Redacted | | | | | | | |
| 5680927 | LAVON STAMPER | 863 LINCOLN BLVD | | | | BEDFORD | OH | 44146-3731 | |
| 4851961 | LAVONA F PARLETT | 5302 LINDA COLONIA ST | | | | San Antonio | TX | 78233 | |
| 5680929 | LAVONDA EVANS | 4101 FEINER DR | | | | CLEVELAND | OH | 44122 | |
| 5680931 | LAVONDA HENDERSON | 27032 MANON ST 1 | | | | HAYWARD | CA | 94544 | |
| 5680937 | LAVONGSAR OULAI | 7845 MOHICAN CANYON ST | | | | LAS VEGAS | NV | 89113 | |
| 4452213 | LAVONN, AUSTIN | Redacted | | | | | | | |
| 5680940 | LAVONNE BYRNE | 16852 INTERLACHEN BOULEVA | | | | LAKEVILLE | MN | 55044 | |
| 5680944 | LAVONNE SHAW | 6114 RAYBURN DR | | | | TEMPLE HILLS | MD | 20019 | |
| 4345080 | LAVONTURE, LINCOLN R | Redacted | | | | | | | |
| 4605472 | LAVOY, CARMEN | Redacted | | | | | | | |
| 4611337 | LAVOY, DAVE | Redacted | | | | | | | |
| 4754313 | LAVOY-RIVERA, MYRNA | Redacted | | | | | | | |
| 4301535 | LAVRINOVICH, YELENA | Redacted | | | | | | | |
| 4355875 | LAVRUK, NADIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648121 | LAVY, RHONDA | Redacted | | | | | | | |
| 5484317 | LAW FIRM NAV | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 4811606 | Law Office of Brian J. Donegan, LLC | Attn: Brian Donegan | 607 North Avenue, Suite 12-7, 2nd Floor | | | Wakefield | MA | 01880 | |
| 4811607 | Law Office of David F. Szewczyk | Attn: David Szewczyk | One Cumberland Place, Suite 314 | | | Bangor | ME | 04401 | |
| 4818587 | LAW OFFICE OF SHARON MAH | Redacted | | | | | | | |
| 5856248 | Law Office of William P. Fennell, APCL | Attn: William P. Fennell, Esq. | 401 West A Street, Suite 1800 | | | San Diego | CA | 92101 | |
| 4868201 | LAW OFFICES OF ERIC FREIBRUN LTD | 500 SKOKIE BOULEVARD SUITE 325 | | | | NORTHBROOK | IL | 60062 | |
| 4879262 | LAW OFFICES OF MINDY A ABERN LLC | MINDY A ABERN | 3 PRESTON COURT | | | LINCOLNSHIRE | IL | 60069 | |
| 4879649 | LAW OFFICES OF NICHOLAS A FURIA PLL | NICHOLAS A FURIA | 120 S 6TH STREET STE 1720 | | | MINNEAPOLIS | MN | 55402 | |
| 4863255 | LAW OFFICES OF ROBERT DUMBRYS LLC | 2195 OLIVE RD | | | | LAKEWOOD | OH | 44107 | |
| 4862474 | LAW OFFICES OF STEPHEN P SINISI ESQ | 2 SEARS DRIVE PO BOX 1458 | | | | PARAMUS | NJ | 07652 | |
| 4645219 | LAW, ALAN | Redacted | | | | | | | |
| 4204759 | LAW, BREEANA R | Redacted | | | | | | | |
| 4249127 | LAW, BRITTANY K | Redacted | | | | | | | |
| 4159416 | LAW, CAITLYN V | Redacted | | | | | | | |
| 4186638 | LAW, CAMERON | Redacted | | | | | | | |
| 4327286 | LAW, CHAD | Redacted | | | | | | | |
| 4734545 | LAW, CHRIS | Redacted | | | | | | | |
| 4434017 | LAW, CHRISTIAN A | Redacted | | | | | | | |
| 4230682 | LAW, DALE T | Redacted | | | | | | | |
| 4487730 | LAW, DANIELLE | Redacted | | | | | | | |
| 4622489 | LAW, DAVID | Redacted | | | | | | | |
| 4568664 | LAW, DECOTA | Redacted | | | | | | | |
| 4254181 | LAW, DEJAH B | Redacted | | | | | | | |
| 4598123 | LAW, DORIS | Redacted | | | | | | | |
| 4571384 | LAW, DUNCAN R | Redacted | | | | | | | |
| 4544575 | LAW, ELIA | Redacted | | | | | | | |
| 4727644 | LAW, ESTHER | Redacted | | | | | | | |
| 4462985 | LAW, GREGORY | Redacted | | | | | | | |
| 4775806 | LAW, JACKWELYN | Redacted | | | | | | | |
| 4578583 | LAW, JAELA A | Redacted | | | | | | | |
| 4342269 | LAW, JALEN A | Redacted | | | | | | | |
| 4512088 | LAW, JAMIE | Redacted | | | | | | | |
| 4724755 | LAW, JANET | Redacted | | | | | | | |
| 4451902 | LAW, JEAN | Redacted | | | | | | | |
| 4480609 | LAW, JEDEDIAH | Redacted | | | | | | | |
| 4511296 | LAW, JEREMY | Redacted | | | | | | | |
| 4509030 | LAW, JIMIA | Redacted | | | | | | | |
| 4387171 | LAW, KALEIGH C | Redacted | | | | | | | |
| 4223323 | LAW, KAREN M | Redacted | | | | | | | |
| 4559815 | LAW, KHADIJAH F | Redacted | | | | | | | |
| 4714756 | LAW, KRISTEL | Redacted | | | | | | | |
| 4145970 | LAW, KRISTOF | Redacted | | | | | | | |
| 4392975 | LAW, LALA | Redacted | | | | | | | |
| 4453208 | LAW, LARNELL | Redacted | | | | | | | |
| 4613961 | LAW, LAW-SHAN | Redacted | | | | | | | |
| 4353493 | LAW, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8180 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556317 | LAW, LULA | Redacted | | | | | | | |
| 4619954 | LAW, MARCIA | Redacted | | | | | | | |
| 4743432 | LAW, MELISSA | Redacted | | | | | | | |
| 4443672 | LAW, MELISSA | Redacted | | | | | | | |
| 4166217 | LAW, MICHEAL P | Redacted | | | | | | | |
| 4491444 | LAW, NICOLE M | Redacted | | | | | | | |
| 4619808 | LAW, NIEISHA | Redacted | | | | | | | |
| 4343365 | LAW, OLIVIA | Redacted | | | | | | | |
| 4243152 | LAW, PAMELA A | Redacted | | | | | | | |
| 4818588 | LAW, PATRICK | Redacted | | | | | | | |
| 4171828 | LAW, REBECCA | Redacted | | | | | | | |
| 4612787 | LAW, RICHARD | Redacted | | | | | | | |
| 4742491 | LAW, ROBERT | Redacted | | | | | | | |
| 4729603 | LAW, RUTH | Redacted | | | | | | | |
| 4451917 | LAW, SANDRA D | Redacted | | | | | | | |
| 4181434 | LAW, SHANIKA | Redacted | | | | | | | |
| 4153472 | LAW, SHARON | Redacted | | | | | | | |
| 4476362 | LAW, SHAVONTAE A | Redacted | | | | | | | |
| 4554987 | LAW, SIERRA | Redacted | | | | | | | |
| 4818589 | LAW, STACIA | Redacted | | | | | | | |
| 4494478 | LAW, STEPHEN | Redacted | | | | | | | |
| 4557192 | LAW, TAMMY | Redacted | | | | | | | |
| 4818590 | LAW, TERESA | Redacted | | | | | | | |
| 4419774 | LAW, TERRANCE | Redacted | | | | | | | |
| 4675303 | LAW, TERRY | Redacted | | | | | | | |
| 4263654 | LAW, ZACHERY | Redacted | | | | | | | |
| 4408472 | LAWAL, ADEOLA | Redacted | | | | | | | |
| 4328912 | LAWAL, AMINAT A | Redacted | | | | | | | |
| 4341907 | LAWAL, BERNESTINE | Redacted | | | | | | | |
| 4591619 | LAWAL, ELIZABETH G | Redacted | | | | | | | |
| 4633326 | LAWAL, EMMA | Redacted | | | | | | | |
| 4768428 | LAWAL, FAITH | Redacted | | | | | | | |
| 4660477 | LAWAL, JOCELYNE | Redacted | | | | | | | |
| 4400060 | LAWAL, MUJEEB | Redacted | | | | | | | |
| 4739286 | LAWAL, YUSUFF | Redacted | | | | | | | |
| 4670937 | LAWALL, DAVE | Redacted | | | | | | | |
| 4558716 | LAWALT, HORACE J | Redacted | | | | | | | |
| 5680980 | LAWANDA BURGESS | 2245 GREENRIGDE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5680993 | LAWANDA PERSON | 1504 ST CLAIR AVE APT 107 | | | | ST PAUL | MN | 55105 | |
| 4280686 | LAWANDA, GINN | Redacted | | | | | | | |
| 5681012 | LAWANNA WATKINS | 4806 MONROE ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4690099 | LAWATSCH, FRANK | Redacted | | | | | | | |
| 4359200 | LAWE, DAVID | Redacted | | | | | | | |
| 4744849 | LAWE, SUZANNE | Redacted | | | | | | | |
| 4519027 | LAWENDY, MARIAN I | Redacted | | | | | | | |
| 4288731 | LAWER, ARIANE | Redacted | | | | | | | |
| 5681020 | LAWERANCE DANNY | 815 CHARLES AVE | | | | LEX | KY | 40517 | |
| 5681021 | LAWERANCE LISA | 3SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 4711121 | LAWERANCE, WILFRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630651 | LAWERENCE, BOBBI | Redacted | | | | | | | |
| 4701928 | LAWERENCE, DERRICK | Redacted | | | | | | | |
| 4682023 | LAWERENCE, ESTER | Redacted | | | | | | | |
| 4475238 | LAWERY, GARY B | Redacted | | | | | | | |
| 4395591 | LAWERY, SHAAN | Redacted | | | | | | | |
| 4419967 | LAWES, DUDLEY N | Redacted | | | | | | | |
| 4187361 | LAWES, JARRETT E | Redacted | | | | | | | |
| 4420653 | LAWES, ODAIN A | Redacted | | | | | | | |
| 4231504 | LAWES-CHAMBERS, MARILENE | Redacted | | | | | | | |
| 4352949 | LAWHEAD, JARED | Redacted | | | | | | | |
| 4319496 | LAWHEAD, MICHAEL A | Redacted | | | | | | | |
| 4579073 | LAWHON, IRA R | Redacted | | | | | | | |
| 4146550 | LAWHON, JAMES A | Redacted | | | | | | | |
| 4546914 | LAWHON, JUNIOR | Redacted | | | | | | | |
| 4554829 | LAWHON, MOLLY S | Redacted | | | | | | | |
| 4245627 | LAWHON, RHONDA | Redacted | | | | | | | |
| 4770943 | LAWHORN III, TURNER | Redacted | | | | | | | |
| 4788389 | Lawhorn, Barbara & Dan | Redacted | | | | | | | |
| 4472628 | LAWHORN, DAVID | Redacted | | | | | | | |
| 4477514 | LAWHORN, DEAREA L | Redacted | | | | | | | |
| 4772002 | LAWHORN, JOEY D | Redacted | | | | | | | |
| 4587390 | LAWHORN, JOSIE | Redacted | | | | | | | |
| 4318777 | LAWHORN, KAREN S | Redacted | | | | | | | |
| 4599647 | LAWHORN, KENNETH | Redacted | | | | | | | |
| 4204457 | LAWHORN, MCKENNA E | Redacted | | | | | | | |
| 4195460 | LAWHORN, PAUL D | Redacted | | | | | | | |
| 4734421 | LAWHORN, PAUL K | Redacted | | | | | | | |
| 4765117 | LAWHORN, ROSE C | Redacted | | | | | | | |
| 4319754 | LAWHORN, TIMOTHY J | Redacted | | | | | | | |
| 4441769 | LAWHORN, VYDA | Redacted | | | | | | | |
| 4558408 | LAWHORNE, JADEN | Redacted | | | | | | | |
| 4341992 | LAWHORNE, SAMANTHA C | Redacted | | | | | | | |
| 4255786 | LAWHUN, DAVID | Redacted | | | | | | | |
| 4318984 | LAWHUN, TIFFANY D | Redacted | | | | | | | |
| 4391032 | LAWIA, MARK | Redacted | | | | | | | |
| 4515745 | LAWING, AMANDA | Redacted | | | | | | | |
| 4708893 | LAWING, BETTINA | Redacted | | | | | | | |
| 4828143 | LAWLER CONSTRUCTION | Redacted | | | | | | | |
| 4828144 | LAWLER CONSTRUCTION - LAKE HAVASU | Redacted | | | | | | | |
| 4690285 | LAWLER, ALVIN | Redacted | | | | | | | |
| 4691677 | LAWLER, CHARLES | Redacted | | | | | | | |
| 4538717 | LAWLER, CHARLES W | Redacted | | | | | | | |
| 4353184 | LAWLER, CHRISTINE | Redacted | | | | | | | |
| 4164808 | LAWLER, DANE R | Redacted | | | | | | | |
| 4363497 | LAWLER, DANIEL J | Redacted | | | | | | | |
| 4511717 | LAWLER, DEBORAH | Redacted | | | | | | | |
| 4391814 | LAWLER, EDWARD | Redacted | | | | | | | |
| 4394749 | LAWLER, JADE M | Redacted | | | | | | | |
| 4404917 | LAWLER, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362746 | LAWLER, JEFFERY W | Redacted | | | | | | | |
| 4331397 | LAWLER, JEFFREY | Redacted | | | | | | | |
| 4818591 | LAWLER, JENNIFER | Redacted | | | | | | | |
| 4818592 | LAWLER, JENNY | Redacted | | | | | | | |
| 4253778 | LAWLER, KATHLEEN T | Redacted | | | | | | | |
| 4669990 | LAWLER, KRISTEN | Redacted | | | | | | | |
| 4691654 | LAWLER, LORI A | Redacted | | | | | | | |
| 4722708 | LAWLER, MARGARET | Redacted | | | | | | | |
| 4400936 | LAWLER, MELISSA A | Redacted | | | | | | | |
| 4472387 | LAWLER, MICHAEL L | Redacted | | | | | | | |
| 4838723 | LAWLER, MICHELE | Redacted | | | | | | | |
| 4522437 | LAWLER, NIESHA | Redacted | | | | | | | |
| 4372949 | LAWLER, RANDALL | Redacted | | | | | | | |
| 4255071 | LAWLER, RUTH A | Redacted | | | | | | | |
| 4663556 | LAWLERRROUSEY, TULISA | Redacted | | | | | | | |
| 4357603 | LAWLESS, AMY L | Redacted | | | | | | | |
| 4317139 | LAWLESS, ASHLEY N | Redacted | | | | | | | |
| 4767590 | LAWLESS, CARL | Redacted | | | | | | | |
| 4663721 | LAWLESS, CLARE D | Redacted | | | | | | | |
| 4220394 | LAWLESS, CLIFTON B | Redacted | | | | | | | |
| 4818593 | LAWLESS, DABNEY | Redacted | | | | | | | |
| 4739903 | LAWLESS, DANNY | Redacted | | | | | | | |
| 4709968 | LAWLESS, DEBORAH | Redacted | | | | | | | |
| 4244945 | LAWLESS, FRAN M | Redacted | | | | | | | |
| 4619180 | LAWLESS, JANET | Redacted | | | | | | | |
| 4273988 | LAWLESS, JULIE E | Redacted | | | | | | | |
| 4446934 | LAWLESS, MARSHALL W | Redacted | | | | | | | |
| 4315683 | LAWLESS, PHYLLIS A | Redacted | | | | | | | |
| 4600618 | LAWLESS, PRESTON H | Redacted | | | | | | | |
| 4312252 | LAWLESS, STACY L | Redacted | | | | | | | |
| 4559633 | LAWLESS, TAYLOR B | Redacted | | | | | | | |
| 4516463 | LAWLEY, ALYSON L | Redacted | | | | | | | |
| 4475304 | LAWLEY, JOSEPH | Redacted | | | | | | | |
| 4251036 | LAWLEY, KATELYNN | Redacted | | | | | | | |
| 4773763 | LAWLIS, JOHN E | Redacted | | | | | | | |
| 5403837 | LAWLOR JOHN EXECUTOR OF THE ESTATE OF JACQUELINE M LONG DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4451096 | LAWLOR, ALEX P | Redacted | | | | | | | |
| 4556677 | LAWLOR, AMY | Redacted | | | | | | | |
| 4334705 | LAWLOR, ANTHONY M | Redacted | | | | | | | |
| 4431722 | LAWLOR, CONNOR | Redacted | | | | | | | |
| 4568227 | LAWLOR, CORBAN J | Redacted | | | | | | | |
| 4450867 | LAWLOR, DEBORAH S | Redacted | | | | | | | |
| 4838724 | LAWLOR, ELLEN | Redacted | | | | | | | |
| 4711137 | LAWLOR, JOHN | Redacted | | | | | | | |
| 4518774 | LAWLOR, RUTH A | Redacted | | | | | | | |
| 4396852 | LAWLOR, SEAN P | Redacted | | | | | | | |
| 4418266 | LAWMAN, JENNA | Redacted | | | | | | | |
| 4670814 | LAWMAN, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8183 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583114 | LAWMAN, JESSE | Redacted | | | | | | | |
| 4688085 | LAWMASTER, KATHERINE | Redacted | | | | | | | |
| 4874731 | LAWN & LANDSCAPING SERVICES LLC | 4882 DIEHL RD | | | | METAMORA | MI | 48455-9615 | |
| 5797136 | LAWN & MOWER DOC LLC | 4456 Hwy 701 N | | | | Conway | SC | 29526 | |
| 5790547 | LAWN & MOWER DOC LLC | 680 WEISS ROAD | | | | ST. PETER'S | MO | 63376 | |
| 5797135 | LAWN & MOWER DOC LLC | 680 Weiss Road | | | | St. Peter's | MO | 63376 | |
| 4884104 | LAWN & MOWER DOC LLC | PHILIP YOUNG | 680 WEISS RD | | | ST PETERS | MO | 63376 | |
| 5790546 | LAWN & MOWER DOC LLC | SHAWN & CHARLES DOMAN | 4456 HWY 701 N | | | CONWAY | SC | 29526 | |
| 4869464 | LAWN & TURF LANDSCAPING INC | 6136 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819 | |
| 5792665 | LAWN AND LANDSCAPING SERVICES | DAVID SQUIRES II | 4882 DIEHL RD | | | METAMORA | MI | 48455-9615 | |
| 4880628 | LAWN AND SHRUB INC | P O BOX 155 | | | | BUCK CREEK | IN | 47924 | |
| 4882155 | LAWN CARE BY WALTER INC | DEBBIE WALTER, OWNER | 4235 SOUTH PERRYVILLE ROAD | | | CHERRY VALLEY | IL | 61016 | |
| 5790548 | LAWN CARE BY WALTER INC | SANDRA TRIVAN | PO BOX 5037 | | | ROCKFORD | IL | 61125 | |
| 4797944 | LAWN CUTTERS EQUIPMENT LLC | DBA LCPOWER | 1121 SKYLINE DR | | | HOPKINSVILLE | KY | 42240 | |
| 4889112 | LAWN ENFORCEMENT | VICKI MUSCARELLO | 5525 GOLD CREST DRIVE | | | INDIAN TRAIL | NC | 28079 | |
| 5790549 | LAWN EQUIPMENT INC | 405 MAIN STREET | | | | HILLIARD | OH | 43026 | |
| 5797137 | LAWN EQUIPMENT INC | 405 Main Street | | | | Hilliard | OH | 43026 | |
| 4867000 | Lawn Equipment Inc. | P.O. Box 1477 | | | | Hilliard | OH | 43026-6477 | |
| 4883735 | LAWN KEEPERS | P O BOX 97 | | | | ONALASKA | WI | 54650 | |
| 4889023 | LAWN LADY | URBAN ROOTS INVESTMENTS LLC | 2607 COPPER RIDGE CIRCLE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5790550 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| 4864944 | LAWN PERKS | 2905 EAST COOK STREET | | | | SPRINGFIELD | IL | 62703 | |
| 4874169 | LAWN TECH | CLARAMELLA INC | 5835 BULL HILL ROAD | | | LAFAYETTE | NY | 13084 | |
| 4881518 | LAWNCARE PROFESSIONALS | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 4422669 | LAWNEY, PATRICIA E | Redacted | | | | | | | |
| 4398487 | LAWNICK, TYLER | Redacted | | | | | | | |
| 4887771 | LAWNMOWER DOCTORS | SHAWN & CHARLES DORMAN | 4456 US-701 | | | CONWAY | SC | 29526 | |
| 4876675 | LAWNMOWER PLACE | H E BUTCHER | 1204 N FIELDER RD | | | ARLINGTON | TX | 76012 | |
| 4780283 | Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | | Lawnside | NJ | 08045 | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 | |
| 5790551 | LAWNSTYLES MAINTENANCE INC | ALEXANDER KRONSOWSKI | 2 FOX HILLDRIVE | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 5797140 | Lawnstyles Maintenance Inc. | 2 Fox Hill Drive | | | | Millstone Township | NJ | 08824 | |
| 5788951 | Lawnstyles Maintenance Inc. | Alex Krosnowski | 2 Fox Hill Drive | | | Millstone Township | NJ | 08824 | |
| 4441982 | LAWOO, HANAA | Redacted | | | | | | | |
| 4422937 | LAWOO, RAMI | Redacted | | | | | | | |
| 4696158 | LAWRANCE, GEORGE ANNA | Redacted | | | | | | | |
| 4725841 | LAWRANCE, THERESA | Redacted | | | | | | | |
| 5681077 | LAWRENCE AMY | 351 HIDDEN HILL RD | | | | STATESBORO | GA | 30461 | |
| 5681082 | LAWRENCE ARCHULETA | 4261 CAPISTRANO AVE | | | | LAS CRUCES | NM | 88011 | |
| 4794754 | LAWRENCE ASSOCIATES | P O BOX 829443 | | | | PHILADELPHIA | PA | 19182-9443 | |
| 4803988 | LAWRENCE BARNES | DBA WALFORD HOME | 207 WALFORD WAY | | | CARY | NC | 27519 | |
| 4796464 | LAWRENCE BIBI | DBA LIGHTACCENTS | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| 4887358 | LAWRENCE COHEN OD LLC | SEARS OPTICAL LOC 2347 | 7 CARRIAGE HOUSE DR | | | LAKEVILLE | MA | 02347 | |
| 4809871 | Lawrence Construction | 1 Harbour Way South | | | | Richmond | CA | 94804 | |
| 5017112 | LAWRENCE CONSTRUCTION, INC. | 1 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| 5484318 | LAWRENCE COUNTY | LAWRENCE COUNTY GOVERNMENT CENTER | | | | NEW CASTLE | PA | 16101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781302 | LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | | LAWRENCEBURG | TN | 38464 | |
| 4780535 | Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | | New Castle | PA | 16101 | |
| 4818594 | LAWRENCE D'ANNA | Redacted | | | | | | | |
| 4881149 | LAWRENCE DISTRIBUTING COMPANY INC | P O BOX 2369 | | | | DANVILLE | VA | 24541 | |
| 5681114 | LAWRENCE DOWELL | 1702 A WOODCREST RD SO | | | | BHAM | AL | 35205 | |
| 5681117 | LAWRENCE E JONES | 1607 CRESTGATE DR | | | | WAXHAW | NC | 28173 | |
| 5830514 | LAWRENCE EAGLE-TRIBUNE | ATTN: DAN JENNINGS | 100 TURNPIKE STREET | | | N. ANDOVER | MA | 01845 | |
| 5681100 | LAWRENCE GILCHRIST | 39 E COOK AVE | | | | GLENOLDEN | PA | 19036 | |
| 4847272 | LAWRENCE GRIMES JR | 5305 BOX TURTLE CT | | | | Dale City | VA | 22193 | |
| 4847725 | LAWRENCE HAUSMAN | 20 BEACH AVE | | | | Madison | CT | 06443 | |
| 4871309 | LAWRENCE HOME FASHION | 8655 DELMEADE | | | | TOWN OF MOUNT ROYAL | QC | H4T 1M1 | CANADA |
| 5681134 | LAWRENCE JACOBS | 187 GREGORY AVEESSEX013 | | | | WEST ORANGE | NJ | 07052 | |
| 5681139 | LAWRENCE JEANNIEANN | 3566 ARTISTOTLEAVE | | | | ORLANDO | FL | 32826 | |
| 4848610 | LAWRENCE JOHNSON | 5925 9TH ST | | | | Zephyrhills | FL | 33542 | |
| 4879902 | LAWRENCE JOURNAL WORLD | OGDEN NEWSPAPERS OF KANSAS INC | 645 NEW HAMPSHIRE PO BOX 888 | | | LAWRENCE | KS | 66044 | |
| 4808448 | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 4808140 | LAWRENCE KADISH | C/O LAWRENCE KADISH REAL ESTATE | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4807855 | LAWRENCE KADISH | P.O. BOX 40 | | | | WESTBURY | NY | 11590-0040 | |
| 5453095 | LAWRENCE KARINA | 2467 WASHINGTON BLVD | | | | N BELLMORE | NY | 11710-2540 | |
| 5797141 | LAWRENCE LANDSCAPE INC | 600 Lincoln Street | | | | Lawrence | KS | 66044 | |
| 5790552 | LAWRENCE LANDSCAPE INC | DAN NEWSOM, MAINTENANCE DIVISION MANAGER | 600 LINCOLN STREET | | | LAWRENCE | KS | 66044 | |
| 4838725 | LAWRENCE LIFLAND ASSOC., INC. | Redacted | | | | | | | |
| 4818595 | LAWRENCE LO | Redacted | | | | | | | |
| 4803666 | LAWRENCE MAEBA | DBA DESIRE BASE LLC | 8004 ALBAN RD SUITES B | | | SPRINGFIELD | VA | 22150 | |
| 4890924 | Lawrence Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4882425 | LAWRENCE RAGAN COMMUNICATIONS | P O BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| 4867635 | LAWRENCE ROLL UP DOORS INC | 4525 LITTLE JOHN ST | | | | BALDWIN PARK | CA | 91706 | |
| 4870336 | LAWRENCE SIGN UP LLC | 725 N 2ND STREET STE B | | | | LAWRENCE | KS | 66044 | |
| 4850272 | LAWRENCE SOUZA | 28 DANA ST | | | | ACUSHNET | MA | 02745 | |
| 5681200 | LAWRENCE TIJUANA D | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 4818596 | LAWRENCE TONEY | Redacted | | | | | | | |
| 4780294 | Lawrence Township Sewer Tax Collector | PO Box 6006 | | | | Lawrence Township | NJ | 08648 | |
| 4780295 | Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | | Lawrenceville | NJ | 08648 | |
| 4780296 | Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | | Lawrenceville | NJ | 08648 | |
| 5681207 | LAWRENCE TRIANNA | 2447 B GRANDVIEW DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4808467 | LAWRENCE VILLAGE CENTER ASSOCIATES, LP | C/O SANDMAR PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | | POTOMAC | MD | 20854 | |
| 5681211 | LAWRENCE VIVIAN | 3607 JUAN ARTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 4849224 | LAWRENCE WALD | 11 NORTON PL | | | | Cambridge | MA | 02138 | |
| 5681212 | LAWRENCE WANDA | 432 WALNUT ST | | | | PETERSBURG | VA | 23803 | |
| 4206270 | LAWRENCE, AARON | Redacted | | | | | | | |
| 4489323 | LAWRENCE, ABBY | Redacted | | | | | | | |
| 4699491 | LAWRENCE, ADAM | Redacted | | | | | | | |
| 4477125 | LAWRENCE, ADAM J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433019 | LAWRENCE, ADOLPH | Redacted | | | | | | | |
| 4161007 | LAWRENCE, ADRIAN | Redacted | | | | | | | |
| 4205273 | LAWRENCE, AIDA M | Redacted | | | | | | | |
| 4360388 | LAWRENCE, ALENA | Redacted | | | | | | | |
| 4387230 | LAWRENCE, ALEXANDER A | Redacted | | | | | | | |
| 4616202 | LAWRENCE, ALLISON | Redacted | | | | | | | |
| 4428574 | LAWRENCE, ALYSSA | Redacted | | | | | | | |
| 4262129 | LAWRENCE, AMANDA | Redacted | | | | | | | |
| 4470033 | LAWRENCE, AMANDA | Redacted | | | | | | | |
| 4275556 | LAWRENCE, AMANDA J | Redacted | | | | | | | |
| 4355962 | LAWRENCE, AMBER L | Redacted | | | | | | | |
| 4562759 | LAWRENCE, AMY | Redacted | | | | | | | |
| 4422380 | LAWRENCE, ANDREW | Redacted | | | | | | | |
| 4256075 | LAWRENCE, ANDREW W | Redacted | | | | | | | |
| 4180411 | LAWRENCE, ANICA H | Redacted | | | | | | | |
| 4440943 | LAWRENCE, ANNA C | Redacted | | | | | | | |
| 4475765 | LAWRENCE, ANTHONY B | Redacted | | | | | | | |
| 4162755 | LAWRENCE, ANTHONY F | Redacted | | | | | | | |
| 4287413 | LAWRENCE, AQUILAH | Redacted | | | | | | | |
| 4323847 | LAWRENCE, ASHLEY | Redacted | | | | | | | |
| 4287650 | LAWRENCE, ASIA | Redacted | | | | | | | |
| 4520418 | LAWRENCE, BARB | Redacted | | | | | | | |
| 4519662 | LAWRENCE, BARBARA | Redacted | | | | | | | |
| 4625445 | LAWRENCE, BARBARA | Redacted | | | | | | | |
| 4340903 | LAWRENCE, BARBARA G | Redacted | | | | | | | |
| 4394691 | LAWRENCE, BARBARA M | Redacted | | | | | | | |
| 4651732 | LAWRENCE, BARBRA | Redacted | | | | | | | |
| 4290537 | LAWRENCE, BEAU T | Redacted | | | | | | | |
| 4668777 | LAWRENCE, BILL | Redacted | | | | | | | |
| 4321759 | LAWRENCE, BILLIE | Redacted | | | | | | | |
| 4818597 | LAWRENCE, BOB | Redacted | | | | | | | |
| 4640919 | LAWRENCE, BONNIE L | Redacted | | | | | | | |
| 4371078 | LAWRENCE, BRADLEY J | Redacted | | | | | | | |
| 4432861 | LAWRENCE, BRANDON | Redacted | | | | | | | |
| 4473212 | LAWRENCE, BRANDON O | Redacted | | | | | | | |
| 4299388 | LAWRENCE, BRANDY N | Redacted | | | | | | | |
| 4164486 | LAWRENCE, BRENNAN M | Redacted | | | | | | | |
| 4513357 | LAWRENCE, BRITTANY M | Redacted | | | | | | | |
| 4211651 | LAWRENCE, BRITTANY M | Redacted | | | | | | | |
| 4457852 | LAWRENCE, BRITTNEY L | Redacted | | | | | | | |
| 4705370 | LAWRENCE, BRYAN | Redacted | | | | | | | |
| 4335604 | LAWRENCE, BRYAN J | Redacted | | | | | | | |
| 4322251 | LAWRENCE, BRYANT M | Redacted | | | | | | | |
| 4838726 | LAWRENCE, BUCK | Redacted | | | | | | | |
| 4752014 | LAWRENCE, CALVIN P | Redacted | | | | | | | |
| 4660089 | LAWRENCE, CAMILLE | Redacted | | | | | | | |
| 4379943 | LAWRENCE, CANDACE | Redacted | | | | | | | |
| 4539868 | LAWRENCE, CAROL | Redacted | | | | | | | |
| 4654423 | LAWRENCE, CAROL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609465 | LAWRENCE, CAROLE | Redacted | | | | | | | |
| 4649019 | LAWRENCE, CAROLINA A | Redacted | | | | | | | |
| 4630501 | LAWRENCE, CAROLYN | Redacted | | | | | | | |
| 4252911 | LAWRENCE, CAROLYN | Redacted | | | | | | | |
| 4667436 | LAWRENCE, CASSIE | Redacted | | | | | | | |
| 4757860 | LAWRENCE, CECIL | Redacted | | | | | | | |
| 4562402 | LAWRENCE, CHADELLE | Redacted | | | | | | | |
| 4334202 | LAWRENCE, CHALEAN | Redacted | | | | | | | |
| 4480079 | LAWRENCE, CHANTELLE A | Redacted | | | | | | | |
| 4741326 | LAWRENCE, CHARLOTTE | Redacted | | | | | | | |
| 4254444 | LAWRENCE, CHARMAINE M | Redacted | | | | | | | |
| 4566870 | LAWRENCE, CHASE | Redacted | | | | | | | |
| 4680314 | LAWRENCE, CHERYL | Redacted | | | | | | | |
| 4560278 | LAWRENCE, CHERYSE J | Redacted | | | | | | | |
| 4537227 | LAWRENCE, CHETARA R | Redacted | | | | | | | |
| 4400061 | LAWRENCE, CHEYAN | Redacted | | | | | | | |
| 4286102 | LAWRENCE, CHEYENNE R | Redacted | | | | | | | |
| 4553275 | LAWRENCE, CHRIS | Redacted | | | | | | | |
| 4338849 | LAWRENCE, CHRIS N | Redacted | | | | | | | |
| 4510251 | LAWRENCE, CHRISTAL | Redacted | | | | | | | |
| 4241263 | LAWRENCE, CHRISTINA F | Redacted | | | | | | | |
| 4559817 | LAWRENCE, CHRISTOPHER | Redacted | | | | | | | |
| 4327416 | LAWRENCE, CHRISTOPHER | Redacted | | | | | | | |
| 4763394 | LAWRENCE, CHRISTOPHER M | Redacted | | | | | | | |
| 5818047 | Lawrence, Christopher N | Redacted | | | | | | | |
| 4566843 | LAWRENCE, CIERRA | Redacted | | | | | | | |
| 4351630 | LAWRENCE, CINDY ANN | Redacted | | | | | | | |
| 4238541 | LAWRENCE, CINQUE I | Redacted | | | | | | | |
| 4552345 | LAWRENCE, CLAIRE | Redacted | | | | | | | |
| 4324168 | LAWRENCE, CLASSIE Y | Redacted | | | | | | | |
| 4607439 | LAWRENCE, CLAUDETTE | Redacted | | | | | | | |
| 4591277 | LAWRENCE, CLYDE | Redacted | | | | | | | |
| 4599860 | LAWRENCE, CW | Redacted | | | | | | | |
| 4557764 | LAWRENCE, CYNTHIA | Redacted | | | | | | | |
| 4461119 | LAWRENCE, DAMIAN L | Redacted | | | | | | | |
| 4699122 | LAWRENCE, DAMIEN | Redacted | | | | | | | |
| 4347617 | LAWRENCE, DANA J | Redacted | | | | | | | |
| 4210497 | LAWRENCE, DANIEL A | Redacted | | | | | | | |
| 4671771 | LAWRENCE, DARLENE | Redacted | | | | | | | |
| 4413750 | LAWRENCE, DASANI | Redacted | | | | | | | |
| 4192551 | LAWRENCE, DAVIDION | Redacted | | | | | | | |
| 4380495 | LAWRENCE, DEA | Redacted | | | | | | | |
| 4698209 | LAWRENCE, DEBORAH | Redacted | | | | | | | |
| 4592959 | LAWRENCE, DENISE | Redacted | | | | | | | |
| 4305383 | LAWRENCE, DENNIS | Redacted | | | | | | | |
| 4217725 | LAWRENCE, DIANNE | Redacted | | | | | | | |
| 4173915 | LAWRENCE, DONALD | Redacted | | | | | | | |
| 4308280 | LAWRENCE, DONALD | Redacted | | | | | | | |
| 4492829 | LAWRENCE, DONALD R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416637 | LAWRENCE, DONALD R | Redacted | | | | | | | |
| 4264697 | LAWRENCE, DONAVEN | Redacted | | | | | | | |
| 4450175 | LAWRENCE, DONAVON A | Redacted | | | | | | | |
| 4743325 | LAWRENCE, DONNA | Redacted | | | | | | | |
| 4166725 | LAWRENCE, DONNA M | Redacted | | | | | | | |
| 4489617 | LAWRENCE, DONTRAVIOUS D | Redacted | | | | | | | |
| 4740843 | LAWRENCE, DOREEN | Redacted | | | | | | | |
| 4792699 | Lawrence, Douglas | Redacted | | | | | | | |
| 4384503 | LAWRENCE, DUSTIN | Redacted | | | | | | | |
| 4250140 | LAWRENCE, EARL | Redacted | | | | | | | |
| 4440664 | LAWRENCE, EDIA A | Redacted | | | | | | | |
| 4490162 | LAWRENCE, EDWARD | Redacted | | | | | | | |
| 4664464 | LAWRENCE, EDWIN | Redacted | | | | | | | |
| 4493382 | LAWRENCE, EILEEN | Redacted | | | | | | | |
| 4639237 | LAWRENCE, ELAINE | Redacted | | | | | | | |
| 4625781 | LAWRENCE, ELYSE Z | Redacted | | | | | | | |
| 4372561 | LAWRENCE, EMILY L | Redacted | | | | | | | |
| 4578075 | LAWRENCE, ERIC C | Redacted | | | | | | | |
| 4595644 | LAWRENCE, ERROL | Redacted | | | | | | | |
| 4485150 | LAWRENCE, ETHEL M | Redacted | | | | | | | |
| 4754275 | LAWRENCE, FRANCES | Redacted | | | | | | | |
| 4480830 | LAWRENCE, FRANCESCA A | Redacted | | | | | | | |
| 4326556 | LAWRENCE, FREDERICK J | Redacted | | | | | | | |
| 4147720 | LAWRENCE, GEORGIA | Redacted | | | | | | | |
| 4265346 | LAWRENCE, GERALD | Redacted | | | | | | | |
| 4608803 | LAWRENCE, GORDON | Redacted | | | | | | | |
| 4650428 | LAWRENCE, HENRY | Redacted | | | | | | | |
| 4565560 | LAWRENCE, HOLLY J | Redacted | | | | | | | |
| 4407576 | LAWRENCE, ISHMAIL | Redacted | | | | | | | |
| 4691432 | LAWRENCE, ITA | Redacted | | | | | | | |
| 4662509 | LAWRENCE, IVORY | Redacted | | | | | | | |
| 4348752 | LAWRENCE, JACOB | Redacted | | | | | | | |
| 4146831 | LAWRENCE, JACOB K | Redacted | | | | | | | |
| 4508204 | LAWRENCE, JACQUENETTE | Redacted | | | | | | | |
| 4307582 | LAWRENCE, JAIME L | Redacted | | | | | | | |
| 4234072 | LAWRENCE, JAMES E | Redacted | | | | | | | |
| 4261370 | LAWRENCE, JAMY N | Redacted | | | | | | | |
| 4765184 | LAWRENCE, JAMYA | Redacted | | | | | | | |
| 4643996 | LAWRENCE, JANE | Redacted | | | | | | | |
| 4424562 | LAWRENCE, JANEIL K | Redacted | | | | | | | |
| 4630217 | LAWRENCE, JANET | Redacted | | | | | | | |
| 4542889 | LAWRENCE, JANICE | Redacted | | | | | | | |
| 4423677 | LAWRENCE, JANIECE | Redacted | | | | | | | |
| 4310381 | LAWRENCE, JASMINE S | Redacted | | | | | | | |
| 4430616 | LAWRENCE, JAYDA | Redacted | | | | | | | |
| 4319657 | LAWRENCE, JEANNIE | Redacted | | | | | | | |
| 4838727 | LAWRENCE, JEFF | Redacted | | | | | | | |
| 4772211 | LAWRENCE, JEFF | Redacted | | | | | | | |
| 4325453 | LAWRENCE, JEFFERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258400 | LAWRENCE, JENNIFER | Redacted | | | | | | | |
| 4294567 | LAWRENCE, JENNIFER D | Redacted | | | | | | | |
| 4401994 | LAWRENCE, JENSEY L | Redacted | | | | | | | |
| 4223329 | LAWRENCE, JERMAINE | Redacted | | | | | | | |
| 4382345 | LAWRENCE, JERMAINE T | Redacted | | | | | | | |
| 4267767 | LAWRENCE, JESSICA | Redacted | | | | | | | |
| 4559005 | LAWRENCE, JESSIKA | Redacted | | | | | | | |
| 4387850 | LAWRENCE, JLA K | Redacted | | | | | | | |
| 4604955 | LAWRENCE, JOANNE | Redacted | | | | | | | |
| 4741081 | LAWRENCE, JODI | Redacted | | | | | | | |
| 4828145 | LAWRENCE, JOHN | Redacted | | | | | | | |
| 4625929 | LAWRENCE, JOHNNY | Redacted | | | | | | | |
| 4553014 | LAWRENCE, JON | Redacted | | | | | | | |
| 4510883 | LAWRENCE, JONATHAN | Redacted | | | | | | | |
| 4647324 | LAWRENCE, JOSEPH | Redacted | | | | | | | |
| 4561676 | LAWRENCE, JQUAN G | Redacted | | | | | | | |
| 4685299 | LAWRENCE, JUANITA | Redacted | | | | | | | |
| 4763808 | LAWRENCE, JUDITH L | Redacted | | | | | | | |
| 4693953 | LAWRENCE, JULIA | Redacted | | | | | | | |
| 4563569 | LAWRENCE, JULIE | Redacted | | | | | | | |
| 4456599 | LAWRENCE, JULIE A | Redacted | | | | | | | |
| 4442974 | LAWRENCE, JUNE A | Redacted | | | | | | | |
| 4343413 | LAWRENCE, JUSTIN | Redacted | | | | | | | |
| 4312197 | LAWRENCE, KAITLYN | Redacted | | | | | | | |
| 4424594 | LAWRENCE, KAMEKA | Redacted | | | | | | | |
| 4427660 | LAWRENCE, KAMILLE | Redacted | | | | | | | |
| 4610502 | LAWRENCE, KATHIE | Redacted | | | | | | | |
| 4285802 | LAWRENCE, KATRINA | Redacted | | | | | | | |
| 4563213 | LAWRENCE, KEITH S | Redacted | | | | | | | |
| 4352278 | LAWRENCE, KELLI | Redacted | | | | | | | |
| 4299976 | LAWRENCE, KELLY | Redacted | | | | | | | |
| 4459393 | LAWRENCE, KELVIN M | Redacted | | | | | | | |
| 4435811 | LAWRENCE, KEMAR R | Redacted | | | | | | | |
| 4399527 | LAWRENCE, KENDALL G | Redacted | | | | | | | |
| 4518102 | LAWRENCE, KEONA | Redacted | | | | | | | |
| 4246330 | LAWRENCE, KESHAUN | Redacted | | | | | | | |
| 4151026 | LAWRENCE, KEVIN | Redacted | | | | | | | |
| 4349354 | LAWRENCE, KIANA J | Redacted | | | | | | | |
| 4615780 | LAWRENCE, KIM M | Redacted | | | | | | | |
| 4349084 | LAWRENCE, KIMBERLY K | Redacted | | | | | | | |
| 4344391 | LAWRENCE, KIMONE N | Redacted | | | | | | | |
| 4702036 | LAWRENCE, KINUE | Redacted | | | | | | | |
| 4429702 | LAWRENCE, KISHA M | Redacted | | | | | | | |
| 4838728 | LAWRENCE, KRISTINE | Redacted | | | | | | | |
| 4309830 | LAWRENCE, KRISTYN W | Redacted | | | | | | | |
| 4239018 | LAWRENCE, KRYSTAL R | Redacted | | | | | | | |
| 4523392 | LAWRENCE, KYHONAH | Redacted | | | | | | | |
| 4261435 | LAWRENCE, KYRA | Redacted | | | | | | | |
| 4642311 | LAWRENCE, LARAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713882 | LAWRENCE, LARRILYN | Redacted | | | | | | | |
| 4714428 | LAWRENCE, LARRY | Redacted | | | | | | | |
| 4599250 | LAWRENCE, LARRY W | Redacted | | | | | | | |
| 4246208 | LAWRENCE, LATASHA | Redacted | | | | | | | |
| 4758192 | LAWRENCE, LINDA | Redacted | | | | | | | |
| 4516950 | LAWRENCE, LINDA K | Redacted | | | | | | | |
| 4341133 | LAWRENCE, LISA | Redacted | | | | | | | |
| 4210892 | LAWRENCE, LISA B | Redacted | | | | | | | |
| 4519678 | LAWRENCE, LISA G | Redacted | | | | | | | |
| 4732457 | LAWRENCE, LOIS | Redacted | | | | | | | |
| 4818598 | LAWRENCE, LOIS | Redacted | | | | | | | |
| 4853738 | Lawrence, Loraine | Redacted | | | | | | | |
| 4300497 | LAWRENCE, LORRI | Redacted | | | | | | | |
| 4750948 | LAWRENCE, LOUISE | Redacted | | | | | | | |
| 4750510 | LAWRENCE, LUCILLE | Redacted | | | | | | | |
| 4375862 | LAWRENCE, LUSTINA | Redacted | | | | | | | |
| 4707454 | LAWRENCE, LUTHER | Redacted | | | | | | | |
| 4478002 | LAWRENCE, MAKENZIE | Redacted | | | | | | | |
| 4610880 | LAWRENCE, MALACHI | Redacted | | | | | | | |
| 4159318 | LAWRENCE, MALACHI M | Redacted | | | | | | | |
| 4839394 | LAWRENCE, MARC | Redacted | | | | | | | |
| 4615312 | LAWRENCE, MARCEL | Redacted | | | | | | | |
| 4492318 | LAWRENCE, MARCELL | Redacted | | | | | | | |
| 4634795 | LAWRENCE, MARCIA | Redacted | | | | | | | |
| 4355757 | LAWRENCE, MARCIANA | Redacted | | | | | | | |
| 4645661 | LAWRENCE, MARGARET LIN | Redacted | | | | | | | |
| 4439895 | LAWRENCE, MARIA | Redacted | | | | | | | |
| 4769976 | LAWRENCE, MARK | Redacted | | | | | | | |
| 4264244 | LAWRENCE, MARLETHIA | Redacted | | | | | | | |
| 4384448 | LAWRENCE, MARQUELL D | Redacted | | | | | | | |
| 4716695 | LAWRENCE, MARTIN | Redacted | | | | | | | |
| 4591952 | LAWRENCE, MARY | Redacted | | | | | | | |
| 4393159 | LAWRENCE, MARY | Redacted | | | | | | | |
| 4333104 | LAWRENCE, MARYANN | Redacted | | | | | | | |
| 4459789 | LAWRENCE, MASHAMA | Redacted | | | | | | | |
| 4733112 | LAWRENCE, MATTHEW | Redacted | | | | | | | |
| 4145912 | LAWRENCE, MEGAN | Redacted | | | | | | | |
| 4358689 | LAWRENCE, MEGAN | Redacted | | | | | | | |
| 4517453 | LAWRENCE, MEKAYLA N | Redacted | | | | | | | |
| 4507692 | LAWRENCE, MELANIE N | Redacted | | | | | | | |
| 4330105 | LAWRENCE, MELISSA | Redacted | | | | | | | |
| 4179420 | LAWRENCE, MELISSA M | Redacted | | | | | | | |
| 4742149 | LAWRENCE, MELVIN | Redacted | | | | | | | |
| 4668950 | LAWRENCE, MENEVA | Redacted | | | | | | | |
| 4683082 | LAWRENCE, MEREDITH L | Redacted | | | | | | | |
| 4681117 | LAWRENCE, MICHAEL | Redacted | | | | | | | |
| 4256887 | LAWRENCE, MICHAEL | Redacted | | | | | | | |
| 4549776 | LAWRENCE, MICHAEL | Redacted | | | | | | | |
| 4276573 | LAWRENCE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348817 | LAWRENCE, MICHAEL J | Redacted | | | | | | | |
| 4264678 | LAWRENCE, MICHELL S | Redacted | | | | | | | |
| 4601157 | LAWRENCE, MIKE | Redacted | | | | | | | |
| 4404438 | LAWRENCE, MILLENIA | Redacted | | | | | | | |
| 4688766 | LAWRENCE, NANCY | Redacted | | | | | | | |
| 4492392 | LAWRENCE, NICHOLAS A | Redacted | | | | | | | |
| 4483058 | LAWRENCE, NICHOLE | Redacted | | | | | | | |
| 4215196 | LAWRENCE, NOLAN R | Redacted | | | | | | | |
| 4407627 | LAWRENCE, ODANE | Redacted | | | | | | | |
| 4417629 | LAWRENCE, ODEYCIA S | Redacted | | | | | | | |
| 4570368 | LAWRENCE, PATRICIA J | Redacted | | | | | | | |
| 4332001 | LAWRENCE, PATRICIA J | Redacted | | | | | | | |
| 4287900 | LAWRENCE, PATRICIA J | Redacted | | | | | | | |
| 4687275 | LAWRENCE, PATRICK | Redacted | | | | | | | |
| 4575047 | LAWRENCE, PATRICK A | Redacted | | | | | | | |
| 4586049 | LAWRENCE, PHILLIP | Redacted | | | | | | | |
| 4541336 | LAWRENCE, PHYLLIS J | Redacted | | | | | | | |
| 4183705 | LAWRENCE, RACQUELL D | Redacted | | | | | | | |
| 4264062 | LAWRENCE, RAMONA | Redacted | | | | | | | |
| 4261963 | LAWRENCE, RAMONA L | Redacted | | | | | | | |
| 4741245 | LAWRENCE, RANDELL | Redacted | | | | | | | |
| 4148313 | LAWRENCE, RANDY | Redacted | | | | | | | |
| 4711196 | LAWRENCE, RICHARD | Redacted | | | | | | | |
| 4510646 | LAWRENCE, RICHARD | Redacted | | | | | | | |
| 4303549 | LAWRENCE, RICHARD J | Redacted | | | | | | | |
| 4422433 | LAWRENCE, RICHELLE ANN | Redacted | | | | | | | |
| 4206743 | LAWRENCE, ROBERT | Redacted | | | | | | | |
| 4217819 | LAWRENCE, ROBERT G | Redacted | | | | | | | |
| 4742174 | LAWRENCE, ROBIN R | Redacted | | | | | | | |
| 4561881 | LAWRENCE, RODESHA H | Redacted | | | | | | | |
| 4371573 | LAWRENCE, RODNEY O | Redacted | | | | | | | |
| 4754220 | LAWRENCE, ROMONA W | Redacted | | | | | | | |
| 4356548 | LAWRENCE, ROSALYN | Redacted | | | | | | | |
| 4754519 | LAWRENCE, ROY | Redacted | | | | | | | |
| 4735010 | LAWRENCE, RYAN | Redacted | | | | | | | |
| 4818599 | LAWRENCE, SANDY | Redacted | | | | | | | |
| 4818600 | LAWRENCE, SANDY | Redacted | | | | | | | |
| 4695017 | LAWRENCE, SARAH | Redacted | | | | | | | |
| 4387592 | LAWRENCE, SCHQUOIA M | Redacted | | | | | | | |
| 4818601 | LAWRENCE, SCOTT | Redacted | | | | | | | |
| 4426998 | LAWRENCE, SHANE | Redacted | | | | | | | |
| 4340349 | LAWRENCE, SHANICE C | Redacted | | | | | | | |
| 4560732 | LAWRENCE, SHANTELL Y | Redacted | | | | | | | |
| 4738550 | LAWRENCE, SHARON | Redacted | | | | | | | |
| 4261440 | LAWRENCE, SHENIKQUE D | Redacted | | | | | | | |
| 4614467 | LAWRENCE, SHERI | Redacted | | | | | | | |
| 4443401 | LAWRENCE, SIDNEY D | Redacted | | | | | | | |
| 4562855 | LAWRENCE, SIMONE D | Redacted | | | | | | | |
| 4601648 | LAWRENCE, SONYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315717 | LAWRENCE, STACEY A | Redacted | | | | | | | |
| 4307445 | LAWRENCE, STEPHANIE L | Redacted | | | | | | | |
| 4231608 | LAWRENCE, STEVE | Redacted | | | | | | | |
| 4578490 | LAWRENCE, STEVEN | Redacted | | | | | | | |
| 4352951 | LAWRENCE, SUSAN | Redacted | | | | | | | |
| 4657761 | LAWRENCE, SUSAN | Redacted | | | | | | | |
| 4179379 | LAWRENCE, SUSAN D | Redacted | | | | | | | |
| 4506475 | LAWRENCE, SWEETIE M | Redacted | | | | | | | |
| 4672291 | LAWRENCE, SYBIL | Redacted | | | | | | | |
| 4679043 | LAWRENCE, SYLVIA | Redacted | | | | | | | |
| 4361683 | LAWRENCE, TAMARA N | Redacted | | | | | | | |
| 4615888 | LAWRENCE, TAMMY | Redacted | | | | | | | |
| 4401137 | LAWRENCE, TANAHA | Redacted | | | | | | | |
| 4405200 | LAWRENCE, TANAJAH M | Redacted | | | | | | | |
| 4616771 | LAWRENCE, TANESHA | Redacted | | | | | | | |
| 4267045 | LAWRENCE, TASHA | Redacted | | | | | | | |
| 4438289 | LAWRENCE, TASHEKA | Redacted | | | | | | | |
| 4263448 | LAWRENCE, TATIANNA | Redacted | | | | | | | |
| 4193816 | LAWRENCE, TAVA | Redacted | | | | | | | |
| 4623321 | LAWRENCE, TERRY | Redacted | | | | | | | |
| 4853739 | Lawrence, Theresa | Redacted | | | | | | | |
| 4648989 | LAWRENCE, THERESA | Redacted | | | | | | | |
| 4240616 | LAWRENCE, TIMOTHY S | Redacted | | | | | | | |
| 4679943 | LAWRENCE, TINA | Redacted | | | | | | | |
| 4694570 | LAWRENCE, TOMMIE | Redacted | | | | | | | |
| 4620028 | LAWRENCE, TONIA | Redacted | | | | | | | |
| 4381556 | LAWRENCE, TONIA L | Redacted | | | | | | | |
| 4432547 | LAWRENCE, TONISHIA | Redacted | | | | | | | |
| 4584277 | LAWRENCE, TRACY | Redacted | | | | | | | |
| 4420368 | LAWRENCE, TYLER C | Redacted | | | | | | | |
| 4444088 | LAWRENCE, TYRA W | Redacted | | | | | | | |
| 4495764 | LAWRENCE, UNIQUA | Redacted | | | | | | | |
| 4451849 | LAWRENCE, VANESSA F | Redacted | | | | | | | |
| 4344430 | LAWRENCE, VERNON | Redacted | | | | | | | |
| 4163685 | LAWRENCE, WAYNE A | Redacted | | | | | | | |
| 4232967 | LAWRENCE, WENFORD | Redacted | | | | | | | |
| 4744929 | LAWRENCE, WILLIAM | Redacted | | | | | | | |
| 4267858 | LAWRENCE, WINIFRED | Redacted | | | | | | | |
| 4561462 | LAWRENCE, WINSTON B | Redacted | | | | | | | |
| 4724681 | LAWRENCE, WINSTON H | Redacted | | | | | | | |
| 4692514 | LAWRENCE, YOLANDA | Redacted | | | | | | | |
| 4355694 | LAWRENCE, ZAKKARY | Redacted | | | | | | | |
| 4257066 | LAWRENCE, ZOEY P | Redacted | | | | | | | |
| 4233485 | LAWRENCE, ZYKIREA | Redacted | | | | | | | |
| 5830515 | LAWRENCEBURG DEARBORN COUNTY REGISTER | ATTN: KELLY GLENN | 126 WEST HIGH STREET | P.O. BOX 4128 | | LAWRENCEBURG | IL | 47025 | |
| 4775722 | LAWRENCE-WATER, BETTE | Redacted | | | | | | | |
| 4228880 | LAWRENTZ, MELISSA | Redacted | | | | | | | |
| 4381418 | LAWRENZ, BONNIE | Redacted | | | | | | | |
| 4533453 | LAWRENZ, LARA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392210 | LAWREY, WILLIAM E | Redacted | | | | | | | |
| 4248068 | LAWRIE, JULIE | Redacted | | | | | | | |
| 4247921 | LAWRIE, PAUL | Redacted | | | | | | | |
| 4250650 | LAWRIE, ROBERT | Redacted | | | | | | | |
| 4328976 | LAWROSKI, PENNY | Redacted | | | | | | | |
| 4749051 | LAWRY, JOSEPH | Redacted | | | | | | | |
| 4413590 | LAWRY, MICKELL | Redacted | | | | | | | |
| 4406986 | LAWRY, NADIRAH A | Redacted | | | | | | | |
| 4255103 | LAWRY, VICKY L | Redacted | | | | | | | |
| 4218558 | LAWRYNOWICZ, BRITTNEY | Redacted | | | | | | | |
| 5681222 | LAWS DORENDA | 210 LAUREL STREET | | | | BEVERLY | NJ | 08046 | |
| 5681230 | LAWS TRACY | 4572 THICKETY RD | | | | CANTON | NC | 28716 | |
| 4724529 | LAWS, ALAN | Redacted | | | | | | | |
| 4680469 | LAWS, ALONZO | Redacted | | | | | | | |
| 4509021 | LAWS, ASHLEY | Redacted | | | | | | | |
| 4265379 | LAWS, BARBIE M | Redacted | | | | | | | |
| 4522170 | LAWS, BENJAMIN A | Redacted | | | | | | | |
| 4167030 | LAWS, BRADY | Redacted | | | | | | | |
| 4650943 | LAWS, BRANDON | Redacted | | | | | | | |
| 4519841 | LAWS, BRANDON T | Redacted | | | | | | | |
| 4489859 | LAWS, BRIANA | Redacted | | | | | | | |
| 4384127 | LAWS, BRITTANI R | Redacted | | | | | | | |
| 4490076 | LAWS, BRYANA G | Redacted | | | | | | | |
| 4521572 | LAWS, CARISSA | Redacted | | | | | | | |
| 4379647 | LAWS, CHELSIE | Redacted | | | | | | | |
| 4537343 | LAWS, CHRISTOPHER | Redacted | | | | | | | |
| 4762391 | LAWS, CINDY | Redacted | | | | | | | |
| 4385662 | LAWS, CONNIE | Redacted | | | | | | | |
| 4258022 | LAWS, CORISSA | Redacted | | | | | | | |
| 4226733 | LAWS, DEREK S | Redacted | | | | | | | |
| 4710676 | LAWS, EARL | Redacted | | | | | | | |
| 4766940 | LAWS, GLENN | Redacted | | | | | | | |
| 4264223 | LAWS, JAMES B | Redacted | | | | | | | |
| 4517374 | LAWS, JEFFREY R | Redacted | | | | | | | |
| 4157250 | LAWS, JOSEPH | Redacted | | | | | | | |
| 4734361 | LAWS, KATHERINE | Redacted | | | | | | | |
| 4389056 | LAWS, KENNETH | Redacted | | | | | | | |
| 4404871 | LAWS, KENYATTA | Redacted | | | | | | | |
| 4381057 | LAWS, LAYLA M | Redacted | | | | | | | |
| 4665221 | LAWS, LEONA | Redacted | | | | | | | |
| 4387723 | LAWS, LIMARI | Redacted | | | | | | | |
| 4828146 | LAWS, LINDA | Redacted | | | | | | | |
| 4338636 | LAWS, LIONEL R | Redacted | | | | | | | |
| 4750910 | LAWS, MABEL | Redacted | | | | | | | |
| 4424035 | LAWS, MALIK I | Redacted | | | | | | | |
| 4692218 | LAWS, MARCELLA | Redacted | | | | | | | |
| 4744296 | LAWS, MELISSA | Redacted | | | | | | | |
| 4569028 | LAWS, MICHAEL C | Redacted | | | | | | | |
| 4189912 | LAWS, MONICA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742667 | LAWS, MONIQUE | Redacted | | | | | | | |
| 4616272 | LAWS, RAMONA | Redacted | | | | | | | |
| 4596254 | LAWS, ROSA | Redacted | | | | | | | |
| 4300883 | LAWS, SHAIR | Redacted | | | | | | | |
| 4685621 | LAWS, SHERRY | Redacted | | | | | | | |
| 4556862 | LAWS, STACY | Redacted | | | | | | | |
| 4620549 | LAWS, TERRY | Redacted | | | | | | | |
| 4615131 | LAWS, VALERIE | Redacted | | | | | | | |
| 4714739 | LAWS, VALERIE T | Redacted | | | | | | | |
| 4520088 | LAWS, VERONICA A | Redacted | | | | | | | |
| 4386172 | LAWS, VICKI M | Redacted | | | | | | | |
| 4252612 | LAWS, WILANNA | Redacted | | | | | | | |
| 4462249 | LAWS, ZAKEYA | Redacted | | | | | | | |
| 4567212 | LAWS, ZOE | Redacted | | | | | | | |
| 4828147 | LAWSON , LARRY | Redacted | | | | | | | |
| 4536318 | LAWSON ARAUJO, MARIA D | Redacted | | | | | | | |
| 4869786 | LAWSON BALER SALES & SERVICE INC | 6501 MAYBEE ROAD | | | | CLARKSTON | MI | 48346 | |
| 4363274 | LAWSON BURNS, LUCILLE | Redacted | | | | | | | |
| 5681250 | LAWSON CASEY | 6266 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5681252 | LAWSON CHARLENE | 3018 PEYTON DR | | | | COLUMBUS | GA | 31903 | |
| 5681262 | LAWSON DONNA | 1892 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 4379213 | LAWSON FRAZIER, SHERRY R | Redacted | | | | | | | |
| 4185278 | LAWSON HANES, SAMANTHA | Redacted | | | | | | | |
| 4614734 | LAWSON III, HERNDON P. | Redacted | | | | | | | |
| 5424143 | LAWSON JOEL N AND DEBORAH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4362277 | LAWSON JR, COREY | Redacted | | | | | | | |
| 4214818 | LAWSON JR, HUBERT | Redacted | | | | | | | |
| 4560117 | LAWSON JR, JAMES P | Redacted | | | | | | | |
| 5681318 | LAWSON RHONDA | 118 S 3RD | | | | SALINA | KS | 67401 | |
| 5681322 | LAWSON ROY | 11 ALABAMA ST | | | | CAVESPRINGS | GA | 30124 | |
| 4687332 | LAWSON SANDERS, HENRY | Redacted | | | | | | | |
| 4758258 | LAWSON SR., ALBERT | Redacted | | | | | | | |
| 5681333 | LAWSON SUSAN | 1390 LILLY MARTIN RD | | | | SUMMERTON | SC | 29148 | |
| 4512979 | LAWSON, AALIYAH S | Redacted | | | | | | | |
| 4197922 | LAWSON, AARON D | Redacted | | | | | | | |
| 4540185 | LAWSON, ADAM | Redacted | | | | | | | |
| 4327818 | LAWSON, ADRIENNE M | Redacted | | | | | | | |
| 4685167 | LAWSON, ALAN | Redacted | | | | | | | |
| 4459742 | LAWSON, ALANA | Redacted | | | | | | | |
| 4296043 | LAWSON, ALEXANDRIA | Redacted | | | | | | | |
| 4512532 | LAWSON, ALEXANDRIA D | Redacted | | | | | | | |
| 4144620 | LAWSON, ALEXANDRYA F | Redacted | | | | | | | |
| 4383010 | LAWSON, ALICIA | Redacted | | | | | | | |
| 4558829 | LAWSON, ALLISON C | Redacted | | | | | | | |
| 4589548 | LAWSON, ALMETA | Redacted | | | | | | | |
| 4260456 | LAWSON, ALTHEA | Redacted | | | | | | | |
| 4455075 | LAWSON, AMANDA | Redacted | | | | | | | |
| 4316684 | LAWSON, AMANDA B | Redacted | | | | | | | |
| 4388184 | LAWSON, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214840 | LAWSON, ANGEL | Redacted | | | | | | | |
| 4316939 | LAWSON, ANGELA | Redacted | | | | | | | |
| 4721898 | LAWSON, ANITA | Redacted | | | | | | | |
| 4517927 | LAWSON, ANN M | Redacted | | | | | | | |
| 4346215 | LAWSON, ANTOINE | Redacted | | | | | | | |
| 4231712 | LAWSON, ANTONIO | Redacted | | | | | | | |
| 4270727 | LAWSON, ARDRIANNA S | Redacted | | | | | | | |
| 4155228 | LAWSON, ARMANI | Redacted | | | | | | | |
| 4304558 | LAWSON, ASHLEY | Redacted | | | | | | | |
| 4362385 | LAWSON, ASHLEY | Redacted | | | | | | | |
| 4232179 | LAWSON, ASIA | Redacted | | | | | | | |
| 4380081 | LAWSON, AUTUMN R | Redacted | | | | | | | |
| 4401584 | LAWSON, AYANNA | Redacted | | | | | | | |
| 4321212 | LAWSON, BARRY | Redacted | | | | | | | |
| 4608495 | LAWSON, BEATRICE | Redacted | | | | | | | |
| 4521933 | LAWSON, BETTY | Redacted | | | | | | | |
| 4169642 | LAWSON, BILLY | Redacted | | | | | | | |
| 4739486 | LAWSON, BOBBY | Redacted | | | | | | | |
| 4577526 | LAWSON, BOBBY | Redacted | | | | | | | |
| 4267349 | LAWSON, BOEVI K | Redacted | | | | | | | |
| 4379907 | LAWSON, BONNIE | Redacted | | | | | | | |
| 4578414 | LAWSON, BRADFORD D | Redacted | | | | | | | |
| 4457481 | LAWSON, BRADLEY | Redacted | | | | | | | |
| 4151519 | LAWSON, BRADLEY J | Redacted | | | | | | | |
| 4516813 | LAWSON, BRANDON M | Redacted | | | | | | | |
| 4696914 | LAWSON, BRANT | Redacted | | | | | | | |
| 4749707 | LAWSON, BRENDA G | Redacted | | | | | | | |
| 4323773 | LAWSON, BRIONNA D | Redacted | | | | | | | |
| 4384991 | LAWSON, BRITTANIE L | Redacted | | | | | | | |
| 4380518 | LAWSON, BRITTANY A | Redacted | | | | | | | |
| 4294745 | LAWSON, BRITTANY J | Redacted | | | | | | | |
| 4303813 | LAWSON, CARL E | Redacted | | | | | | | |
| 4453144 | LAWSON, CARLEE J | Redacted | | | | | | | |
| 4463321 | LAWSON, CASEY | Redacted | | | | | | | |
| 4532637 | LAWSON, CATHERINE J | Redacted | | | | | | | |
| 4673464 | LAWSON, CECIL | Redacted | | | | | | | |
| 4248103 | LAWSON, CHANDLER A | Redacted | | | | | | | |
| 4259038 | LAWSON, CHANTELE | Redacted | | | | | | | |
| 4735228 | LAWSON, CHARLES | Redacted | | | | | | | |
| 4357750 | LAWSON, CHRIS | Redacted | | | | | | | |
| 4522442 | LAWSON, CHRISTIN | Redacted | | | | | | | |
| 4638877 | LAWSON, CHRISTINE | Redacted | | | | | | | |
| 4220758 | LAWSON, CHRISTINE S | Redacted | | | | | | | |
| 4703277 | LAWSON, CICELEY | Redacted | | | | | | | |
| 4766854 | LAWSON, CLARENCE | Redacted | | | | | | | |
| 4570986 | LAWSON, CORBIN | Redacted | | | | | | | |
| 4341806 | LAWSON, COREY D | Redacted | | | | | | | |
| 4533646 | LAWSON, COURTNEY L | Redacted | | | | | | | |
| 4691461 | LAWSON, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508148 | LAWSON, CRYSTAL | Redacted | | | | | | | |
| 4242870 | LAWSON, CURTIS E | Redacted | | | | | | | |
| 4283619 | LAWSON, DAKOTA A | Redacted | | | | | | | |
| 4534708 | LAWSON, DAMIAN | Redacted | | | | | | | |
| 4370188 | LAWSON, DAMON Z | Redacted | | | | | | | |
| 4319562 | LAWSON, DANIELLE E | Redacted | | | | | | | |
| 4518306 | LAWSON, DANNY | Redacted | | | | | | | |
| 4638862 | LAWSON, DARNELL | Redacted | | | | | | | |
| 4325677 | LAWSON, DASHANNA | Redacted | | | | | | | |
| 4267399 | LAWSON, DAVID | Redacted | | | | | | | |
| 4643682 | LAWSON, DAVID | Redacted | | | | | | | |
| 4495716 | LAWSON, DAVID W | Redacted | | | | | | | |
| 4258851 | LAWSON, DEANDRE | Redacted | | | | | | | |
| 4774698 | LAWSON, DEBORAH | Redacted | | | | | | | |
| 4624831 | LAWSON, DEBORAH J | Redacted | | | | | | | |
| 4286198 | LAWSON, DESTINY S | Redacted | | | | | | | |
| 4310332 | LAWSON, DIAMOND T | Redacted | | | | | | | |
| 4620650 | LAWSON, DON | Redacted | | | | | | | |
| 4652897 | LAWSON, DONETTA | Redacted | | | | | | | |
| 4643406 | LAWSON, DORA | Redacted | | | | | | | |
| 4716010 | LAWSON, EARL | Redacted | | | | | | | |
| 4771601 | LAWSON, ELEANOR | Redacted | | | | | | | |
| 4620046 | LAWSON, ELIZABETH | Redacted | | | | | | | |
| 4575011 | LAWSON, ELIZABETH J J | Redacted | | | | | | | |
| 4641983 | LAWSON, ELLA | Redacted | | | | | | | |
| 4664934 | LAWSON, ERNESTINE | Redacted | | | | | | | |
| 4789944 | Lawson, Evan | Redacted | | | | | | | |
| 4761196 | LAWSON, FATIMA | Redacted | | | | | | | |
| 4589869 | LAWSON, FRANKIE | Redacted | | | | | | | |
| 4730581 | LAWSON, GAY Y | Redacted | | | | | | | |
| 4571857 | LAWSON, GEORGE G | Redacted | | | | | | | |
| 4261981 | LAWSON, GEORGEANNA | Redacted | | | | | | | |
| 4620681 | LAWSON, GEORGENE | Redacted | | | | | | | |
| 4731739 | LAWSON, GERTRUDE | Redacted | | | | | | | |
| 4683266 | LAWSON, GILBERT | Redacted | | | | | | | |
| 4672846 | LAWSON, GLORIA | Redacted | | | | | | | |
| 4639986 | LAWSON, GWENDA | Redacted | | | | | | | |
| 4571297 | LAWSON, HANNAH | Redacted | | | | | | | |
| 4254295 | LAWSON, HANNAH I | Redacted | | | | | | | |
| 4306696 | LAWSON, HANNAH R | Redacted | | | | | | | |
| 4227934 | LAWSON, HARRY C | Redacted | | | | | | | |
| 4520581 | LAWSON, HEATHER | Redacted | | | | | | | |
| 4378747 | LAWSON, HEATHER | Redacted | | | | | | | |
| 4371042 | LAWSON, HEATHER D | Redacted | | | | | | | |
| 4764642 | LAWSON, HOWARD | Redacted | | | | | | | |
| 4595034 | LAWSON, HOWARD | Redacted | | | | | | | |
| 4680052 | LAWSON, IRENE | Redacted | | | | | | | |
| 4579295 | LAWSON, JACKIE | Redacted | | | | | | | |
| 4188228 | LAWSON, JACQUELINE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379369 | LAWSON, JACQUILYN D | Redacted | | | | | | | |
| 4523670 | LAWSON, JADE | Redacted | | | | | | | |
| 4464801 | LAWSON, JAEDON | Redacted | | | | | | | |
| 4774820 | LAWSON, JAMAL | Redacted | | | | | | | |
| 4337753 | LAWSON, JAMES | Redacted | | | | | | | |
| 4688692 | LAWSON, JAMIE W | Redacted | | | | | | | |
| 4456637 | LAWSON, JANETTE | Redacted | | | | | | | |
| 4760143 | LAWSON, JANIE | Redacted | | | | | | | |
| 4510054 | LAWSON, JARQUITA L | Redacted | | | | | | | |
| 4695657 | LAWSON, JEANETTE | Redacted | | | | | | | |
| 4692012 | LAWSON, JEFFERY | Redacted | | | | | | | |
| 4616553 | LAWSON, JEFFREY | Redacted | | | | | | | |
| 4535384 | LAWSON, JEFFREY K | Redacted | | | | | | | |
| 4522193 | LAWSON, JENNA H | Redacted | | | | | | | |
| 4323276 | LAWSON, JENNIFER | Redacted | | | | | | | |
| 4492899 | LAWSON, JENNIFER | Redacted | | | | | | | |
| 4347721 | LAWSON, JENNIFER | Redacted | | | | | | | |
| 4520889 | LAWSON, JESSICA | Redacted | | | | | | | |
| 4549082 | LAWSON, JESSICA A | Redacted | | | | | | | |
| 4558441 | LAWSON, JESSICA D | Redacted | | | | | | | |
| 4264255 | LAWSON, JILL | Redacted | | | | | | | |
| 4389512 | LAWSON, JIMMIE R | Redacted | | | | | | | |
| 4686015 | LAWSON, JIMMY | Redacted | | | | | | | |
| 4611680 | LAWSON, JOAN | Redacted | | | | | | | |
| 4560564 | LAWSON, JODAN R | Redacted | | | | | | | |
| 4699906 | LAWSON, JOHN | Redacted | | | | | | | |
| 4168814 | LAWSON, JON G | Redacted | | | | | | | |
| 4167356 | LAWSON, JONATHAN | Redacted | | | | | | | |
| 4530715 | LAWSON, JORDAN | Redacted | | | | | | | |
| 4615212 | LAWSON, JOSH | Redacted | | | | | | | |
| 4311031 | LAWSON, JOSHUA W | Redacted | | | | | | | |
| 4513339 | LAWSON, JULIA L | Redacted | | | | | | | |
| 4445640 | LAWSON, JULIETTE | Redacted | | | | | | | |
| 4336239 | LAWSON, JUSTIN | Redacted | | | | | | | |
| 4522611 | LAWSON, KAITLYN | Redacted | | | | | | | |
| 4583099 | LAWSON, KAITLYNN | Redacted | | | | | | | |
| 4507741 | LAWSON, KALEIAH M | Redacted | | | | | | | |
| 4370002 | LAWSON, KASMIR K | Redacted | | | | | | | |
| 4434716 | LAWSON, KATHERINE | Redacted | | | | | | | |
| 4489481 | LAWSON, KATHY M | Redacted | | | | | | | |
| 4523468 | LAWSON, KAYLENE M | Redacted | | | | | | | |
| 4299799 | LAWSON, KEELI M | Redacted | | | | | | | |
| 4324334 | LAWSON, KEIONNA D | Redacted | | | | | | | |
| 4339826 | LAWSON, KEVIN R | Redacted | | | | | | | |
| 4579907 | LAWSON, KIERSTON | Redacted | | | | | | | |
| 4311319 | LAWSON, KIMBERLY | Redacted | | | | | | | |
| 4229809 | LAWSON, KION D | Redacted | | | | | | | |
| 4396114 | LAWSON, KORAN | Redacted | | | | | | | |
| 4179235 | LAWSON, KRISTI D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316460 | LAWSON, KRISTIN J | Redacted | | | | | | | |
| 4406080 | LAWSON, KYLIE | Redacted | | | | | | | |
| 4479221 | LAWSON, KYONA P | Redacted | | | | | | | |
| 4243098 | LAWSON, LAPROSCHA | Redacted | | | | | | | |
| 4636827 | LAWSON, LARRY | Redacted | | | | | | | |
| 4319162 | LAWSON, LAURA | Redacted | | | | | | | |
| 4558813 | LAWSON, LAURA T | Redacted | | | | | | | |
| 4522479 | LAWSON, LAURYN N | Redacted | | | | | | | |
| 4715538 | LAWSON, LAWRENCE | Redacted | | | | | | | |
| 4464755 | LAWSON, LEVI | Redacted | | | | | | | |
| 4318194 | LAWSON, LILLIE | Redacted | | | | | | | |
| 4828148 | LAWSON, LIMELL | Redacted | | | | | | | |
| 4446817 | LAWSON, LINDSEY | Redacted | | | | | | | |
| 4687296 | LAWSON, LISA | Redacted | | | | | | | |
| 4775911 | LAWSON, LOGAN | Redacted | | | | | | | |
| 4594430 | LAWSON, LOUISE | Redacted | | | | | | | |
| 4743958 | LAWSON, LT | Redacted | | | | | | | |
| 4518319 | LAWSON, MADISON B | Redacted | | | | | | | |
| 4774068 | LAWSON, MARCIA | Redacted | | | | | | | |
| 4788450 | Lawson, Marcia | Redacted | | | | | | | |
| 4788451 | Lawson, Marcia | Redacted | | | | | | | |
| 4720812 | LAWSON, MARK | Redacted | | | | | | | |
| 4252320 | LAWSON, MARK A | Redacted | | | | | | | |
| 4450364 | LAWSON, MARK W | Redacted | | | | | | | |
| 4598142 | LAWSON, MARVA | Redacted | | | | | | | |
| 4482474 | LAWSON, MARYANNE | Redacted | | | | | | | |
| 4155547 | LAWSON, MARYJO L | Redacted | | | | | | | |
| 4546524 | LAWSON, MATEO I | Redacted | | | | | | | |
| 4621074 | LAWSON, MAY | Redacted | | | | | | | |
| 4540702 | LAWSON, MEGAN | Redacted | | | | | | | |
| 4411984 | LAWSON, MEGAN | Redacted | | | | | | | |
| 4234587 | LAWSON, MICHAEL | Redacted | | | | | | | |
| 4334332 | LAWSON, MICHAEL S | Redacted | | | | | | | |
| 4636494 | LAWSON, MIKE | Redacted | | | | | | | |
| 4304422 | LAWSON, MONA K | Redacted | | | | | | | |
| 4225419 | LAWSON, MYKIA | Redacted | | | | | | | |
| 4411666 | LAWSON, NANGEL | Redacted | | | | | | | |
| 4343056 | LAWSON, NATHAN | Redacted | | | | | | | |
| 4398152 | LAWSON, NIKKAH S | Redacted | | | | | | | |
| 4838729 | LAWSON, NORM & JAMIE | Redacted | | | | | | | |
| 4743568 | LAWSON, NORMA | Redacted | | | | | | | |
| 4523448 | LAWSON, PALMER J | Redacted | | | | | | | |
| 4609154 | LAWSON, PAMELA | Redacted | | | | | | | |
| 4521935 | LAWSON, PAMELA D | Redacted | | | | | | | |
| 4706310 | LAWSON, PAUL | Redacted | | | | | | | |
| 4589587 | LAWSON, PAUL | Redacted | | | | | | | |
| 4644485 | LAWSON, PEARL | Redacted | | | | | | | |
| 4715021 | LAWSON, PETER | Redacted | | | | | | | |
| 4432058 | LAWSON, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708700 | LAWSON, RALPH | Redacted | | | | | | | |
| 4688145 | LAWSON, RANDY | Redacted | | | | | | | |
| 4641387 | LAWSON, RASHANTA K | Redacted | | | | | | | |
| 4509878 | LAWSON, REBEKAH C | Redacted | | | | | | | |
| 4293406 | LAWSON, RICHARD | Redacted | | | | | | | |
| 4763992 | LAWSON, RICK | Redacted | | | | | | | |
| 4612700 | LAWSON, ROBERT | Redacted | | | | | | | |
| 4310821 | LAWSON, ROBERT A | Redacted | | | | | | | |
| 4361470 | LAWSON, ROBERT L | Redacted | | | | | | | |
| 4489842 | LAWSON, ROBIN | Redacted | | | | | | | |
| 4838730 | LAWSON, RODOLFO & MATILDE | Redacted | | | | | | | |
| 4257259 | LAWSON, RONAJAH E | Redacted | | | | | | | |
| 4567846 | LAWSON, RONALD C | Redacted | | | | | | | |
| 4767654 | LAWSON, ROSA | Redacted | | | | | | | |
| 4450111 | LAWSON, ROSALIE A | Redacted | | | | | | | |
| 4160522 | LAWSON, ROSEMARY T | Redacted | | | | | | | |
| 4364999 | LAWSON, SAMANTHA | Redacted | | | | | | | |
| 4363351 | LAWSON, SAMANTHA | Redacted | | | | | | | |
| 4593299 | LAWSON, SANDRA | Redacted | | | | | | | |
| 4687978 | LAWSON, SANDRA | Redacted | | | | | | | |
| 4190745 | LAWSON, SARA | Redacted | | | | | | | |
| 4481349 | LAWSON, SARAH E | Redacted | | | | | | | |
| 4319299 | LAWSON, SARAH E | Redacted | | | | | | | |
| 4308400 | LAWSON, SARAH L | Redacted | | | | | | | |
| 4611539 | LAWSON, SCOTT | Redacted | | | | | | | |
| 4361153 | LAWSON, SHADARA R | Redacted | | | | | | | |
| 4554467 | LAWSON, SHAMEKA D | Redacted | | | | | | | |
| 4323334 | LAWSON, SHAMEQUIA S | Redacted | | | | | | | |
| 4523261 | LAWSON, SHANNON | Redacted | | | | | | | |
| 4451995 | LAWSON, SHARON | Redacted | | | | | | | |
| 4626675 | LAWSON, SHARON | Redacted | | | | | | | |
| 4255528 | LAWSON, SHERROD | Redacted | | | | | | | |
| 4423788 | LAWSON, SHIKERA | Redacted | | | | | | | |
| 4769888 | LAWSON, SHIRLEY | Redacted | | | | | | | |
| 4260665 | LAWSON, STEPHANIE G | Redacted | | | | | | | |
| 4655023 | LAWSON, STEPHEN | Redacted | | | | | | | |
| 4624081 | LAWSON, STEPHEN | Redacted | | | | | | | |
| 4508669 | LAWSON, STEVEN M | Redacted | | | | | | | |
| 4697805 | LAWSON, SUSAN | Redacted | | | | | | | |
| 4580429 | LAWSON, TAMAR | Redacted | | | | | | | |
| 4657181 | LAWSON, TAMARA | Redacted | | | | | | | |
| 4460260 | LAWSON, TAMARA L | Redacted | | | | | | | |
| 4354316 | LAWSON, TAMISHA | Redacted | | | | | | | |
| 4676655 | LAWSON, TAMMI | Redacted | | | | | | | |
| 4244765 | LAWSON, TANAYA R | Redacted | | | | | | | |
| 4508621 | LAWSON, TANYA L | Redacted | | | | | | | |
| 4338485 | LAWSON, TAYLOR | Redacted | | | | | | | |
| 4425776 | LAWSON, TEA U | Redacted | | | | | | | |
| 4581230 | LAWSON, TERON A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713898 | LAWSON, TERRIE | Redacted | | | | | | | |
| 4520239 | LAWSON, TERRY T | Redacted | | | | | | | |
| 4538144 | LAWSON, TIFFANY A | Redacted | | | | | | | |
| 4767149 | LAWSON, TIMOTHY | Redacted | | | | | | | |
| 4787911 | Lawson, Timothy & Kathleen | Redacted | | | | | | | |
| 4333608 | LAWSON, TROY | Redacted | | | | | | | |
| 4651195 | LAWSON, TYRONE Q | Redacted | | | | | | | |
| 4339729 | LAWSON, VICTORIA | Redacted | | | | | | | |
| 4518686 | LAWSON, VICTORIA N | Redacted | | | | | | | |
| 4647442 | LAWSON, WALT J | Redacted | | | | | | | |
| 4291551 | LAWSON, WENDY | Redacted | | | | | | | |
| 4522916 | LAWSON, WHITNEY R | Redacted | | | | | | | |
| 4493038 | LAWSON, WILLIAM L | Redacted | | | | | | | |
| 4595258 | LAWSON, WILLIE | Redacted | | | | | | | |
| 4429133 | LAWSON, ZACHARY | Redacted | | | | | | | |
| 4462148 | LAWSON, ZACHARY T | Redacted | | | | | | | |
| 4828149 | LAWSON,HOLLY | Redacted | | | | | | | |
| 4415159 | LAWSON-ROSS, GAIL | Redacted | | | | | | | |
| 4888626 | LAWSONS LAWN CARE | TIM LAWSON | 4970 ROCKDALE ROAD | | | HAMILTON | OH | 45011 | |
| 4380778 | LAWTER, JASA | Redacted | | | | | | | |
| 4456655 | LAWTHER, BRITTNEY N | Redacted | | | | | | | |
| 4494024 | LAWTHER, DARLENE | Redacted | | | | | | | |
| 4766553 | LAWTHER, JAMES M | Redacted | | | | | | | |
| 4426754 | LAWTON PALADINO, DANA N | Redacted | | | | | | | |
| 4878315 | LAWTON PRINTING SERVICES | LAWTON PRINTING INC | 4111 E MISSION AVENUE | | | SPOKANE | WA | 99202 | |
| 4884549 | LAWTON PUBLISHING COMPANY INC | PO BOX 2069 | | | | LAWTON | OK | 73502 | |
| 4241751 | LAWTON, ALYSON N | Redacted | | | | | | | |
| 4167081 | LAWTON, ALYSSA | Redacted | | | | | | | |
| 4369282 | LAWTON, BRETT S | Redacted | | | | | | | |
| 4196306 | LAWTON, CASS | Redacted | | | | | | | |
| 4828150 | LAWTON, CHARLES & DONNA | Redacted | | | | | | | |
| 4185842 | LAWTON, DANA | Redacted | | | | | | | |
| 4265410 | LAWTON, ENGLISH S | Redacted | | | | | | | |
| 4436701 | LAWTON, EVEA M | Redacted | | | | | | | |
| 4733958 | LAWTON, HEIDI | Redacted | | | | | | | |
| 4144331 | LAWTON, IEACHER N | Redacted | | | | | | | |
| 4769211 | LAWTON, JOHN | Redacted | | | | | | | |
| 4517038 | LAWTON, JOHN R | Redacted | | | | | | | |
| 4230507 | LAWTON, JONATHAN | Redacted | | | | | | | |
| 4394840 | LAWTON, KELSEY C | Redacted | | | | | | | |
| 4287984 | LAWTON, LASHON | Redacted | | | | | | | |
| 4424922 | LAWTON, LINDA | Redacted | | | | | | | |
| 4513341 | LAWTON, LINDA S | Redacted | | | | | | | |
| 4651559 | LAWTON, LOIS E | Redacted | | | | | | | |
| 4266918 | LAWTON, MARCHE | Redacted | | | | | | | |
| 4260912 | LAWTON, MARKIA | Redacted | | | | | | | |
| 4511757 | LAWTON, MATTHEW | Redacted | | | | | | | |
| 4161810 | LAWTON, MEGAN L | Redacted | | | | | | | |
| 4216536 | LAWTON, MELINDA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647176 | LAWTON, NOEL | Redacted | | | | | | | |
| 4699616 | LAWTON, PAMELA | Redacted | | | | | | | |
| 4335257 | LAWTON, PAUL C | Redacted | | | | | | | |
| 4187045 | LAWTON, PEGGY C | Redacted | | | | | | | |
| 4144937 | LAWTON, ROBERT J | Redacted | | | | | | | |
| 4526430 | LAWTON, SCOTT D | Redacted | | | | | | | |
| 4838731 | LAWTON, SUZANNE | Redacted | | | | | | | |
| 4745355 | LAWTON, TAYLOR | Redacted | | | | | | | |
| 4620995 | LAWTON, TERESA | Redacted | | | | | | | |
| 4495037 | LAWTON, TIARRA M | Redacted | | | | | | | |
| 4346644 | LAWTON, TIMOTHY | Redacted | | | | | | | |
| 4565275 | LAWTY, SHON M | Redacted | | | | | | | |
| 4656578 | LAWVER, CAROLYN | Redacted | | | | | | | |
| 4446428 | LAWWELL, CHERYL A | Redacted | | | | | | | |
| 4453462 | LAWWILL, THERESA A | Redacted | | | | | | | |
| 4567409 | LAWYER, CHASE | Redacted | | | | | | | |
| 4682644 | LAWYER, CURTIS | Redacted | | | | | | | |
| 4665903 | LAWYER, DONALD R. | Redacted | | | | | | | |
| 4704825 | LAWYER, ELEANOR | Redacted | | | | | | | |
| 4724738 | LAWYER, GARY | Redacted | | | | | | | |
| 4654502 | LAWYER, PATRICIA | Redacted | | | | | | | |
| 4318531 | LAWYER, TYRELL J | Redacted | | | | | | | |
| 4806191 | LAX GADGETS INC | 3210 57TH ST | | | | WOODSIDE | NY | 11377-1919 | |
| 4884044 | LAX GADGETS INC, 3210 | 3210 57TH ST | | | | WOODSIDE | NY | 11377-1919 | |
| 4772300 | LAX, ANNA | Redacted | | | | | | | |
| 4818602 | LAX, JEFF | Redacted | | | | | | | |
| 4195939 | LAX, JESSICA | Redacted | | | | | | | |
| 4247293 | LAX, NIGEL | Redacted | | | | | | | |
| 4685516 | LAXA, FERNANDO D | Redacted | | | | | | | |
| 4272553 | LAXAMANA, AGNES | Redacted | | | | | | | |
| 4719682 | LAXAMANA, JULLY | Redacted | | | | | | | |
| 4512510 | LAXAMANA, NORMITA | Redacted | | | | | | | |
| 4738508 | LAXMI, DEEP | Redacted | | | | | | | |
| 4519833 | LAXTON, JORDAN | Redacted | | | | | | | |
| 5681381 | LAY VANG | 368 ROSE AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4251557 | LAY, ALEJANDRO | Redacted | | | | | | | |
| 4649871 | LAY, AMY | Redacted | | | | | | | |
| 4565978 | LAY, ARRIANE L | Redacted | | | | | | | |
| 4522772 | LAY, BARBARA | Redacted | | | | | | | |
| 4703735 | LAY, BOBBIE | Redacted | | | | | | | |
| 4246309 | LAY, CATHY | Redacted | | | | | | | |
| 4171635 | LAY, DENISE | Redacted | | | | | | | |
| 4366084 | LAY, DILLON T | Redacted | | | | | | | |
| 4581095 | LAY, ELIZABETH | Redacted | | | | | | | |
| 4513434 | LAY, JAQUAN J | Redacted | | | | | | | |
| 4524534 | LAY, JEFF | Redacted | | | | | | | |
| 4189862 | LAY, JEFFREY R | Redacted | | | | | | | |
| 4144990 | LAY, JERI C | Redacted | | | | | | | |
| 4320262 | LAY, KALI M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276019 | LAY, KOLTIN | Redacted | | | | | | | |
| 4692114 | LAY, LORI | Redacted | | | | | | | |
| 4439183 | LAY, LU T | Redacted | | | | | | | |
| 4183668 | LAY, MELISSA | Redacted | | | | | | | |
| 4320677 | LAY, NANCY | Redacted | | | | | | | |
| 4763006 | LAY, ROBERT | Redacted | | | | | | | |
| 4371953 | LAY, SAMANTHA | Redacted | | | | | | | |
| 4202782 | LAY, SAN | Redacted | | | | | | | |
| 4625162 | LAY, SHEILA | Redacted | | | | | | | |
| 4655556 | LAY, SUZANNA J. J | Redacted | | | | | | | |
| 4258926 | LAY, TIFFANY | Redacted | | | | | | | |
| 4178722 | LAY, TOMMY | Redacted | | | | | | | |
| 4195667 | LAY, TRACIE M | Redacted | | | | | | | |
| 4695393 | LAY, WAYNE | Redacted | | | | | | | |
| 4473655 | LAYBOURN, SYDNEY L | Redacted | | | | | | | |
| 4838732 | LAYBURN, GEORGE | Redacted | | | | | | | |
| 4454537 | LAYBURN, JENNIFER R | Redacted | | | | | | | |
| 4742119 | LAYCO, JUMELHOPE | Redacted | | | | | | | |
| 4160737 | LAYCOCK, JESSICA L | Redacted | | | | | | | |
| 4769803 | LAYCOX, JOHN | Redacted | | | | | | | |
| 4689068 | LAYDEN, JENNIFER | Redacted | | | | | | | |
| 4177662 | LAYEDRA, ADAM | Redacted | | | | | | | |
| 4869813 | LAYER INC | 655 4TH ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4388927 | LAYER, CHRISTINE D | Redacted | | | | | | | |
| 4437050 | LAYER, JENNIFER | Redacted | | | | | | | |
| 4364081 | LAYER, SAI | Redacted | | | | | | | |
| 4150184 | LAYFIELD, CHRISTINA | Redacted | | | | | | | |
| 4691430 | LAYFIELD, KEVIN | Redacted | | | | | | | |
| 4338611 | LAYFIELD, ROBERT | Redacted | | | | | | | |
| 5681392 | LAYLA DARNELL | 654 MAPEL GROVE SCHOOL RD | | | | LONDON | KY | 40701 | |
| 5681394 | LAYLA QUINTANA | 1204 FEARNOW AVE | | | | PUEBLO | CO | 81001 | |
| 4803911 | LAYLAGIRL | DBA SPARKYPETCO | 677 SHELDON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| 4464338 | LAYLAND, AMBER D | Redacted | | | | | | | |
| 4475118 | LAYLAND, SUSAN V | Redacted | | | | | | | |
| 4472148 | LAYLON, AMBER R | Redacted | | | | | | | |
| 5681398 | LAYMAN CHRISTEN | 3109 PARKER ANNEX APT C | | | | JONESBORO | AR | 72404 | |
| 4317443 | LAYMAN CROWE, DIANA | Redacted | | | | | | | |
| 4879699 | LAYMAN WHOLESALE NURSERIES INC SBT | NLDB | 73 GREENHOUSE ROAD | | | TRENTON | SC | 29847 | |
| 4605918 | LAYMAN, APRIL | Redacted | | | | | | | |
| 4351471 | LAYMAN, AUSTIN T | Redacted | | | | | | | |
| 4237302 | LAYMAN, CHRISTOPHER E | Redacted | | | | | | | |
| 4572978 | LAYMAN, DONNA | Redacted | | | | | | | |
| 4551429 | LAYMAN, ELEANORA V | Redacted | | | | | | | |
| 4567696 | LAYMAN, EMMA V | Redacted | | | | | | | |
| 4818603 | LAYMAN, KATHY | Redacted | | | | | | | |
| 4355864 | LAYMAN, LUKE | Redacted | | | | | | | |
| 4307696 | LAYMAN, MEAGHAN A | Redacted | | | | | | | |
| 4261573 | LAYMAN, NATHAN D | Redacted | | | | | | | |
| 4367356 | LAYMAN, PATRICK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380463 | LAYMAN, RISA M | Redacted | | | | | | | |
| 4216005 | LAYMAN, STEPHEN | Redacted | | | | | | | |
| 4155843 | LAYMAN, TONI A | Redacted | | | | | | | |
| 4523399 | LAYMANCE, KELLY | Redacted | | | | | | | |
| 4519226 | LAYMON, ALEXIS P | Redacted | | | | | | | |
| 4357478 | LAYMON, ASHLEY | Redacted | | | | | | | |
| 4373848 | LAYMON, BETTY | Redacted | | | | | | | |
| 4313912 | LAYMON, CYNTHIA | Redacted | | | | | | | |
| 4319835 | LAYMON, LISA N | Redacted | | | | | | | |
| 4356317 | LAYMOND, HATTIE M | Redacted | | | | | | | |
| 4602781 | LAYMOND, TYISHA | Redacted | | | | | | | |
| 4838733 | LAYNA CAIN | Redacted | | | | | | | |
| 4818604 | LAYNE BUILDERS | Redacted | | | | | | | |
| 4277688 | LAYNE, ANASTACIA | Redacted | | | | | | | |
| 4312923 | LAYNE, ANDREW C | Redacted | | | | | | | |
| 4256315 | LAYNE, AYMIE | Redacted | | | | | | | |
| 4631019 | LAYNE, BLANCHE | Redacted | | | | | | | |
| 4631018 | LAYNE, BLANCHE | Redacted | | | | | | | |
| 4283309 | LAYNE, BRANDY N | Redacted | | | | | | | |
| 4578949 | LAYNE, CANDACE | Redacted | | | | | | | |
| 4299017 | LAYNE, CATHERINE M | Redacted | | | | | | | |
| 4577716 | LAYNE, DAVID A | Redacted | | | | | | | |
| 4516222 | LAYNE, ELISABETH | Redacted | | | | | | | |
| 4776417 | LAYNE, ELLANORA | Redacted | | | | | | | |
| 4218627 | LAYNE, ELLIOTT | Redacted | | | | | | | |
| 4710944 | LAYNE, EMMIE | Redacted | | | | | | | |
| 4650762 | LAYNE, GINA | Redacted | | | | | | | |
| 4590769 | LAYNE, INGRID | Redacted | | | | | | | |
| 4284942 | LAYNE, JEFF | Redacted | | | | | | | |
| 4320662 | LAYNE, JENNIFER | Redacted | | | | | | | |
| 4355207 | LAYNE, JOSHUA A | Redacted | | | | | | | |
| 4554325 | LAYNE, KEVIN D | Redacted | | | | | | | |
| 4439246 | LAYNE, KYLE M | Redacted | | | | | | | |
| 4483335 | LAYNE, LARKIN | Redacted | | | | | | | |
| 4305711 | LAYNE, LINDSEY | Redacted | | | | | | | |
| 4597096 | LAYNE, LISA | Redacted | | | | | | | |
| 4672911 | LAYNE, MARIEL | Redacted | | | | | | | |
| 4447162 | LAYNE, MIKAYLA N | Redacted | | | | | | | |
| 4523317 | LAYNE, OLIVIA G | Redacted | | | | | | | |
| 4595736 | LAYNE, RICHARD | Redacted | | | | | | | |
| 4262569 | LAYNE, SARAH | Redacted | | | | | | | |
| 4283692 | LAYNE, SYLVEST | Redacted | | | | | | | |
| 4607219 | LAYNE, TAMARA | Redacted | | | | | | | |
| 4610633 | LAYNE, TIFFANY | Redacted | | | | | | | |
| 4317731 | LAYNE, TRINA L | Redacted | | | | | | | |
| 4321537 | LAYNE, TYLER M | Redacted | | | | | | | |
| 4336823 | LAYNE, WILLIAM G | Redacted | | | | | | | |
| 4774280 | LAYNE-EWING, SHARON | Redacted | | | | | | | |
| 4253731 | LAYNER, AUDREY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818605 | LAYNEY, JAISON | Redacted | | | | | | | |
| 4413098 | LAYNEZ, HELEN E | Redacted | | | | | | | |
| 4330427 | LAYON, MELCHOR S | Redacted | | | | | | | |
| 4732752 | LAYSON, MATTHEW | Redacted | | | | | | | |
| 4218681 | LAYSON, REBECCA A | Redacted | | | | | | | |
| 4753617 | LAYSON, TONY | Redacted | | | | | | | |
| 4456819 | LAYSON, TREMAINE | Redacted | | | | | | | |
| 4851659 | LAYTH LAFTA | 4700 BROADMOOR DR | | | | League City | TX | 77573 | |
| 4372085 | LAYTHAM, AMBER R | Redacted | | | | | | | |
| 4690691 | LAYTHAM, DOUGLAS | Redacted | | | | | | | |
| 4329487 | LAYTHE, BONNIE | Redacted | | | | | | | |
| 4506410 | LAYTHE, HEATHER M | Redacted | | | | | | | |
| 5792666 | LAYTON CONSTRUCTION CO. INC | 9090 SO. SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| 4818606 | LAYTON CONSTRUCTION CO. INC. | Redacted | | | | | | | |
| 4828151 | LAYTON CONSTRUCTION CO. INC. | Redacted | | | | | | | |
| 4527522 | LAYTON IV, BENIGNO | Redacted | | | | | | | |
| 4802020 | LAYTON MANUFACTURING CORP | DBA HVAC SURPLUS SALES | 864 E 52ND ST | | | BROOKLYN | NY | 11203 | |
| 4490383 | LAYTON, ALYSSA N | Redacted | | | | | | | |
| 4343409 | LAYTON, AMANDA | Redacted | | | | | | | |
| 4210540 | LAYTON, ANNA | Redacted | | | | | | | |
| 4487961 | LAYTON, ASHLEY M | Redacted | | | | | | | |
| 4466687 | LAYTON, BERNIS | Redacted | | | | | | | |
| 4215131 | LAYTON, BRIANNA | Redacted | | | | | | | |
| 4151899 | LAYTON, BROOKE E | Redacted | | | | | | | |
| 4468229 | LAYTON, CANDICE | Redacted | | | | | | | |
| 4355196 | LAYTON, CHAERRA S | Redacted | | | | | | | |
| 4698453 | LAYTON, CHARLES | Redacted | | | | | | | |
| 4533927 | LAYTON, CHERYL J | Redacted | | | | | | | |
| 4358142 | LAYTON, DALPHINE D | Redacted | | | | | | | |
| 4312606 | LAYTON, DALTON | Redacted | | | | | | | |
| 4148881 | LAYTON, DEMI | Redacted | | | | | | | |
| 4560371 | LAYTON, DESTINY M | Redacted | | | | | | | |
| 4356834 | LAYTON, EDWARD J | Redacted | | | | | | | |
| 4581135 | LAYTON, HANNAH R | Redacted | | | | | | | |
| 4231997 | LAYTON, JAMES | Redacted | | | | | | | |
| 4278054 | LAYTON, JODY | Redacted | | | | | | | |
| 4606072 | LAYTON, JOSEFA | Redacted | | | | | | | |
| 4769042 | LAYTON, KARA | Redacted | | | | | | | |
| 4178875 | LAYTON, KATELYN M | Redacted | | | | | | | |
| 4190000 | LAYTON, KATHERINE K | Redacted | | | | | | | |
| 4453024 | LAYTON, KAYLEE | Redacted | | | | | | | |
| 4581277 | LAYTON, KELCIE | Redacted | | | | | | | |
| 4313222 | LAYTON, KELLY M | Redacted | | | | | | | |
| 4717935 | LAYTON, KOURTNEY ANNE | Redacted | | | | | | | |
| 4466457 | LAYTON, LAYLA P | Redacted | | | | | | | |
| 4214690 | LAYTON, LINDA | Redacted | | | | | | | |
| 4178958 | LAYTON, LYNN M | Redacted | | | | | | | |
| 4289279 | LAYTON, MARY J | Redacted | | | | | | | |
| 4361315 | LAYTON, RAYVEN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603119 | LAYTON, ROBIN L | Redacted | | | | | | | |
| 4624083 | LAYTON, SARAH | Redacted | | | | | | | |
| 4181229 | LAYTON, SEAN | Redacted | | | | | | | |
| 4371566 | LAYTON, STEPHEN C | Redacted | | | | | | | |
| 4379460 | LAYTON, TAMMY | Redacted | | | | | | | |
| 4512808 | LAYTON, TRINITI S | Redacted | | | | | | | |
| 4445635 | LAYTON, WILLIAM | Redacted | | | | | | | |
| 4567219 | LAYTON-CARRICK, DEBRA L | Redacted | | | | | | | |
| 4399364 | LAYTON-WILSON, STEFANIE F | Redacted | | | | | | | |
| 4269168 | LAYUG, CHARLENE P | Redacted | | | | | | | |
| 5797142 | LAZ Florida Parking, LLC | 404 WASHINGTON AVENUE | SUITE 720 | | | MIAMI BEACH | FL | 33139 | |
| 5791181 | LAZ FLORIDA PARKING, LLC | ATTN CHRISTOPHER WALSH RVP | 404 WASHINGTON AVENUE | SUITE 720 | | MIAMI BEACH | FL | 33139 | |
| 5681431 | LAZ MARINA | 173E E CLEVELAND AVE | | | | SPOKANE | WA | 99207 | |
| 5681432 | LAZA MEDWIN | LA PONDEROSA C 8 I 240 | | | | VEGA ALTA | PR | 00692 | |
| 4850935 | LAZAIRE DELISCA | 15 RIVER ST | | | | Dedham | MA | 02026 | |
| 4173472 | LAZALA, EDWIN | Redacted | | | | | | | |
| 4549338 | LAZALDE, LUIS A | Redacted | | | | | | | |
| 4731976 | LAZALDI-JOHNSON, CHERYL J | Redacted | | | | | | | |
| 4838734 | LAZAMA, CAROLINA | Redacted | | | | | | | |
| 4752837 | LAZANEY, CARLOS | Redacted | | | | | | | |
| 4818607 | LAZAR | Redacted | | | | | | | |
| 4710686 | LAZAR, ADAM | Redacted | | | | | | | |
| 4149484 | LAZAR, ANTHONY | Redacted | | | | | | | |
| 4611776 | LAZAR, CHARLES | Redacted | | | | | | | |
| 4613377 | LAZAR, HOWARD D | Redacted | | | | | | | |
| 4284825 | LAZAR, JESSICA M | Redacted | | | | | | | |
| 4838735 | LAZAR, KATHY | Redacted | | | | | | | |
| 4288859 | LAZAR, NICHOLAS | Redacted | | | | | | | |
| 4447579 | LAZAR, TYLER L | Redacted | | | | | | | |
| 4154987 | LAZARAVICH, ADAM | Redacted | | | | | | | |
| 4535196 | LAZARD, BRIANNE | Redacted | | | | | | | |
| 4547512 | LAZARD, RACHEAL | Redacted | | | | | | | |
| 4755170 | LAZARD, VIRGINIA | Redacted | | | | | | | |
| 4752310 | LAZARE, GABRIELLE | Redacted | | | | | | | |
| 4721409 | LAZARE, LESLIE | Redacted | | | | | | | |
| 4254016 | LAZARE, ROSE | Redacted | | | | | | | |
| 4567132 | LAZAREK, MALINDA M | Redacted | | | | | | | |
| 4191246 | LAZARENO, MIGUEL A | Redacted | | | | | | | |
| 4818608 | LAZARES BUILDERS INC. | Redacted | | | | | | | |
| 4818609 | LAZARES BUILDERS INC. 354 LAS QUEBRADAS | Redacted | | | | | | | |
| 4818610 | LAZARES BUILDERS, INC WHISPERING CREEK | Redacted | | | | | | | |
| 4571460 | LAZARES, NANCY | Redacted | | | | | | | |
| 4765777 | LAZARES, NORMAN | Redacted | | | | | | | |
| 4570147 | LAZARES, ROOSEVELT | Redacted | | | | | | | |
| 4234887 | LAZAREV, DEMITRI | Redacted | | | | | | | |
| 4563362 | LAZAREVIC, VELIMIR | Redacted | | | | | | | |
| 4192818 | LAZARO MEJIA, ASHLEY M | Redacted | | | | | | | |
| 4656154 | LAZARO OR FALVO, KEITH OR JARED | Redacted | | | | | | | |
| 4193000 | LAZARO, ALBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713964 | LAZARO, ALMA | Redacted | | | | | | | |
| 4533652 | LAZARO, ARMANDO | Redacted | | | | | | | |
| 4719401 | LAZARO, AVILA | Redacted | | | | | | | |
| 4304182 | LAZARO, CAITLYN R | Redacted | | | | | | | |
| 4529170 | LAZARO, CHRISTIAN | Redacted | | | | | | | |
| 4295479 | LAZARO, DAVID | Redacted | | | | | | | |
| 4643665 | LAZARO, FLAVIANO | Redacted | | | | | | | |
| 4416464 | LAZARO, GLADYS D | Redacted | | | | | | | |
| 4193045 | LAZARO, IRIS | Redacted | | | | | | | |
| 4218654 | LAZARO, JENNIFER | Redacted | | | | | | | |
| 4608033 | LAZARO, LITZA M | Redacted | | | | | | | |
| 4269496 | LAZARO, MA. CHRISTINE | Redacted | | | | | | | |
| 4201518 | LAZARO, MARCO | Redacted | | | | | | | |
| 4467257 | LAZARO, MARIBEL L | Redacted | | | | | | | |
| 4166426 | LAZARO, MIGUEL | Redacted | | | | | | | |
| 4335099 | LAZARO, SADIE | Redacted | | | | | | | |
| 4271563 | LAZARO, SHIRLEY | Redacted | | | | | | | |
| 4303818 | LAZARO, YAN | Redacted | | | | | | | |
| 4286918 | LAZAROVA, STOYANKA | Redacted | | | | | | | |
| 4408509 | LAZARO-VALLE, ABDIAS | Redacted | | | | | | | |
| 4315619 | LAZAROVSKA, LILJANA | Redacted | | | | | | | |
| 4161028 | LAZAROW, LACEY A | Redacted | | | | | | | |
| 4753774 | LAZAROWICS, SANFORD | Redacted | | | | | | | |
| 4253821 | LAZARRE, JENNIFER L | Redacted | | | | | | | |
| 4648734 | LAZARRE, JEROME | Redacted | | | | | | | |
| 4433087 | LAZARRE, SHELLVIA | Redacted | | | | | | | |
| 4703300 | LAZARRE, STEVEN | Redacted | | | | | | | |
| 4177103 | LAZARTE, DANIEL C | Redacted | | | | | | | |
| 4239934 | LAZARTE, VIVIANA E | Redacted | | | | | | | |
| 4205435 | LAZARTE, YERKO | Redacted | | | | | | | |
| 4691481 | LAZARUS, ALAN | Redacted | | | | | | | |
| 4263577 | LAZARUS, BRYSON D | Redacted | | | | | | | |
| 4838736 | LAZARUS, DAVID & mELISSA | Redacted | | | | | | | |
| 4354251 | LAZARUS, KEITH S | Redacted | | | | | | | |
| 4632580 | LAZARUS, LETA | Redacted | | | | | | | |
| 4828152 | LAZARUS, MADELINE | Redacted | | | | | | | |
| 4756904 | LAZARUS, PAUL | Redacted | | | | | | | |
| 4828153 | LAZARUS, SILVYN & BANGS, P.C. | Redacted | | | | | | | |
| 4289953 | LAZARZ, MAGDALENA | Redacted | | | | | | | |
| 4175175 | LAZARZ, SHAINA E | Redacted | | | | | | | |
| 4402561 | LAZAURS, TAYLOR M | Redacted | | | | | | | |
| 4805753 | LA-Z-BOY INCORPORATED | 1284 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| 4198967 | LAZCANO, CONNIE A | Redacted | | | | | | | |
| 4538340 | LAZCANO, KASANDRA | Redacted | | | | | | | |
| 4569043 | LAZCANO, MONICA C | Redacted | | | | | | | |
| 4543056 | LAZCANO, PALOMA | Redacted | | | | | | | |
| 4213175 | LAZCANO, RAQUEL | Redacted | | | | | | | |
| 4682311 | LAZEBNIK, MIKHAIL | Redacted | | | | | | | |
| 4797124 | LAZELL J CRENSHAW | DBA A BARGAIN GUARANTEED | 3409 THORNYRIDGE DR | | | HOLIDAY | FL | 34691 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712754 | LAZENBURY, MONA | Redacted | | | | | | | |
| 4534456 | LAZENBY JR, REGINALD L | Redacted | | | | | | | |
| 4265907 | LAZENBY, ALIYAH L | Redacted | | | | | | | |
| 4519251 | LAZENBY, EBONY | Redacted | | | | | | | |
| 4716143 | LAZENBY, SCOTT | Redacted | | | | | | | |
| 4550649 | LAZENBY, ZACHARY | Redacted | | | | | | | |
| 5797143 | LAZER SPOT INC | 6525 Shiloh Road, Suite 900 | | | | Alpharetta | GA | 30005 | |
| 4883604 | LAZER SPOT INC | P O BOX 933785 | | | | ATLANTA | GA | 31193 | |
| 5792667 | LAZER SPOT INC | WILLIAM ROSEBOOM | 6525 SHILOH ROAD, SUITE 900 | | | ALPHARETTA | GA | 30005 | |
| 4794629 | LAZER WALDMAN | DBA SHOP A CANDLE | 1 ZLOTCHEV WAY #112 | | | MONROE | NY | 10950 | |
| 4709855 | LAZER, SHIRLEY | Redacted | | | | | | | |
| 4698905 | LAZERSON, CRAIG | Redacted | | | | | | | |
| 4729842 | LAZETTE, CHARLENE V | Redacted | | | | | | | |
| 4751848 | LAZEWSKI, BARBARA | Redacted | | | | | | | |
| 4851070 | LAZHVAC | 6607 60TH AVE | | | | Riverdale | MD | 20737 | |
| 4407638 | LAZIDIS, ORESTIS | Redacted | | | | | | | |
| 4204830 | LAZIER, ROBIN L | Redacted | | | | | | | |
| 4236323 | LAZIN, ANDREW | Redacted | | | | | | | |
| 4683365 | LAZLO, JEANETTE | Redacted | | | | | | | |
| 4629039 | LAZO HERNANDEZ, SALOME | Redacted | | | | | | | |
| 4451519 | LAZO KAFATTY, LUIS E | Redacted | | | | | | | |
| 5681463 | LAZO ONEIDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4416778 | LAZO, ADAM | Redacted | | | | | | | |
| 4207158 | LAZO, ALBERTO | Redacted | | | | | | | |
| 4233691 | LAZO, BEATRIZ C | Redacted | | | | | | | |
| 4735994 | LAZO, BELKIS | Redacted | | | | | | | |
| 4767971 | LAZO, BERNARDITA | Redacted | | | | | | | |
| 4425873 | LAZO, CARINA | Redacted | | | | | | | |
| 4660117 | LAZO, CHRISTOPHER | Redacted | | | | | | | |
| 4437047 | LAZO, CHRISTOPHER | Redacted | | | | | | | |
| 4838737 | LAZO, CLAUDIA | Redacted | | | | | | | |
| 4418029 | LAZO, CRISTIAN | Redacted | | | | | | | |
| 4663082 | LAZO, EDNA | Redacted | | | | | | | |
| 4365076 | LAZO, EDWIN E | Redacted | | | | | | | |
| 4707859 | LAZO, GLORIA | Redacted | | | | | | | |
| 4544573 | LAZO, IVAN | Redacted | | | | | | | |
| 4306742 | LAZO, JARON | Redacted | | | | | | | |
| 4352425 | LAZO, JESSICA | Redacted | | | | | | | |
| 4249306 | LAZO, LIBERTAD | Redacted | | | | | | | |
| 4272740 | LAZO, LORILEE | Redacted | | | | | | | |
| 4366762 | LAZO, MICHELLE | Redacted | | | | | | | |
| 4785459 | Lazo, Oneida | Redacted | | | | | | | |
| 4785460 | Lazo, Oneida | Redacted | | | | | | | |
| 4695274 | LAZO, PABLO | Redacted | | | | | | | |
| 4792799 | Lazo, Ramiah | Redacted | | | | | | | |
| 4649212 | LAZO, RENE | Redacted | | | | | | | |
| 4209768 | LAZO, VAN JACOB A | Redacted | | | | | | | |
| 4298797 | LAZO, VICENTE | Redacted | | | | | | | |
| 4245418 | LAZO, YAMILET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341736 | LAZOFF, LAURA A | Redacted | | | | | | | |
| 4467456 | LAZOFF, PAMELLA J | Redacted | | | | | | | |
| 4490775 | LAZOR, DALE P | Redacted | | | | | | | |
| 4309148 | LAZOR, LUCY A | Redacted | | | | | | | |
| 4487353 | LAZOR, REBECCA L | Redacted | | | | | | | |
| 4145929 | LAZORE, DONNA G | Redacted | | | | | | | |
| 4760602 | LAZORICK, DOUGLAS | Redacted | | | | | | | |
| 4348861 | LAZORKA, THADDEUS R | Redacted | | | | | | | |
| 4394944 | LAZOROSKA, ANETA | Redacted | | | | | | | |
| 4309582 | LAZOROSKI, BRANDY | Redacted | | | | | | | |
| 4401866 | LAZOROSKI, NAUMCE | Redacted | | | | | | | |
| 4724976 | LAZOS, ALEJANDRO | Redacted | | | | | | | |
| 4409549 | LAZOS, JACOB | Redacted | | | | | | | |
| 4542379 | LAZOS, MELISSA | Redacted | | | | | | | |
| 4631137 | LAZREG, FRAJ | Redacted | | | | | | | |
| 4163748 | LAZRI, MARIA | Redacted | | | | | | | |
| 4192996 | LAZROVICH, SUZANNE L | Redacted | | | | | | | |
| 4753196 | LAZU, AMPARO | Redacted | | | | | | | |
| 4254267 | LAZU, TANINA S | Redacted | | | | | | | |
| 4285752 | LAZU, VALERIA | Redacted | | | | | | | |
| 4436152 | LAZU, XAVIER | Redacted | | | | | | | |
| 4355212 | LAZUKA, JESSICA | Redacted | | | | | | | |
| 4633775 | LAZUR, JOHN C | Redacted | | | | | | | |
| 4223764 | LAZURE, KIARA A | Redacted | | | | | | | |
| 4763846 | LAZUTKA, CHARLENE | Redacted | | | | | | | |
| 4303459 | LAZZARA, GABRIELLA | Redacted | | | | | | | |
| 4700671 | LAZZARA, KATHRYN | Redacted | | | | | | | |
| 4521545 | LAZZARA, ROBERT L | Redacted | | | | | | | |
| 4291796 | LAZZARA, TOM | Redacted | | | | | | | |
| 4818611 | LAZZARETTI. KATHRYN | Redacted | | | | | | | |
| 4377163 | LAZZARI, CASEY | Redacted | | | | | | | |
| 4818612 | LAZZARI, MARIE | Redacted | | | | | | | |
| 4616790 | LAZZARI, MICHAEL | Redacted | | | | | | | |
| 4302178 | LAZZARINI, ELVIS | Redacted | | | | | | | |
| 4609547 | LAZZARINI, IVELISSE | Redacted | | | | | | | |
| 4665342 | LAZZARINI, MICHAEL | Redacted | | | | | | | |
| 4362054 | LAZZARINO, GRACE | Redacted | | | | | | | |
| 4567036 | LAZZARO, MONIQUE J | Redacted | | | | | | | |
| 4204404 | LAZZARONI, MADISON | Redacted | | | | | | | |
| 4152846 | LAZZELL, JEFFREY W | Redacted | | | | | | | |
| 4705829 | LAZZINNARO, MARYJANE | Redacted | | | | | | | |
| 4642899 | LAZZU, BERNARDINA | Redacted | | | | | | | |
| 4157318 | LAZZURI, JEREMY B | Redacted | | | | | | | |
| 4803262 | LB COMM MRTG TR CMPT CERT SRS 2007 | DBA LBCMT 2007-C3 DORSET ST LLC | ONE BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| 4873594 | LB FRANKLIN FARM LLC | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854396 | LBA REALTY LLC | 1 IMESON PARK BLVD, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4855173 | LBA REALTY LLC | 1600 ROE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854538 | LBA REALTY LLC | 2065 GEORGE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 5797144 | LBA Realty LLC | 3347 Michelson Drive | Suite 200 | | | Irvine | CA | 92612 | |
| 4854309 | LBA REALTY LLC | 500 WARNER AVENUE, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854296 | LBA REALTY LLC | 960 SHERMAN STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 5788669 | LBA REALTY LLC | ATTN: BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | | IRVINE | CA | 92612 | |
| 4854449 | LBA REALTY LLC | LBA REIT VI, LLC DBA 3825 FORSYTH, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4855087 | LBA REALTY, LLC | 1055 HANOVER LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 5789167 | LBA REALTY, LLC | Attn: Melanie Colbert | 3347 Michelson Drive | Suite 200 | | Irvine | CA | 92612 | |
| 4803414 | LBA REIT VI LLC | DBA 1 IMESON PARK BLVD LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803413 | LBA REIT VI LLC | DBA 1055 HANOVER LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803340 | LBA REIT VI LP | DBA 1600 ROE STREET LLC | 3347 MICHELSON DR SUITE 200 | | | IRVINE | CA | 92612 | |
| 4803341 | LBA REIT VI LP | DBA 500 WEST WARNER AVENUE LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4803339 | LBA REIT VI LP | DBA 960 SHERMAN STREET LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4907593 | LBA-Landscaping by Arthur | 2660 E South Center St. | | | | Columbia City | IN | 46725 | |
| 5797145 | LBB DISTRIBUTION | 2015 S ACACIA COURT | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4248650 | LBERT, OBE | Redacted | | | | | | | |
| 4803342 | LBG HILLTOP LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2200 HILLTOP MALL RD - MGMT OFFICE | | | RICHMOND | CA | 94806 | |
| 4804373 | LBG INTERNATIONAL LTD | DBA LETSBUYGOLD JEWELERS | 411 WALNUT STREET #10156 | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 4803038 | LBG MEDFORD LLC | C/O DEERING MANAGEMENT GROUP INC | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 5788471 | LBG REAL ESTATE COMPANIES | 11150 SANTA MONICA BLVD. | SUITE 770 | | | SANTA MONICA | CA | 90025 | |
| 5797147 | LBG Real Estate Companies | 11150 Santa Monica Blvd. | Suite 770 | | | Santa Monica | CA | 90025 | |
| 5797146 | LBG Real Estate Companies | Attn:  Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 5791232 | LBG REAL ESTATE COMPANIES | ATTN: DOUGLAS BEISWENGER | 500 NEWPORT CENTER DR., SUITE 800 | | | NEWPORT BEACH | CA | 92660 | |
| 4854999 | LBG REAL ESTATE COMPANIES | LBG MEDFORD, LLC | C/O LBG REAL ESTATE COMPANIES LLC | 11150 SANTA MONICA BLVD. | SUITE 770 | SANTA MONICA | CA | 90025 | |
| 4808807 | LBG REAL ESTATE COMPANIES, LLC | 11150 SANTA MONICA BLVD, SUITE 770 | | | | LOS ANGELES | CA | 90025 | |
| 4810733 | LBK CONTRACTORS | 524 SCHOONER LANE | | | | LONGBOAT KEY | FL | 34228 | |
| 4859486 | LBK POWER AND LAWN LLC | 12101 GENEVA AVENUE | | | | LUBBOCK | TX | 79423 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883487 | LBS SUPERVAC LLC | P O BOX 904 | | | | RAPID CITY | SD | 57709 | |
| 4803286 | LB-UBS 2006-C1 RIVERVLY CRCL S LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798195 | LBUBS 2007-C1 COMPLEX 2740 LLC | DBA EASTLAND MALL | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 4803356 | LBUBS COM MTG TR CMPTC SER 2006-C6 | CIII LBUBS06-C6 CHESTERFIELD MALL | C/O CHESTERFIELD MALL LLC | 291 CHESTERFILED MALL | | CHESTERFILED | MO | 63017 | |
| 4803186 | LB-UBS COMM'L MTG TR COMM MRTG PTC | DBA LB-UBS 2001-C3 S STEMMONS FWY | C/O WOODMONT CO - ATTN R RAPPOLO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4870268 | LBYD INC | 880 Montclair Rd #600 | | | | Birmingham | AL | 35213 | |
| 5792668 | LBYD, INC. | KEVIN S BROWN | 880  MONTCLAIR RD # 600 | | | BIRMINGHAM | AL | 52313-1972 | |
| 4838738 | LC CONSTRUCTION FLORIDA, INC. | Redacted | | | | | | | |
| 4838739 | LC DESIGNS | Redacted | | | | | | | |
| 4878314 | LC ELECTRICAL CONTRACTOR | LAWRENCE R CHAMPAGNE | 18 ELSTON WAY | | | COLLINSVILLE | CT | 06019 | |
| 4878625 | LC GENERAL CONTRACTOR & HOME IMPROV | LUIS ALFONSO CAMOU | 31570 RAILROAD CANYON RD 102 | | | CANYON LAKE | CA | 92587 | |
| 4866914 | LC INDUSTRIES INC | 401 NORTH WESTERN AVE | | | | CHICAGO | IL | 60612 | |
| 4795873 | LC PALS | 746 TEMPLETON ST | | | | BROWNSVILLE | OR | 97327 | |
| 4783167 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | | | | Tampa | FL | 33631-3477 | |
| 5792669 | LCJ CONSTRUCTION INC | LARRY PICAS | 19276 FM 1485 PO BOX 489 | | | NEW CANEY | TX | 77357 | |
| 5789407 | LCJ CONSTRUCTION, INC | 19276 FM 1485 | | | | New Caney | TX | 77357 | |
| 5797149 | LCJ Construction, Inc. | 10276 FM 1485 | | | | New Caney | TX | 77957 | |
| 5792670 | LCJ CONSTRUCTION, INC. | CRAIG WASHBURN | 10276 FM 1485 | | | NEW CANEY | TX | 77957 | |
| 4878248 | LCN OF MARYLAND | LANDMARK COMMUNITY NEWSPAPER MD INC | P O BOX 346 | | | WESTMINSTER | MD | 21157 | |
| 4784403 | LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | | | Montoursville | PA | 17754 | |
| 4886040 | LD LANDSCAPE & DESIGN | RICK E SANDOVAL | PO BOX 263 | | | PRICE | UT | 84501 | |
| 4798899 | LD PRODUCTS | 3700 COVER ST | | | | LONG BEACH | CA | 90808 | |
| 5797150 | LDC ENTERPRISE INC LTD | UNIT 1201-2 12/F TINS ENTERPRISES | CTR 777 LAI CHI KOK RD | | | KOWLOON | | | Hong Kong |
| 4807161 | LDC ENTERPRISE INC. LTD | JOANNE YUEN | UNIT 1201-2 12/F TINS ENTERPRISES | 777 KAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4130024 | LDC Enterprise Inc. Ltd | Unit 1201-2 ,12/F Tins Enterprise Centre | 777 Lai Chi Kok Road | | | Kowloon | | | Hong Kong |
| 5833187 | LDC ENTERPRISE INC. LTD. | UNIT 1201-2, 12/F | TIN'S ENTERPRISES CENTER | 777 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 5797151 | LDC INC | 290 E EL PRADO COURT | | | | CHANDLER | AZ | 85225 | |
| 4865019 | LDF SALES & DISTRIBUTING | 2959 N ROCK ROAD | | | | WICHITA | KS | 67226 | |
| 4853304 | LDI Pharmacy Benefits Management | Redacted | | | | | | | |
| 4898910 | LDK CONSTRUCTION | MANTAS ALONDERIS | 536 LAWLER STREET | | | PHILADELPHIA | PA | 19116 | |
| 5797152 | LDM GROUP | 200 Jefferson Park | | | | Whippany | NJ | 07981 | |
| 5792671 | LDM GROUP | ATTN:GENERAL COUNSEL | 200 JEFFERSON PARK | | | WHIPPANY | NJ | 07981 | |
| 5789703 | LDM GROUP | Mark Heinold | 1001 Craig RD STE 100 | | | St. Louis | MO | 63146-5200 | |
| 5792672 | LDM GROUP, LLC | C/O PDR LLC | THE CROSSINGS AT JEFFERSON PARK | 200 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| 4799424 | LDR GLOBAL INDUSTRIES LLC | P O BOX 97427 | | | | CHICAGO | IL | 60678-7427 | |
| 4869289 | LDR INDUSTRIES INC | 600 N KILBOURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 4838740 | LDR INTERIORS | Redacted | | | | | | | |
| 4828154 | LDS CHURCH - LAS VEGAS TEMPLE | Redacted | | | | | | | |
| 4878293 | LDS LIQUIDATIONS INC | LAURA BRANSOME SHAW | 1153 23RD ST | | | DOUGLAS | AZ | 85607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818613 | LE , ANNA | Redacted | | | | | | | |
| 4514682 | LE BEAU, THOMAS M | Redacted | | | | | | | |
| 4192596 | LE BLANC, ROBERT L | Redacted | | | | | | | |
| 4583180 | LE BLANC, WILLIE J | Redacted | | | | | | | |
| 4444881 | LE BLANC-JOHNSON, DEBORAH K | Redacted | | | | | | | |
| 4622126 | LE BRETON, BARBARA | Redacted | | | | | | | |
| 4298883 | LE CLAIR, REID A | Redacted | | | | | | | |
| 4818614 | LE CLERC, LARRY AND KAREN | Redacted | | | | | | | |
| 5403838 | LE CONTE JOHN N | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4176351 | LE CUREUX, CAITLYN A | Redacted | | | | | | | |
| 4461657 | LE DONNE, PIETRO | Redacted | | | | | | | |
| 4206642 | LE DOUX JR, GEORGE F | Redacted | | | | | | | |
| 4625668 | LE DOUX, MAURICE | Redacted | | | | | | | |
| 4187389 | LE DU, BRANDON | Redacted | | | | | | | |
| 4375564 | LE FAN, ROBERT M | Redacted | | | | | | | |
| 4769345 | LE FEVRE, EVELYN | Redacted | | | | | | | |
| 4685920 | LE FRIDGE, STARLA | Redacted | | | | | | | |
| 4391479 | LE FROIS, QUINN | Redacted | | | | | | | |
| 4449271 | LE GRAIR, TAYLER | Redacted | | | | | | | |
| 4561199 | LE GRAND, ADELAIDA | Redacted | | | | | | | |
| 4738544 | LE GRANDE, HARRY | Redacted | | | | | | | |
| 5681485 | LE KHOI | 109 TYLER PARK | | | | LOWELL | MA | 01851 | |
| 4883574 | LE MARS DAILY SENTINEL | P O BOX 930 | | | | LE MARS | IA | 51031 | |
| 4721262 | LE MAY, CYNTHIA | Redacted | | | | | | | |
| 5681489 | LE MINH | 2215 COOPERS HAWK CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 5681490 | LE NAMKHANH | 2887 KERRISDALE RIDGE DR | | | | MEDFORD | OR | 97504 | |
| 4858739 | LE NATURES INC | 11 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 4274856 | LE NGUYEN, THU M | Redacted | | | | | | | |
| 4338878 | LE NOOK, VAH | Redacted | | | | | | | |
| 4828155 | LE REVE CUSTOM HOMES | Redacted | | | | | | | |
| 4818615 | LE REVE DESIGN & ASSOC | Redacted | | | | | | | |
| 4614038 | LE ROUX, LAUREN | Redacted | | | | | | | |
| 5681492 | LE ROY SCHULTZ | 215 LINDEN AVE | | | | WINSTED | MN | 55395 | |
| 4818616 | LE ROY, MICHAEL & LORI | Redacted | | | | | | | |
| 4743275 | LE ROY, SIEWLIAN | Redacted | | | | | | | |
| 4797739 | LE SAC INC | DBA BAG IT | 260 SCHUNNEMUNK RD | | | MONROE | NY | 10950 | |
| 4703295 | LE SUEUR, ANNE | Redacted | | | | | | | |
| 4802332 | LE THANH HUONG | DBA ANGELS WITHIN INC | 24000 ALICIA PARKWAY #17 SUITE 244 | | | MISSION VIEJO | CA | 92691 | |
| 4545559 | LE VEY, LAURA L | Redacted | | | | | | | |
| 4560420 | LE, AARON | Redacted | | | | | | | |
| 4334548 | LE, ALEXANDER M | Redacted | | | | | | | |
| 4474313 | LE, ALEXIS H | Redacted | | | | | | | |
| 4175581 | LE, ALLEN | Redacted | | | | | | | |
| 4179629 | LE, ANCAO | Redacted | | | | | | | |
| 4467202 | LE, ANDREW T | Redacted | | | | | | | |
| 4176446 | LE, ANDY | Redacted | | | | | | | |
| 4480605 | LE, ANH | Redacted | | | | | | | |
| 4648307 | LE, BINH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4270106 | LE, BOBBY | Redacted | | | | | | | |
| 4605063 | LE, BRIAN | Redacted | | | | | | | |
| 4435399 | LE, BRIAN | Redacted | | | | | | | |
| 4210725 | LE, BRIAN N | Redacted | | | | | | | |
| 4560931 | LE, CAROLINE | Redacted | | | | | | | |
| 4462687 | LE, CHANDRA | Redacted | | | | | | | |
| 4205615 | LE, CHANH T | Redacted | | | | | | | |
| 4789714 | Le, Cindy | Redacted | | | | | | | |
| 4164672 | LE, CUONG | Redacted | | | | | | | |
| 4203624 | LE, CUONG | Redacted | | | | | | | |
| 4543983 | LE, DALENA | Redacted | | | | | | | |
| 4173148 | LE, DALLAS T | Redacted | | | | | | | |
| 4736748 | LE, DAVID | Redacted | | | | | | | |
| 4186224 | LE, DAVID | Redacted | | | | | | | |
| 4453175 | LE, DON H | Redacted | | | | | | | |
| 4212328 | LE, DUKE D | Redacted | | | | | | | |
| 4428951 | LE, ELVIS | Redacted | | | | | | | |
| 4315432 | LE, FRANKLIN B | Redacted | | | | | | | |
| 4617412 | LE, HANG | Redacted | | | | | | | |
| 4553557 | LE, HANH HONG T | Redacted | | | | | | | |
| 4186673 | LE, HIEN | Redacted | | | | | | | |
| 4197874 | LE, HIEN M | Redacted | | | | | | | |
| 4393141 | LE, HIEU | Redacted | | | | | | | |
| 4738949 | LE, HOA | Redacted | | | | | | | |
| 4368417 | LE, HOANG | Redacted | | | | | | | |
| 4676919 | LE, HOANG K | Redacted | | | | | | | |
| 4722203 | LE, HUNG | Redacted | | | | | | | |
| 4743393 | LE, HUY | Redacted | | | | | | | |
| 4216409 | LE, JAKE | Redacted | | | | | | | |
| 4151713 | LE, JAKOB M | Redacted | | | | | | | |
| 4466723 | LE, JASON | Redacted | | | | | | | |
| 4617618 | LE, JENNIFER | Redacted | | | | | | | |
| 4188854 | LE, JOHN | Redacted | | | | | | | |
| 4595829 | LE, JOHN | Redacted | | | | | | | |
| 4320353 | LE, JOHN | Redacted | | | | | | | |
| 4328519 | LE, JOHNNY | Redacted | | | | | | | |
| 4719876 | LE, JOSEPH T | Redacted | | | | | | | |
| 4758631 | LE, JULIE | Redacted | | | | | | | |
| 4616241 | LE, KAREN | Redacted | | | | | | | |
| 4186233 | LE, KENNEY TAI | Redacted | | | | | | | |
| 4183991 | LE, KEVIN | Redacted | | | | | | | |
| 4394619 | LE, KEVIN | Redacted | | | | | | | |
| 4661317 | LE, KHAI | Redacted | | | | | | | |
| 4552296 | LE, KHANG N | Redacted | | | | | | | |
| 4165816 | LE, KHANH | Redacted | | | | | | | |
| 4567573 | LE, KHOI A | Redacted | | | | | | | |
| 4762389 | LE, KIEM | Redacted | | | | | | | |
| 4203945 | LE, KIM N | Redacted | | | | | | | |
| 4336456 | LE, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206627 | LE, KRISTIE | Redacted | | | | | | | |
| 4553466 | LE, KY T | Redacted | | | | | | | |
| 4257652 | LE, LAM | Redacted | | | | | | | |
| 4678339 | LE, LAM THAI T | Redacted | | | | | | | |
| 4770504 | LE, LANANH | Redacted | | | | | | | |
| 4739552 | LE, LIEN | Redacted | | | | | | | |
| 4475144 | LE, LISA | Redacted | | | | | | | |
| 4179541 | LE, LOAN M | Redacted | | | | | | | |
| 4386845 | LE, LYNDA | Redacted | | | | | | | |
| 4229996 | LE, MAI T | Redacted | | | | | | | |
| 4694020 | LE, MALY | Redacted | | | | | | | |
| 4276331 | LE, MARIE | Redacted | | | | | | | |
| 4187710 | LE, MARK M | Redacted | | | | | | | |
| 4681726 | LE, MARRY | Redacted | | | | | | | |
| 4325407 | LE, MICHAEL T | Redacted | | | | | | | |
| 4733222 | LE, MINH | Redacted | | | | | | | |
| 4623122 | LE, MINHHANG | Redacted | | | | | | | |
| 4614346 | LE, MY LIEN THI | Redacted | | | | | | | |
| 4193112 | LE, NGA | Redacted | | | | | | | |
| 4677878 | LE, NGA THI | Redacted | | | | | | | |
| 4393935 | LE, NGHIA V | Redacted | | | | | | | |
| 4474874 | LE, NGUYEN | Redacted | | | | | | | |
| 4535598 | LE, NGUYEN K | Redacted | | | | | | | |
| 4336035 | LE, NGUYEN V | Redacted | | | | | | | |
| 4669803 | LE, NHAN | Redacted | | | | | | | |
| 4345710 | LE, NHO V | Redacted | | | | | | | |
| 4243484 | LE, PHUONG-DUNG | Redacted | | | | | | | |
| 4212583 | LE, PHUONGJULIE | Redacted | | | | | | | |
| 4331769 | LE, QUAN | Redacted | | | | | | | |
| 4705509 | LE, QUAN V | Redacted | | | | | | | |
| 4421634 | LE, RANDALL | Redacted | | | | | | | |
| 4551493 | LE, REX | Redacted | | | | | | | |
| 4592576 | LE, RO | Redacted | | | | | | | |
| 4212842 | LE, ROBERT | Redacted | | | | | | | |
| 4216972 | LE, RYAN | Redacted | | | | | | | |
| 4760172 | LE, SAMUEL | Redacted | | | | | | | |
| 4163079 | LE, SARAH U | Redacted | | | | | | | |
| 4223382 | LE, SINH | Redacted | | | | | | | |
| 4693504 | LE, SON | Redacted | | | | | | | |
| 4542925 | LE, STEVEN | Redacted | | | | | | | |
| 4334274 | LE, STEVEN | Redacted | | | | | | | |
| 4212308 | LE, SUSAN | Redacted | | | | | | | |
| 4664621 | LE, TAM | Redacted | | | | | | | |
| 4603027 | LE, THAI | Redacted | | | | | | | |
| 4597784 | LE, THAO | Redacted | | | | | | | |
| 4571140 | LE, THAO T | Redacted | | | | | | | |
| 4176753 | LE, THAO T | Redacted | | | | | | | |
| 4205496 | LE, THIDA | Redacted | | | | | | | |
| 4727299 | LE, THINH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178810 | LE, THOMAS | Redacted | | | | | | | |
| 4175936 | LE, THONG | Redacted | | | | | | | |
| 4676951 | LE, TINHNHAT | Redacted | | | | | | | |
| 4187066 | LE, TOMMY | Redacted | | | | | | | |
| 4170370 | LE, TOMMY P | Redacted | | | | | | | |
| 4196754 | LE, TONG | Redacted | | | | | | | |
| 4342012 | LE, TONY | Redacted | | | | | | | |
| 4567327 | LE, TONY T | Redacted | | | | | | | |
| 4456924 | LE, TRANG | Redacted | | | | | | | |
| 4728225 | LE, TRONG | Redacted | | | | | | | |
| 4539579 | LE, TRUC | Redacted | | | | | | | |
| 4645125 | LE, TU | Redacted | | | | | | | |
| 4159175 | LE, TU LOAN | Redacted | | | | | | | |
| 4654877 | LE, TUAN | Redacted | | | | | | | |
| 4212864 | LE, TUAN H | Redacted | | | | | | | |
| 4486360 | LE, TY | Redacted | | | | | | | |
| 4659273 | LE, UYEN | Redacted | | | | | | | |
| 4187333 | LE, VAN | Redacted | | | | | | | |
| 4167671 | LE, VICTOR | Redacted | | | | | | | |
| 4564448 | LE, WILLIAM | Redacted | | | | | | | |
| 4559052 | LE, XUAN | Redacted | | | | | | | |
| 4249332 | LE, ZACHARY | Redacted | | | | | | | |
| 5681506 | LEA CASSANDRA | 2719 NICHOLSON ST APT 101 | | | | HYATTSVILLE | MD | 20782 | |
| 5787389 | LEA COUNTY | 100 N MAIN AVE STE 3C | | | | LOVINGTON | NM | 88260-4000 | |
| 4779985 | Lea County Treasurer | 100 N Main Ave Ste 3C | | | | Lovington | NM | 88260-4000 | |
| 5681509 | LEA DOLS | 15673 241ST AVE | | | | PRESTON | MN | 55965 | |
| 5681518 | LEA KENNEDY | 5718 CLINTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5681523 | LEA PFEIFFER | 1128 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5681525 | LEA TODIC | 16802 TREE STAR LN | | | | CYPRESS | TX | 77429 | |
| 5792673 | LEA WAY HAND TOOL LIMITED | STEVE LEE BRERTZKA | 14600 YORK ROAD, SUITE A | | | SPARKS | MD | 21152 | |
| 4553070 | LEA, ARTIA K | Redacted | | | | | | | |
| 4350345 | LEA, BELINDA A | Redacted | | | | | | | |
| 4370278 | LEA, CODY | Redacted | | | | | | | |
| 4723848 | LEA, DEBBIE | Redacted | | | | | | | |
| 4313175 | LEA, EUGENE W | Redacted | | | | | | | |
| 4753290 | LEA, FRANCES D | Redacted | | | | | | | |
| 4387035 | LEA, INDIA V | Redacted | | | | | | | |
| 4431810 | LEA, ROBERT | Redacted | | | | | | | |
| 4379080 | LEA, SHALEKA | Redacted | | | | | | | |
| 4828156 | LEA, SHARON | Redacted | | | | | | | |
| 4633638 | LEA, SIDNEY | Redacted | | | | | | | |
| 4773724 | LEAAETOA, FALA | Redacted | | | | | | | |
| 4565216 | LEAB, MADELINE | Redacted | | | | | | | |
| 4630145 | LEABO, JACQUELINE | Redacted | | | | | | | |
| 4358930 | LEABO, KRISTINA | Redacted | | | | | | | |
| 5681529 | LEACH ALICIA S | 1220 PETE ALLEN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5681533 | LEACH DANIEL | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 4446904 | LEACH, ALISON P | Redacted | | | | | | | |
| 4683721 | LEACH, ALVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692054 | LEACH, ANITA | Redacted | | | | | | | |
| 4479656 | LEACH, ASHLEY | Redacted | | | | | | | |
| 4284337 | LEACH, BRADLEY D | Redacted | | | | | | | |
| 4521547 | LEACH, BRANDI R | Redacted | | | | | | | |
| 4146130 | LEACH, BRIAN | Redacted | | | | | | | |
| 4342890 | LEACH, CASEY W | Redacted | | | | | | | |
| 4617481 | LEACH, CATHY | Redacted | | | | | | | |
| 4255404 | LEACH, CHAD | Redacted | | | | | | | |
| 4353364 | LEACH, CHARLES E | Redacted | | | | | | | |
| 4606111 | LEACH, CHRISTOPHER | Redacted | | | | | | | |
| 4650525 | LEACH, CORNELIUS | Redacted | | | | | | | |
| 4473208 | LEACH, DANAE A | Redacted | | | | | | | |
| 4738390 | LEACH, DARLENE | Redacted | | | | | | | |
| 4237164 | LEACH, DAVID G | Redacted | | | | | | | |
| 4363861 | LEACH, DEAN | Redacted | | | | | | | |
| 4223466 | LEACH, DEMARC S | Redacted | | | | | | | |
| 4476168 | LEACH, DILLON W | Redacted | | | | | | | |
| 4260432 | LEACH, DOMONIQUE | Redacted | | | | | | | |
| 4195367 | LEACH, DON E | Redacted | | | | | | | |
| 4461049 | LEACH, ELIZABETH A | Redacted | | | | | | | |
| 4772840 | LEACH, ELLA LOUISE | Redacted | | | | | | | |
| 4591535 | LEACH, ELROY | Redacted | | | | | | | |
| 4716539 | LEACH, ELTON D | Redacted | | | | | | | |
| 4742575 | LEACH, GWEN | Redacted | | | | | | | |
| 4216731 | LEACH, HANNAH | Redacted | | | | | | | |
| 4380221 | LEACH, HANNAH K | Redacted | | | | | | | |
| 4716088 | LEACH, HARRY | Redacted | | | | | | | |
| 4282864 | LEACH, HEATHER | Redacted | | | | | | | |
| 4650561 | LEACH, JACK | Redacted | | | | | | | |
| 4361626 | LEACH, JENNIFER | Redacted | | | | | | | |
| 4474849 | LEACH, JENNIFER | Redacted | | | | | | | |
| 4245938 | LEACH, JERRY W | Redacted | | | | | | | |
| 4635964 | LEACH, JIMMIE | Redacted | | | | | | | |
| 4669555 | LEACH, JO | Redacted | | | | | | | |
| 4818617 | LEACH, JOANNE | Redacted | | | | | | | |
| 4360867 | LEACH, JOSHUA J | Redacted | | | | | | | |
| 4334502 | LEACH, KARAM | Redacted | | | | | | | |
| 4255338 | LEACH, KAREN | Redacted | | | | | | | |
| 4228580 | LEACH, KEANDRE | Redacted | | | | | | | |
| 4517250 | LEACH, KEION | Redacted | | | | | | | |
| 4144867 | LEACH, KENNETH F | Redacted | | | | | | | |
| 4535899 | LEACH, KENYA | Redacted | | | | | | | |
| 4283504 | LEACH, KEVIN J | Redacted | | | | | | | |
| 4507905 | LEACH, KIMBERLY S | Redacted | | | | | | | |
| 4381685 | LEACH, KIRK A | Redacted | | | | | | | |
| 4451061 | LEACH, KODEY A | Redacted | | | | | | | |
| 4536114 | LEACH, LAURIE M | Redacted | | | | | | | |
| 4595850 | LEACH, LESLIE | Redacted | | | | | | | |
| 4274006 | LEACH, LISA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447180 | LEACH, MACKENZIE D | Redacted | | | | | | | |
| 4304518 | LEACH, MACKENZIE D | Redacted | | | | | | | |
| 4365894 | LEACH, MARLENE M | Redacted | | | | | | | |
| 4648372 | LEACH, MARY | Redacted | | | | | | | |
| 4789517 | Leach, Mary | Redacted | | | | | | | |
| 4362958 | LEACH, MCKINLEY A | Redacted | | | | | | | |
| 4397653 | LEACH, NAKYA | Redacted | | | | | | | |
| 4729437 | LEACH, NORMAN E | Redacted | | | | | | | |
| 4184969 | LEACH, PAMELA J | Redacted | | | | | | | |
| 4457945 | LEACH, PRISCILLA V | Redacted | | | | | | | |
| 4658166 | LEACH, RICHARD | Redacted | | | | | | | |
| 4554477 | LEACH, RICHARD S | Redacted | | | | | | | |
| 4246237 | LEACH, ROBERT A | Redacted | | | | | | | |
| 4395969 | LEACH, ROBERT W | Redacted | | | | | | | |
| 4320618 | LEACH, ROY C | Redacted | | | | | | | |
| 4571366 | LEACH, RUSSEL A | Redacted | | | | | | | |
| 4739212 | LEACH, SARAH | Redacted | | | | | | | |
| 4217141 | LEACH, SCOTT | Redacted | | | | | | | |
| 4263776 | LEACH, SEAN | Redacted | | | | | | | |
| 4387119 | LEACH, SHAREGINALD T | Redacted | | | | | | | |
| 4532568 | LEACH, STEVEN | Redacted | | | | | | | |
| 4723479 | LEACH, SUSAN | Redacted | | | | | | | |
| 4411521 | LEACH, TARAJA | Redacted | | | | | | | |
| 4245734 | LEACH, TASHA | Redacted | | | | | | | |
| 4754663 | LEACH, THOMAS | Redacted | | | | | | | |
| 4258200 | LEACH, VANESSA | Redacted | | | | | | | |
| 4397918 | LEACH, WALTER | Redacted | | | | | | | |
| 4596211 | LEACH, WALTER R | Redacted | | | | | | | |
| 4207212 | LEACHMAN, CHRIS | Redacted | | | | | | | |
| 4636836 | LEACHMAN, IDA | Redacted | | | | | | | |
| 4291497 | LEACHMAN, JULIE M | Redacted | | | | | | | |
| 4818618 | LEACHMAN, THERESA | Redacted | | | | | | | |
| 4474301 | LEACOCK, CARL | Redacted | | | | | | | |
| 4248778 | LEACOCK, GLENDA | Redacted | | | | | | | |
| 4640004 | LEACOCK, MICHAEL | Redacted | | | | | | | |
| 4764863 | LEACOCK, ORLANDO | Redacted | | | | | | | |
| 4279559 | LEACOCK, PHILLIP J | Redacted | | | | | | | |
| 4670209 | LEACOCK, PHYLLIS | Redacted | | | | | | | |
| 4799903 | LEAD APPAREL | DBA LEADAPPAREL.COM | 1305 S MICHIGAN AVE SUITE 1204 | | | CHICAGO | IL | 60605 | |
| 4886450 | LEAD DOG ENTERPRISES | RYAN SEIBERT | P O BOX 873153 | | | WASILLA | AK | 99687 | |
| 4797795 | LEAD FEET PERFORMANCE PARTS LLC | DBA LEAD FEET PERFORMANCE | 2110 LITTLE ROBINSON CREEK | | | VIRGIE | KY | 41572 | |
| 4873135 | LEAD FORENSICS INC | BLD8 STE300 3525PIEDMONT RDNE | | | | ATLANTA | GA | 30305 | |
| 4878278 | LEAD GROUP LLC | 216 DANIEL DR | | | | HENDERSONVILLE | NC | 28739-3914 | |
| 4862304 | LEAD TECHNOLOGIES INC | 1927 SOUTH TRYON ST STE 200 | | | | CHARLOTTE | NC | 28203 | |
| 4296311 | LEADBETER, TERRENCE J | Redacted | | | | | | | |
| 4715603 | LEADBETTER, BENNIE | Redacted | | | | | | | |
| 4571766 | LEADBETTER, DAVID A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422491 | LEADBETTER, DIANE | Redacted | | | | | | | |
| 4629421 | LEADBETTER, JOYCE | Redacted | | | | | | | |
| 4567654 | LEADBETTER, LYNNETTE J | Redacted | | | | | | | |
| 4703631 | LEADBETTER, SARAHANN | Redacted | | | | | | | |
| 4477853 | LEADBITTER, KEVIN J | Redacted | | | | | | | |
| 4876294 | LEADER | GATEHOUSE MEDIA CORNING HOLDING INC | 34 W PULTENEY ST P O BOX 1017 | | | CORNING | NY | 14830 | |
| 4883248 | LEADER DISTRIBUTION SYSTEMS INC | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304 | |
| 4899058 | LEADER ELECTRICAL | CESAR CASTANO | 50 BANTA PL | | | BERGENFIELD | NJ | 07621 | |
| 4863516 | LEADER INTERNATIONAL INC | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| 4886127 | LEADER LIGHT LTD | RM303 CHINA CHEM | GOLDEN PLAZA 77 MODY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 4880653 | LEADER PUBLICATIONS | P O BOX 159 | | | | FESTUS | MO | 63028 | |
| 4882736 | LEADER PUBLISHING COMPANY | P O BOX 677380 | | | | DALLAS | TX | 75267 | |
| 4240349 | LEADER, ALYSSA K | Redacted | | | | | | | |
| 4597590 | LEADER, AMBER | Redacted | | | | | | | |
| 4382082 | LEADER, ANDREA | Redacted | | | | | | | |
| 4442100 | LEADER, EDMUND O | Redacted | | | | | | | |
| 4372300 | LEADER, KAITLYN S | Redacted | | | | | | | |
| 4738774 | LEADER, KHALID R | Redacted | | | | | | | |
| 4786777 | Leader, Lu & Steve | Redacted | | | | | | | |
| 4632792 | LEADERS, JERRY | Redacted | | | | | | | |
| 4800508 | LEADERTUX INC | DBA LEADERTUX | 1714 WALL ST | | | LOS ANGELES | CA | 90015 | |
| 4876055 | LEADFOOT EXPRESS | FORTY FIVE ENTERPRISES | 1834 S FLORENCE CT | | | WICHITA | KS | 67209 | |
| 4521166 | LEADFORD, STEVEN B | Redacted | | | | | | | |
| 4879307 | LEADGENIUS | MOBLIEWORKS INC | 2054 UNIVERSITY AVE STE 400 | | | BERKELEY | CA | 94704 | |
| 4898674 | LEADING EDGE RAIN GUTTERS LLC | ROBERT ADAMS | 8541 S DAHILL LN | | | SALT LAKE CITY | UT | 84081-4144 | |
| 4795838 | LEADING EDGE TRAILER | DBA LEADINGEDGETRAILER.COM | 5532 WEST 5725 SOUTH | | | HOOPER | UT | 84315 | |
| 4656034 | LEADINGHAM, LARRY | Redacted | | | | | | | |
| 4668537 | LEADINGHAM, WILLIAM | Redacted | | | | | | | |
| 4838741 | LEADRO PEREZ | Redacted | | | | | | | |
| 4868446 | LEADS BARTER INC | 5152 SEPULVEDA BLVD SUITE 114 | | | | SHERMAN OAKS CITY | CA | 91403 | |
| 4818619 | LEADWAY INTERNATIONAL INC | Redacted | | | | | | | |
| 4878334 | LEAF | LEAF CAPITAL FUNDING LLC | P O BOX 742647 | | | CINCINNATI | OH | 45274 | |
| 4876213 | LEAF CHRONICLE | GANNETT PACIFIC CORP | P O BOX 677318 | | | DALLAS | TX | 75267 | |
| 4582136 | LEAF, ALEXANDRA D | Redacted | | | | | | | |
| 4206782 | LEAF, AUSTIN M | Redacted | | | | | | | |
| 4619756 | LEAF, BRIAN | Redacted | | | | | | | |
| 4389336 | LEAF, CAITLYN A | Redacted | | | | | | | |
| 4582851 | LEAF, CAMERON P | Redacted | | | | | | | |
| 4720561 | LEAF, DANIEL | Redacted | | | | | | | |
| 4777186 | LEAF, DAVID | Redacted | | | | | | | |
| 4594975 | LEAF, JAMES | Redacted | | | | | | | |
| 4762555 | LEAF, MORTRICE | Redacted | | | | | | | |
| 4390294 | LEAF, RAYANNE | Redacted | | | | | | | |
| 4581872 | LEAF, REBECCA S | Redacted | | | | | | | |
| 4581873 | LEAF, SEANA-LYN E | Redacted | | | | | | | |
| 4606181 | LEAF, TODD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662990 | LEAFTY, KAYLY | Redacted | | | | | | | |
| 4636399 | LEAGARD, ALICE | Redacted | | | | | | | |
| 5681576 | LEAH BEREKET | 2936 FERGUSON RD | | | | CINCINNATI | OH | 45238 | |
| 5681577 | LEAH BRACE | ERNST & YOUNG LLP | | | | MINNEAPOLIS | MN | 55402 | |
| 5681578 | LEAH BROWN | 1803 N BOUVIER ST | | | | PHILA | PA | 19121 | |
| 5681579 | LEAH BURLINGAME | 1249 7TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 4798815 | LEAH CHENG | DBA OUTLET BY DESIGN | 5000 ELDORADO PKWY SUITE 150 | | | FRISCO | TX | 75033 | |
| 5681582 | LEAH COOK | 201 N OLD WILDERNESS RD | | | | NIXA | MO | 65629 | |
| 4799864 | LEAH E DICKERSON | DBA FENDASQUAO | 139 LAKEVIEW DR | | | CELINA | OH | 45822 | |
| 4818620 | LEAH FORD | Redacted | | | | | | | |
| 5681588 | LEAH GIBSON | 8617 EDINBROOK | | | | MINNEAPOLIS | MN | 55443 | |
| 4852561 | LEAH GLASGO | 2904 JACK PINE ST | | | | Bellevue | NE | 68123 | |
| 4796389 | LEAH HANCOCK | DBA CAC | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 4795398 | LEAH HANCOCK | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 5681594 | LEAH JOHNSON | 300 5TH ST NW | | | | CHISHOLM | MN | 55719 | |
| 4849655 | LEAH LANDES | 4718 HIGHLANDS DR | | | | McKinney | TX | 75070 | |
| 5681605 | LEAH PETTIT | 746 STERLING DR | | | | BOILING SPRIN | SC | 29316 | |
| 5681606 | LEAH RESPRES | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 4800608 | LEAH SIN | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 5681612 | LEAH SLETTE | 214 MONROE | | | | MANKATO | MN | 56003 | |
| 4818621 | LEAH THOMPSON | Redacted | | | | | | | |
| 4845860 | LEAH TREMBLAY | 43 OXBOW RD | | | | Patchogue | NY | 11772 | |
| 5681618 | LEAH WOOD | 630 CHESTNUT HILL ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5681619 | LEAH YELLOWBIRD | 29370 PRAIRIE LK RD | | | | GRAND RAPIDS | MN | 55744 | |
| 4564154 | LEAHEMARIAM, MAKEDA M | Redacted | | | | | | | |
| 4431113 | LEAHEY, JOAN N | Redacted | | | | | | | |
| 4603862 | LEAHMAN, DEE D | Redacted | | | | | | | |
| 4235191 | LEAHMON, DOMONIQUE | Redacted | | | | | | | |
| 4733784 | LEAHY, DEANNA | Redacted | | | | | | | |
| 4232639 | LEAHY, DONATELLA | Redacted | | | | | | | |
| 4161309 | LEAHY, G. TIMOTHY W | Redacted | | | | | | | |
| 4308096 | LEAHY, JOSEPH P | Redacted | | | | | | | |
| 4603396 | LEAHY, LISA | Redacted | | | | | | | |
| 4170412 | LEAHY, MARY | Redacted | | | | | | | |
| 4362270 | LEAHY, MARYANN | Redacted | | | | | | | |
| 4329346 | LEAHY, MAUDE | Redacted | | | | | | | |
| 4615242 | LEAHY, SANDRA | Redacted | | | | | | | |
| 4191546 | LEAHY, SEAN M | Redacted | | | | | | | |
| 4617188 | LEAHY, THERESA | Redacted | | | | | | | |
| 4381659 | LEAHY, VICTORIA | Redacted | | | | | | | |
| 4144325 | LEAHY-BROWN, CHELSEA | Redacted | | | | | | | |
| 4288349 | LEAICH, COOPER A | Redacted | | | | | | | |
| 4294749 | LEAICH, KIERRA | Redacted | | | | | | | |
| 4282449 | LEAIR, THALIA P | Redacted | | | | | | | |
| 4389478 | LEAIRD, KATALIN | Redacted | | | | | | | |
| 4882488 | LEAK NOT INC | P O BOX 6089 | | | | FORT SMITH | AR | 72906 | |
| 4342579 | LEAK, ADRIN N | Redacted | | | | | | | |
| 4747570 | LEAK, ALETHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388405 | LEAK, ANGELA | Redacted | | | | | | | |
| 4402726 | LEAK, BRIANNA D | Redacted | | | | | | | |
| 4748042 | LEAK, CHERYL | Redacted | | | | | | | |
| 4712674 | LEAK, CYNTHIA K | Redacted | | | | | | | |
| 4649614 | LEAK, DOUGLAS N | Redacted | | | | | | | |
| 4380867 | LEAK, LAKISHA | Redacted | | | | | | | |
| 4642992 | LEAK, ODESSA | Redacted | | | | | | | |
| 4838742 | LEAK, PEGGY | Redacted | | | | | | | |
| 4383273 | LEAK, RASHEED | Redacted | | | | | | | |
| 4387539 | LEAK, ROBERT E | Redacted | | | | | | | |
| 4146915 | LEAK, RONALD | Redacted | | | | | | | |
| 4224956 | LEAK, SHAYLEA | Redacted | | | | | | | |
| 4553461 | LEAK, THERESSA O | Redacted | | | | | | | |
| 4395809 | LEAK, TIAJAH M | Redacted | | | | | | | |
| 4429329 | LEAK, ZOE | Redacted | | | | | | | |
| 4828157 | LEAKE CONSTRUCTION | Redacted | | | | | | | |
| 4181952 | LEAKE, ARIANA J | Redacted | | | | | | | |
| 4762856 | LEAKE, CARLEIGH | Redacted | | | | | | | |
| 4636224 | LEAKE, CAROL | Redacted | | | | | | | |
| 4739496 | LEAKE, CLEVLAND | Redacted | | | | | | | |
| 4701014 | LEAKE, DEBORAH | Redacted | | | | | | | |
| 4652624 | LEAKE, HARRY | Redacted | | | | | | | |
| 4433143 | LEAKE, IKEYARA M | Redacted | | | | | | | |
| 4177344 | LEAKE, JOSHUA | Redacted | | | | | | | |
| 4703774 | LEAKE, JOYCE | Redacted | | | | | | | |
| 4510376 | LEAKE, JUSTICE | Redacted | | | | | | | |
| 4197190 | LEAKE, JUSTIN | Redacted | | | | | | | |
| 4443357 | LEAKE, KEVIN | Redacted | | | | | | | |
| 4559388 | LEAKE, LORNA | Redacted | | | | | | | |
| 4740591 | LEAKE, MELVENA | Redacted | | | | | | | |
| 4364446 | LEAKE, MICHELLE S | Redacted | | | | | | | |
| 4379712 | LEAKE, NACALIE | Redacted | | | | | | | |
| 4468015 | LEAKE, THERESA | Redacted | | | | | | | |
| 4154239 | LEAKE-COLBY, BRETTANY L | Redacted | | | | | | | |
| 4698043 | LEAKEY, TERRI | Redacted | | | | | | | |
| 4419572 | LEAKS, AHMANI G | Redacted | | | | | | | |
| 4165058 | LEAKS, ANIO S | Redacted | | | | | | | |
| 4438881 | LEAKS, ELIJAH G | Redacted | | | | | | | |
| 4260384 | LEAKS, IVORY | Redacted | | | | | | | |
| 4789014 | Leaks, Johnny & Sara | Redacted | | | | | | | |
| 4658972 | LEAKS, JOHNNY AND SARA | Redacted | | | | | | | |
| 4715311 | LEAKS, KENYA S | Redacted | | | | | | | |
| 4149811 | LEAKS, MAMIE | Redacted | | | | | | | |
| 4259796 | LEAKS, RODNEY K | Redacted | | | | | | | |
| 4806326 | LEAKTITE CORPORATION | 40 FRANCIS STREET | | | | LEOMINSTER | MA | 01453 | |
| 4597022 | LEAL- MCBRIDE, MARIA ODILIA | Redacted | | | | | | | |
| 4838743 | LEAL PAOLI LLC | Redacted | | | | | | | |
| 4169793 | LEAL TORRES, ALEJANDRO | Redacted | | | | | | | |
| 4545929 | LEAL, ALBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739747 | LEAL, ALEJANDRO | Redacted | | | | | | | |
| 4532746 | LEAL, AMBER | Redacted | | | | | | | |
| 4753693 | LEAL, ANA | Redacted | | | | | | | |
| 4508463 | LEAL, ANGELINA M | Redacted | | | | | | | |
| 4176941 | LEAL, ANGIE | Redacted | | | | | | | |
| 4672056 | LEAL, ANTONIO | Redacted | | | | | | | |
| 4211279 | LEAL, ARMANDO H | Redacted | | | | | | | |
| 4246622 | LEAL, ASHLEY | Redacted | | | | | | | |
| 4185929 | LEAL, BRYAN | Redacted | | | | | | | |
| 4546004 | LEAL, CARLOS | Redacted | | | | | | | |
| 4765276 | LEAL, CHACHE | Redacted | | | | | | | |
| 4547631 | LEAL, CHRISTIAN | Redacted | | | | | | | |
| 4575766 | LEAL, CHRISTINA M | Redacted | | | | | | | |
| 4538459 | LEAL, CONNIE | Redacted | | | | | | | |
| 4587479 | LEAL, CRYSTAL M | Redacted | | | | | | | |
| 4270296 | LEAL, DAN | Redacted | | | | | | | |
| 4397293 | LEAL, DANIEL | Redacted | | | | | | | |
| 4291350 | LEAL, DENNIS | Redacted | | | | | | | |
| 4536589 | LEAL, DIANA A | Redacted | | | | | | | |
| 4527110 | LEAL, DIANA R | Redacted | | | | | | | |
| 4760809 | LEAL, EFRAIN | Redacted | | | | | | | |
| 4712376 | LEAL, ELIBARDO | Redacted | | | | | | | |
| 4252575 | LEAL, ELY R | Redacted | | | | | | | |
| 4530468 | LEAL, EMMANUEL | Redacted | | | | | | | |
| 4569972 | LEAL, ENRIQUE | Redacted | | | | | | | |
| 4528187 | LEAL, ERIC I | Redacted | | | | | | | |
| 4534366 | LEAL, ERMELINDA | Redacted | | | | | | | |
| 4245613 | LEAL, ESPERANZA | Redacted | | | | | | | |
| 4465805 | LEAL, EVAN J | Redacted | | | | | | | |
| 4549050 | LEAL, EVELYN | Redacted | | | | | | | |
| 4525955 | LEAL, GABRIEL | Redacted | | | | | | | |
| 4199153 | LEAL, GERARDO | Redacted | | | | | | | |
| 4745703 | LEAL, GILDA | Redacted | | | | | | | |
| 4655132 | LEAL, GUADALUPE | Redacted | | | | | | | |
| 4308620 | LEAL, GUADALUPE | Redacted | | | | | | | |
| 4314220 | LEAL, JAKE | Redacted | | | | | | | |
| 4189720 | LEAL, JAMES L | Redacted | | | | | | | |
| 4189307 | LEAL, JASMIN | Redacted | | | | | | | |
| 4531675 | LEAL, JENNIFER | Redacted | | | | | | | |
| 4278488 | LEAL, JESSECA | Redacted | | | | | | | |
| 4185909 | LEAL, JESSIE M | Redacted | | | | | | | |
| 4524461 | LEAL, JONATHAN | Redacted | | | | | | | |
| 4688190 | LEAL, JOSE | Redacted | | | | | | | |
| 4170766 | LEAL, JOSE | Redacted | | | | | | | |
| 4182467 | LEAL, JOSELYN | Redacted | | | | | | | |
| 4154440 | LEAL, JULISSA | Redacted | | | | | | | |
| 4529684 | LEAL, KEENAN J | Redacted | | | | | | | |
| 4153565 | LEAL, LANAYA | Redacted | | | | | | | |
| 4729784 | LEAL, LARIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707821 | LEAL, LAURA | Redacted | | | | | | | |
| 4687185 | LEAL, LINDA | Redacted | | | | | | | |
| 4163398 | LEAL, LORRAINE M | Redacted | | | | | | | |
| 4206719 | LEAL, LUCIANO M | Redacted | | | | | | | |
| 4585217 | LEAL, LUISA | Redacted | | | | | | | |
| 4545597 | LEAL, MARILYN L | Redacted | | | | | | | |
| 4592738 | LEAL, MARIO J | Redacted | | | | | | | |
| 4584977 | LEAL, MARITZA | Redacted | | | | | | | |
| 4238605 | LEAL, MARTHA | Redacted | | | | | | | |
| 4709742 | LEAL, MARYALICE DELEON | Redacted | | | | | | | |
| 4235840 | LEAL, MISAEL | Redacted | | | | | | | |
| 4818622 | LEAL, MONICA & KARL | Redacted | | | | | | | |
| 4167094 | LEAL, NATALIA | Redacted | | | | | | | |
| 4538244 | LEAL, NAYELY | Redacted | | | | | | | |
| 4645344 | LEAL, REBECCA | Redacted | | | | | | | |
| 4546285 | LEAL, RICARDO N | Redacted | | | | | | | |
| 4314838 | LEAL, ROBERT I | Redacted | | | | | | | |
| 4527094 | LEAL, RONNY | Redacted | | | | | | | |
| 4715196 | LEAL, ROSE M | Redacted | | | | | | | |
| 4178625 | LEAL, RUBEN | Redacted | | | | | | | |
| 4524737 | LEAL, STEPHANIE | Redacted | | | | | | | |
| 4322414 | LEAL, SYLVIA | Redacted | | | | | | | |
| 4169027 | LEAL, VANESSA | Redacted | | | | | | | |
| 4576752 | LEAL, VERONICA A | Redacted | | | | | | | |
| 4622087 | LEAL, VIRGINIA | Redacted | | | | | | | |
| 4548125 | LEAL, VIVIAN | Redacted | | | | | | | |
| 4818623 | LEALE, KENT | Redacted | | | | | | | |
| 4570901 | LEAL-GARCIA, KAREN | Redacted | | | | | | | |
| 4690204 | LEAL-GARZA, LAURA | Redacted | | | | | | | |
| 5681655 | LEALIE WASHINGTON | 14 BROADWAY | | | | AUGUSTA | GA | 30906 | |
| 4568760 | LEAL-PEREZ, MARCO A | Redacted | | | | | | | |
| 4740808 | LEALTAD, LYNDA | Redacted | | | | | | | |
| 4494723 | LEAMAN, EMMA F | Redacted | | | | | | | |
| 4473717 | LEAMAN, ROBERT T | Redacted | | | | | | | |
| 5681656 | LEAMARA ORTIZ | 4205 W WILSON LOT 130 | | | | HARLINGEN | TX | 78552 | |
| 4489441 | LEAMER, TINA M | Redacted | | | | | | | |
| 4670968 | LEAMMOOKDA, OPAS | Redacted | | | | | | | |
| 4861408 | LEAMON MERCANTILE CO | 1617 N 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 4293088 | LEAMON, ANDREW B | Redacted | | | | | | | |
| 4265334 | LEAMON, SHANDRE R | Redacted | | | | | | | |
| 4511536 | LEAMON, TAYMON | Redacted | | | | | | | |
| 5424182 | LEAMONS HERMAN AND DOROTHY LEAMONS | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4219295 | LEAMONS, CHELSEA | Redacted | | | | | | | |
| 4699599 | LEAMONS, SHARON N | Redacted | | | | | | | |
| 4397928 | LEAMY, DAWN V | Redacted | | | | | | | |
| 4335340 | LEAMY, JULIA | Redacted | | | | | | | |
| 4709974 | LEAN, HALE | Redacted | | | | | | | |
| 4364881 | LEANA, BRYAN | Redacted | | | | | | | |
| 4543339 | LEANA, SANTIAGO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512119 | LEANDER, KAREN | Redacted | | | | | | | |
| 4314214 | LEANDER, SHERLOCK | Redacted | | | | | | | |
| 4818624 | LEANDRA STEWART | Redacted | | | | | | | |
| 4544698 | LEANDRO, ANTHONY W | Redacted | | | | | | | |
| 4660189 | LEANDRO, JACKIE Y | Redacted | | | | | | | |
| 4231309 | LEANDRO, LISBET | Redacted | | | | | | | |
| 4607394 | LEANDRO, MAURICIO | Redacted | | | | | | | |
| 4328737 | LEANDRO, RICHARD | Redacted | | | | | | | |
| 5681681 | LEANDRY LOURDES | CALLE VENUS 109 | | | | PONCE | PR | 00731 | |
| 4753172 | LEANG, KHENG | Redacted | | | | | | | |
| 4882403 | LEANHART PLUMBING INC | P O BOX 58127 | | | | LOUISVILLE | KY | 40268 | |
| 4406012 | LEANIER, ALDEN | Redacted | | | | | | | |
| 4192190 | LEANIO, JACOB | Redacted | | | | | | | |
| 4863814 | LEANKIT INC | 236 2ND AVE SOUTH | | | | FRANKLIN | TN | 37064 | |
| 4838744 | LeANN HEDGE | Redacted | | | | | | | |
| 4851015 | LEANN JOYCE | 37094 COLBY AVE | | | | Barstow | CA | 92311 | |
| 5681690 | LEANN M DESALVO | 638 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5681691 | LEANN MALONEY | 37700 830TH AVE | | | | LEWISVILLE | MN | 56060 | |
| 4848701 | LEANN WARREN | 706 CARPINO AVE | | | | Pittsburg | CA | 94565 | |
| 5681702 | LEANNA STEWART | 520 EAST MAYLAND ST | | | | PHILA | PA | 19144 | |
| 5681706 | LEANNE ARAVE | PO BOX 50961 | | | | IDAHO FALLS | ID | 83405 | |
| 4818625 | LEANNE BOBER | Redacted | | | | | | | |
| 4848085 | LEANNE CARPLUK | 5 AUGUSTA DR UNIT 3 | | | | Vernon | NJ | 07462 | |
| 5681712 | LEANNE JENKINS | 522 S 4TH ST | | | | DRUMORE | PA | 17517 | |
| 5681713 | LEANNE KAUFENBERG | 905 E 2ND ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5681714 | LEANNE KELLE | 3701 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 5681721 | LEANNE SANCHEZ | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 4852389 | LEANNE STURGEON | 7257 STATE FAIR BLVD | | | | Baldwinsville | NY | 13027 | |
| 4656272 | LEANO, ALVARO | Redacted | | | | | | | |
| 4571014 | LEANO, AVERILL | Redacted | | | | | | | |
| 5681723 | LEANOR GONZALES | 1111 OLIVE ST | | | | JOURDANTON | TX | 78026 | |
| 4274036 | LEANOS, AIDE S | Redacted | | | | | | | |
| 4216124 | LEANOS, KIANNA | Redacted | | | | | | | |
| 4573117 | LEANOS, SERGIO A | Redacted | | | | | | | |
| 4180464 | LEANOZ, MARYHELEN | Redacted | | | | | | | |
| 4715540 | LEANZA, AUDREY | Redacted | | | | | | | |
| 4601819 | LEANZA, LANCE | Redacted | | | | | | | |
| 4838745 | LEAO, LUIZ FELIPE | Redacted | | | | | | | |
| 4871178 | LEAP ENTERPRISES LLC | 8400 89TH AVE N STE 460 | | | | BROOKLYN PARK | MN | 55445 | |
| 4875934 | LEAP FROG ENTERPRISES INC | FILE 30343 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4192673 | LEAP JR, ROBERT-ANTHONY | Redacted | | | | | | | |
| 5797154 | LEAP YEAR PUBLISHING LLC | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 4495496 | LEAP, ALEXANDRIA N | Redacted | | | | | | | |
| 4306761 | LEAP, BRITTANY N | Redacted | | | | | | | |
| 4604259 | LEAP, MELVIN | Redacted | | | | | | | |
| 4238348 | LEAP, TIFFANY | Redacted | | | | | | | |
| 4808987 | LEAP...IMAGINATION IN LEARNING | 2601 MISSION ST. | SUITE 603 | | | SAN FRANCISCO | CA | 94110 | |
| 4567790 | LEAPAGA, ROITI | Redacted | | | | | | | |
| 4886537 | LEAPFROG ENTERPRISES INC | SANDY LEE | 6401 HOLLIS STREET SUITE 150 | | | EMERYVILLE | CA | 94608-1071 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861247 | LEAPFROG PRODUCT DEVELOPMENT LLC | 159 N. RACINE | 4TH FLOOR | | | CHICAGO | IL | 60607 | |
| 5681726 | LEAPHART CASSANDRA | 132 WHETSELL RD | | | | WEST COLUMBIA | SC | 29172 | |
| 4388458 | LEAPHEART II, GERALD | Redacted | | | | | | | |
| 4860107 | LEAPIN LAWNS | 13300 56 S CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| 4877454 | LEAPING LIZARDS LAWNCARE | JEFFERY PRIEBE | 1205 REGENT STREET | | | EDGEWATER | FL | 32132 | |
| 4227349 | LEAP-QUEEN, DIANESHA | Redacted | | | | | | | |
| 4859428 | LEAR ELECTRIC INC | 1204 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5792674 | LEAR ELECTRIC INC | NANCY ALBERTELLI, PRESIDENT | 1204 RTE 376 | | | WAPPINGERS FALLS | NY | 12590 | |
| 5797156 | LEAR UNLIMITED LLC | 2204 North Wolfe Street | | | | Muncie | IN | 47303 | |
| 5790553 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE STREET | | | | MUNCIE | IN | 47303 | |
| 4875252 | LEAR UNLIMITED LLC | DIANA LEAR | 2204 NORTH WOLFE ST | | | MUNCIE | IN | 47303 | |
| 4300697 | LEAR, AMIA J | Redacted | | | | | | | |
| 4152525 | LEAR, AUSTIN H | Redacted | | | | | | | |
| 4618399 | LEAR, BETH | Redacted | | | | | | | |
| 4488676 | LEAR, BRIAN | Redacted | | | | | | | |
| 4321079 | LEAR, EMMALI J | Redacted | | | | | | | |
| 4477369 | LEAR, ERIC J | Redacted | | | | | | | |
| 4367861 | LEAR, FERN W | Redacted | | | | | | | |
| 4377547 | LEAR, IRENA | Redacted | | | | | | | |
| 4677725 | LEAR, JAMES | Redacted | | | | | | | |
| 4273284 | LEAR, KEVIN L | Redacted | | | | | | | |
| 4304511 | LEAR, MADISON | Redacted | | | | | | | |
| 4317709 | LEAR, MIRANDA | Redacted | | | | | | | |
| 4313888 | LEAR, RAY | Redacted | | | | | | | |
| 4622049 | LEAR, ROBERT | Redacted | | | | | | | |
| 4307346 | LEAR, SANDRA L | Redacted | | | | | | | |
| 4479295 | LEAR, SHAINA E | Redacted | | | | | | | |
| 4197781 | LEAR, STEPHEN P | Redacted | | | | | | | |
| 4229672 | LEARD, JEAN | Redacted | | | | | | | |
| 4668239 | LEARD, JOHNNY | Redacted | | | | | | | |
| 4481123 | LEARD, RAINE A | Redacted | | | | | | | |
| 4515230 | LEARD, SARAH | Redacted | | | | | | | |
| 4575454 | LEARMAN, APRIL M | Redacted | | | | | | | |
| 4251430 | LEARMOND, TYREESE | Redacted | | | | | | | |
| 4838746 | LEARMONTH, RON & ANDREA | Redacted | | | | | | | |
| 4864082 | LEARN SOMETHING COM | 2457 CARE DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| 4471118 | LEARN, BRANDON W | Redacted | | | | | | | |
| 4469689 | LEARN, EMILY | Redacted | | | | | | | |
| 4488449 | LEARN, RONALD W | Redacted | | | | | | | |
| 4477672 | LEARN, TYE J | Redacted | | | | | | | |
| 4209994 | LEARNED, CHARLYNE R | Redacted | | | | | | | |
| 4162423 | LEARNED, ETHAN C | Redacted | | | | | | | |
| 4589134 | LEARNED, MARIO | Redacted | | | | | | | |
| 4886117 | LEARNING CURVE BRANDS INC | RM 901-7 9F TWR 1 ENTERPRISE SQUARE | 9 SHEUNG YUET RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4864054 | LEARNING JOURNEY INTERNATIONAL LLC | 24435 NORTH 20TH DR | | | | PHOENIX | AZ | 85085 | |
| 4866563 | LEARNING RESOURCES INC | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4875111 | LEARNING TREE INTERNATIONAL USA INC | DEPT AT 952907 | | | | ATLANTA | GA | 31192 | |
| 4863766 | LEARY PLANT FARM | 2336 ROCKY HOCK ROAD | | | | EDENTON | NC | 27932 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580974 | LEARY, AMY J | Redacted | | | | | | | |
| 4724632 | LEARY, ARTHUR | Redacted | | | | | | | |
| 4776819 | LEARY, ARTIS GABRIEL | Redacted | | | | | | | |
| 4387115 | LEARY, ASHLEY | Redacted | | | | | | | |
| 4334323 | LEARY, BRENDEN | Redacted | | | | | | | |
| 4488202 | LEARY, BRIAN J | Redacted | | | | | | | |
| 4261180 | LEARY, CHELSEY K | Redacted | | | | | | | |
| 4577129 | LEARY, CHERYL L | Redacted | | | | | | | |
| 4485320 | LEARY, CHRISTINE A | Redacted | | | | | | | |
| 4818626 | LEARY, COURTNEY | Redacted | | | | | | | |
| 4292248 | LEARY, CRAIG | Redacted | | | | | | | |
| 4643212 | LEARY, CYNTHIA | Redacted | | | | | | | |
| 4427826 | LEARY, DEIDRE L | Redacted | | | | | | | |
| 4363331 | LEARY, DUSTIN R | Redacted | | | | | | | |
| 4429873 | LEARY, ELIZA | Redacted | | | | | | | |
| 4742992 | LEARY, FELISA | Redacted | | | | | | | |
| 4189882 | LEARY, FRANCES M | Redacted | | | | | | | |
| 4628000 | LEARY, HAZEL | Redacted | | | | | | | |
| 4159012 | LEARY, JACQUELINE K | Redacted | | | | | | | |
| 4639336 | LEARY, JAMES | Redacted | | | | | | | |
| 4335883 | LEARY, JOHN J | Redacted | | | | | | | |
| 4686285 | LEARY, KATHRYN | Redacted | | | | | | | |
| 4818627 | LEARY, KELLY | Redacted | | | | | | | |
| 4577415 | LEARY, KENDELL I | Redacted | | | | | | | |
| 4818628 | LEARY, KIRSTIE | Redacted | | | | | | | |
| 4414057 | LEARY, LAYNE | Redacted | | | | | | | |
| 4399514 | LEARY, MARK | Redacted | | | | | | | |
| 4346669 | LEARY, MERLIN N | Redacted | | | | | | | |
| 4539991 | LEARY, MICHAEL | Redacted | | | | | | | |
| 4331572 | LEARY, MOLLY E | Redacted | | | | | | | |
| 4818629 | LEARY, SCOTT | Redacted | | | | | | | |
| 4613986 | LEARY, SHARON | Redacted | | | | | | | |
| 4259364 | LEARY, SHATERRI | Redacted | | | | | | | |
| 4263142 | LEARY, SONYA | Redacted | | | | | | | |
| 4406284 | LEARY, TEYAMONIE Q | Redacted | | | | | | | |
| 4697982 | LEARY, VAN | Redacted | | | | | | | |
| 4749146 | LEARY, YAHAIRA E | Redacted | | | | | | | |
| 4309851 | LEAS, SAVANNAH | Redacted | | | | | | | |
| 4469387 | LEAS, TYLER J | Redacted | | | | | | | |
| 5790554 | LEASE PLAN U.S.A., INC. | MIKE PITCHER | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | |
| 4900056 | Lease Plan USA | 1165 Sanctuary Parkway | | | | Alpharetta | GA | 30009 | |
| 4586760 | LEASE, CAROLE | Redacted | | | | | | | |
| 4618599 | LEASE, JEFF | Redacted | | | | | | | |
| 4342089 | LEASE, JENSEN | Redacted | | | | | | | |
| 4287077 | LEASE, JESSICA N | Redacted | | | | | | | |
| 4291426 | LEASE, LISA A | Redacted | | | | | | | |
| 4451197 | LEASE, MARK A | Redacted | | | | | | | |
| 4279597 | LEASE, MICHAEL | Redacted | | | | | | | |
| 4649037 | LEASE, MICHAEL ANOTHONY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484299 | LEASE, NATHAN S | Redacted | | | | | | | |
| 4577907 | LEASE, SHAMPANGE | Redacted | | | | | | | |
| 4587378 | LEASE, SHIRLEY M | Redacted | | | | | | | |
| 4888301 | LEASEPLAN RISK MANAGEMENT SERVICES | SUREPLAN USA | 5350 KEYSTONE COURT | | | ROLLING MEADOWS | IL | 60008 | |
| 4878336 | LEASEPLAN USA INC | LEASEPLAN | P O BOX 978763 | | | DALLAS | TX | 75397 | |
| 4481583 | LEASER, MICHELLE M | Redacted | | | | | | | |
| 4454740 | LEASHER, DALLON M | Redacted | | | | | | | |
| 4158393 | LEASHORE, COREY | Redacted | | | | | | | |
| 4434631 | LEASTMAN, MORGAN | Redacted | | | | | | | |
| 4808379 | LEASURE AUTOMOTIVE, INC | ATTN:DENNIS LEASURE | 2015 TOWN CENTER BLVD | | | BRANDON | FL | 33511 | |
| 4254577 | LEASURE, ANN | Redacted | | | | | | | |
| 4577999 | LEASURE, BRETT | Redacted | | | | | | | |
| 4461784 | LEASURE, CALI | Redacted | | | | | | | |
| 4246834 | LEASURE, EMILY | Redacted | | | | | | | |
| 4564928 | LEASURE, ERICSSON D | Redacted | | | | | | | |
| 4688576 | LEASURE, JUDY | Redacted | | | | | | | |
| 4414715 | LEASURE, KAREN | Redacted | | | | | | | |
| 4339533 | LEASURE, KATELYN | Redacted | | | | | | | |
| 4460953 | LEASURE, MARK | Redacted | | | | | | | |
| 4191037 | LEASURE, RYAN | Redacted | | | | | | | |
| 4549559 | LEASURE, SAMANTHA | Redacted | | | | | | | |
| 4457620 | LEASURE, SANDY L | Redacted | | | | | | | |
| 4549832 | LEASURE, SHALAYA K | Redacted | | | | | | | |
| 4476082 | LEASURE, SHELBY L | Redacted | | | | | | | |
| 4454875 | LEASURE, STEPHANIE | Redacted | | | | | | | |
| 4461327 | LEASURE, TERESA | Redacted | | | | | | | |
| 4507701 | LEASURE, UHLAN | Redacted | | | | | | | |
| 4684770 | LEASY, LAURA LEE | Redacted | | | | | | | |
| 4378959 | LEATH JR, ROGER | Redacted | | | | | | | |
| 4531296 | LEATH, BLAKE | Redacted | | | | | | | |
| 4522273 | LEATH, CHRISTOPHER | Redacted | | | | | | | |
| 4181687 | LEATH, COLIN | Redacted | | | | | | | |
| 4260659 | LEATH, HAROLD | Redacted | | | | | | | |
| 4247352 | LEATH, JADA | Redacted | | | | | | | |
| 4518762 | LEATH, JASMINE | Redacted | | | | | | | |
| 4617746 | LEATH, JERRY | Redacted | | | | | | | |
| 4379431 | LEATH, KEARSTEN L | Redacted | | | | | | | |
| 4676358 | LEATH, ROBERT | Redacted | | | | | | | |
| 4167405 | LEATH, SARAH C | Redacted | | | | | | | |
| 4380048 | LEATH, SHARON | Redacted | | | | | | | |
| 4304028 | LEATH, TIMOTHY E | Redacted | | | | | | | |
| 4204289 | LEATH, TRACEY | Redacted | | | | | | | |
| 4548227 | LEATHAM, BETTY | Redacted | | | | | | | |
| 4164947 | LEATHAM, CODY | Redacted | | | | | | | |
| 4533700 | LEATHAM, MALLASA | Redacted | | | | | | | |
| 4455823 | LEATHEM, CHRIS | Redacted | | | | | | | |
| 4806642 | LEATHER BEST & VAZZI CORP | 518 LINCOLN ST UNIT B | | | | PALISADES PARK | NJ | 07650 | |
| 4797205 | LEATHER FRENZY INC | DBA ORION LEATHER COMPANY | 200 HORSETAIL MOSS CT | | | MYRTLE BEACH | SC | 29588 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798908 | LEATHER HONEY LLC | DBA LEATHER HONEY LEATHER CONDITIO | 1640 DARKE LANE | | | KEARNEYSVILLE | WV | 25430 | |
| 4800938 | LEATHER PRO INC | DBA TURTLEBACK MADE IN USA | 12900 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 4492109 | LEATHERBERRY, ANDREW | Redacted | | | | | | | |
| 4312027 | LEATHERBURY, ABIGAIL | Redacted | | | | | | | |
| 4225708 | LEATHERBURY, SIMONE | Redacted | | | | | | | |
| 4345954 | LEATHERBURY-JONES, JANET | Redacted | | | | | | | |
| 4302811 | LEATHERDALE, GERALD H | Redacted | | | | | | | |
| 4806416 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294-0595 | |
| 4408953 | LEATHERMAN, BRUCE | Redacted | | | | | | | |
| 4684891 | LEATHERMAN, DALTON | Redacted | | | | | | | |
| 4270329 | LEATHERMAN, ERI S | Redacted | | | | | | | |
| 4563971 | LEATHERMAN, JESSE J | Redacted | | | | | | | |
| 4642154 | LEATHERMAN, LESLEY L | Redacted | | | | | | | |
| 4302609 | LEATHERMAN, MASEY J | Redacted | | | | | | | |
| 4800229 | LEATHERNU LLC | DBA LEATHERNU | PO BOX 29598 | | | AUSTIN | TX | 78755 | |
| 4285000 | LEATHERS, CHRISTINE | Redacted | | | | | | | |
| 4724756 | LEATHERS, KEITH | Redacted | | | | | | | |
| 4769066 | LEATHERS, KRISTINA | Redacted | | | | | | | |
| 4773143 | LEATHERS, MARIA | Redacted | | | | | | | |
| 4146113 | LEATHERS, RHONDA F | Redacted | | | | | | | |
| 4210325 | LEATHERS, STEPHANIE K | Redacted | | | | | | | |
| 4287378 | LEATHERS, TAYLOR A | Redacted | | | | | | | |
| 4750650 | LEATHERWOOD, BENGIE | Redacted | | | | | | | |
| 4606220 | LEATHERWOOD, DANIEL | Redacted | | | | | | | |
| 4200690 | LEATHERWOOD, DELZITA | Redacted | | | | | | | |
| 4148492 | LEATHERWOOD, DIAMOND | Redacted | | | | | | | |
| 4507732 | LEATHERWOOD, EBONY | Redacted | | | | | | | |
| 4645846 | LEATHERWOOD, GLORIA | Redacted | | | | | | | |
| 4257708 | LEATHERWOOD, KAYLA B | Redacted | | | | | | | |
| 4145316 | LEATHERWOOD, MIRACLE | Redacted | | | | | | | |
| 4656558 | LEATHERWOOD, RUTH | Redacted | | | | | | | |
| 4385983 | LEATHERWOOD, TESSA | Redacted | | | | | | | |
| 4690868 | LEATHLEAN, JOSEPH W | Redacted | | | | | | | |
| 4655859 | LEATHLEY, PEGGY | Redacted | | | | | | | |
| 4590985 | LEATO, RICHARD L | Redacted | | | | | | | |
| 4210353 | LEATON, CAREY | Redacted | | | | | | | |
| 5681773 | LEATRICE RAGSDALE | 3514 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 4851514 | LEATRIX LAMBERSON | 756 VIRGINIA ST | | | | Gary | IN | 46402 | |
| 4761552 | LEAUSA, EMELE | Redacted | | | | | | | |
| 4261632 | LEAVELL WILLIAMS, WANDA V | Redacted | | | | | | | |
| 4543753 | LEAVELL, ALVIN R | Redacted | | | | | | | |
| 4529899 | LEAVELL, JOHNNY | Redacted | | | | | | | |
| 4671308 | LEAVELL, SCOTT | Redacted | | | | | | | |
| 5484319 | LEAVENWORTH COUNTY | 300 WALNUT STE 105 | | | | LEAVENWORTH | KS | 66048 | |
| 4779553 | Leavenworth County Treasurer | 300 Walnut Ste 105 | | | | Leavenworth | KS | 66048 | |
| 4876282 | LEAVENWORTH TIMES | GATEHOUSE KANSAS HOLDINGS INC | 422 SENECA | | | LEAVENWORTH | KS | 66048 | |
| 4567359 | LEAVENWORTH, NIKITA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762358 | LEAVER JR, WALT | Redacted | | | | | | | |
| 4451404 | LEAVER, NATHAN R | Redacted | | | | | | | |
| 4249398 | LEAVESLEY, JESSICA | Redacted | | | | | | | |
| 4355746 | LEAVESLEY, NIKOLAS D | Redacted | | | | | | | |
| 4466602 | LEAVEY, AMBER L | Redacted | | | | | | | |
| 4326779 | LEAVEY, JIREL | Redacted | | | | | | | |
| 4698732 | LEAVEY, MEGAN | Redacted | | | | | | | |
| 4774991 | LEAVICK, MAJO | Redacted | | | | | | | |
| 4415129 | LEAVITT, CHEYNE | Redacted | | | | | | | |
| 4828158 | LEAVITT, DAWN | Redacted | | | | | | | |
| 4777015 | LEAVITT, DESIREE | Redacted | | | | | | | |
| 4828159 | LEAVITT, DONNA & IRA | Redacted | | | | | | | |
| 4628220 | LEAVITT, JASON | Redacted | | | | | | | |
| 4599639 | LEAVITT, JIM | Redacted | | | | | | | |
| 4317475 | LEAVITT, JOSEPH | Redacted | | | | | | | |
| 4414326 | LEAVITT, JOSH B | Redacted | | | | | | | |
| 4713848 | LEAVITT, JUDITH | Redacted | | | | | | | |
| 4199030 | LEAVITT, KARA R | Redacted | | | | | | | |
| 4818630 | LEAVITT, LAURA & JIM | Redacted | | | | | | | |
| 4415700 | LEAVITT, LISA | Redacted | | | | | | | |
| 4838747 | LEAVITT, LIZ & DAVID | Redacted | | | | | | | |
| 4537090 | LEAVITT, LOIS A | Redacted | | | | | | | |
| 4166840 | LEAVITT, LYNN M | Redacted | | | | | | | |
| 4828160 | LEAVITT, PHIL | Redacted | | | | | | | |
| 4414055 | LEAVITT, REBECCA M | Redacted | | | | | | | |
| 4550236 | LEAVITT, SAMANTHA E | Redacted | | | | | | | |
| 4404054 | LEAVITT, THERESA | Redacted | | | | | | | |
| 4205627 | LEAVITT, TRACY | Redacted | | | | | | | |
| 4573682 | LEAVITT, WALLACE | Redacted | | | | | | | |
| 4620136 | LEAVITT, WILLIAM | Redacted | | | | | | | |
| 4415490 | LEAVITT, ZACHARY | Redacted | | | | | | | |
| 4441917 | LEAVITT, ZACHARY J | Redacted | | | | | | | |
| 4828161 | LEAVY , JO ANN | Redacted | | | | | | | |
| 4721864 | LEAVY, BRIAN | Redacted | | | | | | | |
| 4725742 | LEAVY, DOUGLAS | Redacted | | | | | | | |
| 4417108 | LEAVY, GLENN | Redacted | | | | | | | |
| 4311424 | LEAVY, JONATHAN | Redacted | | | | | | | |
| 4229746 | LEAVY, TINA M | Redacted | | | | | | | |
| 4360882 | LEAYM, TIMOTHY M | Redacted | | | | | | | |
| 4439843 | LEAZARD, JOANNA | Redacted | | | | | | | |
| 4742600 | LEAZENBY, RANDALL | Redacted | | | | | | | |
| 4388805 | LEAZER, CHRISTINA | Redacted | | | | | | | |
| 4735068 | LEAZER, DORLEEN D | Redacted | | | | | | | |
| 4605357 | LEAZER, JEREMY D | Redacted | | | | | | | |
| 4338140 | LEAZER, JOAN M | Redacted | | | | | | | |
| 4442560 | LEBAK, VALERIE | Redacted | | | | | | | |
| 4540161 | LEBAN, CHELSEA | Redacted | | | | | | | |
| 4746503 | LEBAN, MARILYN | Redacted | | | | | | | |
| 4650836 | LEBAN, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484320 | LEBANON CITY | 200 CASTLE HEIGHTS AVE N | | | | LEBANON | TN | 37087 | |
| 4780644 | Lebanon City Recorder | 200 Castle Heights Ave N | | | | Lebanon | TN | 37087 | |
| 5830403 | LEBANON DAILY NEWS | Attn: David Watson | 718 Poplar St | | | Lebanon, | PA | 17042 | |
| 4878339 | LEBANON DEMOCRAT | LEBANON PUBLISHING CO | PO BOX 430 | | | LEBANON | TN | 37087 | |
| 4798778 | LEBANON PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | 546 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4878338 | LEBANON PUBLISHING CO | LEBANON DAILY RECORD | PO BOX 192 | | | LEBANON | MO | 65536 | |
| 4861299 | LEBANON SEABOARD CORPORATION | 1600 E CUMBERLAND STREET | | | | LEBANON | PA | 17042 | |
| 4277718 | LEBAR, KRISTINE E | Redacted | | | | | | | |
| 4202808 | LEBARDO, LEILA | Redacted | | | | | | | |
| 4161953 | LEBARIO WALL, MICAHELA A | Redacted | | | | | | | |
| 4154528 | LEBARIO, JAQUELINE D | Redacted | | | | | | | |
| 4755564 | LEBARIO, MARIA | Redacted | | | | | | | |
| 5797158 | LeBaron Investments | 2020 E Orangethorpe | Suite 210 | | | Fullerton | CA | 92831 | |
| 5791357 | LEBARON INVESTMENTS | ATTN: ANTHONY LUU - PROP. MGR. | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 4854290 | LEBARON INVESTMENTS | DE ANZA COUNTRY SHOPPING CENTER | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 4349207 | LEBARON JR, BRUCE | Redacted | | | | | | | |
| 4204521 | LEBARON, BEAU B | Redacted | | | | | | | |
| 4785952 | LeBaron, Desiree | Redacted | | | | | | | |
| 4785953 | LeBaron, Desiree | Redacted | | | | | | | |
| 4549115 | LEBARON, HANNAH | Redacted | | | | | | | |
| 4145675 | LEBARON, JEFFERSON | Redacted | | | | | | | |
| 4785950 | LeBaron, Samantha | Redacted | | | | | | | |
| 4785951 | LeBaron, Samantha | Redacted | | | | | | | |
| 4394114 | LEBARRON, BRANDYN | Redacted | | | | | | | |
| 4274309 | LEBAUGH, BETH A | Redacted | | | | | | | |
| 4275932 | LEBAUGH, MICHELA L | Redacted | | | | | | | |
| 4453351 | LEBAY, ELLIOTT D | Redacted | | | | | | | |
| 4513454 | LEBBY, IASIA | Redacted | | | | | | | |
| 4553785 | LEBBY-BANKHEAD, DEBORAH D | Redacted | | | | | | | |
| 4803309 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE ANCHOR S LLC | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 4803203 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE CMBS LLC | PO BOX 5559 | | | CAROL STREAM | IL | 60197-5559 | |
| 4299283 | LEBEAU, CARLY | Redacted | | | | | | | |
| 4334356 | LEBEAU, HAYDEN C | Redacted | | | | | | | |
| 4671843 | LEBEAU, KAREN | Redacted | | | | | | | |
| 4480461 | LEBEAU, LORI | Redacted | | | | | | | |
| 4828162 | LEBEAU, PETER & SHARON | Redacted | | | | | | | |
| 4665820 | LEBEAU, RHONDA M | Redacted | | | | | | | |
| 4415243 | LEBEAU, RICHARD E | Redacted | | | | | | | |
| 4460491 | LEBEAU, ROBERT C | Redacted | | | | | | | |
| 4155123 | LEBEAU, RONNETTE | Redacted | | | | | | | |
| 4328376 | LEBEAU, ROSE | Redacted | | | | | | | |
| 4325182 | LEBEAU, TYREE | Redacted | | | | | | | |
| 4818631 | LEBECK, BOBBIE | Redacted | | | | | | | |
| 4277471 | LEBEDA, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480982 | LEBEDDA, JAMEE L | Redacted | | | | | | | |
| 5850547 | Lebedeker, Reid Burman | Redacted | | | | | | | |
| 4555441 | LEBEDENKO, ANTHONY T | Redacted | | | | | | | |
| 4574247 | LEBEIS, SAMUEL P | Redacted | | | | | | | |
| 4688636 | LEBEL, ALYS | Redacted | | | | | | | |
| 4327772 | LEBEL, CAROL A | Redacted | | | | | | | |
| 4696849 | LEBEL, DAVE | Redacted | | | | | | | |
| 4699705 | LEBEL, EDWIN | Redacted | | | | | | | |
| 4508511 | LEBEL, JASMIN | Redacted | | | | | | | |
| 4553615 | LEBEL, JUDITH | Redacted | | | | | | | |
| 4160706 | LEBEL, MIKAYLA | Redacted | | | | | | | |
| 4758657 | LEBEL, NANCY | Redacted | | | | | | | |
| 4428074 | LEBEL, RICHARD G | Redacted | | | | | | | |
| 4838748 | LEBEN, DAN | Redacted | | | | | | | |
| 4719656 | LEBEOUF, DEBRA | Redacted | | | | | | | |
| 4563596 | LEBER, ALEXANDER | Redacted | | | | | | | |
| 4631362 | LEBER, JENNIFER | Redacted | | | | | | | |
| 4584758 | LEBER, MICHAEL | Redacted | | | | | | | |
| 4469311 | LEBERFINGER, BEAU | Redacted | | | | | | | |
| 4478369 | LEBERFINGER, BEN | Redacted | | | | | | | |
| 4482878 | LEBERFINGER, EMMITT R | Redacted | | | | | | | |
| 4494059 | LEBERFINGER, THERESA | Redacted | | | | | | | |
| 4838749 | LEBERHARDT, DAVID & LINDSEY | Redacted | | | | | | | |
| 4657199 | LEBERMAN, BETTY | Redacted | | | | | | | |
| 4818632 | LEBERMAN, SUSAN & BOB | Redacted | | | | | | | |
| 4484247 | LEBERMAN, TYLER | Redacted | | | | | | | |
| 4325653 | LEBERT, BRITTANY | Redacted | | | | | | | |
| 4401824 | LEBESCO, CATHERINE | Redacted | | | | | | | |
| 4493927 | LEBET, KEVIN | Redacted | | | | | | | |
| 4741707 | LEBILE, FESTUS | Redacted | | | | | | | |
| 4679371 | LEBKICHER, JANET | Redacted | | | | | | | |
| 5681793 | LEBLANC CRYSTAL | 406 S WASHINGTON AVE | | | | DUNN | NC | 28334 | |
| 5681809 | LEBLANC MIRANDA | PO BOX 250501 | | | | PLANO | TX | 75025 | |
| 4332869 | LEBLANC, ALISON | Redacted | | | | | | | |
| 4331003 | LEBLANC, ALYRE J | Redacted | | | | | | | |
| 4323392 | LEBLANC, ANTOINETTE M | Redacted | | | | | | | |
| 4532643 | LEBLANC, BEAU | Redacted | | | | | | | |
| 4624594 | LEBLANC, BETH | Redacted | | | | | | | |
| 4605716 | LEBLANC, BRENDA | Redacted | | | | | | | |
| 4719441 | LEBLANC, BRIAN ALEXANDER | Redacted | | | | | | | |
| 4757896 | LEBLANC, CARL | Redacted | | | | | | | |
| 4247297 | LEBLANC, CYNTHIA | Redacted | | | | | | | |
| 4532432 | LEBLANC, DANIEL | Redacted | | | | | | | |
| 4592937 | LEBLANC, DARRELL J | Redacted | | | | | | | |
| 4325752 | LEBLANC, DAYSHA | Redacted | | | | | | | |
| 4330419 | LEBLANC, DEBORAH L | Redacted | | | | | | | |
| 4325509 | LEBLANC, DENNIS | Redacted | | | | | | | |
| 4594326 | LEBLANC, DONALD R | Redacted | | | | | | | |
| 4213706 | LEBLANC, ELAINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585179 | LEBLANC, ELAINE | Redacted | | | | | | | |
| 4323992 | LEBLANC, ENJHANE | Redacted | | | | | | | |
| 4322659 | LEBLANC, ERICA | Redacted | | | | | | | |
| 4633398 | LEBLANC, GALE | Redacted | | | | | | | |
| 4251750 | LEBLANC, GREGORY P | Redacted | | | | | | | |
| 4427566 | LEBLANC, HAILEY L | Redacted | | | | | | | |
| 4563482 | LEBLANC, HOLLY | Redacted | | | | | | | |
| 4367950 | LEBLANC, JACOB | Redacted | | | | | | | |
| 4628374 | LEBLANC, JACQUELINE | Redacted | | | | | | | |
| 4164445 | LEBLANC, JACQUELYN B | Redacted | | | | | | | |
| 4180053 | LEBLANC, JANE | Redacted | | | | | | | |
| 4683810 | LEBLANC, JILL | Redacted | | | | | | | |
| 4737985 | LEBLANC, JOHN | Redacted | | | | | | | |
| 4329970 | LEBLANC, JOSEPH | Redacted | | | | | | | |
| 4737540 | LEBLANC, JOYCE | Redacted | | | | | | | |
| 4332525 | LEBLANC, KAILYN E | Redacted | | | | | | | |
| 4322708 | LEBLANC, KATHY L | Redacted | | | | | | | |
| 4656944 | LEBLANC, KEN | Redacted | | | | | | | |
| 4568975 | LEBLANC, KENNETH | Redacted | | | | | | | |
| 4330213 | LEBLANC, KRISTINA M | Redacted | | | | | | | |
| 4324900 | LEBLANC, LANCE A | Redacted | | | | | | | |
| 4731060 | LEBLANC, LAURINE | Redacted | | | | | | | |
| 4540738 | LEBLANC, LAURYN B | Redacted | | | | | | | |
| 4335561 | LEBLANC, LISA | Redacted | | | | | | | |
| 4245420 | LEBLANC, MARIO J | Redacted | | | | | | | |
| 4593947 | LEBLANC, MARY | Redacted | | | | | | | |
| 4733543 | LEBLANC, MARYANNE | Redacted | | | | | | | |
| 4157288 | LEBLANC, MICHAEL | Redacted | | | | | | | |
| 4637243 | LEBLANC, MICHAEL | Redacted | | | | | | | |
| 4332094 | LEBLANC, MICHAEL S | Redacted | | | | | | | |
| 4356593 | LEBLANC, MICHELLE M | Redacted | | | | | | | |
| 4333424 | LEBLANC, MIKAYLA A | Redacted | | | | | | | |
| 4181250 | LEBLANC, MONTE | Redacted | | | | | | | |
| 4332964 | LEBLANC, NICOLE | Redacted | | | | | | | |
| 4680196 | LEBLANC, NORMAN | Redacted | | | | | | | |
| 4226408 | LEBLANC, RACHEL | Redacted | | | | | | | |
| 4325830 | LEBLANC, RAVEN | Redacted | | | | | | | |
| 4393496 | LEBLANC, REBECCA L | Redacted | | | | | | | |
| 4332188 | LEBLANC, RENE A | Redacted | | | | | | | |
| 4599640 | LEBLANC, RICHARD A | Redacted | | | | | | | |
| 4643345 | LEBLANC, ROBERT | Redacted | | | | | | | |
| 4678036 | LEBLANC, ROBERT | Redacted | | | | | | | |
| 4257230 | LEBLANC, ROBERT J | Redacted | | | | | | | |
| 4704224 | LEBLANC, RONALD | Redacted | | | | | | | |
| 4329099 | LEBLANC, SADIE | Redacted | | | | | | | |
| 4608627 | LEBLANC, SANDRA B | Redacted | | | | | | | |
| 4562174 | LEBLANC, SHANELLE S | Redacted | | | | | | | |
| 4265202 | LEBLANC, SHARON | Redacted | | | | | | | |
| 4755951 | LEBLANC, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440578 | LEBLANC, THOMAS J | Redacted | | | | | | | |
| 4532355 | LEBLANC, TRACY P | Redacted | | | | | | | |
| 4223022 | LEBLANC, TRAVIS G | Redacted | | | | | | | |
| 4328904 | LEBLANC, TYLER M | Redacted | | | | | | | |
| 4335480 | LEBLANC, ZACHARY | Redacted | | | | | | | |
| 4213517 | LEBLANC-JACKSON, CORNEKA | Redacted | | | | | | | |
| 4404501 | LE-BLATT, NGA Q | Redacted | | | | | | | |
| 4378345 | LEBLEU, ELIZABETH M | Redacted | | | | | | | |
| 4386563 | LEBLOND, DAWN | Redacted | | | | | | | |
| 4325461 | LEBO, ALISHA A | Redacted | | | | | | | |
| 4568910 | LEBO, ALLEN | Redacted | | | | | | | |
| 4148875 | LEBO, HOLLY | Redacted | | | | | | | |
| 4147295 | LEBO, PAMELA D | Redacted | | | | | | | |
| 4588744 | LEBOEUF, GARNET | Redacted | | | | | | | |
| 4326807 | LEBOEUF, JARED P | Redacted | | | | | | | |
| 4818633 | LEBOEUF, JENNIFER | Redacted | | | | | | | |
| 4152467 | LEBOEUF, JUSTIN | Redacted | | | | | | | |
| 4619346 | LEBOEUF, RYAN | Redacted | | | | | | | |
| 4544604 | LEBOEUF, TORI L | Redacted | | | | | | | |
| 4228006 | LEBOFSKY, INGRID | Redacted | | | | | | | |
| 4801988 | LEBOGNER INC | DBA LEBOGNER DIRECT | 199 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4493419 | LEBOLD, KATHLEEN | Redacted | | | | | | | |
| 4838750 | LEBOLO CONSTRUCTION MANAGEMENT INC. | Redacted | | | | | | | |
| 4756107 | LEBON, FRED | Redacted | | | | | | | |
| 4239865 | LEBON, JEAN E | Redacted | | | | | | | |
| 4663664 | LEBONVILLE, GAYE D | Redacted | | | | | | | |
| 4323887 | LEBOUEF, AMBER M | Redacted | | | | | | | |
| 4325054 | LEBOUEF, DYLAN M | Redacted | | | | | | | |
| 4325604 | LEBOUEF, SABRINA D | Redacted | | | | | | | |
| 4323782 | LEBOUEF, SERGIO | Redacted | | | | | | | |
| 4304525 | LEBOUEF, SPENCER | Redacted | | | | | | | |
| 4717988 | LEBOUEF, WILLARD | Redacted | | | | | | | |
| 4552670 | LEBOURHIS, JON P | Redacted | | | | | | | |
| 4154376 | LEBOURVEAU, TYLER J | Redacted | | | | | | | |
| 4737524 | LEBOVITZ, ANGIE | Redacted | | | | | | | |
| 4766464 | LEBOVITZ, RUTH | Redacted | | | | | | | |
| 4446516 | LEBOVITZ, VICKI | Redacted | | | | | | | |
| 4828163 | LEBOVITZ,CHRISTINA | Redacted | | | | | | | |
| 4149419 | LEBOW, ANDREA | Redacted | | | | | | | |
| 4742212 | LEBOW, ELIZABETH | Redacted | | | | | | | |
| 4643085 | LEBOWITZ, BARBARA | Redacted | | | | | | | |
| 4328857 | LEBRASSEUR, DAVID | Redacted | | | | | | | |
| 4331491 | LEBREAULT, CHRISTOPHER W | Redacted | | | | | | | |
| 4285675 | LEBRECHT, SARAH | Redacted | | | | | | | |
| 4569033 | LEBRET, RYAN A | Redacted | | | | | | | |
| 4324709 | LEBRETON, AUDREY | Redacted | | | | | | | |
| 4468371 | LEBRETON, KAELIB | Redacted | | | | | | | |
| 4512020 | LEBREUX, MIKE C | Redacted | | | | | | | |
| 4759916 | LEBREW, ORRIN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755875 | LEBRON AGOSTINI, IVETTE | Redacted | | | | | | | |
| 4750719 | LEBRON BERRIOS, FRANCISCO | Redacted | | | | | | | |
| 4643890 | LEBRON CRESPO, MANUEL R | Redacted | | | | | | | |
| 4643752 | LEBRON FEBO, ODETTE M | Redacted | | | | | | | |
| 4205500 | LEBRON JR., MIGUEL A | Redacted | | | | | | | |
| 4755488 | LEBRON LOZADA, MINERVA | Redacted | | | | | | | |
| 4750321 | LEBRON MATOS, YOLANDA | Redacted | | | | | | | |
| 4505889 | LEBRON MONTANEZ, NICOLE | Redacted | | | | | | | |
| 4591458 | LEBRON ORTIZ, AMILIA | Redacted | | | | | | | |
| 4249305 | LEBRON PADILLA, DORIS M | Redacted | | | | | | | |
| 4655739 | LEBRON RAMOS, ANGEL L | Redacted | | | | | | | |
| 4576114 | LEBRON RIVERA, AMARILIS | Redacted | | | | | | | |
| 4500281 | LEBRON RODRIGUEZ, JOSE R | Redacted | | | | | | | |
| 4634074 | LEBRON, AGATITO | Redacted | | | | | | | |
| 4268645 | LEBRON, ALICE | Redacted | | | | | | | |
| 4433132 | LEBRON, ALIYAH | Redacted | | | | | | | |
| 4717125 | LEBRON, ANA | Redacted | | | | | | | |
| 4285459 | LEBRON, ANAYDEES | Redacted | | | | | | | |
| 4668227 | LEBRON, ANGEL | Redacted | | | | | | | |
| 4605948 | LEBRON, ANN | Redacted | | | | | | | |
| 4687000 | LEBRON, ANNETTE | Redacted | | | | | | | |
| 4584419 | LEBRON, AWILDA | Redacted | | | | | | | |
| 4643803 | LEBRON, BASILIA | Redacted | | | | | | | |
| 4693276 | LEBRON, BENNY | Redacted | | | | | | | |
| 4386633 | LEBRON, BRIANA A | Redacted | | | | | | | |
| 4249171 | LEBRON, CARLOS R | Redacted | | | | | | | |
| 4244161 | LEBRON, CARMEN T | Redacted | | | | | | | |
| 4426083 | LEBRON, CHANTAL | Redacted | | | | | | | |
| 4600504 | LEBRON, CHRIS | Redacted | | | | | | | |
| 4208334 | LEBRON, CHRISTIAN | Redacted | | | | | | | |
| 4375435 | LEBRON, DANTE | Redacted | | | | | | | |
| 4480754 | LEBRON, DELILAH | Redacted | | | | | | | |
| 4500153 | LEBRON, DELYNETTE | Redacted | | | | | | | |
| 4502272 | LEBRON, EDGARDO | Redacted | | | | | | | |
| 4228123 | LEBRON, ELDA M | Redacted | | | | | | | |
| 4503486 | LEBRON, ERICK O | Redacted | | | | | | | |
| 4711498 | LEBRON, EVIDALIA | Redacted | | | | | | | |
| 4439011 | LEBRON, FLORENCE | Redacted | | | | | | | |
| 4504819 | LEBRON, GLORIA | Redacted | | | | | | | |
| 4499283 | LEBRON, GREYSHA I | Redacted | | | | | | | |
| 4626087 | LEBRON, GRISEL | Redacted | | | | | | | |
| 4271111 | LEBRON, HAMIDULLAH | Redacted | | | | | | | |
| 4499376 | LEBRON, HECTOR | Redacted | | | | | | | |
| 4248861 | LEBRON, IDES M | Redacted | | | | | | | |
| 4500441 | LEBRON, IRIS N | Redacted | | | | | | | |
| 4584152 | LEBRON, ISIDRA | Redacted | | | | | | | |
| 4747937 | LEBRON, JANET | Redacted | | | | | | | |
| 4237293 | LEBRON, JASON | Redacted | | | | | | | |
| 4496955 | LEBRON, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297730 | LEBRON, JOEL | Redacted | | | | | | | |
| 4675951 | LEBRON, JOHANNA | Redacted | | | | | | | |
| 4504990 | LEBRON, JOSE | Redacted | | | | | | | |
| 4497189 | LEBRON, JOSE | Redacted | | | | | | | |
| 4757060 | LEBRON, JOSEFA | Redacted | | | | | | | |
| 4561134 | LEBRON, KIWALA | Redacted | | | | | | | |
| 4432572 | LEBRON, LEIRAM | Redacted | | | | | | | |
| 4614317 | LEBRON, LUIS | Redacted | | | | | | | |
| 4500345 | LEBRON, LUIS | Redacted | | | | | | | |
| 4497945 | LEBRON, LUIS | Redacted | | | | | | | |
| 4499532 | LEBRON, LUIS A | Redacted | | | | | | | |
| 4501383 | LEBRON, MADELINE | Redacted | | | | | | | |
| 4423335 | LEBRON, MARCELO | Redacted | | | | | | | |
| 4496020 | LEBRON, MARGARITA | Redacted | | | | | | | |
| 4503580 | LEBRON, MARILYN | Redacted | | | | | | | |
| 4498339 | LEBRON, MARTA M | Redacted | | | | | | | |
| 4427883 | LEBRON, MELANIE | Redacted | | | | | | | |
| 4634423 | LEBRON, MILDRED | Redacted | | | | | | | |
| 4750842 | LEBRON, NILSA | Redacted | | | | | | | |
| 4223959 | LEBRON, NORMA | Redacted | | | | | | | |
| 4441443 | LEBRON, OLGA | Redacted | | | | | | | |
| 4575558 | LEBRON, RAUL | Redacted | | | | | | | |
| 4495964 | LEBRON, RICARDO L | Redacted | | | | | | | |
| 4709869 | LEBRON, ROSA | Redacted | | | | | | | |
| 4642750 | LEBRON, ROSAURA | Redacted | | | | | | | |
| 4496971 | LEBRON, RUTH | Redacted | | | | | | | |
| 4749669 | LEBRON, SASKIA | Redacted | | | | | | | |
| 4746797 | LEBRON, SHARON M | Redacted | | | | | | | |
| 4507186 | LEBRON, SHEYLEEN | Redacted | | | | | | | |
| 4336594 | LEBRON, SIROLIMPIO | Redacted | | | | | | | |
| 4267936 | LEBRON, TASHEENA | Redacted | | | | | | | |
| 4421390 | LEBRON, TIARA | Redacted | | | | | | | |
| 4227022 | LEBRON, VICTOR | Redacted | | | | | | | |
| 4495942 | LEBRON, WANDA | Redacted | | | | | | | |
| 4497198 | LEBRON, YAIRI ANN | Redacted | | | | | | | |
| 4395462 | LEBRON, YESENIA | Redacted | | | | | | | |
| 4505707 | LEBRON, ZUGEILY I | Redacted | | | | | | | |
| 4582278 | LEBRUN, AARON S | Redacted | | | | | | | |
| 4563182 | LEBRUN, ELIZABETH | Redacted | | | | | | | |
| 4206621 | LEBRUN, JACQUELINE A | Redacted | | | | | | | |
| 4623639 | LEBRUN, JANICE | Redacted | | | | | | | |
| 4330897 | LEBRUN, JESSICA | Redacted | | | | | | | |
| 4571018 | LEBRUN, JOSHUA J | Redacted | | | | | | | |
| 4366329 | LEBRUN, KENISHA | Redacted | | | | | | | |
| 4394202 | LEBRUN, LEAH | Redacted | | | | | | | |
| 4328415 | LEBRUN, MARIE A | Redacted | | | | | | | |
| 4429497 | LEBRUN, SOPHIA | Redacted | | | | | | | |
| 4586645 | LEBRUN, VIOLETTA | Redacted | | | | | | | |
| 4739676 | LEBUMFACIL, CELSO S. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744436 | LEBWOHL, NAOMI W. | Redacted | | | | | | | |
| 4879988 | LEC MAINTENANCE HOLDINGS LLC | ONE SOURCE MAINTENANCE | 1192 WEST 10125 SOUTH | | | SOUTH JORDEN | UT | 84095 | |
| 4838751 | LECA, CLAUDIO | Redacted | | | | | | | |
| 4234575 | LECA, LISA M | Redacted | | | | | | | |
| 4231262 | LECA, SCOTT J | Redacted | | | | | | | |
| 4572413 | LECAPTAIN, BERNARD J | Redacted | | | | | | | |
| 4838752 | LECAYO, VIVIAN | Redacted | | | | | | | |
| 4862068 | LECCE ELECTRIC INC | 1843 LIBERTY DR | | | | WILLIAMPORT | PA | 17701 | |
| 4593212 | LECCE, DAVID | Redacted | | | | | | | |
| 4249135 | LECCESE, RAYMOND A | Redacted | | | | | | | |
| 4793652 | Lecci, Cindy | Redacted | | | | | | | |
| 4335656 | LECCIONES, CATHERINE L | Redacted | | | | | | | |
| 4536639 | LECEA, REBECCA R | Redacted | | | | | | | |
| 4536301 | LECEA, TANYA | Redacted | | | | | | | |
| 4249230 | LECERF, LEWIS | Redacted | | | | | | | |
| 5797159 | LECESSE Construction Services LLC | 75 Thruway Park Drive | | | | West Henrietta | NY | 14586 | |
| 5792675 | LECESSE CONSTRUCTION SERVICES LLC | 75 THRUWAY PARK DRIVE | | | | WEST HENRIETTA | NY | 14586 | |
| 4828164 | LECH, ERIK & JENNIFER | Redacted | | | | | | | |
| 4288447 | LECH, NICOLE M | Redacted | | | | | | | |
| 4485787 | LECHE, TSENOLO | Redacted | | | | | | | |
| 4308469 | LECHEL, LUKE | Redacted | | | | | | | |
| 4571920 | LECHELER, AARON | Redacted | | | | | | | |
| 4241080 | LECHIEN, TRISTIAN | Redacted | | | | | | | |
| 4810563 | LECHMAN  CRAIG | 2444 SW ISLAND CREEK TRAIL | | | | PALM CITY | FL | 33458 | |
| 4597791 | LECHMAN, COLLEEN | Redacted | | | | | | | |
| 4341840 | LECHMAN, VALERIE S | Redacted | | | | | | | |
| 4575567 | LECHNER, JAMES HAK SEON | Redacted | | | | | | | |
| 4838753 | LECHNER, MELVIN | Redacted | | | | | | | |
| 4490198 | LECHNER, NICHOLAS C | Redacted | | | | | | | |
| 4727082 | LECHNER, OLIVIA | Redacted | | | | | | | |
| 4702167 | LECHNER, RYAN | Redacted | | | | | | | |
| 4514355 | LECHNER, SARAH | Redacted | | | | | | | |
| 4492792 | LECHNER, TYLER J | Redacted | | | | | | | |
| 4737012 | LECHOWSKI, CAROL | Redacted | | | | | | | |
| 4635990 | LECHUGA, ALBERT | Redacted | | | | | | | |
| 4414608 | LECHUGA, ALEX | Redacted | | | | | | | |
| 4543086 | LECHUGA, GICELA | Redacted | | | | | | | |
| 4723034 | LECHUGA, LETICIA | Redacted | | | | | | | |
| 4534683 | LECHUGA, LIZZET | Redacted | | | | | | | |
| 4694522 | LECHUGA, ODILIA | Redacted | | | | | | | |
| 4293427 | LECHUGA, OSCAR | Redacted | | | | | | | |
| 4643009 | LECHUGA, RAFAELA | Redacted | | | | | | | |
| 4534493 | LECHUGA, RUTH E | Redacted | | | | | | | |
| 4410451 | LECHUGA, SANTIAGO | Redacted | | | | | | | |
| 4273627 | LECHUGA-NAVA, WILLIAM | Redacted | | | | | | | |
| 4344839 | LECISTON, DAVID | Redacted | | | | | | | |
| 4483097 | LECK, ANDREA | Redacted | | | | | | | |
| 4664897 | LECKBAND, CAROLYN | Redacted | | | | | | | |
| 4244058 | LECKBAND, DANIELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676053 | LECKBEE, CHARLES | Redacted | | | | | | | |
| 4517716 | LECKENBY, LISA L | Redacted | | | | | | | |
| 4699156 | LECKEY, DONALD | Redacted | | | | | | | |
| 4486799 | LECKEY, LAURA K | Redacted | | | | | | | |
| 4160232 | LECKEY, RICHARD M | Redacted | | | | | | | |
| 4828165 | LECKEY,CINDY | Redacted | | | | | | | |
| 4201260 | LECKPETCH, BENJAMAS R | Redacted | | | | | | | |
| 4295183 | LECKRONE, DESTINY D | Redacted | | | | | | | |
| 4595859 | LECKRONE, MICHAEL D | Redacted | | | | | | | |
| 5849646 | LECKY, CAMERON H | Redacted | | | | | | | |
| 4719641 | LECKY, EDWIN | Redacted | | | | | | | |
| 4611427 | LECKY, HOWARD D | Redacted | | | | | | | |
| 4582653 | LECLAIR, ALEXANDREA | Redacted | | | | | | | |
| 4171302 | LECLAIR, AMBER N | Redacted | | | | | | | |
| 4319955 | LECLAIR, BRANDON E | Redacted | | | | | | | |
| 4152746 | LECLAIR, CHERYEL | Redacted | | | | | | | |
| 4737946 | LECLAIR, CHRISTOPHER | Redacted | | | | | | | |
| 4392375 | LECLAIR, CORRINNE R | Redacted | | | | | | | |
| 4623394 | LECLAIR, DANIELLE | Redacted | | | | | | | |
| 4182052 | LECLAIR, ELYSSA F | Redacted | | | | | | | |
| 4519883 | LECLAIR, HOLLY | Redacted | | | | | | | |
| 4719815 | LECLAIR, JAMES J | Redacted | | | | | | | |
| 4425422 | LECLAIR, JESSE A | Redacted | | | | | | | |
| 4436919 | LECLAIR, LINDSEY B | Redacted | | | | | | | |
| 4481041 | LECLAIR, MATT | Redacted | | | | | | | |
| 4563938 | LECLAIR, NATHAN | Redacted | | | | | | | |
| 4636191 | LECLAIR, ROBERT | Redacted | | | | | | | |
| 4612478 | LECLAIR, RONALD | Redacted | | | | | | | |
| 4330317 | LECLAIR, THOMAS R | Redacted | | | | | | | |
| 4634118 | LECLAIR, TODD | Redacted | | | | | | | |
| 5405301 | LECLAIRE ANGELA J | 3309 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| 4173354 | LECLAIRE, JORDAN | Redacted | | | | | | | |
| 4586503 | LECLAIRE, SHIRLEY | Redacted | | | | | | | |
| 4394882 | LECLEAR, BRAHM | Redacted | | | | | | | |
| 4838754 | LECLERC, ANDREA | Redacted | | | | | | | |
| 4459866 | LECLERC, LYDIE M | Redacted | | | | | | | |
| 4252870 | LECLERC, RYSLINA | Redacted | | | | | | | |
| 4516556 | LECLERCQ, MATTHEW D | Redacted | | | | | | | |
| 4350522 | LECODET, ANTHONY G | Redacted | | | | | | | |
| 4651958 | LECOFF, ALBERT B | Redacted | | | | | | | |
| 4422473 | LECOINTE, KEYSHAUN-DANIEL | Redacted | | | | | | | |
| 4431135 | LECOINTE, LISA | Redacted | | | | | | | |
| 5681900 | LECOMPTE JOYCELYN | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 4759199 | LECOMPTE, BARBARA  B N | Redacted | | | | | | | |
| 4715697 | LECOMPTE, EUNICE L | Redacted | | | | | | | |
| 4326644 | LECOMPTE, JOSHUA | Redacted | | | | | | | |
| 4147900 | LECOMPTE, KAYLEA M | Redacted | | | | | | | |
| 4628966 | LECOMPTE, MARIANNE | Redacted | | | | | | | |
| 4326559 | LECOMPTE, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703112 | LECOMPTE, RANDY | Redacted | | | | | | | |
| 4326074 | LECOMPTE, ROSS | Redacted | | | | | | | |
| 4465277 | LECOMTE, OLIVER P | Redacted | | | | | | | |
| 4330517 | LECONDINO, ANTHONY C | Redacted | | | | | | | |
| 4430792 | LECONTE, CATHERINE B | Redacted | | | | | | | |
| 4740506 | LECONTE, JOCELYNE | Redacted | | | | | | | |
| 4748172 | LECONTE, MANOUKA | Redacted | | | | | | | |
| 4236690 | LECORN, SHAWN D | Redacted | | | | | | | |
| 4534926 | LECOUNT, AUTUMN | Redacted | | | | | | | |
| 4258687 | LECOUNT, EBONY | Redacted | | | | | | | |
| 4575282 | LECOUNT, IVAN A | Redacted | | | | | | | |
| 4207616 | LECOUNT, JOSHUA L | Redacted | | | | | | | |
| 4433670 | LECOUR, EDNA | Redacted | | | | | | | |
| 4725600 | LECRENN, NICOLE | Redacted | | | | | | | |
| 4477612 | LECRONE, ANDREW | Redacted | | | | | | | |
| 4729958 | LECRONE, MALISSA | Redacted | | | | | | | |
| 4290694 | LECROPANE, CHERYL | Redacted | | | | | | | |
| 4868220 | LECTRA USA INC | 5000 HIGHLANDS PKY SE STE 250 | | | | SMYRNA | GA | 30082 | |
| 4795806 | LECTRALOCK INC | DBA LECTRALOCK | 10 FERNWOOD LAKE AVENUE | | | GLOUCESTER | MA | 01930 | |
| 4211850 | LE-CULBERTSON, CONNIE T | Redacted | | | | | | | |
| 4645500 | LECUSAY, DAVID | Redacted | | | | | | | |
| 4312844 | L'ECUYER, DANIEL J | Redacted | | | | | | | |
| 4352842 | LECUYER, MEGAN R | Redacted | | | | | | | |
| 4335548 | LECUYER, NATALIE | Redacted | | | | | | | |
| 4432380 | LECXY, JESSICA | Redacted | | | | | | | |
| 4850351 | LED ELECTRICAL SERVICES LLC | 3600 FM 1488 RD STE 120-181 | | | | THE WOODLANDS | TX | 77384 | |
| 4801506 | LED EMERGENCY PSE | DBA WARNING EMERGENCY LIGHTS | 4711 12TH AVE SUITE E5 | | | BROOKLYN | NY | 11219 | |
| 4801434 | LEDA GROUP INVESTMENT INC | DBA LEDA GROUP | 4110 SHIRLEY AVE #D | | | EL MONTE | CA | 91731 | |
| 4672587 | LEDAN, DAPHNE | Redacted | | | | | | | |
| 4327277 | LEDAY, GREGORY | Redacted | | | | | | | |
| 4524424 | LEDAY, LYFREDA | Redacted | | | | | | | |
| 4541114 | LEDAY, MARVIN | Redacted | | | | | | | |
| 4753994 | LEDAY, ODESSA | Redacted | | | | | | | |
| 4325243 | LEDAY, PAULENE | Redacted | | | | | | | |
| 5681914 | LEDBETTER AMY | 1788 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 4877530 | LEDBETTER MARINA INC | JERRY LEDBETTER | 3801 NORTH STREET | | | NACOGDOCHES | TX | 75961 | |
| 4386422 | LEDBETTER, ASHLEY | Redacted | | | | | | | |
| 4463257 | LEDBETTER, ASHLEY D | Redacted | | | | | | | |
| 4388425 | LEDBETTER, BREANA S | Redacted | | | | | | | |
| 4521582 | LEDBETTER, CHANNING | Redacted | | | | | | | |
| 4374776 | LEDBETTER, DANIELLE | Redacted | | | | | | | |
| 4385674 | LEDBETTER, DANITA S | Redacted | | | | | | | |
| 4380894 | LEDBETTER, DARIUS L | Redacted | | | | | | | |
| 4490237 | LEDBETTER, DUSTIN | Redacted | | | | | | | |
| 4671355 | LEDBETTER, GOLENA H | Redacted | | | | | | | |
| 4750091 | LEDBETTER, IVY | Redacted | | | | | | | |
| 4768586 | LEDBETTER, JANE | Redacted | | | | | | | |
| 4283915 | LEDBETTER, JAYDEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697774 | LEDBETTER, JERRY O | Redacted | | | | | | | |
| 4260489 | LEDBETTER, JOEY L | Redacted | | | | | | | |
| 4149917 | LEDBETTER, JOSEPH H | Redacted | | | | | | | |
| 4198059 | LEDBETTER, KAITLYN P | Redacted | | | | | | | |
| 4200792 | LEDBETTER, KYLER S | Redacted | | | | | | | |
| 4379659 | LEDBETTER, LILY M | Redacted | | | | | | | |
| 4701769 | LEDBETTER, LINDA | Redacted | | | | | | | |
| 4297386 | LEDBETTER, MACKENZIE | Redacted | | | | | | | |
| 4487819 | LEDBETTER, MARY | Redacted | | | | | | | |
| 4267163 | LEDBETTER, MARYE | Redacted | | | | | | | |
| 4594798 | LEDBETTER, MICHELLE | Redacted | | | | | | | |
| 4376294 | LEDBETTER, NANCY A | Redacted | | | | | | | |
| 4226059 | LEDBETTER, NASTAJIA D | Redacted | | | | | | | |
| 4548087 | LEDBETTER, NIKOLE H | Redacted | | | | | | | |
| 4690479 | LEDBETTER, PATRICIA L | Redacted | | | | | | | |
| 4898362 | LEDBETTER, RICHARD | Redacted | | | | | | | |
| 4380883 | LEDBETTER, SARA E | Redacted | | | | | | | |
| 4452042 | LEDBETTER, SIERRA D | Redacted | | | | | | | |
| 4776291 | LEDBETTER, STEVEN | Redacted | | | | | | | |
| 4380329 | LEDBETTER, TAMMY D | Redacted | | | | | | | |
| 4731488 | LEDBETTER, TERRI | Redacted | | | | | | | |
| 4704323 | LEDBETTER, TOM | Redacted | | | | | | | |
| 4552809 | LEDBETTER, TYLER D | Redacted | | | | | | | |
| 4160318 | LEDBETTER, VALERIE | Redacted | | | | | | | |
| 4700624 | LEDBETTER, VEARL | Redacted | | | | | | | |
| 4720632 | LEDBETTER, WALLACE  S | Redacted | | | | | | | |
| 4651197 | LEDBETTER, WILLIAM | Redacted | | | | | | | |
| 4818634 | LEDCOR CONSTRUCTION | Redacted | | | | | | | |
| 4828166 | LEDCOR CONSTRUCTION INC | Redacted | | | | | | | |
| 5797160 | Ledcor Construction Inc. | 6405 Mira Mesa Blvd #100 | | | | San Diego | CA | 92121 | |
| 5792676 | LEDCOR CONSTRUCTION INC. | 901 NORTH GREEN VALLEY PARKWAY | SUITE 100 | | | HENDERSON | NV | 89074 | |
| 4589605 | LEDDA, SONIA | Redacted | | | | | | | |
| 4145076 | LEDDON, DAVID B | Redacted | | | | | | | |
| 4723127 | LEDDY, TOM | Redacted | | | | | | | |
| 4747558 | LEDE, JOSEPH | Redacted | | | | | | | |
| 4254049 | LEDEA, JOSE A | Redacted | | | | | | | |
| 4330245 | LEDEE, ALBERTO T | Redacted | | | | | | | |
| 4687995 | LEDEE, ALEXANDER | Redacted | | | | | | | |
| 4478110 | LEDEE, ANDRE | Redacted | | | | | | | |
| 4240377 | LEDEE, JOSEPH | Redacted | | | | | | | |
| 4496591 | LEDEE, JOSHUA E | Redacted | | | | | | | |
| 4755799 | LEDEE, MARCOS | Redacted | | | | | | | |
| 4178512 | LEDEE, MARIA D | Redacted | | | | | | | |
| 4401983 | LEDER, JOSHUA E | Redacted | | | | | | | |
| 4640073 | LEDER, MICHAEL | Redacted | | | | | | | |
| 4698791 | LEDERER, CLAUDETTE E | Redacted | | | | | | | |
| 4207628 | LEDERER, ROBERT | Redacted | | | | | | | |
| 4278321 | LEDERLE, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644949 | LEDERMAN, AUDREY | Redacted | | | | | | | |
| 4838755 | LEDERMAN, TONYA | Redacted | | | | | | | |
| 4383020 | LEDESMA ALVARADO, JOSE L | Redacted | | | | | | | |
| 4549328 | LEDESMA SANTANA, ELIZABETH K | Redacted | | | | | | | |
| 4201531 | LEDESMA, ALYSSA | Redacted | | | | | | | |
| 4534477 | LEDESMA, ANJELICA | Redacted | | | | | | | |
| 4177071 | LEDESMA, ARLENE V | Redacted | | | | | | | |
| 4658417 | LEDESMA, CARLOS | Redacted | | | | | | | |
| 4542189 | LEDESMA, CHELSEA J | Redacted | | | | | | | |
| 4526718 | LEDESMA, CLARISSA | Redacted | | | | | | | |
| 4541680 | LEDESMA, DAVID | Redacted | | | | | | | |
| 4244692 | LEDESMA, DULCE | Redacted | | | | | | | |
| 4392596 | LEDESMA, ELIZABETH | Redacted | | | | | | | |
| 4416381 | LEDESMA, EMILY | Redacted | | | | | | | |
| 4699741 | LEDESMA, ERLINDA | Redacted | | | | | | | |
| 4532923 | LEDESMA, GIANINA | Redacted | | | | | | | |
| 4533376 | LEDESMA, ISABEL | Redacted | | | | | | | |
| 4630295 | LEDESMA, JEANNIE | Redacted | | | | | | | |
| 4550963 | LEDESMA, JENNIFER M | Redacted | | | | | | | |
| 4307581 | LEDESMA, JESSICA B | Redacted | | | | | | | |
| 4539086 | LEDESMA, JOHN | Redacted | | | | | | | |
| 4528920 | LEDESMA, JOSHUA | Redacted | | | | | | | |
| 4157114 | LEDESMA, JUSTIN A | Redacted | | | | | | | |
| 4154263 | LEDESMA, KAREN | Redacted | | | | | | | |
| 4527977 | LEDESMA, KAYLIN A | Redacted | | | | | | | |
| 4360822 | LEDESMA, MARCUS | Redacted | | | | | | | |
| 4562406 | LEDESMA, MARINELLI | Redacted | | | | | | | |
| 4395358 | LEDESMA, MELISSA | Redacted | | | | | | | |
| 4199482 | LEDESMA, MIKO D | Redacted | | | | | | | |
| 4584566 | LEDESMA, NORMA | Redacted | | | | | | | |
| 4181894 | LEDESMA, ORALIA | Redacted | | | | | | | |
| 4623089 | LEDESMA, ROGELIO | Redacted | | | | | | | |
| 4171243 | LEDESMA, SHANE | Redacted | | | | | | | |
| 4190548 | LEDESMA, STEPHANIE | Redacted | | | | | | | |
| 4166775 | LEDESMA, SUMMER C | Redacted | | | | | | | |
| 4412252 | LEDESMA, TESSA M | Redacted | | | | | | | |
| 4501029 | LEDESMA, YANIRA | Redacted | | | | | | | |
| 4150573 | LEDESMA, YARISSA | Redacted | | | | | | | |
| 4484245 | LEDESMA-GONZALEZ, NOELIA | Redacted | | | | | | | |
| 4499452 | LEDESMA-MALDONADO, SELIMAR | Redacted | | | | | | | |
| 4628429 | LEDET, ARTHUR | Redacted | | | | | | | |
| 4323553 | LEDET, BRAD | Redacted | | | | | | | |
| 4678311 | LEDET, DANIEL | Redacted | | | | | | | |
| 4326955 | LEDET, HEATHER R | Redacted | | | | | | | |
| 4523555 | LEDET, KELLEY | Redacted | | | | | | | |
| 4325934 | LEDET, MARY | Redacted | | | | | | | |
| 4292345 | LEDET, RACHEL | Redacted | | | | | | | |
| 4156031 | LEDET, RAYMOND Z | Redacted | | | | | | | |
| 4404945 | LEDET, RAYSHAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8238 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527900 | LEDET, SHANECE | Redacted | | | | | | | |
| 4290210 | LEDEZMA, AILEEN | Redacted | | | | | | | |
| 4192972 | LEDEZMA, ARTURO | Redacted | | | | | | | |
| 4534171 | LEDEZMA, BRENDA | Redacted | | | | | | | |
| 4183484 | LEDEZMA, CIERA C | Redacted | | | | | | | |
| 4275524 | LEDEZMA, DIANA C | Redacted | | | | | | | |
| 4567732 | LEDEZMA, ELISABETH M | Redacted | | | | | | | |
| 4196833 | LEDEZMA, GABRIEL | Redacted | | | | | | | |
| 4307734 | LEDEZMA, HEATHER M | Redacted | | | | | | | |
| 4414530 | LEDEZMA, JACQUELINE | Redacted | | | | | | | |
| 4540444 | LEDEZMA, JASMIN | Redacted | | | | | | | |
| 4215248 | LEDEZMA, JEREMIAH | Redacted | | | | | | | |
| 4593683 | LEDEZMA, JORGE | Redacted | | | | | | | |
| 4529240 | LEDEZMA, KENIA | Redacted | | | | | | | |
| 4621638 | LEDEZMA, LEONARDO R | Redacted | | | | | | | |
| 4789754 | Ledezma, Maria | Redacted | | | | | | | |
| 4767220 | LEDEZMA, MARY | Redacted | | | | | | | |
| 4187309 | LEDEZMA, MISSAEL | Redacted | | | | | | | |
| 4667595 | LEDEZMA, RACHEL | Redacted | | | | | | | |
| 4280836 | LEDEZMA, RAFAEL | Redacted | | | | | | | |
| 4537319 | LEDEZMA, RICHARD | Redacted | | | | | | | |
| 4288828 | LEDEZMA, RITA | Redacted | | | | | | | |
| 4736904 | LEDEZMA, SANDRA | Redacted | | | | | | | |
| 4303249 | LEDEZMA, TOBIAS G | Redacted | | | | | | | |
| 4876731 | LEDFORD & SONS INC | HAROLD D LEDFORD | 2919 PINE ST | | | ARKADELPHIA | AR | 71923 | |
| 5681951 | LEDFORD ERIK I | 8235 TROY PIKE APT 133 | | | | DAYTON | OH | 45424 | |
| 5681952 | LEDFORD JAMIE | 421 LEMMONS RD | | | | MOORESBORO | NC | 28114 | |
| 4265087 | LEDFORD, ALICIA | Redacted | | | | | | | |
| 4260928 | LEDFORD, ANDREA | Redacted | | | | | | | |
| 4319418 | LEDFORD, ANTHONY B | Redacted | | | | | | | |
| 4389568 | LEDFORD, BRITTANY | Redacted | | | | | | | |
| 4226737 | LEDFORD, CAIRA | Redacted | | | | | | | |
| 4388721 | LEDFORD, CASSONDRA D | Redacted | | | | | | | |
| 4387281 | LEDFORD, CHRISTIN T | Redacted | | | | | | | |
| 4392303 | LEDFORD, COLTON D | Redacted | | | | | | | |
| 4518803 | LEDFORD, COURTNEY B | Redacted | | | | | | | |
| 4652608 | LEDFORD, DANNY | Redacted | | | | | | | |
| 4723643 | LEDFORD, DENVER | Redacted | | | | | | | |
| 4719669 | LEDFORD, DIONE | Redacted | | | | | | | |
| 4762030 | LEDFORD, DONNA J | Redacted | | | | | | | |
| 4299706 | LEDFORD, EDWARD J | Redacted | | | | | | | |
| 4626059 | LEDFORD, ELIZABETHH | Redacted | | | | | | | |
| 4451216 | LEDFORD, GREGORY L | Redacted | | | | | | | |
| 4377830 | LEDFORD, HUNTER J | Redacted | | | | | | | |
| 4584432 | LEDFORD, JEFFERSON | Redacted | | | | | | | |
| 4262015 | LEDFORD, KATHLEEN | Redacted | | | | | | | |
| 4239600 | LEDFORD, KIMBERLY D | Redacted | | | | | | | |
| 4317812 | LEDFORD, MARIE L | Redacted | | | | | | | |
| 4757498 | LEDFORD, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513352 | LEDFORD, MICHAEL | Redacted | | | | | | | |
| 4762283 | LEDFORD, PHILLIP | Redacted | | | | | | | |
| 4362304 | LEDFORD, ROB H | Redacted | | | | | | | |
| 4259261 | LEDFORD, RUBY W | Redacted | | | | | | | |
| 4309217 | LEDFORD, SHANNON M | Redacted | | | | | | | |
| 4380056 | LEDFORD, TESLA A | Redacted | | | | | | | |
| 4587766 | LEDFORD, TIFFANY | Redacted | | | | | | | |
| 4732353 | LEDFORD, WINSOME | Redacted | | | | | | | |
| 4338944 | LEDFORD-ALEXANDER, TRACY | Redacted | | | | | | | |
| 4760977 | LEDFORS, DEBORAH | Redacted | | | | | | | |
| 4877212 | LEDGER DISPATCH | JACKSON RANCHERIA BAND OF MIWUK IND | P O BOX 1240 | | | JACKSON | CA | 95642 | |
| 4878377 | LEDGER INDEPENDENT | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4873640 | LEDGER NEWS CHIEF | CA FLORIDA HOLDINGS INC | PO BOX 913004 AD DEPT | | | ORLANDO | FL | 32891 | |
| 4424130 | LEDGER, CHALANDA | Redacted | | | | | | | |
| 4818635 | LEDGER, TRACY | Redacted | | | | | | | |
| 4597945 | LEDGER-BAIRD, NANCY  E | Redacted | | | | | | | |
| 4572120 | LEDGERWOOD, DEBRA K | Redacted | | | | | | | |
| 4582512 | LEDGESS, ASHLEE J | Redacted | | | | | | | |
| 4435609 | LEDGISTER, HAYLE | Redacted | | | | | | | |
| 4676515 | LEDGISTER, IONA | Redacted | | | | | | | |
| 4428303 | LEDGISTER, KINGSLEY M | Redacted | | | | | | | |
| 4438520 | LEDGISTER, KRYSTAL | Redacted | | | | | | | |
| 4774049 | LEDIN, MARLA | Redacted | | | | | | | |
| 4649389 | LEDIN, ROGER | Redacted | | | | | | | |
| 4649390 | LEDIN, ROGER | Redacted | | | | | | | |
| 4746774 | LEDINGHAM, SUSAN | Redacted | | | | | | | |
| 4594729 | LEDIOYT, CASSANDRA | Redacted | | | | | | | |
| 4309907 | LEDL, LARISSA | Redacted | | | | | | | |
| 4361970 | LEDL, THOMAS | Redacted | | | | | | | |
| 4609864 | LEDLEY, ANNMARIE | Redacted | | | | | | | |
| 4266741 | LEDLOW, COLBY | Redacted | | | | | | | |
| 4448931 | LEDMAN, DON | Redacted | | | | | | | |
| 4455478 | LEDNIK, REBECCA L | Redacted | | | | | | | |
| 4338793 | LEDNUM, CURT | Redacted | | | | | | | |
| 4158310 | LEDO, JORDAN | Redacted | | | | | | | |
| 4388817 | LEDON, RYAN W | Redacted | | | | | | | |
| 4286895 | LEDONNE, MICHAEL V | Redacted | | | | | | | |
| 4469523 | LEDONNE, SABRINA | Redacted | | | | | | | |
| 4168585 | LEDOU, BRENDA M | Redacted | | | | | | | |
| 4888123 | LEDOUX BACKFLOW TESTING SERVICES | STEPHEN LEDOUX | PO BOX 195 | | | ORANGEVALE | CA | 95662 | |
| 4148223 | LEDOUX, ALICE | Redacted | | | | | | | |
| 4530137 | LEDOUX, CHRISTOPHER | Redacted | | | | | | | |
| 4501898 | LEDOUX, CHRISTOPHER | Redacted | | | | | | | |
| 4393384 | LEDOUX, HUNTER M | Redacted | | | | | | | |
| 4333654 | LEDOUX, JAMES | Redacted | | | | | | | |
| 4791895 | Ledoux, Jody & Jessica | Redacted | | | | | | | |
| 4712174 | LEDOUX, LISA | Redacted | | | | | | | |
| 4160537 | LEDOUX, SABRINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838756 | LEDSOME,KATHLEEN | Redacted | | | | | | | |
| 4818636 | LEDSON & LEDSON CONSTRUCTION | Redacted | | | | | | | |
| 4520113 | LEDUC, DEANNA R | Redacted | | | | | | | |
| 4162500 | LEDUC, JASON R | Redacted | | | | | | | |
| 4187518 | LEDUC, LEAH T | Redacted | | | | | | | |
| 4222757 | LEDUC, NAYDALIS | Redacted | | | | | | | |
| 4357650 | LEDUC, STACIE | Redacted | | | | | | | |
| 4353633 | LEDUC, SUZANNE M | Redacted | | | | | | | |
| 4487359 | LEDUC, ZACHARY | Redacted | | | | | | | |
| 4325575 | LEDUFF, DERRICKA D | Redacted | | | | | | | |
| 4414276 | LEDUFF, PHYLICIA | Redacted | | | | | | | |
| 5797162 | LEDVANCE LLC | 100 Endicott Street | | | | Danvers | MA | 01923 | |
| 5790555 | LEDVANCE LLC | 200 Ballardvale Street | | | | Wilmington | MA | 01887 | |
| 4805433 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 2114 | | | CAROL STREAM | IL | 60132 | |
| 4880029 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 3661 | | | CAROL STREAM | IL | 60132 | |
| 5797161 | LEDVANCE LLC | PO BOX 2114 | | | | CAROL STREAM | IL | 60132 | |
| 5790556 | LEDVANCE, LLC., OSRAM SYLVANIA LTD | JANE RUNNING, VP FINANCE & CONTROLLING | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| 4284264 | LEDWA, BRIAN | Redacted | | | | | | | |
| 4283498 | LEDWITCH, ALEXANDER | Redacted | | | | | | | |
| 4286835 | LEDWITCH, JOHN W | Redacted | | | | | | | |
| 4871823 | LEE & ASSOCIATES ASSET MANAGEMENT | 9450 W BRYAN AVE STE 550 | | | | ROSEMONT | IL | 60018 | |
| 4838757 | LEE & BARB HLADKI | Redacted | | | | | | | |
| 4888413 | LEE & CO LTD | TEDDY KWON | DOWON BLDG 903-21, 2ND FLOOR | DAECHI-DONG, KANGNAM-KU | | SEOUL | | | KOREA, REPUBLIC OF |
| 5794073 | LEE & CO LTD | LS Building | 461 Yeoksam-ro | | | Gangnamgu | Seoul | 6195 | Republic of Korea |
| 4838758 | LEE ANDERSON | Redacted | | | | | | | |
| 4851557 | LEE ANN BATCHELDER | 1056 SPRING LOOP WAY | | | | Winter Garden | FL | 34787 | |
| 5681997 | LEE ANN GUSTAFSON | 225 PORTLAND AVENUE 501 | | | | MINNEAPOLIS | MN | 55401 | |
| 4795556 | LEE ANNA PHAM | DBA LANA DECALS | 905 28TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| 4838759 | LEE ARNOLD | Redacted | | | | | | | |
| 5682004 | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | |
| 5682011 | LEE BELINDA | 1385 PINNACLE DR APT B | | | | PENSACOLA | FL | 32524 | |
| 4864871 | LEE BEVERAGE OF WISCONSIN LLC | 2850 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 5682018 | LEE BEVERLY | 24 WRIGHT CIRCLE | | | | N LITTLE ROCK | AR | 72117 | |
| 4693734 | LEE BRIONES, LOREEN | Redacted | | | | | | | |
| 4870021 | LEE BROTHERS HAT CORP | | 6FL NO 329 LUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4831346 | LEE BROWN | Redacted | | | | | | | |
| 4726929 | LEE- BROWN, SHIRLEY | Redacted | | | | | | | |
| 5682036 | LEE CANDACE | 1162 DUNAWAY DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 4828167 | LEE CAROLINE | Redacted | | | | | | | |
| 5682047 | LEE CELESTINE | 5200 PEACHLEAF CV LITTLE ROCK | | | | LITTLE ROCK | AR | 72206 | |
| 4886540 | LEE CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5797163 | Lee Chiang | 1479 Torrijos Court | | | | Shenandoah | TX | 77384 | |
| 5788446 | LEE CHIANG | 1479 TORRIJOS COURT | | | | SHENANDOAH | TX | 77384 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854858 | LEE CHIANG | WSSR LLC | C/O LEE CHIANG, MANAGER | 58 E BAY BLVD | | SPRING | TX | 77380 | |
| 4772487 | LEE CHOU, CHIENG YING | Redacted | | | | | | | |
| 4818637 | LEE CONSTRUCTION - LEE LUXURY HOMES | Redacted | | | | | | | |
| 4781303 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | Fort Myers | FL | 33902-1549 | |
| 5787594 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | MYERS | FL | 33902-1549 | |
| 4809981 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902-1549 | |
| 4782356 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | | Sanford | NC | 27331 | |
| 4782474 | LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | | Fort Myers | FL | 33902 | |
| 4779756 | Lee County Treasurer | PO Box 1609 | | | | Fort Myers | FL | 33902 | |
| 4783926 | Lee County Utilities, AZ | PO Box 60045 | | | | Prescott | AZ | 86304-6045 | |
| 4828168 | LEE CROSS INC | Redacted | | | | | | | |
| 4852905 | LEE DANIEL | 413 N MORGAN RD | | | | Mustang | OK | 73064 | |
| 5682090 | LEE DEXTER | 1908 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5791327 | LEE DORFMAN | ATTN: LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5797164 | Lee Dorfman | P.O. Box 350 | | | | Ross | CA | 94957 | |
| 4854515 | LEE DORFMAN | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | ROSS | CA | 94957 | |
| 5682100 | LEE DUANE | PO BOX 2330 | | | | SHIPROCK | NM | 87420 | |
| 5682102 | LEE DUNNA | 2605 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5682107 | LEE EDELEN | 1654 DEWEY | | | | BUTTE | MT | 59701 | |
| 5835154 | Lee Enterprises - Central Illinois | Jennifer Marie Rivera | 205 North Main Street | | | Bloomington | IL | 61701 | |
| 4878376 | LEE ENTERPRISES IDAHO PUBLICATIONS | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4795963 | LEE FISHER INTERNATIONAL | DBA JUSTFORFISHING | 3922 WEST OSBORNE AVENUE | | | TAMPA | FL | 33614 | |
| 5682133 | LEE GABRIELE | 3740 25TH AV SO | | | | MINNEAPOLIS | MN | 55406 | |
| 4809800 | LEE GREENLUND DESIGNS | 1945 PINER ROAD SPC# 184 | | | | SANTA ROSA | CA | 95403 | |
| 4838760 | LEE GUN | Redacted | | | | | | | |
| 4743559 | LEE HELM, ROBERT | Redacted | | | | | | | |
| 4224241 | LEE HENDERSON, MALIK J | Redacted | | | | | | | |
| 4863009 | LEE HOFFPAUIR INC | 2105 S WATER STREET | | | | BURNET | TX | 78611 | |
| 5792677 | LEE HOFFPAUIR INC | DAVID COX | 2105 S. WATER ST. | | | BURNET | TX | 78611 | |
| 5682152 | LEE HYON C | 4105 MIDDLE RIDGE DR | | | | FAIRFAX | VA | 22033 | |
| 4364951 | LEE III, LAWRENCE J | Redacted | | | | | | | |
| 4181158 | LEE IV, SOLOMON | Redacted | | | | | | | |
| 5424210 | LEE JAMES AND EVELYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5682168 | LEE JASON | 2937 VERDINO CIRCLE | | | | CORONA | CA | 92883 | |
| 4383283 | LEE JR, ELTON J | Redacted | | | | | | | |
| 4478554 | LEE JR, MARK B | Redacted | | | | | | | |
| 4331854 | LEE JR, ROBERT | Redacted | | | | | | | |
| 4535431 | LEE JR., ADRIAN | Redacted | | | | | | | |
| 4732769 | LEE JR., RAYFORD | Redacted | | | | | | | |
| 4262776 | LEE JR., RONALD | Redacted | | | | | | | |
| 5682191 | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | |
| 5424214 | LEE KENNETH E AND CAROLYN A LEE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4809894 | LEE KOSKI | 3460 ESPERANZA DRIVE | | | | CONCORD | CA | 94519 | |
| 5682216 | LEE KRISTIN | 350 TAFT PL | | | | GARY | IN | 46409 | |
| 5682224 | LEE LANIEKA | 15356 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5790557 | LEE LAWNMOWER | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| 4353315 | LEE LEWIS, JOYCE A | Redacted | | | | | | | |
| 5682257 | LEE LISA D | 1335 WESCOTT DR | | | | FORT WAYNE | IN | 46818 | |
| 4595759 | LEE LUSAN, GWENNETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682266 | LEE M KRUSEMARK | 225 E MAIN ST | | | | CYRUS | MN | 56323 | |
| 5682269 | LEE MALISA | 8902 N YALE AVE | | | | SPERRY | OK | 74073 | |
| 4800402 | LEE MARRIOTT | DBA ARTISANA LLC | 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 4881909 | LEE MATHEWS EQUIPMENT INC DENVER | P O BOX 411832 DEPT 100 | | | | KANSAS CITY | MO | 64141 | |
| 4868436 | LEE METAL WORKS INC | 515 W 15TH STREET | | | | SHERIDAN | WY | 82801 | |
| 4887229 | LEE MULLIKIN O D | SEARS OPTICAL 2088 | 1245 WOODSIDE DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4738342 | LEE PALMER, HERBERT | Redacted | | | | | | | |
| 4860666 | LEE PLUMBING & HEATING CO INC | 1430 N MAIN P O BOX 630 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4864962 | LEE PLUMBING SERVICE INC | 2915 60TH STREET | | | | KENOSHA | WI | 53140 | |
| 4862336 | LEE POWER EQUIPMENT | 194 CEDRIC STREET | | | | LESSBURG | GA | 31763 | |
| 5682333 | LEE RODNEY A | 3326 LEOPOLD WAY D | | | | FITCHBURG | WI | 53713 | |
| 4828169 | LEE SANDERSON | Redacted | | | | | | | |
| 4808247 | LEE SHAHINIAN, JR. | C/O THE CERES PROPERTY | PO BOX 3596 | | | LOS ALTOS | CA | 94024 | |
| 5424220 | LEE SHELTON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4718182 | LEE SIN, JANICE | Redacted | | | | | | | |
| 4243049 | LEE SING, DEBORAH | Redacted | | | | | | | |
| 5682381 | LEE STACY | 8309 W 24TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5682393 | LEE TANGELA | 1700 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 4250256 | LEE TAPIA, LISA M | Redacted | | | | | | | |
| 5682400 | LEE TEQUILLA | 2105 ANDREWS BLVD | | | | HAMMPTON | VA | 23663 | |
| 4884665 | LEE THOMPSON & ASSOCIATES | PO BOX 2752 | | | | ALBANY | OR | 97321 | |
| 4872982 | LEE THOMPSON FAWCETT CO | BELL VIEW BRAND FOOD PRODUCTS | PO BOX 358 | | | PENN | PA | 15675 | |
| 5682410 | LEE TOMMY J | 2042 N CHERRY ST | | | | WS | NC | 27105 | |
| 4838761 | LEE VAN LEAVEN | Redacted | | | | | | | |
| 4422731 | LEE VELAZQUEZ, CHERIE | Redacted | | | | | | | |
| 5682422 | LEE VITO | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682429 | LEE WARREN | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682431 | LEE WELBERT | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 4838762 | LEE WETHERINGTON HOMES | Redacted | | | | | | | |
| 5682441 | LEE YAAMARIA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4412616 | LEE, AARON | Redacted | | | | | | | |
| 4508349 | LEE, AARON | Redacted | | | | | | | |
| 4267333 | LEE, AARON B | Redacted | | | | | | | |
| 4364741 | LEE, AARON D | Redacted | | | | | | | |
| 4229195 | LEE, AARON E | Redacted | | | | | | | |
| 4568364 | LEE, AARON M | Redacted | | | | | | | |
| 4363467 | LEE, ABIGAIL P | Redacted | | | | | | | |
| 4769500 | LEE, ADDISON | Redacted | | | | | | | |
| 4534535 | LEE, ADELPHIA A | Redacted | | | | | | | |
| 4374486 | LEE, AIYAHNA M | Redacted | | | | | | | |
| 4818638 | LEE, ALBERT | Redacted | | | | | | | |
| 4159743 | LEE, ALBERTINA | Redacted | | | | | | | |
| 4441095 | LEE, ALECIA A | Redacted | | | | | | | |
| 4494424 | LEE, ALEESA N | Redacted | | | | | | | |
| 4495151 | LEE, ALESHA M | Redacted | | | | | | | |
| 4533394 | LEE, ALEX R | Redacted | | | | | | | |
| 4396688 | LEE, ALEXANDRA M | Redacted | | | | | | | |
| 4260055 | LEE, ALEXIS E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420702 | LEE, ALEXUS | Redacted | | | | | | | |
| 4172438 | LEE, ALEXUS M | Redacted | | | | | | | |
| 4616887 | LEE, ALICE | Redacted | | | | | | | |
| 4768578 | LEE, ALICE R | Redacted | | | | | | | |
| 4513615 | LEE, ALICIA | Redacted | | | | | | | |
| 4422809 | LEE, ALICIA T | Redacted | | | | | | | |
| 4769793 | LEE, ALISHA | Redacted | | | | | | | |
| 4692238 | LEE, ALISON KIM | Redacted | | | | | | | |
| 4260146 | LEE, ALIYAH | Redacted | | | | | | | |
| 4623220 | LEE, ALLEN | Redacted | | | | | | | |
| 4609085 | LEE, ALLEN | Redacted | | | | | | | |
| 4708842 | LEE, ALLEN | Redacted | | | | | | | |
| 4256517 | LEE, ALLIYAH | Redacted | | | | | | | |
| 4682616 | LEE, ALVAN | Redacted | | | | | | | |
| 4618927 | LEE, ALVIN | Redacted | | | | | | | |
| 4481942 | LEE, ALYSSA L | Redacted | | | | | | | |
| 4687984 | LEE, AMANDA | Redacted | | | | | | | |
| 4157338 | LEE, AMANDA L | Redacted | | | | | | | |
| 4464482 | LEE, AMANDA M | Redacted | | | | | | | |
| 4212337 | LEE, AMANDA N | Redacted | | | | | | | |
| 4480852 | LEE, AMBER | Redacted | | | | | | | |
| 4188046 | LEE, AMBER J | Redacted | | | | | | | |
| 4264291 | LEE, AMELIA E | Redacted | | | | | | | |
| 4261260 | LEE, AMY I | Redacted | | | | | | | |
| 4190007 | LEE, AMY N | Redacted | | | | | | | |
| 4341784 | LEE, ANDRE G | Redacted | | | | | | | |
| 4742601 | LEE, ANDREA | Redacted | | | | | | | |
| 4144235 | LEE, ANDREA K | Redacted | | | | | | | |
| 4449514 | LEE, ANDREW | Redacted | | | | | | | |
| 4287196 | LEE, ANDREW D | Redacted | | | | | | | |
| 4260118 | LEE, ANDREW J | Redacted | | | | | | | |
| 4310458 | LEE, ANDREW M | Redacted | | | | | | | |
| 4364220 | LEE, ANDY | Redacted | | | | | | | |
| 4616835 | LEE, ANGELA | Redacted | | | | | | | |
| 4588165 | LEE, ANGELA | Redacted | | | | | | | |
| 4553419 | LEE, ANGELA M | Redacted | | | | | | | |
| 4518690 | LEE, ANGELA M | Redacted | | | | | | | |
| 4341838 | LEE, ANGELA R | Redacted | | | | | | | |
| 4438929 | LEE, ANGELIA M | Redacted | | | | | | | |
| 4529904 | LEE, ANGELIQUE | Redacted | | | | | | | |
| 4304304 | LEE, ANITA | Redacted | | | | | | | |
| 4204847 | LEE, ANN | Redacted | | | | | | | |
| 4608453 | LEE, ANN | Redacted | | | | | | | |
| 4216521 | LEE, ANNA | Redacted | | | | | | | |
| 4649098 | LEE, ANNA | Redacted | | | | | | | |
| 4653170 | LEE, ANNA | Redacted | | | | | | | |
| 4647883 | LEE, ANNIE | Redacted | | | | | | | |
| 4613342 | LEE, ANNIE | Redacted | | | | | | | |
| 4594799 | LEE, ANNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328751 | LEE, ANSELLA | Redacted | | | | | | | |
| 4220977 | LEE, ANTHONY | Redacted | | | | | | | |
| 4687493 | LEE, ANTHONY | Redacted | | | | | | | |
| 4770832 | LEE, ANTHONY | Redacted | | | | | | | |
| 4270335 | LEE, ANTHONY E | Redacted | | | | | | | |
| 4306215 | LEE, ANTHONY J | Redacted | | | | | | | |
| 4296267 | LEE, ANTOINETTE | Redacted | | | | | | | |
| 4340570 | LEE, ANTONIO | Redacted | | | | | | | |
| 4339704 | LEE, APPRILLA D | Redacted | | | | | | | |
| 4685428 | LEE, APRIL | Redacted | | | | | | | |
| 4466115 | LEE, APRIL R | Redacted | | | | | | | |
| 4431309 | LEE, ARIELLE | Redacted | | | | | | | |
| 4294696 | LEE, ARISSA C | Redacted | | | | | | | |
| 4704526 | LEE, ARLENE | Redacted | | | | | | | |
| 4434498 | LEE, ARMONEE | Redacted | | | | | | | |
| 4454564 | LEE, ARRIAH | Redacted | | | | | | | |
| 4616362 | LEE, ARTHUR | Redacted | | | | | | | |
| 4773355 | LEE, ARTHUR | Redacted | | | | | | | |
| 4718950 | LEE, ARTHUR | Redacted | | | | | | | |
| 4515427 | LEE, ARVIE | Redacted | | | | | | | |
| 4232829 | LEE, ASHLEY | Redacted | | | | | | | |
| 4378748 | LEE, ASHLEY M | Redacted | | | | | | | |
| 4556831 | LEE, ASHLY N | Redacted | | | | | | | |
| 4818639 | LEE, AUDREY | Redacted | | | | | | | |
| 4367176 | LEE, AUGUST D | Redacted | | | | | | | |
| 4289901 | LEE, AUSTIN | Redacted | | | | | | | |
| 4456675 | LEE, AUSTIN | Redacted | | | | | | | |
| 4373671 | LEE, AUSTIN C | Redacted | | | | | | | |
| 4339659 | LEE, AVONA M | Redacted | | | | | | | |
| 4366358 | LEE, AYRERION T | Redacted | | | | | | | |
| 4412970 | LEE, BARBARA | Redacted | | | | | | | |
| 4700122 | LEE, BARBARA | Redacted | | | | | | | |
| 4790683 | Lee, Barbara | Redacted | | | | | | | |
| 4341734 | LEE, BARBARA LYNN | Redacted | | | | | | | |
| 4184563 | LEE, BARNEY | Redacted | | | | | | | |
| 4445030 | LEE, BASIL J | Redacted | | | | | | | |
| 4755141 | LEE, BEA | Redacted | | | | | | | |
| 4362305 | LEE, BECKI | Redacted | | | | | | | |
| 4670267 | LEE, BENJAMIN | Redacted | | | | | | | |
| 4639745 | LEE, BENJAMIN | Redacted | | | | | | | |
| 4389896 | LEE, BENJAMIN | Redacted | | | | | | | |
| 4427783 | LEE, BENSON | Redacted | | | | | | | |
| 4383855 | LEE, BERFANTO A | Redacted | | | | | | | |
| 4588633 | LEE, BERNARD | Redacted | | | | | | | |
| 4637253 | LEE, BERTHA | Redacted | | | | | | | |
| 4713028 | LEE, BETTY J | Redacted | | | | | | | |
| 4152080 | LEE, BEVERLEE J | Redacted | | | | | | | |
| 4749428 | LEE, BEVERLY | Redacted | | | | | | | |
| 4755653 | LEE, BEVERLY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4325628 | LEE, BIANCA R | Redacted | | | | | | | |
| 4281063 | LEE, BOBBY J | Redacted | | | | | | | |
| 4785357 | Lee, Bong | Redacted | | | | | | | |
| 4341861 | LEE, BONNIE H | Redacted | | | | | | | |
| 4313362 | LEE, BRAEDYN B | Redacted | | | | | | | |
| 4621329 | LEE, BRANDIE | Redacted | | | | | | | |
| 4345411 | LEE, BRANDON | Redacted | | | | | | | |
| 4429900 | LEE, BRANDON | Redacted | | | | | | | |
| 4365739 | LEE, BRANDON | Redacted | | | | | | | |
| 4214416 | LEE, BRANDON | Redacted | | | | | | | |
| 4241421 | LEE, BRANDON | Redacted | | | | | | | |
| 4405456 | LEE, BRANDON M | Redacted | | | | | | | |
| 4537162 | LEE, BRANDON W | Redacted | | | | | | | |
| 4478314 | LEE, BRANDONC. C | Redacted | | | | | | | |
| 4410534 | LEE, BRANDY A | Redacted | | | | | | | |
| 4509367 | LEE, BRANDY D | Redacted | | | | | | | |
| 4617690 | LEE, BRENDA | Redacted | | | | | | | |
| 4740831 | LEE, BRENDA | Redacted | | | | | | | |
| 4319264 | LEE, BRENDA G | Redacted | | | | | | | |
| 4696174 | LEE, BRENDA, JOYCE | Redacted | | | | | | | |
| 4566537 | LEE, BRENDON | Redacted | | | | | | | |
| 4599386 | LEE, BRIAN | Redacted | | | | | | | |
| 4606233 | LEE, BRIAN J | Redacted | | | | | | | |
| 4541783 | LEE, BRIANJENE | Redacted | | | | | | | |
| 4291533 | LEE, BRIDGET A | Redacted | | | | | | | |
| 4363050 | LEE, BRITNEY | Redacted | | | | | | | |
| 4147351 | LEE, BRITTANEY | Redacted | | | | | | | |
| 4256272 | LEE, BRITTANY | Redacted | | | | | | | |
| 4623674 | LEE, BRYAN | Redacted | | | | | | | |
| 4552540 | LEE, BRYAN | Redacted | | | | | | | |
| 4558487 | LEE, BRYANT | Redacted | | | | | | | |
| 4587482 | LEE, BURNETTA | Redacted | | | | | | | |
| 4769441 | LEE, BYRON K | Redacted | | | | | | | |
| 4755014 | LEE, BYUNG B. | Redacted | | | | | | | |
| 4513217 | LEE, CALEB | Redacted | | | | | | | |
| 4535788 | LEE, CALEB T | Redacted | | | | | | | |
| 4747899 | LEE, CALVIN | Redacted | | | | | | | |
| 4457572 | LEE, CALVIN | Redacted | | | | | | | |
| 4623663 | LEE, CAMERON | Redacted | | | | | | | |
| 4676296 | LEE, CAMILLE | Redacted | | | | | | | |
| 4670276 | LEE, CARL | Redacted | | | | | | | |
| 4466935 | LEE, CARLEY P | Redacted | | | | | | | |
| 4512275 | LEE, CARLOS | Redacted | | | | | | | |
| 4626300 | LEE, CARLOS | Redacted | | | | | | | |
| 4427329 | LEE, CARLSON | Redacted | | | | | | | |
| 4715014 | LEE, CARMAN | Redacted | | | | | | | |
| 4594403 | LEE, CAROL | Redacted | | | | | | | |
| 4716907 | LEE, CAROL | Redacted | | | | | | | |
| 4491373 | LEE, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260515 | LEE, CAROLYN | Redacted | | | | | | | |
| 4564671 | LEE, CAROLYN | Redacted | | | | | | | |
| 4640087 | LEE, CAROLYN | Redacted | | | | | | | |
| 4459674 | LEE, CAROLYN A | Redacted | | | | | | | |
| 4598232 | LEE, CAROLYN M | Redacted | | | | | | | |
| 4616068 | LEE, CAROLYN V | Redacted | | | | | | | |
| 4670987 | LEE, CARTER | Redacted | | | | | | | |
| 4514656 | LEE, CASSANDRA | Redacted | | | | | | | |
| 4681919 | LEE, CATHERINE | Redacted | | | | | | | |
| 4828170 | LEE, CATHERINE | Redacted | | | | | | | |
| 4271562 | LEE, CATHY K | Redacted | | | | | | | |
| 4260822 | LEE, CECIL H | Redacted | | | | | | | |
| 4576544 | LEE, CHAD H | Redacted | | | | | | | |
| 4628010 | LEE, CHANG | Redacted | | | | | | | |
| 4292137 | LEE, CHANG H | Redacted | | | | | | | |
| 4279997 | LEE, CHANGHYEOK | Redacted | | | | | | | |
| 4447506 | LEE, CHANGWHAN | Redacted | | | | | | | |
| 4557658 | LEE, CHANQUIS | Redacted | | | | | | | |
| 4606060 | LEE, CHANTA | Redacted | | | | | | | |
| 4439519 | LEE, CHANTELLE M | Redacted | | | | | | | |
| 4430509 | LEE, CHARLENE | Redacted | | | | | | | |
| 4689523 | LEE, CHARLES | Redacted | | | | | | | |
| 4704659 | LEE, CHARLES | Redacted | | | | | | | |
| 4620173 | LEE, CHARLES | Redacted | | | | | | | |
| 4386737 | LEE, CHARLES E | Redacted | | | | | | | |
| 4415684 | LEE, CHARLES E | Redacted | | | | | | | |
| 4370230 | LEE, CHARLES W | Redacted | | | | | | | |
| 4263703 | LEE, CHATOYA | Redacted | | | | | | | |
| 4467988 | LEE, CHELSEA N | Redacted | | | | | | | |
| 4363677 | LEE, CHENG | Redacted | | | | | | | |
| 4267611 | LEE, CHERYL L | Redacted | | | | | | | |
| 4318424 | LEE, CHEYENNE | Redacted | | | | | | | |
| 4367613 | LEE, CHIENG Y | Redacted | | | | | | | |
| 4585508 | LEE, CHING | Redacted | | | | | | | |
| 4563908 | LEE, CHLOE | Redacted | | | | | | | |
| 4739707 | LEE, CHRIS | Redacted | | | | | | | |
| 4687859 | LEE, CHRISTENA | Redacted | | | | | | | |
| 4439946 | LEE, CHRISTINA | Redacted | | | | | | | |
| 4365984 | LEE, CHRISTINA L | Redacted | | | | | | | |
| 4759489 | LEE, CHRISTINE | Redacted | | | | | | | |
| 4666753 | LEE, CHRISTINE | Redacted | | | | | | | |
| 4218470 | LEE, CHRISTINE F | Redacted | | | | | | | |
| 4513747 | LEE, CHRISTOPHER | Redacted | | | | | | | |
| 4555303 | LEE, CHRISTOPHER B | Redacted | | | | | | | |
| 4333137 | LEE, CHRISTOPHER M | Redacted | | | | | | | |
| 4518188 | LEE, CHRISTY L | Redacted | | | | | | | |
| 4387572 | LEE, CHRISTY Y | Redacted | | | | | | | |
| 4564642 | LEE, CHRISTYNA | Redacted | | | | | | | |
| 4200402 | LEE, CHUE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235859 | LEE, CIERRA J | Redacted | | | | | | | |
| 4655138 | LEE, CINDY | Redacted | | | | | | | |
| 4714382 | LEE, CLARA Y | Redacted | | | | | | | |
| 4174860 | LEE, CLARENCE | Redacted | | | | | | | |
| 4557414 | LEE, CLARENCE S | Redacted | | | | | | | |
| 4290468 | LEE, CLARISSA N | Redacted | | | | | | | |
| 4523005 | LEE, CLAUDINE | Redacted | | | | | | | |
| 4235513 | LEE, CLIFSHAY | Redacted | | | | | | | |
| 4407268 | LEE, CLIFTON | Redacted | | | | | | | |
| 4599486 | LEE, CLYDE L | Redacted | | | | | | | |
| 4793298 | Lee, Cody | Redacted | | | | | | | |
| 4614093 | LEE, COLLIN | Redacted | | | | | | | |
| 4395096 | LEE, CONNIE | Redacted | | | | | | | |
| 4351661 | LEE, CONNIE | Redacted | | | | | | | |
| 4293739 | LEE, CONTESSA T | Redacted | | | | | | | |
| 4605316 | LEE, CORA S | Redacted | | | | | | | |
| 4173398 | LEE, COREY J | Redacted | | | | | | | |
| 4472181 | LEE, CORRIN | Redacted | | | | | | | |
| 4568660 | LEE, COUA | Redacted | | | | | | | |
| 4317297 | LEE, COURTNEY | Redacted | | | | | | | |
| 4152137 | LEE, COURTNEY D | Redacted | | | | | | | |
| 4818640 | LEE, CRAIG | Redacted | | | | | | | |
| 4324232 | LEE, CRYSTAL M | Redacted | | | | | | | |
| 4749177 | LEE, CURTIS | Redacted | | | | | | | |
| 4160236 | LEE, CURTIS A | Redacted | | | | | | | |
| 4712543 | LEE, CYNTHIA | Redacted | | | | | | | |
| 4258808 | LEE, CYNTHIA | Redacted | | | | | | | |
| 4377384 | LEE, CYNTHIA M | Redacted | | | | | | | |
| 4707218 | LEE, CYNTHIA SUE | Redacted | | | | | | | |
| 4757832 | LEE, DA CHONGSENG | Redacted | | | | | | | |
| 4672790 | LEE, DAINE | Redacted | | | | | | | |
| 4269520 | LEE, DAISY | Redacted | | | | | | | |
| 4619340 | LEE, DAN | Redacted | | | | | | | |
| 4334733 | LEE, DANA | Redacted | | | | | | | |
| 4818641 | LEE, DANA | Redacted | | | | | | | |
| 4256764 | LEE, DANA | Redacted | | | | | | | |
| 4554389 | LEE, DANI | Redacted | | | | | | | |
| 4669856 | LEE, DANIEL | Redacted | | | | | | | |
| 4218275 | LEE, DANIEL | Redacted | | | | | | | |
| 4144788 | LEE, DANIEL | Redacted | | | | | | | |
| 4569560 | LEE, DANIEL | Redacted | | | | | | | |
| 4700461 | LEE, DANIEL | Redacted | | | | | | | |
| 4492257 | LEE, DANIEL | Redacted | | | | | | | |
| 4734598 | LEE, DANIEL J | Redacted | | | | | | | |
| 4569884 | LEE, DANIEL S | Redacted | | | | | | | |
| 4162562 | LEE, DANIELLE | Redacted | | | | | | | |
| 4645626 | LEE, DANNY | Redacted | | | | | | | |
| 4455028 | LEE, DANYAEL E | Redacted | | | | | | | |
| 4363787 | LEE, DAO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8248 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463431 | LEE, DARLA J | Redacted | | | | | | | |
| 4267017 | LEE, DARNELL V | Redacted | | | | | | | |
| 4362842 | LEE, DARNELLA R | Redacted | | | | | | | |
| 4745361 | LEE, DARNITA | Redacted | | | | | | | |
| 4636468 | LEE, DARRALL | Redacted | | | | | | | |
| 4673066 | LEE, DARRELL | Redacted | | | | | | | |
| 4259455 | LEE, DARRYL | Redacted | | | | | | | |
| 4759508 | LEE, DARRYL V. | Redacted | | | | | | | |
| 4684950 | LEE, DAVID | Redacted | | | | | | | |
| 4773920 | LEE, DAVID | Redacted | | | | | | | |
| 4326275 | LEE, DAVID | Redacted | | | | | | | |
| 4818642 | LEE, DAVID & AMY | Redacted | | | | | | | |
| 4505530 | LEE, DAVID D | Redacted | | | | | | | |
| 4331468 | LEE, DAVID H | Redacted | | | | | | | |
| 4711074 | LEE, DAVID M | Redacted | | | | | | | |
| 4279598 | LEE, DAVID R | Redacted | | | | | | | |
| 4364568 | LEE, DAVINA | Redacted | | | | | | | |
| 4145119 | LEE, DAVONTE | Redacted | | | | | | | |
| 4660528 | LEE, DAWNISHA | Redacted | | | | | | | |
| 4382615 | LEE, DAYTON I | Redacted | | | | | | | |
| 4545312 | LEE, DEANA | Redacted | | | | | | | |
| 4538689 | LEE, DEANDRA | Redacted | | | | | | | |
| 4289934 | LEE, DEANDRE | Redacted | | | | | | | |
| 4510752 | LEE, DEAVON M | Redacted | | | | | | | |
| 4271414 | LEE, DEBBIE | Redacted | | | | | | | |
| 4401342 | LEE, DEBBIE | Redacted | | | | | | | |
| 4520067 | LEE, DEBORAH | Redacted | | | | | | | |
| 4255189 | LEE, DEBORAH | Redacted | | | | | | | |
| 4730220 | LEE, DEBORAH | Redacted | | | | | | | |
| 4776783 | LEE, DEBORAH | Redacted | | | | | | | |
| 4737879 | LEE, DEBORAH | Redacted | | | | | | | |
| 4622895 | LEE, DEBORIA | Redacted | | | | | | | |
| 4390128 | LEE, DEBRA A | Redacted | | | | | | | |
| 4651867 | LEE, DELONE | Redacted | | | | | | | |
| 4751523 | LEE, DELORES | Redacted | | | | | | | |
| 4168581 | LEE, DELORES | Redacted | | | | | | | |
| 4241700 | LEE, DEMEKIA L | Redacted | | | | | | | |
| 4374740 | LEE, DEMETRIOUS | Redacted | | | | | | | |
| 4351260 | LEE, DENERRA | Redacted | | | | | | | |
| 4671431 | LEE, DENISE | Redacted | | | | | | | |
| 4722912 | LEE, DENISE | Redacted | | | | | | | |
| 4220299 | LEE, DENISE | Redacted | | | | | | | |
| 4331466 | LEE, DENISE | Redacted | | | | | | | |
| 4716928 | LEE, DENNIS | Redacted | | | | | | | |
| 4818643 | LEE, DENNIS & WENDY | Redacted | | | | | | | |
| 4713472 | LEE, DENNIS M M | Redacted | | | | | | | |
| 4722056 | LEE, DERRICK A | Redacted | | | | | | | |
| 4364548 | LEE, DESTINY | Redacted | | | | | | | |
| 4295085 | LEE, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311074 | LEE, DESTINY | Redacted | | | | | | | |
| 4244204 | LEE, DEVANTE | Redacted | | | | | | | |
| 4418403 | LEE, DEVANTEE M | Redacted | | | | | | | |
| 4234399 | LEE, DEVONTAE | Redacted | | | | | | | |
| 4605529 | LEE, DEXTER | Redacted | | | | | | | |
| 4746593 | LEE, DIANA | Redacted | | | | | | | |
| 4726253 | LEE, DIANE | Redacted | | | | | | | |
| 4709201 | LEE, DIANE | Redacted | | | | | | | |
| 4758134 | LEE, DIANE | Redacted | | | | | | | |
| 4521557 | LEE, DICKIE E | Redacted | | | | | | | |
| 4414226 | LEE, DIONNE | Redacted | | | | | | | |
| 4818644 | LEE, DJ & LAURA | Redacted | | | | | | | |
| 4363780 | LEE, DOA | Redacted | | | | | | | |
| 4413105 | LEE, DOMINIQUE | Redacted | | | | | | | |
| 4158754 | LEE, DOMINIQUE O | Redacted | | | | | | | |
| 4268065 | LEE, DOMINQUE M | Redacted | | | | | | | |
| 4152755 | LEE, DONALD H | Redacted | | | | | | | |
| 4256264 | LEE, DONISE | Redacted | | | | | | | |
| 4309121 | LEE, DONNA | Redacted | | | | | | | |
| 4792820 | Lee, Donna | Redacted | | | | | | | |
| 4723883 | LEE, DONNA M | Redacted | | | | | | | |
| 4580463 | LEE, DONNA M | Redacted | | | | | | | |
| 4591529 | LEE, DONNIE | Redacted | | | | | | | |
| 4472672 | LEE, DONNIE | Redacted | | | | | | | |
| 4853740 | Lee, Dora | Redacted | | | | | | | |
| 4747022 | LEE, DORIS | Redacted | | | | | | | |
| 4327519 | LEE, DORIS | Redacted | | | | | | | |
| 4433636 | LEE, DOUA | Redacted | | | | | | | |
| 4196948 | LEE, DOUGLAS | Redacted | | | | | | | |
| 4549933 | LEE, DOUGLAS J | Redacted | | | | | | | |
| 4406154 | LEE, DOUGLAS K | Redacted | | | | | | | |
| 4210222 | LEE, DOUGLAS N | Redacted | | | | | | | |
| 4366777 | LEE, DRAOHMONG | Redacted | | | | | | | |
| 4560589 | LEE, DRENASHIA C | Redacted | | | | | | | |
| 4777850 | LEE, DRUCILLA | Redacted | | | | | | | |
| 4332425 | LEE, DUSTIN M | Redacted | | | | | | | |
| 4367681 | LEE, DWAIN | Redacted | | | | | | | |
| 4364207 | LEE, DYLAN | Redacted | | | | | | | |
| 4523047 | LEE, DYLAN | Redacted | | | | | | | |
| 4454004 | LEE, DYLAN M | Redacted | | | | | | | |
| 4701366 | LEE, EARLINE | Redacted | | | | | | | |
| 4186948 | LEE, EARSTEE | Redacted | | | | | | | |
| 4596395 | LEE, EARTHA | Redacted | | | | | | | |
| 4770072 | LEE, EASTER | Redacted | | | | | | | |
| 4578679 | LEE, EBONY J | Redacted | | | | | | | |
| 4684512 | LEE, EDNA | Redacted | | | | | | | |
| 4359232 | LEE, EDNA M | Redacted | | | | | | | |
| 4828171 | LEE, EDWARD & SHIRLEY | Redacted | | | | | | | |
| 4147073 | LEE, EDWIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818645 | LEE, EENAM | Redacted | | | | | | | |
| 4367765 | LEE, EKEYLIE | Redacted | | | | | | | |
| 4787624 | Lee, Elaine | Redacted | | | | | | | |
| 4739832 | LEE, ELAINE | Redacted | | | | | | | |
| 4704373 | LEE, ELAINE | Redacted | | | | | | | |
| 4787625 | Lee, Elaine | Redacted | | | | | | | |
| 4571592 | LEE, ELAINE | Redacted | | | | | | | |
| 4674885 | LEE, ELENA | Redacted | | | | | | | |
| 4669982 | LEE, ELIZABETH | Redacted | | | | | | | |
| 4675171 | LEE, ELIZABETH | Redacted | | | | | | | |
| 4282741 | LEE, ELIZABETH | Redacted | | | | | | | |
| 4649882 | LEE, ELIZABETH | Redacted | | | | | | | |
| 4261168 | LEE, ELIZABETH A | Redacted | | | | | | | |
| 4402579 | LEE, ELIZABETH A | Redacted | | | | | | | |
| 4657433 | LEE, ELKE | Redacted | | | | | | | |
| 4394957 | LEE, ELLEN Y | Redacted | | | | | | | |
| 4636720 | LEE, ELONZO | Redacted | | | | | | | |
| 4762586 | LEE, EMILY | Redacted | | | | | | | |
| 4515370 | LEE, EMILY G | Redacted | | | | | | | |
| 4259719 | LEE, ENOS V | Redacted | | | | | | | |
| 4657923 | LEE, ERIC V | Redacted | | | | | | | |
| 4549883 | LEE, ERICA | Redacted | | | | | | | |
| 4531582 | LEE, ERICA | Redacted | | | | | | | |
| 4481716 | LEE, ERICA | Redacted | | | | | | | |
| 4314538 | LEE, ERICA F | Redacted | | | | | | | |
| 4513432 | LEE, ERICK | Redacted | | | | | | | |
| 4694224 | LEE, ERIKA | Redacted | | | | | | | |
| 4508303 | LEE, ERIN E | Redacted | | | | | | | |
| 4719455 | LEE, ERNA | Redacted | | | | | | | |
| 4722456 | LEE, ESTHER T | Redacted | | | | | | | |
| 4431727 | LEE, ETHAN F | Redacted | | | | | | | |
| 4487987 | LEE, ETHEL | Redacted | | | | | | | |
| 4603061 | LEE, EUGENE | Redacted | | | | | | | |
| 4299061 | LEE, EUGENE L | Redacted | | | | | | | |
| 4271979 | LEE, EUGENIA | Redacted | | | | | | | |
| 4590971 | LEE, EUNG | Redacted | | | | | | | |
| 4179569 | LEE, EUNG S | Redacted | | | | | | | |
| 4419832 | LEE, EUNHAK | Redacted | | | | | | | |
| 4713761 | LEE, EVELYN | Redacted | | | | | | | |
| 4238789 | LEE, EVELYN R | Redacted | | | | | | | |
| 4366583 | LEE, FAHTHY | Redacted | | | | | | | |
| 4535790 | LEE, FERNANDO | Redacted | | | | | | | |
| 4777513 | LEE, FILLAN | Redacted | | | | | | | |
| 4610726 | LEE, FLORA | Redacted | | | | | | | |
| 4737932 | LEE, FLORAY H | Redacted | | | | | | | |
| 4202714 | LEE, FONG | Redacted | | | | | | | |
| 4277357 | LEE, FORREST W | Redacted | | | | | | | |
| 4508667 | LEE, FRANCES B | Redacted | | | | | | | |
| 4661526 | LEE, FRANCESCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145908 | LEE, FRANDOLYN A | Redacted | | | | | | | |
| 4614165 | LEE, FRANK | Redacted | | | | | | | |
| 4650398 | LEE, FRANK J | Redacted | | | | | | | |
| 4810816 | LEE, FRANKLIN COD/DEP | 2388 LARKSPUR DRIVE | | | | ALPINE | CA | 91901 | |
| 4310954 | LEE, GABRIEL E | Redacted | | | | | | | |
| 4420481 | LEE, GANESSA | Redacted | | | | | | | |
| 4464218 | LEE, GARRETT J | Redacted | | | | | | | |
| 4669733 | LEE, GARY | Redacted | | | | | | | |
| 4659815 | LEE, GARY | Redacted | | | | | | | |
| 4327407 | LEE, GARY | Redacted | | | | | | | |
| 4304515 | LEE, GAYLE R | Redacted | | | | | | | |
| 4307026 | LEE, GEOFFREY A | Redacted | | | | | | | |
| 4236375 | LEE, GEORGE | Redacted | | | | | | | |
| 4596669 | LEE, GEORGE | Redacted | | | | | | | |
| 4327225 | LEE, GEORGE | Redacted | | | | | | | |
| 4197449 | LEE, GEORGE A | Redacted | | | | | | | |
| 4596735 | LEE, GEORGE L | Redacted | | | | | | | |
| 4366542 | LEE, GER | Redacted | | | | | | | |
| 4670546 | LEE, GERALD | Redacted | | | | | | | |
| 4689333 | LEE, GERALD | Redacted | | | | | | | |
| 4678636 | LEE, GERARD | Redacted | | | | | | | |
| 4408292 | LEE, GERAYA | Redacted | | | | | | | |
| 4461401 | LEE, GERMANY S | Redacted | | | | | | | |
| 4567641 | LEE, GIN | Redacted | | | | | | | |
| 4755996 | LEE, GLADYS | Redacted | | | | | | | |
| 4818646 | LEE, GLORIA | Redacted | | | | | | | |
| 4696214 | LEE, GLORIA | Redacted | | | | | | | |
| 4422891 | LEE, GLORIA J | Redacted | | | | | | | |
| 4755253 | LEE, GLORY | Redacted | | | | | | | |
| 4657472 | LEE, GORDON | Redacted | | | | | | | |
| 4629540 | LEE, GRACE | Redacted | | | | | | | |
| 4416158 | LEE, GRACE | Redacted | | | | | | | |
| 4198545 | LEE, GRACE | Redacted | | | | | | | |
| 4285216 | LEE, GRACE M | Redacted | | | | | | | |
| 4620346 | LEE, GREGORY | Redacted | | | | | | | |
| 4763589 | LEE, GREGORY | Redacted | | | | | | | |
| 4159200 | LEE, GREGORY B | Redacted | | | | | | | |
| 4281794 | LEE, GREGORY K | Redacted | | | | | | | |
| 4352038 | LEE, GRIFFIN J | Redacted | | | | | | | |
| 4700010 | LEE, GWENN | Redacted | | | | | | | |
| 4594493 | LEE, HADDAS | Redacted | | | | | | | |
| 4189169 | LEE, HALEY S | Redacted | | | | | | | |
| 4651360 | LEE, HANNAH | Redacted | | | | | | | |
| 4597899 | LEE, HANNS H | Redacted | | | | | | | |
| 4715976 | LEE, HARRY  A | Redacted | | | | | | | |
| 4608129 | LEE, HATTIE | Redacted | | | | | | | |
| 4272439 | LEE, HAUSEN | Redacted | | | | | | | |
| 4509331 | LEE, HAYWARD B | Redacted | | | | | | | |
| 4683069 | LEE, HEATHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508058 | LEE, HEATHER M | Redacted | | | | | | | |
| 4492432 | LEE, HEATHER M | Redacted | | | | | | | |
| 4687691 | LEE, HELEN | Redacted | | | | | | | |
| 4731267 | LEE, HELEN | Redacted | | | | | | | |
| 4226374 | LEE, HELEN | Redacted | | | | | | | |
| 4197588 | LEE, HELEN | Redacted | | | | | | | |
| 4206472 | LEE, HENRY | Redacted | | | | | | | |
| 4223974 | LEE, HENRY | Redacted | | | | | | | |
| 4602752 | LEE, HENRY | Redacted | | | | | | | |
| 4678191 | LEE, HERMAN | Redacted | | | | | | | |
| 4717300 | LEE, HILARY | Redacted | | | | | | | |
| 4648455 | LEE, HOIL | Redacted | | | | | | | |
| 4684421 | LEE, HOWARD | Redacted | | | | | | | |
| 4564439 | LEE, HOWARD F | Redacted | | | | | | | |
| 4659655 | LEE, HYUCK | Redacted | | | | | | | |
| 4857144 | LEE, HYUNMIN | Redacted | | | | | | | |
| 4169795 | LEE, IAN | Redacted | | | | | | | |
| 4402219 | LEE, IMANI | Redacted | | | | | | | |
| 4630168 | LEE, INOCENCIO | Redacted | | | | | | | |
| 4621255 | LEE, INSUK | Redacted | | | | | | | |
| 4531060 | LEE, IRMA A | Redacted | | | | | | | |
| 4548057 | LEE, IRONESHA E | Redacted | | | | | | | |
| 4625524 | LEE, JACK | Redacted | | | | | | | |
| 4246423 | LEE, JACK D | Redacted | | | | | | | |
| 4318141 | LEE, JACOB | Redacted | | | | | | | |
| 4168246 | LEE, JACOB M | Redacted | | | | | | | |
| 4635207 | LEE, JACQUELINE | Redacted | | | | | | | |
| 4172509 | LEE, JACQUELINE | Redacted | | | | | | | |
| 4563940 | LEE, JACQUELINE | Redacted | | | | | | | |
| 4520785 | LEE, JACQUELINE | Redacted | | | | | | | |
| 4326373 | LEE, JACQUELINE | Redacted | | | | | | | |
| 4323988 | LEE, JACQUELINE D | Redacted | | | | | | | |
| 4261306 | LEE, JADA M | Redacted | | | | | | | |
| 4536421 | LEE, JAE | Redacted | | | | | | | |
| 4287269 | LEE, JAEYA L | Redacted | | | | | | | |
| 4298617 | LEE, JAHARRA | Redacted | | | | | | | |
| 4539846 | LEE, JAIDREAN | Redacted | | | | | | | |
| 4699063 | LEE, JAIMIE | Redacted | | | | | | | |
| 4518833 | LEE, JAKEENA | Redacted | | | | | | | |
| 4838763 | LEE, JAMES | Redacted | | | | | | | |
| 4529841 | LEE, JAMES | Redacted | | | | | | | |
| 4706330 | LEE, JAMES | Redacted | | | | | | | |
| 4768523 | LEE, JAMES | Redacted | | | | | | | |
| 4254353 | LEE, JAMES | Redacted | | | | | | | |
| 4738001 | LEE, JAMES | Redacted | | | | | | | |
| 4461571 | LEE, JAMES | Redacted | | | | | | | |
| 4156104 | LEE, JAMES | Redacted | | | | | | | |
| 4623002 | LEE, JAMES | Redacted | | | | | | | |
| 4828173 | LEE, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623848 | LEE, JAMES | Redacted | | | | | | | |
| 4391024 | LEE, JAMES | Redacted | | | | | | | |
| 4598708 | LEE, JAMES | Redacted | | | | | | | |
| 4828172 | LEE, JAMES | Redacted | | | | | | | |
| 4587748 | LEE, JAMES  H | Redacted | | | | | | | |
| 4638943 | LEE, JAMES D | Redacted | | | | | | | |
| 4149977 | LEE, JAMES M | Redacted | | | | | | | |
| 4144571 | LEE, JAMES R | Redacted | | | | | | | |
| 4691720 | LEE, JAMIE | Redacted | | | | | | | |
| 4363278 | LEE, JAMIE | Redacted | | | | | | | |
| 4511149 | LEE, JAMYIEKA O | Redacted | | | | | | | |
| 4384746 | LEE, JANASIA | Redacted | | | | | | | |
| 4435266 | LEE, JANAVIA | Redacted | | | | | | | |
| 4615923 | LEE, JANET | Redacted | | | | | | | |
| 4669321 | LEE, JANICE | Redacted | | | | | | | |
| 4379061 | LEE, JANICE | Redacted | | | | | | | |
| 4587746 | LEE, JANICE | Redacted | | | | | | | |
| 4716059 | LEE, JANNIE | Redacted | | | | | | | |
| 4389080 | LEE, JASMINE | Redacted | | | | | | | |
| 4160832 | LEE, JASMINE | Redacted | | | | | | | |
| 4565112 | LEE, JASMINE | Redacted | | | | | | | |
| 4519801 | LEE, JASMINE | Redacted | | | | | | | |
| 4326132 | LEE, JASMINE L | Redacted | | | | | | | |
| 4190154 | LEE, JASMINE S | Redacted | | | | | | | |
| 4211521 | LEE, JASON | Redacted | | | | | | | |
| 4543302 | LEE, JASON | Redacted | | | | | | | |
| 4271779 | LEE, JASON | Redacted | | | | | | | |
| 4701239 | LEE, JASON | Redacted | | | | | | | |
| 4182195 | LEE, JASON F | Redacted | | | | | | | |
| 4645340 | LEE, JASON L. | Redacted | | | | | | | |
| 4390044 | LEE, JASON M | Redacted | | | | | | | |
| 4818647 | LEE, JEANETTE | Redacted | | | | | | | |
| 4818648 | LEE, JEFF | Redacted | | | | | | | |
| 4228527 | LEE, JEFF | Redacted | | | | | | | |
| 4583032 | LEE, JEFFERY S | Redacted | | | | | | | |
| 4345848 | LEE, JEFFERY W | Redacted | | | | | | | |
| 4200999 | LEE, JEFFREY K | Redacted | | | | | | | |
| 4309280 | LEE, JEFFREY M | Redacted | | | | | | | |
| 4201507 | LEE, JENESSA | Redacted | | | | | | | |
| 4242738 | LEE, JEN-LING | Redacted | | | | | | | |
| 4316990 | LEE, JENNIFER | Redacted | | | | | | | |
| 4193474 | LEE, JENNIFER | Redacted | | | | | | | |
| 4617880 | LEE, JEREMIAH | Redacted | | | | | | | |
| 4569026 | LEE, JERICHO C | Redacted | | | | | | | |
| 4663486 | LEE, JERONE | Redacted | | | | | | | |
| 4704009 | LEE, JERRISSIE | Redacted | | | | | | | |
| 4552174 | LEE, JERRY D | Redacted | | | | | | | |
| 4652920 | LEE, JESSICA | Redacted | | | | | | | |
| 4608177 | LEE, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621085 | LEE, JESSIE | Redacted | | | | | | | |
| 4479413 | LEE, JEWEL W | Redacted | | | | | | | |
| 4403611 | LEE, JI YOUNG | Redacted | | | | | | | |
| 4450980 | LEE, JIEUN | Redacted | | | | | | | |
| 4666258 | LEE, JIM | Redacted | | | | | | | |
| 4734895 | LEE, JIN | Redacted | | | | | | | |
| 4331922 | LEE, JIN YONG | Redacted | | | | | | | |
| 4446912 | LEE, JIWON | Redacted | | | | | | | |
| 4856352 | LEE, J'NEE | Redacted | | | | | | | |
| 4183407 | LEE, JO A | Redacted | | | | | | | |
| 4770982 | LEE, JO ANN | Redacted | | | | | | | |
| 4591763 | LEE, JO- ANN | Redacted | | | | | | | |
| 4626811 | LEE, JOAN | Redacted | | | | | | | |
| 4625080 | LEE, JOANN | Redacted | | | | | | | |
| 4214450 | LEE, JOAQUINA D | Redacted | | | | | | | |
| 4260997 | LEE, JOCELYN | Redacted | | | | | | | |
| 4687137 | LEE, JODY | Redacted | | | | | | | |
| 4749559 | LEE, JOE | Redacted | | | | | | | |
| 4607067 | LEE, JOE | Redacted | | | | | | | |
| 4258287 | LEE, JOESHA S | Redacted | | | | | | | |
| 4747374 | LEE, JOHN | Redacted | | | | | | | |
| 4659662 | LEE, JOHN | Redacted | | | | | | | |
| 4818649 | LEE, JOHN & CATHIE | Redacted | | | | | | | |
| 4519402 | LEE, JOHN C | Redacted | | | | | | | |
| 4712582 | LEE, JOHN E | Redacted | | | | | | | |
| 4526679 | LEE, JOHN L | Redacted | | | | | | | |
| 4494653 | LEE, JOHN R | Redacted | | | | | | | |
| 4720805 | LEE, JOHNNIE | Redacted | | | | | | | |
| 4620400 | LEE, JOHNNY | Redacted | | | | | | | |
| 4365082 | LEE, JOHNNY | Redacted | | | | | | | |
| 4175529 | LEE, JOLENE | Redacted | | | | | | | |
| 4274250 | LEE, JON | Redacted | | | | | | | |
| 4770298 | LEE, JONAH | Redacted | | | | | | | |
| 4308577 | LEE, JONATHAN | Redacted | | | | | | | |
| 4547178 | LEE, JONATHAN | Redacted | | | | | | | |
| 4702455 | LEE, JONATHAN | Redacted | | | | | | | |
| 4190192 | LEE, JONATHAN | Redacted | | | | | | | |
| 4325190 | LEE, JONATHAN Q | Redacted | | | | | | | |
| 4671251 | LEE, JONATHAN R | Redacted | | | | | | | |
| 4165780 | LEE, JONGWON | Redacted | | | | | | | |
| 4516904 | LEE, JONVITAS | Redacted | | | | | | | |
| 4398908 | LEE, JORDAN | Redacted | | | | | | | |
| 4333877 | LEE, JOSEPH | Redacted | | | | | | | |
| 4660341 | LEE, JOSEPH | Redacted | | | | | | | |
| 4599474 | LEE, JOSEPH A | Redacted | | | | | | | |
| 4452614 | LEE, JOSEPH D | Redacted | | | | | | | |
| 4261891 | LEE, JOSEPH M | Redacted | | | | | | | |
| 4244055 | LEE, JOSEPHINE | Redacted | | | | | | | |
| 4680730 | LEE, JOSEPHINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423258 | LEE, JOSHUA | Redacted | | | | | | | |
| 4491366 | LEE, JOSHUA | Redacted | | | | | | | |
| 4707834 | LEE, JOSHUA | Redacted | | | | | | | |
| 4389053 | LEE, JOSHUA A | Redacted | | | | | | | |
| 4165477 | LEE, JOSHUA E | Redacted | | | | | | | |
| 4276042 | LEE, JOSHUA E | Redacted | | | | | | | |
| 4345794 | LEE, JOSHUA J | Redacted | | | | | | | |
| 4321630 | LEE, JOVONTA D | Redacted | | | | | | | |
| 4703310 | LEE, JOYCE | Redacted | | | | | | | |
| 4710967 | LEE, JOYCE | Redacted | | | | | | | |
| 4421619 | LEE, JOYCELYN L | Redacted | | | | | | | |
| 4415168 | LEE, JQUAN | Redacted | | | | | | | |
| 4769556 | LEE, JUDITH | Redacted | | | | | | | |
| 4605979 | LEE, JUDITH | Redacted | | | | | | | |
| 4818650 | LEE, JUDY | Redacted | | | | | | | |
| 4203974 | LEE, JUDY | Redacted | | | | | | | |
| 4818651 | LEE, JULIE | Redacted | | | | | | | |
| 4259772 | LEE, JULIE | Redacted | | | | | | | |
| 4167398 | LEE, JULIET | Redacted | | | | | | | |
| 4637344 | LEE, JUNE | Redacted | | | | | | | |
| 4468280 | LEE, JUNG-MIN G | Redacted | | | | | | | |
| 4320142 | LEE, JUSTIN | Redacted | | | | | | | |
| 4402871 | LEE, JUSTIN | Redacted | | | | | | | |
| 4207825 | LEE, JUSTIN | Redacted | | | | | | | |
| 4347366 | LEE, JUSTIN | Redacted | | | | | | | |
| 4157357 | LEE, JUSTIN R | Redacted | | | | | | | |
| 4518172 | LEE, KAJARRIOUS | Redacted | | | | | | | |
| 4182148 | LEE, KALIA | Redacted | | | | | | | |
| 4419265 | LEE, KALLISSE M | Redacted | | | | | | | |
| 4715235 | LEE, KAREN | Redacted | | | | | | | |
| 4620187 | LEE, KAREN | Redacted | | | | | | | |
| 4402733 | LEE, KAREN E | Redacted | | | | | | | |
| 4294539 | LEE, KAREN N | Redacted | | | | | | | |
| 4380621 | LEE, KASSYNE | Redacted | | | | | | | |
| 4648289 | LEE, KATHY | Redacted | | | | | | | |
| 4625258 | LEE, KATHY | Redacted | | | | | | | |
| 4238762 | LEE, KATHY | Redacted | | | | | | | |
| 4384931 | LEE, KATHY M | Redacted | | | | | | | |
| 4411475 | LEE, KATIE L | Redacted | | | | | | | |
| 4646136 | LEE, KATRINA | Redacted | | | | | | | |
| 4682657 | LEE, KATRINA | Redacted | | | | | | | |
| 4493585 | LEE, KATRINA | Redacted | | | | | | | |
| 4169047 | LEE, KAY | Redacted | | | | | | | |
| 4818652 | LEE, KAY | Redacted | | | | | | | |
| 4587745 | LEE, KAY R | Redacted | | | | | | | |
| 4492888 | LEE, KAYLA | Redacted | | | | | | | |
| 4706248 | LEE, KAYLA | Redacted | | | | | | | |
| 4434271 | LEE, KAYLA A | Redacted | | | | | | | |
| 4257072 | LEE, KAYLA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310120 | LEE, KAYLA M | Redacted | | | | | | | |
| 4270148 | LEE, KAYLA R | Redacted | | | | | | | |
| 4307724 | LEE, KAYTLIN R | Redacted | | | | | | | |
| 4155860 | LEE, KEIOSHA | Redacted | | | | | | | |
| 4436233 | LEE, KELLEY R | Redacted | | | | | | | |
| 4418824 | LEE, KELLY | Redacted | | | | | | | |
| 4768163 | LEE, KELLY | Redacted | | | | | | | |
| 4369039 | LEE, KELLY L | Redacted | | | | | | | |
| 4357143 | LEE, KELSEY T | Redacted | | | | | | | |
| 4519647 | LEE, KEMBERLY | Redacted | | | | | | | |
| 4146843 | LEE, KENDRA | Redacted | | | | | | | |
| 4463514 | LEE, KENDRICK | Redacted | | | | | | | |
| 4222622 | LEE, KENISHA A | Redacted | | | | | | | |
| 4701892 | LEE, KENNETH | Redacted | | | | | | | |
| 4775337 | LEE, KENNETH | Redacted | | | | | | | |
| 4508921 | LEE, KENNETH J | Redacted | | | | | | | |
| 4580373 | LEE, KENNETH R | Redacted | | | | | | | |
| 4240823 | LEE, KENZELL J | Redacted | | | | | | | |
| 4408154 | LEE, KEONAH | Redacted | | | | | | | |
| 4529601 | LEE, KERRY | Redacted | | | | | | | |
| 4266590 | LEE, KERRY W | Redacted | | | | | | | |
| 4264844 | LEE, KESHAUNA | Redacted | | | | | | | |
| 4576720 | LEE, KEVEN | Redacted | | | | | | | |
| 4697270 | LEE, KEVIN | Redacted | | | | | | | |
| 4204370 | LEE, KEVIN | Redacted | | | | | | | |
| 4611875 | LEE, KEVIN | Redacted | | | | | | | |
| 4560761 | LEE, KEVIN | Redacted | | | | | | | |
| 4617020 | LEE, KEVIN | Redacted | | | | | | | |
| 4352499 | LEE, KEVIN C | Redacted | | | | | | | |
| 4189555 | LEE, KEVIN J | Redacted | | | | | | | |
| 4788434 | Lee, Kichoon | Redacted | | | | | | | |
| 4788297 | Lee, Kil Nam | Redacted | | | | | | | |
| 4788298 | Lee, Kil Nam | Redacted | | | | | | | |
| 4818653 | LEE, KIM | Redacted | | | | | | | |
| 4359412 | LEE, KIMBERLIE A | Redacted | | | | | | | |
| 4460086 | LEE, KIMBERLY | Redacted | | | | | | | |
| 4375418 | LEE, KIMBERLY | Redacted | | | | | | | |
| 4179748 | LEE, KIMBERLY B | Redacted | | | | | | | |
| 4578196 | LEE, KIMBERLY D | Redacted | | | | | | | |
| 4452263 | LEE, KIMBERLY J | Redacted | | | | | | | |
| 4156707 | LEE, KIMBERLY M | Redacted | | | | | | | |
| 4365202 | LEE, KINDRED | Redacted | | | | | | | |
| 4692297 | LEE, KIN-YIP | Redacted | | | | | | | |
| 4622229 | LEE, KIT | Redacted | | | | | | | |
| 4374315 | LEE, KONG | Redacted | | | | | | | |
| 4732565 | LEE, KOUA | Redacted | | | | | | | |
| 4460417 | LEE, KRISTI | Redacted | | | | | | | |
| 4573716 | LEE, KRISTOPHER | Redacted | | | | | | | |
| 4575875 | LEE, KUTSIM T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485698 | LEE, KWAINYERA A | Redacted | | | | | | | |
| 4283828 | LEE, KYLE | Redacted | | | | | | | |
| 4695098 | LEE, KYLE | Redacted | | | | | | | |
| 4177105 | LEE, KYLE R | Redacted | | | | | | | |
| 4731659 | LEE, KYONE | Redacted | | | | | | | |
| 4322260 | LEE, KYRSTEN | Redacted | | | | | | | |
| 4551735 | LEE, KYUNG | Redacted | | | | | | | |
| 4745523 | LEE, LACASHA | Redacted | | | | | | | |
| 4347369 | LEE, LACEY | Redacted | | | | | | | |
| 4514854 | LEE, LACQUETTE | Redacted | | | | | | | |
| 4193241 | LEE, LAJE T | Redacted | | | | | | | |
| 4337308 | LEE, LAKEISHA | Redacted | | | | | | | |
| 4167762 | LEE, LAKEISHA S | Redacted | | | | | | | |
| 4157896 | LEE, LAKITA | Redacted | | | | | | | |
| 4146684 | LEE, LANCE | Redacted | | | | | | | |
| 4277602 | LEE, LANDON K | Redacted | | | | | | | |
| 4147545 | LEE, LANESHA | Redacted | | | | | | | |
| 4709698 | LEE, LANG | Redacted | | | | | | | |
| 4404074 | LEE, LAREE | Redacted | | | | | | | |
| 4208545 | LEE, LARISA M | Redacted | | | | | | | |
| 4756596 | LEE, LARRY | Redacted | | | | | | | |
| 4632067 | LEE, LARRY | Redacted | | | | | | | |
| 4597965 | LEE, LARTRICE | Redacted | | | | | | | |
| 4341201 | LEE, LASCELLE S | Redacted | | | | | | | |
| 4258405 | LEE, LASHAUN | Redacted | | | | | | | |
| 4441446 | LEE, LASHAUNDA C | Redacted | | | | | | | |
| 4726063 | LEE, LASHONA | Redacted | | | | | | | |
| 4734088 | LEE, LATASHA | Redacted | | | | | | | |
| 4553848 | LEE, LATEIA | Redacted | | | | | | | |
| 4446999 | LEE, LATIFAH | Redacted | | | | | | | |
| 4535270 | LEE, LATONIA | Redacted | | | | | | | |
| 4564792 | LEE, LATOYA | Redacted | | | | | | | |
| 4380786 | LEE, LATRESIA | Redacted | | | | | | | |
| 4717338 | LEE, LAURA | Redacted | | | | | | | |
| 4611499 | LEE, LAURA | Redacted | | | | | | | |
| 4775940 | LEE, LAURET | Redacted | | | | | | | |
| 4701073 | LEE, LAURINE | Redacted | | | | | | | |
| 4298586 | LEE, LAVERA G | Redacted | | | | | | | |
| 4663829 | LEE, LAVERNE | Redacted | | | | | | | |
| 4733084 | LEE, LAWRENCE | Redacted | | | | | | | |
| 4777328 | LEE, LAWRENCE K | Redacted | | | | | | | |
| 4642344 | LEE, LC | Redacted | | | | | | | |
| 4728476 | LEE, LEAH | Redacted | | | | | | | |
| 4410904 | LEE, LEANN | Redacted | | | | | | | |
| 4374954 | LEE, LEATOKO | Redacted | | | | | | | |
| 4701608 | LEE, LEON | Redacted | | | | | | | |
| 4597214 | LEE, LEONARD | Redacted | | | | | | | |
| 4326143 | LEE, LEONARD Q | Redacted | | | | | | | |
| 4599434 | LEE, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675785 | LEE, LESLIE | Redacted | | | | | | | |
| 4419596 | LEE, LESLIE J | Redacted | | | | | | | |
| 4490873 | LEE, LEWIS S | Redacted | | | | | | | |
| 4277616 | LEE, LINDA | Redacted | | | | | | | |
| 4374858 | LEE, LINDA | Redacted | | | | | | | |
| 4632947 | LEE, LINDA | Redacted | | | | | | | |
| 4202658 | LEE, LINDA | Redacted | | | | | | | |
| 4740775 | LEE, LINDA | Redacted | | | | | | | |
| 4658538 | LEE, LINDA | Redacted | | | | | | | |
| 4433148 | LEE, LINDA | Redacted | | | | | | | |
| 4676722 | LEE, LINDA M. | Redacted | | | | | | | |
| 4448447 | LEE, LINDA P | Redacted | | | | | | | |
| 4758311 | LEE, LINDA R | Redacted | | | | | | | |
| 4513754 | LEE, LINDSAY | Redacted | | | | | | | |
| 4278774 | LEE, LIN-FOO S | Redacted | | | | | | | |
| 4603779 | LEE, LIONEL | Redacted | | | | | | | |
| 4145243 | LEE, LISA | Redacted | | | | | | | |
| 4367452 | LEE, LISA | Redacted | | | | | | | |
| 4185349 | LEE, LISA | Redacted | | | | | | | |
| 4562311 | LEE, LISA | Redacted | | | | | | | |
| 4665301 | LEE, LISA | Redacted | | | | | | | |
| 4511295 | LEE, LISA | Redacted | | | | | | | |
| 4644876 | LEE, LISA S | Redacted | | | | | | | |
| 4515658 | LEE, LOGAN | Redacted | | | | | | | |
| 4552645 | LEE, LOGAN | Redacted | | | | | | | |
| 4165609 | LEE, LORA | Redacted | | | | | | | |
| 4326353 | LEE, LORETTA L | Redacted | | | | | | | |
| 4591352 | LEE, LORI | Redacted | | | | | | | |
| 4723483 | LEE, LORINE | Redacted | | | | | | | |
| 4422503 | LEE, LORRAINE B | Redacted | | | | | | | |
| 4422706 | LEE, LORRAINE Y | Redacted | | | | | | | |
| 4195012 | LEE, LOUIS G | Redacted | | | | | | | |
| 4584690 | LEE, LOUISE | Redacted | | | | | | | |
| 4441059 | LEE, LOUISE | Redacted | | | | | | | |
| 4551565 | LEE, LOUISE A | Redacted | | | | | | | |
| 4594051 | LEE, LOUISE M | Redacted | | | | | | | |
| 4308060 | LEE, LOYELL G | Redacted | | | | | | | |
| 4671453 | LEE, LUCIEN | Redacted | | | | | | | |
| 4363735 | LEE, LUCKY | Redacted | | | | | | | |
| 4381097 | LEE, LYNDSEY | Redacted | | | | | | | |
| 4285641 | LEE, LYNETTE | Redacted | | | | | | | |
| 4376376 | LEE, LYNETTE | Redacted | | | | | | | |
| 4650560 | LEE, MABLE C | Redacted | | | | | | | |
| 4271088 | LEE, MADISON | Redacted | | | | | | | |
| 4644038 | LEE, MAE | Redacted | | | | | | | |
| 4411274 | LEE, MAGDALENE | Redacted | | | | | | | |
| 4218457 | LEE, MAISEE | Redacted | | | | | | | |
| 4366735 | LEE, MAISEE | Redacted | | | | | | | |
| 4225787 | LEE, MAKENZIE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4368258 | LEE, MALIA | Redacted | | | | | | | |
| 4167066 | LEE, MARC P | Redacted | | | | | | | |
| 4621452 | LEE, MARCI | Redacted | | | | | | | |
| 4628223 | LEE, MARGARET | Redacted | | | | | | | |
| 4547301 | LEE, MARIAH | Redacted | | | | | | | |
| 4721060 | LEE, MARIE | Redacted | | | | | | | |
| 4614595 | LEE, MARION | Redacted | | | | | | | |
| 4771327 | LEE, MARION | Redacted | | | | | | | |
| 4659951 | LEE, MARISSA | Redacted | | | | | | | |
| 4310262 | LEE, MARK | Redacted | | | | | | | |
| 4636660 | LEE, MARK | Redacted | | | | | | | |
| 4434784 | LEE, MARK | Redacted | | | | | | | |
| 4186159 | LEE, MARK D | Redacted | | | | | | | |
| 4247741 | LEE, MARK E | Redacted | | | | | | | |
| 4195932 | LEE, MARK L | Redacted | | | | | | | |
| 4558949 | LEE, MARKAELA S | Redacted | | | | | | | |
| 4698049 | LEE, MARKETA | Redacted | | | | | | | |
| 4678696 | LEE, MARKHAM | Redacted | | | | | | | |
| 4638778 | LEE, MARQUERITE G | Redacted | | | | | | | |
| 4753704 | LEE, MARSHA | Redacted | | | | | | | |
| 4491292 | LEE, MARSHALL K | Redacted | | | | | | | |
| 4709769 | LEE, MARTHA | Redacted | | | | | | | |
| 4234236 | LEE, MARTIN | Redacted | | | | | | | |
| 4149579 | LEE, MARTINE | Redacted | | | | | | | |
| 4757212 | LEE, MARY | Redacted | | | | | | | |
| 4754720 | LEE, MARY | Redacted | | | | | | | |
| 4689820 | LEE, MARY | Redacted | | | | | | | |
| 4630350 | LEE, MARY | Redacted | | | | | | | |
| 4161581 | LEE, MARY | Redacted | | | | | | | |
| 4711289 | LEE, MARY | Redacted | | | | | | | |
| 4336655 | LEE, MARY | Redacted | | | | | | | |
| 4638899 | LEE, MARY | Redacted | | | | | | | |
| 4291807 | LEE, MARY | Redacted | | | | | | | |
| 4402625 | LEE, MARY B | Redacted | | | | | | | |
| 4740120 | LEE, MARY B | Redacted | | | | | | | |
| 4254858 | LEE, MARY FRANCIS | Redacted | | | | | | | |
| 4312381 | LEE, MARY L | Redacted | | | | | | | |
| 4267372 | LEE, MARY T | Redacted | | | | | | | |
| 4362809 | LEE, MASHYA T | Redacted | | | | | | | |
| 4539503 | LEE, MATASHA Y | Redacted | | | | | | | |
| 4468866 | LEE, MATTHEW | Redacted | | | | | | | |
| 4762601 | LEE, MATTHEW | Redacted | | | | | | | |
| 4153304 | LEE, MATTHEW | Redacted | | | | | | | |
| 4332505 | LEE, MATTHEW B | Redacted | | | | | | | |
| 4603274 | LEE, MAU (FATHER) | Redacted | | | | | | | |
| 4671980 | LEE, MAUREEN | Redacted | | | | | | | |
| 4632177 | LEE, MAUREEN | Redacted | | | | | | | |
| 4608911 | LEE, MAY | Redacted | | | | | | | |
| 4608912 | LEE, MAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309235 | LEE, MAYO H | Redacted | | | | | | | |
| 4164455 | LEE, MEE YOUNG | Redacted | | | | | | | |
| 4406884 | LEE, MEECA | Redacted | | | | | | | |
| 4466547 | LEE, MEGAN | Redacted | | | | | | | |
| 4461498 | LEE, MEGHAN A | Redacted | | | | | | | |
| 4549340 | LEE, MELISSA R | Redacted | | | | | | | |
| 4592054 | LEE, MELVIN | Redacted | | | | | | | |
| 4162188 | LEE, MERCEDES R | Redacted | | | | | | | |
| 4733362 | LEE, MERLINE | Redacted | | | | | | | |
| 4611366 | LEE, MICHAEL | Redacted | | | | | | | |
| 4565123 | LEE, MICHAEL | Redacted | | | | | | | |
| 4407931 | LEE, MICHAEL | Redacted | | | | | | | |
| 4490268 | LEE, MICHAEL | Redacted | | | | | | | |
| 4513188 | LEE, MICHAEL L | Redacted | | | | | | | |
| 4210223 | LEE, MICHEAL L | Redacted | | | | | | | |
| 4619926 | LEE, MICHEAL V | Redacted | | | | | | | |
| 4386176 | LEE, MICHELE | Redacted | | | | | | | |
| 4189282 | LEE, MICHELE | Redacted | | | | | | | |
| 4455274 | LEE, MICHELE | Redacted | | | | | | | |
| 4890510 | Lee, Michelle | c/o Andrew R Stilwell | 8880 Rio San Diego Drive | 8th Floor | | San Diego | CA | 92108 | |
| 4194470 | LEE, MICHELLE | Redacted | | | | | | | |
| 4516096 | LEE, MICHELSEA D | Redacted | | | | | | | |
| 4682637 | LEE, MIGUEL | Redacted | | | | | | | |
| 4202317 | LEE, MIKAYLA | Redacted | | | | | | | |
| 4396398 | LEE, MIKE J | Redacted | | | | | | | |
| 4296399 | LEE, MIRANDA | Redacted | | | | | | | |
| 4527461 | LEE, MISTI | Redacted | | | | | | | |
| 4282487 | LEE, MITCHELL | Redacted | | | | | | | |
| 4175941 | LEE, MITCHELL K | Redacted | | | | | | | |
| 4362367 | LEE, MONESHA | Redacted | | | | | | | |
| 4378711 | LEE, MONESHA | Redacted | | | | | | | |
| 4307836 | LEE, MONICA | Redacted | | | | | | | |
| 4728401 | LEE, MONIQUE | Redacted | | | | | | | |
| 4382295 | LEE, MORGAN B | Redacted | | | | | | | |
| 4743619 | LEE, MURIEL | Redacted | | | | | | | |
| 4578824 | LEE, MYLES A | Redacted | | | | | | | |
| 4694815 | LEE, MYONG | Redacted | | | | | | | |
| 4540010 | LEE, MYOSHI | Redacted | | | | | | | |
| 4147669 | LEE, MYRA M | Redacted | | | | | | | |
| 4692629 | LEE, NADINE | Redacted | | | | | | | |
| 4688755 | LEE, NAEEMAH | Redacted | | | | | | | |
| 4480354 | LEE, NAKIYA | Redacted | | | | | | | |
| 4168128 | LEE, NAM JIN | Redacted | | | | | | | |
| 4656905 | LEE, NANCY | Redacted | | | | | | | |
| 4364365 | LEE, NANCY | Redacted | | | | | | | |
| 4679532 | LEE, NANCY | Redacted | | | | | | | |
| 4523390 | LEE, NATASHA | Redacted | | | | | | | |
| 4721560 | LEE, NATASHA N | Redacted | | | | | | | |
| 4266866 | LEE, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569266 | LEE, NATHANIEL | Redacted | | | | | | | |
| 4183198 | LEE, NATHANIEL B | Redacted | | | | | | | |
| 4342585 | LEE, NEILTON A | Redacted | | | | | | | |
| 4366051 | LEE, NENG | Redacted | | | | | | | |
| 4591270 | LEE, NICOLE | Redacted | | | | | | | |
| 4351373 | LEE, NICOLE | Redacted | | | | | | | |
| 4518009 | LEE, NICOLE | Redacted | | | | | | | |
| 4232599 | LEE, NIKKI | Redacted | | | | | | | |
| 4413824 | LEE, NIKKI L | Redacted | | | | | | | |
| 4397623 | LEE, NIKOLE | Redacted | | | | | | | |
| 4601389 | LEE, NINA S | Redacted | | | | | | | |
| 4201571 | LEE, NOAH B | Redacted | | | | | | | |
| 4508359 | LEE, NOAH M | Redacted | | | | | | | |
| 4533412 | LEE, NYESHA N | Redacted | | | | | | | |
| 4828174 | LEE, OAK | Redacted | | | | | | | |
| 4404203 | LEE, OJAH | Redacted | | | | | | | |
| 4248851 | LEE, OLIVER S | Redacted | | | | | | | |
| 4248115 | LEE, OLIVIA | Redacted | | | | | | | |
| 4400409 | LEE, OLIVIA | Redacted | | | | | | | |
| 4709410 | LEE, OPHELIA | Redacted | | | | | | | |
| 4613530 | LEE, ORVIN | Redacted | | | | | | | |
| 4440746 | LEE, OSCAR | Redacted | | | | | | | |
| 4276158 | LEE, OTIS | Redacted | | | | | | | |
| 4764988 | LEE, OVELLA | Redacted | | | | | | | |
| 4384073 | LEE, PA L | Redacted | | | | | | | |
| 4574348 | LEE, PAKOU | Redacted | | | | | | | |
| 4407354 | LEE, PAMELA | Redacted | | | | | | | |
| 4190141 | LEE, PAMELA L | Redacted | | | | | | | |
| 4773170 | LEE, PANOU | Redacted | | | | | | | |
| 4206097 | LEE, PAO Z | Redacted | | | | | | | |
| 4536982 | LEE, PAT J | Redacted | | | | | | | |
| 4444308 | LEE, PATRICIA | Redacted | | | | | | | |
| 4633126 | LEE, PATRICIA | Redacted | | | | | | | |
| 4235574 | LEE, PATRICK | Redacted | | | | | | | |
| 4173351 | LEE, PATRINA | Redacted | | | | | | | |
| 4262866 | LEE, PATSY | Redacted | | | | | | | |
| 4365295 | LEE, PAUL | Redacted | | | | | | | |
| 4574598 | LEE, PAUL W | Redacted | | | | | | | |
| 4754301 | LEE, PAULA | Redacted | | | | | | | |
| 4699438 | LEE, PAULINE | Redacted | | | | | | | |
| 4443656 | LEE, PAULINE | Redacted | | | | | | | |
| 4689121 | LEE, PERCY | Redacted | | | | | | | |
| 4726724 | LEE, PETER | Redacted | | | | | | | |
| 4179200 | LEE, PHILIP M | Redacted | | | | | | | |
| 4802249 | Lee, Philippe | Redacted | | | | | | | |
| 4360478 | LEE, PHILLIP | Redacted | | | | | | | |
| 4493247 | LEE, PHUC N N | Redacted | | | | | | | |
| 4682349 | LEE, PHYLLIS | Redacted | | | | | | | |
| 4818654 | LEE, PING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280862 | LEE, POLLY | Redacted | | | | | | | |
| 4260299 | LEE, PORCHE D | Redacted | | | | | | | |
| 4687914 | LEE, PRISCILLA | Redacted | | | | | | | |
| 4545694 | LEE, QUINIAH D | Redacted | | | | | | | |
| 4309746 | LEE, RACHAEL M | Redacted | | | | | | | |
| 4609656 | LEE, RACHEL | Redacted | | | | | | | |
| 4399305 | LEE, RACHEL | Redacted | | | | | | | |
| 4364702 | LEE, RAHSAAN C | Redacted | | | | | | | |
| 4239870 | LEE, RANDI E | Redacted | | | | | | | |
| 4366238 | LEE, RANDY F | Redacted | | | | | | | |
| 4703214 | LEE, RANDY T | Redacted | | | | | | | |
| 4370451 | LEE, RANESHIA M | Redacted | | | | | | | |
| 4760007 | LEE, RASHEL | Redacted | | | | | | | |
| 4145635 | LEE, RAVEEN S | Redacted | | | | | | | |
| 4324527 | LEE, RAVEN | Redacted | | | | | | | |
| 4234551 | LEE, RAVIN | Redacted | | | | | | | |
| 4370106 | LEE, RAYKEZ A | Redacted | | | | | | | |
| 4290540 | LEE, RAYMOND | Redacted | | | | | | | |
| 4663998 | LEE, RAYMOND | Redacted | | | | | | | |
| 4184977 | LEE, REBECCA | Redacted | | | | | | | |
| 4199894 | LEE, REBECCA A | Redacted | | | | | | | |
| 4644796 | LEE, REBRCCE | Redacted | | | | | | | |
| 4543154 | LEE, REDENA J | Redacted | | | | | | | |
| 4205184 | LEE, REGINA E | Redacted | | | | | | | |
| 4404661 | LEE, REMY A | Redacted | | | | | | | |
| 4722772 | LEE, RENEE | Redacted | | | | | | | |
| 4185290 | LEE, RENEE B | Redacted | | | | | | | |
| 4262257 | LEE, REUBEN | Redacted | | | | | | | |
| 4157438 | LEE, RHONDA | Redacted | | | | | | | |
| 4388579 | LEE, RHONDA | Redacted | | | | | | | |
| 4758363 | LEE, RICHARD | Redacted | | | | | | | |
| 4838764 | LEE, RICHARD | Redacted | | | | | | | |
| 4628277 | LEE, RICHARD | Redacted | | | | | | | |
| 4467099 | LEE, RICHARD | Redacted | | | | | | | |
| 4301639 | LEE, RICHARD | Redacted | | | | | | | |
| 4595266 | LEE, RICHARD | Redacted | | | | | | | |
| 4717146 | LEE, RICHARD | Redacted | | | | | | | |
| 4214122 | LEE, RICHARD K | Redacted | | | | | | | |
| 5833191 | Lee, Richard Y | Redacted | | | | | | | |
| 4818655 | Lee, Rick | Redacted | | | | | | | |
| 4651097 | LEE, RICKEY | Redacted | | | | | | | |
| 4758253 | LEE, RICKY | Redacted | | | | | | | |
| 4332905 | LEE, RISHAAD | Redacted | | | | | | | |
| 4657362 | LEE, ROBERT | Redacted | | | | | | | |
| 4677020 | LEE, ROBERT | Redacted | | | | | | | |
| 4753031 | LEE, ROBERT | Redacted | | | | | | | |
| 4617803 | LEE, ROBERT | Redacted | | | | | | | |
| 4221401 | LEE, ROBERT | Redacted | | | | | | | |
| 4507974 | LEE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222709 | LEE, ROBERT | Redacted | | | | | | | |
| 4331525 | LEE, ROBERT C | Redacted | | | | | | | |
| 4584480 | LEE, ROBERT E | Redacted | | | | | | | |
| 4162494 | LEE, ROBERT E | Redacted | | | | | | | |
| 4697466 | LEE, ROBERT L | Redacted | | | | | | | |
| 4712026 | LEE, ROBERTA | Redacted | | | | | | | |
| 4171349 | LEE, ROBIN | Redacted | | | | | | | |
| 4439520 | LEE, ROBIN G | Redacted | | | | | | | |
| 4560895 | LEE, ROBYN | Redacted | | | | | | | |
| 4818656 | LEE, ROD | Redacted | | | | | | | |
| 4473441 | LEE, RODNEY B | Redacted | | | | | | | |
| 4710344 | LEE, RODNEY W | Redacted | | | | | | | |
| 4729957 | LEE, ROGER | Redacted | | | | | | | |
| 4609070 | LEE, RON | Redacted | | | | | | | |
| 4412639 | LEE, RON | Redacted | | | | | | | |
| 4691300 | LEE, RONALD | Redacted | | | | | | | |
| 4324502 | LEE, RONDA L | Redacted | | | | | | | |
| 4752405 | LEE, ROOSEVELT | Redacted | | | | | | | |
| 5405304 | Lee, Rory K | Redacted | | | | | | | |
| 4360704 | LEE, RORY K | Redacted | | | | | | | |
| 4682805 | LEE, ROSA | Redacted | | | | | | | |
| 4717137 | LEE, ROSEMARY S | Redacted | | | | | | | |
| 4668994 | LEE, ROSIE L | Redacted | | | | | | | |
| 4237913 | LEE, ROY D | Redacted | | | | | | | |
| 4576242 | LEE, ROYCE A | Redacted | | | | | | | |
| 4203591 | LEE, RUDY | Redacted | | | | | | | |
| 4205534 | LEE, RUDY E | Redacted | | | | | | | |
| 4749341 | LEE, RUSELL | Redacted | | | | | | | |
| 4597393 | LEE, RUTHA | Redacted | | | | | | | |
| 4590782 | LEE, RUTHIE | Redacted | | | | | | | |
| 4444200 | LEE, RYAN | Redacted | | | | | | | |
| 4495504 | LEE, RYAN A | Redacted | | | | | | | |
| 4312659 | LEE, RYAN E | Redacted | | | | | | | |
| 4828175 | LEE, S.S. | Redacted | | | | | | | |
| 4663083 | LEE, SABRINA | Redacted | | | | | | | |
| 4178600 | LEE, SAM | Redacted | | | | | | | |
| 4343714 | LEE, SAMANTHA | Redacted | | | | | | | |
| 4687904 | LEE, SAMANTHA | Redacted | | | | | | | |
| 4351380 | LEE, SAMANTHA J | Redacted | | | | | | | |
| 4204511 | LEE, SAMSON | Redacted | | | | | | | |
| 4468564 | LEE, SAMSON | Redacted | | | | | | | |
| 4288561 | LEE, SAMUEL H | Redacted | | | | | | | |
| 4647818 | LEE, SANDRA | Redacted | | | | | | | |
| 4179597 | LEE, SANDRA L | Redacted | | | | | | | |
| 4481004 | LEE, SANDY S | Redacted | | | | | | | |
| 4626226 | LEE, SANG | Redacted | | | | | | | |
| 4173860 | LEE, SANG ROK | Redacted | | | | | | | |
| 4422975 | LEE, SANGEOUN | Redacted | | | | | | | |
| 4730750 | LEE, SANGGYU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267068 | LEE, SAPPHIRE S | Redacted | | | | | | | |
| 4335065 | LEE, SARAH | Redacted | | | | | | | |
| 4740378 | LEE, SARAH | Redacted | | | | | | | |
| 4374210 | LEE, SARAH A | Redacted | | | | | | | |
| 4572188 | LEE, SARAH B | Redacted | | | | | | | |
| 4459940 | LEE, SARAH E | Redacted | | | | | | | |
| 4186439 | LEE, SARAH F | Redacted | | | | | | | |
| 4752281 | LEE, SAY | Redacted | | | | | | | |
| 4670651 | LEE, SCOTT | Redacted | | | | | | | |
| 4536335 | LEE, SCOTT | Redacted | | | | | | | |
| 4818657 | LEE, SCOTT AND TRACY | Redacted | | | | | | | |
| 4594661 | LEE, SCOTTIE W | Redacted | | | | | | | |
| 4758417 | LEE, SEAN | Redacted | | | | | | | |
| 4487173 | LEE, SEAN | Redacted | | | | | | | |
| 4369161 | LEE, SEAN R | Redacted | | | | | | | |
| 4454938 | LEE, SEBRINA | Redacted | | | | | | | |
| 4671069 | LEE, SENKEO | Redacted | | | | | | | |
| 4183524 | LEE, SEONG | Redacted | | | | | | | |
| 4184649 | LEE, SERINA M | Redacted | | | | | | | |
| 4398058 | LEE, SEUNGHOON J | Redacted | | | | | | | |
| 4455149 | LEE, SHAHLA | Redacted | | | | | | | |
| 4472783 | LEE, SHAKEENA B | Redacted | | | | | | | |
| 4311001 | LEE, SHAKIAH | Redacted | | | | | | | |
| 4323077 | LEE, SHAKILA | Redacted | | | | | | | |
| 4286274 | LEE, SHALEY | Redacted | | | | | | | |
| 4509640 | LEE, SHAMEKA | Redacted | | | | | | | |
| 4221786 | LEE, SHAMICKA N | Redacted | | | | | | | |
| 4433276 | LEE, SHANA | Redacted | | | | | | | |
| 4353842 | LEE, SHANA N | Redacted | | | | | | | |
| 4322608 | LEE, SHANEKA | Redacted | | | | | | | |
| 4484765 | LEE, SHANI | Redacted | | | | | | | |
| 4379956 | LEE, SHANNON | Redacted | | | | | | | |
| 4571731 | LEE, SHANNON | Redacted | | | | | | | |
| 4194063 | LEE, SHANNON S | Redacted | | | | | | | |
| 4727413 | LEE, SHANTA | Redacted | | | | | | | |
| 4322689 | LEE, SHANTELL M | Redacted | | | | | | | |
| 4647807 | LEE, SHARON | Redacted | | | | | | | |
| 4763367 | LEE, SHARON | Redacted | | | | | | | |
| 4380034 | LEE, SHAVADNE | Redacted | | | | | | | |
| 4338827 | LEE, SHAVIKA L | Redacted | | | | | | | |
| 4241395 | LEE, SHAWNA | Redacted | | | | | | | |
| 4475984 | LEE, SHEENA | Redacted | | | | | | | |
| 4751442 | LEE, SHEILA | Redacted | | | | | | | |
| 4326229 | LEE, SHEILA M | Redacted | | | | | | | |
| 4344021 | LEE, SHELBY L | Redacted | | | | | | | |
| 4338509 | LEE, SHELBY N | Redacted | | | | | | | |
| 4145004 | LEE, SHENISE | Redacted | | | | | | | |
| 4761565 | LEE, SHEREL | Redacted | | | | | | | |
| 4561359 | LEE, SHERIDA VALINCIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692022 | LEE, SHERRY | Redacted | | | | | | | |
| 4450189 | LEE, SHERRY L | Redacted | | | | | | | |
| 4391958 | LEE, SHERYL R | Redacted | | | | | | | |
| 4426328 | LEE, SHIANTI | Redacted | | | | | | | |
| 4305617 | LEE, SHINNELL | Redacted | | | | | | | |
| 4428369 | LEE, SHIRLEY | Redacted | | | | | | | |
| 4248525 | LEE, SHIRLEY | Redacted | | | | | | | |
| 4611382 | LEE, SHIRLEY | Redacted | | | | | | | |
| 4308580 | LEE, SHONNIE S | Redacted | | | | | | | |
| 4439349 | LEE, SIOBHAN M | Redacted | | | | | | | |
| 4696459 | LEE, SOLOMON | Redacted | | | | | | | |
| 4689705 | LEE, SONJIA | Redacted | | | | | | | |
| 4828176 | Lee, Sophy | Redacted | | | | | | | |
| 4767444 | LEE, SPARKLE | Redacted | | | | | | | |
| 4598735 | LEE, SPENCER | Redacted | | | | | | | |
| 4637129 | LEE, SPENCER | Redacted | | | | | | | |
| 4339995 | LEE, STANLEY A | Redacted | | | | | | | |
| 4669218 | LEE, STELLA | Redacted | | | | | | | |
| 4479376 | LEE, STEPHAN | Redacted | | | | | | | |
| 4207874 | LEE, STEPHANIE | Redacted | | | | | | | |
| 4417117 | LEE, STEPHANIE A | Redacted | | | | | | | |
| 4634882 | LEE, STEPHANIE S | Redacted | | | | | | | |
| 4738996 | LEE, STEPHEN | Redacted | | | | | | | |
| 4686082 | LEE, STEPHEN | Redacted | | | | | | | |
| 4291995 | LEE, STEPHEN | Redacted | | | | | | | |
| 4662971 | LEE, STEPHEN | Redacted | | | | | | | |
| 4373404 | LEE, STEPHEN M | Redacted | | | | | | | |
| 4342838 | LEE, STEPHEN S | Redacted | | | | | | | |
| 4225877 | LEE, STEPHON | Redacted | | | | | | | |
| 4714141 | LEE, STEVE | Redacted | | | | | | | |
| 4726095 | LEE, STEVEN | Redacted | | | | | | | |
| 4818658 | LEE, STEVEN | Redacted | | | | | | | |
| 4333387 | LEE, STEVEN C | Redacted | | | | | | | |
| 4382048 | LEE, STEVEN J | Redacted | | | | | | | |
| 4305086 | LEE, STEVEN T | Redacted | | | | | | | |
| 4375539 | LEE, SUE-KEE | Redacted | | | | | | | |
| 4777871 | LEE, SUINING | Redacted | | | | | | | |
| 4263472 | LEE, SUMMER M | Redacted | | | | | | | |
| 4457678 | LEE, SUNG | Redacted | | | | | | | |
| 4709972 | LEE, SUNG I | Redacted | | | | | | | |
| 4628601 | LEE, SUNG KU | Redacted | | | | | | | |
| 4425552 | LEE, SUNG W | Redacted | | | | | | | |
| 4655035 | LEE, SUNNY | Redacted | | | | | | | |
| 4758496 | LEE, SUSAN | Redacted | | | | | | | |
| 4758566 | LEE, SUSAN | Redacted | | | | | | | |
| 4198872 | LEE, SUSAN | Redacted | | | | | | | |
| 4747423 | LEE, SUSAN M | Redacted | | | | | | | |
| 4300863 | LEE, SYLVIA S | Redacted | | | | | | | |
| 4702300 | LEE, TAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8266 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574208 | LEE, TAJANIQUE | Redacted | | | | | | | |
| 4382304 | LEE, TAKISHA | Redacted | | | | | | | |
| 4376627 | LEE, TAMARA | Redacted | | | | | | | |
| 4443982 | LEE, TAMIKA | Redacted | | | | | | | |
| 4327000 | LEE, TAMIYA | Redacted | | | | | | | |
| 4179584 | LEE, TANISHA | Redacted | | | | | | | |
| 4454250 | LEE, TANYA | Redacted | | | | | | | |
| 4518852 | LEE, TARA | Redacted | | | | | | | |
| 4354420 | LEE, TARAE | Redacted | | | | | | | |
| 4519921 | LEE, TARYIA K | Redacted | | | | | | | |
| 4686863 | LEE, TASHA | Redacted | | | | | | | |
| 4460931 | LEE, TAYLOR | Redacted | | | | | | | |
| 4152659 | LEE, TAYLOR A | Redacted | | | | | | | |
| 4338203 | LEE, TAYLOR E | Redacted | | | | | | | |
| 4317544 | LEE, TAYLOR G | Redacted | | | | | | | |
| 4271739 | LEE, TAYLOR K | Redacted | | | | | | | |
| 4463656 | LEE, TEANA R | Redacted | | | | | | | |
| 4543115 | LEE, TED | Redacted | | | | | | | |
| 4223253 | LEE, TENISHIA | Redacted | | | | | | | |
| 4745543 | LEE, TERANCE | Redacted | | | | | | | |
| 4175194 | LEE, TERENCE | Redacted | | | | | | | |
| 4678194 | LEE, TERESA | Redacted | | | | | | | |
| 4597345 | LEE, TERESO | Redacted | | | | | | | |
| 4424383 | LEE, TERRENCE | Redacted | | | | | | | |
| 4357768 | LEE, TERRENCE J | Redacted | | | | | | | |
| 4674029 | LEE, TERRY | Redacted | | | | | | | |
| 4710515 | LEE, TERRY | Redacted | | | | | | | |
| 4697411 | LEE, TERRY | Redacted | | | | | | | |
| 4754310 | LEE, TERRY | Redacted | | | | | | | |
| 4355384 | LEE, TERRY A | Redacted | | | | | | | |
| 4311056 | LEE, TESSA | Redacted | | | | | | | |
| 4694683 | LEE, THADDEUS | Redacted | | | | | | | |
| 4719751 | LEE, THALIA | Redacted | | | | | | | |
| 4708585 | LEE, THEODORE | Redacted | | | | | | | |
| 4660386 | LEE, THERESA | Redacted | | | | | | | |
| 4664596 | LEE, THOMAS | Redacted | | | | | | | |
| 4618130 | LEE, THOMAS | Redacted | | | | | | | |
| 4679032 | LEE, THOMAS | Redacted | | | | | | | |
| 4692957 | LEE, THOMAS | Redacted | | | | | | | |
| 4638701 | LEE, THOMAS | Redacted | | | | | | | |
| 4573612 | LEE, TIANA | Redacted | | | | | | | |
| 4470892 | LEE, TIERRA | Redacted | | | | | | | |
| 4247679 | LEE, TIFFANY | Redacted | | | | | | | |
| 4346568 | LEE, TIFFANY L | Redacted | | | | | | | |
| 4786476 | Lee, Tim | Redacted | | | | | | | |
| 4786477 | Lee, Tim | Redacted | | | | | | | |
| 4372077 | LEE, TIMOTHY | Redacted | | | | | | | |
| 4161383 | LEE, TIMOTHY D | Redacted | | | | | | | |
| 4485690 | LEE, TODD T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631303 | LEE, TOM | Redacted | | | | | | | |
| 4818659 | LEE, TOM | Redacted | | | | | | | |
| 4649673 | LEE, TOMMY | Redacted | | | | | | | |
| 4775109 | LEE, TONG | Redacted | | | | | | | |
| 4229010 | LEE, TONISHA N | Redacted | | | | | | | |
| 4367187 | LEE, TONY | Redacted | | | | | | | |
| 4616892 | LEE, TONY | Redacted | | | | | | | |
| 4573154 | LEE, TOU | Redacted | | | | | | | |
| 4368773 | LEE, TOUA | Redacted | | | | | | | |
| 4536846 | LEE, TRACIE A | Redacted | | | | | | | |
| 4352516 | LEE, TRACY | Redacted | | | | | | | |
| 4392364 | LEE, TRACY | Redacted | | | | | | | |
| 4558909 | LEE, TREASUR | Redacted | | | | | | | |
| 4516596 | LEE, TREASURE N | Redacted | | | | | | | |
| 4341144 | LEE, TRIA N | Redacted | | | | | | | |
| 4699482 | LEE, TRILBY | Redacted | | | | | | | |
| 4552595 | LEE, TRINICA | Redacted | | | | | | | |
| 4670090 | LEE, TRIX | Redacted | | | | | | | |
| 4195365 | LEE, TROY | Redacted | | | | | | | |
| 4572805 | LEE, TROY | Redacted | | | | | | | |
| 4417701 | LEE, TROY J | Redacted | | | | | | | |
| 4157730 | LEE, TUCKER | Redacted | | | | | | | |
| 4562000 | LEE, TYFANIE A | Redacted | | | | | | | |
| 4494693 | LEE, TYIBA | Redacted | | | | | | | |
| 4700241 | LEE, TYLER | Redacted | | | | | | | |
| 4315781 | LEE, TYLER C | Redacted | | | | | | | |
| 4398485 | LEE, TYQUELL T | Redacted | | | | | | | |
| 4338907 | LEE, TYREA A | Redacted | | | | | | | |
| 4428431 | LEE, TYRELL A | Redacted | | | | | | | |
| 4426561 | LEE, TYRONE E | Redacted | | | | | | | |
| 4148560 | LEE, TYWANNA | Redacted | | | | | | | |
| 4263218 | LEE, UDASHIA N | Redacted | | | | | | | |
| 4361343 | LEE, VALENCIA M | Redacted | | | | | | | |
| 4513316 | LEE, VALERIE | Redacted | | | | | | | |
| 4157055 | LEE, VALERIE S | Redacted | | | | | | | |
| 4189131 | LEE, VANG | Redacted | | | | | | | |
| 4707092 | LEE, VAUDRECA | Redacted | | | | | | | |
| 4645227 | LEE, VELMA J | Redacted | | | | | | | |
| 4144215 | Lee, Velva | Redacted | | | | | | | |
| 4619531 | LEE, VERA | Redacted | | | | | | | |
| 4762806 | LEE, VERL | Redacted | | | | | | | |
| 4715946 | LEE, VERNON | Redacted | | | | | | | |
| 4470159 | LEE, VERONICA | Redacted | | | | | | | |
| 4654295 | LEE, VICKY | Redacted | | | | | | | |
| 4203877 | LEE, VICTOR Y | Redacted | | | | | | | |
| 4744155 | LEE, VICTORIA | Redacted | | | | | | | |
| 4697861 | LEE, VINCENT | Redacted | | | | | | | |
| 4538471 | LEE, VIOLET C | Redacted | | | | | | | |
| 4588557 | LEE, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632960 | LEE, VIVIAN A | Redacted | | | | | | | |
| 4728978 | LEE, VIVIAN E | Redacted | | | | | | | |
| 4207665 | LEE, VORNTZAYE | Redacted | | | | | | | |
| 4364598 | LEE, VUE | Redacted | | | | | | | |
| 4651565 | LEE, WALTER E | Redacted | | | | | | | |
| 4455032 | LEE, WALTER J | Redacted | | | | | | | |
| 4643361 | LEE, WANDA | Redacted | | | | | | | |
| 4277491 | LEE, WANDA E | Redacted | | | | | | | |
| 4818660 | LEE, WARREN & CAROL | Redacted | | | | | | | |
| 4828177 | LEE, WAYNE | Redacted | | | | | | | |
| 4560500 | LEE, WAYNE | Redacted | | | | | | | |
| 4653736 | LEE, WAYNE | Redacted | | | | | | | |
| 4439678 | LEE, WAYNE O | Redacted | | | | | | | |
| 4773503 | LEE, WEI | Redacted | | | | | | | |
| 4368186 | LEE, WENDY | Redacted | | | | | | | |
| 4344906 | LEE, WENDY | Redacted | | | | | | | |
| 4263848 | LEE, WHISPURR | Redacted | | | | | | | |
| 4152608 | LEE, WHITNEY | Redacted | | | | | | | |
| 4381095 | LEE, WHITNEY N | Redacted | | | | | | | |
| 4777598 | LEE, WILBERT N | Redacted | | | | | | | |
| 5855431 | Lee, Willa | Redacted | | | | | | | |
| 4762737 | LEE, WILLIAM | Redacted | | | | | | | |
| 4618491 | LEE, WILLIAM | Redacted | | | | | | | |
| 4234822 | LEE, WILLIAM | Redacted | | | | | | | |
| 4742165 | LEE, WILLIAM | Redacted | | | | | | | |
| 4702127 | LEE, WILLIAM | Redacted | | | | | | | |
| 4523958 | LEE, WILLIAM | Redacted | | | | | | | |
| 4818661 | LEE, WILLIAM | Redacted | | | | | | | |
| 4480341 | LEE, WILLIAM | Redacted | | | | | | | |
| 4729212 | LEE, WILLIAM | Redacted | | | | | | | |
| 4764204 | LEE, WILLIAM | Redacted | | | | | | | |
| 4743935 | LEE, WILLIAM I | Redacted | | | | | | | |
| 4761560 | LEE, WILLIE | Redacted | | | | | | | |
| 4693241 | LEE, WON | Redacted | | | | | | | |
| 4284563 | LEE, WONJAE | Redacted | | | | | | | |
| 4598522 | LEE, XANG | Redacted | | | | | | | |
| 4616026 | LEE, XAO | Redacted | | | | | | | |
| 4378440 | LEE, XAVIER | Redacted | | | | | | | |
| 4382302 | LEE, XEVANDRE | Redacted | | | | | | | |
| 4598519 | LEE, YAHUE | Redacted | | | | | | | |
| 4818662 | LEE, YA-LING | Redacted | | | | | | | |
| 4761671 | LEE, YANG-SOO | Redacted | | | | | | | |
| 4467499 | LEE, YANYAN | Redacted | | | | | | | |
| 4530029 | LEE, YENG | Redacted | | | | | | | |
| 4367559 | LEE, YER | Redacted | | | | | | | |
| 4366127 | LEE, YIA | Redacted | | | | | | | |
| 4330411 | LEE, YOK YEN | Redacted | | | | | | | |
| 4420880 | LEE, YOLANDA | Redacted | | | | | | | |
| 4714537 | LEE, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507590 | LEE, YOLANDA | Redacted | | | | | | | |
| 4428292 | LEE, YOLANDA L | Redacted | | | | | | | |
| 4322534 | LEE, YOLANDA M | Redacted | | | | | | | |
| 4265172 | LEE, YOLANDA S | Redacted | | | | | | | |
| 4734502 | LEE, YONG | Redacted | | | | | | | |
| 4552017 | LEE, YOON KYU | Redacted | | | | | | | |
| 4899496 | LEE, YORK | Redacted | | | | | | | |
| 4630778 | LEE, YOUNG | Redacted | | | | | | | |
| 4707364 | LEE, YOUNG | Redacted | | | | | | | |
| 4681127 | LEE, YOUNGMAN | Redacted | | | | | | | |
| 4828178 | LEE, YUAN | Redacted | | | | | | | |
| 4747642 | LEE, YULONDA | Redacted | | | | | | | |
| 4890356 | Lee, Yuwen OD a Prof Opt Corp | Attn: President / General Counsel | 111 W. Reese Ave. | | | Visalia | CA | 93277 | |
| 4612565 | LEE, YVETTE | Redacted | | | | | | | |
| 4594752 | LEE, YVONNE | Redacted | | | | | | | |
| 4700020 | LEE, YVONNE | Redacted | | | | | | | |
| 4730651 | LEE, YVONNE | Redacted | | | | | | | |
| 4673441 | LEE, YVONNE | Redacted | | | | | | | |
| 4436898 | LEE, ZACHARY A | Redacted | | | | | | | |
| 4534126 | LEE, ZACHARY M | Redacted | | | | | | | |
| 4366093 | LEE, ZENITRA | Redacted | | | | | | | |
| 4676645 | LEE, ZINA | Redacted | | | | | | | |
| 4818663 | LEE,ADRIANA | Redacted | | | | | | | |
| 4838765 | LEE,LESLY | Redacted | | | | | | | |
| 4807626 | LEEANN CHIN | Redacted | | | | | | | |
| 5682461 | LEEANN SANBORN | 5500 DOMINICK DR | | | | MINNETONKA | MN | 55343 | |
| 4818664 | LEEANNE TRINH | Redacted | | | | | | | |
| 4650674 | LEE-AUSTIN, CASSANDRA | Redacted | | | | | | | |
| 4337748 | LEEB, EUGENE D | Redacted | | | | | | | |
| 4861859 | LEEBE | 1771 EAST 46TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4877474 | LEEBIZ LLC | JEFFREY KENT LEE | 412 EAST HARTFORD | | | PONCA CITY | OK | 74601 | |
| 4486294 | LEE-BROWN, HANIAHA | Redacted | | | | | | | |
| 4566394 | LEECE, MARK | Redacted | | | | | | | |
| 5424230 | LEECH JERALD | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4480987 | LEECH, AMBER R | Redacted | | | | | | | |
| 4490454 | LEECH, ANDREW | Redacted | | | | | | | |
| 4591935 | LEECH, DAVID | Redacted | | | | | | | |
| 4828179 | LEECH, JACALYN | Redacted | | | | | | | |
| 4404745 | LEECH, JOSEPH | Redacted | | | | | | | |
| 4669701 | LEECH, KAREN | Redacted | | | | | | | |
| 4451855 | LEECH, LISA | Redacted | | | | | | | |
| 4374996 | LEECH, MACAYLA | Redacted | | | | | | | |
| 4516685 | LEECH, RODNEY | Redacted | | | | | | | |
| 4198287 | LEECH, TAYLOR J | Redacted | | | | | | | |
| 4439664 | LEE-CHAMBERS, PATRICIA | Redacted | | | | | | | |
| 4613750 | LEE-CRAWFORD, CAROLYN | Redacted | | | | | | | |
| 4405353 | LEE-CRAWFORD, NICHELLE | Redacted | | | | | | | |
| 4473437 | LEED, STEPHEN S | Redacted | | | | | | | |
| 4390011 | LEEDAHL, TRAVIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878386 | LEEDE RESEARCH | LEEDE RESEARCH GROUP LLC | PO BOX 355 1332 SOUTH 26TH | | | MANITOWOC | WI | 54221 | |
| 4790181 | Leedham, Jr, Sydney | Redacted | | | | | | | |
| 4290002 | LEEDOM, TRAVIS W | Redacted | | | | | | | |
| 4163689 | LEEDOM, VIVIAN B | Redacted | | | | | | | |
| 4805882 | LEEDS ENGINEERING CORP | OLDE THOMPSON | 881 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| 4546144 | LEEDS, DAWN B | Redacted | | | | | | | |
| 4256323 | LEEDS, DESTINY | Redacted | | | | | | | |
| 4376430 | LEEDS, JODENE M | Redacted | | | | | | | |
| 4377553 | LEEDS, KELLY | Redacted | | | | | | | |
| 4604893 | LEEDS, LLOYD | Redacted | | | | | | | |
| 4257189 | LEEDS, MARSHALL D | Redacted | | | | | | | |
| 4376596 | LEEDS, RICHARD | Redacted | | | | | | | |
| 4828180 | LEEDS, THOMAS | Redacted | | | | | | | |
| 4405047 | LEEDS, TIMOTHY R | Redacted | | | | | | | |
| 4178118 | LEEDY, CHRISTIE | Redacted | | | | | | | |
| 4644689 | LEEDY, HARRY | Redacted | | | | | | | |
| 4667281 | LEEDY, KENNETH | Redacted | | | | | | | |
| 4455874 | LEEDY, KYLE P | Redacted | | | | | | | |
| 4342861 | LEEDY, PAMELA | Redacted | | | | | | | |
| 4245724 | LEEDY, TERESA | Redacted | | | | | | | |
| 4341688 | LEEDY, TINA | Redacted | | | | | | | |
| 4586239 | LEEDY, TOM | Redacted | | | | | | | |
| 4346855 | LEEF, JENNIFER | Redacted | | | | | | | |
| 4710407 | LEEFONG, LINDA | Redacted | | | | | | | |
| 4695423 | LEEGER, REBECCA | Redacted | | | | | | | |
| 4760193 | LEE-GREEN, SHARON | Redacted | | | | | | | |
| 4760535 | LEEGWATER, RICHARD | Redacted | | | | | | | |
| 4557015 | LEE-HALL, LAUREN M | Redacted | | | | | | | |
| 4287047 | LEEHY, ANNETTE M | Redacted | | | | | | | |
| 4659410 | LEEHY, TERRI | Redacted | | | | | | | |
| 4749694 | LEEIS, MARY | Redacted | | | | | | | |
| 4325532 | LEEJAY, KYLA | Redacted | | | | | | | |
| 4416349 | LEEK, AKUR T | Redacted | | | | | | | |
| 4838766 | LEEK, CRYSTAL | Redacted | | | | | | | |
| 4240348 | LEEK, CRYSTAL L | Redacted | | | | | | | |
| 4158515 | LEEK, DOMINIQUE | Redacted | | | | | | | |
| 4151779 | LEEK, JONATHAN | Redacted | | | | | | | |
| 4407419 | LEEK, KENNETH R | Redacted | | | | | | | |
| 4456658 | LEEK, KHYLA M | Redacted | | | | | | | |
| 4466345 | LEEK, KIMBERLEY A | Redacted | | | | | | | |
| 4508926 | LEEK, MATTHEW | Redacted | | | | | | | |
| 4564923 | LEEK, MICHAEL D | Redacted | | | | | | | |
| 4545418 | LEEKHA, KABEER R | Redacted | | | | | | | |
| 4313968 | LEEK-MARSHALL, TRINETTE | Redacted | | | | | | | |
| 5682478 | LEEKS LUCILLE | 1641 RAILROAD ST | | | | MONTROSE | GA | 31065 | |
| 4314586 | LEEKS, ANTHONY | Redacted | | | | | | | |
| 4616508 | LEEKS, CARL | Redacted | | | | | | | |
| 4573801 | LEEKS, JASON C | Redacted | | | | | | | |
| 4545583 | LEE-LEON, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867662 | LEELYND ALARM & LOCK LLC | 456 LARKSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 4828181 | LEEMAN , MARCIA | Redacted | | | | | | | |
| 4526152 | LEEMAN, DIANA | Redacted | | | | | | | |
| 4469551 | LEEMAN, JEREMY | Redacted | | | | | | | |
| 4393416 | LEEMAN, JULIANNA M | Redacted | | | | | | | |
| 4511905 | LEEMANN, GLEN A | Redacted | | | | | | | |
| 4377347 | LEEMASTERS, VERONICA L | Redacted | | | | | | | |
| 4406069 | LEEMHUIS III, CHARLES W | Redacted | | | | | | | |
| 4508380 | LEEMING, ADRIAN | Redacted | | | | | | | |
| 4818665 | LEEMING, LISA | Redacted | | | | | | | |
| 4590993 | LEEN, RICK | Redacted | | | | | | | |
| 5682487 | LEENA SAEED | 1344 N CUYAMACA ST APT 1 | | | | EL CAJON | CA | 92020 | |
| 4299013 | LEENERTS, RONALD R | Redacted | | | | | | | |
| 4159598 | LEENEY-NIETO, MICHAEL | Redacted | | | | | | | |
| 4376606 | LEENS, SUSAN F | Redacted | | | | | | | |
| 4374341 | LEEPER, CORBIN | Redacted | | | | | | | |
| 4316327 | LEEPER, GLENDA | Redacted | | | | | | | |
| 4641907 | LEEPER, HATTIE | Redacted | | | | | | | |
| 4728357 | LEEPER, JEFFFREY | Redacted | | | | | | | |
| 4451609 | LEEPER, JEFFREY | Redacted | | | | | | | |
| 4372814 | LEEPER, JENNIFER | Redacted | | | | | | | |
| 4818666 | LEEPER, KATHLEEN | Redacted | | | | | | | |
| 4558867 | LEEPER, LARRY L | Redacted | | | | | | | |
| 4625700 | LEEPER, MAVOURNEEN | Redacted | | | | | | | |
| 4424735 | LEEPER, MEGAN | Redacted | | | | | | | |
| 4650425 | LEEPER, MELVIN | Redacted | | | | | | | |
| 4369130 | LEEPER, REX A | Redacted | | | | | | | |
| 4530940 | LEE-POWELL, KRYSTAL L | Redacted | | | | | | | |
| 4865059 | LEER ELECTRIC INC | 3 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 4575201 | LEER JR, MARK | Redacted | | | | | | | |
| 4575041 | LEER SR, MARK D | Redacted | | | | | | | |
| 4177163 | LEER, ERIK | Redacted | | | | | | | |
| 4197460 | LEER, MANDI | Redacted | | | | | | | |
| 4561822 | LEERDAM, TIFFANY M | Redacted | | | | | | | |
| 4460912 | LEERENTVELD, JESSICA | Redacted | | | | | | | |
| 4655496 | LEE-ROBERTS, SANDRA | Redacted | | | | | | | |
| 4635217 | LEERON, GLOIRA | Redacted | | | | | | | |
| 4852549 | LEES CARPENTRY AND REMODEL LLC | 10773 JOLYNE CIR | | | | Pensacola | FL | 32506 | |
| 4885167 | LEES CURTAINS INC | PO BOX 711551 | | | | CINCINNATI | OH | 45271 | |
| 4876948 | LEES FOODSERVICE PARTS & REPAIRS | HOWARD EQUIPMENT SERVICES INC | 111 SOUTH LOMBARD RD STE 2 | | | ADDISON | IL | 60101 | |
| 5790558 | LEES LAWN CARE & EQUIPMENT LLC | 411 E. UNBOUDALE DR | | | | MOBENLY | MO | 65270 | |
| 4864420 | LEES LAWN CARE & EQUIPMENT LLC | PO BOX 652 | | | | MOBERLY | MO | 65270 | |
| 4783570 | Lees Summit Water Utility | 1200 SE Hamblen Road | | | | Lee's Summit | MO | 64081 | |
| 4784187 | Lees Summit Water Utility | 220 SE Green St | | | | Lee's Summit | MO | 64063 | |
| 4390046 | LEES, ALEXANDRA | Redacted | | | | | | | |
| 4374367 | LEES, AMANDA N | Redacted | | | | | | | |
| 4321851 | LEES, ANNA | Redacted | | | | | | | |
| 4838767 | LEES, HEDI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684795 | LEES, JOHN | Redacted | | | | | | | |
| 4367842 | LEES, KELLEY | Redacted | | | | | | | |
| 4217707 | LEES, LANDON J | Redacted | | | | | | | |
| 4428661 | LEES, LAWRENCE | Redacted | | | | | | | |
| 4491826 | LEES, MICHAEL J | Redacted | | | | | | | |
| 4488921 | LEES, MORGAN D | Redacted | | | | | | | |
| 4818667 | LEES,MADELENE | Redacted | | | | | | | |
| 5682502 | LEESA APPLEBEE | 3384 LIBRARY LANE | | | | MINNEAPOLIS | MN | 55426 | |
| 5682506 | LEESA FORSEE | 2803 EAST BROOKE COURT | | | | STJOSEPH | MO | 64506 | |
| 5830404 | LEESBURG DAILY COMMERCIAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4228861 | LEESE, CHRISTOPHER | Redacted | | | | | | | |
| 4838768 | LEESE, DENNY & PAM | Redacted | | | | | | | |
| 4489220 | LEESE, JENNIFER N | Redacted | | | | | | | |
| 4430782 | LEESE, MORGAN | Redacted | | | | | | | |
| 4712658 | LEESEBERG, DOUGLAS | Redacted | | | | | | | |
| 4521840 | LEESEBERG, EMILY E | Redacted | | | | | | | |
| 4700184 | LEESER, AMY | Redacted | | | | | | | |
| 4715368 | LEESHUE, VALERIE | Redacted | | | | | | | |
| 4243988 | LEE-SINGH, MICHELLE | Redacted | | | | | | | |
| 4397424 | LEE-SMITH, ELIJAH S | Redacted | | | | | | | |
| 4651758 | LEESON, BRUCE | Redacted | | | | | | | |
| 4175467 | LEESON, KRISTIN I | Redacted | | | | | | | |
| 4319615 | LEESON, SAMUEL A | Redacted | | | | | | | |
| 4302293 | LEESON, SARAH | Redacted | | | | | | | |
| 4204236 | LEE-SON, TIFFANY | Redacted | | | | | | | |
| 4654177 | LEESON, VELVA | Redacted | | | | | | | |
| 4768626 | LEE-SPARROW, SADE | Redacted | | | | | | | |
| 4717540 | LEE-SPRINGER, CATHERINE | Redacted | | | | | | | |
| 4876360 | LEESVILLE DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 619 | | | LEESVILLE | LA | 71446 | |
| 4219131 | LEET, ASHLEY | Redacted | | | | | | | |
| 4334876 | LEET, CAITRIONA T | Redacted | | | | | | | |
| 4347632 | LEET, IVEN | Redacted | | | | | | | |
| 5682513 | LEETA CARLSON | 20727 207TH ST CIR N | | | | FOREST LAKE | MN | 55025 | |
| 4630762 | LEETH, ALICE | Redacted | | | | | | | |
| 4145398 | LEETH, HEATHER | Redacted | | | | | | | |
| 4452224 | LEETH, JAMIE | Redacted | | | | | | | |
| 4625087 | LEETHEM, JOHN | Redacted | | | | | | | |
| 4192458 | LEE-THOMAS, TIANTE | Redacted | | | | | | | |
| 4336957 | LEE-TOBIN, SEAN M | Redacted | | | | | | | |
| 4206068 | LEETZOW, DEBORAH L | Redacted | | | | | | | |
| 4750664 | LEE-VANDELL, FRANCES | Redacted | | | | | | | |
| 4601759 | LEEVER, DENNIS | Redacted | | | | | | | |
| 4589669 | LEEVERN, CLYBURN | Redacted | | | | | | | |
| 4862954 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862955 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4732429 | LEE-WESTON, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281497 | LEE-WILLIAMS, SHANEJAH | Redacted | | | | | | | |
| 4173974 | LEE-WRIGHT, SANDRA | Redacted | | | | | | | |
| 4542398 | LEFAIRE, DARRYL R | Redacted | | | | | | | |
| 4610799 | LEFAIRE, MAURICE | Redacted | | | | | | | |
| 4306737 | LEFAN-WEAVER, CODY R | Redacted | | | | | | | |
| 4144675 | LEFAVE, JONATHAN C | Redacted | | | | | | | |
| 4761874 | LEFAVE, JOSHUA | Redacted | | | | | | | |
| 4335939 | LEFAVE, SUSAN | Redacted | | | | | | | |
| 4480635 | LEFEBO, HANNA | Redacted | | | | | | | |
| 4583136 | LEFEBRE, DESIREE J | Redacted | | | | | | | |
| 5682523 | LEFEBVRE ED | 5936A HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4818668 | LEFEBVRE, DANIEL | Redacted | | | | | | | |
| 4386835 | LEFEBVRE, EMILY N | Redacted | | | | | | | |
| 4686692 | LEFEBVRE, GEORGE | Redacted | | | | | | | |
| 4644047 | LEFEBVRE, KIM | Redacted | | | | | | | |
| 4286352 | LEFEBVRE, LAUREN | Redacted | | | | | | | |
| 4680273 | LEFEBVRE, MARYANN | Redacted | | | | | | | |
| 4455516 | LEFEBVRE, RAYMOND J | Redacted | | | | | | | |
| 4463013 | LEFEBVRE, REBECCA | Redacted | | | | | | | |
| 4648609 | LEFEBVRE, SANDRA | Redacted | | | | | | | |
| 4546924 | LEFEBVRE, SHELLEY | Redacted | | | | | | | |
| 4838769 | LEFEBVRE, STEPHANIE & STEVE | Redacted | | | | | | | |
| 4327652 | LEFEBVRE, STEPHEN | Redacted | | | | | | | |
| 4237374 | LEFEVER, ANDREW G | Redacted | | | | | | | |
| 4482896 | LEFEVER, BENJAMIN | Redacted | | | | | | | |
| 4509391 | LEFEVER, CASEY | Redacted | | | | | | | |
| 4483266 | LEFEVER, DAVID M | Redacted | | | | | | | |
| 4494949 | LEFEVER, JESSICA | Redacted | | | | | | | |
| 4595923 | LEFEVER, MARK D | Redacted | | | | | | | |
| 4828182 | LEFEVER, MORGAN | Redacted | | | | | | | |
| 4471635 | LEFEVER, SANDRA L | Redacted | | | | | | | |
| 4478775 | LEFEVER, TONI L | Redacted | | | | | | | |
| 4643431 | LEFEVER, VICKI | Redacted | | | | | | | |
| 4460240 | LEFEVERS, CONNOR R | Redacted | | | | | | | |
| 4548787 | LEFEVRE, ANNIE V | Redacted | | | | | | | |
| 4705271 | LEFEVRE, ANTONIO | Redacted | | | | | | | |
| 4421450 | LEFEVRE, BRIAN J | Redacted | | | | | | | |
| 4200741 | LEFEVRE, BRIANNA M | Redacted | | | | | | | |
| 4681108 | LEFEVRE, CAROL | Redacted | | | | | | | |
| 4617815 | LEFEVRE, DELAINE | Redacted | | | | | | | |
| 4161258 | LEFEVRE, JEREMY M | Redacted | | | | | | | |
| 4351254 | LEFEVRE, KAYTLEN | Redacted | | | | | | | |
| 4202284 | LEFEVRE, MATTHEW P | Redacted | | | | | | | |
| 4578250 | LEFEVRE, RUTH A | Redacted | | | | | | | |
| 4818669 | LEFF CONSTRUCTION | Redacted | | | | | | | |
| 4878388 | LEFF WARREN ELECTRIC | LEFF ELECTRIC COMPANY INC | P O BOX 72150 | | | CLEVELAND | OH | 44192 | |
| 4838770 | LEFF, CATHY | Redacted | | | | | | | |
| 4371461 | LEFF, ETHEN T | Redacted | | | | | | | |
| 4649692 | LEFF, JANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490508 | LEFFAKIS, KRISTA L | Redacted | | | | | | | |
| 4171296 | LEFFALL, DIONE | Redacted | | | | | | | |
| 4598034 | LEFFALL, TARSHA | Redacted | | | | | | | |
| 4308442 | LEFFEL, ABBIGALE H | Redacted | | | | | | | |
| 4451629 | LEFFEL, BAYLEE E | Redacted | | | | | | | |
| 4739647 | LEFFEL, CAMILA | Redacted | | | | | | | |
| 4766881 | LEFFERS, BEVERLY | Redacted | | | | | | | |
| 4622442 | LEFFERTS, RICHARD S | Redacted | | | | | | | |
| 4449697 | LEFFEW, AMY S | Redacted | | | | | | | |
| 4352913 | LEFFEW, ASHLEY | Redacted | | | | | | | |
| 4638447 | LEFFEW, GORDON | Redacted | | | | | | | |
| 4711194 | LEFFEW, JULIA | Redacted | | | | | | | |
| 4540696 | LEFFEW, NICOLEANNE | Redacted | | | | | | | |
| 4513079 | LEFFEW, RHONDA | Redacted | | | | | | | |
| 4306467 | LEFFEW, RHONDA | Redacted | | | | | | | |
| 4602984 | LEFFINGWELL, CANDICE | Redacted | | | | | | | |
| 4777420 | LEFFINGWELL, GRETCHEN | Redacted | | | | | | | |
| 4773960 | LEFFINGWELL, STEVEN | Redacted | | | | | | | |
| 4828183 | LEFFINGWELL,JAMES | Redacted | | | | | | | |
| 4778861 | Leffler & Gerard Agostinello, Bob | Redacted | | | | | | | |
| 4869805 | LEFFLER CLEANING CONTRACTOR | 6526 RIVER PARKWAY | | | | WAUWATOSA | WI | 53213 | |
| 4574767 | LEFFLER, ALIESHIA A | Redacted | | | | | | | |
| 4738821 | LEFFLER, ANN | Redacted | | | | | | | |
| 4778849 | Leffler, Bob | Redacted | | | | | | | |
| 4644480 | LEFFLER, JOHN | Redacted | | | | | | | |
| 4752754 | LEFFLER, MARGARET | Redacted | | | | | | | |
| 4368324 | LEFFLER, MICHAEL | Redacted | | | | | | | |
| 4466193 | LEFFLER, NICHOLAS C | Redacted | | | | | | | |
| 4759869 | LEFFLER, PATRICIA | Redacted | | | | | | | |
| 4320868 | LEFFLER, TRISTIAN W | Redacted | | | | | | | |
| 4356362 | LEFFORGE, MICHAEL L | Redacted | | | | | | | |
| 4302203 | LEFFRIDGE, APRIL | Redacted | | | | | | | |
| 4513409 | LEFITI, FAATOTO H | Redacted | | | | | | | |
| 4272191 | LEFITI, TOMASONE | Redacted | | | | | | | |
| 4482806 | LEFKOVITZ, DANIEL J | Redacted | | | | | | | |
| 4828184 | LEFKOWITZ , ALYCE | Redacted | | | | | | | |
| 4838771 | LEFKOWITZ / ADLER | Redacted | | | | | | | |
| 4784977 | Lefkowitz, Howard & Lorraine | Redacted | | | | | | | |
| 4551518 | LEFKOWITZ, JOEL | Redacted | | | | | | | |
| 4217570 | LEFKOWITZ, MARCEY H | Redacted | | | | | | | |
| 4704831 | LEFKOWITZ, STEVEN | Redacted | | | | | | | |
| 4383238 | LEFLER, DYLAN | Redacted | | | | | | | |
| 4697353 | LEFLER, JOSEPH | Redacted | | | | | | | |
| 4376750 | LEFLER, MARILYN | Redacted | | | | | | | |
| 4421606 | LEFLER, SARAH | Redacted | | | | | | | |
| 4354242 | LEFLEUR, JOSEPH W | Redacted | | | | | | | |
| 4756876 | LEFLEUR, VANNIE | Redacted | | | | | | | |
| 4465019 | LEFLORE JR, JAMES H | Redacted | | | | | | | |
| 4356748 | LEFLORE, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358346 | LEFLORE, KENYATTA | Redacted | | | | | | | |
| 4636202 | LEFLORE, KENYATTA | Redacted | | | | | | | |
| 4853741 | Leflore, Melinda | Redacted | | | | | | | |
| 4698262 | LEFLORE, OLA | Redacted | | | | | | | |
| 4198660 | LEFLORE, PRECIOUS | Redacted | | | | | | | |
| 4761771 | LEFLORE, RALPH | Redacted | | | | | | | |
| 4655037 | LEFLORE, RICKY | Redacted | | | | | | | |
| 4453564 | LEFLORE, SANDRA | Redacted | | | | | | | |
| 4454837 | LEFLORE, SANTIAGO | Redacted | | | | | | | |
| 4697070 | LEFLOURIA, TALITHA | Redacted | | | | | | | |
| 4359029 | LEFORCE, BARBARA L | Redacted | | | | | | | |
| 4394053 | LEFORT, DARLENE | Redacted | | | | | | | |
| 4233891 | LEFORT, KARI L | Redacted | | | | | | | |
| 4838772 | LEFRAK | Redacted | | | | | | | |
| 4223083 | LEFRANC, KEREN | Redacted | | | | | | | |
| 4838773 | LeFRANCOIS, JEAN & ANNE-MARIE | Redacted | | | | | | | |
| 4387321 | LEFRANCOIS, LINDA | Redacted | | | | | | | |
| 4593199 | LEFRANCOS, LOUIS | Redacted | | | | | | | |
| 4838774 | Left Coast Construction | Redacted | | | | | | | |
| 4885998 | LEFT RIGHT VENTURES LLC | RICHARD K KAVE | P O BOX 1181 | | | DOVER PLAINS | NY | 12522 | |
| 4391329 | LEFTBEAR, DANIELLE | Redacted | | | | | | | |
| 4583124 | LEFTER, IOANA E | Redacted | | | | | | | |
| 4801370 | LEFTLANE SPORTS INC | DBA LEFTLANESPORTS.COM | 1150 LAUREL LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4344442 | LEFTRICK, MELISSA L | Redacted | | | | | | | |
| 4630430 | LEFTRICT, GRETCHEN | Redacted | | | | | | | |
| 4611066 | LEFTRIDGE, CRYSTAL | Redacted | | | | | | | |
| 4411409 | LEFTRIDGE, ISOBELLE | Redacted | | | | | | | |
| 4281864 | LEFTRIDGE, JEANETTE | Redacted | | | | | | | |
| 4295287 | LEFTRIDGE, KEVENIQUE | Redacted | | | | | | | |
| 4580143 | LEFTRIDGE, ZACHARY R | Redacted | | | | | | | |
| 4379566 | LEFTWICH, AMIRA N | Redacted | | | | | | | |
| 4523647 | LEFTWICH, ASHTON | Redacted | | | | | | | |
| 4769457 | LEFTWICH, DARREL | Redacted | | | | | | | |
| 4464297 | LEFTWICH, IDA | Redacted | | | | | | | |
| 4625363 | LEFTWICH, JUDITH E | Redacted | | | | | | | |
| 4346211 | LEFTWICH, JUNE O | Redacted | | | | | | | |
| 4644074 | LEFTWICH, MILDRED | Redacted | | | | | | | |
| 4437975 | LEFTWICH, NICOLE | Redacted | | | | | | | |
| 4578871 | LEFTWICH, SHELIA | Redacted | | | | | | | |
| 4771313 | LEFTWICH, TRILLIS | Redacted | | | | | | | |
| 4638686 | LEFTWITCH, PEGGY | Redacted | | | | | | | |
| 4576454 | LEFURGEY, RYAN | Redacted | | | | | | | |
| 4869767 | LEG APPAREL LLC | 65 RAILROAD AVE STE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| 4803502 | LEG AVENUE INC | DBA LEG AVENUE | 19601 E WALNUT DR S | | | CITY OF INDUSTRY | CA | 91748 | |
| 4269142 | LEG, MARIETA | Redacted | | | | | | | |
| 4645145 | LEGA, MARIO | Redacted | | | | | | | |
| 4517613 | LEGAC, KURT | Redacted | | | | | | | |
| 5789489 | LEGAC, KURT | Redacted | | | | | | | |
| 4310019 | LEGACIE, DEBRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866260 | LEGACY AIR INC | 3529 EAST WOOD STREET | | | | PHOENIX | AZ | 85040 | |
| 4818670 | LEGACY BUILDERS | Redacted | | | | | | | |
| 4838775 | LEGACY BUILDING CORP | Redacted | | | | | | | |
| 5797168 | Legacy Building Services Inc | 2505 Congress St. | | | | San Diego | CA | 92110 | |
| 5792678 | LEGACY BUILDING SERVICES INC | ANDY MORRIS | 2505 CONGRESS ST. | | | SAN DIEGO | CA | 92110 | |
| 4805984 | LEGACY CLASSIC FURNITURE INC | PO BOX 751168 | | | | CHARLOTTE | NC | 28275-1168 | |
| 4859211 | LEGACY COMMERCIAL HOLDINGS INC | 28939 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355-4183 | |
| 4828185 | LEGACY CUSTOM BUILDERS AND REMODELERS | Redacted | | | | | | | |
| 4838776 | LEGACY CUSTOM FINISH WORKS, INC. | Redacted | | | | | | | |
| 4818671 | LEGACY HOMES | Redacted | | | | | | | |
| 4838777 | LEGACY HOMES, INC | Redacted | | | | | | | |
| 5797169 | LEGACY MANUFACTURING CO INC DOS | 6509 PARTNERS AVE | | | | MARION | IA | 52302 | |
| 4806043 | LEGACY MANUFACTURING COMPANY | WEEMS INDUSTRIES INC | P O BOX 310151 | | | DES MOINES | IA | 50331-0151 | |
| 4889291 | LEGACY MANUFACTURING COMPANY INC | WEEMS INDUSTRIES INC | 6509 PARTNERS AVE | | | MARION | IA | 52302 | |
| 5797170 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE | STE 295 | | | CHICAGO | IL | 60654 | |
| 5790559 | LEGACY MARKETING PARTNERS LLC | VINCE PARRINELLO, PRESIDENT | 640 N LASALLE | STE 295 | | CHICAGO | IL | 60654 | |
| 5806043 | Legacy Marketing Partners, LLC | 640 N. LaSalle St | Suite 500 | | | Chicago | IL | 60654 | |
| 5792679 | LEGACY PARTNERS CONSTRUCTION | BARBARA BOWER | 4000 EAST THIRD AVE | SUITE 600 | | FORSTER CITY | CA | 94404 | |
| 4828186 | LEGACY REMODELING | Redacted | | | | | | | |
| 4803181 | LEGACY RETAILERS INC | DBA GIFTS ARE BLUE | 11625 CUSTER ROAD SUITE 110-511 | | | FRISCO | TX | 75035 | |
| 4874581 | LEGACY SOURCING PAKISTAN | D-36 M A C H S | | | | KARACHI | | | PAKISTAN |
| 4808863 | LEGACY TOWING LLC | 1697 RT 88 | | | | BRICK | NJ | 08724 | |
| 4818672 | LEGACY/HAMLET APTS | Redacted | | | | | | | |
| 4252254 | LEGALL, NYGELL | Redacted | | | | | | | |
| 4818673 | LEGALLET, MARIE | Redacted | | | | | | | |
| 4838778 | LEGALU, INC C/O LONARDO ASTRADA | Redacted | | | | | | | |
| 4625358 | LEGAN, CHRISTIAN A | Redacted | | | | | | | |
| 4372964 | LEGAN, KERTIS A | Redacted | | | | | | | |
| 4323610 | LEGARD, KOTONA J | Redacted | | | | | | | |
| 4514559 | LEGARDA, ADDELANY | Redacted | | | | | | | |
| 4532162 | LEGARDA, DESTINEE | Redacted | | | | | | | |
| 4154588 | LEGARDA, ESTRELLA | Redacted | | | | | | | |
| 4530524 | LEGARDA, HEAVEN L | Redacted | | | | | | | |
| 4409232 | LEGARDE, DEBORA L | Redacted | | | | | | | |
| 4849194 | LEGARE INVESTMENTS INC | 7265 PEPPERMILL PKWY | | | | Charleston | SC | 29418 | |
| 4899120 | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY HOFFMAN | 7265 PEPPERMILL PKWY | | | CHARLESTON | SC | 29418 | |
| 4753540 | LEGARE, FRED | Redacted | | | | | | | |
| 4233045 | LEGARE, MICHAEL A | Redacted | | | | | | | |
| 4509777 | LEGARE, VIRGIL | Redacted | | | | | | | |
| 4729074 | LEGARRETA, JUAN F | Redacted | | | | | | | |
| 4605904 | LEGARRETA-NAVARRO, DERBY A | Redacted | | | | | | | |
| 4232909 | LEGARTH, JEFFREY | Redacted | | | | | | | |
| 4735688 | LEGASPI, ANALIZA | Redacted | | | | | | | |
| 4623243 | LEGASPI, CHRISTOPHER V | Redacted | | | | | | | |
| 4271905 | LEGASPI, ELVIRA | Redacted | | | | | | | |
| 4272893 | LEGASPI, FRANKLIN | Redacted | | | | | | | |
| 4214575 | LEGASPI, GEORGE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186196 | LEGASPI, JUAN | Redacted | | | | | | | |
| 4178037 | LEGASPI, KIMBERLY P | Redacted | | | | | | | |
| 4184033 | LEGASPI, KRISTEL | Redacted | | | | | | | |
| 4569083 | LEGASPI, RENE | Redacted | | | | | | | |
| 4701635 | LEGASPI, WHITNEY | Redacted | | | | | | | |
| 4271060 | LEGASPINA, AIDYL PEARL | Redacted | | | | | | | |
| 4867482 | LEGASSI INTERNATIONAL GROUP INC | 441 N MCLIN CREEK RD | | | | CONOVER | NC | 28613 | |
| 4347275 | LEGASSIE, BRANDON W | Redacted | | | | | | | |
| 4555094 | LEGASU, LIDIA M | Redacted | | | | | | | |
| 4301659 | LEGATE, DENNY | Redacted | | | | | | | |
| 4818674 | LEGATE, DIANA | Redacted | | | | | | | |
| 4303224 | LEGATE, JASMINE | Redacted | | | | | | | |
| 4739784 | LEGATE, JOHN | Redacted | | | | | | | |
| 4227580 | LEGATES, VICTORIA | Redacted | | | | | | | |
| 4588748 | LEGATO, DEBORAH D | Redacted | | | | | | | |
| 4863974 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4410512 | LEGAULT, BRIAN J | Redacted | | | | | | | |
| 4324794 | LEGAUX, MARIA H | Redacted | | | | | | | |
| 4689926 | LEGAUX, RENATA C | Redacted | | | | | | | |
| 4576133 | LEGAWIEC, MARK S | Redacted | | | | | | | |
| 4717940 | LEGAY, NATHANIEL | Redacted | | | | | | | |
| 4723739 | LEGE, DARRYL | Redacted | | | | | | | |
| 4668126 | LEGEAR, CLYDE | Redacted | | | | | | | |
| 4602293 | LEGEAR, DEBRA A | Redacted | | | | | | | |
| 4614209 | LEGEIDO, DENIS | Redacted | | | | | | | |
| 4828187 | LEGEND CONSTRUCTION | Redacted | | | | | | | |
| 4862345 | LEGEND FOOTWEAR INC | 19445 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4878913 | LEGEND SWIMWEAR FACTORY LTD | MAY HO | UNITS 2101-6,21/F,LAFORD CENTRE | NO. 838 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4387102 | LEGENDRE, ANDREA | Redacted | | | | | | | |
| 4263592 | LEGENDRE, BERGOMY | Redacted | | | | | | | |
| 4545306 | LEGENDRE, EVA | Redacted | | | | | | | |
| 4663680 | LEGENDRE, JUDY | Redacted | | | | | | | |
| 4269447 | LEGENDRE, JUSTIN L | Redacted | | | | | | | |
| 4306786 | LEGENDRE, KAYLA | Redacted | | | | | | | |
| 4614453 | LEGENE, MARJORIE | Redacted | | | | | | | |
| 4693080 | LEGER, ANDRE | Redacted | | | | | | | |
| 4331843 | LEGER, ANDREW J | Redacted | | | | | | | |
| 4684208 | LEGER, ASHLEY | Redacted | | | | | | | |
| 4608393 | LEGER, BRENDA | Redacted | | | | | | | |
| 4251156 | LEGER, CASAUNDRA L | Redacted | | | | | | | |
| 4265042 | LEGER, DANASIA | Redacted | | | | | | | |
| 4375545 | LEGER, DONNA M | Redacted | | | | | | | |
| 4251826 | LEGER, HENACK | Redacted | | | | | | | |
| 4507191 | LEGER, IAN | Redacted | | | | | | | |
| 4478802 | LEGER, IRIS A | Redacted | | | | | | | |
| 4394717 | LEGER, JANET | Redacted | | | | | | | |
| 4669048 | LEGER, JEAN | Redacted | | | | | | | |
| 4254386 | LEGER, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728010 | LEGER, JEZAEL | Redacted | | | | | | | |
| 4587681 | LEGER, JONH | Redacted | | | | | | | |
| 4335226 | LEGER, KEAGEN A | Redacted | | | | | | | |
| 4324058 | LEGER, KEONDRA | Redacted | | | | | | | |
| 4488163 | LEGER, KIMBERLY | Redacted | | | | | | | |
| 4327826 | LEGER, MICHAEL A | Redacted | | | | | | | |
| 4326493 | LEGER, MONIKA | Redacted | | | | | | | |
| 4328563 | LEGER, NICOLE M | Redacted | | | | | | | |
| 4427063 | LEGER, REBECCA | Redacted | | | | | | | |
| 4330447 | LEGER, STACIE A | Redacted | | | | | | | |
| 4323032 | LEGER, SYLVIA | Redacted | | | | | | | |
| 4326303 | LEGER, TIFFANY | Redacted | | | | | | | |
| 4428458 | LEGER, TYLER E | Redacted | | | | | | | |
| 4616332 | LEGER, VELMA | Redacted | | | | | | | |
| 4742811 | LEGERE, CHRIS | Redacted | | | | | | | |
| 4328576 | LEGERE, CINDY | Redacted | | | | | | | |
| 4348494 | LEGERE, JODY | Redacted | | | | | | | |
| 4753278 | LEGERE, SHARON | Redacted | | | | | | | |
| 4720216 | LEGERS, STEVEN | Redacted | | | | | | | |
| 4277924 | LEGERSKI, THOMAS M | Redacted | | | | | | | |
| 4328283 | LEGESE, ALEMAYEHU | Redacted | | | | | | | |
| 4657766 | LEGESSE, DEREJE | Redacted | | | | | | | |
| 4672287 | LEGESSE, GIRMA | Redacted | | | | | | | |
| 4560749 | LEGESSE, HERMELA | Redacted | | | | | | | |
| 4556736 | LEGESSE, SIMON | Redacted | | | | | | | |
| 4594608 | LEGESSE, TSIGEREDA | Redacted | | | | | | | |
| 4611434 | LEGETTE, BARBARA J | Redacted | | | | | | | |
| 4755664 | LEGETTE, CELIA M | Redacted | | | | | | | |
| 4736927 | LEGETTE, DORA | Redacted | | | | | | | |
| 4578942 | LEGETTE, ELIZABETH G | Redacted | | | | | | | |
| 4687953 | LEGETTE, HEIDI | Redacted | | | | | | | |
| 4607036 | LEGETTE, JAMES T | Redacted | | | | | | | |
| 4398572 | LEGETTE, JESSICA L | Redacted | | | | | | | |
| 4663403 | LEGETTE, JIMMY | Redacted | | | | | | | |
| 4750192 | LEGETTE, MAY | Redacted | | | | | | | |
| 4730384 | LEGETTE, RONNIE | Redacted | | | | | | | |
| 4609189 | LEGETTE, SPENCER | Redacted | | | | | | | |
| 4665621 | LEGETTE, TYSHAUN D | Redacted | | | | | | | |
| 4376453 | LEGG, ADAM | Redacted | | | | | | | |
| 4180903 | LEGG, CASSANDRA | Redacted | | | | | | | |
| 4634933 | LEGG, CINDY | Redacted | | | | | | | |
| 4314712 | LEGG, CYNTHIA L | Redacted | | | | | | | |
| 4449051 | LEGG, HEATHER M | Redacted | | | | | | | |
| 4580445 | LEGG, JACOB N | Redacted | | | | | | | |
| 4606385 | LEGG, JUDITH  A. | Redacted | | | | | | | |
| 4746337 | LEGG, NANCY | Redacted | | | | | | | |
| 4514208 | LEGG, TERRY L | Redacted | | | | | | | |
| 4379675 | LEGG, TRACY A | Redacted | | | | | | | |
| 4290807 | LEGGANS, DEVIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483501 | LEGGARD, MELISSA | Redacted | | | | | | | |
| 4888891 | LEGGARI LLC | TYLOR SRANGREN | 4918 BIGHORN DR | | | PASCO | WA | 99301-3069 | |
| 4828188 | LEGGAT, GAYE | Redacted | | | | | | | |
| 4449472 | LEGGE, HANNA | Redacted | | | | | | | |
| 4216509 | LEGGE, JACOB A | Redacted | | | | | | | |
| 4228336 | LEGGE, SUE I | Redacted | | | | | | | |
| 4334905 | LEGGE, WILLIAM C | Redacted | | | | | | | |
| 4245047 | LEGGEE, ANNA M | Redacted | | | | | | | |
| 4875467 | LEGGETT & PLATT CO | DRAWER CS198747 | | | | ATLANTA | GA | 30384 | |
| 4803716 | LEGGETT & PLATT COMPANY | L & P FINANCIAL SERVICES | PO BOX 538385 | | | ATLANTA | GA | 30353-8385 | |
| 4885511 | LEGGETT & PLATT INCORPORATED | PO BOX 952092 | | | | ST LOUIS | MO | 63195 | |
| 5682593 | LEGGETT ANGILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33435 | |
| 4246690 | LEGGETT JR, JAMES D | Redacted | | | | | | | |
| 4358321 | LEGGETT, ALAN | Redacted | | | | | | | |
| 4267904 | LEGGETT, ALESIA | Redacted | | | | | | | |
| 4351264 | LEGGETT, ALICIA | Redacted | | | | | | | |
| 4613339 | LEGGETT, ANTHONY D AND LISA | Redacted | | | | | | | |
| 4257028 | LEGGETT, ASHLEY | Redacted | | | | | | | |
| 4336894 | LEGGETT, CALEB | Redacted | | | | | | | |
| 4365601 | LEGGETT, CYRINE | Redacted | | | | | | | |
| 4565885 | LEGGETT, DEBORAH | Redacted | | | | | | | |
| 4736448 | LEGGETT, DERRICK | Redacted | | | | | | | |
| 4473906 | LEGGETT, EPIPHANI Z | Redacted | | | | | | | |
| 4766730 | LEGGETT, ETHEL G | Redacted | | | | | | | |
| 4323774 | LEGGETT, FABIAN J | Redacted | | | | | | | |
| 4767727 | LEGGETT, FRED | Redacted | | | | | | | |
| 4287470 | LEGGETT, GLENN S | Redacted | | | | | | | |
| 4722808 | LEGGETT, JACKIE | Redacted | | | | | | | |
| 4568399 | LEGGETT, JAMISON B | Redacted | | | | | | | |
| 4311134 | LEGGETT, JUSTIN D | Redacted | | | | | | | |
| 4325194 | LEGGETT, KIERRA | Redacted | | | | | | | |
| 4336624 | LEGGETT, KIMBERLY S | Redacted | | | | | | | |
| 4237409 | LEGGETT, KRISTEN | Redacted | | | | | | | |
| 4390323 | LEGGETT, LABRADFORD | Redacted | | | | | | | |
| 4563669 | LEGGETT, LAVOY | Redacted | | | | | | | |
| 4653480 | LEGGETT, LINDA | Redacted | | | | | | | |
| 4159237 | LEGGETT, MARK W | Redacted | | | | | | | |
| 4222000 | LEGGETT, MELINDA A | Redacted | | | | | | | |
| 4695002 | LEGGETT, PEGGY | Redacted | | | | | | | |
| 4173517 | LEGGETT, ROBERT | Redacted | | | | | | | |
| 4459796 | LEGGETT, RONNIE E | Redacted | | | | | | | |
| 4451034 | LEGGETT, SAMANTHA | Redacted | | | | | | | |
| 4463048 | LEGGETT, SCOTT C | Redacted | | | | | | | |
| 4223471 | LEGGETT, SHAKIRA T | Redacted | | | | | | | |
| 4453536 | LEGGETT, SHIREE | Redacted | | | | | | | |
| 4229438 | LEGGETT, STEFFON | Redacted | | | | | | | |
| 4292089 | LEGGETT, STEPHEN | Redacted | | | | | | | |
| 4492738 | LEGGETT, TERRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563595 | LEGGETT, THERESA M | Redacted | | | | | | | |
| 4700139 | LEGGETT, TREASURE | Redacted | | | | | | | |
| 4751439 | LEGGETT, WILLIE | Redacted | | | | | | | |
| 4456901 | LEGGETTE, QUINCEY | Redacted | | | | | | | |
| 4747462 | LEGGIERO, MARK | Redacted | | | | | | | |
| 5855166 | LEGGIO, JOSPEH/COLLEEN | Redacted | | | | | | | |
| 5855166 | LEGGIO, JOSPEH/COLLEEN | Redacted | | | | | | | |
| 5855166 | LEGGIO, JOSPEH/COLLEEN | Redacted | | | | | | | |
| 4699725 | LEGGIONS, ELIZA | Redacted | | | | | | | |
| 4155599 | LEGGITT, GEORGE | Redacted | | | | | | | |
| 4181954 | LEGGITT, LACEY J | Redacted | | | | | | | |
| 4484256 | LEGGORE, JAKE | Redacted | | | | | | | |
| 4486560 | LEGGORE, KERRI | Redacted | | | | | | | |
| 4726388 | LEGGOTT, JEFFREY | Redacted | | | | | | | |
| 4750204 | LEGGS, FRANK | Redacted | | | | | | | |
| 4621066 | LEGGS, LIZ M | Redacted | | | | | | | |
| 4645691 | LEGHORN, STANLEY | Redacted | | | | | | | |
| 4766592 | LEGINSKI, JANET | Redacted | | | | | | | |
| 4802028 | LEGION USA | 1835 E HALLANDALE BCH BLVD | | | | HALLANDALE | FL | 33009 | |
| 4729185 | LEGIONS, KENNETH | Redacted | | | | | | | |
| 4666192 | LEGISTER, DELPHINA | Redacted | | | | | | | |
| 4241638 | LEGISTER, DOMINIC | Redacted | | | | | | | |
| 4737201 | LEGISTER, HUGH | Redacted | | | | | | | |
| 4802502 | LEGIT MEDIA LLC | DBA JUSTGREATDEALZ | 755 CATSKILL AVE | | | COPIAGUE | NY | 11726 | |
| 4295489 | LEGITTINO, JON A | Redacted | | | | | | | |
| 4313162 | LEGLEITER, STEVEN G | Redacted | | | | | | | |
| 4341717 | LEGLER, ERIC J | Redacted | | | | | | | |
| 4411053 | LEGNER, DEBRA | Redacted | | | | | | | |
| 4818675 | LEGNITTO, IRENE | Redacted | | | | | | | |
| 4882991 | LEGO MEDIA INTERNATIONAL INC | P O BOX 74599 | | | | CHICAGO | IL | 60690 | |
| 5797171 | LEGO SYSTEMS INC | P O BOX 415898 | | | | BOSTON | MA | 02241 | |
| 4215622 | LEGO, AIMEE | Redacted | | | | | | | |
| 4343772 | LEGO, DEBORAH K | Redacted | | | | | | | |
| 4796948 | LEGOLAND DISCOVERY CENTER US LLC | DBA LEGOLAND DISCOVERY CENTER | 601 N MARTINGALE RD | SUITE 130 | | SCHAUMBURG | IL | 60173 | |
| 4831347 | LEGON, TODD & SUSAN | Redacted | | | | | | | |
| 4689832 | LEGONS, ANNICE | Redacted | | | | | | | |
| 4632371 | LEGORA, DOMINICK | Redacted | | | | | | | |
| 4177775 | LEGORE, JAMES | Redacted | | | | | | | |
| 4658773 | LEGRADY, MIKE | Redacted | | | | | | | |
| 4433065 | LEGRAND, ALEXIS | Redacted | | | | | | | |
| 4407823 | LEGRAND, ALINA | Redacted | | | | | | | |
| 4384348 | LEGRAND, CANDICE | Redacted | | | | | | | |
| 4760574 | LEGRAND, DAMON | Redacted | | | | | | | |
| 4408556 | LEGRAND, DETHOR | Redacted | | | | | | | |
| 4274657 | LEGRAND, GENEVIEVE L | Redacted | | | | | | | |
| 4676549 | LEGRAND, JACKIE | Redacted | | | | | | | |
| 4683429 | LEGRAND, JAMES | Redacted | | | | | | | |
| 4253057 | LEGRAND, LONI S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653577 | LEGRAND, ROSSER | Redacted | | | | | | | |
| 4609437 | LEGRAND, ROY | Redacted | | | | | | | |
| 4762876 | LEGRAND, WANDA | Redacted | | | | | | | |
| 4720550 | LEGRAND, WENDY | Redacted | | | | | | | |
| 4738230 | LEGRAND, WHITNEY | Redacted | | | | | | | |
| 4248184 | LEGRAND, YANISHKA | Redacted | | | | | | | |
| 4546097 | LEGRANDE, ANGELICA L | Redacted | | | | | | | |
| 4379368 | LEGRANDE, ATIBA J | Redacted | | | | | | | |
| 4374123 | LEGRANDE, CHARLES E | Redacted | | | | | | | |
| 4170112 | LEGRANDE, DESIREE | Redacted | | | | | | | |
| 4716654 | LEGRANDE, SHAYRINA | Redacted | | | | | | | |
| 4612855 | LEGRANDE, SONDRA | Redacted | | | | | | | |
| 4773640 | LEGRANT, JANE | Redacted | | | | | | | |
| 4608126 | LEGRANT, LETITIA | Redacted | | | | | | | |
| 4493855 | LEGREE, AALIYAH | Redacted | | | | | | | |
| 4553771 | LEGREE, CHRISTOPHER | Redacted | | | | | | | |
| 4736014 | LEGREE, MARJORIE | Redacted | | | | | | | |
| 4575280 | LEGRIED, ILA | Redacted | | | | | | | |
| 4621959 | LEGRO, GEORGE | Redacted | | | | | | | |
| 5682616 | LEGRONE CRYSTAL | 3770 CRESS | | | | CLEVELAND | OH | 44111 | |
| 4448875 | LEGRONE, DANIEL | Redacted | | | | | | | |
| 5682617 | LEGROS PHIL | 506 MARSHALL ST | | | | MILFORD | DE | 19963 | |
| 4899386 | LEGROS, AMBER | Redacted | | | | | | | |
| 4698682 | LEGROS, EBENS | Redacted | | | | | | | |
| 4242009 | LEGROS, FEDELINE | Redacted | | | | | | | |
| 4759053 | LEGROS, KETTELY | Redacted | | | | | | | |
| 4387255 | LEGROW, PAULA | Redacted | | | | | | | |
| 4799846 | LEGS 4 LIFE | DBA AMES WALKER | PO BOX 1027 | | | ASHEBORO | NC | 27204 | |
| 4526765 | LEGUE, JORDAN R | Redacted | | | | | | | |
| 4500468 | LEGUILLOW, ALEXANDRA | Redacted | | | | | | | |
| 4687887 | LEGUILLOW, JOSE RAUL | Redacted | | | | | | | |
| 4712346 | LEGUIZAMON, JULIO | Redacted | | | | | | | |
| 4179583 | LEGUIZAMON, SERGIO | Redacted | | | | | | | |
| 4838779 | LEGUM, WENDY | Redacted | | | | | | | |
| 4848425 | LEH HOME SERVICES | 1601 MARYS AVE | | | | Pittsburgh | PA | 15215 | |
| 5804582 | LEH HOME SERVICES | ATTN: LINDA HEIBERT | 1601 MARYS AVENUE | SUITE 110 | | PITTSBURGH | PA | 15215 | |
| 4886762 | LEH HOME SERVICES CLEVELAND | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4886694 | LEH HOME SERVICES INC | SEARS CLEANING SERVICES | 126 LINCOLN AVE | | | PITTSBURGH | PA | 15209 | |
| 4886763 | LEH HOME SERVICES PITTSBURGH | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4481792 | LEH, KAITLYN | Redacted | | | | | | | |
| 4481989 | LEH, MASON X | Redacted | | | | | | | |
| 4745331 | LEHAN, RONALD M | Redacted | | | | | | | |
| 4698891 | LEHANE, KRISTINE | Redacted | | | | | | | |
| 4370302 | LEHDE, TYLER | Redacted | | | | | | | |
| 4392691 | LEHECHKA, GREG S | Redacted | | | | | | | |
| 4657782 | LEHENY, TRISH | Redacted | | | | | | | |
| 4724954 | LEHERE, ALLYSON | Redacted | | | | | | | |
| 4760828 | LEHEW, REBECCA | Redacted | | | | | | | |
| 4806046 | LEHIGH CONSUMER PRODUCT CORP/MAPA | PO BOX 931284 | | | | CLEVELAND | OH | 44193-0004 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885471 | LEHIGH CONSUMER PRODUCTS CORP | PO BOX 931284 | | | | CLEVELAND | OH | 44193 | |
| 4885390 | LEHIGH CONSUMER PRODUCTS LLC | PO BOX 860566 | | | | MINNEAPOLIS | MN | 55486 | |
| 5484321 | LEHIGH COUNTY | FISCAL OFFICE - ROOM 119 | | | | ALLENTOWN | PA | 18101-2400 | |
| 4780596 | Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | | Allentown | PA | 18101-2400 | |
| 5787390 | LEHIGH TOWNSHIP | 255 CHERRYVILLE ROAD | | | | NORTHAMPTON | PA | 18067 | |
| 4780612 | Lehigh Township Collector-Northampton | 255 Cherryville Road | | | | Northampton | PA | 18067 | |
| 4881560 | LEHIGH VALLEY DAIRIES | P O BOX 31715 | | | | HARTFORD | CT | 06150 | |
| 4888871 | LEHIGH VALLEY DAIRIES INC | TUSCAN LEGHIGH DAIRIES INC | P O BOX 8500 BOX 3886 | | | PHILADELPHIA | PA | 19178 | |
| 5830516 | LEHIGHTON TIMES NEWS | ATTN: DARLENE HENTOSH | 594 BLAKESLEE BLVD. DR. W | | | LEHIGHTON | PA | 18235 | |
| 4752648 | LEHL, WILLIAM | Redacted | | | | | | | |
| 4536800 | LEHLBACH, REBECCA L | Redacted | | | | | | | |
| 5682630 | LEHMAN CHRISTINA | 628 WEST HAYES | | | | SHAWNEE | OK | 74801 | |
| 4456998 | LEHMAN, AARON J | Redacted | | | | | | | |
| 4475853 | LEHMAN, ALEXANDER D | Redacted | | | | | | | |
| 4310462 | LEHMAN, ALYSSA | Redacted | | | | | | | |
| 4233812 | LEHMAN, ANGELA P | Redacted | | | | | | | |
| 4533500 | LEHMAN, ARICA L | Redacted | | | | | | | |
| 4415175 | LEHMAN, ASHLYN | Redacted | | | | | | | |
| 4489753 | LEHMAN, BRIAR | Redacted | | | | | | | |
| 4483348 | LEHMAN, CECILYN | Redacted | | | | | | | |
| 4818676 | LEHMAN, CHRIS | Redacted | | | | | | | |
| 4759686 | LEHMAN, DARLENE W | Redacted | | | | | | | |
| 4365270 | LEHMAN, DEVIN | Redacted | | | | | | | |
| 4694349 | LEHMAN, DONALD | Redacted | | | | | | | |
| 4301023 | LEHMAN, DYLAN J | Redacted | | | | | | | |
| 4579483 | LEHMAN, ETHAN L | Redacted | | | | | | | |
| 4608277 | LEHMAN, HEATHER C | Redacted | | | | | | | |
| 4711820 | LEHMAN, INGE | Redacted | | | | | | | |
| 4182219 | LEHMAN, JACOB | Redacted | | | | | | | |
| 4572263 | LEHMAN, JAMIE | Redacted | | | | | | | |
| 4701159 | LEHMAN, JENNIFER | Redacted | | | | | | | |
| 4828189 | LEHMAN, JENNIFER & SCOTT | Redacted | | | | | | | |
| 4511219 | LEHMAN, JENNIFER SPEARES | Redacted | | | | | | | |
| 4392891 | LEHMAN, JOHN | Redacted | | | | | | | |
| 4579032 | LEHMAN, JOHN F | Redacted | | | | | | | |
| 4450819 | LEHMAN, JOSEPH | Redacted | | | | | | | |
| 4416969 | LEHMAN, JUNE | Redacted | | | | | | | |
| 4461691 | LEHMAN, JUSTIN | Redacted | | | | | | | |
| 4184383 | LEHMAN, KAREN C | Redacted | | | | | | | |
| 4536711 | LEHMAN, KARSON L | Redacted | | | | | | | |
| 4667906 | LEHMAN, KATHY | Redacted | | | | | | | |
| 4225440 | LEHMAN, KEVIN S | Redacted | | | | | | | |
| 4352137 | LEHMAN, KURTIS L | Redacted | | | | | | | |
| 4764610 | LEHMAN, LENNY | Redacted | | | | | | | |
| 4199968 | LEHMAN, LEONA I | Redacted | | | | | | | |
| 4477147 | LEHMAN, LINDA | Redacted | | | | | | | |
| 4618736 | LEHMAN, MALLORIE | Redacted | | | | | | | |
| 4666357 | LEHMAN, MARY | Redacted | | | | | | | |
| 4828190 | LEHMAN, MELINDA AND JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314899 | LEHMAN, NICHOLE | Redacted | | | | | | | |
| 4240650 | LEHMAN, NICOLE | Redacted | | | | | | | |
| 4358660 | LEHMAN, NICOLE E | Redacted | | | | | | | |
| 4180709 | LEHMAN, NOAH M | Redacted | | | | | | | |
| 4585500 | LEHMAN, PAMELA | Redacted | | | | | | | |
| 4677843 | LEHMAN, PAUL | Redacted | | | | | | | |
| 4653851 | LEHMAN, RICHARD H | Redacted | | | | | | | |
| 4604616 | LEHMAN, ROBERT | Redacted | | | | | | | |
| 4614618 | LEHMAN, RONALD | Redacted | | | | | | | |
| 4374204 | LEHMAN, SARAH | Redacted | | | | | | | |
| 4358229 | LEHMAN, SCOTT G | Redacted | | | | | | | |
| 4309923 | LEHMAN, SHELLIE | Redacted | | | | | | | |
| 4601967 | LEHMAN, SHERRY | Redacted | | | | | | | |
| 4475232 | LEHMAN, SIERRA S | Redacted | | | | | | | |
| 4146996 | LEHMAN, STEPHAN | Redacted | | | | | | | |
| 4446248 | LEHMAN, TAYLOR | Redacted | | | | | | | |
| 4664717 | LEHMAN, TERRY | Redacted | | | | | | | |
| 4514296 | LEHMAN, TIJAY | Redacted | | | | | | | |
| 4511175 | LEHMAN, TIMOTHY B | Redacted | | | | | | | |
| 4471456 | LEHMAN, ZOEY | Redacted | | | | | | | |
| 5424254 | LEHMANN CHESTER R AND JEAN D LEHMANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5682640 | LEHMANN GRACE | 25126 71 AVENUE | | | | BELLEROSE | NY | 11426 | |
| 4164195 | LEHMANN, ANNA B | Redacted | | | | | | | |
| 4564267 | LEHMANN, BETH M | Redacted | | | | | | | |
| 4556810 | LEHMANN, BETHANY | Redacted | | | | | | | |
| 4555837 | LEHMANN, DENISE L | Redacted | | | | | | | |
| 4565637 | LEHMANN, DREW T | Redacted | | | | | | | |
| 4467833 | LEHMANN, ELIZABETH M | Redacted | | | | | | | |
| 4442811 | LEHMANN, GABBIE | Redacted | | | | | | | |
| 4743461 | LEHMANN, JASON B | Redacted | | | | | | | |
| 4731048 | LEHMANN, JULIE | Redacted | | | | | | | |
| 4439354 | LEHMANN, KEITH R | Redacted | | | | | | | |
| 4574623 | LEHMANN, LUKE | Redacted | | | | | | | |
| 4302054 | LEHMANN, MELINDA N | Redacted | | | | | | | |
| 4671690 | LEHMANN, MONICA S. | Redacted | | | | | | | |
| 4353665 | LEHMANN, NICOLE L | Redacted | | | | | | | |
| 4333687 | LEHMANN, STEPHAN W | Redacted | | | | | | | |
| 4585197 | LEHMANN, THOMAS | Redacted | | | | | | | |
| 4828191 | LEHMAN'S APPLIANCE SERVICE | Redacted | | | | | | | |
| 4662919 | LEHMICKE, ALBERT | Redacted | | | | | | | |
| 4455872 | LEHN, RUSSELL T | Redacted | | | | | | | |
| 4854058 | Lehner Signs, Inc | 2983 Switzer Ave | | | | Columbus | OH | 43219 | |
| 4157313 | LEHNER, JASON | Redacted | | | | | | | |
| 4306850 | LEHNER, KRISTEN M | Redacted | | | | | | | |
| 4335673 | LEHNER, NICHOLAS | Redacted | | | | | | | |
| 4731864 | LEHNER, RONALD | Redacted | | | | | | | |
| 4286823 | LEHNERT, CHRISTOPHER E | Redacted | | | | | | | |
| 4280573 | LEHNERT, KALEB | Redacted | | | | | | | |
| 4292030 | LEHNERT, KAREN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748476 | LEHNERT, PATRICK | Redacted | | | | | | | |
| 4417631 | LEHNIN, YOUSSEF | Redacted | | | | | | | |
| 4757330 | LEHNING, BARBARA | Redacted | | | | | | | |
| 4653082 | LEHNUS, GLENDEN | Redacted | | | | | | | |
| 4176564 | LEHOUILLIER, DANIEL | Redacted | | | | | | | |
| 4884438 | LEHR CONSTRUCTION CO INC | PO BOX 168 | | | | ST JOSEPH | MO | 64502 | |
| 4713885 | LEHR, BONNIE | Redacted | | | | | | | |
| 4638945 | LEHR, CHARLOTTE | Redacted | | | | | | | |
| 4302322 | LEHR, DANIEL | Redacted | | | | | | | |
| 4492294 | LEHR, JACOB M | Redacted | | | | | | | |
| 4373162 | LEHR, KOREY M | Redacted | | | | | | | |
| 4700141 | LEHR, RAYMOND | Redacted | | | | | | | |
| 4669170 | LEHR, ROBERT | Redacted | | | | | | | |
| 4153413 | LEHR, SALEM | Redacted | | | | | | | |
| 4514610 | LEHR, SHARON A | Redacted | | | | | | | |
| 4351957 | LEHRE, HANNAH | Redacted | | | | | | | |
| 4232238 | LEHRENBAUM, SETH | Redacted | | | | | | | |
| 4818677 | LEHRER & SONS CONSTRUCTION | Redacted | | | | | | | |
| 4828192 | LEHRER , LORI | Redacted | | | | | | | |
| 4435518 | LEHRER, AMANDA G | Redacted | | | | | | | |
| 4774488 | LEHRER, ANDREA | Redacted | | | | | | | |
| 4671807 | LEHRER, JACK | Redacted | | | | | | | |
| 4650397 | LEHRER, SHELLEY | Redacted | | | | | | | |
| 4684084 | LEHRER, WAYNE J. | Redacted | | | | | | | |
| 4587854 | LEHRISSE, MICHAEL A | Redacted | | | | | | | |
| 4884242 | LEHRKINDS COCA COLA BTLG CO | PO BOX 10580 | | | | BOZEMAN | MT | 59719 | |
| 4392942 | LEHRLING, BRIANNA | Redacted | | | | | | | |
| 4392926 | LEHRLING, PAIGE | Redacted | | | | | | | |
| 4686839 | LEHRMAN, MARK | Redacted | | | | | | | |
| 4439783 | LEHSTEN, BRUCE | Redacted | | | | | | | |
| 4713841 | LEHTI, ERIC | Redacted | | | | | | | |
| 4720591 | LEHTIMAKI, DANI LYNN | Redacted | | | | | | | |
| 4222263 | LEHTINEN, MERJA H | Redacted | | | | | | | |
| 4630237 | LEHTIO, SHELLEY | Redacted | | | | | | | |
| 4354870 | LEHTO, ANTHONY J | Redacted | | | | | | | |
| 4677089 | LEHTO, MARKKU | Redacted | | | | | | | |
| 4396459 | LEHTO, MATTHEW | Redacted | | | | | | | |
| 4157306 | LEHTOLA, CARMEN A | Redacted | | | | | | | |
| 4774501 | LEHTONEN, PATRICIA | Redacted | | | | | | | |
| 4864797 | LEI ELECTRONICS | 282 KING ST | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 4799644 | LEI ELECTRONICS | 282 KING ST SUITE 1 | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 4804294 | LEI WANG | DBA DELTA CANOPIES | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4798476 | LEI WANG | DBA WESTERN PINNACLE | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4696002 | LEI, CAROL | Redacted | | | | | | | |
| 4727912 | LEI, HOWARD | Redacted | | | | | | | |
| 4818678 | LEI, MICHELLE | Redacted | | | | | | | |
| 4421966 | LEI, RYAN M | Redacted | | | | | | | |
| 4367769 | LEI, WANSHAN S | Redacted | | | | | | | |
| 4300005 | LEI, WEITING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646087 | LEIBA, WENDY | Redacted | | | | | | | |
| 4230544 | LEIBACH, BRAEDEN E | Redacted | | | | | | | |
| 4617365 | LEIBACH, JENIFFER | Redacted | | | | | | | |
| 4238259 | LEIBACHER, KATHY | Redacted | | | | | | | |
| 4375090 | LEIBENSPERGER, STONY D | Redacted | | | | | | | |
| 4828193 | LEIBER CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4292279 | LEIBER, KURT | Redacted | | | | | | | |
| 4451368 | LEIBERICK, PHYLLIS D | Redacted | | | | | | | |
| 4455720 | LEIBERSBERGER, BARBARA | Redacted | | | | | | | |
| 4469581 | LEIBERT, CHANCE | Redacted | | | | | | | |
| 4597105 | LEIBERT, JACQUELYN | Redacted | | | | | | | |
| 4427381 | LEIBERT, KHILEEN | Redacted | | | | | | | |
| 4608530 | LEIBERT, STEVE | Redacted | | | | | | | |
| 4473574 | LEIBERTON, AUSTIN | Redacted | | | | | | | |
| 4575158 | LEIBFRIED, BERNADETTE J | Redacted | | | | | | | |
| 4575073 | LEIBFRIED, JASON S | Redacted | | | | | | | |
| 4515972 | LEIBFRITZ, REBECCA | Redacted | | | | | | | |
| 4423369 | LEIBNITZ, JENNIFER | Redacted | | | | | | | |
| 4314576 | LEIBOLD, BRADLEY J | Redacted | | | | | | | |
| 4489802 | LEIBOLD, PAUL F | Redacted | | | | | | | |
| 5682655 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 4467977 | LEIBOWITZ, AARON J | Redacted | | | | | | | |
| 4665102 | LEIBOWITZ, ANDREW | Redacted | | | | | | | |
| 4838780 | LEIBOWITZ, DEBRA | Redacted | | | | | | | |
| 4755758 | LEIBOWITZ, FRED | Redacted | | | | | | | |
| 4677331 | LEIBOWITZ, MORTON | Redacted | | | | | | | |
| 4395287 | LEIBOWITZ, RUTH M | Redacted | | | | | | | |
| 4737166 | LEIBOWITZ, SHELDON A | Redacted | | | | | | | |
| 4476114 | LEIBRAND, TONIA M | Redacted | | | | | | | |
| 4721869 | LEIBSON, ELLEN | Redacted | | | | | | | |
| 4445344 | LEIBY, BRYAN | Redacted | | | | | | | |
| 4418106 | LEIBY, MICHAELA A | Redacted | | | | | | | |
| 4392051 | LEICESTER, ANNETTE J | Redacted | | | | | | | |
| 4683758 | LEICHER, MIA | Redacted | | | | | | | |
| 4771214 | LEICHERT, ANDREAS | Redacted | | | | | | | |
| 4572118 | LEICHMAN, JADA | Redacted | | | | | | | |
| 4191807 | LEICHNER, MARSHA G | Redacted | | | | | | | |
| 4307840 | LEICHT, KYRA | Redacted | | | | | | | |
| 4451383 | LEICHT, LADEANA V | Redacted | | | | | | | |
| 4748562 | LEICHTER, OHAD | Redacted | | | | | | | |
| 4719999 | LEICHTNAM, JENNIFER | Redacted | | | | | | | |
| 4741334 | LEICHTNAM, MARILYN | Redacted | | | | | | | |
| 4420291 | LEICHTY, WILLIAM B | Redacted | | | | | | | |
| 4863396 | LEICK FURNITURE INCORPORATED | 2219 SOUTH 19TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| 4133969 | Leick Furniture, Inc. | Mary B Reinbold | 2218 South 19th Street | | | Sheboygan | WI | 53081 | |
| 4487742 | LEID, KEYANNA | Redacted | | | | | | | |
| 4752599 | LEIDA ECHEVARIA, LUZ | Redacted | | | | | | | |
| 4308685 | LEIDENFROST, DAVID W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276499 | LEIDER, DAVID | Redacted | | | | | | | |
| 4641880 | LEIDER, HELEN C | Redacted | | | | | | | |
| 4492660 | LEIDIG, HANNAH M | Redacted | | | | | | | |
| 4634513 | LEIDIG, LYDIA | Redacted | | | | | | | |
| 4598180 | LEIDING, NANCY | Redacted | | | | | | | |
| 4364032 | LEIDING, SIDNEY | Redacted | | | | | | | |
| 5682666 | LEIDY MONTIEL | 4711 W WATERS AVE APT 836 | | | | TAMPA | FL | 33614-1498 | |
| 4692862 | LEIER, JEANNE | Redacted | | | | | | | |
| 4838781 | LEIF SCHMIDT | Redacted | | | | | | | |
| 4279035 | LEIFEL, DONALD J | Redacted | | | | | | | |
| 4283217 | LEIFEL, GREGORY | Redacted | | | | | | | |
| 4661560 | LEIFER, ALEX | Redacted | | | | | | | |
| 4335228 | LEIFER, SAM | Redacted | | | | | | | |
| 4567149 | LEIFER, TYSON B | Redacted | | | | | | | |
| 4600749 | LEIFI, MATHEW | Redacted | | | | | | | |
| 4739620 | LEIFRIED, NANCY L | Redacted | | | | | | | |
| 4549128 | LEIFSON, DALLIN R | Redacted | | | | | | | |
| 4367191 | LEIFSON, MARIA | Redacted | | | | | | | |
| 4631429 | LEIGE, ANITA | Redacted | | | | | | | |
| 4771665 | LEIGE, GREGORY | Redacted | | | | | | | |
| 4354035 | LEIGEB, ERIC W | Redacted | | | | | | | |
| 4149161 | LEIGEBER, SHYRA | Redacted | | | | | | | |
| 5682670 | LEIGH A GOETZINGER | 15091 CRAZY CORNERS RD | | | | CALEDONIA | MN | 55921 | |
| 4838782 | LEIGH WATERS | Redacted | | | | | | | |
| 4852268 | LEIGH WEAVER | 5405 TOPTON RD | | | | MC INTOSH | AL | 36553 | |
| 4838783 | LEIGH WIERICHS | Redacted | | | | | | | |
| 4736935 | LEIGH, BOB | Redacted | | | | | | | |
| 4445888 | LEIGH, BRITTENY | Redacted | | | | | | | |
| 4634898 | LEIGH, CHARLOTTE | Redacted | | | | | | | |
| 4692855 | LEIGH, ERIK | Redacted | | | | | | | |
| 4726465 | LEIGH, GAYLA | Redacted | | | | | | | |
| 4478859 | LEIGH, JAMES | Redacted | | | | | | | |
| 4610171 | LEIGH, JEFF | Redacted | | | | | | | |
| 4598771 | LEIGH, JOHN | Redacted | | | | | | | |
| 4301635 | LEIGH, MARY M | Redacted | | | | | | | |
| 4678500 | LEIGH, ROBERT | Redacted | | | | | | | |
| 4838784 | LEIGH, STEPHANIE | Redacted | | | | | | | |
| 4614478 | LEIGH, SUSAN | Redacted | | | | | | | |
| 4728824 | LEIGH, WILLIAM | Redacted | | | | | | | |
| 4693955 | LEIGHT, JAMES | Redacted | | | | | | | |
| 4838785 | LEIGHTON DESIGN GROUP | Redacted | | | | | | | |
| 5404088 | LEIGHTON SARAH | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4593612 | LEIGHTON, BARBARA A | Redacted | | | | | | | |
| 4429334 | LEIGHTON, BRIDGET | Redacted | | | | | | | |
| 4335541 | LEIGHTON, CRYSTAL M | Redacted | | | | | | | |
| 4565024 | LEIGHTON, DANIELLE | Redacted | | | | | | | |
| 4343647 | LEIGHTON, DEVON | Redacted | | | | | | | |
| 4582903 | LEIGHTON, EDWIN H | Redacted | | | | | | | |
| 4595249 | LEIGHTON, ELIZABETH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571434 | LEIGHTON, GARY | Redacted | | | | | | | |
| 4562928 | LEIGHTON, JONATHAN | Redacted | | | | | | | |
| 4714519 | LEIGHTON, LARRY J | Redacted | | | | | | | |
| 4253656 | LEIGHTON, LEONOR | Redacted | | | | | | | |
| 4507691 | LEIGHTON, LESLIE | Redacted | | | | | | | |
| 4633180 | LEIGHTON, NADYNE | Redacted | | | | | | | |
| 4468826 | LEIGHTON, PATRICK | Redacted | | | | | | | |
| 4785774 | Leighton, Sarah | Redacted | | | | | | | |
| 4247959 | LEIGHTON, TRISTON C | Redacted | | | | | | | |
| 4348023 | LEIGHTON, WAYNE R | Redacted | | | | | | | |
| 4156069 | LEIGHTY, KATHLEEN A | Redacted | | | | | | | |
| 4509656 | LEIGHTY, KRISTIN | Redacted | | | | | | | |
| 4483125 | LEIGHTY, SUSAN | Redacted | | | | | | | |
| 4766927 | LEIGHTY, TAYLOR N | Redacted | | | | | | | |
| 4294670 | LEIHENSEDER, HANNAH R | Redacted | | | | | | | |
| 4591044 | LEIHER, DIANE L | Redacted | | | | | | | |
| 4714430 | LEIHY, LAURIE | Redacted | | | | | | | |
| 5682702 | LEIJA MICHELLE | 3401 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 4537969 | LEIJA, ANTHONY E | Redacted | | | | | | | |
| 4378030 | LEIJA, GABRIELA | Redacted | | | | | | | |
| 4278855 | LEIJA, GEORGE | Redacted | | | | | | | |
| 4263784 | LEIJA, ISAIAS | Redacted | | | | | | | |
| 4410688 | LEIJA, JOCELYN A | Redacted | | | | | | | |
| 4661544 | LEIJA, JOSE | Redacted | | | | | | | |
| 4546625 | LEIJA, JOSE I | Redacted | | | | | | | |
| 4526580 | LEIJA, LEONEL | Redacted | | | | | | | |
| 4525347 | LEIJA, LILIANA | Redacted | | | | | | | |
| 4672168 | LEIJA, MARIA T | Redacted | | | | | | | |
| 4153506 | LEIJA, MARTIN | Redacted | | | | | | | |
| 4726733 | LEIJA, MARY | Redacted | | | | | | | |
| 4327253 | LEIJA, MICHELLE L | Redacted | | | | | | | |
| 4203465 | LEIJA, RAMONAMARIE D | Redacted | | | | | | | |
| 4472591 | LEIJA, ROMAN | Redacted | | | | | | | |
| 4408795 | LEIJA, WESLEY A | Redacted | | | | | | | |
| 4838786 | LEIJA,JOE | Redacted | | | | | | | |
| 4550637 | LEIKAM, BRODY | Redacted | | | | | | | |
| 5682705 | LEIKER KIM D | 12200 QUINNAULT RD | | | | APPLE VALLEY | CA | 92308 | |
| 4313555 | LEIKER, HANNA K | Redacted | | | | | | | |
| 4428547 | LEIKER, NICHOLAS A | Redacted | | | | | | | |
| 4743660 | LEIKER, PERRY D | Redacted | | | | | | | |
| 4551463 | LEIKER, TERRY G | Redacted | | | | | | | |
| 4808996 | LEILA BAHREINI | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 4893238 | Leim AAF Calsters-Peoria Industrial Inc. | PO Box 6149 | | | | Hicksville | NY | 11802-6149 | |
| 4828194 | LEIMAN, DIANE & JIM | Redacted | | | | | | | |
| 4529681 | LEIMBACH, JACE T | Redacted | | | | | | | |
| 4169100 | LEIMBERGER, THOMAS M | Redacted | | | | | | | |
| 4414703 | LEIMER, LORI | Redacted | | | | | | | |
| 4732499 | LEIMKUEHLER, ROSSIE | Redacted | | | | | | | |
| 4818679 | LEIMSIEDER, CLAIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8288 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367695 | LEIN, CASEY | Redacted | | | | | | | |
| 4579024 | LEIN, RUSSELL | Redacted | | | | | | | |
| 4818680 | LEINASSAR, KRIS & ANDREA | Redacted | | | | | | | |
| 4380443 | LEINBACH, ELLA K | Redacted | | | | | | | |
| 4763921 | LEINBACH, LEANN | Redacted | | | | | | | |
| 4592291 | LEINBACH, MELANIE | Redacted | | | | | | | |
| 4747668 | LEINBACH, SARAH | Redacted | | | | | | | |
| 4168712 | LEINEN, ASHLEY | Redacted | | | | | | | |
| 4647847 | LEINENBACH, DEBBIE J | Redacted | | | | | | | |
| 4475330 | LEINER, ALICIA Q | Redacted | | | | | | | |
| 4838787 | LEINER, MICHAEL | Redacted | | | | | | | |
| 4715961 | LEINER, NOEL | Redacted | | | | | | | |
| 4156831 | LEINES, LARRY | Redacted | | | | | | | |
| 4718666 | LEINFELDER, NANCY | Redacted | | | | | | | |
| 4390154 | LEINGANG, CANDANCE | Redacted | | | | | | | |
| 4390138 | LEINGANG, CONNOR J | Redacted | | | | | | | |
| 4581425 | LEINGANG, STEPHANIE | Redacted | | | | | | | |
| 4291210 | LEINHEISER, STACEY | Redacted | | | | | | | |
| 5682727 | LEININGER LISA | 4880 SOUTH BLVD | | | | CANTON | OH | 44718 | |
| 4485780 | LEININGER, ANDREW | Redacted | | | | | | | |
| 4205624 | LEININGER, CAROL A | Redacted | | | | | | | |
| 4457589 | LEININGER, DANIELLE | Redacted | | | | | | | |
| 4389458 | LEININGER, DOUG | Redacted | | | | | | | |
| 4714408 | LEININGER, JULIE | Redacted | | | | | | | |
| 4455664 | LEININGER, LISA | Redacted | | | | | | | |
| 4360759 | LEININGER, SUSAN M | Redacted | | | | | | | |
| 4386091 | LEINWEBER, ANGELA R | Redacted | | | | | | | |
| 4693391 | LEINWEBER, KENNETH | Redacted | | | | | | | |
| 4746408 | LEINWEBER, RACHAEL | Redacted | | | | | | | |
| 4586223 | LEIP, DAVID | Redacted | | | | | | | |
| 4652850 | LEIPER, JANIS | Redacted | | | | | | | |
| 4470022 | LEIPHART, BRYNN | Redacted | | | | | | | |
| 4473527 | LEIPHART, KURRY | Redacted | | | | | | | |
| 4495214 | LEIPHART, MELINDA | Redacted | | | | | | | |
| 4828195 | LEIPOLD, DR. JOHN AND DONNA | Redacted | | | | | | | |
| 4385990 | LEIPOLD, MICHAEL | Redacted | | | | | | | |
| 4452840 | LEIPPLY, CHRISTOPHER | Redacted | | | | | | | |
| 4452932 | LEIPPLY, LORELEI M | Redacted | | | | | | | |
| 4818681 | LEIPSIC, DAVID | Redacted | | | | | | | |
| 4155941 | LEIPSKI, THERESA | Redacted | | | | | | | |
| 5682731 | LEIRAM LEBRON | 39 PLOVER ST | | | | ROCHESTER | NY | 14613 | |
| 4455476 | LEIRER, ADAM P | Redacted | | | | | | | |
| 4573724 | LEIS, ALEX T | Redacted | | | | | | | |
| 4570291 | LEIS, BEVERLY J | Redacted | | | | | | | |
| 4583043 | LEIS, CAROL L | Redacted | | | | | | | |
| 4518481 | LEIS, DENISE M | Redacted | | | | | | | |
| 4613675 | LEIS, GERARD | Redacted | | | | | | | |
| 4752474 | LEIS, SANDRA | Redacted | | | | | | | |
| 4567619 | LEI-SAM, LEINARA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229691 | LEISCHEN, MARC G | Redacted | | | | | | | |
| 4593344 | LEISCHNER, JAMES C | Redacted | | | | | | | |
| 4650283 | LEISENGANG, JODIE F | Redacted | | | | | | | |
| 4703485 | LEISENRING, KURT | Redacted | | | | | | | |
| 4384914 | LEISER, MARIAH L | Redacted | | | | | | | |
| 4453910 | LEISEY, CIERRA | Redacted | | | | | | | |
| 4490219 | LEISEY, COOPER W | Redacted | | | | | | | |
| 4487782 | LEISEY, DONNA M | Redacted | | | | | | | |
| 4485822 | LEISEY, JENNIFER | Redacted | | | | | | | |
| 5682740 | LEISHA ASBERRY | 1106 LOGAN STORE RD | | | | SMITHVILLE | GA | 31787 | |
| 4182395 | LEISHER, JUSTIN | Redacted | | | | | | | |
| 4556772 | LEISHER, SOLANA | Redacted | | | | | | | |
| 4636075 | LEISHMAN, DEBRA | Redacted | | | | | | | |
| 4580305 | LEISHMAN, EMILY A | Redacted | | | | | | | |
| 4762231 | LEISHMAN, HOWARD | Redacted | | | | | | | |
| 4428768 | LEISING, BRIAN D | Redacted | | | | | | | |
| 4546983 | LEISING, JAMES | Redacted | | | | | | | |
| 4439993 | LEISING, MAXWELL E | Redacted | | | | | | | |
| 4740327 | LEISING, NADINE ACIRC S | Redacted | | | | | | | |
| 4199677 | LEISMER, ANDREW J | Redacted | | | | | | | |
| 4855596 | Leismer, Andrew J. | Redacted | | | | | | | |
| 4342844 | LEISNER, GEORGE H | Redacted | | | | | | | |
| 4521407 | LEIST, CHRIS | Redacted | | | | | | | |
| 4838788 | LEIST, CONNIE | Redacted | | | | | | | |
| 4452356 | LEIST, JOSHUA | Redacted | | | | | | | |
| 4186173 | LEIST, KAYLEA R | Redacted | | | | | | | |
| 4516768 | LEIST, PATRICIA J | Redacted | | | | | | | |
| 4451791 | LEIST, ROBBIE G | Redacted | | | | | | | |
| 4707262 | LEISTAD, JEFF | Redacted | | | | | | | |
| 4514602 | LEISTEN, BRETT | Redacted | | | | | | | |
| 4480058 | LEISTER, ALAN E | Redacted | | | | | | | |
| 4613767 | LEISTER, BETTINA | Redacted | | | | | | | |
| 4462780 | LEISTER, BRANDY | Redacted | | | | | | | |
| 4488090 | LEISTER, BROCK J | Redacted | | | | | | | |
| 4408159 | LEISTER, COLLEEN | Redacted | | | | | | | |
| 4650982 | LEISTER, FRANCES | Redacted | | | | | | | |
| 4450579 | LEISTER, JAIDON | Redacted | | | | | | | |
| 4772825 | LEISTER, MIKE | Redacted | | | | | | | |
| 4372731 | LEISTI, AIDAN T | Redacted | | | | | | | |
| 4373408 | LEISTI, HOLLI | Redacted | | | | | | | |
| 4599191 | LEISTIKO, CAROL | Redacted | | | | | | | |
| 4478473 | LEISTNER, SETH S | Redacted | | | | | | | |
| 5830517 | LEISURE | ATTN: PAUL SMITH | P.O. BOX 1448 | | | WARSAW | IN | 46581 | |
| 4871123 | LEISURE BOATING 5 LLC | 830 E GREEN BAY STREET | | | | SHAWANO | WI | 53092 | |
| 4858514 | LEISURE MERCHANDISING | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08527 | |
| 4799625 | LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4886593 | LEISURE MERCHANDISING CORP | SCOTT ENSLEY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4878586 | LEISURE PRODUCTS INC | LPI | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4886201 | LEISURE PROPERTIES OF WISCONSIN 2 | ROBERT PRICE | 830 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806578 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | ON | M2N OB6 | CANADA |
| 4868907 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | ON | M2N 5S2 | CANADA |
| 5797172 | LEISURE TIME PRODUCTS | PO BOX 604 | | | | PITTSBURG | KS | 66762 | |
| 4311155 | LEISURE, HUNTER | Redacted | | | | | | | |
| 4640077 | LEISURE, JANINE K | Redacted | | | | | | | |
| 4305088 | LEISURE, MARIAH B | Redacted | | | | | | | |
| 4652890 | LEISURE, MICHAEL | Redacted | | | | | | | |
| 4208365 | LEISURE, MILEYAH | Redacted | | | | | | | |
| 4751044 | LEISURE, PAUL | Redacted | | | | | | | |
| 4639000 | LEISY, ANDEE | Redacted | | | | | | | |
| 4764681 | LEISY, RICHARD | Redacted | | | | | | | |
| 4194197 | LEITAKER-DORMAN, NOAH | Redacted | | | | | | | |
| 4726736 | LEITAO, VICTOR | Redacted | | | | | | | |
| 4818682 | LEITCH, ELIZABETH | Redacted | | | | | | | |
| 4351238 | LEITCH, JUSTIN R | Redacted | | | | | | | |
| 4627200 | LEITCH, KAY | Redacted | | | | | | | |
| 4571947 | LEITCH, KRISTIN | Redacted | | | | | | | |
| 4354192 | LEITCH, PATRICIA A | Redacted | | | | | | | |
| 4329358 | LEITE, CURTIS | Redacted | | | | | | | |
| 4621131 | LEITE, JOHN | Redacted | | | | | | | |
| 4428220 | LEITE, JOSIAH J | Redacted | | | | | | | |
| 4828196 | LEITE, LLC | Redacted | | | | | | | |
| 4330418 | LEITE, PATRICIA A | Redacted | | | | | | | |
| 4568134 | LEITER JR, MICHAEL G | Redacted | | | | | | | |
| 4195178 | LEITER, DAREN E | Redacted | | | | | | | |
| 4452082 | LEITER, JAMES J | Redacted | | | | | | | |
| 4507000 | LEITER, MONIQUE E | Redacted | | | | | | | |
| 4418771 | LEITER, TAYLOR A | Redacted | | | | | | | |
| 4546678 | LEITERITZ-MITCHELL, BLAKE A | Redacted | | | | | | | |
| 4432906 | LEITERMAN, MERRY | Redacted | | | | | | | |
| 4647716 | LEITH, CHERYL L | Redacted | | | | | | | |
| 4576278 | LEITH, GREGORY | Redacted | | | | | | | |
| 4727860 | LEITH, JERRY | Redacted | | | | | | | |
| 4161545 | LEITH, RYAN | Redacted | | | | | | | |
| 4281489 | LEITH, RYAN D | Redacted | | | | | | | |
| 4374125 | LEITHEAD, SAMANTHA A | Redacted | | | | | | | |
| 4155720 | LEITHEAD, TIA R | Redacted | | | | | | | |
| 4572623 | LEITHEISER, JOHN | Redacted | | | | | | | |
| 4606055 | LEITHER, LINDA | Redacted | | | | | | | |
| 4658195 | LEITMAN, KATHY | Redacted | | | | | | | |
| 4487328 | LEITMEYER, SABASTION | Redacted | | | | | | | |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | 801 BROAD ST 3RD FL PIONEER BL | | | | CHATTANOOGA | TN | 37402 | |
| 4606617 | LEITNER, DAVID L | Redacted | | | | | | | |
| 4368818 | LEITNER, JAKE E | Redacted | | | | | | | |
| 4240127 | LEITNER, KATHRYN | Redacted | | | | | | | |
| 4717757 | LEITNER, LEONARD | Redacted | | | | | | | |
| 4182618 | LEITNER, MICHAEL L | Redacted | | | | | | | |
| 4768317 | LEITNER, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8291 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480313 | LEITNER, WILLIAM | Redacted | | | | | | | |
| 5851362 | Leitner, Williams, Dooley & Napolitan PLLC | Cynthia Webb | 200 W M L King Blvd., Ste 500 | | | Chattanooga | TN | 37402 | |
| 5850525 | Leitner, Williams, Dooley & Napolitan, PLLC | Attn: Cynthia Webb | 200 W. M L King Blvd. Ste 500 | | | Chattanooga | TN | 37402 | |
| 5852366 | Leitner, Williams, Dooley & Napolitan, PLLC | Attn: Cynthia Webb | 200 W. ML King Blvd., Suite 500 | | | Chattanooga | TN | 37402 | |
| 5849814 | Leitner, Williams, Dooley & Napolitan, PLLC | Cynthia Webb | 200 W. ML King Blvd., Suite 500 | | | Chattanooga | TN | 37402-2566 | |
| 4811608 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |
| 4715322 | LEITSCHUCK, JOHN | Redacted | | | | | | | |
| 4620487 | LEITTE, LYNN | Redacted | | | | | | | |
| 4274587 | LEITZ, BRADLEY J | Redacted | | | | | | | |
| 4349365 | LEITZ, LINDSAY | Redacted | | | | | | | |
| 4810931 | LEITZ, MARGO G | 7737 E JOSHUA TREE LN | | | | SCOTTSDALE | AZ | 85250 | |
| 4304411 | LEITZEL, ERIC | Redacted | | | | | | | |
| 4489354 | LEITZEL, QUINTEN A | Redacted | | | | | | | |
| 4403983 | LEITZEL, TYLOR | Redacted | | | | | | | |
| 4607053 | LEITZKE, JUDY | Redacted | | | | | | | |
| 4274049 | LEIVA BENITEZ, JEOVANY | Redacted | | | | | | | |
| 4171339 | LEIVA VILLAMIL, CLAUDIA P | Redacted | | | | | | | |
| 4627528 | LEIVA, BORIS | Redacted | | | | | | | |
| 4838789 | LEIVA, DANIEL | Redacted | | | | | | | |
| 4534970 | LEIVA, DANIEL D | Redacted | | | | | | | |
| 4408332 | LEIVA, EDMUNDO | Redacted | | | | | | | |
| 4209749 | LEIVA, GLORIA | Redacted | | | | | | | |
| 4554652 | LEIVA, JESSE C | Redacted | | | | | | | |
| 4535722 | LEIVA, JESUS G | Redacted | | | | | | | |
| 4416852 | LEIVA, JONATHAN | Redacted | | | | | | | |
| 4526760 | LEIVA, LAUTARO | Redacted | | | | | | | |
| 4685003 | LEIVA, LILYAN | Redacted | | | | | | | |
| 4209951 | LEIVA, MARIA | Redacted | | | | | | | |
| 4274772 | LEIVA, MINDY | Redacted | | | | | | | |
| 4428950 | LEIVA, RONNIE | Redacted | | | | | | | |
| 4439337 | LEIVA, TAWANA | Redacted | | | | | | | |
| 4341274 | LEIVA, VALERIA A | Redacted | | | | | | | |
| 4356360 | LEIX, CHRISTOPHER | Redacted | | | | | | | |
| 4298535 | LEJA, ALEXANDER | Redacted | | | | | | | |
| 4299952 | LEJA, WERONIKA | Redacted | | | | | | | |
| 4184477 | LEJANO, MARITES C | Redacted | | | | | | | |
| 4327199 | LEJAY, DIANA L | Redacted | | | | | | | |
| 4538618 | LEJAY, LATOYA | Redacted | | | | | | | |
| 4324964 | LEJEUNE, HOPE | Redacted | | | | | | | |
| 4324713 | LEJEUNE, KEVIN | Redacted | | | | | | | |
| 4323340 | LEJEUNE, KRISTOPHER | Redacted | | | | | | | |
| 4155240 | LEJEUNE, LORI | Redacted | | | | | | | |
| 4481231 | LEJEUNE, MARA | Redacted | | | | | | | |
| 4762129 | LEJEUNE, SAVANNAH | Redacted | | | | | | | |
| 4322215 | LEJEUNE, SIERRA A | Redacted | | | | | | | |
| 4273060 | LEJKAB, MERCY | Redacted | | | | | | | |
| 4296500 | LEJKOWSKI, KENNETH B | Redacted | | | | | | | |
| 5682769 | LEJONEA LEJONEAKELLOGG | 2506 BERGAN ST | | | | SOUTH BEND | IN | 46628 | |
| 4785121 | Leka, Laurence | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495523 | LEKA, LIRIM | Redacted | | | | | | | |
| 4356075 | LEKAJ, BESIANA | Redacted | | | | | | | |
| 4298164 | LEKER, ALEXANDRA | Redacted | | | | | | | |
| 4244742 | LEKER, TAVIS | Redacted | | | | | | | |
| 4232655 | LEKER, VANESSA | Redacted | | | | | | | |
| 5682776 | LEKESHA BOX | 3123 MERIDAY LANE APT | | | | ROCKFORD | IL | 61109 | |
| 4291726 | LEKKAS, ANGELA | Redacted | | | | | | | |
| 4596171 | LEKOSKI, JEFFREY | Redacted | | | | | | | |
| 4558286 | LEKSANG, JITTIMAR | Redacted | | | | | | | |
| 4156578 | LEKSEN, LISA M | Redacted | | | | | | | |
| 4297563 | LEKSHMANAN, SREEKALA | Redacted | | | | | | | |
| 4878626 | LEL GRAPHICS | LUIS E LEON | P O BOX 814 | | | FREDERICKSBURG | VA | 22404 | |
| 5789603 | Lela Jeanne Nall & Anna Mary Rowell | Attn: Ms. Lela Jeanne Nall | P.O. Box 63 | | | Natchez | MS | 39121 | |
| 5797173 | Lela Jeanne Nall & Anna Mary Rowell | P.O. Box 63 | | | | Natchez | MS | 39121 | |
| 4854748 | LELA JEANNE NALL & ANNA MARY ROWELL | RICHMOND, INC. | P.O. BOX 63 | | | NATCHEZ | MS | 39121 | |
| 4861353 | LELA TUCKER ALLRED | 1605 - 7TH ST NORTH | | | | CLANTON | AL | 35045 | |
| 4838790 | LELACK, MICHAEL | Redacted | | | | | | | |
| 4818683 | LELAND FISHMAN & ANNE MIRANTE | Redacted | | | | | | | |
| 4828197 | LELAND MICHAEL | Redacted | | | | | | | |
| 4800537 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | 3408 WEST 83RD STREET | | | CHICAGO | IL | 60652 | |
| 4795337 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | INFO@REASONABLEGIFTS.COM | | | CHICAGO | IL | 60652 | |
| 4818684 | LELAND SPALDING TRUST | Redacted | | | | | | | |
| 4852065 | LELAND WALLACE | 456 HEATHERBRAY CT | | | | San Jose | CA | 95136 | |
| 4588159 | LELAND, BRIAN M | Redacted | | | | | | | |
| 4766514 | LELAND, JACKIE | Redacted | | | | | | | |
| 4788188 | Leland, James | Redacted | | | | | | | |
| 4628952 | LELAND, MARY | Redacted | | | | | | | |
| 4232819 | LELAND, MICHAEL | Redacted | | | | | | | |
| 4149404 | LELAND, MONIQUE | Redacted | | | | | | | |
| 4456575 | LELAND, NATALIE | Redacted | | | | | | | |
| 4557506 | LELAND, OSCAR | Redacted | | | | | | | |
| 4471734 | LELAND, THERESA | Redacted | | | | | | | |
| 4416201 | LELEA, SANTINO | Redacted | | | | | | | |
| 4758873 | LELEPALI, ETTA | Redacted | | | | | | | |
| 4838791 | LELER, JAMES | Redacted | | | | | | | |
| 4588794 | LELESCH, TIMOTHY W | Redacted | | | | | | | |
| 4472522 | LELEUX, HEATHER | Redacted | | | | | | | |
| 4395446 | LELEWSKI, BARBARA | Redacted | | | | | | | |
| 4847496 | LELIA GRAY | 2516 GREENHILL DR NW | | | | Huntsville | AL | 35810 | |
| 5682801 | LELIA WORTMAN | 527 LAGOON ST | | | | AKRON | OH | 44314 | |
| 5682803 | LELIE VASQUEZ | 713 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 4560214 | LELL, DEBORAH | Redacted | | | | | | | |
| 4411349 | LELL, GUNNAR | Redacted | | | | | | | |
| 4568309 | LELLE, ZACHARY S | Redacted | | | | | | | |
| 4600508 | LELLIS, ALISIA | Redacted | | | | | | | |
| 4423749 | LELLIS, JENNIFER-LEIGH T | Redacted | | | | | | | |
| 4575703 | LELLMAN, HUNTER R | Redacted | | | | | | | |
| 4573025 | LELLMAN, SKYLER P | Redacted | | | | | | | |
| 4276883 | LELONG, GEOFFREY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295480 | LELOUP, ANDREA M | Redacted | | | | | | | |
| 4280635 | LELOUP, MARY | Redacted | | | | | | | |
| 4838792 | LELY DEVELOPEMENT CORPORATION | Redacted | | | | | | | |
| 4799685 | LEM PRODUCTS LLC | 109 MAY DRIVE | | | | HARRISON | OH | 45030 | |
| 4754312 | LEM, ALFREDO | Redacted | | | | | | | |
| 4166074 | LEM, ALLEN N | Redacted | | | | | | | |
| 4785700 | Lem, Chris and Mary | Redacted | | | | | | | |
| 4188065 | LEM, MARY ANN F | Redacted | | | | | | | |
| 4495549 | LEM, MONICA | Redacted | | | | | | | |
| 4188223 | LEMA, ADONIS | Redacted | | | | | | | |
| 4522161 | LEMA, ANASTASIA D | Redacted | | | | | | | |
| 4735372 | LEMA, BLANCA | Redacted | | | | | | | |
| 4444474 | LEMA, JESSICA | Redacted | | | | | | | |
| 4335458 | LEMA, JESSICA | Redacted | | | | | | | |
| 4431762 | LEMA, JONY | Redacted | | | | | | | |
| 4280409 | LEMA, KATHERINE J | Redacted | | | | | | | |
| 4838793 | LEMA, MONICA | Redacted | | | | | | | |
| 4334027 | LEMA, SANDRA E | Redacted | | | | | | | |
| 4617497 | LEMA, SKINDER | Redacted | | | | | | | |
| 4207507 | LEMA, TASHA | Redacted | | | | | | | |
| 4550692 | LEMA-ARGUELLO, CARLOS A | Redacted | | | | | | | |
| 4596841 | LEMAINE, SHUWANDA | Redacted | | | | | | | |
| 4818685 | LEMAIRE, DAVE AND LINDA | Redacted | | | | | | | |
| 4592414 | LEMAIRE, DAWNA | Redacted | | | | | | | |
| 4786013 | Lemaire, Faron | Redacted | | | | | | | |
| 4193564 | LEMAIRE, LYDIA | Redacted | | | | | | | |
| 4708621 | LEMAIRE, MARIE J. | Redacted | | | | | | | |
| 4724210 | LEMAIRE, MAUREEN | Redacted | | | | | | | |
| 4659987 | LEMAIRE, RHONDA | Redacted | | | | | | | |
| 4339207 | LEMAIRE, SANDRA | Redacted | | | | | | | |
| 4775422 | LEMAIRE, WILL | Redacted | | | | | | | |
| 4240203 | LE'MAITRE, STEVE L | Redacted | | | | | | | |
| 4878393 | LEMAK LANDSCAPE & GROUND MAINTENANC | LEMAK LANDSCAPING & GROUND MAINTENA | 2865 ROCKDALE RD | | | SLATINGTON | PA | 18080 | |
| 4681574 | LEMALLE, CLAREKA | Redacted | | | | | | | |
| 4324544 | LEMALLE, DEJON | Redacted | | | | | | | |
| 4273029 | LEMALU, PAGO PAGO | Redacted | | | | | | | |
| 4856804 | LEMAN, CAROLYN | Redacted | | | | | | | |
| 4680066 | LEMAN, MITCHELL | Redacted | | | | | | | |
| 4282710 | LEMAN, MITCHELL J | Redacted | | | | | | | |
| 4377285 | LEMANSKI, CRYSTAL | Redacted | | | | | | | |
| 4178923 | LEMANSKI, JUNE K | Redacted | | | | | | | |
| 4717101 | LEMAR, CAROLYN A | Redacted | | | | | | | |
| 4732175 | LEMAR, DANIEL | Redacted | | | | | | | |
| 4234700 | LEMARD, MARCELLA S | Redacted | | | | | | | |
| 4282771 | LEMARR, DAVID | Redacted | | | | | | | |
| 4484611 | LEMASHANE, SHEILA | Redacted | | | | | | | |
| 4240353 | LEMASNEY, JACQUELINE M | Redacted | | | | | | | |
| 4720913 | LEMASTER, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157193 | LEMASTER, ANN | Redacted | | | | | | | |
| 4603521 | LEMASTER, BRAD | Redacted | | | | | | | |
| 4319208 | LEMASTER, CARLA | Redacted | | | | | | | |
| 4321564 | LEMASTER, CHELSEY L | Redacted | | | | | | | |
| 4464111 | LEMASTER, DAYMON R | Redacted | | | | | | | |
| 4320227 | LEMASTER, KATLYN J | Redacted | | | | | | | |
| 4321250 | LEMASTER, MARY A | Redacted | | | | | | | |
| 4724469 | LEMASTER, MARY L | Redacted | | | | | | | |
| 4337391 | LEMASTER, SAMANTHA | Redacted | | | | | | | |
| 4773150 | LEMASTER, THOMAS | Redacted | | | | | | | |
| 5682829 | LEMASTERS JUSTIN | RT BOX 50 JONES RUN RD | | | | VALLEYBEND | WV | 26293 | |
| 4452541 | LEMASTERS, BRETT | Redacted | | | | | | | |
| 4454713 | LEMASTERS, BRIAN C | Redacted | | | | | | | |
| 4622165 | LEMASTERS, DANA | Redacted | | | | | | | |
| 4729616 | LEMASTERS, MILDRED | Redacted | | | | | | | |
| 4461247 | LEMASTERS, SHAYLYNN M | Redacted | | | | | | | |
| 4373010 | LEMATTY, JEFFREY D | Redacted | | | | | | | |
| 4607766 | LEMAUX, WILLIAM | Redacted | | | | | | | |
| 4808128 | LEMAY BUILDING CORP | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| 4531875 | LEMAY, ANGELA E | Redacted | | | | | | | |
| 4222894 | LEMAY, CAROL R | Redacted | | | | | | | |
| 4738137 | LEMAY, CHARLES | Redacted | | | | | | | |
| 4376735 | LEMAY, CHRISTOPHER C | Redacted | | | | | | | |
| 4333097 | LEMAY, JAMES R | Redacted | | | | | | | |
| 4393079 | LEMAY, JOHN | Redacted | | | | | | | |
| 4474498 | LEMAY, KAHYLE S | Redacted | | | | | | | |
| 4393250 | LEMAY, KAITLYN | Redacted | | | | | | | |
| 4654415 | LEMAY, PATRICIA | Redacted | | | | | | | |
| 4311639 | LEMAY, ROBERTA | Redacted | | | | | | | |
| 4490737 | LEMAY, SHERRY L | Redacted | | | | | | | |
| 4292145 | LEMAY, SPENCER A | Redacted | | | | | | | |
| 4242906 | LEMAY, SUSANNE | Redacted | | | | | | | |
| 4332092 | LEMAY, THERESA | Redacted | | | | | | | |
| 4566916 | LEMAY, TRAVIS G | Redacted | | | | | | | |
| 4511900 | LEMAY, TYRONE R | Redacted | | | | | | | |
| 4425839 | LEMAY, WAYNE | Redacted | | | | | | | |
| 4415884 | LEMAY, WILLIAM R | Redacted | | | | | | | |
| 4838794 | LEMAY,ANNE | Redacted | | | | | | | |
| 4329257 | LEMAY-VACCARO, ASHLEY M | Redacted | | | | | | | |
| 4577006 | LEMBACH, JENNIE | Redacted | | | | | | | |
| 4514960 | LEMBCKE, BEN | Redacted | | | | | | | |
| 4368064 | LEMBCKE, THOMAS F | Redacted | | | | | | | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | | BROOKFIELD | WI | 53005 | |
| 4228789 | LEMBERG, JAMES | Redacted | | | | | | | |
| 4590330 | LEMBERG, KENNETH | Redacted | | | | | | | |
| 4553997 | LEMBI, GODELIVE D | Redacted | | | | | | | |
| 4766913 | LEMBKE, DAVE | Redacted | | | | | | | |
| 4201908 | LEMBKE, JACOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8295 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514518 | LEMBKE, KATHERINE L | Redacted | | | | | | | |
| 4212253 | LEMBKE, SANDRA | Redacted | | | | | | | |
| 4439402 | LEMBO, ANN MARIE | Redacted | | | | | | | |
| 4394313 | LEMBO, DAVID | Redacted | | | | | | | |
| 4638704 | LEMBRICK UNIT 3D, GENE & | Redacted | | | | | | | |
| 4391489 | LEMBURG, KEYTAN M | Redacted | | | | | | | |
| 4622829 | LEMBURG, LORA | Redacted | | | | | | | |
| 4371095 | LEMCOOL, EMILY M | Redacted | | | | | | | |
| 4772345 | LEMCOOL, GENE | Redacted | | | | | | | |
| 4704570 | LEMELIN, ALBERT | Redacted | | | | | | | |
| 4327579 | LEMELLE, GABRIELLE L | Redacted | | | | | | | |
| 4648145 | LEMELLE, INGRID | Redacted | | | | | | | |
| 4323799 | LEMELLE, JAMIE L | Redacted | | | | | | | |
| 4672363 | LEMELLE, PATRICK | Redacted | | | | | | | |
| 4528152 | LEMELLE, RUSSELL | Redacted | | | | | | | |
| 4181275 | LEMEN, BRUCE W | Redacted | | | | | | | |
| 4371466 | LEMEN, DEREK | Redacted | | | | | | | |
| 4373244 | LEMEN, VIRGINIA | Redacted | | | | | | | |
| 4669057 | LEMENS, LELAND | Redacted | | | | | | | |
| 4401955 | LEMENTOWSKI, IRENE | Redacted | | | | | | | |
| 4350606 | LEMERAND, DAVID | Redacted | | | | | | | |
| 4445530 | LEMERAND, MELISSA S | Redacted | | | | | | | |
| 4727184 | LEMERANDE, SONNY | Redacted | | | | | | | |
| 4653830 | Lemere , Irene | Redacted | | | | | | | |
| 4390316 | LEMERE, STERLING | Redacted | | | | | | | |
| 4734066 | LEMERT, BERNADETTE | Redacted | | | | | | | |
| 4571268 | LEMES, KADIRA | Redacted | | | | | | | |
| 4233620 | LEMES, MARCOS E | Redacted | | | | | | | |
| 4818686 | LEMESH, CINDY | Redacted | | | | | | | |
| 4372693 | LEMETYUYNEN, IRINA B | Redacted | | | | | | | |
| 4427047 | LEMEUBLE, MERLINE | Redacted | | | | | | | |
| 4381639 | LEMIEUX, ALEXANDRA L | Redacted | | | | | | | |
| 4563805 | LEMIEUX, CHRIS | Redacted | | | | | | | |
| 4439162 | LEMIEUX, CHRISTINE | Redacted | | | | | | | |
| 4154026 | LEMIEUX, DAMON | Redacted | | | | | | | |
| 4347049 | LEMIEUX, DELLA M | Redacted | | | | | | | |
| 4722687 | LEMIEUX, DONNA G | Redacted | | | | | | | |
| 4445637 | LEMIEUX, GRAYLEN | Redacted | | | | | | | |
| 4394791 | LEMIEUX, JADE | Redacted | | | | | | | |
| 4648025 | LEMIEUX, JAMES | Redacted | | | | | | | |
| 4818687 | LEMIEUX, JOHN | Redacted | | | | | | | |
| 4606479 | LEMIEUX, LINDA | Redacted | | | | | | | |
| 4828198 | LEMIEUX, MIKE & DEBBIE | Redacted | | | | | | | |
| 4348215 | LEMIEUX, RITA | Redacted | | | | | | | |
| 4334154 | LEMIEUX, TIMOTHY | Redacted | | | | | | | |
| 4394298 | LEMIEUX, TYLER R | Redacted | | | | | | | |
| 4732773 | LEMIEUX, WILLIAM H | Redacted | | | | | | | |
| 5682845 | LEMIN JASON | 1539 E PLEASANTVALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| 4261185 | LEMING, DANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8296 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368748 | LEMING, JAMIE | Redacted | | | | | | | |
| 4181094 | LEMING, MELODY | Redacted | | | | | | | |
| 4524209 | LEMIRE, FRANCINE J | Redacted | | | | | | | |
| 4350300 | LEMIRE, NOVA L | Redacted | | | | | | | |
| 4327989 | LEMIRE, RICHARD E | Redacted | | | | | | | |
| 4512068 | LEMIRE, TRAVIS | Redacted | | | | | | | |
| 5682848 | LEMIS KELLY | PO BOX 299 | | | | GLADEWATER | TX | 75647 | |
| 4159056 | LEMISH, DEBORAH | Redacted | | | | | | | |
| 4268745 | LEMJEIK, RANNY | Redacted | | | | | | | |
| 4425596 | LEMKAN, ANDREW T | Redacted | | | | | | | |
| 4366035 | LEMKE, AARON | Redacted | | | | | | | |
| 4173848 | LEMKE, CHRISTINA | Redacted | | | | | | | |
| 4154134 | LEMKE, DANIEL | Redacted | | | | | | | |
| 4625221 | LEMKE, DAVID | Redacted | | | | | | | |
| 4276036 | LEMKE, DEVIN | Redacted | | | | | | | |
| 4828199 | LEMKE, DORIS | Redacted | | | | | | | |
| 4791749 | Lemke, Emma | Redacted | | | | | | | |
| 4730438 | LEMKE, JOSEPH | Redacted | | | | | | | |
| 4315217 | LEMKE, JOSEPH | Redacted | | | | | | | |
| 4312687 | LEMKE, KATELYNN A | Redacted | | | | | | | |
| 4237274 | LEMKE, MICHELE D | Redacted | | | | | | | |
| 4158499 | LEMKE, PRESTON A | Redacted | | | | | | | |
| 4693270 | LEMKER, ALFRED | Redacted | | | | | | | |
| 4439130 | LEMKOV, JACOB Y | Redacted | | | | | | | |
| 4873548 | LEMLE BRISTOL LLC | C/O HART REALTY ADVISORS | ATTN PARNETT FORCE RETY POB148 | | | CROTON ON HUDSON | NY | 10520 | |
| 4728981 | LEMLER, ERRIK | Redacted | | | | | | | |
| 4237017 | LEMLER, MARY LOU | Redacted | | | | | | | |
| 4250009 | LEMLEY, ANDREA L | Redacted | | | | | | | |
| 4486479 | LEMLEY, DAKOTA | Redacted | | | | | | | |
| 4207921 | LEMLEY, HANNAH | Redacted | | | | | | | |
| 4578514 | LEMLEY, JAMES M | Redacted | | | | | | | |
| 4490969 | LEMLEY, JOANN | Redacted | | | | | | | |
| 4754192 | LEMLEY, JUANITA | Redacted | | | | | | | |
| 4656609 | LEMLEY, MEGAN | Redacted | | | | | | | |
| 4689304 | LEMLEY, RITA | Redacted | | | | | | | |
| 4209096 | LEMLEY, TESIA J | Redacted | | | | | | | |
| 4536179 | LEMLEY, WALTER H | Redacted | | | | | | | |
| 4818688 | LEMM, MARK & KATHY | Redacted | | | | | | | |
| 4747081 | LEMM, STEVEN | Redacted | | | | | | | |
| 4150613 | LEMM, TONY A | Redacted | | | | | | | |
| 4818689 | Lemma Const | Redacted | | | | | | | |
| 4420752 | LEMMA, CHASE | Redacted | | | | | | | |
| 4692622 | LEMMA, GIRMA | Redacted | | | | | | | |
| 4308905 | LEMME, HARLEY | Redacted | | | | | | | |
| 4220101 | LEMMER, RICKEY L | Redacted | | | | | | | |
| 4735458 | LEMMERMAN, ERNEST C | Redacted | | | | | | | |
| 4473036 | LEMMERT, BRANDON J | Redacted | | | | | | | |
| 5789490 | LEMMERT, TODD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288933 | LEMMERT, TODD C | Redacted | | | | | | | |
| 4435877 | LEMMEY, STEVEN | Redacted | | | | | | | |
| 4850366 | LEMMIE JOSEPH | 8336 S DANTE AVE | | | | Chicago | IL | 60619 | |
| 4449442 | LEMMINGS, TESSA R | Redacted | | | | | | | |
| 4709162 | LEMMO, MARY M | Redacted | | | | | | | |
| 4469425 | LEMMON JR., RONALD G | Redacted | | | | | | | |
| 4568459 | LEMMON, AARON | Redacted | | | | | | | |
| 4207482 | LEMMON, ANGELO E | Redacted | | | | | | | |
| 4179615 | LEMMON, BRIDGET V | Redacted | | | | | | | |
| 4670387 | LEMMON, CYNTHIA A | Redacted | | | | | | | |
| 4818690 | LEMMON, DONNA | Redacted | | | | | | | |
| 4396141 | LEMMON, JEREMY | Redacted | | | | | | | |
| 4700961 | LEMMON, JOHN | Redacted | | | | | | | |
| 4513180 | LEMMON, LAWANDA | Redacted | | | | | | | |
| 4534730 | LEMMON, MARK | Redacted | | | | | | | |
| 4507932 | LEMMON, OLLIE C | Redacted | | | | | | | |
| 4473634 | LEMMON, RYAN D | Redacted | | | | | | | |
| 4404449 | LEMMON, SHANNON | Redacted | | | | | | | |
| 4322309 | LEMMON, SHELBY A | Redacted | | | | | | | |
| 4508682 | LEMMON, SHERRY O | Redacted | | | | | | | |
| 4249460 | LEMMON, STEPHAN | Redacted | | | | | | | |
| 4207688 | LEMMON, TAMMY R | Redacted | | | | | | | |
| 4558390 | LEMMON, TERRANCE N | Redacted | | | | | | | |
| 4684691 | LEMMON, TERRY | Redacted | | | | | | | |
| 4527134 | LEMMOND, BRANDON | Redacted | | | | | | | |
| 4546770 | LEMMONS, CHARLES A | Redacted | | | | | | | |
| 4187115 | LEMMONS, CHRISTIE | Redacted | | | | | | | |
| 4756231 | LEMMONS, DWIGHT | Redacted | | | | | | | |
| 4538043 | LEMMONS, KAITLYNN R | Redacted | | | | | | | |
| 4389172 | LEMMONS, KEELY J | Redacted | | | | | | | |
| 4552342 | LEMMONS, PATSY A | Redacted | | | | | | | |
| 4697210 | LEMMONS, RICHARD | Redacted | | | | | | | |
| 4743177 | LEMMONS, SCOTT | Redacted | | | | | | | |
| 4187996 | LEMMONS, SETH A | Redacted | | | | | | | |
| 4563221 | LEMNAH, TAMMY | Redacted | | | | | | | |
| 4243022 | LEMOI, JESSICA | Redacted | | | | | | | |
| 4560365 | LEMOINE, CINA M | Redacted | | | | | | | |
| 4608676 | LEMOINE, ERROL | Redacted | | | | | | | |
| 4355574 | LEMOINE, HEATHER | Redacted | | | | | | | |
| 4324899 | LEMOINE, LISA A | Redacted | | | | | | | |
| 4327432 | LEMOINE, MARK R | Redacted | | | | | | | |
| 4171277 | LEMOINE, MARTIN | Redacted | | | | | | | |
| 4347668 | LEMOINE, MARY-JANE | Redacted | | | | | | | |
| 4753655 | LEMOINE, REGINALD | Redacted | | | | | | | |
| 4326783 | LEMOINE, ROBERT M | Redacted | | | | | | | |
| 5424272 | LEMON ISIAC JR AND DOROTHY LEMON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4888229 | LEMON RIBBON | STUDIO 7, 1ST FL SIDDELY HOUSE | CANBURY RD | | | KINGSON THAMES | | KT2 6LX | UNITED KINGDOM |
| 4318005 | LEMON, ACHILLES T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8298 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220444 | LEMON, ALEXANDRA | Redacted | | | | | | | |
| 4608179 | LEMON, APRIL | Redacted | | | | | | | |
| 4669483 | LEMON, ARIE | Redacted | | | | | | | |
| 4436300 | LEMON, BEV | Redacted | | | | | | | |
| 4681633 | LEMON, DANIEL RAY | Redacted | | | | | | | |
| 4199757 | LEMON, DEBBIE | Redacted | | | | | | | |
| 4508624 | LEMON, ELEANOR | Redacted | | | | | | | |
| 4281382 | LEMON, ERIC | Redacted | | | | | | | |
| 4565546 | LEMON, FREYA C | Redacted | | | | | | | |
| 4291269 | LEMON, GERVHONA D | Redacted | | | | | | | |
| 4725004 | LEMON, GREG | Redacted | | | | | | | |
| 4185975 | LEMON, JENNIFER | Redacted | | | | | | | |
| 4710694 | LEMON, JOSEPHINE | Redacted | | | | | | | |
| 4348728 | LEMON, KAREN | Redacted | | | | | | | |
| 4577998 | LEMON, KAREN L | Redacted | | | | | | | |
| 4260551 | LEMON, KAYLA | Redacted | | | | | | | |
| 4264531 | LEMON, KELSEY N | Redacted | | | | | | | |
| 4524871 | LEMON, LAUREN | Redacted | | | | | | | |
| 4531276 | LEMON, LINDA | Redacted | | | | | | | |
| 4591002 | LEMON, LYDIA | Redacted | | | | | | | |
| 4741018 | LEMON, MARCELLA N | Redacted | | | | | | | |
| 4329226 | LEMON, MICHELLE | Redacted | | | | | | | |
| 4385908 | LEMON, MONTELLE | Redacted | | | | | | | |
| 4456341 | LEMON, NASHAWN B | Redacted | | | | | | | |
| 4495306 | LEMON, OFIR | Redacted | | | | | | | |
| 4585007 | LEMON, OLAR M | Redacted | | | | | | | |
| 4523513 | LEMON, RUBY K | Redacted | | | | | | | |
| 4179702 | LEMON, SHAWNA | Redacted | | | | | | | |
| 4371403 | LEMON, SHEILA | Redacted | | | | | | | |
| 4265809 | LEMON, TALAO | Redacted | | | | | | | |
| 4777458 | Lemonias, Hazel | Redacted | | | | | | | |
| 4662086 | LEMONNIER, EDWIN | Redacted | | | | | | | |
| 5682885 | LEMONS DAKERA S | 19 13TH STREET SW | | | | ROANOKE | VA | 24016 | |
| 5797174 | LEMONS FARM EQUIPMENT | 42 Lemon Lane | | | | Parkersburg | WV | 26101 | |
| 5790560 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | |
| 4718925 | LEMONS JR., TABARIS A. | Redacted | | | | | | | |
| 4458410 | LEMONS, ALEXANDRIA M | Redacted | | | | | | | |
| 4158252 | LEMONS, ALISON | Redacted | | | | | | | |
| 4196361 | LEMONS, BRICE T | Redacted | | | | | | | |
| 4600489 | LEMONS, CATHERINE | Redacted | | | | | | | |
| 4600289 | LEMONS, DAVID B | Redacted | | | | | | | |
| 4206235 | LEMONS, DAWN | Redacted | | | | | | | |
| 4320398 | LEMONS, DEBORAH | Redacted | | | | | | | |
| 4548579 | LEMONS, DENNIS L | Redacted | | | | | | | |
| 4585446 | LEMONS, GLORIA | Redacted | | | | | | | |
| 4303202 | LEMONS, JAMES | Redacted | | | | | | | |
| 4526253 | LEMONS, JANIE K | Redacted | | | | | | | |
| 4252074 | LEMONS, JASON M | Redacted | | | | | | | |
| 4163705 | LEMONS, JASON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774766 | LEMONS, JEFF | Redacted | | | | | | | |
| 4426555 | LEMONS, JOSEPH M | Redacted | | | | | | | |
| 4793503 | Lemons, Lori And Clavin | Redacted | | | | | | | |
| 4325587 | LEMONS, LORRAINE | Redacted | | | | | | | |
| 4317021 | LEMONS, MARY BETH | Redacted | | | | | | | |
| 4166747 | LEMONS, MELISSA M | Redacted | | | | | | | |
| 4443098 | LEMONS, NATHANIEL | Redacted | | | | | | | |
| 4160652 | LEMONS, NEASHA | Redacted | | | | | | | |
| 4722279 | LEMONS, RICHARD D. | Redacted | | | | | | | |
| 4370853 | LEMONS, SCARLETT | Redacted | | | | | | | |
| 4727506 | LEMONS, SHEILA | Redacted | | | | | | | |
| 4516808 | LEMONS, STEVEN E | Redacted | | | | | | | |
| 4283306 | LEMONS, TNAZHA | Redacted | | | | | | | |
| 4315685 | LEMONS, WILMA J | Redacted | | | | | | | |
| 4838795 | LEMONT, HARVEY & BETSY | Redacted | | | | | | | |
| 4612064 | LEMONT, MICHAEL | Redacted | | | | | | | |
| 4857229 | LEMONT, WHITNEY | Redacted | | | | | | | |
| 4185693 | LEMONT, YUKIMI | Redacted | | | | | | | |
| 4805168 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 4334412 | LEMOS, ANDREA | Redacted | | | | | | | |
| 4759101 | LEMOS, ANNE C | Redacted | | | | | | | |
| 4439994 | LEMOS, CAROL A | Redacted | | | | | | | |
| 4273156 | LEMOS, MANUEL R | Redacted | | | | | | | |
| 4175897 | LEMOS, MICHAEL J | Redacted | | | | | | | |
| 4818691 | LEMOS, MIKE | Redacted | | | | | | | |
| 4724193 | LEMOS, REBECCA | Redacted | | | | | | | |
| 4251275 | LEMOUX, RALPH | Redacted | | | | | | | |
| 4650919 | LEMOYNE, RALPH | Redacted | | | | | | | |
| 4290163 | LEMP, DANIEL | Redacted | | | | | | | |
| 4725554 | LEMP, MARIA | Redacted | | | | | | | |
| 4301339 | LEMPA, DIANE L | Redacted | | | | | | | |
| 4838796 | LEMPERT, MARK & LINDA | Redacted | | | | | | | |
| 4350201 | LEMPERT, MARK R | Redacted | | | | | | | |
| 4818692 | LEMPERT, NAOMI | Redacted | | | | | | | |
| 4332238 | LEMPICKI, YVONNE | Redacted | | | | | | | |
| 4665993 | LEMPKA, TIMOTHY | Redacted | | | | | | | |
| 4394165 | LEMPKE, BRIAN S | Redacted | | | | | | | |
| 4573404 | LEMPKE, COLETON | Redacted | | | | | | | |
| 4393075 | LEMPKE, DANIEL S | Redacted | | | | | | | |
| 4278773 | LEMRICK, JACOB | Redacted | | | | | | | |
| 4628148 | LEMS, SUSAN | Redacted | | | | | | | |
| 4494684 | LEMUNYON, JANICE | Redacted | | | | | | | |
| 4787028 | LeMunyon, Jean | Redacted | | | | | | | |
| 4474774 | LEMUNYON, SHERYL L | Redacted | | | | | | | |
| 4395011 | LEMUNYON, STEPHEN J | Redacted | | | | | | | |
| 4272493 | LEMUS ESCOBAR, GLORIA M | Redacted | | | | | | | |
| 4341517 | LEMUS MENA, ALICE | Redacted | | | | | | | |
| 4414640 | LEMUS PACHECO, JUANA | Redacted | | | | | | | |
| 4605502 | LEMUS, ALBA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585506 | LEMUS, ALICIA | Redacted | | | | | | | |
| 4176231 | LEMUS, AMY | Redacted | | | | | | | |
| 4196526 | LEMUS, ANTHONY | Redacted | | | | | | | |
| 4205009 | LEMUS, BERTHA | Redacted | | | | | | | |
| 4543396 | LEMUS, BERTHA | Redacted | | | | | | | |
| 4208289 | LEMUS, CARLA C | Redacted | | | | | | | |
| 4648333 | LEMUS, CARLOS L | Redacted | | | | | | | |
| 4217913 | LEMUS, CHANCE W | Redacted | | | | | | | |
| 4203593 | LEMUS, CRYSTAL | Redacted | | | | | | | |
| 4197399 | LEMUS, DANIELLE G | Redacted | | | | | | | |
| 4419740 | LEMUS, DANIELLE M | Redacted | | | | | | | |
| 4166928 | LEMUS, DAVID | Redacted | | | | | | | |
| 4535829 | LEMUS, DIMITRI | Redacted | | | | | | | |
| 4589709 | LEMUS, DOLORES | Redacted | | | | | | | |
| 4729145 | LEMUS, DUVINA I | Redacted | | | | | | | |
| 4337842 | LEMUS, EDGAR | Redacted | | | | | | | |
| 4543320 | LEMUS, ESDRAS | Redacted | | | | | | | |
| 4345207 | LEMUS, GIMENA V | Redacted | | | | | | | |
| 4545834 | LEMUS, GRISELDA | Redacted | | | | | | | |
| 4201302 | LEMUS, HELEN | Redacted | | | | | | | |
| 4273401 | LEMUS, ISABEL | Redacted | | | | | | | |
| 4692895 | LEMUS, JOSE G | Redacted | | | | | | | |
| 4223075 | LEMUS, KAREN | Redacted | | | | | | | |
| 4546441 | LEMUS, KAREN I | Redacted | | | | | | | |
| 4193361 | LEMUS, KEVIN A | Redacted | | | | | | | |
| 4153459 | LEMUS, LAURA A | Redacted | | | | | | | |
| 4198188 | LEMUS, LEICO | Redacted | | | | | | | |
| 4726362 | LEMUS, LEONIDAS | Redacted | | | | | | | |
| 4616797 | LEMUS, MARTHA | Redacted | | | | | | | |
| 4497387 | LEMUS, MARTHA | Redacted | | | | | | | |
| 4771937 | LEMUS, NALLELY | Redacted | | | | | | | |
| 4301162 | LEMUS, ODALYS Y | Redacted | | | | | | | |
| 4773612 | LEMUS, PABLO | Redacted | | | | | | | |
| 4678231 | LEMUS, RACHAEL | Redacted | | | | | | | |
| 4531180 | LEMUS, SARITA P | Redacted | | | | | | | |
| 4597833 | LEMUS, SONIA | Redacted | | | | | | | |
| 4632911 | LEMUS, TERESA | Redacted | | | | | | | |
| 4215000 | LEMUS, TIMOTHY C | Redacted | | | | | | | |
| 4177488 | LEMUS, VANESSA | Redacted | | | | | | | |
| 4174726 | LEMUS, VANESSA | Redacted | | | | | | | |
| 4184662 | LEMUS, VICTOR | Redacted | | | | | | | |
| 4231810 | LEMUS, YADIRA C | Redacted | | | | | | | |
| 4226201 | LEMUS, YESICA | Redacted | | | | | | | |
| 4167702 | LEMUS, YESICA R | Redacted | | | | | | | |
| 4226459 | LEMUS-AREVALO, MICHAEL | Redacted | | | | | | | |
| 4566715 | LEMUS-TORRES, JASMIN | Redacted | | | | | | | |
| 4818693 | LEN COSTER | Redacted | | | | | | | |
| 4838797 | Len Erlikh | Redacted | | | | | | | |
| 4818694 | LEN STEVENS CONSTRUCTION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818695 | LENA HAMROL | Redacted | | | | | | | |
| 4818696 | LENA SHAMSAVARI | Redacted | | | | | | | |
| 4850774 | LENA SMITH | 34406 SEA MIST TER | | | | Fremont | CA | 94555 | |
| 5682943 | LENA SPEIGHTS | 7827 S TRUMBULL | | | | CHICAGO | IL | 60652 | |
| 4464252 | LENA, LYNNETTE E | Redacted | | | | | | | |
| 5682948 | LENA-DARIUS GARNER-GIBBS | 4 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 4363784 | LENAGH, PHYLLIS | Redacted | | | | | | | |
| 4440190 | LENAHAN, BRANDON J | Redacted | | | | | | | |
| 4838798 | LENAHAN, CAROL | Redacted | | | | | | | |
| 4146584 | LENAHAN, JONATHAN M | Redacted | | | | | | | |
| 4396947 | LENAHAN, ROBERT | Redacted | | | | | | | |
| 4423223 | LENAHAN, RYAN P | Redacted | | | | | | | |
| 4759391 | LENAHAN, SCOTT E E | Redacted | | | | | | | |
| 4746023 | LENAIR, ERIC | Redacted | | | | | | | |
| 4473060 | LENAIR, TIYONNA | Redacted | | | | | | | |
| 4281626 | LENANE, MARY | Redacted | | | | | | | |
| 4493764 | LENAR, SHARON G | Redacted | | | | | | | |
| 4828200 | LENARD, ANTHONY | Redacted | | | | | | | |
| 4196968 | LENARD, ASHIA R | Redacted | | | | | | | |
| 4145712 | LENARD, BRANDY E | Redacted | | | | | | | |
| 4639921 | LENARD, CHRISTINE | Redacted | | | | | | | |
| 4287070 | LENARD, DEREK M | Redacted | | | | | | | |
| 4631400 | LENARD, DONNY | Redacted | | | | | | | |
| 4637060 | LENARD, HOWARD | Redacted | | | | | | | |
| 4464743 | LENARD, JOHNNY B | Redacted | | | | | | | |
| 4682136 | LENARD, LINDA | Redacted | | | | | | | |
| 4206414 | LENARDO, SHAYLYNN A | Redacted | | | | | | | |
| 4467826 | LENARIS, SHAROYA D | Redacted | | | | | | | |
| 4679978 | LENARSKY, PAULA | Redacted | | | | | | | |
| 4459388 | LENART, ERIN | Redacted | | | | | | | |
| 4626742 | LENART, MARY | Redacted | | | | | | | |
| 4635842 | LENART, RON | Redacted | | | | | | | |
| 4355709 | LENARTOWICZ, MARK | Redacted | | | | | | | |
| 5787316 | LENAWEE COUNTY | 301 N MAIN ST | | | | ADRIAN | MI | 49221-2714 | |
| 4779743 | Lenawee County Tax Collector | 301 N Main St | | | | Adrian | MI | 49221-2714 | |
| 4270753 | LENCHANKO, DAFFINEE | Redacted | | | | | | | |
| 4284090 | LENCHARD, EDWARD | Redacted | | | | | | | |
| 4634041 | LENCHNER, GAIL | Redacted | | | | | | | |
| 4285140 | LENCKUS, JESTINE | Redacted | | | | | | | |
| 4235916 | LENCSAK J.R., ROBERT M | Redacted | | | | | | | |
| 4854141 | Lenczner Slaght Royce Smith Griffin LLP | Attn: Peter Osborne | 130 Adelaide Street West, Suite 2600 | | | Toronto | ON | M5H 3P5 | Canada |
| 4749553 | LENCZYNSKI, STANLEY | Redacted | | | | | | | |
| 4818697 | LEND LEASE (US) CONST-41 TEHAMA | Redacted | | | | | | | |
| 4828201 | LEND LEASE (US) CONSTRUCTION-PARENT | Redacted | | | | | | | |
| 4828202 | LEND LEASE (US) CONSTRUCTION-TEN50 | Redacted | | | | | | | |
| 4818698 | LEND LEASE INC | Redacted | | | | | | | |
| 5792680 | LEND LEASE US CONTSTRUCTION, INC | BRUCE BERARDL, SR VP | 71 STEVENSON ST | STE 800 | | SAN FRANCISCO | CA | 94105 | |
| 5792681 | LEND LEASE US CONTSTRUCTION, INC | BRUCE BERARDL, SR VP | 800 W 6TH ST | STE 1600 | | SAN FRANCISCO | CA | 94105 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792682 | LEND LEASE US CONTSTRUCTION, INC, LA OFFICE | BRUCE BERARDL, SR VP | 800 W 6TH ST | STE 1600 | | SAN FRANCISCO | CA | 94105 | |
| 4859582 | LENDAL INC | 1228 DRIFTCREEK RD | | | | SILVERTON | OR | 97381 | |
| 4485848 | LENDER, TYLER D | Redacted | | | | | | | |
| 4575138 | LENDERMAN, BENJAMEN W | Redacted | | | | | | | |
| 4724781 | LENDERMAN, KRYSTAL  M | Redacted | | | | | | | |
| 4368301 | LENDERMAN, MARTHA | Redacted | | | | | | | |
| 4445410 | LENDHURST, MARK L | Redacted | | | | | | | |
| 4828203 | LENDLEASE (US) CONSTRUCTION-1200FIGUEROA | Redacted | | | | | | | |
| 4202055 | LENDROTH, SHERRIE | Redacted | | | | | | | |
| 4736131 | LENDVAY, JEROME | Redacted | | | | | | | |
| 4602521 | LENDWAY, JOE | Redacted | | | | | | | |
| 4537401 | LENE, LANCE J | Redacted | | | | | | | |
| 4536507 | LENE, MARK | Redacted | | | | | | | |
| 4232883 | LENE, MONA | Redacted | | | | | | | |
| 4244445 | LENE, MONIKA | Redacted | | | | | | | |
| 4367991 | LENEAR, ANDREA | Redacted | | | | | | | |
| 4312193 | LENEAR, BRIANNA | Redacted | | | | | | | |
| 4312395 | LENEAR, DSHAUN | Redacted | | | | | | | |
| 4574371 | LENEGAR, ERIN E | Redacted | | | | | | | |
| 4734236 | LENEHAN, PETER F | Redacted | | | | | | | |
| 4575014 | LENER, MONICA FIERRO | Redacted | | | | | | | |
| 4659577 | LENERT, MICHELLE | Redacted | | | | | | | |
| 4560144 | LENERTZ, GREGORY D | Redacted | | | | | | | |
| 4828204 | LENEWEAVER, MARK | Redacted | | | | | | | |
| 4692058 | LENFESTEY, ADAM | Redacted | | | | | | | |
| 4637348 | LENFESTEY, WILLIAM | Redacted | | | | | | | |
| 4545539 | LENG, KAYLEE | Redacted | | | | | | | |
| 4695458 | LENG, RATTANAK | Redacted | | | | | | | |
| 4698184 | LENGACHER, JEREMY | Redacted | | | | | | | |
| 4384026 | LENGCY, DALE A | Redacted | | | | | | | |
| 4514543 | LENGEFELD, KATHRYN | Redacted | | | | | | | |
| 4627808 | LENGEL, DAVID | Redacted | | | | | | | |
| 4766069 | LENGEL, LENN | Redacted | | | | | | | |
| 4515136 | LENGEN, MARIA E | Redacted | | | | | | | |
| 4753931 | LENGENFELTER, BARRY | Redacted | | | | | | | |
| 4423276 | LENGVARSKY, JOSEPH | Redacted | | | | | | | |
| 4442232 | LENGVARSKY, KATIE A | Redacted | | | | | | | |
| 4471819 | LENGYEL, BERNADETTE M | Redacted | | | | | | | |
| 4396830 | LENGYEL, MICHAEL | Redacted | | | | | | | |
| 4166111 | LENGYEL, NICHOLAS | Redacted | | | | | | | |
| 4452764 | LENHARD, AUGUSTUS E | Redacted | | | | | | | |
| 4279654 | LENHARDT, CORINNE R | Redacted | | | | | | | |
| 4156747 | LENHARDT, DAVID | Redacted | | | | | | | |
| 4412354 | LENHARDT, JACOB | Redacted | | | | | | | |
| 4562177 | LENHARDT, LYDIA L | Redacted | | | | | | | |
| 4710909 | LENHARDT, ROBERT | Redacted | | | | | | | |
| 4481485 | LENHARDT, SESSA M | Redacted | | | | | | | |
| 4176165 | LENHART, BRIANNA M | Redacted | | | | | | | |
| 4452607 | LENHART, BRYCE O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661297 | LENHART, DAVE | Redacted | | | | | | | |
| 4390094 | LENHART, DAVID | Redacted | | | | | | | |
| 4258693 | LENHART, DOTTIE | Redacted | | | | | | | |
| 4265967 | LENHART, JOSEPH A | Redacted | | | | | | | |
| 4341066 | LENHART, LIAM | Redacted | | | | | | | |
| 4215756 | LENHART, LUKE | Redacted | | | | | | | |
| 4448136 | LENHART, ROSS W | Redacted | | | | | | | |
| 4549609 | LENHART, SHELLIE | Redacted | | | | | | | |
| 4615645 | LENHART, SUSAN M | Redacted | | | | | | | |
| 4765587 | LENHART, WILLIAM | Redacted | | | | | | | |
| 4213989 | LENHERR, DAVID | Redacted | | | | | | | |
| 4237734 | LENICK, ASHLEIGH | Redacted | | | | | | | |
| 4156591 | LENICK, CASSIDY | Redacted | | | | | | | |
| 4249864 | LENIG, MELISA N | Redacted | | | | | | | |
| 4727939 | LENIGER, MARGARET | Redacted | | | | | | | |
| 4624833 | LENIHAN, ERIN | Redacted | | | | | | | |
| 4730655 | LENIHAN, JAMES | Redacted | | | | | | | |
| 4332150 | LENIHAN, MARY C | Redacted | | | | | | | |
| 4838799 | LENIHAN, ROBIN | Redacted | | | | | | | |
| 4693517 | LENINGTON, TERESA | Redacted | | | | | | | |
| 4426626 | LENIO, EMILY M | Redacted | | | | | | | |
| 4290786 | LENIOR, BRITISH M | Redacted | | | | | | | |
| 4631266 | LENK, ERICK | Redacted | | | | | | | |
| 4489311 | LENK, GLENN | Redacted | | | | | | | |
| 4692402 | LENK, JAMES | Redacted | | | | | | | |
| 4838800 | LENKA STINE | Redacted | | | | | | | |
| 4400419 | LENKER, ANN | Redacted | | | | | | | |
| 4653868 | LENKER, DANIEL | Redacted | | | | | | | |
| 4251046 | LENKNEREIT, SEETA | Redacted | | | | | | | |
| 5682992 | LENMAN TARAYAE | 4221 ROMAINE ST | | | | GREENSBORO | NC | 27407 | |
| 4198784 | LENNAN, RAVEN S | Redacted | | | | | | | |
| 4774735 | LENNAN, TRINA | Redacted | | | | | | | |
| 4818699 | LENNAR COMMUNTIES | Redacted | | | | | | | |
| 4638651 | LENNARD, WILLIAM | Redacted | | | | | | | |
| 4838801 | LENNEN,RON | Redacted | | | | | | | |
| 4626206 | LENNERT, JOHN | Redacted | | | | | | | |
| 4719203 | LENNEX, RONALD M | Redacted | | | | | | | |
| 4370266 | LENNEY, BRANDON D | Redacted | | | | | | | |
| 4818700 | Lenney, Joe | Redacted | | | | | | | |
| 4431372 | LENNEY, TERRY | Redacted | | | | | | | |
| 4276463 | LENNING, MARYANNE | Redacted | | | | | | | |
| 4572674 | LENNING, SAMANTHA R | Redacted | | | | | | | |
| 4514622 | LENNING, SUNSHINE L | Redacted | | | | | | | |
| 4385703 | LENNON, ABRIL | Redacted | | | | | | | |
| 4345752 | LENNON, BRIAN D | Redacted | | | | | | | |
| 4521172 | LENNON, CARRIE L | Redacted | | | | | | | |
| 4384225 | LENNON, CHRIS | Redacted | | | | | | | |
| 4334088 | LENNON, CHRISTOPHER T | Redacted | | | | | | | |
| 4430388 | LENNON, CLARICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831348 | LENNON, DONNA & DR. HENRY | Redacted | | | | | | | |
| 4215971 | LENNON, JANE | Redacted | | | | | | | |
| 4646612 | LENNON, JANE A | Redacted | | | | | | | |
| 4577029 | LENNON, JEAN M | Redacted | | | | | | | |
| 4384164 | LENNON, LAKIRA | Redacted | | | | | | | |
| 4624086 | LENNON, MARCIA | Redacted | | | | | | | |
| 4838802 | LENNON, MAUREEN | Redacted | | | | | | | |
| 4338373 | LENNON, MAYA J | Redacted | | | | | | | |
| 4379435 | LENNON, MICHAEL | Redacted | | | | | | | |
| 4656637 | LENNON, PETER | Redacted | | | | | | | |
| 4418156 | LENNON, SARAH A | Redacted | | | | | | | |
| 4299446 | LENNON, SEAN L | Redacted | | | | | | | |
| 4382000 | LENNON, SHANE | Redacted | | | | | | | |
| 4436577 | LENNON, SUSAN C | Redacted | | | | | | | |
| 4473601 | LENNON, TARA B | Redacted | | | | | | | |
| 4759061 | LENNON, WRIZ | Redacted | | | | | | | |
| 4696154 | LENNON-SOST, LORETTA | Redacted | | | | | | | |
| 4883516 | LENNOX INDUSTRIES INC | P O BOX 910549 | | | | DALLAS | TX | 75391 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | | Richardson | TX | 75080 | |
| 5861535 | LENNOX NATIONAL ACCOUNT SERVICES | c/o Judith Elkin PLLC | Attn: Judith Elkin | 23 Malysana Lane | | New Rochelle | NY | 10805 | |
| 5790561 | LENNOX NATIONAL ACCOUNT SERVICES | DAVE HANSEN DIRECTOR OF CORPORATE OPERATIONS | 2140 LAKE PARK BLVD. | | | RICHARDSON | TX | 75080 | |
| 5789206 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| 5790562 | LENNOX NATIONAL ACCOUNT SERVICES | OFFICE OF THE GENERAL COUNSEL | 2140 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | |
| 4897732 | Lennox National Account Services LLC | Jessica Lindsay Daffin | 2100 Lake Park Blvd | | | Richardson | TX | 75080 | |
| 5824718 | Lennox National Account Services, LLC | Judith Elkin PLLC | Judith Elkin | 23 Malysana Lane | | New Rochelle | NY | 10805 | |
| 5825507 | Lennox National Account Services, LLC | Judith Elkin, Judith Elkin PLLC | 23 Malysana Lane | | | New Rochelle | NY | 10805 | |
| 5825255 | LENNOX NATIONAL ACCOUNT SERVICES. LLC | JUDITH ELKIN, PLLC | JUDITH ELKIN | 23 MALYSANA LANE | | NEW ROCHELLE | NY | 10805 | |
| 4420483 | LENNOX, AMANDA | Redacted | | | | | | | |
| 4487067 | LENNOX, CASEY | Redacted | | | | | | | |
| 4298623 | LENNOX, JAMES N | Redacted | | | | | | | |
| 4774278 | LENNOX, JERRY | Redacted | | | | | | | |
| 4428047 | LENNOX, KRISTINA | Redacted | | | | | | | |
| 4174727 | LENNOX, REBECCA N | Redacted | | | | | | | |
| 4236708 | LENNOX, SUSANA | Redacted | | | | | | | |
| 4785307 | Lennox, Timothy | Redacted | | | | | | | |
| 4785308 | Lennox, Timothy | Redacted | | | | | | | |
| 4577015 | LENNOX-STIKA, BRANDON A | Redacted | | | | | | | |
| 4818701 | LENNY LA RUSSA | Redacted | | | | | | | |
| 5683018 | LENO STEPHANIE | 4318 PANAMERICA FRWY | | | | ABQ | NM | 87107 | |
| 4467979 | LENO, HAYLEY N | Redacted | | | | | | | |
| 4167925 | LENO, JENNIFER | Redacted | | | | | | | |
| 4682321 | LENO, KATHLEEN | Redacted | | | | | | | |
| 4596045 | LENO, MICHAEL | Redacted | | | | | | | |
| 4617492 | LENOACH, ANNA E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683019 | LENOARD COREY | PO BOX 611 | | | | TALLADEGA | AL | 35160 | |
| 4688239 | LENOBLE, ROD | Redacted | | | | | | | |
| 4682046 | LENOCKER, MARLA | Redacted | | | | | | | |
| 4838803 | LENOFF, EVY & STUART | Redacted | | | | | | | |
| 4783247 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | | | Lenoir City | TN | 37771 | |
| 4883965 | LENOIR NEWS TOPIC | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4265793 | LENOIR, ANGEL | Redacted | | | | | | | |
| 4375457 | LENOIR, ANTARIAN | Redacted | | | | | | | |
| 4708270 | LENOIR, DEXTER | Redacted | | | | | | | |
| 4468872 | LENOIR, JEFFREY A | Redacted | | | | | | | |
| 4412394 | LENOIR, JENNIFER L | Redacted | | | | | | | |
| 4322619 | LENOIR, JEREMY | Redacted | | | | | | | |
| 4641570 | LENOIR, JOANNA M | Redacted | | | | | | | |
| 4670784 | LENOIR, JOHN | Redacted | | | | | | | |
| 4309398 | LENOIR, KIMBERLY | Redacted | | | | | | | |
| 4590264 | LENOIR, LISA | Redacted | | | | | | | |
| 4899150 | LENOIR, LORFRONZDELL | Redacted | | | | | | | |
| 4406672 | LENOIR, MEGAN E | Redacted | | | | | | | |
| 4308409 | LENOIR, SHAKIRA J | Redacted | | | | | | | |
| 4306817 | LENOIR, SHEKINAH L | Redacted | | | | | | | |
| 4391019 | LENOIR, SHEREA | Redacted | | | | | | | |
| 4311960 | LENOIR, TAKITA | Redacted | | | | | | | |
| 4542625 | LENOIR, TYRONE | Redacted | | | | | | | |
| 4759242 | LENOIS, LINDA | Redacted | | | | | | | |
| 4548996 | LENOIS, SANDRA K | Redacted | | | | | | | |
| 4749909 | LENON, CHERYL | Redacted | | | | | | | |
| 4591872 | LENON, MARIA | Redacted | | | | | | | |
| 4530478 | LENOR, MYRITHA C | Redacted | | | | | | | |
| 4887584 | LENORA A ROE | SEARS OPTICAL LOCATION 2231 | 14704 OAKLEAF RD | | | FORT SMITH | AR | 72947 | |
| 4846025 | LENORA ALSTON | 2740 JUNCTION LN | | | | North Charleston | SC | 29405 | |
| 5683029 | LENORA HAMILTON | 776 THURSTON RD APT A2 | | | | ROCHESTER | NY | 14619 | |
| 4810696 | LENORE NOLAN RYAN INC. | 3311 NORTH OCEAN BLVD. | | | | FORT LAUDERDALE | FL | 33308 | |
| 4741199 | LENORE, MARTINA | Redacted | | | | | | | |
| 4540674 | LENORE, NYLLA J | Redacted | | | | | | | |
| 4648425 | LENOS, ARTHUR | Redacted | | | | | | | |
| 4596153 | LENOUE, NANCY | Redacted | | | | | | | |
| 4811284 | LENOVA INC | 4580 ROOSEVELT RD | | | | HILLSIDE | IL | 60162 | |
| 4797745 | LENOVO (UNITED STATES) INC | DBA LENOVO | 1009 THINK PLACE BLDG 1 | | | MORRISVILLE | NC | 27513 | |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | | | | | | | |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | | | | | | | |
| 4882606 | LENOVO INC | P O BOX 643055 | | | | PITTSBURGH | PA | 15264 | |
| 4805708 | LENOX INC | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4757848 | LENOX, CONNIE | Redacted | | | | | | | |
| 4663868 | LENOX, DONALD | Redacted | | | | | | | |
| 4163586 | LENOX, JEFFREY D | Redacted | | | | | | | |
| 4428820 | LENOX, JENNIFER | Redacted | | | | | | | |
| 4646852 | LENOX, JIM | Redacted | | | | | | | |
| 4146609 | LENOX, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8306 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415877 | LENOX, MIRANDA L | Redacted | | | | | | | |
| 4246766 | LENOX, ROZLYN | Redacted | | | | | | | |
| 4688249 | LENOX, VICTORIA | Redacted | | | | | | | |
| 4807457 | LENS LAB EXPRESS, INC | Redacted | | | | | | | |
| 4878399 | LENS SMALL ENGINE REPAIR | LEONARD E WARNER | 311 2ND AVE | | | CARBON CLIFF | IL | 61239 | |
| 5790563 | LEN'S SMALL ENGINE REPAIR | 311 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 4402060 | LENSEN, MATTHEW J | Redacted | | | | | | | |
| 4301497 | LENSER, ARLENE | Redacted | | | | | | | |
| 4359516 | LENSING, TYLER | Redacted | | | | | | | |
| 4856044 | LENSKIY, ANASTASIA | Redacted | | | | | | | |
| 4763429 | LENSKY, DAREN | Redacted | | | | | | | |
| 4845786 | LENSO HAYWOOD | 2495 BROOKS CREEK RD | | | | Goochland | VA | 23063 | |
| 4900040 | Lenson, Matthew | Redacted | | | | | | | |
| 5683053 | LENSSA BIZUWORK | 700 79TH ST | | | | CIRCLE PINES | MN | 55014 | |
| 4186978 | LENT, BAILEY W | Redacted | | | | | | | |
| 4634361 | LENT, DONNA | Redacted | | | | | | | |
| 4528875 | LENT, JAMES A | Redacted | | | | | | | |
| 4413997 | LENT, KATELYNE | Redacted | | | | | | | |
| 4627208 | LENT, SHERI | Redacted | | | | | | | |
| 4630428 | LENT, STEVE | Redacted | | | | | | | |
| 4244281 | LENTES, CHERYL | Redacted | | | | | | | |
| 4279684 | LENTINE, KENNETH J | Redacted | | | | | | | |
| 4448144 | LENTINE, LOUIS M | Redacted | | | | | | | |
| 4425182 | LENTINE, MARY H | Redacted | | | | | | | |
| 4363246 | LENTING, GABRIELLE H | Redacted | | | | | | | |
| 4600568 | LENTINI, ANGELA | Redacted | | | | | | | |
| 4506829 | LENTINI, CARLEEN M | Redacted | | | | | | | |
| 4666320 | LENTINI, GIUSEPPE | Redacted | | | | | | | |
| 4352165 | LENTINI, JENNIFER | Redacted | | | | | | | |
| 4302387 | LENTINO, ANTHONY M | Redacted | | | | | | | |
| 4635326 | LENTINO, JAMES A. | Redacted | | | | | | | |
| 4838804 | LENTNER, SANDRA | Redacted | | | | | | | |
| 4759822 | LENTO, DAVID | Redacted | | | | | | | |
| 4540293 | LENTON, BILLY | Redacted | | | | | | | |
| 4738911 | LENTON, DANIEL | Redacted | | | | | | | |
| 4650040 | LENTON, DENNIS | Redacted | | | | | | | |
| 4523708 | LENTON, JORDAN | Redacted | | | | | | | |
| 4838805 | LENTS, CHAZ | Redacted | | | | | | | |
| 4368380 | LENTS, LORETTA | Redacted | | | | | | | |
| 4717364 | LENTSCH, NANCY | Redacted | | | | | | | |
| 4671456 | LENTSHIVER, CAMERON A | Redacted | | | | | | | |
| 4342331 | LENTZ JR, RICHARD C | Redacted | | | | | | | |
| 4288247 | LENTZ, AMANDA C | Redacted | | | | | | | |
| 4239920 | LENTZ, CHRISTOPHER S | Redacted | | | | | | | |
| 4591361 | LENTZ, CYNTHIA | Redacted | | | | | | | |
| 4448271 | LENTZ, CYNTHIA J | Redacted | | | | | | | |
| 4284528 | LENTZ, DALE R | Redacted | | | | | | | |
| 4818702 | LENTZ, DAO | Redacted | | | | | | | |
| 4196036 | LENTZ, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245370 | LENTZ, DEBRA J | Redacted | | | | | | | |
| 4750207 | LENTZ, FREDA | Redacted | | | | | | | |
| 4564798 | LENTZ, GWENDOLYN | Redacted | | | | | | | |
| 4554470 | LENTZ, HARMON | Redacted | | | | | | | |
| 4147691 | LENTZ, JENNIE | Redacted | | | | | | | |
| 4662682 | LENTZ, JESSE | Redacted | | | | | | | |
| 4899355 | LENTZ, JOHN | Redacted | | | | | | | |
| 4597315 | LENTZ, JOHN F | Redacted | | | | | | | |
| 4853742 | Lentz, Josh | Redacted | | | | | | | |
| 4452404 | LENTZ, KAITLIN | Redacted | | | | | | | |
| 4667823 | LENTZ, LINDA L | Redacted | | | | | | | |
| 4857033 | LENTZ, LORETTA A. | Redacted | | | | | | | |
| 4368051 | LENTZ, NIKKI J | Redacted | | | | | | | |
| 4623707 | LENTZ, PATRICIA  C | Redacted | | | | | | | |
| 4514746 | LENTZ, PENNY L | Redacted | | | | | | | |
| 4628888 | LENTZ, RANDY | Redacted | | | | | | | |
| 4721263 | LENTZ, ROBERT | Redacted | | | | | | | |
| 4377725 | LENTZ, ROBERT E | Redacted | | | | | | | |
| 4457850 | LENTZ, TRISTAN R | Redacted | | | | | | | |
| 4460602 | LENTZ, WILLIAM H | Redacted | | | | | | | |
| 4581979 | LENTZ, ZOEY A | Redacted | | | | | | | |
| 4372516 | LENTZ-BUTLER, KEVIN L | Redacted | | | | | | | |
| 4399348 | LENTZE, CAMERON W | Redacted | | | | | | | |
| 4566481 | LENTZ-RUNNER, JESSICA | Redacted | | | | | | | |
| 4425628 | LENWAY, MARIA M | Redacted | | | | | | | |
| 4630313 | LENYARD, BARBARA | Redacted | | | | | | | |
| 4858554 | LENZ PLUMBING AND HYDRONIC HEATING | 1058 MATHESON ST | | | | JANESVILLE | WI | 53545 | |
| 4769146 | LENZ, ERIC | Redacted | | | | | | | |
| 4677680 | LENZ, GAIL A | Redacted | | | | | | | |
| 4687804 | LENZ, GARY R R | Redacted | | | | | | | |
| 4720356 | LENZ, GERALYN | Redacted | | | | | | | |
| 4541047 | LENZ, GREGORY D | Redacted | | | | | | | |
| 4580501 | LENZ, JESSE B | Redacted | | | | | | | |
| 4148041 | LENZ, KAITLYN | Redacted | | | | | | | |
| 4463477 | LENZ, LISA A | Redacted | | | | | | | |
| 4582238 | LENZ, MARGARET H | Redacted | | | | | | | |
| 4838806 | LENZ, OLIVER | Redacted | | | | | | | |
| 4570280 | LENZ, STEVEN B | Redacted | | | | | | | |
| 4818703 | LENZ, SUSAN | Redacted | | | | | | | |
| 4647066 | LENZEN DEBAD, VALLIE T. | Redacted | | | | | | | |
| 4295536 | LENZEN, MELANIE L | Redacted | | | | | | | |
| 4838807 | LENZEN, PRISCILLA | Redacted | | | | | | | |
| 4649216 | LENZENDORF, MARY | Redacted | | | | | | | |
| 4572975 | LENZI, ASHLEY N | Redacted | | | | | | | |
| 4691707 | LENZI, KRIS | Redacted | | | | | | | |
| 4741300 | LENZING, LINDA | Redacted | | | | | | | |
| 4573311 | LENZKE, ADAM S | Redacted | | | | | | | |
| 4449493 | LENZO-CASH, MICAH | Redacted | | | | | | | |
| 4818704 | LEO CHOI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880490 | LEO D BERNSTEIN AND SONS INC | P O BOX 1349 | | | | WILLISTON | VT | 05495 | |
| 4838808 | LEO DYKE | Redacted | | | | | | | |
| 4849487 | LEO GAMIT | 3741 MORNINGSIDE DR | | | | El Sobrante | CA | 94803 | |
| 4828205 | LEO J MILLER ARCHITECT | Redacted | | | | | | | |
| 4435120 | LEO JR, ANTHONY | Redacted | | | | | | | |
| 4420917 | LEO JR., JOSEPH | Redacted | | | | | | | |
| 4838809 | LEO MAJERNIK | Redacted | | | | | | | |
| 4818705 | Leo Michael Anshutz Landscaping Inc | Redacted | | | | | | | |
| 5683091 | LEO MIMS | 193 BERKSON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4865110 | LEO P MAREK | 30 W 371 MCGREGOR LANE | | | | NAPERVILLE | IL | 60563 | |
| 4838810 | LEO POZO | Redacted | | | | | | | |
| 4838811 | LEO ROOFING & CONSTRUCTION | Redacted | | | | | | | |
| 4732228 | LEO, ANN | Redacted | | | | | | | |
| 4561645 | LEO, ANTHEA C | Redacted | | | | | | | |
| 4331306 | LEO, ANTHONY R | Redacted | | | | | | | |
| 4462154 | LEO, BROOKLYN R | Redacted | | | | | | | |
| 4228569 | LEO, COOPER | Redacted | | | | | | | |
| 4425296 | LEO, DANIELLE | Redacted | | | | | | | |
| 4665548 | LEO, EDWARD | Redacted | | | | | | | |
| 4188834 | LEO, ELISAPETA | Redacted | | | | | | | |
| 4593040 | LEO, IDA | Redacted | | | | | | | |
| 4652571 | LEO, LEROY | Redacted | | | | | | | |
| 4561549 | LEO, MARIE | Redacted | | | | | | | |
| 4701894 | LEO, PATRICIA A. | Redacted | | | | | | | |
| 4226872 | LEO, SAMUEL | Redacted | | | | | | | |
| 4334964 | LEO, SHARON | Redacted | | | | | | | |
| 4234120 | LEO, SHERALL | Redacted | | | | | | | |
| 4425456 | LEO, THOMAS | Redacted | | | | | | | |
| 4765313 | LEO, TINA | Redacted | | | | | | | |
| 4421144 | LEOANRD, ANNEMARIE | Redacted | | | | | | | |
| 4600328 | LEOCADIO, GERTRUDE | Redacted | | | | | | | |
| 4421734 | LEOCADIO, VIRGIL A | Redacted | | | | | | | |
| 4315511 | LEOCHNER, BRICE | Redacted | | | | | | | |
| 4311859 | LEODANSKI, AMANDA J | Redacted | | | | | | | |
| 4851953 | LEOLA SANDINE | 368 SEXTON ST | | | | Struthers | OH | 44471 | |
| 4161457 | LEO-LIM, BYRON A | Redacted | | | | | | | |
| 4428361 | LEOMBRUNO, AMANDA | Redacted | | | | | | | |
| 4348710 | LEOMBRUNO, KIMBERLY | Redacted | | | | | | | |
| 5787595 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST ROOM 5 | | | | LEOMINSTER | MA | 01453 | |
| 4782835 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST, ROOM 5 | CITY HALL | | | Leominster | MA | 01453 | |
| 4781304 | LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | | Leominster | MA | 01453 | |
| 4780040 | Leominster City Tax Collector | 25 West Street | | | | Leominster | MA | 01453-5699 | |
| 4780041 | Leominster City Tax Collector | PO Box 457 | | | | Worcester | MA | 01613-0457 | |
| 4491931 | LEOMITI, KATISHA | Redacted | | | | | | | |
| 4838812 | LEON & TAMORA BYNOE | Redacted | | | | | | | |
| 4217008 | LEON ALVAREZ, JESSICA | Redacted | | | | | | | |
| 4178736 | LEON BELTRAN, LIZBETH | Redacted | | | | | | | |
| 5403839 | LEON BLANCA | 1100 COMMERCE ST 1452 | | | | DALLAS | TX | 75242 | |
| 4818706 | LEON CASILLI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182792 | LEON CASTREJON, JANNETTE | Redacted | | | | | | | |
| 4847195 | LEON COLEMAN | 11694 AL HIGHWAY 14 | | | | Eutaw | AL | 35462 | |
| 5405307 | LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 4779738 | Leon County Treasurer | PO Box 1835 | | | | Tallahassee | FL | 32302-1835 | |
| 4157550 | LEON CRUZ, LAURA Y | Redacted | | | | | | | |
| 4846408 | LEON DABBS | 5665 DEODAR ST | | | | Montclair | CA | 91763 | |
| 4846509 | LEON DEAN | 3682 NW LIMESTONE HEIGHTS ST | | | | ARCADIA | FL | 34266 | |
| 4762498 | LEON DEL PINO, ELEUTERIA | Redacted | | | | | | | |
| 4850653 | LEON ELAM | 9460 ROCKCREST LN | | | | Lakeside | CA | 92040 | |
| 4503599 | LEON ESMURRIA, WANDA | Redacted | | | | | | | |
| 4880492 | LEON FARMER ATHENS | P O BOX 1352 | | | | ATHENS | GA | 30603 | |
| 4852280 | LEON FRANKAMP | 1900 POPLAR WAY | | | | PINE MTN CLUB | CA | 93222 | |
| 4397188 | LEON GARCIA, ERIK A | Redacted | | | | | | | |
| 4164534 | LEON GARCIA, GUADALUPE | Redacted | | | | | | | |
| 5683154 | LEON GERSHENOVICH | 9448 MARSHALL RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 4755860 | LEON GONZALEZ, OSMAR PABLO | Redacted | | | | | | | |
| 4180560 | LEON GUDINO, GEMA | Redacted | | | | | | | |
| 4546907 | LEON GUERRA, CARLOS | Redacted | | | | | | | |
| 4269807 | LEON GUERRERO, EDRIANNA D | Redacted | | | | | | | |
| 4269305 | LEON GUERRERO, JOENYEISSIA-NAEDINE | Redacted | | | | | | | |
| 4269684 | LEON GUERRERO, JULIE | Redacted | | | | | | | |
| 4620325 | LEON GUERRERO, RAYMOND | Redacted | | | | | | | |
| 4269590 | LEON GUERRERO, RONALD JESSE | Redacted | | | | | | | |
| 4268241 | LEON GUERRERO, ROY | Redacted | | | | | | | |
| 4269383 | LEON GUERRERO, SUPIANA T | Redacted | | | | | | | |
| 4268574 | LEON GUERRERO, TINALYNN | Redacted | | | | | | | |
| 4408087 | LEON HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4168293 | LEON HERRERA, EDWIN | Redacted | | | | | | | |
| 4208807 | LEON HUERTA, EDNA | Redacted | | | | | | | |
| 4405882 | LEON JR, ANTHONY E | Redacted | | | | | | | |
| 4155997 | LEON JR, ENRIQUE | Redacted | | | | | | | |
| 4178551 | LEON JR, GUILLERMO | Redacted | | | | | | | |
| 4200891 | LEON JR, JORGE | Redacted | | | | | | | |
| 4247998 | LEON JR, JORGE T | Redacted | | | | | | | |
| 4156981 | LEON JR, RAMON | Redacted | | | | | | | |
| 5683167 | LEON JUAN C | 1127 ADAMS STREET | | | | ANTHONY | NM | 88021 | |
| 4862835 | LEON KOROL COMPANY | 2050 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4167029 | LEON LOPEZ, GISELLE | Redacted | | | | | | | |
| 4169715 | LEON LOPEZ, MARISOL | Redacted | | | | | | | |
| 4176979 | LEON MARQUEZ, KELLY | Redacted | | | | | | | |
| 4846280 | LEON MCCLATCHEY | 1205 S 7TH ST | | | | Shelton | WA | 98584 | |
| 4775516 | LEON MORA, IROLINA | Redacted | | | | | | | |
| 4750132 | LEON MORENO, ASTRID Y | Redacted | | | | | | | |
| 4180428 | LEON REYES, DULCE | Redacted | | | | | | | |
| 4187096 | LEON SALVADOR, SAMUEL | Redacted | | | | | | | |
| 4852454 | LEON SANDERS | 7105 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 4498975 | LEON SOTO, KARYLIZ A | Redacted | | | | | | | |
| 4878398 | LEON THE HANDY MAN LLC | LEON R BILDERBACK | 305 OLDE RIDENOUR RD | | | GAHANNA | OH | 43230 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818707 | LEON TORBAN | Redacted | | | | | | | |
| 4794870 | LEON TOSSE | DBA CHEAPEES | 301 SHELTON RANCH | | | DRIPPING SPRINGS | TX | 78620 | |
| 4186368 | LEON TREJO, ESTEFANY | Redacted | | | | | | | |
| 4791032 | Leon Vazquez, Eva | Redacted | | | | | | | |
| 4498365 | LEON VELEZ, ANDRES M | Redacted | | | | | | | |
| 4810577 | LEON WILLIAM OXLEY | 135 MIDDLEBURY DRIVE | | | | JUPITER | FL | 33458 | |
| 4851767 | LEON WOLT | 1825 WAYSIDE DR | | | | Texas City | TX | 77590 | |
| 4501999 | LEON, ABRAHAM M | Redacted | | | | | | | |
| 4636990 | LEON, ADA | Redacted | | | | | | | |
| 4524616 | LEON, ADELA | Redacted | | | | | | | |
| 4197647 | LEON, ADRIANNA | Redacted | | | | | | | |
| 4291075 | LEON, ALEJANDRA | Redacted | | | | | | | |
| 4642457 | LEON, ALFREDO | Redacted | | | | | | | |
| 4186142 | LEON, ALICIA | Redacted | | | | | | | |
| 4838813 | LEON, ALINA | Redacted | | | | | | | |
| 4199897 | LEON, ALMA | Redacted | | | | | | | |
| 4351190 | LEON, ALONDRA | Redacted | | | | | | | |
| 4224243 | LEON, ALYSSHA | Redacted | | | | | | | |
| 4818708 | LEON, AMY | Redacted | | | | | | | |
| 4161813 | LEON, ANDREA | Redacted | | | | | | | |
| 4165086 | LEON, ANDREA | Redacted | | | | | | | |
| 4181966 | LEON, ANDREA | Redacted | | | | | | | |
| 4752846 | LEON, ANGEL L | Redacted | | | | | | | |
| 4503619 | LEON, ANGEL R | Redacted | | | | | | | |
| 4158637 | LEON, ANGELIQUE H | Redacted | | | | | | | |
| 4422286 | LEON, ANTHONY | Redacted | | | | | | | |
| 4536373 | LEON, ANTONIO | Redacted | | | | | | | |
| 4497991 | LEON, ARLENE | Redacted | | | | | | | |
| 4407381 | LEON, ARTHUR J | Redacted | | | | | | | |
| 4751359 | LEON, ARTURO  I. | Redacted | | | | | | | |
| 4398557 | LEON, ASHLEY | Redacted | | | | | | | |
| 4440823 | LEON, ASHLEY M | Redacted | | | | | | | |
| 4298154 | LEON, AURORA | Redacted | | | | | | | |
| 4496154 | LEON, BARBARA Y | Redacted | | | | | | | |
| 4574345 | LEON, BETSABEL | Redacted | | | | | | | |
| 4627123 | LEON, BIANCA | Redacted | | | | | | | |
| 4589085 | LEON, BLANCA | Redacted | | | | | | | |
| 4525123 | LEON, BRYAN | Redacted | | | | | | | |
| 4177364 | LEON, CARLOS | Redacted | | | | | | | |
| 4543528 | LEON, CARLOS E | Redacted | | | | | | | |
| 4406951 | LEON, CAROL | Redacted | | | | | | | |
| 4199139 | LEON, CECILIA M | Redacted | | | | | | | |
| 4504630 | LEON, CIDMARIE | Redacted | | | | | | | |
| 4550179 | LEON, CRISTIAN | Redacted | | | | | | | |
| 4648276 | LEON, DEBERAH | Redacted | | | | | | | |
| 4697675 | LEON, DENNIS | Redacted | | | | | | | |
| 4399836 | LEON, DERIC A | Redacted | | | | | | | |
| 4204373 | LEON, DEVINE R | Redacted | | | | | | | |
| 4289987 | LEON, DIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627393 | LEON, EDDIE | Redacted | | | | | | | |
| 4503224 | LEON, EDSON | Redacted | | | | | | | |
| 4255552 | LEON, ELIEXA T | Redacted | | | | | | | |
| 4297037 | LEON, ELIZABETH | Redacted | | | | | | | |
| 4243578 | LEON, ELIZABETH | Redacted | | | | | | | |
| 4436102 | LEON, ELY A | Redacted | | | | | | | |
| 4163803 | LEON, ENRIQUE | Redacted | | | | | | | |
| 4738688 | LEON, ESTEBAN | Redacted | | | | | | | |
| 4591652 | LEON, ESTHER | Redacted | | | | | | | |
| 4414808 | LEON, EZEQUIEL | Redacted | | | | | | | |
| 4568465 | LEON, FAYE | Redacted | | | | | | | |
| 4496714 | LEON, FELIX J | Redacted | | | | | | | |
| 4160288 | LEON, FRANCIS D | Redacted | | | | | | | |
| 4592706 | LEON, FRANCISCO | Redacted | | | | | | | |
| 4174626 | LEON, FRANCISCO J | Redacted | | | | | | | |
| 4187748 | LEON, GABRIEL | Redacted | | | | | | | |
| 4838814 | LEON, GABRIEL | Redacted | | | | | | | |
| 4207146 | LEON, GABRIELA | Redacted | | | | | | | |
| 4214497 | LEON, GENESIS | Redacted | | | | | | | |
| 4328592 | LEON, GEORGE | Redacted | | | | | | | |
| 4204686 | LEON, GUADALUPE | Redacted | | | | | | | |
| 4223152 | LEON, HECTOR | Redacted | | | | | | | |
| 4585712 | LEON, HERMENEGILD | Redacted | | | | | | | |
| 4793645 | Leon, Hether | Redacted | | | | | | | |
| 4331070 | LEON, HUGO | Redacted | | | | | | | |
| 4238706 | LEON, IDANIA | Redacted | | | | | | | |
| 4711230 | LEON, IRES | Redacted | | | | | | | |
| 4424443 | LEON, JACOB E | Redacted | | | | | | | |
| 4195337 | LEON, JANET | Redacted | | | | | | | |
| 4589636 | LEON, JANNICE | Redacted | | | | | | | |
| 4411168 | LEON, JAROD | Redacted | | | | | | | |
| 4168787 | LEON, JASON | Redacted | | | | | | | |
| 4198113 | LEON, JASON S | Redacted | | | | | | | |
| 4190940 | LEON, JAZMINE | Redacted | | | | | | | |
| 4659802 | LEON, JEANA | Redacted | | | | | | | |
| 4220970 | LEON, JERRY | Redacted | | | | | | | |
| 4221098 | LEON, JESUS M | Redacted | | | | | | | |
| 4395705 | LEON, JOE | Redacted | | | | | | | |
| 4619897 | LEON, JOHN | Redacted | | | | | | | |
| 4427892 | LEON, JONATHAN | Redacted | | | | | | | |
| 4438804 | LEON, JONNATHAN J | Redacted | | | | | | | |
| 4289300 | LEON, JORGE | Redacted | | | | | | | |
| 4682240 | LEON, JORGE A | Redacted | | | | | | | |
| 4690726 | LEON, JOSE | Redacted | | | | | | | |
| 4628628 | LEON, JOSE | Redacted | | | | | | | |
| 4838815 | LEON, JOSE & PATRICIA | Redacted | | | | | | | |
| 4189125 | LEON, JOSEFINA | Redacted | | | | | | | |
| 4159337 | LEON, JOSEFINA G | Redacted | | | | | | | |
| 4412745 | LEON, JOSEPH M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250551 | LEON, JOSHUA D | Redacted | | | | | | | |
| 4501447 | LEON, JOYZETTE M | Redacted | | | | | | | |
| 4662952 | LEON, JUAN FRANCISCO | Redacted | | | | | | | |
| 4277373 | LEON, JUAN M | Redacted | | | | | | | |
| 4613815 | LEON, JULIO | Redacted | | | | | | | |
| 4173144 | LEON, JUSTIN | Redacted | | | | | | | |
| 4171442 | LEON, KARLA M | Redacted | | | | | | | |
| 4214304 | LEON, KENZALI E | Redacted | | | | | | | |
| 4463531 | LEON, LACEY | Redacted | | | | | | | |
| 4153476 | LEON, LAUREN | Redacted | | | | | | | |
| 4223025 | LEON, LEAH V | Redacted | | | | | | | |
| 4667669 | LEON, LEONARD | Redacted | | | | | | | |
| 4284826 | LEON, LESLEY | Redacted | | | | | | | |
| 4441343 | LEON, LESLIE | Redacted | | | | | | | |
| 4211483 | LEON, LESLIE B | Redacted | | | | | | | |
| 4364887 | LEON, LETICIA M | Redacted | | | | | | | |
| 4620330 | LEON, LIONEL | Redacted | | | | | | | |
| 4538215 | LEON, LORENA | Redacted | | | | | | | |
| 4199496 | LEON, LORENA | Redacted | | | | | | | |
| 4179459 | LEON, LUIS | Redacted | | | | | | | |
| 4207745 | LEON, LUIS | Redacted | | | | | | | |
| 4252919 | LEON, LUIS A | Redacted | | | | | | | |
| 4499763 | LEON, LUZ | Redacted | | | | | | | |
| 4248098 | LEON, LYANNETTE | Redacted | | | | | | | |
| 4295957 | LEON, MAGDALENA | Redacted | | | | | | | |
| 4271760 | LEON, MALIA | Redacted | | | | | | | |
| 4588332 | LEON, MARIA | Redacted | | | | | | | |
| 4610754 | LEON, MARIA | Redacted | | | | | | | |
| 4537635 | LEON, MARIA I | Redacted | | | | | | | |
| 4239690 | LEON, MARIE | Redacted | | | | | | | |
| 4167174 | LEON, MARIO | Redacted | | | | | | | |
| 4626397 | LEON, MARIO | Redacted | | | | | | | |
| 4179316 | LEON, MARISOL | Redacted | | | | | | | |
| 4211562 | LEON, MARK A | Redacted | | | | | | | |
| 4828206 | LEON, MARTIN | Redacted | | | | | | | |
| 4624152 | LEON, MARY | Redacted | | | | | | | |
| 4246374 | LEON, MERCEDES | Redacted | | | | | | | |
| 4505849 | LEON, MICHAEL J | Redacted | | | | | | | |
| 4211403 | LEON, MICHELLE | Redacted | | | | | | | |
| 4254398 | LEON, MIDIELYS | Redacted | | | | | | | |
| 4476763 | LEON, MYKL | Redacted | | | | | | | |
| 4178203 | LEON, NANCY | Redacted | | | | | | | |
| 4237653 | LEON, NATALIE | Redacted | | | | | | | |
| 4503196 | LEON, NAYDA | Redacted | | | | | | | |
| 4434418 | LEON, NAYLAH | Redacted | | | | | | | |
| 4407753 | LEON, NELSON | Redacted | | | | | | | |
| 4500494 | LEON, NILVIANY | Redacted | | | | | | | |
| 4584681 | LEON, OBDULIA G | Redacted | | | | | | | |
| 4501064 | LEON, OLGA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202015 | LEON, PALOMA | Redacted | | | | | | | |
| 4200429 | LEON, PATRICIA | Redacted | | | | | | | |
| 4467151 | LEON, PAULINE J | Redacted | | | | | | | |
| 4190224 | LEON, PIERO | Redacted | | | | | | | |
| 4398442 | LEON, RANDOLPH | Redacted | | | | | | | |
| 4504349 | LEON, RANDY | Redacted | | | | | | | |
| 4201636 | LEON, RAUL | Redacted | | | | | | | |
| 4230399 | LEON, RICARDO | Redacted | | | | | | | |
| 4202670 | LEON, RICARDO | Redacted | | | | | | | |
| 4615866 | LEON, RICHARD | Redacted | | | | | | | |
| 4737008 | LEON, ROBERT | Redacted | | | | | | | |
| 4168446 | LEON, ROBERTO | Redacted | | | | | | | |
| 4551264 | LEON, ROGELIO | Redacted | | | | | | | |
| 4748600 | LEON, SANDRA LUZ | Redacted | | | | | | | |
| 4745640 | LEON, SANTA | Redacted | | | | | | | |
| 4594819 | LEON, SARAH | Redacted | | | | | | | |
| 4838816 | LEON, SARAH | Redacted | | | | | | | |
| 4204919 | LEON, SHANIA | Redacted | | | | | | | |
| 4189754 | LEON, SHEILA | Redacted | | | | | | | |
| 4287800 | LEON, SOFIA | Redacted | | | | | | | |
| 4401614 | LEON, SONIA M | Redacted | | | | | | | |
| 4279845 | LEON, STEPHANIE | Redacted | | | | | | | |
| 4210029 | LEON, STEPHANIE | Redacted | | | | | | | |
| 4176274 | LEON, STEVEN | Redacted | | | | | | | |
| 4166662 | LEON, THOMAS | Redacted | | | | | | | |
| 4766318 | LEON, TREVI | Redacted | | | | | | | |
| 4320301 | LEON, TRICIA | Redacted | | | | | | | |
| 4676316 | LEON, VICTOR | Redacted | | | | | | | |
| 4716216 | LEON, VICTOR | Redacted | | | | | | | |
| 4694108 | LEON, VIVIANA | Redacted | | | | | | | |
| 4589444 | LEON, VOAN | Redacted | | | | | | | |
| 4498009 | LEON, WILSON A | Redacted | | | | | | | |
| 4267001 | LEON, ZACHARY N | Redacted | | | | | | | |
| 5683226 | LEONA KALIMA | 41-218 LUPE ST | | | | WAIMANALO | HI | 96795 | |
| 5683238 | LEONA SAPUTO | 53960 BIRCHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5683242 | LEONA STONE | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 4852596 | LEONA TOUSSAINT | 209 POWELL AVE | | | | Pleasant Hill | CA | 94523 | |
| 4899458 | LEON-AGUILAR, CARMEN | Redacted | | | | | | | |
| 4862027 | LEONARD A FEINBERG INC | 1824 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 5683259 | LEONARD AUSTIN | 18082 SW 152ND CT | | | | MIAMI | FL | 33187 | |
| 5683264 | LEONARD BUDDY | 614 NEEDLERUSH CT | | | | MYRTLE BEACH | SC | 29579 | |
| 4847047 | LEONARD DUNCAN | 26200 FRAMPTON AVE SPACE 33 | | | | Harbor City | CA | 90710 | |
| 4890925 | Leonard E Belcher Inc | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4852882 | LEONARD FENNELL | 195 WILLOUGHBY AVE UNIT 115 | | | | Brooklyn | NY | 11205 | |
| 4806404 | LEONARD FLORENCE GROUP LLC | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 4878327 | LEONARD FLORENCE GROUP LLC | LBW GROUP LLC | 300 FIRST AVENUE | | | NEEDHAM | MA | 02494 | |
| 5683282 | LEONARD GRAVE MARSHALL | CAPITANEJO CARR 1 KM 1159 | | | | JUANA DIAZ | PR | 00795 | |
| 5683290 | LEONARD JACQUELINE H | PO BOX 304576 | | | | SAINT THOMAS | VI | 00803 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662282 | LEONARD- JENNINGS, PATRICE | Redacted | | | | | | | |
| 4818709 | LEONARD KAPRIELIAN | Redacted | | | | | | | |
| 4848623 | LEONARD MADCHARO | 106 HILLSIDE DR | | | | Bellevue | NE | 68005 | |
| 4851989 | LEONARD MALASZENKO | 5210 HILLSIDE RD | | | | Crystal Lake | IL | 60012 | |
| 5683320 | LEONARD RAFDAHL | 3795 BALSAM RD NW | | | | BEMIDJI | MN | 56601 | |
| 5683322 | LEONARD RAYMOND | 8051 SOUTHGATE BLVD | | | | POMPANO BEACH | FL | 33068 | |
| 4838817 | LEONARD ROBERTS | Redacted | | | | | | | |
| 4801887 | LEONARD VOLODARSKY | DBA SILISLICK | 333 EAST 102 STREET SUITE# 339 | | | NEW YORK | NY | 10029 | |
| 4631040 | LEONARD, ALMA | Redacted | | | | | | | |
| 4535305 | LEONARD, ANA A | Redacted | | | | | | | |
| 4558017 | LEONARD, ANAYA V | Redacted | | | | | | | |
| 4735474 | LEONARD, ANDREW I | Redacted | | | | | | | |
| 4540590 | LEONARD, ANTHONY | Redacted | | | | | | | |
| 4420799 | LEONARD, ANTONIO J | Redacted | | | | | | | |
| 4266461 | LEONARD, ASHLEY | Redacted | | | | | | | |
| 4438620 | LEONARD, ATTIA M | Redacted | | | | | | | |
| 4462529 | LEONARD, BARBARA | Redacted | | | | | | | |
| 4325404 | LEONARD, BRANDON D | Redacted | | | | | | | |
| 4153133 | LEONARD, BRANT D | Redacted | | | | | | | |
| 4219719 | LEONARD, BRENDAN | Redacted | | | | | | | |
| 4434840 | LEONARD, BRENDON C | Redacted | | | | | | | |
| 4202837 | LEONARD, BRIENNA E | Redacted | | | | | | | |
| 4307862 | LEONARD, CALEB | Redacted | | | | | | | |
| 4518399 | LEONARD, CARL A | Redacted | | | | | | | |
| 4818710 | LEONARD, CAROL | Redacted | | | | | | | |
| 4354897 | LEONARD, CAROL R | Redacted | | | | | | | |
| 4740139 | LEONARD, CHALMAS | Redacted | | | | | | | |
| 4508971 | LEONARD, CHARLES | Redacted | | | | | | | |
| 4239021 | LEONARD, CHASE | Redacted | | | | | | | |
| 4360341 | LEONARD, CHEYENNE | Redacted | | | | | | | |
| 4770203 | LEONARD, CHUCK | Redacted | | | | | | | |
| 4576480 | LEONARD, CIERA-MONIQUE | Redacted | | | | | | | |
| 4616340 | LEONARD, CONNIE | Redacted | | | | | | | |
| 4764879 | LEONARD, CYNTHIA | Redacted | | | | | | | |
| 4693111 | LEONARD, CYNTIA | Redacted | | | | | | | |
| 4532595 | LEONARD, DANIEL L | Redacted | | | | | | | |
| 4856496 | LEONARD, DANIELLE | Redacted | | | | | | | |
| 4856497 | LEONARD, DANIELLE | Redacted | | | | | | | |
| 4856489 | LEONARD, DANIELLE | Redacted | | | | | | | |
| 4786869 | Leonard, David | Redacted | | | | | | | |
| 4253494 | LEONARD, DELVITA | Redacted | | | | | | | |
| 4611995 | LEONARD, DENISE | Redacted | | | | | | | |
| 4471484 | LEONARD, DIAMOND | Redacted | | | | | | | |
| 4372650 | LEONARD, DIANE K | Redacted | | | | | | | |
| 4601690 | LEONARD, DIANNE | Redacted | | | | | | | |
| 4670388 | LEONARD, DONALD | Redacted | | | | | | | |
| 4604619 | LEONARD, EDDY | Redacted | | | | | | | |
| 4616878 | LEONARD, EDWARD | Redacted | | | | | | | |
| 4838818 | LEONARD, ELISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552251 | LEONARD, ERICA | Redacted | | | | | | | |
| 4585120 | LEONARD, EUGENIA | Redacted | | | | | | | |
| 4637363 | LEONARD, EVELYN | Redacted | | | | | | | |
| 4414605 | LEONARD, FELICIA | Redacted | | | | | | | |
| 4749073 | LEONARD, GARY | Redacted | | | | | | | |
| 4224558 | LEONARD, GENEVIEVE A | Redacted | | | | | | | |
| 4520321 | LEONARD, GEORGE | Redacted | | | | | | | |
| 4261738 | LEONARD, GINGER E | Redacted | | | | | | | |
| 4681224 | LEONARD, GLENDA | Redacted | | | | | | | |
| 4248666 | LEONARD, GREGORY | Redacted | | | | | | | |
| 4712714 | LEONARD, JACOB | Redacted | | | | | | | |
| 4287089 | LEONARD, JACQUELINE R | Redacted | | | | | | | |
| 4300971 | LEONARD, JADE N | Redacted | | | | | | | |
| 4768784 | LEONARD, JAMES | Redacted | | | | | | | |
| 4242497 | LEONARD, JANELLVRA | Redacted | | | | | | | |
| 4239780 | LEONARD, JANINE J | Redacted | | | | | | | |
| 4223384 | LEONARD, JEFFREY P | Redacted | | | | | | | |
| 4659589 | LEONARD, JENNIFER | Redacted | | | | | | | |
| 4541410 | LEONARD, JEREMIAH | Redacted | | | | | | | |
| 4720603 | LEONARD, JERRY | Redacted | | | | | | | |
| 4703222 | LEONARD, JERRY | Redacted | | | | | | | |
| 4730605 | LEONARD, JERRY L | Redacted | | | | | | | |
| 4235316 | LEONARD, JOANNE N | Redacted | | | | | | | |
| 4430730 | LEONARD, JOHN | Redacted | | | | | | | |
| 4516572 | LEONARD, JOHN T | Redacted | | | | | | | |
| 4588451 | LEONARD, JOHNATHAN | Redacted | | | | | | | |
| 4766361 | LEONARD, JOHNNIE | Redacted | | | | | | | |
| 4388062 | LEONARD, JONATHAN | Redacted | | | | | | | |
| 4423684 | LEONARD, JORDAN R | Redacted | | | | | | | |
| 4214755 | LEONARD, JOSHUA D | Redacted | | | | | | | |
| 4773937 | LEONARD, JOYCE | Redacted | | | | | | | |
| 4472290 | LEONARD, KATRINA | Redacted | | | | | | | |
| 4173074 | LEONARD, KAYLA | Redacted | | | | | | | |
| 4230233 | LEONARD, KEISHA | Redacted | | | | | | | |
| 4443459 | LEONARD, KIASHAYE H | Redacted | | | | | | | |
| 4475027 | LEONARD, KIRSTEN A | Redacted | | | | | | | |
| 4349134 | LEONARD, KIRSTEN O | Redacted | | | | | | | |
| 4475637 | LEONARD, KRIS | Redacted | | | | | | | |
| 4673116 | LEONARD, LAKESHIA | Redacted | | | | | | | |
| 4522022 | LEONARD, LAURA | Redacted | | | | | | | |
| 4172234 | LEONARD, LAURYN N | Redacted | | | | | | | |
| 4527252 | LEONARD, LAVERNE E | Redacted | | | | | | | |
| 4250929 | LEONARD, LAVONYA | Redacted | | | | | | | |
| 4694881 | LEONARD, LAWRENCE J J | Redacted | | | | | | | |
| 4635394 | LEONARD, LEE | Redacted | | | | | | | |
| 4382804 | LEONARD, LEONISE D | Redacted | | | | | | | |
| 4271199 | LEONARD, LIGAYA P | Redacted | | | | | | | |
| 4477034 | LEONARD, LINDA | Redacted | | | | | | | |
| 4321993 | LEONARD, LINDSI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307971 | LEONARD, LOREAL L | Redacted | | | | | | | |
| 4472461 | LEONARD, LUCINDA | Redacted | | | | | | | |
| 4244423 | LEONARD, LUCKNY | Redacted | | | | | | | |
| 4576800 | LEONARD, MADISON R | Redacted | | | | | | | |
| 4741390 | LEONARD, MARCIA | Redacted | | | | | | | |
| 4174771 | LEONARD, MARIA E | Redacted | | | | | | | |
| 4718673 | LEONARD, MARIA RENESSA | Redacted | | | | | | | |
| 4640780 | LEONARD, MARK | Redacted | | | | | | | |
| 4337413 | LEONARD, MARK | Redacted | | | | | | | |
| 4249309 | LEONARD, MARK C | Redacted | | | | | | | |
| 4762562 | LEONARD, MARY | Redacted | | | | | | | |
| 4649739 | LEONARD, MARY | Redacted | | | | | | | |
| 4307675 | LEONARD, MARYJANE S | Redacted | | | | | | | |
| 4487063 | LEONARD, MATTHEW D | Redacted | | | | | | | |
| 4458376 | LEONARD, MAURICE E | Redacted | | | | | | | |
| 4368808 | LEONARD, MEGAN E | Redacted | | | | | | | |
| 4450668 | LEONARD, MEIRA | Redacted | | | | | | | |
| 4573108 | LEONARD, MELISSA K | Redacted | | | | | | | |
| 4341924 | LEONARD, MELLISA A | Redacted | | | | | | | |
| 4479258 | LEONARD, MICAH L | Redacted | | | | | | | |
| 4489888 | LEONARD, MICHAEL | Redacted | | | | | | | |
| 4212699 | LEONARD, MICHELLE | Redacted | | | | | | | |
| 4385162 | LEONARD, MICHELLE R | Redacted | | | | | | | |
| 4457460 | LEONARD, MILAN | Redacted | | | | | | | |
| 4629101 | LEONARD, MILLIE | Redacted | | | | | | | |
| 4604365 | LEONARD, MIMI M | Redacted | | | | | | | |
| 4358211 | LEONARD, MWAI | Redacted | | | | | | | |
| 4853743 | Leonard, Nancie | Redacted | | | | | | | |
| 4703219 | LEONARD, NANCY | Redacted | | | | | | | |
| 4388059 | LEONARD, NICHOLAS W | Redacted | | | | | | | |
| 4152095 | LEONARD, NICK J | Redacted | | | | | | | |
| 4402332 | LEONARD, NIESHA | Redacted | | | | | | | |
| 4379267 | LEONARD, NORMA J | Redacted | | | | | | | |
| 4700543 | LEONARD, PATRICIA | Redacted | | | | | | | |
| 4707048 | LEONARD, PAUL | Redacted | | | | | | | |
| 4828207 | LEONARD, PAUL | Redacted | | | | | | | |
| 4635725 | LEONARD, PHYLLIS | Redacted | | | | | | | |
| 4448533 | LEONARD, PHYLLIS J | Redacted | | | | | | | |
| 4441068 | LEONARD, RAQUEL | Redacted | | | | | | | |
| 4671563 | LEONARD, RAY | Redacted | | | | | | | |
| 4347862 | LEONARD, REBECCA L | Redacted | | | | | | | |
| 4161393 | LEONARD, REGINA | Redacted | | | | | | | |
| 4164033 | LEONARD, REVA L | Redacted | | | | | | | |
| 4739867 | LEONARD, RICHARD | Redacted | | | | | | | |
| 4392834 | LEONARD, RICHARD | Redacted | | | | | | | |
| 4527628 | LEONARD, RICHARD C | Redacted | | | | | | | |
| 4347554 | LEONARD, ROBERT | Redacted | | | | | | | |
| 4601361 | LEONARD, ROBERT | Redacted | | | | | | | |
| 4468441 | LEONARD, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252181 | LEONARD, ROBERT J | Redacted | | | | | | | |
| 4464912 | LEONARD, ROCHELLE | Redacted | | | | | | | |
| 4513977 | LEONARD, RUBEN | Redacted | | | | | | | |
| 4746994 | LEONARD, RUTHIE | Redacted | | | | | | | |
| 4522533 | LEONARD, RYAN M | Redacted | | | | | | | |
| 4743440 | LEONARD, SABENA | Redacted | | | | | | | |
| 4455712 | LEONARD, SAMANTHA L | Redacted | | | | | | | |
| 4630984 | LEONARD, SAMMY | Redacted | | | | | | | |
| 4673531 | LEONARD, SANDRA | Redacted | | | | | | | |
| 4533014 | LEONARD, SCOTT P | Redacted | | | | | | | |
| 4167825 | LEONARD, SHANE | Redacted | | | | | | | |
| 4295618 | LEONARD, SHARAKA M | Redacted | | | | | | | |
| 4702707 | LEONARD, SHARON | Redacted | | | | | | | |
| 4649511 | LEONARD, SHAWN | Redacted | | | | | | | |
| 4517969 | LEONARD, SHELANDA F | Redacted | | | | | | | |
| 4225885 | LEONARD, SHERILYN | Redacted | | | | | | | |
| 4327486 | LEONARD, SHETARRI | Redacted | | | | | | | |
| 4203558 | LEONARD, STEPHEN J | Redacted | | | | | | | |
| 4739390 | LEONARD, STEVEN | Redacted | | | | | | | |
| 4724562 | LEONARD, STEVEN | Redacted | | | | | | | |
| 4388912 | LEONARD, SUSAN | Redacted | | | | | | | |
| 4674098 | LEONARD, SUSAN | Redacted | | | | | | | |
| 4511417 | LEONARD, TA-JUAN A | Redacted | | | | | | | |
| 4326762 | LEONARD, TAMMY | Redacted | | | | | | | |
| 4492779 | LEONARD, TERESA | Redacted | | | | | | | |
| 4359105 | LEONARD, TERESA | Redacted | | | | | | | |
| 4346045 | LEONARD, TERRY | Redacted | | | | | | | |
| 4150487 | LEONARD, TIFFANY D | Redacted | | | | | | | |
| 4585901 | LEONARD, TILLIE | Redacted | | | | | | | |
| 4578060 | LEONARD, TIMOTHY W | Redacted | | | | | | | |
| 4506832 | LEONARD, TYLER | Redacted | | | | | | | |
| 4219562 | LEONARD, TYLER | Redacted | | | | | | | |
| 4631378 | LEONARD, VALARIE | Redacted | | | | | | | |
| 4540569 | LEONARD, VENCENT | Redacted | | | | | | | |
| 4732559 | LEONARD, WENDELL L. | Redacted | | | | | | | |
| 4518223 | LEONARD, WESLEY D | Redacted | | | | | | | |
| 4191970 | LEONARD, WILLIAM | Redacted | | | | | | | |
| 4336780 | LEONARD, WILLIAM J | Redacted | | | | | | | |
| 4286916 | LEONARD, ZACHARY | Redacted | | | | | | | |
| 4753389 | LEONARDI, ALBERTA H | Redacted | | | | | | | |
| 4190624 | LEONARDI, CHRIS | Redacted | | | | | | | |
| 4210889 | LEONARDI, DYLAN | Redacted | | | | | | | |
| 4460367 | LEONARDI, DYLAN | Redacted | | | | | | | |
| 4229030 | LEONARDI, KASSIDIE | Redacted | | | | | | | |
| 4828208 | LEONARDI, PAUL & MARY | Redacted | | | | | | | |
| 4336476 | LEONARDI, TARA | Redacted | | | | | | | |
| 4758370 | LEONARDIS, ROBERT | Redacted | | | | | | | |
| 5683353 | LEONARDO AND LIDIA ANGUIANO | 319 W LINCOLN AVE NONE | | | | NAMPA | ID | 83686 | |
| 4838819 | LEONARDO CALIXTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479593 | LEONARDO- PENA, DARIS M | Redacted | | | | | | | |
| 5683367 | LEONARDO RIVERA | PO BOX 3376 | | | | GUAYNABO | PR | 00970 | |
| 4298359 | LEONARDO, ANGEL | Redacted | | | | | | | |
| 4499233 | LEONARDO, BARBARA | Redacted | | | | | | | |
| 4383503 | LEONARDO, DONNA M | Redacted | | | | | | | |
| 4402370 | LEONARDO, EDGAR | Redacted | | | | | | | |
| 4271552 | LEONARDO, JHERILYN A | Redacted | | | | | | | |
| 4547469 | LEONARDO, MARIA D | Redacted | | | | | | | |
| 4707738 | LEONARDO, RONALD | Redacted | | | | | | | |
| 4423825 | LEONARDO, VICTORIA | Redacted | | | | | | | |
| 4492330 | LEONARD-ROBBINS, ANASTACIA | Redacted | | | | | | | |
| 4854059 | Leonard's Carpet Works | 20118 SE 100th Ct | | | | Inglis | FL | 34449-3877 | |
| 5792683 | LEONARD'S DIESEL REPAIR | P O BOX 32 | | | | ONTARIO | CA | 91762 | |
| 4491907 | LEONARSKI, RUSSELL | Redacted | | | | | | | |
| 4567338 | LEONAVICIENE, JURGITA | Redacted | | | | | | | |
| 4237607 | LEON-BAEZ, MITCHELL | Redacted | | | | | | | |
| 4477696 | LEONBERG, KRISTEN | Redacted | | | | | | | |
| 4237036 | LEON-BONET, HECTOR M | Redacted | | | | | | | |
| 4248924 | LEONCE, LICOT | Redacted | | | | | | | |
| 4252592 | LEONCE, ORIEL | Redacted | | | | | | | |
| 4333702 | LEONCELLO, CHRISTOPHER J | Redacted | | | | | | | |
| 4467124 | LEONCHIK, TATYANA | Redacted | | | | | | | |
| 4398903 | LEON-DIAZ, ADRIAN D | Redacted | | | | | | | |
| 5683387 | LEONE RICHARD | 4845 KENDOR DR | | | | NEW KENSINGTON | PA | 15068 | |
| 4565261 | LEONE, ANATOLI I | Redacted | | | | | | | |
| 4751437 | LEONE, ANTHONY | Redacted | | | | | | | |
| 4323885 | LEONE, BRADLEY M | Redacted | | | | | | | |
| 4251999 | LEONE, CASEY A | Redacted | | | | | | | |
| 4684340 | LEONE, CHARLES | Redacted | | | | | | | |
| 4216865 | LEONE, DUSTIN J | Redacted | | | | | | | |
| 4769533 | LEONE, FILIPPO | Redacted | | | | | | | |
| 4325773 | LEONE, JAYSON J | Redacted | | | | | | | |
| 4433145 | LEONE, JOSEPH W | Redacted | | | | | | | |
| 4377505 | LEONE, JUSTIN R | Redacted | | | | | | | |
| 4655359 | LEONE, LEONARD J | Redacted | | | | | | | |
| 4423282 | LEONE, MARIA | Redacted | | | | | | | |
| 4394698 | LEONE, MARIAN | Redacted | | | | | | | |
| 4646855 | LEONE, MICHAEL | Redacted | | | | | | | |
| 4394206 | LEONE, MICHAEL G | Redacted | | | | | | | |
| 4230133 | LEONE, MICHAEL J | Redacted | | | | | | | |
| 4727683 | LEONE, PAT A. | Redacted | | | | | | | |
| 4394325 | LEONE, SARA E | Redacted | | | | | | | |
| 4250197 | LEONE, SARAH M | Redacted | | | | | | | |
| 4576055 | LEONE, TAMMY L | Redacted | | | | | | | |
| 4614410 | LEONE, TERRI | Redacted | | | | | | | |
| 4878210 | LEONEL A CHICAS SR | L A CHICAS WATCH | 1841 SHIRLEY DR | | | NEW ORLEANS | LA | 48084 | |
| 4818711 | LEONEL GUZMAN | Redacted | | | | | | | |
| 4848834 | LEONEL RAMIREZ | 195 WASHINGTON AVE | | | | New Rochelle | NY | 10801 | |
| 4270305 | LEONES, ANGELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596993 | LEONES, LAURA J | Redacted | | | | | | | |
| 4402076 | LEONETTI, ANTHONY F | Redacted | | | | | | | |
| 4397831 | LEONETTI, JEANNE | Redacted | | | | | | | |
| 4493868 | LEONETTI, JOHNNIA M | Redacted | | | | | | | |
| 4554651 | LEONETTI, JUSTIN | Redacted | | | | | | | |
| 4786998 | Leonetti, Sandra | Redacted | | | | | | | |
| 4655748 | LEONG NUÑEZ, ISELDA D | Redacted | | | | | | | |
| 4197632 | LEONG, ADRIAN | Redacted | | | | | | | |
| 4187775 | LEONG, CAMERON J | Redacted | | | | | | | |
| 4661183 | LEONG, JAMES | Redacted | | | | | | | |
| 4429122 | LEONG, KIN | Redacted | | | | | | | |
| 4626462 | LEONG, THANY | Redacted | | | | | | | |
| 4658289 | LEONG, VALENTINE | Redacted | | | | | | | |
| 4253947 | LEON-GIL, JOSE-ANDRES | Redacted | | | | | | | |
| 4270191 | LEONG-TABISOLA, IREGENE P | Redacted | | | | | | | |
| 4853744 | Leonhard, Irene | Redacted | | | | | | | |
| 5683400 | LEONHARDT ELAINE | 1725 10TH ST | | | | GERING | NE | 69341 | |
| 4365631 | LEONHARDT II, EDMUND R | Redacted | | | | | | | |
| 4739612 | LEONHARDT, AMY H | Redacted | | | | | | | |
| 4786546 | Leonhardt, Elaine | Redacted | | | | | | | |
| 4786547 | Leonhardt, Elaine | Redacted | | | | | | | |
| 4744067 | LEONHARDT, KAREN E | Redacted | | | | | | | |
| 4748625 | LEONHARDT, MELISSA | Redacted | | | | | | | |
| 4533651 | LEONHARDT, ROSE | Redacted | | | | | | | |
| 4344218 | LEONHART JR, JOHN | Redacted | | | | | | | |
| 4828209 | LEONI WIRING SYSTEMS | Redacted | | | | | | | |
| 4898566 | LEONID CUSTOM CONSTRUCTION LLC | LEONID ZHEREBNENKO | 10011 NE 184TH ST | | | BATTLE GROUND | WA | 98604 | |
| 4845522 | LEONID KAZAKEVICH | 95 ROUNDTREE DR | | | | Plainview | NY | 11803 | |
| 4852426 | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | | Brunswick | OH | 44212 | |
| 4632969 | LEONIDA, MIHAELA | Redacted | | | | | | | |
| 4439775 | LEONIDAS, ARLEY | Redacted | | | | | | | |
| 4600966 | LEONIDAS, MARIO | Redacted | | | | | | | |
| 4191434 | LEONIDES GUILLERMO, HERMELINDA | Redacted | | | | | | | |
| 4567226 | LEONIDES, CAROLINA S | Redacted | | | | | | | |
| 4724197 | LEONIDES, FRANCISCO | Redacted | | | | | | | |
| 4297001 | LEONKOVA, NATALIE | Redacted | | | | | | | |
| 4561572 | LEON-MARCELLIN, PATRICIA | Redacted | | | | | | | |
| 4334145 | LEON-MONTOYA, MARIA I | Redacted | | | | | | | |
| 4155134 | LEONN, CHRISTOPHER J | Redacted | | | | | | | |
| 4683425 | LEONOR, ISIDRO | Redacted | | | | | | | |
| 4204617 | LEONOR, MA MYRA G | Redacted | | | | | | | |
| 4847578 | LEONORA HORTON | 813 ROBERT E LEE BLVD | | | | CHARLESTON | SC | 29412 | |
| 4205199 | LEON-PINA, YAZMIN | Redacted | | | | | | | |
| 4207464 | LEON-REYNA, GENESIS | Redacted | | | | | | | |
| 4867709 | LEONS MIDWEST APPLIANCE SERVICE INC | 4601 CAMELOT DRIVE E | | | | GREAT BEND | KS | 67530 | |
| 4864255 | LEONS PLUMBING CO INC | 2516 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 4890927 | Leons Transmission Service, Inc | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8320 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890928 | Leons Transmission Service, Inc | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4890926 | Leons Transmission Service, Inc | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 5683435 | LEONTI SHAR | 711 UNIVERSITY AVE | | | | ROCKLIN | CA | 95677 | |
| 4641129 | LEONTOUDIS, SONDRA AND GEORGE | Redacted | | | | | | | |
| 4838820 | LEONTSINIS, ANDREAS | Redacted | | | | | | | |
| 4170297 | LEONTYEV, VLADIMIR | Redacted | | | | | | | |
| 4499984 | LEON-ZAMBRANA, CLARIANNE LEDISSE | Redacted | | | | | | | |
| 4272170 | LEONZON, ALICIA | Redacted | | | | | | | |
| 4466335 | LEOPARD, HEATHER L | Redacted | | | | | | | |
| 4420165 | LEOPARD, JAMES | Redacted | | | | | | | |
| 4162190 | LEOPARD, JONATHAN L | Redacted | | | | | | | |
| 4386204 | LEOPARD, MARY E | Redacted | | | | | | | |
| 4258576 | LEOPARD, TONYA L | Redacted | | | | | | | |
| 4664767 | LEOPARD, WAYNE R | Redacted | | | | | | | |
| 4397242 | LEOPARDI, SUSAN E | Redacted | | | | | | | |
| 4268419 | LEOPOLD, ANDREA L | Redacted | | | | | | | |
| 4377267 | LEOPOLD, ANDREW | Redacted | | | | | | | |
| 4269234 | LEOPOLD, ANNELEE | Redacted | | | | | | | |
| 4472146 | LEOPOLD, BRIANNA C | Redacted | | | | | | | |
| 4376370 | LEOPOLD, CHARIS M | Redacted | | | | | | | |
| 4269184 | LEOPOLD, DENISSA | Redacted | | | | | | | |
| 4573609 | LEOPOLD, EMMA | Redacted | | | | | | | |
| 4199646 | LEOPOLD, GABRIEL M | Redacted | | | | | | | |
| 4269759 | LEOPOLD, KIPSON | Redacted | | | | | | | |
| 4153368 | LEOPOLD, LAURA | Redacted | | | | | | | |
| 4362059 | LEOPOLD, MARILYN | Redacted | | | | | | | |
| 4576360 | LEOPOLD, TIFFANY M | Redacted | | | | | | | |
| 4838821 | Leopoldo, Yasmin | Redacted | | | | | | | |
| 4838822 | LEOPONGO HOME,LLC | Redacted | | | | | | | |
| 5683450 | LEORA ITMAN | 709 N DRILLANE RD | | | | HOPKINS | MN | 55305 | |
| 4797547 | LEORA KREDY | DBA BEAUTIFUL HOME11 | 1992 EAST 9TH STREET | | | BROOKLYN | NY | 11223 | |
| 5683456 | LEOS ARTHUR S | 2914 FRANK TURK DR | | | | PLAINFIELD | IL | 60586 | |
| 4152947 | LEOS DE BELTRAN, SUSANA | Redacted | | | | | | | |
| 4860649 | LEOS KEY & LOCK | 1425 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 4862019 | LEOS PNEUMATICS & HYDRAULICS | 1821 FRANKLIN AVE | | | | ERIE | PA | 16510 | |
| 4206581 | LEOS, ALEAH C | Redacted | | | | | | | |
| 4698849 | LEOS, AMANDA | Redacted | | | | | | | |
| 4464346 | LEOS, CLARA L | Redacted | | | | | | | |
| 4539264 | LEOS, CRISTIAN | Redacted | | | | | | | |
| 4725523 | LEOS, DIANA | Redacted | | | | | | | |
| 4526214 | LEOS, EMILIO G | Redacted | | | | | | | |
| 4757470 | LEOS, FAUFTINO | Redacted | | | | | | | |
| 4411160 | LEOS, JOSE | Redacted | | | | | | | |
| 4525097 | LEOS, LINDA | Redacted | | | | | | | |
| 4641054 | LEOS, LINDA | Redacted | | | | | | | |
| 4533802 | LEOS, NANCY C | Redacted | | | | | | | |
| 4539643 | LEOS, RAFAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598410 | LEOS, RUTH | Redacted | | | | | | | |
| 4525907 | LEOS, SABIAN M | Redacted | | | | | | | |
| 4275832 | LEOS, VIRGINIA C | Redacted | | | | | | | |
| 4550292 | LEOSO, TERESA | Redacted | | | | | | | |
| 4308687 | LEOTA, BRITTNEY | Redacted | | | | | | | |
| 4272547 | LEOTA, ILIILI | Redacted | | | | | | | |
| 4270399 | LEOTA, MARINA | Redacted | | | | | | | |
| 4192084 | LEOTA, VAITULU | Redacted | | | | | | | |
| 4838823 | LEOTTA DESIGNERS INC. | Redacted | | | | | | | |
| 4304235 | LEOUSES, KIRSTEN N | Redacted | | | | | | | |
| 4818712 | LEOVIC, LARRY | Redacted | | | | | | | |
| 4885342 | LEPAGE BAKERIES INC | PO BOX 842440 | | | | BOSTON | MA | 02284 | |
| 4365616 | LEPAGE, ELENA | Redacted | | | | | | | |
| 4434543 | LEPAGE, KAYLA E | Redacted | | | | | | | |
| 4358854 | LEPAGE, SHANNON | Redacted | | | | | | | |
| 4463272 | LEPAGE, TRENTON M | Redacted | | | | | | | |
| 4596258 | LEPAGE, VICKIE | Redacted | | | | | | | |
| 4221397 | LEPAK, DAWN | Redacted | | | | | | | |
| 4481392 | LEPAK, JAMES | Redacted | | | | | | | |
| 4441883 | LEPANT, RYAN | Redacted | | | | | | | |
| 4431321 | LEPARD, LARRY | Redacted | | | | | | | |
| 4724202 | LEPARDO, JANNINE | Redacted | | | | | | | |
| 5683462 | LEPE JESUS | 2313 RIVER RD | | | | MODESTO | CA | 95351 | |
| 4213786 | LEPE, GABRIELA | Redacted | | | | | | | |
| 4209959 | LEPE, GISELLE | Redacted | | | | | | | |
| 4637065 | LEPE, ISIDRO | Redacted | | | | | | | |
| 4567702 | LEPE, JESSICA | Redacted | | | | | | | |
| 4436310 | LEPE, LETICIA | Redacted | | | | | | | |
| 4314264 | LEPE, MYRA I | Redacted | | | | | | | |
| 4195304 | LEPE, VERONICA | Redacted | | | | | | | |
| 4445777 | LEPER, MORGAN R | Redacted | | | | | | | |
| 4478009 | LEPERA, AUSTIN | Redacted | | | | | | | |
| 4493408 | LEPERA, JENNIFER | Redacted | | | | | | | |
| 4485189 | LEPERA, JESSE | Redacted | | | | | | | |
| 4468956 | LEPERA, JUDY | Redacted | | | | | | | |
| 4486732 | LEPERA, MICHELLE L | Redacted | | | | | | | |
| 4615267 | LEPERE, LEONIDES | Redacted | | | | | | | |
| 4348835 | LEPIEN, CAROLYN A | Redacted | | | | | | | |
| 4463965 | LEPIK, KRISTINE | Redacted | | | | | | | |
| 4220713 | LEPINE, MICHAEL | Redacted | | | | | | | |
| 4361017 | LEPIOR, MICHAEL | Redacted | | | | | | | |
| 4349824 | LEPIRD, TAYLOR D | Redacted | | | | | | | |
| 4403473 | LEPISCOPO, RACHAEL | Redacted | | | | | | | |
| 4271800 | LEPISI, MALOAFUA | Redacted | | | | | | | |
| 4210695 | LEPIZ, LUCIA | Redacted | | | | | | | |
| 4579503 | LEPKA, JONATHAN S | Redacted | | | | | | | |
| 4736575 | LEPKE, KAITLIN | Redacted | | | | | | | |
| 4572241 | LEPKE, KELLY | Redacted | | | | | | | |
| 4336109 | LEPKHAM, NATHAN O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571852 | LEPKOWSKI, GREGORY L | Redacted | | | | | | | |
| 4414287 | LEPKOWSKI, RICHARD S | Redacted | | | | | | | |
| 4385298 | LEPLEY, SHEILA R | Redacted | | | | | | | |
| 4453724 | LEPLEY, TAMMY L | Redacted | | | | | | | |
| 4501917 | LEPLON, FERNANDO L | Redacted | | | | | | | |
| 4225531 | LEPORE, AMANDA K | Redacted | | | | | | | |
| 4506991 | LEPORE, ANGELINA L | Redacted | | | | | | | |
| 4163218 | LEPORE, CATHERINE A | Redacted | | | | | | | |
| 4628789 | LEPORE, FRANK SCUDERO | Redacted | | | | | | | |
| 4329841 | LEPORE, JENNIFER A | Redacted | | | | | | | |
| 4650053 | LEPORE, KATHLEEN | Redacted | | | | | | | |
| 4621246 | LEPORE, MARIANNE | Redacted | | | | | | | |
| 4417815 | LEPORE, MICHAEL | Redacted | | | | | | | |
| 4430207 | LEPORE, SHEILA M | Redacted | | | | | | | |
| 4407212 | LEPORE, SUZANNE | Redacted | | | | | | | |
| 4838824 | LEPORE, VICTORIA | Redacted | | | | | | | |
| 4409180 | LEPORI, PHILLIP | Redacted | | | | | | | |
| 4838825 | LEPOW, JAMES | Redacted | | | | | | | |
| 4605080 | LEPP, SANDRA | Redacted | | | | | | | |
| 4774069 | LEPPANEN, LINDA | Redacted | | | | | | | |
| 4351703 | LEPPELL, SHIRLEY A | Redacted | | | | | | | |
| 4838826 | LEPPER, AMY | Redacted | | | | | | | |
| 4594940 | LEPPER, GLORIA | Redacted | | | | | | | |
| 4367525 | LEPPER, JORDON M | Redacted | | | | | | | |
| 4740665 | LEPPER, ROBERT | Redacted | | | | | | | |
| 4452484 | LEPPERT, BRIAN M | Redacted | | | | | | | |
| 4241864 | LEPPERT, BRITTANY | Redacted | | | | | | | |
| 4390269 | LEPPERT, BRYCE | Redacted | | | | | | | |
| 4576882 | LEPPIOJA, JAMES | Redacted | | | | | | | |
| 4571220 | LEPPLA, KATHRYN | Redacted | | | | | | | |
| 4475709 | LEPPO, BOBBIE JO | Redacted | | | | | | | |
| 4672579 | LEPPO, PETER | Redacted | | | | | | | |
| 4469384 | LEPPO-KESSLER, CARLY N | Redacted | | | | | | | |
| 4773373 | LEPROWSE, STEVEN W | Redacted | | | | | | | |
| 4174689 | LEPRE, VIRGINIA J | Redacted | | | | | | | |
| 4864106 | LEPRECHAUN FIXES INC | 24722 HAIGSHIRE DR | | | | TOMBALL | TX | 77375 | |
| 4726286 | LEPREVOST, MARILYN | Redacted | | | | | | | |
| 4635843 | LEPRI, ELIZABETH | Redacted | | | | | | | |
| 4615771 | LEPRICH, ANTOINETTE M | Redacted | | | | | | | |
| 4386793 | LEPTICH, EDWARD M | Redacted | | | | | | | |
| 4282468 | LEPUCKI, THADDEUS J | Redacted | | | | | | | |
| 4818713 | LEPYANSKY, LEON | Redacted | | | | | | | |
| 4741894 | LEQUATRE, NAZMOON | Redacted | | | | | | | |
| 4396419 | LEQUES, DENISE M | Redacted | | | | | | | |
| 4677789 | LEQVE, WAYNE | Redacted | | | | | | | |
| 4708289 | LER, YER | Redacted | | | | | | | |
| 4739192 | LERA, DEANA | Redacted | | | | | | | |
| 4278504 | LERA, WARREN | Redacted | | | | | | | |
| 4296484 | LERACZ, ROBERT J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879717 | LERADO CHINA LTD | NO 22 KUANG FU ROAD | CHIA TAI INDUSTRIAL | | | TAI PAO CITY | CHAI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 5683476 | LERAE ANDERSON | 1312 WILLOW TRAIL | | | | FARMINGTON | MN | 55024 | |
| 4659277 | LERANDY, VALERIE | Redacted | | | | | | | |
| 4775656 | LERAQUE, SUZE | Redacted | | | | | | | |
| 4474294 | LERARIO, BENJAMIN | Redacted | | | | | | | |
| 4772472 | LERARIO, MELISSA | Redacted | | | | | | | |
| 4763436 | LERARIO, MICHAEL | Redacted | | | | | | | |
| 4483020 | LERARIO, MICHELLE | Redacted | | | | | | | |
| 4465573 | LERAY, BRIANNA R | Redacted | | | | | | | |
| 4277960 | LERBACK, MICHELLE M | Redacted | | | | | | | |
| 4312559 | LERBACK, TIMOTHY M | Redacted | | | | | | | |
| 5797179 | Lerch Bates Inc | 8089 s. Lincoln st., Suite 300 | | | | Littleton | CO | 80122 | |
| 5790564 | LERCH BATES INC | ATTN: JOHN A. TOMQUIST, JR. | 9780 S. Meridian Boulevard, Suite 450 | | | Englewood | CO | 80122 | |
| 4870966 | LERCH BATES INPECTIONS SERVICES LLC | 8089 SOUTH LINCOLN ST STE 300 | | | | LITTLETON | CO | 80122 | |
| 5797180 | LERCH BATES, INC | ATTN: TRISHA DINGWELL | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5790565 | LERCH BATES, INC | JAY HARRIS, RISK MGR | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 4491236 | LERCH, ALLEN | Redacted | | | | | | | |
| 4490435 | LERCH, ALYSSA | Redacted | | | | | | | |
| 4486374 | LERCH, CHRISTY | Redacted | | | | | | | |
| 4153591 | LERCH, JENNIFER A | Redacted | | | | | | | |
| 4224982 | LERCH, MADISON R | Redacted | | | | | | | |
| 4241805 | LERCH, RACHAEL | Redacted | | | | | | | |
| 4376212 | LERCH, ROBERT | Redacted | | | | | | | |
| 4424801 | LERCHER, DAVID J | Redacted | | | | | | | |
| 4838827 | LERCHER, ELLIOT & RONNIE | Redacted | | | | | | | |
| 4366610 | LERDAHL, ZACHARY | Redacted | | | | | | | |
| 4673161 | LERENDU, RAYMOND R | Redacted | | | | | | | |
| 4838828 | LERER, KENNETH | Redacted | | | | | | | |
| 4708291 | LERES, MARY | Redacted | | | | | | | |
| 4326936 | LERETTE, CAIN C | Redacted | | | | | | | |
| 4663870 | LERKINS, SUSAN | Redacted | | | | | | | |
| 4167890 | LERLO, FRANCES | Redacted | | | | | | | |
| 4166014 | LERMA GARCIA, RACHEL | Redacted | | | | | | | |
| 4536236 | LERMA JR, MARTIN | Redacted | | | | | | | |
| 4680767 | LERMA JR, MAX | Redacted | | | | | | | |
| 5683489 | LERMA MICHELLE | 12820 CLOUDVIEW NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4527876 | LERMA, ABIGAIL | Redacted | | | | | | | |
| 4747848 | LERMA, ADRIAN | Redacted | | | | | | | |
| 4159921 | LERMA, ANDREW F | Redacted | | | | | | | |
| 4158874 | LERMA, ANGEL A | Redacted | | | | | | | |
| 4536738 | LERMA, ANNETTE | Redacted | | | | | | | |
| 4173499 | LERMA, ARTURO S | Redacted | | | | | | | |
| 4161642 | LERMA, AXEL A | Redacted | | | | | | | |
| 4157215 | LERMA, BRIANNA S | Redacted | | | | | | | |
| 4533611 | LERMA, BRIGIDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180116 | LERMA, CYNTHIA L | Redacted | | | | | | | |
| 4546718 | LERMA, DAISY | Redacted | | | | | | | |
| 4193860 | LERMA, DANIEL | Redacted | | | | | | | |
| 4529328 | LERMA, DLYNDA | Redacted | | | | | | | |
| 4542280 | LERMA, ELENA | Redacted | | | | | | | |
| 4530005 | LERMA, ELIZABETH | Redacted | | | | | | | |
| 4366844 | LERMA, ESTELA | Redacted | | | | | | | |
| 4158254 | LERMA, FRANCISCO | Redacted | | | | | | | |
| 4156944 | LERMA, FRANCISCO | Redacted | | | | | | | |
| 4592315 | LERMA, GLORIA | Redacted | | | | | | | |
| 4158899 | LERMA, JACQUELINE J | Redacted | | | | | | | |
| 4213522 | LERMA, JAZMYNE | Redacted | | | | | | | |
| 4623600 | LERMA, JERRY | Redacted | | | | | | | |
| 4197791 | LERMA, JESSE | Redacted | | | | | | | |
| 4601080 | LERMA, JESSIE S | Redacted | | | | | | | |
| 4818714 | LERMA, JOE | Redacted | | | | | | | |
| 4538501 | LERMA, JOSE A | Redacted | | | | | | | |
| 4155470 | LERMA, KAITLYN N | Redacted | | | | | | | |
| 4356206 | LERMA, MARY | Redacted | | | | | | | |
| 4533004 | LERMA, MERCEDEZ | Redacted | | | | | | | |
| 4174818 | LERMA, NATASHA | Redacted | | | | | | | |
| 4640450 | LERMA, NYDIA A A | Redacted | | | | | | | |
| 4211109 | LERMA, PAULA | Redacted | | | | | | | |
| 4653950 | LERMA, SANDRA | Redacted | | | | | | | |
| 4460227 | LERMA, SANTOS S | Redacted | | | | | | | |
| 4666103 | LERMA, SHANTAY | Redacted | | | | | | | |
| 4349929 | LERMA, STELLA | Redacted | | | | | | | |
| 4597079 | LERMA, TOM | Redacted | | | | | | | |
| 4312912 | LERMA, VIANCA Y | Redacted | | | | | | | |
| 4720392 | LERMA, YOLANDA | Redacted | | | | | | | |
| 4606989 | LERMAN, ELYCIA | Redacted | | | | | | | |
| 4818715 | LERMAN, HANNAH | Redacted | | | | | | | |
| 4290187 | LERMINEAU, LISA M | Redacted | | | | | | | |
| 4393899 | LERMOND, ANGEL LEA C | Redacted | | | | | | | |
| 4854706 | LERNER & HEIDENBERG | SHELBY HALL ROAD, LLC | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4255267 | LERNER, AMY | Redacted | | | | | | | |
| 4838829 | LERNER, BARRY | Redacted | | | | | | | |
| 4615869 | LERNER, CHRIS | Redacted | | | | | | | |
| 4153126 | LERNER, DAVID C | Redacted | | | | | | | |
| 4753441 | LERNER, EUGENE L | Redacted | | | | | | | |
| 4297312 | LERNER, JAMES | Redacted | | | | | | | |
| 4163338 | LERNER, JANE | Redacted | | | | | | | |
| 4170824 | LERNER, JILLIAN R | Redacted | | | | | | | |
| 4838830 | LERNER, MAUREEN | Redacted | | | | | | | |
| 4271596 | LEROH, CARYL | Redacted | | | | | | | |
| 4364234 | LEROL, CODY | Redacted | | | | | | | |
| 4364001 | LEROL, GAIL I | Redacted | | | | | | | |
| 5683499 | LEROSE RICHARD | 4 LINCOLN ST NONE | | | | DEXTER | ME | 04930 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436385 | LEROSE, PETER A | Redacted | | | | | | | |
| 4331341 | LEROUX, BRIAN E | Redacted | | | | | | | |
| 4519924 | LEROUX, CHERYL L | Redacted | | | | | | | |
| 4632048 | LEROUX, DEBBIE | Redacted | | | | | | | |
| 4437703 | LEROUX, SARAH L | Redacted | | | | | | | |
| 4256797 | LEROUX, STEPHEN J | Redacted | | | | | | | |
| 4723700 | LEROUX, TERRY | Redacted | | | | | | | |
| 4352061 | LEROUX, TIFFANY A | Redacted | | | | | | | |
| 4828210 | LEROUX, YVETTE | Redacted | | | | | | | |
| 4796243 | LEROY AND ROSEZINA MEADOWS | DBA UNCLE LEROYS BOOKS AND MORE | PO BOX 1415 | | | ELYRIA | OH | 44035 | |
| 4795770 | LEROY MADDEN | MADDEN | 3823 KELSEY CT | | | LEWIS CENTER | OH | 43035-9347 | |
| 4847356 | LEROY PARSON | 1153 W FARMS RD | | | | Bronx | NY | 10459 | |
| 4850130 | LEROY PRYCE | 69 FENIMORE ST | | | | Brooklyn | NY | 11225 | |
| 4846911 | LEROY THOMAS | 17 BIXBY RD APT 9 | | | | Spencer | MA | 01562 | |
| 4852598 | LEROY WILLIAMS | 100 RICHARDSON ST | | | | Barnwell | SC | 29812 | |
| 4776548 | LEROY, ANTONIO | Redacted | | | | | | | |
| 4307792 | LEROY, ASHLEY N | Redacted | | | | | | | |
| 4296610 | LEROY, BENJAMIN C | Redacted | | | | | | | |
| 4663183 | LEROY, CRAIG | Redacted | | | | | | | |
| 4494019 | LEROY, DANNY | Redacted | | | | | | | |
| 4762024 | LEROY, GERALD | Redacted | | | | | | | |
| 4433881 | LEROY, HOWARD S | Redacted | | | | | | | |
| 4818716 | LEROY, JOE & SHIRLEY | Redacted | | | | | | | |
| 4743814 | LEROY, JOSEPH | Redacted | | | | | | | |
| 4193911 | LEROY, LARISA | Redacted | | | | | | | |
| 4828211 | LEROY, MARIE | Redacted | | | | | | | |
| 4155882 | LEROY, NICOLE | Redacted | | | | | | | |
| 4157445 | LEROY, PAUL | Redacted | | | | | | | |
| 4216650 | LEROY, RICK | Redacted | | | | | | | |
| 4532209 | LEROY, STEVE | Redacted | | | | | | | |
| 4605653 | LEROY, WILLIAM | Redacted | | | | | | | |
| 5683528 | LEROYCE KELLY-JOHNSON | 2658 OLD FORGE ROAD APT H | | | | COLUMBUS | OH | 43232 | |
| 4617377 | LERRA, GEORGE | Redacted | | | | | | | |
| 4838831 | LERRO, ANN | Redacted | | | | | | | |
| 4284170 | LERSCH, LINDA J | Redacted | | | | | | | |
| 4156760 | LERSCHEN, NICHOLAS | Redacted | | | | | | | |
| 4210507 | LERTNITIWONG, VISUT | Redacted | | | | | | | |
| 4582594 | LERTPOEMPON, PATCHARAPON | Redacted | | | | | | | |
| 4637395 | LERTSMITIVANTA, VILAI | Redacted | | | | | | | |
| 4818717 | LES & DEE ANN MC LEA | Redacted | | | | | | | |
| 4838832 | LES GOODMAN | Redacted | | | | | | | |
| 5683531 | LES HELTEN | 802 OLD MILL CT | | | | HASTINGS | MN | 55033 | |
| 4889198 | LES PLUMBING & HEATING | WADE EDWARDS | 407 EDWARDIA DRIVE | | | GREENSBORO | NC | 27409 | |
| 4880457 | LES SCHWAB TIRE CENTER | P O BOX 13009 | | | | SPOKANE | WA | 99213 | |
| 4809668 | LES SCHWAB TIRE CENTERS OF CALIFORNIA | 9500 S VIRGINIA ST | | | | RENO | NV | 89511 | |
| 4809221 | LES SCHWAB TIRE CENTERS OF CALIFORNIA IN | 2838 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4809440 | LES SCHWAB TIRES | ACCT #644-00515 | 3554 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834-1601 | |
| 4838833 | Lesa Boettcher | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8326 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838834 | LESA KENNEDY | Redacted | | | | | | | |
| 4850397 | LESA TUCKER WILLIAMS | 7070 MILTON CT | | | | Milton | FL | 32583 | |
| 4717355 | LESACA, AMOR | Redacted | | | | | | | |
| 4715964 | LESAGE, JOHN | Redacted | | | | | | | |
| 4560666 | LESANE, JONASIA | Redacted | | | | | | | |
| 4624271 | LESANE, MARIE | Redacted | | | | | | | |
| 4513098 | LESANE, SARAH T | Redacted | | | | | | | |
| 4674773 | LESANE, SHELBY | Redacted | | | | | | | |
| 4227463 | LESANE, TRENIA | Redacted | | | | | | | |
| 4560929 | LESANEWORK, POMI | Redacted | | | | | | | |
| 4362224 | LESAR, LESLEE F | Redacted | | | | | | | |
| 4359726 | LESARGE, COURTNEY L | Redacted | | | | | | | |
| 4665399 | LESAVOY, PAT | Redacted | | | | | | | |
| 4850561 | LESBIA MENA | 1519 CARMONA AVE | | | | Los Angeles | CA | 90019 | |
| 5424339 | LESCALLEET KRISTI B AND ROY LESCALEET HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4393951 | LESCARBEAU, DEBRA | Redacted | | | | | | | |
| 4726662 | LESCARINI, RICHARD | Redacted | | | | | | | |
| 4430417 | LESCAULT, ROBERT J | Redacted | | | | | | | |
| 4159323 | LESCH, JOSHUA S | Redacted | | | | | | | |
| 4374343 | LESCH, PAIGE L | Redacted | | | | | | | |
| 4657596 | LESCH, PALMER | Redacted | | | | | | | |
| 4604642 | LESCH, RICHARD | Redacted | | | | | | | |
| 4640142 | LESCHICK, CAROL | Redacted | | | | | | | |
| 4416310 | LESCHKE, CRYSTAL | Redacted | | | | | | | |
| 4255753 | LESCHNER, JAMES | Redacted | | | | | | | |
| 4468476 | LESCHNER, NATHAN | Redacted | | | | | | | |
| 4523077 | LESCHORN, CHRIS | Redacted | | | | | | | |
| 4623925 | LESCHORN, DAVID | Redacted | | | | | | | |
| 4880363 | LESCO DISTRIBUTING CO | P O BOX 1198 | | | | MATTAPOISETT | MA | 20739 | |
| 4880364 | LESCO DISTRIBUTING CO INC | P O BOX 1198 | | | | MATTAPOISETT | MA | 02739 | |
| 4367422 | LESEMAN, PAIGE | Redacted | | | | | | | |
| 4686434 | LESENNE, MICHAEL | Redacted | | | | | | | |
| 4676370 | LESESNE, DAWN | Redacted | | | | | | | |
| 4261698 | LESESNE, KIAH | Redacted | | | | | | | |
| 4765889 | LESESNE, LEONARD C | Redacted | | | | | | | |
| 4341363 | LESESNE, STEPHAUN | Redacted | | | | | | | |
| 4383792 | LESESNE, TAMIA | Redacted | | | | | | | |
| 4574798 | LESESNE, WAYNE B | Redacted | | | | | | | |
| 4235339 | LESESNE, ZERNARD | Redacted | | | | | | | |
| 4475293 | LESH, ANDREW N | Redacted | | | | | | | |
| 4677141 | LESH, KENNETH | Redacted | | | | | | | |
| 4480649 | LESH, RYAN P | Redacted | | | | | | | |
| 4359689 | LESH, SKYLER R | Redacted | | | | | | | |
| 4240291 | LESH, STEVEN D | Redacted | | | | | | | |
| 4838835 | LESHA, TONY & JAN | Redacted | | | | | | | |
| 4652185 | LESHANE, DONALD | Redacted | | | | | | | |
| 4747071 | LESHE, JAMES | Redacted | | | | | | | |
| 4274045 | LESHER JR, MARION R | Redacted | | | | | | | |
| 4818718 | LESHER, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305245 | LESHER, ERIKA | Redacted | | | | | | | |
| 4515499 | LESHER, KAREN C | Redacted | | | | | | | |
| 4493809 | LESHER, MEGAN | Redacted | | | | | | | |
| 4578854 | LESHER, MELISSA | Redacted | | | | | | | |
| 4478177 | LESHER, TERESA | Redacted | | | | | | | |
| 4469124 | LESHESKI, AMY E | Redacted | | | | | | | |
| 4650013 | LESHIN, IRA | Redacted | | | | | | | |
| 4301019 | LESHIN, LISA K | Redacted | | | | | | | |
| 4648904 | LESHNE, BESSIE | Redacted | | | | | | | |
| 4572660 | LESHNER, ANDREW | Redacted | | | | | | | |
| 4238304 | LESHNICK, JOSHUA A | Redacted | | | | | | | |
| 5846301 | Leshnjani, Klaudio | Redacted | | | | | | | |
| 4601706 | LESIAK, MARCY | Redacted | | | | | | | |
| 4550103 | LESICKA, KAYLA | Redacted | | | | | | | |
| 4717152 | LESICKO, DAWN | Redacted | | | | | | | |
| 4146745 | LESIEUR, LARRY | Redacted | | | | | | | |
| 4537045 | LESIKAR, JOSHUA | Redacted | | | | | | | |
| 4861277 | LESILU PRODUCTIONS INC | 16 W 36TH ST RM 1304 | | | | NEW YORK | NY | 10018 | |
| 4307099 | LESIN, JENNIFER | Redacted | | | | | | | |
| 4285491 | LESINSKI, AARON M | Redacted | | | | | | | |
| 4522017 | LESINSKI, EDWARD | Redacted | | | | | | | |
| 4564330 | LESINSKI, JENNIFER | Redacted | | | | | | | |
| 4372378 | LESINSKI, WILLIAM B | Redacted | | | | | | | |
| 4355554 | LESJACK, ROXANN | Redacted | | | | | | | |
| 4256633 | LESKANIC, MATTHEW | Redacted | | | | | | | |
| 4224961 | LESKEY, CHRISTINA | Redacted | | | | | | | |
| 4424896 | LESKI, AMANDA | Redacted | | | | | | | |
| 4447739 | LESKIV, HALINA | Redacted | | | | | | | |
| 4448578 | LESKIV, NELIYA | Redacted | | | | | | | |
| 4474893 | LESKO, ALISHA V | Redacted | | | | | | | |
| 4472067 | LESKO, ANDREW J | Redacted | | | | | | | |
| 4360181 | LESKO, JASMINE | Redacted | | | | | | | |
| 4454167 | LESKO, JOSHUA | Redacted | | | | | | | |
| 4571809 | LESKO, MARK | Redacted | | | | | | | |
| 4625613 | LESKO, PATRICIA | Redacted | | | | | | | |
| 4317134 | LESKODY, KEVIN | Redacted | | | | | | | |
| 4181149 | LESKODY, PARKER | Redacted | | | | | | | |
| 4743839 | LESKOVICS, GREGORY | Redacted | | | | | | | |
| 4471806 | LESKOWAK, JOSEPH A | Redacted | | | | | | | |
| 5683588 | LESLEE MCCRAY | 1300 22ND ST APT 303 | | | | SAN FRANCISCO | CA | 94107 | |
| 5683595 | LESLEY DAVID | 434 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 | |
| 5683596 | LESLEY DENILA | 130 PENNSYLVANIA AVENUE | | | | HOPELAWN | NJ | 08861 | |
| 4805085 | LESLEY GRIFFITH | 629 GOLD CUP DRIVE | | | | WARRENTON | VA | 20186 | |
| 4838836 | LESLEY HACKETT | Redacted | | | | | | | |
| 4838837 | LESLEY HILL | Redacted | | | | | | | |
| 4810517 | LESLEY KING | 322 CLOCKTOWER DR. | | | | JUPITER | FL | 33458 | |
| 4818719 | LESLEY KONG | Redacted | | | | | | | |
| 5683611 | LESLEY REID | 20 REBECCA AVE | | | | HUBBARD | OH | 44425 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683615 | LESLEY WEEKS | PLEASE ENTER YOUR STREET ADDRESS | | | | SAINT ALBANS | WV | 25177 | |
| 5683616 | LESLEY WYCKOFF | 580 NORTH 2ND | | | | MINNEAPOLIS | MN | 55401 | |
| 4625899 | LESLEY, ANTHONY | Redacted | | | | | | | |
| 4145976 | LESLEY, CARLEY | Redacted | | | | | | | |
| 4512375 | LESLEY, FRANKLIN D | Redacted | | | | | | | |
| 4288411 | LESLEY, ISAIAH | Redacted | | | | | | | |
| 4737611 | LESLEY, NATHAN | Redacted | | | | | | | |
| 4359051 | LESLEY, SHARON S S | Redacted | | | | | | | |
| 4291115 | LESLEY, TIRONA L | Redacted | | | | | | | |
| 4838839 | LESLIE & MARIAN WHITMER | Redacted | | | | | | | |
| 4865151 | LESLIE A RAKES | 300 NORTH PENN | | | | INDEPENDENCE | KS | 67301 | |
| 4838840 | LESLIE ALTUS | Redacted | | | | | | | |
| 5683635 | LESLIE BORDER | 450 5TH STREET SW | | | | MILACA | MN | 56353 | |
| 5683636 | LESLIE BOX | 2998 PHILP ST | | | | DETROIT | MI | 48215 | |
| 5683640 | LESLIE BURCH | 3244 91ST DR NE | | | | BLAINE | MN | 55449 | |
| 4838841 | LESLIE CARROLL | Redacted | | | | | | | |
| 4860151 | LESLIE CHARLES TRIPP | 1340 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 4818720 | LESLIE CITROEN | Redacted | | | | | | | |
| 4889098 | LESLIE COUNTY NEWS | VERNON BAKER | P O BOX 967 | | | HYDEN | KY | 41749 | |
| 4806459 | LESLIE DAME ENTERPRISES LTD | 111-20 73RD AVE | | | | FOREST HILLS | NY | 11375 | |
| 5683671 | LESLIE FLORESTAN | 4614 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 4848356 | LESLIE FREDERICK | 14218 N WESTMINSTER PL | | | | Fountain Hills | AZ | 85268 | |
| 5683674 | LESLIE FRENCH | 3426 ALMIRA DR UNIT D | | | | BREMERTON | WA | 98310 | |
| 5804526 | LESLIE GARAGE SOLUTIONS, LLC | ATTN: HARRY LESLIE | 1413 PAPWORTH AVENUE | | | METAIRIE | LA | 70005 | |
| 5683676 | LESLIE GARCIA | HC 032 BOX 17220 | | | | COROZAL | PR | 00783 | |
| 4838842 | LESLIE GELLER | Redacted | | | | | | | |
| 4695136 | LESLIE GENSEL, MARGARET | Redacted | | | | | | | |
| 5683677 | LESLIE GLOVER | 209 MONTIEGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5683678 | LESLIE GUNDERSON | 5024 FLAMINGO DR NE | | | | HAM LAKE | MN | 55304 | |
| 5683691 | LESLIE HOLKER | 11199 BISHOP AVE NW | | | | MONTICELLO | MN | 55362 | |
| 4335503 | LESLIE JR, KIRK | Redacted | | | | | | | |
| 4283370 | LESLIE JR, LLEWELLYN C | Redacted | | | | | | | |
| 4852590 | LESLIE KEIL | 1165 ROLDAN AVE | | | | Simi Valley | CA | 93065 | |
| 4838838 | LESLIE LA NOCE | Redacted | | | | | | | |
| 5683710 | LESLIE LEWIS | 504 W 144TH ST | | | | RIVERDALE | IL | 60827 | |
| 5683711 | LESLIE LOVELADY | 613 PINE RIDGE RD | | | | JOHNSON CITY | TN | 37601 | |
| 5683713 | LESLIE LUNDY | 3276 N 350 W | | | | RENSSELAER | IN | 47978 | |
| 5683715 | LESLIE M HAWKES | 1791 2ND ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5683721 | LESLIE MATTSON | 371 3RD ST S | | | | MONTROSE | MN | 55363 | |
| 4828212 | LESLIE MCPHEETERS | Redacted | | | | | | | |
| 4838843 | LESLIE NELSON | Redacted | | | | | | | |
| 4828213 | LESLIE PAIGE INTERIORS | Redacted | | | | | | | |
| 4828214 | LESLIE PARKS | Redacted | | | | | | | |
| 5683738 | LESLIE PERALTA | 28 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5683744 | LESLIE R LOPEZ | 809 11TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 4874181 | LESLIE REICHERT | CLEAN INTERIORS INC | 432 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| 5683752 | LESLIE ROCKWELL | 1959 BANYAN ST | | | | ST PAUL | MN | 55112 | |
| 5683756 | LESLIE S MCKENZIE | 4370 SATELLITE BLVD APT 933 | | | | DULUTH | GA | 30096 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838844 | Leslie Schneider | Redacted | | | | | | | |
| 5683760 | LESLIE SHANCHELL | 8824 BELFAST ST | | | | NEW ORLEANS | LA | 70118 | |
| 5683766 | LESLIE SHOFNER | 15803 POOL LAKE RD NE | | | | BEMIDJI | MN | 56601 | |
| 4838845 | LESLIE STEVENS | Redacted | | | | | | | |
| 4828215 | LESLIE TOLAN | Redacted | | | | | | | |
| 4362034 | LESLIE TOTTEN, LINDA | Redacted | | | | | | | |
| 4838846 | Leslie Turruellas | Redacted | | | | | | | |
| 5683785 | LESLIE W BARTLETT JR | 1901 PARKVIEW BLVD | | | | HERMITAGE | PA | 16148 | |
| 4838847 | LESLIE WALLIS | Redacted | | | | | | | |
| 4818721 | LESLIE WING | Redacted | | | | | | | |
| 4406423 | LESLIE, ALLISON A | Redacted | | | | | | | |
| 4249847 | LESLIE, AMARY | Redacted | | | | | | | |
| 4730135 | LESLIE, ANGELA | Redacted | | | | | | | |
| 4587544 | LESLIE, BERNARD H | Redacted | | | | | | | |
| 4191509 | LESLIE, CHEO J | Redacted | | | | | | | |
| 4457828 | LESLIE, CHRISTINA R | Redacted | | | | | | | |
| 4547064 | LESLIE, CHRISTOPHER L | Redacted | | | | | | | |
| 4793338 | Leslie, Corrine | Redacted | | | | | | | |
| 4274509 | LESLIE, DAKOTA | Redacted | | | | | | | |
| 4828216 | LESLIE, DAN | Redacted | | | | | | | |
| 4429818 | LESLIE, DANNYEL | Redacted | | | | | | | |
| 4644131 | LESLIE, DONALD | Redacted | | | | | | | |
| 4541109 | LESLIE, DONNA L | Redacted | | | | | | | |
| 4659201 | LESLIE, DOROTHY | Redacted | | | | | | | |
| 4273671 | LESLIE, ELIZABETH | Redacted | | | | | | | |
| 4398671 | LESLIE, ELIZABETH M | Redacted | | | | | | | |
| 4838848 | LESLIE, GREG & LAUREN | Redacted | | | | | | | |
| 4778831 | Leslie, Harry | Redacted | | | | | | | |
| 4156672 | LESLIE, HAYA | Redacted | | | | | | | |
| 4253056 | LESLIE, JASON M | Redacted | | | | | | | |
| 4212431 | LESLIE, JEFFREY | Redacted | | | | | | | |
| 4664492 | LESLIE, JENNIFER | Redacted | | | | | | | |
| 4401745 | LESLIE, JODY-ANN | Redacted | | | | | | | |
| 4336137 | LESLIE, JOHNETTE T | Redacted | | | | | | | |
| 4349219 | LESLIE, JONATHAN E | Redacted | | | | | | | |
| 4222341 | LESLIE, JOSEPH | Redacted | | | | | | | |
| 4828217 | LESLIE, JOSEPHINE | Redacted | | | | | | | |
| 4528176 | LESLIE, JULIUS | Redacted | | | | | | | |
| 4419530 | LESLIE, KAVIAN L | Redacted | | | | | | | |
| 4427005 | LESLIE, KERRON O | Redacted | | | | | | | |
| 4423151 | LESLIE, KHARELL A | Redacted | | | | | | | |
| 4218674 | LESLIE, KRISTEN A | Redacted | | | | | | | |
| 4307874 | LESLIE, KYLEIGH N | Redacted | | | | | | | |
| 4378085 | LESLIE, LAQUITA | Redacted | | | | | | | |
| 4562574 | LESLIE, LINDIA MONEE | Redacted | | | | | | | |
| 4669580 | LESLIE, LIZ | Redacted | | | | | | | |
| 4149220 | LESLIE, MACHELLE | Redacted | | | | | | | |
| 4614179 | LESLIE, MARIA | Redacted | | | | | | | |
| 4776997 | LESLIE, MARYANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227479 | LESLIE, MICHAEL D | Redacted | | | | | | | |
| 4254466 | LESLIE, NATHAN S | Redacted | | | | | | | |
| 4384517 | LESLIE, NEAL | Redacted | | | | | | | |
| 4437160 | LESLIE, NORMA | Redacted | | | | | | | |
| 4402809 | LESLIE, OWEN | Redacted | | | | | | | |
| 4316129 | LESLIE, PATRICK J | Redacted | | | | | | | |
| 4276504 | LESLIE, PATRICK S | Redacted | | | | | | | |
| 4640801 | LESLIE, PEGGY | Redacted | | | | | | | |
| 4185383 | LESLIE, PORSCHA | Redacted | | | | | | | |
| 4568438 | LESLIE, RASHEENA L | Redacted | | | | | | | |
| 4362693 | LESLIE, REBECCA | Redacted | | | | | | | |
| 4447103 | LESLIE, RHONDA S | Redacted | | | | | | | |
| 4495417 | LESLIE, RONALD | Redacted | | | | | | | |
| 4331157 | LESLIE, SHAWANA | Redacted | | | | | | | |
| 4315550 | LESLIE, TAYLOR | Redacted | | | | | | | |
| 4818722 | LESLIE, TIMI | Redacted | | | | | | | |
| 4260176 | LESLIE, TIMOTHY C | Redacted | | | | | | | |
| 4266368 | LESLIE, WAYNE | Redacted | | | | | | | |
| 4529130 | LESLIE, YVONNE | Redacted | | | | | | | |
| 4296439 | LESLIE-BUKOWSKI, JENNIFER A | Redacted | | | | | | | |
| 4848359 | LESLIES ENTERPRISE LLC | 12991 SW 248TH TER | | | | Homestead | FL | 33032 | |
| 4899101 | LESLIES ENTERPRISE LLC | GLENDA MOLINA | 6636 WASHINGTON BLVD | TRLR 12 | | ELKRIDGE | MD | 21075 | |
| 4876748 | LESLIES ENTERPRISE LLC | HARRY LESLIE | Po Box 752 | | | Conifer | CO | 80433 | |
| 4209636 | LESLY, CHRISTOPHER | Redacted | | | | | | | |
| 5683808 | LESLYE DAVIA | 4191 HAVERHILL RD | | | | WPB | FL | 33417 | |
| 4557056 | LESMAN, CLAIRE E | Redacted | | | | | | | |
| 4558855 | LESMAN, MADISON S | Redacted | | | | | | | |
| 4372224 | LESMEISTER, ERIN J | Redacted | | | | | | | |
| 4394049 | LESMERISES, HAILEY | Redacted | | | | | | | |
| 4459326 | LESNAK, STEPHANIE | Redacted | | | | | | | |
| 4197654 | LESNANSKY, JONATHAN | Redacted | | | | | | | |
| 4729113 | LESNAU, DERRICK | Redacted | | | | | | | |
| 4292674 | LESNER, JAMES | Redacted | | | | | | | |
| 4683072 | LESNESKI, MARY | Redacted | | | | | | | |
| 4791101 | Lesniak, Andrew & Michele | Redacted | | | | | | | |
| 4311653 | LESNIAK, HELEN | Redacted | | | | | | | |
| 4297405 | LESNIAK, JESSICA | Redacted | | | | | | | |
| 4688281 | LESNIAK, WALTER | Redacted | | | | | | | |
| 4648044 | LESNICKI, RICHARD | Redacted | | | | | | | |
| 5453695 | LESNIEWSKI LYNN | 12 EXECUTIVE COURT | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4838849 | LESNIK, GERALD & CAROL | Redacted | | | | | | | |
| 4433889 | LESNIK, JENNIFER M | Redacted | | | | | | | |
| 4484041 | LESO, JAMES A | Redacted | | | | | | | |
| 4768092 | LESO, MICHAEL | Redacted | | | | | | | |
| 4480615 | LESOINE, JACOB L | Redacted | | | | | | | |
| 4491334 | LESOINE, ROSS R | Redacted | | | | | | | |
| 4392396 | LESOING, JULIAN M | Redacted | | | | | | | |
| 4392583 | LESOING, MARIA DA PENHA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403840 | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 4891141 | Lesoken, Charles and Patrica | c/o Rosenbaum & Associates PC | Attn: Steven M. Levy, Jeffrey M. Rosenbaum | 1818 Market St | Suite 3200 | Philadelphia | PA | 19103 | |
| 4494721 | LESOKEN, MEGAN T | Redacted | | | | | | | |
| 4786224 | Lesoken, Patricia | Redacted | | | | | | | |
| 4786225 | Lesoken, Patricia | Redacted | | | | | | | |
| 4353490 | LESPERANCE, ASHLEY | Redacted | | | | | | | |
| 4412414 | LESPERANCE, BARBARA | Redacted | | | | | | | |
| 4347638 | LESPERANCE, BRITTANY | Redacted | | | | | | | |
| 4584238 | LESPERANCE, CHARLES | Redacted | | | | | | | |
| 4362282 | LESPERANCE, DALLAS | Redacted | | | | | | | |
| 4313644 | LESPERANCE, GRACE | Redacted | | | | | | | |
| 4249999 | LESPERANCE, HOMERE | Redacted | | | | | | | |
| 4292373 | LESPERANCE, MARIA | Redacted | | | | | | | |
| 4334220 | LESPERANCE, MELANIE | Redacted | | | | | | | |
| 4516990 | LESPERANCE, NANCIE V | Redacted | | | | | | | |
| 4582437 | LESPERANCE, SPENCER L | Redacted | | | | | | | |
| 4308385 | LESPERANCE, STEVEN | Redacted | | | | | | | |
| 4733985 | LESPERE, DARLENE | Redacted | | | | | | | |
| 4404939 | LESPINASSE, EINZEN R | Redacted | | | | | | | |
| 4168890 | LESPRON, MARTHA B | Redacted | | | | | | | |
| 4794704 | LESS EMF INC | DBA LESS EMF INC | 776B WATERVLIET SHAKER ROAD | | | LATHAM | NY | 12110 | |
| 4858284 | LESS GLASS SERVICE INC | 10111 W FOREST HOME AVE | | | | HALES CORNERS | WI | 53130 | |
| 4818723 | LESS LINCOLN | Redacted | | | | | | | |
| 4869038 | LESS PACKAGING COMPANY | 5750 OLD ORCHARD RD STE 200 | | | | SKOKIE | IL | 60077 | |
| 4679793 | LESS, ANNA | Redacted | | | | | | | |
| 4368930 | LESS, CONNIE J | Redacted | | | | | | | |
| 4676431 | LESSA, ANA | Redacted | | | | | | | |
| 4335770 | LESSA, VALERIE A | Redacted | | | | | | | |
| 4258672 | LESSANE, DONNA R | Redacted | | | | | | | |
| 4220385 | LESSANE, NIJA | Redacted | | | | | | | |
| 4343322 | LESSANE, TIANNA | Redacted | | | | | | | |
| 4772687 | LESSANEWORK, SEIFU | Redacted | | | | | | | |
| 4244084 | LESSANI, PASCAL | Redacted | | | | | | | |
| 4548552 | LESSAR, KELLIE | Redacted | | | | | | | |
| 4394371 | LESSARD, BIANCA L | Redacted | | | | | | | |
| 4708651 | LESSARD, COLETTE | Redacted | | | | | | | |
| 4378012 | LESSARD, CRYSTAL G | Redacted | | | | | | | |
| 4713084 | LESSARD, DIANE | Redacted | | | | | | | |
| 4348501 | LESSARD, KATHLEEN S | Redacted | | | | | | | |
| 4313989 | LESSARD, LAURENCE J | Redacted | | | | | | | |
| 4490413 | LESSARD, PAUL | Redacted | | | | | | | |
| 4386471 | LESSARD, PAUL R | Redacted | | | | | | | |
| 4331601 | LESSARD-REISS, RENE | Redacted | | | | | | | |
| 4828218 | LESSELLS, GERALD & HELEN | Redacted | | | | | | | |
| 4565276 | LESSENGER, DEBORAH A | Redacted | | | | | | | |
| 4480086 | LESSER, BARRY | Redacted | | | | | | | |
| 4687241 | LESSER, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818724 | LESSER, JIM | Redacted | | | | | | | |
| 4426024 | LESSER, JUSTEN R | Redacted | | | | | | | |
| 4678324 | LESSER, PATRICIA | Redacted | | | | | | | |
| 4582207 | LESSER, RYAN M | Redacted | | | | | | | |
| 4218879 | LESSER, TAVIS | Redacted | | | | | | | |
| 4733358 | LESSER-GONZALEZ, ANDREA  D | Redacted | | | | | | | |
| 4159586 | LESSING, JERRY | Redacted | | | | | | | |
| 4838850 | LESSING, SHERRY | Redacted | | | | | | | |
| 4828219 | LESSINGER, BRAD | Redacted | | | | | | | |
| 4555453 | LESSINON, CHRISTEE | Redacted | | | | | | | |
| 4715865 | LESSLEY, AMY | Redacted | | | | | | | |
| 4699104 | LESSLEY, KIM | Redacted | | | | | | | |
| 4277416 | LESSLY, ZACHARY F | Redacted | | | | | | | |
| 4677138 | LESSMAN, NANCY | Redacted | | | | | | | |
| 4671913 | LESSNER, AMEENA | Redacted | | | | | | | |
| 4240568 | LESSNER, BROOKE A | Redacted | | | | | | | |
| 4251278 | LESSNER, JOHN J | Redacted | | | | | | | |
| 4806198 | LESSY MESSY LLC | PER EDN | 3143 AVIARA COURT | | | NAPERVILLE | IL | 60564 | |
| 4883201 | LESTER AND SONS INC | P O BOX 8169 | | | | SPRINGDALE | AR | 72766 | |
| 5683844 | LESTER DEBRA | 6 WESTLAWN ST | | | | BRISTOL | VA | 24201 | |
| 5683858 | LESTER LESLIE | 2733 N 54TH W | | | | MUSKOGEE | OK | 74401 | |
| 5683867 | LESTER NORFLEET | 116 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 4866092 | LESTER ROBERTSON BATES | 10 CHENAULT FORD RD | | | | FAYETTEVILLE | TN | 37334-7000 | |
| 4846103 | LESTER RUNION | PO BOX 1601 | | | | Mabank | TX | 75147 | |
| 5683881 | LESTER TINA J | 1217 PLACE NOIR | | | | LOU | KY | 40203 | |
| 4848989 | LESTER ZIMMERMAN | 584 MALLARD DR | | | | Manheim | PA | 17545 | |
| 4565841 | LESTER, ALEXANDRA L | Redacted | | | | | | | |
| 4445198 | LESTER, ALISSA R | Redacted | | | | | | | |
| 4572028 | LESTER, AMANI M | Redacted | | | | | | | |
| 4374908 | LESTER, AMY | Redacted | | | | | | | |
| 4577141 | LESTER, ANGELA | Redacted | | | | | | | |
| 4522620 | LESTER, ASHLEY | Redacted | | | | | | | |
| 4444160 | LESTER, AZARIA | Redacted | | | | | | | |
| 4633395 | LESTER, BESSIE | Redacted | | | | | | | |
| 4279015 | LESTER, BRENDA S | Redacted | | | | | | | |
| 4155199 | LESTER, BRYAN | Redacted | | | | | | | |
| 4433828 | LESTER, BRYANNA H | Redacted | | | | | | | |
| 4525561 | LESTER, CARLIE | Redacted | | | | | | | |
| 4557081 | LESTER, CECIL W | Redacted | | | | | | | |
| 4259495 | LESTER, CORTEZ | Redacted | | | | | | | |
| 4213868 | LESTER, CYNTHIA D | Redacted | | | | | | | |
| 4384107 | LESTER, DARIUS O | Redacted | | | | | | | |
| 4389511 | LESTER, DARRYL | Redacted | | | | | | | |
| 4571272 | LESTER, DAVID | Redacted | | | | | | | |
| 4838851 | LESTER, DAVID & DEBBIE, | Redacted | | | | | | | |
| 4733529 | LESTER, DENNIS | Redacted | | | | | | | |
| 4248403 | LESTER, DESIREE N | Redacted | | | | | | | |
| 4311030 | LESTER, DEVON L | Redacted | | | | | | | |
| 4731719 | LESTER, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604240 | LESTER, EDWARD | Redacted | | | | | | | |
| 4442925 | LESTER, ELISHA J | Redacted | | | | | | | |
| 4480267 | LESTER, ELIZABETH S | Redacted | | | | | | | |
| 4438025 | LESTER, ELLEN K | Redacted | | | | | | | |
| 4551981 | LESTER, ERIKA | Redacted | | | | | | | |
| 4261776 | LESTER, EVA | Redacted | | | | | | | |
| 4556918 | LESTER, GEORGE B | Redacted | | | | | | | |
| 4680235 | LESTER, GLORIA | Redacted | | | | | | | |
| 4459683 | LESTER, HANNAH | Redacted | | | | | | | |
| 4409522 | LESTER, HANNAH | Redacted | | | | | | | |
| 4376483 | LESTER, HAROLD | Redacted | | | | | | | |
| 4610151 | LESTER, IVA RAE | Redacted | | | | | | | |
| 4629319 | LESTER, JACOB | Redacted | | | | | | | |
| 4339080 | LESTER, JACOB | Redacted | | | | | | | |
| 4151230 | LESTER, JAMES W | Redacted | | | | | | | |
| 4148642 | LESTER, JAMIE | Redacted | | | | | | | |
| 4232573 | LESTER, JARLENA | Redacted | | | | | | | |
| 4155735 | LESTER, JENACIE E | Redacted | | | | | | | |
| 4155733 | LESTER, JENSINE | Redacted | | | | | | | |
| 4222305 | LESTER, JERMAINE | Redacted | | | | | | | |
| 4406351 | LESTER, JONATHAN F | Redacted | | | | | | | |
| 4718035 | LESTER, JOYRINDA | Redacted | | | | | | | |
| 4260632 | LESTER, KAITLIN | Redacted | | | | | | | |
| 4304670 | LESTER, KAYLEE | Redacted | | | | | | | |
| 4623550 | LESTER, KEISHA | Redacted | | | | | | | |
| 4560513 | LESTER, KELLY | Redacted | | | | | | | |
| 4523314 | LESTER, KRISTIN B | Redacted | | | | | | | |
| 4559429 | LESTER, LAKYN T | Redacted | | | | | | | |
| 4286947 | LESTER, LANE T | Redacted | | | | | | | |
| 4495689 | LESTER, LAYANI-LAREN | Redacted | | | | | | | |
| 4616230 | LESTER, LEONARD | Redacted | | | | | | | |
| 4316424 | LESTER, LISA | Redacted | | | | | | | |
| 4685133 | LESTER, MARK HALE | Redacted | | | | | | | |
| 4615758 | LESTER, MARVIN | Redacted | | | | | | | |
| 4514910 | LESTER, MERCEDESE | Redacted | | | | | | | |
| 4610805 | LESTER, MERRI | Redacted | | | | | | | |
| 4264299 | LESTER, MIA S | Redacted | | | | | | | |
| 4766375 | LESTER, MICHAEL | Redacted | | | | | | | |
| 4546414 | LESTER, MICHAEL | Redacted | | | | | | | |
| 4358419 | LESTER, MICHAEL R | Redacted | | | | | | | |
| 4555011 | LESTER, MICHELE | Redacted | | | | | | | |
| 4461183 | LESTER, MINDORA M | Redacted | | | | | | | |
| 4223015 | LESTER, MONICA | Redacted | | | | | | | |
| 4636560 | LESTER, RAYMOND | Redacted | | | | | | | |
| 4577603 | LESTER, RICKY A | Redacted | | | | | | | |
| 4560033 | LESTER, RITA C | Redacted | | | | | | | |
| 4241102 | LESTER, ROBIN J | Redacted | | | | | | | |
| 4777196 | LESTER, ROCHELLE | Redacted | | | | | | | |
| 4718066 | LESTER, ROGER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468010 | LESTER, RON | Redacted | | | | | | | |
| 4427718 | LESTER, RONALD W | Redacted | | | | | | | |
| 4225204 | LESTER, SAMUEL T | Redacted | | | | | | | |
| 4258070 | LESTER, SHAMIRA C | Redacted | | | | | | | |
| 4446465 | LESTER, SHANNON | Redacted | | | | | | | |
| 4689437 | LESTER, SHEILA | Redacted | | | | | | | |
| 4192779 | LESTER, STACY A | Redacted | | | | | | | |
| 4394041 | LESTER, STEPHANIE A | Redacted | | | | | | | |
| 4623140 | LESTER, SUZANNE | Redacted | | | | | | | |
| 4737658 | LESTER, SYLVIA | Redacted | | | | | | | |
| 4262682 | LESTER, TELISA L | Redacted | | | | | | | |
| 4434186 | LESTER, THOMAS | Redacted | | | | | | | |
| 4448031 | LESTER, THOMAS | Redacted | | | | | | | |
| 4664654 | LESTER, TINA | Redacted | | | | | | | |
| 4376259 | LESTER, TOMMY | Redacted | | | | | | | |
| 4578208 | LESTER, TYLER N | Redacted | | | | | | | |
| 4622900 | LESTER, URSULA | Redacted | | | | | | | |
| 4752312 | LESTER, WALLACE | Redacted | | | | | | | |
| 4838852 | LESTERKES, JACK | Redacted | | | | | | | |
| 4230758 | LESTER-SMITH, ANDREW N | Redacted | | | | | | | |
| 4203120 | LESTER-WILSON, SEAN | Redacted | | | | | | | |
| 4592496 | LESTINA, ELENORE-ANN | Redacted | | | | | | | |
| 4766116 | LESTINGI, JOHN | Redacted | | | | | | | |
| 4664156 | LESTO, SCOTT | Redacted | | | | | | | |
| 4410616 | LESTRANGE, KEITH D | Redacted | | | | | | | |
| 4692818 | LESUEUR, DAVID | Redacted | | | | | | | |
| 4520229 | LESURE, ANDREW L | Redacted | | | | | | | |
| 4380204 | LESURE, ELISABETH | Redacted | | | | | | | |
| 4374876 | LESURE, ERICA | Redacted | | | | | | | |
| 4480065 | LESURE, JANET K | Redacted | | | | | | | |
| 4264724 | LESURE, JAYLA | Redacted | | | | | | | |
| 4770347 | LESURE, JELANI | Redacted | | | | | | | |
| 4296155 | LESURE, KARENA | Redacted | | | | | | | |
| 4374748 | LESURE, MIKAYLA | Redacted | | | | | | | |
| 4259045 | LESURE, SASHA | Redacted | | | | | | | |
| 4300828 | LESURE, TRINITY | Redacted | | | | | | | |
| 4292251 | LESUS, LISA K | Redacted | | | | | | | |
| 4758154 | LESZCYNKSI, VINCENT | Redacted | | | | | | | |
| 4282584 | LESZKA, CAROLYN | Redacted | | | | | | | |
| 4838853 | LET POWER SPORTS | Redacted | | | | | | | |
| 4888716 | LET TODD FIX IT LLC | TODD STARK | S7997 MAPLE PARK ROAD | | | PRAIRIE DUSAC | WI | 53578 | |
| 4838854 | LETA AUSTIN FOSTER & ASSOC | Redacted | | | | | | | |
| 4850913 | LETA JONES | 172 WINDMILL VLY | | | | Spring Branch | TX | 78070 | |
| 4329311 | LETANG, GUETCHINA | Redacted | | | | | | | |
| 4561559 | LETANG, JAHSHENIQE | Redacted | | | | | | | |
| 4147684 | LETANG, JOYCLYN | Redacted | | | | | | | |
| 4431045 | LETANOSKY, KIMBERLEE A | Redacted | | | | | | | |
| 4348206 | LETARTE, SHERYL | Redacted | | | | | | | |
| 4875874 | LETAVIS ENTERPRISES INC | FAST EDDIES OIL | 8478 MILLER RD P O BOX 27 | | | SWARTZ CREEK | MI | 48473 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410233 | LETCHER, ANGELA R | Redacted | | | | | | | |
| 4629881 | LETCHER, MARSHALINE | Redacted | | | | | | | |
| 5683904 | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | |
| 4609467 | LETCHFORD, SHANNON | Redacted | | | | | | | |
| 4756957 | LETCHWORTH, SHIRLEY | Redacted | | | | | | | |
| 4695461 | LETELIER, CHRISTOPHER | Redacted | | | | | | | |
| 4329951 | LETELLIER, MARK | Redacted | | | | | | | |
| 4332405 | LETENDRE, EMELIE | Redacted | | | | | | | |
| 4572343 | LETENDRE, LAUREN G | Redacted | | | | | | | |
| 4468018 | LETENDRE, STEPHEN A | Redacted | | | | | | | |
| 4521179 | LETERSKI, KACEY | Redacted | | | | | | | |
| 4888678 | LETEX LIMITED | TINGWEI LEE | NO.21 NORTH XIUMING RD. | BILING INDUSTRIAL ESTATE | SHENZHEN | PINGSHAN | GUANGDONG | 518118 | CHINA |
| 4373934 | LETFORD, JULIE A | Redacted | | | | | | | |
| 4693044 | LETFORD, LATOYA | Redacted | | | | | | | |
| 4219007 | LETHCO, ANDREA | Redacted | | | | | | | |
| 4633182 | LETHCO, JERRY | Redacted | | | | | | | |
| 4249881 | LETHCOE, DAVID | Redacted | | | | | | | |
| 4633732 | LETHCOE, MICHAEL | Redacted | | | | | | | |
| 4740127 | LETHGO, MICKIE | Redacted | | | | | | | |
| 4353539 | LETHIOT, SCOTT T | Redacted | | | | | | | |
| 5683922 | LETICHE MEWBORN | 820 WEST ST | | | | NEWBERN | NC | 28560 | |
| 4845318 | LETICIA BURGOS | 2409 LAVA LN | | | | KILLEEN | TX | 76549 | |
| 4800606 | LETICIA CASTRO | DBA SERENITY SCRUBS | 10546 CAYUGA AVE | | | PACOIMA | CA | 91331 | |
| 5683962 | LETICIA KUBIK | 6 GARDEN | | | | ST PAUL | MN | 55128 | |
| 4847981 | LETICIA LECHUGA | 4210 W 26TH ST | | | | Chicago | IL | 60623 | |
| 5683971 | LETICIA MALDONADO | 874 SOUTH MAIN ST | | | | SAN LUIS | AZ | 85349 | |
| 4850882 | LETICIA TORRES | 2324 NW SCHMIDT WAY | | | | Beaverton | OR | 97006 | |
| 5683996 | LETISHA G WILLIAMS | 3975 N NELLIS APT1067 | | | | LAS VEGAS | NV | 89115 | |
| 5684006 | LETISHIA EVERETTE | 503 MLK JR AVE | | | | OXFORD | NC | 27565 | |
| 5684013 | LETITHIA JACKSON | 4209 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 4818725 | Letitia Walsh | Redacted | | | | | | | |
| 4479363 | LETIZIA, JACOB L | Redacted | | | | | | | |
| 4757799 | LETIZIA, MARIO | Redacted | | | | | | | |
| 4740401 | LETIZIA, MICHAEL | Redacted | | | | | | | |
| 4199949 | LETIZIA-SCHNEIDER, RITA M | Redacted | | | | | | | |
| 4428312 | LETLOUGH, MICHELLE | Redacted | | | | | | | |
| 4592115 | LETLOUGH, WAYNE | Redacted | | | | | | | |
| 4210441 | LETLOW, KELLY | Redacted | | | | | | | |
| 4700579 | LETMAN WILMORE, DOROTHY | Redacted | | | | | | | |
| 4508551 | LETMON, JADA S | Redacted | | | | | | | |
| 4828220 | LETNER, CURTIS | Redacted | | | | | | | |
| 4459780 | LETNER, DAMIEN | Redacted | | | | | | | |
| 4568996 | LETOURNEAU, BRIAN W | Redacted | | | | | | | |
| 4838855 | LETOURNEAU, CATHY & DON | Redacted | | | | | | | |
| 4348323 | LETOURNEAU, CHERISE N | Redacted | | | | | | | |
| 4659838 | LETOURNEAU, ERIC | Redacted | | | | | | | |
| 4506964 | LETOURNEAU, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260981 | LETOURNEAU, JOHN | Redacted | | | | | | | |
| 4327855 | LETOURNEAU, MIRANDA A | Redacted | | | | | | | |
| 4331888 | LETOURNEAU, RAYMOND | Redacted | | | | | | | |
| 4293983 | LETOURNEAU, RICHARD J | Redacted | | | | | | | |
| 4187353 | LETOURNEAU, TESS | Redacted | | | | | | | |
| 4191800 | LETOURNEAUX, ISELMA M | Redacted | | | | | | | |
| 4300062 | LETRICH, DAVID A | Redacted | | | | | | | |
| 4597341 | LETRICH, NADIA | Redacted | | | | | | | |
| 4845723 | LETRICIA L WILLIAMS | 76 MALLORY ST | | | | CHESTNUT RDG | NY | 10977 | |
| 4637829 | LETRIZ CRESPO, HERNANDO | Redacted | | | | | | | |
| 4545569 | LETROISE, NYKEYIA | Redacted | | | | | | | |
| 4828221 | LET'S FACE IT | Redacted | | | | | | | |
| 4863080 | LETS GO AERO INC | 2120 NAEGELE ROAD | | | | COLORADO SPRINGS | CO | 80829 | |
| 4795708 | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | 32820 | |
| 4828222 | LETSCH, MILO | Redacted | | | | | | | |
| 4318620 | LETSCHE, LINDSEY R | Redacted | | | | | | | |
| 4276622 | LETSCHE, MARY | Redacted | | | | | | | |
| 4649775 | LETSINGER, JEAN | Redacted | | | | | | | |
| 4741741 | LETSON, ASHLYNN | Redacted | | | | | | | |
| 4148037 | LETSON, CHADLEAH | Redacted | | | | | | | |
| 4518484 | LETSON, GARY C | Redacted | | | | | | | |
| 4517340 | LETSON, JAMES R | Redacted | | | | | | | |
| 4204926 | LETSON, JILLIAN F | Redacted | | | | | | | |
| 4184193 | LETSON, JOHN W | Redacted | | | | | | | |
| 4449360 | LETSON, LUCAS R | Redacted | | | | | | | |
| 4146966 | LETSON, MACKENZIE | Redacted | | | | | | | |
| 4255180 | LETSON, MELVIN L | Redacted | | | | | | | |
| 4594226 | LETSON, MICHAEL | Redacted | | | | | | | |
| 5403407 | LETT ARNOLD AND MARION ASO BARNSTABLE COUNTY MUTUAL INSURANCE COMPANY | 3195 MAIN STREET SUPERIOR COURT BLDG | | | | BARNSTABLE | MA | 02630 | |
| 4755156 | LETT, ANDRELA | Redacted | | | | | | | |
| 4245103 | LETT, ARAMIS | Redacted | | | | | | | |
| 4785565 | Lett, Arnold | Redacted | | | | | | | |
| 4785566 | Lett, Arnold | Redacted | | | | | | | |
| 4306095 | LETT, ARRAN | Redacted | | | | | | | |
| 4755461 | LETT, AUGUST | Redacted | | | | | | | |
| 4445842 | LETT, CHRISTOPHER D | Redacted | | | | | | | |
| 4637096 | LETT, DALE | Redacted | | | | | | | |
| 4364271 | LETT, DARRELL T | Redacted | | | | | | | |
| 4759326 | LETT, FAYE B | Redacted | | | | | | | |
| 4528499 | LETT, JAASIA M | Redacted | | | | | | | |
| 4147405 | LETT, JATAYAH | Redacted | | | | | | | |
| 4580498 | LETT, JEANNIE | Redacted | | | | | | | |
| 4222534 | LETT, JOSEPH W | Redacted | | | | | | | |
| 4519754 | LETT, KATHERINE | Redacted | | | | | | | |
| 4531270 | LETT, LATONYA M | Redacted | | | | | | | |
| 4145044 | LETT, MARY A | Redacted | | | | | | | |
| 4148143 | LETT, NIA | Redacted | | | | | | | |
| 4437187 | LETT, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743715 | LETT, RICHARD | Redacted | | | | | | | |
| 4746657 | LETT, ROBERT | Redacted | | | | | | | |
| 4597718 | LETT, ROSIE M. | Redacted | | | | | | | |
| 4771941 | LETT, SUSAN | Redacted | | | | | | | |
| 4581037 | LETT, WILLIAM S | Redacted | | | | | | | |
| 4564033 | LETT, WILLIAM T | Redacted | | | | | | | |
| 4343991 | LETTAU, ANNETTE | Redacted | | | | | | | |
| 4694143 | LETTE, ALISON | Redacted | | | | | | | |
| 4753751 | LETTEEN, SEVILLE | Redacted | | | | | | | |
| 4632276 | LETTEER, DARRELL | Redacted | | | | | | | |
| 4764987 | LETTEER, REBECCA | Redacted | | | | | | | |
| 4392453 | LETTER, JEFFREY D | Redacted | | | | | | | |
| 4431650 | LETTERESE, RAMONA | Redacted | | | | | | | |
| 4701242 | LETTERMAN, DOUG | Redacted | | | | | | | |
| 4307881 | LETTERMAN, FELICITY | Redacted | | | | | | | |
| 4692394 | LETTERMAN, JESSICA | Redacted | | | | | | | |
| 4158454 | LETTERMAN, MARIEL M | Redacted | | | | | | | |
| 4772085 | LETTERMAN, RHONDA | Redacted | | | | | | | |
| 4522637 | LETTERMAN, SHAMBLIN | Redacted | | | | | | | |
| 4463753 | LETTICH II, THOMAS | Redacted | | | | | | | |
| 4845291 | LETTIE MORRIS | 8723 S LAFLIN ST | | | | Chicago | IL | 60620 | |
| 4615956 | LETTIERE, JANET | Redacted | | | | | | | |
| 4298904 | LETTIERE, MARY E | Redacted | | | | | | | |
| 4417575 | LETTIERI, VINCENT | Redacted | | | | | | | |
| 4776933 | LETTMAN, ALFONSO | Redacted | | | | | | | |
| 4168605 | LETTMAN, ANDREW J | Redacted | | | | | | | |
| 4659497 | LETTMAN, MARLENE | Redacted | | | | | | | |
| 4851765 | LETTS CONTRACTING LLC | 9207 W 97TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 4431368 | LETTS, ANTHONY | Redacted | | | | | | | |
| 4361438 | LETTS, BREANNA | Redacted | | | | | | | |
| 4522317 | LETTS, BRITTANY L | Redacted | | | | | | | |
| 4425624 | LETTS, CARLTON W | Redacted | | | | | | | |
| 4661827 | LETTS, DAYNE | Redacted | | | | | | | |
| 4578487 | LETTS, JOHN | Redacted | | | | | | | |
| 4492834 | LETTS, KASEY A | Redacted | | | | | | | |
| 4621370 | LETTS, KEVIN | Redacted | | | | | | | |
| 4674147 | LETTS, LUSTEAN | Redacted | | | | | | | |
| 4226738 | LETTS, ROAN R | Redacted | | | | | | | |
| 4561750 | LETTSOME, CRYSTAL | Redacted | | | | | | | |
| 4561815 | LETTSOME, MARTHA | Redacted | | | | | | | |
| 5684064 | LETTY GOULD | 415 LA PRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4762228 | LETULLE, DESA | Redacted | | | | | | | |
| 4304808 | LETURGEZ, BRANDY | Redacted | | | | | | | |
| 4373850 | LETZIG, LINDA M | Redacted | | | | | | | |
| 4818726 | LEU ENTERPRISES | Redacted | | | | | | | |
| 4168437 | LEU, ANGELA | Redacted | | | | | | | |
| 4215895 | LEU, DAKOTA M | Redacted | | | | | | | |
| 4766604 | LEU, KATHERINE | Redacted | | | | | | | |
| 4380659 | LEUBNER, PAMELA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425803 | LEUBNER, RITA | Redacted | | | | | | | |
| 4293982 | LEUCHTMANN, STEPHEN A | Redacted | | | | | | | |
| 4683777 | LEUCHTNER, THOMAS G | Redacted | | | | | | | |
| 4176314 | LEUCI, ANGELO V | Redacted | | | | | | | |
| 4838856 | LEUCI,CARL | Redacted | | | | | | | |
| 4390642 | LEUCUTA, DAVID | Redacted | | | | | | | |
| 4747566 | LEUENBERGER, HANS | Redacted | | | | | | | |
| 4434423 | LEUENROTH, JILL | Redacted | | | | | | | |
| 4376455 | LEUFKENS, CHRIS | Redacted | | | | | | | |
| 4596776 | LEUFROY, KIRBY | Redacted | | | | | | | |
| 4332706 | LEUFSTEDT, BRYAN S | Redacted | | | | | | | |
| 4862584 | LEUKEMIA & LYMPHOMA SOCIETY INC | 200 S PARK ROAD SUITE 140 | | | | HOLLYWOOD | FL | 33201 | |
| 4828223 | LEUMI, GAL | Redacted | | | | | | | |
| 4818727 | LEUNG, BENSON | Redacted | | | | | | | |
| 4163928 | LEUNG, BION O | Redacted | | | | | | | |
| 4648332 | LEUNG, CELIA W | Redacted | | | | | | | |
| 4472942 | LEUNG, CHELSEA | Redacted | | | | | | | |
| 4284189 | LEUNG, CHI-HUNG | Redacted | | | | | | | |
| 4417264 | LEUNG, COLLEEN M | Redacted | | | | | | | |
| 4675606 | LEUNG, JEFFREY | Redacted | | | | | | | |
| 4624943 | LEUNG, JOSEFA | Redacted | | | | | | | |
| 4623798 | LEUNG, MARGARET | Redacted | | | | | | | |
| 4178594 | LEUNG, MONIQUE | Redacted | | | | | | | |
| 4302255 | LEUNG, PATRICK | Redacted | | | | | | | |
| 4818728 | LEUNG, ROWENA | Redacted | | | | | | | |
| 4818729 | LEUNG, TONY | Redacted | | | | | | | |
| 4184344 | LEUNG, WING KAM | Redacted | | | | | | | |
| 4549593 | LEUPOLU, SAMANTHA | Redacted | | | | | | | |
| 4736062 | LEURA, JOHN | Redacted | | | | | | | |
| 4566113 | LEUS, LYUBOV | Redacted | | | | | | | |
| 4494780 | LEUSCHEN, ASHLEY E | Redacted | | | | | | | |
| 4473071 | LEUSCHEN, DANIEL M | Redacted | | | | | | | |
| 4196620 | LEUSCHEN, KARISSA R | Redacted | | | | | | | |
| 4372697 | LEUSCHKE, JACQUELINE | Redacted | | | | | | | |
| 4608395 | LEUSCHNER, EDWARD | Redacted | | | | | | | |
| 4367231 | LEUSMAN, GABRIEL | Redacted | | | | | | | |
| 4436057 | LEUTE, AMBER | Redacted | | | | | | | |
| 4485081 | LEUTE, KAREN | Redacted | | | | | | | |
| 4240299 | LEUTE, KIMBERLY | Redacted | | | | | | | |
| 4216759 | LEUTE, LUKE | Redacted | | | | | | | |
| 4486924 | LEUTERS, KASEY A | Redacted | | | | | | | |
| 4474542 | LEUTHE, BARBARA | Redacted | | | | | | | |
| 4575919 | LEUTHE, KATHRYN S | Redacted | | | | | | | |
| 4236786 | LEUTHNER, EILEEN C | Redacted | | | | | | | |
| 4569739 | LEUTHOLD, ADRIAN W | Redacted | | | | | | | |
| 4315062 | LEUTHOLD, STEVEN D | Redacted | | | | | | | |
| 4345422 | LEUTNER, DREW W | Redacted | | | | | | | |
| 4715207 | LEUTNER, ERIC | Redacted | | | | | | | |
| 4628390 | LEUTZINGER, EVAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8339 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707900 | LEUVA, HAIT | Redacted | | | | | | | |
| 4208452 | LEV, CODY | Redacted | | | | | | | |
| 4669893 | LEV, ELIAHU | Redacted | | | | | | | |
| 4334013 | LEVA, LESLIE M | Redacted | | | | | | | |
| 4602220 | LEVACK, LINDA | Redacted | | | | | | | |
| 4565256 | LEVAI, ERIKA P | Redacted | | | | | | | |
| 4649797 | LEVAI, LEVENTE | Redacted | | | | | | | |
| 4675641 | LEVAI, NICHOLAS | Redacted | | | | | | | |
| 4364155 | LEVAKE, ELENA | Redacted | | | | | | | |
| 4702990 | LEVAKIS, JACQUELINE | Redacted | | | | | | | |
| 4233288 | LEVALLEY, JOSHUA B | Redacted | | | | | | | |
| 4711977 | LEVALLEY, PENNY | Redacted | | | | | | | |
| 4311820 | LEVAN, ALYSSA M | Redacted | | | | | | | |
| 4617735 | LEVAN, BELLE | Redacted | | | | | | | |
| 4373152 | LEVAN, BRANDEN D | Redacted | | | | | | | |
| 4452345 | LEVAN, BRANDON M | Redacted | | | | | | | |
| 4604542 | LEVAN, CANDACE | Redacted | | | | | | | |
| 4416403 | LEVAN, GEORGE T | Redacted | | | | | | | |
| 4478594 | LEVAN, JAYDEN M | Redacted | | | | | | | |
| 4385842 | LEVAN, JOEL | Redacted | | | | | | | |
| 4565336 | LEVAN, LOLA K | Redacted | | | | | | | |
| 4471788 | LEVAN, MARCIA | Redacted | | | | | | | |
| 4521925 | LEVAN, MICHAEL O | Redacted | | | | | | | |
| 4572439 | LEVAN, TROY L | Redacted | | | | | | | |
| 4302572 | LEVAND, JAMES | Redacted | | | | | | | |
| 4489662 | LEVANDOSKI, DEBBIE A | Redacted | | | | | | | |
| 4818730 | LEVANDOSKI, ESTER | Redacted | | | | | | | |
| 4474262 | LEVANDOSKI, REBECCA | Redacted | | | | | | | |
| 4359786 | LEVANDOWSKI, PAUL S | Redacted | | | | | | | |
| 4675009 | LEVANDOWSKI, RICHARD | Redacted | | | | | | | |
| 4449862 | LEVANDUSKY, JUSTIN N | Redacted | | | | | | | |
| 4238744 | LEVANGIE, MARK | Redacted | | | | | | | |
| 4474671 | LEVANO, JAMES B | Redacted | | | | | | | |
| 4520952 | LEVANT, DENNIS | Redacted | | | | | | | |
| 4399416 | LEVARI, LISA | Redacted | | | | | | | |
| 4191500 | LEVARIO, ABRAM | Redacted | | | | | | | |
| 4298288 | LEVARIO, DENIZ | Redacted | | | | | | | |
| 4656463 | LEVARIO, IVAN V | Redacted | | | | | | | |
| 4211455 | LEVARIO, MICHAELA M | Redacted | | | | | | | |
| 4728900 | LEVARIO, SANDRA | Redacted | | | | | | | |
| 4184757 | LEVASSER, BENJAMIN D | Redacted | | | | | | | |
| 4386566 | LEVASSEUR, ASHLEY | Redacted | | | | | | | |
| 4669104 | LEVASSEUR, BARBARA | Redacted | | | | | | | |
| 4236384 | LEVASSEUR, DAMIEN | Redacted | | | | | | | |
| 4444196 | LEVASSEUR, DANIEL | Redacted | | | | | | | |
| 4193201 | LEVASSEUR, GINA | Redacted | | | | | | | |
| 4224403 | LEVASSEUR, JORDAN | Redacted | | | | | | | |
| 4338786 | LEVASSEUR, KEITH | Redacted | | | | | | | |
| 4161714 | LEVASSEUR, KELLI J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243632 | LEVASSEUR, KERSY A | Redacted | | | | | | | |
| 4222764 | LEVASSEUR, PAUL | Redacted | | | | | | | |
| 4348421 | LEVASSEUR, WILLIAM | Redacted | | | | | | | |
| 4394611 | LEVASSEUR, ZACHARY | Redacted | | | | | | | |
| 4336125 | LEVATIN, DONNA | Redacted | | | | | | | |
| 4885770 | LEVATOY LLC | RACHEL TAYLOR | 465 WEST MAIN STREET | | | WYCKOFF | NJ | 07481 | |
| 4360976 | LEVAY, MICHAEL C | Redacted | | | | | | | |
| 4567070 | LEVCHENKO, MARINA | Redacted | | | | | | | |
| 4808489 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | ATTN: ADAM J. STEIGER | | | WAYNE | NJ | 07470-3228 | |
| 4807845 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | C/O A L EVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |
| 5843331 | Levco Associates L.L.C. | Levco Management, LLC | Andrew R. Steiger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 5788545 | LEVCO MANAGEMENT | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | | WAYNE | NJ | 07470-3228 | |
| 4854813 | LEVCO MANAGEMENT | DRAISIN-LEVCO VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854842 | LEVCO MANAGEMENT | LEVCO ASSOCIATES | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4855032 | LEVCO MANAGEMENT | MILLCREEK REALTY ASSOCIATES, LTD. | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 5797181 | Levco Management | One Wayne Hills Mall | | | | Wayne | NJ | 07470-3228 | |
| 4855033 | LEVCO MANAGEMENT | PAL ASSOCIATES-HARRISBURG, LLC | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854819 | LEVCO MANAGEMENT | PALS-MALS VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4807968 | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT LLCE | 1051 BLOOMFIELD AVE | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 5840960 | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main St, Ste. 510 | | | West Orange | NJ | 07052 | |
| 5837747 | Levcom Wall Plaza Associates | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | West Orange | NJ | 07052 | |
| 4414134 | LEVECK, AMANDA | Redacted | | | | | | | |
| 4240945 | LEVEILLE, CARL S | Redacted | | | | | | | |
| 4243266 | LEVEILLE, DAPHNE | Redacted | | | | | | | |
| 4243266 | LEVEILLE, DAPHNE | Redacted | | | | | | | |
| 4758910 | LEVEILLE, GISELLE | Redacted | | | | | | | |
| 4424536 | LEVEILLE, JACQUELIN | Redacted | | | | | | | |
| 4507281 | LEVEILLE, MITCH | Redacted | | | | | | | |
| 4482750 | LEVEILLE, REMSKY A | Redacted | | | | | | | |
| 4838857 | LEVEILLE, RICK & LISA | Redacted | | | | | | | |
| 4202578 | LEVEILLE, TAMMIE | Redacted | | | | | | | |
| 4409178 | LEVEILLEE, ULYSSES | Redacted | | | | | | | |
| 4818731 | LEVEL 10 CONSTRUCTION | Redacted | | | | | | | |
| 4818732 | LEVEL 10 CONSTRUCTION 181 FREMONT | Redacted | | | | | | | |
| 5792684 | LEVEL 10 CONSTRUCTION LP | CASEY WEND, VP | 1050 ENERPIRSE WAY | SUITE 250 | | SUNNYVALE | CA | 94089 | |
| 5792685 | LEVEL 10 CONSTRUCTION, LP | 1050 ENTERPRISE WAY | SUITE 250 | | | SUNNYVALE | CA | 94089 | |
| 5797182 | Level 10 Construction, LP | 1050 Enterprise Way | Suite 250 | | | Sunnyvale | CA | 94089 | |
| 4864929 | LEVEL 11 CONSULTING LLC | 2900 CENTURY SQU 1501 4TH AVE | | | | SEATTLE | WA | 98101 | |
| 4784732 | LEVEL 3 | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 5797183 | Level 3 Communications, LLC | DEPT #182 | none | | | DENVER | CO | 80291 | |
| 6030852 | LEVEL 3 COMMUNICATIONS, LLC | DEPT #910182 | | | | DENVER | CO | 80291 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828224 | LEVEL BUILDERS LLC | Redacted | | | | | | | |
| 4828225 | LEVEL DEVELOPMENT GROUP LLC | Redacted | | | | | | | |
| 4809502 | LEVEL(3) ENHANCED SERVICES,LLC | P.O. BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4818733 | LEVEL, CHERRE | Redacted | | | | | | | |
| 4321815 | LEVEL, JORDAN | Redacted | | | | | | | |
| 4638948 | LEVEL, JOSEPH | Redacted | | | | | | | |
| 4458064 | LEVEL, JUSTIN T | Redacted | | | | | | | |
| 4341616 | LEVELL, AARON | Redacted | | | | | | | |
| 4257095 | LEVELL, MATTHEW A | Redacted | | | | | | | |
| 4262163 | LEVELL, MONICA | Redacted | | | | | | | |
| 4305986 | LEVELL, SAMANTHA M | Redacted | | | | | | | |
| 4663735 | LEVELLE, JASON | Redacted | | | | | | | |
| 4448383 | LEVELLE, SANDRA | Redacted | | | | | | | |
| 4799559 | LEVELS OF DISCOVERY LLC | PO BOX 7668 | | | | OVERLAND PARK | KS | 66207 | |
| 4639305 | LEVELS, CARLA | Redacted | | | | | | | |
| 4623870 | LEVELS, PATRICK | Redacted | | | | | | | |
| 5797184 | Levelwing Media, LLC | 913 Bowman Road | Suite 103 | | | Mount Pleasant | SC | 29464 | |
| 5788957 | Levelwing Media, LLC | Jeff Adelson-Yan | 913 Bowman Road | Suite 103 | | Mount Pleasant | SC | 29464 | |
| 4129615 | Levelwing Media, LLC | Shawn Wienke, Finance Director | 913 Bowman Road, Suite103 | | | Mount Pleasant | SC | 29464 | |
| 4811699 | LEVEN DOWSKI, LYNN | Redacted | | | | | | | |
| 4233471 | LEVEN, JOSHUA | Redacted | | | | | | | |
| 5684109 | LEVENDOSKY HANNAH | 510 NW 5TH ST | | | | EARLHAM | IA | 50072 | |
| 4739776 | LEVENDOSKY, DANIEL | Redacted | | | | | | | |
| 4421184 | LEVENE, ALONSO | Redacted | | | | | | | |
| 4750499 | LEVENE, JANE A | Redacted | | | | | | | |
| 4688364 | LEVENE, ORVILLE | Redacted | | | | | | | |
| 4862470 | LEVENFELD PEARLSTEIN LLC | 2 N LASALLE ST STE 100 | | | | CHICAGO | IL | 60602 | |
| 4681097 | LEVENGOOD, ELIZABETH | Redacted | | | | | | | |
| 4723405 | LEVENGOOD, II, JOHN H | Redacted | | | | | | | |
| 4362243 | LEVENGOOD, MEGAN | Redacted | | | | | | | |
| 4338770 | LEVENGOOD, SCOTT M | Redacted | | | | | | | |
| 4828226 | LEVENGOOD, WILLIAM | Redacted | | | | | | | |
| 4622115 | LEVENHAGEN, JOHN | Redacted | | | | | | | |
| 4795359 | LEVENHUK INC | 924-D EAST 124TH AVE | | | | TAMPA | FL | 33612 | |
| 4747451 | LEVENS, BOBBY | Redacted | | | | | | | |
| 4768097 | LEVENSAILOR, MONIQUE | Redacted | | | | | | | |
| 5684110 | LEVENSON ELLEN | 815 BRAESRIDGE WAY | | | | ALPHARETTA | GA | 30022 | |
| 4761082 | LEVENSON, ANITA S | Redacted | | | | | | | |
| 4311476 | LEVENSON, DANIEL | Redacted | | | | | | | |
| 4304280 | LEVENSON, JASON A | Redacted | | | | | | | |
| 4662590 | LEVENSON, LEE | Redacted | | | | | | | |
| 4800857 | LEVENT TEMIZ | DBA ELECTRONICS EXPO | 491 US HIGHWAY 46 | | | WAYNE | NJ | 07470 | |
| 4703394 | LEVENTRY, EARL | Redacted | | | | | | | |
| 4495131 | LEVENTRY, RYAN D | Redacted | | | | | | | |
| 4207977 | LEVEQUE, BENJAMIN | Redacted | | | | | | | |
| 4324372 | LEVEQUE, DUSTIN | Redacted | | | | | | | |
| 4721840 | LEVEQUE, FRANK | Redacted | | | | | | | |
| 4619348 | LEVER, LARRY | Redacted | | | | | | | |
| 4347679 | LEVER, MACKENZIE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441423 | LEVER, YEJIDE A | Redacted | | | | | | | |
| 4604497 | LEVERAGE, ROY | Redacted | | | | | | | |
| 4861180 | LEVERAGED MARKETING CORPORATION | 156 W 56TH STREET STE 703 | | | | NEW YORK | NY | 10019 | |
| 4629137 | LEVERAULT, JASON | Redacted | | | | | | | |
| 4544120 | LEVERCOM, TYRONE T | Redacted | | | | | | | |
| 4594593 | LEVERE, JOHN | Redacted | | | | | | | |
| 4342970 | LEVERE, SUSAN K | Redacted | | | | | | | |
| 4234693 | LEVERETT, ALTOVISE | Redacted | | | | | | | |
| 4264709 | LEVERETT, DONALD E | Redacted | | | | | | | |
| 4556374 | LEVERETT, EVAN | Redacted | | | | | | | |
| 4764835 | LEVERETT, GEORGETTE | Redacted | | | | | | | |
| 4516480 | LEVERETT, JULIA A | Redacted | | | | | | | |
| 4774823 | LEVERETT, KEVIN | Redacted | | | | | | | |
| 4233653 | LEVERETT, LOUISE | Redacted | | | | | | | |
| 4230355 | LEVERETT, SHANA | Redacted | | | | | | | |
| 4585186 | LEVERETT, TERRY | Redacted | | | | | | | |
| 4732346 | LEVERETTE, ANDREW | Redacted | | | | | | | |
| 4764841 | LEVERETTE, JACQUELINE | Redacted | | | | | | | |
| 4391136 | LEVERETTE, JENNIFER | Redacted | | | | | | | |
| 4253490 | LEVERETTE, MARIO S | Redacted | | | | | | | |
| 4483440 | LEVERETTE, ROBERT A | Redacted | | | | | | | |
| 4515842 | LEVERETTE, RONALD T | Redacted | | | | | | | |
| 4358794 | LEVERETTE, SHYANN L | Redacted | | | | | | | |
| 4488920 | LEVERGOOD, LUCAS | Redacted | | | | | | | |
| 4689318 | LEVERICH, MEGAN | Redacted | | | | | | | |
| 4419449 | LEVERICH, SAMANTHA A | Redacted | | | | | | | |
| 4225771 | LEVERING II, BRADFORD T | Redacted | | | | | | | |
| 4564042 | LEVERING II, DON A | Redacted | | | | | | | |
| 4828227 | LEVERING, MARK | Redacted | | | | | | | |
| 4307328 | LEVERING, SARAH | Redacted | | | | | | | |
| 4508225 | LEVERMORE, KAI N | Redacted | | | | | | | |
| 4402172 | LEVEROCK, TERESA | Redacted | | | | | | | |
| 4275835 | LEVERS, CONNIE | Redacted | | | | | | | |
| 4402957 | LEVERS, DYLAN R | Redacted | | | | | | | |
| 4585832 | LEVERSEE, SUSAN | Redacted | | | | | | | |
| 4162041 | LEVERSON, JATEZS | Redacted | | | | | | | |
| 4291859 | LEVERSTON, BRADLEY | Redacted | | | | | | | |
| 4591795 | LEVERT, ERNEST | Redacted | | | | | | | |
| 4597828 | LEVERT, KIM | Redacted | | | | | | | |
| 4828228 | LEVERT, RAQUEL | Redacted | | | | | | | |
| 4283359 | LEVERTON, SAMUEL R | Redacted | | | | | | | |
| 4347517 | LEVESQUE, ALEXIS | Redacted | | | | | | | |
| 4691977 | LEVESQUE, ANTHONY | Redacted | | | | | | | |
| 4599273 | LEVESQUE, CAMILLA L | Redacted | | | | | | | |
| 4506781 | LEVESQUE, CHRISTOPHER | Redacted | | | | | | | |
| 4378164 | LEVESQUE, DEBRA L | Redacted | | | | | | | |
| 4189500 | LEVESQUE, GERARD | Redacted | | | | | | | |
| 4427277 | LEVESQUE, JAMES A | Redacted | | | | | | | |
| 4334884 | LEVESQUE, KATHRYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740889 | LEVESQUE, KRYSTAL | Redacted | | | | | | | |
| 4476615 | LEVESQUE, MERCEDES M | Redacted | | | | | | | |
| 4331463 | LEVESQUE, MICHAEL P | Redacted | | | | | | | |
| 4336031 | LEVESQUE, RENE | Redacted | | | | | | | |
| 4223950 | LEVESQUE, RICHARD M | Redacted | | | | | | | |
| 4347412 | LEVESQUE, RYAN | Redacted | | | | | | | |
| 4688987 | LEVESQUE, SEAN | Redacted | | | | | | | |
| 4185524 | LEVESQUE, STACY | Redacted | | | | | | | |
| 4348539 | LEVESQUE, VERNON M | Redacted | | | | | | | |
| 4506835 | LEVESQUE, ZACHARY D | Redacted | | | | | | | |
| 4442305 | LEVETON, KELLYN S | Redacted | | | | | | | |
| 4681634 | LEVETT, CHARLES | Redacted | | | | | | | |
| 4417174 | LEVETT, JOSEPH | Redacted | | | | | | | |
| 4743303 | LEVETT, PATRICIA | Redacted | | | | | | | |
| 4752810 | LEVETT, SHIRLEY | Redacted | | | | | | | |
| 4376019 | LEVETTE, FAHAMISHA | Redacted | | | | | | | |
| 4272253 | LEVEY, BYRON | Redacted | | | | | | | |
| 4715239 | LEVEY, JAY | Redacted | | | | | | | |
| 4606887 | LEVEY, JOANN | Redacted | | | | | | | |
| 5797185 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797186 | LEVI STRAUSS & CO | P O BOX 730140 | | | | DALLAS | TX | 75284 | |
| 4805866 | LEVI STRAUSS & CO | PO BOX 730140 | | | | DALLAS | TX | 75373-0140 | |
| 4593579 | LEVI, ANDREW | Redacted | | | | | | | |
| 4389614 | LEVI, BERTHA G | Redacted | | | | | | | |
| 4442603 | LEVI, DAVID | Redacted | | | | | | | |
| 4752200 | LEVI, JEFF | Redacted | | | | | | | |
| 4432331 | LEVI, JOSEPH | Redacted | | | | | | | |
| 4655592 | LEVI, KENNETH | Redacted | | | | | | | |
| 4203680 | LEVI, KRYSTAL | Redacted | | | | | | | |
| 4818734 | LEVI, LINDA & VIC | Redacted | | | | | | | |
| 4271811 | LEVI, NATALIE K | Redacted | | | | | | | |
| 4777861 | LEVI, OREN | Redacted | | | | | | | |
| 4444404 | LEVI, PRAISE | Redacted | | | | | | | |
| 4668696 | LEVI, RAVEN | Redacted | | | | | | | |
| 4712882 | LEVI, RONALD | Redacted | | | | | | | |
| 4464730 | LEVI, SHANISE | Redacted | | | | | | | |
| 4293787 | LEVI, TIKAYLA | Redacted | | | | | | | |
| 5684150 | LEVIAN NABILA | 417 BURKHARD AVE | | | | GREAT NECK | NY | 11024 | |
| 4536970 | LEVIAS, SHAKEARRA | Redacted | | | | | | | |
| 5684152 | LEVIATHAN JOHNSON | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5684154 | LEVIE KIMBERLY | 702 ALDWORTH RD | | | | BALTIMORE | MD | 21222 | |
| 4319286 | LEVIE, MATTHEW T | Redacted | | | | | | | |
| 4647386 | LEVIE, MIGUEL | Redacted | | | | | | | |
| 4650978 | LEVIE, MIGUEL E | Redacted | | | | | | | |
| 4539462 | LEVIEGE, JASMINE J | Redacted | | | | | | | |
| 4209720 | LEVIER, CASEY A | Redacted | | | | | | | |
| 4325698 | LEVIER, ESTHER M | Redacted | | | | | | | |
| 4470120 | LEVIERE, COLLEEN | Redacted | | | | | | | |
| 4177060 | LEVIGION, HANS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364333 | LEVIJA, MICHAEL P | Redacted | | | | | | | |
| 4194542 | LEVILLIE, SUSAN | Redacted | | | | | | | |
| 4838858 | LEVIN BONNIE | Redacted | | | | | | | |
| 4803500 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD STE15248 | | | JACKSONVILLE | FL | 32257 | |
| 4798311 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD ST15248 | | | JACKSONVILLE | FL | 32257 | |
| 4873566 | LEVIN PROPERTIES L P | C/O LEVIN MANAGEMENT CORPORATION | P O BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 4854835 | LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 WEST | P.O. BOX 326 (ZIP 07061-0326) | | NORTH PLAINFIELD | NJ | 07060 | |
| 4808480 | LEVIN PROPERTIES LP | PO BOX 326 | C/O LEVIN MANAGEMENT CORPORATION | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 4854677 | LEVIN, ALEX | Redacted | | | | | | | |
| 4838859 | LEVIN, AMY | Redacted | | | | | | | |
| 4818735 | LEVIN, ANDREW | Redacted | | | | | | | |
| 4581634 | LEVIN, BLAKE | Redacted | | | | | | | |
| 4571412 | LEVIN, CASSANDRA | Redacted | | | | | | | |
| 4492926 | LEVIN, CHRIS D | Redacted | | | | | | | |
| 4273020 | LEVIN, CHRISTIAN | Redacted | | | | | | | |
| 4563285 | LEVIN, CORRINNE | Redacted | | | | | | | |
| 4766842 | LEVIN, DAVID | Redacted | | | | | | | |
| 4242862 | LEVIN, DAVID A | Redacted | | | | | | | |
| 4285210 | LEVIN, EDGAR | Redacted | | | | | | | |
| 4482089 | LEVIN, EDUARD | Redacted | | | | | | | |
| 4327680 | LEVIN, GAIL | Redacted | | | | | | | |
| 4173279 | LEVIN, HELENA | Redacted | | | | | | | |
| 4601457 | LEVIN, KENDRA | Redacted | | | | | | | |
| 4838860 | LEVIN, MARC | Redacted | | | | | | | |
| 4722069 | LEVIN, MARLENE | Redacted | | | | | | | |
| 4300403 | LEVIN, MICHAEL L | Redacted | | | | | | | |
| 4828229 | LEVIN, RITA | Redacted | | | | | | | |
| 4792630 | Levin, Roberta | Redacted | | | | | | | |
| 4657350 | LEVIN, RONI | Redacted | | | | | | | |
| 4730704 | LEVIN, SARA | Redacted | | | | | | | |
| 4249231 | LEVIN, SEAN | Redacted | | | | | | | |
| 4838861 | LEVIN, SHIRLEY | Redacted | | | | | | | |
| 4294736 | LEVIN, SUSAN | Redacted | | | | | | | |
| 4571524 | LEVIN, TIERZIA B | Redacted | | | | | | | |
| 4818736 | LEVINE | Redacted | | | | | | | |
| 4799318 | LEVINE GIFTS | DBA FREESHIPPINGALL | 925 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| 4838862 | LEVINE, ALAN | Redacted | | | | | | | |
| 4294535 | LEVINE, AMY A | Redacted | | | | | | | |
| 4635568 | LEVINE, ARLENE | Redacted | | | | | | | |
| 4838863 | LEVINE, BARRY | Redacted | | | | | | | |
| 4554193 | LEVINE, BEN | Redacted | | | | | | | |
| 4717787 | LEVINE, BERNICE | Redacted | | | | | | | |
| 4430475 | LEVINE, BRANDON | Redacted | | | | | | | |
| 4818737 | LEVINE, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221626 | LEVINE, DANIEL | Redacted | | | | | | | |
| 4509205 | LEVINE, DANIESHA J | Redacted | | | | | | | |
| 4828230 | LEVINE, DARCIE | Redacted | | | | | | | |
| 4164372 | LEVINE, DAWN M | Redacted | | | | | | | |
| 4565942 | LEVINE, DEZTENI | Redacted | | | | | | | |
| 4265040 | LEVINE, ELI | Redacted | | | | | | | |
| 4614756 | LEVINE, EMBER | Redacted | | | | | | | |
| 4776731 | LEVINE, EZRA | Redacted | | | | | | | |
| 4838864 | LEVINE, FAITH | Redacted | | | | | | | |
| 4750764 | LEVINE, GAIL | Redacted | | | | | | | |
| 4348913 | LEVINE, GARY J | Redacted | | | | | | | |
| 4276423 | LEVINE, GARY L | Redacted | | | | | | | |
| 4202276 | LEVINE, HOWARD | Redacted | | | | | | | |
| 4838865 | LEVINE, HYLA | Redacted | | | | | | | |
| 4838866 | LEVINE, INGRID | Redacted | | | | | | | |
| 4613787 | LEVINE, JACOB | Redacted | | | | | | | |
| 4413897 | LEVINE, JACQUELYNE | Redacted | | | | | | | |
| 4258796 | LEVINE, JALIKU E | Redacted | | | | | | | |
| 4563036 | LEVINE, JANET | Redacted | | | | | | | |
| 4722481 | LEVINE, JANICE | Redacted | | | | | | | |
| 4646116 | LEVINE, JAY | Redacted | | | | | | | |
| 4199979 | LEVINE, JAY G | Redacted | | | | | | | |
| 4314909 | LEVINE, JAYDEN H | Redacted | | | | | | | |
| 4462001 | LEVINE, JAYSON | Redacted | | | | | | | |
| 4838867 | LEVINE, JIM & DIANNE | Redacted | | | | | | | |
| 4604938 | LEVINE, JOAN B | Redacted | | | | | | | |
| 4610068 | LEVINE, KAREN | Redacted | | | | | | | |
| 4240344 | LEVINE, KATHLEEN | Redacted | | | | | | | |
| 4192740 | LEVINE, KAYLA | Redacted | | | | | | | |
| 4810525 | LEVINE, KEITH | 7661 PRESERVE  COURT | SCHRAPPER'S FINE CABINETRY | | | WEST PALM BEACH | FL | 33412 | |
| 4787314 | Levine, Kenneth | Redacted | | | | | | | |
| 4787315 | Levine, Kenneth | Redacted | | | | | | | |
| 4200862 | LEVINE, KEVIN | Redacted | | | | | | | |
| 4374738 | LEVINE, KEYOSHA | Redacted | | | | | | | |
| 4838868 | LEVINE, KIMBERLY | Redacted | | | | | | | |
| 4561845 | LEVINE, KRYSTAL J | Redacted | | | | | | | |
| 4312313 | LEVINE, LAWANDA L | Redacted | | | | | | | |
| 4714052 | LEVINE, LINDSEY | Redacted | | | | | | | |
| 4818738 | LEVINE, MARCY | Redacted | | | | | | | |
| 4818739 | LEVINE, MARK | Redacted | | | | | | | |
| 4838869 | LEVINE, MARY | Redacted | | | | | | | |
| 4818740 | LEVINE, MARY JANE & IRV | Redacted | | | | | | | |
| 4344086 | LEVINE, MICHAEL | Redacted | | | | | | | |
| 4728240 | LEVINE, MINA | Redacted | | | | | | | |
| 4480180 | LEVINE, MITCHELL | Redacted | | | | | | | |
| 4838870 | LEVINE, MONA | Redacted | | | | | | | |
| 4714891 | LEVINE, NANCY | Redacted | | | | | | | |
| 4629231 | LEVINE, NILDA | Redacted | | | | | | | |
| 4432288 | LEVINE, NOAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698301 | LEVINE, PEGGY | Redacted | | | | | | | |
| 4423735 | LEVINE, PHYLLIS J | Redacted | | | | | | | |
| 4618839 | LEVINE, RICHARD | Redacted | | | | | | | |
| 4261276 | LEVINE, SAMUEL A | Redacted | | | | | | | |
| 4686998 | LEVINE, SARA | Redacted | | | | | | | |
| 4838871 | LEVINE, SARA | Redacted | | | | | | | |
| 4838872 | LEVINE, SHARON | Redacted | | | | | | | |
| 4565395 | LEVINE, SHARON | Redacted | | | | | | | |
| 4220594 | LEVINE, STEPHANIE A | Redacted | | | | | | | |
| 4664397 | LEVINE, STEPHEN J | Redacted | | | | | | | |
| 4828231 | LEVINE, SUSAN | Redacted | | | | | | | |
| 4309502 | LEVINE, TANYA M | Redacted | | | | | | | |
| 4828232 | LEVINE,GAIL | Redacted | | | | | | | |
| 4838873 | LEVINE,LARRY | Redacted | | | | | | | |
| 4838874 | LEVINE,MARTIN | Redacted | | | | | | | |
| 4619503 | LEVINER, ERIC | Redacted | | | | | | | |
| 4573470 | LEVINGER, SUE | Redacted | | | | | | | |
| 4792335 | Levings, Francesca & George | Redacted | | | | | | | |
| 4751832 | LEVINGSTON, BERNARD | Redacted | | | | | | | |
| 4642732 | LEVINGSTON, CLARENCE | Redacted | | | | | | | |
| 4201962 | LEVINGSTON, EVA M | Redacted | | | | | | | |
| 4611085 | LEVINGSTON, IEDIETH | Redacted | | | | | | | |
| 4188410 | LEVINGSTON, LESLIE | Redacted | | | | | | | |
| 4764085 | LEVINS, KIMBERLEY | Redacted | | | | | | | |
| 4247614 | LEVINS, LORRAINE | Redacted | | | | | | | |
| 4420255 | LEVINS, TANAJIA K | Redacted | | | | | | | |
| 4231976 | LEVINSHON, CHRISTOPHER E | Redacted | | | | | | | |
| 4714463 | LEVINSKY, JOSEPH C | Redacted | | | | | | | |
| 4863640 | LEVINSOHN TEXTILE CO INC | 230 FIFTH AVENUE STE 1510 | | | | NEW YORK | NY | 10001 | |
| 4732751 | LEVINSOHN, ANN | Redacted | | | | | | | |
| 4600069 | LEVINSON, ANNABELLE | Redacted | | | | | | | |
| 4838875 | LEVINSON, CHRIS | Redacted | | | | | | | |
| 4838876 | LEVINSON, LARRY | Redacted | | | | | | | |
| 4649269 | LEVINSON, MARC | Redacted | | | | | | | |
| 4380468 | LEVINSON, SHIRLEY | Redacted | | | | | | | |
| 4527379 | LEVINSON-FORT, DAVID | Redacted | | | | | | | |
| 4481787 | LEVIS, CHRISTINE | Redacted | | | | | | | |
| 4757683 | LEVIS, JUDY | Redacted | | | | | | | |
| 4472596 | LEVIS, MARLENE | Redacted | | | | | | | |
| 4828233 | LEVISMAN, VIVIAN | Redacted | | | | | | | |
| 4446840 | LEVISON, BRIDJETTA | Redacted | | | | | | | |
| 4400197 | LEVISTER, JONASIA A | Redacted | | | | | | | |
| 4485592 | LEVIT, ADRIANE N | Redacted | | | | | | | |
| 4614177 | LEVIT, LEONID | Redacted | | | | | | | |
| 4772572 | LEVITAN, ERIC | Redacted | | | | | | | |
| 4250083 | LEVITAN, YEVGENY | Redacted | | | | | | | |
| 4726029 | LEVITES, GEORGE | Redacted | | | | | | | |
| 4645077 | LEVITIS, ANNA | Redacted | | | | | | | |
| 4882989 | LEVITON MANUFACTURING CO INC | P O BOX 74567 | | | | CHICAGO | IL | 60690 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466224 | LEVITSKIY, ARTYOM V | Redacted | | | | | | | |
| 4652855 | LEVITSKY, YAN | Redacted | | | | | | | |
| 4838877 | LEVITT HAYDEE & HARRIS | Redacted | | | | | | | |
| 4838878 | LEVITT, ALLYSON | Redacted | | | | | | | |
| 4228499 | LEVITT, AMY | Redacted | | | | | | | |
| 4173350 | LEVITT, BRIAN N | Redacted | | | | | | | |
| 4627359 | LEVITT, DEBORAH | Redacted | | | | | | | |
| 4793018 | Levitt, James | Redacted | | | | | | | |
| 4746382 | LEVITT, JUDITH | Redacted | | | | | | | |
| 4146423 | LEVITT, KIARA | Redacted | | | | | | | |
| 4818741 | LEVITT, LANS & LINDA | Redacted | | | | | | | |
| 4764351 | LEVITT, LINDA G | Redacted | | | | | | | |
| 4790168 | Levitt, Marc | Redacted | | | | | | | |
| 4818742 | LEVITT, MARY ANN | Redacted | | | | | | | |
| 4828234 | LEVITT, SANDY & BRIAN | Redacted | | | | | | | |
| 4838879 | LEVITT, WENDY & STEVE | Redacted | | | | | | | |
| 4688977 | LEVKO, REENE | Redacted | | | | | | | |
| 4189417 | LEVOLD, DEBORAH | Redacted | | | | | | | |
| 4726898 | LEVON, CARMEN | Redacted | | | | | | | |
| 4462981 | LEVONITIS, ANGUS B | Redacted | | | | | | | |
| 4576612 | LEVONOWICZ, KAREN | Redacted | | | | | | | |
| 4163235 | LEVOR, ELIJAH | Redacted | | | | | | | |
| 4706363 | LEVOTCH, ZACHARIAH | Redacted | | | | | | | |
| 4637719 | LEVRAULT, THOMAS | Redacted | | | | | | | |
| 4393138 | LEVRAULT, TYLER | Redacted | | | | | | | |
| 4448338 | LEVSTEK, TODD M | Redacted | | | | | | | |
| 4873720 | LEVUE EYE CARE PLLC | CAMTU LE | 3700 MCKINNEY AVE APT 577 | | | DALLAS | TX | 75204 | |
| 4857024 | Levy , Rebecca | Redacted | | | | | | | |
| 4848345 | LEVY COUNTY BUILDING DEPARTMENT | 622 E HATHAWAY AVE | | | | Bronson | FL | 32621 | |
| 4848346 | LEVY COUNTY CLERK OF COURT | 355 S COURT ST | | | | Bronson | FL | 32621 | |
| 4556063 | LEVY, AJA | Redacted | | | | | | | |
| 4256358 | LEVY, ALEXI | Redacted | | | | | | | |
| 4466897 | LEVY, ALLEN M | Redacted | | | | | | | |
| 4667701 | LEVY, ALMA | Redacted | | | | | | | |
| 4241966 | LEVY, AMANDA | Redacted | | | | | | | |
| 4677537 | LEVY, ANGELEKE | Redacted | | | | | | | |
| 4452638 | LEVY, ANNALIESE M | Redacted | | | | | | | |
| 4567880 | LEVY, ARTHUR N | Redacted | | | | | | | |
| 4607133 | LEVY, BRIAN D. | Redacted | | | | | | | |
| 4367491 | LEVY, CARLA A | Redacted | | | | | | | |
| 4299327 | LEVY, CAROLE | Redacted | | | | | | | |
| 4818743 | LEVY, CARRIE | Redacted | | | | | | | |
| 4433266 | LEVY, CURTIS | Redacted | | | | | | | |
| 4248338 | LEVY, DAINA | Redacted | | | | | | | |
| 4673214 | LEVY, DAISEY | Redacted | | | | | | | |
| 4731043 | LEVY, DANA | Redacted | | | | | | | |
| 4838880 | LEVY, DANIEL | Redacted | | | | | | | |
| 4555090 | LEVY, DANIEL J | Redacted | | | | | | | |
| 4828235 | Levy, David | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724780 | LEVY, DEBORAH | Redacted | | | | | | | |
| 4598596 | LEVY, DELORES M | Redacted | | | | | | | |
| 4391313 | LEVY, DEWAYNE | Redacted | | | | | | | |
| 4480989 | LEVY, DONOVAN M | Redacted | | | | | | | |
| 4818744 | LEVY, EVAN | Redacted | | | | | | | |
| 4593979 | LEVY, FAY | Redacted | | | | | | | |
| 4399969 | LEVY, FRAN | Redacted | | | | | | | |
| 4197014 | LEVY, GLEN | Redacted | | | | | | | |
| 4838881 | LEVY, HERB & NICOLE | Redacted | | | | | | | |
| 4648087 | LEVY, JACK | Redacted | | | | | | | |
| 4175183 | LEVY, JONNIE J | Redacted | | | | | | | |
| 4818745 | LEVY, JORDAN | Redacted | | | | | | | |
| 4424740 | LEVY, JOSHUA | Redacted | | | | | | | |
| 4217906 | LEVY, JUSTICE M | Redacted | | | | | | | |
| 4509566 | LEVY, KARL D | Redacted | | | | | | | |
| 4512490 | LEVY, KEVIN B | Redacted | | | | | | | |
| 4280464 | LEVY, KORI | Redacted | | | | | | | |
| 4672069 | LEVY, MARY | Redacted | | | | | | | |
| 4398746 | LEVY, MAURIN E | Redacted | | | | | | | |
| 4838882 | LEVY, MERLIS & JACK | Redacted | | | | | | | |
| 4734511 | LEVY, MICHAEL | Redacted | | | | | | | |
| 4828236 | LEVY, MIKE | Redacted | | | | | | | |
| 4154339 | LEVY, MOIRA B | Redacted | | | | | | | |
| 4194794 | LEVY, MOISE | Redacted | | | | | | | |
| 4776399 | LEVY, MURRAY | Redacted | | | | | | | |
| 4838883 | LEVY, NADINE | Redacted | | | | | | | |
| 4145458 | LEVY, NICOLE | Redacted | | | | | | | |
| 4440320 | LEVY, PEGGY | Redacted | | | | | | | |
| 4323176 | LEVY, PRECIOUS | Redacted | | | | | | | |
| 4570955 | LEVY, QWANIAH J | Redacted | | | | | | | |
| 4676772 | LEVY, RICHARD | Redacted | | | | | | | |
| 4567423 | LEVY, RICHARD W | Redacted | | | | | | | |
| 4407437 | LEVY, SANDRA L | Redacted | | | | | | | |
| 4525567 | LEVY, SEARA | Redacted | | | | | | | |
| 4556076 | LEVY, SHANE | Redacted | | | | | | | |
| 4673379 | LEVY, SONIA | Redacted | | | | | | | |
| 4554195 | LEVY, STEPHANIE A | Redacted | | | | | | | |
| 4838884 | LEVY, STEPHEN | Redacted | | | | | | | |
| 4328018 | LEVY, SUSAN | Redacted | | | | | | | |
| 4678701 | LEVY, SUSAN | Redacted | | | | | | | |
| 4338258 | LEVY, SUSAN R | Redacted | | | | | | | |
| 4828237 | LEVY, SYLVIA | Redacted | | | | | | | |
| 4755298 | LEVY, TANJULAR | Redacted | | | | | | | |
| 4536891 | LEVY, TARVIS J | Redacted | | | | | | | |
| 4727785 | LEVY, TERRELL | Redacted | | | | | | | |
| 4333995 | LEVY, TRACEY ANN | Redacted | | | | | | | |
| 4529044 | LEVY, TRAVIS E | Redacted | | | | | | | |
| 4838885 | LEVY, VALERIE | Redacted | | | | | | | |
| 4655445 | LEVY, YOLETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655912 | LEVY-STILL, JANENE | Redacted | | | | | | | |
| 4818746 | LEW PERSONS | Redacted | | | | | | | |
| 5797187 | Lew W. Cook | 14626 N. 78th Way | Building A | | | Scottsdale | AZ | 85260 | |
| 5788727 | LEW W. COOK | JACQUE CHILTON | 14626 N. 78TH WAY | BUILDING A | | SCOTTSDALE | AZ | 85260 | |
| 4747958 | LEW, CHARLES | Redacted | | | | | | | |
| 4592767 | LEW, FRANCES | Redacted | | | | | | | |
| 4599113 | LEW, GLORIA M | Redacted | | | | | | | |
| 4187645 | LEW, GRACE HO YEE | Redacted | | | | | | | |
| 4425392 | LEW, JOSEPH | Redacted | | | | | | | |
| 4253212 | LEW, KEVIN | Redacted | | | | | | | |
| 4818747 | LEW, LISA & ROB | Redacted | | | | | | | |
| 4172719 | LEW, LORI | Redacted | | | | | | | |
| 4303198 | LEW, NICHOLAS J | Redacted | | | | | | | |
| 4608174 | LEW, PHILIP | Redacted | | | | | | | |
| 4776592 | LEW, ROBERT | Redacted | | | | | | | |
| 4433068 | LEW, SIEW | Redacted | | | | | | | |
| 4479285 | LEW, TALIAH A | Redacted | | | | | | | |
| 4179230 | LEW, VICTORIA G | Redacted | | | | | | | |
| 4651270 | LEWALD, NORBERT | Redacted | | | | | | | |
| 4534599 | LEWALLEN, BARBRA | Redacted | | | | | | | |
| 4156662 | LEWALLEN, JESSICA L | Redacted | | | | | | | |
| 4700346 | LEWALLEN, JOHN | Redacted | | | | | | | |
| 4388084 | LEWALLEN, JOSEPH T | Redacted | | | | | | | |
| 4395794 | LEWALLEN, JUSTIN J | Redacted | | | | | | | |
| 4154740 | LEWALLEN, MARCI | Redacted | | | | | | | |
| 4763372 | LEWALLEN, MICHAEL | Redacted | | | | | | | |
| 4521990 | LEWALLEN, SHAWN G | Redacted | | | | | | | |
| 4281907 | LEWALSKI, MONICA | Redacted | | | | | | | |
| 4424466 | LEWAND, EMMA | Redacted | | | | | | | |
| 4457848 | LEWANDOSKI, CHERYL | Redacted | | | | | | | |
| 4701920 | LEWANDOSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4622742 | LEWANDOWSKI, BENNY | Redacted | | | | | | | |
| 4293505 | LEWANDOWSKI, BLAKE | Redacted | | | | | | | |
| 4304359 | LEWANDOWSKI, CADE | Redacted | | | | | | | |
| 4439025 | LEWANDOWSKI, CARL | Redacted | | | | | | | |
| 4396982 | LEWANDOWSKI, CASEY | Redacted | | | | | | | |
| 4353648 | LEWANDOWSKI, DONNA M | Redacted | | | | | | | |
| 4461873 | LEWANDOWSKI, DYLON | Redacted | | | | | | | |
| 4350505 | LEWANDOWSKI, KARA | Redacted | | | | | | | |
| 4766385 | LEWANDOWSKI, KEN | Redacted | | | | | | | |
| 4237043 | LEWANDOWSKI, LEANN | Redacted | | | | | | | |
| 4365451 | LEWANDOWSKI, LISA M | Redacted | | | | | | | |
| 4743951 | LEWANDOWSKI, ROGER | Redacted | | | | | | | |
| 4630413 | LEWANDOWSKI, ROSARIO | Redacted | | | | | | | |
| 5684194 | LEWANN GUYETTE | 286 SMITH ACRES DR | | | | ROYSE CITY | TX | 75189 | |
| 4838887 | LEWARK, LARRY & ROBYN | Redacted | | | | | | | |
| 4369489 | LEWARNE, KATRINA M | Redacted | | | | | | | |
| 4368477 | LEWARNE, TIMOTHY A | Redacted | | | | | | | |
| 4259951 | LEWEK, KATRINA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368642 | LEWELLEN, ERIC G | Redacted | | | | | | | |
| 4752641 | LEWELLEN, JEFF | Redacted | | | | | | | |
| 4600960 | LEWELLEN, RITA | Redacted | | | | | | | |
| 4600802 | LEWELLEN-DIX, RUTH | Redacted | | | | | | | |
| 4465798 | LEWELLING, EMILY | Redacted | | | | | | | |
| 4737764 | LEWELLYN, JOHN | Redacted | | | | | | | |
| 4299973 | LEWELLYN, KALIYAH | Redacted | | | | | | | |
| 4547088 | LEWELLYN, MAKENZIE M | Redacted | | | | | | | |
| 4838888 | LEWENBERG, GAIL | Redacted | | | | | | | |
| 4270403 | LEWI, LUCILLE | Redacted | | | | | | | |
| 4596720 | LEWICKI, ALBERT | Redacted | | | | | | | |
| 4477421 | LEWICKI, MICHAEL S | Redacted | | | | | | | |
| 4535543 | LEWICKI, RACHEAL A | Redacted | | | | | | | |
| 4156855 | LEWIEL, HERRON | Redacted | | | | | | | |
| 4520205 | LEWIN KUPIEC, LISA | Redacted | | | | | | | |
| 4744137 | LEWIN, BARBARA | Redacted | | | | | | | |
| 4286926 | LEWIN, CHARLOTTE M | Redacted | | | | | | | |
| 4379378 | LEWIN, GREGORY | Redacted | | | | | | | |
| 4818748 | LEWIN, JESSICA | Redacted | | | | | | | |
| 4223884 | LEWIN, KAMARI | Redacted | | | | | | | |
| 4227678 | LEWIN, KAREN | Redacted | | | | | | | |
| 4838889 | LEWIN, KURT | Redacted | | | | | | | |
| 4838890 | LEWIN, LISA | Redacted | | | | | | | |
| 4838891 | LEWIN, MARC | Redacted | | | | | | | |
| 4740500 | LEWIN, MATTHEW | Redacted | | | | | | | |
| 4477431 | LEWIN, MICHAEL G | Redacted | | | | | | | |
| 4381578 | LEWIN, PAUL E | Redacted | | | | | | | |
| 4703044 | LEWIN, PEGGY | Redacted | | | | | | | |
| 4427849 | LEWIN, REYON | Redacted | | | | | | | |
| 4407312 | LEWIN, SHEREE | Redacted | | | | | | | |
| 4603551 | LEWIN, STANFORD | Redacted | | | | | | | |
| 4314739 | LEWIN, VALERI | Redacted | | | | | | | |
| 4197269 | LEWING, HEATHER R | Redacted | | | | | | | |
| 4362819 | LEWINS, DESIREE M | Redacted | | | | | | | |
| 4361214 | LEWINS, JOHN | Redacted | | | | | | | |
| 4212100 | LEWINS, MICHAEL | Redacted | | | | | | | |
| 4448973 | LEWINSKI, KAYLEE | Redacted | | | | | | | |
| 4422913 | LEWINSKY, CARLOS A | Redacted | | | | | | | |
| 4838892 | LEWINSON, ALICE | Redacted | | | | | | | |
| 4156887 | LEWINSON, DIOR | Redacted | | | | | | | |
| 4485399 | LEWINTER, HARRY S | Redacted | | | | | | | |
| 5405309 | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 4799089 | LEWIS A MARSH | DBA MARSH & JESSE | 6200 FORT AVENUE | | | LYNCHBURG | VA | 24502 | |
| 5484322 | LEWIS AND CLARK COUNTY | 316 N PARK AVE RM 113 | | | | HELENA | MT | 59623 | |
| 4780215 | Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | | Helena | MT | 59623 | |
| 4828238 | LEWIS APPLIANCE SERVICE | Redacted | | | | | | | |
| 4880494 | LEWIS BEAR CO | P O BOX 13567 | | | | PENSACOLA | FL | 32591 | |
| 5684242 | LEWIS BESSIE | 110 N 14TH ST APT 34 | | | | MIDLOTHIAN | TX | 76065 | |
| 4818749 | LEWIS BLEVINS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793918 | Lewis C Brodsky | Redacted | | | | | | | |
| 4838893 | LEWIS COOPER | Redacted | | | | | | | |
| 5787375 | LEWIS COUNTY | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 4878679 | LEWIS COUNTY PRESS LLC | MACON COUNTY HOME PRESS | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4783095 | LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | | Chehalis | WA | 98532 | |
| 4783267 | Lewis County PUD | PO Box 239 | | | | Chehalis | WA | 98532-0239 | |
| 4780830 | Lewis County Treasurer | 351 NW North St | MS: TRS01 | | | Chehalis | WA | 98532 | |
| 5684285 | LEWIS COVELER | 2640 TALBOTT ST | | | | HOUSTON | TX | 77005 | |
| 5684326 | LEWIS DORCHEA | 11018 ST AMBROSE LN | | | | ST LOUIS | MO | 63074 | |
| 4884361 | LEWIS ELECTRIC COMPANY | PO BOX 1363 508 SOUTH FLYNN ST | | | | NORTH SIOUX CITY | SD | 57049 | |
| 5684348 | LEWIS GERALD | 6 BRISTOL CT | | | | PETERSBURG | VA | 23803 | |
| 4873089 | LEWIS GREEN GROW LAWN SERVICE | BILLY G LEWIS | 800 KINGSTON CT | | | SHREVEPORT | LA | 71118 | |
| 4806072 | LEWIS HYMAN INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4871287 | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4143578 | Lewis Hyman Inc. | Licensed Products | 860 East Sandhill Ave. | | | Carson | CA | 90746 | |
| 5684359 | LEWIS IBTIYSAAM | 926 CLEVELAND ST APT G301 | | | | GREENVILLE | SC | 29601 | |
| 4336889 | LEWIS III, RICHARD T | Redacted | | | | | | | |
| 4886413 | LEWIS INDUSTRIAL SUPPLY CO | RUBIN INDUSTRIAL CO INC | P O BOX 5750 | | | HARRISBURG | PA | 17110 | |
| 5684364 | LEWIS JACKIE U | PO BOX 305 | | | | LUMBERTON | MS | 39455 | |
| 5424533 | LEWIS JAMES AND CHERYL LEWIS HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4299604 | LEWIS JOHNSON, KHALISHA S | Redacted | | | | | | | |
| 4369978 | LEWIS JR, CHARLES E | Redacted | | | | | | | |
| 4238377 | LEWIS JR, GABRIEL | Redacted | | | | | | | |
| 4717163 | LEWIS JR, OTIS | Redacted | | | | | | | |
| 4563310 | LEWIS JR, TERENCE | Redacted | | | | | | | |
| 4322507 | LEWIS JR, TITUS M | Redacted | | | | | | | |
| 4249868 | LEWIS JR., TORY D | Redacted | | | | | | | |
| 5684416 | LEWIS KESHELL | PO BOX 3424 | | | | HARVEY | LA | 70058 | |
| 5684444 | LEWIS LEDAWN | 754 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5684454 | LEWIS LOIS | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 4809501 | LEWIS MAINTENANCE INC | P.O. BOX 910 | | | | PETALUMA | CA | 94953-0910 | |
| 5424537 | LEWIS MARGARET A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5684476 | LEWIS MEGHAN | 2060 PICKLE RD | | | | AKRON | OH | 44312 | |
| 5684478 | LEWIS MIA | 6701 N MERCIER | | | | KANSAS CITY | MO | 64118 | |
| 5684487 | LEWIS MITCH | 907 HOWELL ST | | | | GREENVILLE | NC | 27834 | |
| 5684523 | LEWIS RACHEL | 2719 WILDFLOWER DR | | | | ANTIOCH | CA | 94531 | |
| 4810027 | LEWIS REIF | 4251 NE 20 AVE | | | | OAKLAND PARK | FL | 33308 | |
| 4899081 | LEWIS REMODELING & CONSTRUCTION | MARTIN LEWIS | 2432 RED BIRCH DR | | | CHARLOTTE | NC | 28262 | |
| 4878865 | LEWIS REMODELING & CONSTRUCTION | MATHEW LEWIS | 11299 UPTON RD | | | GRAND LEDGE | MI | 48837 | |
| 4149243 | LEWIS SALIBA, SHARON J | Redacted | | | | | | | |
| 5684574 | LEWIS SHIRLEY L | 220 CROWFOOT RD | | | | LEBANON | OR | 97355 | |
| 5684577 | LEWIS SHRONDA | 702 ROANNE LN | | | | PENSACOLA | FL | 32505 | |
| 5684578 | LEWIS SHUNNELL | 3450 TOLEDO TER APT 319 | | | | HYATTSVILLE | MD | 20782 | |
| 5684588 | LEWIS STAYCEE | 120 S BIRD ST APT B | | | | SUNPRAIRIE | WI | 53950 | |
| 4870474 | LEWIS STREET GLASS CO INC | 743 S MARKET | | | | WICHITA | KS | 67211 | |
| 4381339 | LEWIS TERRY, JUSTICE U | Redacted | | | | | | | |
| 5684641 | LEWIS VANESSA | 4814 E GETTYSBURG AVE APT | | | | FRESNO | CA | 93726 | |
| 4796176 | LEWIS WHEELER | DBA WHEELER3DESIGNS | 304 WATERTON WAY | | | SIMPSONVILLE | SC | 29680 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8352 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424547 | LEWIS WILLIAM A AND LEWIS MINNIE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5684654 | LEWIS WOMACK | 215 BROAD ST NONE | | | | DANVILLE | VA | 24541 | |
| 4243041 | LEWIS YOUNG, PATRICIA | Redacted | | | | | | | |
| 4490510 | LEWIS, AARON | Redacted | | | | | | | |
| 4705964 | LEWIS, AARON | Redacted | | | | | | | |
| 4312191 | LEWIS, AARON C | Redacted | | | | | | | |
| 4337208 | LEWIS, AARON M | Redacted | | | | | | | |
| 4408029 | LEWIS, ABIGAIL N | Redacted | | | | | | | |
| 4526387 | LEWIS, ADA | Redacted | | | | | | | |
| 4480516 | LEWIS, ADAM | Redacted | | | | | | | |
| 4450142 | LEWIS, ADAM C | Redacted | | | | | | | |
| 4534578 | LEWIS, ADAM R | Redacted | | | | | | | |
| 4685663 | LEWIS, ADELE | Redacted | | | | | | | |
| 4770487 | LEWIS, ADRIENNE | Redacted | | | | | | | |
| 4838894 | LEWIS, AJ | Redacted | | | | | | | |
| 4838895 | LEWIS, ALAN & GAIL | Redacted | | | | | | | |
| 4476643 | LEWIS, ALAN J | Redacted | | | | | | | |
| 4449788 | LEWIS, ALBERT | Redacted | | | | | | | |
| 4208189 | LEWIS, ALEX L | Redacted | | | | | | | |
| 4461715 | LEWIS, ALEXANDER S | Redacted | | | | | | | |
| 4528056 | LEWIS, ALEXANDER T | Redacted | | | | | | | |
| 4315944 | LEWIS, ALEXIS | Redacted | | | | | | | |
| 4722181 | LEWIS, ALICE | Redacted | | | | | | | |
| 4203496 | LEWIS, ALICIA L | Redacted | | | | | | | |
| 4325308 | LEWIS, ALISHA | Redacted | | | | | | | |
| 4655596 | LEWIS, ALISON | Redacted | | | | | | | |
| 4484609 | LEWIS, ALIVIA D | Redacted | | | | | | | |
| 4198438 | LEWIS, ALIYAH C | Redacted | | | | | | | |
| 4493944 | LEWIS, ALLISON | Redacted | | | | | | | |
| 4315915 | LEWIS, ALLYSON | Redacted | | | | | | | |
| 4676521 | LEWIS, ALMA | Redacted | | | | | | | |
| 4183704 | LEWIS, ALONNA M | Redacted | | | | | | | |
| 4340660 | LEWIS, ALONZO | Redacted | | | | | | | |
| 4387800 | LEWIS, ALVIA M | Redacted | | | | | | | |
| 4173609 | LEWIS, ALVIN | Redacted | | | | | | | |
| 4222124 | LEWIS, ALVIN | Redacted | | | | | | | |
| 4656265 | LEWIS, ALYSHA | Redacted | | | | | | | |
| 4389340 | LEWIS, ALYSIA | Redacted | | | | | | | |
| 4391959 | LEWIS, ALYSSIA | Redacted | | | | | | | |
| 4552258 | LEWIS, AMAIYA N | Redacted | | | | | | | |
| 4717470 | LEWIS, AMANDA | Redacted | | | | | | | |
| 4427443 | LEWIS, AMANDA | Redacted | | | | | | | |
| 4525102 | LEWIS, AMANDA | Redacted | | | | | | | |
| 4380072 | LEWIS, AMANDA J | Redacted | | | | | | | |
| 4436565 | LEWIS, AMY L | Redacted | | | | | | | |
| 4434040 | LEWIS, ANDRE | Redacted | | | | | | | |
| 4716572 | LEWIS, ANDRE | Redacted | | | | | | | |
| 4190517 | LEWIS, ANDRE | Redacted | | | | | | | |
| 4618388 | LEWIS, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818750 | LEWIS, ANDREA | Redacted | | | | | | | |
| 4838896 | LEWIS, ANDREA | Redacted | | | | | | | |
| 4293572 | LEWIS, ANDREA S | Redacted | | | | | | | |
| 4520518 | LEWIS, ANDREW | Redacted | | | | | | | |
| 4153682 | LEWIS, ANDREW | Redacted | | | | | | | |
| 4466404 | LEWIS, ANDREW | Redacted | | | | | | | |
| 4219465 | LEWIS, ANDREW D | Redacted | | | | | | | |
| 4526064 | LEWIS, ANDREW E | Redacted | | | | | | | |
| 4300919 | LEWIS, ANDRIANA | Redacted | | | | | | | |
| 4562274 | LEWIS, ANEISHA | Redacted | | | | | | | |
| 4214405 | LEWIS, ANGALIC | Redacted | | | | | | | |
| 4223684 | LEWIS, ANGEL | Redacted | | | | | | | |
| 4245195 | LEWIS, ANGEL D | Redacted | | | | | | | |
| 4568027 | LEWIS, ANGELA | Redacted | | | | | | | |
| 4612727 | LEWIS, ANGELA | Redacted | | | | | | | |
| 4659070 | LEWIS, ANGELA | Redacted | | | | | | | |
| 4691498 | LEWIS, ANGELA | Redacted | | | | | | | |
| 4572580 | LEWIS, ANGELIA | Redacted | | | | | | | |
| 4553351 | LEWIS, ANGELIQUE HARRIS | Redacted | | | | | | | |
| 4654893 | LEWIS, ANGELLA | Redacted | | | | | | | |
| 4679150 | LEWIS, ANITA | Redacted | | | | | | | |
| 4414780 | LEWIS, ANNA | Redacted | | | | | | | |
| 4741232 | LEWIS, ANNA | Redacted | | | | | | | |
| 4392940 | LEWIS, ANNETTE M | Redacted | | | | | | | |
| 4786200 | Lewis, Annie | Redacted | | | | | | | |
| 4786201 | Lewis, Annie | Redacted | | | | | | | |
| 4443460 | LEWIS, ANTAWAN | Redacted | | | | | | | |
| 4627621 | LEWIS, ANTHONY | Redacted | | | | | | | |
| 4331532 | LEWIS, ANTHONY | Redacted | | | | | | | |
| 4182730 | LEWIS, ANTHONY | Redacted | | | | | | | |
| 4761914 | LEWIS, ANTHONY | Redacted | | | | | | | |
| 4686165 | LEWIS, ANTHONY | Redacted | | | | | | | |
| 4594610 | LEWIS, ANTHONY A | Redacted | | | | | | | |
| 4329501 | LEWIS, ANTHONY N | Redacted | | | | | | | |
| 4441156 | LEWIS, ANTHONY W | Redacted | | | | | | | |
| 4228938 | LEWIS, ANTOINISE | Redacted | | | | | | | |
| 4165295 | LEWIS, ANTON M | Redacted | | | | | | | |
| 4421985 | LEWIS, APRIL | Redacted | | | | | | | |
| 4450123 | LEWIS, APRIL D | Redacted | | | | | | | |
| 4185812 | LEWIS, APRIL L | Redacted | | | | | | | |
| 4596470 | LEWIS, ARIANNA | Redacted | | | | | | | |
| 4232774 | LEWIS, ARIANNA | Redacted | | | | | | | |
| 4431948 | LEWIS, ARNEELUS C | Redacted | | | | | | | |
| 4369365 | LEWIS, ARRISHAUN | Redacted | | | | | | | |
| 4561350 | LEWIS, ARTHRESIA | Redacted | | | | | | | |
| 4662057 | LEWIS, ARTHUR | Redacted | | | | | | | |
| 4352665 | LEWIS, ARTISHA | Redacted | | | | | | | |
| 4421014 | LEWIS, ARYANNAH | Redacted | | | | | | | |
| 4236204 | LEWIS, ARZINIA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638036 | LEWIS, ASHBY | Redacted | | | | | | | |
| 4585512 | LEWIS, ASHBY | Redacted | | | | | | | |
| 4570984 | LEWIS, ASHLEE R | Redacted | | | | | | | |
| 4453267 | LEWIS, ASHLEY | Redacted | | | | | | | |
| 4426538 | LEWIS, ASHLEY | Redacted | | | | | | | |
| 4491100 | LEWIS, ASHLEY | Redacted | | | | | | | |
| 4436986 | LEWIS, ASHLEY S | Redacted | | | | | | | |
| 4148841 | LEWIS, ASHLI Y | Redacted | | | | | | | |
| 4262123 | LEWIS, ASIA | Redacted | | | | | | | |
| 4655054 | LEWIS, AUBREY | Redacted | | | | | | | |
| 4755809 | LEWIS, AUDREY | Redacted | | | | | | | |
| 4218423 | LEWIS, AUDREY L | Redacted | | | | | | | |
| 4222299 | LEWIS, AUJHANE | Redacted | | | | | | | |
| 4304493 | LEWIS, AYANNA R | Redacted | | | | | | | |
| 4477547 | LEWIS, BAILEY E | Redacted | | | | | | | |
| 4702643 | LEWIS, BARBARA | Redacted | | | | | | | |
| 4690149 | LEWIS, BARBARA | Redacted | | | | | | | |
| 4607671 | LEWIS, BARBIE | Redacted | | | | | | | |
| 4777441 | LEWIS, BARRY | Redacted | | | | | | | |
| 4531139 | LEWIS, BEATRIZ G | Redacted | | | | | | | |
| 4550194 | LEWIS, BECKY | Redacted | | | | | | | |
| 4552537 | LEWIS, BELINDA L | Redacted | | | | | | | |
| 4577299 | LEWIS, BENJAMIN T | Redacted | | | | | | | |
| 4547401 | LEWIS, BENNY | Redacted | | | | | | | |
| 4309237 | LEWIS, BERNARD L | Redacted | | | | | | | |
| 4756603 | LEWIS, BERNETTE | Redacted | | | | | | | |
| 4439031 | LEWIS, BERNICE | Redacted | | | | | | | |
| 4528817 | LEWIS, BESSIE | Redacted | | | | | | | |
| 4818751 | LEWIS, BETH | Redacted | | | | | | | |
| 4603741 | LEWIS, BETTY | Redacted | | | | | | | |
| 4417566 | LEWIS, BETTY A | Redacted | | | | | | | |
| 4777717 | LEWIS, BETTY L | Redacted | | | | | | | |
| 4436378 | LEWIS, BETTY M | Redacted | | | | | | | |
| 4653744 | LEWIS, BEVERLY | Redacted | | | | | | | |
| 4203473 | LEWIS, BEVERLY L | Redacted | | | | | | | |
| 4818752 | LEWIS, BILL | Redacted | | | | | | | |
| 4838897 | LEWIS, BILL | Redacted | | | | | | | |
| 4311503 | LEWIS, BILLI | Redacted | | | | | | | |
| 4187271 | LEWIS, BILLY | Redacted | | | | | | | |
| 4709285 | LEWIS, BILLY | Redacted | | | | | | | |
| 4211583 | LEWIS, BOBBY | Redacted | | | | | | | |
| 4704653 | LEWIS, BOBBY | Redacted | | | | | | | |
| 4517234 | LEWIS, BOBBY | Redacted | | | | | | | |
| 4584783 | LEWIS, BONNIE | Redacted | | | | | | | |
| 4213536 | LEWIS, BRADLEY | Redacted | | | | | | | |
| 4262854 | LEWIS, BRADLEY J | Redacted | | | | | | | |
| 4286152 | LEWIS, BRANDACE F | Redacted | | | | | | | |
| 4514790 | LEWIS, BRANDON | Redacted | | | | | | | |
| 4259152 | LEWIS, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288765 | LEWIS, BRANDON | Redacted | | | | | | | |
| 4559043 | LEWIS, BRANDON | Redacted | | | | | | | |
| 4427891 | LEWIS, BRANDY | Redacted | | | | | | | |
| 4247170 | LEWIS, BRAXTON C | Redacted | | | | | | | |
| 4149770 | LEWIS, BREACIOUS | Redacted | | | | | | | |
| 4478918 | LEWIS, BREANN N | Redacted | | | | | | | |
| 4626836 | LEWIS, BRENDA | Redacted | | | | | | | |
| 4374419 | LEWIS, BRENDA | Redacted | | | | | | | |
| 4708488 | LEWIS, BRENDA | Redacted | | | | | | | |
| 4698358 | LEWIS, BRENDA R | Redacted | | | | | | | |
| 4377131 | LEWIS, BRENT L | Redacted | | | | | | | |
| 4295089 | LEWIS, BREONNA P | Redacted | | | | | | | |
| 4157606 | LEWIS, BRET | Redacted | | | | | | | |
| 4469933 | LEWIS, BRIAN | Redacted | | | | | | | |
| 4588941 | LEWIS, BRIAN | Redacted | | | | | | | |
| 4225516 | LEWIS, BRIANNA | Redacted | | | | | | | |
| 4334205 | LEWIS, BRIANNA | Redacted | | | | | | | |
| 4225384 | LEWIS, BRIANNA | Redacted | | | | | | | |
| 4318734 | LEWIS, BRIANNAH M | Redacted | | | | | | | |
| 4537640 | LEWIS, BRITANEE | Redacted | | | | | | | |
| 4470850 | LEWIS, BRITNEY T | Redacted | | | | | | | |
| 4325751 | LEWIS, BRITTANY | Redacted | | | | | | | |
| 4747678 | LEWIS, BRITTANY | Redacted | | | | | | | |
| 4369773 | LEWIS, BROCK | Redacted | | | | | | | |
| 4337540 | LEWIS, BRONWEN P | Redacted | | | | | | | |
| 4259125 | LEWIS, BROOKE H | Redacted | | | | | | | |
| 4466708 | LEWIS, BRUCE | Redacted | | | | | | | |
| 4265743 | LEWIS, BRYANA | Redacted | | | | | | | |
| 4707039 | LEWIS, C ESTELL | Redacted | | | | | | | |
| 4521647 | LEWIS, CAITLIN | Redacted | | | | | | | |
| 4236571 | LEWIS, CAL A | Redacted | | | | | | | |
| 4491561 | LEWIS, CALEB | Redacted | | | | | | | |
| 4208928 | LEWIS, CALVIN | Redacted | | | | | | | |
| 4200438 | LEWIS, CALVIN | Redacted | | | | | | | |
| 4703723 | LEWIS, CALVIN | Redacted | | | | | | | |
| 4661459 | LEWIS, CARL | Redacted | | | | | | | |
| 4339741 | LEWIS, CARL | Redacted | | | | | | | |
| 4539694 | LEWIS, CARLOS | Redacted | | | | | | | |
| 4759185 | LEWIS, CARLTON | Redacted | | | | | | | |
| 4577997 | LEWIS, CAROL | Redacted | | | | | | | |
| 4610425 | LEWIS, CAROLYN | Redacted | | | | | | | |
| 4743493 | LEWIS, CAROLYN | Redacted | | | | | | | |
| 4716535 | LEWIS, CAROLYN | Redacted | | | | | | | |
| 4588735 | LEWIS, CAROLYN | Redacted | | | | | | | |
| 4722794 | LEWIS, CAROLYN | Redacted | | | | | | | |
| 4656774 | LEWIS, CARRIE | Redacted | | | | | | | |
| 4747908 | LEWIS, CARRIE | Redacted | | | | | | | |
| 4705913 | LEWIS, CARRIE | Redacted | | | | | | | |
| 4511887 | LEWIS, CARRIE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417910 | LEWIS, CASANDRA | Redacted | | | | | | | |
| 4556197 | LEWIS, CASSANDRA L | Redacted | | | | | | | |
| 4521308 | LEWIS, CASSIOPEIA | Redacted | | | | | | | |
| 4256360 | LEWIS, CATHY | Redacted | | | | | | | |
| 4660677 | LEWIS, CATHY | Redacted | | | | | | | |
| 4547671 | LEWIS, CATINA | Redacted | | | | | | | |
| 4375019 | LEWIS, CECELIA | Redacted | | | | | | | |
| 4763186 | LEWIS, CECIL | Redacted | | | | | | | |
| 4687973 | LEWIS, CELESTE | Redacted | | | | | | | |
| 4323888 | LEWIS, CENTORREY T | Redacted | | | | | | | |
| 4155560 | LEWIS, CHAD | Redacted | | | | | | | |
| 4404012 | LEWIS, CHAD R | Redacted | | | | | | | |
| 4370725 | LEWIS, CHAMIA C | Redacted | | | | | | | |
| 4685290 | LEWIS, CHANDRA | Redacted | | | | | | | |
| 4152131 | LEWIS, CHANSITY | Redacted | | | | | | | |
| 4402400 | LEWIS, CHARDAE | Redacted | | | | | | | |
| 4552438 | LEWIS, CHARESSE R | Redacted | | | | | | | |
| 4356196 | LEWIS, CHARICE | Redacted | | | | | | | |
| 4600967 | LEWIS, CHARLENE | Redacted | | | | | | | |
| 4320691 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4584594 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4680364 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4238560 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4763663 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4689970 | LEWIS, CHARLES | Redacted | | | | | | | |
| 4715166 | LEWIS, CHARLES I | Redacted | | | | | | | |
| 4596611 | LEWIS, CHARLIE | Redacted | | | | | | | |
| 4732699 | LEWIS, CHARLOTTE | Redacted | | | | | | | |
| 4312526 | LEWIS, CHARLOTTE C | Redacted | | | | | | | |
| 4312803 | LEWIS, CHARMAINE | Redacted | | | | | | | |
| 4650690 | LEWIS, CHARMAINE | Redacted | | | | | | | |
| 4445583 | LEWIS, CHARQUEL | Redacted | | | | | | | |
| 4520830 | LEWIS, CHASKAH C | Redacted | | | | | | | |
| 4259812 | LEWIS, CHELSEA T | Redacted | | | | | | | |
| 4690947 | LEWIS, CHERYL | Redacted | | | | | | | |
| 4651994 | LEWIS, CHERYL | Redacted | | | | | | | |
| 4161020 | LEWIS, CHERYL | Redacted | | | | | | | |
| 4719739 | LEWIS, CHERYL | Redacted | | | | | | | |
| 4580149 | LEWIS, CHEYENNA | Redacted | | | | | | | |
| 4147879 | LEWIS, CHEYNNESE | Redacted | | | | | | | |
| 4193487 | LEWIS, CHIOMA | Redacted | | | | | | | |
| 4580109 | LEWIS, CHIQUITA | Redacted | | | | | | | |
| 4572430 | LEWIS, CHIQUITA L | Redacted | | | | | | | |
| 4461734 | LEWIS, CHLOE | Redacted | | | | | | | |
| 4144974 | LEWIS, CHLOE COREY R | Redacted | | | | | | | |
| 4767738 | LEWIS, CHRIS | Redacted | | | | | | | |
| 4631559 | LEWIS, CHRIS | Redacted | | | | | | | |
| 4660317 | LEWIS, CHRIS | Redacted | | | | | | | |
| 4312776 | LEWIS, CHRISHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702630 | LEWIS, CHRISTA | Redacted | | | | | | | |
| 4512209 | LEWIS, CHRISTIAN | Redacted | | | | | | | |
| 4614125 | LEWIS, CHRISTINA | Redacted | | | | | | | |
| 4732509 | LEWIS, CHRISTINA | Redacted | | | | | | | |
| 4623452 | LEWIS, CHRISTINA | Redacted | | | | | | | |
| 4517572 | LEWIS, CHRISTINA M | Redacted | | | | | | | |
| 4643417 | LEWIS, CHRISTINE | Redacted | | | | | | | |
| 4345712 | LEWIS, CHRISTINE D | Redacted | | | | | | | |
| 4174366 | LEWIS, CHRISTINE S | Redacted | | | | | | | |
| 4489239 | LEWIS, CHRISTOPHER | Redacted | | | | | | | |
| 4552990 | LEWIS, CHRISTOPHER | Redacted | | | | | | | |
| 4457551 | LEWIS, CHRISTOPHER | Redacted | | | | | | | |
| 4298357 | LEWIS, CHRISTOPHER | Redacted | | | | | | | |
| 5854266 | Lewis, Christopher Allan | Redacted | | | | | | | |
| 4387324 | LEWIS, CHRISTOPHER D | Redacted | | | | | | | |
| 4386814 | LEWIS, CHRISTOPHER R | Redacted | | | | | | | |
| 4359651 | LEWIS, CHRISTOPHER R | Redacted | | | | | | | |
| 4180857 | LEWIS, CHYENNE | Redacted | | | | | | | |
| 4578211 | LEWIS, CIERRA | Redacted | | | | | | | |
| 4658397 | LEWIS, CINCERIA | Redacted | | | | | | | |
| 4215587 | LEWIS, CINDY A | Redacted | | | | | | | |
| 4152271 | LEWIS, CINDY F | Redacted | | | | | | | |
| 4617782 | LEWIS, CLARA | Redacted | | | | | | | |
| 4657874 | LEWIS, CLARENCE | Redacted | | | | | | | |
| 4708203 | LEWIS, CLARENCE | Redacted | | | | | | | |
| 4699116 | LEWIS, CLARENCE | Redacted | | | | | | | |
| 4265646 | LEWIS, CLARISSA | Redacted | | | | | | | |
| 4676770 | LEWIS, CLAUDE | Redacted | | | | | | | |
| 4589266 | LEWIS, CLAUDIA | Redacted | | | | | | | |
| 4644742 | LEWIS, CLAUDIA S | Redacted | | | | | | | |
| 4687107 | LEWIS, CLEOTHER | Redacted | | | | | | | |
| 4422972 | LEWIS, CLYDE A | Redacted | | | | | | | |
| 4828239 | LEWIS, COLE | Redacted | | | | | | | |
| 4212983 | LEWIS, COLE R | Redacted | | | | | | | |
| 4340697 | LEWIS, COLIN R | Redacted | | | | | | | |
| 4764972 | LEWIS, COLLEEN | Redacted | | | | | | | |
| 4193109 | LEWIS, COLLENA K | Redacted | | | | | | | |
| 4319722 | LEWIS, COLTON | Redacted | | | | | | | |
| 4549921 | LEWIS, COLTON T | Redacted | | | | | | | |
| 4556085 | LEWIS, CONSTANCE | Redacted | | | | | | | |
| 4391177 | LEWIS, COREY | Redacted | | | | | | | |
| 4264482 | LEWIS, COREY | Redacted | | | | | | | |
| 4485176 | LEWIS, CORRISA | Redacted | | | | | | | |
| 4391509 | LEWIS, CORTNEY | Redacted | | | | | | | |
| 4670639 | LEWIS, CORY | Redacted | | | | | | | |
| 4735200 | LEWIS, CRAIG | Redacted | | | | | | | |
| 4625369 | LEWIS, CRAIG | Redacted | | | | | | | |
| 4451042 | LEWIS, CRYSTAL | Redacted | | | | | | | |
| 4626655 | LEWIS, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381450 | LEWIS, CRYSTAL D | Redacted | | | | | | | |
| 4192986 | LEWIS, CRYSTAL S | Redacted | | | | | | | |
| 4692887 | LEWIS, CURTIS | Redacted | | | | | | | |
| 4324225 | LEWIS, CYNTHIA | Redacted | | | | | | | |
| 4353935 | LEWIS, DAAIMAH | Redacted | | | | | | | |
| 4239113 | LEWIS, DALE | Redacted | | | | | | | |
| 4704051 | LEWIS, DALLAS | Redacted | | | | | | | |
| 4396387 | LEWIS, DAMASCUS | Redacted | | | | | | | |
| 4731031 | LEWIS, DAN | Redacted | | | | | | | |
| 4593086 | LEWIS, DANA | Redacted | | | | | | | |
| 4309689 | LEWIS, DANDRE | Redacted | | | | | | | |
| 4345428 | LEWIS, D'ANDRE M | Redacted | | | | | | | |
| 4509940 | LEWIS, DANEEN S | Redacted | | | | | | | |
| 4388903 | LEWIS, DANESHA | Redacted | | | | | | | |
| 4385782 | LEWIS, DANESHIA T | Redacted | | | | | | | |
| 4452498 | LEWIS, DANIEL | Redacted | | | | | | | |
| 4155658 | LEWIS, DANIELLE | Redacted | | | | | | | |
| 4534537 | LEWIS, DANIELLE | Redacted | | | | | | | |
| 4630700 | LEWIS, DANIELLE | Redacted | | | | | | | |
| 4327318 | LEWIS, DANIELLE | Redacted | | | | | | | |
| 4734427 | LEWIS, DANITRA | Redacted | | | | | | | |
| 4674057 | LEWIS, DANNY J | Redacted | | | | | | | |
| 4598449 | LEWIS, DAPHNEY C | Redacted | | | | | | | |
| 4415720 | LEWIS, DARCI | Redacted | | | | | | | |
| 4222702 | LEWIS, DARIAN | Redacted | | | | | | | |
| 4181828 | LEWIS, DARIEN | Redacted | | | | | | | |
| 4148049 | LEWIS, DARIUS | Redacted | | | | | | | |
| 4630539 | LEWIS, DARLENE | Redacted | | | | | | | |
| 4610411 | LEWIS, DARLENE | Redacted | | | | | | | |
| 4595810 | LEWIS, DARLENE | Redacted | | | | | | | |
| 4594105 | LEWIS, DARNELL | Redacted | | | | | | | |
| 4520990 | LEWIS, DARNELL D | Redacted | | | | | | | |
| 4302776 | LEWIS, DARNICIA | Redacted | | | | | | | |
| 4761952 | LEWIS, DARRELL | Redacted | | | | | | | |
| 4354566 | LEWIS, DARRELL | Redacted | | | | | | | |
| 4203230 | LEWIS, DARREN | Redacted | | | | | | | |
| 4146074 | LEWIS, DARRIE | Redacted | | | | | | | |
| 4312642 | LEWIS, DARSHANA | Redacted | | | | | | | |
| 4555107 | LEWIS, DARYN | Redacted | | | | | | | |
| 4755111 | LEWIS, DAVE R | Redacted | | | | | | | |
| 4653837 | LEWIS, DAVETTE | Redacted | | | | | | | |
| 4374361 | LEWIS, DAVID | Redacted | | | | | | | |
| 4388868 | LEWIS, DAVID | Redacted | | | | | | | |
| 4668290 | LEWIS, DAVID | Redacted | | | | | | | |
| 4170408 | LEWIS, DAVID A | Redacted | | | | | | | |
| 4160179 | LEWIS, DAVID A | Redacted | | | | | | | |
| 4540273 | LEWIS, DAVID E | Redacted | | | | | | | |
| 4565418 | LEWIS, DAVID E | Redacted | | | | | | | |
| 4577660 | LEWIS, DAVID J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327252 | LEWIS, DAVION M | Redacted | | | | | | | |
| 4462995 | LEWIS, DAWN Y | Redacted | | | | | | | |
| 4378168 | LEWIS, DAWONNA M | Redacted | | | | | | | |
| 4650859 | LEWIS, DEAN | Redacted | | | | | | | |
| 4586112 | LEWIS, DEANDRA | Redacted | | | | | | | |
| 4545066 | LEWIS, DEANDRE | Redacted | | | | | | | |
| 4224841 | LEWIS, DEANDRE | Redacted | | | | | | | |
| 4757431 | LEWIS, DEANNA | Redacted | | | | | | | |
| 4664612 | LEWIS, DEANNE | Redacted | | | | | | | |
| 4527735 | LEWIS, DEBBIE K | Redacted | | | | | | | |
| 4489752 | LEWIS, DEBORA L | Redacted | | | | | | | |
| 4623392 | LEWIS, DEBORAH | Redacted | | | | | | | |
| 4720563 | LEWIS, DEBORAH | Redacted | | | | | | | |
| 4692905 | LEWIS, DEBORAH | Redacted | | | | | | | |
| 4777273 | LEWIS, DEBRA | Redacted | | | | | | | |
| 4658971 | LEWIS, DEBRA | Redacted | | | | | | | |
| 4259670 | LEWIS, DEBRA A | Redacted | | | | | | | |
| 5017113 | LEWIS, DEBRA ANNE | 1470 Laurel Street | | | | SAN CARLOS | CA | 94070 | |
| 4314460 | LEWIS, DEBRA D | Redacted | | | | | | | |
| 4321147 | LEWIS, DEBRA M | Redacted | | | | | | | |
| 4619305 | LEWIS, DELORIS | Redacted | | | | | | | |
| 4162737 | LEWIS, DELPHINE H. | Redacted | | | | | | | |
| 4591849 | LEWIS, DEMETTERIUS | Redacted | | | | | | | |
| 4556612 | LEWIS, DEMITA | Redacted | | | | | | | |
| 4437961 | LEWIS, DENICIA | Redacted | | | | | | | |
| 4654980 | LEWIS, DENISE | Redacted | | | | | | | |
| 4462570 | LEWIS, DENISE | Redacted | | | | | | | |
| 4382783 | LEWIS, DENISE A | Redacted | | | | | | | |
| 4173808 | LEWIS, DENNA | Redacted | | | | | | | |
| 4158844 | LEWIS, DENNIS | Redacted | | | | | | | |
| 4387144 | LEWIS, DENNIS J | Redacted | | | | | | | |
| 4576569 | LEWIS, DEQUAN | Redacted | | | | | | | |
| 4387964 | LEWIS, DEREKIA D | Redacted | | | | | | | |
| 4192895 | LEWIS, DERICK J | Redacted | | | | | | | |
| 4253992 | LEWIS, DERRACHEL A | Redacted | | | | | | | |
| 4231439 | LEWIS, DERREKA | Redacted | | | | | | | |
| 4375113 | LEWIS, DERRIANA S | Redacted | | | | | | | |
| 4695751 | LEWIS, DERRIC A | Redacted | | | | | | | |
| 4669690 | LEWIS, DERRICK | Redacted | | | | | | | |
| 4218685 | LEWIS, DERRICK | Redacted | | | | | | | |
| 4559896 | LEWIS, DERRICK | Redacted | | | | | | | |
| 4513332 | LEWIS, DERRICK | Redacted | | | | | | | |
| 4512789 | LEWIS, DESIREE F | Redacted | | | | | | | |
| 4292935 | LEWIS, DESTINI | Redacted | | | | | | | |
| 4258961 | LEWIS, DESTINY | Redacted | | | | | | | |
| 4311565 | LEWIS, DESTINY A | Redacted | | | | | | | |
| 4472642 | LEWIS, DEVYN | Redacted | | | | | | | |
| 4256460 | LEWIS, DIAMOND S | Redacted | | | | | | | |
| 4299026 | LEWIS, DIANA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729409 | LEWIS, DINEEN | Redacted | | | | | | | |
| 4527920 | LEWIS, DINISTI | Redacted | | | | | | | |
| 4297492 | LEWIS, DIONNE | Redacted | | | | | | | |
| 4514320 | LEWIS, DOLTON J | Redacted | | | | | | | |
| 4838898 | LEWIS, DOMINIC | Redacted | | | | | | | |
| 4284465 | LEWIS, DOMINICK A | Redacted | | | | | | | |
| 4462467 | LEWIS, DOMINIQUE | Redacted | | | | | | | |
| 4347923 | LEWIS, DOMINIQUE A | Redacted | | | | | | | |
| 4445899 | LEWIS, DOMONIQUE N | Redacted | | | | | | | |
| 4606957 | LEWIS, DON | Redacted | | | | | | | |
| 4607027 | LEWIS, DON | Redacted | | | | | | | |
| 4265306 | LEWIS, DON | Redacted | | | | | | | |
| 4647102 | LEWIS, DONAL | Redacted | | | | | | | |
| 4637830 | LEWIS, DONALD | Redacted | | | | | | | |
| 4771919 | LEWIS, DONALD | Redacted | | | | | | | |
| 4195858 | LEWIS, DONALD | Redacted | | | | | | | |
| 4682032 | LEWIS, DONALD | Redacted | | | | | | | |
| 4643826 | LEWIS, DONALD G | Redacted | | | | | | | |
| 4686551 | LEWIS, DONALD J | Redacted | | | | | | | |
| 4315072 | LEWIS, DONALD L | Redacted | | | | | | | |
| 4654074 | LEWIS, DONALD L L | Redacted | | | | | | | |
| 4631882 | LEWIS, DONNA | Redacted | | | | | | | |
| 4227747 | LEWIS, DONNA | Redacted | | | | | | | |
| 4413159 | LEWIS, DONNA L | Redacted | | | | | | | |
| 4751606 | LEWIS, DORA | Redacted | | | | | | | |
| 4149315 | LEWIS, DORIS | Redacted | | | | | | | |
| 4642049 | LEWIS, DORIS | Redacted | | | | | | | |
| 4632207 | LEWIS, DOROTHY | Redacted | | | | | | | |
| 4767946 | LEWIS, DOROTHY | Redacted | | | | | | | |
| 4666121 | LEWIS, DOUG | Redacted | | | | | | | |
| 4723556 | LEWIS, DRAYTON | Redacted | | | | | | | |
| 4734896 | LEWIS, DUVALSAINT | Redacted | | | | | | | |
| 4233119 | LEWIS, DYAMOND | Redacted | | | | | | | |
| 4551209 | LEWIS, DYLAN | Redacted | | | | | | | |
| 4370575 | LEWIS, DYLAN J | Redacted | | | | | | | |
| 4345470 | LEWIS, DYMONE S | Redacted | | | | | | | |
| 4672783 | LEWIS, EARL | Redacted | | | | | | | |
| 4717666 | LEWIS, EAUL | Redacted | | | | | | | |
| 4266769 | LEWIS, EBONY R | Redacted | | | | | | | |
| 4776806 | LEWIS, EDDIE | Redacted | | | | | | | |
| 4650968 | LEWIS, EDDIE | Redacted | | | | | | | |
| 4754496 | LEWIS, EDITH | Redacted | | | | | | | |
| 4743937 | LEWIS, EDNA | Redacted | | | | | | | |
| 4692465 | LEWIS, EDWIN | Redacted | | | | | | | |
| 4628418 | LEWIS, EFFREM | Redacted | | | | | | | |
| 4751273 | LEWIS, ELEANOR | Redacted | | | | | | | |
| 4600600 | LEWIS, ELEASE | Redacted | | | | | | | |
| 4734192 | LEWIS, ELISSA | Redacted | | | | | | | |
| 4225553 | LEWIS, ELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614576 | LEWIS, ELIZABETH | Redacted | | | | | | | |
| 4601105 | LEWIS, ELIZABETH | Redacted | | | | | | | |
| 4392486 | LEWIS, ELIZABETH | Redacted | | | | | | | |
| 4205379 | LEWIS, ELIZABETH A | Redacted | | | | | | | |
| 4320983 | LEWIS, ELIZABETH D | Redacted | | | | | | | |
| 4593255 | LEWIS, ELIZBETH | Redacted | | | | | | | |
| 4470690 | LEWIS, ELLEN | Redacted | | | | | | | |
| 4436260 | LEWIS, ELLIOT J | Redacted | | | | | | | |
| 4716688 | LEWIS, ELMER | Redacted | | | | | | | |
| 4633675 | LEWIS, ELOISE | Redacted | | | | | | | |
| 4622266 | LEWIS, ELSA | Redacted | | | | | | | |
| 4449801 | LEWIS, EMANI G | Redacted | | | | | | | |
| 4520047 | LEWIS, EMILY L | Redacted | | | | | | | |
| 4749958 | LEWIS, EMMA | Redacted | | | | | | | |
| 4692283 | LEWIS, EMMALINE | Redacted | | | | | | | |
| 4470010 | LEWIS, EMMARY | Redacted | | | | | | | |
| 4448264 | LEWIS, EMMETT R | Redacted | | | | | | | |
| 4397779 | LEWIS, ERCELL | Redacted | | | | | | | |
| 4666080 | LEWIS, ERIC | Redacted | | | | | | | |
| 4792503 | Lewis, Eric/Alisha | Redacted | | | | | | | |
| 4382015 | LEWIS, ERICA D | Redacted | | | | | | | |
| 4586362 | LEWIS, ERICH J | Redacted | | | | | | | |
| 4181035 | LEWIS, ERIN | Redacted | | | | | | | |
| 4209938 | LEWIS, ERNESTO C | Redacted | | | | | | | |
| 4493980 | LEWIS, ERRICK | Redacted | | | | | | | |
| 4432268 | LEWIS, ETHAN | Redacted | | | | | | | |
| 4418893 | LEWIS, ETHIOPIA J | Redacted | | | | | | | |
| 4423249 | LEWIS, EUGENE | Redacted | | | | | | | |
| 4686443 | LEWIS, EUNICE | Redacted | | | | | | | |
| 4753215 | LEWIS, EUNICE | Redacted | | | | | | | |
| 4645085 | LEWIS, EVANGELINE M | Redacted | | | | | | | |
| 4287202 | LEWIS, EYALLIA M | Redacted | | | | | | | |
| 4317319 | LEWIS, FANCY M | Redacted | | | | | | | |
| 4492110 | LEWIS, FATEEMAH M | Redacted | | | | | | | |
| 4398584 | LEWIS, FATIMA | Redacted | | | | | | | |
| 4724161 | LEWIS, FAYE | Redacted | | | | | | | |
| 4665838 | LEWIS, FAYE | Redacted | | | | | | | |
| 4351966 | LEWIS, FAYETTE | Redacted | | | | | | | |
| 4359618 | LEWIS, FELICIA A | Redacted | | | | | | | |
| 4725109 | LEWIS, FITZGERALD V | Redacted | | | | | | | |
| 4746008 | LEWIS, FLORECE | Redacted | | | | | | | |
| 4620594 | LEWIS, FRANCHESCA | Redacted | | | | | | | |
| 4171690 | LEWIS, FRANCHESKA | Redacted | | | | | | | |
| 4633974 | LEWIS, FRANCINA | Redacted | | | | | | | |
| 4628684 | LEWIS, FRANK | Redacted | | | | | | | |
| 4442711 | LEWIS, FRAY K | Redacted | | | | | | | |
| 4770909 | LEWIS, FRED H. | Redacted | | | | | | | |
| 4535634 | LEWIS, FREDERICA | Redacted | | | | | | | |
| 4828240 | LEWIS, FREDERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701116 | LEWIS, FREIDA | Redacted | | | | | | | |
| 4461272 | LEWIS, GABRIELLE L | Redacted | | | | | | | |
| 4235250 | LEWIS, GAIL D | Redacted | | | | | | | |
| 4155477 | LEWIS, GANTRY | Redacted | | | | | | | |
| 4358251 | LEWIS, GARNISHA N | Redacted | | | | | | | |
| 4283983 | LEWIS, GARRY | Redacted | | | | | | | |
| 4249347 | LEWIS, GARRY E | Redacted | | | | | | | |
| 4249233 | LEWIS, GARTH B | Redacted | | | | | | | |
| 4551699 | LEWIS, GARY | Redacted | | | | | | | |
| 4774513 | LEWIS, GARY G | Redacted | | | | | | | |
| 4710658 | LEWIS, GEOFFREY T | Redacted | | | | | | | |
| 4700976 | LEWIS, GEORGE | Redacted | | | | | | | |
| 4706927 | LEWIS, GEORGE | Redacted | | | | | | | |
| 4771043 | LEWIS, GEORGE | Redacted | | | | | | | |
| 4615291 | LEWIS, GEORGETTE A | Redacted | | | | | | | |
| 4749739 | LEWIS, GEORGIA | Redacted | | | | | | | |
| 4828241 | LEWIS, GERALD & SHIRLEY | Redacted | | | | | | | |
| 4791489 | Lewis, Gilbert & Denise | Redacted | | | | | | | |
| 4444906 | LEWIS, GLEN R | Redacted | | | | | | | |
| 4698427 | LEWIS, GLENDA | Redacted | | | | | | | |
| 4439327 | LEWIS, GLENDORA | Redacted | | | | | | | |
| 4179487 | LEWIS, GLENN A | Redacted | | | | | | | |
| 4690380 | LEWIS, GLENNA | Redacted | | | | | | | |
| 4654875 | LEWIS, GLORIA | Redacted | | | | | | | |
| 4587585 | LEWIS, GORDON | Redacted | | | | | | | |
| 4775094 | LEWIS, GRACE | Redacted | | | | | | | |
| 4522276 | LEWIS, GRACY J | Redacted | | | | | | | |
| 4838899 | LEWIS, GRAHAM | Redacted | | | | | | | |
| 4769215 | LEWIS, GREGORAH | Redacted | | | | | | | |
| 4741416 | LEWIS, GREGORY | Redacted | | | | | | | |
| 4694445 | LEWIS, GREGORY | Redacted | | | | | | | |
| 4480305 | LEWIS, GREGORY J | Redacted | | | | | | | |
| 4646914 | LEWIS, GWENDOLYN | Redacted | | | | | | | |
| 4655732 | LEWIS, GWENDOLYN | Redacted | | | | | | | |
| 4678106 | LEWIS, GWENDOLYN | Redacted | | | | | | | |
| 4493007 | LEWIS, HAKIEM A | Redacted | | | | | | | |
| 4251853 | LEWIS, HAL | Redacted | | | | | | | |
| 4319383 | LEWIS, HALEY J | Redacted | | | | | | | |
| 4735763 | LEWIS, HARLIE | Redacted | | | | | | | |
| 4691372 | LEWIS, HAROLD | Redacted | | | | | | | |
| 4464626 | LEWIS, HAROLD D | Redacted | | | | | | | |
| 4759455 | LEWIS, HAROLEEN | Redacted | | | | | | | |
| 4706591 | LEWIS, HARVEY | Redacted | | | | | | | |
| 4679251 | LEWIS, HASKELL | Redacted | | | | | | | |
| 4323013 | LEWIS, HATTIE L | Redacted | | | | | | | |
| 4442721 | LEWIS, HAZEL | Redacted | | | | | | | |
| 4450909 | LEWIS, HEATHER P | Redacted | | | | | | | |
| 4642046 | LEWIS, HELEN | Redacted | | | | | | | |
| 4641190 | LEWIS, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151133 | LEWIS, HERMAN R | Redacted | | | | | | | |
| 4457384 | LEWIS, HOLLY S | Redacted | | | | | | | |
| 4576073 | LEWIS, HOPE C | Redacted | | | | | | | |
| 4596522 | LEWIS, HUBERT | Redacted | | | | | | | |
| 4580022 | LEWIS, HUNTER | Redacted | | | | | | | |
| 4216374 | LEWIS, HUNTER B | Redacted | | | | | | | |
| 4471292 | LEWIS, IASHA A | Redacted | | | | | | | |
| 4640168 | LEWIS, IDA JEAN J | Redacted | | | | | | | |
| 4618409 | LEWIS, IKE | Redacted | | | | | | | |
| 4259027 | LEWIS, IMANI | Redacted | | | | | | | |
| 4400297 | LEWIS, IMANI | Redacted | | | | | | | |
| 4268147 | LEWIS, IMANI Z | Redacted | | | | | | | |
| 4424842 | LEWIS, INARIEYA J | Redacted | | | | | | | |
| 4307907 | LEWIS, INDIA J | Redacted | | | | | | | |
| 4283240 | LEWIS, INDIA J | Redacted | | | | | | | |
| 4764244 | LEWIS, IRMA S | Redacted | | | | | | | |
| 4534736 | LEWIS, ISABELLA A | Redacted | | | | | | | |
| 4337485 | LEWIS, ISHMAEL | Redacted | | | | | | | |
| 4555315 | LEWIS, ISIAH J | Redacted | | | | | | | |
| 4453219 | LEWIS, IVERSON L | Redacted | | | | | | | |
| 4772122 | LEWIS, IVORY | Redacted | | | | | | | |
| 4309070 | LEWIS, IVY | Redacted | | | | | | | |
| 4260610 | LEWIS, IWALANI | Redacted | | | | | | | |
| 4556879 | LEWIS, JACIE | Redacted | | | | | | | |
| 4448984 | LEWIS, JACOB A | Redacted | | | | | | | |
| 4371902 | LEWIS, JACOB A | Redacted | | | | | | | |
| 4648408 | LEWIS, JACQUALINE | Redacted | | | | | | | |
| 4697430 | LEWIS, JACQUELINE | Redacted | | | | | | | |
| 4675315 | LEWIS, JACQUELINE | Redacted | | | | | | | |
| 4766641 | LEWIS, JACQUELINE | Redacted | | | | | | | |
| 4766308 | LEWIS, JACQUELINE | Redacted | | | | | | | |
| 4543365 | LEWIS, JACQUELINE M | Redacted | | | | | | | |
| 4646762 | LEWIS, JACQUELYN | Redacted | | | | | | | |
| 4255711 | LEWIS, JACQUELYN L | Redacted | | | | | | | |
| 4463539 | LEWIS, JADE C | Redacted | | | | | | | |
| 4527786 | LEWIS, JAEDEN | Redacted | | | | | | | |
| 4149964 | LEWIS, JAKE A | Redacted | | | | | | | |
| 4225990 | LEWIS, JALIYIA | Redacted | | | | | | | |
| 4230477 | LEWIS, JALYCE | Redacted | | | | | | | |
| 4227542 | LEWIS, JAMAAL | Redacted | | | | | | | |
| 4430075 | LEWIS, JAMAL | Redacted | | | | | | | |
| 4444427 | LEWIS, JAMALL A | Redacted | | | | | | | |
| 4675424 | LEWIS, JAMAR | Redacted | | | | | | | |
| 4210990 | LEWIS, JAMAR E | Redacted | | | | | | | |
| 4145093 | LEWIS, JAMARCUS A | Redacted | | | | | | | |
| 4423149 | LEWIS, JAMELIA | Redacted | | | | | | | |
| 4717969 | LEWIS, JAMES | Redacted | | | | | | | |
| 4744852 | LEWIS, JAMES | Redacted | | | | | | | |
| 4668509 | LEWIS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610663 | LEWIS, JAMES | Redacted | | | | | | | |
| 4539828 | LEWIS, JAMES | Redacted | | | | | | | |
| 4527537 | LEWIS, JAMES | Redacted | | | | | | | |
| 4222997 | LEWIS, JAMES | Redacted | | | | | | | |
| 4633869 | LEWIS, JAMES | Redacted | | | | | | | |
| 4772877 | LEWIS, JAMES | Redacted | | | | | | | |
| 4854161 | LEWIS, JAMES | Redacted | | | | | | | |
| 4760604 | LEWIS, JAMES M | Redacted | | | | | | | |
| 4557277 | LEWIS, JAMES N | Redacted | | | | | | | |
| 4520224 | LEWIS, JAMES R | Redacted | | | | | | | |
| 4317524 | LEWIS, JAMES T | Redacted | | | | | | | |
| 4512401 | LEWIS, JAMILA | Redacted | | | | | | | |
| 4523227 | LEWIS, JAMONICA C | Redacted | | | | | | | |
| 4746126 | LEWIS, JAN | Redacted | | | | | | | |
| 4725220 | LEWIS, JAN | Redacted | | | | | | | |
| 4572124 | LEWIS, JANAIA E | Redacted | | | | | | | |
| 4451346 | LEWIS, JANAISA | Redacted | | | | | | | |
| 4262700 | LEWIS, JANASIA | Redacted | | | | | | | |
| 4266064 | LEWIS, JANAYIA F | Redacted | | | | | | | |
| 4323370 | LEWIS, JANEL V | Redacted | | | | | | | |
| 4239740 | LEWIS, JANET | Redacted | | | | | | | |
| 4744486 | LEWIS, JANICE | Redacted | | | | | | | |
| 4742861 | LEWIS, JANICE | Redacted | | | | | | | |
| 4242221 | LEWIS, JANICE | Redacted | | | | | | | |
| 4737731 | LEWIS, JANICE | Redacted | | | | | | | |
| 4284159 | LEWIS, JANICE M | Redacted | | | | | | | |
| 4164180 | LEWIS, JANILLE | Redacted | | | | | | | |
| 4322898 | LEWIS, JANSENTO | Redacted | | | | | | | |
| 4355842 | LEWIS, JASMINE | Redacted | | | | | | | |
| 4554142 | LEWIS, JASMINE | Redacted | | | | | | | |
| 4530954 | LEWIS, JASMINE | Redacted | | | | | | | |
| 4516044 | LEWIS, JASMINE | Redacted | | | | | | | |
| 4148806 | LEWIS, JASMINE | Redacted | | | | | | | |
| 4457681 | LEWIS, JASMINE J | Redacted | | | | | | | |
| 4542410 | LEWIS, JASMYN A | Redacted | | | | | | | |
| 4476320 | LEWIS, JASON | Redacted | | | | | | | |
| 4478041 | LEWIS, JASON | Redacted | | | | | | | |
| 4258909 | LEWIS, JASON | Redacted | | | | | | | |
| 4335904 | LEWIS, JASON W | Redacted | | | | | | | |
| 4369053 | LEWIS, JAYDA N | Redacted | | | | | | | |
| 4402942 | LEWIS, JAYDAH | Redacted | | | | | | | |
| 4308658 | LEWIS, JAYLIN | Redacted | | | | | | | |
| 4771645 | LEWIS, JAZETTE | Redacted | | | | | | | |
| 4463607 | LEWIS, JAZMAN | Redacted | | | | | | | |
| 4327226 | LEWIS, JAZMIN | Redacted | | | | | | | |
| 4585076 | LEWIS, JEANETTE | Redacted | | | | | | | |
| 4311724 | LEWIS, JEFF | Redacted | | | | | | | |
| 4760777 | LEWIS, JEFFERSON | Redacted | | | | | | | |
| 4466416 | LEWIS, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427061 | LEWIS, JEFFREY | Redacted | | | | | | | |
| 4277084 | LEWIS, JEFFREY B | Redacted | | | | | | | |
| 4434133 | LEWIS, JEFFREY D | Redacted | | | | | | | |
| 4463179 | LEWIS, JEFFREY P | Redacted | | | | | | | |
| 4219619 | LEWIS, JEFFREY R | Redacted | | | | | | | |
| 4325542 | LEWIS, JENE A | Redacted | | | | | | | |
| 4674449 | LEWIS, JENNIFER | Redacted | | | | | | | |
| 4315684 | LEWIS, JENNIFER L | Redacted | | | | | | | |
| 4366120 | LEWIS, JEREMIAH | Redacted | | | | | | | |
| 4349293 | LEWIS, JERIKA | Redacted | | | | | | | |
| 4735158 | LEWIS, JEROME | Redacted | | | | | | | |
| 4426020 | LEWIS, JERRELL D | Redacted | | | | | | | |
| 4678985 | LEWIS, JERRI | Redacted | | | | | | | |
| 4433692 | LEWIS, JERRY | Redacted | | | | | | | |
| 4624728 | LEWIS, JERRY | Redacted | | | | | | | |
| 4733364 | LEWIS, JERRY | Redacted | | | | | | | |
| 4462243 | LEWIS, JERRY | Redacted | | | | | | | |
| 4245828 | LEWIS, JERRY L | Redacted | | | | | | | |
| 4668956 | LEWIS, JESSE | Redacted | | | | | | | |
| 4738027 | LEWIS, JESSE | Redacted | | | | | | | |
| 4755320 | LEWIS, JESSE | Redacted | | | | | | | |
| 4156188 | LEWIS, JESSICA | Redacted | | | | | | | |
| 4595432 | LEWIS, JESSICA | Redacted | | | | | | | |
| 4150351 | LEWIS, JESSICA M | Redacted | | | | | | | |
| 4321581 | LEWIS, JESSICA S | Redacted | | | | | | | |
| 4424568 | LEWIS, JEVAUGHN | Redacted | | | | | | | |
| 4831349 | LEWIS, JILL | Redacted | | | | | | | |
| 4156803 | LEWIS, JILLIANE M | Redacted | | | | | | | |
| 4703033 | LEWIS, JIMMY | Redacted | | | | | | | |
| 4485393 | LEWIS, JOANN | Redacted | | | | | | | |
| 4539309 | LEWIS, JOANNA | Redacted | | | | | | | |
| 4712330 | LEWIS, JOANNA | Redacted | | | | | | | |
| 4319085 | LEWIS, JOANNA S | Redacted | | | | | | | |
| 4763187 | LEWIS, JOANNE | Redacted | | | | | | | |
| 4678250 | LEWIS, JOANNE | Redacted | | | | | | | |
| 4602086 | LEWIS, JODI | Redacted | | | | | | | |
| 4550800 | LEWIS, JODY W | Redacted | | | | | | | |
| 4648274 | LEWIS, JOE | Redacted | | | | | | | |
| 4673489 | LEWIS, JOE | Redacted | | | | | | | |
| 4673950 | LEWIS, JOE | Redacted | | | | | | | |
| 4755832 | LEWIS, JOE L L | Redacted | | | | | | | |
| 4744762 | LEWIS, JOEL | Redacted | | | | | | | |
| 4552018 | LEWIS, JOENIQUEA D | Redacted | | | | | | | |
| 4683871 | LEWIS, JOHN | Redacted | | | | | | | |
| 4593778 | LEWIS, JOHN | Redacted | | | | | | | |
| 4622492 | LEWIS, JOHN | Redacted | | | | | | | |
| 4650141 | LEWIS, JOHN | Redacted | | | | | | | |
| 4770047 | LEWIS, JOHN | Redacted | | | | | | | |
| 4697013 | LEWIS, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651588 | LEWIS, JOHN A | Redacted | | | | | | | |
| 4404557 | LEWIS, JOHN H | Redacted | | | | | | | |
| 4304926 | LEWIS, JOHN M | Redacted | | | | | | | |
| 4426368 | LEWIS, JOHN R | Redacted | | | | | | | |
| 4517680 | LEWIS, JOHNNA | Redacted | | | | | | | |
| 4739558 | LEWIS, JOHNNIE | Redacted | | | | | | | |
| 4699737 | LEWIS, JOHNNY M | Redacted | | | | | | | |
| 4519602 | LEWIS, JON | Redacted | | | | | | | |
| 4718948 | LEWIS, JORDAN | Redacted | | | | | | | |
| 4323629 | LEWIS, JORDAN | Redacted | | | | | | | |
| 4424587 | LEWIS, JORDAN | Redacted | | | | | | | |
| 4350778 | LEWIS, JORDAN | Redacted | | | | | | | |
| 4527577 | LEWIS, JORDAN A | Redacted | | | | | | | |
| 4181685 | LEWIS, JORDAN D | Redacted | | | | | | | |
| 4722971 | LEWIS, JOSEPH | Redacted | | | | | | | |
| 4489242 | LEWIS, JOSEPH | Redacted | | | | | | | |
| 4463120 | LEWIS, JOSEPH | Redacted | | | | | | | |
| 4397335 | LEWIS, JOSEPH | Redacted | | | | | | | |
| 4769098 | LEWIS, JOSETTE | Redacted | | | | | | | |
| 4565435 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4263648 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4256372 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4643082 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4401401 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4776688 | LEWIS, JOSHUA | Redacted | | | | | | | |
| 4555057 | LEWIS, JOSHUA D | Redacted | | | | | | | |
| 4357954 | LEWIS, JOSHUA L | Redacted | | | | | | | |
| 4385861 | LEWIS, JOSHUA P | Redacted | | | | | | | |
| 4567910 | LEWIS, JOSHUA R | Redacted | | | | | | | |
| 4452600 | LEWIS, JOSHUA T | Redacted | | | | | | | |
| 4578744 | LEWIS, JOSIE L | Redacted | | | | | | | |
| 4673029 | LEWIS, JOVONNE N | Redacted | | | | | | | |
| 4616570 | LEWIS, JOYCE | Redacted | | | | | | | |
| 4742277 | LEWIS, JUANA | Redacted | | | | | | | |
| 4714715 | LEWIS, JUANESHA | Redacted | | | | | | | |
| 4747811 | LEWIS, JUANITA | Redacted | | | | | | | |
| 4433514 | LEWIS, JUDITH | Redacted | | | | | | | |
| 4593424 | LEWIS, JUDITH | Redacted | | | | | | | |
| 4753678 | LEWIS, JUDY | Redacted | | | | | | | |
| 4609443 | LEWIS, JUDY | Redacted | | | | | | | |
| 4659500 | LEWIS, JUDY | Redacted | | | | | | | |
| 4590998 | LEWIS, JUDY | Redacted | | | | | | | |
| 4777343 | LEWIS, JULIAN | Redacted | | | | | | | |
| 4258894 | LEWIS, JULIE | Redacted | | | | | | | |
| 4426752 | LEWIS, JULIETTE | Redacted | | | | | | | |
| 4171399 | LEWIS, JUSTIN | Redacted | | | | | | | |
| 4440790 | LEWIS, JUSTIN | Redacted | | | | | | | |
| 4722349 | LEWIS, JUSTIN | Redacted | | | | | | | |
| 4443969 | LEWIS, JUSTIN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145388 | LEWIS, KADEISHA | Redacted | | | | | | | |
| 4251070 | LEWIS, KAINE | Redacted | | | | | | | |
| 4393846 | LEWIS, KALEDA | Redacted | | | | | | | |
| 4148078 | LEWIS, KALERA | Redacted | | | | | | | |
| 4564368 | LEWIS, KALYNN A | Redacted | | | | | | | |
| 4590342 | LEWIS, KAMEKIO | Redacted | | | | | | | |
| 4437951 | LEWIS, KAMERON R | Redacted | | | | | | | |
| 4324358 | LEWIS, KAMRI | Redacted | | | | | | | |
| 4246765 | LEWIS, KANISHA | Redacted | | | | | | | |
| 4374818 | LEWIS, KANISHA R | Redacted | | | | | | | |
| 4558320 | LEWIS, KAREEM J | Redacted | | | | | | | |
| 4695044 | LEWIS, KAREN | Redacted | | | | | | | |
| 4737631 | LEWIS, KAREN C | Redacted | | | | | | | |
| 4303040 | LEWIS, KARI L | Redacted | | | | | | | |
| 4258184 | LEWIS, KASANDRA | Redacted | | | | | | | |
| 4315311 | LEWIS, KASANNA | Redacted | | | | | | | |
| 4452136 | LEWIS, KASSANDRA | Redacted | | | | | | | |
| 4474374 | LEWIS, KATHRYN M | Redacted | | | | | | | |
| 4162429 | LEWIS, KATHRYNE | Redacted | | | | | | | |
| 4325919 | LEWIS, KATHY | Redacted | | | | | | | |
| 4516713 | LEWIS, KATHY F | Redacted | | | | | | | |
| 4321307 | LEWIS, KATINA | Redacted | | | | | | | |
| 4326246 | LEWIS, KATLYN L | Redacted | | | | | | | |
| 4541050 | LEWIS, KATRINA | Redacted | | | | | | | |
| 4525882 | LEWIS, KATRINA P | Redacted | | | | | | | |
| 4249544 | LEWIS, KAVIN C | Redacted | | | | | | | |
| 4712594 | LEWIS, KAY L | Redacted | | | | | | | |
| 4193970 | LEWIS, KAYA | Redacted | | | | | | | |
| 4208367 | LEWIS, KAYDI | Redacted | | | | | | | |
| 4386942 | LEWIS, KAYLA | Redacted | | | | | | | |
| 4449765 | LEWIS, KAYLA CHANEL | Redacted | | | | | | | |
| 4550934 | LEWIS, KAYLA K | Redacted | | | | | | | |
| 4674025 | LEWIS, KEISHA | Redacted | | | | | | | |
| 4458309 | LEWIS, KEISHA N | Redacted | | | | | | | |
| 4754105 | LEWIS, KEITH B | Redacted | | | | | | | |
| 4329631 | LEWIS, KEITH J | Redacted | | | | | | | |
| 4266965 | LEWIS, KEITH M | Redacted | | | | | | | |
| 4305325 | LEWIS, KELLIE D | Redacted | | | | | | | |
| 4451925 | LEWIS, KELLY | Redacted | | | | | | | |
| 4732216 | LEWIS, KELLY | Redacted | | | | | | | |
| 4423565 | LEWIS, KELLY N | Redacted | | | | | | | |
| 4418288 | LEWIS, KELLY-ANN | Redacted | | | | | | | |
| 4818753 | LEWIS, KELSEY | Redacted | | | | | | | |
| 4553218 | LEWIS, KELSEY N | Redacted | | | | | | | |
| 4438361 | LEWIS, KELSY | Redacted | | | | | | | |
| 4384365 | LEWIS, KELVIN | Redacted | | | | | | | |
| 4630675 | LEWIS, KEN | Redacted | | | | | | | |
| 4359374 | LEWIS, KENDRA | Redacted | | | | | | | |
| 4162970 | LEWIS, KENDRA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8368 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250536 | LEWIS, KENNEDY | Redacted | | | | | | | |
| 4515345 | LEWIS, KENNESHA | Redacted | | | | | | | |
| 4639678 | LEWIS, KENNETH | Redacted | | | | | | | |
| 4485302 | LEWIS, KENNETH | Redacted | | | | | | | |
| 4585308 | LEWIS, KENNETH | Redacted | | | | | | | |
| 4446121 | LEWIS, KENNETH | Redacted | | | | | | | |
| 4271428 | LEWIS, KENNETH | Redacted | | | | | | | |
| 4331230 | LEWIS, KENYA K | Redacted | | | | | | | |
| 4251427 | LEWIS, KEVIAN | Redacted | | | | | | | |
| 4309126 | LEWIS, KEVIN | Redacted | | | | | | | |
| 4277747 | LEWIS, KEVIN | Redacted | | | | | | | |
| 4445135 | LEWIS, KEVIN J | Redacted | | | | | | | |
| 4348236 | LEWIS, KEVIN T | Redacted | | | | | | | |
| 4525983 | LEWIS, KEVRIANNA | Redacted | | | | | | | |
| 4539306 | LEWIS, KEYON | Redacted | | | | | | | |
| 4235253 | LEWIS, KHADIJAH | Redacted | | | | | | | |
| 4362607 | LEWIS, KHADIJAH | Redacted | | | | | | | |
| 4447918 | LEWIS, KIARA R | Redacted | | | | | | | |
| 4747757 | LEWIS, KIM | Redacted | | | | | | | |
| 4319735 | LEWIS, KIMBELY N | Redacted | | | | | | | |
| 4351649 | LEWIS, KIMBERLY | Redacted | | | | | | | |
| 4568737 | LEWIS, KIMBERLY | Redacted | | | | | | | |
| 4604852 | LEWIS, KIMBERLY | Redacted | | | | | | | |
| 4528843 | LEWIS, KIMBERLY S | Redacted | | | | | | | |
| 4235636 | LEWIS, KIMBERLY V | Redacted | | | | | | | |
| 4322030 | LEWIS, KINGYETTA K | Redacted | | | | | | | |
| 4176037 | LEWIS, KIONA | Redacted | | | | | | | |
| 4574375 | LEWIS, KIRK | Redacted | | | | | | | |
| 4526681 | LEWIS, KITTILLE M | Redacted | | | | | | | |
| 4159856 | LEWIS, KOBE | Redacted | | | | | | | |
| 4338294 | LEWIS, KOURTNY | Redacted | | | | | | | |
| 4153877 | LEWIS, KRIS R | Redacted | | | | | | | |
| 4696948 | LEWIS, KRISTEN | Redacted | | | | | | | |
| 4425528 | LEWIS, KRYSTAL | Redacted | | | | | | | |
| 4175689 | LEWIS, KSHWAN | Redacted | | | | | | | |
| 4385012 | LEWIS, KUTANA | Redacted | | | | | | | |
| 4561461 | LEWIS, KYARA S | Redacted | | | | | | | |
| 4413424 | LEWIS, KYLE M | Redacted | | | | | | | |
| 4215008 | LEWIS, KYLIE | Redacted | | | | | | | |
| 4310826 | LEWIS, KYM | Redacted | | | | | | | |
| 4415318 | LEWIS, LA STARR | Redacted | | | | | | | |
| 4318158 | LEWIS, LACY | Redacted | | | | | | | |
| 4290801 | LEWIS, LAKEIA | Redacted | | | | | | | |
| 4233606 | LEWIS, LAMAR | Redacted | | | | | | | |
| 4545215 | LEWIS, LAMATA S | Redacted | | | | | | | |
| 4556531 | LEWIS, LANA D | Redacted | | | | | | | |
| 4533310 | LEWIS, LANAE | Redacted | | | | | | | |
| 4538285 | LEWIS, LANDUA | Redacted | | | | | | | |
| 4649078 | LEWIS, LANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289430 | LEWIS, LANEQUA | Redacted | | | | | | | |
| 4569701 | LEWIS, LANYZIA T | Redacted | | | | | | | |
| 4762148 | LEWIS, LARHONDA | Redacted | | | | | | | |
| 4295657 | LEWIS, LARHONDA | Redacted | | | | | | | |
| 4732599 | LEWIS, LARRY | Redacted | | | | | | | |
| 4398325 | LEWIS, LARRY | Redacted | | | | | | | |
| 4613374 | LEWIS, LARRY | Redacted | | | | | | | |
| 4246281 | LEWIS, LARRY D | Redacted | | | | | | | |
| 4212129 | LEWIS, LASHANTE M | Redacted | | | | | | | |
| 4577421 | LEWIS, LASHAWN | Redacted | | | | | | | |
| 4371232 | LEWIS, LASHAWN M | Redacted | | | | | | | |
| 4267740 | LEWIS, LASHONA S | Redacted | | | | | | | |
| 4224236 | LEWIS, LATASIA | Redacted | | | | | | | |
| 4702239 | LEWIS, LATEEFAH | Redacted | | | | | | | |
| 4301007 | LEWIS, LATHAN | Redacted | | | | | | | |
| 4557453 | LEWIS, LATOYA | Redacted | | | | | | | |
| 4266569 | LEWIS, LATOYA | Redacted | | | | | | | |
| 4387413 | LEWIS, LATOYA D | Redacted | | | | | | | |
| 4339082 | LEWIS, LATRICE | Redacted | | | | | | | |
| 4300731 | LEWIS, LATRISE R | Redacted | | | | | | | |
| 4322533 | LEWIS, LAURA | Redacted | | | | | | | |
| 4345898 | LEWIS, LAURA | Redacted | | | | | | | |
| 4229695 | LEWIS, LAURA | Redacted | | | | | | | |
| 4509838 | LEWIS, LAURA A | Redacted | | | | | | | |
| 4571758 | LEWIS, LAURA A | Redacted | | | | | | | |
| 4147881 | LEWIS, LAVORIS | Redacted | | | | | | | |
| 4319866 | LEWIS, LAWRENCE B | Redacted | | | | | | | |
| 4540641 | LEWIS, LEKEISHA | Redacted | | | | | | | |
| 4598912 | LEWIS, LELAND T | Redacted | | | | | | | |
| 4473123 | LEWIS, LEM | Redacted | | | | | | | |
| 4712831 | LEWIS, LERON E | Redacted | | | | | | | |
| 4749026 | LEWIS, LEROY | Redacted | | | | | | | |
| 4698167 | LEWIS, LEROY | Redacted | | | | | | | |
| 4424671 | LEWIS, LEROY | Redacted | | | | | | | |
| 4669260 | LEWIS, LESLIE | Redacted | | | | | | | |
| 4274232 | LEWIS, LESLIE R | Redacted | | | | | | | |
| 4320547 | LEWIS, LETICIA | Redacted | | | | | | | |
| 4349198 | LEWIS, LEXIE | Redacted | | | | | | | |
| 4160374 | LEWIS, LIAM R | Redacted | | | | | | | |
| 4754767 | LEWIS, LIBBIA | Redacted | | | | | | | |
| 4838900 | LEWIS, LILLIAN | Redacted | | | | | | | |
| 4666275 | LEWIS, LIN | Redacted | | | | | | | |
| 4691823 | LEWIS, LINDA | Redacted | | | | | | | |
| 4178977 | LEWIS, LINDA | Redacted | | | | | | | |
| 4711061 | LEWIS, LINDA | Redacted | | | | | | | |
| 4608760 | LEWIS, LINDA | Redacted | | | | | | | |
| 4690709 | LEWIS, LINDA A | Redacted | | | | | | | |
| 4180992 | LEWIS, LISA | Redacted | | | | | | | |
| 4480205 | LEWIS, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470560 | LEWIS, LISA | Redacted | | | | | | | |
| 4785275 | Lewis, Lisa & Michael | Redacted | | | | | | | |
| 4252767 | LEWIS, LISA A | Redacted | | | | | | | |
| 4149805 | LEWIS, LISA L | Redacted | | | | | | | |
| 4281877 | LEWIS, LISA M | Redacted | | | | | | | |
| 4771244 | LEWIS, LIZA | Redacted | | | | | | | |
| 4431627 | LEWIS, LOCKSLEY | Redacted | | | | | | | |
| 4392681 | LEWIS, LOGAN J | Redacted | | | | | | | |
| 4731202 | LEWIS, LOGAN W | Redacted | | | | | | | |
| 4766622 | LEWIS, LOIS | Redacted | | | | | | | |
| 4254807 | LEWIS, LONNIE C | Redacted | | | | | | | |
| 4635354 | LEWIS, LORETA | Redacted | | | | | | | |
| 4671645 | LEWIS, LORETTA | Redacted | | | | | | | |
| 4577920 | LEWIS, LORETTA | Redacted | | | | | | | |
| 4706767 | LEWIS, LORETTA | Redacted | | | | | | | |
| 4617867 | LEWIS, LORI | Redacted | | | | | | | |
| 4228618 | LEWIS, LORI A | Redacted | | | | | | | |
| 4595845 | LEWIS, LORIE C | Redacted | | | | | | | |
| 4642207 | LEWIS, LORINE | Redacted | | | | | | | |
| 4606979 | LEWIS, LORNA | Redacted | | | | | | | |
| 4379690 | LEWIS, LOTORRI | Redacted | | | | | | | |
| 4144007 | LEWIS, LUANNE M | Redacted | | | | | | | |
| 4482622 | LEWIS, LUCIOUS O | Redacted | | | | | | | |
| 4299767 | LEWIS, LUCKYE | Redacted | | | | | | | |
| 4212794 | LEWIS, LYDIA C | Redacted | | | | | | | |
| 4639231 | LEWIS, LYNDELL | Redacted | | | | | | | |
| 4639230 | LEWIS, LYNDELL | Redacted | | | | | | | |
| 4296401 | LEWIS, LYNETTE | Redacted | | | | | | | |
| 4232226 | LEWIS, LYNETTE A | Redacted | | | | | | | |
| 4275451 | LEWIS, LYRIC | Redacted | | | | | | | |
| 4207663 | LEWIS, MADELINE J | Redacted | | | | | | | |
| 4463869 | LEWIS, MADISON P | Redacted | | | | | | | |
| 4630733 | LEWIS, MAIZELYN | Redacted | | | | | | | |
| 4325073 | LEWIS, MAKALA | Redacted | | | | | | | |
| 4267089 | LEWIS, MAKAYLA | Redacted | | | | | | | |
| 4359664 | LEWIS, MAKEDA M | Redacted | | | | | | | |
| 4430474 | LEWIS, MALIA M | Redacted | | | | | | | |
| 4296012 | LEWIS, MALIK | Redacted | | | | | | | |
| 4457775 | LEWIS, MALIK | Redacted | | | | | | | |
| 4474949 | LEWIS, MALORIE M | Redacted | | | | | | | |
| 4638780 | LEWIS, MAMIE | Redacted | | | | | | | |
| 4642500 | LEWIS, MARC | Redacted | | | | | | | |
| 4637754 | LEWIS, MARCEL | Redacted | | | | | | | |
| 4718681 | LEWIS, MARCELA | Redacted | | | | | | | |
| 4382279 | LEWIS, MARCHEALA | Redacted | | | | | | | |
| 4475364 | LEWIS, MARCUS A | Redacted | | | | | | | |
| 4157036 | LEWIS, MARCUS A | Redacted | | | | | | | |
| 4740052 | LEWIS, MARGARET | Redacted | | | | | | | |
| 4765030 | LEWIS, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461706 | LEWIS, MARGARET | Redacted | | | | | | | |
| 4642075 | LEWIS, MARGARET | Redacted | | | | | | | |
| 4691976 | LEWIS, MARGARET | Redacted | | | | | | | |
| 4700407 | LEWIS, MARGARET B | Redacted | | | | | | | |
| 4388854 | LEWIS, MARGARET L | Redacted | | | | | | | |
| 4371720 | LEWIS, MARGARET S | Redacted | | | | | | | |
| 4695186 | LEWIS, MARIA | Redacted | | | | | | | |
| 4631652 | LEWIS, MARIA D | Redacted | | | | | | | |
| 4209527 | LEWIS, MARIAH | Redacted | | | | | | | |
| 4625820 | LEWIS, MARIANITA | Redacted | | | | | | | |
| 4758807 | LEWIS, MARIE | Redacted | | | | | | | |
| 4770729 | LEWIS, MARILYN | Redacted | | | | | | | |
| 4291279 | LEWIS, MARISSA | Redacted | | | | | | | |
| 4464709 | LEWIS, MARISSA | Redacted | | | | | | | |
| 4539310 | LEWIS, MARIYAH | Redacted | | | | | | | |
| 4613205 | LEWIS, MARK | Redacted | | | | | | | |
| 4425479 | LEWIS, MARK | Redacted | | | | | | | |
| 4718655 | LEWIS, MARK | Redacted | | | | | | | |
| 4702830 | LEWIS, MARK | Redacted | | | | | | | |
| 4469029 | LEWIS, MARK | Redacted | | | | | | | |
| 4318428 | LEWIS, MARK D | Redacted | | | | | | | |
| 4576070 | LEWIS, MARK G | Redacted | | | | | | | |
| 4323045 | LEWIS, MARLON | Redacted | | | | | | | |
| 4250012 | LEWIS, MARLYN | Redacted | | | | | | | |
| 4519082 | LEWIS, MARQUIL | Redacted | | | | | | | |
| 4300269 | LEWIS, MARQUITA | Redacted | | | | | | | |
| 4283662 | LEWIS, MARSEILA | Redacted | | | | | | | |
| 4354345 | LEWIS, MARSHELLE L | Redacted | | | | | | | |
| 4763920 | LEWIS, MARTHA | Redacted | | | | | | | |
| 4446677 | LEWIS, MARTHA L | Redacted | | | | | | | |
| 4293504 | LEWIS, MARTINA D | Redacted | | | | | | | |
| 4357497 | LEWIS, MARTIZA | Redacted | | | | | | | |
| 4397813 | LEWIS, MARVA | Redacted | | | | | | | |
| 4728573 | LEWIS, MARY | Redacted | | | | | | | |
| 4707947 | LEWIS, MARY | Redacted | | | | | | | |
| 4709119 | LEWIS, MARY | Redacted | | | | | | | |
| 4600488 | LEWIS, MARY | Redacted | | | | | | | |
| 4616642 | LEWIS, MARY | Redacted | | | | | | | |
| 4638148 | LEWIS, MARY | Redacted | | | | | | | |
| 4638211 | LEWIS, MARY | Redacted | | | | | | | |
| 4270472 | LEWIS, MARY C | Redacted | | | | | | | |
| 4702547 | LEWIS, MARY E | Redacted | | | | | | | |
| 4732372 | LEWIS, MARY FRANCIS | Redacted | | | | | | | |
| 4163020 | LEWIS, MARYLOU | Redacted | | | | | | | |
| 4401010 | LEWIS, MARYN O | Redacted | | | | | | | |
| 4300506 | LEWIS, MARZHONIE | Redacted | | | | | | | |
| 4461858 | LEWIS, MATTHEW | Redacted | | | | | | | |
| 4297094 | LEWIS, MATTHEW | Redacted | | | | | | | |
| 4366764 | LEWIS, MATTHEW B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539110 | LEWIS, MATTHEW J | Redacted | | | | | | | |
| 4455128 | LEWIS, MATTHEW S | Redacted | | | | | | | |
| 4389236 | LEWIS, MAURICE | Redacted | | | | | | | |
| 4594785 | LEWIS, MAURICE | Redacted | | | | | | | |
| 4263473 | LEWIS, MAURICE | Redacted | | | | | | | |
| 4723806 | LEWIS, MAURICE | Redacted | | | | | | | |
| 4535229 | LEWIS, MECHELLE N | Redacted | | | | | | | |
| 4356661 | LEWIS, MECHELLE R | Redacted | | | | | | | |
| 4220508 | LEWIS, MEGAN L | Redacted | | | | | | | |
| 4228987 | LEWIS, MEGHAN E | Redacted | | | | | | | |
| 4448471 | LEWIS, MELANIE | Redacted | | | | | | | |
| 4402493 | LEWIS, MELANIE J | Redacted | | | | | | | |
| 4457942 | LEWIS, MELISSA | Redacted | | | | | | | |
| 4765283 | LEWIS, MELISSA | Redacted | | | | | | | |
| 4451813 | LEWIS, MELISSA R | Redacted | | | | | | | |
| 4551269 | LEWIS, MELODY | Redacted | | | | | | | |
| 4654334 | LEWIS, MELVA | Redacted | | | | | | | |
| 4739310 | LEWIS, MELVIN | Redacted | | | | | | | |
| 4595992 | LEWIS, MELVIN C | Redacted | | | | | | | |
| 4267043 | LEWIS, MIA | Redacted | | | | | | | |
| 4581786 | LEWIS, MICAH T | Redacted | | | | | | | |
| 4756529 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4279877 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4286340 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4689350 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4789547 | Lewis, Michael | Redacted | | | | | | | |
| 4334769 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4204654 | LEWIS, MICHAEL | Redacted | | | | | | | |
| 4569530 | Lewis, Michael  A | Redacted | | | | | | | |
| 4204273 | LEWIS, MICHAEL J | Redacted | | | | | | | |
| 4495522 | LEWIS, MICHAEL N | Redacted | | | | | | | |
| 4387217 | LEWIS, MICHAEL P | Redacted | | | | | | | |
| 4264765 | LEWIS, MICHAEL R | Redacted | | | | | | | |
| 4230699 | LEWIS, MICHAEL S | Redacted | | | | | | | |
| 4556508 | LEWIS, MICHAEL W | Redacted | | | | | | | |
| 4570607 | LEWIS, MICHAELA | Redacted | | | | | | | |
| 4625415 | LEWIS, MICHELE | Redacted | | | | | | | |
| 4742042 | LEWIS, MICHELE | Redacted | | | | | | | |
| 4611626 | LEWIS, MICHELLE | Redacted | | | | | | | |
| 4349883 | LEWIS, MICHELLE L | Redacted | | | | | | | |
| 4258185 | LEWIS, MIESHA | Redacted | | | | | | | |
| 4235186 | LEWIS, MILAN A | Redacted | | | | | | | |
| 4511866 | LEWIS, MILDRED H | Redacted | | | | | | | |
| 4549471 | LEWIS, MINDY M | Redacted | | | | | | | |
| 4244080 | LEWIS, MISEAN | Redacted | | | | | | | |
| 4385140 | LEWIS, MITCHELL | Redacted | | | | | | | |
| 4568898 | LEWIS, MONAE | Redacted | | | | | | | |
| 4461782 | LEWIS, MONESSA | Redacted | | | | | | | |
| 4561064 | LEWIS, MONET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300938 | LEWIS, MONICA | Redacted | | | | | | | |
| 4424255 | LEWIS, MONICA | Redacted | | | | | | | |
| 4238681 | LEWIS, MONICA L | Redacted | | | | | | | |
| 4424970 | LEWIS, MONIQUE | Redacted | | | | | | | |
| 4223876 | LEWIS, MONIQUE | Redacted | | | | | | | |
| 4227494 | LEWIS, MONIQUE A | Redacted | | | | | | | |
| 4453369 | LEWIS, MORGAN | Redacted | | | | | | | |
| 4668316 | LEWIS, MORGAN | Redacted | | | | | | | |
| 4442717 | LEWIS, MYCHAL | Redacted | | | | | | | |
| 4536779 | LEWIS, MYLAYA | Redacted | | | | | | | |
| 4247391 | LEWIS, NACORIE T | Redacted | | | | | | | |
| 4146338 | LEWIS, NAFETERIA | Redacted | | | | | | | |
| 4443937 | LEWIS, NAJIBAH R | Redacted | | | | | | | |
| 4518849 | LEWIS, NANCY | Redacted | | | | | | | |
| 4720835 | LEWIS, NANCY | Redacted | | | | | | | |
| 4758868 | LEWIS, NANCY | Redacted | | | | | | | |
| 4221507 | LEWIS, NANCY L | Redacted | | | | | | | |
| 4623372 | LEWIS, NANNIE | Redacted | | | | | | | |
| 4162719 | LEWIS, NAOMI R | Redacted | | | | | | | |
| 4562200 | LEWIS, NAQUAN | Redacted | | | | | | | |
| 4551829 | LEWIS, NARCISSIA | Redacted | | | | | | | |
| 4434581 | LEWIS, NATALIE | Redacted | | | | | | | |
| 4773715 | LEWIS, NATALIE | Redacted | | | | | | | |
| 4575976 | LEWIS, NATASHA | Redacted | | | | | | | |
| 4250818 | LEWIS, NATASHA A | Redacted | | | | | | | |
| 4699359 | LEWIS, NATE | Redacted | | | | | | | |
| 4333894 | LEWIS, NATHALEE | Redacted | | | | | | | |
| 4426693 | LEWIS, NATHAN | Redacted | | | | | | | |
| 4702440 | LEWIS, NATHAN J | Redacted | | | | | | | |
| 4375051 | LEWIS, NATHANIEL | Redacted | | | | | | | |
| 4262717 | LEWIS, NEOSHA | Redacted | | | | | | | |
| 4770628 | LEWIS, NICHELLE | Redacted | | | | | | | |
| 4518538 | LEWIS, NICHOLAS | Redacted | | | | | | | |
| 4628426 | LEWIS, NICHOLAS | Redacted | | | | | | | |
| 4338635 | LEWIS, NICHOLAS | Redacted | | | | | | | |
| 4404733 | LEWIS, NICHOLAS V | Redacted | | | | | | | |
| 4701699 | LEWIS, NICOLE | Redacted | | | | | | | |
| 4178647 | LEWIS, NICOLE | Redacted | | | | | | | |
| 4190024 | LEWIS, NICOLE L | Redacted | | | | | | | |
| 4559579 | LEWIS, NICOLE M | Redacted | | | | | | | |
| 4493035 | LEWIS, NIDYRE | Redacted | | | | | | | |
| 4430576 | LEWIS, NIELA N | Redacted | | | | | | | |
| 4440779 | LEWIS, NIJAHYE | Redacted | | | | | | | |
| 4458476 | LEWIS, NINNET | Redacted | | | | | | | |
| 4326252 | LEWIS, NIYAIL | Redacted | | | | | | | |
| 4229958 | LEWIS, NOAH S | Redacted | | | | | | | |
| 4346458 | LEWIS, NOEL E | Redacted | | | | | | | |
| 4706638 | LEWIS, NOLAN | Redacted | | | | | | | |
| 4417565 | LEWIS, NYAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204568 | LEWIS, OBADIAH | Redacted | | | | | | | |
| 4459073 | LEWIS, OCTAVIA L | Redacted | | | | | | | |
| 4755343 | LEWIS, OLIVE | Redacted | | | | | | | |
| 4594607 | LEWIS, OLIVER | Redacted | | | | | | | |
| 4687907 | LEWIS, OLIVETTE | Redacted | | | | | | | |
| 4281444 | LEWIS, ONYAE S | Redacted | | | | | | | |
| 4355529 | LEWIS, ONYX | Redacted | | | | | | | |
| 4436468 | LEWIS, ORIN A | Redacted | | | | | | | |
| 4596338 | LEWIS, OSCAR E | Redacted | | | | | | | |
| 4724634 | LEWIS, OSWALD | Redacted | | | | | | | |
| 4235280 | LEWIS, PAIGE | Redacted | | | | | | | |
| 4605154 | LEWIS, PAM | Redacted | | | | | | | |
| 4627235 | LEWIS, PAMELA | Redacted | | | | | | | |
| 4236027 | LEWIS, PAMELA | Redacted | | | | | | | |
| 4654183 | LEWIS, PAMELA | Redacted | | | | | | | |
| 4374810 | LEWIS, PASSION D | Redacted | | | | | | | |
| 4818754 | LEWIS, PAT | Redacted | | | | | | | |
| 4150048 | LEWIS, PATRICE | Redacted | | | | | | | |
| 4382598 | LEWIS, PATRICE | Redacted | | | | | | | |
| 4219206 | LEWIS, PATRICE R | Redacted | | | | | | | |
| 4743834 | LEWIS, PATRICIA | Redacted | | | | | | | |
| 4446643 | LEWIS, PATRICIA | Redacted | | | | | | | |
| 4715732 | LEWIS, PATRICIA | Redacted | | | | | | | |
| 4742246 | LEWIS, PATRICIA | Redacted | | | | | | | |
| 4528642 | LEWIS, PATRICK | Redacted | | | | | | | |
| 4243186 | LEWIS, PATRICK | Redacted | | | | | | | |
| 4559284 | LEWIS, PATRICK H | Redacted | | | | | | | |
| 4645290 | LEWIS, PATSY | Redacted | | | | | | | |
| 4440806 | LEWIS, PAXTON T | Redacted | | | | | | | |
| 4328251 | LEWIS, PAYNE | Redacted | | | | | | | |
| 4675637 | LEWIS, PEGGY | Redacted | | | | | | | |
| 4748937 | LEWIS, PETRICEA | Redacted | | | | | | | |
| 4902252 | Lewis, Petricea | Redacted | | | | | | | |
| 4594721 | LEWIS, PHELICIA | Redacted | | | | | | | |
| 4649332 | LEWIS, PHYLLIS | Redacted | | | | | | | |
| 4323319 | LEWIS, PORCHE | Redacted | | | | | | | |
| 4693349 | LEWIS, PRINCESS | Redacted | | | | | | | |
| 4838901 | LEWIS, PRISCILLA | Redacted | | | | | | | |
| 4478957 | LEWIS, QUADIR T | Redacted | | | | | | | |
| 4247698 | LEWIS, QUANISHA | Redacted | | | | | | | |
| 4439981 | LEWIS, QUANIVA L | Redacted | | | | | | | |
| 4396198 | LEWIS, QUEEN J | Redacted | | | | | | | |
| 4756535 | LEWIS, QUELYNN | Redacted | | | | | | | |
| 4365353 | LEWIS, QUI H | Redacted | | | | | | | |
| 4435880 | LEWIS, RACHEL | Redacted | | | | | | | |
| 4602865 | LEWIS, RACHEL | Redacted | | | | | | | |
| 4288481 | LEWIS, RACHEL | Redacted | | | | | | | |
| 4456037 | LEWIS, RACHEL K | Redacted | | | | | | | |
| 4316095 | LEWIS, RACHEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632421 | LEWIS, RACHEL R | Redacted | | | | | | | |
| 4236054 | LEWIS, RAKEAL E | Redacted | | | | | | | |
| 4656168 | LEWIS, RAMONA | Redacted | | | | | | | |
| 4726894 | LEWIS, RANDAL | Redacted | | | | | | | |
| 4491506 | LEWIS, RANDALL L | Redacted | | | | | | | |
| 4223014 | LEWIS, RANDALL R | Redacted | | | | | | | |
| 4377954 | LEWIS, RANDALL R | Redacted | | | | | | | |
| 4462715 | LEWIS, RANDI | Redacted | | | | | | | |
| 4818755 | Lewis, Randy | Redacted | | | | | | | |
| 4838902 | LEWIS, RANDY & BRANDVOLD, MARIA | Redacted | | | | | | | |
| 4352655 | LEWIS, RANDY J | Redacted | | | | | | | |
| 4486368 | LEWIS, RASHEDA | Redacted | | | | | | | |
| 4264329 | LEWIS, RASHONE | Redacted | | | | | | | |
| 4280264 | LEWIS, RATASHA | Redacted | | | | | | | |
| 4671353 | LEWIS, RAY | Redacted | | | | | | | |
| 4838903 | LEWIS, RAY | Redacted | | | | | | | |
| 4633270 | LEWIS, RAYMOND | Redacted | | | | | | | |
| 4828242 | LEWIS, RAYMOND | Redacted | | | | | | | |
| 4146644 | LEWIS, RAYMOND G | Redacted | | | | | | | |
| 4452319 | LEWIS, RAYSHAWNA M | Redacted | | | | | | | |
| 4512565 | LEWIS, REBECCA | Redacted | | | | | | | |
| 4611453 | LEWIS, REBECCA | Redacted | | | | | | | |
| 4181732 | LEWIS, REBECCA A | Redacted | | | | | | | |
| 4306159 | LEWIS, REBECCA L | Redacted | | | | | | | |
| 4313855 | LEWIS, REGINA | Redacted | | | | | | | |
| 4682230 | LEWIS, REGINALD | Redacted | | | | | | | |
| 4551581 | LEWIS, REGINALD | Redacted | | | | | | | |
| 4710777 | LEWIS, RENA | Redacted | | | | | | | |
| 4323536 | LEWIS, RENEE | Redacted | | | | | | | |
| 4714111 | LEWIS, RENEE | Redacted | | | | | | | |
| 4562841 | LEWIS, RENNETTA S | Redacted | | | | | | | |
| 4721887 | LEWIS, REUBEN | Redacted | | | | | | | |
| 4558545 | LEWIS, RHALIK | Redacted | | | | | | | |
| 4607224 | LEWIS, RHONA | Redacted | | | | | | | |
| 4450090 | LEWIS, RHONDA | Redacted | | | | | | | |
| 4737100 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4608526 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4669399 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4486455 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4715467 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4484656 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4634890 | LEWIS, RICHARD | Redacted | | | | | | | |
| 4532773 | LEWIS, RICHARD A | Redacted | | | | | | | |
| 4614437 | LEWIS, RICHARD DALE SCOTTY | Redacted | | | | | | | |
| 4379798 | LEWIS, RICHARD S | Redacted | | | | | | | |
| 4528158 | LEWIS, RICHMOND | Redacted | | | | | | | |
| 4206201 | LEWIS, RICK A | Redacted | | | | | | | |
| 4369135 | LEWIS, RIKKI | Redacted | | | | | | | |
| 4147188 | LEWIS, RITA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828243 | LEWIS, ROB | Redacted | | | | | | | |
| 4718088 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4422573 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4597971 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4614384 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4495070 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4588492 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4342966 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4818756 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4634007 | LEWIS, ROBERT | Redacted | | | | | | | |
| 4533460 | LEWIS, ROBERT A | Redacted | | | | | | | |
| 4428429 | LEWIS, ROBERT B | Redacted | | | | | | | |
| 4641449 | LEWIS, ROBERT L | Redacted | | | | | | | |
| 4762780 | LEWIS, ROBERT R R | Redacted | | | | | | | |
| 4482207 | LEWIS, ROBIN | Redacted | | | | | | | |
| 4281151 | LEWIS, ROBIN | Redacted | | | | | | | |
| 4792862 | Lewis, Robyn | Redacted | | | | | | | |
| 4363690 | LEWIS, ROCHELLE | Redacted | | | | | | | |
| 4663800 | LEWIS, RODERICK | Redacted | | | | | | | |
| 4554927 | LEWIS, RODNEY | Redacted | | | | | | | |
| 4633879 | LEWIS, ROGER | Redacted | | | | | | | |
| 4451488 | LEWIS, ROGER | Redacted | | | | | | | |
| 4621993 | LEWIS, ROGER | Redacted | | | | | | | |
| 4530786 | LEWIS, ROGER | Redacted | | | | | | | |
| 4455479 | LEWIS, ROGER O | Redacted | | | | | | | |
| 4620670 | LEWIS, RON | Redacted | | | | | | | |
| 4334930 | LEWIS, RON | Redacted | | | | | | | |
| 4632308 | LEWIS, RONALD | Redacted | | | | | | | |
| 4236617 | LEWIS, RONALD | Redacted | | | | | | | |
| 4748932 | LEWIS, RONALD | Redacted | | | | | | | |
| 4451014 | LEWIS, RONITA N | Redacted | | | | | | | |
| 4566882 | LEWIS, RONNI | Redacted | | | | | | | |
| 4601087 | LEWIS, RONNIE | Redacted | | | | | | | |
| 4628895 | LEWIS, ROSA | Redacted | | | | | | | |
| 4699806 | LEWIS, ROSA | Redacted | | | | | | | |
| 4627850 | LEWIS, ROSALIE | Redacted | | | | | | | |
| 4773349 | LEWIS, ROSE | Redacted | | | | | | | |
| 4763651 | LEWIS, ROSE | Redacted | | | | | | | |
| 4818757 | LEWIS, ROSE | Redacted | | | | | | | |
| 4760745 | LEWIS, ROSE | Redacted | | | | | | | |
| 4656554 | LEWIS, ROSE | Redacted | | | | | | | |
| 4196548 | LEWIS, ROSE | Redacted | | | | | | | |
| 4653460 | LEWIS, ROSE L | Redacted | | | | | | | |
| 4373280 | LEWIS, ROSE M | Redacted | | | | | | | |
| 4690229 | LEWIS, ROSEANNA | Redacted | | | | | | | |
| 4491877 | LEWIS, ROSEMARY L | Redacted | | | | | | | |
| 4204963 | LEWIS, ROSHALE | Redacted | | | | | | | |
| 4163507 | LEWIS, ROSHAWNDA | Redacted | | | | | | | |
| 4415520 | LEWIS, RUBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561717 | LEWIS, RUKIYA S | Redacted | | | | | | | |
| 4317419 | LEWIS, RUSSELL | Redacted | | | | | | | |
| 4423785 | LEWIS, RUTH | Redacted | | | | | | | |
| 4776560 | LEWIS, RUTH M | Redacted | | | | | | | |
| 4480795 | LEWIS, RYAN | Redacted | | | | | | | |
| 4157017 | LEWIS, RYAN | Redacted | | | | | | | |
| 4712787 | LEWIS, SAFULA | Redacted | | | | | | | |
| 4828244 | LEWIS, SALLY | Redacted | | | | | | | |
| 4648905 | LEWIS, SAM | Redacted | | | | | | | |
| 4258985 | LEWIS, SAM L | Redacted | | | | | | | |
| 4535491 | LEWIS, SAMANTHA | Redacted | | | | | | | |
| 4405537 | LEWIS, SAMUEL | Redacted | | | | | | | |
| 4697726 | LEWIS, SANDRA | Redacted | | | | | | | |
| 4646286 | LEWIS, SANDRA | Redacted | | | | | | | |
| 4321330 | LEWIS, SANDRA K | Redacted | | | | | | | |
| 4479248 | LEWIS, SANTANA | Redacted | | | | | | | |
| 4556994 | LEWIS, SAQUOIA L | Redacted | | | | | | | |
| 4765976 | LEWIS, SARAH | Redacted | | | | | | | |
| 4518079 | LEWIS, SARAH L | Redacted | | | | | | | |
| 4161913 | LEWIS, SARAH M | Redacted | | | | | | | |
| 4232089 | LEWIS, SARINA | Redacted | | | | | | | |
| 4677859 | LEWIS, SAUNDRA | Redacted | | | | | | | |
| 4529923 | LEWIS, SAUSHIA N | Redacted | | | | | | | |
| 4513651 | LEWIS, SAVANNAH | Redacted | | | | | | | |
| 4290572 | LEWIS, SAVEON S | Redacted | | | | | | | |
| 4518734 | LEWIS, SCOTTIE | Redacted | | | | | | | |
| 4631786 | LEWIS, SEAN | Redacted | | | | | | | |
| 4248481 | LEWIS, SEAN T | Redacted | | | | | | | |
| 4381022 | LEWIS, SEQUANNA N | Redacted | | | | | | | |
| 4317292 | LEWIS, SETH C | Redacted | | | | | | | |
| 4225887 | LEWIS, SHADEED T | Redacted | | | | | | | |
| 4549253 | LEWIS, SHAELEY | Redacted | | | | | | | |
| 4345795 | LEWIS, SHAKIA M | Redacted | | | | | | | |
| 4420923 | LEWIS, SHAKIRA D | Redacted | | | | | | | |
| 4234285 | LEWIS, SHAKIRAH J | Redacted | | | | | | | |
| 4630117 | LEWIS, SHAKKARISH | Redacted | | | | | | | |
| 4512052 | LEWIS, SHALIA | Redacted | | | | | | | |
| 4246174 | LEWIS, SHANAE | Redacted | | | | | | | |
| 4747335 | LEWIS, SHANDRELL | Redacted | | | | | | | |
| 4507642 | LEWIS, SHANIEKA | Redacted | | | | | | | |
| 4263499 | LEWIS, SHANIQUEL | Redacted | | | | | | | |
| 4719116 | LEWIS, SHANNA | Redacted | | | | | | | |
| 4163773 | LEWIS, SHANNON | Redacted | | | | | | | |
| 4226423 | LEWIS, SHANNON A | Redacted | | | | | | | |
| 4238746 | LEWIS, SHANNON A | Redacted | | | | | | | |
| 4379129 | LEWIS, SHANNON M | Redacted | | | | | | | |
| 4359779 | LEWIS, SHANYRA C | Redacted | | | | | | | |
| 4488925 | LEWIS, SHAREE | Redacted | | | | | | | |
| 4470697 | LEWIS, SHARHONDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189654 | LEWIS, SHARI N | Redacted | | | | | | | |
| 4407899 | LEWIS, SHARON | Redacted | | | | | | | |
| 4522546 | LEWIS, SHARONDA | Redacted | | | | | | | |
| 4345069 | LEWIS, SHARONDA L | Redacted | | | | | | | |
| 4444414 | LEWIS, SHARRIETA M | Redacted | | | | | | | |
| 4488140 | LEWIS, SHARYL | Redacted | | | | | | | |
| 4259095 | LEWIS, SHATAE | Redacted | | | | | | | |
| 4517717 | LEWIS, SHATARA K | Redacted | | | | | | | |
| 4584324 | LEWIS, SHAUN | Redacted | | | | | | | |
| 4428699 | LEWIS, SHAUN A | Redacted | | | | | | | |
| 4558563 | LEWIS, SHAUNA | Redacted | | | | | | | |
| 4227972 | LEWIS, SHAUNA A | Redacted | | | | | | | |
| 4189741 | LEWIS, SHAVONDA | Redacted | | | | | | | |
| 4375869 | LEWIS, SHAWN | Redacted | | | | | | | |
| 4440856 | LEWIS, SHAWN | Redacted | | | | | | | |
| 4487612 | LEWIS, SHAWN L | Redacted | | | | | | | |
| 4532264 | LEWIS, SHAWNTEL | Redacted | | | | | | | |
| 4403415 | LEWIS, SHAWNTERA | Redacted | | | | | | | |
| 4640988 | LEWIS, SHEILA | Redacted | | | | | | | |
| 4754838 | LEWIS, SHELBY | Redacted | | | | | | | |
| 4719071 | LEWIS, SHELIA | Redacted | | | | | | | |
| 4594017 | LEWIS, SHELIA | Redacted | | | | | | | |
| 4691797 | LEWIS, SHELLY | Redacted | | | | | | | |
| 4639455 | LEWIS, SHELTON | Redacted | | | | | | | |
| 4562621 | LEWIS, SHENIQUE B | Redacted | | | | | | | |
| 4261434 | LEWIS, SHERIKA | Redacted | | | | | | | |
| 4562816 | LEWIS, SHERIKHA C | Redacted | | | | | | | |
| 4561751 | LEWIS, SHERILLE M | Redacted | | | | | | | |
| 4644604 | LEWIS, SHERLETHA H | Redacted | | | | | | | |
| 4179355 | LEWIS, SHERMAN I | Redacted | | | | | | | |
| 4676412 | LEWIS, SHERRIA | Redacted | | | | | | | |
| 4323668 | LEWIS, SHERRIDELL | Redacted | | | | | | | |
| 4163502 | LEWIS, SHERYL | Redacted | | | | | | | |
| 4332199 | LEWIS, SHERYL | Redacted | | | | | | | |
| 4246976 | LEWIS, SHIRELL E | Redacted | | | | | | | |
| 4739593 | LEWIS, SHIRLEITA E | Redacted | | | | | | | |
| 4722455 | LEWIS, SHIRLEY | Redacted | | | | | | | |
| 4631952 | LEWIS, SHIRLEY | Redacted | | | | | | | |
| 4303825 | LEWIS, SHUNETTE J | Redacted | | | | | | | |
| 4762602 | LEWIS, SIDRICKE | Redacted | | | | | | | |
| 4272889 | LEWIS, SIERRA | Redacted | | | | | | | |
| 4561273 | LEWIS, SIMMONA | Redacted | | | | | | | |
| 4295586 | LEWIS, SKYLA | Redacted | | | | | | | |
| 4565172 | LEWIS, SKYLER K | Redacted | | | | | | | |
| 4507941 | LEWIS, SOLLARA A | Redacted | | | | | | | |
| 4419735 | LEWIS, SONIA | Redacted | | | | | | | |
| 4764592 | LEWIS, SONYA | Redacted | | | | | | | |
| 4267007 | LEWIS, STACEY | Redacted | | | | | | | |
| 4394816 | LEWIS, STACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295942 | LEWIS, STACI | Redacted | | | | | | | |
| 4592172 | LEWIS, STARLET | Redacted | | | | | | | |
| 4426404 | LEWIS, STEPHANIE | Redacted | | | | | | | |
| 4384513 | LEWIS, STEPHANIE | Redacted | | | | | | | |
| 4203151 | LEWIS, STEPHANIE | Redacted | | | | | | | |
| 4735185 | LEWIS, STEPHANIE | Redacted | | | | | | | |
| 4213528 | LEWIS, STEPHANIE A | Redacted | | | | | | | |
| 4510756 | LEWIS, STEPHANIE B | Redacted | | | | | | | |
| 4358581 | LEWIS, STEPHANIE J | Redacted | | | | | | | |
| 4899500 | LEWIS, STEPHANIE MULLINS | Redacted | | | | | | | |
| 4738213 | LEWIS, STEPHEN | Redacted | | | | | | | |
| 4659319 | LEWIS, STEVE | Redacted | | | | | | | |
| 4726571 | LEWIS, STEVE | Redacted | | | | | | | |
| 4586319 | LEWIS, STEVE | Redacted | | | | | | | |
| 4682114 | LEWIS, STEVE | Redacted | | | | | | | |
| 4838904 | LEWIS, STEVE & JUILE | Redacted | | | | | | | |
| 4362030 | LEWIS, STEVEN | Redacted | | | | | | | |
| 4482134 | LEWIS, STEVIE A | Redacted | | | | | | | |
| 4267166 | LEWIS, SUE A | Redacted | | | | | | | |
| 4559189 | LEWIS, SUE E | Redacted | | | | | | | |
| 4618999 | LEWIS, SUSAN | Redacted | | | | | | | |
| 4380484 | LEWIS, SUSAN | Redacted | | | | | | | |
| 4333257 | LEWIS, SUSAN D | Redacted | | | | | | | |
| 4173840 | LEWIS, SUSANNA | Redacted | | | | | | | |
| 4252043 | LEWIS, SUSIE | Redacted | | | | | | | |
| 4720466 | LEWIS, SUZANNE | Redacted | | | | | | | |
| 4765542 | LEWIS, SUZANNE | Redacted | | | | | | | |
| 4592689 | LEWIS, SUZANNE | Redacted | | | | | | | |
| 4523222 | LEWIS, SYDNEY | Redacted | | | | | | | |
| 4560900 | LEWIS, SYDNEY | Redacted | | | | | | | |
| 4557983 | LEWIS, SYDNI G | Redacted | | | | | | | |
| 4591957 | LEWIS, SYLVIA | Redacted | | | | | | | |
| 4725674 | LEWIS, SYLVIA | Redacted | | | | | | | |
| 4741835 | LEWIS, TAI | Redacted | | | | | | | |
| 4415727 | LEWIS, TAISHA L | Redacted | | | | | | | |
| 4522690 | LEWIS, TAKARIE | Redacted | | | | | | | |
| 4407531 | LEWIS, TALIYAH S | Redacted | | | | | | | |
| 4232572 | LEWIS, TALLINE | Redacted | | | | | | | |
| 4204177 | LEWIS, TAMAJAE D | Redacted | | | | | | | |
| 4349452 | LEWIS, TAMI L | Redacted | | | | | | | |
| 4375096 | LEWIS, TAMICA M | Redacted | | | | | | | |
| 4519152 | LEWIS, TAMIKA | Redacted | | | | | | | |
| 4617447 | LEWIS, TAMIKA | Redacted | | | | | | | |
| 4286834 | LEWIS, TAMIKA | Redacted | | | | | | | |
| 4290254 | LEWIS, TAMIKA L | Redacted | | | | | | | |
| 4534169 | LEWIS, TANESHA | Redacted | | | | | | | |
| 4344036 | LEWIS, TANGELA | Redacted | | | | | | | |
| 4451379 | LEWIS, TANISHA | Redacted | | | | | | | |
| 4375675 | LEWIS, TANYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488653 | LEWIS, TANYA | Redacted | | | | | | | |
| 4327140 | LEWIS, TANYA R | Redacted | | | | | | | |
| 4422757 | LEWIS, TAPLEY N | Redacted | | | | | | | |
| 4266737 | LEWIS, TAQUANTA M | Redacted | | | | | | | |
| 4272718 | LEWIS, TARCEL | Redacted | | | | | | | |
| 4375357 | LEWIS, TARRA L | Redacted | | | | | | | |
| 4278085 | LEWIS, TATIANA E | Redacted | | | | | | | |
| 4708112 | LEWIS, TAUDEX | Redacted | | | | | | | |
| 4387402 | LEWIS, TAUNYA L | Redacted | | | | | | | |
| 4532547 | LEWIS, TAYLOR | Redacted | | | | | | | |
| 4226247 | LEWIS, TAYNAYA | Redacted | | | | | | | |
| 4689472 | LEWIS, TEAL | Redacted | | | | | | | |
| 4828245 | LEWIS, TED | Redacted | | | | | | | |
| 4247079 | LEWIS, TEMIKA T | Redacted | | | | | | | |
| 4375759 | LEWIS, TEQUILA | Redacted | | | | | | | |
| 4314887 | LEWIS, TERA | Redacted | | | | | | | |
| 4385613 | LEWIS, TERAN | Redacted | | | | | | | |
| 4611750 | LEWIS, TERESA | Redacted | | | | | | | |
| 4758279 | LEWIS, TERESA | Redacted | | | | | | | |
| 4761998 | LEWIS, TERESA | Redacted | | | | | | | |
| 4267800 | LEWIS, TERRANCE | Redacted | | | | | | | |
| 4248152 | LEWIS, TERRANIQUE | Redacted | | | | | | | |
| 4494196 | LEWIS, TERRELL C | Redacted | | | | | | | |
| 4290196 | LEWIS, TERRI K | Redacted | | | | | | | |
| 4652982 | LEWIS, TERRI M | Redacted | | | | | | | |
| 4146939 | LEWIS, TERRICA | Redacted | | | | | | | |
| 4622769 | LEWIS, TERRY | Redacted | | | | | | | |
| 4390099 | LEWIS, TERRY | Redacted | | | | | | | |
| 4238803 | LEWIS, TERYKAH C | Redacted | | | | | | | |
| 4614090 | LEWIS, THELMA | Redacted | | | | | | | |
| 4561772 | LEWIS, THELMA | Redacted | | | | | | | |
| 4720153 | LEWIS, THEODORE | Redacted | | | | | | | |
| 4624569 | LEWIS, THOMAS | Redacted | | | | | | | |
| 4511318 | LEWIS, THOMAS B | Redacted | | | | | | | |
| 4339453 | LEWIS, TIARA | Redacted | | | | | | | |
| 4454553 | LEWIS, TIERRA | Redacted | | | | | | | |
| 4203599 | LEWIS, TIESHA S | Redacted | | | | | | | |
| 4252441 | LEWIS, TIFFANY N | Redacted | | | | | | | |
| 4260404 | LEWIS, TIFFANY R | Redacted | | | | | | | |
| 4549213 | LEWIS, TIM | Redacted | | | | | | | |
| 4557380 | LEWIS, TIM | Redacted | | | | | | | |
| 4215580 | LEWIS, TIM J | Redacted | | | | | | | |
| 4324330 | LEWIS, TIMBREL K | Redacted | | | | | | | |
| 4748133 | LEWIS, TIMOTHY | Redacted | | | | | | | |
| 4490609 | LEWIS, TINA | Redacted | | | | | | | |
| 4192505 | LEWIS, TINA M | Redacted | | | | | | | |
| 4207446 | LEWIS, TINNISHA | Redacted | | | | | | | |
| 4654883 | LEWIS, TOM | Redacted | | | | | | | |
| 4668297 | LEWIS, TOMMIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8381 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752381 | LEWIS, TOMMY | Redacted | | | | | | | |
| 4451420 | LEWIS, TOMONIQUE L | Redacted | | | | | | | |
| 4703256 | LEWIS, TONI | Redacted | | | | | | | |
| 4487226 | LEWIS, TONY | Redacted | | | | | | | |
| 4197048 | LEWIS, TORI P | Redacted | | | | | | | |
| 4248493 | LEWIS, TORIO L | Redacted | | | | | | | |
| 4416690 | LEWIS, TOSHIDA | Redacted | | | | | | | |
| 4557005 | LEWIS, TRACY L | Redacted | | | | | | | |
| 4308165 | LEWIS, TRAVIS D | Redacted | | | | | | | |
| 4323818 | LEWIS, TRAVIS L | Redacted | | | | | | | |
| 4364958 | LEWIS, TRENA C | Redacted | | | | | | | |
| 4332722 | LEWIS, TRENA M | Redacted | | | | | | | |
| 4307726 | LEWIS, TREVOR | Redacted | | | | | | | |
| 4514924 | LEWIS, TREVOR J | Redacted | | | | | | | |
| 4404112 | LEWIS, TREYMANE | Redacted | | | | | | | |
| 4170339 | LEWIS, TRISH | Redacted | | | | | | | |
| 4162995 | LEWIS, TRISHA C | Redacted | | | | | | | |
| 4519438 | LEWIS, TURA | Redacted | | | | | | | |
| 4490345 | LEWIS, TYAHR A | Redacted | | | | | | | |
| 4417653 | LEWIS, TYKEICHEIM D | Redacted | | | | | | | |
| 4681904 | LEWIS, TYLER | Redacted | | | | | | | |
| 4400314 | LEWIS, TY-LERA | Redacted | | | | | | | |
| 4325274 | LEWIS, TYRAN | Redacted | | | | | | | |
| 4337858 | LEWIS, TYRELL D | Redacted | | | | | | | |
| 4575228 | LEWIS, TYRICE | Redacted | | | | | | | |
| 4375859 | LEWIS, TYRONDRA | Redacted | | | | | | | |
| 4442921 | LEWIS, TYRONE | Redacted | | | | | | | |
| 4510170 | LEWIS, ULYSSIA | Redacted | | | | | | | |
| 4634600 | LEWIS, VALARIE | Redacted | | | | | | | |
| 4388843 | LEWIS, VALENCIA M | Redacted | | | | | | | |
| 4551635 | LEWIS, VALENTINA Y | Redacted | | | | | | | |
| 4325093 | LEWIS, VALERIE V | Redacted | | | | | | | |
| 4323853 | LEWIS, VAN | Redacted | | | | | | | |
| 4484391 | LEWIS, VANESSA | Redacted | | | | | | | |
| 4532764 | LEWIS, VANESSA L | Redacted | | | | | | | |
| 4376515 | LEWIS, VARIAN | Redacted | | | | | | | |
| 4697564 | LEWIS, VELMA | Redacted | | | | | | | |
| 4711180 | LEWIS, VELVET | Redacted | | | | | | | |
| 4485124 | LEWIS, VENNISHA | Redacted | | | | | | | |
| 4709056 | LEWIS, VERA | Redacted | | | | | | | |
| 4606425 | LEWIS, VERA | Redacted | | | | | | | |
| 4190387 | LEWIS, VERGENIA C | Redacted | | | | | | | |
| 4748223 | LEWIS, VERNON | Redacted | | | | | | | |
| 4772427 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4582613 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4206845 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4760744 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4620951 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4702215 | LEWIS, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590560 | LEWIS, VERONICA | Redacted | | | | | | | |
| 4225274 | LEWIS, VERONICA T | Redacted | | | | | | | |
| 4623775 | LEWIS, VEVINE | Redacted | | | | | | | |
| 4356885 | LEWIS, VICKI R | Redacted | | | | | | | |
| 4614984 | LEWIS, VICTOR | Redacted | | | | | | | |
| 4641005 | LEWIS, VINCENT | Redacted | | | | | | | |
| 4739166 | LEWIS, VINCENT | Redacted | | | | | | | |
| 4400913 | LEWIS, VINCENT | Redacted | | | | | | | |
| 4608458 | LEWIS, VINITA | Redacted | | | | | | | |
| 4760133 | LEWIS, VIRGINIA | Redacted | | | | | | | |
| 4522996 | LEWIS, VONETTA | Redacted | | | | | | | |
| 4709320 | LEWIS, WALLACE | Redacted | | | | | | | |
| 4322329 | LEWIS, WALTER | Redacted | | | | | | | |
| 4646074 | LEWIS, WALTER | Redacted | | | | | | | |
| 4767643 | LEWIS, WANDA | Redacted | | | | | | | |
| 4744748 | LEWIS, WARREN | Redacted | | | | | | | |
| 4589941 | LEWIS, WARREN L | Redacted | | | | | | | |
| 4635960 | LEWIS, WAYNE | Redacted | | | | | | | |
| 4253855 | LEWIS, WENDY E | Redacted | | | | | | | |
| 4211575 | LEWIS, WESTON T | Redacted | | | | | | | |
| 4468205 | LEWIS, WHITNEY | Redacted | | | | | | | |
| 4507583 | LEWIS, WHITNEY R | Redacted | | | | | | | |
| 4708961 | LEWIS, WILLA | Redacted | | | | | | | |
| 4673617 | LEWIS, WILLIAM | Redacted | | | | | | | |
| 4349372 | LEWIS, WILLIAM | Redacted | | | | | | | |
| 4620053 | LEWIS, WILLIAM | Redacted | | | | | | | |
| 4708722 | LEWIS, WILLIAM | Redacted | | | | | | | |
| 4403355 | LEWIS, WILLIAM P | Redacted | | | | | | | |
| 4703545 | LEWIS, WILLIE | Redacted | | | | | | | |
| 4634155 | LEWIS, WILLIE H | Redacted | | | | | | | |
| 4752654 | LEWIS, WILLIE MAE | Redacted | | | | | | | |
| 4634496 | LEWIS, WILLY & VEATRICE | Redacted | | | | | | | |
| 4631441 | LEWIS, WINIFRED | Redacted | | | | | | | |
| 4651649 | LEWIS, WOODROW | Redacted | | | | | | | |
| 4191443 | LEWIS, XAVIER | Redacted | | | | | | | |
| 4423718 | LEWIS, YANIQUE | Redacted | | | | | | | |
| 4383451 | LEWIS, YASSERA | Redacted | | | | | | | |
| 4571338 | LEWIS, YESENIA | Redacted | | | | | | | |
| 4772930 | LEWIS, YOLANDA | Redacted | | | | | | | |
| 4330156 | LEWIS, YOLANDA D | Redacted | | | | | | | |
| 4735895 | LEWIS, YVETTE | Redacted | | | | | | | |
| 4170742 | LEWIS, YVETTE | Redacted | | | | | | | |
| 4673313 | LEWIS, YVONNE | Redacted | | | | | | | |
| 4769626 | LEWIS, YVONNE | Redacted | | | | | | | |
| 4765121 | LEWIS, YVONNE | Redacted | | | | | | | |
| 4518339 | LEWIS, ZACH | Redacted | | | | | | | |
| 4175127 | LEWIS, ZACHARY | Redacted | | | | | | | |
| 4523041 | LEWIS, ZACHARY Q | Redacted | | | | | | | |
| 4225764 | LEWIS, ZAMIR A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242586 | LEWIS, ZANQUAJAI | Redacted | | | | | | | |
| 4510925 | LEWIS, ZAYNAH | Redacted | | | | | | | |
| 4384765 | LEWIS, ZELIE | Redacted | | | | | | | |
| 4144272 | LEWIS, ZEPHINIAH | Redacted | | | | | | | |
| 4402441 | LEWIS, ZHANIYA A | Redacted | | | | | | | |
| 4339435 | LEWIS, ZOE S | Redacted | | | | | | | |
| 5797188 | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | Attn:  Claude Compton | 9315 Grant Avenue | | | Manassas | VA | 20110 | |
| 5791258 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | | | MANASSAS | VA | 20110 | |
| 4855254 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | PERCIVAL ASHBY LEWIS, JR. (50% / SEE FIPS FOR OTHER 50%) | C/O COMPTON LAW OFFICE | ATTN:  CLAUDE COMPTON | 9315 GRANT AVENUE | MANASSAS | VA | 20110 | |
| 4419766 | LEWIS-APPLING, LATONIA | Redacted | | | | | | | |
| 4346961 | LEWIS-BELOTE, TALEESHA | Redacted | | | | | | | |
| 4885622 | LEWISBURG CONTAINER COMPANY INC | PRATT LLC | P O BOX 933931 | | | ATLANTA | GA | 31193 | |
| 4407985 | LEWIS-BURGESS, BRIDGET L | Redacted | | | | | | | |
| 4187621 | LEWIS-CODAY, PAIGE M | Redacted | | | | | | | |
| 4474802 | LEWIS-COOPER, EQUILLA | Redacted | | | | | | | |
| 4438075 | LEWIS-COTTON, IRIS | Redacted | | | | | | | |
| 5684661 | LEWISDAVIS LILLIAN | 3803 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810 | |
| 4794274 | Lewis-Goetz and Company, Inc. | Redacted | | | | | | | |
| 4794275 | Lewis-Goetz and Company, Inc. | Redacted | | | | | | | |
| 4794276 | Lewis-Goetz and Company, Inc. | Redacted | | | | | | | |
| 4363195 | LEWIS-JOHNSON, EMILY N | Redacted | | | | | | | |
| 4357576 | LEWIS-JONES, MAURIANA | Redacted | | | | | | | |
| 4322348 | LEWIS-LARUE, LEAH | Redacted | | | | | | | |
| 4519392 | LEWIS-PARKS, LANNIE M | Redacted | | | | | | | |
| 4280803 | LEWIS-PUGH, AMBER A | Redacted | | | | | | | |
| 4435073 | LEWIS-REID, MARCUS | Redacted | | | | | | | |
| 4387095 | LEWIS-RHETT, SHAMIKA F | Redacted | | | | | | | |
| 4627137 | LEWIS-RICHARDSON, ANEITA | Redacted | | | | | | | |
| 4196328 | LEWIS-STICKMON, ANDREA | Redacted | | | | | | | |
| 4888266 | LEWISTON DAILY SUN | SUN JOURNAL | DEPT D PO BOX 4400 | | | LEWISTON | ME | 04243 | |
| 5830518 | LEWISTON MORNING TRIBUNE | ATTN: SALLY IMEL | 505 C STREET | | | LEWISTON | ID | 83501 | |
| 5830519 | LEWISTON SUN JOURNAL | ATTN: BRUCE RIOUX | 104 PARK STREET | P.O. BOX 44 | | LEWISTON | ME | 04240 | |
| 4532006 | LEWIS-WADDELL, LARANN Y | Redacted | | | | | | | |
| 5684668 | LEWISWELLS MEOCEANIA | 317 W CEDAR LANE | | | | BISHOPVILLE | SC | 29010 | |
| 4710605 | LEWIS-WEST, ROBERT | Redacted | | | | | | | |
| 4206480 | LEWIS-WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4161610 | LEWKOWITZ, BLAKE | Redacted | | | | | | | |
| 4828246 | LEWKOWITZ, KAREN | Redacted | | | | | | | |
| 4818758 | LEWKOWITZ, PATTI | Redacted | | | | | | | |
| 4283792 | LEWKOWSKI, MARK | Redacted | | | | | | | |
| 4598462 | LEWMAN, LINDSEY | Redacted | | | | | | | |
| 4458339 | LEWON, HAYLEE J | Redacted | | | | | | | |
| 4658668 | LEWRIGHT, GEORGE | Redacted | | | | | | | |
| 4437617 | LEWSADER, BRITTANY | Redacted | | | | | | | |
| 4792700 | Lewsader, Dale | Redacted | | | | | | | |
| 4149233 | LEWTER, ASHLEY J | Redacted | | | | | | | |
| 4380657 | LEWTER, NANCY G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750085 | LEWTER, RANDALL | Redacted | | | | | | | |
| 4478885 | LEWTER, THOMAS G | Redacted | | | | | | | |
| 4620740 | LEWTON, MICHAEL | Redacted | | | | | | | |
| 5684673 | LEX BRYANT | 4003 GRANTLEY RD | | | | BALTIMORE | MD | 21215 | |
| 4887022 | LEX DOUGLAS BARKLEY | SEARS OPTICAL 1186 | 4570 POPLAR AVENUE | | | MEMPHIS | TN | 38117 | |
| 4838905 | Lex Tsaggaris | Redacted | | | | | | | |
| 4689144 | LEX, CAROL | Redacted | | | | | | | |
| 4793300 | Lex, Claire | Redacted | | | | | | | |
| 4828247 | LEX, DENNIS & JEANNE | Redacted | | | | | | | |
| 4604238 | LEX, MEREDITH | Redacted | | | | | | | |
| 4716184 | LEX, ROXANNE | Redacted | | | | | | | |
| 4194096 | LEXA, KHALE J | Redacted | | | | | | | |
| 4818759 | LEXANN MASSONI | Redacted | | | | | | | |
| 4255395 | LEXEHOMME, CHERANDA | Redacted | | | | | | | |
| 4799834 | LEXERD NJ LLC | DBA LEXERD | 288 EGG HARBOR RD STE 9-10 | | | SEWELL | NJ | 08080 | |
| 4865277 | LEXI GROUP INC | 3023 N CLARK ST STE 778 | | | | CHICAGO | IL | 60657 | |
| 4859713 | LEXIBOOK AMERICA INC | 1251 AVE OF AMERICA, 3RD FLOOR | | | | NEW YORK | NY | 10020 | |
| 4818760 | LEXICON DEVELOPMENTS | Redacted | | | | | | | |
| 4818761 | LEXIE SAINE DESIGN | Redacted | | | | | | | |
| 4558872 | LEXIMA, ENVYI | Redacted | | | | | | | |
| 4855326 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK LEWISBURG, LLC | C/O LXP MANAGER CORP. | ATTN:  LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854256 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK MANTECA, LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854927 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK WATERTOWN, LLC | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 5405312 | LEXINGTON COUNTY | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 5484323 | LEXINGTON COUNTY - RE | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 4780623 | Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | | Lexington | SC | 29072 | |
| 4780624 | Lexington County Treasurer | PO Box 300 | | | | Lexington | SC | 29071 | |
| 4878429 | LEXINGTON HERALD LEADER COMPANY | LEXINGTON H L SERVICES INC | 100 MIDLAND AVENUE | | | LEXINGTON | KY | 40508 | |
| 5797189 | Lexington Insurance Company | 225 W. Washington, Suite 1560 | | | | Chicago | IL | 60606 | |
| 4778222 | Lexington Insurance Company | Attn: Traci Reyes | 225 W. Washington, Suite 1560 | | | Chicago | IL | 60606 | |
| 5792686 | LEXINGTON INSURANCE COMPANY | TRACI REYES | 225 W. WASHINGTON, SUITE 1560 | | | CHICAGO | IL | 60606 | |
| 4806250 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVENUE | | | | NEW YORK | NY | 10065 | |
| 4875528 | LEXINGTON LUGGAGE LTD | E W S INCENTIVES INC | 793 LEXINGTON AVE | | | NEW YORK | NY | 10065 | |
| 4883390 | LEXINGTON PLUMBING AND HEATING CO | P O BOX 875810 | | | | KANSAS CITY | MO | 64187 | |
| 4854299 | LEXINGTON PROPERTIES-ML/PACIFIC CARMEL MT HDGS-GL | LEXINGTON TRAMK SAN DIEGO LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4808357 | LEXINGTON TRAMK GALESBURG LLC | C/O LXP MANAGER CORP | ATTN LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4808355 | LEXINGTON TRAMK LEWISBURG LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779357 | Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808350 | LEXINGTON TRAMK LORAIN LLC WIRE#302 | TRUSTONE PENN PLAZA STE 4015 | C/O LEXINGTON CORP PROP TST | ATTN R J ROUSE | | NEW YORK | NY | 10019 | |
| 4895057 | Lexington Tramk Manteca L.P. | Attn: Allison Forrester | One Penn Plaza | Suite 4015 | | New York | NY | 10119 | |
| 4808351 | LEXINGTON TRAMK MANTECA LP | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4779358 | Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 5821702 | Lexington Tramk San Diego L.P. | Meltzer, Lippe, Goldstein & Breitstone, LLP | Attn: William W. Post, Esq. | 190 Willis Avenue | | Mineola | NY | 11501 | |
| 4779359 | Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808356 | LEXINGTON TRAMK WATERTOWN LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4779360 | Lexington Tramk Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4781479 | Lexington-Fayette | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 4878094 | LEXIOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | KOWLOON | | HONG KONG |
| 4885882 | LEXISNEXIS | REED ELSEVIER | 1600 JOHN F. KENNEDY BOULEVARD | SUITE 1655 | | PHILADELPHIA | PA | 19103 | |
| 5789207 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170 | |
| 4885883 | LEXISNEXIS | REED ELSEVIER INC | P O BOX 7247-6157 | | | PHILADELPHIA | PA | 19170 | |
| 4878878 | LEXISNEXIS MATTHEW BENDER | MATTHEW BENDER & COMPANY | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5797190 | LexisNexis Risk Solutions | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5788822 | LexisNexis Risk Solutions | Laura A Cline | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794817 | LEXJET LLC | DBA LEXJET | 1605 MAIN ST SUITE 400 | | | SARASOTA | FL | 34236 | |
| 4883719 | LEXMARK INTERNATIONAL | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4883720 | LEXMARK INTERNATIONAL INC | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 5797191 | LEXMARK INTERNATIONAL INC-623331717 | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4818762 | LEXOR BUILDERS INC | 2470 S. Winchester Blvd. | Ste. D | | | Campbell | CA | 95008 | |
| 4838906 | LEXOVSKY, GLEN | Redacted | | | | | | | |
| 4716357 | LEXPINASSE, MARIE-JUDETTE | Redacted | | | | | | | |
| 4615186 | LEXSO, HEATHER | Redacted | | | | | | | |
| 5684692 | LEXUS HOLDER | 4144 WOODHALL ST LOWER | | | | DETROIT | MI | 48224 | |
| 4884046 | LEXY PACIFIC CORPORATION | PER OBU TERMINATION | 611 VAQUEROS AVE | | | SUNNYVALE | CA | 94085 | |
| 4279938 | LEY, BRITTON A | Redacted | | | | | | | |
| 4571804 | LEY, DAVID G | Redacted | | | | | | | |
| 4488805 | LEY, ELIZABETH A | Redacted | | | | | | | |
| 4616902 | LEY, JUDY | Redacted | | | | | | | |
| 4277750 | LEY, KERI | Redacted | | | | | | | |
| 4453321 | LEY, MAIDA | Redacted | | | | | | | |
| 4282202 | LEY, MICHAEL D | Redacted | | | | | | | |
| 5684699 | LEYA GALVAN SMITH | 1357 TWO HARBORS RD | | | | TWO HARBORS | MN | 55616 | |
| 5684700 | LEYA WALKER | 3009 FAIRLAWN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 4747493 | LEYAKATALIE, ANDRE | Redacted | | | | | | | |
| 4311409 | LEYBA, BRANDON N | Redacted | | | | | | | |
| 4594480 | LEYBA, ERNESTO I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759235 | LEYBA, FENA M | Redacted | | | | | | | |
| 4412459 | LEYBA, KENYA | Redacted | | | | | | | |
| 4217013 | LEYBA, LANISA | Redacted | | | | | | | |
| 4413489 | LEYBA, LISA A | Redacted | | | | | | | |
| 4283893 | LEYBA, NICHOLAS | Redacted | | | | | | | |
| 4168573 | LEYBA, SANDRA | Redacted | | | | | | | |
| 4245194 | LEYBA, SANDRA D | Redacted | | | | | | | |
| 4167514 | LEYBA, TROY | Redacted | | | | | | | |
| 4201528 | LEYBA, VERONICA | Redacted | | | | | | | |
| 4389825 | LEYBLE, MARILOU | Redacted | | | | | | | |
| 4771239 | LEYBOURNE, RAY M | Redacted | | | | | | | |
| 4597501 | LEYBURN, DIANE D | Redacted | | | | | | | |
| 4530928 | LEYCO, PRINCESS | Redacted | | | | | | | |
| 5684705 | LEYDA SUNNIE M | 2310 S JOPLIN | | | | JOPLIN | MO | 64804 | |
| 4402844 | LEYDA, MELISSA | Redacted | | | | | | | |
| 4768678 | LEYDECKER, JENNIFER | Redacted | | | | | | | |
| 4472894 | LEYDEN, GRANT W | Redacted | | | | | | | |
| 4224409 | LEYDEN, HEATHER A | Redacted | | | | | | | |
| 4159187 | LEYDEN, MANUEL | Redacted | | | | | | | |
| 4227993 | LEYDEN, MARK | Redacted | | | | | | | |
| 4635852 | LEYDEN, MICHAEL | Redacted | | | | | | | |
| 4233565 | LEYDON, AURORA KRISTINE | Redacted | | | | | | | |
| 4197238 | LEYDON, GREG | Redacted | | | | | | | |
| 4788785 | Leydon, John | Redacted | | | | | | | |
| 4752463 | LEYENBERGER, PATTY | Redacted | | | | | | | |
| 4657386 | LEYENDECKER, JAMES | Redacted | | | | | | | |
| 4543547 | LEYENDECKER, MELANIE | Redacted | | | | | | | |
| 4272070 | LEYENDECKER, TRINITY T | Redacted | | | | | | | |
| 4582108 | LEYH, EMILY | Redacted | | | | | | | |
| 4276506 | LEYH, VIVIAN | Redacted | | | | | | | |
| 4463662 | LEYJA, JERAN R | Redacted | | | | | | | |
| 5684710 | LEYLA DELAFUENTE | 300 S G ST | | | | MCALLEN | TX | 78501 | |
| 5684715 | LEYLA ZAMANOVA | 2955 LONE OAK CIR STE 8 | | | | ST PAUL | MN | 55121 | |
| 4337806 | LEYLAND, CRYSTAL | Redacted | | | | | | | |
| 5684716 | LEYLEW ASHLEY | 3613 WYTCHWOOD | | | | METAIRIE | LA | 70003 | |
| 4351793 | LEYMAN, RYAN M | Redacted | | | | | | | |
| 4144608 | LEYNES, ALAN CESAR L | Redacted | | | | | | | |
| 4346749 | LEYON, BASMA A | Redacted | | | | | | | |
| 4397368 | LEYPOLDT, EMILY | Redacted | | | | | | | |
| 4156231 | LEYRER, JAMISON R | Redacted | | | | | | | |
| 4674509 | LEYRETANA, HILFRED | Redacted | | | | | | | |
| 4828248 | LEYS, GENE | Redacted | | | | | | | |
| 4677893 | LEYSHON, SUSAN | Redacted | | | | | | | |
| 4275301 | LEYTEM, KIM L | Redacted | | | | | | | |
| 4380746 | LEYTE-MUNOZ, VALERIE | Redacted | | | | | | | |
| 4878084 | LEYUAN KUO ENTERPRISE CO LTD | KEVIN CHEN | 10 FANG TONG RD WEN JIN VILLAGE | FANG YUAN | | CHANGHUA | | | TAIWAN, REPUBLIC OF CHINA |
| 4717037 | LEYVA  III, PETER  J J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246776 | LEYVA JORGE, CARLOS | Redacted | | | | | | | |
| 4165822 | LEYVA LOPEZ, EDER C | Redacted | | | | | | | |
| 4275577 | LEYVA MENDOZA, JESSICA | Redacted | | | | | | | |
| 4231627 | LEYVA PUPO, KARINA | Redacted | | | | | | | |
| 4535189 | LEYVA, AISHIA | Redacted | | | | | | | |
| 4240564 | LEYVA, ALMA | Redacted | | | | | | | |
| 4519795 | LEYVA, ANGEL | Redacted | | | | | | | |
| 4392855 | LEYVA, BARBARA N | Redacted | | | | | | | |
| 4171321 | LEYVA, BREANNA | Redacted | | | | | | | |
| 4161597 | LEYVA, BRIANA A | Redacted | | | | | | | |
| 4171190 | LEYVA, BRYAN | Redacted | | | | | | | |
| 4157703 | LEYVA, CHANNA | Redacted | | | | | | | |
| 4154205 | LEYVA, CHRISTOPHER | Redacted | | | | | | | |
| 4192020 | LEYVA, CYNTHIA | Redacted | | | | | | | |
| 4238661 | LEYVA, ELENA M | Redacted | | | | | | | |
| 4312688 | LEYVA, ELIZABETH | Redacted | | | | | | | |
| 4652018 | LEYVA, ERNIE B | Redacted | | | | | | | |
| 4155982 | LEYVA, FELIX D | Redacted | | | | | | | |
| 4535192 | LEYVA, ISRAEL | Redacted | | | | | | | |
| 4582286 | LEYVA, IZABELLE | Redacted | | | | | | | |
| 4207447 | LEYVA, JENNIFER M | Redacted | | | | | | | |
| 4435060 | LEYVA, JORGE | Redacted | | | | | | | |
| 4211741 | LEYVA, JOSE J | Redacted | | | | | | | |
| 4730378 | LEYVA, JOSE R | Redacted | | | | | | | |
| 4194917 | LEYVA, JOSEFINA A | Redacted | | | | | | | |
| 4654477 | LEYVA, JOYCE M. | Redacted | | | | | | | |
| 4154674 | LEYVA, JUAN D | Redacted | | | | | | | |
| 4661796 | LEYVA, JULIA | Redacted | | | | | | | |
| 4170916 | LEYVA, KYLE N | Redacted | | | | | | | |
| 4789905 | Leyva, Laura | Redacted | | | | | | | |
| 4791270 | Leyva, Laura | Redacted | | | | | | | |
| 4157680 | LEYVA, LOREANA I | Redacted | | | | | | | |
| 4708257 | LEYVA, LOUIS | Redacted | | | | | | | |
| 4838907 | LEYVA, LUIS & ADDIS | Redacted | | | | | | | |
| 4154950 | LEYVA, MARCOS M | Redacted | | | | | | | |
| 4571155 | LEYVA, MARIE | Redacted | | | | | | | |
| 4527711 | LEYVA, MARYBETH | Redacted | | | | | | | |
| 4476848 | LEYVA, MELINA | Redacted | | | | | | | |
| 4411392 | LEYVA, MONICA A | Redacted | | | | | | | |
| 4179976 | LEYVA, MOSES A | Redacted | | | | | | | |
| 4215885 | LEYVA, NAYELI J | Redacted | | | | | | | |
| 4283874 | LEYVA, PEDRO | Redacted | | | | | | | |
| 4360572 | LEYVA, REBECCA M | Redacted | | | | | | | |
| 4525051 | LEYVA, REY | Redacted | | | | | | | |
| 4200650 | LEYVA, RICARDO JR | Redacted | | | | | | | |
| 4720172 | LEYVA, RODOLFO | Redacted | | | | | | | |
| 4526906 | LEYVA, SARAH E | Redacted | | | | | | | |
| 4550615 | LEYVA, STEFFANIE J | Redacted | | | | | | | |
| 4398637 | LEYVA, TANAYA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186228 | LEYVA, VANESSA | Redacted | | | | | | | |
| 4293600 | LEYVA, VICENTE R | Redacted | | | | | | | |
| 4314945 | LEYVA, YOLANDA | Redacted | | | | | | | |
| 4208888 | LEYVA-DIAZ, NALLELY | Redacted | | | | | | | |
| 4217622 | LEYVA-HERNANDEZ, REBECCA | Redacted | | | | | | | |
| 4208678 | LEYVA-HOYT, BYRON | Redacted | | | | | | | |
| 4174897 | LEYVAS, CORNELIUS | Redacted | | | | | | | |
| 4180931 | LEYVA-SERRATO, YEILIN | Redacted | | | | | | | |
| 4792660 | Leza, Pamela | Redacted | | | | | | | |
| 4380849 | LEZAMA GOMEZ, GABRIELA | Redacted | | | | | | | |
| 4290289 | LEZAMA JR, FELIX | Redacted | | | | | | | |
| 5684734 | LEZAMA MERCEDES | 4860 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 4428929 | LEZAMA, GERARD | Redacted | | | | | | | |
| 4531861 | LEZAMA, J MANUEL | Redacted | | | | | | | |
| 4465587 | LEZAMA, JOSE A | Redacted | | | | | | | |
| 4385390 | LEZAMA, KARLA | Redacted | | | | | | | |
| 4236328 | LEZAMA, MATHEW | Redacted | | | | | | | |
| 4434694 | LEZAMA, NANCY | Redacted | | | | | | | |
| 4202840 | LEZAMA, PAMELA | Redacted | | | | | | | |
| 4248311 | LEZAMA-SAENZ, ANA | Redacted | | | | | | | |
| 4594970 | LEZCANO, AMIRE | Redacted | | | | | | | |
| 4230521 | LEZCANO, LAZARA | Redacted | | | | | | | |
| 4585592 | LEZCANO, MANUEL | Redacted | | | | | | | |
| 4507197 | LEZCANO, MELODY | Redacted | | | | | | | |
| 4838908 | LEZELL, SUZANNE | Redacted | | | | | | | |
| 4699955 | LEZIN, MARIE | Redacted | | | | | | | |
| 4399435 | LEZIN, WILLENS | Redacted | | | | | | | |
| 4472065 | LEZOCHE, JAMES | Redacted | | | | | | | |
| 4420937 | LEZON, SISTINE | Redacted | | | | | | | |
| 4350019 | LEZOTTE, MARY | Redacted | | | | | | | |
| 4527325 | LEZOVICH, PETRA | Redacted | | | | | | | |
| 4394676 | LEZU, MICHAEL E E | Redacted | | | | | | | |
| 4874102 | LF ACCESSORIES GROUP LLC | CIT COMMERCIAL SERVICES | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4884833 | LF MENS GROUP LLC | PO BOX 403184 | | | | ATLANTA | GA | 30384 | |
| 4857828 | LF PRODUCTS PTE LTD | #03-08, BLOCK A, 10 RAEBURN PARK | | | | SINGAPORE | | 88702 | SINGAPORE |
| 4874874 | LF PRODUCTS PTE LTD | DBA TECHNO SOURCE | RALPH VALIENTE | #03-08, BLOCK A, 10 RAEBURN PARK | | SINGAPORE | | | SINGAPORE |
| 5797192 | LF2 Rock Creek LP | 4400 A. North Freeway | Suite 900 | | | Houston | TX | 77022 | |
| 5788599 | LF2 ROCK CREEK LP | ATTN: JEFF J. PROCELL, GM | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 4854204 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 4808541 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | ATTN:JEFF J. PROCELL | 4400 A NORTH FREEWAY - SUITE 900 | | HOUSTON | TX | 77022 | |
| 5856949 | LF2 ROCK CREEK LP | KELLY DRYE & WARREN LLP | 101 PARK AVENUE | | | New York | NY | 10178 | |
| 4803091 | LFC LLC | 141 LANZA AVE BLDG# 18C | | | | GARFIELD | NJ | 07026 | |
| 4802849 | LFS PRODUCTS LLC | DBA LFS PRODUCTS | 510 SOUTH 200 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878051 | LFSATRP INC | KENNETH PAUL SIMMONS | 1360 E HIGHWAY 372 #4 | | | PAHRUMP | NV | 89048 | |
| 4888756 | LFTM INC | TOP DAWG MODULAR SERVICE | 49047 MILMONT DRIVE | | | FREMONT | CA | 94538 | |
| 5792687 | LG | 201 James Record Rd | | | | Hunstville | AL | 35813 | |
| 6030853 | LG | John Hollen | 2000 Millbrook Drive | | | Lincolnshire | IL | 60069 | |
| 4810420 | LG CONSUMER ELECTRONICS | 1000 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4882930 | LG ELECTRONICS | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4794448 | LG Electronics | Redacted | | | | | | | |
| 4881086 | LG ELECTRONICS ALABAMA INC | P O BOX 22230 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805953 | LG ELECTRONICS ALABAMA INC | P O BOX 240007 | | | | HUNTSVILLE | AL | 35813 | |
| 5790567 | LG ELECTRONICS ALABAMA, INC | LEGAL TEAM | 201 JAMES RECORD ROAD | | | HUNTSVILLE, | AL | 35824 | |
| 5790566 | LG ELECTRONICS ALABAMA, INC | MICHAEL KOZLOWSKI | 201 JAMES RECORD ROAD | | | HUNTSVILLE, | AL | 35824 | |
| 4878146 | LG ELECTRONICS INC | KJELL. HYUNCHUL LEE | LG TWIN TOWER 20 YOIDO-DONG | YOUNGDUNGPO-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4778943 | LG Electronics U S A Inc | Attn: Thomas Yoon | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 4806109 | LG ELECTRONICS U S A INC | P O BOX 730241 | | | | DALLAS | TX | 75373-0241 | |
| 5797193 | LG Electronics USA | 1000 Sylvan Ave. | | | | Englewood Cliffs | NJ | 07632 | |
| 5790568 | LG ELECTRONICS USA | JOHN HAHM | 1000 SYLVAN AVE. | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5789507 | LG ELECTRONICS USA | JOHN HOLLEN | 2000 MILLBROOK DRIVE | | | LINCOLNSHIRE | IL | 60069 | |
| 4811211 | LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4805596 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 5797195 | LG ELECTRONICS USA INC (EZ ORDER) | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 5797196 | LG ELECTRONICS USA INC (STOCKED) | 1000 SYLVAN AVENUE | | | | ENGLEWOOD | NJ | 07632 | |
| 4805611 | LG ELECTRONICS USA INC CE | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 5797197 | LG Electronics USA Inc. | 2000 Millbrook Drive | | | | Lincolnshire | IL | 60069 | |
| 5788926 | LG Electronics USA Inc. | John Hollen | 2000 Millbrook Drive | | | Lincolnshire | IL | 60069 | |
| 4818763 | LG ELECTRONICS, AL INC (labor acct) | Redacted | | | | | | | |
| 4838909 | LG HOME BUILDERS | Redacted | | | | | | | |
| 4851799 | LG HOME SOLUTIONS INC | 75 DARE RD | | | | Selden | NY | 11784 | |
| 4872789 | LG OTHER ASSOCIATES LLC | ATTN STEVEN LERNER | 1705 BROADWAY | | | HEWLETT | NY | 11557 | |
| 4855017 | LG REALTY ADVISORS | GBK ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | ATTN: ZACHARY GUMBERG | 535 SMITHFIELD STREET, SUITE 900 | PITTSBURGH | PA | 15222 | |
| 4783304 | LG&E - Louisville Gas & Electric | PO Box 9001960 | | | | Louisville | KY | 40290 | |
| 4871351 | LGB INC | 8735 DEAD STICK ROAD | | | | SAN DIEGO | CA | 92154 | |
| 4798692 | LGEOO CORP | DBA LGEOO | 47 HALL STREET 3RD FLOOR | | | BROOKLYN | NY | 11205 | |
| 4796415 | LGGR US LOGISTICS LTD | DBA SUPER XMALL | 2710 MCCONE AVENUE | | | HAYWARD | CA | 94545 | |
| 4849167 | LGO SERVICES LLC | 330 BREESPORT ST | | | | San Antonio | TX | 78216 | |
| 4794682 | LGU INTERNATIONAL INC | DBA LGU INTERNATIONAL | PO BOX 156 | | | DUNCAN | SC | 29334 | |
| 4800010 | LH HOLDINGS INC | DBA LEGENDARY WHITETAILS | 820 ENTERPRISE DR | | | SLINGER | WI | 53086 | |
| 4806799 | LH LICENSED PRODUCTS INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4871288 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 4882534 | LH WHOLESALERS & DISTRIBUTORS | P O BOX 6282 | | | | KAHULUI | HI | 96732 | |
| 4724391 | LHAMO, NAMGYAL | Redacted | | | | | | | |
| 4828249 | LHARRIS DESIGN GROUP | Redacted | | | | | | | |
| 4235119 | LHERISSON, BRIANNAH | Redacted | | | | | | | |
| 4710071 | LHEUREUX, CHARLOTTE | Redacted | | | | | | | |
| 4334866 | LHEUREUX, ELAINE R | Redacted | | | | | | | |
| 4507212 | LHEUREUX, JENNIFER | Redacted | | | | | | | |
| 4818764 | L'HEUREUX, MATT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301706 | LHEUREUX, VICTOR C | Redacted | | | | | | | |
| 4838910 | L'HEUREUX,GINETTE | Redacted | | | | | | | |
| 4870923 | LHI (HONG KONG) LIMITED | 801-2 8F TUNG HIP COMMERCIAL BLDG | 244-248 DES VOEUX ROAD, CENTRAL | | | HONGKONG | | | HONG KONG |
| 4482536 | LHOEST, NANCY | Redacted | | | | | | | |
| 4309798 | LHOTAK, STEPHANIE A | Redacted | | | | | | | |
| 4859311 | LHOTSE XIAMEN CO LTD | 12 DONGREN ROAD | JIMEI DISTRICT | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4868018 | LHR TECHNOLOGIES INC | 4930 ALLEN GENOA | | | | PASADENA | TX | 77054 | |
| 5684750 | LI BINGTANG | 5100 N 27TH ST | | | | LINCOLN | NE | 68521 | |
| 4818765 | LI CHEN | Redacted | | | | | | | |
| 4252340 | LI FERNANDEZ, MADELIN | Redacted | | | | | | | |
| 5684757 | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 4803667 | LI JUNFENG | DBA EASYLAND | 9000 ROCHESTER AVE #300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5684760 | LI LIU | 68 BAY BLVD | | | | NEWARK | DE | 19702 | |
| 4818766 | LI WANG | Redacted | | | | | | | |
| 4209698 | LI, ALEX | Redacted | | | | | | | |
| 4281507 | LI, ALICE | Redacted | | | | | | | |
| 4600747 | LI, BING | Redacted | | | | | | | |
| 4771470 | LI, CAN | Redacted | | | | | | | |
| 4259182 | LI, CHAN | Redacted | | | | | | | |
| 4631841 | LI, CHONG | Redacted | | | | | | | |
| 4735867 | LI, CHUNNING | Redacted | | | | | | | |
| 4333920 | LI, CLARA | Redacted | | | | | | | |
| 4179885 | LI, CUI Q | Redacted | | | | | | | |
| 4284788 | LI, DAN | Redacted | | | | | | | |
| 4614385 | LI, DANNY | Redacted | | | | | | | |
| 4332748 | LI, ELIZA | Redacted | | | | | | | |
| 4439581 | LI, ERIC | Redacted | | | | | | | |
| 4687486 | LI, EVELYN | Redacted | | | | | | | |
| 4279818 | LI, FANG | Redacted | | | | | | | |
| 4697248 | LI, FRED | Redacted | | | | | | | |
| 4733048 | LI, GANESHA | Redacted | | | | | | | |
| 4278373 | LI, HAILEE | Redacted | | | | | | | |
| 4429720 | LI, HAN | Redacted | | | | | | | |
| 4732333 | LI, HANHAN | Redacted | | | | | | | |
| 4828250 | LI, HANYI | Redacted | | | | | | | |
| 4646310 | LI, HELEN | Redacted | | | | | | | |
| 4604665 | LI, IRIS | Redacted | | | | | | | |
| 4818767 | LI, ISABEL | Redacted | | | | | | | |
| 4890357 | Li, Jane Y OD | Attn: President / General Counsel | 6411 Grant Wood St. | | | Bakersfield | CA | 93012 | |
| 4681252 | LI, JASON | Redacted | | | | | | | |
| 4681071 | LI, JASON | Redacted | | | | | | | |
| 4204540 | LI, JEN | Redacted | | | | | | | |
| 6014699 | LI, JENNY | Redacted | | | | | | | |
| 6014699 | LI, JENNY | Redacted | | | | | | | |
| 4605284 | LI, JESSICA | Redacted | | | | | | | |
| 4553681 | LI, JIAJIE | Redacted | | | | | | | |
| 4609026 | LI, JIEZHIEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8391 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618463 | LI, JIN | Redacted | | | | | | | |
| 4776664 | LI, JING JAMES | Redacted | | | | | | | |
| 4180954 | LI, JOHN | Redacted | | | | | | | |
| 4617825 | LI, JOHN | Redacted | | | | | | | |
| 4247714 | LI, JONATHAN | Redacted | | | | | | | |
| 4417058 | LI, JOYCE QIAO YUN | Redacted | | | | | | | |
| 4433697 | LI, JUN | Redacted | | | | | | | |
| 4726373 | LI, JUNE | Redacted | | | | | | | |
| 4730725 | LI, KATHRYN | Redacted | | | | | | | |
| 4428677 | LI, KEVIN | Redacted | | | | | | | |
| 4749028 | LI, KEVIN | Redacted | | | | | | | |
| 4684185 | LI, KUO | Redacted | | | | | | | |
| 4701609 | LI, LICHUN | Redacted | | | | | | | |
| 4624857 | LI, LING | Redacted | | | | | | | |
| 4180290 | LI, MIAO | Redacted | | | | | | | |
| 4293543 | LI, MIAOSHI | Redacted | | | | | | | |
| 4857073 | LI, MING | Redacted | | | | | | | |
| 4696399 | LI, MINWEN | Redacted | | | | | | | |
| 4594526 | LI, MULIAWAN | Redacted | | | | | | | |
| 4430121 | LI, QIAOQING | Redacted | | | | | | | |
| 4473761 | LI, QINGJING | Redacted | | | | | | | |
| 4268887 | LI, ROJEAN | Redacted | | | | | | | |
| 4624043 | LI, RONGXIN | Redacted | | | | | | | |
| 4424829 | LI, SAM | Redacted | | | | | | | |
| 4669403 | LI, SAMUEL | Redacted | | | | | | | |
| 4591498 | LI, SHENG | Redacted | | | | | | | |
| 4697355 | LI, SHOWWU | Redacted | | | | | | | |
| 4664409 | LI, SHUBIN | Redacted | | | | | | | |
| 4289588 | LI, SOPHIE | Redacted | | | | | | | |
| 4629215 | LI, STELLA | Redacted | | | | | | | |
| 4431046 | LI, TANIA | Redacted | | | | | | | |
| 4415515 | LI, VEEVEE | Redacted | | | | | | | |
| 4668493 | LI, VINCENT | Redacted | | | | | | | |
| 4746194 | LI, WALDEN | Redacted | | | | | | | |
| 4571535 | LI, WANCHUN | Redacted | | | | | | | |
| 4659074 | LI, WEI | Redacted | | | | | | | |
| 4441532 | LI, WYATT | Redacted | | | | | | | |
| 4856266 | LI, XIANG | Redacted | | | | | | | |
| 4856269 | LI, XIANG | Redacted | | | | | | | |
| 4271787 | LI, XIAO HUA | Redacted | | | | | | | |
| 4602143 | LI, XIAOBO | Redacted | | | | | | | |
| 4258719 | LI, XIAOFENG | Redacted | | | | | | | |
| 4753315 | LI, XIN | Redacted | | | | | | | |
| 4206981 | LI, XIN | Redacted | | | | | | | |
| 4195420 | LI, XINGLI | Redacted | | | | | | | |
| 4290089 | LI, XINSHUO | Redacted | | | | | | | |
| 4493753 | LI, YATONG | Redacted | | | | | | | |
| 4301177 | LI, YIMING | Redacted | | | | | | | |
| 4131852 | Li, Ying | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675321 | LI, YINGCAI | Redacted | | | | | | | |
| 4599745 | LI, YONG | Redacted | | | | | | | |
| 4732684 | LI, YUAN-MIN | Redacted | | | | | | | |
| 4857256 | LI, YUANYUAN | Redacted | | | | | | | |
| 4668166 | LI, YUE | Redacted | | | | | | | |
| 4197318 | LI, YUEMIN | Redacted | | | | | | | |
| 4311019 | LI, YUEN WING | Redacted | | | | | | | |
| 4707259 | LI, ZENGLU | Redacted | | | | | | | |
| 4740539 | LI, ZHIRUI | Redacted | | | | | | | |
| 4731756 | LI, ZHONG | Redacted | | | | | | | |
| 4801699 | LIA WELLNESS INC DBA AMPLIXIN | DBA AMPLIXIN | 3131 NE 188TH ST STE 2 1104 | | | AVENTURA | FL | 33180 | |
| 4436125 | LIADKA, JESSICA A | Redacted | | | | | | | |
| 4764709 | LIAGHAT, ARIA | Redacted | | | | | | | |
| 4405455 | LIAGOURIS, CONSTANTINE | Redacted | | | | | | | |
| 4685156 | LIAGUNO, VINCE | Redacted | | | | | | | |
| 4258173 | LIAINA, COBY | Redacted | | | | | | | |
| 5797198 | Liaison Technologies | 3157 Royal Drive | Suite 200 | | | Alpharetto | GA | 30022 | |
| 5788783 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | |
| 5790569 | LIAISON TECHNOLOGIES | GENERAL COUNSEL | 3157 ROYAL DRIVE | SUITE 200 | | ALPHARETTO | GA | 30022 | |
| 5790570 | LIAISON TECHNOLOGIES, INC | SUCCESSOR-IN_INTEREST TO NUBRIDGES, INC | DEPT AT 952956 | | | ATLANTA | GA | 31192 | |
| 4583434 | Liaison Technologies, Inc. | Dept AT 952956 | | | | Atlanta | GA | 31192-2956 | |
| 4291768 | LIAKOPOULOS, BARBARA R | Redacted | | | | | | | |
| 4299707 | LIAKOPOULOS, VALERIE R | Redacted | | | | | | | |
| 4792607 | Liakos, Greg | Redacted | | | | | | | |
| 4739401 | LIAKOUNAKOS, AVRA | Redacted | | | | | | | |
| 4199722 | LIAL, EVELYN | Redacted | | | | | | | |
| 4408734 | LIAL, JOHN S | Redacted | | | | | | | |
| 4797556 | LIAMOH THOMAS | DBA ALLABOUTGADGETS | PO BOX  9952 | | | BREA | CA | 92822 | |
| 4807164 | LIAN YI DYEING & WEAVING FTY CO LTD | MR.LIU CHUNG-HAO | 156 SECTION 1, SHAN MIN ROAD | PANCHAO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4576939 | LIAN, GEORGIA-MARIE | Redacted | | | | | | | |
| 4209781 | LIAN, URIANI | Redacted | | | | | | | |
| 5684777 | LIANE L SELLNER | 12895 NEWELL AVE | | | | LINDSTROM | MN | 55045 | |
| 4828251 | LIANG , EVA | Redacted | | | | | | | |
| 5684779 | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | |
| 5794075 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | SINGAPORE |
| 4126037 | Liang Yi Da PTE Ltd | 50 Raffles Place #34-04 Singapore Land Tower | | | | Singapore | | 48623 | Singapore |
| 4124992 | Liang Yi Da PTE. Ltd | Liang Zhang | 50 Raffles Place #34-04 | Singapore Land Tower | | | | 48623 | Singapore |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Lian Zhang | 50 Raffles Place #34-04 Singapore Land Tower | | | | | 48623 | SINGAPORE |
| 4807165 | LIANG YI DA PTE. LTD. | IRENE XIE\ ZHANG LIANG | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125011 | Liang Yi Da PTE. Ltd. | Liang Zhang | 50 Raffles Place #34-04 | Singapore Land Tower | | | | 84623 | Singapore |
| 4343776 | LIANG, ALAN L | Redacted | | | | | | | |
| 4770179 | LIANG, BONNIE | Redacted | | | | | | | |
| 4478879 | LIANG, CHRISTINA | Redacted | | | | | | | |
| 4678218 | LIANG, CYNDI | Redacted | | | | | | | |
| 4207225 | LIANG, DANIEL | Redacted | | | | | | | |
| 4707845 | LIANG, DONG MEI | Redacted | | | | | | | |
| 4696301 | LIANG, GEORGE | Redacted | | | | | | | |
| 4337720 | LIANG, HSUEH C | Redacted | | | | | | | |
| 4607256 | LIANG, HUI | Redacted | | | | | | | |
| 4182878 | LIANG, INGRID | Redacted | | | | | | | |
| 4682249 | LIANG, JEMM Y | Redacted | | | | | | | |
| 4419985 | LIANG, JING | Redacted | | | | | | | |
| 4197853 | LIANG, LEANNE | Redacted | | | | | | | |
| 4676583 | LIANG, MAGGIE | Redacted | | | | | | | |
| 4303715 | LIANG, MICHELLE | Redacted | | | | | | | |
| 4622453 | LIANG, QIAOLIN | Redacted | | | | | | | |
| 4334841 | LIANG, XUAN | Redacted | | | | | | | |
| 4852318 | LIANGCHI HSU | 478 TRAVIS AVE | | | | Staten Island | NY | 10314 | |
| 5684783 | LIANI LEE | 10301 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4688646 | LIANTHONGSOUK, SAVANG | Redacted | | | | | | | |
| 4222320 | LIAO, EMILY | Redacted | | | | | | | |
| 4699166 | LIAO, FANNY | Redacted | | | | | | | |
| 4648603 | LIAO, FAYE | Redacted | | | | | | | |
| 4619038 | LIAO, GENING | Redacted | | | | | | | |
| 5818488 | Liao, James Ho-Chien | Redacted | | | | | | | |
| 4690347 | LIAO, KAO | Redacted | | | | | | | |
| 4153111 | LIAO, PETER | Redacted | | | | | | | |
| 4728739 | LIAO, YU | Redacted | | | | | | | |
| 4879726 | LIAONING CHENG DA CO LTD | NO 71 RENMIN ROAD | DALIAN | | | LIAONING | | 116001 | CHINA |
| 4803921 | LIAOZHENLAN | DBA HOTSELLING | 1440 N DAILEY DR | | | PUEBLO | CO | 81007 | |
| 4334044 | LIAPERDOS, DIMITRA | Redacted | | | | | | | |
| 4479557 | LIAS, DESIREE M | Redacted | | | | | | | |
| 4460546 | LIAS, HOLLY | Redacted | | | | | | | |
| 4743045 | LIAS, SUSAN | Redacted | | | | | | | |
| 4792563 | Liasi, Evangelos | Redacted | | | | | | | |
| 5424583 | LIASON ALFRED III | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4203843 | LIBAN, BRIANNE | Redacted | | | | | | | |
| 4270922 | LIBANAG, RODERICK | Redacted | | | | | | | |
| 4885494 | LIBBEY GLASS INC | PO BOX 93864 | | | | CHICAGO | IL | 60673 | |
| 4806737 | LIBBEY GLASS-EXPORT DEPT | P O BOX 730598 | | | | DALLAS | TX | 75373-0598 | |
| 4417212 | LIBBEY, NICKISHA M | Redacted | | | | | | | |
| 4612221 | LIBBRA, TODD | Redacted | | | | | | | |
| 4870931 | LIBBY BOONE ENTERPRISES LLC | 803 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4808306 | LIBBY DIAL ENTERPRISES, LLC | 803 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| 5788567 | LIBBY DIAL ENTERPRISES, LLC | ATTN: RUSSELL J CANNANE | 803 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| 4855132 | LIBBY DIAL ENTERPRISES, LLC | C/O H.L. LIBBY CORPORATION | 803 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| 4346799 | LIBBY JR, MICHAEL P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818768 | LIBBY TAYLOR | Redacted | | | | | | | |
| 4265435 | LIBBY, AMANDA R | Redacted | | | | | | | |
| 4602226 | LIBBY, CHANDRA | Redacted | | | | | | | |
| 4242051 | LIBBY, DANIEL O | Redacted | | | | | | | |
| 4838911 | LIBBY, DEBBIE & JIM | Redacted | | | | | | | |
| 4265304 | LIBBY, DEREK W | Redacted | | | | | | | |
| 4227538 | LIBBY, FREDERICK J | Redacted | | | | | | | |
| 4225558 | LIBBY, FREDERICK J | Redacted | | | | | | | |
| 4393991 | LIBBY, GABRIELLE | Redacted | | | | | | | |
| 4192803 | LIBBY, JORDAN N | Redacted | | | | | | | |
| 4346774 | LIBBY, KAYLA N | Redacted | | | | | | | |
| 4351222 | LIBBY, KELLY | Redacted | | | | | | | |
| 4793043 | Libby, Lissette | Redacted | | | | | | | |
| 4689122 | LIBBY, ROBERT | Redacted | | | | | | | |
| 4347032 | LIBBY, TERESA | Redacted | | | | | | | |
| 4736959 | LIBBY-GREEN, CINDY | Redacted | | | | | | | |
| 4448977 | LIBECAP, IESHSA S | Redacted | | | | | | | |
| 4608564 | LIBECAP, TOMMIE | Redacted | | | | | | | |
| 4270459 | LIBED, JOANNE M | Redacted | | | | | | | |
| 4235919 | LIBED, KARIZZA | Redacted | | | | | | | |
| 4272049 | LIBED, PACITA A | Redacted | | | | | | | |
| 4219515 | LIBER, JOSEPH | Redacted | | | | | | | |
| 4164630 | LIBER, SARAH | Redacted | | | | | | | |
| 4818769 | LIBERA, ARTHUR | Redacted | | | | | | | |
| 4887728 | LIBERAL HIGH PLAINS DAILY LEADER | SEWARD COUNTY PUBLISHING LLC | P O BOX 889 | | | LIBERAL | KS | 67905 | |
| 4247393 | LIBERAL, DANIEL | Redacted | | | | | | | |
| 4176042 | LIBERATO, JUAN | Redacted | | | | | | | |
| 4505913 | LIBERATO, RICHARD J | Redacted | | | | | | | |
| 4862387 | LIBERATOR SNOW REMOVAL | 1970 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| 4438271 | LIBERATORE, ANDREW | Redacted | | | | | | | |
| 4589118 | LIBERATORE, FRANK | Redacted | | | | | | | |
| 4439101 | LIBERATORE, JOSEPH J | Redacted | | | | | | | |
| 4624744 | LIBERATORE, LOUIS | Redacted | | | | | | | |
| 4471319 | LIBERATORE, MATTHEW R | Redacted | | | | | | | |
| 4244183 | LIBERATORE, RICHARD | Redacted | | | | | | | |
| 4242823 | LIBERATORE, ROSANNE | Redacted | | | | | | | |
| 4227895 | LIBERATORE, SUSAN M | Redacted | | | | | | | |
| 4666237 | LIBERGE, DENNIS | Redacted | | | | | | | |
| 4878326 | LIBERMAN BROADCASTING INC | LBI MEDIA INC | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| 4217706 | LIBERMAN, ILLYA | Redacted | | | | | | | |
| 4679660 | LIBERSKY, MARCIE | Redacted | | | | | | | |
| 4838912 | LIBERTELLI, MICHELE & KELLY | Redacted | | | | | | | |
| 4429726 | LIBERTI, NATHAN | Redacted | | | | | | | |
| 4363692 | LIBERTINI, ARIELLE | Redacted | | | | | | | |
| 4494465 | LIBERTO, BRETT | Redacted | | | | | | | |
| 4414257 | LIBERTO, CHRISTINA | Redacted | | | | | | | |
| 4306322 | LIBERTO, GREGORY | Redacted | | | | | | | |
| 4838913 | LIBERTO, JACQUELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706021 | LIBERTO, LOIS | Redacted | | | | | | | |
| 4494681 | LIBERTO, LUISA | Redacted | | | | | | | |
| 4713629 | LIBERTO, MARY T | Redacted | | | | | | | |
| 4838914 | LIBERTORE, DOUG | Redacted | | | | | | | |
| 4863063 | LIBERTY ATLANTIC CARBONIC CO | 2118 HANOVER AVE | | | | ALLENTOWN | PA | 18103 | |
| 4854060 | Liberty Awards | 3960 N Hampton Dr | | | | Powell | OH | 43065 | |
| 4779804 | Liberty City Tax Collector | PO Box 159 | | | | Liberty | MO | 64069 | |
| 4796335 | LIBERTY COIN LLC | DBA LIBERTY COIN | 2201 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4867280 | LIBERTY DISPLAYS INC | 4230B RIDGE LEA RD UNIT 110 | | | | AMHERST | NY | 14226 | |
| 4805185 | LIBERTY DISTRIBUTION CO LLC | DBA LDC INC | 290 E EL PRADO COURT | | | CHANDLER | AZ | 85225 | |
| 5797201 | LIBERTY DISTRIBUTORS INC | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 4874380 | LIBERTY DOOR REPAIR | CONTINENTAL ENTRANCE SOLUTIONS LLC | 3605 CHASTAIN COURT | | | ALPHARETTA | GA | 30004 | |
| 4869043 | LIBERTY FENCE & SUPPLY LLC | 5758 W WHITE MTN BLVD POB 2920 | | | | SHOW LOW | AZ | 85902 | |
| 4872333 | LIBERTY GAZETTE | ALDEBARAN INC | 314 MAIN PO BOX 1908 | | | LIBERTY | TX | 77575 | |
| 4807605 | LIBERTY INSURANCE | Redacted | | | | | | | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 03852484 | P.O. Box 2825 | | New York | NY | 10116 | |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Nicholas R. Brotzman | Sr Subrogation Claim Rep | 5050 W Tilghman St, Suite 200 | Allentown | PA | 18104 | |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 037888002 | PO Box 2825 | | New York | NY | 10016 | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Nicholas R Brotzman, Sr Subrogation Claims Rep | 5050 W Tilghman St | Suite 200 | Allentown | PA | 18104 | |
| 4875233 | LIBERTY LOCKS | DEVIN EGGETT | P O BOX 233 | | | BREWER | ME | 04412 | |
| 4878435 | LIBERTY LOCKSMITHS INC | LIBERTY LOCKSMITH & SECURITY PRODUC | 541 N PARK AVENUE | | | APOPKA | FL | 32712 | |
| 5809798 | Liberty Mutual / Subroge Joseph Jurzec | Renee Jones, Sr Claims Resolutions Specalist | 5050 W Tilghman Street | | | Allentown | PA | 18104 | |
| 5797202 | Liberty Mutual Fire Insurance Company | 27201 Bella Vista Parkway, Suite 210 | | | | Warrenville | IL | 60555 | |
| 4778242 | Liberty Mutual Fire Insurance Company | Attn: Lisa Murray | 27201 Bella Vista Parkway, Suite 210 | | | Warrenville | IL | 60555 | |
| 5834207 | Liberty Mutual Fire Insurance Company | Brian E. Brotzman | 5050 W Tilghman St. Suite 200 | | | Allentown | PA | 18104 | |
| 5834207 | Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance | Attn: 037864190 | PO Box 2825 | | New York | NY | 10116 | |
| 5792688 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | LISA MURRAY | 27201 BELLA VISTA PARKWAY, SUITE 210 | | | WARRENVILLE | IL | 60555 | |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | NINA DURANTE | SAFECO PLAZE, P.O. BOX 34526 | | | SEATTLE | WA | 98124 | |
| 4794536 | Liberty Mutual Insurance Company | Redacted | | | | | | | |
| 4794537 | Liberty Mutual Insurance Company | Redacted | | | | | | | |
| 4794538 | Liberty Mutual Insurance Company | Redacted | | | | | | | |
| 4794539 | Liberty Mutual Insurance Company | Redacted | | | | | | | |
| 4882542 | LIBERTY OFFICE PRODUCTS | P O BOX 630729 | | | | HOUSTON | TX | 77263 | |
| 4859196 | LIBERTY ORCHARDS CO INC | 117 MISSION AVENUE | | | | CASHMERE | WA | 98815 | |
| 4794761 | LIBERTY PHOTO SUPPLIES | DBA WWW.EASTCOASTPHOTO.COM | 43 HALL STREET 4TH FLOOR | | | BROOKLYN | NY | 11205 | |
| 4890929 | Liberty Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5797203 | Liberty Property Limited Partnership | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 5788722 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ANDY PETRY, CITY MGR. | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4854445 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CITY MANAGER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893248 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 | |
| 4802974 | LIBERTY PROPERTY LIMITED PARTNRSHP | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| 4854772 | LIBERTY PROPERTY LP | 4100 MENDENHALL OAKS PARKWAY | SUITE 300 | | | HIGHPOINT | NC | 27265 | |
| 4872683 | LIBERTY PUBLISHING GROUP INC | ARKADELPHIA SIFTINGS HERALD | PO BOX 10 205 S 26TH | | | ARKADELPHIA | AR | 71923 | |
| 4867808 | LIBERTY SHEET METAL INC | 4715 22 MILE ROAD | | | | SHELBY TWP | MI | 48317 | |
| 5797205 | LIBERTY SMALL ENGINE REPAIR | 1451 Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| 5790571 | LIBERTY SMALL ENGINE REPAIR | MIKE WRIGHT | 1451 OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| 4888910 | LIBERTY SMALL ENGINE REPAIR | UNDAUNTED ENTERPRISES | 1451-B WEST OGLETHROPE HWY | | | HINESVILLE | GA | 31313 | |
| 4875554 | LIBERTY SUBURBAN CHICAGO NEWSPAPERS | EAST DUPAGE PRESS SPECTATOR | 1101 W 31ST ST STE 100 | | | DOWNERS GROVE | IL | 60515 | |
| 5797206 | Liberty Tire Recycling | 600 River Ave Ste 3 | | | | Pittsburgh | PA | 15212-5994 | |
| 5792689 | LIBERTY TIRE RECYCLING | QUALITY TIRE RECYCLING | 600 RIVER AVE STE 3 | | | PITTSBURGH | PA | 15212-5994 | |
| 4901524 | Liberty Tire Recyling LLC | PO Box 645375 | | | | Pittsburgh | PA | 15264-5375 | |
| 4878610 | LIBERTY TIRE SERVICES LLC | LTR INTERMEDIATE HOLDINGS INC | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| 4794599 | LIBERTY TRANSPORTATION | PO BOX 377 | | | | GREENSBURG | PA | 15601 | |
| 4885763 | LIBERTY TRANSPORTATION | R R 3 OLD RT 22 BOX 146 | | | | GREENSBURG | PA | 15601 | |
| 5790572 | LIBERTY TRANSPORTATION INC | LIBERTY TRANSPORTATION, INC. | PO BOX 377 | | | NEW ALEXANDRIA | PA | 15670 | |
| 4881776 | LIBERTY TRANSPORTATION INC | P O BOX 377 | | | | NEW ALEXANDRIA | PA | 15670 | |
| 5797207 | LIBERTY TRANSPORTATION INC | PO Box 377 | | | | New Alexandria | PA | 15670 | |
| 5790573 | LIBERTY TRANSPORTATION, INC. | MARK J. PALLA | 838 CROFT RD. | | | GREENSBURG | PA | 15601 | |
| 4783432 | Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | | | Chicago | IL | 60675-1032 | |
| 4783290 | Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | | Chicago | IL | 60675-1918 | |
| 4783423 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | | Chicago | IL | 60675-1741 | |
| 4783308 | Liberty Utilities/219501 | PO Box 219501 | | | | Kansas City | MO | 64121-9501 | |
| 4783305 | Liberty Utilities/219599 | PO Box 219599 | | | | Kansas City | MO | 64121-9599 | |
| 4783790 | Liberty Utilities/6004 | PO Box 6004 | | | | Artesia | CA | 90702-6004 | |
| 4783780 | Liberty Utilities/6005 | PO Box 6005 | | | | Artesia | CA | 90702-6005 | |
| 4783153 | Liberty Utilities/80374 | PO BOX 80374 | | | | City of Industry | CA | 91716-8374 | |
| 4192583 | LIBERTY, BRYAN | Redacted | | | | | | | |
| 4767242 | LIBERTY, CAROLYN | Redacted | | | | | | | |
| 4483075 | LIBERTY, JASON T | Redacted | | | | | | | |
| 4426619 | LIBERTY, KASONDRA A | Redacted | | | | | | | |
| 4491049 | LIBERTY, KEVIN | Redacted | | | | | | | |
| 4493021 | LIBERTY, KRISTEN M | Redacted | | | | | | | |
| 4362073 | LIBERTY, LINDA | Redacted | | | | | | | |
| 4470547 | LIBERTY, MAKENNA | Redacted | | | | | | | |
| 4482532 | LIBERTY, MATTHEW E | Redacted | | | | | | | |
| 4759623 | LIBERTY, RICHARD | Redacted | | | | | | | |
| 4493449 | LIBERTY, TERESA A | Redacted | | | | | | | |
| 4701540 | LIBERTY, THOMAS | Redacted | | | | | | | |
| 4402682 | LIBERUS, KERLYNE | Redacted | | | | | | | |
| 4369758 | LIBEU, LAURENCE J | Redacted | | | | | | | |
| 4797193 | LIBIAO SHANG | DBA GEENNY | 4600 34TH STREET | | | ORLANDO | FL | 32811 | |
| 4661720 | LIBID, LEE | Redacted | | | | | | | |
| 4803443 | LIBIN IMPORTS LLC | DBA EXCITINGCANDLE | 1310 BETHANY CREEK BLVD | | | ALLEN | TX | 75002 | |
| 4732863 | LIBIRAN, AIDA | Redacted | | | | | | | |
| 4553956 | LIBKA, BROOKE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552186 | LIBKA, DARBY | Redacted | | | | | | | |
| 4868457 | LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5788830 | Libman Company | Andrew Libman | 5167 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 4667840 | LIBMAN, MORRIS | Redacted | | | | | | | |
| 5403841 | LIBO DAVID AND MIRIAM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786673 | Libo, David | Redacted | | | | | | | |
| 4786674 | Libo, David | Redacted | | | | | | | |
| 4270470 | LIBOKMETO, SANA | Redacted | | | | | | | |
| 4818770 | LIBORDI, ALLISON AND MATHEW | Redacted | | | | | | | |
| 4838915 | LIBOW, ERIC | Redacted | | | | | | | |
| 4249016 | LIBOY, ESTEBAN E | Redacted | | | | | | | |
| 4297959 | LIBOY, JASMINE J | Redacted | | | | | | | |
| 4270164 | LIBOY, TROY | Redacted | | | | | | | |
| 6025460 | Librace, David | Redacted | | | | | | | |
| 4784899 | Librace, David | Redacted | | | | | | | |
| 4849582 | LIBRADA ACOSTA | 1214 CALLE CONSUELO GONZALEZ | URB EL COMANDANTE | | | San Juan | PR | 00924 | |
| 4625630 | LIBRADO, GABRIEL | Redacted | | | | | | | |
| 4522450 | LIBRADO, IRENE | Redacted | | | | | | | |
| 4651848 | LIBRANDY, DANIEL | Redacted | | | | | | | |
| 4886887 | LIBRERIA MUNDO ESCOLAR 2 INC | SEARS NON OPTICAL MULTIPLE | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 4533103 | LIBREROS, YANINA | Redacted | | | | | | | |
| 4632404 | LIBRETTI, LINDA | Redacted | | | | | | | |
| 4371102 | LIBRETTO, JONATHAN | Redacted | | | | | | | |
| 4818771 | LIBRICID, FRED & CHRIS | Redacted | | | | | | | |
| 4330495 | LIBRO, EVAN T | Redacted | | | | | | | |
| 4870113 | LIBS PAVING COMPANY INC | 7001 ATKINS ROAD | | | | FLOYDS KNOBS | IN | 47119 | |
| 4204413 | LIBUNAO, JEOFRENO | Redacted | | | | | | | |
| 4748489 | LIBUNAO, NINO | Redacted | | | | | | | |
| 4706122 | LIBURD, ADRIAN | Redacted | | | | | | | |
| 4249789 | LIBURD, BRANDON A | Redacted | | | | | | | |
| 4562111 | LIBURD, CALLIYAH A | Redacted | | | | | | | |
| 4562416 | LIBURD, DESHOY L | Redacted | | | | | | | |
| 4561222 | LIBURD, JUDY L | Redacted | | | | | | | |
| 4259362 | LIBURD, MAYA | Redacted | | | | | | | |
| 4562025 | LIBURD, MAYA A | Redacted | | | | | | | |
| 4561791 | LIBURD, MELICIA E | Redacted | | | | | | | |
| 4666348 | LIBURD, MICHAEL | Redacted | | | | | | | |
| 4424860 | LIBURD, NATASHA | Redacted | | | | | | | |
| 4428896 | LIBURD, NICOLE | Redacted | | | | | | | |
| 4561320 | LIBURD, OZZIESHA O | Redacted | | | | | | | |
| 4561930 | LIBURD, RHONDA | Redacted | | | | | | | |
| 4774886 | LIBURD, SANDRA | Redacted | | | | | | | |
| 4439432 | LIBURD, VICKY | Redacted | | | | | | | |
| 4617701 | LIBURD-SIMMONS, CRISILDA | Redacted | | | | | | | |
| 4592580 | LIBUTTI, ANTHONY | Redacted | | | | | | | |
| 4767099 | LIBUTTI, RICHARD | Redacted | | | | | | | |
| 4548865 | LIBUTTI, SONIA | Redacted | | | | | | | |
| 4838916 | LIBUTTI, SUE & RAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314517 | LIBY, JULIAN | Redacted | | | | | | | |
| 4215814 | LIBY, MARQEL J | Redacted | | | | | | | |
| 4807167 | LIC LIMITED | JACK LEE | UNIT3106,TOWER1,ENTERPRISE SQUARE | FIVE, NO38, WANG CHIU ROAD | | KOWLOON | | | HONG KONG |
| 4419095 | LICANDRO, RONALD A | Redacted | | | | | | | |
| 4753618 | LICANO, LEONARD | Redacted | | | | | | | |
| 4756479 | LICANO, MARY | Redacted | | | | | | | |
| 4315365 | LICARDIE, JENNIFER A | Redacted | | | | | | | |
| 4611435 | LICARDO, VICTORIA | Redacted | | | | | | | |
| 4299127 | LICARI, ANTHONY R | Redacted | | | | | | | |
| 4828252 | Licari, Kathy & Michael | Redacted | | | | | | | |
| 4407101 | LICASTRI, ROSE | Redacted | | | | | | | |
| 4838917 | LICATA, AMY | Redacted | | | | | | | |
| 4183819 | LICATA, ISABELLA S | Redacted | | | | | | | |
| 4685720 | LICATA, JACK | Redacted | | | | | | | |
| 4710233 | LICATA, LORRAINE | Redacted | | | | | | | |
| 4417184 | LICATA, PATRICK S | Redacted | | | | | | | |
| 4287899 | LICATA, SARAH | Redacted | | | | | | | |
| 4838918 | LICATA, STEVEN | Redacted | | | | | | | |
| 4270039 | LICATO, MICHAEL L | Redacted | | | | | | | |
| 4485066 | LICAUSE, DOUGLAS F | Redacted | | | | | | | |
| 4678265 | LICAUSI, EILEEN | Redacted | | | | | | | |
| 4368468 | LICAVOLI, BARBARA R | Redacted | | | | | | | |
| 4683660 | LICAVOLI, JULIE | Redacted | | | | | | | |
| 4174443 | LICCARDO, TONI A | Redacted | | | | | | | |
| 4676287 | LICCIARDELLO, ROSEMARY | Redacted | | | | | | | |
| 4769407 | LICCIARDI, DAVID | Redacted | | | | | | | |
| 4277096 | LICCIARDI, DEBORAH A | Redacted | | | | | | | |
| 4336478 | LICCIARDI, GIANNA | Redacted | | | | | | | |
| 4714708 | LICCIONE, ANTHONY M M | Redacted | | | | | | | |
| 5403408 | LICEA MAIKEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4767003 | LICEA, ALFREDO | Redacted | | | | | | | |
| 4177963 | LICEA, CARLOS A | Redacted | | | | | | | |
| 4525564 | LICEA, EDUARDO | Redacted | | | | | | | |
| 4584447 | LICEAGA, ERCILIA | Redacted | | | | | | | |
| 4683985 | LICEAGA, JORGE | Redacted | | | | | | | |
| 4565006 | LICEAGA, RAUL J | Redacted | | | | | | | |
| 5684850 | LICELY OLIVENCIA | PO BOX 1496 | | | | HORMIGUEROS | PR | 00660 | |
| 4807735 | LICENSE BUREAU INC | Redacted | | | | | | | |
| 4861419 | LICENSE PRODUCTS INC | 16200 ROGERS DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4865030 | LICENSING BRANDS INC | 2972 NORTHSIDE DRIVE STE 100 | | | | ATLANTA | GA | 30305 | |
| 4540335 | LICERIO, DANNY G | Redacted | | | | | | | |
| 4742970 | LICERIO, ELIDA | Redacted | | | | | | | |
| 4396485 | LICHANSKY, PETER | Redacted | | | | | | | |
| 4610684 | LICHARDI, MICHAEL | Redacted | | | | | | | |
| 4155510 | LICHER, FAITH E | Redacted | | | | | | | |
| 4439290 | LICHOTA, FREDERICK M | Redacted | | | | | | | |
| 4494943 | LICHSTEIN, JAKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8399 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373057 | LICHT, ADLER K | Redacted | | | | | | | |
| 4355293 | LICHT, DALE W | Redacted | | | | | | | |
| 4297360 | LICHT, JENNIFER | Redacted | | | | | | | |
| 4792475 | Licht, Rebecca | Redacted | | | | | | | |
| 4295928 | LICHTE, KATHLEEN | Redacted | | | | | | | |
| 4573319 | LICHTENBERG, BENJAMIN D | Redacted | | | | | | | |
| 4509702 | LICHTENBERGER, BRIDGET | Redacted | | | | | | | |
| 4435634 | LICHTENBERGER, CORA | Redacted | | | | | | | |
| 4352472 | LICHTENBERGER, JORDAN E | Redacted | | | | | | | |
| 4419447 | LICHTENSTEIN, JAKE M | Redacted | | | | | | | |
| 4838919 | LICHTENSTEIN, KAREN | Redacted | | | | | | | |
| 4727181 | LICHTENTHAL, ALLAN | Redacted | | | | | | | |
| 4455644 | LICHTENWALNER, DEBBIE J | Redacted | | | | | | | |
| 4486470 | LICHTENWALNER, JENNIFER | Redacted | | | | | | | |
| 4228489 | LICHTER JR, RICHARD F | Redacted | | | | | | | |
| 4838920 | LICHTER, ANA MARIA | Redacted | | | | | | | |
| 4838921 | LICHTER, PAUL & CAROLYN | Redacted | | | | | | | |
| 4828253 | LICHTSINN | Redacted | | | | | | | |
| 4828254 | LICHTSINN,JOHN | Redacted | | | | | | | |
| 4273622 | LICHTY, JOHN M | Redacted | | | | | | | |
| 4852158 | LICHUN LI | 2 PIENZA | | | | Irvine | CA | 92606 | |
| 4803838 | LICHUN LIU | DBA ALPHAMOUNT AV TECHNOLOGIES CO | 9615 E COUNTY LINE RD STE B 524 | | | CENTENNIA | CO | 80112 | |
| 4798829 | LICIA TOLOMELLO | DBA WWW.GILTGIFTS.COM | 1571 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228 | |
| 4175440 | LICIAGA PELLOT, ANGEL G | Redacted | | | | | | | |
| 4239331 | LICIAGA, CASSANDRA | Redacted | | | | | | | |
| 4488837 | LICIAGA, CASSANDRA | Redacted | | | | | | | |
| 4425119 | LICIAGA, DESIREE | Redacted | | | | | | | |
| 4712189 | LICIAGA, EGAIL | Redacted | | | | | | | |
| 4489651 | LICIAGA, JASMINE | Redacted | | | | | | | |
| 4180204 | LICITRA, CYNTHIA | Redacted | | | | | | | |
| 4838922 | LICITRA, LOUIS | Redacted | | | | | | | |
| 4632899 | LICITRA, SAL | Redacted | | | | | | | |
| 4838923 | LICK, RON | Redacted | | | | | | | |
| 4628326 | LICK, SARAH | Redacted | | | | | | | |
| 4886115 | LICKEN IND & TRADING CO LTD | RM 811 TWR A HUNGHOM COMM CENTRE | 37-39 MA TAU WAI ROAD, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4441670 | LICKERS, CODY R | Redacted | | | | | | | |
| 4368772 | LICKHART, KYRSTIN N | Redacted | | | | | | | |
| 5684863 | LICKICO SIMS | 3918 ROBERT AVE | | | | CLEVELAND | OH | 44109 | |
| 5792690 | LICKING CONST & DEV CORP | PAUL GREASER | PO BOX 418 | | | LICKING | MO | 65542 | |
| 4454735 | LICKLITER, KAITLYN M | Redacted | | | | | | | |
| 4313336 | LICKTEIG, LEE A | Redacted | | | | | | | |
| 4771985 | LICKTEIG, ROSE | Redacted | | | | | | | |
| 4224076 | LICNIKAS, CYNTHIA A | Redacted | | | | | | | |
| 4705201 | LICON, JAIME | Redacted | | | | | | | |
| 4540464 | LICON, JESSICA | Redacted | | | | | | | |
| 4759270 | LICON, KATIE | Redacted | | | | | | | |
| 4185540 | LICON, KEVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8400 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733216 | LICON, VELMA | Redacted | | | | | | | |
| 4174822 | LICONA, MARCO A | Redacted | | | | | | | |
| 4663190 | LICOS, NEIL G | Redacted | | | | | | | |
| 4589273 | LICQUIA, DWAYNE J | Redacted | | | | | | | |
| 4444018 | LICTRO, JOHN D | Redacted | | | | | | | |
| 4413998 | LICUANAN, AIDA | Redacted | | | | | | | |
| 4271869 | LICUDINE, NELY G | Redacted | | | | | | | |
| 4173558 | LICUP, MARK | Redacted | | | | | | | |
| 4818772 | LIDA NEJAD | Redacted | | | | | | | |
| 4807168 | LIDA TEXTILE & DYEING LIMITED | MD. NIZAM UDDIN | HOLDING NO-100/2, BLK-B, E CHANDORA | SHOFIPUR, KALIKOIR | | GAZIPUR | | 1751 | BANGLADESH |
| 4125589 | Lida Textile & Dyeing Limited | Lei Tak Fung Textile And Garment Limited | Rm 711-2, 7F., Trade Square | 681 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| 4595320 | LIDBERG, DARYL | Redacted | | | | | | | |
| 5684876 | LIDDELL, CAMILLE | 1401 PEACE DRIVE | | | | BELLEVILLE | IL | 62220 | |
| 4683882 | LIDDELL, BOBBIE | Redacted | | | | | | | |
| 4235997 | LIDDELL, DAWN | Redacted | | | | | | | |
| 4363155 | LIDDELL, JAVON U | Redacted | | | | | | | |
| 4431143 | LIDDELL, KATISHA | Redacted | | | | | | | |
| 4518442 | LIDDELL, LAPASSION | Redacted | | | | | | | |
| 4231256 | LIDDELL, NORMAN J | Redacted | | | | | | | |
| 4262553 | LIDDELL, QUANITA | Redacted | | | | | | | |
| 4528163 | LIDDELL, SHERRIE | Redacted | | | | | | | |
| 4549695 | LIDDIARD, MARITZA P | Redacted | | | | | | | |
| 4304823 | LIDDICK, ANNE W | Redacted | | | | | | | |
| 4381301 | LIDDICK, JENNIFER | Redacted | | | | | | | |
| 4305966 | LIDDICK, KAELIN M | Redacted | | | | | | | |
| 4470766 | LIDDICK, SHARI A | Redacted | | | | | | | |
| 4443260 | LIDDIE, MARQUIS | Redacted | | | | | | | |
| 4471309 | LIDDINGTON, MADDISON L | Redacted | | | | | | | |
| 4476736 | LIDDINGTON, TRACY A | Redacted | | | | | | | |
| 4633159 | LIDDLE, DARLENE | Redacted | | | | | | | |
| 4251723 | LIDDLE, DAVID E | Redacted | | | | | | | |
| 4170165 | LIDDON, ADELINA C | Redacted | | | | | | | |
| 4394067 | LIDDY, DEBI | Redacted | | | | | | | |
| 4575803 | LIDDY, LAURA D | Redacted | | | | | | | |
| 4758648 | LIDDY, THOMAS G | Redacted | | | | | | | |
| 4242238 | LIDE, LAUREN | Redacted | | | | | | | |
| 4596196 | LIDE, LILLIAN | Redacted | | | | | | | |
| 4172177 | LIDE, TONY J | Redacted | | | | | | | |
| 4757310 | LIDELL, ALMA | Redacted | | | | | | | |
| 4662304 | LIDEN, SHIRLEY | Redacted | | | | | | | |
| 4364070 | LIDENBERG, JARED R | Redacted | | | | | | | |
| 5797209 | LIDESTRI FOODS INC | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450 | |
| 4458405 | LIDGE, DESHANNON | Redacted | | | | | | | |
| 4838924 | Lidia Devonshire | Redacted | | | | | | | |
| 4675469 | LIDIA ZUNIGA, OLGA | Redacted | | | | | | | |
| 4232847 | LIDONNI, HECTOR | Redacted | | | | | | | |
| 4757533 | LIDOV, LEAONARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776750 | LIDSTER, MARGIE | Redacted | | | | | | | |
| 4156945 | LIDTKE, RALEIGH | Redacted | | | | | | | |
| 5684922 | LIEB ALEX | 5521 OAKMONT AVENUE | | | | BETHESDA | MD | 20817 | |
| 4345074 | LIEB, JOHN | Redacted | | | | | | | |
| 4708569 | LIEB, LORNE | Redacted | | | | | | | |
| 4451466 | LIEB, MARY M | Redacted | | | | | | | |
| 4818773 | LIEB, TRACY AND JEREMY | Redacted | | | | | | | |
| 4359714 | LIEBAERT, NATHAN | Redacted | | | | | | | |
| 4202629 | LIEBAU, CATHERINE | Redacted | | | | | | | |
| 4575573 | LIEBAU, CYNTHIA M | Redacted | | | | | | | |
| 4709749 | LIEBAU, JACKIE | Redacted | | | | | | | |
| 4856727 | LIEBE, ASHLEY | Redacted | | | | | | | |
| 4285791 | LIEBELT, ELIZABETH | Redacted | | | | | | | |
| 4675618 | LIEBELT, SCOTT | Redacted | | | | | | | |
| 4293187 | LIEBENOW, MARY R | Redacted | | | | | | | |
| 4459283 | LIEBENTHAL, CHELSEA J | Redacted | | | | | | | |
| 4865440 | LIEBER CONSTRUCTION INC | 310 NORTH DERBY LANE #380 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 4818774 | LIEBER, BRAD | Redacted | | | | | | | |
| 4596094 | LIEBER, MARTIN | Redacted | | | | | | | |
| 4276091 | LIEBER, MARY | Redacted | | | | | | | |
| 4645751 | LIEBER, MICHAEL A | Redacted | | | | | | | |
| 4786182 | Lieber, Michelle | Redacted | | | | | | | |
| 5814210 | Lieber, Michelle | Redacted | | | | | | | |
| 4786183 | Lieber, Michelle | Redacted | | | | | | | |
| 4761475 | LIEBER, RICHARD D | Redacted | | | | | | | |
| 4315721 | LIEBER, THOMAS M | Redacted | | | | | | | |
| 4862189 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVE OF THE STARS 15TH FL | | | | LOS ANGELES | CA | 90067 | |
| 5684926 | LIEBERMAN RICHARD | 2137 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4629031 | LIEBERMAN, ADAM | Redacted | | | | | | | |
| 4421409 | LIEBERMAN, ALEXANDER | Redacted | | | | | | | |
| 4733293 | LIEBERMAN, BEATRICE | Redacted | | | | | | | |
| 4656624 | LIEBERMAN, CHRIS | Redacted | | | | | | | |
| 4776232 | LIEBERMAN, DAVE | Redacted | | | | | | | |
| 4838925 | LIEBERMAN, DAVID & ARLENE | Redacted | | | | | | | |
| 4838926 | LIEBERMAN, GENIE | Redacted | | | | | | | |
| 4449709 | LIEBERMAN, GEOFFREY A | Redacted | | | | | | | |
| 4828255 | LIEBERMAN, HARRY K. | Redacted | | | | | | | |
| 4487787 | LIEBERMAN, KEITH J | Redacted | | | | | | | |
| 4469664 | LIEBERMAN, MARSHA | Redacted | | | | | | | |
| 4508180 | LIEBERMAN, MICHAEL | Redacted | | | | | | | |
| 4759352 | LIEBERMAN, PAUL | Redacted | | | | | | | |
| 4828256 | LIEBERMAN, RICHARD | Redacted | | | | | | | |
| 4838927 | LIEBERMAN, ROGER | Redacted | | | | | | | |
| 4634186 | LIEBERMAN, STEVEN | Redacted | | | | | | | |
| 4564713 | LIEBERMAN, TIMOTHY A | Redacted | | | | | | | |
| 4838928 | LIEBERMAN, WARREN & PAT | Redacted | | | | | | | |
| 4882825 | LIEBERT CORPORATION | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 4720972 | LIEBERT, THOMAS | Redacted | | | | | | | |
| 4667100 | LIEBERTH, KRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550878 | LIEBES, JACQUELINE | Redacted | | | | | | | |
| 4354266 | LIEBETREU, JANICE M | Redacted | | | | | | | |
| 4755214 | LIEBICH, CHARLENE | Redacted | | | | | | | |
| 4838929 | LIEBIG, ELKE | Redacted | | | | | | | |
| 4605411 | LIEBIG, IWONA | Redacted | | | | | | | |
| 4484763 | LIEBIG, JOHN S | Redacted | | | | | | | |
| 4466137 | LIEBL, TAKASHI | Redacted | | | | | | | |
| 4453945 | LIEBLER, ERIC | Redacted | | | | | | | |
| 4461145 | LIEBLER, MICHAEL | Redacted | | | | | | | |
| 4421532 | LIEBLING, CHLOE | Redacted | | | | | | | |
| 4195629 | LIEBLING, JESSICA | Redacted | | | | | | | |
| 4151773 | LIEBLONG, LANCE W | Redacted | | | | | | | |
| 4669946 | LIEBMAN, PHYLLIS | Redacted | | | | | | | |
| 4747874 | LIEBMANN, KAREN | Redacted | | | | | | | |
| 4838930 | LIEBOWITZ, JOE | Redacted | | | | | | | |
| 4818775 | LIEBOWITZ, TERRY | Redacted | | | | | | | |
| 4249161 | LIEBRECHT, LEONARDO R | Redacted | | | | | | | |
| 4344175 | LIEBRICH, GARY | Redacted | | | | | | | |
| 4698593 | LIEBSLY, JOHN | Redacted | | | | | | | |
| 4560108 | LIED, ROSE C | Redacted | | | | | | | |
| 4710039 | LIEDEL, MELVIN | Redacted | | | | | | | |
| 4593440 | LIEDEL, PATRICK S. | Redacted | | | | | | | |
| 4359570 | LIEDEL-SCOTT, TIFFANY M | Redacted | | | | | | | |
| 4246998 | LIEDER, DANIELLE E | Redacted | | | | | | | |
| 4161887 | LIEDERBACH, ANGELA | Redacted | | | | | | | |
| 4567053 | LIEDKIE, CHERYL L | Redacted | | | | | | | |
| 4278490 | LIEDKIE, HUNTER L | Redacted | | | | | | | |
| 4278755 | LIEDKIE, MADISON L | Redacted | | | | | | | |
| 4756131 | LIEDL, MAUREEN | Redacted | | | | | | | |
| 4377096 | LIEDLE, JAMES | Redacted | | | | | | | |
| 4459024 | LIEDTKE, ASHLEY | Redacted | | | | | | | |
| 4581910 | LIEDTKE, CAROLYN | Redacted | | | | | | | |
| 4793360 | Liedtke, Christian & Donna | Redacted | | | | | | | |
| 5841181 | Liedtke, Christian and Donna | Redacted | | | | | | | |
| 4436404 | LIEDTKE, CHRISTINE | Redacted | | | | | | | |
| 4655117 | LIEDTKE, DONALD | Redacted | | | | | | | |
| 4302896 | LIEDTKE, KURTIS | Redacted | | | | | | | |
| 4436746 | LIEDY, KENNETH G | Redacted | | | | | | | |
| 4254795 | LIEFER, MARGARET | Redacted | | | | | | | |
| 4413234 | LIEFKE, AMANDA | Redacted | | | | | | | |
| 4419604 | LIEGGI, ANTHONY | Redacted | | | | | | | |
| 4705601 | LIEGL, RICHARD | Redacted | | | | | | | |
| 4670916 | LIEGNER, KITTS | Redacted | | | | | | | |
| 4477791 | LIEHR, DAPHNE J | Redacted | | | | | | | |
| 4796632 | LIEM HUU NGO | DBA NGOSEW | 1857 OLYMPIA AVE NW | | | SALEM | OR | 97304 | |
| 4715765 | LIEM, ANDRE | Redacted | | | | | | | |
| 4838931 | LIEMER, GERI | Redacted | | | | | | | |
| 4818776 | LIEN TA | Redacted | | | | | | | |
| 4881828 | LIEN TRANSPORTATION CO | P O BOX 40 | | | | ABERDEEN | SD | 57402 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608036 | LIEN, ANGEL | Redacted | | | | | | | |
| 4202953 | LIEN, CANDICE | Redacted | | | | | | | |
| 4493949 | LIEN, CHRISTINE | Redacted | | | | | | | |
| 4200988 | LIEN, DENNIS | Redacted | | | | | | | |
| 4361432 | LIEN, JANICE A | Redacted | | | | | | | |
| 4174671 | LIEN, KAYLA N | Redacted | | | | | | | |
| 4696286 | LIEN, MARY | Redacted | | | | | | | |
| 4838932 | LIEN, ROBERT & OLGA | Redacted | | | | | | | |
| 4337002 | LIEN, SAMANTHA | Redacted | | | | | | | |
| 4368197 | LIEN, STEVEN F | Redacted | | | | | | | |
| 4587922 | LIENARD, DAVID | Redacted | | | | | | | |
| 4729016 | LIENART, ANN | Redacted | | | | | | | |
| 4537421 | LIENDO, MARGARITA | Redacted | | | | | | | |
| 4255638 | LIENDO, RALFO | Redacted | | | | | | | |
| 4692873 | LIENDO, YADIRA | Redacted | | | | | | | |
| 4766342 | LIENEMANN, BARB | Redacted | | | | | | | |
| 4674304 | LIENEMANN, PAUL | Redacted | | | | | | | |
| 4364021 | LIENEMANN, TODD D | Redacted | | | | | | | |
| 4666824 | LIENESCH, WILLIAM | Redacted | | | | | | | |
| 4630341 | LIENHARD, PAUL | Redacted | | | | | | | |
| 4475761 | LIENHOP, RICHARD A | Redacted | | | | | | | |
| 4355005 | LIENING, LISA J | Redacted | | | | | | | |
| 4667035 | LIEPOLD, DENNIS | Redacted | | | | | | | |
| 4186988 | LIER, BRUCE A | Redacted | | | | | | | |
| 4331094 | LIER, ERIC B | Redacted | | | | | | | |
| 4624331 | LIER, VILMA | Redacted | | | | | | | |
| 4280804 | LIERA SANCHEZ, OBED | Redacted | | | | | | | |
| 4188294 | LIERA, GABRIEL | Redacted | | | | | | | |
| 4282867 | LIERA, JESSICA | Redacted | | | | | | | |
| 4355850 | LIERMANN, KALEB A | Redacted | | | | | | | |
| 4604368 | LIES, JOHN | Redacted | | | | | | | |
| 4765721 | LIESCH, DOROTHY | Redacted | | | | | | | |
| 4157609 | LIESEGANG, JESSICA | Redacted | | | | | | | |
| 4349021 | LIESS, MICHAEL J | Redacted | | | | | | | |
| 4577038 | LIESSMANN, JENNIFER J | Redacted | | | | | | | |
| 4699072 | LIETO, JOSEPH | Redacted | | | | | | | |
| 4838933 | LIETU, STEVE & PAOLA | Redacted | | | | | | | |
| 4291839 | LIETUVININKAS, ALBIN | Redacted | | | | | | | |
| 4378724 | LIETUVNINKAS, BRIANNA L | Redacted | | | | | | | |
| 4293984 | LIETZ, RICHARD E | Redacted | | | | | | | |
| 4759245 | LIETZ, TIMOTHY | Redacted | | | | | | | |
| 4281636 | LIETZ, TIMOTHY JOHN | Redacted | | | | | | | |
| 4284029 | LIETZ, YVONNE C | Redacted | | | | | | | |
| 4567247 | LIETZKE, KIM | Redacted | | | | | | | |
| 5684941 | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 4770296 | LIEU, BRANDON | Redacted | | | | | | | |
| 4220625 | LIEU, CAROLINA M | Redacted | | | | | | | |
| 4194804 | LIEU, GORDON J | Redacted | | | | | | | |
| 4352961 | LIEU, KATIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272691 | LIEU, VINH | Redacted | | | | | | | |
| 4518613 | LIEUNGH, JAYE | Redacted | | | | | | | |
| 5684943 | LIEVANO DORA | 31A EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 4838934 | LIEVANO, GUILLERMO & ZULLY | Redacted | | | | | | | |
| 4737015 | LIEVANOS, DAVID | Redacted | | | | | | | |
| 4204427 | LIEVANOS, SAMANTHA | Redacted | | | | | | | |
| 4818777 | LIEVENS, EDDIE | Redacted | | | | | | | |
| 5684944 | LIEZL ALONZO | PO BOX 8112 | | | | SALINAS | CA | 93912 | |
| 4796845 | LIFE BIKES USA LLC | DBA BIKE-SMITHS | 5379 LYONS RD #117 | | | COCONUT CREEK | FL | 33076 | |
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | | BRISTOL | WI | 53104 | |
| 4806534 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | PO BOX 70179 | | | CHICAGO | IL | 60673-0179 | |
| 4806342 | LIFE FITNESS INC | 5100 RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4873407 | LIFE FITNESS INC EXPENSE ONLY | BRUNSWICK CORPORATION | 2716 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4866120 | LIFE GEAR INC | 3444 TRIPP CT SUITE B | | | | SAN DIEGO | CA | 92121 | |
| 5797211 | Life Insurance C ompany of North America | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5792691 | LIFE INSURANCE C OMPANY OF NORTH AMERICA | PETER C. BECKER CEBS | 525 W. MONROE | SUITE 200 | | CHICAGO | IL | 60661 | |
| 4885376 | LIFE INSURANCE COMPANY OF NORTH AME | PO BOX 8500 5045 | | | | PHILADELPHIA | PA | 19178 | |
| 4828257 | LIFE LLC, PARAGON | Redacted | | | | | | | |
| 4828258 | LIFE REALTY | Redacted | | | | | | | |
| 4799661 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | NL | 2712 PP | NETHERLANDS |
| 5797212 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4879314 | LIFE WEAR TECHNOLOGIES | MODULAR THERMAL TECHNOLOGIES LLC | 1620 SW 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| 4154897 | LIFE, SHELDON D | Redacted | | | | | | | |
| 4799602 | LIFECORE FITNESS INC | 2575 PIONEER | | | | VISTA | CA | 92081 | |
| 4866965 | LIFELINE INTERNATIONAL INC | 404 HOLTZMAN RD | | | | MADISON | WI | 53713 | |
| 4794529 | LifeLock | Redacted | | | | | | | |
| 4794530 | LifeLock | Redacted | | | | | | | |
| 4608692 | LI-FENG, FENNY | Redacted | | | | | | | |
| 4860453 | LIFERAY INC | 1400 MONTEFINO AVENUE | | | | DIAMOND BAR | CA | 91765 | |
| 4869204 | LIFESAFE SERVICES | 5971 POWERS AVE SUITE 8 | | | | JACKSONVILLE | FL | 32217 | |
| 5797213 | LIFESCAN INC | 965 Chesterbrook Blvd. | | | | Wayne | PA | 19087 | |
| 4863428 | LIFESIGNS INC | 2222 LAVERNA AVE | | | | LOS ANGELES | CA | 90041 | |
| 4883064 | LIFESPAN BRANDS LLC | P O BOX 772940 | | | | CHICAGO | IL | 60677 | |
| 4863975 | LIFESTYLE BUILDERS & DEVELOPERS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4838935 | LIFESTYLE BUILDING GROUP, LLC | Redacted | | | | | | | |
| 4879066 | LIFESTYLE DECKING AND REMODELING LL | MICHAEL DEAN RIVAS | 806 SW FOXTAIL DRIVE | | | GRAIN VALLEY | MO | 64029 | |
| 4818778 | LIFESTYLE HOMES | Redacted | | | | | | | |
| 4799715 | LIFESTYLE SOLUTIONS | 6955 MOWRY AVE | | | | NEWARK | CA | 94560-4923 | |
| 4865727 | LIFESTYLE TRIMCO | 323 MALTA STREET | | | | BROOKLYN | NY | 11207 | |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 5797214 | LIFETIME BRANDS INC DC & JIT | 1000 Stewart Avenue | | | | Garden City | NY | 11530 | |
| 4806322 | LIFETIME CUTLERY CORP | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 4878455 | LIFETIME HONG KONG | LIMITED | LIFETIME HONG KONG | C/O 7/F CITYPLAZA FOUR,12 TAIKOO | WAN RD,TAIKOO SHING,ISLAND EAST | HONGKONG | | | HONG KONG |
| 4799505 | LIFETIME MEMORY PRODUCTS INC | 2505 DA VINCI | | | | IRVINE | CA | 92614 | |
| 4881298 | LIFETIME PRODUCTS INC | P O BOX 271102 | | | | SALT LAKE CITY | UT | 84127 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872413 | LIFETIME SECURITY GROUP | ALS LOCKSMITH SERVICE INC | 1911 W BROADWAY STE 6 | | | MESA | AZ | 85202 | |
| 4858805 | LIFETOUCH PORTRAIT STUDIOS INC | 11000 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5797215 | LIFEWORKS TECHNOLOGY GROUP | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4878440 | LIFFCO POWER EQUIPMENT INC | 1835 HIGHLAND AVE | | | | NEW HYDE PARK | NY | 11040-4049 | |
| 5790574 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TPKE | | | | MINNEOLA | NY | 11501 | |
| 4225732 | LIFFRIDGE, RICHARD | Redacted | | | | | | | |
| 4728897 | LIFFRIG, COLLEEN | Redacted | | | | | | | |
| 4296729 | LIFKA, MATTHEW J | Redacted | | | | | | | |
| 4686250 | LIFMAN, LUIS | Redacted | | | | | | | |
| 4799347 | LIFOAM INDUSTRIES | 235 SCHILLING CIRCLE STE 111 | | | | HUNT VALLEY | MD | 21031 | |
| 4192019 | LIFORD, MADELEINE C | Redacted | | | | | | | |
| 4397974 | LIFSON, DALE P | Redacted | | | | | | | |
| 4866372 | LIFT PRO INVESTMENT COMPANY | 3621 N POTSDAM | | | | SIOUX FALLS | SD | 57104 | |
| 4875848 | LIFT SOLUTIONS INC | F K A MARTEL LIFT SYSTEMS | 14616 SHEPARD ST | | | OMAHA | NE | 68138 | |
| 4887947 | LIFT STATION SERVICES | SOUTH FLORIDA UTILITIES INC | 736 N W 8 AVENUE | | | FT LAUDERDALE | FL | 33311 | |
| 4880722 | LIFT TRUCK CENTER INC | P O BOX 17084 | | | | WICHITA | KS | 67217 | |
| 4864639 | LIFT TRUCK SALES & SERVICE INC | 2720 NICHOLSON | | | | KANSAS CITY | MO | 64120 | |
| 4884995 | LIFT TRUCK SPECIALISTS INC | PO BOX 549 | | | | BUTLER | WI | 53007 | |
| 4878725 | LIFT TRUCKS PLUS | MALONEY MOTORS INC | 1066 CRAIGVILLE ROAD | | | CHESTER | NY | 10918 | |
| 4885041 | LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260 | |
| 4866604 | LIFTPLUS LLC | 38206 ZANE COURT | | | | MECHANICSVILLE | MD | 20659 | |
| 4884356 | LIFTRUCK PARTS & SERVICE INC | PO BOX 1341 | | | | VAN BUREN | AR | 72957 | |
| 5684954 | LIGA GARY | 12657 LACE FALLS LOOP | | | | BRISTOW | VA | 20136 | |
| 4875448 | LIGA PUERTORRIQUENA CONTRA EL CANCE | DR ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | SAN JUAN | PR | 00919 | |
| 4346549 | LIGALI, COWANDA | Redacted | | | | | | | |
| 4278657 | LIGAS, CRISTIAN C | Redacted | | | | | | | |
| 4415481 | LIGDIE, NATNAEL M | Redacted | | | | | | | |
| 4699126 | LIGE, MICHAEL | Redacted | | | | | | | |
| 4350265 | LIGE, RITA | Redacted | | | | | | | |
| 4239586 | LIGENE, AALIYAH L | Redacted | | | | | | | |
| 4296514 | LIGENZA, ELIZABETH U | Redacted | | | | | | | |
| 4222417 | LIGEZA, SEBASTIAN | Redacted | | | | | | | |
| 4337417 | LIGGANS, AYYUB | Redacted | | | | | | | |
| 4352259 | LIGGANS, BREAUNA N | Redacted | | | | | | | |
| 4493443 | LIGGANS, JANINE | Redacted | | | | | | | |
| 4632075 | LIGGANS, MELVIN | Redacted | | | | | | | |
| 4883021 | LIGGETT VECTOR BRANDS LLC | P O BOX 75412 | | | | CHICAGO | IL | 60675 | |
| 4162898 | LIGGETT, DAWN | Redacted | | | | | | | |
| 4308213 | LIGGETT, JUDY A | Redacted | | | | | | | |
| 4699383 | LIGGETT, MARGARET | Redacted | | | | | | | |
| 4724185 | LIGGETT, MARLA | Redacted | | | | | | | |
| 4162889 | LIGGETT, MYA | Redacted | | | | | | | |
| 4715812 | LIGGETT, RICHARD | Redacted | | | | | | | |
| 4370324 | LIGGETT, TYLER | Redacted | | | | | | | |
| 4398495 | LIGGIANS, THURSTON D | Redacted | | | | | | | |
| 4657059 | LIGGINS, ADRIENE | Redacted | | | | | | | |
| 4161793 | LIGGINS, ALEX | Redacted | | | | | | | |
| 4716258 | LIGGINS, BEATRICE | Redacted | | | | | | | |
| 4560105 | LIGGINS, BEATRICE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379932 | LIGGINS, CARRIETHIA | Redacted | | | | | | | |
| 4557688 | LIGGINS, DARCELLE | Redacted | | | | | | | |
| 4599672 | LIGGINS, EDWARD | Redacted | | | | | | | |
| 4665867 | LIGGINS, GEORGE M | Redacted | | | | | | | |
| 4746141 | LIGGINS, LESLEY | Redacted | | | | | | | |
| 4624907 | LIGGINS, LETETIA | Redacted | | | | | | | |
| 4260301 | LIGGINS, LIKIA | Redacted | | | | | | | |
| 4315294 | LIGGINS, SHAYLA | Redacted | | | | | | | |
| 4710330 | LIGGINS, SHERRY | Redacted | | | | | | | |
| 4508726 | LIGGINS, SHIRLEY | Redacted | | | | | | | |
| 4354391 | LIGGINS, TABREONNA L | Redacted | | | | | | | |
| 4280684 | LIGGINS, TAKESHIA | Redacted | | | | | | | |
| 4288055 | LIGGINS, TAMARRIEA | Redacted | | | | | | | |
| 4362469 | LIGGINS, TISHA | Redacted | | | | | | | |
| 4172085 | LIGGINS, ZAKIYA K | Redacted | | | | | | | |
| 4470567 | LIGGITT, JORDAN | Redacted | | | | | | | |
| 4636438 | LIGGONS, BARBARA | Redacted | | | | | | | |
| 4845564 | LIGHT 125 JAMES WEST LLC | PO BOX 786676 | | | | Philadelphia | PA | 19178 | |
| 4881899 | LIGHT BULB DEPOT 1 LLC | P O BOX 410 | | | | AURORA | MO | 65605 | |
| 5684973 | LIGHT CHALSEA | PO BOX 2888 | | | | SHIPROCK | NM | 87420 | |
| 4838936 | LIGHT CONSTRUCTION | Redacted | | | | | | | |
| 5797217 | Light Member Sealy Portfolio | 1985 Cedarbridge Avenue | | | | Lakewood | NJ | 08701 | |
| 4854616 | LIGHT MEMBER SEALY PORTFOLIO | LIGHT 125 JAMES WEST LLC | C/O LIGHTHOUSE STONE GROUP | 1985 CEDARBRIDGE AVENUE | | LAKEWOOD | NJ | 08701 | |
| 4874395 | LIGHT OPTIONS INTERNATIONAL | COOPER ELECTRIC SUPPLY COMPANY | PO BOX 415925 | | | BOSTON | MA | 02241 | |
| 4801404 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1300 INDUSTRIAL BLVD STE B3 | | | SOUTHAMPTON | PA | 18966 | |
| 5684981 | LIGHT SUSAN | 6520 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 4838937 | LIGHT, ADRIA | Redacted | | | | | | | |
| 4179688 | LIGHT, ALEAH | Redacted | | | | | | | |
| 4371206 | LIGHT, ALEXIS N | Redacted | | | | | | | |
| 4704435 | LIGHT, ALICIA | Redacted | | | | | | | |
| 4391851 | LIGHT, ANTHONY | Redacted | | | | | | | |
| 4515651 | LIGHT, APRIL | Redacted | | | | | | | |
| 4308034 | LIGHT, BRITTANY C | Redacted | | | | | | | |
| 4695102 | LIGHT, CAROL | Redacted | | | | | | | |
| 4591256 | LIGHT, CHARLES | Redacted | | | | | | | |
| 4467052 | LIGHT, CHRIS E | Redacted | | | | | | | |
| 4570506 | LIGHT, DARBY | Redacted | | | | | | | |
| 4763160 | LIGHT, DAVE | Redacted | | | | | | | |
| 4635770 | LIGHT, DEBORAH | Redacted | | | | | | | |
| 4719971 | LIGHT, ERIKA | Redacted | | | | | | | |
| 4677734 | LIGHT, EVALARY | Redacted | | | | | | | |
| 4689225 | LIGHT, FANNIE | Redacted | | | | | | | |
| 4711106 | LIGHT, GORDON | Redacted | | | | | | | |
| 4838938 | LIGHT, JANICE | Redacted | | | | | | | |
| 4734904 | LIGHT, JEFFREY A | Redacted | | | | | | | |
| 4439013 | LIGHT, JENNIFER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8407 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610395 | LIGHT, JESSICA | Redacted | | | | | | | |
| 4252212 | LIGHT, JOHN M | Redacted | | | | | | | |
| 4161127 | LIGHT, JOSHUA B | Redacted | | | | | | | |
| 4282680 | LIGHT, KELSIE A | Redacted | | | | | | | |
| 4828259 | LIGHT, KENNY | Redacted | | | | | | | |
| 4492114 | LIGHT, MACKENZIE L | Redacted | | | | | | | |
| 4596650 | LIGHT, MITCHELL | Redacted | | | | | | | |
| 4671186 | LIGHT, REBECCA | Redacted | | | | | | | |
| 4202249 | LIGHT, SANDRA | Redacted | | | | | | | |
| 4347933 | LIGHT, SHENIAH | Redacted | | | | | | | |
| 4162288 | LIGHT, STARR | Redacted | | | | | | | |
| 4341029 | LIGHT, THOMAS W | Redacted | | | | | | | |
| 4521954 | LIGHT, WANDA | Redacted | | | | | | | |
| 4619159 | LIGHT, WANDA | Redacted | | | | | | | |
| 4434843 | LIGHTAUL, CASSANDRA A | Redacted | | | | | | | |
| 4677210 | LIGHTBODY, MARIE | Redacted | | | | | | | |
| 4704608 | LIGHTBOURNE, BEVERLEY | Redacted | | | | | | | |
| 4688643 | LIGHTBOURNE, BRIDGET P | Redacted | | | | | | | |
| 4243953 | LIGHTBOURNE, JAMAAL | Redacted | | | | | | | |
| 4227991 | LIGHTBURN, GEORLENY | Redacted | | | | | | | |
| 4596307 | LIGHTBURN, NORM | Redacted | | | | | | | |
| 4489901 | LIGHTCAP JR, CONRAD J | Redacted | | | | | | | |
| 4212536 | LIGHTCAP, KENNETH D | Redacted | | | | | | | |
| 4452860 | LIGHTCAP, RANDY N | Redacted | | | | | | | |
| 4404855 | LIGHTCAP, TYLER R | Redacted | | | | | | | |
| 4525496 | LIGHTEARD, SHASPARAY M | Redacted | | | | | | | |
| 4563782 | LIGHTEL, ROBERT I | Redacted | | | | | | | |
| 4189861 | LIGHTELL, JEAN MARIE | Redacted | | | | | | | |
| 4652938 | LIGHTEN, JEFFERY C | Redacted | | | | | | | |
| 4435192 | LIGHTEN, KYLE A | Redacted | | | | | | | |
| 4866326 | LIGHTER CORPORATION | 36 MAYFAIR LANE | | | | GREENWICH | CT | 06830 | |
| 4229826 | LIGHTER, TODD | Redacted | | | | | | | |
| 4794630 | LIGHTERS DIRECT LLC | DBA LIGHTERS DIRECT | 72-11 AUSTIN ST #401 | | | FOREST HILLS | NY | 11375 | |
| 4335058 | LIGHTFIELD, KEVIN J | Redacted | | | | | | | |
| 5684989 | LIGHTFOOT BELINDA | 370 ADVOCATE CT UNIT C | | | | NEWPORT NEWS | VA | 23608 | |
| 4445852 | LIGHTFOOT JR, CECIL | Redacted | | | | | | | |
| 4631077 | LIGHTFOOT, AMY | Redacted | | | | | | | |
| 4512336 | LIGHTFOOT, BREANA | Redacted | | | | | | | |
| 4180753 | LIGHTFOOT, CHRIS S | Redacted | | | | | | | |
| 4604640 | LIGHTFOOT, DAVID | Redacted | | | | | | | |
| 4736789 | LIGHTFOOT, GRAYCE  M. | Redacted | | | | | | | |
| 4650074 | LIGHTFOOT, JAMES K | Redacted | | | | | | | |
| 4525368 | LIGHTFOOT, JULIE E | Redacted | | | | | | | |
| 4308713 | LIGHTFOOT, KENNETH E | Redacted | | | | | | | |
| 4225173 | LIGHTFOOT, KESHA L | Redacted | | | | | | | |
| 4790549 | Lightfoot, Michael and Mary | Redacted | | | | | | | |
| 4408225 | LIGHTFOOT, MILDRED | Redacted | | | | | | | |
| 4420588 | LIGHTFOOT, NICOLE | Redacted | | | | | | | |
| 4221270 | LIGHTFOOT, RAJAB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553766 | LIGHTFOOT, RAKELL M | Redacted | | | | | | | |
| 4302632 | LIGHTFOOT, SHANTEA | Redacted | | | | | | | |
| 4397972 | LIGHTFOOT, SHIRLEY | Redacted | | | | | | | |
| 4244323 | LIGHTFOOT, TARA | Redacted | | | | | | | |
| 4417968 | LIGHTFOOT, TAREEK K | Redacted | | | | | | | |
| 4265341 | LIGHTFOOT, THOMAS L | Redacted | | | | | | | |
| 4676286 | LIGHTFORD, GRACE | Redacted | | | | | | | |
| 4567380 | LIGHTHALL, AARON | Redacted | | | | | | | |
| 4393773 | LIGHTHALL, ERIKA | Redacted | | | | | | | |
| 4220941 | LIGHTHALL, TONIESHA | Redacted | | | | | | | |
| 4534206 | LIGHTHART, REINE | Redacted | | | | | | | |
| 4818779 | LIGHTHOUSE CONSTRUCTION | Redacted | | | | | | | |
| 4801806 | LIGHTHOUSE PACIFIC TRADING INC | DBA PALM BEACH PERFUMES | 10672 RANCHIPUR STREET | | | BOYNTON BEACH | FL | 33437 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 140 W MARKET STREET | | | CLARKSVILLE | AR | 72830 | |
| 4875387 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 209 SHOPPING WAY STE B | | | WEST MEMPHIS | AR | 72301 | |
| 4875386 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 2310 E RACE AVENUE | | | SEARCY | AR | 72143 | |
| 4875388 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 702 HWY 64 E | | | WYNNE | AR | 72396 | |
| 4875385 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 828 NORTH WASHINGTON | | | FORREST CITY | AR | 72335 | |
| 4886892 | LIGHTHOUSE RETAIL INC | SEARS OF WYNNE | 702 HWY 64 E | | | WYNNE | AR | 72396 | |
| 4887756 | LIGHTHOUSE RETAIL INC | SHARON COUNTZ | 905 WEST MAIN STREET | | | CABOT | AR | 72023 | |
| 4875709 | LIGHTING COMPANY | ENERGY MANAGEMENT GROUP | 1621 BROWNING | | | IRVINE | CA | 92606 | |
| 4866230 | LIGHTING MAINTENANCE INC | 351 N 6TH AVENUE | | | | ELDRIDGE | IA | 52748 | |
| 4806743 | LIGHTING PARTNERS JAX INC | DBA KENROY HOME | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | |
| 4861366 | LIGHTING SERVICE INC | 1609 LOTSIE BLVD | | | | ST LOUIS | MO | 63132 | |
| 4887801 | LIGHTING SUPPLY COMPANY | SHERIZEN INC | 10651 NORTHEND AVENUE | | | FERNDALE | MI | 48220 | |
| 4796085 | LIGHTING WORLD DECORATORS INC | DBA LIGHTING WORLD | 279 NEW DORP LANE | | | STATEN ISLAND | NY | 10306 | |
| 4705176 | LIGHTING, CASSANDRA | Redacted | | | | | | | |
| 4685247 | LIGHTLE, GINA | Redacted | | | | | | | |
| 4368491 | LIGHTLE, MARIANNE | Redacted | | | | | | | |
| 4631026 | LIGHTLE, SHANE | Redacted | | | | | | | |
| 4312061 | LIGHTLE-TITUS, ADISON | Redacted | | | | | | | |
| 4869975 | LIGHTMAKER USA INC | 6881 KINGSPOINTE PKWY STE 12 | | | | ORLANDO | FL | 32819 | |
| 5797218 | Lightmaker USA Inc. | 6881 KINGSPOINTE PKWY | STE 1200 | | | ORLANDO | FL | 32819 | |
| 5792692 | LIGHTMAKER USA INC. | BILL QUINN | 6881 KINGSPOINTE PKWY | STE 1200 | | ORLANDO | FL | 32819 | |
| 4884961 | LIGHTMASTER INC | PO BOX 518 | | | | LAKE GENEVA | FL | 32160 | |
| 4155917 | LIGHTNER, BETTI S | Redacted | | | | | | | |
| 4477741 | LIGHTNER, BRIAN | Redacted | | | | | | | |
| 4677568 | LIGHTNER, CHARLES B | Redacted | | | | | | | |
| 4557137 | LIGHTNER, CHRIS L | Redacted | | | | | | | |
| 4231005 | LIGHTNER, CONNIE R | Redacted | | | | | | | |
| 4715300 | LIGHTNER, DOUGLAS | Redacted | | | | | | | |
| 4189336 | LIGHTNER, EDWARD | Redacted | | | | | | | |
| 4617062 | LIGHTNER, GARY | Redacted | | | | | | | |
| 4449447 | LIGHTNER, GRACIE A | Redacted | | | | | | | |
| 4594331 | LIGHTNER, KIM | Redacted | | | | | | | |
| 4490001 | LIGHTNER, LORI | Redacted | | | | | | | |
| 4521664 | LIGHTNER, MAKAYLA | Redacted | | | | | | | |
| 4399302 | LIGHTNER, MICHAEL L | Redacted | | | | | | | |
| 4483738 | LIGHTNER, RANDI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411206 | LIGHTNER, THOMAS J | Redacted | | | | | | | |
| 4474429 | LIGHTNER, TINA | Redacted | | | | | | | |
| 4599670 | LIGHTNER, VASA | Redacted | | | | | | | |
| 4584995 | LIGHTNER, WILLIE C | Redacted | | | | | | | |
| 4852490 | LIGHTNING BOLT ROOFING LLC | 218 W BROAD ST | | | | Statesville | NC | 28677 | |
| 4845973 | LIGHTNING RESTORATION OF TAMPA BAY | 6119 JET PORT INDUSTRIAL BLVD | | | | Tampa | FL | 33634 | |
| 4877364 | LIGHTNOR INC | JANET F MAYNOR | 1350 EAST MALL DRIVE | | | CARBONDALE | IL | 62901 | |
| 4877365 | LIGHTNOR INC | JANET F MAYNOR | 601 NORTH COMMERCIAL STE 10 | | | HARRISBURG | IL | 62946 | |
| 4881775 | LIGHTRICITY ELEKTRIC LLC | Redacted | | | | | | | |
| 5847512 | Lightricity Elektric, LLC | Heyward Wall Law, P.A. | Heyward G. Wall | 132 Partlo St | | Garner | NC | 27529 | |
| 4868756 | LIGHTS CAMERA INTERACTION | 542 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| 4797811 | LIGHTSCAPE DECORATIVE LIGHTING LLC | 27 GREEN ACRES RD | | | | WASHINGTON | IN | 47501 | |
| 4543215 | LIGHTSEY, DONDRE | Redacted | | | | | | | |
| 4414668 | LIGHTSEY, ELIZABETH | Redacted | | | | | | | |
| 4217723 | LIGHTSEY, HUNTER S | Redacted | | | | | | | |
| 4793413 | Lightsey, Lewis | Redacted | | | | | | | |
| 4483615 | LIGHTSEY, NATASHA | Redacted | | | | | | | |
| 4510159 | LIGHTSEY, PEYTON | Redacted | | | | | | | |
| 4510595 | LIGHTSEY, TERESA | Redacted | | | | | | | |
| 4748558 | LIGHTSY, CHRISTOPHER | Redacted | | | | | | | |
| 4652209 | LIGHTSY, CHRISTOPHER | Redacted | | | | | | | |
| 4790003 | Lightsy, Francis | Redacted | | | | | | | |
| 4865657 | LIGHTWEDGE LLC | 320 NEVADA STREET 5TH FL | | | | NEWTON | MA | 02460 | |
| 4492304 | LIGHTY, BRIE | Redacted | | | | | | | |
| 4510692 | LIGHTY, CHANICE | Redacted | | | | | | | |
| 4452130 | LIGHTY, JESSICA | Redacted | | | | | | | |
| 4656258 | LIGHTY, NOAH | Redacted | | | | | | | |
| 4478074 | LIGHTY, TREVOR L | Redacted | | | | | | | |
| 4300286 | LIGHT-YOW, MISTY J | Redacted | | | | | | | |
| 4293481 | LIGMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4212781 | LIGMAN, DESIREE N | Redacted | | | | | | | |
| 4524938 | LIGMAN, SHEENA A | Redacted | | | | | | | |
| 4298903 | LIGMANOWSKI, DENISE L | Redacted | | | | | | | |
| 4229056 | LIGNAU, GLENN J | Redacted | | | | | | | |
| 4355760 | LIGNELL, NATALIE N | Redacted | | | | | | | |
| 5797219 | LIGNETICS OF WEST VIRGINIA INC | PO BOX 1706 | | | | SANDPOINT | WV | 26430 | |
| 5685023 | LIGON PRISCILLA | 710 S 21ST AVE | | | | HATTIESBURG | MS | 39401 | |
| 4490878 | LIGON, ANDY G | Redacted | | | | | | | |
| 4757618 | LIGON, BERTHA | Redacted | | | | | | | |
| 4818780 | LIGON, BILL & SARAH | Redacted | | | | | | | |
| 4281902 | LIGON, DOROTHY | Redacted | | | | | | | |
| 4381396 | LIGON, GARRION | Redacted | | | | | | | |
| 4495876 | LIGON, JACELLE | Redacted | | | | | | | |
| 4371052 | LIGON, KACEY C | Redacted | | | | | | | |
| 4553188 | LIGON, KENNEDY A | Redacted | | | | | | | |
| 4397028 | LIGON, KHADIJAH S | Redacted | | | | | | | |
| 4286052 | LIGON, PATARA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588859 | LIGON, RICHARD | Redacted | | | | | | | |
| 4173029 | LIGON, TINA | Redacted | | | | | | | |
| 4633996 | LIGON, VALERIE | Redacted | | | | | | | |
| 4147343 | LIGON, VINCENT | Redacted | | | | | | | |
| 4748874 | LIGONDE, MARIE | Redacted | | | | | | | |
| 4791647 | Ligon-Dennis, Mittie | Redacted | | | | | | | |
| 4463657 | LIGONS, CHASTITY S | Redacted | | | | | | | |
| 4186214 | LIGONS, JAMES | Redacted | | | | | | | |
| 4613487 | LIGONS, MARY | Redacted | | | | | | | |
| 4272050 | LIGSAY, TOMI-LYNN | Redacted | | | | | | | |
| 4544616 | LIGUEZ, VICTORIA R | Redacted | | | | | | | |
| 4775661 | LIGUORI, CHRISTINE | Redacted | | | | | | | |
| 4469339 | LIGUORI, CONSTANCE | Redacted | | | | | | | |
| 4725572 | LIGUORI, JAMES | Redacted | | | | | | | |
| 4452021 | LIGUORI, LAURIE | Redacted | | | | | | | |
| 4400041 | LIGUORI, MICHAEL | Redacted | | | | | | | |
| 4451749 | LIGUORI, MICHELE | Redacted | | | | | | | |
| 4603200 | LIGUORI, RICHARD | Redacted | | | | | | | |
| 4289971 | LIHOSIT, MATTHEW T | Redacted | | | | | | | |
| 4272726 | LIHPAI, LINDA | Redacted | | | | | | | |
| 4773586 | LIHS, KAREN | Redacted | | | | | | | |
| 4662217 | LIIAMAA, JONATHAN | Redacted | | | | | | | |
| 4271305 | LIILII, GEORGIA G | Redacted | | | | | | | |
| 4652726 | LIITWIN, CHRIS | Redacted | | | | | | | |
| 4370469 | LIJEWSKI, ADDISON T | Redacted | | | | | | | |
| 4196883 | LIJEWSKI, CHARLES R | Redacted | | | | | | | |
| 4611933 | LIJEWSKI, FELICITAS | Redacted | | | | | | | |
| 4357613 | LIJEWSKI, GARY J | Redacted | | | | | | | |
| 4365583 | LIJEWSKI, JAMES M | Redacted | | | | | | | |
| 4640365 | LIKA, HAMIDE | Redacted | | | | | | | |
| 4294649 | LIKA, LUMNIE | Redacted | | | | | | | |
| 4722752 | LIKAKA, OSUMAKA | Redacted | | | | | | | |
| 4355781 | LIKE, JULIA | Redacted | | | | | | | |
| 4388974 | LIKELY, JESSICA | Redacted | | | | | | | |
| 4605202 | LIKENS, DEBORAH | Redacted | | | | | | | |
| 4520502 | LIKENS, MIRANDA L | Redacted | | | | | | | |
| 4732797 | LIKENS, YELITZA | Redacted | | | | | | | |
| 4654818 | LIKES, DIANA | Redacted | | | | | | | |
| 4338774 | LIKINS, HORTENCIA G | Redacted | | | | | | | |
| 4472517 | LIKINS, WENDY | Redacted | | | | | | | |
| 4269484 | LIKISAP, ANREY | Redacted | | | | | | | |
| 4439109 | LIKTOR, SHIRLEY H | Redacted | | | | | | | |
| 5797220 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4796476 | LIL CUB HUB LLC | DBA LIL CUB HUB | 6290 CANYON CREST LOOP | | | COLORADO SPRINGS | CO | 80923 | |
| 4880831 | LIL DRUG STORE PRODUCTS | P O BOX 1883 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4801198 | LIL LOTZ | 493-A FLAT SHOALS AVE SE | | | | ATLANTA | GA | 30316 | |
| 5685038 | LIL OR DANIE KENNEDY | 300 SEMINOLE DR | | | | ENTERPRISE | AL | 36330 | |
| 4886004 | LIL WATER & SEWER | RICHARD LILJENBERG | 1303 BROADWAY | | | SOUTH ROXANA | IL | 62087 | |
| 4838939 | LILA VAN DAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541839 | LILA, DINA | Redacted | | | | | | | |
| 4807958 | LILAC MALL ASSOCIATES LLC | 257 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 4779361 | Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| 4573614 | LILACH, BRETT | Redacted | | | | | | | |
| 5685046 | LILAH PENA | 9713 N VAL VERDE RD | | | | DONNA | TX | 78537 | |
| 4433917 | LILAH, SHIVA | Redacted | | | | | | | |
| 4798350 | LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE STREET SUITE 200 | | | | TIGARD | OR | 97223-8489 | |
| 4321416 | LILE, BRIANNA P | Redacted | | | | | | | |
| 4617792 | LILE, CLAUDIA | Redacted | | | | | | | |
| 4676196 | LILE, MARY | Redacted | | | | | | | |
| 4653222 | LILE-KUHL, LYNN | Redacted | | | | | | | |
| 4150397 | LILES, BRIANNA R | Redacted | | | | | | | |
| 4377786 | LILES, BRITTNEY | Redacted | | | | | | | |
| 4460178 | LILES, CALEIGH | Redacted | | | | | | | |
| 4533815 | LILES, CARRIE | Redacted | | | | | | | |
| 4634938 | LILES, CHRISTOPHER | Redacted | | | | | | | |
| 4319135 | LILES, DAVID J | Redacted | | | | | | | |
| 4506574 | LILES, JANE E | Redacted | | | | | | | |
| 4464333 | LILES, JOHN | Redacted | | | | | | | |
| 4757053 | LILES, KENNETH D | Redacted | | | | | | | |
| 4511043 | LILES, KIMAYSH | Redacted | | | | | | | |
| 4235397 | LILES, LOGAN M | Redacted | | | | | | | |
| 4456362 | LILES, MARCELLA R | Redacted | | | | | | | |
| 4375985 | LILES, MARCUS H | Redacted | | | | | | | |
| 4452394 | LILES, MELODY M | Redacted | | | | | | | |
| 4568895 | LILES, MICHELLE L | Redacted | | | | | | | |
| 4521529 | LILES, RACHEL | Redacted | | | | | | | |
| 4621668 | LILES, SHIRLEY | Redacted | | | | | | | |
| 4700975 | LILES, STEVE | Redacted | | | | | | | |
| 4733887 | LILES, TAMARA | Redacted | | | | | | | |
| 4427495 | LILES, TRINITY | Redacted | | | | | | | |
| 4444715 | LILES, VIRGINIA | Redacted | | | | | | | |
| 4522143 | LILES, WALTER R | Redacted | | | | | | | |
| 4838940 | LILI MARMOREK | Redacted | | | | | | | |
| 5685056 | LILI MARTINEZ | 10715 MOORE RD | | | | AUSTIN | TX | 78719 | |
| 4796296 | LILIA CABRAL | DBA TOYS AND BOOKS FOR KIDS | 1813 LARKSPUR DRIVE | | | PLAINFIELD | IL | 60586 | |
| 4828260 | LILIAN CARTRIGHT LLC | Redacted | | | | | | | |
| 5424646 | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ | | | MEXICO |
| 4394003 | LILIC, AZMIR | Redacted | | | | | | | |
| 4386251 | LILIE, LEA A | Redacted | | | | | | | |
| 4314662 | LILIENKAMP, BRIAN | Redacted | | | | | | | |
| 4670339 | LILIENSTEIN, SAUL | Redacted | | | | | | | |
| 5685114 | LILIET OVIEDO | 539 EAST 15 ST | | | | HIALEAH | FL | 33010 | |
| 4795775 | LILING CHIA | DBA ALLOFPURSES | PO BOX 93743 | | | CITY OF INDUSTRY | CA | 91715 | |
| 4808337 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | C/O QUEEN LILIUOKALANI TRUST | | | HONOLULU | HI | 96813 | |
| 4338025 | LILJA, ROBERT | Redacted | | | | | | | |
| 4388214 | LILJE, JAKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591069 | LILJEBERG, ARLENE J | Redacted | | | | | | | |
| 5685120 | LILKIMP LILKIMP | 2032 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 4577704 | LILL, BRENDAN | Redacted | | | | | | | |
| 4390237 | LILLA, JEFF A | Redacted | | | | | | | |
| 4158059 | LILLA, LAURIE A | Redacted | | | | | | | |
| 4340083 | LILLARD, ASHLEY N | Redacted | | | | | | | |
| 4579448 | LILLARD, BOYD | Redacted | | | | | | | |
| 4193230 | LILLARD, CAYLAN | Redacted | | | | | | | |
| 4361397 | LILLARD, DAVON D | Redacted | | | | | | | |
| 4308481 | LILLARD, KAELEN | Redacted | | | | | | | |
| 4317545 | LILLARD, KENDRA | Redacted | | | | | | | |
| 4468735 | LILLARD, KRISTINA | Redacted | | | | | | | |
| 4448013 | LILLARD, MELISSA | Redacted | | | | | | | |
| 4426210 | LILLARD, TAESHA | Redacted | | | | | | | |
| 4704802 | LILLEHAUG, JENNIFER | Redacted | | | | | | | |
| 4419619 | LILLER, PAULA | Redacted | | | | | | | |
| 4667268 | LILLES, SHARON R | Redacted | | | | | | | |
| 5685130 | LILLESTON TIFFANY | 4217 PENINSULA DRIVE | | | | MODESTO | CA | 95356 | |
| 4888614 | LILLEY INVESTMENTS LLC | TIFFANY S LILLEY | 434 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| 4258887 | LILLEY JR, ALVIN | Redacted | | | | | | | |
| 4309048 | LILLEY, BRAYDEN | Redacted | | | | | | | |
| 4628353 | LILLEY, DEBRA | Redacted | | | | | | | |
| 4542284 | LILLEY, DESTINY | Redacted | | | | | | | |
| 4393587 | LILLEY, EVELYN M | Redacted | | | | | | | |
| 4513282 | LILLEY, HEATHER | Redacted | | | | | | | |
| 4488267 | LILLEY, HEATHER M | Redacted | | | | | | | |
| 4482623 | LILLEY, HUBERT I | Redacted | | | | | | | |
| 4600562 | LILLEY, JOESEPH | Redacted | | | | | | | |
| 4517581 | LILLEY, KAREN | Redacted | | | | | | | |
| 4479844 | LILLEY, KATHLEEN | Redacted | | | | | | | |
| 4276826 | LILLEY, KRISTA M | Redacted | | | | | | | |
| 4274984 | LILLEY, MARGARET E | Redacted | | | | | | | |
| 4348970 | LILLEY, MARK E | Redacted | | | | | | | |
| 4293865 | LILLEY, MARY E | Redacted | | | | | | | |
| 4692364 | LILLEY, WILLIAM | Redacted | | | | | | | |
| 4818781 | LILLIAN AND PIERRE-OLIVIER | Redacted | | | | | | | |
| 4818782 | LILLIAN CHEUNG | Redacted | | | | | | | |
| 4818783 | LILLIAN ETCHEVERRY | Redacted | | | | | | | |
| 4838941 | LILLIAN FERNANDEZ | Redacted | | | | | | | |
| 5685170 | LILLIAN JAMES | 248 PETER LANE | | | | YEMASSEE | SC | 29945 | |
| 4818784 | LILLIAN JOHNSON | Redacted | | | | | | | |
| 5685174 | LILLIAN KING | 2561 ALICIA BLVD | | | | CHOCTAW | OK | 73020 | |
| 5685177 | LILLIAN LOCKETT | 14886 MARK TWAIN | | | | DETROIT | MI | 48227 | |
| 4848286 | LILLIAN RASCO | 3159 FLORINE DR | | | | Lemon Grove | CA | 91945 | |
| 5685194 | LILLIAN ZEIDLER | 3159 LA FERE ST | | | | ANN ARBOR | MI | 48108 | |
| 4646006 | LILLIBRIDGE, JOHN R | Redacted | | | | | | | |
| 4828261 | LILLICH, JOHN | Redacted | | | | | | | |
| 5685213 | LILLIE HARRIS | 11381 GREINER ST | | | | DETROIT | MI | 48234 | |
| 4853135 | LILLIE HOWARD | 3510 HYACINTH ST | | | | Jacksonville | FL | 32254 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685218 | LILLIE JEFFERSON | 9274 CAMLEY ST | | | | DETROIT | MI | 48224 | |
| 4886364 | LILLIE SUBURBAN NEWSPAPERS INC | ROSEVILLE REVIEW | 2515 EAST SEVENTH AVENUE | | | NORTH ST PAUL | MN | 55109 | |
| 5685232 | LILLIE TURRELL | 139 AVENUE I | | | | APALACHICOLA | FL | 32320 | |
| 4249282 | LILLIE, AMBER | Redacted | | | | | | | |
| 4326180 | LILLIE, BLAKELE | Redacted | | | | | | | |
| 4708580 | LILLIE, BRADLEY | Redacted | | | | | | | |
| 4494592 | LILLIE, CHARLENE | Redacted | | | | | | | |
| 4593849 | LILLIE, DALE | Redacted | | | | | | | |
| 4215135 | LILLIE, DEVIN J | Redacted | | | | | | | |
| 4334170 | LILLIE, DORIS | Redacted | | | | | | | |
| 4838942 | Lillie, James | Redacted | | | | | | | |
| 4718350 | LILLIE, JANADA | Redacted | | | | | | | |
| 4366826 | LILLIE, JOSHUA | Redacted | | | | | | | |
| 4574537 | LILLIE, JUDY K | Redacted | | | | | | | |
| 4446816 | LILLIE, JUSTIN M | Redacted | | | | | | | |
| 4159462 | LILLIE, LAUREE J | Redacted | | | | | | | |
| 4575534 | LILLIE, MARK D | Redacted | | | | | | | |
| 4368049 | LILLIE, MATHEW M | Redacted | | | | | | | |
| 4489727 | LILLIE, SIERRA | Redacted | | | | | | | |
| 4678511 | LILLIE, WILLIAM | Redacted | | | | | | | |
| 4744445 | LILLIEDAHL, CHARLOTTE | Redacted | | | | | | | |
| 4373793 | LILLIG, JACOB | Redacted | | | | | | | |
| 4576015 | LILLIGAN, MELISSA V | Redacted | | | | | | | |
| 4590867 | LILLIOTT, PETTUS | Redacted | | | | | | | |
| 4865604 | LILLIS OMALLEY OLSON MANNING POSE | 317 SIXTH AVE STE 300 | | | | DES MOINES | IA | 50309 | |
| 4589016 | LILLISTON, BONITA | Redacted | | | | | | | |
| 4242752 | LILLISTON, FELICIA | Redacted | | | | | | | |
| 4230749 | LILLISTON, OTIS W | Redacted | | | | | | | |
| 4673510 | LILLISTON, TROY | Redacted | | | | | | | |
| 4400870 | LILLMAN, PATRICIA A | Redacted | | | | | | | |
| 4598358 | LILLO, CARLOTA | Redacted | | | | | | | |
| 4771229 | LILLO, HAYDEE | Redacted | | | | | | | |
| 4605368 | LILLO, JAIME | Redacted | | | | | | | |
| 4659643 | LILLO, MARIA | Redacted | | | | | | | |
| 4453508 | LILLSTRUNG, KIMBERLY A | Redacted | | | | | | | |
| 4838943 | LILLY ANN SANCHEZ | Redacted | | | | | | | |
| 5685242 | LILLY BAAH | 6706 MARIELLE PT | | | | WINSTON | NC | 27377 | |
| 5685244 | LILLY CHERUVATHOOR | 1233 ROSE VISTA CT | | | | SAINT PAUL | MN | 55113 | |
| 4880097 | LILLY COMPANY | 3613 Knight Arnold Road | | | | Memphis | TN | 38118 | |
| 4437784 | LILLY II, DERRICK | Redacted | | | | | | | |
| 5791303 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | ATTN: SUSAN KLAUER RIVERA OR LILY KLAUER | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 4854247 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | K & S MARKET, INC. | P.O.  BOX 499 | | | HOLLISTER | CA | 95024 | |
| 5797221 | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | P.O.  Box 499 | | | | Hollister | CA | 95024 | |
| 4795092 | LILLY ROCKET LLC | DBA LILLY ROCKET | 4010 W ALI BABA LANE UNIT A | | | LAS VEGAS | NV | 89118 | |
| 5685265 | LILLY RODRIGUZ | 709 N 7 APT 8 | | | | WEATHERFORD | OK | 73096 | |
| 4223211 | LILLY, ALEXANDRA | Redacted | | | | | | | |
| 4227880 | LILLY, ANGELA J | Redacted | | | | | | | |
| 4622443 | LILLY, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216673 | LILLY, CAROLINE | Redacted | | | | | | | |
| 4225738 | LILLY, CHAMON | Redacted | | | | | | | |
| 4189347 | LILLY, CHERYL | Redacted | | | | | | | |
| 4173407 | LILLY, DOUGLAS G | Redacted | | | | | | | |
| 4307960 | LILLY, FRANK J | Redacted | | | | | | | |
| 4406645 | LILLY, GABRIELLA | Redacted | | | | | | | |
| 4730167 | LILLY, GLORIA | Redacted | | | | | | | |
| 4579590 | LILLY, GREGORY | Redacted | | | | | | | |
| 4542815 | LILLY, JAMES B | Redacted | | | | | | | |
| 4517212 | LILLY, JANAE | Redacted | | | | | | | |
| 4362474 | LILLY, JANIEMARIE | Redacted | | | | | | | |
| 4373271 | LILLY, JOHN | Redacted | | | | | | | |
| 4160073 | LILLY, JOSE P | Redacted | | | | | | | |
| 4155025 | LILLY, JOSEPH L | Redacted | | | | | | | |
| 4577868 | LILLY, KASSIA M | Redacted | | | | | | | |
| 4237135 | LILLY, KATHLEEN | Redacted | | | | | | | |
| 4628456 | LILLY, LAKESHIA | Redacted | | | | | | | |
| 4558850 | LILLY, LAWRENCE | Redacted | | | | | | | |
| 4601117 | LILLY, LINDA | Redacted | | | | | | | |
| 4763949 | LILLY, LOYCE | Redacted | | | | | | | |
| 4273197 | LILLY, LYNETTE | Redacted | | | | | | | |
| 4630175 | LILLY, MAGGIE | Redacted | | | | | | | |
| 4404194 | LILLY, MALCOLM | Redacted | | | | | | | |
| 4195264 | LILLY, MARGERY D | Redacted | | | | | | | |
| 4438371 | LILLY, MARIAH | Redacted | | | | | | | |
| 4477303 | LILLY, MICHAEL T | Redacted | | | | | | | |
| 4389388 | LILLY, MICHELLE R | Redacted | | | | | | | |
| 4354628 | LILLY, MIRANDA | Redacted | | | | | | | |
| 4378629 | LILLY, PRESTON | Redacted | | | | | | | |
| 4380550 | LILLY, QUANITTA E | Redacted | | | | | | | |
| 4752910 | LILLY, ROBERT | Redacted | | | | | | | |
| 4670946 | LILLY, RUSSELL | Redacted | | | | | | | |
| 4590947 | LILLY, RUTH | Redacted | | | | | | | |
| 4372542 | LILLY, SAMANTHA E | Redacted | | | | | | | |
| 4581087 | LILLY, SARAH | Redacted | | | | | | | |
| 4578302 | LILLY, SAVANHA | Redacted | | | | | | | |
| 4552101 | LILLY, SHANAY | Redacted | | | | | | | |
| 4447017 | LILLY, SHAYLIA | Redacted | | | | | | | |
| 4564982 | LILLY, SHIKAYLA L | Redacted | | | | | | | |
| 4178688 | LILLY, TAYLOR L | Redacted | | | | | | | |
| 4451361 | LILLY, THADDEUS | Redacted | | | | | | | |
| 4459834 | LILLY, TIFFANY | Redacted | | | | | | | |
| 4317823 | LILLY, TONIA | Redacted | | | | | | | |
| 4623320 | LILLY, TONYA | Redacted | | | | | | | |
| 4626945 | LILLY, TRACY | Redacted | | | | | | | |
| 4767911 | LILLY, TROI | Redacted | | | | | | | |
| 4577901 | LILLY, TYLER | Redacted | | | | | | | |
| 4596516 | LILLY-RILEY, RAELYN | Redacted | | | | | | | |
| 4362927 | LILLYWHITE, AMELIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801273 | LILO MATERNITY | 1526 LAGUNA LANE | | | | LAKEWOOD | NJ | 08701 | |
| 4861089 | LILO MATERNITY LLC | 1526 LAGUNA LN | | | | LAKEWOOD | NJ | 08701 | |
| 4282901 | LILO, LINDSEY A | Redacted | | | | | | | |
| 4796510 | LILS LEGACY LLC | DBA BEADS AND DANGLES | 4576 TUSCANA DR | | | SARASOTA | FL | 34241 | |
| 4838944 | LILY BLITSTEIN | Redacted | | | | | | | |
| 4818785 | LILY BUI | Redacted | | | | | | | |
| 4802142 | LILY DIRECT | 31706 WINTERGREEN WAY | | | | MURRIETA | CA | 92563-3248 | |
| 4811700 | LILY FUNG | Redacted | | | | | | | |
| 4838945 | LILY NG SOARES | Redacted | | | | | | | |
| 4804183 | LILY OF FRANCE | 620 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15265 | |
| 4158143 | LILYA, KELSEY | Redacted | | | | | | | |
| 4618972 | LILYA, TERESA | Redacted | | | | | | | |
| 4850601 | LILYS HANDYMAN SERVICES LLC | 15 N LANCELOT AVE | | | | Orlando | FL | 32835 | |
| 4858321 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE #2C | | | | CHICAGO | IL | 60607-2119 | |
| 4871196 | LIM LINE APPAREL CO LTD | 844/60 SOI WATCHANNAI NEW ROAD | BANGKLO, BANGKHOLAEM | | | BANGKOK | | | THAILAND |
| 4650625 | LIM, AIDA | Redacted | | | | | | | |
| 4198725 | LIM, ALAN | Redacted | | | | | | | |
| 4557150 | LIM, ALYSSA | Redacted | | | | | | | |
| 4564172 | LIM, ANDREW | Redacted | | | | | | | |
| 4545067 | LIM, BEATRIZ | Redacted | | | | | | | |
| 4188240 | LIM, BRANDON | Redacted | | | | | | | |
| 4680898 | LIM, CATALINO | Redacted | | | | | | | |
| 4608685 | LIM, CHARLES | Redacted | | | | | | | |
| 4444260 | LIM, DAISY C | Redacted | | | | | | | |
| 4180821 | LIM, DAMIRAH | Redacted | | | | | | | |
| 4818787 | LIM, DANIEL | Redacted | | | | | | | |
| 4223240 | LIM, DONNA L | Redacted | | | | | | | |
| 4414351 | LIM, DRAGANA | Redacted | | | | | | | |
| 4828262 | LIM, EDMUND | Redacted | | | | | | | |
| 4169653 | LIM, ERIC J | Redacted | | | | | | | |
| 4273009 | LIM, ERIN K | Redacted | | | | | | | |
| 4210147 | LIM, ERNN RYAN | Redacted | | | | | | | |
| 4654395 | LIM, FRANCISCO | Redacted | | | | | | | |
| 4684616 | LIM, GENALIN | Redacted | | | | | | | |
| 4270184 | LIM, GOO | Redacted | | | | | | | |
| 4163514 | LIM, GRACIE N | Redacted | | | | | | | |
| 4818786 | LIM, HANS | Redacted | | | | | | | |
| 4646221 | LIM, HUAT CHYE | Redacted | | | | | | | |
| 4650080 | LIM, JACQUELINE | Redacted | | | | | | | |
| 4607894 | LIM, JAMES | Redacted | | | | | | | |
| 4640296 | LIM, JEAN | Redacted | | | | | | | |
| 4818788 | LIM, JEFF & JESSE | Redacted | | | | | | | |
| 4629386 | LIM, JEONG | Redacted | | | | | | | |
| 4212636 | LIM, JEREMY | Redacted | | | | | | | |
| 4491378 | LIM, JESSICA L | Redacted | | | | | | | |
| 4774473 | LIM, JING Y. | Redacted | | | | | | | |
| 4743643 | LIM, JOANN | Redacted | | | | | | | |
| 4399507 | LIM, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618062 | LIM, JOY | Redacted | | | | | | | |
| 4573577 | LIM, KALVIN | Redacted | | | | | | | |
| 4515911 | LIM, KANG T | Redacted | | | | | | | |
| 4736873 | LIM, KATHY | Redacted | | | | | | | |
| 4236020 | LIM, KEVIN | Redacted | | | | | | | |
| 4232370 | LIM, MALAY | Redacted | | | | | | | |
| 4196410 | LIM, MARIANNE S | Redacted | | | | | | | |
| 4208424 | LIM, MELISA M | Redacted | | | | | | | |
| 4405871 | LIM, MIAN H | Redacted | | | | | | | |
| 4215160 | LIM, MICHELLE | Redacted | | | | | | | |
| 4818789 | LIM, MICHELLE | Redacted | | | | | | | |
| 4198323 | LIM, NADIAH | Redacted | | | | | | | |
| 4390998 | LIM, QUEENIE | Redacted | | | | | | | |
| 4763237 | LIM, RAFAEL | Redacted | | | | | | | |
| 4715115 | LIM, RAYMOND J | Redacted | | | | | | | |
| 4230095 | LIM, RENITA | Redacted | | | | | | | |
| 4828263 | LIM, SUSAN | Redacted | | | | | | | |
| 4703031 | LIM, WILLIAM | Redacted | | | | | | | |
| 4818790 | LIM,CRAIG & LINDY | Redacted | | | | | | | |
| 4232090 | LIMA AGUILA, JAVIER | Redacted | | | | | | | |
| 4783608 | Lima Center LLC | 1358 MOMENTUM PLACE | | | | Chicago | IL | 60689-5313 | |
| 4862982 | LIMA GREENHOUSES INC | 2100 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 5685294 | LIMA JOSE | 1430 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048 | |
| 4163919 | LIMA MUSHET, CLAUDIA | Redacted | | | | | | | |
| 5685297 | LIMA OLIVA | 11840 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4807978 | LIMA SHOPPING CENTER ASSOC LTD LIAB CO. | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD, SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 4200666 | LIMA, ANAMARIA D | Redacted | | | | | | | |
| 4741042 | LIMA, ANTOINETTE | Redacted | | | | | | | |
| 4183842 | LIMA, ARACELI | Redacted | | | | | | | |
| 4163595 | LIMA, BRIAN A | Redacted | | | | | | | |
| 4327877 | LIMA, BRUNA | Redacted | | | | | | | |
| 4328129 | LIMA, CARLINE | Redacted | | | | | | | |
| 4330417 | LIMA, CARLOS A | Redacted | | | | | | | |
| 4329684 | LIMA, CRYSTAL A | Redacted | | | | | | | |
| 4705291 | LIMA, DANIEL | Redacted | | | | | | | |
| 4478888 | LIMA, FERNANDO | Redacted | | | | | | | |
| 4403974 | LIMA, GESSELE | Redacted | | | | | | | |
| 4331415 | LIMA, GILBERT C | Redacted | | | | | | | |
| 4497882 | LIMA, HERNAN C | Redacted | | | | | | | |
| 4150464 | LIMA, HUGO | Redacted | | | | | | | |
| 4549389 | LIMA, INGRID P | Redacted | | | | | | | |
| 4377114 | LIMA, JARED K | Redacted | | | | | | | |
| 4286915 | LIMA, JESSICA L | Redacted | | | | | | | |
| 4650185 | LIMA, JOANETTE | Redacted | | | | | | | |
| 4173470 | LIMA, JULIET R | Redacted | | | | | | | |
| 4333336 | LIMA, KAYLEY E | Redacted | | | | | | | |
| 4678595 | LIMA, MARCELLO | Redacted | | | | | | | |
| 4209820 | LIMA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656446 | LIMA, MARIA | Redacted | | | | | | | |
| 4395093 | LIMA, MICHAEL | Redacted | | | | | | | |
| 4233780 | LIMA, NORA | Redacted | | | | | | | |
| 4653747 | LIMA, PHILLIP | Redacted | | | | | | | |
| 4399752 | LIMA, RAFAEL | Redacted | | | | | | | |
| 4562284 | LIMA, RAMON | Redacted | | | | | | | |
| 4625108 | LIMA, RONALDO | Redacted | | | | | | | |
| 4334833 | LIMA, SEBASTIAN | Redacted | | | | | | | |
| 4247663 | LIMA, STEPHANIE D | Redacted | | | | | | | |
| 4162358 | LIMA, STUART D | Redacted | | | | | | | |
| 4245721 | LIMA, TIMOTHY | Redacted | | | | | | | |
| 4656132 | LIMA, VIRGINIA | Redacted | | | | | | | |
| 4838946 | LIMA, YVONNE | Redacted | | | | | | | |
| 4557500 | LIMAIMANTA, MARIA | Redacted | | | | | | | |
| 4801668 | LIMANDRI | DBA DIGITECH TOYS | 44 APOLLO LANE | | | HICKSVILLE | NY | 11801 | |
| 4621726 | LIMANDRI, BARBARA J | Redacted | | | | | | | |
| 4731144 | LIMANI, ALFRED | Redacted | | | | | | | |
| 4434246 | LIMANOSKI, VULLNET | Redacted | | | | | | | |
| 5685306 | LIMARIE RODRIGUEZ | CARR 102 KIL 384 | | | | SAN GERMAN | PR | 00680 | |
| 4190326 | LIMAS JR, RUBEN | Redacted | | | | | | | |
| 4185592 | LIMAS, ADAM | Redacted | | | | | | | |
| 4359012 | LIMAS, ANGELICA | Redacted | | | | | | | |
| 4214057 | LIMAS, BRYAN | Redacted | | | | | | | |
| 4541436 | LIMAS, FRANCISCO | Redacted | | | | | | | |
| 4539765 | LIMAS, GUSTAVO | Redacted | | | | | | | |
| 4635542 | LIMAS, JOESPH | Redacted | | | | | | | |
| 4601637 | LIMB, KYONG | Redacted | | | | | | | |
| 5830298 | LIMBACH COMPANY LLC | 5 C Chris Court | | | | South Brunswick | NJ | 08810 | |
| 4422782 | LIMBACH, APRIL A | Redacted | | | | | | | |
| 4520885 | LIMBACHER, BRITTNEY | Redacted | | | | | | | |
| 4773177 | LIMBACHIA, GHANSHYAM | Redacted | | | | | | | |
| 4187267 | LIMBAT, REGINA | Redacted | | | | | | | |
| 4676371 | LIMBAUGH, JIM | Redacted | | | | | | | |
| 4595254 | LIMBAUGH, LINDA M. M | Redacted | | | | | | | |
| 4738552 | LIMBAUGH, PATRICIA | Redacted | | | | | | | |
| 4622573 | LIMBERG, DENIS | Redacted | | | | | | | |
| 4377773 | LIMBERHAND, TIA M | Redacted | | | | | | | |
| 4448285 | LIMBERT, PAUL D | Redacted | | | | | | | |
| 4452379 | LIMBERT, TAYLOR | Redacted | | | | | | | |
| 4729744 | LIMBIRD, ERIC | Redacted | | | | | | | |
| 4209210 | LIMBIRD, KRAIG | Redacted | | | | | | | |
| 4465354 | LIMBO, CAROLYN | Redacted | | | | | | | |
| 4848766 | LIMBOCKER HEAT & AIR LLC | 11802 E 136TH ST N | | | | Collinsville | OK | 74021 | |
| 4818791 | LIMBURG, BOB | Redacted | | | | | | | |
| 4388183 | LIMBURG, NICOLE | Redacted | | | | | | | |
| 4307497 | LIMBURG, TYLER | Redacted | | | | | | | |
| 4650034 | LIMCACO, LISA M | Redacted | | | | | | | |
| 4203511 | LIM-CANESSA, BERNADETTE | Redacted | | | | | | | |
| 4795719 | LIMCOR INC | DBA COHRO DESIGNS | 607 S HILL ST SUITE 824B | | | LOS ANGELES | CA | 90014 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626951 | LIM-DY, MARLEN | Redacted | | | | | | | |
| 4871728 | LIME FITNESS LLC | 9265 ACTIVITY RD #112 | | | | SAN DIEGO | CA | 92126 | |
| 4804911 | LIME TREE GARDEN LLC | DBA UPGRADE CYCLE WORKS | 516 N. OGDEN | | | CHICAGO | IL | 60642 | |
| 4608249 | LIME, NARA | Redacted | | | | | | | |
| 4561342 | LIMEBURNER, TESSA A | Redacted | | | | | | | |
| 4219159 | LIMEGROVER, SHELLEY L | Redacted | | | | | | | |
| 4888508 | LIMELIGHT | THE CATERING COMPANY INC | 2000 N RACINE STE 1000B | | | CHICAGO | IL | 60614 | |
| 4795457 | LIMELIGHT INTERNATIONAL INC | DBA LADDER MART | 409 NORTH PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277-2870 | |
| 4869742 | LIMERICK TOWNSHIP | 646 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4385817 | LIMERICK, AARON T | Redacted | | | | | | | |
| 4767065 | LIMERICK, BRIAN | Redacted | | | | | | | |
| 4562415 | LIMERICK, STEPHON | Redacted | | | | | | | |
| 4364046 | LIMESAND, ALESIA | Redacted | | | | | | | |
| 4687398 | LIMESAND, DANIEL | Redacted | | | | | | | |
| 4878450 | LIMESTONE CABLE | LIMESTONE CABLEVISION INC | 626 FOREST AVE | | | MAYSVILLE | KY | 41056 | |
| 4220264 | LIMIAC, GAYLA | Redacted | | | | | | | |
| 4818792 | LIMING WANG | Redacted | | | | | | | |
| 4319149 | LIMING, JESSE A | Redacted | | | | | | | |
| 4420166 | LIMING, JOHN E | Redacted | | | | | | | |
| 4800385 | LIMITED GOODS LLC | DBA MYGOODS | 7 EASTER COURT STE A | | | OWINGS MILLS | MD | 21117 | |
| 4130716 | Limited Goods, LLC | Samuel Jeremy Lasson, Partner | 7 Easter Court STE A-C | | | Owings Mills | MD | 21117 | |
| 4852112 | LIMITLESS CONSTRUCTION INC | 3685 Elkhorn Boulevard | | | | North Highlands | CA | 95660 | |
| 4796511 | LIMITLESS INNOVATIONS INC | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | |
| 5797222 | Limitless PCS, Inc. | 7382 STATE ROUTE 3 | | | | WESTERVILLE | OH | 43082-2854 | |
| 5792693 | LIMITLESS PCS, INC. | 7385 STATE ROUTE 3 | | | | WESTERVILLE | OH | 43082-8654 | |
| 4857377 | Limitless PCS, Inc. | Metro PCS | Hassan Ayoub | 7385 State Route 3 | | Westerville | OH | 43082-8654 | |
| 4804018 | LIMITLESS USA INC | DBA AUTHORIZED STORE | 3950 PONDEROSA WAY BLDG 3 | | | LAS VEGAS | NV | 89118 | |
| 4417121 | LIMITONE, MARIA | Redacted | | | | | | | |
| 4279660 | LIMJOCO, CHRISTOPHER A | Redacted | | | | | | | |
| 4736674 | LIMJUICO, JENNIFER | Redacted | | | | | | | |
| 4856722 | LIMKE, JESSICA | Redacted | | | | | | | |
| 4828264 | LIMMER, MIRIAM | Redacted | | | | | | | |
| 4698769 | LIMNIOS, GUS | Redacted | | | | | | | |
| 4549134 | LIMO, ERNESTO | Redacted | | | | | | | |
| 4520635 | LIMOGES, ISABEL M | Redacted | | | | | | | |
| 4393221 | LIMOGES, MICHELLE | Redacted | | | | | | | |
| 4513970 | LIMOGES, NICHOLAS N | Redacted | | | | | | | |
| 4394715 | LIMOGES, ROGER W | Redacted | | | | | | | |
| 4144689 | LIMOL, SOPHIANO | Redacted | | | | | | | |
| 4870143 | LIMOLINK INC | 3375 Armar DR | | | | MARION | IA | 52302-4702 | |
| 4550469 | LIMON, ADAM B | Redacted | | | | | | | |
| 4446100 | LIMON, ALICIA | Redacted | | | | | | | |
| 4201134 | LIMON, ALYSSA | Redacted | | | | | | | |
| 4166820 | LIMON, ASHLEY | Redacted | | | | | | | |
| 4547509 | LIMON, BELINDA | Redacted | | | | | | | |
| 4585561 | LIMON, CARLOS | Redacted | | | | | | | |
| 4188470 | LIMON, DESTINY R | Redacted | | | | | | | |
| 4670878 | LIMON, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168176 | LIMON, FLOR | Redacted | | | | | | | |
| 4712735 | LIMON, FRANCISCO | Redacted | | | | | | | |
| 4645564 | LIMON, GISELLE | Redacted | | | | | | | |
| 4759407 | LIMON, GISSELLA | Redacted | | | | | | | |
| 4194954 | LIMON, GORETI YASMIT | Redacted | | | | | | | |
| 4200643 | LIMON, JESSICA | Redacted | | | | | | | |
| 4166947 | LIMON, JOSE R | Redacted | | | | | | | |
| 4287682 | LIMON, JULIA | Redacted | | | | | | | |
| 4213104 | LIMON, JUSTIN | Redacted | | | | | | | |
| 4265004 | LIMON, LAISHA A | Redacted | | | | | | | |
| 4392546 | LIMON, MARITZA | Redacted | | | | | | | |
| 4314820 | LIMON, MONICA E | Redacted | | | | | | | |
| 4626098 | LIMON, NELDA | Redacted | | | | | | | |
| 4572621 | LIMON, PHILIP | Redacted | | | | | | | |
| 4191890 | LIMON, RENEE C | Redacted | | | | | | | |
| 4179871 | LIMON, RICHARD J | Redacted | | | | | | | |
| 4545632 | LIMON, SAMANTHA R | Redacted | | | | | | | |
| 4541720 | LIMON, VALERIE | Redacted | | | | | | | |
| 4282684 | LIMONCIELLO, ANTHONY M | Redacted | | | | | | | |
| 4416084 | LIMONES, DONNA M | Redacted | | | | | | | |
| 4539516 | LIMONES, ROSALINDA | Redacted | | | | | | | |
| 4759717 | LIMONGELLI, ANTHONY | Redacted | | | | | | | |
| 4422072 | LIMONGELLI, MATTHEW P | Redacted | | | | | | | |
| 4318636 | LIMONTECO, JOHN | Redacted | | | | | | | |
| 4316768 | LIMONTECO-GARCIA, JERRY | Redacted | | | | | | | |
| 4636681 | LIMOUSIN, LEONCE | Redacted | | | | | | | |
| 4828265 | LIMPERIS, PETER & DANA | Redacted | | | | | | | |
| 4875628 | LIMPUS SALES LLC | EDWIN DELAINE LIMPUS | 2236 NORTH LEBANON ST | | | LEBANON | IN | 46052 | |
| 4761865 | LIMRICK, CARL W | Redacted | | | | | | | |
| 4746867 | LIMTRAKUL, SUKUNYA N | Redacted | | | | | | | |
| 4867006 | LIN GAS INC | 406 BARKER AVE | | | | EVANSVILLE | IN | 47712 | |
| 4867009 | LIN GAS INC EVANSVILLE | 406 S BARKER ST | | | | EVANSVILLE | IN | 47712 | |
| 4664682 | LIN MONTALVO, MARY | Redacted | | | | | | | |
| 5685348 | LIN ZHAO | 700 TERRACE HEIGHTS 422 | | | | WINONA | MN | 55987 | |
| 4385885 | LIN, ANDREW J | Redacted | | | | | | | |
| 4772341 | LIN, ARTHUR | Redacted | | | | | | | |
| 4757119 | LIN, BRIAN C. | Redacted | | | | | | | |
| 4475985 | LIN, CARA | Redacted | | | | | | | |
| 4196937 | LIN, CAROL S | Redacted | | | | | | | |
| 4598456 | LIN, CHENG | Redacted | | | | | | | |
| 4623542 | LIN, CHIACHI | Redacted | | | | | | | |
| 4329794 | LIN, CHIEN-JU | Redacted | | | | | | | |
| 4178919 | LIN, CHRISTINE L | Redacted | | | | | | | |
| 4301755 | LIN, CHUI-LING S | Redacted | | | | | | | |
| 4566883 | LIN, CHUN-CHENG | Redacted | | | | | | | |
| 4747788 | LIN, CHUNG YI | Redacted | | | | | | | |
| 4281953 | LIN, CHUNG-YI | Redacted | | | | | | | |
| 4618406 | LIN, DAHTRONG | Redacted | | | | | | | |
| 4818793 | LIN, DIANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8420 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838947 | LIN, DR WEI CHIAN | Redacted | | | | | | | |
| 4282712 | LIN, ERIC | Redacted | | | | | | | |
| 4714167 | LIN, EVAN | Redacted | | | | | | | |
| 4607689 | LIN, HENG | Redacted | | | | | | | |
| 4279789 | LIN, HONG-CHIN | Redacted | | | | | | | |
| 4330967 | LIN, HUBERT | Redacted | | | | | | | |
| 4728809 | LIN, JANE | Redacted | | | | | | | |
| 4818794 | LIN, JOHNNY | Redacted | | | | | | | |
| 4727661 | LIN, JUNE | Redacted | | | | | | | |
| 4221535 | LIN, JUSTIN | Redacted | | | | | | | |
| 4165912 | LIN, JUSTIN J | Redacted | | | | | | | |
| 4699706 | LIN, LAWRENCE | Redacted | | | | | | | |
| 4248007 | LIN, LIN | Redacted | | | | | | | |
| 4483901 | LIN, LINDA | Redacted | | | | | | | |
| 4541760 | LIN, LIONCEL F | Redacted | | | | | | | |
| 4172942 | LIN, LISA | Redacted | | | | | | | |
| 4208202 | LIN, MARIO A | Redacted | | | | | | | |
| 4730261 | LIN, MEILI | Redacted | | | | | | | |
| 4684071 | LIN, MEILI | Redacted | | | | | | | |
| 4707058 | LIN, MICHAEL | Redacted | | | | | | | |
| 4186414 | LIN, PETER | Redacted | | | | | | | |
| 4301972 | LIN, PETER A | Redacted | | | | | | | |
| 4552316 | LIN, QIN | Redacted | | | | | | | |
| 4211215 | LIN, ROBERT | Redacted | | | | | | | |
| 4179882 | LIN, RUBEN | Redacted | | | | | | | |
| 4428922 | LIN, SHAO-PING | Redacted | | | | | | | |
| 4205657 | LIN, SHIH-CHI | Redacted | | | | | | | |
| 4571433 | LIN, SHUNA | Redacted | | | | | | | |
| 4438786 | LIN, SHUTING | Redacted | | | | | | | |
| 4659167 | LIN, TER-YUN | Redacted | | | | | | | |
| 4761523 | LIN, TIFFANY P | Redacted | | | | | | | |
| 4404182 | LIN, TIMMY R | Redacted | | | | | | | |
| 4351652 | LIN, TSUEY-JU M | Redacted | | | | | | | |
| 4748336 | LIN, WANE-JANG | Redacted | | | | | | | |
| 4567763 | LIN, WINSTON T | Redacted | | | | | | | |
| 4608829 | LIN, XIAO | Redacted | | | | | | | |
| 4658553 | LIN, XIAOCHANG | Redacted | | | | | | | |
| 4734967 | LIN, XIAOCHUN | Redacted | | | | | | | |
| 4521722 | LIN, YINGLIAN | Redacted | | | | | | | |
| 4516410 | LIN, YINGQI | Redacted | | | | | | | |
| 4279793 | LIN, YUFAN | Redacted | | | | | | | |
| 4650423 | LIN, YUGEN | Redacted | | | | | | | |
| 4227512 | LIN, ZHENG | Redacted | | | | | | | |
| 4728095 | LIN, ZI CHAI | Redacted | | | | | | | |
| 4887510 | LINA LEE | SEARS OPTICAL LOCATION 1618 | 2501 VAN HOEKS CIRCLE | | | MODESTO | CA | 93556 | |
| 4838948 | LINA MULTANI | Redacted | | | | | | | |
| 5685363 | LINA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 4510716 | LINABURG, BRITTANY | Redacted | | | | | | | |
| 4232661 | LINACERO FRIAS, YOSUE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764950 | LINAM, DENNIS | Redacted | | | | | | | |
| 4444164 | LINAN MENDOZA, DORIS | Redacted | | | | | | | |
| 4215403 | LINAN, LIBRADA R | Redacted | | | | | | | |
| 4528146 | LINAN, SAURY E | Redacted | | | | | | | |
| 4400979 | LINANE, DENNIS | Redacted | | | | | | | |
| 4691468 | LINAO, PAOLO | Redacted | | | | | | | |
| 4448765 | LINARD, ALLEN | Redacted | | | | | | | |
| 4223567 | LINARD, JEAN L | Redacted | | | | | | | |
| 4256185 | LINARDI, MICHAEL | Redacted | | | | | | | |
| 4493826 | LINARDI, MICHAEL T | Redacted | | | | | | | |
| 4280021 | LINARDOS, NICHOLAS S | Redacted | | | | | | | |
| 4684722 | LINARELLO, VINCENT E. | Redacted | | | | | | | |
| 5685366 | LINARES ALLAN | 3236 W 60TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5685369 | LINARES CYNTHIA | 1843 N ST PAUL | | | | WICHITA | KS | 67203 | |
| 4318650 | LINARES DOMINGUEZ, AZALIA | Redacted | | | | | | | |
| 5685370 | LINARES FELICITA | NONE | | | | GUAYAMA | PR | 00784 | |
| 4442944 | LINARES JR, JESUS | Redacted | | | | | | | |
| 4497689 | LINARES RAMIREZ, YADELIN | Redacted | | | | | | | |
| 4534048 | LINARES, ABNER | Redacted | | | | | | | |
| 4256527 | LINARES, ADYSBEL | Redacted | | | | | | | |
| 4239186 | LINARES, ALESSANDRA | Redacted | | | | | | | |
| 4195406 | LINARES, ALVARO | Redacted | | | | | | | |
| 4166731 | LINARES, AMY J | Redacted | | | | | | | |
| 4606784 | LINARES, ANGELA M | Redacted | | | | | | | |
| 4503149 | LINARES, ANTONIO F | Redacted | | | | | | | |
| 4159071 | LINARES, BRENDA | Redacted | | | | | | | |
| 4421595 | LINARES, BRIAN E | Redacted | | | | | | | |
| 4608711 | LINARES, CESAR   A | Redacted | | | | | | | |
| 4191119 | LINARES, CYNTHIA | Redacted | | | | | | | |
| 4856839 | LINARES, DANIEL | Redacted | | | | | | | |
| 4321386 | LINARES, DRIANA R | Redacted | | | | | | | |
| 4170933 | LINARES, ERICK J | Redacted | | | | | | | |
| 4559123 | LINARES, ESTHER | Redacted | | | | | | | |
| 4156570 | LINARES, GERARDO | Redacted | | | | | | | |
| 4213152 | LINARES, HECTOR | Redacted | | | | | | | |
| 4195211 | LINARES, JOANNA C | Redacted | | | | | | | |
| 4838949 | LINARES, JOSE | Redacted | | | | | | | |
| 4235668 | LINARES, JOSE | Redacted | | | | | | | |
| 4177784 | LINARES, JOVANNI | Redacted | | | | | | | |
| 4538179 | LINARES, JUAN | Redacted | | | | | | | |
| 4199040 | LINARES, KARLA | Redacted | | | | | | | |
| 4667671 | LINARES, KATIE | Redacted | | | | | | | |
| 4335655 | LINARES, KEVIN | Redacted | | | | | | | |
| 4199601 | LINARES, LAURA | Redacted | | | | | | | |
| 4415933 | LINARES, LESLY I | Redacted | | | | | | | |
| 4164824 | LINARES, LINDA | Redacted | | | | | | | |
| 4856836 | LINARES, LINDA | Redacted | | | | | | | |
| 4198984 | LINARES, LIZABETH | Redacted | | | | | | | |
| 4639631 | LINARES, LUCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197974 | LINARES, MARGIE S | Redacted | | | | | | | |
| 4726653 | LINARES, MARISELA | Redacted | | | | | | | |
| 4856837 | LINARES, MAXIMILLIAN | Redacted | | | | | | | |
| 4626605 | LINARES, MORENA | Redacted | | | | | | | |
| 4711951 | LINARES, NELLY | Redacted | | | | | | | |
| 4212529 | LINARES, NORMA | Redacted | | | | | | | |
| 4191934 | LINARES, OSCAR E | Redacted | | | | | | | |
| 4200394 | LINARES, ROSA | Redacted | | | | | | | |
| 4224393 | LINARES, RUZ N | Redacted | | | | | | | |
| 4442475 | LINARES, SAMANTHA | Redacted | | | | | | | |
| 4715906 | LINARES, STEVE | Redacted | | | | | | | |
| 4198227 | LINARES, STEVEN P | Redacted | | | | | | | |
| 4856838 | LINARES, SUSANA | Redacted | | | | | | | |
| 4181561 | LINARES, TYLER D | Redacted | | | | | | | |
| 4404958 | LINARES, VALENTINA | Redacted | | | | | | | |
| 4655070 | LINARES, VANNA | Redacted | | | | | | | |
| 4728810 | LINARES-DE-ROSAS, MARIA | Redacted | | | | | | | |
| 4199542 | LINARES-SIERRA, ALEXIS O | Redacted | | | | | | | |
| 4190240 | LINAREZ, DARIAN | Redacted | | | | | | | |
| 4199445 | LINAREZ, MALEIK | Redacted | | | | | | | |
| 4155019 | LINAREZ, MANUEL | Redacted | | | | | | | |
| 4567373 | LINAREZ, SYDNIE | Redacted | | | | | | | |
| 4239180 | LINARTE, SERGIO | Redacted | | | | | | | |
| 4210610 | LINAUNA, ANNA D | Redacted | | | | | | | |
| 4711972 | LINAWEAVER, LYNN | Redacted | | | | | | | |
| 4163422 | LINAY, CONCHITA | Redacted | | | | | | | |
| 5797223 | Linbar Business Center Associates | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 4855162 | LINBAR BUSINESS CENTER ASSOCIATES | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 4903090 | Linbar Business Center Associates, LLC | Attn: Bert Mathews | P.O. Box 22149 | | | Nashville | TN | 37202 | |
| 4662985 | LINBARGER, JUDY | Redacted | | | | | | | |
| 4773425 | LINBGREN, ADAM | Redacted | | | | | | | |
| 5685383 | LINBIN YU | 4335 PLANET CIR | | | | UNION CITY | CA | 94587 | |
| 4858535 | LINBIT USA LLC | 10512 SW LAUREL RD | | | | BEAVERTON | OR | 97005 | |
| 4623693 | LINBRUGGER, MICHAEL | Redacted | | | | | | | |
| 4838950 | LINCA, NICK | Redacted | | | | | | | |
| 4802133 | LINCARE INC REGION 56 CPAPSUPPLYUS | DBA CPAP SUPPLY USA | 413 BRANCHWAY ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4172521 | LINCAVAGE, ANDREW D | Redacted | | | | | | | |
| 4357395 | LINCE, DAVID J | Redacted | | | | | | | |
| 4426008 | LINCE, LOODWIGE | Redacted | | | | | | | |
| 4429162 | LINCE, SARAH | Redacted | | | | | | | |
| 4566008 | LINCICOME, JOHN L | Redacted | | | | | | | |
| 4393931 | LINCKS-MORPEAU, MELISSA | Redacted | | | | | | | |
| 4783019 | LINCOLN CITY CLERK | P O BOX 172 | | | | LINCOLN | AL | 35096 | |
| 4795757 | LINCOLN COMFY SHOP INC | DBA BEDNBATHGALLERY | 37-56 JUNCTION BOULEVARD | | | CORONA | NY | 11368 | |
| 5792694 | LINCOLN CONSTRUCTION INC | 4790 SHUSTER ROAD | | | | COLUMBUS | OH | 43214 | |
| 5792695 | LINCOLN CONSTRUCTION INC | RALPH R. MOFFAT | 4544 HOLLADAY BOULEVARD | | | HOLLADAY | UT | 84117 | |
| 4852091 | LINCOLN DAWSON | 7 JAMIE CT | | | | Clementon | NJ | 08021 | |
| 5685387 | LINCOLN DIANE | 714 W LA RUA ST | | | | PENSACOLA | FL | 32501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878460 | LINCOLN ELECTRIC DOOR | LINCOLN ELECTRIC GARAGE DOOR CO | 3210 S HARDY DR | | | TEMPE | AZ | 85282 | |
| 4783431 | Lincoln Electric System | PO Box 2986 | | | | OMAHA | NE | 68103-2986 | |
| 4806525 | LINCOLN INDUSTRIAL | 5355 PAYSPHERE CIRCLE | 8079 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8079 | |
| 5797224 | Lincoln Industrial Corporation | 5148 North Hanley | | | | St. Louis | MO | 63134 | |
| 5790575 | LINCOLN INDUSTRIAL CORPORATION | SUSAN L. PETERSEN, VICE PRESIDENT, SALES NORTH AMERICA | 5148 NORTH HANLEY | | | ST. LOUIS | MO | 63134 | |
| 4903285 | Lincoln Journal Star | Attn: Lacey Hoffman | 926 P Street | | | Lincoln | NE | 68508 | |
| 4877839 | LINCOLN JOURNAL STAR | JOURNAL STAR PRINTING CO | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4798257 | LINCOLN MALL HOLDING LLC | C/O COLLATERAL TRUSTEE INC | ATTN JOHN SUZUKI-RECEIVER | 1030 N CLARK STREET SUITE 300 | | CHICAGO | IL | 60610 | |
| 4874798 | LINCOLN NEWS | DAVID R WHALEN ENT | 78 WEST BROADWAY | | | LINCOLN | MA | 04457 | |
| 4875084 | LINCOLN PAPER AND TISSUE LLC | DEPT 7126 | | | | CAROL STREAM | IL | 60122 | |
| 4781730 | Lincoln Parish S/U Tax Commission | P.O. Box 863 | | | | Ruston | LA | 71273 | |
| 4795025 | LINCOLN PLAZA ASSOCIATES | TENANT NUMBER-24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 4803216 | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 5849497 | Lincoln Plaza Center, L.P. | PO Box 829424 | | | | Philadelphia | PA | 19182 | |
| 4778493 | Lincoln Plaza Center, LP | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4868611 | LINCOLN PLAZA LLC | 5299 TROMBLE DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 5685393 | LINCOLN SHANNON L | 3022 VIRGINIAA DARE COURT | | | | CHANTILLY | VA | 20151 | |
| 4870011 | LINCOLN SUNRISE LLC | 696 NE 125TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 4818795 | LINCOLN VILLA APTS #XIII | Redacted | | | | | | | |
| 4784239 | Lincoln Water System | 2021 N 27 St | | | | Lincoln | NE | 68503 | |
| 4314090 | LINCOLN, ANDREW | Redacted | | | | | | | |
| 4691959 | LINCOLN, ANITRA | Redacted | | | | | | | |
| 4554588 | LINCOLN, ASHLEY | Redacted | | | | | | | |
| 4765305 | LINCOLN, BOBBY | Redacted | | | | | | | |
| 4411742 | LINCOLN, BRETT A | Redacted | | | | | | | |
| 4229266 | LINCOLN, CHANTELLE N | Redacted | | | | | | | |
| 4671684 | LINCOLN, CHRISTINE | Redacted | | | | | | | |
| 4280564 | LINCOLN, DALYS | Redacted | | | | | | | |
| 4355590 | LINCOLN, DANIELLE | Redacted | | | | | | | |
| 4362879 | LINCOLN, DEJUAN | Redacted | | | | | | | |
| 4481440 | LINCOLN, DOMINIQUE | Redacted | | | | | | | |
| 4169444 | LINCOLN, EMMANUEL | Redacted | | | | | | | |
| 4609029 | LINCOLN, FEI | Redacted | | | | | | | |
| 4589288 | LINCOLN, GARY | Redacted | | | | | | | |
| 4289024 | LINCOLN, GLENDA I | Redacted | | | | | | | |
| 4351662 | LINCOLN, JAMES D | Redacted | | | | | | | |
| 4564933 | LINCOLN, JAMIEANN | Redacted | | | | | | | |
| 4428186 | LINCOLN, JENNIFER | Redacted | | | | | | | |
| 4274779 | LINCOLN, JEREMY S | Redacted | | | | | | | |
| 4682507 | LINCOLN, JONATHAN | Redacted | | | | | | | |
| 4526917 | LINCOLN, JORDAN A | Redacted | | | | | | | |
| 4365671 | LINCOLN, JOSEPH D | Redacted | | | | | | | |
| 4363136 | LINCOLN, JOSEPH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351177 | LINCOLN, JOSHUA A | Redacted | | | | | | | |
| 4655699 | LINCOLN, LARRY A | Redacted | | | | | | | |
| 4437360 | LINCOLN, LISA | Redacted | | | | | | | |
| 4726656 | LINCOLN, LOUIS | Redacted | | | | | | | |
| 4227768 | LINCOLN, LYLE | Redacted | | | | | | | |
| 4721248 | LINCOLN, MARY | Redacted | | | | | | | |
| 4572987 | LINCOLN, MARY | Redacted | | | | | | | |
| 4663771 | LINCOLN, MARY | Redacted | | | | | | | |
| 4420285 | LINCOLN, MATTHEW | Redacted | | | | | | | |
| 4287050 | LINCOLN, MELINDA | Redacted | | | | | | | |
| 4394591 | LINCOLN, MURIEL | Redacted | | | | | | | |
| 4756286 | LINCOLN, NIAMBI | Redacted | | | | | | | |
| 4156403 | LINCOLN, PATRICE C | Redacted | | | | | | | |
| 4260575 | LINCOLN, REBEKKUH A | Redacted | | | | | | | |
| 4566505 | LINCOLN, SAMUEL | Redacted | | | | | | | |
| 4319211 | LINCOLN, SHANNON | Redacted | | | | | | | |
| 4714100 | LINCOLN, SIRIA W | Redacted | | | | | | | |
| 4481707 | LINCOLN, TASJHONA | Redacted | | | | | | | |
| 4553905 | LINCOLN, TIM M | Redacted | | | | | | | |
| 4153537 | LINCOLN, TINA | Redacted | | | | | | | |
| 4197358 | LINCOLN, TRAVIS | Redacted | | | | | | | |
| 4252472 | LINCOLN, VICKIE | Redacted | | | | | | | |
| 4355516 | LINCOLN, YVETTE | Redacted | | | | | | | |
| 4441058 | LINCOLN., TIARA | Redacted | | | | | | | |
| 4706158 | LINCOLN-PINHEIRO, CORINNE | Redacted | | | | | | | |
| 4236917 | LINCON, DAVID J | Redacted | | | | | | | |
| 4574408 | LINCZESKI, MOLLY | Redacted | | | | | | | |
| 4797856 | LIND | DBA FANCY FACETS | 2305 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| 4406043 | LIND JR, JAMES | Redacted | | | | | | | |
| 4474917 | LIND, BARBARA A | Redacted | | | | | | | |
| 4405325 | LIND, BARBARA J | Redacted | | | | | | | |
| 4354524 | LIND, BRIANNA M | Redacted | | | | | | | |
| 4367627 | LIND, CASSY A | Redacted | | | | | | | |
| 4357252 | LIND, CHRISTINA J | Redacted | | | | | | | |
| 4776784 | LIND, COLIN | Redacted | | | | | | | |
| 4533082 | LIND, DALLAS M | Redacted | | | | | | | |
| 4364015 | LIND, DAWN | Redacted | | | | | | | |
| 4738877 | LIND, DONALD | Redacted | | | | | | | |
| 4390818 | LIND, HANNAH LIND | Redacted | | | | | | | |
| 4356161 | LIND, JACQUELINE M | Redacted | | | | | | | |
| 4838951 | LIND, JAMES | Redacted | | | | | | | |
| 4593837 | LIND, JOHN | Redacted | | | | | | | |
| 4575234 | LIND, KOLTEN L | Redacted | | | | | | | |
| 4828266 | LIND, LINDA | Redacted | | | | | | | |
| 4570507 | LIND, LOGAN C | Redacted | | | | | | | |
| 4314520 | LIND, MARIA M | Redacted | | | | | | | |
| 4390134 | LIND, ORION | Redacted | | | | | | | |
| 4838952 | LIND, PENELOPE | Redacted | | | | | | | |
| 4407482 | LIND, STEVEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853745 | Lind, Ted | Redacted | | | | | | | |
| 4838953 | LINDA & DAN SILVESTRI | Redacted | | | | | | | |
| 4818796 | LINDA & JAMES MAZZONE | Redacted | | | | | | | |
| 4838954 | LINDA & KENT GARNER | Redacted | | | | | | | |
| 4818797 | LINDA & TOM BREKKEN | Redacted | | | | | | | |
| 5685406 | LINDA A LEONARD | 116 SUMNER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 4848956 | LINDA ALLISON LEWIS | 1359 LAKE DR | | | | Newport News | VA | 23602 | |
| 4818798 | LINDA AND DAVE WILCOX | Redacted | | | | | | | |
| 4818799 | LINDA AND JOE GARCIA | Redacted | | | | | | | |
| 4809004 | LINDA AND RUSS SOLBECK | 7535 COUNTY OAKS LANE | | | | ORANGEVALE | CA | 95662 | |
| 4838955 | LINDA ARMSTRONG | Redacted | | | | | | | |
| 4818800 | LINDA ASVITT | Redacted | | | | | | | |
| 4818801 | LINDA AUSTIN | Redacted | | | | | | | |
| 5685430 | LINDA BARTO | 5383 LEWIS LOT114 | | | | TOLEDO | OH | 43612 | |
| 4796189 | LINDA BEACH | DBA FORGIVEN JEWELS | 510 JAMESTOWN ROAD | | | DESHA | AR | 72527 | |
| 4838956 | Linda Beard | Redacted | | | | | | | |
| 5685440 | LINDA BERENDS | 6360 190TH AVE | | | | BELVIEW | MN | 56214 | |
| 5685441 | LINDA BERNIER | 8663 KENNEDY MEMORIAL DRI | | | | SAINT BONIFAC | MN | 55375 | |
| 5685442 | LINDA BIEBIGHAUSER | 5050 LOWER ROY LAKE RD | | | | NISSWA | MN | 56468 | |
| 4838957 | LINDA BILODEAU | Redacted | | | | | | | |
| 4802469 | LINDA BISOGNO | DBA ECOSTINGER USA | 13884 154TH PL N | | | JUPITER | FL | 33478 | |
| 5685453 | LINDA BRANT | 8941 HUNTERS TRL | | | | WOODBURY | MN | 55125 | |
| 5685464 | LINDA BUCKNER | 478 DOVER PL | | | | TOLEDO | OH | 43605 | |
| 4818803 | LINDA BUCZEK | Redacted | | | | | | | |
| 4849160 | LINDA BURNS | 18038 LA HIGHWAY 417 | | | | Batchelor | LA | 70715 | |
| 4838958 | LINDA CALLAHAN | Redacted | | | | | | | |
| 4852891 | LINDA CALVELLI | 9325 FAIRWAY LAKES CT | | | | Tampa | FL | 33647 | |
| 5685484 | LINDA CARVO | 29118 34TH AVE S NONE | | | | AUBURN | WA | 98001 | |
| 4818804 | LINDA CHAU | Redacted | | | | | | | |
| 5685502 | LINDA CINTRON PEREZ | SILVERVALLEY EDF 2 APT 41 | | | | PONCE | PR | 00728 | |
| 5685513 | LINDA COLLETTI | 96 CARPENTER AVE NONE | | | | STATEN ISLAND | NY | 10314 | |
| 4801776 | LINDA CONNOLLY | DBA EYN LLC | 6 CANDLEWOOD KNOLLS ROAD | | | NEW FAIRFIELD | CT | 06812 | |
| 4838959 | LINDA COREY | Redacted | | | | | | | |
| 4818805 | LINDA CORZINE | Redacted | | | | | | | |
| 4838960 | Linda Cowan | Redacted | | | | | | | |
| 5685525 | LINDA CURRY | 46 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | |
| 5685526 | LINDA D BROWN | 6056 MEYER LANDING COURT | | | | BURKE | VA | 22015 | |
| 4798792 | LINDA DAGUE | DBA ANNAS PREEMIE | PO BOX 31152 | | | COLORADO SPRINGS | CO | 80931 | |
| 5685531 | LINDA DAHL | 255 WINTER DR | | | | GRANITE FALLS | MN | 56241 | |
| 4852330 | LINDA DANIELS | 315 CHAPMAN ST | | | | Newark | NJ | 07106 | |
| 4818806 | LINDA DAVIDSON | Redacted | | | | | | | |
| 4838961 | LINDA DE ROSE | Redacted | | | | | | | |
| 4849502 | LINDA DEBRECHT | 9105 MEADOW GREEN CT | | | | Austin | TX | 78736 | |
| 5685540 | LINDA DEGOOD | 147 GILLETT | | | | PAINESVILLE | OH | 44077 | |
| 5685545 | LINDA DENG | 1249 CHENILLE CIR | | | | WESTON | FL | 33327 | |
| 5685547 | LINDA DENNY | 364 POTTERY SHOP DR | | | | CLEVELAND | GA | 30528 | |
| 5685552 | LINDA DICK | 12768 ETHELTON WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5685553 | LINDA DIETZ | 14442 91ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 4851479 | LINDA DIFORTE | 97 DELMAR AVE | | | | Baltimore | MD | 21222 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818807 | LINDA DUENSING | Redacted | | | | | | | |
| 4818808 | LINDA DUGONI | Redacted | | | | | | | |
| 5685565 | LINDA EASON | 1004 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5685570 | LINDA ELSTON | 6341 ASBURY PK | | | | DETROIT | MI | 48228 | |
| 5685571 | LINDA ENG | 1417 6TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5685587 | LINDA FIYZPATRICK | 636 RANCH DR | | | | TOLEDO | OH | 43607 | |
| 4838962 | LINDA FLORES | Redacted | | | | | | | |
| 5685589 | LINDA FLORROW | 6208 42ND AVE W | | | | BRADENTON | FL | 34209 | |
| 5685596 | LINDA FREESE | 709 BROADWAY AVE S | | | | SAUK RAPIDS | MN | 56379 | |
| 5685599 | LINDA FULTON | 7894 IRIS AVE | | | | NORTH BRANCH | MN | 55056 | |
| 5685608 | LINDA GARCIA | 1629 53RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5685617 | LINDA GILBERT | 2037 EST | | | | WASHOUGAL | WA | 98671 | |
| 4818809 | LINDA GRANT | Redacted | | | | | | | |
| 4852046 | LINDA GRAVES | 2649 SPRING OAKS DR | | | | Santa Rosa | CA | 95405 | |
| 4818810 | LINDA GRIDLEY CONST | Redacted | | | | | | | |
| 4846604 | LINDA GULICK | 193 SICKLETOWN RD | | | | WEST NYACK | NY | 10094-2915 | |
| 5685631 | LINDA HACKL | 8020 200TH ST N NO | | | | FOREST LAKE | MN | 55025 | |
| 5685632 | LINDA HAFFNER | 12710 NORTHLEDGE DR NONE | | | | LIVE OAK | TX | 78233 | |
| 5685637 | LINDA HANSEN | 351 123RD CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 4838963 | LINDA HARING | Redacted | | | | | | | |
| 4818811 | LINDA HECHT | Redacted | | | | | | | |
| 4838964 | Linda Hernandez | Redacted | | | | | | | |
| 5685648 | LINDA HESS | PO BOX 909 | | | | LAKE BUTLER | FL | 32054 | |
| 5685649 | LINDA HEYDN | 7942 NEW HOPE RD | | | | GREENWOOD | VA | 22943 | |
| 4818812 | LINDA HEYWOOD | Redacted | | | | | | | |
| 5685653 | LINDA HOGAN | 902 WALL ST | | | | MANKATO | MN | 56003 | |
| 5685659 | LINDA HOWE | 140 E HASKELL ST | | | | WEST ST PAUL | MN | 55118 | |
| 4838965 | LINDA HURST | Redacted | | | | | | | |
| 4810616 | LINDA J OJEDA | 200 NE 16 TERRACE | | | | FT. LAUDERDALE | FL | 33301 | |
| 4810699 | LINDA J OJEDA | 2737 NE 15TH STREET | | | | FT. LAUDERDALE | FL | 33304 | |
| 4838966 | LINDA K. MULLEN | Redacted | | | | | | | |
| 4838967 | LINDA KANTROWITZ | Redacted | | | | | | | |
| 4838968 | LINDA KATES INTERIOR DESIGN, INC. | Redacted | | | | | | | |
| 5685685 | LINDA KAYLA CROOKS MACH | 833 ROBBINS AVE | | | | NILES | OH | 44446 | |
| 5685688 | LINDA KEMPEL | 605 8TH AVE SE B | | | | BARNESVILLE | MN | 56514 | |
| 4838969 | LINDA KENDRICK | Redacted | | | | | | | |
| 4845739 | LINDA KISER | 5443 18TH AVE N | | | | Saint Petersburg | FL | 33710 | |
| 5685694 | LINDA KITCHEN | 2 COLONIAL DR | | | | BENTLEYVILLE | PA | 15314 | |
| 5685695 | LINDA KITZMILLER | 2321 TROOP DR | | | | SARTELL | MN | 56377 | |
| 5685697 | LINDA KOU | 817 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4846433 | LINDA KUNKLER | 6542 TELLER ST | | | | Arvada | CO | 80003 | |
| 5685699 | LINDA L HANSON | 3044 MONROE DR NW | | | | ROCHESTER | MN | 55901 | |
| 5685702 | LINDA L SWEERE | 301 4TH STREET | | | | PERHAM | MN | 56573 | |
| 4848211 | LINDA L VON WESTERNHAGEN | 1200 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404 | |
| 4846850 | LINDA LANGDON | 1980 CARTHAGE RD | | | | West End | NC | 27376 | |
| 4800905 | LINDA LI | DBA LINGERIE & SPORTSWEAR | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |
| 4853128 | LINDA LOUHOFF | 154 LAWSON RD | | | | Providence | NC | 27315 | |
| 5685726 | LINDA LOUIE | 1528 139TH LN NW | | | | ANDOVER | MN | 55304 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800234 | LINDA LOYD | DBA AGTOYLAND | 2835 N COUNTY RD 2050 | | | DALLAS CITY | IL | 62330 | |
| 5685733 | LINDA LUNNEY | 1822 BROOKWOOD ROAD | | | | NORFOLK | VA | 23518 | |
| 5685735 | LINDA M ASH | 1529 E 38 TH APT7 | | | | MINNEAPOLIS | MN | 55407 | |
| 4838970 | LINDA MAGRANN | Redacted | | | | | | | |
| 5685744 | LINDA MARCUCCI | 1006 BEACH PROMENADE | | | | ORCHARD BEACH | MD | 21226 | |
| 4849466 | LINDA MARTIN | 5920 AVENUE Q 1/2 | | | | Galveston | TX | 77551 | |
| 4801293 | LINDA MARTINEZ | DBA TENDER ROBES | PO BOX 1318 | | | SACRAMENTO | CA | 95812 | |
| 5685752 | LINDA MAWALLS | 619 E HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 4818813 | LINDA McCALL, | Redacted | | | | | | | |
| 4849221 | LINDA MCCORISON | 7380 S JACKSON GAP WAY | | | | Aurora | CO | 80016-2449 | |
| 5685759 | LINDA MCGRAWADAMS | 19811 COPPER CITY ROAD | | | | REDBY | MN | 56670 | |
| 4845647 | LINDA MERO | 1330 PAAR DR | | | | PRESCOTT | AZ | 86305 | |
| 4818814 | LINDA MITCHELL | Redacted | | | | | | | |
| 4848875 | LINDA MOLL | 8411 N VIA ESTRELLA DR | | | | CASA GRANDE | AZ | 85194 | |
| 5685773 | LINDA MOLNAR | 11937 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | |
| 4847917 | LINDA MORRIS | 1445 S UTICA ST | | | | Denver | CO | 80219 | |
| 4852036 | LINDA MOULTON | 18 WEST WIND RD | | | | Lafayette | CA | 94549 | |
| 4838971 | LINDA MULLEN | Redacted | | | | | | | |
| 5685786 | LINDA NEELY | 5222 CRESSER ST | | | | MEMPHIS | TN | 38116 | |
| 5685789 | LINDA NEWMAN | 3324 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 4818815 | LINDA NG | Redacted | | | | | | | |
| 4847172 | LINDA NOON | 5585 E FR 186 RD | | | | Rogersville | MO | 65742 | |
| 5685800 | LINDA OWENS | PO BOX 285 | | | | WOODLAND | GA | 31836 | |
| 4838972 | Linda Palmer | Redacted | | | | | | | |
| 4849777 | LINDA PATTERSON | 4714 BAYNE ST NE | | | | Salem | OR | 97305 | |
| 5685806 | LINDA PEARSON | 17145 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 4847191 | LINDA PEWITT | 557 WHISPERING HILLS DR | | | | Nashville | TN | 37211 | |
| 4852725 | LINDA PIERCE | 4755 NE AURORA AVE | | | | Des Moines | IA | 50317 | |
| 4849817 | LINDA PIERSON | 314 BARTLETT AVE | | | | Sharon Hill | PA | 19079 | |
| 4849380 | LINDA POLSE | 101 SILVER FIR LN | | | | Danville | CA | 94506 | |
| 4851974 | LINDA POSTMA | PO BOX 1424 | | | | Twain Harte | CA | 95383 | |
| 5685821 | LINDA PRIBYL | 93896 500TH AVE | | | | WINDOM | MN | 56101 | |
| 4838973 | LINDA PRISCILLA | Redacted | | | | | | | |
| 4851861 | LINDA R COMERCI | 1348 W 11TH AVE | | | | Anchorage | AK | 99501 | |
| 4846821 | LINDA R SIMON | 2149 NICASIO VALLEY RD | | | | Nicasio | CA | 94946 | |
| 5685828 | LINDA RAE | 1028 WILSON AVE | | | | HAVRE | MT | 59501 | |
| 4801026 | LINDA REEF | DBA LARRYS BICYCLES | 5735 BRISTOL EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| 4818816 | LINDA REES | Redacted | | | | | | | |
| 5685849 | LINDA RUTLEDGE | 14115 TIMBER LN | | | | WASECA | MN | 56093 | |
| 4810988 | LINDA S. KOLESAR | 1211 N. KENWOOD LANE | | | | CHANDLER | AZ | 85226 | |
| 4828267 | Linda Sandusky | Redacted | | | | | | | |
| 5685861 | LINDA SAVANE | P O BX 585 | | | | RUSTBURG | VA | 24588 | |
| 5685864 | LINDA SCHILLER | 25364 NORTHFIELD BLVD | | | | HAMPTON | MN | 55031 | |
| 5685865 | LINDA SCHROERS | 605 6TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5685868 | LINDA SCHWARTZ | 13600 PARKWOOD LEN | | | | BURNSVILLE | MN | 55337 | |
| 4828268 | LINDA SEEGER INTERIOR DESIGN | Redacted | | | | | | | |
| 4810943 | LINDA SEEGER INTERIOR DESIGN LLC | 7500 E MCDONALD DR # 100-B | | | | SCOTTSDALE | AZ | 85250 | |
| 5685877 | LINDA SHELTON | 8912 S BENNETT AVE | | | | CHICAGO | IL | 60617 | |
| 5685880 | LINDA SHIELDSAN | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852986 | LINDA SINGLETON | 174 LYON DR | | | | Grenada | MS | 38901 | |
| 5685889 | LINDA SLATER | 317 AVENUE B | | | | CLOQUET | MN | 55720 | |
| 4800408 | LINDA SLOMSKI | DBA JG SPORTS STORE | 10552 STONE HILL DR | | | ORLAND PARK | IL | 60467 | |
| 4851987 | LINDA SPANGLER | 36 RIDGEROCK DR | | | | Signal Mountain | TN | 37377 | |
| 4838974 | LINDA SPENCE | Redacted | | | | | | | |
| 5685901 | LINDA SPERRY | 2853 HILLVALE CT | | | | OAKDALE | MN | 55128 | |
| 5685911 | LINDA STRAIN | 200 HERITAGE PL | | | | FARIBAULT | MN | 55021 | |
| 4818817 | LINDA SUN | Redacted | | | | | | | |
| 4818818 | LINDA TIEFENTHAL | Redacted | | | | | | | |
| 5685923 | LINDA TKACZIK | 12032 XEON ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5685924 | LINDA TONN | 515 FRANKLIN AVE | | | | CROSBY | MN | 56441 | |
| 5685935 | LINDA VANG | 3622 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5685936 | LINDA VASQUEZ | 1604 NILES AVE | | | | SAINT PAUL | MN | 55116 | |
| 4847609 | LINDA WALKER | 1118 TENSLEY DR | | | | Garland | TX | 75040 | |
| 5685944 | LINDA WALKER | 315 CASA COURT | | | | N LITTLE ROCK | AR | 72117 | |
| 4838975 | LINDA WALKER | Redacted | | | | | | | |
| 4849677 | LINDA WARREN | 1123 HOG ISLAND RD | | | | Surry | VA | 23883 | |
| 4846434 | LINDA WATERS | 6065 LITTLEROCK CT | | | | Clemmons | NC | 27012 | |
| 4852577 | LINDA WOOD | 393 CHARTER OAK PLACE | | | | Dahinda | IL | 61428 | |
| 4838976 | Linda Wyler | Redacted | | | | | | | |
| 5685973 | LINDA WYNEGAR | 14594 TR 114 | | | | KENTON | OH | 43326 | |
| 5424784 | LINDA YINGLING | 638 CLAIRMONT DR | LOT 110 | | | ALTOONA | PA | 16601 | |
| 4800918 | LINDA Z CORP | DBA LADIES OUTFITTERS | 850 FLATBUSH AVE | | | BROOKLYN | NY | 11226 | |
| 4818819 | LINDA ZANKO | Redacted | | | | | | | |
| 5685982 | LINDA ZAYAS | 4241 N 7TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 4852967 | LINDA ZENON | 25 BALMORAL WAY | | | | Colorado Springs | CO | 80906 | |
| 5685983 | LINDA ZHANG | 45 PIKE ST | | | | NEW YORK | NY | 10002 | |
| 4397839 | LINDA, BARBARA A | Redacted | | | | | | | |
| 4173658 | LINDA, CECILIA P | Redacted | | | | | | | |
| 4653412 | LINDA, WILLIAMS | Redacted | | | | | | | |
| 4294693 | LINDAAS, AMIE | Redacted | | | | | | | |
| 4307345 | LINDABERRY, JEFF D | Redacted | | | | | | | |
| 4605396 | LINDABERRY, MARK | Redacted | | | | | | | |
| 4746217 | LINDAHL, MARY LOU | Redacted | | | | | | | |
| 4365133 | LINDAHL, MATTHEW J | Redacted | | | | | | | |
| 4524796 | LINDAHL, PAYTON L | Redacted | | | | | | | |
| 4289410 | LINDAL, CHRISTOPHER M | Redacted | | | | | | | |
| 4218770 | LINDAMAN, HAYDEN G | Redacted | | | | | | | |
| 4715038 | LINDAMOOD, ALAN | Redacted | | | | | | | |
| 4676780 | LINDARS, SANDRA | Redacted | | | | | | | |
| 4803770 | LINDAS GIFTS INC | DBA LINDAS GIFTS | 23 MAYS LANDING ROAD UNIT 8 | | | SOMERS POINT | NJ | 08244 | |
| 4794690 | LINDAS STUFF INC | DBA SHOPLINDASSTUFF.COM | 330 SOUTH WARMINSTER RD STE 340 | | | HATBORO | PA | 19040 | |
| 4657996 | LINDAUER, DEBBIE | Redacted | | | | | | | |
| 5685990 | LINDAY KENYON | 2400 W 102ND ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5685991 | LINDAY KERN | 2725 EXHIBITION DR | | | | DULUTH | MN | 55811 | |
| 4314080 | LINDBERG, ALYSAN | Redacted | | | | | | | |
| 4366139 | LINDBERG, ANDREW C | Redacted | | | | | | | |
| 4166068 | LINDBERG, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597677 | LINDBERG, DEBRA K | Redacted | | | | | | | |
| 4838977 | LINDBERG, GREG | Redacted | | | | | | | |
| 4634187 | LINDBERG, JOANN | Redacted | | | | | | | |
| 4365574 | LINDBERG, JOSEPH D | Redacted | | | | | | | |
| 4482189 | LINDBERG, KYLE | Redacted | | | | | | | |
| 4592676 | LINDBERG, LEONA | Redacted | | | | | | | |
| 4685184 | LINDBERG, LYLE | Redacted | | | | | | | |
| 4572635 | LINDBERG, MICHAEL R | Redacted | | | | | | | |
| 4298964 | LINDBERG, ROBERT J | Redacted | | | | | | | |
| 4818820 | LINDBERG, SALLY | Redacted | | | | | | | |
| 4284336 | LINDBERG, SCOTT D | Redacted | | | | | | | |
| 4568106 | LINDBERG, STEVEN J | Redacted | | | | | | | |
| 4197131 | LINDBERG, TYLER | Redacted | | | | | | | |
| 4266658 | LINDBERG, WILLIAM R | Redacted | | | | | | | |
| 4319524 | LINDBLAD, SHANNON L | Redacted | | | | | | | |
| 4769201 | LINDBLOM, BILL | Redacted | | | | | | | |
| 4176766 | LINDBLOOM, JULIA R | Redacted | | | | | | | |
| 4668990 | LINDBOE, DONNA L | Redacted | | | | | | | |
| 4245006 | LINDBOM, ERICA L | Redacted | | | | | | | |
| 4799894 | LINDCOR INC | DBA RMV STORES | 12835 EAST ARAPAHOE ROAD | TOWER 1 SUITE 300 | | CENTENNIAL | CO | 80112 | |
| 4883168 | LINDE GAS LLC | P O BOX 802807 | | | | CHICAGO | IL | 60680 | |
| 4697712 | LINDE, ALLAN | Redacted | | | | | | | |
| 4274486 | LINDE, BETHANY A | Redacted | | | | | | | |
| 4207319 | LINDE, GREGORY | Redacted | | | | | | | |
| 4487745 | LINDE, KYLE A | Redacted | | | | | | | |
| 4691974 | LINDE, LUANNE | Redacted | | | | | | | |
| 4300729 | LINDE, MICHAEL | Redacted | | | | | | | |
| 4161295 | LINDE, MITCHELL J | Redacted | | | | | | | |
| 4664668 | LINDE, ROGER | Redacted | | | | | | | |
| 4534168 | LINDEBERG, NICOLAS | Redacted | | | | | | | |
| 4241735 | LINDECAMP, BETH M | Redacted | | | | | | | |
| 4554924 | LINDELL JR, BERNARD A | Redacted | | | | | | | |
| 4753583 | LINDELL SR, BERNARD | Redacted | | | | | | | |
| 4376442 | LINDELL, BRITTANY M | Redacted | | | | | | | |
| 4828269 | LINDELL, DENISE | Redacted | | | | | | | |
| 4828270 | LINDELL, MIKE | Redacted | | | | | | | |
| 4603892 | LINDELL, NORMAN | Redacted | | | | | | | |
| 4388816 | LINDEM, ERIC M | Redacted | | | | | | | |
| 4459034 | LINDEMAN BALL, CHERYL | Redacted | | | | | | | |
| 4361486 | LINDEMAN, CASEY A | Redacted | | | | | | | |
| 4551330 | LINDEMAN, CHRISTINE | Redacted | | | | | | | |
| 4753041 | LINDEMAN, IRENE | Redacted | | | | | | | |
| 4530167 | LINDEMAN, JAMES | Redacted | | | | | | | |
| 4539219 | LINDEMAN, JANET L | Redacted | | | | | | | |
| 4765968 | LINDEMAN, KENNETH | Redacted | | | | | | | |
| 4550737 | LINDEMAN, KYLE | Redacted | | | | | | | |
| 4400495 | LINDEMAN, ROBERT G | Redacted | | | | | | | |
| 4569942 | LINDEMANN, CORINNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8430 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422990 | LINDEMANN, DEBORAH | Redacted | | | | | | | |
| 4240618 | LINDEMANN, KATELYN | Redacted | | | | | | | |
| 4634504 | LINDEMANN, MARK | Redacted | | | | | | | |
| 4514391 | LINDEMANN, SONJAH N | Redacted | | | | | | | |
| 4764647 | LINDEMANN, THOMAS | Redacted | | | | | | | |
| 4589297 | LINDEMON, CRAIG J | Redacted | | | | | | | |
| 4313889 | LINDEMOOD, BONNIE | Redacted | | | | | | | |
| 4596449 | LINDEMULDER, JUDY | Redacted | | | | | | | |
| 4682881 | LINDEMUTH, CRYSTAL | Redacted | | | | | | | |
| 4759461 | LINDEMUTH, DAVID | Redacted | | | | | | | |
| 4439267 | LINDEMUTH, MICHAEL | Redacted | | | | | | | |
| 5797225 | Linden Construction | 507 31st Ave. SW Su B | | | | Puyallup | WA | 98373 | |
| 5792696 | LINDEN CONSTRUCTION | DAVID E. QUNELL, JR. | 507 31ST AVE. SW SU B | | | PUYALLUP | WA | 98373 | |
| 4219308 | LINDEN, ERIKA | Redacted | | | | | | | |
| 4733020 | LINDEN, HEATHER | Redacted | | | | | | | |
| 4650138 | LINDEN, JAMES P | Redacted | | | | | | | |
| 4818821 | LINDEN, JOHN | Redacted | | | | | | | |
| 4727264 | LINDEN, KIM | Redacted | | | | | | | |
| 4480787 | LINDEN, LAUREN A | Redacted | | | | | | | |
| 4838978 | LINDEN, LEIF | Redacted | | | | | | | |
| 4288301 | LINDEN, LISA | Redacted | | | | | | | |
| 4556718 | LINDEN, ROGER | Redacted | | | | | | | |
| 4197579 | LINDEN, SCOTTI | Redacted | | | | | | | |
| 4760771 | LINDEN, SHILOH | Redacted | | | | | | | |
| 4663233 | LINDEN, WILLIAM | Redacted | | | | | | | |
| 4818822 | LINDENBAUM, JOYCE | Redacted | | | | | | | |
| 4472916 | LINDENBAUM, KIMBERLY A | Redacted | | | | | | | |
| 4237600 | LINDENBERG, HUNTER W | Redacted | | | | | | | |
| 4597758 | LINDENBERG, PAULA | Redacted | | | | | | | |
| 4220791 | LINDENBERGER, JEFF | Redacted | | | | | | | |
| 4480474 | LINDENBERGER, REBECCA | Redacted | | | | | | | |
| 4838979 | LINDENHAUER, SHELLY & PAUL | Redacted | | | | | | | |
| 4714237 | LINDENMAN, CHRISTINE | Redacted | | | | | | | |
| 4724037 | LINDENMUTH, CHARLES | Redacted | | | | | | | |
| 4419776 | LINDENMUTH, CHARLINE M | Redacted | | | | | | | |
| 4433497 | LINDENMUTH, JAY | Redacted | | | | | | | |
| 4613406 | LINDENMUTH, NIKKY | Redacted | | | | | | | |
| 4354964 | LINDENTHAL, CHASE | Redacted | | | | | | | |
| 5686014 | LINDER DELINDA | 2201 PRATT | | | | OMAHA | NE | 68110 | |
| 5686018 | LINDER RONESHIA | 1701 LAKESHORE BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 4751730 | LINDER, ALBERT | Redacted | | | | | | | |
| 4455662 | LINDER, ALMEIDA D | Redacted | | | | | | | |
| 4207951 | LINDER, ANDREW M | Redacted | | | | | | | |
| 4188618 | LINDER, ANNA C M | Redacted | | | | | | | |
| 4397810 | LINDER, BARBARA L | Redacted | | | | | | | |
| 4671709 | LINDER, CARNELLA | Redacted | | | | | | | |
| 4268036 | LINDER, CHAYENNE O | Redacted | | | | | | | |
| 4626578 | LINDER, DARLENE | Redacted | | | | | | | |
| 4608273 | LINDER, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565150 | LINDER, DEIDRAH L | Redacted | | | | | | | |
| 4511333 | LINDER, DENNESA R | Redacted | | | | | | | |
| 4756900 | LINDER, DONALD J | Redacted | | | | | | | |
| 4482424 | LINDER, DORIS I | Redacted | | | | | | | |
| 4355197 | LINDER, ELIZABETH | Redacted | | | | | | | |
| 4249465 | LINDER, ELIZABETH E | Redacted | | | | | | | |
| 4746853 | LINDER, JANIS | Redacted | | | | | | | |
| 4309614 | LINDER, JERRY A | Redacted | | | | | | | |
| 4634274 | LINDER, JOANN | Redacted | | | | | | | |
| 4495189 | LINDER, LANIYAH A | Redacted | | | | | | | |
| 4766823 | LINDER, LAUREEN | Redacted | | | | | | | |
| 4641961 | LINDER, LISA | Redacted | | | | | | | |
| 4575586 | LINDER, LISA | Redacted | | | | | | | |
| 4555661 | LINDER, MALANA | Redacted | | | | | | | |
| 4476207 | LINDER, MELANIE | Redacted | | | | | | | |
| 4620244 | LINDER, OLA | Redacted | | | | | | | |
| 4460810 | LINDER, RENAE M | Redacted | | | | | | | |
| 4262979 | LINDER, SHAUN E | Redacted | | | | | | | |
| 4376948 | LINDER, SHERICE | Redacted | | | | | | | |
| 4407064 | LINDER, TATYANA | Redacted | | | | | | | |
| 4442362 | LINDER, THOMAS | Redacted | | | | | | | |
| 4510015 | LINDER, TRAVIS | Redacted | | | | | | | |
| 4898637 | LINDERMAN CONTRACTING | THOMAS LINDERMAN | 529 E 2ND AVENUE | | | TARENTUM | PA | 15084 | |
| 4500755 | LINDERMAN, ANA C | Redacted | | | | | | | |
| 4617025 | LINDERMAN, ARTHUR | Redacted | | | | | | | |
| 4277805 | LINDERMAN, DELANIE | Redacted | | | | | | | |
| 4419196 | LINDERMAN, JERICCA | Redacted | | | | | | | |
| 4373266 | LINDERMAN, RICHARD A | Redacted | | | | | | | |
| 4367444 | LINDERMAN-STEWART, DAVID P | Redacted | | | | | | | |
| 4731442 | LINDEROTH, THOMAS | Redacted | | | | | | | |
| 4245255 | LINDERS, ROBERT L | Redacted | | | | | | | |
| 4489938 | LINDEY, TAMMY L | Redacted | | | | | | | |
| 4774345 | LINDGREN, AMY | Redacted | | | | | | | |
| 4582213 | LINDGREN, BRIAN C | Redacted | | | | | | | |
| 4284916 | LINDGREN, BRYAN A | Redacted | | | | | | | |
| 4391170 | LINDGREN, BRYCE | Redacted | | | | | | | |
| 4184823 | LINDGREN, COREY B | Redacted | | | | | | | |
| 4365128 | LINDGREN, ELISE | Redacted | | | | | | | |
| 4616886 | LINDGREN, GORDON | Redacted | | | | | | | |
| 4216980 | LINDGREN, JONATHAN J | Redacted | | | | | | | |
| 4514432 | LINDGREN, NICHOLE J | Redacted | | | | | | | |
| 4603659 | LINDGREN, RICHARD | Redacted | | | | | | | |
| 4654365 | LINDGREN, SCOTT | Redacted | | | | | | | |
| 4588348 | LINDH, GARRY | Redacted | | | | | | | |
| 4682396 | LINDHOLM, BRIAN | Redacted | | | | | | | |
| 4765462 | LINDHOLM, ERIK | Redacted | | | | | | | |
| 4179604 | LINDHOLM, JAMIE | Redacted | | | | | | | |
| 4515010 | LINDHOLM, KAREN R | Redacted | | | | | | | |
| 4635282 | LINDHOLM, KIRK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681069 | LINDHOLM, KRISTIN | Redacted | | | | | | | |
| 4828271 | LINDHOLM, SZETO JULIE | Redacted | | | | | | | |
| 4436164 | LINDHOLME, REBECCA | Redacted | | | | | | | |
| 4373354 | LINDHOLT, ALLEN | Redacted | | | | | | | |
| 4838980 | LINDHURST, BRIAN & ELLEN | Redacted | | | | | | | |
| 4364583 | LINDIG, NICOLE | Redacted | | | | | | | |
| 4705783 | LINDLE, ROBERT | Redacted | | | | | | | |
| 4387690 | LINDLER, ARDELE A | Redacted | | | | | | | |
| 4759228 | LINDLER, BALINDA | Redacted | | | | | | | |
| 4316398 | LINDLEY, AMY | Redacted | | | | | | | |
| 4567721 | LINDLEY, ASHLEY L | Redacted | | | | | | | |
| 4593337 | LINDLEY, CAROLYNN | Redacted | | | | | | | |
| 4620485 | LINDLEY, DEXTER | Redacted | | | | | | | |
| 4594527 | LINDLEY, DIANA | Redacted | | | | | | | |
| 4728109 | LINDLEY, GLADYS | Redacted | | | | | | | |
| 4379042 | LINDLEY, JAMES | Redacted | | | | | | | |
| 4511182 | LINDLEY, JAMES M | Redacted | | | | | | | |
| 4606900 | LINDLEY, JENNIFER  L | Redacted | | | | | | | |
| 4725720 | LINDLEY, JERRY | Redacted | | | | | | | |
| 4593820 | LINDLEY, JOHN W. W | Redacted | | | | | | | |
| 4531031 | LINDLEY, JONATHAN D | Redacted | | | | | | | |
| 4630362 | LINDLEY, KEITH | Redacted | | | | | | | |
| 4149153 | LINDLEY, MADISON | Redacted | | | | | | | |
| 4603690 | LINDLEY, MARK | Redacted | | | | | | | |
| 4464123 | LINDLEY, PRESTON | Redacted | | | | | | | |
| 4478181 | LINDLEY, SAMANTHA | Redacted | | | | | | | |
| 4639030 | LINDLEY, SAMMIE | Redacted | | | | | | | |
| 4677029 | LINDLEY, STEPHANIE | Redacted | | | | | | | |
| 4340920 | LINDLEY, SUSAN | Redacted | | | | | | | |
| 4479226 | LINDLEY, WILLIAM | Redacted | | | | | | | |
| 4348904 | LINDLOFF, EMILY K | Redacted | | | | | | | |
| 4818823 | LINDLOFF, SHERRI | Redacted | | | | | | | |
| 4394511 | LINDMAN, DARON H | Redacted | | | | | | | |
| 4163412 | LINDMAN, JAMIE P | Redacted | | | | | | | |
| 4286329 | LINDMARK, DEBRA | Redacted | | | | | | | |
| 4528153 | LINDNER, AARON M | Redacted | | | | | | | |
| 4306261 | LINDNER, ANIKA | Redacted | | | | | | | |
| 4678563 | LINDNER, ARLENE | Redacted | | | | | | | |
| 4422240 | LINDNER, BRIANNA | Redacted | | | | | | | |
| 4612042 | LINDNER, GLADYS | Redacted | | | | | | | |
| 4407368 | LINDNER, GREGORY | Redacted | | | | | | | |
| 4619253 | LINDNER, JOHN | Redacted | | | | | | | |
| 4704163 | LINDNER, KARI | Redacted | | | | | | | |
| 4481149 | LINDNER, KYRSTIN | Redacted | | | | | | | |
| 4720032 | LINDNER, LOUIS | Redacted | | | | | | | |
| 4160321 | LINDNER, ROBERT | Redacted | | | | | | | |
| 4160332 | LINDNER, RYAN A | Redacted | | | | | | | |
| 4554780 | LINDNER, SAMANTHA | Redacted | | | | | | | |
| 4572993 | LINDNER, SHERRY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439662 | LINDO JR, BARRINGTON | Redacted | | | | | | | |
| 4271449 | LINDO, ALFRED | Redacted | | | | | | | |
| 4253593 | LINDO, DANIELLE | Redacted | | | | | | | |
| 4429652 | LINDO, DELANO S | Redacted | | | | | | | |
| 4421395 | LINDO, EVELYN N | Redacted | | | | | | | |
| 4236872 | LINDO, KERRY D | Redacted | | | | | | | |
| 4417030 | LINDO, MESHA | Redacted | | | | | | | |
| 4682330 | LINDO, MICHAEL A | Redacted | | | | | | | |
| 4608074 | LINDO, ORATE | Redacted | | | | | | | |
| 4753773 | LINDO, PETER | Redacted | | | | | | | |
| 4245510 | LINDO, SIMONE F | Redacted | | | | | | | |
| 4365512 | LINDOM, BRENDA | Redacted | | | | | | | |
| 4648243 | LINDO-MAINER, NINA | Redacted | | | | | | | |
| 5686043 | LINDON LYNDO | AVE PONCE 2500 | | | | CAROLINA | PR | 00979 | |
| 4320686 | LINDON, ANNA L | Redacted | | | | | | | |
| 4673606 | LINDON, JOHN | Redacted | | | | | | | |
| 4285302 | LINDON, JOSH M | Redacted | | | | | | | |
| 4502566 | LINDOR ROBLES, JUAN M | Redacted | | | | | | | |
| 4431136 | LINDOR, EDELYN L | Redacted | | | | | | | |
| 4333508 | LINDOR, GREGORY E | Redacted | | | | | | | |
| 4600853 | LINDOR, JOCELYNE | Redacted | | | | | | | |
| 4212296 | LINDOR, MAYGREE D | Redacted | | | | | | | |
| 4641315 | LINDOR, MESIDOR | Redacted | | | | | | | |
| 4791251 | Lindorff, David and Joyce | Redacted | | | | | | | |
| 4264323 | LINDORME, JARED | Redacted | | | | | | | |
| 4480126 | LINDOW, CHARLES | Redacted | | | | | | | |
| 4309782 | LINDOW, KIRSTEN | Redacted | | | | | | | |
| 4476084 | LINDOW, SAMMY M | Redacted | | | | | | | |
| 4650808 | LINDOW, SANDRA | Redacted | | | | | | | |
| 4562602 | LINDQUIST JEAN BAPTISTE, PAUL | Redacted | | | | | | | |
| 4510935 | LINDQUIST, ANDREW J | Redacted | | | | | | | |
| 4352440 | LINDQUIST, AUDREY | Redacted | | | | | | | |
| 4365558 | LINDQUIST, DAVID | Redacted | | | | | | | |
| 4351725 | LINDQUIST, DONNA L | Redacted | | | | | | | |
| 4590262 | LINDQUIST, GREGORY | Redacted | | | | | | | |
| 4182303 | LINDQUIST, JACOB D | Redacted | | | | | | | |
| 4302067 | LINDQUIST, KIRK R | Redacted | | | | | | | |
| 4226543 | LINDQUIST, LELAND A | Redacted | | | | | | | |
| 4243423 | LINDQUIST, LYDIA ANN D | Redacted | | | | | | | |
| 4356301 | LINDQUIST, MARK R | Redacted | | | | | | | |
| 4818824 | LINDQUIST, MARY | Redacted | | | | | | | |
| 4144162 | LINDQUIST, MCCOY M | Redacted | | | | | | | |
| 4290919 | LINDQUIST, NANCY E | Redacted | | | | | | | |
| 4838981 | LINDQUIST, NINNA & ANDERS | Redacted | | | | | | | |
| 4818825 | LINDQUIST, PAULA | Redacted | | | | | | | |
| 4790470 | Lindquist, Priscilla | Redacted | | | | | | | |
| 4311327 | LINDQUIST, REBECCA | Redacted | | | | | | | |
| 4284352 | LINDQUIST, ROBERT V | Redacted | | | | | | | |
| 4716233 | LINDQUIST, SHERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568601 | LINDQUIST, TAMMY K | Redacted | | | | | | | |
| 4562610 | LINDQVIST, LOUIS D | Redacted | | | | | | | |
| 4613349 | LINDREW, AMANDA | Redacted | | | | | | | |
| 4427834 | LINDROTH, JASON | Redacted | | | | | | | |
| 4606443 | LINDRUM, CHARLES | Redacted | | | | | | | |
| 4887573 | LINDSAY CLUNES | SEARS OPTICAL LOCATION 2119 | 823 LANCASTER DRIVE NE | | | SALEM | OR | 97301 | |
| 4818826 | LINDSAY CONSTRUCTION | Redacted | | | | | | | |
| 5686060 | LINDSAY DIANA | 2732 PECAN ST | | | | COLUMBUS | GA | 31906 | |
| 5686062 | LINDSAY DRISCOLL | 3258 13TH AVE | | | | ANOKA | MN | 55303 | |
| 5686066 | LINDSAY GERBER | 6464 MEARS DR NW | | | | DOVER | OH | 44622 | |
| 5686072 | LINDSAY KNUESEL | 16938 KAMACITE ST | | | | ANOKA | MN | 55303 | |
| 4818827 | LINDSAY MAZUR | Redacted | | | | | | | |
| 5686084 | LINDSAY MUNGER | 178 HANSON RD | | | | MAHTOMEDI | MN | 55115 | |
| 5686086 | LINDSAY N ZIPF | 233 7TH AVE SOUTH | | | | BROWNTON | MN | 55312 | |
| 4570210 | LINDSAY, ALANA F | Redacted | | | | | | | |
| 4685587 | LINDSAY, ALICE | Redacted | | | | | | | |
| 4424800 | LINDSAY, ALIYAH | Redacted | | | | | | | |
| 4592045 | LINDSAY, ANGELA | Redacted | | | | | | | |
| 4631074 | LINDSAY, AVA T | Redacted | | | | | | | |
| 4241195 | LINDSAY, BARRY | Redacted | | | | | | | |
| 4476247 | LINDSAY, BETHANY M | Redacted | | | | | | | |
| 4677819 | LINDSAY, BILL | Redacted | | | | | | | |
| 4693098 | LINDSAY, BOBBY | Redacted | | | | | | | |
| 4357452 | LINDSAY, BRANDON | Redacted | | | | | | | |
| 4258151 | LINDSAY, BRIANNA | Redacted | | | | | | | |
| 4729467 | LINDSAY, BROADUS | Redacted | | | | | | | |
| 4399921 | LINDSAY, CAROLINE | Redacted | | | | | | | |
| 4741944 | LINDSAY, CECILIA | Redacted | | | | | | | |
| 4613578 | LINDSAY, CELESTE D | Redacted | | | | | | | |
| 4744254 | LINDSAY, CLAYTON | Redacted | | | | | | | |
| 4657202 | LINDSAY, CLIFF | Redacted | | | | | | | |
| 4527286 | LINDSAY, COLBY | Redacted | | | | | | | |
| 4707156 | LINDSAY, CURTIS | Redacted | | | | | | | |
| 4560061 | LINDSAY, DANIELLE | Redacted | | | | | | | |
| 4439735 | LINDSAY, DAQUAN | Redacted | | | | | | | |
| 4435564 | LINDSAY, DARNELL | Redacted | | | | | | | |
| 4745942 | LINDSAY, DEIDRA | Redacted | | | | | | | |
| 4688899 | LINDSAY, DENNIS | Redacted | | | | | | | |
| 4451108 | LINDSAY, DEVIN | Redacted | | | | | | | |
| 4283626 | LINDSAY, DIAMOND | Redacted | | | | | | | |
| 4355799 | LINDSAY, DONQUAVIS | Redacted | | | | | | | |
| 4720442 | LINDSAY, DORETHA | Redacted | | | | | | | |
| 4524126 | LINDSAY, DORIAN A | Redacted | | | | | | | |
| 4691938 | LINDSAY, DORLAN | Redacted | | | | | | | |
| 4538211 | LINDSAY, DORLANA | Redacted | | | | | | | |
| 4354998 | LINDSAY, DYLAN M | Redacted | | | | | | | |
| 4756093 | LINDSAY, ELNORA | Redacted | | | | | | | |
| 4751183 | LINDSAY, EULIA | Redacted | | | | | | | |
| 4828272 | LINDSAY, GEORGE & SHIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705992 | LINDSAY, GEORGE B | Redacted | | | | | | | |
| 4738862 | LINDSAY, GLORIA | Redacted | | | | | | | |
| 4570244 | LINDSAY, HEATHER | Redacted | | | | | | | |
| 4488952 | LINDSAY, HEATHER M | Redacted | | | | | | | |
| 4550065 | LINDSAY, HOLLY | Redacted | | | | | | | |
| 4670051 | LINDSAY, HUBERT | Redacted | | | | | | | |
| 4681834 | LINDSAY, JAMES | Redacted | | | | | | | |
| 4688187 | LINDSAY, JAMES | Redacted | | | | | | | |
| 4596425 | LINDSAY, JAMES | Redacted | | | | | | | |
| 4289223 | LINDSAY, JASON | Redacted | | | | | | | |
| 4218682 | LINDSAY, JASON T | Redacted | | | | | | | |
| 4145996 | LINDSAY, JESSICA | Redacted | | | | | | | |
| 4597647 | LINDSAY, JUDITH | Redacted | | | | | | | |
| 4456980 | LINDSAY, KALEYAH | Redacted | | | | | | | |
| 4749483 | LINDSAY, KATHRYN | Redacted | | | | | | | |
| 4526156 | LINDSAY, KELLI | Redacted | | | | | | | |
| 4295751 | LINDSAY, KENDRA | Redacted | | | | | | | |
| 4471593 | LINDSAY, KIMBERLY | Redacted | | | | | | | |
| 4492719 | LINDSAY, KRISTEN M | Redacted | | | | | | | |
| 4258182 | LINDSAY, LAJUANDRA E | Redacted | | | | | | | |
| 4152191 | LINDSAY, LAUREN | Redacted | | | | | | | |
| 4639713 | LINDSAY, LELIA | Redacted | | | | | | | |
| 4622135 | LINDSAY, M | Redacted | | | | | | | |
| 4692930 | LINDSAY, MADRIC | Redacted | | | | | | | |
| 4299276 | LINDSAY, MARK H | Redacted | | | | | | | |
| 4818828 | Lindsay, Martin | Redacted | | | | | | | |
| 4669505 | LINDSAY, MELISSA | Redacted | | | | | | | |
| 4457711 | LINDSAY, MELISSA R | Redacted | | | | | | | |
| 4613031 | LINDSAY, MICHAEL | Redacted | | | | | | | |
| 4606950 | LINDSAY, MICHAEL A | Redacted | | | | | | | |
| 4564327 | LINDSAY, MICHAEL L | Redacted | | | | | | | |
| 4314975 | LINDSAY, MICHAEL S | Redacted | | | | | | | |
| 4567932 | LINDSAY, MICHELLE | Redacted | | | | | | | |
| 4526188 | LINDSAY, MILDRED N | Redacted | | | | | | | |
| 4664536 | LINDSAY, NANCY | Redacted | | | | | | | |
| 4246543 | LINDSAY, NATHANIEL R | Redacted | | | | | | | |
| 4356309 | LINDSAY, NEIL J | Redacted | | | | | | | |
| 4561052 | LINDSAY, ODAIN N | Redacted | | | | | | | |
| 4664533 | LINDSAY, PAMELA | Redacted | | | | | | | |
| 4648826 | LINDSAY, PATRICK | Redacted | | | | | | | |
| 4628370 | LINDSAY, PATRICK | Redacted | | | | | | | |
| 4227480 | LINDSAY, PRICE E | Redacted | | | | | | | |
| 4752930 | LINDSAY, ROSEMARIE L | Redacted | | | | | | | |
| 4436749 | LINDSAY, SALLY | Redacted | | | | | | | |
| 4154597 | LINDSAY, SHANE R | Redacted | | | | | | | |
| 4604411 | LINDSAY, SHARMAINE | Redacted | | | | | | | |
| 4354931 | LINDSAY, SHARON | Redacted | | | | | | | |
| 4669498 | LINDSAY, SHARON | Redacted | | | | | | | |
| 4636144 | LINDSAY, SHARRON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280218 | LINDSAY, SHAVONTAE N | Redacted | | | | | | | |
| 4304209 | LINDSAY, STEPHANIE S | Redacted | | | | | | | |
| 4724846 | LINDSAY, STEPHEN | Redacted | | | | | | | |
| 4389963 | LINDSAY, STEVE | Redacted | | | | | | | |
| 4280262 | LINDSAY, TAMARA L | Redacted | | | | | | | |
| 4717279 | LINDSAY, TAWANA | Redacted | | | | | | | |
| 4441267 | LINDSAY, THOMAS J | Redacted | | | | | | | |
| 4370672 | LINDSAY, TRAVIS A | Redacted | | | | | | | |
| 4426522 | LINDSAY, USHYBAH | Redacted | | | | | | | |
| 4660026 | LINDSAY, VIRGINIA L | Redacted | | | | | | | |
| 4520803 | LINDSELL, ALLYSON | Redacted | | | | | | | |
| 5686114 | LINDSEY BLAKE | 1316 COMMERCE DRIVE | | | | NORMAN | OK | 73071 | |
| 5686116 | LINDSEY BROGGER | 522 N 4TH STREET | | | | LE SUEUR | MN | 56058 | |
| 5686124 | LINDSEY COLLIER | 204 PINEHURST DR | | | | KINGSPORT | TN | 37660 | |
| 5686132 | LINDSEY DEBBIE | 900 PAMELA CT APT 23 | | | | PARK HILLS | MO | 63601 | |
| 4878472 | LINDSEY EMERY | LINDSEY ANN EMERY | 1414 SE TAYLOR ST APT #2 | | | PORTLAND | OR | 97214 | |
| 5686145 | LINDSEY GREGORYLE | 302 NORTH IVYAVENUE | | | | FLORHOME | FL | 32177 | |
| 4759781 | LINDSEY II, CHARLES | Redacted | | | | | | | |
| 4299873 | LINDSEY III, WILLIAM J | Redacted | | | | | | | |
| 4878473 | LINDSEY LAWN AND GARDEN INC | LINDSEY EQUIPMENT | 237 SUNRISE AVE | | | HONESDALE | PA | 18431 | |
| 5686163 | LINDSEY MARQUARDT | 3943 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5686174 | LINDSEY REGINA | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 4811440 | LINDSEY SCHULTZ DESIGN | 20707 N PIMA RD | | | | SCOTTSDALE | AZ | 85255 | |
| 4828273 | LINDSEY SCHULTZ DESIGN | Redacted | | | | | | | |
| 5686183 | LINDSEY SIMMMONS | MARSHA DALTON | | | | TOLEDO | OH | 43606 | |
| 5686184 | LINDSEY SKAGGS | 1868 MASON | | | | GRAND RAPIDS | MI | 49505 | |
| 4838982 | Lindsey Smith | Redacted | | | | | | | |
| 4146953 | LINDSEY- TIMMONS, TIFFANY | Redacted | | | | | | | |
| 5686191 | LINDSEY TRENDA | 20490 ORLANDO AVE | | | | HASTINGS | MN | 55033 | |
| 5686192 | LINDSEY TUBBS | 2277 PINE CT | | | | ANDERSON | IN | 46017 | |
| 4149159 | LINDSEY, AARON G | Redacted | | | | | | | |
| 4344656 | LINDSEY, AARON J | Redacted | | | | | | | |
| 4408127 | LINDSEY, ADREYANA P | Redacted | | | | | | | |
| 4462436 | LINDSEY, ADRIAN | Redacted | | | | | | | |
| 4553574 | LINDSEY, AIREON J | Redacted | | | | | | | |
| 4382589 | LINDSEY, ALBERT | Redacted | | | | | | | |
| 4548852 | LINDSEY, ALECIA | Redacted | | | | | | | |
| 4314654 | LINDSEY, ALEXANDRA | Redacted | | | | | | | |
| 4145404 | LINDSEY, ALEXIS P | Redacted | | | | | | | |
| 4351259 | LINDSEY, ALFREDA L | Redacted | | | | | | | |
| 4484780 | LINDSEY, ALYSSA A | Redacted | | | | | | | |
| 4236446 | LINDSEY, ANDREW J | Redacted | | | | | | | |
| 4617533 | LINDSEY, ANGELA | Redacted | | | | | | | |
| 4597190 | LINDSEY, ANNIE | Redacted | | | | | | | |
| 4317759 | LINDSEY, AUSTIN J | Redacted | | | | | | | |
| 4600898 | LINDSEY, BENJAMIN | Redacted | | | | | | | |
| 4536414 | LINDSEY, BRANDON K | Redacted | | | | | | | |
| 4745704 | LINDSEY, BRENDA | Redacted | | | | | | | |
| 4386302 | LINDSEY, BRENDA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8437 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214160 | LINDSEY, BRIAN | Redacted | | | | | | | |
| 4341546 | LINDSEY, BRITTANY | Redacted | | | | | | | |
| 4569733 | LINDSEY, CALVIN J | Redacted | | | | | | | |
| 4170914 | LINDSEY, CARISSA J | Redacted | | | | | | | |
| 4737360 | LINDSEY, CARMAIL | Redacted | | | | | | | |
| 4477212 | LINDSEY, CAROLYN S | Redacted | | | | | | | |
| 4197125 | LINDSEY, CATHY E | Redacted | | | | | | | |
| 4519826 | LINDSEY, CHARLENE L | Redacted | | | | | | | |
| 4460091 | LINDSEY, CHELSEY | Redacted | | | | | | | |
| 4326625 | LINDSEY, CHEYENNE | Redacted | | | | | | | |
| 4624966 | LINDSEY, CHRIS | Redacted | | | | | | | |
| 4386137 | LINDSEY, CHRISHAWN D | Redacted | | | | | | | |
| 4354733 | LINDSEY, CHRISTINE | Redacted | | | | | | | |
| 4146957 | LINDSEY, CHRISTIONA E | Redacted | | | | | | | |
| 4631522 | LINDSEY, COLETTE | Redacted | | | | | | | |
| 4169481 | LINDSEY, COLLINS | Redacted | | | | | | | |
| 4371553 | LINDSEY, DASHA L | Redacted | | | | | | | |
| 4315739 | LINDSEY, DAVID | Redacted | | | | | | | |
| 4708731 | LINDSEY, DAVID D. | Redacted | | | | | | | |
| 4358032 | LINDSEY, DAWN | Redacted | | | | | | | |
| 4774654 | LINDSEY, DAWNN | Redacted | | | | | | | |
| 4701233 | LINDSEY, DEAN | Redacted | | | | | | | |
| 4175574 | LINDSEY, DEBBIE | Redacted | | | | | | | |
| 4776479 | LINDSEY, DEBORA | Redacted | | | | | | | |
| 4265678 | LINDSEY, DELLA | Redacted | | | | | | | |
| 4282759 | LINDSEY, DERMETRIOUS | Redacted | | | | | | | |
| 4230156 | LINDSEY, DESMOND L | Redacted | | | | | | | |
| 4482411 | LINDSEY, DONNA M | Redacted | | | | | | | |
| 4622040 | LINDSEY, DOROTHY | Redacted | | | | | | | |
| 4774532 | LINDSEY, DOYLE | Redacted | | | | | | | |
| 4265395 | LINDSEY, ELI | Redacted | | | | | | | |
| 4210073 | LINDSEY, EMELIA | Redacted | | | | | | | |
| 4157722 | LINDSEY, ERIN | Redacted | | | | | | | |
| 4599248 | LINDSEY, EUGINA R | Redacted | | | | | | | |
| 4694138 | LINDSEY, EVELYN | Redacted | | | | | | | |
| 4584541 | LINDSEY, FLORENCE | Redacted | | | | | | | |
| 4709448 | LINDSEY, GEORGE | Redacted | | | | | | | |
| 4568534 | LINDSEY, GIOVANNI D | Redacted | | | | | | | |
| 4203570 | LINDSEY, GLORIA L | Redacted | | | | | | | |
| 4616284 | LINDSEY, HABECCA | Redacted | | | | | | | |
| 4692477 | LINDSEY, HAZEL | Redacted | | | | | | | |
| 4570841 | LINDSEY, IAN A | Redacted | | | | | | | |
| 4290842 | LINDSEY, INGRID B | Redacted | | | | | | | |
| 4443259 | LINDSEY, ISAIAH | Redacted | | | | | | | |
| 4383775 | LINDSEY, ISIS Z | Redacted | | | | | | | |
| 4695940 | LINDSEY, JACK | Redacted | | | | | | | |
| 4758312 | LINDSEY, JACQUELINE | Redacted | | | | | | | |
| 4665812 | LINDSEY, JAMES | Redacted | | | | | | | |
| 4587904 | LINDSEY, JANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198744 | LINDSEY, JASON | Redacted | | | | | | | |
| 4617505 | LINDSEY, JIM | Redacted | | | | | | | |
| 4147706 | LINDSEY, JIMMY | Redacted | | | | | | | |
| 4621445 | LINDSEY, JOANN | Redacted | | | | | | | |
| 4760211 | LINDSEY, JOANN S | Redacted | | | | | | | |
| 4553435 | LINDSEY, JOHN T | Redacted | | | | | | | |
| 4305357 | LINDSEY, JONEA | Redacted | | | | | | | |
| 4250972 | LINDSEY, JOSHUA K | Redacted | | | | | | | |
| 4437419 | LINDSEY, JOSHUA M | Redacted | | | | | | | |
| 4339253 | LINDSEY, JUAN | Redacted | | | | | | | |
| 4160714 | LINDSEY, JULIAN C | Redacted | | | | | | | |
| 4774828 | LINDSEY, KAREN | Redacted | | | | | | | |
| 4304126 | LINDSEY, KAREY | Redacted | | | | | | | |
| 4542554 | LINDSEY, KATIE R | Redacted | | | | | | | |
| 4461139 | LINDSEY, KAYLIV | Redacted | | | | | | | |
| 4256560 | LINDSEY, KEVIN | Redacted | | | | | | | |
| 4372174 | LINDSEY, KIM | Redacted | | | | | | | |
| 4277840 | LINDSEY, KIMBERLY M | Redacted | | | | | | | |
| 4659149 | LINDSEY, KIRK | Redacted | | | | | | | |
| 4165766 | LINDSEY, KIRSTEN K | Redacted | | | | | | | |
| 4257145 | LINDSEY, LAKEITHIA | Redacted | | | | | | | |
| 4463233 | LINDSEY, LAPORSCHE | Redacted | | | | | | | |
| 4713234 | LINDSEY, LARRY | Redacted | | | | | | | |
| 4145318 | LINDSEY, LATORIA | Redacted | | | | | | | |
| 4765211 | LINDSEY, LENA | Redacted | | | | | | | |
| 4679051 | LINDSEY, LINDA | Redacted | | | | | | | |
| 4560081 | LINDSEY, LINDA G | Redacted | | | | | | | |
| 4667848 | LINDSEY, LISA | Redacted | | | | | | | |
| 5686161 | LINDSEY, LISA | Redacted | | | | | | | |
| 4156060 | LINDSEY, LISA C | Redacted | | | | | | | |
| 4713326 | LINDSEY, LLOYD | Redacted | | | | | | | |
| 4378025 | LINDSEY, LYDIA D | Redacted | | | | | | | |
| 4488575 | LINDSEY, MARCY | Redacted | | | | | | | |
| 4530332 | LINDSEY, MARIAH | Redacted | | | | | | | |
| 4587320 | LINDSEY, MARION | Redacted | | | | | | | |
| 4726719 | LINDSEY, MARLON | Redacted | | | | | | | |
| 4373640 | LINDSEY, MARQUAN | Redacted | | | | | | | |
| 4303559 | LINDSEY, MARTHA S | Redacted | | | | | | | |
| 4589579 | LINDSEY, MARY K | Redacted | | | | | | | |
| 4561471 | LINDSEY, MELANIE | Redacted | | | | | | | |
| 4323625 | LINDSEY, MICHAEL | Redacted | | | | | | | |
| 4566556 | LINDSEY, MICHAEL | Redacted | | | | | | | |
| 4528915 | LINDSEY, MICHAEL W | Redacted | | | | | | | |
| 4313198 | LINDSEY, MITCHELL | Redacted | | | | | | | |
| 4320168 | LINDSEY, MORGAN | Redacted | | | | | | | |
| 4529148 | LINDSEY, NATHAN | Redacted | | | | | | | |
| 4511513 | LINDSEY, NEGAIL M | Redacted | | | | | | | |
| 4530708 | LINDSEY, NOBLE | Redacted | | | | | | | |
| 4609618 | LINDSEY, NONA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146050 | LINDSEY, NORMA P | Redacted | | | | | | | |
| 4320114 | LINDSEY, PEGGY J | Redacted | | | | | | | |
| 4150481 | LINDSEY, QUERSTAN N | Redacted | | | | | | | |
| 4296016 | LINDSEY, QUINISHA | Redacted | | | | | | | |
| 4378544 | LINDSEY, RACHEL C | Redacted | | | | | | | |
| 4315976 | LINDSEY, RANDY P | Redacted | | | | | | | |
| 4507656 | LINDSEY, REBECCA | Redacted | | | | | | | |
| 4231075 | LINDSEY, REBECCA L | Redacted | | | | | | | |
| 4739939 | LINDSEY, ROBERT | Redacted | | | | | | | |
| 4596261 | LINDSEY, ROBYN | Redacted | | | | | | | |
| 4342823 | LINDSEY, RODNEY A | Redacted | | | | | | | |
| 4261028 | LINDSEY, ROMANDA D | Redacted | | | | | | | |
| 4327555 | LINDSEY, RONALD | Redacted | | | | | | | |
| 4434852 | LINDSEY, ROSANNA | Redacted | | | | | | | |
| 4278939 | LINDSEY, RUBY | Redacted | | | | | | | |
| 4373949 | LINDSEY, RUBY R | Redacted | | | | | | | |
| 4684674 | LINDSEY, RUTH | Redacted | | | | | | | |
| 4186793 | LINDSEY, SANDRA M | Redacted | | | | | | | |
| 4549868 | LINDSEY, SHAYNIE L | Redacted | | | | | | | |
| 4707226 | LINDSEY, SHELLEY | Redacted | | | | | | | |
| 4753121 | LINDSEY, STELLA | Redacted | | | | | | | |
| 4561261 | LINDSEY, STEPHANIE | Redacted | | | | | | | |
| 4538520 | LINDSEY, STEVEN V | Redacted | | | | | | | |
| 4638416 | LINDSEY, TAMMY | Redacted | | | | | | | |
| 4196933 | LINDSEY, TATEONA | Redacted | | | | | | | |
| 4718943 | LINDSEY, TERESA | Redacted | | | | | | | |
| 4735169 | LINDSEY, TERRY | Redacted | | | | | | | |
| 4316217 | LINDSEY, TONYA | Redacted | | | | | | | |
| 4363727 | LINDSEY, TRAMESHA A | Redacted | | | | | | | |
| 4257820 | LINDSEY, TYRONICIA | Redacted | | | | | | | |
| 4753740 | LINDSEY, VERNON | Redacted | | | | | | | |
| 4298474 | LINDSEY, VERONICA | Redacted | | | | | | | |
| 4757383 | LINDSEY, WILLIAM | Redacted | | | | | | | |
| 4319267 | LINDSEY, WINDY | Redacted | | | | | | | |
| 4214190 | LINDSEY, ZOE D | Redacted | | | | | | | |
| 5686197 | LINDSEYROBLES ANNA | 683948 MOANA PLACE | | | | WAIKOLOA | HI | 96738 | |
| 4590600 | LINDSEY-WILLIAMS, CASSANDRA | Redacted | | | | | | | |
| 4733241 | LINDSLEY, ANGELA | Redacted | | | | | | | |
| 4159691 | LINDSLEY, BARBARA J | Redacted | | | | | | | |
| 4176818 | LINDSLEY, CASONDRA T | Redacted | | | | | | | |
| 4176858 | LINDSLEY, CATHERINE | Redacted | | | | | | | |
| 4514979 | LINDSLEY, DEANN L | Redacted | | | | | | | |
| 4514798 | LINDSLEY, KENDRA L | Redacted | | | | | | | |
| 4388961 | LINDSTAM, KRIS | Redacted | | | | | | | |
| 4818829 | LINDSTROM CONST | Redacted | | | | | | | |
| 4364129 | LINDSTROM, ADRIANA M | Redacted | | | | | | | |
| 4292312 | LINDSTROM, ALEX | Redacted | | | | | | | |
| 4276020 | LINDSTROM, AMY L | Redacted | | | | | | | |
| 4408564 | LINDSTROM, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714236 | LINDSTROM, CAROL | Redacted | | | | | | | |
| 4643078 | LINDSTROM, CATHERINE | Redacted | | | | | | | |
| 4573765 | LINDSTROM, CHABRIA M | Redacted | | | | | | | |
| 4740074 | LINDSTROM, CHARLES | Redacted | | | | | | | |
| 4730239 | LINDSTROM, CHRYS | Redacted | | | | | | | |
| 4575912 | LINDSTROM, DAVID L | Redacted | | | | | | | |
| 4659962 | LINDSTROM, DOUGLAS | Redacted | | | | | | | |
| 4575415 | LINDSTROM, JACOB | Redacted | | | | | | | |
| 4647560 | LINDSTROM, JAMES H | Redacted | | | | | | | |
| 4376932 | LINDSTROM, LINDA | Redacted | | | | | | | |
| 4569773 | LINDSTROM, LORI A | Redacted | | | | | | | |
| 4591398 | LINDSTROM, PATRICIA | Redacted | | | | | | | |
| 4414726 | LINDSTROM, TRUDY | Redacted | | | | | | | |
| 4806381 | LINDT & SPRUNGLI USA INC | 1 FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 5797226 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4415388 | LINDUS, JENNIFER L | Redacted | | | | | | | |
| 4669743 | LINDVAL, FRANK | Redacted | | | | | | | |
| 4391568 | LINDVALL, MICHAEL A | Redacted | | | | | | | |
| 4838983 | LINDY & TERRY DONAHUE | Redacted | | | | | | | |
| 4818830 | LINDY SHERWOOD | Redacted | | | | | | | |
| 4877662 | LINDYSPRING DRINKING WATER | JOHN G LEVIN | 115 NW VAN BUREN | | | TOPEKA | KS | 66603 | |
| 4310069 | LINDZY, ZACHARY J | Redacted | | | | | | | |
| 4828274 | LINE AND SPACE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4861240 | LINE UP FOR SPORT | 1586 MONROVIA AVENUE | | | | NEWPORT BEACH | CA | 92663 | |
| 4481721 | LINE, BENJAMIN | Redacted | | | | | | | |
| 4521941 | LINE, BETTY | Redacted | | | | | | | |
| 4217646 | LINE, BILLY R | Redacted | | | | | | | |
| 4218844 | LINE, BRITTANY | Redacted | | | | | | | |
| 4176618 | LINE, CADEN | Redacted | | | | | | | |
| 4451695 | LINE, CHARLES | Redacted | | | | | | | |
| 4359583 | LINE, MONIQUE | Redacted | | | | | | | |
| 4393929 | LINE, NAW OCEAN R | Redacted | | | | | | | |
| 4218366 | LINE, SHAWNA M | Redacted | | | | | | | |
| 4879000 | LINEA AQUA PVT LTD | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4794475 | Linea Hogar SRL | Redacted | | | | | | | |
| 4859073 | LINEAR INTERNATIONAL INC | 11401 WEATHERDY ROAD | | | | LOS ALAMITOS | CA | 90720 | |
| 4778858 | Lineaweaver, Ed | Redacted | | | | | | | |
| 4638884 | LINEBACH, CHARLES | Redacted | | | | | | | |
| 4430420 | LINEBACK, BRIAN D | Redacted | | | | | | | |
| 4368847 | LINEBARGER, KELSEY D | Redacted | | | | | | | |
| 4703294 | LINEBARGER, THOMAS | Redacted | | | | | | | |
| 4478995 | LINEBERGER, JACOB | Redacted | | | | | | | |
| 4475391 | LINEBERGER, LAURIE A | Redacted | | | | | | | |
| 4383646 | LINEBERGER, MAKIYA | Redacted | | | | | | | |
| 4523359 | LINEBERGER, RODNEY | Redacted | | | | | | | |
| 4890618 | Lineberger, Tommy William and Marcella Wilson | c/o Dean Omar Branham, LLP | Attn: Sabrina G. Stone, Kevin W. Paul | 302 N. Market Street, Suite 300 | | Dallas | TX | 75202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890617 | Lineberger, Tommy William and Marcella Wilson | c/o Wallace & Graham | Attn: William M. Graham | 525 North Main Street | | Salisbury | NC | 28144 | |
| 4557229 | LINEBERRY II, DANIEL R | Redacted | | | | | | | |
| 4554386 | LINEBERRY, CATHERINE E | Redacted | | | | | | | |
| 4256735 | LINEBERRY, MELODY | Redacted | | | | | | | |
| 4559424 | LINEBERRY, PATRICIA | Redacted | | | | | | | |
| 4387899 | LINEBERRY, PHILLIP | Redacted | | | | | | | |
| 4384364 | LINEBERRY, SHYHEIM | Redacted | | | | | | | |
| 4378344 | LINEBERRY, STEPHEN | Redacted | | | | | | | |
| 4191746 | LINEGAR, JEFFREY | Redacted | | | | | | | |
| 4351644 | LINEGAR, JOHN A | Redacted | | | | | | | |
| 4320278 | LINEHAN, BRITTANY | Redacted | | | | | | | |
| 4329753 | LINEHAN, CHARLES | Redacted | | | | | | | |
| 4838984 | LINEHAN, JESSICA | Redacted | | | | | | | |
| 4725814 | LINEHAN, KEVIN E | Redacted | | | | | | | |
| 4654216 | LINEHAN, LAMAR | Redacted | | | | | | | |
| 4283401 | LINEHAN, MEGHAN M | Redacted | | | | | | | |
| 4494379 | LINEHAN, MICHAEL A | Redacted | | | | | | | |
| 4646184 | LINEHAN, OLIVE | Redacted | | | | | | | |
| 4296437 | LINEHAN, REBECCA A | Redacted | | | | | | | |
| 4393638 | LINEHAN, SHARRON | Redacted | | | | | | | |
| 4803708 | LINEMART INC | DBA HAPPYDEAL 365 | 15650 SALT LAKE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802707 | LINEN STORE INC | DBA LINEN STORE | 230 5TH AVE SUITE 504 | | | NEW YORK | NY | 10001 | |
| 4418648 | LINEN, BREANNA L | Redacted | | | | | | | |
| 4665344 | LINEN, JAIME | Redacted | | | | | | | |
| 4714903 | LINEN, MARK | Redacted | | | | | | | |
| 4704517 | LINER, ALLISON | Redacted | | | | | | | |
| 4683220 | LINER, CHARLES | Redacted | | | | | | | |
| 4588736 | LINER, JEWERDEAN | Redacted | | | | | | | |
| 4362238 | LINER, SHERRY L | Redacted | | | | | | | |
| 4852708 | LINES SEAMLESS GUTTER INC | 553 S BIRDNECK RD STE 206 | | | | Virginia Beach | VA | 23451 | |
| 4273575 | LINES, AUSTIN D | Redacted | | | | | | | |
| 4559653 | LINES, DAVID | Redacted | | | | | | | |
| 4611256 | LINES, JOHN | Redacted | | | | | | | |
| 4153680 | LINES, REBECCA S | Redacted | | | | | | | |
| 4818831 | LINES, SCOTT | Redacted | | | | | | | |
| 5686235 | LINETTE HANSON | 23488 COTTONWOOD LN | | | | FERGUS FALLS | MN | 56537 | |
| 5686238 | LINETTE MCLAUGHLIN | 338 WRENN DRIVE | | | | DANVILLE | VA | 24540 | |
| 4601300 | LINFANTE, JOHN | Redacted | | | | | | | |
| 4549461 | LINFORD, HELEN | Redacted | | | | | | | |
| 4549053 | LINFORD, JOHANA | Redacted | | | | | | | |
| 4750161 | LINFORD, NAOMI | Redacted | | | | | | | |
| 4846492 | LING LI | 25 SYLVAN TER | | | | Wayne | NJ | 07470 | |
| 4851293 | LING YOUNG | 9371 WESTCLIFF DR | | | | Huntington Beach | CA | 92646 | |
| 4851643 | LING ZHI | 2628 VIA VALDES | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 4663941 | LING, AARON | Redacted | | | | | | | |
| 4605588 | LING, GUANGHE | Redacted | | | | | | | |
| 4549103 | LING, PARKER B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661959 | LING, TERRIE | Redacted | | | | | | | |
| 4750624 | LING, TSO-PING | Redacted | | | | | | | |
| 4220438 | LINGAAS, CHASE D | Redacted | | | | | | | |
| 4300892 | LINGAFELTER, SAMUEL | Redacted | | | | | | | |
| 4480591 | LINGAM, VINDYA | Redacted | | | | | | | |
| 4317390 | LINGAR, MARJORIE A | Redacted | | | | | | | |
| 4478065 | LINGARD, LAWRENCE Y | Redacted | | | | | | | |
| 4252368 | LINGARD, SHAQUANTIA L | Redacted | | | | | | | |
| 4563580 | LINGARD-SMITH, RACHEL | Redacted | | | | | | | |
| 4613051 | LINGBLOOM, VICKI | Redacted | | | | | | | |
| 4258145 | LINGEFELT, GINGER | Redacted | | | | | | | |
| 4376722 | LINGEL, SHERYL | Redacted | | | | | | | |
| 4145868 | LINGELBACH, AMBER N | Redacted | | | | | | | |
| 4145747 | LINGELBACH, CAROL | Redacted | | | | | | | |
| 4488088 | LINGELBACH, CHERYL L | Redacted | | | | | | | |
| 4149114 | LINGELBACH, MARVIN L | Redacted | | | | | | | |
| 4370759 | LINGENFELSER, KENNETH | Redacted | | | | | | | |
| 4645576 | LINGENFELTER, DONALD J | Redacted | | | | | | | |
| 4445068 | LINGENFELTER, WALTER T | Redacted | | | | | | | |
| 4450446 | LINGER, RACHEL | Redacted | | | | | | | |
| 4449563 | LINGER, SARAH | Redacted | | | | | | | |
| 4708850 | LINGERFELT, JASON | Redacted | | | | | | | |
| 4790953 | Lingerfelt, Jeff & Sharon | Redacted | | | | | | | |
| 4510677 | LINGERFELT, JUSTIN C | Redacted | | | | | | | |
| 4735165 | LINGERFELT, NANCY | Redacted | | | | | | | |
| 4777562 | LINGG, JOSEPH | Redacted | | | | | | | |
| 4518233 | LING-GREEN, CHARLOTTE | Redacted | | | | | | | |
| 4663656 | LINGHAM, MARCELLA | Redacted | | | | | | | |
| 4206172 | LINGINFELTER, TERRI E | Redacted | | | | | | | |
| 4232140 | LINGK, EDWARD | Redacted | | | | | | | |
| 4200818 | LINGLE, DAVID A | Redacted | | | | | | | |
| 4598766 | LINGLE, GENE S | Redacted | | | | | | | |
| 4605417 | LINGLE, MARLA | Redacted | | | | | | | |
| 4298857 | LINGLE, PAUL | Redacted | | | | | | | |
| 4709342 | LINGLE, ROSANN | Redacted | | | | | | | |
| 4289036 | LINGLE, SHERRY | Redacted | | | | | | | |
| 4650009 | LINGMANN, JONATHAN  P | Redacted | | | | | | | |
| 4335130 | LINGO, ADRIAN | Redacted | | | | | | | |
| 4150726 | LINGO, BILLY C | Redacted | | | | | | | |
| 4328707 | LINGO, DANIEL | Redacted | | | | | | | |
| 4697335 | LINGO, EDWIN | Redacted | | | | | | | |
| 4756020 | LINGO, JOHN | Redacted | | | | | | | |
| 4684135 | LINGO, LISA | Redacted | | | | | | | |
| 4355271 | LINGO-HOGUE, BRIGITTE | Redacted | | | | | | | |
| 4396370 | LINGO-LEWIS, TAWON | Redacted | | | | | | | |
| 5789208 | LINGRAPH PACKAGING SERVICES | Mike Boskovic | 15 N BRANDON | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4804868 | LINGRAPH PACKAGING SERVICES CO | ACCT HOME LIFE | 15 N BRANDON DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5789209 | LINGRAPH PACKAGING SERVICES CO-372276 | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4723694 | LINGRELL, ELEANOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8443 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818832 | LINGUA, LIANE AND ANDY | Redacted | | | | | | | |
| 4865873 | LINGUASTAT INC | 330 TOWNSEND ST STE 108 | | | | SAN FRANCISCO | CA | 94107 | |
| 4294249 | LINGWAI, CYNTHIA M | Redacted | | | | | | | |
| 4808358 | LINH NGUYEN | 9483 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 4879739 | LINHAI HENGYA TRADE CO LTD | NO. 462 LINHAI AVENUE | | | | LINHAI | ZHEJIANG | 317000 | CHINA |
| 4606348 | LINHARDT, DEBBIE | Redacted | | | | | | | |
| 4506849 | LINHARES, LEONOR | Redacted | | | | | | | |
| 4330620 | LINHARES, MASON | Redacted | | | | | | | |
| 4789848 | Linhart, Andrea | Redacted | | | | | | | |
| 4652166 | LINHART, TODD | Redacted | | | | | | | |
| 4399073 | LINIADO, RALPH | Redacted | | | | | | | |
| 4332366 | LINIK, DANIEL J | Redacted | | | | | | | |
| 5686255 | LININGER CORRTNEY | 904 SOUTH HIGH | | | | GRANT CITY | MO | 64456 | |
| 4277339 | LININGER, CARLA | Redacted | | | | | | | |
| 4385423 | LININGER, MATTHEW | Redacted | | | | | | | |
| 4870111 | LINK GROUP | 7000 PEACHTREE DUNWOODY RD B10 | | | | ATLANTA | GA | 30328 | |
| 4818833 | LINK HUANG | Redacted | | | | | | | |
| 4863616 | LINK SMALL ENGINE REPAIR LLC | 23 C OLD WINDSOR ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 5792697 | LINK SMALL ENGINE REPAIR LLC | 23 COLD WINTER ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 5797228 | LINK SMALL ENGINE REPAIR LLC | 23 Cold Winter Road | | | | Bloomfield | CT | 06002 | |
| 5797229 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |
| 5847991 | Link Snacks, Inc. | PO Box 397 | | | | Minong | WI | 54859 | |
| 4869972 | LINK WEAR LTD | 687 AL-HAJ NURUL AMIN SOWDAGAR LN | CDA R/A RD #20, SOUTH AGRABAD | | | CHITTAGONG | | | BANGLADESH |
| 4167589 | LINK, ASPEN | Redacted | | | | | | | |
| 4576555 | LINK, AUSTIN C | Redacted | | | | | | | |
| 4636037 | LINK, BARBARA | Redacted | | | | | | | |
| 4640195 | LINK, BARBARA | Redacted | | | | | | | |
| 4713008 | LINK, BOB | Redacted | | | | | | | |
| 4672662 | LINK, BRANDON | Redacted | | | | | | | |
| 4658363 | LINK, BRENDA B | Redacted | | | | | | | |
| 4427300 | LINK, BRIANNA M | Redacted | | | | | | | |
| 4469673 | LINK, CHRISTOPHER B | Redacted | | | | | | | |
| 4246514 | LINK, CONSTANCE | Redacted | | | | | | | |
| 4226686 | LINK, DAVID A | Redacted | | | | | | | |
| 4160505 | LINK, DYLAN J | Redacted | | | | | | | |
| 4677099 | LINK, EVELYN | Redacted | | | | | | | |
| 4635724 | LINK, FLOIE | Redacted | | | | | | | |
| 4597046 | LINK, GARY | Redacted | | | | | | | |
| 4161142 | LINK, GENE | Redacted | | | | | | | |
| 4383883 | LINK, HEATHER C | Redacted | | | | | | | |
| 4642055 | LINK, HOLLY | Redacted | | | | | | | |
| 4316900 | LINK, JERRETT | Redacted | | | | | | | |
| 4309154 | LINK, JERRY E | Redacted | | | | | | | |
| 4509993 | LINK, JOSHUA | Redacted | | | | | | | |
| 4494414 | LINK, JULIANNE | Redacted | | | | | | | |
| 4159766 | LINK, KENNETH D | Redacted | | | | | | | |
| 4311026 | LINK, KERRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316918 | LINK, LORI | Redacted | | | | | | | |
| 4898305 | LINK, MARVIN | Redacted | | | | | | | |
| 4221965 | LINK, MARY ELLEN | Redacted | | | | | | | |
| 4426281 | LINK, MATTHEW | Redacted | | | | | | | |
| 4178213 | LINK, MAXWELL M | Redacted | | | | | | | |
| 4314803 | LINK, MICHAEL E | Redacted | | | | | | | |
| 4259857 | LINK, MICHAEL R | Redacted | | | | | | | |
| 4589378 | LINK, PHILIP | Redacted | | | | | | | |
| 4678824 | LINK, RAYMOND | Redacted | | | | | | | |
| 4621973 | LINK, ROBERT | Redacted | | | | | | | |
| 4403863 | LINK, ROSE | Redacted | | | | | | | |
| 4673791 | LINK, RUTH L. | Redacted | | | | | | | |
| 4572162 | LINK, SADIE M | Redacted | | | | | | | |
| 4507572 | LINK, SARAH | Redacted | | | | | | | |
| 4568042 | LINK, SARAH | Redacted | | | | | | | |
| 4273071 | LINK, SHARON L | Redacted | | | | | | | |
| 4316495 | LINK, TERRENCE | Redacted | | | | | | | |
| 4847125 | LINKA THOMAS | 4740 C ST | | | | Philadelphia | PA | 19120 | |
| 4811071 | LINKASINK | 2235 E. ROSE GARDEN LOOP | | | | PHOENIX | AZ | 85024 | |
| 4402390 | LINKE SCOTT, SHIRLEE | Redacted | | | | | | | |
| 4356423 | LINKE, ALEX | Redacted | | | | | | | |
| 4369027 | LINKE, CYNTHIA G | Redacted | | | | | | | |
| 4253677 | LINKE, HEATHER H | Redacted | | | | | | | |
| 4597313 | LINKE, RICHARD | Redacted | | | | | | | |
| 4360797 | LINKE, SHANE | Redacted | | | | | | | |
| 4803990 | LINKED PC | DBA COMPUTER SAVINGS | 322 SW 26TH PL | | | CAPE CORAL | FL | 33991 | |
| 5797230 | LINKEDIN | 2029 Stierlin Court | | | | Mountain View | CA | 94043 | |
| 5790576 | LINKEDIN | LEGAL DEPT. | 2029 STIERLIN COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| 4901619 | LinkedIn Corporation | Gibril Sanha | 1000 West Maude Avenue | | | Sunnydale | CA | 94085 | |
| 4315270 | LINKER, EDITH | Redacted | | | | | | | |
| 4287023 | LINKER, MICHAEL D | Redacted | | | | | | | |
| 4448269 | LINKER, STEPHEN D | Redacted | | | | | | | |
| 4717998 | LINKIN, LEWIS | Redacted | | | | | | | |
| 4343535 | LINKINS, JESSICA | Redacted | | | | | | | |
| 4387112 | LINKINS, LARISSA | Redacted | | | | | | | |
| 4853746 | Linkman, Peggy | Redacted | | | | | | | |
| 4389313 | LINKOUS, BRITTANY P | Redacted | | | | | | | |
| 4560852 | LINKOUS, CODY | Redacted | | | | | | | |
| 4701209 | LINKOUS, DESTON | Redacted | | | | | | | |
| 4459697 | LINKOUS, JUSTIN T | Redacted | | | | | | | |
| 4448509 | LINKOUS, LARRY W | Redacted | | | | | | | |
| 4722128 | LINKOUS, LYN | Redacted | | | | | | | |
| 4341321 | LINKOUS, TORI L | Redacted | | | | | | | |
| 4434608 | LINKOWSKI, ANDREW P | Redacted | | | | | | | |
| 4690884 | LINKROUM, SUZANNE | Redacted | | | | | | | |
| 4867644 | LINKS CHOICE LLC | 4545 KIDDS DAIRY ROAD | | | | SCOTTSVILLE | VA | 24590 | |
| 4411086 | LINKS, VIVIAN | Redacted | | | | | | | |
| 4754785 | LINKSWILER, KAREN | Redacted | | | | | | | |
| 5424809 | LINLEY JR; EVERETT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4352353 | LINLEY, CHARNITA M | Redacted | | | | | | | |
| 4259216 | LINLEY, INDIA | Redacted | | | | | | | |
| 4724004 | LINLEY, VELMA | Redacted | | | | | | | |
| 4876349 | LINN COUNTY LEADER SHO ME SHOPPER | GATEHOUSE MEDIA MO HOLDINGS | 107-109 N MAIN P O BOX 40 | | | BROOKFIELD | MO | 64628 | |
| 4871815 | LINN STAR TRANSFER | 9440 WRIGHT BROTHERS COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4226071 | LINN, ALEX R | Redacted | | | | | | | |
| 4818834 | LINN, BARBARA | Redacted | | | | | | | |
| 4729980 | LINN, BRENDA | Redacted | | | | | | | |
| 4734309 | LINN, CAMERON | Redacted | | | | | | | |
| 4468626 | LINN, DAWNITA | Redacted | | | | | | | |
| 4282148 | LINN, DIANA | Redacted | | | | | | | |
| 4510726 | LINN, ELIZABETH M | Redacted | | | | | | | |
| 4558891 | LINN, EMILY T | Redacted | | | | | | | |
| 4683376 | LINN, GREGG | Redacted | | | | | | | |
| 4588923 | LINN, GREGORY | Redacted | | | | | | | |
| 4307992 | LINN, HANNAH R | Redacted | | | | | | | |
| 4452279 | LINN, HERBERT S | Redacted | | | | | | | |
| 4371988 | LINN, HOLLY J | Redacted | | | | | | | |
| 4358028 | LINN, KELLY B | Redacted | | | | | | | |
| 4333396 | LINN, MALLORY | Redacted | | | | | | | |
| 4621540 | LINN, MARGARET A. | Redacted | | | | | | | |
| 4472368 | LINN, MARIAH | Redacted | | | | | | | |
| 4763041 | LINN, MATTHEW | Redacted | | | | | | | |
| 4249785 | LINN, NICHOLAS E | Redacted | | | | | | | |
| 4383995 | LINN, PETER A | Redacted | | | | | | | |
| 4538981 | LINN, REBECCA | Redacted | | | | | | | |
| 4775304 | LINN, REBECCA | Redacted | | | | | | | |
| 4730714 | LINN, ROBERTA | Redacted | | | | | | | |
| 4570472 | LINN, STACY H | Redacted | | | | | | | |
| 4313919 | LINN, TREVER | Redacted | | | | | | | |
| 4449718 | LINN, ZACHARY P | Redacted | | | | | | | |
| 4855697 | Linnane, William | Redacted | | | | | | | |
| 4290677 | LINNANE, WILLIAM | Redacted | | | | | | | |
| 4185578 | LINNBORN, JESSIE L | Redacted | | | | | | | |
| 4630730 | LINNE - OVIATT, SUSAN M | Redacted | | | | | | | |
| 4506384 | LINNE, JAROD M | Redacted | | | | | | | |
| 5686283 | LINNEA KING | 35186 18TH AVE | | | | MOTLEY | MN | 56466 | |
| 4760257 | LINNEAR, ALESHA | Redacted | | | | | | | |
| 4358567 | LINNEAR, DAEVAUN | Redacted | | | | | | | |
| 4421838 | LINNECKE, STACY | Redacted | | | | | | | |
| 4768136 | LINNEHAN, JOAN | Redacted | | | | | | | |
| 5686285 | LINNELL ROCHELLE R | 1100 FIRST STREET 15 | | | | PLATTE CITY | MO | 64079 | |
| 4571400 | LINNELL, CHRISTOPHER | Redacted | | | | | | | |
| 4571550 | LINNELL, COURTNEY E | Redacted | | | | | | | |
| 4838985 | LINNELL, GARY | Redacted | | | | | | | |
| 4763370 | LINNELL, JOHN | Redacted | | | | | | | |
| 4347971 | LINNELL, MAYA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511267 | LINNELL, SHARON D | Redacted | | | | | | | |
| 4788222 | Linnemann, Cynthia | Redacted | | | | | | | |
| 4788223 | Linnemann, Cynthia | Redacted | | | | | | | |
| 4649777 | LINNEMANN, VICKI | Redacted | | | | | | | |
| 4297221 | LINNEMEYER, MEGAN | Redacted | | | | | | | |
| 4627274 | LINNEMON, MIKE | Redacted | | | | | | | |
| 4423288 | LINNEN, BRIAN | Redacted | | | | | | | |
| 4423066 | LINNEN, MARK | Redacted | | | | | | | |
| 4670889 | LINNEN, TRAVIS A. | Redacted | | | | | | | |
| 4477686 | LINNER, CHRIS | Redacted | | | | | | | |
| 4165054 | LINNER, DAMOND E | Redacted | | | | | | | |
| 4485449 | LINNER, ROBERT J | Redacted | | | | | | | |
| 4158479 | LINNERTZ, JEREMIAH G | Redacted | | | | | | | |
| 4846760 | LINNETTE GARCIA | 1007 130TH ST SW APT C305 | | | | Everett | WA | 98204 | |
| 4851207 | LINNETTE REID | 667 ELBRIDGE DR | | | | Kissimmee | FL | 34758 | |
| 4878313 | LINNEX ENTERPRISE LIMITED | LAWRENCE N/A (SHC) | UNIT 1002-003, 10/F, HARBOUR CNTR | TWR 1, #1 HOK CHEUNG ST, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4796795 | LINNIE PHELPS | DBA HIDDEN HOLLOW BEADS | PO BOX 942 | | | FORT DUCHESNE | UT | 84026 | |
| 4758663 | LINNIMAN, TIMOTHY R R | Redacted | | | | | | | |
| 5860878 | Linning, Sherman & Loretta | 109 Pebble Creek Road | | | | Summerville | SC | 29486 | |
| 5797231 | LINNSTAR TRANSFER INC | 9440 Wright Brothers Ct. SW | | | | Cedar Rapids | IA | 52404 | |
| 5792698 | LINNSTAR TRANSFER INC | LINN STAR TRANSFER, INC. | 9440 WRIGHT BROTHERS CT. SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4268743 | LINNY, YUMIKO | Redacted | | | | | | | |
| 4284748 | LINO, ANDREA M | Redacted | | | | | | | |
| 4516195 | LINO, BRANDI | Redacted | | | | | | | |
| 4309604 | LINO, CARLIE | Redacted | | | | | | | |
| 4692439 | LINO, CAROLINE | Redacted | | | | | | | |
| 4432963 | LINO, DAYMA M | Redacted | | | | | | | |
| 4447550 | LINO, KELLY M | Redacted | | | | | | | |
| 4418919 | LINO, ROSALIA L | Redacted | | | | | | | |
| 4175372 | LINO, STEVEN | Redacted | | | | | | | |
| 4192311 | LINO, TIFFANY F | Redacted | | | | | | | |
| 4144944 | LINO, TIMOTHY | Redacted | | | | | | | |
| 4796379 | LINOI LLC | DBA LINOI | 635 WEST42ST SUITE15E | | | NEW YORK | NY | 11021 | |
| 4863269 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 4807169 | LINON HOME DECOR PRODUCTS INC | JOHN MICHAELIDES | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 4203594 | LINOW, NANCY | Redacted | | | | | | | |
| 4167639 | LINQUIST, ANNIKA M | Redacted | | | | | | | |
| 4274521 | LINQUIST, ASHLEY | Redacted | | | | | | | |
| 4705077 | LINS, JOHN | Redacted | | | | | | | |
| 4228738 | LINS, POLIANE S | Redacted | | | | | | | |
| 4769065 | LINSALATA, GEORGE | Redacted | | | | | | | |
| 4468973 | LINSALATA, MARK | Redacted | | | | | | | |
| 4451390 | LINSALATA, MARK J | Redacted | | | | | | | |
| 4565434 | LINSALATA, PATRICK | Redacted | | | | | | | |
| 4609949 | LINSCHEID, JUSTIN | Redacted | | | | | | | |
| 4380361 | LINSCOTT, ANGELA P | Redacted | | | | | | | |
| 4745515 | LINSCOTT, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348007 | LINSCOTT, LIBERTY | Redacted | | | | | | | |
| 4365007 | LINSCOTT, RACHAEL | Redacted | | | | | | | |
| 5686301 | LINSDEY VERNONE | 1102 FERN LN | | | | SUFFOLK | VA | 23434 | |
| 4436616 | LINSEBIGLER, CHRISTAL M | Redacted | | | | | | | |
| 4680840 | LINSEMEYER, ROSALIE | Redacted | | | | | | | |
| 4154907 | LINSENBIGLER, MARTIN R | Redacted | | | | | | | |
| 4470253 | LINSENBIGLER, NICOLE | Redacted | | | | | | | |
| 4742771 | LINSEY, ANGELA | Redacted | | | | | | | |
| 4756017 | LINSEY, EVELYN | Redacted | | | | | | | |
| 4519228 | LINSEY, ROBERT | Redacted | | | | | | | |
| 4329580 | LINSKEY, EDWARD F | Redacted | | | | | | | |
| 4475287 | LINSMEIER, NICOLE | Redacted | | | | | | | |
| 4675398 | LINSON, CYNTHIA A | Redacted | | | | | | | |
| 4517064 | LINSON, KATRYCE | Redacted | | | | | | | |
| 4818835 | LINSON, LEANE | Redacted | | | | | | | |
| 4343612 | LINSOUSSI, SENA | Redacted | | | | | | | |
| 4590374 | LINSTEADT, BRENT | Redacted | | | | | | | |
| 4765299 | LINSTER, OCTAVIUS | Redacted | | | | | | | |
| 4742645 | LINSTER, PENNY | Redacted | | | | | | | |
| 4232074 | LINSTROM, CHASE P | Redacted | | | | | | | |
| 4282226 | LINSTROT, JESSICA M | Redacted | | | | | | | |
| 4493409 | LINT, KIMBERLY | Redacted | | | | | | | |
| 4285697 | LINT, MILES | Redacted | | | | | | | |
| 4148155 | LINT, SHANE | Redacted | | | | | | | |
| 4722024 | LINTELMAN, ANTHONY | Redacted | | | | | | | |
| 4772356 | LINTELMANN, ERIC | Redacted | | | | | | | |
| 4610550 | LINTERN, IAN | Redacted | | | | | | | |
| 4828275 | LINTHICUM CORPORATION | Redacted | | | | | | | |
| 4818836 | LINTHICUM CUSTOM BUILDERS, LLC | Redacted | | | | | | | |
| 4646509 | LINTHICUM, BARBARA | Redacted | | | | | | | |
| 4760322 | LINTHICUM, DAWN | Redacted | | | | | | | |
| 4763965 | LINTHICUM, JEFF | Redacted | | | | | | | |
| 4644101 | LINTHICUM, LAWRENCE | Redacted | | | | | | | |
| 4756906 | LINTHICUM, PRESTON | Redacted | | | | | | | |
| 4593252 | LINTHICUM, RICKY | Redacted | | | | | | | |
| 4456825 | LINTNER, ANDREA S | Redacted | | | | | | | |
| 4636353 | LINTNER, CARL | Redacted | | | | | | | |
| 4828276 | LINTNER, CARRI | Redacted | | | | | | | |
| 4289529 | LINTNER, KATHERINE A | Redacted | | | | | | | |
| 4488417 | LINTNER, LAURA | Redacted | | | | | | | |
| 4470574 | LINTNER, SHYAN N | Redacted | | | | | | | |
| 4612372 | LINTNER, TERRY | Redacted | | | | | | | |
| 4548929 | LINTNER, ZACHARY | Redacted | | | | | | | |
| 4674184 | LINTON 2ND, LARRY | Redacted | | | | | | | |
| 4160933 | LINTON- ENGE, CHARLENE M | Redacted | | | | | | | |
| 5686314 | LINTON MARY M | 177 E 69TH WAY | | | | LONG BEACH | CA | 90805 | |
| 4846098 | LINTON WITTOCK | 9 PATTERSON LN | | | | Sicklerville | NJ | 08081 | |
| 4698138 | LINTON, BRENDA | Redacted | | | | | | | |
| 4385557 | LINTON, BRIAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362471 | LINTON, BRIANNA | Redacted | | | | | | | |
| 4433055 | LINTON, DELROY | Redacted | | | | | | | |
| 4741745 | LINTON, DONNETTE | Redacted | | | | | | | |
| 4514621 | LINTON, ERMA A | Redacted | | | | | | | |
| 4163854 | LINTON, FABIAN L | Redacted | | | | | | | |
| 4767541 | LINTON, JACK LEE | Redacted | | | | | | | |
| 4621100 | LINTON, JACQUELINE | Redacted | | | | | | | |
| 4236775 | LINTON, JANICE M | Redacted | | | | | | | |
| 4535025 | LINTON, JAYLA D | Redacted | | | | | | | |
| 4232077 | LINTON, JENNIFER | Redacted | | | | | | | |
| 4713545 | LINTON, JOHN | Redacted | | | | | | | |
| 4451051 | LINTON, KASSIDY D | Redacted | | | | | | | |
| 4170768 | LINTON, KHOURTNEY T | Redacted | | | | | | | |
| 4322203 | LINTON, KRISTINA M | Redacted | | | | | | | |
| 4254829 | LINTON, LESLIE P | Redacted | | | | | | | |
| 4419891 | LINTON, LEWIS B | Redacted | | | | | | | |
| 4357349 | LINTON, LISA K | Redacted | | | | | | | |
| 4403687 | LINTON, MARSHA | Redacted | | | | | | | |
| 4711943 | LINTON, MARY | Redacted | | | | | | | |
| 4475475 | LINTON, MATTHEW K | Redacted | | | | | | | |
| 4641720 | LINTON, MENITA | Redacted | | | | | | | |
| 4682265 | LINTON, MILDRED | Redacted | | | | | | | |
| 4336008 | LINTON, OAKLAND D | Redacted | | | | | | | |
| 4221679 | LINTON, OPAL | Redacted | | | | | | | |
| 4513337 | LINTON, RICHARD P | Redacted | | | | | | | |
| 4566626 | LINTON, STEPHEN | Redacted | | | | | | | |
| 4492925 | LINTON, TAJON K | Redacted | | | | | | | |
| 4443395 | LINTON, TANJA | Redacted | | | | | | | |
| 4838986 | LINTON, THOMAS | Redacted | | | | | | | |
| 4634514 | LINTON, THOMAS | Redacted | | | | | | | |
| 4731429 | LINTOTT, NICHOLAS | Redacted | | | | | | | |
| 4163769 | LINTZ, CHRIS | Redacted | | | | | | | |
| 4307252 | LINTZ, DEVIN J | Redacted | | | | | | | |
| 4686238 | LINTZ, EARL | Redacted | | | | | | | |
| 4174528 | LINTZ, GREGORY W | Redacted | | | | | | | |
| 4181898 | LINTZ, TIFFANY | Redacted | | | | | | | |
| 4804482 | LINUM HOME TEXTILES LLC | DBA LINUM HOME TEXTILES | 194 WEST SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| 4192187 | LINVILLE JR, JEREMY | Redacted | | | | | | | |
| 5686321 | LINVILLE SONYA | 97 ALEXANDER RD | | | | ALEXANDER | NC | 28701 | |
| 4664497 | LINVILLE, COYALITA | Redacted | | | | | | | |
| 4740759 | LINVILLE, GARY | Redacted | | | | | | | |
| 4744579 | LINVILLE, JEREMIAH | Redacted | | | | | | | |
| 4572301 | LINVILLE, JEREMY | Redacted | | | | | | | |
| 4241715 | LINVILLE, JUSTINA M | Redacted | | | | | | | |
| 4484420 | LINVILLE, MARK | Redacted | | | | | | | |
| 4644173 | LINVILLE, PATRICIA | Redacted | | | | | | | |
| 4580878 | LINVILLE, RUSSELL L | Redacted | | | | | | | |
| 4147173 | LINVILLE, SARAH L | Redacted | | | | | | | |
| 4454447 | LINVILLE, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455571 | LINVILLE, THERESA | Redacted | | | | | | | |
| 4578688 | LINVILLE-ADKINS, PJ | Redacted | | | | | | | |
| 4885381 | LINWELD | PO BOX 85555 | | | | SIOUX FALLS | SD | 57118 | |
| 4852643 | LINWOOD CARTER | 7505 STURGEON POINT RD | | | | Providence Forge | VA | 23140 | |
| 4534111 | LINWOOD, JAMES | Redacted | | | | | | | |
| 4183319 | LINWOOD, JKALLA | Redacted | | | | | | | |
| 4712268 | LINWOOD, PORSCHE | Redacted | | | | | | | |
| 4532754 | LINWOOD-HARRIS, JAMILA | Redacted | | | | | | | |
| 4629641 | LINYARD, CATHY | Redacted | | | | | | | |
| 4643959 | LINYEAR, RUTH | Redacted | | | | | | | |
| 4370882 | LINZ, OLIVIA J | Redacted | | | | | | | |
| 4431396 | LINZA, KAREN R | Redacted | | | | | | | |
| 4609114 | LINZAGA, EMMANUEL | Redacted | | | | | | | |
| 4519493 | LINZALONE, JAMES D | Redacted | | | | | | | |
| 4775995 | LINZAN, DORA | Redacted | | | | | | | |
| 5686327 | LINZIE NIKEL | 5124 SHADY LN | | | | JEFFERSON CIT | MO | 65109 | |
| 5797233 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4807170 | LINZY TOYS INC. | STUART FANG | 15143 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4758850 | LINZY, GLORY | Redacted | | | | | | | |
| 4753379 | LINZY, MILDRED A | Redacted | | | | | | | |
| 4447713 | LINZY, PHILLIP | Redacted | | | | | | | |
| 4553989 | LINZY, TANEISHA | Redacted | | | | | | | |
| 4675455 | LIO, ALFREDO | Redacted | | | | | | | |
| 4160375 | LIO, VANDER | Redacted | | | | | | | |
| 4600935 | LIODOS, ELEANOR A | Redacted | | | | | | | |
| 4390897 | LIOI, TRISHA A | Redacted | | | | | | | |
| 4380104 | LIOIO, MARK J | Redacted | | | | | | | |
| 4874178 | LION S CORP | CLAUDINE AGATHA WILLIAMS | 86 STORRS ROAD | | | WILLIMANTIC | CT | 06226 | |
| 4870139 | LION SPORTS INC | 701 KOEHLER AVE STE 2 | | | | RONKONKOMA | NY | 11779 | |
| 4879716 | LION TOOLS CO LTD | NO 208 HEXING ROAD | SPECIAL ECONOMIC ZONES | | | KUN SHAN SHI | KIANG SU SHEN | 215300 | CHINA |
| 4455511 | LION, DANIEL R | Redacted | | | | | | | |
| 4473891 | LION, JOHN | Redacted | | | | | | | |
| 4509533 | LIONE, AMANDA J | Redacted | | | | | | | |
| 4809764 | LIONEL ACHUCK | 70 SAINT THOMAS WAY | | | | TIBURON | CA | 94920 | |
| 4818837 | LIONEL ACHUCK | Redacted | | | | | | | |
| 4885378 | LIONEL L L C | PO BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178 | |
| 4845893 | LIONEL MADISON | 126 S STOUT STREET | | | | Princeton | IN | 47670 | |
| 4244552 | LIONEL, SOLANGE | Redacted | | | | | | | |
| 4386693 | LIONELLI, JOSEPH | Redacted | | | | | | | |
| 4650051 | LIONELLO, DAN | Redacted | | | | | | | |
| 4403139 | LIONETTI, SETH P | Redacted | | | | | | | |
| 4801360 | LIONPARTS LLP | DBA LIONPARTS | 40 E MAIN ST SUITE 765 | | | NEWARK | DE | 19711 | |
| 4584485 | LIONS, GLORIA | Redacted | | | | | | | |
| 4797515 | LIOR ALKOBY | DBA MTD VANITIES | 11188 PENROSE ST | | | SUN VALLEY | CA | 91352 | |
| 4801083 | LIOR ATIA | DBA CCTVPRODEALS.COM | 4872 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4786228 | Liorente, Shelley | Redacted | | | | | | | |
| 4786229 | Liorente, Shelley | Redacted | | | | | | | |
| 4744347 | LIOU, MING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770592 | LIOU, YING | Redacted | | | | | | | |
| 4611100 | LIOUNIS, MARY | Redacted | | | | | | | |
| 4795040 | LIP INK INTERNATIONAL | DBA LIP INK INTERNATIONAL | 225 ARENA STREET | | | EL SEGUNDO | CA | 90245 | |
| 4448044 | LIPA, RAYMOND | Redacted | | | | | | | |
| 4244959 | LIPAN, KYLE | Redacted | | | | | | | |
| 4878484 | LIPARI DELI FOODS | LIPARI FOODS OPERATING CO LLC | PO BOX 718 | | | WARREN | MI | 48090 | |
| 4818838 | LIPARINI, KATHLEEN | Redacted | | | | | | | |
| 4200036 | LIPAYON, MICAH | Redacted | | | | | | | |
| 4159509 | LIPCHAK, SAVINA | Redacted | | | | | | | |
| 4476427 | LIPCHEY-HOLCOMB, THOMAS E | Redacted | | | | | | | |
| 4205767 | LIPCZYNSKI, TARA N | Redacted | | | | | | | |
| 4519129 | LIPE, AUSTIN | Redacted | | | | | | | |
| 4771797 | LIPELT, HOLLY | Redacted | | | | | | | |
| 4828277 | LIPEROTE, DANA | Redacted | | | | | | | |
| 4554514 | LIPES, ANGELIA T | Redacted | | | | | | | |
| 4695863 | LIPFIRD, AWILDA | Redacted | | | | | | | |
| 4346594 | LIPFORD, AARON C | Redacted | | | | | | | |
| 4557272 | LIPFORD, AL V | Redacted | | | | | | | |
| 4407044 | LIPFORD, BRIANNE | Redacted | | | | | | | |
| 4387338 | LIPFORD, BRITANY L | Redacted | | | | | | | |
| 4751022 | LIPFORD, ELBERT | Redacted | | | | | | | |
| 4379903 | LIPFORD, INDIA | Redacted | | | | | | | |
| 4579393 | LIPFORD, LANDON C | Redacted | | | | | | | |
| 4382931 | LIPFORD, SPARKLE | Redacted | | | | | | | |
| 4644850 | LIPFORD, TOM | Redacted | | | | | | | |
| 4730588 | LIPHAN, CLINTON | Redacted | | | | | | | |
| 4361798 | LIPHARD, LINDA S | Redacted | | | | | | | |
| 4220546 | LIPICH, ASHLEY K | Redacted | | | | | | | |
| 4354907 | LIPIEC, MARK M | Redacted | | | | | | | |
| 4838987 | LIPIN, JEANNE | Redacted | | | | | | | |
| 5686354 | LIPING ZHANG | 600 W OLYMPIC PL | | | | SEATTLE | WA | 98119 | |
| 4616402 | LIPINSKI, HENRY | Redacted | | | | | | | |
| 4670180 | LIPINSKI, JEANETTE ROSE | Redacted | | | | | | | |
| 4650402 | LIPINSKI, JOHN | Redacted | | | | | | | |
| 4284918 | LIPINSKI, KALEB | Redacted | | | | | | | |
| 4223263 | LIPINSKI, ROBERT P | Redacted | | | | | | | |
| 4720519 | LIPINSKI, ROSEMARY | Redacted | | | | | | | |
| 4721298 | LIPINSKI, STEVE | Redacted | | | | | | | |
| 4298371 | LIPKA, ANTHONY | Redacted | | | | | | | |
| 4184703 | LIPKA, ROBERT J | Redacted | | | | | | | |
| 4221737 | LIPKA, SEAN | Redacted | | | | | | | |
| 4314157 | LIPKE, JANE F | Redacted | | | | | | | |
| 4487180 | LIPKO, STEVEN | Redacted | | | | | | | |
| 4655634 | LIPMAN, AMY | Redacted | | | | | | | |
| 4838988 | LIPMAN, DAVID & BARBARA | Redacted | | | | | | | |
| 4211649 | LIPMAN, JEANETTE R | Redacted | | | | | | | |
| 4838989 | LIPMAN, MADELINE & KEN | Redacted | | | | | | | |
| 4284157 | LIPMAN, STEWART J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818839 | LIPMAN, TIM & SUSAN | Redacted | | | | | | | |
| 4189893 | LIPNICK, DAVID J | Redacted | | | | | | | |
| 4277372 | LIPNICKEY, GARY | Redacted | | | | | | | |
| 4601728 | LIPOFF, ALVIN | Redacted | | | | | | | |
| 4237316 | LIPOFSKY, ADELE | Redacted | | | | | | | |
| 4773595 | LIPOMA, CHARLES | Redacted | | | | | | | |
| 4523500 | LIPOT, DOUGLAS P | Redacted | | | | | | | |
| 4284137 | LIPOVETSKY, ANGELA | Redacted | | | | | | | |
| 4289715 | LIPOVSKIY, YURY | Redacted | | | | | | | |
| 4277851 | LIPOWSKI, ASHLEY M | Redacted | | | | | | | |
| 4690598 | LIPOWSKI, BLAZE | Redacted | | | | | | | |
| 4569518 | LIPP, ALAN | Redacted | | | | | | | |
| 4463379 | LIPP, AMBER | Redacted | | | | | | | |
| 4390915 | LIPP, JEFF | Redacted | | | | | | | |
| 4430148 | LIPPA, DOMINIQUE | Redacted | | | | | | | |
| 4330996 | LIPPE, ASHLEY D | Redacted | | | | | | | |
| 4758122 | LIPPENCOTT, ELIAS | Redacted | | | | | | | |
| 4422949 | LIPPENS, MARAJAH N | Redacted | | | | | | | |
| 4882144 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 4800140 | LIPPER INTERNATIONAL INC | PO BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 4878485 | LIPPERT TILE CO INC | LIPPERT FLOORING AND TILE | N89 W14260 PATRITA DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4287930 | LIPPERT, BRITTANY M | Redacted | | | | | | | |
| 4470583 | LIPPERT, CARLEIGH R | Redacted | | | | | | | |
| 4689447 | LIPPERT, FERN | Redacted | | | | | | | |
| 4566527 | LIPPERT, FREDERICK F | Redacted | | | | | | | |
| 4764693 | LIPPERT, HOLLY | Redacted | | | | | | | |
| 4457564 | LIPPERT, JESSICA | Redacted | | | | | | | |
| 4391405 | LIPPERT, KARA | Redacted | | | | | | | |
| 4541811 | LIPPERT, KAREN | Redacted | | | | | | | |
| 4674021 | LIPPERT, LAURENCE | Redacted | | | | | | | |
| 4474573 | LIPPERT, MARY A | Redacted | | | | | | | |
| 4691458 | LIPPERT, NORMAN | Redacted | | | | | | | |
| 4318790 | LIPPERT, ROSE M | Redacted | | | | | | | |
| 4768312 | LIPPERT-MOSHER, KAREN | Redacted | | | | | | | |
| 4676581 | LIPPETT, LINDA | Redacted | | | | | | | |
| 4604263 | LIPPI, JAMES | Redacted | | | | | | | |
| 4838990 | LIPPIN, QUINN | Redacted | | | | | | | |
| 4441184 | LIPPINCOTT, BENJAMIN | Redacted | | | | | | | |
| 4207275 | LIPPINCOTT, BOBBY | Redacted | | | | | | | |
| 4681775 | LIPPINCOTT, ELIZABETH | Redacted | | | | | | | |
| 4475057 | LIPPINCOTT, JENNIFER N | Redacted | | | | | | | |
| 4577202 | LIPPINCOTT, JOSEPH C | Redacted | | | | | | | |
| 4786506 | Lippincott, Susan | Redacted | | | | | | | |
| 4724913 | LIPPITT, ANNIE | Redacted | | | | | | | |
| 4601802 | LIPPITT, GINGER | Redacted | | | | | | | |
| 4738990 | LIPPITT, JILL | Redacted | | | | | | | |
| 4767392 | LIPPITT, LINDA | Redacted | | | | | | | |
| 4336673 | LIPPLE JR, PAUL A | Redacted | | | | | | | |
| 4611534 | LIPPLY, RUBY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335041 | LIPPMAN, GEORGIANA M | Redacted | | | | | | | |
| 4659281 | LIPPMAN, NOEL | Redacted | | | | | | | |
| 4838991 | LIPPNER, RICHARD | Redacted | | | | | | | |
| 4364612 | LIPPO, PAMELA | Redacted | | | | | | | |
| 4342630 | LIPPOLD III, ROBERT C | Redacted | | | | | | | |
| 4662953 | LIPPOLD, ANTHONY | Redacted | | | | | | | |
| 4222421 | LIPPOLD, KEANA L | Redacted | | | | | | | |
| 4456204 | LIPPOLDT, ANGELA | Redacted | | | | | | | |
| 4828278 | LIPPON, LARRY | Redacted | | | | | | | |
| 4430140 | LIPPONER, ROBERTO R | Redacted | | | | | | | |
| 4577378 | LIPPS, BRITTANY | Redacted | | | | | | | |
| 4367427 | LIPPS, JONATHAN | Redacted | | | | | | | |
| 4311041 | LIPPS, KILEY | Redacted | | | | | | | |
| 4458767 | LIPPS, REBECCA A | Redacted | | | | | | | |
| 4346701 | LIPPS, SHAWN | Redacted | | | | | | | |
| 4313506 | LIPPS, TERRI | Redacted | | | | | | | |
| 4878486 | LIPS LLC | LIPPS LLC | 6417 SELMA AVE 2ND FLOOR | | | LOS ANGELES | CA | 90028 | |
| 4159857 | LIPS, DANIELLE C | Redacted | | | | | | | |
| 4838992 | LIPSCHUTZ, PHIL | Redacted | | | | | | | |
| 4559580 | LIPSCOMB ANDERSON, BRITTANY N | Redacted | | | | | | | |
| 4340151 | LIPSCOMB JR, JAMES I | Redacted | | | | | | | |
| 5686371 | LIPSCOMB MARIE | 1127 6TH AVE N | | | | WPB | FL | 33461 | |
| 5686372 | LIPSCOMB MICHELLE R | 4167 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 4556237 | LIPSCOMB, AMY | Redacted | | | | | | | |
| 4434884 | LIPSCOMB, AZHIER R | Redacted | | | | | | | |
| 4676413 | LIPSCOMB, BARBARA | Redacted | | | | | | | |
| 4302962 | LIPSCOMB, BLESSING | Redacted | | | | | | | |
| 4680940 | LIPSCOMB, BRENDA | Redacted | | | | | | | |
| 4554377 | LIPSCOMB, BRENDA | Redacted | | | | | | | |
| 4321436 | LIPSCOMB, BRIANNA | Redacted | | | | | | | |
| 4516343 | LIPSCOMB, BRITTANY N | Redacted | | | | | | | |
| 4162851 | LIPSCOMB, CHRISTOPHER D | Redacted | | | | | | | |
| 4709345 | LIPSCOMB, DANIEL | Redacted | | | | | | | |
| 4552182 | LIPSCOMB, DANIELLE | Redacted | | | | | | | |
| 4648572 | LIPSCOMB, DOROTHY D E | Redacted | | | | | | | |
| 4752738 | LIPSCOMB, ELSIE M | Redacted | | | | | | | |
| 4606428 | LIPSCOMB, ERIK | Redacted | | | | | | | |
| 4633190 | LIPSCOMB, GLADYS | Redacted | | | | | | | |
| 4158157 | LIPSCOMB, JACQUELINE P | Redacted | | | | | | | |
| 4681059 | LIPSCOMB, JACQULINE R | Redacted | | | | | | | |
| 4626980 | LIPSCOMB, JAMES | Redacted | | | | | | | |
| 4625773 | LIPSCOMB, JANICE | Redacted | | | | | | | |
| 4264232 | LIPSCOMB, JASMINE | Redacted | | | | | | | |
| 4305849 | LIPSCOMB, JOSEPH | Redacted | | | | | | | |
| 4305307 | LIPSCOMB, JOSHUA | Redacted | | | | | | | |
| 4244237 | LIPSCOMB, KACINA | Redacted | | | | | | | |
| 4167117 | LIPSCOMB, KENNEDI | Redacted | | | | | | | |
| 4318489 | LIPSCOMB, KENNETH | Redacted | | | | | | | |
| 4225968 | LIPSCOMB, KRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516438 | LIPSCOMB, LATOYA | Redacted | | | | | | | |
| 4764482 | LIPSCOMB, LEONARD | Redacted | | | | | | | |
| 4664964 | LIPSCOMB, LEWIS | Redacted | | | | | | | |
| 4342416 | LIPSCOMB, MARGARET | Redacted | | | | | | | |
| 4757496 | LIPSCOMB, MARGARET | Redacted | | | | | | | |
| 4526295 | LIPSCOMB, MARY | Redacted | | | | | | | |
| 4577486 | LIPSCOMB, MEGAN | Redacted | | | | | | | |
| 4638853 | LIPSCOMB, MICHAELA | Redacted | | | | | | | |
| 4586367 | LIPSCOMB, NANCY | Redacted | | | | | | | |
| 4304571 | LIPSCOMB, NEYSHA | Redacted | | | | | | | |
| 4767877 | LIPSCOMB, ROSA M | Redacted | | | | | | | |
| 4479124 | LIPSCOMB, SAMANTHA | Redacted | | | | | | | |
| 4699620 | LIPSCOMB, SHANNON | Redacted | | | | | | | |
| 4302881 | LIPSCOMB, SHAQUITA | Redacted | | | | | | | |
| 4445500 | LIPSCOMB, SIDONIA P | Redacted | | | | | | | |
| 4312334 | LIPSCOMB, SIMMONE J | Redacted | | | | | | | |
| 4651950 | LIPSCOMB, SUSAN | Redacted | | | | | | | |
| 4653986 | LIPSCOMB, VANESSA | Redacted | | | | | | | |
| 4543497 | LIPSCOMB, VERA D | Redacted | | | | | | | |
| 4341518 | LIPSCOMB, VICTORIA | Redacted | | | | | | | |
| 4520273 | LIPSCOMB, WALLACE | Redacted | | | | | | | |
| 4196682 | LIPSCOMB, WILLIAM | Redacted | | | | | | | |
| 4228713 | LIPSCOMB, ZAKINA | Redacted | | | | | | | |
| 5686378 | LIPSCUMB LAVICTOR | 1633 MOUNTZION PLACE | | | | JONESBORO | GA | 30236 | |
| 4568148 | LIPSCY, BRYANNA | Redacted | | | | | | | |
| 4356016 | LIPSEN, STEPHEN | Redacted | | | | | | | |
| 4642041 | LIPSETT, RICARDO | Redacted | | | | | | | |
| 4251623 | LIPSETTE, STARR PURKEY | Redacted | | | | | | | |
| 4878487 | LIPSEY LOGISTICS | LIPSEY LOGISTICS WORLDWIDE LLC | PO BOX 8158 | | | CHATTANOOGA | TN | 37414 | |
| 5797234 | Lipsey Logistics Worldwide, LLC | 5600 Brainerd Rd. | Suite B18 | | | Chattanooga | TN | 37411 | |
| 5790577 | LIPSEY LOGISTICS WORLDWIDE, LLC | STEPHEN GRACE | 5600 BRAINERD RD. | SUITE B18 | | CHATTANOOGA | TN | 37411 | |
| 4381364 | LIPSEY, AKIRA | Redacted | | | | | | | |
| 4262809 | LIPSEY, BONWELL R | Redacted | | | | | | | |
| 4361574 | LIPSEY, BRITTANI | Redacted | | | | | | | |
| 4353028 | LIPSEY, DEAIRION J | Redacted | | | | | | | |
| 4792584 | Lipsey, Donald | Redacted | | | | | | | |
| 4641302 | LIPSEY, ELIZABETH | Redacted | | | | | | | |
| 4304056 | LIPSEY, EMILY | Redacted | | | | | | | |
| 4440661 | LIPSEY, JESSICA | Redacted | | | | | | | |
| 4339511 | LIPSEY, KASEY | Redacted | | | | | | | |
| 4261389 | LIPSEY, MARK | Redacted | | | | | | | |
| 4642641 | LIPSEY, SEVERA C | Redacted | | | | | | | |
| 4267387 | LIPSEY, SHANE | Redacted | | | | | | | |
| 4704391 | LIPSEY, SHAWNA | Redacted | | | | | | | |
| 4386260 | LIPSIE, MARGARET | Redacted | | | | | | | |
| 4612920 | LIPSIEA, JIM | Redacted | | | | | | | |
| 4774445 | LIPSKA, MICKEY | Redacted | | | | | | | |
| 4282204 | LIPSKE, SHARON R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346964 | LIPSKI, JACOB | Redacted | | | | | | | |
| 4355613 | LIPSKI, JORDAN M | Redacted | | | | | | | |
| 4684748 | LIPSKY, ANDREA | Redacted | | | | | | | |
| 4370163 | LIPSMIRE, JOHN J | Redacted | | | | | | | |
| 4853747 | Lipson, Gloria | Redacted | | | | | | | |
| 4818840 | LIPSON, KEN | Redacted | | | | | | | |
| 4209734 | LIPSON, LAURIE J | Redacted | | | | | | | |
| 4634420 | LIPSON, ROCHELLE | Redacted | | | | | | | |
| 4838993 | Lipson, Shelly | Redacted | | | | | | | |
| 4452324 | LIPTAK, THEODORE C | Redacted | | | | | | | |
| 4580376 | LIPTRAP, ELIZABETH | Redacted | | | | | | | |
| 4180262 | LIPUMA-GRANSEE, BRIDGET | Redacted | | | | | | | |
| 4668524 | LIPUT, CHRISTINA | Redacted | | | | | | | |
| 4317092 | LIQUE, BRICE S | Redacted | | | | | | | |
| 4563204 | LIQUE, CORTNEY | Redacted | | | | | | | |
| 4795599 | LIQUEM USA CORP | DBA BEST BUY DEPOT | 10773 NW 58TH ST UNIT 380 | | | DORAL | FL | 33178 | |
| 4801897 | LIQUID AUTO SKIN TECHNOLOGY LLC | DBA LIQUID AUTO SKIN TECHNOLOGY | 158 OAKCREST AVE NE | | | PALM BAY | FL | 32907 | |
| 4879948 | LIQUID BLUE INC | ONE CROWNMARK DRIVE | | | | LINCOLN | RI | 02865 | |
| 4811399 | LIQUID COURAGE | 6165 HARRISON DR # 8 | | | | LAS VEGAS | NV | 89120 | |
| 4880954 | LIQUID ENVIRONMENTAL SOLUTIONS | P O BOX 203371 | | | | DALLAS | TX | 75320 | |
| 4868977 | LIQUID FENCE CO INC | 5683 RT 115 | | | | BLAKESLEE | PA | 18610 | |
| 4863065 | LIQUID MOTION CO LTD | 21192 HESPERIAN BLVD SUITE B | | | | HAYWARD | CA | 94541 | |
| 4770075 | LIQUIDANO, ANA | Redacted | | | | | | | |
| 4156121 | LIQUIDANO, FRANCIS | Redacted | | | | | | | |
| 4800362 | LIQUIDITY SERVICES | 6931 ARLINGTON RD STE 200 | | | | BETHESDA | MD | 20814-5269 | |
| 4862289 | LIQUIDITY SERVICES INC | 1920 L ST NW 6TH FLR STE 600 | | | | WASHINGTON | DC | 20036 | |
| 5797235 | LIQUIDYNAMICS | 2311 S. Edwards Street | | | | Wichita | KS | 67213 | |
| 5792699 | LIQUIDYNAMICS | FRANK RUSSOLD | 2311 S. EDWARDS STREET | | | WICHITA | KS | 67213 | |
| 4863708 | LIQUIDYNAMICS INC | 2311 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5686384 | LIQUN XU | 4968 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105 | |
| 4818841 | LIQUN YANG | Redacted | | | | | | | |
| 4164021 | LIRA DE RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4671149 | LIRA MAGANA, ADELITA | Redacted | | | | | | | |
| 4198854 | LIRA, ALEJANDRO | Redacted | | | | | | | |
| 4393689 | LIRA, CAMERON | Redacted | | | | | | | |
| 4196619 | LIRA, CARLA | Redacted | | | | | | | |
| 4232040 | LIRA, CHRISTOPHER | Redacted | | | | | | | |
| 4199925 | LIRA, DAMARIS | Redacted | | | | | | | |
| 4773022 | LIRA, DANARA L | Redacted | | | | | | | |
| 4163675 | LIRA, DAVID P | Redacted | | | | | | | |
| 4452362 | LIRA, DEBRA L | Redacted | | | | | | | |
| 4206194 | LIRA, FLOR A | Redacted | | | | | | | |
| 4188873 | LIRA, GEDSY Y | Redacted | | | | | | | |
| 4544867 | LIRA, JANET F | Redacted | | | | | | | |
| 4536480 | LIRA, JESSICA R | Redacted | | | | | | | |
| 4298895 | LIRA, JOANN B | Redacted | | | | | | | |
| 4777082 | LIRA, JORGE | Redacted | | | | | | | |
| 4676331 | LIRA, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546965 | LIRA, JOSE | Redacted | | | | | | | |
| 4467162 | LIRA, KARLA P | Redacted | | | | | | | |
| 4244728 | LIRA, KEVIN S | Redacted | | | | | | | |
| 4173731 | LIRA, MARTHA E | Redacted | | | | | | | |
| 4525341 | LIRA, MIGUEL | Redacted | | | | | | | |
| 4413787 | LIRA, PHILICIA A | Redacted | | | | | | | |
| 4538348 | LIRA, PHILIPP A | Redacted | | | | | | | |
| 4216974 | LIRA, PHYLLIS E | Redacted | | | | | | | |
| 4707452 | LIRA, RAYMOND | Redacted | | | | | | | |
| 4171049 | LIRA, SELINA | Redacted | | | | | | | |
| 4525946 | LIRA, SILVIA N | Redacted | | | | | | | |
| 4313695 | LIRA, SURISANDY D | Redacted | | | | | | | |
| 4518218 | LIRA, TABBATHA N | Redacted | | | | | | | |
| 4154292 | LIRA, TERESA A | Redacted | | | | | | | |
| 4207157 | LIRA, VALERIE M | Redacted | | | | | | | |
| 4315625 | LIRA-HERNANDEZ, ITZEL | Redacted | | | | | | | |
| 4204199 | LIRANZO, ALISCHENKA | Redacted | | | | | | | |
| 4240035 | LIRANZO, CARLOS A | Redacted | | | | | | | |
| 4407798 | LIRANZO, JAZLYNN | Redacted | | | | | | | |
| 4406392 | LIRANZO, JOHN | Redacted | | | | | | | |
| 4480575 | LIRANZO, MANUEL J | Redacted | | | | | | | |
| 4398795 | LIRANZO, SHERLEY A | Redacted | | | | | | | |
| 4397010 | LIRANZO, YANKERLY | Redacted | | | | | | | |
| 4723831 | LIRETTE, DONALD | Redacted | | | | | | | |
| 4327427 | LIRETTE, HOLLEY | Redacted | | | | | | | |
| 4330956 | LIRIANO CRUZ, ANDERSON | Redacted | | | | | | | |
| 4328454 | LIRIANO JR, JOSE | Redacted | | | | | | | |
| 4479364 | LIRIANO, AMANDA | Redacted | | | | | | | |
| 4725222 | LIRIANO, ANDERSSON | Redacted | | | | | | | |
| 4430575 | LIRIANO, ANGELYS A | Redacted | | | | | | | |
| 4328169 | LIRIANO, ASHLEY | Redacted | | | | | | | |
| 4424283 | LIRIANO, CATALINA | Redacted | | | | | | | |
| 4743848 | LIRIANO, FRANCISCO | Redacted | | | | | | | |
| 4644310 | LIRIANO, INES N | Redacted | | | | | | | |
| 4405505 | LIRIANO, JOHNATHAN | Redacted | | | | | | | |
| 4401201 | LIRIANO, RANDY | Redacted | | | | | | | |
| 4554100 | LIRIANO, ROSIRIS | Redacted | | | | | | | |
| 4427764 | LIRIANO, ROSMADY | Redacted | | | | | | | |
| 4677642 | LIRIANO, THOMAS | Redacted | | | | | | | |
| 4797936 | LIRON DOSHTOV | DBA 47 DIAMOND DISTRICT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4801681 | LIRON DOSHTOV | DBA EXTRA BRILLIANT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4796564 | LIRON DOSHTOV | DBA NATURAL FACET | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4348831 | LIRONES, MARK J | Redacted | | | | | | | |
| 4728652 | LIROT, THOMAS | Redacted | | | | | | | |
| 4298824 | LIS, EDWARD J | Redacted | | | | | | | |
| 4658934 | LIS, IRENA | Redacted | | | | | | | |
| 4818842 | LISA & JIM NELSON | Redacted | | | | | | | |
| 4818843 | LISA & JOE CALA | Redacted | | | | | | | |
| 5686418 | LISA AGOSTINHO | 1819 3RD AVE NW APT D2 | | | | E GRAND FKS | MN | 56721 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686426 | LISA ANDRDEJCZYK | 18 WEBELO PL NONE | | | | PALM COAST | FL | 32164 | |
| 5686428 | LISA ANGEL | 748 WILLIAM ST | | | | POMONA | CA | 91768 | |
| 4838994 | LISA ARUNDALE | Redacted | | | | | | | |
| 4877086 | LISA B PLEUS | INK SPOT | 398 DIX RD STE 104 | | | JEFFERSON CITY | MO | 65109 | |
| 4818844 | LISA BAISMAN | Redacted | | | | | | | |
| 5686440 | LISA BANKS | 858 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 4818845 | LISA BARNES | Redacted | | | | | | | |
| 4847239 | LISA BATON | 7712 MERRICK LN | | | | CHEVERLY | MD | 20785 | |
| 5686444 | LISA BAUER | 17505 FIVE OAKS DRIVE | | | | FARMINGTON | MN | 55024 | |
| 4838995 | LISA BEASLEY | Redacted | | | | | | | |
| 5686454 | LISA BENDSON | 5505 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 4818846 | LISA BENNETT | Redacted | | | | | | | |
| 5686456 | LISA BERNARD | 4244 10TH ST SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 4818847 | LISA BOLGER | Redacted | | | | | | | |
| 5686469 | LISA BONDS | 3328 CIRCLE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 4818848 | LISA BOUCHER | Redacted | | | | | | | |
| 5686474 | LISA BOYLAN | 32430 NORTHSHIRE CT | | | | LINDSTROM | MN | 55045 | |
| 5686475 | LISA BOYNTON | 264 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5686480 | LISA BRIGHT | 1754 UNION ST | | | | WARREN | OH | 44485 | |
| 5686488 | LISA BRUSO | 46 FLYNN SUITE 405 | | | | PLATTSBURGH | NY | 12901 | |
| 4797297 | LISA C LAMBERT | DBA THE VINE CANDLES | 3531 GRASSY PLAINS DRIVE | | | SUAMICO | WI | 54313 | |
| 4886952 | LISA CALVERT | SEARS OPTICAL 1022 | 3420 OAKVIEW DR | | | OMAHA | NE | 68144 | |
| 5686502 | LISA CAREY | 1304 W OLIVE | | | | BLOOMINGTON | IL | 61701 | |
| 5686516 | LISA COLDOR | KEN BARBERSHIP ATTN: | | | | MINNETONKA | MN | 55345 | |
| 4796347 | LISA CRAFT-GAMBEL | DBA CAMELOT TOYS | PO BOX 73 | | | KEAVY | KY | 40737 | |
| 4811377 | LISA CURRAN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 4838996 | LISA DANIEL | Redacted | | | | | | | |
| 4818849 | LISA DOLAN | Redacted | | | | | | | |
| 4887204 | LISA ELIZABETH SOLBERG VEAL | SEARS OPTICAL 1999 | 8925 RIDERWOOD DRIVE | | | SUNLAND | CA | 91040 | |
| 5686563 | LISA ENGLE | 419 WEST MAIN STREET | | | | BELLE PLAINE | MN | 56011 | |
| 5686564 | LISA ERICKSON | 1269 CLUMENT AVE | | | | SAINT PAUL | MN | 55118 | |
| 5686571 | LISA F GEEHAN | 1015 VAN BUREN AVE | | | | SAINT PAUL | MN | 55104 | |
| 5686573 | LISA FERRARO | 1189 11TH ST SE | | | | FOREST LAKE | MN | 55025 | |
| 5686576 | LISA FIELDS | 619 NORTH 5TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 4838997 | LISA FLEMING | Redacted | | | | | | | |
| 5686586 | LISA FONSECA | 2730 LAFFERTY RD 1701 | | | | PASADENA | TX | 77502 | |
| 4818850 | LISA FOSS | Redacted | | | | | | | |
| 5686589 | LISA FRETTHEM | 9182 WEST CTY RD 35 | | | | ANNANDALE | MN | 55302 | |
| 5686592 | LISA FROST | 2512 EMERSON DR | | | | FREDERICK | MD | 21702 | |
| 4838998 | LISA GAFFORD | Redacted | | | | | | | |
| 4818851 | LISA GALLO | Redacted | | | | | | | |
| 5686601 | LISA GARRISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70737 | |
| 4838999 | LISA GENKIN | Redacted | | | | | | | |
| 4818852 | LISA GERARDIN | Redacted | | | | | | | |
| 4839000 | LISA GRAZIANO | Redacted | | | | | | | |
| 4818853 | LISA GRILL & JAMES SILVER | Redacted | | | | | | | |
| 5686631 | LISA HAGGARD | 197 SECOND STREET | | | | LEXINGTON | TN | 38351 | |
| 4818854 | Lisa Halsted | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686638 | LISA HARDIN | 579 PERKINS MILL RD | | | | HOLLOW ROCK | TN | 38342 | |
| 5686645 | LISA HELLIKSEN | 16774 355TH ST | | | | OGEMA | MN | 56569 | |
| 5686652 | LISA HERRIG | 209 GEORGE ST E | | | | COMFREY | MN | 56019 | |
| 4847987 | LISA HOLLAND | 15807 N 6TH AVE | | | | Phoenix | AZ | 85023 | |
| 4809711 | Lisa Hoyt Design | 160 Cresent Ave | | | | Sausalito | CA | 94965 | |
| 5686671 | LISA HUYNH | 3103 SAN LEON DR | | | | EL MONTE | CA | 91732 | |
| 4134703 | Lisa International | Kevin Cheung | 1407 Broadway, Suite #2109 | | | New York | NY | 10018 | |
| 4134114 | Lisa International | Kevin Cheung, Vice President | 1407 Broadway, Suite#2109 | | | New York | NY | 10018 | |
| 4860726 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 5686680 | LISA JETVIG | 305 6TH ST | | | | HAWLEY | MN | 56549 | |
| 5686688 | LISA KALENEVITCH | 43 ACORN LN | | | | JONESTOWN | PA | 17038 | |
| 4839001 | LISA KAMPEAS | Redacted | | | | | | | |
| 4839002 | LISA KITEI | Redacted | | | | | | | |
| 4818855 | LISA KOVOCEVICH | Redacted | | | | | | | |
| 4818856 | LISA LANGE | Redacted | | | | | | | |
| 4818857 | LISA LAPORTE | Redacted | | | | | | | |
| 5686728 | LISA LIND | 1255 10TH ST NW | | | | SAINT PAUL | MN | 55112 | |
| 5686737 | LISA LOOMIS | 22810 STATE ST | | | | STEGER | IL | 60475 | |
| 4818858 | LISA LOUGHMAN INTERIORS | Redacted | | | | | | | |
| 5686741 | LISA LOVITT | 7645 WOODLAWN DR | | | | SAINT PAUL | MN | 55112 | |
| 4839003 | LISA LUTHERAN | Redacted | | | | | | | |
| 5686748 | LISA LUTZ | 511 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5686752 | LISA M ARMSTRONG | 31087 STATE HWY 16 | | | | LANESBORO | MN | 55949 | |
| 5686757 | LISA M KEMPER | 12130 WEDGEWOOD DR NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5686760 | LISA M PARTYKA | 11216 ISANTI CT NE | | | | BLAINE | MN | 55449 | |
| 5686764 | LISA MACK | 2411 ILION AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4852930 | LISA MARIE PLANTE | 46782 S COUNTY ROAD 191 | | | | Fargo | OK | 73840 | |
| 4849561 | LISA MAROON | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146 | |
| 5686778 | LISA MARTH | 365 HALLAM AVENUE | | | | MEADOW LANDS | PA | 15347 | |
| 5686782 | LISA MASTIN | 20595 COZY COVE RD | | | | DETROIT LAKES | MN | 56501 | |
| 5686786 | LISA MATT | 4803 KENMORE AVE | | | | PARMA | OH | 44134 | |
| 5686808 | LISA MEYER | 5513 OLD STABLE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5686810 | LISA MICHELLE WATSON | 414 TOMPKINSVILLE HWY | | | | MOSS | TN | 38575 | |
| 4839004 | LISA MILEUR | Redacted | | | | | | | |
| 4850553 | LISA MITTNACHT | 160 BLUE HERON POND RD | | | | Johns Island | SC | 29455 | |
| 5686816 | LISA MOE | 15092 UPLANDER ST NW | | | | ANDOVER | MN | 55304 | |
| 5686818 | LISA MOLANO | 1350 BUCKINGHAM WAY 51 | | | | STOCKTON | CA | 95207 | |
| 5686826 | LISA MORRIS HENRY | 3325 XYLON AVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5686828 | LISA MORTON | 22 COACHMAN CT APT 202 | | | | SALISBURY | MD | 21801 | |
| 4828279 | LISA N. LEEMING | Redacted | | | | | | | |
| 4850785 | LISA NELSON | 642 SANTA FE | | | | Lewisville | TX | 75077 | |
| 4852136 | LISA NEWSOM | 93 LAKE WALLKILL RD | | | | Vernon | NJ | 07462 | |
| 4818859 | LISA NEWTON | Redacted | | | | | | | |
| 5686852 | LISA OWENS | 1813 ROCKFORD LANE | | | | KNOXVILLE | TN | 37922 | |
| 5686857 | LISA PARKER | 363 MASON ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5686858 | LISA PATCH | 3542 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5686859 | LISA PAUL | 770 NE 78TH PL | | | | OCALA | FL | 34479 | |
| 4839005 | LISA PAYNE | Redacted | | | | | | | |
| 4809854 | LISA PETERSON | 1657 OAK PARK BLVD | | | | PEASANT HILL | CA | 94523 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839006 | LISA PIROFSKY DESIGNS | Redacted | | | | | | | |
| 4800639 | LISA R HACKNEY | DBA MYSTIC TRENDS | 659 QUINCY AVE | | | LONG BEACH | CA | 90814 | |
| 5686887 | LISA REID | 2141 ROUNDTREE | | | | ST LOUIS | MO | 63136 | |
| 5686888 | LISA RENE | 39235 ANCHOR BAY UNITD | | | | MURRIETA | CA | 92563 | |
| 4839007 | Lisa Richey | Redacted | | | | | | | |
| 5686894 | LISA RISSER | 790 SHORELINE DR APT 116 | | | | HOWARD LAKE | MN | 55349 | |
| 5686901 | LISA ROERS | 1761 EUSTIS ST | | | | LAUDERDALE | MN | 55113 | |
| 4839008 | LISA ROSENBERG | Redacted | | | | | | | |
| 4839009 | LISA RUBINSTEIN | Redacted | | | | | | | |
| 4839010 | LISA RUFFOLO | Redacted | | | | | | | |
| 5686906 | LISA RUTHERFORD | 4384 W 47TH ST | | | | CLEVELAND | OH | 44144 | |
| 5686917 | LISA SASSO | 10423 COLIMA RD | | | | WHITTIER | CA | 90604 | |
| 5686921 | LISA SCHOENBAUER | 1309 MERRYWOOD CT | | | | FARIBAULT | MN | 55021 | |
| 5686923 | LISA SCHRECKENBERG | 6842 SIEBEL RD | | | | HILLSBORO | MO | 63050 | |
| 5686924 | LISA SCHROEDER | 3100 W LAKE JESSIE DR SE | | | | ALEXANDRIA | MN | 56308 | |
| 5686935 | LISA SHEFFIELD | 1703 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 4818860 | LISA SHEPPARD | Redacted | | | | | | | |
| 5686948 | LISA SNYDER | 631 PRESTON AVE TRLR 19 | | | | LEWISTON | ID | 83501 | |
| 5686960 | LISA STANLEY | 917 SOUTH 20 STREET | | | | CHESTERTON | IN | 46304 | |
| 4839011 | Lisa Stochaj | Redacted | | | | | | | |
| 5686966 | LISA STUTZENBURG | 29595 PARKWAY DR | | | | GRAND JCT | CO | 81504 | |
| 5686971 | LISA SUPLIS | 80 EMERALD POND DR | | | | FRISCO | TX | 75034 | |
| 4818861 | LISA THYGESON | Redacted | | | | | | | |
| 5686987 | LISA TIEGS | 403 S 5TH ST | | | | HENDERSON | MN | 56044 | |
| 5686989 | LISA TORRES | PO BOX 732 | | | | EOLA | TX | 76937 | |
| 5686995 | LISA VAN HORN | 1051 GILMORE VALLEY RD | | | | WINONA | MN | 55987 | |
| 4818862 | Lisa Vartabedian | Redacted | | | | | | | |
| 5687002 | LISA VICKERS | PO BOX 351 | | | | MOORESBORO | NC | 28114 | |
| 4818863 | LISA VOLAT | Redacted | | | | | | | |
| 5687006 | LISA VOLLAN | 30 24TH ST | | | | WINDOM | MN | 56101 | |
| 4851905 | LISA WELDON | 27916 BRIDLEWOOD DR | | | | Castaic | CA | 91384 | |
| 4818864 | LISA WESTLEY | Redacted | | | | | | | |
| 5687029 | LISA WING | 5880 LEISURE LANE | | | | PITTSBORO | IN | 46167 | |
| 4878493 | LISA WYMER | LISA M WYMER | 153 FULLER STREET # 2 | | | BROOKLINE | MA | 02446 | |
| 4800507 | LISA Y BURTON | DBA POKADOTLOLA | 2017 E. 120TH STREET | | | LOS ANGELES | CA | 90059 | |
| 5687045 | LISA ZIMMERMAN | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 4600052 | LISA, CHARLIE J | Redacted | | | | | | | |
| 4852238 | LISABETTE LITTSEY | 18646 SAINT AUBIN ST | | | | Detroit | MI | 48234 | |
| 4718443 | LISANBY, MARK | Redacted | | | | | | | |
| 5687058 | LISANDRA PEREZ | 3244 SW 23 TR | | | | MIAMI | FL | 33145 | |
| 5687061 | LISANET VEGA | 94 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 4818865 | LISANNE KHEIROLOMOOM | Redacted | | | | | | | |
| 4212808 | LISAOLA, JESSICA K | Redacted | | | | | | | |
| 4187662 | LISARDO, LISA D | Redacted | | | | | | | |
| 4839012 | LISBET CAMPO AND MARCELO CHOPA | Redacted | | | | | | | |
| 4797302 | LISBETH BLANCA | DBA VITASUNSET | 1800 SOUTH OCEAN DRIVE | | | HALLANDALE | FL | 33009 | |
| 4476515 | LISBEY, SHATIRAH | Redacted | | | | | | | |
| 4196896 | LISBEY, TONI C | Redacted | | | | | | | |
| 4222805 | LISBOA, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8459 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727919 | LISBOA, CRISTOBAL | Redacted | | | | | | | |
| 4679295 | LISBOA, HENRY | Redacted | | | | | | | |
| 4499932 | LISBOA, JOEL E | Redacted | | | | | | | |
| 4704799 | LISBOA, JOSEPH | Redacted | | | | | | | |
| 4537668 | LISBY-MULLER, JOANNI-LISCETH | Redacted | | | | | | | |
| 4168532 | LISCANO JR, RUBEN | Redacted | | | | | | | |
| 4545593 | LISCANO, DESIREE | Redacted | | | | | | | |
| 4529587 | LISCANO, DESIREE | Redacted | | | | | | | |
| 4768413 | LISCHAK, MARK A | Redacted | | | | | | | |
| 4574084 | LISCHKA, CHERYL | Redacted | | | | | | | |
| 4659569 | LISCHKE, MIKE | Redacted | | | | | | | |
| 4652225 | LISCIANDRI, ELIZABETH | Redacted | | | | | | | |
| 4732976 | LISCOM, PAUL | Redacted | | | | | | | |
| 4362089 | LISCOMBE, JULIE L | Redacted | | | | | | | |
| 5687079 | LISE PETRICH | 5698 DUNLAP AV | | | | ST PAUL | MN | 55126 | |
| 4839013 | LISE VEZEAU | Redacted | | | | | | | |
| 4286897 | LISE, TIMOTHY J | Redacted | | | | | | | |
| 4724279 | LISECH, SCOTT | Redacted | | | | | | | |
| 4737750 | LISEE, CINDY | Redacted | | | | | | | |
| 4157640 | LISENBEE, JENNIFER | Redacted | | | | | | | |
| 4234514 | LISENBEY, DAVID | Redacted | | | | | | | |
| 4603939 | LISENBY BOOK, TINA | Redacted | | | | | | | |
| 4224923 | LISEO JR, GARY F | Redacted | | | | | | | |
| 4828280 | LISETTE BILLARD | Redacted | | | | | | | |
| 4839014 | LISETTE CALDERON | Redacted | | | | | | | |
| 5687094 | LISETTE R TORVE | 90 MALLARD LN | | | | LORETTO | MN | 55357 | |
| 4848347 | LISETTE VARALDE | 4451 CRESCENT AVE | | | | Cypress | CA | 90630 | |
| 4210589 | LISH, GARY E | Redacted | | | | | | | |
| 4744471 | LISH, LINDY | Redacted | | | | | | | |
| 4174074 | LISH, SAMANTHA L | Redacted | | | | | | | |
| 5687101 | LISHA MATHEWS | 1663 HICKORY LN | | | | EAGAN | MN | 55122 | |
| 4343764 | LISHAA, FARIDA | Redacted | | | | | | | |
| 5687104 | LISHANA G UNDERDOWN | PO BOX 521 | | | | ROLLA | MO | 65402-0521 | |
| 4709043 | LISHMAN, ROBERT | Redacted | | | | | | | |
| 4706702 | LISI, DARIO | Redacted | | | | | | | |
| 4604681 | LISICA, TARA | Redacted | | | | | | | |
| 4283703 | LISICICH, JOHN | Redacted | | | | | | | |
| 4517198 | LISIECKI, JOHN | Redacted | | | | | | | |
| 4757126 | LISIECKI, STEVEN | Redacted | | | | | | | |
| 4441276 | LISIER, REBECA | Redacted | | | | | | | |
| 4728946 | LISIEWSKI, AMANDA | Redacted | | | | | | | |
| 4450233 | LISIEWSKI, ROBERT T | Redacted | | | | | | | |
| 4168411 | LISITSIN, ANGELA | Redacted | | | | | | | |
| 4465998 | LISIUKOFF, BERNADINE N | Redacted | | | | | | | |
| 4273473 | LISK, ERIC J | Redacted | | | | | | | |
| 4757168 | LISK, LETTY | Redacted | | | | | | | |
| 4291703 | LISKA, SUSAN A | Redacted | | | | | | | |
| 4569392 | LISKE, GABRIELLE | Redacted | | | | | | | |
| 4595097 | LISKEY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285435 | LISKIEWICZ, TYLER M | Redacted | | | | | | | |
| 4492983 | LISKOOKA, JAMIELYN | Redacted | | | | | | | |
| 4572730 | LISKOVEC, MADDIE R | Redacted | | | | | | | |
| 4805855 | LISLE CORPORATION | LB 395 | P O BOX 3395 | | | OMAHA | NE | 68103-0395 | |
| 4879705 | LISLE CORPORATION | NLDB PER VENDORS REQUEST | LB 395 P O BOX 3395 | | | OMAHA | NE | 68103 | |
| 4262025 | LISLE, HOLLY | Redacted | | | | | | | |
| 4472054 | LISONDRA, SERLINE | Redacted | | | | | | | |
| 4507208 | LISOUKOV, ALEXANDER N | Redacted | | | | | | | |
| 4368980 | LISOWSKI, ASHLEY | Redacted | | | | | | | |
| 4158676 | LISOWSKI, DOUGLAS | Redacted | | | | | | | |
| 4491448 | LISOWSKI, JULIE | Redacted | | | | | | | |
| 4680399 | LISOWSKI, MYRA M | Redacted | | | | | | | |
| 4774114 | LISOWSKI, TOM | Redacted | | | | | | | |
| 4702224 | LISOWSKI, TREASA | Redacted | | | | | | | |
| 4239771 | LISOWSKY, JAMES E | Redacted | | | | | | | |
| 4605462 | LISPCOME, QUINDITH | Redacted | | | | | | | |
| 4484464 | LISPI, ALYCIA L | Redacted | | | | | | | |
| 4598998 | LISS, DIANNE | Redacted | | | | | | | |
| 4223964 | LISS, KEVIN M | Redacted | | | | | | | |
| 4655380 | LISS, SHELDON | Redacted | | | | | | | |
| 5687121 | LISSA MESSNER | 321 OLD HIGHWAY 8 SW APT | | | | NEW BRIGHTON | MN | 55112 | |
| 4776626 | LISSA, DIANA | Redacted | | | | | | | |
| 4673178 | LISSADE, GINOU | Redacted | | | | | | | |
| 4617666 | LISSAK, LAURENCE | Redacted | | | | | | | |
| 4234694 | LISSE, ELIMENE | Redacted | | | | | | | |
| 4676825 | LISSEK, LEON | Redacted | | | | | | | |
| 5687126 | LISSET IRIZARY | HC07 BOX1214 | | | | ARECIBO | PR | 00612 | |
| 4875781 | LISSI DOLLS AND TOYS HK LTD | ESTHER CHOW | UNIT 201-2, 2/F NEW EAST OCEAN CTR | 9 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4210692 | LISSNER, ROBIN | Redacted | | | | | | | |
| 4752890 | LISSNER, TERRY | Redacted | | | | | | | |
| 5844205 | Lissner, Terry | Redacted | | | | | | | |
| 4662649 | LISSOLO, DAN | Redacted | | | | | | | |
| 4492900 | LISSONE, DANIELLE | Redacted | | | | | | | |
| 4486415 | LISSONE, JUNE W | Redacted | | | | | | | |
| 4730049 | LIST, BRENDA | Redacted | | | | | | | |
| 4762512 | LIST, GEORGE | Redacted | | | | | | | |
| 4464040 | LIST, JESSICA | Redacted | | | | | | | |
| 4596517 | LIST, LORENZ | Redacted | | | | | | | |
| 4674455 | LIST, MALI | Redacted | | | | | | | |
| 4710408 | LIST, MELLISA D | Redacted | | | | | | | |
| 4352496 | LISTEMAN, MORGAN M | Redacted | | | | | | | |
| 5687154 | LISTER FELICIA | 4216 LAKEBREEZE AVE N | | | | BROOLYN CENTER | MN | 55429 | |
| 4670467 | LISTER, BARBARA | Redacted | | | | | | | |
| 4725085 | LISTER, CAROLYN | Redacted | | | | | | | |
| 4551189 | LISTER, CHRISTOPHER L | Redacted | | | | | | | |
| 4737735 | LISTER, DENNIS | Redacted | | | | | | | |
| 4694363 | LISTER, DIANE | Redacted | | | | | | | |
| 4756618 | LISTER, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8461 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362368 | LISTER, KARRIN E | Redacted | | | | | | | |
| 4325036 | LISTER, LARRY | Redacted | | | | | | | |
| 4338324 | LISTER, LASHANDA A | Redacted | | | | | | | |
| 4648886 | LISTER, LILLIE | Redacted | | | | | | | |
| 4294031 | LISTER, LYLE A | Redacted | | | | | | | |
| 4643048 | LISTER, SARAH | Redacted | | | | | | | |
| 4369055 | LISTHARTKE, JACOB W | Redacted | | | | | | | |
| 4338266 | LISTMAN, FREDERICK | Redacted | | | | | | | |
| 4343886 | LISTMAN, KATIE | Redacted | | | | | | | |
| 4276817 | LISTO, ASHLEY | Redacted | | | | | | | |
| 4548826 | LISTON, DEBBIE | Redacted | | | | | | | |
| 4305046 | LISTON, LASHAWNA | Redacted | | | | | | | |
| 4592283 | LISTON, LYN | Redacted | | | | | | | |
| 4764433 | LISTON, MARK | Redacted | | | | | | | |
| 4456003 | LISTON, STEPHEN | Redacted | | | | | | | |
| 4715615 | LISTON, YVONNE | Redacted | | | | | | | |
| 4556713 | LISTOPAD, ASHLEY A | Redacted | | | | | | | |
| 4283035 | LISZEWSKI, LUKASZ | Redacted | | | | | | | |
| 4153343 | LISZEWSKI, MADISEN R | Redacted | | | | | | | |
| 4394908 | LISZEWSKI, TED S | Redacted | | | | | | | |
| 4295811 | LISZKA, JESSE J | Redacted | | | | | | | |
| 4484643 | LISZKA, MICHAEL | Redacted | | | | | | | |
| 4289561 | LISZKOWSKI, CHRIS J | Redacted | | | | | | | |
| 4878481 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6198 | | | HICKSVILLE | NY | 11802 | |
| 4878482 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6216 | | | HICKSVILLE | NY | 11802 | |
| 4181483 | LITA, GABRIELA | Redacted | | | | | | | |
| 4385095 | LITAKER, JOHNNY | Redacted | | | | | | | |
| 4799806 | LITAL BEN AHARON | DBA SHOPDISCOUNTWATCHES.COM | 1754 NE 163RD ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4848194 | LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | | | | Chicago | IL | 60606 | |
| 4865289 | LITCHFIELD CAVO LLP | 303 WEST MADISON SUITE 300 | | | | CHICAGO | IL | 60606 | |
| 4811609 | Litchfield Cavo LLP | Robert L. Sanzo | 303 West Madison Street, Suite 300 | | | Chicago | IL | 60606 | |
| 4818866 | LITCHFIELD CONSTRUCTION | Redacted | | | | | | | |
| 4151509 | LITCHFIELD, BILLIE J | Redacted | | | | | | | |
| 4151496 | LITCHFIELD, CARROL G | Redacted | | | | | | | |
| 4331815 | LITCHFIELD, CHRISTOPHER J | Redacted | | | | | | | |
| 4605616 | LITCHFIELD, LINDA | Redacted | | | | | | | |
| 4451207 | LITCHNEY, KERRIE | Redacted | | | | | | | |
| 4645464 | LITCOFSKY, MARK | Redacted | | | | | | | |
| 4868351 | LITE BRITE SIGNS INC | 51 MONTGOMERY STREET | | | | MIDDLETOWN | NY | 10940 | |
| 4805375 | LITE SOURCE INC | 14425 YORBA AVE | | | | CHINO | CA | 91710 | |
| 4771359 | LITE, JUDITH | Redacted | | | | | | | |
| 4594919 | LITE, PATRICIA | Redacted | | | | | | | |
| 4598463 | LITES, RICHARD | Redacted | | | | | | | |
| 4592066 | LITES, WILLIAM J | Redacted | | | | | | | |
| 4805956 | LITEX INDUSTRIES INC | P O BOX 535639 | | | | GRAND PRAIRIE | TX | 75053-5639 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399196 | LITFIN, ROBERT | Redacted | | | | | | | |
| 4192219 | LITHEN, LEONARD R | Redacted | | | | | | | |
| 4412279 | LITHGOW, JOSEPH | Redacted | | | | | | | |
| 4790961 | Lithgow, Kay & Darrel | Redacted | | | | | | | |
| 4870688 | LITHYEM INDUSTRIES INC | 7730 HERSCHEL AVE STE F | | | | LA JOLLA | CA | 92037 | |
| 4270197 | LITI, MANATU K | Redacted | | | | | | | |
| 5793968 | LITING UNIVERSAL HK CO LTD | 3FL NO 1525 CAOAN RD | | | | SHANGHAI | | | CHINA |
| 4877580 | LITING UNIVERSAL HK CO LTD | JINSHA VILLAGE, QUANTANG TOWN | PINGHU, JIAXING | | | ZHEJIANG | | 314204 | CHINA |
| 4190539 | LITKA-BAUGHMAN, ANNALISSE R | Redacted | | | | | | | |
| 4818867 | LITKE PROPERTIES | Redacted | | | | | | | |
| 4191973 | LITKE, BROCK A | Redacted | | | | | | | |
| 4708278 | LITKE, HILLARY | Redacted | | | | | | | |
| 4464816 | LITKE, KIRSTEN | Redacted | | | | | | | |
| 4876433 | LITL INC | GEORGE LEGUN | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| 4706263 | LITLE, EMILY | Redacted | | | | | | | |
| 4818868 | LITLE, KIM | Redacted | | | | | | | |
| 4368249 | LITMAN, ANTHONY J | Redacted | | | | | | | |
| 4899303 | LITMAN, ED | Redacted | | | | | | | |
| 4237777 | LITMAN, HARRY | Redacted | | | | | | | |
| 4580998 | LITMAN, STEVEN K | Redacted | | | | | | | |
| 4873701 | LITMOS LLC | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | DALLAS | TX | 75320 | |
| 4854061 | Litmos, LLC | PO Box 206151 | | | | Dallas | TX | 75320-6151 | |
| 4878497 | LITMUS SOFTWARE INC | LITMUS | PO BOX 360628 | | | PITTSBURGH | PA | 15251 | |
| 4889692 | LITNER, MARILYN AND RICHARD | Redacted | | | | | | | |
| 4164178 | LITONJUA, MARCELINA P | Redacted | | | | | | | |
| 4707449 | LITOS, ANNA | Redacted | | | | | | | |
| 4400439 | LITOVSKY, SUSANA | Redacted | | | | | | | |
| 4235972 | LITRAS, PAMELA | Redacted | | | | | | | |
| 4486640 | LITRENTA, LINDSEY | Redacted | | | | | | | |
| 4361413 | LITRENTA, MICHELLE A | Redacted | | | | | | | |
| 4491174 | LITRENTA, RONALD S | Redacted | | | | | | | |
| 4656991 | LITSCHEWSKI, RUTH P | Redacted | | | | | | | |
| 4647493 | LITSCHGI, BARBARA | Redacted | | | | | | | |
| 4348371 | LITSON, ALLISON | Redacted | | | | | | | |
| 4453803 | LITT, BONNIE | Redacted | | | | | | | |
| 4528256 | LITT, JOHN | Redacted | | | | | | | |
| 4189830 | LITT, MANJINDER K | Redacted | | | | | | | |
| 4828281 | LITT, RICHARD | Redacted | | | | | | | |
| 4412923 | LITT, SHIRLEY | Redacted | | | | | | | |
| 4415251 | LITT, TRACY | Redacted | | | | | | | |
| 5797237 | LITTELFUSE INC | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 4567552 | LITTELL, BRANDY J | Redacted | | | | | | | |
| 4444618 | LITTELL, JEFFERY M | Redacted | | | | | | | |
| 4456997 | LITTEN, AMANDA E | Redacted | | | | | | | |
| 4455917 | LITTEN, KASEY J | Redacted | | | | | | | |
| 4453821 | LITTEN, KAYLA M | Redacted | | | | | | | |
| 4457639 | LITTEN, KYLE E | Redacted | | | | | | | |
| 5858066 | LITTEN, LESLIE H. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714561 | LITTEN, MALVINE A. | Redacted | | | | | | | |
| 4640587 | LITTEN, MR. | Redacted | | | | | | | |
| 4632952 | LITTEN, THELMA | Redacted | | | | | | | |
| 4455212 | LITTEN-STONEBRAKER, NICHOLAS D | Redacted | | | | | | | |
| 4753430 | LITTERAL, DANIEL | Redacted | | | | | | | |
| 4316162 | LITTERAL, JOSEPH | Redacted | | | | | | | |
| 4620672 | LITTERAL, MONTE | Redacted | | | | | | | |
| 4396827 | LITTERINI, JOHN | Redacted | | | | | | | |
| 4230069 | LITTERST, KEITH | Redacted | | | | | | | |
| 4871595 | LITTLE & CO INC | 908 EDDY STREET | | | | PROVIDENCE | RI | 02905 | |
| 4863301 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 4890930 | Little America Hotel Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890931 | Little America Hotels and Resorts Inc. | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4863826 | LITTLE BLUE BALL INC | 237 GINGERBROOK LANE | | | | BARTLETT | IL | 60103 | |
| 4196553 | LITTLE BULL, CHERYL | Redacted | | | | | | | |
| 4859018 | LITTLE BUSY BODIES LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 5788861 | Little Caesar Enterprises, Inc. | David Gray | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | |
| 5797239 | Little Caesar Enterprises, Inc. | Gray Plant Mooty Mooty & Bennett, P.A | Phillip Bohl | 80 S. 8th Street,Suite 500 | | Minneapolis | MN | 55402 | |
| 4875224 | LITTLE CAESARS | DESERT DOUGH COMPANY #2 LLC | 41 N 42ND AVENUE | | | BRIGHTON | CO | 80601 | |
| 4807697 | LITTLE CAESAR'S | Redacted | | | | | | | |
| 5687196 | LITTLE CHERYL | 503 13TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 4798354 | LITTLE COTTAGE CO | 4070 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654 | |
| 4861744 | LITTLE COUPON BOOK | 1720 EPPS BRIDGE PKWY STE 108 | | | | ATHENS | GA | 30606 | |
| 5687201 | LITTLE DEBBY | 4590 FLORES AVE NONE | | | | ROHNERT PARK | CA | 94928 | |
| 4881166 | LITTLE DUTCH BOY BAKERIES INC | P O BOX 240 | | | | DRAPER | UT | 84020 | |
| 4863900 | LITTLE EARTH PRODUCTIONS | 2400 JOSEPHINE ST | | | | PITTSBURGH | PA | 15203 | |
| 4796469 | LITTLE FOLKS BOOK AND TOY COMPANY | 859 DESERT LAWN DRIVE | | | | BEAUMONT | CA | 92223 | |
| 4796207 | LITTLE GIA LLC | DBA UNDIESHORTS BY LITTLE GIA | PO BOX 741283 | | | BOYNTON BEACH | FL | 33474 | |
| 4863126 | LITTLE GRIDDLE INNOVATIONS LLC | 2139 AUSTIN AVE STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| 4514837 | LITTLE HOOP, LINDSEY | Redacted | | | | | | | |
| 5687212 | LITTLE IRIS | 425 WEST 1ST | | | | EDMOND | OK | 73003 | |
| 4264264 | LITTLE JR, ALPHONSO | Redacted | | | | | | | |
| 4630290 | LITTLE JR, SIDNEY | Redacted | | | | | | | |
| 4276315 | LITTLE JR, TODD A | Redacted | | | | | | | |
| 4863500 | LITTLE KIDS INC | 225 CHAPMAN STREET STE 202 | | | | PROVIDENCE | RI | 02905 | |
| 4818869 | LITTLE LAMBS PRESCHOOL | Redacted | | | | | | | |
| 4796669 | LITTLE LAST YEAR | DBA BALTIC AMBER | PO BOX 831705 | | | RICHARDSON | TX | 75083 | |
| 4874961 | LITTLE LLC | DENNIS JOHN LITTLE | 7147 WEST 48 TH STREET | | | FREMONT | MI | 49412 | |
| 4874964 | LITTLE LLC | DENNIS LITTLE | 219 NORTH MITCHELL | | | CADILLAC | MI | 49601 | |
| 5687239 | LITTLE MARY A | 718 SKINNER RD | | | | SHELBY | NC | 28152 | |
| 4828282 | LITTLE MOUNTAIN DEVELOPMENT LLC | Redacted | | | | | | | |
| 4839015 | LITTLE PALM DESIGN GROUP | Redacted | | | | | | | |
| 5830520 | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | ATTN: DEBBIE KISER | 121 EAST CAPITOL AVENUE | | | LITTLE ROCK | AR | 72201 | |
| 4798784 | LITTLE ROCK MEDICAL ASSOC IV LLC | ATTN ELIZABETH DONOVAN | 500 S UNIVERSITY AVE  SUITE A10 | | | LITTLE ROCK | AR | 72205 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING | 500 S UNIVERSITY AVE SUITE A10 | | | LITTLE ROCK | AR | 72205 | |
| 4798280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING SUITE A10 | 500 SOUTH UNIVERSITY AVENUE | | | LITTLE ROCK | AR | 72205 | |
| 5424878 | LITTLE SARITA AS THE SURVIVING HEIR OF DELORES SKINNER DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4691146 | LITTLE SR, THOMAS | Redacted | | | | | | | |
| 5687263 | LITTLE TERRY | 202 THOMAS LN | | | | LANCASTER | SC | 29720 | |
| 4464852 | LITTLE THUNDER, MALENA I | Redacted | | | | | | | |
| 4883549 | LITTLE TIKES CO | P O BOX 92026 | | | | CHICAGO | IL | 60675 | |
| 4390230 | LITTLE WIND, WHITNEY ANN-MARIE | Redacted | | | | | | | |
| 4400090 | LITTLE, AARON | Redacted | | | | | | | |
| 4577914 | LITTLE, ADAM L | Redacted | | | | | | | |
| 4692198 | LITTLE, ADLIN | Redacted | | | | | | | |
| 4509398 | LITTLE, ADRIAN P | Redacted | | | | | | | |
| 4520877 | LITTLE, ALEXIS C | Redacted | | | | | | | |
| 4420261 | LITTLE, ALLEN M | Redacted | | | | | | | |
| 4424808 | LITTLE, ALVIN | Redacted | | | | | | | |
| 4219507 | LITTLE, AMY | Redacted | | | | | | | |
| 4723971 | LITTLE, AMY J | Redacted | | | | | | | |
| 4642640 | LITTLE, ANDERETTE | Redacted | | | | | | | |
| 4430845 | LITTLE, ANDRE | Redacted | | | | | | | |
| 4570755 | LITTLE, ANGELA | Redacted | | | | | | | |
| 4734628 | LITTLE, ANGELA | Redacted | | | | | | | |
| 4529036 | LITTLE, ANIQUA S | Redacted | | | | | | | |
| 4372498 | LITTLE, ANIYA N | Redacted | | | | | | | |
| 4418756 | LITTLE, ANTIONETTE | Redacted | | | | | | | |
| 4312427 | LITTLE, ANTUR | Redacted | | | | | | | |
| 4624776 | LITTLE, ANTWIONE | Redacted | | | | | | | |
| 4759002 | LITTLE, ANTWOINE | Redacted | | | | | | | |
| 4181290 | LITTLE, AUDRA | Redacted | | | | | | | |
| 4318704 | LITTLE, AUSTIN M | Redacted | | | | | | | |
| 4555222 | LITTLE, BEATRICE | Redacted | | | | | | | |
| 4652831 | LITTLE, BERTINA | Redacted | | | | | | | |
| 4320177 | LITTLE, BOBBIE | Redacted | | | | | | | |
| 4703346 | LITTLE, BRIAN | Redacted | | | | | | | |
| 4223161 | LITTLE, BRIANNA | Redacted | | | | | | | |
| 4383698 | LITTLE, BRIANNA M | Redacted | | | | | | | |
| 4264988 | LITTLE, BROOKE AMANDA | Redacted | | | | | | | |
| 4317622 | LITTLE, CAMBRON J | Redacted | | | | | | | |
| 4226081 | LITTLE, CAPRI | Redacted | | | | | | | |
| 4734462 | LITTLE, CARLA | Redacted | | | | | | | |
| 4387454 | LITTLE, CAROLYN B | Redacted | | | | | | | |
| 4240128 | LITTLE, CASSANDRA | Redacted | | | | | | | |
| 4433242 | LITTLE, CHARITY | Redacted | | | | | | | |
| 4756227 | LITTLE, CHARLES W | Redacted | | | | | | | |
| 4148737 | LITTLE, CHARLOTTE | Redacted | | | | | | | |
| 4518293 | LITTLE, CHELSIE | Redacted | | | | | | | |
| 4305089 | LITTLE, CHRISTIAN | Redacted | | | | | | | |
| 4671455 | LITTLE, CHRISTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404427 | LITTLE, CHRISTINA | Redacted | | | | | | | |
| 4663358 | LITTLE, CHRISTOPHER | Redacted | | | | | | | |
| 4828283 | LITTLE, CINDY | Redacted | | | | | | | |
| 4169468 | LITTLE, CODY J | Redacted | | | | | | | |
| 4317698 | LITTLE, COLBY | Redacted | | | | | | | |
| 4600025 | LITTLE, CORDARIO | Redacted | | | | | | | |
| 4254694 | LITTLE, COREY | Redacted | | | | | | | |
| 4482843 | LITTLE, COREY M | Redacted | | | | | | | |
| 4230279 | LITTLE, CORLETTE D | Redacted | | | | | | | |
| 4315544 | LITTLE, CORRIONNA N | Redacted | | | | | | | |
| 4686183 | LITTLE, CURTIS | Redacted | | | | | | | |
| 4759379 | LITTLE, CYNTHIA | Redacted | | | | | | | |
| 4629429 | LITTLE, CYNTHIA | Redacted | | | | | | | |
| 4341279 | LITTLE, DANIEL | Redacted | | | | | | | |
| 4748088 | LITTLE, DANIELLE | Redacted | | | | | | | |
| 4285549 | LITTLE, DANIELLE | Redacted | | | | | | | |
| 4454619 | LITTLE, DARNETTA | Redacted | | | | | | | |
| 4725900 | LITTLE, DAVID | Redacted | | | | | | | |
| 4281895 | LITTLE, DAVID W | Redacted | | | | | | | |
| 4645625 | LITTLE, DEBORAH | Redacted | | | | | | | |
| 4522708 | LITTLE, DELIA F | Redacted | | | | | | | |
| 4218903 | LITTLE, DENISE | Redacted | | | | | | | |
| 4391502 | LITTLE, DENISEKATHERN F | Redacted | | | | | | | |
| 4615577 | LITTLE, DERVONDA T. | Redacted | | | | | | | |
| 4458016 | LITTLE, DEVON | Redacted | | | | | | | |
| 4384487 | LITTLE, DIAMOND M | Redacted | | | | | | | |
| 4475228 | LITTLE, DIONTAY | Redacted | | | | | | | |
| 4491136 | LITTLE, DONALD A | Redacted | | | | | | | |
| 4346657 | LITTLE, DONNA | Redacted | | | | | | | |
| 4641805 | LITTLE, DORIS | Redacted | | | | | | | |
| 4712538 | LITTLE, DOROTHY | Redacted | | | | | | | |
| 4393848 | LITTLE, DOUGLAS | Redacted | | | | | | | |
| 4352216 | LITTLE, DOUNNEISHA | Redacted | | | | | | | |
| 4514308 | LITTLE, ERIC M | Redacted | | | | | | | |
| 4591759 | LITTLE, GARNER | Redacted | | | | | | | |
| 4721981 | LITTLE, GEOFFREY | Redacted | | | | | | | |
| 4760175 | LITTLE, GEORGE P | Redacted | | | | | | | |
| 4367590 | LITTLE, GRANT A | Redacted | | | | | | | |
| 4355533 | LITTLE, HALEY A | Redacted | | | | | | | |
| 4839016 | LITTLE, HEINZ | Redacted | | | | | | | |
| 4839017 | LITTLE, HEINZ & DEBBIE | Redacted | | | | | | | |
| 4210517 | LITTLE, HORACE R | Redacted | | | | | | | |
| 4741464 | LITTLE, HUGH | Redacted | | | | | | | |
| 4285496 | LITTLE, ICESS S | Redacted | | | | | | | |
| 4406737 | LITTLE, ISHAY M | Redacted | | | | | | | |
| 4372024 | LITTLE, JACK W | Redacted | | | | | | | |
| 4261008 | LITTLE, JALEN | Redacted | | | | | | | |
| 4221733 | LITTLE, JAMAL A | Redacted | | | | | | | |
| 4684706 | LITTLE, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337378 | LITTLE, JAMES | Redacted | | | | | | | |
| 4753522 | LITTLE, JAMES A | Redacted | | | | | | | |
| 4199775 | LITTLE, JAMES L | Redacted | | | | | | | |
| 4286812 | LITTLE, JANET C | Redacted | | | | | | | |
| 4601763 | LITTLE, JANICE | Redacted | | | | | | | |
| 4490496 | LITTLE, JANIKA | Redacted | | | | | | | |
| 4818870 | LITTLE, JASON | Redacted | | | | | | | |
| 4818871 | LITTLE, JASON & SHARI | Redacted | | | | | | | |
| 4147028 | LITTLE, JAYLEN | Redacted | | | | | | | |
| 4715326 | LITTLE, JEAN | Redacted | | | | | | | |
| 4543657 | LITTLE, JEFFREY A | Redacted | | | | | | | |
| 4172988 | LITTLE, JEMMA | Redacted | | | | | | | |
| 4245902 | LITTLE, JENNIFER M | Redacted | | | | | | | |
| 4372560 | LITTLE, JEREMIAH A | Redacted | | | | | | | |
| 4157764 | LITTLE, JERMAINE | Redacted | | | | | | | |
| 4620037 | LITTLE, JERRY D | Redacted | | | | | | | |
| 4786492 | Little, JoAnn & Kim | Redacted | | | | | | | |
| 4462989 | LITTLE, JOANNE | Redacted | | | | | | | |
| 4613681 | LITTLE, JOE | Redacted | | | | | | | |
| 4709434 | LITTLE, JOE F | Redacted | | | | | | | |
| 4219608 | LITTLE, JO-EL N | Redacted | | | | | | | |
| 4629170 | LITTLE, JOHN | Redacted | | | | | | | |
| 4608517 | LITTLE, JOHN | Redacted | | | | | | | |
| 4542458 | LITTLE, JOHN E | Redacted | | | | | | | |
| 4480824 | LITTLE, JONATHAN | Redacted | | | | | | | |
| 4464459 | LITTLE, JORDAN | Redacted | | | | | | | |
| 4724353 | LITTLE, JOSEPH | Redacted | | | | | | | |
| 4700861 | LITTLE, JOSHUA | Redacted | | | | | | | |
| 4363607 | LITTLE, JUDITH | Redacted | | | | | | | |
| 5858433 | Little, Judith S. | Redacted | | | | | | | |
| 4459822 | LITTLE, KAILEE | Redacted | | | | | | | |
| 4585594 | LITTLE, KATHRINE | Redacted | | | | | | | |
| 4757389 | LITTLE, KATINA | Redacted | | | | | | | |
| 4256739 | LITTLE, KENECIA | Redacted | | | | | | | |
| 4569946 | LITTLE, KENNETH H | Redacted | | | | | | | |
| 4352343 | LITTLE, KERSTIN L | Redacted | | | | | | | |
| 4602356 | LITTLE, KEVIN | Redacted | | | | | | | |
| 4818872 | LITTLE, KEVIN | Redacted | | | | | | | |
| 4284178 | LITTLE, KIMBERLEE C | Redacted | | | | | | | |
| 4150051 | LITTLE, KIRSTEN A | Redacted | | | | | | | |
| 4170726 | LITTLE, KIYANNA D | Redacted | | | | | | | |
| 4764297 | LITTLE, KRISTIN | Redacted | | | | | | | |
| 4514310 | LITTLE, KRYSTAL J | Redacted | | | | | | | |
| 4414713 | LITTLE, KURT A | Redacted | | | | | | | |
| 4766257 | LITTLE, KYLE | Redacted | | | | | | | |
| 4468032 | LITTLE, KYRON | Redacted | | | | | | | |
| 4290815 | LITTLE, LANCE | Redacted | | | | | | | |
| 4588974 | LITTLE, LARRY | Redacted | | | | | | | |
| 4350892 | LITTLE, LATASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818873 | LITTLE, LAURIE & RICHARD | Redacted | | | | | | | |
| 4348025 | LITTLE, LAWRENCE L | Redacted | | | | | | | |
| 4261089 | LITTLE, LEASIA | Redacted | | | | | | | |
| 4621283 | LITTLE, LINDA | Redacted | | | | | | | |
| 4720871 | LITTLE, LINDA | Redacted | | | | | | | |
| 4758291 | LITTLE, LINDA | Redacted | | | | | | | |
| 4446353 | LITTLE, LINDA | Redacted | | | | | | | |
| 4147624 | LITTLE, LINDSEY | Redacted | | | | | | | |
| 4753955 | LITTLE, LLOYD J | Redacted | | | | | | | |
| 4295096 | LITTLE, LORIELLE | Redacted | | | | | | | |
| 4285663 | LITTLE, LOURYN | Redacted | | | | | | | |
| 4725762 | LITTLE, LYNDA | Redacted | | | | | | | |
| 4416546 | LITTLE, LYNN I | Redacted | | | | | | | |
| 4624864 | LITTLE, MAJOR | Redacted | | | | | | | |
| 4382053 | LITTLE, MALIA L | Redacted | | | | | | | |
| 4747349 | LITTLE, MARGARET | Redacted | | | | | | | |
| 4744379 | LITTLE, MARKISHA | Redacted | | | | | | | |
| 4603002 | LITTLE, MARY ELLEN | Redacted | | | | | | | |
| 4277601 | LITTLE, MARYELLEN | Redacted | | | | | | | |
| 4730659 | LITTLE, MATTHEW | Redacted | | | | | | | |
| 4218037 | LITTLE, MATTHEW S | Redacted | | | | | | | |
| 4647300 | LITTLE, MAZE | Redacted | | | | | | | |
| 4690548 | LITTLE, MELISSA | Redacted | | | | | | | |
| 4398269 | LITTLE, MICHAEL | Redacted | | | | | | | |
| 4686000 | LITTLE, MICHAEL | Redacted | | | | | | | |
| 4267160 | LITTLE, MICHAEL | Redacted | | | | | | | |
| 4768009 | LITTLE, MICHAEL | Redacted | | | | | | | |
| 4274449 | LITTLE, MIKE | Redacted | | | | | | | |
| 4388952 | LITTLE, MONIQUE | Redacted | | | | | | | |
| 4511422 | LITTLE, MYRANDA | Redacted | | | | | | | |
| 4678308 | LITTLE, NANCY | Redacted | | | | | | | |
| 4733899 | LITTLE, NANCY | Redacted | | | | | | | |
| 4221283 | LITTLE, NAZAREE | Redacted | | | | | | | |
| 4258062 | LITTLE, NICHOLAS R | Redacted | | | | | | | |
| 4748114 | LITTLE, NICKIE | Redacted | | | | | | | |
| 4573940 | LITTLE, NOAH M | Redacted | | | | | | | |
| 4309063 | LITTLE, PAIGE C | Redacted | | | | | | | |
| 4360391 | LITTLE, PARIS | Redacted | | | | | | | |
| 4732910 | LITTLE, PAT | Redacted | | | | | | | |
| 4787331 | Little, Pat | Redacted | | | | | | | |
| 4238774 | LITTLE, PATRICIA V | Redacted | | | | | | | |
| 4699131 | LITTLE, PATRICK A | Redacted | | | | | | | |
| 4757140 | LITTLE, PATSY J | Redacted | | | | | | | |
| 4356931 | LITTLE, PIERRIE | Redacted | | | | | | | |
| 4375387 | LITTLE, PRISCILLA | Redacted | | | | | | | |
| 4299957 | LITTLE, QUINTIN M | Redacted | | | | | | | |
| 4758224 | LITTLE, R B | Redacted | | | | | | | |
| 4754944 | LITTLE, RACHEL | Redacted | | | | | | | |
| 4477585 | LITTLE, RACHEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4344949 | LITTLE, RAHJEE | Redacted | | | | | | | |
| 4218476 | LITTLE, RANDY E | Redacted | | | | | | | |
| 4337823 | LITTLE, RAYMOND C | Redacted | | | | | | | |
| 4433481 | LITTLE, REBECCA | Redacted | | | | | | | |
| 4229557 | LITTLE, RICHARD C | Redacted | | | | | | | |
| 4479901 | LITTLE, RICHARD G | Redacted | | | | | | | |
| 4635592 | LITTLE, ROBERTA | Redacted | | | | | | | |
| 4647288 | LITTLE, RODERICK | Redacted | | | | | | | |
| 4353836 | LITTLE, RONNIE M | Redacted | | | | | | | |
| 4665780 | LITTLE, ROSA M | Redacted | | | | | | | |
| 4722755 | LITTLE, ROSALYN | Redacted | | | | | | | |
| 4321299 | LITTLE, ROYA | Redacted | | | | | | | |
| 4316286 | LITTLE, SALLY | Redacted | | | | | | | |
| 4293423 | LITTLE, SAMUEL R | Redacted | | | | | | | |
| 4232475 | LITTLE, SANDRIA | Redacted | | | | | | | |
| 4557014 | LITTLE, SARA F | Redacted | | | | | | | |
| 4358563 | LITTLE, SAVANNA J | Redacted | | | | | | | |
| 4230908 | LITTLE, SCOTTY D | Redacted | | | | | | | |
| 4249568 | LITTLE, SEDAYZIA | Redacted | | | | | | | |
| 4640712 | LITTLE, SHARLOTTE | Redacted | | | | | | | |
| 4643238 | LITTLE, SHARON L | Redacted | | | | | | | |
| 4437970 | LITTLE, SHAWANA | Redacted | | | | | | | |
| 4265179 | LITTLE, SHELBRA | Redacted | | | | | | | |
| 4723132 | LITTLE, SHELBY | Redacted | | | | | | | |
| 4251645 | LITTLE, SHIRLEY | Redacted | | | | | | | |
| 4323620 | LITTLE, SHIRLEY A | Redacted | | | | | | | |
| 4352859 | LITTLE, SHUTAYAH L | Redacted | | | | | | | |
| 4146744 | LITTLE, SHYKERIA S | Redacted | | | | | | | |
| 4774809 | LITTLE, STEPHANIE | Redacted | | | | | | | |
| 4839018 | LITTLE, STEPHEN H. | Redacted | | | | | | | |
| 4580490 | LITTLE, STEVEN | Redacted | | | | | | | |
| 4695350 | LITTLE, SUE | Redacted | | | | | | | |
| 4446449 | LITTLE, SUSAN | Redacted | | | | | | | |
| 4351951 | LITTLE, SUSAN | Redacted | | | | | | | |
| 4460695 | LITTLE, SUSAN J | Redacted | | | | | | | |
| 4522740 | LITTLE, TABITHA | Redacted | | | | | | | |
| 4487511 | LITTLE, TAMIA D | Redacted | | | | | | | |
| 4259269 | LITTLE, TAMMY | Redacted | | | | | | | |
| 4150388 | LITTLE, TAYLOR | Redacted | | | | | | | |
| 4355733 | LITTLE, TAYLOR M | Redacted | | | | | | | |
| 4474526 | LITTLE, TERESA | Redacted | | | | | | | |
| 4386394 | LITTLE, TERESA G | Redacted | | | | | | | |
| 4538819 | LITTLE, THOMAS A | Redacted | | | | | | | |
| 4381604 | LITTLE, THOMAS E | Redacted | | | | | | | |
| 4685320 | LITTLE, TIM | Redacted | | | | | | | |
| 4772283 | LITTLE, TIMOTHY | Redacted | | | | | | | |
| 4488183 | LITTLE, TODD E | Redacted | | | | | | | |
| 4196985 | LITTLE, TONI M | Redacted | | | | | | | |
| 4305404 | LITTLE, TONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305257 | LITTLE, TRAIL | Redacted | | | | | | | |
| 4145490 | LITTLE, TYKEEM | Redacted | | | | | | | |
| 4508294 | LITTLE, VERA J | Redacted | | | | | | | |
| 4601681 | LITTLE, VILMA | Redacted | | | | | | | |
| 4600142 | LITTLE, VIRGINIA | Redacted | | | | | | | |
| 4380510 | LITTLE, WALTER R | Redacted | | | | | | | |
| 4856181 | LITTLE, WENDY | Redacted | | | | | | | |
| 4751881 | LITTLE, WILLIE | Redacted | | | | | | | |
| 4705521 | LITTLE, WILMA | Redacted | | | | | | | |
| 4366441 | LITTLE, YVETTE M | Redacted | | | | | | | |
| 4856108 | LITTLE, ZAKIYA | Redacted | | | | | | | |
| 4513895 | LITTLEBOY, MARTHA L | Redacted | | | | | | | |
| 4656185 | LITTLECREEK, TERRY | Redacted | | | | | | | |
| 4409751 | LITTLEDOG, BRENDA | Redacted | | | | | | | |
| 5687274 | LITTLEFIELD STACIE R | 4570 HIGHWAY 101 | | | | WOODRUFF | SC | 29688 | |
| 4528828 | LITTLEFIELD, BILL | Redacted | | | | | | | |
| 4619819 | LITTLEFIELD, CECIL | Redacted | | | | | | | |
| 4725121 | LITTLEFIELD, CLARENCE | Redacted | | | | | | | |
| 4607704 | LITTLEFIELD, JEFFREY | Redacted | | | | | | | |
| 4203589 | LITTLEFIELD, KEIRRA | Redacted | | | | | | | |
| 4509532 | LITTLEFIELD, MARY | Redacted | | | | | | | |
| 4486861 | LITTLEFIELD, SHAWNNA | Redacted | | | | | | | |
| 4529745 | LITTLEFIELD, TIFFANY R | Redacted | | | | | | | |
| 4391012 | LITTLEGHOST, DURIUS | Redacted | | | | | | | |
| 4390001 | LITTLEGHOST, JULEON | Redacted | | | | | | | |
| 4390955 | LITTLEGHOST, LESHAWN | Redacted | | | | | | | |
| 4389929 | LITTLEGHOST, TODDRAH | Redacted | | | | | | | |
| 4869287 | LITTLEGIFTS INC | 600 MEADOWLANDS PKWY UNIT 131 | | | | SECAUCUS | NJ | 07094 | |
| 4692100 | LITTLEHALE, CHARLOTTE | Redacted | | | | | | | |
| 4192134 | LITTLEJOHN, ANTAEUS | Redacted | | | | | | | |
| 4385774 | LITTLEJOHN, BRITTANI N | Redacted | | | | | | | |
| 4731325 | LITTLEJOHN, CARLTON | Redacted | | | | | | | |
| 4677439 | LITTLEJOHN, CHAMAR | Redacted | | | | | | | |
| 4522992 | LITTLEJOHN, CHASIDY | Redacted | | | | | | | |
| 4639529 | LITTLEJOHN, CLARA R | Redacted | | | | | | | |
| 4314329 | LITTLEJOHN, COLBY R | Redacted | | | | | | | |
| 4669904 | LITTLEJOHN, DONNA | Redacted | | | | | | | |
| 4710438 | LITTLEJOHN, EDWARD | Redacted | | | | | | | |
| 4589670 | LITTLEJOHN, EUGENE | Redacted | | | | | | | |
| 4613562 | LITTLEJOHN, HELEN | Redacted | | | | | | | |
| 4552787 | LITTLEJOHN, JASMINE C | Redacted | | | | | | | |
| 4744440 | LITTLEJOHN, JEANETTE | Redacted | | | | | | | |
| 4607341 | LITTLEJOHN, JENNIFER | Redacted | | | | | | | |
| 4336843 | LITTLEJOHN, JESSICA N | Redacted | | | | | | | |
| 4313060 | LITTLEJOHN, JONATHAN A | Redacted | | | | | | | |
| 4733627 | LITTLEJOHN, JUANITA | Redacted | | | | | | | |
| 4309997 | LITTLEJOHN, KENNETH R | Redacted | | | | | | | |
| 4387679 | LITTLEJOHN, LANCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666614 | LITTLEJOHN, LENISE | Redacted | | | | | | | |
| 4746066 | LITTLEJOHN, MARGARET | Redacted | | | | | | | |
| 4383886 | LITTLEJOHN, MARILYN | Redacted | | | | | | | |
| 4488113 | LITTLEJOHN, MARVIN | Redacted | | | | | | | |
| 4185099 | LITTLEJOHN, MERCEDES | Redacted | | | | | | | |
| 4635866 | LITTLEJOHN, PAUL | Redacted | | | | | | | |
| 4657068 | LITTLEJOHN, RITA | Redacted | | | | | | | |
| 4729433 | LITTLEJOHN, ROSEMARY | Redacted | | | | | | | |
| 4383211 | LITTLEJOHN, RYAN L | Redacted | | | | | | | |
| 4311992 | LITTLEJOHN, SARAH | Redacted | | | | | | | |
| 4375442 | LITTLEJOHN, SARAH | Redacted | | | | | | | |
| 4699984 | LITTLEJOHN, SHIRLEY | Redacted | | | | | | | |
| 4314809 | LITTLEJOHN, STEPHANIE R | Redacted | | | | | | | |
| 4660119 | LITTLEJOHN, STERLING | Redacted | | | | | | | |
| 4526087 | LITTLEJOHN, STORMIE | Redacted | | | | | | | |
| 4400346 | LITTLEJOHN, TANAYA | Redacted | | | | | | | |
| 4511215 | LITTLEJOHN, TARA N | Redacted | | | | | | | |
| 4451387 | LITTLEJOHN, TASHAY S | Redacted | | | | | | | |
| 4747388 | LITTLEJOHN, TERYL | Redacted | | | | | | | |
| 4384935 | LITTLEJOHN, TIYAN | Redacted | | | | | | | |
| 4379528 | LITTLEJOHN, TRACY | Redacted | | | | | | | |
| 4363730 | LITTLEJOHN, VICTOR R | Redacted | | | | | | | |
| 4205348 | LITTLEJOHN, VICTORIA L | Redacted | | | | | | | |
| 4702197 | LITTLEJOHN-ELEBUIBON, DEBORAH | Redacted | | | | | | | |
| 4898344 | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM HARPER | 1080 FILES CROSS RD | | | MARTINSBURG | WV | 25404 | |
| 4614884 | LITTLEPAGE, BETTYE | Redacted | | | | | | | |
| 4772568 | LITTLER, BRANDON | Redacted | | | | | | | |
| 4863857 | LITTLES GREASE TRAP SERVICE LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 4879379 | LITTLES PLUMBING LLC | MR ROOTER OF THE TRI STATE OH KY WV | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 4879376 | LITTLES SEPTIC SERVICE INC | MR ROOTER | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 4175798 | LITTLES, ALYSSA | Redacted | | | | | | | |
| 4444030 | LITTLES, ANGELE M | Redacted | | | | | | | |
| 4463410 | LITTLES, DANIELLE L | Redacted | | | | | | | |
| 4679647 | LITTLES, DIANE | Redacted | | | | | | | |
| 4261731 | LITTLES, GLORY D | Redacted | | | | | | | |
| 4226860 | LITTLES, ISAIAH | Redacted | | | | | | | |
| 4246624 | LITTLES, JERICA | Redacted | | | | | | | |
| 4252447 | LITTLES, JOANN | Redacted | | | | | | | |
| 4632757 | LITTLES, JOANNE | Redacted | | | | | | | |
| 4601857 | LITTLES, JOSHUA I I | Redacted | | | | | | | |
| 4683427 | LITTLES, LADERITCA | Redacted | | | | | | | |
| 4434767 | LITTLES, PATRICK A | Redacted | | | | | | | |
| 4723097 | LITTLES, PAULA | Redacted | | | | | | | |
| 4350942 | LITTLES, REGINA | Redacted | | | | | | | |
| 4236796 | LITTLES, RUTHIE | Redacted | | | | | | | |
| 4510554 | LITTLES, VALERIA | Redacted | | | | | | | |
| 5687301 | LITTLESHIELD SARAH | PO BOX 307 | | | | ST STEPHENS | WY | 82524 | |
| 5687306 | LITTLETON ERNESTINE R | 8033 BROOKELYN | | | | KC | MO | 64132 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8471 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783210 | Littleton Water and Light, NH | 65 Lafayette Avenue | | | | Littleton | NH | 03561 | |
| 4253412 | LITTLETON, ADAM J | Redacted | | | | | | | |
| 4339495 | LITTLETON, ALEX B | Redacted | | | | | | | |
| 4452921 | LITTLETON, CHARLES | Redacted | | | | | | | |
| 4748315 | LITTLETON, CHARLES | Redacted | | | | | | | |
| 4595084 | LITTLETON, CURTIS | Redacted | | | | | | | |
| 4303398 | LITTLETON, DAVID | Redacted | | | | | | | |
| 4381417 | LITTLETON, DEBORAH H | Redacted | | | | | | | |
| 4447763 | LITTLETON, DENISE | Redacted | | | | | | | |
| 4617920 | LITTLETON, DONALD | Redacted | | | | | | | |
| 4776195 | LITTLETON, EDSEL | Redacted | | | | | | | |
| 4195747 | LITTLETON, JAMES | Redacted | | | | | | | |
| 4759793 | LITTLETON, JIMMY | Redacted | | | | | | | |
| 4515412 | LITTLETON, JOAN P | Redacted | | | | | | | |
| 4743309 | LITTLETON, JOSEPH | Redacted | | | | | | | |
| 4368303 | LITTLETON, JOSEPH W | Redacted | | | | | | | |
| 4444803 | LITTLETON, KATHRYN A | Redacted | | | | | | | |
| 4273392 | LITTLETON, KORNEASHA | Redacted | | | | | | | |
| 4715937 | LITTLETON, LASONJI | Redacted | | | | | | | |
| 4631304 | LITTLETON, LORRAINE | Redacted | | | | | | | |
| 4452499 | LITTLETON, MADELYN | Redacted | | | | | | | |
| 4319412 | LITTLETON, MATTHEW T | Redacted | | | | | | | |
| 4518311 | LITTLETON, NIKKI Y | Redacted | | | | | | | |
| 4317408 | LITTLETON, OLIVIA | Redacted | | | | | | | |
| 4378943 | LITTLETON, SARAH | Redacted | | | | | | | |
| 4225749 | LITTLETON, TERRY | Redacted | | | | | | | |
| 4747176 | LITTLETON, THOMAS L | Redacted | | | | | | | |
| 4348870 | LITTLE-WADSWORTH, JACQUELINE | Redacted | | | | | | | |
| 4390066 | LITTLEWIND, ROCHELLE MARIE | Redacted | | | | | | | |
| 4828284 | LITTLEWOOD, IVETTE | Redacted | | | | | | | |
| 4411052 | LITTLEWOOD, JAMES A | Redacted | | | | | | | |
| 4679662 | LITTLEWOOD, WILLIAM | Redacted | | | | | | | |
| 4797363 | LITTMAN BROS LIGHTING | DBA LITTMAN BROS | 845 S ROSELLE ROAD | | | SCHAUMBURG | IL | 60193 | |
| 4581269 | LITTMAN, ALAYNA R | Redacted | | | | | | | |
| 4188349 | LITTMAN, ANDREA | Redacted | | | | | | | |
| 4667263 | LITTMAN, HOWARD | Redacted | | | | | | | |
| 4818874 | LITTMAN, JACKIE | Redacted | | | | | | | |
| 4340809 | LITTON, BRYANT | Redacted | | | | | | | |
| 4296724 | LITTON, JACK O | Redacted | | | | | | | |
| 4352351 | LITTON, MADISEN | Redacted | | | | | | | |
| 4593351 | LITTON, ROGER M | Redacted | | | | | | | |
| 4318843 | LITTRAL, SUE H | Redacted | | | | | | | |
| 4877433 | LITTRELL LLC | JEANETTE HAMILTON | 370 SO HWY 27 9 | | | SOMERSET | KY | 42501 | |
| 4170881 | LITTRELL, CELESTE | Redacted | | | | | | | |
| 4573522 | LITTRELL, CHRISTOPHER | Redacted | | | | | | | |
| 4567898 | LITTRELL, JAMES H | Redacted | | | | | | | |
| 4638906 | LITTRELL, JANICE | Redacted | | | | | | | |
| 4374371 | LITTRELL, MATTHEW | Redacted | | | | | | | |
| 4516262 | LITTRELL, MICHAEL W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521275 | LITTS, DARLENE | Redacted | | | | | | | |
| 4431971 | LITTS, DEVIN | Redacted | | | | | | | |
| 4598310 | LITTSEY, LISABETTE S | Redacted | | | | | | | |
| 4318550 | LITTVA, PATRICIA A | Redacted | | | | | | | |
| 4622884 | LITTY, DANIEL | Redacted | | | | | | | |
| 4435462 | LITUMA, ERIKA J | Redacted | | | | | | | |
| 4818875 | LITVACK, JOHN | Redacted | | | | | | | |
| 4410145 | LITVIN, ANITA | Redacted | | | | | | | |
| 4564590 | LITVINOVA, NADEZHDA | Redacted | | | | | | | |
| 4567122 | LITVINOVA, YEKATERINA | Redacted | | | | | | | |
| 4419929 | LITWACK, ARTHUR R | Redacted | | | | | | | |
| 4593085 | LITWILER, ROSS | Redacted | | | | | | | |
| 4342328 | LITWILLER, HANNAH D | Redacted | | | | | | | |
| 4327185 | LITWIN, CINDY | Redacted | | | | | | | |
| 4474470 | LITWIN, TRACI | Redacted | | | | | | | |
| 4246034 | LITWINCZUK, KELLY | Redacted | | | | | | | |
| 4378628 | LITZ, ALAN M | Redacted | | | | | | | |
| 4697963 | LITZ, CAROL | Redacted | | | | | | | |
| 4770700 | LITZ, DAVE | Redacted | | | | | | | |
| 4818876 | LITZ,JEFF | Redacted | | | | | | | |
| 4280951 | LITZAU, ASHLEY | Redacted | | | | | | | |
| 4692682 | LITZELMAN, MICHAEL | Redacted | | | | | | | |
| 4310399 | LITZELSWOPE, MIRANDA | Redacted | | | | | | | |
| 4490544 | LITZENBAUER, ELIZABETH M | Redacted | | | | | | | |
| 4839019 | LITZENBERG, MARC & ANN | Redacted | | | | | | | |
| 4493062 | LITZENBERGER, JESSE | Redacted | | | | | | | |
| 4856328 | LITZENBERGER, KRISTINA | Redacted | | | | | | | |
| 4856329 | LITZENBERGER, KRISTINA R. | Redacted | | | | | | | |
| 4634176 | LITZERMAN, ROSEMARY F | Redacted | | | | | | | |
| 4447581 | LITZINGER, MARY | Redacted | | | | | | | |
| 4586622 | LITZINZER, THOMAS | Redacted | | | | | | | |
| 4236949 | LITZLER, CHARLES A | Redacted | | | | | | | |
| 4804101 | LIU | DBA SHOPHOT | 1333 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 5687337 | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | |
| 5687339 | LIU QI | 1504 BOLUS CT | | | | WAKE FOREST | NC | 27587 | |
| 5687341 | LIU RUIZ-MADRID | 5701 LEXINGTON DR | | | | EL PASO | TX | 79924 | |
| 4571380 | LIU, ALEXANDER H | Redacted | | | | | | | |
| 4245249 | LIU, ANGELA | Redacted | | | | | | | |
| 4791799 | Liu, Bo | Redacted | | | | | | | |
| 4332174 | LIU, CHANG | Redacted | | | | | | | |
| 4634895 | LIU, CHENCHIN | Redacted | | | | | | | |
| 4650487 | LIU, CHRIS | Redacted | | | | | | | |
| 4222187 | LIU, CLARE | Redacted | | | | | | | |
| 4523417 | LIU, DAN | Redacted | | | | | | | |
| 4696408 | LIU, DUO | Redacted | | | | | | | |
| 4730627 | LIU, ERDI | Redacted | | | | | | | |
| 4853748 | Liu, Fang | Redacted | | | | | | | |
| 4768664 | LIU, FEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688271 | LIU, GEOFFREY | Redacted | | | | | | | |
| 4612073 | LIU, GEORGE C | Redacted | | | | | | | |
| 4170161 | LIU, GOWER | Redacted | | | | | | | |
| 4759267 | LIU, GUANGMING R. | Redacted | | | | | | | |
| 4614149 | LIU, HANNAH | Redacted | | | | | | | |
| 4736549 | LIU, HAO | Redacted | | | | | | | |
| 4156720 | LIU, HONGMEI | Redacted | | | | | | | |
| 4743993 | LIU, HONGPO | Redacted | | | | | | | |
| 4738941 | LIU, HSIU | Redacted | | | | | | | |
| 4676369 | LIU, HUA | Redacted | | | | | | | |
| 4170355 | LIU, JAMIN | Redacted | | | | | | | |
| 4198375 | LIU, JENNIFER C | Redacted | | | | | | | |
| 4714446 | LIU, JENNY | Redacted | | | | | | | |
| 4818877 | LIU, JESSE | Redacted | | | | | | | |
| 4725617 | Liu, Jiajun | Redacted | | | | | | | |
| 4186618 | LIU, JIE | Redacted | | | | | | | |
| 4587907 | LIU, JINXING | Redacted | | | | | | | |
| 4212784 | LIU, JOHNNY | Redacted | | | | | | | |
| 4182011 | LIU, JONATHAN | Redacted | | | | | | | |
| 4272622 | LIU, KAWAILANI | Redacted | | | | | | | |
| 4727129 | LIU, KECHENG | Redacted | | | | | | | |
| 4336688 | LIU, LENA T | Redacted | | | | | | | |
| 4728201 | LIU, LIHUA | Redacted | | | | | | | |
| 4674403 | LIU, LIHUA | Redacted | | | | | | | |
| 4300839 | LIU, LINHAN | Redacted | | | | | | | |
| 4293791 | LIU, LISA | Redacted | | | | | | | |
| 4488565 | LIU, LONG H | Redacted | | | | | | | |
| 4288556 | LIU, LU | Redacted | | | | | | | |
| 4677823 | LIU, LUKE | Redacted | | | | | | | |
| 4725095 | LIU, MABEL | Redacted | | | | | | | |
| 4476036 | LIU, MIMI | Redacted | | | | | | | |
| 4775447 | LIU, MING-MING | Redacted | | | | | | | |
| 4677799 | LIU, MO | Redacted | | | | | | | |
| 4330390 | LIU, NIENLY | Redacted | | | | | | | |
| 4717289 | LIU, RUIJING | Redacted | | | | | | | |
| 4775969 | LIU, SAM S | Redacted | | | | | | | |
| 4295477 | LIU, SISI | Redacted | | | | | | | |
| 4691514 | LIU, SNOWIE J. | Redacted | | | | | | | |
| 4721077 | LIU, SUE | Redacted | | | | | | | |
| 4449852 | LIU, SUPING | Redacted | | | | | | | |
| 4731580 | LIU, TAO | Redacted | | | | | | | |
| 4284824 | LIU, TIE PING | Redacted | | | | | | | |
| 4818878 | LIU, TINGPING | Redacted | | | | | | | |
| 4578232 | LIU, TINGTING | Redacted | | | | | | | |
| 4733292 | LIU, TOM | Redacted | | | | | | | |
| 4332751 | LIU, TONG | Redacted | | | | | | | |
| 4281925 | LIU, TONY X | Redacted | | | | | | | |
| 4828285 | LIU, VIVAN | Redacted | | | | | | | |
| 4282010 | LIU, WEI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289808 | LIU, XIAOHAN | Redacted | | | | | | | |
| 4724097 | LIU, XINMING | Redacted | | | | | | | |
| 4280104 | LIU, YAN | Redacted | | | | | | | |
| 4355098 | LIU, YANCHAO | Redacted | | | | | | | |
| 4287075 | LIU, YI-CHENG | Redacted | | | | | | | |
| 4383568 | LIU, YING | Redacted | | | | | | | |
| 4527274 | LIU, YING | Redacted | | | | | | | |
| 4302162 | LIU, YU | Redacted | | | | | | | |
| 4729178 | LIU, YUANQUN | Redacted | | | | | | | |
| 4284511 | LIU, YUFANG | Redacted | | | | | | | |
| 4170813 | LIU, YUMEI | Redacted | | | | | | | |
| 4696261 | LIU, YUQUING | Redacted | | | | | | | |
| 4293415 | LIU, ZIMENG | Redacted | | | | | | | |
| 4839020 | LIUCON DEVELOPMENT | Redacted | | | | | | | |
| 4156901 | LIUFAU, MOANA | Redacted | | | | | | | |
| 4425769 | LIUZZI, JUSTIN R | Redacted | | | | | | | |
| 4818879 | LIV ASBO | Redacted | | | | | | | |
| 4870627 | LIV IT LLC | 765 NORTH ROUTE 83 SUITE #119 | | | | BENSENVILLE | IL | 60106 | |
| 4470045 | LIVADITIS, GARRETT E | Redacted | | | | | | | |
| 4269748 | LIVAE, ANGIENETTE | Redacted | | | | | | | |
| 4364506 | LIVANGOOD, DEREK | Redacted | | | | | | | |
| 4213258 | LIVANIDOVA, YULIYA | Redacted | | | | | | | |
| 4730793 | LIVAS, CHARLEY | Redacted | | | | | | | |
| 4205983 | LIVAS, DEVIN A | Redacted | | | | | | | |
| 4701598 | LIVAS, EDWARD | Redacted | | | | | | | |
| 4397590 | LIVAS, JIMMY | Redacted | | | | | | | |
| 4322234 | LIVAUDAIS, STEVEN M | Redacted | | | | | | | |
| 4784733 | LIVCOM | 701 W. CHURCH ST | | | | LIVINGSTON | TX | 77351-3158 | |
| 5789210 | LIVE CONNECTIONS | S. K. RAGHAVENDRA | PO Box 42796 | | | Philadelphia | PA | 19104 | |
| 4864951 | LIVE INTENT INC | 291 BROADWAY STE 900 | | | | NEW YORK | NY | 10007 | |
| 4794601 | LIVE LOGISTICS CORP | 200 N FAIRWAY DR SUITE 192 | | | | VERNON HLS | IL | 60061 | |
| 5797240 | Live Logistics Corp. | 200 N Fairway Drive | Suite 192 | | | Vernon Hills | IL | 60061 | |
| 5790578 | LIVE LOGISTICS CORP. | ADAM WAKEFIELD | 200 N FAIRWAY DRIVE | SUITE 192 | | VERNON HILLS | IL | 60061 | |
| 4890932 | Live Nation Entertainment Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4828286 | LIVE TEN THOUSAND | Redacted | | | | | | | |
| 4133045 | Live Trends Design Group, LLC | Bisser Georgiev | 1350 Sheeler Ave | | | Apopka | FL | 32703 | |
| 4808644 | LIVE WIRE CHURCH | ATTN: JASON C.DALTON | 178 BRADSLORK DRIVE | | | MAX MEADOWS | VA | 24360 | |
| 4859510 | LIVE WIRE ELECTRICAL SERVICES INC | 12141 62ND STREET UNIT 11 | | | | LARGO | FL | 33773 | |
| 4213583 | LIVE, REGINA S | Redacted | | | | | | | |
| 5851416 | Liveclicker | CM Group | 9 Lea Avenue | | | Nashville | TN | 37210 | |
| 5797241 | LIVECLICKER INC | 560 S Winchester Blvd, | Suite 500 | | | San Jose | CA | 95128 | |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | | SAN JOSE | CA | 95128 | |
| 4801111 | LIVEGOODS | DBA WWW.INFINISTORES.COM | 6116 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4866048 | LIVEIAM LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5687357 | LIVELY ANN | 4195 N 1300 E | | | | BUHL | ID | 83316 | |
| 4610798 | LIVELY, BARBARA C. | Redacted | | | | | | | |
| 4284281 | LIVELY, BRIAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259776 | LIVELY, CORINE C | Redacted | | | | | | | |
| 4464385 | LIVELY, CRYSTAL D | Redacted | | | | | | | |
| 4327403 | LIVELY, ERIC L | Redacted | | | | | | | |
| 4389271 | LIVELY, HAILEY J | Redacted | | | | | | | |
| 4613623 | LIVELY, HOWARD | Redacted | | | | | | | |
| 4186829 | LIVELY, ISAIAH | Redacted | | | | | | | |
| 4525931 | LIVELY, LEAH | Redacted | | | | | | | |
| 4760529 | LIVELY, MALCOLM | Redacted | | | | | | | |
| 4612123 | LIVELY, NORA | Redacted | | | | | | | |
| 4281702 | LIVELY, SANDRA | Redacted | | | | | | | |
| 4607268 | LIVELY, SANDRA | Redacted | | | | | | | |
| 4762440 | LIVELY, SHELBY | Redacted | | | | | | | |
| 4369513 | LIVELY, TERESA L | Redacted | | | | | | | |
| 4352835 | LIVELY, TIMOTHY | Redacted | | | | | | | |
| 4291899 | LIVENGOOD, BRETT L | Redacted | | | | | | | |
| 4645301 | LIVENGOOD, COLE | Redacted | | | | | | | |
| 4369797 | LIVENGOOD, JACQUELIN | Redacted | | | | | | | |
| 4758870 | LIVENGOOD, JIMMY | Redacted | | | | | | | |
| 4635671 | LIVENGOOD, JOSHUA M. | Redacted | | | | | | | |
| 4558520 | LIVENGOOD, MARCUS | Redacted | | | | | | | |
| 4730564 | LIVENGOOD, MARY | Redacted | | | | | | | |
| 4429490 | LIVENT, DANIEL A | Redacted | | | | | | | |
| 4867839 | LIVEPERSON INC | 475 10TH AVE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 4539444 | LIVERANCE, LINCOLN L | Redacted | | | | | | | |
| 4364954 | LIVERENCE, LORA J | Redacted | | | | | | | |
| 4443286 | LIVERGOOD, JUSTIN M | Redacted | | | | | | | |
| 4664690 | LIVERMAN, VASATIE | Redacted | | | | | | | |
| 4481374 | LIVERMON, AMY L | Redacted | | | | | | | |
| 4233040 | LIVERMORE, ADAMARIA | Redacted | | | | | | | |
| 4649136 | LIVERMORE, JENNIFER | Redacted | | | | | | | |
| 4274593 | LIVERMORE, MARY | Redacted | | | | | | | |
| 4818880 | LIVERMORE, MORGAN | Redacted | | | | | | | |
| 4363109 | LIVERMORE, MORGAN R | Redacted | | | | | | | |
| 4249819 | LIVERPOOL, ADELAIDE | Redacted | | | | | | | |
| 4768293 | LIVERPOOL, CORINE | Redacted | | | | | | | |
| 4562128 | LIVERPOOL, MARK | Redacted | | | | | | | |
| 4316405 | LIVERS, VANCY | Redacted | | | | | | | |
| 4338287 | LIVESAY, ALYSIAH | Redacted | | | | | | | |
| 4448891 | LIVESAY, CASEY | Redacted | | | | | | | |
| 4517093 | LIVESAY, CHRISTINA | Redacted | | | | | | | |
| 4517238 | LIVESAY, JESSICA L | Redacted | | | | | | | |
| 4446066 | LIVESAY, LOGAN M | Redacted | | | | | | | |
| 4673852 | LIVESAY, LYNN | Redacted | | | | | | | |
| 4515739 | LIVESAY, SKY M | Redacted | | | | | | | |
| 4522699 | LIVESAY, SUMMER | Redacted | | | | | | | |
| 4810724 | LIVESEY, ALLAN | 650 CENTRAL AVE # 1 | | | | SARASOTA | FL | 34236 | |
| 4839021 | LIVESEY, ALLAN | Redacted | | | | | | | |
| 4610164 | LIVESEY, KAREN | Redacted | | | | | | | |
| 4736140 | LIVESLEY, WENDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797242 | LIVETRENDS DESIGN GR | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 4365850 | LIVETT, WILLIAM M | Redacted | | | | | | | |
| 4376797 | LIVEZEY, FILAREE B | Redacted | | | | | | | |
| 4487464 | LIVEZEY, JAMES | Redacted | | | | | | | |
| 4236879 | LIVIA, THANIA E | Redacted | | | | | | | |
| 4745762 | LIVICK, MARIE | Redacted | | | | | | | |
| 4806791 | LIVING 63 LLC | 17909 FITCH | | | | IRVINE | CA | 92614 | |
| 4828287 | LIVING DESIGN CONSTRUCTION | Redacted | | | | | | | |
| 4809122 | LIVING ENVIRONMENTAL DESG | LIVING ENVIRONMENTAL DESG | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 4860661 | LIVING ESSENTIALS HVAC CORP | 143 BLUEHILL AVE | | | | MILTON | MA | 02186 | |
| 4874263 | LIVING GREENERY | COLLEEN C HENDERSON | 3621 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225 | |
| 4839022 | LIVING INTERIOR DESIGN | Redacted | | | | | | | |
| 4839023 | LIVING ITALIAN STYLE INC. | Redacted | | | | | | | |
| 4828288 | LIVING SPACE DESIGNS | Redacted | | | | | | | |
| 4853451 | Living Spaces | Attn: Maxine Lam | PO Box 2309 | | | Buena Park | CA | 90621 | |
| 4807812 | LIVING SPACES | Redacted | | | | | | | |
| 4807806 | LIVING SPACES | Redacted | | | | | | | |
| 4807637 | LIVING SPACES FURNITURE | Redacted | | | | | | | |
| 5797243 | Living Spaces Furniture, LLC | 14501 Artesia Blvd | | | | Buena Park | CA | 90638 | |
| 4857542 | Living Spaces Furniture, LLC | ATTN JEFF SEABROOK | 14501 Artesia Blvd | | | Buena Park | CA | 90638 | |
| 4857531 | Living Spaces Furniture, LLC | Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 | |
| 4857534 | Living Spaces Furniture, LLC | Living Spaces | Pete Alvarez | PO Box 2309 | | Buena Park | CA | 90621 | |
| 5792700 | LIVING SPACES FURNITURE, LLC | PETE ALVAREZ | PO BOX 2309 | | | BUENA PARK | CA | 90621 | |
| 5797244 | Living Spaces Furniture, LLC | PO Box 2309 | | | | Buena Park | CA | 90621 | |
| 4876111 | LIVING WATER PLUMBING | FRANK MCDOUGAL 11 | 12403 BEECHLAWN AVE NE | | | ALLIANCE | OH | 44601 | |
| 4796281 | LIVING WELLNESS PARTNERS LLC | DBA BUDDHA TEAS | 5145 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| 4356558 | LIVING, SHARLYN | Redacted | | | | | | | |
| 4474564 | LIVINGOOD, WAYNE F | Redacted | | | | | | | |
| 4322862 | LIVINGS, TRACY | Redacted | | | | | | | |
| 4860719 | LIVINGSOCIAL INC | 1445 NEW YORK AVE NW SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 4709496 | Livingston , Janet | Redacted | | | | | | | |
| 5687376 | LIVINGSTON BRATHWAITEJR | 517 PARKER ST | | | | CHESTER | PA | 19013 | |
| 4839024 | LIVINGSTON BUILDERS, INC. | Redacted | | | | | | | |
| 4875889 | LIVINGSTON COUNTY DAILY PRESS | FEDERAL PUBLICATIONS | 323 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| 4883880 | LIVINGSTON ENTERPRISE | PARK COUNTY NEWS | 401 S MAIN ST P O BOX 2000 | | | LIVINGSTON | MT | 59047 | |
| 4828289 | LIVINGSTON GRIEPENTROG ARCH | Redacted | | | | | | | |
| 4859646 | LIVINGSTON HOMETOWN STORE LLC | 124 S MAIN ST | | | | LIVINGSTON | MT | 59047 | |
| 5687381 | LIVINGSTON JOI | 2037 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5851448 | Livingston Mall Venture | P.O. Box 772838 | | | | Chicago | IL | 60677 | |
| 5403351 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 4781731 | Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | | Livingston | LA | 70754 | |
| 4401674 | LIVINGSTON PRATT, VALERIE | Redacted | | | | | | | |
| 4870145 | LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST STE A | | | | LIVINGSTON | TX | 77351 | |
| 4780298 | Livingston Township Tax Collector | 357 S Livingston Ave | | | | Livingston | NJ | 07039 | |
| 4526458 | LIVINGSTON, ABRAHAM P | Redacted | | | | | | | |
| 4323786 | LIVINGSTON, ADASIA | Redacted | | | | | | | |
| 4732483 | LIVINGSTON, ALISHA | Redacted | | | | | | | |
| 4483309 | LIVINGSTON, AMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252364 | LIVINGSTON, ANDREW | Redacted | | | | | | | |
| 4525005 | LIVINGSTON, ASHLEY J | Redacted | | | | | | | |
| 4171211 | LIVINGSTON, BARB | Redacted | | | | | | | |
| 4753234 | LIVINGSTON, BARBARA | Redacted | | | | | | | |
| 4626847 | LIVINGSTON, BEVERLY | Redacted | | | | | | | |
| 4508417 | LIVINGSTON, BRYAN G | Redacted | | | | | | | |
| 4536727 | LIVINGSTON, BRYCE | Redacted | | | | | | | |
| 4256787 | LIVINGSTON, CARL | Redacted | | | | | | | |
| 4636661 | LIVINGSTON, CHERYL | Redacted | | | | | | | |
| 4539987 | LIVINGSTON, CHERYL R | Redacted | | | | | | | |
| 4220211 | LIVINGSTON, CHEYENNE | Redacted | | | | | | | |
| 4650770 | LIVINGSTON, CHRISTA | Redacted | | | | | | | |
| 4493217 | LIVINGSTON, CHRISTINA | Redacted | | | | | | | |
| 4643789 | LIVINGSTON, CHRISTINE | Redacted | | | | | | | |
| 4248077 | LIVINGSTON, DENISE | Redacted | | | | | | | |
| 4220201 | LIVINGSTON, DERRICK W | Redacted | | | | | | | |
| 4839025 | LIVINGSTON, DONAL | Redacted | | | | | | | |
| 4153904 | LIVINGSTON, DONNA J | Redacted | | | | | | | |
| 4305829 | LIVINGSTON, DOUG | Redacted | | | | | | | |
| 4646360 | LIVINGSTON, DOUGLAS | Redacted | | | | | | | |
| 4376656 | LIVINGSTON, DUNCAN | Redacted | | | | | | | |
| 4629704 | LIVINGSTON, ERIKA P | Redacted | | | | | | | |
| 4839026 | LIVINGSTON, ERNIE | Redacted | | | | | | | |
| 4754284 | LIVINGSTON, EUGENE L | Redacted | | | | | | | |
| 4818881 | LIVINGSTON, EZRA | Redacted | | | | | | | |
| 4307562 | LIVINGSTON, HAZEL | Redacted | | | | | | | |
| 4606384 | LIVINGSTON, HEATHER M | Redacted | | | | | | | |
| 4276192 | LIVINGSTON, HILARY L | Redacted | | | | | | | |
| 4407759 | LIVINGSTON, ISHARAH | Redacted | | | | | | | |
| 4654978 | LIVINGSTON, JACQUELINE | Redacted | | | | | | | |
| 4572105 | LIVINGSTON, JEANETTE A | Redacted | | | | | | | |
| 4650646 | LIVINGSTON, JENNETTE | Redacted | | | | | | | |
| 4443856 | LIVINGSTON, JENNIFER | Redacted | | | | | | | |
| 4664890 | LIVINGSTON, JERRY | Redacted | | | | | | | |
| 4839027 | LIVINGSTON, JOHN & CAROL | Redacted | | | | | | | |
| 4369296 | LIVINGSTON, JORDAN T | Redacted | | | | | | | |
| 4651280 | LIVINGSTON, JOSEPH | Redacted | | | | | | | |
| 4618817 | LIVINGSTON, JOYCE | Redacted | | | | | | | |
| 4579472 | LIVINGSTON, JULIAN T | Redacted | | | | | | | |
| 4433532 | LIVINGSTON, JULIE | Redacted | | | | | | | |
| 4444783 | LIVINGSTON, KATHARINA M | Redacted | | | | | | | |
| 4366400 | LIVINGSTON, KATHLEEN G | Redacted | | | | | | | |
| 4525802 | LIVINGSTON, KAYLA J | Redacted | | | | | | | |
| 4560210 | LIVINGSTON, KAYOMI | Redacted | | | | | | | |
| 4693558 | LIVINGSTON, KELLY | Redacted | | | | | | | |
| 4441044 | LIVINGSTON, LEON | Redacted | | | | | | | |
| 4666067 | LIVINGSTON, LINDA | Redacted | | | | | | | |
| 4221842 | LIVINGSTON, MACKENZIE R | Redacted | | | | | | | |
| 4172099 | LIVINGSTON, MARCIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530694 | LIVINGSTON, MARLENE E | Redacted | | | | | | | |
| 4579293 | LIVINGSTON, MELISSA | Redacted | | | | | | | |
| 4360705 | LIVINGSTON, MICHELLE D | Redacted | | | | | | | |
| 4245439 | LIVINGSTON, MIKEYCHA D | Redacted | | | | | | | |
| 4522018 | LIVINGSTON, NATHAN W | Redacted | | | | | | | |
| 4516244 | LIVINGSTON, NOAH R | Redacted | | | | | | | |
| 4839028 | LIVINGSTON, PORCHE & AL | Redacted | | | | | | | |
| 4411985 | LIVINGSTON, RACHEL A | Redacted | | | | | | | |
| 4156732 | LIVINGSTON, RAECHEL A | Redacted | | | | | | | |
| 4588596 | LIVINGSTON, RAYMOND | Redacted | | | | | | | |
| 4522135 | LIVINGSTON, RICHARD | Redacted | | | | | | | |
| 4676195 | LIVINGSTON, ROBERT | Redacted | | | | | | | |
| 4703813 | LIVINGSTON, ROBERT | Redacted | | | | | | | |
| 4613498 | LIVINGSTON, RUTH | Redacted | | | | | | | |
| 4542206 | LIVINGSTON, SARA A | Redacted | | | | | | | |
| 4360894 | LIVINGSTON, SARAH M | Redacted | | | | | | | |
| 4221513 | LIVINGSTON, SHAUNTAE | Redacted | | | | | | | |
| 4150634 | LIVINGSTON, SHAWN D | Redacted | | | | | | | |
| 4218389 | LIVINGSTON, STACY G | Redacted | | | | | | | |
| 4575355 | LIVINGSTON, TEA L | Redacted | | | | | | | |
| 4576163 | LIVINGSTON, TERRI | Redacted | | | | | | | |
| 4636204 | LIVINGSTON, THELMA | Redacted | | | | | | | |
| 4326118 | LIVINGSTON, TIMOTHY | Redacted | | | | | | | |
| 4738730 | LIVINGSTON, TROY M | Redacted | | | | | | | |
| 4712393 | LIVINGSTON, VANESSIA M | Redacted | | | | | | | |
| 4339849 | LIVINGSTON, VINCENT M | Redacted | | | | | | | |
| 4462600 | LIVINGSTON, WHITNEY | Redacted | | | | | | | |
| 4640506 | LIVINGSTON, WILLIAM | Redacted | | | | | | | |
| 4437695 | LIVINGSTON, ZACHARY L | Redacted | | | | | | | |
| 4620912 | LIVINGSTON-ALLMAN, ALBERTA | Redacted | | | | | | | |
| 4839029 | LIVINGSTONE, AUDREY | Redacted | | | | | | | |
| 4526066 | LIVINGSTONE, DIVINE | Redacted | | | | | | | |
| 4192559 | LIVINGSTONE, JOANNA | Redacted | | | | | | | |
| 4705095 | LIVINGSTONE, JOHN | Redacted | | | | | | | |
| 4172697 | LIVINGSTONE, LATHERA J | Redacted | | | | | | | |
| 4714613 | LIVINGSTONE, MARY LOU | Redacted | | | | | | | |
| 4229515 | LIVINGSTONE, RYAN | Redacted | | | | | | | |
| 4556853 | LIVINGSTONE, TYLER | Redacted | | | | | | | |
| 4365243 | LIVINGSTON-HASAN, RAHEEM | Redacted | | | | | | | |
| 4344125 | LIVINGSTON-KOSA, DETRICE | Redacted | | | | | | | |
| 4799104 | LIVINSTON MALL VENTURE #4828 | PROPERTY ID 77 4828 | PO BOX 35462 | | | NEWARK | NJ | 07193-0909 | |
| 4718890 | LIVOLTI, NANCY | Redacted | | | | | | | |
| 5405319 | LIVONIA CITY SUMMER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 4780172 | Livonia City Treasurer | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 5405320 | LIVONIA CITY WINTER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 4866026 | LIVONIA LOCK & KEY | 33861 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 | |
| 5830405 | LIVONIA OBSERVER | Attn: David Watson | 29725 Hudson Dr | | | Livonia | MI | 48377-1736 | |
| 4839030 | LIVOTI, LAWRENCE | Redacted | | | | | | | |
| 4723650 | LIVOTI, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189987 | LIVOUS, AUDREY B | Redacted | | | | | | | |
| 4479336 | LIVRAGHI, GIANLUCA | Redacted | | | | | | | |
| 5687397 | LIVRAMENTO DANILIO | 144 CONNEMARA CR | | | | HYANNIS | MA | 02601 | |
| 4658556 | LIVRERI, KENNETH | Redacted | | | | | | | |
| 4773998 | LIVSEY, ANITA | Redacted | | | | | | | |
| 4582756 | LIVSEY, ASIA | Redacted | | | | | | | |
| 4548943 | LIVSEY, KURTIS | Redacted | | | | | | | |
| 4492127 | LIVSEY, MARLENA P | Redacted | | | | | | | |
| 4632841 | LIVSEY, THERESA | Redacted | | | | | | | |
| 4839031 | LIVSHIN, ALEX & LANA | Redacted | | | | | | | |
| 4646734 | LIWAG, ERNESTO | Redacted | | | | | | | |
| 4214837 | LIWANAG, AARON | Redacted | | | | | | | |
| 4707371 | LIWE, CAROL | Redacted | | | | | | | |
| 4184567 | LIWI, ADRENA D | Redacted | | | | | | | |
| 4205711 | LIWI, ANITA D | Redacted | | | | | | | |
| 4847852 | LIXIA HUA | 5 DIAMOND S RNCH | | | | Bellevue | WA | 98004 | |
| 4236488 | LIY, RAPHAEL F | Redacted | | | | | | | |
| 4238252 | LIYAKASA, TIMOTHY | Redacted | | | | | | | |
| 4671596 | LIYANAGE, ANUPAMA D | Redacted | | | | | | | |
| 4303491 | LIYANAGE, LAHIRU H | Redacted | | | | | | | |
| 4684497 | LIYANAGE, LASITHA | Redacted | | | | | | | |
| 5687403 | LIYU JESSE | 5945 GRAND BANKS RD | | | | COLUMBIA | MD | 21044 | |
| 4801553 | LIYUN DING | DBA H2O FILTERS | 3127 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4877919 | LIZ APPARELS LTD | K M SAIFUL ALAM | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4807171 | LIZ APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4818882 | LIZ BERMAN | Redacted | | | | | | | |
| 5687408 | LIZ CAMERON | 15380 80TH ST | | | | OAK PARK | MN | 56357 | |
| 4818883 | LIZ DELAPPE-SESLAR | Redacted | | | | | | | |
| 4839032 | LIZ FITZPATRICK | Redacted | | | | | | | |
| 4802075 | LIZ GASPARI LLC | DBA LIZ GASPARI SUPPLEMENT QUEEN | 41 MILL POND ROAD | | | JACKSON | NJ | 08527 | |
| 5687415 | LIZ GERLACH | 7015 LEE VALLEY CIR | | | | MINNEAPOLIS | MN | 55439 | |
| 4839033 | LIZ GOLD | Redacted | | | | | | | |
| 5687417 | LIZ GONZALEZ | PO BOX 1355 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5687421 | LIZ JAMALI | 3719 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 4804005 | LIZ KASHANI | DBA ELIE INT | 2 WEST 46TH ST #909 | | | NEW YORK | NY | 10036 | |
| 5687424 | LIZ LOPEZ | 2994 MAINST | | | | SPFLD | MA | 01107 | |
| 4828290 | LIZ MANNIX | Redacted | | | | | | | |
| 5403842 | LIZ MANZANO | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 4839034 | LIZ NOWAK GAGGENAU | Redacted | | | | | | | |
| 4818884 | LIZ O'CONNOR | Redacted | | | | | | | |
| 4818885 | LIZ PEER | Redacted | | | | | | | |
| 4818886 | LIZ PIDTO | Redacted | | | | | | | |
| 4828291 | LIZ RYAN INTERIOR DESIGN | Redacted | | | | | | | |
| 4811537 | LIZ RYAN INTERIOR DESIGN LLC | 4525 E SKYLINE DR #177 | | | | TUCSON | AZ | 85718 | |
| 4818887 | LIZ THACH | Redacted | | | | | | | |
| 4818888 | LIZ WHITAKER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849228 | LIZ WILLIAMS | 1006 LIGHTWOOD DR | | | | Matthews | NC | 28105 | |
| 4698436 | LIZ, GLADYS | Redacted | | | | | | | |
| 4425831 | LIZ, JUSTIN | Redacted | | | | | | | |
| 5687455 | LIZA CERVANTES | 1309 25TH ST | | | | LUBBOCK | TX | 79411 | |
| 4845891 | LIZA WILLIAMS | 1450 N BATTIN ST | | | | Wichita | KS | 67208 | |
| 4167296 | LIZAKOWSKI, BRITTANY R | Redacted | | | | | | | |
| 4173606 | LIZAMA, AIDE | Redacted | | | | | | | |
| 4269697 | LIZAMA, BERNADITA | Redacted | | | | | | | |
| 4269822 | LIZAMA, BRUCE C | Redacted | | | | | | | |
| 4268878 | LIZAMA, DYLAN | Redacted | | | | | | | |
| 4269688 | LIZAMA, GERALDINE | Redacted | | | | | | | |
| 4195602 | LIZAMA, MARKANTHONY | Redacted | | | | | | | |
| 4188904 | LIZAMA, NANCY M | Redacted | | | | | | | |
| 4268734 | LIZAMA, RAYVONNE C | Redacted | | | | | | | |
| 4269919 | LIZAMA, RICCA L | Redacted | | | | | | | |
| 4720180 | LIZAMA, VIRGINIA | Redacted | | | | | | | |
| 4269156 | LIZAMA, WITKO | Redacted | | | | | | | |
| 4268502 | LIZAMA, ZACKARY | Redacted | | | | | | | |
| 4375668 | LIZANA, CHRISTIAN T | Redacted | | | | | | | |
| 4374953 | LIZANA, CLAYTON | Redacted | | | | | | | |
| 4515085 | LIZANA, CRAIG R | Redacted | | | | | | | |
| 4374451 | LIZANA, JASON W | Redacted | | | | | | | |
| 4461664 | LIZANICH, HALLIE | Redacted | | | | | | | |
| 4737770 | LIZANO, ALEX | Redacted | | | | | | | |
| 4237016 | LIZANO, NORMA M | Redacted | | | | | | | |
| 4406570 | LIZARAZO PEREZ, NATALIA | Redacted | | | | | | | |
| 4406439 | LIZARDI JR, ROGER | Redacted | | | | | | | |
| 4745366 | LIZARDI, ERIC | Redacted | | | | | | | |
| 4690477 | LIZARDI, ERNESTO | Redacted | | | | | | | |
| 4160053 | LIZARDI, JAZMIN | Redacted | | | | | | | |
| 4584905 | LIZARDI, JORGE | Redacted | | | | | | | |
| 4498114 | LIZARDI, MARIA | Redacted | | | | | | | |
| 4631938 | LIZARDI, MARIETTA P | Redacted | | | | | | | |
| 4567628 | LIZARDI, SHERRY | Redacted | | | | | | | |
| 4328448 | LIZARDO, ANTHONY | Redacted | | | | | | | |
| 4237420 | LIZARDO, BARBARA | Redacted | | | | | | | |
| 4185025 | LIZARDO, CRYSTAL O | Redacted | | | | | | | |
| 4214158 | LIZARDO, JOHN J | Redacted | | | | | | | |
| 4712699 | LIZARDO, JOSE | Redacted | | | | | | | |
| 4624138 | LIZARDO, MARIA | Redacted | | | | | | | |
| 4479455 | LIZARDO, NICOLE M | Redacted | | | | | | | |
| 4272654 | LIZARES, SHANLEY | Redacted | | | | | | | |
| 4186798 | LIZARRAGA, AZAEL E | Redacted | | | | | | | |
| 4524859 | LIZARRAGA, BRENDA | Redacted | | | | | | | |
| 4197410 | LIZARRAGA, BRIAN | Redacted | | | | | | | |
| 4183548 | LIZARRAGA, BRIANNA M | Redacted | | | | | | | |
| 4188644 | LIZARRAGA, BRYANT | Redacted | | | | | | | |
| 4193549 | LIZARRAGA, CELIDA A | Redacted | | | | | | | |
| 4154317 | LIZARRAGA, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198366 | LIZARRAGA, JOCELIN | Redacted | | | | | | | |
| 4184666 | LIZARRAGA, JUAN J | Redacted | | | | | | | |
| 4154359 | LIZARRAGA, KAREN | Redacted | | | | | | | |
| 4164259 | LIZARRAGA, KRISTE L | Redacted | | | | | | | |
| 4177390 | LIZARRAGA, LORENA | Redacted | | | | | | | |
| 4210631 | LIZARRAGA, LUIS M | Redacted | | | | | | | |
| 4364930 | LIZARRAGA, MANUEL | Redacted | | | | | | | |
| 4197322 | LIZARRAGA, MARIA | Redacted | | | | | | | |
| 4591386 | LIZARRAGA, MICHAEL | Redacted | | | | | | | |
| 4198706 | LIZARRAGA, NATALIA M | Redacted | | | | | | | |
| 4581551 | LIZARRAGA, SARA | Redacted | | | | | | | |
| 4538463 | LIZARRAGO, LAVINIA | Redacted | | | | | | | |
| 4206287 | LIZARRALDE, NICHOLAS | Redacted | | | | | | | |
| 4598416 | LIZASOAIN, AJAI | Redacted | | | | | | | |
| 4616692 | LIZASOAIN, LIONEL | Redacted | | | | | | | |
| 4705339 | LIZBERG, LISA | Redacted | | | | | | | |
| 4796169 | LIZBETH AGO | DBA YAYA N FRIENDS | 3856 BRONX BLVD | | | BRONX | NY | 10456 | |
| 4839035 | LIZBETH ARENCIBIA | Redacted | | | | | | | |
| 5687507 | LIZBETH RAMIREZ | 13021 DESSAU RD 541 | | | | AUSTIN | TX | 78753 | |
| 4643795 | LIZCANO, COLETTE | Redacted | | | | | | | |
| 4572765 | LIZDAS-MUTH, TRACY | Redacted | | | | | | | |
| 4341308 | LIZEAR, ANGEL | Redacted | | | | | | | |
| 4715731 | LIZEAR, KATHY | Redacted | | | | | | | |
| 4839036 | LIZELL, TONY & PATTY | Redacted | | | | | | | |
| 4849682 | LIZETH MORENO | 10270 FOSTER RD | | | | Bellflower | CA | 90706 | |
| 5687520 | LIZETTE KRINGS | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 5687536 | LIZMARY ROBLES | RES ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 4348264 | LIZOTTE, BETH | Redacted | | | | | | | |
| 4144467 | LIZOTTE, BROOKE | Redacted | | | | | | | |
| 4810642 | LIZOTTE, GENEVIEVE & LEBLOND, ASHTON | 3373 Chemin St. Louis | | | | QUEBEC | QC | G1W1S1 | Canada |
| 4377314 | LIZOTTE, HEATHER | Redacted | | | | | | | |
| 4394052 | LIZOTTE, JASON P | Redacted | | | | | | | |
| 4347429 | LIZOTTE, LEONARD J | Redacted | | | | | | | |
| 4571084 | LIZOTTE, LISA R | Redacted | | | | | | | |
| 4335688 | LIZOTTE, SIMON | Redacted | | | | | | | |
| 5687538 | LIZROXANA ROSARIO | 2442 MERCER ST | | | | HARRISBURG | PA | 17104 | |
| 4487810 | LIZZA, RUTHANN | Redacted | | | | | | | |
| 4839037 | LIZZI, RUSSELL | Redacted | | | | | | | |
| 4423426 | LIZZIO, LORETTA L | Redacted | | | | | | | |
| 4707336 | LIZZO, JEAN | Redacted | | | | | | | |
| 4890933 | Lizzy Mae, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4845278 | LJ FLOORING INC | 45 ODELL SCHOOL RD STE E | | | | Concord | NC | 28027 | |
| 4828292 | LJ MARCONI LLC | Redacted | | | | | | | |
| 4853087 | LJ RENOVATIONS | 6738 PIERCE WAY | | | | Arvada | CO | 80003 | |
| 4863463 | LJ TRUCKING CO | 2235 AUTUMN RUN | | | | WOOSTER | OH | 44691 | |
| 4828293 | LJB CONSTRUCTION | Redacted | | | | | | | |
| 4622671 | LJIKOVIC, GAZ | Redacted | | | | | | | |
| 4802473 | LJK ENTERPRISES INC | DBA TSC KARAOKE BUFFALO | 129 BROOKDALE DR | | | WILLIAMSVILLE | NY | 14221 | |
| 4839038 | LJO DESIGNS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806674 | LJP INTERNATIONAL LLC | 321 HIGH ST | | | | BURLINGTON | NJ | 08016-4411 | |
| 4417300 | LJUBANOVIC, TUSHE | Redacted | | | | | | | |
| 4275265 | LJUBUNCIC, ANES | Redacted | | | | | | | |
| 4756693 | LJUCOVIC, VAVASELJ | Redacted | | | | | | | |
| 4803880 | LK BABY | 14919 DICKENS STREET 101 | | | | SHERMAN OAKS | CA | 91403 | |
| 4861335 | LK DESIGN GROUP INC | 16010 VIA SHAVANO | | | | SAN ANTONIO | TX | 78249 | |
| 4801124 | LK TECHNOLOGIES DBA GORDON GLASS | DBA TECHNOLOGYLK.COM | 5116 WARRENSVILLE CENTER RD | | | MAPLE HTS | OH | 44137 | |
| 4852174 | LKN & SONS CONSTRUCTION INC | 9503 S HEATHER BROOK CIR | | | | SOUTH JORDAN | UT | 84095 | |
| 4877377 | LKN SMALL ENGINE LLC | JARED M WASHINGTON | 157 RUSTIC RD | | | MOORESVILLE | NC | 28115 | |
| 5797245 | LKn Small Engine, LLC | 157 Rustic Rd | | | | Mooresville | NC | 28115 | |
| 5790580 | LKN Small Engine, LLC | JARED WASHINGTON | 157 RUSTIC RD | | | MOORESVILLE | NC | 28115 | |
| 5789361 | LKQ CORPORATION (KEYSTONE) | 5670 S 32nd St | | | | Phoenix | AZ | 85040 | |
| 5797246 | LKQ Corporation (Keystone) | 655 Grassmere Park Drive | | | | Nashville | TN | 37211 | |
| 5788963 | LKQ Corporation (Keystone) | Michael Isbell | 655 Grassmere Park Drive | | | Nashville | TN | 37211 | |
| 4873077 | LL & S GROUP INC | BILL LANIER | 15530 US HWY 17 N | | | HAMPSTEAD | NC | 28443 | |
| 5797247 | LL D INC RESPOND NEW MEXICO | P.O. Box 35963 | | | | Albuquerque | NM | 87176 | |
| 5790581 | LL D INC RESPOND NEW MEXICO | ROBERT BURRAGE | P.O. BOX 35963 | | | ALBUQUERQUE | NM | 87176 | |
| 4811501 | LL INDUSTRIES dba: DAVIS KITCHENS | 4750 S PARK AVENUE | | | | TUCSON | AZ | 85714 | |
| 4898895 | LL RUNION CONSTRUCTION | LESTER RUNION | PO BOX 1601 | | | MABANK | TX | 75147 | |
| 4182120 | LLABAN, KEANN GUILE | Redacted | | | | | | | |
| 4504465 | LLABRERAS, NOEL | Redacted | | | | | | | |
| 4741282 | LLABRES, FELICITAS | Redacted | | | | | | | |
| 4180078 | LLACUNA, DANIEL | Redacted | | | | | | | |
| 4595785 | LLADO-ESCUDERO, MAYRA | Redacted | | | | | | | |
| 4371462 | LLAFET, BARBARA | Redacted | | | | | | | |
| 4345236 | LLAGAS, CAMILLE | Redacted | | | | | | | |
| 4268768 | LLAGAS, HAZELANNE RODELAS | Redacted | | | | | | | |
| 4339842 | LLAGAS, TERESITA | Redacted | | | | | | | |
| 4200008 | LLAMANZARES, RAZEL L | Redacted | | | | | | | |
| 4192964 | LLAMAS RANGEL, LORENA | Redacted | | | | | | | |
| 4198207 | LLAMAS, AIMEE | Redacted | | | | | | | |
| 4378524 | LLAMAS, CYNTHIA J | Redacted | | | | | | | |
| 4181549 | LLAMAS, DANIELE N | Redacted | | | | | | | |
| 4175817 | LLAMAS, DEANNA | Redacted | | | | | | | |
| 4192814 | LLAMAS, ELIZABETH | Redacted | | | | | | | |
| 4414492 | LLAMAS, ENRIQUE M | Redacted | | | | | | | |
| 4169828 | LLAMAS, ERIKA | Redacted | | | | | | | |
| 4636985 | LLAMAS, ESPERANZA | Redacted | | | | | | | |
| 4539830 | LLAMAS, FEDERICO L | Redacted | | | | | | | |
| 4541964 | LLAMAS, GEORGINA | Redacted | | | | | | | |
| 4157336 | LLAMAS, JAIME A | Redacted | | | | | | | |
| 4180113 | LLAMAS, JESUS | Redacted | | | | | | | |
| 4528051 | LLAMAS, JESUS G | Redacted | | | | | | | |
| 4258074 | LLAMAS, JUAN A | Redacted | | | | | | | |
| 4387127 | LLAMAS, JULIE V | Redacted | | | | | | | |
| 4178745 | LLAMAS, KEIRA | Redacted | | | | | | | |
| 4750134 | LLAMAS, LINA | Redacted | | | | | | | |
| 4182568 | LLAMAS, LISSET | Redacted | | | | | | | |
| 4416786 | LLAMAS, LIZBETH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192487 | LLAMAS, MANUEL | Redacted | | | | | | | |
| 4230988 | LLAMAS, MARIA F | Redacted | | | | | | | |
| 4204203 | LLAMAS, OLGA L | Redacted | | | | | | | |
| 4539350 | LLAMAS, OSSIEL | Redacted | | | | | | | |
| 4209005 | LLAMAS, RAQUEL J | Redacted | | | | | | | |
| 4536929 | LLAMAS, SAMUEL | Redacted | | | | | | | |
| 4183812 | LLAMAS, STACY | Redacted | | | | | | | |
| 4385641 | LLAMAS, STEFANIE I | Redacted | | | | | | | |
| 4536743 | LLAMAS, TIFFANY | Redacted | | | | | | | |
| 4541673 | LLAMAS, YESENIA | Redacted | | | | | | | |
| 4415632 | LLAMAS-ABRICA, SALVADOR | Redacted | | | | | | | |
| 4168112 | LLAMAS-GONZALES, ANGELICA | Redacted | | | | | | | |
| 4405582 | LLAMOSAS, JOANA M | Redacted | | | | | | | |
| 4610484 | LLAMZON, BENJAMIN | Redacted | | | | | | | |
| 4282531 | LLANAS, BETHANY L | Redacted | | | | | | | |
| 4496305 | LLANES, AIDA | Redacted | | | | | | | |
| 4538939 | LLANES, ANITA S | Redacted | | | | | | | |
| 4533764 | LLANES, DELIA G | Redacted | | | | | | | |
| 4253862 | LLANES, JOEL | Redacted | | | | | | | |
| 4545977 | LLANES, LAURA B | Redacted | | | | | | | |
| 4459556 | LLANES, MELODIE | Redacted | | | | | | | |
| 4625310 | LLANES, PAULINA | Redacted | | | | | | | |
| 4245177 | LLANES, SARAI A | Redacted | | | | | | | |
| 4502855 | LLANES, YASHIRA M | Redacted | | | | | | | |
| 4413133 | LLANETA, CYD | Redacted | | | | | | | |
| 4183915 | LLANETA, RINA MARIE | Redacted | | | | | | | |
| 4580379 | LLANEZA, ANNALISE | Redacted | | | | | | | |
| 4299567 | LLANGARI, FABIAN M | Redacted | | | | | | | |
| 4772042 | LLANGARI, NARCISA | Redacted | | | | | | | |
| 4280458 | LLANGARI, SANDRA P | Redacted | | | | | | | |
| 4626285 | LLANITO, TERESA | Redacted | | | | | | | |
| 4757426 | LLANITO, TERESITA | Redacted | | | | | | | |
| 4586081 | LLANO FLORES, MARIANO | Redacted | | | | | | | |
| 4661162 | LLANO, RAFAEL | Redacted | | | | | | | |
| 4754991 | LLANOS - ROMERO, JUAN R | Redacted | | | | | | | |
| 4678031 | LLANOS AYALA, ISIS | Redacted | | | | | | | |
| 4254013 | LLANOS BONET, EHIXAMARIE | Redacted | | | | | | | |
| 4174380 | LLANOS CANO, MELCHOR J | Redacted | | | | | | | |
| 4588277 | LLANOS CRUZ, CARMEN | Redacted | | | | | | | |
| 4552538 | LLANOS RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4280047 | LLANOS, ADRIAN F | Redacted | | | | | | | |
| 4203913 | LLANOS, ANGELIQUE V | Redacted | | | | | | | |
| 4635496 | LLANOS, ARNALDO | Redacted | | | | | | | |
| 4635497 | LLANOS, ARNALDO | Redacted | | | | | | | |
| 4499673 | LLANOS, ASTRID C | Redacted | | | | | | | |
| 4585402 | LLANOS, AUREA | Redacted | | | | | | | |
| 4403789 | LLANOS, AVELON | Redacted | | | | | | | |
| 4586725 | LLANOS, CARMEN | Redacted | | | | | | | |
| 4503127 | LLANOS, DAVIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4238393 | LLANOS, EMMANUEL G | Redacted | | | | | | | |
| 4726596 | LLANOS, FABIOLA | Redacted | | | | | | | |
| 4585445 | LLANOS, FELIZA | Redacted | | | | | | | |
| 4504092 | LLANOS, JACQUELINE | Redacted | | | | | | | |
| 4707212 | LLANOS, JOSE A | Redacted | | | | | | | |
| 4246323 | LLANOS, JUAN S | Redacted | | | | | | | |
| 4839039 | LLANOS, KRISTA | Redacted | | | | | | | |
| 4499365 | LLANOS, LUIS A | Redacted | | | | | | | |
| 4590525 | LLANOS, NICOLE | Redacted | | | | | | | |
| 4254297 | LLANOS, RAUL E | Redacted | | | | | | | |
| 4553588 | LLANOS, RENZO | Redacted | | | | | | | |
| 4630647 | LLANOS, SONIA | Redacted | | | | | | | |
| 4670268 | LLANOS, SYNIVEA A. | Redacted | | | | | | | |
| 4396089 | LLANTO-ORENDO, ESTEFANNY | Redacted | | | | | | | |
| 4288831 | LLAPA, ANGIE R | Redacted | | | | | | | |
| 4283882 | LLAPA, ELVIS | Redacted | | | | | | | |
| 4333432 | LLAPA, JOHANNA | Redacted | | | | | | | |
| 4459066 | LLAPI, SADIK | Redacted | | | | | | | |
| 4248079 | LLAPUR, JEILANY | Redacted | | | | | | | |
| 4581881 | LLARINAS, GRETCHEN L | Redacted | | | | | | | |
| 4581347 | LLARINAS, JOSHUA J | Redacted | | | | | | | |
| 4478040 | LLAVERIAS, JANUARY | Redacted | | | | | | | |
| 4757857 | LLAVINA, LUMARA | Redacted | | | | | | | |
| 4506202 | LLAVONA, ANDRES | Redacted | | | | | | | |
| 4810794 | LLEDO  JORGE SR. | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 4230954 | LLENZA, LINCOLN TURNER WOOD | Redacted | | | | | | | |
| 4232825 | LLEONARD, LIDICE | Redacted | | | | | | | |
| 4499218 | LLERA MORALES, LLAMARIS | Redacted | | | | | | | |
| 4610878 | LLERA TIRADO, JOSE | Redacted | | | | | | | |
| 4244040 | LLERENA, DANIELLA | Redacted | | | | | | | |
| 4758277 | LLERENA, JOSE | Redacted | | | | | | | |
| 4704533 | LLERENA, OLGA | Redacted | | | | | | | |
| 4839040 | LLERENA, TERESITA | Redacted | | | | | | | |
| 4156745 | LLERENAS, JAZMIN | Redacted | | | | | | | |
| 4255505 | LLEWELLYN, ANGELO | Redacted | | | | | | | |
| 4228413 | LLEWELLYN, ANTHONY O | Redacted | | | | | | | |
| 4379272 | LLEWELLYN, CHRISSY | Redacted | | | | | | | |
| 4394441 | LLEWELLYN, DESTINY A | Redacted | | | | | | | |
| 4341576 | LLEWELLYN, ELISHA H | Redacted | | | | | | | |
| 4223048 | LLEWELLYN, GAIL | Redacted | | | | | | | |
| 4341605 | LLEWELLYN, ISAAC J | Redacted | | | | | | | |
| 4299709 | LLEWELLYN, KELLIE L | Redacted | | | | | | | |
| 4162283 | LLEWELLYN, LEEANN M | Redacted | | | | | | | |
| 4247350 | LLEWELLYN, MELVIN | Redacted | | | | | | | |
| 4486618 | LLEWELLYN, MITCHELL R | Redacted | | | | | | | |
| 4376966 | LLEWELLYN, WILLIAM J | Redacted | | | | | | | |
| 4153776 | LLEWELLYN, WILLIAM T | Redacted | | | | | | | |
| 4699021 | LLEWELLYN, ZONA | Redacted | | | | | | | |
| 4436038 | LLIGUISUPA, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239520 | LLINAS, JONATHAN | Redacted | | | | | | | |
| 4380718 | LLIRAN, ALEXANDER | Redacted | | | | | | | |
| 5687605 | LLISA VINJE | 3670 TOGO RD | | | | ORONO | MN | 55391 | |
| 4169976 | LLITERAS, BRENDA | Redacted | | | | | | | |
| 4171439 | LLITERAS, SUNSHINE M | Redacted | | | | | | | |
| 4419678 | LLIVICURA, JOANA | Redacted | | | | | | | |
| 4618549 | LLIVICURA, REDA | Redacted | | | | | | | |
| 4239799 | LLIZO, FRANCISCA E | Redacted | | | | | | | |
| 4740613 | LLOMPART, MELIA | Redacted | | | | | | | |
| 4496140 | LLOPIZ, JOSE | Redacted | | | | | | | |
| 4839041 | LLORCA, NORMA | Redacted | | | | | | | |
| 4373720 | LLORENS JR, GEORGE | Redacted | | | | | | | |
| 4147504 | LLORENS, AUTUMN | Redacted | | | | | | | |
| 4753350 | LLORENS, CARLOS | Redacted | | | | | | | |
| 4251107 | LLORENS, DANIEL | Redacted | | | | | | | |
| 4755983 | LLORENS, IVAN | Redacted | | | | | | | |
| 4496202 | LLORENS, JANICE M | Redacted | | | | | | | |
| 4242130 | LLORENS, JOSE | Redacted | | | | | | | |
| 4845470 | LLORENTE ARCALA | 22 LIVINGSTON AVE | | | | Dover | NJ | 07801 | |
| 5687611 | LLORENTE SHELLEY | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 4787602 | Llorente, Maria | Redacted | | | | | | | |
| 4787603 | Llorente, Maria | Redacted | | | | | | | |
| 4668969 | LLORENTE, MARTHA | Redacted | | | | | | | |
| 4254651 | LLORENTE, REBECA | Redacted | | | | | | | |
| 4621415 | LLORICO, BENJAMIN | Redacted | | | | | | | |
| 4429743 | LLOVET JR, CHRISTINO | Redacted | | | | | | | |
| 4640626 | LLOVRAT RIVERS, ZAIDA | Redacted | | | | | | | |
| 4878512 | LLOYD AND CO | LLOYD AND COMPANY ADVERTISING INC | 180 VARICK ST 10TH FL | | | NEW YORK | NY | 10014 | |
| 5403843 | LLOYD ANNETTE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5687620 | LLOYD ASHLI | 40 LAFAYETTES LNDG | | | | JONESBORO | GA | 30238 | |
| 4808528 | LLOYD BURHOFF | 800 N.MICHIGAN AVENUE | APT. 60S | | | CHICAGO | IL | 60611 | |
| 4799504 | LLOYD DESIGN CORPORATION | 19731 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 4828294 | LLOYD DEVELOPMENT COMPANY INC | Redacted | | | | | | | |
| 4890358 | Lloyd Family Christmas Trees | Attn: President / General Counsel | 36718 Spud Lane | | | Ronan | MT | 59864 | |
| 5687628 | LLOYD GEVING | 5740 WOODSTOCK AVE | | | | MINNEAPOLIS | MN | 55422 | |
| 5687637 | LLOYD JAMES | 36448 OKEFENOKEE DRIVE | | | | FOLKSTON | GA | 31537 | |
| 4550502 | LLOYD JR, GEORGE | Redacted | | | | | | | |
| 4402253 | LLOYD JR, ROGER D | Redacted | | | | | | | |
| 5687647 | LLOYD LEIBFRIED | 15502 COUNTY RD 14 | | | | SPRING VALLEY | MN | 55975 | |
| 4850909 | LLOYD M GREEN | 407 ORIENTA AVE | | | | Mamaroneck | NY | 10543 | |
| 5687655 | LLOYD MCCLUNG JR | 2621 12 14THAVE | | | | PARKERSBURG | WV | 26101 | |
| 4848336 | LLOYD OBERSON | 665 VALLEYWOOD DR SE | | | | Salem | OR | 97306 | |
| 4796212 | LLOYD YANG | DBA BUYNLOW | 25930 ROLLING HILLS RD #503 | | | TORRANCE | CA | 90505 | |
| 4473354 | LLOYD, ALISHA K | Redacted | | | | | | | |
| 4324035 | LLOYD, ALYSSA M | Redacted | | | | | | | |
| 4479657 | LLOYD, AMANDA E | Redacted | | | | | | | |
| 4256862 | LLOYD, AMMERA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479758 | LLOYD, AMY E E | Redacted | | | | | | | |
| 4665263 | LLOYD, ANITA | Redacted | | | | | | | |
| 4786434 | Lloyd, Annette | Redacted | | | | | | | |
| 4532257 | LLOYD, ANTAZIAH | Redacted | | | | | | | |
| 4492474 | LLOYD, ANTHONY | Redacted | | | | | | | |
| 4641231 | LLOYD, ANTHONY W. | Redacted | | | | | | | |
| 4374998 | LLOYD, ANTIONETTE | Redacted | | | | | | | |
| 4316706 | LLOYD, ARTHELLA L | Redacted | | | | | | | |
| 4442581 | LLOYD, ASHLEY D | Redacted | | | | | | | |
| 4425002 | LLOYD, ASHLIE | Redacted | | | | | | | |
| 4643940 | LLOYD, BARBARA | Redacted | | | | | | | |
| 4481595 | LLOYD, BOBBY | Redacted | | | | | | | |
| 4225715 | LLOYD, BRANDON | Redacted | | | | | | | |
| 4722806 | LLOYD, BRANDON | Redacted | | | | | | | |
| 4337863 | LLOYD, BRIAN K | Redacted | | | | | | | |
| 4554708 | LLOYD, BRIANNA | Redacted | | | | | | | |
| 4380765 | LLOYD, BRIANNA E | Redacted | | | | | | | |
| 4290678 | LLOYD, BRITTANY | Redacted | | | | | | | |
| 4533109 | LLOYD, BRITTANY A | Redacted | | | | | | | |
| 4605406 | LLOYD, BRODERICK | Redacted | | | | | | | |
| 4393000 | LLOYD, CAROLYN S | Redacted | | | | | | | |
| 4684671 | LLOYD, CARRIE | Redacted | | | | | | | |
| 4453181 | LLOYD, CASSANDRA | Redacted | | | | | | | |
| 4724531 | LLOYD, CATHYDINE | Redacted | | | | | | | |
| 4754545 | LLOYD, CELIA | Redacted | | | | | | | |
| 4486180 | LLOYD, CHELSEA | Redacted | | | | | | | |
| 4172666 | LLOYD, CHEYENNE V | Redacted | | | | | | | |
| 4522544 | LLOYD, CHIQUITA | Redacted | | | | | | | |
| 4627880 | LLOYD, CHONTA L | Redacted | | | | | | | |
| 4350863 | LLOYD, CHRISTOPHER | Redacted | | | | | | | |
| 4338763 | LLOYD, CHRISTOPHER R | Redacted | | | | | | | |
| 4511435 | LLOYD, CODY L | Redacted | | | | | | | |
| 4611624 | LLOYD, CONNOR | Redacted | | | | | | | |
| 4492068 | LLOYD, COREY J | Redacted | | | | | | | |
| 4655597 | LLOYD, COURTNEY | Redacted | | | | | | | |
| 4348918 | LLOYD, DARRY R | Redacted | | | | | | | |
| 4818889 | LLOYD, DAVID | Redacted | | | | | | | |
| 4691145 | LLOYD, DAVID | Redacted | | | | | | | |
| 4543499 | LLOYD, DAYDOAAD A | Redacted | | | | | | | |
| 4351597 | LLOYD, DEJUAN R | Redacted | | | | | | | |
| 4440393 | LLOYD, DENZEL N | Redacted | | | | | | | |
| 4322150 | LLOYD, DEONSHAY | Redacted | | | | | | | |
| 4489841 | LLOYD, DIMITRI A | Redacted | | | | | | | |
| 4486634 | LLOYD, DWAYNE E | Redacted | | | | | | | |
| 4170102 | LLOYD, DYLAN H | Redacted | | | | | | | |
| 4743837 | LLOYD, EARL WINSTON | Redacted | | | | | | | |
| 4769902 | LLOYD, EBONY | Redacted | | | | | | | |
| 4748433 | LLOYD, ELIZABETH | Redacted | | | | | | | |
| 4262856 | LLOYD, ELIZABETH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679779 | LLOYD, ERIC | Redacted | | | | | | | |
| 4383725 | LLOYD, ERICA D | Redacted | | | | | | | |
| 4771519 | LLOYD, EUGENE | Redacted | | | | | | | |
| 4455411 | LLOYD, GARY R | Redacted | | | | | | | |
| 4706592 | LLOYD, GEORGE | Redacted | | | | | | | |
| 4215384 | LLOYD, GEORGIA | Redacted | | | | | | | |
| 4400293 | LLOYD, GEORLEEN | Redacted | | | | | | | |
| 4271468 | LLOYD, GIANA M | Redacted | | | | | | | |
| 4159846 | LLOYD, HASHME | Redacted | | | | | | | |
| 4349529 | LLOYD, HEATHER | Redacted | | | | | | | |
| 4587223 | LLOYD, HELYNE C | Redacted | | | | | | | |
| 4581447 | LLOYD, ISAAC E | Redacted | | | | | | | |
| 4637216 | LLOYD, J D | Redacted | | | | | | | |
| 4152304 | LLOYD, JACARIA | Redacted | | | | | | | |
| 4617864 | LLOYD, JACQUELINE L | Redacted | | | | | | | |
| 4643379 | LLOYD, JAMES | Redacted | | | | | | | |
| 4681155 | LLOYD, JAMES | Redacted | | | | | | | |
| 4343635 | LLOYD, JAMES | Redacted | | | | | | | |
| 4734159 | LLOYD, JAMES | Redacted | | | | | | | |
| 4449248 | LLOYD, JAMES H | Redacted | | | | | | | |
| 4828295 | LLOYD, JAN | Redacted | | | | | | | |
| 4561713 | LLOYD, JANET | Redacted | | | | | | | |
| 4581662 | LLOYD, JARRON G | Redacted | | | | | | | |
| 4342498 | LLOYD, JASMINE | Redacted | | | | | | | |
| 4249545 | LLOYD, JEFFREY | Redacted | | | | | | | |
| 4521180 | LLOYD, JEFFREY P | Redacted | | | | | | | |
| 4688099 | LLOYD, JEREMY MARK | Redacted | | | | | | | |
| 4386831 | LLOYD, JESSICA | Redacted | | | | | | | |
| 4586655 | LLOYD, JOHN   C | Redacted | | | | | | | |
| 4564257 | LLOYD, JONIEL C | Redacted | | | | | | | |
| 4482557 | LLOYD, JORDICE | Redacted | | | | | | | |
| 4683288 | LLOYD, JOSEPHINE | Redacted | | | | | | | |
| 4839042 | LLOYD, JUSTIN | Redacted | | | | | | | |
| 4393535 | LLOYD, JUSTIN T | Redacted | | | | | | | |
| 4516675 | LLOYD, KAIRRE | Redacted | | | | | | | |
| 4555894 | LLOYD, KALEN | Redacted | | | | | | | |
| 4565411 | LLOYD, KATIE | Redacted | | | | | | | |
| 4351548 | LLOYD, KAYLA L | Redacted | | | | | | | |
| 4278824 | LLOYD, KENDRA | Redacted | | | | | | | |
| 4693944 | LLOYD, KENNETH | Redacted | | | | | | | |
| 4602914 | LLOYD, KENNETH | Redacted | | | | | | | |
| 4562787 | LLOYD, KENSON | Redacted | | | | | | | |
| 4703470 | LLOYD, KEVIN | Redacted | | | | | | | |
| 4669814 | LLOYD, KHADIJA | Redacted | | | | | | | |
| 4426402 | LLOYD, KHADIJAH | Redacted | | | | | | | |
| 4222218 | LLOYD, KIMBERLY A | Redacted | | | | | | | |
| 4349008 | LLOYD, KIMBERLY N | Redacted | | | | | | | |
| 4349428 | LLOYD, KIMELE | Redacted | | | | | | | |
| 4561408 | LLOYD, KISHANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8488 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253358 | LLOYD, LAKEISHA | Redacted | | | | | | | |
| 4309481 | LLOYD, LARA | Redacted | | | | | | | |
| 4652525 | LLOYD, LAURA | Redacted | | | | | | | |
| 4696937 | LLOYD, LEE | Redacted | | | | | | | |
| 4619645 | LLOYD, LEVERN | Redacted | | | | | | | |
| 4421256 | LLOYD, LIONEL G | Redacted | | | | | | | |
| 4595902 | LLOYD, LOU | Redacted | | | | | | | |
| 4343645 | LLOYD, MAGHAN J | Redacted | | | | | | | |
| 4183381 | LLOYD, MALCOLM | Redacted | | | | | | | |
| 4180817 | LLOYD, MALLORY | Redacted | | | | | | | |
| 4488978 | LLOYD, MANDY L | Redacted | | | | | | | |
| 4699431 | LLOYD, MARK | Redacted | | | | | | | |
| 4638607 | LLOYD, MARY | Redacted | | | | | | | |
| 4733772 | LLOYD, MASTER | Redacted | | | | | | | |
| 4646905 | LLOYD, MAXINE | Redacted | | | | | | | |
| 4278605 | LLOYD, MISTY A | Redacted | | | | | | | |
| 4290453 | LLOYD, MITCHELL R | Redacted | | | | | | | |
| 4223682 | LLOYD, MONICA | Redacted | | | | | | | |
| 4445218 | LLOYD, MYISHA | Redacted | | | | | | | |
| 4722282 | LLOYD, NICOLE | Redacted | | | | | | | |
| 4767270 | LLOYD, PATRICIA | Redacted | | | | | | | |
| 4351770 | LLOYD, PATRICIA | Redacted | | | | | | | |
| 4442397 | LLOYD, PATRICIA | Redacted | | | | | | | |
| 4589734 | LLOYD, PAULETTE | Redacted | | | | | | | |
| 4509495 | LLOYD, RADASHIA | Redacted | | | | | | | |
| 4631865 | LLOYD, REBECCA | Redacted | | | | | | | |
| 4687747 | LLOYD, RONALD | Redacted | | | | | | | |
| 4568847 | LLOYD, ROSE | Redacted | | | | | | | |
| 4492232 | LLOYD, SADAE T | Redacted | | | | | | | |
| 4522254 | LLOYD, SANCE | Redacted | | | | | | | |
| 4183012 | LLOYD, SERENA | Redacted | | | | | | | |
| 4685239 | LLOYD, SHARON JO | Redacted | | | | | | | |
| 4436457 | LLOYD, SHEENA | Redacted | | | | | | | |
| 4352034 | LLOYD, SHEILA M | Redacted | | | | | | | |
| 4584619 | LLOYD, SHERRY | Redacted | | | | | | | |
| 4430044 | LLOYD, SHUNTE I | Redacted | | | | | | | |
| 4453211 | LLOYD, SHYANN K | Redacted | | | | | | | |
| 4430309 | LLOYD, SHYASIA | Redacted | | | | | | | |
| 4548513 | LLOYD, SHYLA | Redacted | | | | | | | |
| 4225859 | LLOYD, SHYTERRA M | Redacted | | | | | | | |
| 4357319 | LLOYD, SIDNEY | Redacted | | | | | | | |
| 4648579 | LLOYD, STEVEN R | Redacted | | | | | | | |
| 4146626 | LLOYD, SUSAN R | Redacted | | | | | | | |
| 4507612 | LLOYD, TANAE | Redacted | | | | | | | |
| 4788906 | Lloyd, Tanya | Redacted | | | | | | | |
| 4788907 | Lloyd, Tanya | Redacted | | | | | | | |
| 4323959 | LLOYD, TEIANA | Redacted | | | | | | | |
| 4293670 | LLOYD, TIARA | Redacted | | | | | | | |
| 4359438 | LLOYD, TIMELE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693911 | LLOYD, TIMOTHY | Redacted | | | | | | | |
| 4229511 | LLOYD, TIMOTHY | Redacted | | | | | | | |
| 4299816 | LLOYD, TIMOTHY A | Redacted | | | | | | | |
| 4763557 | LLOYD, TOM | Redacted | | | | | | | |
| 4510886 | LLOYD, TRACY N | Redacted | | | | | | | |
| 4322406 | LLOYD, TRINA | Redacted | | | | | | | |
| 4481094 | LLOYD, TYLER | Redacted | | | | | | | |
| 4339321 | LLOYD, VERNON N | Redacted | | | | | | | |
| 4632248 | LLOYD, VICTOR | Redacted | | | | | | | |
| 4768137 | LLOYD, WILLIAM | Redacted | | | | | | | |
| 4746099 | LLOYD, WILLIAM | Redacted | | | | | | | |
| 4309944 | LLOYD, WILMAJEAN | Redacted | | | | | | | |
| 4152913 | LLOYD, YALONDA O | Redacted | | | | | | | |
| 4778212 | Lloyd's of London (AIG 80% / ACT 20%) | Attn: Patrick Barton | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| 5792701 | LLOYD'S OF LONDON (AIG 80% / ACT 20%) | PATRICK BARTON | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 4778211 | Lloyd's of London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Attn: Rachel Turk | Plantation Place South, 60 Great Tower Street | | | London | | EC3R 5AD | United Kingdom |
| 5792702 | LLOYD'S OF LONDON (BEAZLEY 37.5% / ASPEN 15% / ACT 20% / STARTPOINT 12.5% / AIG 15% (UK)) | RACHEL TURK | PLANTATION PLACE SOUTH, 60 GREAT TOWER | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 4778202 | Lloyd's of London (Beazley) | Attn: Rachel Turk | Plantation Place South | 60 Great Tower Street | | London | | EC3R 5AD | United Kingdom |
| 5792703 | LLOYD'S OF LONDON (BEAZLEY) | RACHEL TURK | PLANTATION PLACE SOUTH, 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 4778208 | Lloyd's of London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom |
| 5792704 | LLOYD'S OF LONDON (HISCOX 50% / AIG 30% / ACT 20% (UK)) | GARY LILL | 1 GREAT ST HELEN'S | | | LONDON | | EC3A 6HX | UNITED KINGDOM |
| 5792705 | LLOYD'S OF LONDON (STARTPOINT 50% / ASPEN 30% / ACT 20% (UK)) | ANNA EKSTROM | 1ST FLOOR, 62 CORNHILL | | | LONDON | | EC3V 3NH | UNITED KINGDOM |
| 4778207 | Lloyd's of London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | Attn: Anna Ekstrom | 1st Floor, 62 Cornhill | | | London | | EC3V 3NH | United Kingdom |
| 4778224 | Lloyd's Syndicates 623/2623 | Attn: Eric Rosenblum | 333 West Wacker Drive, Suite 1400 | | | Chicago | IL | 60606 | |
| 5792706 | LLOYD'S SYNDICATES 623/2623 | ERIC ROSENBLUM | 333 WEST WACKER DRIVE, SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 4362957 | LLOYD-BAKER, BRYAN S | Redacted | | | | | | | |
| 4694135 | LLOYD-BEY, MICHELE | Redacted | | | | | | | |
| 4407049 | LLOYD-BOYD, DESTINY | Redacted | | | | | | | |
| 4388480 | LLOYD-GRIFFITH, BEN | Redacted | | | | | | | |
| 4558032 | LLOYD-LEEKS, GISELLE | Redacted | | | | | | | |
| 4809875 | LLOYDS | 1012 SHARY CIRCLE | | | | CONCORD | CA | 94518 | |
| 4806887 | LLOYDS MATERIAL SUPPLY COMPANY INC | 1462 E NINTH STREET | | | | POMONA | CA | 91766 | |
| 5794098 | Lloyds London (AIG 80% / ACT 20%) | 58 Fenchurch Street | | | | London | | EC3M 4AB | UNITED KINGDOM |
| 5794099 | Lloyds London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Plantation Place South, 60 Great Tower | | | | London | | EC3R 5AD | UNITED KINGDOM |
| 5794100 | Lloyds London (Beazley) | Plantation Place South, 60 Great Tower Street | | | | London | | EC3R 5AD | UNITED KINGDOM |
| 5794101 | Lloyds London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | 1 Great St Helen's | | | | London | | EC3A 6HX | UNITED KINGDOM |
| 5794102 | Lloyds London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | 1st Floor, 62 Cornhill | | | | London | | EC3V 3NH | UNITED KINGDOM |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881384 | LLOYDS PLUMBING & HEATING CORP | P O BOX 2888 2352 W HWY 14 | | | | JANESVILLE | WI | 53547 | |
| 4868856 | LLOYDS REPAIR LLC | 55126 US HWY 2 | | | | NASHUA | MT | 59248 | |
| 5797248 | Lloyds Syndicates 623/2623 | 333 West Wacker Drive, Suite 1400 | | | | Chicago | IL | 60606 | |
| 4301375 | LLOYD-WHITE, TIFFANY N | Redacted | | | | | | | |
| 4497564 | LLUBERES, RALDIC | Redacted | | | | | | | |
| 4407837 | LLUGCHA, MELANY | Redacted | | | | | | | |
| 4224432 | LLUHANI, FJOLLA | Redacted | | | | | | | |
| 4498111 | LLUL SERRANO, DAVID | Redacted | | | | | | | |
| 4424749 | LLULL RIZO, ERNESTO A | Redacted | | | | | | | |
| 4749242 | LLULL, MYRNA | Redacted | | | | | | | |
| 4419485 | LLUMITAXI, PAULA I | Redacted | | | | | | | |
| 4253795 | LLUVERAS, DASHIRA | Redacted | | | | | | | |
| 4901653 | LM Cleaning Services LLP | Alberto L Lopez | Owner Operator | 3300 County Rd 10 Ste 512c | | Brooklyn Park | MN | 55429 | |
| 4861205 | LM CONCRETE LLC | 15715 BARKLEY ST | | | | OVERLAND PARK | KS | 66223 | |
| 4889599 | LM FARMS LLC SBT | ZELENKA FARMS SBT | PO BOX 772990 | | | CHICAGO | IL | 60677 | |
| 4778411 | LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 4798632 | LMC RIGHT START INC | DBA RIGHTSTART.COM | 747 3RD AVE | | | NEW YORK | NY | 10017-2803 | |
| 5687686 | LMCKUNE LMCKUNE | 120 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5792711 | LMC-WEST PARC AT BETHANY VILLAGE | 19200 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 5853841 | LMG National Publishing, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5848544 | LMG RHODE ISLAND HOLDINGS, INC | GATEHOUSE MEDIA, LLC | 175 SULLY'S TRAIL, 3RD FLOOR | | | PITTSFORD | NY | 14534 | |
| 5850318 | LMG Stockton, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4828296 | LMI, INC | Redacted | | | | | | | |
| 5687687 | LMINGGIO LORIA | 7212 57TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4581231 | LMINGGIO, JENNIFER E | Redacted | | | | | | | |
| 4858160 | LML GLOBAL MEDIA LLC | 1001 N US HWY SUITE 207 | | | | JUPITER | FL | 33477 | |
| 4810267 | LMP IMPORTS LLC | 2651 WHITFIELD AVE | | | | SARASOTA | FL | 34243 | |
| 4878368 | LMS ASSEMBLY SERVICES | LEE M STROHKORB | 516 YORKTOWN AVE | | | PORTS MOUTH | VA | 23704 | |
| 4878444 | LMS ELECTRICAL | LIGHTING MAINTENANCE SERVICE INC | P O BOX 428 | | | CYPRESS | TX | 77410 | |
| 4898812 | LNG HOMEIMPROVEMENT | LANDVILLE MCCONNELL | 3618 E 80TH ST | | | CLEVELAND | OH | 44105 | |
| 5687689 | LNINA VELASCO | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 4863266 | LNK INTERNATIONAL INC | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 5830521 | LNP | ATTN: MARK ROSSMAN | 8 WEST KING STREET | | | LANCASTER | PA | 17603 | |
| 5797249 | LNR Partners LLC | Attn: Director of Servicing | 1601 Washington Avenue, Suite 700 | | | Miami Beach | FL | 33139 | |
| 5788415 | LNR PARTNERS LLC | ATTN: DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE, SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 4854458 | LNR PARTNERS LLC | HABERSHAM STATION, LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD | SUITE 800 | ATLANTA | GA | 30326 | |
| 4854362 | LNR PARTNERS LLC | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | C/O LNR PARTNERS LLC | ATTN: DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 4295570 | LNU, KHALID | Redacted | | | | | | | |
| 4762097 | LO BAIDO, BERNARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272473 | LO PIANO, PATRICK | Redacted | | | | | | | |
| 4227481 | LO PILATO, CHARLOTTE L | Redacted | | | | | | | |
| 4839043 | LO TRADING INC | Redacted | | | | | | | |
| 4818890 | LO, ALICIA | Redacted | | | | | | | |
| 4566359 | LO, CHING YI | Redacted | | | | | | | |
| 4271030 | LO, CHRISTINA P | Redacted | | | | | | | |
| 4385866 | LO, CHRISTINA S | Redacted | | | | | | | |
| 4434236 | LO, DANNY T | Redacted | | | | | | | |
| 4768212 | LO, DAVID | Redacted | | | | | | | |
| 4202232 | LO, FLORENCE | Redacted | | | | | | | |
| 4182365 | LO, HEA L | Redacted | | | | | | | |
| 4660080 | LO, KAOGEYIA | Redacted | | | | | | | |
| 4196860 | LO, KEE | Redacted | | | | | | | |
| 4727371 | LO, KWO LING | Redacted | | | | | | | |
| 4194941 | LO, LINDA S | Redacted | | | | | | | |
| 4659567 | LO, LON | Redacted | | | | | | | |
| 4168416 | LO, PAO | Redacted | | | | | | | |
| 4183066 | LO, SAVANNAH | Redacted | | | | | | | |
| 4701695 | LO, SENG | Redacted | | | | | | | |
| 4271559 | LO, STEVEN M | Redacted | | | | | | | |
| 4683267 | LO, TAN | Redacted | | | | | | | |
| 4186846 | LO, YING | Redacted | | | | | | | |
| 4201166 | LOA, JORGE | Redacted | | | | | | | |
| 4541048 | LOA, MARCIAL | Redacted | | | | | | | |
| 4883110 | LOADING DOCK EQUIPMENT CO INC | P O BOX 789 | | | | MECHANICSVILLE | VA | 23111 | |
| 4862504 | LOADING DOCK INC | 20 META LANE | | | | LODI | NJ | 07644 | |
| 4584706 | LOAFMAN, PAMELA | Redacted | | | | | | | |
| 4212568 | LOAGUE, DELANIE N | Redacted | | | | | | | |
| 4417916 | LOAIZA ECHEVERRI, CRISTIAN | Redacted | | | | | | | |
| 4202321 | LOAIZA PICOS, EDGAR | Redacted | | | | | | | |
| 4172167 | LOAIZA, ALAN J | Redacted | | | | | | | |
| 4162701 | LOAIZA, ANGELICA | Redacted | | | | | | | |
| 4467393 | LOAIZA, GAYLE MARIE | Redacted | | | | | | | |
| 4334498 | LOAIZA, JESSICA | Redacted | | | | | | | |
| 4811529 | LOAIZA, JESUS ARMANDO REINA | 24 N FREEPORT DR | | | | NOGALES | AZ | 85621 | |
| 4250589 | LOAIZA, LUIS A | Redacted | | | | | | | |
| 4232579 | LOAIZA, MITCHELLE | Redacted | | | | | | | |
| 4839044 | LOAIZA, RALPH | Redacted | | | | | | | |
| 4407929 | LOAIZA, WILSON | Redacted | | | | | | | |
| 4211407 | LOAIZA, YAZMIN | Redacted | | | | | | | |
| 4275995 | LOAMOYO, MARY A | Redacted | | | | | | | |
| 4271518 | LOANDO, LILLIAN | Redacted | | | | | | | |
| 4637631 | LOANE, GRACE | Redacted | | | | | | | |
| 4299081 | LOANE, JENNYFER | Redacted | | | | | | | |
| 4839045 | Loannis & Mary Zoumas | Redacted | | | | | | | |
| 4344556 | LOAR, GARRETT | Redacted | | | | | | | |
| 4600141 | LOAR, GLORIA M | Redacted | | | | | | | |
| 4355419 | LOAR, MIKAYLA | Redacted | | | | | | | |
| 4339216 | LOAR, SHERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198379 | LOARCA, DENNIS E | Redacted | | | | | | | |
| 4238795 | LOARCA, IVAN | Redacted | | | | | | | |
| 4402720 | LOATMAN, ARTAEJA | Redacted | | | | | | | |
| 4588475 | LOATS, WILLIAM | Redacted | | | | | | | |
| 4244180 | LOAYZA, JOCIE | Redacted | | | | | | | |
| 4227893 | LOAYZA, MARTHA B | Redacted | | | | | | | |
| 4568213 | LOAYZA, MICHELLE | Redacted | | | | | | | |
| 4568564 | LOBACH, LEXSI | Redacted | | | | | | | |
| 4818891 | LOBACK, ERIN | Redacted | | | | | | | |
| 4818892 | LOBACK, ROBERT | Redacted | | | | | | | |
| 4621907 | LOBAINA-MATOS, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4436063 | LOBAITO, LINDA | Redacted | | | | | | | |
| 4538320 | LOBAN, CHANCE | Redacted | | | | | | | |
| 4167354 | LOBANOVA, KSENIYA N | Redacted | | | | | | | |
| 4818893 | LOBAO, NANCY | Redacted | | | | | | | |
| 4582373 | LOBAO, NATHANIEL | Redacted | | | | | | | |
| 4435714 | LOBASSO, DYLAN | Redacted | | | | | | | |
| 4442684 | LOBASSO, PATRICIA M | Redacted | | | | | | | |
| 5687708 | LOBATO MARIA J | 1822 NETHERLAND ROAD APT1 | | | | KINGSPORT | TN | 37660 | |
| 4408685 | LOBATO, ABRAM R | Redacted | | | | | | | |
| 4218241 | LOBATO, CHRIS A | Redacted | | | | | | | |
| 4641875 | LOBATO, EFRAIN | Redacted | | | | | | | |
| 4215681 | LOBATO, ERICA L | Redacted | | | | | | | |
| 4192481 | LOBATO, JEREMIAH P | Redacted | | | | | | | |
| 4412314 | LOBATO, MARY | Redacted | | | | | | | |
| 4409450 | LOBATO, PRECIOUS | Redacted | | | | | | | |
| 4659739 | LOBATON, MARIA | Redacted | | | | | | | |
| 4202947 | LOBATOS, ALEXIS | Redacted | | | | | | | |
| 4168671 | LOBATOS, GUILLERMO A | Redacted | | | | | | | |
| 4162689 | LOBATOS, IVAN | Redacted | | | | | | | |
| 4157522 | LOBATOS, JOSEPH | Redacted | | | | | | | |
| 4691196 | LOBAUGH, ROSEANN | Redacted | | | | | | | |
| 4740464 | LOBBAN, JERED | Redacted | | | | | | | |
| 4470805 | LOBBAN, JEROME M | Redacted | | | | | | | |
| 4444462 | LOBBAN, KEMO | Redacted | | | | | | | |
| 4228705 | LOBBAN, NICOLE W | Redacted | | | | | | | |
| 4480343 | LOBBESTAEL, KEVIN | Redacted | | | | | | | |
| 4484712 | LOBBESTAEL, MEGAN | Redacted | | | | | | | |
| 4801549 | LOBDELL PARTNERSHIP | DBA L&L QUALITY MERCHANDISE | 7815 HIGHLAND ARBOR DR | | | HOUSTON | TX | 77070 | |
| 4443756 | LOBDELL, CASANDRA | Redacted | | | | | | | |
| 4459179 | LOBDELL, CHRISTOPHER A | Redacted | | | | | | | |
| 4818894 | LOBDELL, HEATHER | Redacted | | | | | | | |
| 4441709 | LOBE, KERRY V | Redacted | | | | | | | |
| 4770322 | LOBECK, DORIS | Redacted | | | | | | | |
| 4828297 | LOBEL, DAVID | Redacted | | | | | | | |
| 4290592 | LOBELLO, ANTOINETTE E | Redacted | | | | | | | |
| 4274730 | LOBENDO, BRYTANI T | Redacted | | | | | | | |
| 4310760 | LOBENTHAL, JERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485798 | LOBER, CHARLES | Redacted | | | | | | | |
| 4340580 | LOBER, SAMANTHA | Redacted | | | | | | | |
| 5017114 | LOBER, SHELLEY | Redacted | | | | | | | |
| 4181213 | LOBERA, FOREST | Redacted | | | | | | | |
| 4576028 | LOBERGER, SUSAN | Redacted | | | | | | | |
| 4624994 | LOBERT, SCOTT | Redacted | | | | | | | |
| 4425568 | LOBIANCO, GINO | Redacted | | | | | | | |
| 4233781 | LOBIG, PEGGY | Redacted | | | | | | | |
| 4353590 | LOBKOVICH, BARBARA S | Redacted | | | | | | | |
| 4683854 | LOBNER, BRANDON | Redacted | | | | | | | |
| 4861149 | LOBO DISTRIBUTING INC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4412047 | LOBO FIERRO, TULA L | Redacted | | | | | | | |
| 4487350 | LOBO SHUTT, KYLE L | Redacted | | | | | | | |
| 4168659 | LOBO, DAPHNE | Redacted | | | | | | | |
| 4695925 | LOBO, JUANA | Redacted | | | | | | | |
| 4631396 | LOBO, MARVIN | Redacted | | | | | | | |
| 4310210 | LOBO, NICOLE | Redacted | | | | | | | |
| 4286079 | LOBO, PRITI D | Redacted | | | | | | | |
| 4628575 | LOBOCCHIARO, JOHN | Redacted | | | | | | | |
| 4208143 | LOBODA, NIKOLAY N | Redacted | | | | | | | |
| 4204120 | LOBO-GODBOUT, EIANNA C | Redacted | | | | | | | |
| 4494145 | LOBOS, CYNTHIA | Redacted | | | | | | | |
| 4756586 | LOBOS, HECTOR | Redacted | | | | | | | |
| 4745783 | LOBOS, JEPZER | Redacted | | | | | | | |
| 4202149 | LOBOS, JIMMY A | Redacted | | | | | | | |
| 4629679 | LOBOSCO, ADRIANA | Redacted | | | | | | | |
| 4818895 | LOBROVICH, KATHY & STEVE | Redacted | | | | | | | |
| 4332107 | LOBRUTTO, CHARLES | Redacted | | | | | | | |
| 4878258 | LOBSERVATEUR | LAPLACE NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4425643 | LOBSINGER, JULIANNE M | Redacted | | | | | | | |
| 4613138 | LOBUE, BARBARA | Redacted | | | | | | | |
| 4818896 | LOBUE, SUE & BOB | Redacted | | | | | | | |
| 4828298 | LOBUE,CECYLL | Redacted | | | | | | | |
| 4494642 | LOBY, MARY K | Redacted | | | | | | | |
| 4297572 | LOCA, MIRELA | Redacted | | | | | | | |
| 4445167 | LOCAFFARO, BRANDON J | Redacted | | | | | | | |
| 4864159 | LOCAL 32BJ AMERICAN DREAM FUND | 25 W 18TH STREET | | | | NEW YORK | NY | 10011 | |
| 4861904 | LOCAL 99 UNITE HEALTH & WELFARE FND | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 4861905 | LOCAL 99 WELFARE COLL ACCT | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 5853680 | Local Media Group, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5850156 | Local Media Group, Inc. | GateHouse Media, LLC | Attn: Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849592 | Local Media Group, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4574553 | LOCALLO, CRAIG M | Redacted | | | | | | | |
| 4784734 | LOCALTEL | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874341 | LOCALTEL COMMUNICATIONS | COMPUTER 5 INC | 343 GRANT ROAD | | | EAST WENATCHEE | WA | 98802 | |
| 4643195 | LOCAPARRA, BLASE | Redacted | | | | | | | |
| 4279002 | LOCASCIO, DANIEL F | Redacted | | | | | | | |
| 4636315 | LOCASCIO, ELIZABETH | Redacted | | | | | | | |
| 4658382 | LOCASCIO, MICHELE | Redacted | | | | | | | |
| 4839046 | LOCASCIO, TOM | Redacted | | | | | | | |
| 4635502 | LOCASCIO, TOMMY J | Redacted | | | | | | | |
| 4666775 | LOCATELLI, CARMEN | Redacted | | | | | | | |
| 4756925 | LOCATELLI, ORESTE | Redacted | | | | | | | |
| 4718506 | LOCATELLI, SHARON D | Redacted | | | | | | | |
| 4828299 | LOCATI, TOM | Redacted | | | | | | | |
| 4858631 | LOCATOR SERVICES GROUP LTD | 1073 HANCOCK ST STE 102 | | | | QUINCY | MA | 02169 | |
| 4313969 | LOCEY, HUNTER D | Redacted | | | | | | | |
| 4535475 | LOCH, DEVA | Redacted | | | | | | | |
| 4654015 | LOCH, EDWARD | Redacted | | | | | | | |
| 4450870 | LOCH, JAY L | Redacted | | | | | | | |
| 4601599 | LOCH, LYNDA | Redacted | | | | | | | |
| 4291653 | LOCH, LYNN | Redacted | | | | | | | |
| 4669188 | LOCH, ROBERT | Redacted | | | | | | | |
| 4159520 | LOCH, ROBIN | Redacted | | | | | | | |
| 4459773 | LOCHAN, ANELA | Redacted | | | | | | | |
| 4621432 | LOCHAN, BHOJMATIE | Redacted | | | | | | | |
| 4423245 | LOCHAN, YOGIANAND | Redacted | | | | | | | |
| 4629187 | LOCHARD, SADGI | Redacted | | | | | | | |
| 4343858 | LOCHARY, DALE F | Redacted | | | | | | | |
| 4828300 | LOCHEAD, SHAWN & TROY | Redacted | | | | | | | |
| 4470057 | LOCHER, COURTNEY | Redacted | | | | | | | |
| 4453451 | LOCHER, CYNTHIA | Redacted | | | | | | | |
| 4828301 | LOCHER, MIKE | Redacted | | | | | | | |
| 4652596 | LOCHHEAD, MITCHELL T | Redacted | | | | | | | |
| 4282323 | LOCHIRCO, JOSEPH | Redacted | | | | | | | |
| 4331124 | LOCHIRCO, VANESSA | Redacted | | | | | | | |
| 4636928 | LOCHLAIR, JESSICA | Redacted | | | | | | | |
| 4584120 | LOCHMONDY, WILLIAM J | Redacted | | | | | | | |
| 4828302 | LOCHNER, SKIP | Redacted | | | | | | | |
| 4769710 | LOCHOWSKI, CHESTER | Redacted | | | | | | | |
| 4774263 | LOCHRIDGE, SEAN | Redacted | | | | | | | |
| 4151555 | LOCHRIE, SHASTA V | Redacted | | | | | | | |
| 4870694 | LOCHRIE & ASSOCIATES INC | 7746 MENOMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53213 | |
| 4762467 | LOCHTEFELD, KENNETH | Redacted | | | | | | | |
| 4298273 | LOCIA, ARLET D | Redacted | | | | | | | |
| 4426613 | LOCIANO, THOMAS J | Redacted | | | | | | | |
| 4175815 | LOCICERO, JESSICA L | Redacted | | | | | | | |
| 4477440 | LOCICERO, MELISSA | Redacted | | | | | | | |
| 4235532 | LOCILENTO, NICOLE | Redacted | | | | | | | |
| 4872498 | LOCK & KEY SHOP | AMOS BLEVINS | 1008 NORTH HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4797400 | LOCK AND LUBE LLC | DBA LOCKNLUBE | 21 TECHNOLOGY DR STE 2 | | | WEST LEBANON | NH | 03784-1632 | |
| 4879211 | LOCK BUSTER | MIKAEL ASTIER KENT | 1570 PINEBREEZE DR | | | MARIETTA | GA | 30062 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879912 | LOCK HAVEN EXPRESS | OGDEN PUBLICATIONS OF PA INC | P O BOX 208 9-11 W MAIN ST | | | LOCKHAVEN | PA | 17745 | |
| 4794851 | LOCK PICKS R US | DBA BUMP MY LOCK | 7005 WOODWAY DR SUITE 207 | | | WOODWAY | TX | 76712 | |
| 4866969 | LOCK SHOP | 404 N WESTERN AVE | | | | PEORIA | IL | 61606 | |
| 4872929 | LOCK SHOP | BARRY WESTBROOK SR | 115 QUALL HOLLOW LANE | | | SHELBYVILLE | TN | 37160 | |
| 4870411 | LOCK SHOP INC SECURITY CENTER | 73560 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 4867139 | LOCK SHOP OF CHEYENNE | 413 RANDALL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4866936 | LOCK SMITHS SERVICE | 402 B FLORENCE DRIVE | | | | ALBANY | GA | 31707 | |
| 4863742 | LOCK UP | 2328 TEEGARDIN RD | | | | STREATOR | IL | 61364 | |
| 4328130 | LOCK, BRIAN | Redacted | | | | | | | |
| 4756169 | LOCK, CLARENCE | Redacted | | | | | | | |
| 4649487 | LOCK, DAVID | Redacted | | | | | | | |
| 4394015 | LOCK, MATTHEW L | Redacted | | | | | | | |
| 4757922 | LOCK, MOLLIE | Redacted | | | | | | | |
| 4448318 | LOCK, NANCY L | Redacted | | | | | | | |
| 4603044 | LOCK, ROBERT | Redacted | | | | | | | |
| 4603045 | LOCK, ROBERT | Redacted | | | | | | | |
| 4352826 | LOCK, RUSHEAL M | Redacted | | | | | | | |
| 4383691 | LOCK, TANYA | Redacted | | | | | | | |
| 4418234 | LOCK, TIMOTHY J | Redacted | | | | | | | |
| 4247684 | LOCK, TRACY A | Redacted | | | | | | | |
| 5687743 | LOCKAMY REBECCA | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 4321758 | LOCKARD, AARON | Redacted | | | | | | | |
| 4355859 | LOCKARD, ANTHONY | Redacted | | | | | | | |
| 4642662 | LOCKARD, BETTY | Redacted | | | | | | | |
| 4318407 | LOCKARD, BREONNA K | Redacted | | | | | | | |
| 4352557 | LOCKARD, CHRISTOPHER D | Redacted | | | | | | | |
| 4614605 | LOCKARD, CONNIE | Redacted | | | | | | | |
| 4490163 | LOCKARD, CRYSTAL L | Redacted | | | | | | | |
| 4362656 | LOCKARD, KARREE M | Redacted | | | | | | | |
| 4458300 | LOCKARD, KRISTI | Redacted | | | | | | | |
| 4320008 | LOCKARD, LEROY T | Redacted | | | | | | | |
| 4732959 | LOCKARD, MARY ANN | Redacted | | | | | | | |
| 4625204 | LOCKARD, MICHAEL | Redacted | | | | | | | |
| 4592691 | LOCKARD, ROBERT | Redacted | | | | | | | |
| 4462034 | LOCKARD, SERENA | Redacted | | | | | | | |
| 4173124 | LOCKART, JAMIE W | Redacted | | | | | | | |
| 4568786 | LOCKART, NATALIE | Redacted | | | | | | | |
| 4464151 | LOCKATON JR., DANIEL | Redacted | | | | | | | |
| 4311418 | LOCKE JR, BRIAN E | Redacted | | | | | | | |
| 4314365 | LOCKE, AL V | Redacted | | | | | | | |
| 4856728 | LOCKE, ALICIA | Redacted | | | | | | | |
| 4693938 | LOCKE, ALLEN | Redacted | | | | | | | |
| 4311570 | LOCKE, ASHELY | Redacted | | | | | | | |
| 4610590 | LOCKE, AUDREY | Redacted | | | | | | | |
| 4210492 | LOCKE, BARRY D | Redacted | | | | | | | |
| 4719584 | LOCKE, BILLY | Redacted | | | | | | | |
| 4507881 | LOCKE, BRIA | Redacted | | | | | | | |
| 4265384 | LOCKE, BRIDGETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162326 | LOCKE, CANDICE J | Redacted | | | | | | | |
| 4585323 | LOCKE, CELLESTINE | Redacted | | | | | | | |
| 4239326 | LOCKE, CHARLES | Redacted | | | | | | | |
| 4347391 | LOCKE, CHARLES A | Redacted | | | | | | | |
| 4521583 | LOCKE, CHASITY | Redacted | | | | | | | |
| 4558453 | LOCKE, CLISHES A | Redacted | | | | | | | |
| 4722608 | LOCKE, CYTHNIA | Redacted | | | | | | | |
| 4439039 | LOCKE, DARTAGNAN | Redacted | | | | | | | |
| 4776697 | LOCKE, DEBBIE | Redacted | | | | | | | |
| 4712823 | LOCKE, DON | Redacted | | | | | | | |
| 4194495 | LOCKE, ECSTASY D | Redacted | | | | | | | |
| 4192120 | LOCKE, EMILY | Redacted | | | | | | | |
| 4295961 | LOCKE, EMILY A | Redacted | | | | | | | |
| 4839047 | LOCKE, EVA | Redacted | | | | | | | |
| 4716911 | LOCKE, GARY | Redacted | | | | | | | |
| 4411601 | LOCKE, GUNNAR | Redacted | | | | | | | |
| 4301145 | LOCKE, HAYDEN J | Redacted | | | | | | | |
| 4214884 | LOCKE, HUNTER Q | Redacted | | | | | | | |
| 4422493 | LOCKE, IESHA | Redacted | | | | | | | |
| 4562956 | LOCKE, JACOB | Redacted | | | | | | | |
| 4576000 | LOCKE, JACOB J | Redacted | | | | | | | |
| 4328074 | LOCKE, JACOB T | Redacted | | | | | | | |
| 4685094 | LOCKE, JACQUELINE | Redacted | | | | | | | |
| 4497776 | LOCKE, JAN | Redacted | | | | | | | |
| 4741969 | LOCKE, JIMMY | Redacted | | | | | | | |
| 4753077 | LOCKE, JIMMY LOCKE | Redacted | | | | | | | |
| 4668129 | LOCKE, JOEL | Redacted | | | | | | | |
| 4348467 | LOCKE, JOSEPH S | Redacted | | | | | | | |
| 4260990 | LOCKE, JUSTIN A | Redacted | | | | | | | |
| 4305461 | LOCKE, KEENAN | Redacted | | | | | | | |
| 4353722 | LOCKE, KYRA | Redacted | | | | | | | |
| 4682698 | LOCKE, LACI | Redacted | | | | | | | |
| 4230204 | LOCKE, LISA A | Redacted | | | | | | | |
| 4752690 | LOCKE, MARILYN | Redacted | | | | | | | |
| 4252396 | LOCKE, MELISSA | Redacted | | | | | | | |
| 4471578 | LOCKE, MERRI K | Redacted | | | | | | | |
| 4752095 | LOCKE, PERRY | Redacted | | | | | | | |
| 4621939 | LOCKE, RICKEY | Redacted | | | | | | | |
| 4746562 | LOCKE, SHANA | Redacted | | | | | | | |
| 4465411 | LOCKE, SHANNON L | Redacted | | | | | | | |
| 4690693 | LOCKE, SHAQUANTA | Redacted | | | | | | | |
| 4295099 | LOCKE, SHVONYA | Redacted | | | | | | | |
| 4643403 | LOCKE, STEPHEN | Redacted | | | | | | | |
| 4575089 | LOCKE, STEVE L | Redacted | | | | | | | |
| 4490097 | LOCKE, STORMY R | Redacted | | | | | | | |
| 4446917 | LOCKE, TAYLOR L | Redacted | | | | | | | |
| 4446639 | LOCKE, THOMAS P | Redacted | | | | | | | |
| 4439924 | LOCKE, TONIANN | Redacted | | | | | | | |
| 4693549 | LOCKE, TONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415242 | LOCKE, TUWANDA J | Redacted | | | | | | | |
| 4570266 | LOCKE, VALERIE A | Redacted | | | | | | | |
| 4694675 | LOCKEMY, THERESE | Redacted | | | | | | | |
| 4795150 | LOCKER DOWN INC | DBA MOBILE SECURITY PLUS | 401 ISOM ROAD SUITE 350 | | | SAN ANTONIO | TX | 78216 | |
| 4472552 | LOCKER, JAMES | Redacted | | | | | | | |
| 4321487 | LOCKER, JULIE E | Redacted | | | | | | | |
| 4664401 | LOCKER, MARYANNE | Redacted | | | | | | | |
| 4751485 | LOCKER, SYLVIA | Redacted | | | | | | | |
| 4649905 | LOCKE-RACZ, SHARON | Redacted | | | | | | | |
| 4191111 | LOCKERBIE, ASHLEIGH | Redacted | | | | | | | |
| 4791602 | Lockerbie, Courtney | Redacted | | | | | | | |
| 4699701 | LOCKERMAN, KIETTA | Redacted | | | | | | | |
| 4849744 | LOCKES EXPERT AND QUALITY SERVICE | 1033 W BUSCH BLVD | | | | Tampa | FL | 33612 | |
| 4385381 | LOCKET, AMBER | Redacted | | | | | | | |
| 4385676 | LOCKET, JASMINE | Redacted | | | | | | | |
| 5687775 | LOCKETT QUINIJA | 1846 CHASE AVE | | | | CINCINNATI | OH | 45223 | |
| 4166303 | LOCKETT, ALEXIS R | Redacted | | | | | | | |
| 4581129 | LOCKETT, AMBER N | Redacted | | | | | | | |
| 4629037 | LOCKETT, ANDREW | Redacted | | | | | | | |
| 4739560 | LOCKETT, ANDREW | Redacted | | | | | | | |
| 4148006 | LOCKETT, ANTHONY C | Redacted | | | | | | | |
| 4615619 | LOCKETT, BARBARA | Redacted | | | | | | | |
| 4681139 | LOCKETT, BARRY | Redacted | | | | | | | |
| 4661243 | LOCKETT, BOBBY | Redacted | | | | | | | |
| 4748287 | LOCKETT, BRENDA | Redacted | | | | | | | |
| 4755426 | LOCKETT, CARL | Redacted | | | | | | | |
| 4458629 | LOCKETT, CEITRA R | Redacted | | | | | | | |
| 4262845 | LOCKETT, CHARLOTTE | Redacted | | | | | | | |
| 4332827 | LOCKETT, CHEKESHA S | Redacted | | | | | | | |
| 4303301 | LOCKETT, DAJENA | Redacted | | | | | | | |
| 4712820 | LOCKETT, DARRON S | Redacted | | | | | | | |
| 4668907 | LOCKETT, EMMETT | Redacted | | | | | | | |
| 4531386 | LOCKETT, EVELYN | Redacted | | | | | | | |
| 4678075 | LOCKETT, GARY | Redacted | | | | | | | |
| 4309659 | LOCKETT, GIOVONNA L | Redacted | | | | | | | |
| 4312798 | LOCKETT, GWENDOLYN | Redacted | | | | | | | |
| 4777218 | LOCKETT, HELGA | Redacted | | | | | | | |
| 4531475 | LOCKETT, JASON C | Redacted | | | | | | | |
| 4548202 | LOCKETT, JAVIA | Redacted | | | | | | | |
| 4221460 | LOCKETT, JAZMIN | Redacted | | | | | | | |
| 4716324 | LOCKETT, JOHN | Redacted | | | | | | | |
| 4312296 | LOCKETT, JORDAN I | Redacted | | | | | | | |
| 4324407 | LOCKETT, JOSEPH J | Redacted | | | | | | | |
| 4631110 | LOCKETT, JUDITH | Redacted | | | | | | | |
| 4610427 | LOCKETT, KANDA | Redacted | | | | | | | |
| 4148140 | LOCKETT, KESHAUN | Redacted | | | | | | | |
| 4287447 | LOCKETT, LADONNA | Redacted | | | | | | | |
| 4543501 | LOCKETT, LAKETISHA | Redacted | | | | | | | |
| 4314123 | LOCKETT, LATOYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648941 | LOCKETT, LATOYA | Redacted | | | | | | | |
| 4283451 | LOCKETT, LAURYN | Redacted | | | | | | | |
| 4717528 | LOCKETT, LAWONDA | Redacted | | | | | | | |
| 4354934 | LOCKETT, LILLIAN | Redacted | | | | | | | |
| 4630961 | LOCKETT, LINDA | Redacted | | | | | | | |
| 4767803 | LOCKETT, LINDA | Redacted | | | | | | | |
| 4624235 | LOCKETT, MARGARET | Redacted | | | | | | | |
| 4247661 | LOCKETT, MARIAH K | Redacted | | | | | | | |
| 4243461 | LOCKETT, MARVIN | Redacted | | | | | | | |
| 4605554 | LOCKETT, MIKE | Redacted | | | | | | | |
| 4682788 | LOCKETT, NORMA | Redacted | | | | | | | |
| 4697767 | LOCKETT, RASHARA | Redacted | | | | | | | |
| 4564264 | LOCKETT, SHANELL | Redacted | | | | | | | |
| 4714147 | LOCKETT, SHARON | Redacted | | | | | | | |
| 4266027 | LOCKETT, SHEMEKA | Redacted | | | | | | | |
| 4685554 | LOCKETT, SHIRLEY | Redacted | | | | | | | |
| 4302911 | LOCKETT, STEPHEN | Redacted | | | | | | | |
| 4695929 | LOCKETT, SUZIE | Redacted | | | | | | | |
| 4856641 | LOCKETT, TALEIA | Redacted | | | | | | | |
| 4419106 | LOCKETT, TARALYN | Redacted | | | | | | | |
| 4258669 | LOCKETT, TERESA C | Redacted | | | | | | | |
| 4323377 | LOCKETT, WHITNEY | Redacted | | | | | | | |
| 4205376 | LOCKETT, YVONNE A | Redacted | | | | | | | |
| 4370382 | LOCKETTE, TORRIE | Redacted | | | | | | | |
| 4215531 | LOCKEY, LIANNE H | Redacted | | | | | | | |
| 4692428 | LOCKEY, MIRANDA | Redacted | | | | | | | |
| 5687793 | LOCKHART CONSTANCE | 125 LEE RD 2041 | | | | PHENIX CITY | AL | 36870 | |
| 4808450 | LOCKHART GARDENS INC. | MARNA GREEN-VP PROP MGMT | PO BOX 7020 | | | ST. THOMAS | VI | 00801 | |
| 4383072 | LOCKHART JR, GEORGE H | Redacted | | | | | | | |
| 5791385 | LOCKHART REALTY | ATTN: MARNA GREEN, VICE PRES. - PROPERTY MANAGEMENT | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 4855269 | LOCKHART REALTY | LOCKHART GARDENS, INC. | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 5797250 | Lockhart Realty | P.O. Box 7020 | | | | St Thomas | VI | 00801 | |
| 5687800 | Lockhart Realty Inc | PO Box 7020 | | | | St. Thomas | VI | 00801 | |
| 4234636 | LOCKHART, AISHA | Redacted | | | | | | | |
| 4302599 | LOCKHART, ALISIA | Redacted | | | | | | | |
| 4712513 | LOCKHART, ANGIE | Redacted | | | | | | | |
| 4386388 | LOCKHART, ANITA | Redacted | | | | | | | |
| 4378733 | LOCKHART, ARTIS R | Redacted | | | | | | | |
| 4187360 | LOCKHART, ARTISTA J | Redacted | | | | | | | |
| 4384306 | LOCKHART, ASHLEY J | Redacted | | | | | | | |
| 4588152 | LOCKHART, BERNARD | Redacted | | | | | | | |
| 4660645 | LOCKHART, BRENDA | Redacted | | | | | | | |
| 4373291 | LOCKHART, BRIAN E | Redacted | | | | | | | |
| 4291715 | LOCKHART, BRYAN | Redacted | | | | | | | |
| 4192836 | LOCKHART, CASSANDRA | Redacted | | | | | | | |
| 4681175 | LOCKHART, CATHERINE | Redacted | | | | | | | |
| 4275843 | LOCKHART, CATRICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596484 | LOCKHART, CINDY D | Redacted | | | | | | | |
| 4157341 | LOCKHART, CLAY | Redacted | | | | | | | |
| 4731283 | LOCKHART, CLAYTON | Redacted | | | | | | | |
| 4167187 | LOCKHART, COLBY | Redacted | | | | | | | |
| 4349569 | LOCKHART, CYNTHIA K | Redacted | | | | | | | |
| 4631870 | LOCKHART, DANA E | Redacted | | | | | | | |
| 4401448 | LOCKHART, DEBORAH | Redacted | | | | | | | |
| 4264664 | LOCKHART, DEMETRIUS | Redacted | | | | | | | |
| 4151458 | LOCKHART, DENEISHA | Redacted | | | | | | | |
| 4455036 | LOCKHART, DESTINY K | Redacted | | | | | | | |
| 4266385 | LOCKHART, DIAMOND N | Redacted | | | | | | | |
| 4567436 | LOCKHART, DIANE L | Redacted | | | | | | | |
| 4685231 | LOCKHART, DONALD | Redacted | | | | | | | |
| 4755335 | LOCKHART, DORLORES | Redacted | | | | | | | |
| 4597603 | LOCKHART, ELLA D | Redacted | | | | | | | |
| 4326999 | LOCKHART, ERICKA C | Redacted | | | | | | | |
| 4597657 | LOCKHART, FRASER | Redacted | | | | | | | |
| 4665381 | LOCKHART, HANNAH | Redacted | | | | | | | |
| 4642349 | LOCKHART, HENRY | Redacted | | | | | | | |
| 4442538 | LOCKHART, JAIME | Redacted | | | | | | | |
| 4579055 | LOCKHART, JARED E | Redacted | | | | | | | |
| 4579726 | LOCKHART, JASON | Redacted | | | | | | | |
| 4691251 | LOCKHART, JENNIE | Redacted | | | | | | | |
| 4717410 | LOCKHART, JOHN | Redacted | | | | | | | |
| 4566783 | LOCKHART, KAILA | Redacted | | | | | | | |
| 4520879 | LOCKHART, KALEB | Redacted | | | | | | | |
| 4187044 | LOCKHART, KHADIJAH E | Redacted | | | | | | | |
| 4325428 | LOCKHART, KYLE J | Redacted | | | | | | | |
| 4249177 | LOCKHART, LATISHA A | Redacted | | | | | | | |
| 4628409 | LOCKHART, LATONYA | Redacted | | | | | | | |
| 4615409 | LOCKHART, LINDA F | Redacted | | | | | | | |
| 4679102 | LOCKHART, MARGARET | Redacted | | | | | | | |
| 4148799 | LOCKHART, MARIO D | Redacted | | | | | | | |
| 4484271 | LOCKHART, MARK L | Redacted | | | | | | | |
| 4528326 | LOCKHART, MARY G | Redacted | | | | | | | |
| 4383348 | LOCKHART, MILANA R | Redacted | | | | | | | |
| 4294866 | LOCKHART, NICHOLAS | Redacted | | | | | | | |
| 4455224 | LOCKHART, NORA E | Redacted | | | | | | | |
| 4647972 | LOCKHART, NORMAN R | Redacted | | | | | | | |
| 4330163 | LOCKHART, OLIVER | Redacted | | | | | | | |
| 4683301 | LOCKHART, OWANA | Redacted | | | | | | | |
| 4400212 | LOCKHART, QUASTASIA | Redacted | | | | | | | |
| 4148779 | LOCKHART, RICHARD | Redacted | | | | | | | |
| 4585425 | LOCKHART, RICKEY | Redacted | | | | | | | |
| 4293378 | LOCKHART, RITA F | Redacted | | | | | | | |
| 4603436 | LOCKHART, RUTH | Redacted | | | | | | | |
| 4717754 | LOCKHART, SANDERS | Redacted | | | | | | | |
| 4364524 | LOCKHART, STEPHANIE A | Redacted | | | | | | | |
| 4590764 | LOCKHART, TAMEKIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8500 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534576 | LOCKHART, TERRI L | Redacted | | | | | | | |
| 4299128 | LOCKHART, TIAQUA C | Redacted | | | | | | | |
| 4235541 | LOCKHART, TRAKIA | Redacted | | | | | | | |
| 4197440 | LOCKHART, TRENT | Redacted | | | | | | | |
| 4242706 | LOCKHART, TROY | Redacted | | | | | | | |
| 4637862 | LOCKHART, TRUDI | Redacted | | | | | | | |
| 4609348 | LOCKHART, VALERIE | Redacted | | | | | | | |
| 4222381 | LOCKHART, WALTER | Redacted | | | | | | | |
| 4740879 | LOCKHART, WILLIE | Redacted | | | | | | | |
| 4701937 | LOCKHART, WILLIE E | Redacted | | | | | | | |
| 4655234 | Lockhart/Horton, Taisha C/Cindy N C | Redacted | | | | | | | |
| 4808579 | LOCKHAVEN ZAMAGIAS | P.O. BOX 72137 | C/O HUNTINGTON NATIONAL BANK | | | CLEVELAND | OH | 44192 | |
| 4808578 | LOCKHAVEN ZAMAGIAS, LP | C/O ZAMAGIAS PROPERTIES | ATTN: MARCUS C. ZAMAGIAS | 336 FOURTH AVE, THE TIMES BUILDING | | PITTSBURGH | PA | 15522 | |
| 4574686 | LOCKINGTON, CORY | Redacted | | | | | | | |
| 4525034 | LOCKINGTON, MOIRA | Redacted | | | | | | | |
| 4509886 | LOCKLAIR, ANDREW F | Redacted | | | | | | | |
| 5687852 | LOCKLEAR KERI | 5020 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5687860 | LOCKLEAR MERLE | 315 4TH AVE S | | | | MERIDIAN | MS | 39301 | |
| 4402578 | LOCKLEAR, ALEXANDER | Redacted | | | | | | | |
| 4387422 | LOCKLEAR, ANGELINA | Redacted | | | | | | | |
| 4635712 | LOCKLEAR, ASHLEY | Redacted | | | | | | | |
| 4378295 | LOCKLEAR, ASHLEY D | Redacted | | | | | | | |
| 4762878 | LOCKLEAR, BARBARA E | Redacted | | | | | | | |
| 4592923 | LOCKLEAR, BEVERLY J | Redacted | | | | | | | |
| 4379036 | LOCKLEAR, CALAH | Redacted | | | | | | | |
| 4386351 | LOCKLEAR, DIANE B | Redacted | | | | | | | |
| 4757561 | LOCKLEAR, EMMA | Redacted | | | | | | | |
| 4714089 | LOCKLEAR, HEATHER | Redacted | | | | | | | |
| 4382654 | LOCKLEAR, JENIFER R | Redacted | | | | | | | |
| 4716096 | LOCKLEAR, JOHN | Redacted | | | | | | | |
| 4253288 | LOCKLEAR, JUSTIN A | Redacted | | | | | | | |
| 4381975 | LOCKLEAR, KAYLA R | Redacted | | | | | | | |
| 4381938 | LOCKLEAR, KELSEY S | Redacted | | | | | | | |
| 4648040 | LOCKLEAR, KEVIN | Redacted | | | | | | | |
| 4759812 | LOCKLEAR, PHILLIP R | Redacted | | | | | | | |
| 4614801 | LOCKLEAR, RICHARD | Redacted | | | | | | | |
| 4633883 | LOCKLEAR, ROGER | Redacted | | | | | | | |
| 4586117 | LOCKLEAR, SAMUAL | Redacted | | | | | | | |
| 4768559 | LOCKLEY, GAIL | Redacted | | | | | | | |
| 4714701 | LOCKLEY, IRA A | Redacted | | | | | | | |
| 4743959 | LOCKLEY, JERYL | Redacted | | | | | | | |
| 4487484 | LOCKLEY, RAMONA | Redacted | | | | | | | |
| 4688698 | LOCKLEY, ROSETTA | Redacted | | | | | | | |
| 4730724 | LOCKLIN, CLIFTON | Redacted | | | | | | | |
| 4818897 | LOCKLIN, DAVE | Redacted | | | | | | | |
| 4306211 | LOCKMAN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159611 | LOCKMAN, TINA M | Redacted | | | | | | | |
| 4416093 | LOCKNER, NAOMI J | Redacted | | | | | | | |
| 4162611 | LOCKREM, JAMES R | Redacted | | | | | | | |
| 4304942 | LOCKRIDGE, ASHLEY | Redacted | | | | | | | |
| 4374759 | LOCKRIDGE, CAMERON O | Redacted | | | | | | | |
| 4630530 | LOCKRIDGE, CHARLES | Redacted | | | | | | | |
| 4589969 | LOCKRIDGE, CHARLES | Redacted | | | | | | | |
| 4349450 | LOCKRIDGE, HEZEKIAH | Redacted | | | | | | | |
| 4386911 | LOCKRIDGE, MARLENA | Redacted | | | | | | | |
| 4757825 | LOCKRIDGE, MARY | Redacted | | | | | | | |
| 4308448 | LOCKRIDGE, TANNER | Redacted | | | | | | | |
| 4427996 | LOCKROW, RAYMOND | Redacted | | | | | | | |
| 4868911 | LOCKS AND UNLOCKS INC | 5589 TWIN LANE ROAD | | | | MARSHALL | WI | 53559 | |
| 4586945 | LOCKSLEY, PATRICIA | Redacted | | | | | | | |
| 4867584 | LOCKSMITH EXPRESS | 450 CENTRAL AVE | | | | DUBUQUE | IA | 52001 | |
| 4878923 | LOCKSMITH OF CRAIG | MCANALLY LLC | 59 WEST SIXTH STREET | | | CRAIG | CO | 81625 | |
| 4873294 | LOCKSMITH SHOP LLC | BRADLEY Q YOUNG | 146 E BOWMAN ST | | | WOOSTER | OH | 44691 | |
| 4810536 | LOCKSMITHS PLUS | 6805 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | |
| 4880984 | LOCKSPERTS IOWA DOOR CLOSER | P O BOX 2067 | | | | WATERLOO | IA | 50704 | |
| 4252665 | LOCKWARD, ANGEL SUAREZ | Redacted | | | | | | | |
| 4878545 | LOCKWELL HEATING & AIR LLC | LOCKWELL HEATING AND COOLING LLC | 911 WEST CHESTNUT STREET | | | SPRINGFIELD | MO | 65802 | |
| 5687887 | LOCKWOOD GAYLE | 2264 CAINHOY RD | | | | HUGER | SC | 29450 | |
| 4523302 | LOCKWOOD, ARLIE R | Redacted | | | | | | | |
| 4273985 | LOCKWOOD, ASHLEY | Redacted | | | | | | | |
| 4767460 | LOCKWOOD, BERNABRD | Redacted | | | | | | | |
| 4227419 | LOCKWOOD, BRIAN | Redacted | | | | | | | |
| 4787262 | Lockwood, Buddie | Redacted | | | | | | | |
| 4202427 | LOCKWOOD, CAROL | Redacted | | | | | | | |
| 4427151 | LOCKWOOD, COELLA | Redacted | | | | | | | |
| 4818898 | LOCKWOOD, DAVID | Redacted | | | | | | | |
| 4309088 | LOCKWOOD, DEON | Redacted | | | | | | | |
| 4470016 | LOCKWOOD, DIVINE | Redacted | | | | | | | |
| 4402618 | LOCKWOOD, DOMINIQUE | Redacted | | | | | | | |
| 4298610 | LOCKWOOD, DUSTIN | Redacted | | | | | | | |
| 4275621 | LOCKWOOD, ELIZABETH | Redacted | | | | | | | |
| 4441898 | LOCKWOOD, EUGENE P | Redacted | | | | | | | |
| 4684144 | LOCKWOOD, GLEN | Redacted | | | | | | | |
| 4187114 | LOCKWOOD, JANICE A | Redacted | | | | | | | |
| 4358717 | LOCKWOOD, KAREN A | Redacted | | | | | | | |
| 4449505 | LOCKWOOD, KAYLA | Redacted | | | | | | | |
| 4426327 | LOCKWOOD, KRYSTAL | Redacted | | | | | | | |
| 4612571 | LOCKWOOD, LAWRENCE | Redacted | | | | | | | |
| 4306331 | LOCKWOOD, LINDSAY R | Redacted | | | | | | | |
| 4414959 | LOCKWOOD, MICHELE | Redacted | | | | | | | |
| 4281248 | LOCKWOOD, MITCHELL P | Redacted | | | | | | | |
| 4398229 | LOCKWOOD, NATOSHIA M | Redacted | | | | | | | |
| 4595406 | LOCKWOOD, PEGGY L | Redacted | | | | | | | |
| 4381275 | LOCKWOOD, PIERRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218255 | LOCKWOOD, RAHSHAD | Redacted | | | | | | | |
| 4738655 | LOCKWOOD, ROBERT | Redacted | | | | | | | |
| 4684173 | LOCKWOOD, ROS | Redacted | | | | | | | |
| 4565683 | LOCKWOOD, RYAN | Redacted | | | | | | | |
| 4366118 | LOCKWOOD, RYAN R | Redacted | | | | | | | |
| 4246754 | LOCKWOOD, SAVANNAH | Redacted | | | | | | | |
| 4368732 | LOCKWOOD, STEPHANIE L | Redacted | | | | | | | |
| 4483351 | LOCKWOOD, STEVEN | Redacted | | | | | | | |
| 4511593 | LOCKWOOD, TIFFANY | Redacted | | | | | | | |
| 4373638 | LOCKWOOD, TYLER R | Redacted | | | | | | | |
| 4292866 | LOCKWOOD, YAVONNE | Redacted | | | | | | | |
| 4436134 | LOCKWOOD-LEONE, ALIVIA | Redacted | | | | | | | |
| 4860496 | LOCKWORKS UNLIMITED | 1406 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 4818899 | LOCOCO, JOE | Redacted | | | | | | | |
| 4302770 | LOCOCO, KATELYN G | Redacted | | | | | | | |
| 4160001 | LOCOCO, MICHAEL A | Redacted | | | | | | | |
| 4818900 | LOCOCO, RUSSELL | Redacted | | | | | | | |
| 4571838 | LOCOCO, SOCORRO | Redacted | | | | | | | |
| 4209651 | LOCONTE, DIANA | Redacted | | | | | | | |
| 4417986 | LOCOVARE, GIANNA | Redacted | | | | | | | |
| 4270636 | LOCQUIAO, JORDAN M | Redacted | | | | | | | |
| 4202202 | LOCQUIAO, JUDITH | Redacted | | | | | | | |
| 4619272 | LOCSIN, EMMANUEL | Redacted | | | | | | | |
| 4561848 | LOCTAR, RAHEEM M | Redacted | | | | | | | |
| 4805856 | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | 94551 | |
| 4389063 | LOCUS, BRIANA T | Redacted | | | | | | | |
| 4596106 | LOCUS, DWIGHT | Redacted | | | | | | | |
| 4406479 | LOCUST, JUSTIN K | Redacted | | | | | | | |
| 4462945 | LOCY, KATELYN F | Redacted | | | | | | | |
| 4520545 | LODAHL, PATRICIA | Redacted | | | | | | | |
| 4898806 | LODAIR HEATING AND COOLING LLC | LLOYD MCCOY | 2265 WICK ST SE | | | WARREN | OH | 44484 | |
| 4801587 | LODAKE LLC | DBA BOYD PERFORMANCE PRODUCTS | PO BOX 548 | | | MONTICELLO | UT | 84535 | |
| 4719783 | LODEN, ROBIN | Redacted | | | | | | | |
| 4685446 | LODEN, TERESA | Redacted | | | | | | | |
| 4275675 | LODER, BARBARA E | Redacted | | | | | | | |
| 4399460 | LODER, KERI | Redacted | | | | | | | |
| 4376512 | LODERS, NATASHA A | Redacted | | | | | | | |
| 5687899 | LODES RAYMOND | 3002 DUCLAIR PKWY | | | | SAINT CHARLES | MO | 63303 | |
| 4438913 | LODES, RAQUEL A | Redacted | | | | | | | |
| 4839048 | LODES, RENEE & STEVE | Redacted | | | | | | | |
| 4878666 | LODESTAR FASHIONS LTD | M-16 SECTION 14 | MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 4655703 | LODEVICO, BLESSARY V | Redacted | | | | | | | |
| 4805718 | LODGE MANUFACTURING CO | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | |
| 4881782 | LODGE MANUFACTURING CO | P O BOX 380 | | | | SO PITTSBURG | TN | 37380 | |
| 4486977 | LODGE, ANN E | Redacted | | | | | | | |
| 4753844 | LODGE, BEVERLY | Redacted | | | | | | | |
| 4656050 | LODGE, EDWIN W | Redacted | | | | | | | |
| 4308929 | LODGE, EMILY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373672 | LODGE, GARY | Redacted | | | | | | | |
| 4387674 | LODGE, JAMEZ | Redacted | | | | | | | |
| 4530986 | LODGE, MARVIN D | Redacted | | | | | | | |
| 4318047 | LODGE, MELINDA | Redacted | | | | | | | |
| 4597715 | LODGE, MELVIN L | Redacted | | | | | | | |
| 4380129 | LODGE, NAKARI | Redacted | | | | | | | |
| 4579079 | LODGE, SARAH | Redacted | | | | | | | |
| 4422527 | LODGE, SONIA M | Redacted | | | | | | | |
| 4773279 | LODGE, TERRY | Redacted | | | | | | | |
| 4711294 | LODGE, VICKI | Redacted | | | | | | | |
| 4791126 | Lodge, Victoria | Redacted | | | | | | | |
| 4753163 | LODGE-BROWN, LEAH | Redacted | | | | | | | |
| 4347048 | LODGEK, PAUL A | Redacted | | | | | | | |
| 4695997 | LODHI, MUNIR | Redacted | | | | | | | |
| 5484326 | LODI BOROUGH | ONE MEMORIAL DRIVE | | | | LODI | NJ | 07644 | |
| 4779971 | Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | | Lodi | NJ | 07644 | |
| 4873855 | LODI NEWS SENTINEL | CENTRAL VALLEY NEWS SENTINEL INC | P O BOX 160 | | | LODI | CA | 95241 | |
| 4808810 | LODI VALUE ADD II, LLC | C/O STERLING RETAIL SERVICES, INC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANNA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4588631 | LODI, GWEN | Redacted | | | | | | | |
| 4285178 | LODI, MICHAEL | Redacted | | | | | | | |
| 4442275 | LODICO, JOHN J | Redacted | | | | | | | |
| 4315951 | LODICO, MICHAEL J | Redacted | | | | | | | |
| 4625447 | LODIN, JENNY | Redacted | | | | | | | |
| 4261287 | LODIN, OMAR S | Redacted | | | | | | | |
| 4258836 | LODIN, PASHTOON S | Redacted | | | | | | | |
| 4839049 | LODISE ROCCO | Redacted | | | | | | | |
| 4484139 | LODISE, JOEL D | Redacted | | | | | | | |
| 4729926 | LODMELL, DANIELLE | Redacted | | | | | | | |
| 4700980 | LODOLCE, DAWN | Redacted | | | | | | | |
| 4428390 | LODOLCE, JANICE | Redacted | | | | | | | |
| 4285358 | LODOR, HALEY A | Redacted | | | | | | | |
| 4344025 | LODOWSKI, CHRISTINE A | Redacted | | | | | | | |
| 4267221 | LODRIG, NYKKI A | Redacted | | | | | | | |
| 4373144 | LODUCA, JOSEPH P | Redacted | | | | | | | |
| 4571394 | LODUHA, TRISTIN R | Redacted | | | | | | | |
| 4382457 | LODWICK, VIRGINIA | Redacted | | | | | | | |
| 4607664 | LODWIG, JEANNINE | Redacted | | | | | | | |
| 4444594 | LODY III, JOSEPH | Redacted | | | | | | | |
| 4310722 | LOE, GINELLA L | Redacted | | | | | | | |
| 4737409 | LOE, SONJA | Redacted | | | | | | | |
| 4600135 | LOEAK, FRED | Redacted | | | | | | | |
| 4463885 | LOEAK, NUSLINA | Redacted | | | | | | | |
| 4865698 | LOEB & LOEB LLP | 321 NORTH CLARK ST STE 2300 | | | | CHICAGO | IL | 60654 | |
| 4871672 | LOEB ELECTRIC CO | 915 WILLIAMS AVE | | | | COLUMBUS | OH | 43212 | |
| 4818901 | LOEB INTERIORS | Redacted | | | | | | | |
| 4420341 | LOEB, BENJAMIN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839050 | LOEB, DAVID | Redacted | | | | | | | |
| 4689193 | LOEB, JOYCE | Redacted | | | | | | | |
| 4738736 | LOEB, RANDY | Redacted | | | | | | | |
| 4286705 | LOEB, WILLIAM H | Redacted | | | | | | | |
| 4295820 | LOEBACH, RICHARD | Redacted | | | | | | | |
| 4152817 | LOEBBAKA, BRADLEY S | Redacted | | | | | | | |
| 4155037 | LOEBBAKA, SUSAN M | Redacted | | | | | | | |
| 4599396 | LOEBE, PHIL | Redacted | | | | | | | |
| 4493879 | LOEBIG, LINDSEY | Redacted | | | | | | | |
| 4287281 | LOEBIG, LISA | Redacted | | | | | | | |
| 4363023 | LOEBRICH, KEATON | Redacted | | | | | | | |
| 4452551 | LOECHEL, DEVLUN J | Redacted | | | | | | | |
| 4648112 | LOEDING, REBECCA | Redacted | | | | | | | |
| 4293309 | LOEFER, CHARLI | Redacted | | | | | | | |
| 4630102 | LOEFFEL, DEBRA | Redacted | | | | | | | |
| 4252379 | LOEFFEL, GREGORY | Redacted | | | | | | | |
| 4533070 | LOEFFELBEIN, LINDA J | Redacted | | | | | | | |
| 5687909 | LOEFFELMAN TERRY | 6211 THORNTON B | | | | PACIFIC | MO | 63069 | |
| 4494836 | LOEFFERT, RYAN | Redacted | | | | | | | |
| 4564043 | LOEFFLER, DYLAN | Redacted | | | | | | | |
| 4272079 | LOEFFLER, JORDAN | Redacted | | | | | | | |
| 4574495 | LOEFFLER, KATHERINE S | Redacted | | | | | | | |
| 4168558 | LOEFFLER, MARY | Redacted | | | | | | | |
| 4281292 | LOEFFLER, MIA | Redacted | | | | | | | |
| 4251788 | LOEHNER, JEROME F | Redacted | | | | | | | |
| 4828303 | LOEHR, ANITA | Redacted | | | | | | | |
| 4444095 | LOEHR, BILL | Redacted | | | | | | | |
| 4593254 | LOEHR, DANETTE D | Redacted | | | | | | | |
| 4618554 | LOEHR, DONNA | Redacted | | | | | | | |
| 4293579 | LOEHR, KYLE | Redacted | | | | | | | |
| 4363749 | LOEHRER, GREGORY | Redacted | | | | | | | |
| 4480030 | LOEHRER, REBECCA A | Redacted | | | | | | | |
| 4495810 | LOELIGER, JAYNE M | Redacted | | | | | | | |
| 4668358 | LOEMILLIGAN, MICHELLE | Redacted | | | | | | | |
| 4572893 | LOEPFE, TERRANCE P | Redacted | | | | | | | |
| 4157418 | LOERA RAMIREZ, CINDY | Redacted | | | | | | | |
| 4212539 | LOERA, ALBERTO | Redacted | | | | | | | |
| 4174448 | LOERA, ALEX N | Redacted | | | | | | | |
| 4199077 | LOERA, ALONDRA | Redacted | | | | | | | |
| 4313914 | LOERA, AMALIA A | Redacted | | | | | | | |
| 4629938 | LOERA, AMELIA | Redacted | | | | | | | |
| 4575763 | LOERA, ANGEL | Redacted | | | | | | | |
| 4206198 | LOERA, DANIEL I | Redacted | | | | | | | |
| 4899504 | LOERA, DOLORES | Redacted | | | | | | | |
| 4209747 | LOERA, ELIZABETH | Redacted | | | | | | | |
| 4760860 | LOERA, GEORGE | Redacted | | | | | | | |
| 4160548 | LOERA, JAQUELINE | Redacted | | | | | | | |
| 4204158 | LOERA, JESSICA | Redacted | | | | | | | |
| 4702422 | LOERA, JOSE A. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658383 | LOERA, JUAN A | Redacted | | | | | | | |
| 4755454 | LOERA, LETICIA | Redacted | | | | | | | |
| 4381561 | LOERA, MICHELLE | Redacted | | | | | | | |
| 4168067 | LOERA, NATHALYA S | Redacted | | | | | | | |
| 4190275 | LOERA, RICARDO | Redacted | | | | | | | |
| 4414374 | LOERA, RICARDO, JR L | Redacted | | | | | | | |
| 4184136 | LOERA, RITA L | Redacted | | | | | | | |
| 4195035 | LOERA, STEVEN J | Redacted | | | | | | | |
| 4583176 | LOERA, TIFFANY L | Redacted | | | | | | | |
| 4410626 | LOERA, VICTOR M | Redacted | | | | | | | |
| 4818902 | LOERA,LILIANA | Redacted | | | | | | | |
| 4582348 | LOERCH, QUINN | Redacted | | | | | | | |
| 4562395 | LOERCH, STARLENE | Redacted | | | | | | | |
| 4818903 | LOERKE & CRESCI | Redacted | | | | | | | |
| 4567997 | LOERTSCHER, RACHEL | Redacted | | | | | | | |
| 4828304 | LOERWALD CONSTRUCTION | Redacted | | | | | | | |
| 4294631 | LOERWALD, CHARLES | Redacted | | | | | | | |
| 4206142 | LOERZEL, KYLE | Redacted | | | | | | | |
| 4732391 | LOES, LAURA | Redacted | | | | | | | |
| 4219600 | LOES, MATTHEW | Redacted | | | | | | | |
| 4563684 | LOESCH, FRANK | Redacted | | | | | | | |
| 4216262 | LOESCH, JOHN | Redacted | | | | | | | |
| 4367152 | LOESCH, JUSTIN | Redacted | | | | | | | |
| 4156334 | LOESCHER, DAVID G | Redacted | | | | | | | |
| 4764488 | LOESCHER, FRIEDHELM | Redacted | | | | | | | |
| 4398123 | LOESER, ASHLI | Redacted | | | | | | | |
| 4765136 | LOESER, CLIFTON | Redacted | | | | | | | |
| 4412108 | LOESSEL, JOSEPH J | Redacted | | | | | | | |
| 4470380 | LOESSL, JANINE M | Redacted | | | | | | | |
| 4373785 | LOETHEN, WYATT | Redacted | | | | | | | |
| 4359719 | LOETZ, BRITTNEY | Redacted | | | | | | | |
| 4654842 | LOEUR, DARLENE | Redacted | | | | | | | |
| 4593381 | LOEVENGUTH, JO CATHERINE | Redacted | | | | | | | |
| 4277029 | LOEW, NICOLE B | Redacted | | | | | | | |
| 4365561 | LOEW, STEVEN | Redacted | | | | | | | |
| 4573735 | LOEWE, CINDY | Redacted | | | | | | | |
| 4157385 | LOEWE, ERIK | Redacted | | | | | | | |
| 4863621 | LOEWEN PLUMBING & HEATING INC | 23 LINCOLN AVE | | | | PLAINVILLE | MA | 02762 | |
| 4365472 | LOEWEN, ELIZABETH T | Redacted | | | | | | | |
| 4574706 | LOEWEN, EMILY C | Redacted | | | | | | | |
| 4540238 | LOEWEN, FRANK W | Redacted | | | | | | | |
| 4689039 | LOEWEN, JOEY | Redacted | | | | | | | |
| 4737374 | LOEWEN, LINDA | Redacted | | | | | | | |
| 4737373 | LOEWEN, LINDA | Redacted | | | | | | | |
| 4478456 | LOEWEN, MATTHEW | Redacted | | | | | | | |
| 4531439 | LOEWEN, ROBIN | Redacted | | | | | | | |
| 4548029 | LOEWEN, SUSIE F | Redacted | | | | | | | |
| 4576604 | LOEWEN, THERESA | Redacted | | | | | | | |
| 4569945 | LOEWEN, TRISHA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692550 | LOEWENHAGEN, RUSTY | Redacted | | | | | | | |
| 4743702 | LOEWENTHAL, FRED | Redacted | | | | | | | |
| 4584785 | LOEWER, LOIS | Redacted | | | | | | | |
| 4750258 | LOEWNER, ROCKY | Redacted | | | | | | | |
| 4680005 | LOEWY, BRUCE | Redacted | | | | | | | |
| 4206752 | LOEZA, BRENDA | Redacted | | | | | | | |
| 4297920 | LOEZA, DENISE | Redacted | | | | | | | |
| 4297390 | LOEZA, FAVIO | Redacted | | | | | | | |
| 4220126 | LOEZA, RAMIRO | Redacted | | | | | | | |
| 4291770 | LOEZZA, BIBIANO | Redacted | | | | | | | |
| 4440957 | LOFARO, NICHOLAS | Redacted | | | | | | | |
| 4712998 | LOFASO, JEWEL | Redacted | | | | | | | |
| 4631163 | LOFE, SHERYL A | Redacted | | | | | | | |
| 4616054 | LOFEK, ED | Redacted | | | | | | | |
| 4743640 | LOFLAND, MIKE | Redacted | | | | | | | |
| 5687926 | LOFFMAN RICHARD | 2717 FAIRMONT BLVD | | | | KNOXVILLE | TN | 37917 | |
| 4556155 | LOFFMAN, DONNA | Redacted | | | | | | | |
| 4222359 | LOFFREDO, DINA A | Redacted | | | | | | | |
| 4394756 | LOFFREDO, MATTHEW | Redacted | | | | | | | |
| 4724952 | LOFFREDO, MICHAEL | Redacted | | | | | | | |
| 4395667 | LOFFREDO, THERESA | Redacted | | | | | | | |
| 4828305 | LOFGREN, AMY | Redacted | | | | | | | |
| 4232333 | LOFGREN, AVA F | Redacted | | | | | | | |
| 4828306 | LOFGREN, BECKY | Redacted | | | | | | | |
| 4714359 | LOFGREN, DANNY | Redacted | | | | | | | |
| 4376841 | LOFGREN, JUSTICE | Redacted | | | | | | | |
| 4287589 | LOFGREN, MARK A | Redacted | | | | | | | |
| 4252056 | LOFGREN, MARTIN | Redacted | | | | | | | |
| 4622076 | LOFGREN, MIKE | Redacted | | | | | | | |
| 4364462 | LOFGREN, MONA B | Redacted | | | | | | | |
| 4489353 | LOFINK, BRIANNA | Redacted | | | | | | | |
| 4429796 | LOFINK, MORGAN P | Redacted | | | | | | | |
| 4388561 | LOFLAND, TED S | Redacted | | | | | | | |
| 4531142 | LOFLIN, CAROL R | Redacted | | | | | | | |
| 4554500 | LOFLIN, DARLA | Redacted | | | | | | | |
| 4736598 | LOFLIN, GARY | Redacted | | | | | | | |
| 4379688 | LOFLIN, JESSIE R | Redacted | | | | | | | |
| 4773836 | LOFLIN, LAURA | Redacted | | | | | | | |
| 4839051 | LOFMAN, TRICIA | Redacted | | | | | | | |
| 4722842 | LOFQUIST, PATRICK | Redacted | | | | | | | |
| 4311527 | LOFT, SARABETH | Redacted | | | | | | | |
| 4746211 | LOFTEN, JAMES | Redacted | | | | | | | |
| 4605003 | LOFTEN, RONALD A | Redacted | | | | | | | |
| 4856103 | LOFTERS, BRIANNA | Redacted | | | | | | | |
| 4856104 | LOFTERS, BRIANNA | Redacted | | | | | | | |
| 4439957 | LOFTERS, BRIANNA N | Redacted | | | | | | | |
| 4797481 | LOFTHOUSE GOLF LLC | DBA LOFTHOUSE GOLF | 750 SHALLOW RIDGE CT | | | ABINGDON | MD | 21009 | |
| 4567187 | LOFTHOUSE, JENNIFER | Redacted | | | | | | | |
| 4276927 | LOFTHOUSE, TRAVIS C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582062 | LOFTHUS, BRUCE J | Redacted | | | | | | | |
| 4366082 | LOFTHUS, EMMA P | Redacted | | | | | | | |
| 4760165 | LOFTIES, ALCINA | Redacted | | | | | | | |
| 4682162 | LOFTIES, FLOYD E. | Redacted | | | | | | | |
| 4750173 | LOFTIES, SYLVESTER | Redacted | | | | | | | |
| 4751739 | LOFTIN, ALVIN | Redacted | | | | | | | |
| 4732642 | LOFTIN, CHARLIE | Redacted | | | | | | | |
| 4351867 | LOFTIN, DEMETRIUS D | Redacted | | | | | | | |
| 4609896 | LOFTIN, GARY | Redacted | | | | | | | |
| 4444151 | LOFTIN, JAGUAR N | Redacted | | | | | | | |
| 4189863 | LOFTIN, JANINE | Redacted | | | | | | | |
| 4621630 | LOFTIN, JEANNIE | Redacted | | | | | | | |
| 4379716 | LOFTIN, JENNIFER M | Redacted | | | | | | | |
| 4196849 | LOFTIN, JON | Redacted | | | | | | | |
| 4463019 | LOFTIN, LAREAMER | Redacted | | | | | | | |
| 4566015 | LOFTIN, LAUREENA | Redacted | | | | | | | |
| 5822551 | Loftin, Linda | Redacted | | | | | | | |
| 4678035 | LOFTIN, MARGARET | Redacted | | | | | | | |
| 4151513 | LOFTIN, MICHELLE | Redacted | | | | | | | |
| 4755229 | LOFTIN, SHELIA | Redacted | | | | | | | |
| 4687305 | LOFTIN, SUE | Redacted | | | | | | | |
| 4616219 | LOFTIS, ALLAN | Redacted | | | | | | | |
| 4702879 | LOFTIS, BARBARA | Redacted | | | | | | | |
| 4628387 | LOFTIS, CHARLES | Redacted | | | | | | | |
| 4241373 | LOFTIS, CHARLIE | Redacted | | | | | | | |
| 4172215 | LOFTIS, CODEY | Redacted | | | | | | | |
| 4580117 | LOFTIS, CONNIE | Redacted | | | | | | | |
| 4773073 | LOFTIS, DAWN | Redacted | | | | | | | |
| 4174904 | LOFTIS, DYLAN | Redacted | | | | | | | |
| 4708377 | LOFTIS, JACK | Redacted | | | | | | | |
| 4388204 | LOFTIS, KAYLA D | Redacted | | | | | | | |
| 4481114 | LOFTIS, SEAN | Redacted | | | | | | | |
| 4636511 | LOFTLAND, CHERYLRENE | Redacted | | | | | | | |
| 5687940 | LOFTON CLARESE | 7716 S KINGSTONE | | | | CHICAGO | IL | 60649 | |
| 4537669 | LOFTON, ARDEN M | Redacted | | | | | | | |
| 4424784 | LOFTON, ARIELLE G | Redacted | | | | | | | |
| 4598601 | LOFTON, ARYNE | Redacted | | | | | | | |
| 4397544 | LOFTON, ASHANTEE | Redacted | | | | | | | |
| 4371657 | LOFTON, AUDREY D | Redacted | | | | | | | |
| 4265470 | LOFTON, BENISHA | Redacted | | | | | | | |
| 4736348 | LOFTON, BETTY | Redacted | | | | | | | |
| 4532219 | LOFTON, BRITANY | Redacted | | | | | | | |
| 4414140 | LOFTON, BRYJETTE | Redacted | | | | | | | |
| 4374769 | LOFTON, CAMERON | Redacted | | | | | | | |
| 4639383 | LOFTON, CATHERINE | Redacted | | | | | | | |
| 4148773 | LOFTON, CHARLOTTE M | Redacted | | | | | | | |
| 4661109 | LOFTON, CHRIS | Redacted | | | | | | | |
| 4306941 | LOFTON, COREY | Redacted | | | | | | | |
| 4147258 | LOFTON, DARRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736617 | LOFTON, DEBORAH | Redacted | | | | | | | |
| 4649826 | LOFTON, DENISE O | Redacted | | | | | | | |
| 4673492 | LOFTON, DERRIN | Redacted | | | | | | | |
| 4676587 | LOFTON, DWIGHT M | Redacted | | | | | | | |
| 4546957 | LOFTON, ECHELLE L | Redacted | | | | | | | |
| 4597464 | LOFTON, ELDRICK | Redacted | | | | | | | |
| 4701426 | LOFTON, ELLISA | Redacted | | | | | | | |
| 4793315 | Lofton, Emily | Redacted | | | | | | | |
| 4693396 | LOFTON, EMILY | Redacted | | | | | | | |
| 4683912 | LOFTON, GREGORY | Redacted | | | | | | | |
| 4442634 | LOFTON, ISAIAH L | Redacted | | | | | | | |
| 4415482 | LOFTON, JACQUELYN K | Redacted | | | | | | | |
| 4286237 | LOFTON, JALESA M | Redacted | | | | | | | |
| 4300752 | LOFTON, JALIL M | Redacted | | | | | | | |
| 4687104 | LOFTON, JOYCE | Redacted | | | | | | | |
| 4360861 | LOFTON, KANESHA R | Redacted | | | | | | | |
| 4348725 | LOFTON, KATHRYN | Redacted | | | | | | | |
| 4625915 | LOFTON, KEENA | Redacted | | | | | | | |
| 4368750 | LOFTON, KELSIE | Redacted | | | | | | | |
| 4266707 | LOFTON, KIER T | Redacted | | | | | | | |
| 4162210 | LOFTON, LARISAH R | Redacted | | | | | | | |
| 4537200 | LOFTON, LAUREN | Redacted | | | | | | | |
| 4700790 | LOFTON, LUCIEN | Redacted | | | | | | | |
| 4669920 | LOFTON, M | Redacted | | | | | | | |
| 4689888 | LOFTON, MARLENE | Redacted | | | | | | | |
| 4384782 | LOFTON, MONIQUE | Redacted | | | | | | | |
| 4621029 | LOFTON, PATRICIA | Redacted | | | | | | | |
| 4651778 | LOFTON, PATTY | Redacted | | | | | | | |
| 4685160 | LOFTON, QUILLA | Redacted | | | | | | | |
| 4441433 | LOFTON, ROBIN | Redacted | | | | | | | |
| 4696206 | LOFTON, RONNIE | Redacted | | | | | | | |
| 4722062 | LOFTON, ROSEMARY | Redacted | | | | | | | |
| 4381433 | LOFTON, RUFUS | Redacted | | | | | | | |
| 4531984 | LOFTON, SAMANTHA | Redacted | | | | | | | |
| 4729815 | LOFTON, SEAN K | Redacted | | | | | | | |
| 4489682 | LOFTON, SOLOMON | Redacted | | | | | | | |
| 4386109 | LOFTON, TAMARA W | Redacted | | | | | | | |
| 4599347 | LOFTON, THOMAS | Redacted | | | | | | | |
| 4282426 | LOFTON, TIMOTHY | Redacted | | | | | | | |
| 4489449 | LOFTON, TREY J | Redacted | | | | | | | |
| 4436954 | LOFTON, TRUMAN J | Redacted | | | | | | | |
| 4479549 | LOFTON, TYRELL | Redacted | | | | | | | |
| 4539173 | LOFTON-DAVIS, BENITA | Redacted | | | | | | | |
| 4899098 | LOFTUS FAMILY CARPENTRY LLC | CHRIS LOFTUS | 3617 E 56TH ST | | | TULSA | OK | 74135 | |
| 4839052 | LOFTUS, BEVERLY | Redacted | | | | | | | |
| 4620395 | LOFTUS, CAROL | Redacted | | | | | | | |
| 4713426 | LOFTUS, CYNTHIA | Redacted | | | | | | | |
| 4506567 | LOFTUS, JAMES M | Redacted | | | | | | | |
| 4714757 | LOFTUS, JEROME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398388 | LOFTUS, JOHN | Redacted | | | | | | | |
| 4574617 | LOFTUS, KATHERINE A | Redacted | | | | | | | |
| 4479233 | LOFTUS, KELLY | Redacted | | | | | | | |
| 4766128 | LOFTUS, KIMBERLY | Redacted | | | | | | | |
| 4342262 | LOFTUS, LAUREN | Redacted | | | | | | | |
| 4513897 | LOFTUS, MARI | Redacted | | | | | | | |
| 4567877 | LOFTUS, STEPHANIE L | Redacted | | | | | | | |
| 4423592 | LOFTUS, WENDY J | Redacted | | | | | | | |
| 4861523 | LOFTWARE INC | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |
| 4726715 | LOFTY, JOYCE A | Redacted | | | | | | | |
| 4267340 | LOFTY, SUSAN G | Redacted | | | | | | | |
| 4520314 | LOFVERS, JEFFREY | Redacted | | | | | | | |
| 4876291 | LOG CABIN DEMOCRAT | GATEHOUSE MEDIA ARKANSAS HOLDINGS | DEPT 0644 P O BOX 120644 | | | DALLAS | TX | 75312 | |
| 4818904 | LOGADI CONSULTING/DESIGN | Redacted | | | | | | | |
| 5687968 | LOGAN ANJEL | 2704 NW 52ND ST APT O7 | | | | LAWTON | OK | 73507 | |
| 4874157 | LOGAN BANNER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4818905 | LOGAN DANIELS | Redacted | | | | | | | |
| 4880667 | LOGAN HAGAN WELDING SUPPLY INC | P O BOX 1609 | | | | STATESBORO | GA | 30459 | |
| 5687984 | LOGAN HEDDAN | 15451 PRAIRIE RD NW | | | | ANDOVER | MN | 55304 | |
| 4333755 | LOGAN III, SHERMAN | Redacted | | | | | | | |
| 4559366 | LOGAN JR, KENNETH L | Redacted | | | | | | | |
| 4824806 | LOGAN MAULDIN | Redacted | | | | | | | |
| 4806642 | LOGAN OUTDOOR PRODUCTS LLC | 3985 N 75 W | | | | HYDE PARK | UT | 84318 | |
| 4468523 | LOGAN PEDROZA, MARIA | Redacted | | | | | | | |
| 5688008 | LOGAN RALAINA | 3016 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4780488 | Logan Township Collector-Blair | 100 Chief Logan Circle | | | | Altoona | PA | 16602 | |
| 4780487 | Logan Township Collector-Blair | 800 39th Street | | | | Altoona | PA | 16602 | |
| 4783596 | Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | | | Logan Township | NJ | 08085 | |
| 4783647 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | | | Altoona | PA | 16602 | |
| 5484327 | LOGAN TWP BLAIR COUNTY | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 4808236 | LOGAN UT REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40 TH STREET, 17 TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4590476 | LOGAN, AARON | Redacted | | | | | | | |
| 4464175 | LOGAN, ADAIRIA D | Redacted | | | | | | | |
| 4319602 | LOGAN, ADAM | Redacted | | | | | | | |
| 4222832 | LOGAN, ALECIA A | Redacted | | | | | | | |
| 4176615 | LOGAN, ALEXANDREA M | Redacted | | | | | | | |
| 4456689 | LOGAN, ALEXIS | Redacted | | | | | | | |
| 4290431 | LOGAN, AMBREYA | Redacted | | | | | | | |
| 4767424 | LOGAN, ANDREW | Redacted | | | | | | | |
| 4682723 | LOGAN, ANGELA | Redacted | | | | | | | |
| 4306200 | LOGAN, ANGELA | Redacted | | | | | | | |
| 4186103 | LOGAN, APRIL M | Redacted | | | | | | | |
| 4360237 | LOGAN, ARIEL | Redacted | | | | | | | |
| 4762162 | LOGAN, BARBARA | Redacted | | | | | | | |
| 4307740 | LOGAN, BENJAMIN J | Redacted | | | | | | | |
| 4653103 | LOGAN, BEVERLY | Redacted | | | | | | | |
| 4491081 | LOGAN, BO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716384 | LOGAN, BONNIE | Redacted | | | | | | | |
| 4714012 | LOGAN, BRENDA | Redacted | | | | | | | |
| 4352406 | LOGAN, BRENDA | Redacted | | | | | | | |
| 4757616 | LOGAN, BRENDA | Redacted | | | | | | | |
| 4596601 | LOGAN, CAROLYN | Redacted | | | | | | | |
| 4212965 | LOGAN, CASANDRA | Redacted | | | | | | | |
| 4663488 | LOGAN, CHARLES | Redacted | | | | | | | |
| 4289983 | LOGAN, CHARNELLE M | Redacted | | | | | | | |
| 4167619 | LOGAN, CODI | Redacted | | | | | | | |
| 4236152 | LOGAN, COLETTE | Redacted | | | | | | | |
| 4710137 | LOGAN, CONSTANCE | Redacted | | | | | | | |
| 4754408 | LOGAN, COSTELLA | Redacted | | | | | | | |
| 4599976 | LOGAN, CYNTHIA | Redacted | | | | | | | |
| 4542002 | LOGAN, DANIEL | Redacted | | | | | | | |
| 4559090 | LOGAN, DARNELLE | Redacted | | | | | | | |
| 4396100 | LOGAN, DARRELL Q | Redacted | | | | | | | |
| 4152895 | LOGAN, DAVID L | Redacted | | | | | | | |
| 4530045 | LOGAN, DEANNA | Redacted | | | | | | | |
| 4749843 | LOGAN, DEBBIE | Redacted | | | | | | | |
| 4242225 | LOGAN, DELIVEON T | Redacted | | | | | | | |
| 4758697 | LOGAN, DELORES | Redacted | | | | | | | |
| 4239707 | LOGAN, DIANNE | Redacted | | | | | | | |
| 4354515 | LOGAN, DJUNA K | Redacted | | | | | | | |
| 4511064 | LOGAN, DOTLICE | Redacted | | | | | | | |
| 4262884 | LOGAN, DUANE F | Redacted | | | | | | | |
| 4713006 | LOGAN, EDNA | Redacted | | | | | | | |
| 4715663 | LOGAN, ELAINE | Redacted | | | | | | | |
| 4456855 | LOGAN, ELIZABETH I | Redacted | | | | | | | |
| 4737042 | LOGAN, ELLEN | Redacted | | | | | | | |
| 4421860 | LOGAN, FAITH | Redacted | | | | | | | |
| 4764293 | LOGAN, FRANKIE | Redacted | | | | | | | |
| 4324073 | LOGAN, FRANSHATA | Redacted | | | | | | | |
| 4175070 | LOGAN, FREDDIE C | Redacted | | | | | | | |
| 4649575 | LOGAN, GARY L | Redacted | | | | | | | |
| 4818906 | LOGAN, GINA & THAD | Redacted | | | | | | | |
| 4613891 | LOGAN, GLENN | Redacted | | | | | | | |
| 4672476 | LOGAN, GWENDOLYN L | Redacted | | | | | | | |
| 4313891 | LOGAN, GWENDOLYN M | Redacted | | | | | | | |
| 4657718 | LOGAN, HAWA | Redacted | | | | | | | |
| 4637195 | LOGAN, HAZEL L | Redacted | | | | | | | |
| 4430787 | LOGAN, HEATHER | Redacted | | | | | | | |
| 4376677 | LOGAN, IAN A | Redacted | | | | | | | |
| 4395429 | LOGAN, IDA | Redacted | | | | | | | |
| 4445977 | LOGAN, JA TWAN | Redacted | | | | | | | |
| 4716630 | LOGAN, JACKIE M | Redacted | | | | | | | |
| 4277244 | LOGAN, JACOB | Redacted | | | | | | | |
| 4619638 | LOGAN, JACQUELINE | Redacted | | | | | | | |
| 4273199 | LOGAN, JACQUELYN S | Redacted | | | | | | | |
| 4605311 | LOGAN, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402157 | LOGAN, JAMES | Redacted | | | | | | | |
| 4712138 | LOGAN, JAMES | Redacted | | | | | | | |
| 4725012 | LOGAN, JAMES E | Redacted | | | | | | | |
| 4450112 | LOGAN, JAMES P | Redacted | | | | | | | |
| 4312546 | LOGAN, JANET | Redacted | | | | | | | |
| 4295550 | LOGAN, JASMIN | Redacted | | | | | | | |
| 4523964 | LOGAN, JASON L | Redacted | | | | | | | |
| 4358696 | LOGAN, JAYLA B | Redacted | | | | | | | |
| 4189210 | LOGAN, JAZIAH | Redacted | | | | | | | |
| 4528209 | LOGAN, JEFFERY A | Redacted | | | | | | | |
| 4586178 | LOGAN, JEFFREY | Redacted | | | | | | | |
| 4696794 | LOGAN, JENNIE | Redacted | | | | | | | |
| 4373667 | LOGAN, JENNIFER | Redacted | | | | | | | |
| 4624409 | LOGAN, JESSE | Redacted | | | | | | | |
| 4507591 | LOGAN, JESSICA D | Redacted | | | | | | | |
| 4657232 | LOGAN, JESSIE B | Redacted | | | | | | | |
| 4492974 | LOGAN, JOANNE | Redacted | | | | | | | |
| 4642215 | LOGAN, JOHN | Redacted | | | | | | | |
| 4305306 | LOGAN, JOHNETTA | Redacted | | | | | | | |
| 4624837 | LOGAN, JOHNNIE | Redacted | | | | | | | |
| 4181212 | LOGAN, JOI | Redacted | | | | | | | |
| 4359379 | LOGAN, JOSEPH | Redacted | | | | | | | |
| 4333682 | LOGAN, JOSHUA | Redacted | | | | | | | |
| 4717610 | LOGAN, JULIA | Redacted | | | | | | | |
| 4239784 | LOGAN, JUNIOR R | Redacted | | | | | | | |
| 4655428 | LOGAN, JUNITA | Redacted | | | | | | | |
| 4754419 | LOGAN, KAREEN | Redacted | | | | | | | |
| 4774769 | LOGAN, KECIA | Redacted | | | | | | | |
| 4555872 | LOGAN, KEISHAUNA M | Redacted | | | | | | | |
| 4168515 | LOGAN, KENNETH F | Redacted | | | | | | | |
| 4281687 | LOGAN, KENNETH J | Redacted | | | | | | | |
| 4298128 | LOGAN, KENNETTA | Redacted | | | | | | | |
| 4233593 | LOGAN, KENYAH | Redacted | | | | | | | |
| 4233339 | LOGAN, KOSSIWA K | Redacted | | | | | | | |
| 4358444 | LOGAN, KYLE | Redacted | | | | | | | |
| 4766242 | LOGAN, LAKENYA | Redacted | | | | | | | |
| 4385218 | LOGAN, LANCE D | Redacted | | | | | | | |
| 4437103 | LOGAN, LATOYA | Redacted | | | | | | | |
| 4593103 | LOGAN, LAUNA | Redacted | | | | | | | |
| 4639282 | LOGAN, LINDA | Redacted | | | | | | | |
| 4286649 | LOGAN, LINDA | Redacted | | | | | | | |
| 4743675 | LOGAN, LINDA | Redacted | | | | | | | |
| 4523797 | LOGAN, LIONELL | Redacted | | | | | | | |
| 4510068 | LOGAN, LORRAINE E | Redacted | | | | | | | |
| 4609715 | LOGAN, LUCILLE | Redacted | | | | | | | |
| 4678789 | LOGAN, LULA | Redacted | | | | | | | |
| 4766427 | LOGAN, MACK | Redacted | | | | | | | |
| 4579589 | LOGAN, MARC | Redacted | | | | | | | |
| 4557301 | LOGAN, MARCIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790753 | Logan, Margaret | Redacted | | | | | | | |
| 4899330 | LOGAN, MATTHEW | Redacted | | | | | | | |
| 4598987 | LOGAN, MATTHEW B | Redacted | | | | | | | |
| 4414837 | LOGAN, MATTHEW B | Redacted | | | | | | | |
| 4557839 | LOGAN, MAUREISHA T | Redacted | | | | | | | |
| 4491371 | LOGAN, MEGAN | Redacted | | | | | | | |
| 4454194 | LOGAN, MICHAEL | Redacted | | | | | | | |
| 4680659 | LOGAN, MICHAEL | Redacted | | | | | | | |
| 4752733 | LOGAN, MICHALE E. | Redacted | | | | | | | |
| 4387902 | LOGAN, NIKKITA | Redacted | | | | | | | |
| 4586713 | LOGAN, NORA | Redacted | | | | | | | |
| 4490570 | LOGAN, PAMELA | Redacted | | | | | | | |
| 4232232 | LOGAN, PATRICK | Redacted | | | | | | | |
| 4720089 | LOGAN, PAUL | Redacted | | | | | | | |
| 4615145 | LOGAN, PAULA | Redacted | | | | | | | |
| 4193050 | LOGAN, PEARL L | Redacted | | | | | | | |
| 4258503 | LOGAN, RAYVON E | Redacted | | | | | | | |
| 4473871 | LOGAN, RICHARD C | Redacted | | | | | | | |
| 4527146 | LOGAN, RICHARD J | Redacted | | | | | | | |
| 4455475 | LOGAN, RICKEY | Redacted | | | | | | | |
| 4250924 | LOGAN, ROB | Redacted | | | | | | | |
| 4742001 | LOGAN, ROBERT | Redacted | | | | | | | |
| 4535909 | LOGAN, ROGER | Redacted | | | | | | | |
| 4681146 | LOGAN, RONALD | Redacted | | | | | | | |
| 4260198 | LOGAN, RONNICE | Redacted | | | | | | | |
| 4311168 | LOGAN, ROZLYN R | Redacted | | | | | | | |
| 4686858 | LOGAN, RUBY | Redacted | | | | | | | |
| 4517878 | LOGAN, SABRINA | Redacted | | | | | | | |
| 4560923 | LOGAN, SAMEIR J | Redacted | | | | | | | |
| 4458986 | LOGAN, SANDRA | Redacted | | | | | | | |
| 4757211 | LOGAN, SARAH | Redacted | | | | | | | |
| 4675883 | LOGAN, SCOTT | Redacted | | | | | | | |
| 4595874 | LOGAN, SEAN | Redacted | | | | | | | |
| 4554801 | LOGAN, SHALA | Redacted | | | | | | | |
| 4560511 | LOGAN, SHAQUASIA R | Redacted | | | | | | | |
| 4507961 | LOGAN, SHARDASHA A | Redacted | | | | | | | |
| 4350405 | LOGAN, SHAVAUN | Redacted | | | | | | | |
| 4281562 | LOGAN, SHEILA | Redacted | | | | | | | |
| 4190786 | LOGAN, SHELBY | Redacted | | | | | | | |
| 4367998 | LOGAN, SHERESA L | Redacted | | | | | | | |
| 4667298 | LOGAN, SHIRLEY | Redacted | | | | | | | |
| 4362101 | LOGAN, STEVEN S | Redacted | | | | | | | |
| 4194581 | LOGAN, SUSAN | Redacted | | | | | | | |
| 4340256 | LOGAN, SUSAN D | Redacted | | | | | | | |
| 4690885 | LOGAN, SUZANNE | Redacted | | | | | | | |
| 4552860 | LOGAN, TANISHA | Redacted | | | | | | | |
| 4184059 | LOGAN, TARA T | Redacted | | | | | | | |
| 4260554 | LOGAN, TAYVION A | Redacted | | | | | | | |
| 4266278 | LOGAN, THOMAS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445151 | LOGAN, TORI R | Redacted | | | | | | | |
| 4629717 | LOGAN, TOWANA | Redacted | | | | | | | |
| 4190193 | LOGAN, TRENT | Redacted | | | | | | | |
| 4702674 | LOGAN, TROY | Redacted | | | | | | | |
| 4738985 | LOGAN, TRUMELLA | Redacted | | | | | | | |
| 4452094 | LOGAN, TWANJAH JANAH | Redacted | | | | | | | |
| 4321724 | LOGAN, TYRSEN | Redacted | | | | | | | |
| 4618517 | LOGAN, VANETTA | Redacted | | | | | | | |
| 4171847 | LOGAN, VANITY | Redacted | | | | | | | |
| 4721805 | LOGAN, WARREN | Redacted | | | | | | | |
| 4285909 | LOGAN, WILLIE G | Redacted | | | | | | | |
| 4557036 | LOGAN, YASMIA | Redacted | | | | | | | |
| 4861649 | LOGANBRITTON INC | 1700 PARK STREET STE 111 | | | | NAPERVILLE | IL | 60563 | |
| 4273879 | LOGAN-FREEMAN, LISA A | Redacted | | | | | | | |
| 4274404 | LOGAN-MARTIN, RAECHEIM | Redacted | | | | | | | |
| 4807767 | LOGAN'S ROADHOUSE INC | Redacted | | | | | | | |
| 4444484 | LOGATTO, AUSTIN J | Redacted | | | | | | | |
| 4366888 | LOGEAIS, KEITH D | Redacted | | | | | | | |
| 4299747 | LOGEAIS, NICHOLAS | Redacted | | | | | | | |
| 4828307 | LOGEMANN, SHELLY | Redacted | | | | | | | |
| 4692828 | LOGERIE, FRANTZ | Redacted | | | | | | | |
| 4301621 | LOGERQUIST, DAVE A | Redacted | | | | | | | |
| 4564124 | LOGERSTEDT, DON | Redacted | | | | | | | |
| 4699112 | LOGG, CHARLES D | Redacted | | | | | | | |
| 5403844 | LOGGERHEAD TOOLS LLC | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4883251 | LOGGERHEAD TOOLS LLC | P O BOX 83 | | | | PALOS PARK | IL | 60464 | |
| 4890524 | Loggerhead Tools, LLC | c/o Bartlit Beck Herman Palenchar & Scott LLP | Attn: Philip S Beck, Adam K Mortara, Jason L Peltz | Asha L.I. Spencer, Rob B Tannenbaum, J K Tinkham | 54 West Hubbard Street, Suite 300 | Chicago | IL | 60610 | |
| 4890526 | Loggerhead Tools, LLC | c/o Grossman Law Offices | Attn: Lee F. Grossman | 225 W. Washington St. | Suite 2200 | Chicago | IL | 60606 | |
| 4890523 | Loggerhead Tools, LLC | c/o Nelson Bumgardner PC | Attn: Gordie Donald Puckett | 3131 West 7th Street | Suite 300 | Ft. Worth | TX | 76107 | |
| 5853901 | Loggerhead Tools, LLC | c/o Skiermont Derby LLP | Attn: Paul J. Skiermont, Esq | 1601 Elm Street, Suite 4400 | | Dallas | TX | 75201 | |
| 4890521 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Sadaf Abdullah, Steven Wayne Hartsell | Paul J Skiermont, Sarah E. Spires, Steve J Udick | 1601 Elm St, Suite 4400 | Dallas | TX | 75201 | |
| 4890522 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Shellie Stephens, Lenny Huang | 2200 Ross Avenue | Suite 4800W | Dallas | TX | 75201 | |
| 4890525 | Loggerhead Tools, LLC | c/o Tejal P. Fowler | 1834 Walden Office Square | Suite 500 | | Schaumburg | IL | 60173 | |
| 4839053 | LOGGHE, SANDRA | Redacted | | | | | | | |
| 4200607 | LOGGIA, JAMES | Redacted | | | | | | | |
| 4429578 | LOGGIA, THOMAS J | Redacted | | | | | | | |
| 5688024 | LOGGINES ANNIE | 200 MARRIWOOD CIRCLE | | | | KINGSLAND | GA | 31548 | |
| 4880601 | LOGGINS PLUMBING SERVICE | P O BOX 150937 | | | | LUFKIN | TX | 75915 | |
| 5688027 | LOGGINS STEFANIE | 1914 S W E AVE | | | | LAWTON | OK | 73501 | |
| 4460914 | LOGGINS, BECKY | Redacted | | | | | | | |
| 4549882 | LOGGINS, CASEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259940 | LOGGINS, CHRIS | Redacted | | | | | | | |
| 4261053 | LOGGINS, DESTANI | Redacted | | | | | | | |
| 4532593 | LOGGINS, HENRY L | Redacted | | | | | | | |
| 4665611 | LOGGINS, MANUEL | Redacted | | | | | | | |
| 4578761 | LOGGINS, MATTHEW L | Redacted | | | | | | | |
| 4685644 | LOGGINS, OLA | Redacted | | | | | | | |
| 4288832 | LOGGINS, ROBERT J | Redacted | | | | | | | |
| 4456309 | LOGGINS, ROGER | Redacted | | | | | | | |
| 4463157 | LOGGINS, STEFFEN E | Redacted | | | | | | | |
| 4588990 | LOGGINS, SUE | Redacted | | | | | | | |
| 4739800 | LOGGINS, VETA | Redacted | | | | | | | |
| 4582233 | LOGHIN, COSMIN | Redacted | | | | | | | |
| 4581871 | LOGHIN, RAZVAN | Redacted | | | | | | | |
| 5017115 | LOGIC BUILD INC | 17300 MONTEREY ROAD | STE 200 | | | MORGAN HILL | CA | 95037 | |
| 4867015 | LOGICAL SOLUTIONS INC | 407 INTERNATIONAL PRKY STE 406 | | | | RICHARDSON | TX | 75081 | |
| 4875031 | LOGICALIS | DEPT 172301 PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| 4888248 | LOGICBLOX INC | SUITE 1880 1349 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 5789050 | Logicbroker, Inc | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 5797252 | Logicbroker, Inc. | 1000 Bridgepoint Avenue | none | | | Shelton | CT | 06484 | |
| 5790582 | LOGICBROKER, INC. | ATTN : PRESIDENT | 1000 BRIDGEPOINT AVENUE | | | SHELTON | CT | 06484 | |
| 4802866 | LOGICO LLC | DBA TEKTEL | 6020 PROGRESSIVE SUITE 900 | | | SAN DIEGO | CA | 92154 | |
| 4207543 | LOGINOV, DMITRY | Redacted | | | | | | | |
| 4687133 | LOGIOTATOS, DANIEL | Redacted | | | | | | | |
| 4797937 | LOGISTICS TRADING LLC | DBA YOUTH SPRINGS | 15561 SW 27 STREET | | | MIAMI | FL | 33185 | |
| 4805931 | LOGITECH INC | 1376 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4889074 | LOGITECH INC | VATS ONLY | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674 | |
| 4796252 | LOGMAN BAKINSKIY | DBA INTER-STORE-JEWELRY | 280 OCEAN PKWY, APT 6G | | | BROOKLYN | NY | 11218 | |
| 4799434 | LOGO CHAIR INC | 117 SOUTHWEST PKWY | | | | FRANKLIN | TN | 37064 | |
| 4549043 | LOGO, BETTY C | Redacted | | | | | | | |
| 4283274 | LOGO, CORNEILLE K | Redacted | | | | | | | |
| 4604524 | LOGOLUSO, NATHALIE | Redacted | | | | | | | |
| 4144405 | LOGOTALA, MATTHEW T | Redacted | | | | | | | |
| 4860999 | LOGOTEL INC | 15046 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4615430 | LOGRECO, ALYSSA | Redacted | | | | | | | |
| 4489600 | LOGRECO, NANCY J | Redacted | | | | | | | |
| 4839054 | LOGS INTERNATIONAL / ORISIVO | Redacted | | | | | | | |
| 4240444 | LOGSDON, ALEXANDER C | Redacted | | | | | | | |
| 4470353 | LOGSDON, ALYCIA A | Redacted | | | | | | | |
| 4353476 | LOGSDON, AMBER M | Redacted | | | | | | | |
| 4289341 | LOGSDON, ANNA | Redacted | | | | | | | |
| 4149996 | LOGSDON, BOBBY | Redacted | | | | | | | |
| 4197740 | LOGSDON, CHRISTINA M | Redacted | | | | | | | |
| 4284817 | LOGSDON, DANA C | Redacted | | | | | | | |
| 4767628 | LOGSDON, GARY | Redacted | | | | | | | |
| 4321488 | LOGSDON, HAILEY | Redacted | | | | | | | |
| 4247162 | LOGSDON, JAN M | Redacted | | | | | | | |
| 4275250 | LOGSDON, JASMINE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575848 | LOGSDON, JOSHUA A | Redacted | | | | | | | |
| 4818908 | LOGSDON, JUDY | Redacted | | | | | | | |
| 4635249 | LOGSDON, JUNE | Redacted | | | | | | | |
| 4320186 | LOGSDON, KAYLIN M | Redacted | | | | | | | |
| 4295653 | LOGSDON, LAUREN | Redacted | | | | | | | |
| 4463839 | LOGSDON, LEVI W | Redacted | | | | | | | |
| 4737565 | LOGSDON, LOUIS | Redacted | | | | | | | |
| 4320776 | LOGSDON, NICHOLAS A | Redacted | | | | | | | |
| 4315855 | LOGSDON, REBECCA M | Redacted | | | | | | | |
| 4154746 | LOGSDON, RICHARD | Redacted | | | | | | | |
| 4716533 | LOGSDON, ROXANA | Redacted | | | | | | | |
| 4312786 | LOGSDON, TODD | Redacted | | | | | | | |
| 4411339 | LOGSDON, TORI | Redacted | | | | | | | |
| 4478377 | LOGSDON, VADIS | Redacted | | | | | | | |
| 4216600 | LOGSTON, MELISSA A | Redacted | | | | | | | |
| 4518752 | LOGSTON, TABATHA | Redacted | | | | | | | |
| 4801720 | LOGSTX LLC | DBA ALLSTAR TOOLSHED | 615 MEEHAN AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| 4432878 | LOGUE, ALICIA | Redacted | | | | | | | |
| 4478292 | LOGUE, CHARLES | Redacted | | | | | | | |
| 4407209 | LOGUE, DIANE | Redacted | | | | | | | |
| 4393866 | LOGUE, ELIZABETH | Redacted | | | | | | | |
| 4296332 | LOGUE, JACK E | Redacted | | | | | | | |
| 4587202 | LOGUE, JAMES | Redacted | | | | | | | |
| 4573788 | LOGUE, JESSICA | Redacted | | | | | | | |
| 4347393 | LOGUE, KATHERINE E | Redacted | | | | | | | |
| 4584763 | LOGUE, KIMINO | Redacted | | | | | | | |
| 4652957 | LOGUE, KRYSTAL | Redacted | | | | | | | |
| 4839055 | LOGUE, LARRY & WENDY | Redacted | | | | | | | |
| 4485058 | LOGUE, LOREN | Redacted | | | | | | | |
| 4694581 | LOGUE, LUANN | Redacted | | | | | | | |
| 4520115 | LOGUE, MARDINA | Redacted | | | | | | | |
| 4424520 | LOGUE, PHILIP | Redacted | | | | | | | |
| 4631983 | LOGUE, RORY | Redacted | | | | | | | |
| 4462259 | LOGUE, SANDY M | Redacted | | | | | | | |
| 4314755 | LOGUE, TARA | Redacted | | | | | | | |
| 4839056 | LOGUER DESIGN CO. | Redacted | | | | | | | |
| 4281788 | LOGUIDICE DAROVEC, VICKIE A | Redacted | | | | | | | |
| 4607413 | LOGUIDICE, CAROL | Redacted | | | | | | | |
| 4568442 | LOGWOOD, AZUREE | Redacted | | | | | | | |
| 4177203 | LOGWOOD, BRITTANY | Redacted | | | | | | | |
| 4349391 | LOGWOOD, DANGELO | Redacted | | | | | | | |
| 4698383 | LOGWOOD, LEROY | Redacted | | | | | | | |
| 4753811 | LOGWOOD, WIENDY | Redacted | | | | | | | |
| 4379941 | LOH, BASIYAH I | Redacted | | | | | | | |
| 4281243 | LOHBAUER, DAVID | Redacted | | | | | | | |
| 4839057 | LOHDI, TAHIRA | Redacted | | | | | | | |
| 4308895 | LOHMAN II, RANDY S | Redacted | | | | | | | |
| 4458052 | LOHMAN, CALEB | Redacted | | | | | | | |
| 4291399 | LOHMAN, CHRISTINE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618352 | LOHMAN, DENNIS | Redacted | | | | | | | |
| 4434587 | LOHMAN, JOSEPH M | Redacted | | | | | | | |
| 4644323 | LOHMAN, SANDRA | Redacted | | | | | | | |
| 4277535 | LOHMAN, STEPHANIE A | Redacted | | | | | | | |
| 4553720 | LOHMAN, TYLER | Redacted | | | | | | | |
| 4593584 | LOHMAN, VICKI | Redacted | | | | | | | |
| 4609753 | LOHMANN, LANNY | Redacted | | | | | | | |
| 4275236 | LOHMANN, PAIGE | Redacted | | | | | | | |
| 4681739 | LOHMANN, ROGER | Redacted | | | | | | | |
| 4159383 | LOHMEYER, MARY J | Redacted | | | | | | | |
| 4454780 | LOHMILLER, BRAYDEN M | Redacted | | | | | | | |
| 4716753 | LOHNER, ALRAY | Redacted | | | | | | | |
| 4600009 | LOHNER, CHRISTOPHER | Redacted | | | | | | | |
| 4391061 | LOHNES, KAYLEAN R | Redacted | | | | | | | |
| 4236862 | LOHNES, SHERRY | Redacted | | | | | | | |
| 4257760 | LOHNING, ANTHONY | Redacted | | | | | | | |
| 4157289 | LOHOFF, MELISSA A | Redacted | | | | | | | |
| 4456903 | LOHORN, JASON | Redacted | | | | | | | |
| 4858797 | LOHR DISTRIBUTING CO INC | 1100 S 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 4700182 | LOHR, CHRISTOPHER | Redacted | | | | | | | |
| 4303904 | LOHR, ELLYN C | Redacted | | | | | | | |
| 4494759 | LOHR, LORI | Redacted | | | | | | | |
| 4751206 | LOHR, MARIE | Redacted | | | | | | | |
| 4217665 | LOHR, SYDNEY R | Redacted | | | | | | | |
| 4159382 | LOHR, TRISTAN | Redacted | | | | | | | |
| 4300240 | LOHRENZ, ALLISON C | Redacted | | | | | | | |
| 4254339 | LOHRENZ, CAROL | Redacted | | | | | | | |
| 4144057 | LOHRKE, DALTON | Redacted | | | | | | | |
| 4195447 | LOHRKE, DARRELL F | Redacted | | | | | | | |
| 4702918 | LOHRMAN, JEREMY | Redacted | | | | | | | |
| 4292263 | LOHRMAN, STEVEN F | Redacted | | | | | | | |
| 4360229 | LOHRMANN, ERICH | Redacted | | | | | | | |
| 4273978 | LOHSE, ALISSA M | Redacted | | | | | | | |
| 4598960 | LOHSE, ANNA | Redacted | | | | | | | |
| 4772005 | LOHSE, JAMES | Redacted | | | | | | | |
| 4604972 | LOHSE, JOHN S | Redacted | | | | | | | |
| 4831350 | LOHSE, KATHLEEN | Redacted | | | | | | | |
| 4483376 | LOHSE, KIERSTEN M | Redacted | | | | | | | |
| 4275165 | LOHSE, TRISTA | Redacted | | | | | | | |
| 4851749 | LOI NGUYEN | 11582 SW GRAVEN ST | | | | Portland | OR | 97224 | |
| 4238969 | LOI, HOANG T | Redacted | | | | | | | |
| 4343996 | LOIACONO JR., JOHN J | Redacted | | | | | | | |
| 4818909 | LOIACONO, JOHN & MARYAM | Redacted | | | | | | | |
| 4549655 | LOIACONO, TJ J | Redacted | | | | | | | |
| 4489135 | LOIBL, ASHLEY | Redacted | | | | | | | |
| 4639381 | LOIDA, LOIS | Redacted | | | | | | | |
| 4828308 | LOIE PUGH | Redacted | | | | | | | |
| 4771701 | LOIHLE, JANET | Redacted | | | | | | | |
| 4674250 | LOINAZ, KARENIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839058 | LOINTER HOME | Redacted | | | | | | | |
| 4871389 | LOIS BARTH | 881 10TH AVENUE 3D | | | | NEW YORK | NY | 10019 | |
| 4849382 | LOIS EDWARDS | 1209 TARA DR | | | | Midwest City | OK | 73130 | |
| 4795968 | LOIS GORDON-SAUNDERS DBA BARGAIN R | DBA BARGAIN ROYALE | 26 1ST STREET # 8022 | | | PELHAM | NY | 10803 | |
| 5688071 | LOIS J ARMSTRONG | NONE | | | | CABIN CREEK | WV | 25035 | |
| 4852331 | LOIS J SHESTACK | 1919 CHESTNUT ST APT 624 | | | | Philadelphia | PA | 19103 | |
| 4848747 | LOIS JOHNSON | 3514 35TH ST | | | | Moline | IL | 61265 | |
| 4839059 | LOIS KIM | Redacted | | | | | | | |
| 4850468 | LOIS LOEWER | 4200 GARLAND AVE | | | | NOTTINGHAM | MD | 21236 | |
| 4851817 | LOIS LYNCH | 22355 30TH AVE | | | | Cadott | WI | 54727 | |
| 4800286 | LOIS MULVIHILL | DBA E Z 2SHOP | 15 POWDERHORN DR | | | BARNEGAT | NJ | 08005-1812 | |
| 4850382 | LOIS NAUSLAR | 3777 DIAMOND CT | | | | Simi Valley | CA | 93063 | |
| 4839060 | LOIS ROSS INTERIOR DESIGN | Redacted | | | | | | | |
| 5688081 | LOIS ROSSITER | 42526 BEVERLEY WAY | | | | CLINTON | MI | 48038 | |
| 5688082 | LOIS ROTHSTEIN | 21972 OAK HEIGHTS CIR | | | | COLD SPRING | MN | 56320 | |
| 4846983 | LOIS WHITEMAN | 4709 BRIERLY DR W | | | | West Mifflin | PA | 15122 | |
| 4645749 | LOISEAU, NICOLE | Redacted | | | | | | | |
| 4659084 | LOISEAU, RONALD | Redacted | | | | | | | |
| 4559207 | LOISEAU, WINDELL K | Redacted | | | | | | | |
| 4347559 | LOISEL, BRITTANY M | Redacted | | | | | | | |
| 4331650 | LOISELLE, ANN | Redacted | | | | | | | |
| 4355183 | LOISELLE, BRENT | Redacted | | | | | | | |
| 4599762 | LOISELLE, MARY CATHERINE | Redacted | | | | | | | |
| 5688098 | LOISJEAN SAARI | 1811 E 5TH ST | | | | DULUTH | MN | 55812 | |
| 4608204 | LOIZ, RUBEN | Redacted | | | | | | | |
| 4626023 | LOIZA, TONY | Redacted | | | | | | | |
| 4417546 | LOJA GUNCAY, LUIS | Redacted | | | | | | | |
| 4619719 | LOJA, ERIK | Redacted | | | | | | | |
| 4224598 | LOJA, KAITLY | Redacted | | | | | | | |
| 4345512 | LOJA, LUIS | Redacted | | | | | | | |
| 4424041 | LOJA, MARCELO J | Redacted | | | | | | | |
| 4886563 | LOJACK SUPPLY CHAIN INTEGRITY INC | SC INTEGRITY INC | 1301 W. PRESIDENT GEORGE BUSH HWY | SUITE 300 | | RICHARDSON | TX | 75080 | |
| 4164950 | LOJEK, BONITA | Redacted | | | | | | | |
| 4147214 | LOJIK, STEVE | Redacted | | | | | | | |
| 4569576 | LOJKA, RICHARD | Redacted | | | | | | | |
| 4282179 | LOJKOVIC, MARK S | Redacted | | | | | | | |
| 4839061 | LOK JACK, ARTHUR | Redacted | | | | | | | |
| 4675516 | LOK, TIN CHING | Redacted | | | | | | | |
| 4356680 | LOKAMAS, RAMONA L | Redacted | | | | | | | |
| 4656157 | LOKANC, DEBORAH | Redacted | | | | | | | |
| 4603614 | LOKANDA, SARAVANAN | Redacted | | | | | | | |
| 4725187 | LOKAY, HENRY | Redacted | | | | | | | |
| 4488237 | LOKAY, THOMAS J | Redacted | | | | | | | |
| 4637975 | LOKBOJ, JULIE M | Redacted | | | | | | | |
| 4587364 | LOKEN, JASON | Redacted | | | | | | | |
| 4389910 | LOKEN, MIKE | Redacted | | | | | | | |
| 4256005 | LOKENBERG, AMY | Redacted | | | | | | | |
| 4185166 | LOKENSGARD, JOSHUA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750933 | LOKER, ALFRED | Redacted | | | | | | | |
| 4705067 | LOKERSON, MARK | Redacted | | | | | | | |
| 5688111 | LOKEY TRACY L | 18 WARD LACY LANE | | | | SHARON | WV | 25182 | |
| 4750292 | LOKEY, BRENDA | Redacted | | | | | | | |
| 4425397 | LOKIE, PATRICK D | Redacted | | | | | | | |
| 4839062 | LOKITZ, JON & MARCY | Redacted | | | | | | | |
| 4575232 | LOKKEN, BRIDGET C | Redacted | | | | | | | |
| 4160622 | LOKKEN, GREGORY P | Redacted | | | | | | | |
| 4592755 | LOKKEN, TIM | Redacted | | | | | | | |
| 4403895 | LOKKER, STEPHANIE E | Redacted | | | | | | | |
| 5797253 | LOKO PARTNERS INC | 1598 US Route 302 | | | | Barre | VI | 05641 | |
| 5790583 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 05641 | |
| 4888560 | LOKO PARTNERS INC | THOMAS COULTER | 1598 US ROUTE 302 | | | BARRE | VT | 05464 | |
| 4888561 | LOKO PARTNERS INC | THOMAS D COULTER | 1598 US ROUTE 302 BERLIN | | | BARRE | VT | 05641 | |
| 4361419 | LOKOJARVI, BERNADETTE I | Redacted | | | | | | | |
| 4881032 | LOKRE DEVELOPMENT COMPANY | P O BOX 215 | | | | PLOVER | WI | 54467 | |
| 4727861 | LOKSHIN, MINDY S | Redacted | | | | | | | |
| 4878251 | LOL INC | LANDSCAPE IMAGES OF TEXAS INC | 17225 GROESCHKE ROAD | | | HOUSTON | TX | 77084 | |
| 4795626 | LOL PRODUCTIONS | DBA MIDWEST WHOLESALE CENTER | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 4839063 | LOLA WHITE | Redacted | | | | | | | |
| 5688130 | LOLA WRIGHT | 1010 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 4346019 | LOLA-CHARLES, DANAE | Redacted | | | | | | | |
| 4846502 | LOLEITA MITCHELL | 21055 ELLIS AVE | | | | Perris | CA | 92570 | |
| 4155570 | LOLIN, WATAK | Redacted | | | | | | | |
| 4797443 | LOLITA CORINOVSCAIA | DBA BABY BELLA BOUTIQUE | 3500 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| 5688150 | LOLITA OAKLEY | 1823 7TH ST | | | | DES MOINES | IA | 50314 | |
| 4635221 | LOLL, MARGO | Redacted | | | | | | | |
| 5688154 | LOLLAR MANDI | 53032 BASGAL RD | | | | BOONE | CO | 81025 | |
| 4148302 | LOLLAR, DOMONIC | Redacted | | | | | | | |
| 4261559 | LOLLAR, JESSIA | Redacted | | | | | | | |
| 4148065 | LOLLAR, JONATHAN A | Redacted | | | | | | | |
| 4299393 | LOLLAR, KIM Y | Redacted | | | | | | | |
| 4221762 | LOLLAR, KIRBY | Redacted | | | | | | | |
| 4682281 | LOLLAR, MONICA | Redacted | | | | | | | |
| 4546470 | LOLLAR, SAMANTHA A | Redacted | | | | | | | |
| 4582106 | LOLLAR, SHEAANN K | Redacted | | | | | | | |
| 4346325 | LOLLEY, ALYSSIA | Redacted | | | | | | | |
| 4372133 | LOLLEY, JAMES | Redacted | | | | | | | |
| 4345598 | LOLLEY, JOHN M | Redacted | | | | | | | |
| 4468680 | LOLLEY, KATHRYN | Redacted | | | | | | | |
| 4788981 | Lollis, Jamie | Redacted | | | | | | | |
| 4286146 | LOLLIS, NAASHARII A | Redacted | | | | | | | |
| 4527666 | LOLLIS, TAYLOR | Redacted | | | | | | | |
| 4764080 | LOLLIS, TIMOTHY | Redacted | | | | | | | |
| 4623352 | LOLLIS, WILLIAM | Redacted | | | | | | | |
| 4320898 | LOLLIS, WRAVEN J | Redacted | | | | | | | |
| 4818910 | LOLLY & MIKE JOHNSON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8519 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865695 | LOLLY TOGS LTD | 321 HERROD BLVD P O BOX 1001 | | | | DAYTON | NJ | 08810 | |
| 4231990 | LOLMAUGH, KEVIN D | Redacted | | | | | | | |
| 4359453 | LOLMAUGH, NEIL A | Redacted | | | | | | | |
| 4330275 | LOLOCI, BLERINA | Redacted | | | | | | | |
| 4867604 | LOLOI INC | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| 5688164 | LOM CEYONE | 624 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | |
| 4565822 | LOMACK, LORENZO F | Redacted | | | | | | | |
| 4219395 | LOMA-DELACRUZ, ANAYELI | Redacted | | | | | | | |
| 4272756 | LOMAE, ATINA | Redacted | | | | | | | |
| 4215097 | LOMAHAN, CHRYSOSTOM | Redacted | | | | | | | |
| 4667487 | LOMAN JR, CLEVE E | Redacted | | | | | | | |
| 4377280 | LOMAN, BRIGITTE | Redacted | | | | | | | |
| 4462599 | LOMAN, DAVID | Redacted | | | | | | | |
| 4267000 | LOMAN, DEMARKUS | Redacted | | | | | | | |
| 4697329 | LOMAN, EDITH | Redacted | | | | | | | |
| 4640266 | LOMAN, RON | Redacted | | | | | | | |
| 4541622 | LOMAN, RUTH | Redacted | | | | | | | |
| 4556369 | LOMANNO, JOHN J | Redacted | | | | | | | |
| 4298032 | LOMARTIRE, MAURO G | Redacted | | | | | | | |
| 4325080 | LOMAS, CARDELL | Redacted | | | | | | | |
| 4420657 | LOMAS, CHAD | Redacted | | | | | | | |
| 4449331 | LOMAS, CRISTI | Redacted | | | | | | | |
| 4174268 | LOMAS, DALIA | Redacted | | | | | | | |
| 4570921 | LOMAS, DENISE | Redacted | | | | | | | |
| 4156479 | LOMAS, ERICK | Redacted | | | | | | | |
| 4692159 | LOMAS, IRMA | Redacted | | | | | | | |
| 4164951 | LOMAS, JASMINE | Redacted | | | | | | | |
| 4713093 | LOMAS, JOSE | Redacted | | | | | | | |
| 4325634 | LOMAS, KEOSHA | Redacted | | | | | | | |
| 4535970 | LOMAS, MANUEL A | Redacted | | | | | | | |
| 4663124 | LOMAS, PAULA Y | Redacted | | | | | | | |
| 4186534 | LOMATCHISNKI, MARY | Redacted | | | | | | | |
| 4667672 | LOMATEWAMA, CARYL | Redacted | | | | | | | |
| 4271134 | LOMAVITA, JOSLYNN | Redacted | | | | | | | |
| 4553460 | LOMAX JR, JAMES | Redacted | | | | | | | |
| 5688175 | LOMAX PATRICIA | 3203 STOCKON ST | | | | RICHMOND | VA | 23224 | |
| 5688177 | LOMAX TAMIKA | 1316 COTTON AVE SW | | | | BHAM | AL | 35211 | |
| 4312364 | LOMAX, ANDREA J | Redacted | | | | | | | |
| 4755904 | LOMAX, ANGELA | Redacted | | | | | | | |
| 4678499 | LOMAX, AVERY | Redacted | | | | | | | |
| 4635508 | LOMAX, BARBARA | Redacted | | | | | | | |
| 4371067 | LOMAX, BRANDON | Redacted | | | | | | | |
| 4540655 | LOMAX, BRITTANY G | Redacted | | | | | | | |
| 4533428 | LOMAX, BRITTANY R | Redacted | | | | | | | |
| 4510319 | LOMAX, CARIUS K | Redacted | | | | | | | |
| 4616852 | LOMAX, CAROL | Redacted | | | | | | | |
| 4521118 | LOMAX, CHAD | Redacted | | | | | | | |
| 4404008 | LOMAX, CHALICE L | Redacted | | | | | | | |
| 4693311 | LOMAX, CHIQUITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305644 | LOMAX, CYNTHIA DIANE | Redacted | | | | | | | |
| 4263353 | LOMAX, DANEISHA | Redacted | | | | | | | |
| 4602924 | LOMAX, DARNELL | Redacted | | | | | | | |
| 4267213 | LOMAX, DAVID | Redacted | | | | | | | |
| 4644679 | LOMAX, DENNIS | Redacted | | | | | | | |
| 4763236 | LOMAX, DONALD S | Redacted | | | | | | | |
| 4171894 | LOMAX, DONNA M | Redacted | | | | | | | |
| 4750267 | LOMAX, EDWARD | Redacted | | | | | | | |
| 4457756 | LOMAX, HAILEY L | Redacted | | | | | | | |
| 4608698 | LOMAX, JABARI | Redacted | | | | | | | |
| 4544434 | LOMAX, JADA | Redacted | | | | | | | |
| 4713897 | LOMAX, JAMES | Redacted | | | | | | | |
| 4554727 | LOMAX, JANNEL N | Redacted | | | | | | | |
| 4278679 | LOMAX, JAZMIN | Redacted | | | | | | | |
| 4338146 | LOMAX, JAZMIN | Redacted | | | | | | | |
| 4301472 | LOMAX, JEFFERY G | Redacted | | | | | | | |
| 4787572 | Lomax, John & Colleen | Redacted | | | | | | | |
| 4383584 | LOMAX, JONATHAN | Redacted | | | | | | | |
| 4157787 | LOMAX, KYON D | Redacted | | | | | | | |
| 4620112 | LOMAX, LATOYA | Redacted | | | | | | | |
| 4467888 | LOMAX, MARIAH D | Redacted | | | | | | | |
| 4342008 | LOMAX, MITCHELL | Redacted | | | | | | | |
| 4738538 | LOMAX, NADINE | Redacted | | | | | | | |
| 4292306 | LOMAX, PAMELA L | Redacted | | | | | | | |
| 4311817 | LOMAX, PATRICK | Redacted | | | | | | | |
| 4263814 | LOMAX, TANIYA | Redacted | | | | | | | |
| 4754373 | LOMAX, VERONICA | Redacted | | | | | | | |
| 4684103 | LOMAX, WILLIAM | Redacted | | | | | | | |
| 4345193 | LOMAX-BEY, FATIMAH | Redacted | | | | | | | |
| 4718832 | LOMAXH, DON | Redacted | | | | | | | |
| 4581789 | LOMAYAKTEWA, SEREENA | Redacted | | | | | | | |
| 5688180 | LOMAYLO LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 4638860 | LOMBA, CARMEN TERESA | Redacted | | | | | | | |
| 4329059 | LOMBA, MATTHEW | Redacted | | | | | | | |
| 4441091 | LOMBAHE, SIFA | Redacted | | | | | | | |
| 5792712 | LOMBARD LLC | JEFF OBERST | Q/C 15160 NW LAIDLAW RD, STE 108, | | | PORTLAND | OR | 97229 | |
| 4655981 | LOMBARD, BROOKE | Redacted | | | | | | | |
| 4654401 | LOMBARD, CAL | Redacted | | | | | | | |
| 4769296 | LOMBARD, MICHELLE | Redacted | | | | | | | |
| 4759409 | LOMBARD, RUTH | Redacted | | | | | | | |
| 4613382 | LOMBARD, STEVINGSON | Redacted | | | | | | | |
| 4738740 | LOMBARD, ZANE | Redacted | | | | | | | |
| 4818911 | LOMBARD. TIM & CELIA | Redacted | | | | | | | |
| 4236739 | LOMBARDERO, LOURDES | Redacted | | | | | | | |
| 4743193 | LOMBARDI, ANTHONY | Redacted | | | | | | | |
| 4448668 | LOMBARDI, ANTONIO F | Redacted | | | | | | | |
| 4611269 | LOMBARDI, BARBARA | Redacted | | | | | | | |
| 4396448 | LOMBARDI, CECILIA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254589 | LOMBARDI, DONNA J | Redacted | | | | | | | |
| 4328895 | LOMBARDI, ELIZABETH | Redacted | | | | | | | |
| 4659467 | LOMBARDI, EUGINE | Redacted | | | | | | | |
| 4441710 | LOMBARDI, GINA O | Redacted | | | | | | | |
| 4159650 | LOMBARDI, JOHN A | Redacted | | | | | | | |
| 4621062 | LOMBARDI, JOSEPH | Redacted | | | | | | | |
| 4436529 | LOMBARDI, JULIE | Redacted | | | | | | | |
| 4405750 | LOMBARDI, KATHERINE S | Redacted | | | | | | | |
| 4690406 | LOMBARDI, LUCIA | Redacted | | | | | | | |
| 4763544 | LOMBARDI, MARY LEE | Redacted | | | | | | | |
| 4452651 | LOMBARDI, MERCEDES N | Redacted | | | | | | | |
| 4436358 | LOMBARDI, NANCY | Redacted | | | | | | | |
| 4721254 | LOMBARDI, RACHEL | Redacted | | | | | | | |
| 4793461 | Lombardi, Rosemarie & Joseph | Redacted | | | | | | | |
| 4328660 | LOMBARDI, STEPHANIE | Redacted | | | | | | | |
| 4857211 | LOMBARDINO, DAN | Redacted | | | | | | | |
| 4655019 | LOMBARDO, ANTONINO F | Redacted | | | | | | | |
| 4818912 | LOMBARDO, ANTONIO | Redacted | | | | | | | |
| 4427687 | LOMBARDO, BRIAN | Redacted | | | | | | | |
| 4441121 | LOMBARDO, BRITTANY N | Redacted | | | | | | | |
| 4422010 | LOMBARDO, CHARLES | Redacted | | | | | | | |
| 4289362 | LOMBARDO, CHESTERINE S | Redacted | | | | | | | |
| 4226132 | LOMBARDO, DONNA | Redacted | | | | | | | |
| 4585452 | LOMBARDO, GARY | Redacted | | | | | | | |
| 4395783 | LOMBARDO, GINA | Redacted | | | | | | | |
| 4222257 | LOMBARDO, JAMES D | Redacted | | | | | | | |
| 4839064 | LOMBARDO, JEANNINE | Redacted | | | | | | | |
| 4652448 | LOMBARDO, JOLANDA | Redacted | | | | | | | |
| 4485989 | LOMBARDO, JOSEPH | Redacted | | | | | | | |
| 4441148 | LOMBARDO, JUSTINE | Redacted | | | | | | | |
| 4299748 | LOMBARDO, KATHLEEN M | Redacted | | | | | | | |
| 4430238 | LOMBARDO, LISA | Redacted | | | | | | | |
| 4678955 | LOMBARDO, MARGARET | Redacted | | | | | | | |
| 4618487 | LOMBARDO, MARK | Redacted | | | | | | | |
| 4401082 | LOMBARDO, MARY JO | Redacted | | | | | | | |
| 4334149 | LOMBARDO, MARY JO | Redacted | | | | | | | |
| 4339737 | LOMBARDO, MICHAEL A | Redacted | | | | | | | |
| 4480352 | LOMBARDO, NIA | Redacted | | | | | | | |
| 4898583 | LOMBARDO, NICK | Redacted | | | | | | | |
| 4739733 | LOMBARDO, PATRICIA | Redacted | | | | | | | |
| 4751328 | LOMBARDO, PETER | Redacted | | | | | | | |
| 4607097 | LOMBARDO, PETER | Redacted | | | | | | | |
| 4412974 | LOMBARDO, RANDALL F | Redacted | | | | | | | |
| 4440206 | LOMBARDO, ROMAN | Redacted | | | | | | | |
| 4697405 | LOMBARDO, TOD | Redacted | | | | | | | |
| 4828309 | LOMBARDO-RITCHEY, WAYNE & SHARON | Redacted | | | | | | | |
| 4628701 | LOMBARDY, DANIEL | Redacted | | | | | | | |
| 4502332 | LOMBAY, IDA E | Redacted | | | | | | | |
| 4193343 | LOMBERA, ALFA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8522 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175353 | LOMBERA, ASAREL F | Redacted | | | | | | | |
| 4465341 | LOMBERA, JASON P | Redacted | | | | | | | |
| 4615816 | LOMBERA, YESENIA | Redacted | | | | | | | |
| 4738118 | LOMBINO, MARIO | Redacted | | | | | | | |
| 4245096 | LOMBRAGE, CHRISTY D | Redacted | | | | | | | |
| 4307425 | LOMBRANA, RACHEL | Redacted | | | | | | | |
| 4629575 | LOMBRANO, GAIL | Redacted | | | | | | | |
| 4713924 | LOMBRANO, JUVENCIO | Redacted | | | | | | | |
| 4647986 | LOMBRE, DEBORAH | Redacted | | | | | | | |
| 5688194 | LOMELI MAGHAN | 6098 TROW BRIDGE WAY | | | | SALT LAKE CY | UT | 84118 | |
| 4568179 | LOMELI NIEVES, YESENIA | Redacted | | | | | | | |
| 4692321 | LOMELI, ADRIANA | Redacted | | | | | | | |
| 4188450 | LOMELI, ADRIANA | Redacted | | | | | | | |
| 4202397 | LOMELI, ADRIANA J | Redacted | | | | | | | |
| 4213802 | LOMELI, ALBERT | Redacted | | | | | | | |
| 4717061 | LOMELI, BERNADETTE | Redacted | | | | | | | |
| 4633443 | LOMELI, EPIFANIO | Redacted | | | | | | | |
| 4748482 | LOMELI, ESTHER | Redacted | | | | | | | |
| 4207754 | LOMELI, FRANCISCO | Redacted | | | | | | | |
| 4163382 | LOMELI, FRANCISCO | Redacted | | | | | | | |
| 4210974 | LOMELI, HECTOR | Redacted | | | | | | | |
| 4164401 | LOMELI, HILDA P | Redacted | | | | | | | |
| 4221059 | LOMELI, JOANNA M | Redacted | | | | | | | |
| 4153003 | LOMELI, JOSE | Redacted | | | | | | | |
| 4297539 | LOMELI, JOSE I | Redacted | | | | | | | |
| 4606475 | LOMELI, JOSELUIS | Redacted | | | | | | | |
| 4192564 | LOMELI, JUAN E | Redacted | | | | | | | |
| 4300482 | LOMELI, LUCIA | Redacted | | | | | | | |
| 4299991 | LOMELI, MADELINE N | Redacted | | | | | | | |
| 4207997 | LOMELI, MAIRA | Redacted | | | | | | | |
| 4203364 | LOMELI, MARCO | Redacted | | | | | | | |
| 4541477 | LOMELI, MARIA | Redacted | | | | | | | |
| 4177483 | LOMELI, MARIA I | Redacted | | | | | | | |
| 4161160 | LOMELI, MELISSA | Redacted | | | | | | | |
| 4211908 | LOMELI, MONICA C | Redacted | | | | | | | |
| 4742092 | LOMELI, OFELIA | Redacted | | | | | | | |
| 4733144 | LOMELI, PATRICIA | Redacted | | | | | | | |
| 4175782 | LOMELI, PAULA D | Redacted | | | | | | | |
| 4606393 | LOMELI, RODOLFO | Redacted | | | | | | | |
| 4197955 | LOMELI, RUDY | Redacted | | | | | | | |
| 4180514 | LOMELI, SAUL | Redacted | | | | | | | |
| 4700793 | LOMELI-HAUPT, MARILYN | Redacted | | | | | | | |
| 4300051 | LOMELINO, KAILEY | Redacted | | | | | | | |
| 4748691 | LOMELI-RAMOS, J EDUARDO | Redacted | | | | | | | |
| 4348697 | LOMERSON, JULIE A | Redacted | | | | | | | |
| 4360978 | LOMERSON, VICTORIA M | Redacted | | | | | | | |
| 4462445 | LOMETO, JEMAO | Redacted | | | | | | | |
| 4151363 | LOMETO, MOSES | Redacted | | | | | | | |
| 4495339 | LOMICKA, CONNOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388874 | LOMINAC, DILLON A | Redacted | | | | | | | |
| 4327572 | LOMKER, STEFFEN | Redacted | | | | | | | |
| 4633557 | LOMMEL, MARJORIE A | Redacted | | | | | | | |
| 4839065 | LOMMEN,RICHARD | Redacted | | | | | | | |
| 4711926 | LOMONACO, LESLIE | Redacted | | | | | | | |
| 4704420 | LOMONACO, VICTOR | Redacted | | | | | | | |
| 4831351 | LOMONICO, DEBRA | Redacted | | | | | | | |
| 5830406 | LOMPOC RECORD | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4570188 | LOMSDALEN, CARSON | Redacted | | | | | | | |
| 4269655 | LOMSIT, MANUEL | Redacted | | | | | | | |
| 4582596 | LOMU, DOMINIC E | Redacted | | | | | | | |
| 4766369 | LOMUSCIO, JAMES | Redacted | | | | | | | |
| 4802993 | LON M TATOM | PO BOX 652 | | | | PALO CEDRO | CA | 96073 | |
| 5688204 | LONA BERGLUND | 25459 165 12 ST | | | | BIG LAKE | MN | 55309 | |
| 5688205 | LONA DAGEL | 2294 ORCHARD LN | | | | SAINT PAUL | MN | 55110 | |
| 5688209 | LONA WALCZUK | ANDREA WALCZUK | | | | TOLEDO | OH | 43613 | |
| 4487207 | LONABAUGH, SHAWN P | Redacted | | | | | | | |
| 4591237 | LONARD, DAVID | Redacted | | | | | | | |
| 4596939 | LONARDO, EMILIA | Redacted | | | | | | | |
| 4770137 | LONARDO, LAERCI | Redacted | | | | | | | |
| 4818914 | LONARDO'S WOODWORKING | Redacted | | | | | | | |
| 4818913 | LONARDO'S WOODWORKING | Redacted | | | | | | | |
| 4344851 | LONAS, MICHAEL C | Redacted | | | | | | | |
| 4640351 | LONCARIC, MARY | Redacted | | | | | | | |
| 4484403 | LONCZYNSKI, TRAVIS | Redacted | | | | | | | |
| 4462751 | LONDAGIN, LEVI | Redacted | | | | | | | |
| 4247991 | LONDAGIN, MELANIE | Redacted | | | | | | | |
| 4314116 | LONDEEN, JEFFREY N | Redacted | | | | | | | |
| 4164795 | LONDELL, WILLIAM R | Redacted | | | | | | | |
| 4828310 | LONDEN, LYNN | Redacted | | | | | | | |
| 4590883 | LONDENBERG, MARILYN | Redacted | | | | | | | |
| 4265414 | LONDEREE, BRIAN J | Redacted | | | | | | | |
| 4662398 | LONDERNO, CLINT | Redacted | | | | | | | |
| 4466598 | LONDERO, ALEKSANDER | Redacted | | | | | | | |
| 4454703 | LONDHE, ARCHANA A | Redacted | | | | | | | |
| 4653235 | LONDHE, PRASAD | Redacted | | | | | | | |
| 4395195 | LONDINO, CORA V | Redacted | | | | | | | |
| 4403762 | LONDINO, EVELYN | Redacted | | | | | | | |
| 4323939 | LONDO, SHAMETRA S | Redacted | | | | | | | |
| 4839066 | LONDON BAY CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5484328 | LONDON CITY | 501 S MAIN ST | | | | LONDON | KY | 40741 | |
| 4780001 | London City Tax Collector | 501 S Main St | | | | London | KY | 40741 | |
| 4863336 | LONDON ENGINEERING AND ASSOCIATES | 2201 SE 30TH AVE STE 101 | | | | OCALA | FL | 34471 | |
| 4797882 | LONDON MANORI | 117 W 9TH ST STE 313 | | | | LOS ANGELES | CA | 90015-2843 | |
| 4784064 | London Utility Commission, KY | P.O. Box 918 | | | | London | KY | 40743 | |
| 4250239 | LONDON, ALISHA | Redacted | | | | | | | |
| 4446961 | LONDON, ALYSHA | Redacted | | | | | | | |
| 4222777 | LONDON, ANGELA | Redacted | | | | | | | |
| 4576188 | LONDON, ASHMA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775016 | LONDON, BEVERLY M | Redacted | | | | | | | |
| 4417754 | LONDON, CARIN | Redacted | | | | | | | |
| 4223016 | LONDON, COLIN | Redacted | | | | | | | |
| 4145139 | LONDON, DANIELLE | Redacted | | | | | | | |
| 4717930 | LONDON, DAWN | Redacted | | | | | | | |
| 4646487 | LONDON, DEBORAH | Redacted | | | | | | | |
| 4691741 | LONDON, ELIZABETH | Redacted | | | | | | | |
| 4609886 | LONDON, GARY | Redacted | | | | | | | |
| 4541066 | LONDON, GARY | Redacted | | | | | | | |
| 4699655 | LONDON, JESSIE | Redacted | | | | | | | |
| 4264394 | LONDON, JORDAN J | Redacted | | | | | | | |
| 4742003 | LONDON, JULIE | Redacted | | | | | | | |
| 4627810 | LONDON, KAREN | Redacted | | | | | | | |
| 4378317 | LONDON, KIMARA | Redacted | | | | | | | |
| 4277827 | LONDON, KIMBERLY A | Redacted | | | | | | | |
| 4322670 | LONDON, KYLE V | Redacted | | | | | | | |
| 4669075 | LONDON, LATOSHIA | Redacted | | | | | | | |
| 4404031 | LONDON, LEON A | Redacted | | | | | | | |
| 4325801 | LONDON, LESHON N | Redacted | | | | | | | |
| 4319887 | LONDON, LIAM | Redacted | | | | | | | |
| 4574113 | LONDON, MAHALIA | Redacted | | | | | | | |
| 4707999 | LONDON, MARTIN | Redacted | | | | | | | |
| 4257459 | LONDON, MICHELLE | Redacted | | | | | | | |
| 4291596 | LONDON, NANCY S | Redacted | | | | | | | |
| 4649992 | LONDON, NANETTE | Redacted | | | | | | | |
| 4627337 | LONDON, RAYMOND | Redacted | | | | | | | |
| 4433144 | LONDON, RODGER | Redacted | | | | | | | |
| 4148436 | LONDON, SARA T | Redacted | | | | | | | |
| 4544433 | LONDON, SHAMAR R | Redacted | | | | | | | |
| 4758456 | LONDON, SHEILA E | Redacted | | | | | | | |
| 4697398 | LONDON, TANIA | Redacted | | | | | | | |
| 4389850 | LONDON, TYREK | Redacted | | | | | | | |
| 4574865 | LONDON, VANESSA | Redacted | | | | | | | |
| 4721821 | LONDON, VERNON | Redacted | | | | | | | |
| 4435467 | LONDON, WHITNEY N | Redacted | | | | | | | |
| 4278349 | LONDON, WILLIAM M | Redacted | | | | | | | |
| 4839067 | LONDON. TRINA | Redacted | | | | | | | |
| 4774899 | LONDON-MCLEOD, GERMAINE | Redacted | | | | | | | |
| 4437339 | LONDONO CARDENAS, MARCELA | Redacted | | | | | | | |
| 4154323 | LONDONO JR, FAVER A | Redacted | | | | | | | |
| 4628329 | LONDONO, ALINDER | Redacted | | | | | | | |
| 4253336 | LONDONO, LAURA K | Redacted | | | | | | | |
| 4252516 | LONDONO, MAYRA | Redacted | | | | | | | |
| 4170087 | LONDONO, STEPHEN | Redacted | | | | | | | |
| 4400211 | LONDONO, YANETH | Redacted | | | | | | | |
| 4620868 | LONDON-STIGGERS, KASHONDRA | Redacted | | | | | | | |
| 4403283 | LONDREGAN, WALTER F | Redacted | | | | | | | |
| 4429380 | LONDRIGAN, KEITH | Redacted | | | | | | | |
| 4587943 | LONDY EIBEN, SAVIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807853 | LONE OAK PADUCAH LP | C/O SUN MANAGEMENT CORPORATION | 16 MT EBO RD SOUTH STE 22 | | | BREWSTER | NY | 10509 | |
| 4871626 | LONE STAR COMMERCIAL SERVICES LP | 910 KOALA COURT | | | | NEW BRAUNFELS | TX | 78132 | |
| 4879624 | LONE STAR NEWS GROUP | NEWSPAPER HOLDINGS INC | 512 PALO PINTO ST | | | WEATHERFORD | TX | 76086 | |
| 4863439 | LONE STAR TEMP SERVICES INC | 2225 E BELTLINE STE 319 | | | | CARROLLTON | TX | 75006 | |
| 4859576 | LONE STAR WATER SERVICES LLC | 1226 CORPORATE DR WEST E | | | | ARLINGTON | TX | 76006 | |
| 4566354 | LONE, AIDEN T | Redacted | | | | | | | |
| 4512828 | LONE, TYCELLY M | Redacted | | | | | | | |
| 4637797 | LONEBEAR, ROSINA | Redacted | | | | | | | |
| 4431373 | LONECKE, CHRISTOPHER M | Redacted | | | | | | | |
| 4486881 | LONER, IMMANUEL J | Redacted | | | | | | | |
| 4325187 | LONERGAN, AUSTIN | Redacted | | | | | | | |
| 4483593 | LONERGAN, HANNAH J | Redacted | | | | | | | |
| 4328400 | LONERGAN, JOHN C | Redacted | | | | | | | |
| 4393233 | LONERGAN, KATHY | Redacted | | | | | | | |
| 4413259 | LONERO, JONATHAN V | Redacted | | | | | | | |
| 4298294 | LONES, KEWAUN | Redacted | | | | | | | |
| 4444901 | LONES, LISA | Redacted | | | | | | | |
| 4625053 | LONESKE, JULIE | Redacted | | | | | | | |
| 4378925 | LONESKY, ANASTASIA | Redacted | | | | | | | |
| 4867265 | LONESTAR FORKLIFT | 4213 FOREST LANE | | | | GARLAND | TX | 75042 | |
| 4672877 | LONETTI, GARY | Redacted | | | | | | | |
| 4412210 | LONEWOLF, YOLANDA | Redacted | | | | | | | |
| 4696725 | LONEY, BARBARA | Redacted | | | | | | | |
| 4404509 | LONEY, ELAINE | Redacted | | | | | | | |
| 4367934 | LONEY, KIMBERLY | Redacted | | | | | | | |
| 4475857 | LONEY, TYLER | Redacted | | | | | | | |
| 4391289 | LONEY, VICTORIA L | Redacted | | | | | | | |
| 4800428 | Long , David | Long 801 | 2801 Route 36 | | | Oliveburg | PA | 15764 | |
| 5688245 | LONG ANGIE | 4544 ALA HW APTC1 | | | | ROME | GA | 30165 | |
| 5830407 | LONG BEACH PRESS-TELEGRAM | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5688250 | LONG BETTY | 260 OLD OVERTON DR | | | | MADISON | AL | 35756 | |
| 4807172 | LONG CHARM TRADING LIMITED | ANGUS LIN | 4/F, NO.4 BUILDING, TAIJIANG ZONE, | JUYUANZHOU INDUSTRIAL PARK, JINSHAN | | FUZHOU | FUJIAN | 350026 | CHINA |
| 4386683 | LONG DAWSON, KIMBERLY R | Redacted | | | | | | | |
| 5688271 | LONG DEBRA | 404 MARIAN DR | | | | SECURITY | CO | 80911 | |
| 5688275 | LONG DINA D | 325 HOPI AVE | | | | HARLEM | MT | 59526 | |
| 5688277 | LONG DORIS | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 4862252 | LONG FENCE | 1910 BETSON COURT | | | | ODENTON | MD | 21113 | |
| 4888318 | LONG GREEN INC | SUZANNE D SNYDER | 104 W 24TH | | | CONNERSVILLE | IN | 47331 | |
| 5688288 | LONG HEATHER | 4479 N 82ND WST | | | | MIL | WI | 53218 | |
| 5688290 | LONG HENG | 2368 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | |
| 4629130 | LONG II, HERBERT MEATHINEA | Redacted | | | | | | | |
| 4685797 | LONG III, JARVIS | Redacted | | | | | | | |
| 4394990 | LONG III, WILLIAM J | Redacted | | | | | | | |
| 5830408 | LONG ISLAND NEWSDAY | ATTN: LORI QUARTARARO | 235 PINELAWN ROAD | | | MELVILLE | NY | 11747 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863142 | LONG ISLAND SHREDDING & RECORD DEST | 2140 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 4222597 | LONG IV, BEVEN S | Redacted | | | | | | | |
| 4736770 | LONG IV, JOHN | Redacted | | | | | | | |
| 4807683 | LONG JOHN SILVERS/YUM! BRANDS, INC | Redacted | | | | | | | |
| 4151244 | LONG JR, CHRISTOPHER A | Redacted | | | | | | | |
| 4856349 | LONG JR, ERVIN | Redacted | | | | | | | |
| 4384166 | LONG JR., CLAYTON S | Redacted | | | | | | | |
| 4865136 | LONG LEAF LAWN & GARDEN CENTER INC | 300 EAST RUSSELL ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5688317 | LONG LI | 12416 14TH AVE S | | | | SEATTLE | WA | 98168 | |
| 4467428 | LONG MOORE, MICHELLE | Redacted | | | | | | | |
| 4828311 | LONG REALTY | Redacted | | | | | | | |
| 4828312 | LONG REALTY, NORMA WEST | Redacted | | | | | | | |
| 4828313 | LONG REALTY, PETE TORREZ | Redacted | | | | | | | |
| 4811074 | LONG REALTY-AFFILIATED SERVICES | ATTN: WANDA MCCLELLAN | 900 E. RIVER ROAD SUITE 100 | | | TUCSON | AZ | 85718 | |
| 4157100 | LONG REED, JOAN C | Redacted | | | | | | | |
| 5688353 | LONG ROCHELLE | 5609 N GARRISON CT | | | | TULSA | OK | 74126 | |
| 4876972 | LONG SHARP FURNITURE CO LTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |
| 5688364 | LONG SHERAE | 1017 MAGNOLIA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5688375 | LONG WILLIAM | 279 RIVER OAK DR | | | | RIVERDALE | GA | 30274 | |
| 5688376 | LONG YALONDA | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5688377 | LONG YANG | 1882 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | |
| 4261679 | LONG, AARON M | Redacted | | | | | | | |
| 4256642 | LONG, AARON M | Redacted | | | | | | | |
| 4242086 | LONG, ADAM | Redacted | | | | | | | |
| 4388987 | LONG, ADRIANNE | Redacted | | | | | | | |
| 4297685 | LONG, ALAINA M | Redacted | | | | | | | |
| 4459777 | LONG, ALEXIA | Redacted | | | | | | | |
| 4383392 | LONG, ALEXIS | Redacted | | | | | | | |
| 4370384 | LONG, ALEXYS L | Redacted | | | | | | | |
| 4753033 | LONG, ALICE | Redacted | | | | | | | |
| 4604511 | LONG, ALICE | Redacted | | | | | | | |
| 4356427 | LONG, ALISON | Redacted | | | | | | | |
| 4678136 | LONG, ALLEN | Redacted | | | | | | | |
| 4305665 | LONG, ALLEN D | Redacted | | | | | | | |
| 4565136 | LONG, ALLISON | Redacted | | | | | | | |
| 4155125 | LONG, ALLISON | Redacted | | | | | | | |
| 4267777 | LONG, ALLISON Q | Redacted | | | | | | | |
| 4681365 | LONG, ALMA | Redacted | | | | | | | |
| 4643454 | LONG, ALTHEA | Redacted | | | | | | | |
| 4156608 | LONG, ALYSIA | Redacted | | | | | | | |
| 4569730 | LONG, AMANDA | Redacted | | | | | | | |
| 4261656 | LONG, AMIAH M | Redacted | | | | | | | |
| 4307472 | LONG, ANDI | Redacted | | | | | | | |
| 4567537 | LONG, ANGELICA | Redacted | | | | | | | |
| 4656343 | LONG, ANN | Redacted | | | | | | | |
| 4470173 | LONG, ANNIE | Redacted | | | | | | | |
| 4447872 | LONG, ANTHONY | Redacted | | | | | | | |
| 4487235 | LONG, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8527 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337358 | LONG, ANTHONY E | Redacted | | | | | | | |
| 4380671 | LONG, ANTWANE K | Redacted | | | | | | | |
| 4579703 | LONG, APRIL | Redacted | | | | | | | |
| 4260105 | LONG, APRIL N | Redacted | | | | | | | |
| 4512915 | LONG, ARIANA | Redacted | | | | | | | |
| 4575383 | LONG, ARIANNA | Redacted | | | | | | | |
| 4229920 | LONG, ARIEL | Redacted | | | | | | | |
| 4578763 | LONG, ARIEL M | Redacted | | | | | | | |
| 4387320 | LONG, ARLEIGH D | Redacted | | | | | | | |
| 4773233 | LONG, ARTHUR | Redacted | | | | | | | |
| 4767505 | LONG, ARTHUR J | Redacted | | | | | | | |
| 4740152 | LONG, ASHLEY | Redacted | | | | | | | |
| 4235766 | LONG, ASHLEY | Redacted | | | | | | | |
| 4733707 | LONG, ASHLEY | Redacted | | | | | | | |
| 4292396 | LONG, ASHLEY N | Redacted | | | | | | | |
| 4261202 | LONG, AUSTIN S | Redacted | | | | | | | |
| 4691107 | LONG, BAILEY | Redacted | | | | | | | |
| 4828314 | LONG, BARBARA | Redacted | | | | | | | |
| 4420049 | LONG, BARBARA | Redacted | | | | | | | |
| 4206930 | LONG, BARON L | Redacted | | | | | | | |
| 4516936 | LONG, BAYLEE M | Redacted | | | | | | | |
| 4491000 | LONG, BENJAMIN | Redacted | | | | | | | |
| 4457260 | LONG, BENNIE S | Redacted | | | | | | | |
| 4594782 | LONG, BERNADETTE | Redacted | | | | | | | |
| 4551401 | LONG, BERNETTE | Redacted | | | | | | | |
| 4520018 | LONG, BETHANY J | Redacted | | | | | | | |
| 4477263 | LONG, BETTY C | Redacted | | | | | | | |
| 4259582 | LONG, BILL C | Redacted | | | | | | | |
| 4711010 | LONG, BILLIE  J | Redacted | | | | | | | |
| 4645943 | LONG, BILLY | Redacted | | | | | | | |
| 4767507 | LONG, BLANE | Redacted | | | | | | | |
| 4697914 | LONG, BOBBY | Redacted | | | | | | | |
| 4306795 | LONG, BRANDI | Redacted | | | | | | | |
| 4265596 | LONG, BRANDI M | Redacted | | | | | | | |
| 4525356 | LONG, BRANDON | Redacted | | | | | | | |
| 4207620 | LONG, BRANDON | Redacted | | | | | | | |
| 4720184 | LONG, BRANDY | Redacted | | | | | | | |
| 4643644 | LONG, BRENDA | Redacted | | | | | | | |
| 4215686 | LONG, BRENDAN D | Redacted | | | | | | | |
| 4392865 | LONG, BRIA M | Redacted | | | | | | | |
| 4310085 | LONG, BRIAN | Redacted | | | | | | | |
| 4460054 | LONG, BRIANNA J | Redacted | | | | | | | |
| 4278223 | LONG, BRITTANY | Redacted | | | | | | | |
| 4472686 | LONG, BROOKE | Redacted | | | | | | | |
| 4342494 | LONG, BRYAN | Redacted | | | | | | | |
| 4361747 | LONG, BRYNITA K | Redacted | | | | | | | |
| 4515290 | LONG, BRYSON C | Redacted | | | | | | | |
| 4509166 | LONG, CAMERON E | Redacted | | | | | | | |
| 4361475 | LONG, CANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374233 | LONG, CARLA D | Redacted | | | | | | | |
| 4626498 | LONG, CAROL | Redacted | | | | | | | |
| 4509248 | LONG, CAROL E | Redacted | | | | | | | |
| 4507727 | LONG, CAROLYN | Redacted | | | | | | | |
| 4388521 | LONG, CASSANDRA | Redacted | | | | | | | |
| 4146017 | LONG, CASSANDRA | Redacted | | | | | | | |
| 4770747 | LONG, CATHERINE | Redacted | | | | | | | |
| 4265127 | LONG, CATRINA | Redacted | | | | | | | |
| 4267421 | LONG, CEDRIC | Redacted | | | | | | | |
| 4657617 | LONG, CHARLENE | Redacted | | | | | | | |
| 4609766 | LONG, CHARLES | Redacted | | | | | | | |
| 4684447 | LONG, CHARLES E | Redacted | | | | | | | |
| 4537633 | LONG, CHARLIE | Redacted | | | | | | | |
| 4257967 | LONG, CHELSEA | Redacted | | | | | | | |
| 4512468 | LONG, CHERYL | Redacted | | | | | | | |
| 4626132 | LONG, CHERYL | Redacted | | | | | | | |
| 4566035 | LONG, CHEYANNE | Redacted | | | | | | | |
| 4790769 | Long, Cheyenne | Redacted | | | | | | | |
| 4515362 | LONG, CHEYENNE | Redacted | | | | | | | |
| 4587869 | LONG, CHINA | Redacted | | | | | | | |
| 4394420 | LONG, CHLOE E | Redacted | | | | | | | |
| 4338710 | LONG, CHRIS | Redacted | | | | | | | |
| 4492439 | LONG, CHRISTIAN | Redacted | | | | | | | |
| 4492772 | LONG, CHRISTIAN L | Redacted | | | | | | | |
| 4610902 | LONG, CHRISTINA | Redacted | | | | | | | |
| 4311984 | LONG, CHRISTINA M | Redacted | | | | | | | |
| 4178926 | LONG, CHRISTINE | Redacted | | | | | | | |
| 4709074 | LONG, CHRISTOPHER | Redacted | | | | | | | |
| 4620143 | LONG, CHRISTOPHER | Redacted | | | | | | | |
| 4512572 | LONG, CHRISTY M | Redacted | | | | | | | |
| 4461005 | LONG, CIERRA M | Redacted | | | | | | | |
| 4150179 | LONG, CLIFTON | Redacted | | | | | | | |
| 4149812 | LONG, CONNIE | Redacted | | | | | | | |
| 4710981 | LONG, CORA L | Redacted | | | | | | | |
| 4635780 | LONG, CORNELIA | Redacted | | | | | | | |
| 4224810 | LONG, CROCETTE | Redacted | | | | | | | |
| 4533953 | LONG, CRYSTAL | Redacted | | | | | | | |
| 4461850 | LONG, CYNTHIA | Redacted | | | | | | | |
| 4754487 | LONG, CYNTHIA | Redacted | | | | | | | |
| 4612848 | LONG, CYNTHIA | Redacted | | | | | | | |
| 4395243 | LONG, DAISON | Redacted | | | | | | | |
| 4388191 | LONG, DAJA | Redacted | | | | | | | |
| 4405381 | LONG, DALVIN D | Redacted | | | | | | | |
| 4368849 | LONG, DAMONTAI R | Redacted | | | | | | | |
| 4480736 | LONG, DANA | Redacted | | | | | | | |
| 4443722 | LONG, DANIEL | Redacted | | | | | | | |
| 4608261 | LONG, DANIEL | Redacted | | | | | | | |
| 4612069 | LONG, DANIEL | Redacted | | | | | | | |
| 4201305 | LONG, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345977 | LONG, DANIELLE | Redacted | | | | | | | |
| 4280219 | LONG, DANNY | Redacted | | | | | | | |
| 4274411 | LONG, DARIN | Redacted | | | | | | | |
| 4324757 | LONG, DARIN | Redacted | | | | | | | |
| 4712913 | LONG, DAVID | Redacted | | | | | | | |
| 4738454 | LONG, DAVID | Redacted | | | | | | | |
| 4377763 | LONG, DAVID | Redacted | | | | | | | |
| 4854178 | LONG, DAVID L. | Redacted | | | | | | | |
| 4461585 | LONG, DEANNA | Redacted | | | | | | | |
| 4177910 | LONG, DEBBIE | Redacted | | | | | | | |
| 4304873 | LONG, DEBBIE | Redacted | | | | | | | |
| 4227076 | LONG, DEBOREE | Redacted | | | | | | | |
| 4645169 | LONG, DENISE | Redacted | | | | | | | |
| 4731917 | LONG, DENNIS | Redacted | | | | | | | |
| 4357994 | LONG, DEONTAE | Redacted | | | | | | | |
| 4587249 | LONG, DERICK | Redacted | | | | | | | |
| 4429798 | LONG, DESMOND | Redacted | | | | | | | |
| 4186658 | LONG, DEVON | Redacted | | | | | | | |
| 4149902 | LONG, DEVON J | Redacted | | | | | | | |
| 4244595 | LONG, DIANE | Redacted | | | | | | | |
| 4700229 | LONG, DON | Redacted | | | | | | | |
| 4683199 | LONG, DONALD | Redacted | | | | | | | |
| 4338102 | LONG, DONAVON B | Redacted | | | | | | | |
| 4615092 | LONG, DUSTIN | Redacted | | | | | | | |
| 4217670 | LONG, DYLAN | Redacted | | | | | | | |
| 4482253 | LONG, DYLAN T | Redacted | | | | | | | |
| 4328838 | LONG, EDWARD | Redacted | | | | | | | |
| 4749893 | LONG, EDWARD | Redacted | | | | | | | |
| 4229231 | LONG, ELANTRA | Redacted | | | | | | | |
| 4364593 | LONG, ELIZABETH | Redacted | | | | | | | |
| 4738226 | LONG, ELIZABETH | Redacted | | | | | | | |
| 4494765 | LONG, ELIZABETH | Redacted | | | | | | | |
| 4357830 | LONG, ELIZABETH | Redacted | | | | | | | |
| 4414571 | LONG, ELIZABETH M | Redacted | | | | | | | |
| 4673304 | LONG, ELIZEBETH | Redacted | | | | | | | |
| 4599479 | LONG, ELLEN K | Redacted | | | | | | | |
| 4764223 | LONG, ELSIE | Redacted | | | | | | | |
| 4507072 | LONG, EMILY A | Redacted | | | | | | | |
| 4304310 | LONG, EMILYANN | Redacted | | | | | | | |
| 4676503 | LONG, EMMA | Redacted | | | | | | | |
| 4324179 | LONG, ERIC | Redacted | | | | | | | |
| 4631024 | LONG, ERIC | Redacted | | | | | | | |
| 4326828 | LONG, ERIEL | Redacted | | | | | | | |
| 4491734 | LONG, ESSENCE T | Redacted | | | | | | | |
| 4703224 | LONG, ESSIE | Redacted | | | | | | | |
| 4607462 | LONG, EUGENE | Redacted | | | | | | | |
| 4316936 | LONG, EVELYN L | Redacted | | | | | | | |
| 4702011 | LONG, EVERETT | Redacted | | | | | | | |
| 4591324 | LONG, FAITH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677216 | LONG, FAYE | Redacted | | | | | | | |
| 4652021 | LONG, FRANCES | Redacted | | | | | | | |
| 4612112 | LONG, FRANCES HELEN | Redacted | | | | | | | |
| 4672325 | LONG, FRANKLIN | Redacted | | | | | | | |
| 4643492 | LONG, FRED | Redacted | | | | | | | |
| 4614844 | LONG, FRED | Redacted | | | | | | | |
| 4267861 | LONG, GAGE A | Redacted | | | | | | | |
| 4745671 | LONG, GARLAND | Redacted | | | | | | | |
| 4658625 | LONG, GARY | Redacted | | | | | | | |
| 4750066 | LONG, GAYNELL | Redacted | | | | | | | |
| 4637158 | LONG, GENEVA | Redacted | | | | | | | |
| 4607193 | LONG, GEORGE | Redacted | | | | | | | |
| 4315386 | LONG, GEORGIA A | Redacted | | | | | | | |
| 4467768 | LONG, GERRAD M | Redacted | | | | | | | |
| 4225364 | LONG, GIANNI | Redacted | | | | | | | |
| 4856201 | LONG, GRACE | Redacted | | | | | | | |
| 4419208 | LONG, GRACE M | Redacted | | | | | | | |
| 4451436 | LONG, GRANGER | Redacted | | | | | | | |
| 4313304 | LONG, GREGORY E | Redacted | | | | | | | |
| 4267919 | LONG, HALEY | Redacted | | | | | | | |
| 4441693 | LONG, HALEY M | Redacted | | | | | | | |
| 4238352 | LONG, HALEY S | Redacted | | | | | | | |
| 4625552 | LONG, HARRY | Redacted | | | | | | | |
| 4701541 | LONG, HEATHER | Redacted | | | | | | | |
| 4572396 | LONG, HEATHER A | Redacted | | | | | | | |
| 4332442 | LONG, HENRY | Redacted | | | | | | | |
| 4487105 | LONG, HILARY R | Redacted | | | | | | | |
| 4452553 | LONG, HOPE | Redacted | | | | | | | |
| 4763609 | LONG, HOWARD | Redacted | | | | | | | |
| 4719138 | LONG, IRA | Redacted | | | | | | | |
| 4740489 | LONG, ISSAC | Redacted | | | | | | | |
| 4262847 | LONG, IVA | Redacted | | | | | | | |
| 4718007 | LONG, JACKIE | Redacted | | | | | | | |
| 4454680 | LONG, JACOB | Redacted | | | | | | | |
| 4577501 | LONG, JACOB C | Redacted | | | | | | | |
| 4426961 | LONG, JACOB S | Redacted | | | | | | | |
| 4356160 | LONG, JACQUELINE M | Redacted | | | | | | | |
| 4651544 | LONG, JACQUETTA | Redacted | | | | | | | |
| 4363365 | LONG, JAEKEILA S | Redacted | | | | | | | |
| 4342104 | LONG, JAMAURA | Redacted | | | | | | | |
| 4350761 | LONG, JAMEILAH | Redacted | | | | | | | |
| 4519264 | LONG, JAMELIA S | Redacted | | | | | | | |
| 4306506 | LONG, JAMES | Redacted | | | | | | | |
| 4606345 | LONG, JAMES | Redacted | | | | | | | |
| 4775586 | LONG, JAMES | Redacted | | | | | | | |
| 4621342 | LONG, JAMES | Redacted | | | | | | | |
| 4226658 | LONG, JAMES | Redacted | | | | | | | |
| 4208816 | LONG, JAMES A | Redacted | | | | | | | |
| 4649891 | LONG, JAMIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406594 | LONG, JAMIL | Redacted | | | | | | | |
| 4417436 | LONG, JAMISON J | Redacted | | | | | | | |
| 4662153 | LONG, JANET | Redacted | | | | | | | |
| 4465048 | LONG, JANICE | Redacted | | | | | | | |
| 4317632 | LONG, JANICE G | Redacted | | | | | | | |
| 4724498 | LONG, JANIE | Redacted | | | | | | | |
| 4521995 | LONG, JANIS A | Redacted | | | | | | | |
| 4479202 | LONG, JARRETT W | Redacted | | | | | | | |
| 4145495 | LONG, JASMINE D | Redacted | | | | | | | |
| 4487567 | LONG, JEFF | Redacted | | | | | | | |
| 4771193 | LONG, JEFFREY | Redacted | | | | | | | |
| 4692357 | LONG, JEFFREY | Redacted | | | | | | | |
| 4181765 | LONG, JEFFREY J | Redacted | | | | | | | |
| 4259875 | LONG, JENNIFER | Redacted | | | | | | | |
| 4620544 | LONG, JERRI | Redacted | | | | | | | |
| 4302102 | LONG, JESSICA | Redacted | | | | | | | |
| 4690718 | LONG, JESSICA | Redacted | | | | | | | |
| 4525342 | LONG, JESSICA R | Redacted | | | | | | | |
| 4148446 | LONG, JESSICA S | Redacted | | | | | | | |
| 4690309 | LONG, JIM | Redacted | | | | | | | |
| 4535170 | LONG, JOANNA | Redacted | | | | | | | |
| 4741729 | LONG, JOHN | Redacted | | | | | | | |
| 4744307 | LONG, JOHN | Redacted | | | | | | | |
| 4251435 | LONG, JOHN | Redacted | | | | | | | |
| 4604546 | LONG, JOHN | Redacted | | | | | | | |
| 4352275 | LONG, JOHN H | Redacted | | | | | | | |
| 4707225 | LONG, JOHN R | Redacted | | | | | | | |
| 4291562 | LONG, JOHN V | Redacted | | | | | | | |
| 4456648 | LONG, JOI | Redacted | | | | | | | |
| 4232149 | LONG, JONATHAN | Redacted | | | | | | | |
| 4150335 | LONG, JONATHAN A | Redacted | | | | | | | |
| 4159684 | LONG, JONATHON | Redacted | | | | | | | |
| 4725360 | LONG, JONI | Redacted | | | | | | | |
| 4475863 | LONG, JORDAN | Redacted | | | | | | | |
| 4383724 | LONG, JORDAN R | Redacted | | | | | | | |
| 4737397 | LONG, JOSEPH | Redacted | | | | | | | |
| 4221496 | LONG, JOSHUA | Redacted | | | | | | | |
| 4301090 | LONG, JOSHUA J | Redacted | | | | | | | |
| 4532444 | LONG, JOSHUAWAN | Redacted | | | | | | | |
| 4276450 | LONG, JOY | Redacted | | | | | | | |
| 4336816 | LONG, JOY | Redacted | | | | | | | |
| 4420464 | LONG, JUANEISHA M | Redacted | | | | | | | |
| 4190184 | LONG, JULIE | Redacted | | | | | | | |
| 4718692 | LONG, JULIE M. | Redacted | | | | | | | |
| 4634800 | LONG, JUNE L | Redacted | | | | | | | |
| 4220621 | LONG, JUSTIN A | Redacted | | | | | | | |
| 4285203 | LONG, JUSTIN M | Redacted | | | | | | | |
| 4191511 | LONG, KADI | Redacted | | | | | | | |
| 4196586 | LONG, KAILEE R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199359 | LONG, KALI MAE | Redacted | | | | | | | |
| 4491388 | LONG, KAREN | Redacted | | | | | | | |
| 4592487 | LONG, KAREN | Redacted | | | | | | | |
| 4337653 | LONG, KAREN | Redacted | | | | | | | |
| 4460655 | LONG, KAREN | Redacted | | | | | | | |
| 4577737 | LONG, KASSIDY A | Redacted | | | | | | | |
| 4688934 | LONG, KATHRYN | Redacted | | | | | | | |
| 4452443 | LONG, KAYLA N | Redacted | | | | | | | |
| 4338559 | LONG, KAYLYN M | Redacted | | | | | | | |
| 4339265 | LONG, KELSEY M | Redacted | | | | | | | |
| 4374346 | LONG, KELSI N | Redacted | | | | | | | |
| 4727057 | LONG, KELVIN | Redacted | | | | | | | |
| 4421498 | LONG, KENDRA | Redacted | | | | | | | |
| 4731595 | LONG, KENNETH | Redacted | | | | | | | |
| 4381371 | LONG, KENYA | Redacted | | | | | | | |
| 4260614 | LONG, KENYATA | Redacted | | | | | | | |
| 4164832 | LONG, KERRI | Redacted | | | | | | | |
| 4346523 | LONG, KESHAWNA | Redacted | | | | | | | |
| 4745611 | LONG, KEVIN | Redacted | | | | | | | |
| 4256779 | LONG, KHADIJAH | Redacted | | | | | | | |
| 4452479 | LONG, KIERA M | Redacted | | | | | | | |
| 4607164 | LONG, KIMBERLY | Redacted | | | | | | | |
| 4341993 | LONG, KIMBERLY E | Redacted | | | | | | | |
| 4523378 | LONG, KOREN M | Redacted | | | | | | | |
| 4719263 | LONG, KRISTA | Redacted | | | | | | | |
| 4579582 | LONG, KRISTIE A | Redacted | | | | | | | |
| 4207660 | LONG, KYLE L | Redacted | | | | | | | |
| 4450527 | LONG, KYLIE M | Redacted | | | | | | | |
| 4378737 | LONG, LAKISHA M | Redacted | | | | | | | |
| 4687329 | LONG, LANLING | Redacted | | | | | | | |
| 4378608 | LONG, LAPRECIA | Redacted | | | | | | | |
| 4818915 | LONG, LARRY | Redacted | | | | | | | |
| 4699887 | LONG, LARRY | Redacted | | | | | | | |
| 4602280 | LONG, LATHONIA | Redacted | | | | | | | |
| 4154775 | LONG, LATHSANY | Redacted | | | | | | | |
| 4339175 | LONG, LAURA L | Redacted | | | | | | | |
| 4725422 | LONG, LAURA L | Redacted | | | | | | | |
| 4741869 | LONG, LEONA | Redacted | | | | | | | |
| 4242881 | LONG, LEONARD S | Redacted | | | | | | | |
| 4602275 | LONG, LEROY | Redacted | | | | | | | |
| 4386133 | LONG, LESEAN | Redacted | | | | | | | |
| 4636834 | LONG, LILLIE | Redacted | | | | | | | |
| 4684631 | LONG, LILLY | Redacted | | | | | | | |
| 4610891 | LONG, LILY | Redacted | | | | | | | |
| 4686803 | LONG, LINDA | Redacted | | | | | | | |
| 4482609 | LONG, LINDA M | Redacted | | | | | | | |
| 4764536 | LONG, LISA | Redacted | | | | | | | |
| 4733083 | LONG, LISA L | Redacted | | | | | | | |
| 4387583 | LONG, LISA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474450 | LONG, LORI | Redacted | | | | | | | |
| 4614944 | LONG, LORI | Redacted | | | | | | | |
| 4385787 | LONG, LUCINDA A | Redacted | | | | | | | |
| 4839068 | LONG, LUCY | Redacted | | | | | | | |
| 4199787 | LONG, LYNN | Redacted | | | | | | | |
| 4247024 | LONG, MACKENZIE J | Redacted | | | | | | | |
| 4333395 | LONG, MADELINE | Redacted | | | | | | | |
| 4515762 | LONG, MADELINE P | Redacted | | | | | | | |
| 4389630 | LONG, MALIK | Redacted | | | | | | | |
| 4716594 | LONG, MAMIE J | Redacted | | | | | | | |
| 4652533 | LONG, MARCUS | Redacted | | | | | | | |
| 4636061 | LONG, MARGARET K | Redacted | | | | | | | |
| 4591671 | LONG, MARGUERITE | Redacted | | | | | | | |
| 4344242 | LONG, MARIAH B | Redacted | | | | | | | |
| 4710252 | LONG, MARIE | Redacted | | | | | | | |
| 4447566 | LONG, MARK | Redacted | | | | | | | |
| 4577206 | LONG, MARK A | Redacted | | | | | | | |
| 4322489 | LONG, MARQUIA J | Redacted | | | | | | | |
| 4458934 | LONG, MARVIN D | Redacted | | | | | | | |
| 4591343 | LONG, MARY | Redacted | | | | | | | |
| 4682862 | LONG, MARY | Redacted | | | | | | | |
| 4665871 | LONG, MARY | Redacted | | | | | | | |
| 4538736 | LONG, MARY S | Redacted | | | | | | | |
| 4308880 | LONG, MATTHEW | Redacted | | | | | | | |
| 4609497 | LONG, MATTHEW | Redacted | | | | | | | |
| 4451092 | LONG, MATTHEW P | Redacted | | | | | | | |
| 4223664 | LONG, MAUREEN P | Redacted | | | | | | | |
| 4147209 | LONG, MAURY | Redacted | | | | | | | |
| 4328914 | LONG, MEGAN | Redacted | | | | | | | |
| 4532698 | LONG, MEGAN E | Redacted | | | | | | | |
| 4521322 | LONG, MELISSA | Redacted | | | | | | | |
| 4771346 | LONG, MELVIN | Redacted | | | | | | | |
| 4229606 | LONG, MIA | Redacted | | | | | | | |
| 4450359 | LONG, MICHAEL | Redacted | | | | | | | |
| 4311218 | LONG, MICHAEL | Redacted | | | | | | | |
| 4338671 | LONG, MICHAEL | Redacted | | | | | | | |
| 4162789 | LONG, MICHAEL V | Redacted | | | | | | | |
| 4304547 | LONG, MICHELLE R | Redacted | | | | | | | |
| 4420016 | LONG, MILDRED S | Redacted | | | | | | | |
| 4360333 | LONG, MINNIE B | Redacted | | | | | | | |
| 4457993 | LONG, MONTE H | Redacted | | | | | | | |
| 4149577 | LONG, MORGAN J | Redacted | | | | | | | |
| 4371363 | LONG, MYSTIE D | Redacted | | | | | | | |
| 4762760 | LONG, NANCY A | Redacted | | | | | | | |
| 4593858 | LONG, NANNETTE | Redacted | | | | | | | |
| 4481076 | LONG, NATHAN C | Redacted | | | | | | | |
| 4387785 | LONG, NATHANIEL | Redacted | | | | | | | |
| 4399987 | LONG, NICOLE | Redacted | | | | | | | |
| 4553861 | LONG, NOREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186267 | LONG, OLIVIA | Redacted | | | | | | | |
| 4772132 | LONG, PAMELA | Redacted | | | | | | | |
| 4659157 | LONG, PATRICIA | Redacted | | | | | | | |
| 4710002 | LONG, PATRICIA | Redacted | | | | | | | |
| 4314760 | LONG, PATRICIA M | Redacted | | | | | | | |
| 4757451 | LONG, PATTY | Redacted | | | | | | | |
| 4314782 | LONG, PAULA K | Redacted | | | | | | | |
| 4462518 | LONG, PAULA S S | Redacted | | | | | | | |
| 4637440 | LONG, PEGGY | Redacted | | | | | | | |
| 4658751 | LONG, PERRY | Redacted | | | | | | | |
| 4213734 | LONG, PETER | Redacted | | | | | | | |
| 4736985 | LONG, PETER | Redacted | | | | | | | |
| 4192845 | LONG, RACHEL | Redacted | | | | | | | |
| 4605531 | LONG, RALPH | Redacted | | | | | | | |
| 4648684 | LONG, RAYMOND | Redacted | | | | | | | |
| 4173971 | LONG, REBECCA | Redacted | | | | | | | |
| 4515914 | LONG, REBECCA L | Redacted | | | | | | | |
| 4258932 | LONG, REBECCA R | Redacted | | | | | | | |
| 4244329 | LONG, REGINALD | Redacted | | | | | | | |
| 4744481 | LONG, RICHARD | Redacted | | | | | | | |
| 4701040 | LONG, RICHARD D | Redacted | | | | | | | |
| 4625909 | LONG, RICK | Redacted | | | | | | | |
| 4687086 | LONG, ROBERT | Redacted | | | | | | | |
| 4518431 | LONG, ROBIN | Redacted | | | | | | | |
| 4280107 | LONG, ROBIN | Redacted | | | | | | | |
| 4266139 | LONG, ROBINETTE C | Redacted | | | | | | | |
| 4313551 | LONG, ROBYN S | Redacted | | | | | | | |
| 4587509 | LONG, ROGER H | Redacted | | | | | | | |
| 4192733 | LONG, ROSALYN M | Redacted | | | | | | | |
| 4613839 | LONG, ROSE | Redacted | | | | | | | |
| 4514416 | LONG, ROSE M | Redacted | | | | | | | |
| 4374506 | LONG, ROY | Redacted | | | | | | | |
| 4369321 | LONG, RYAN | Redacted | | | | | | | |
| 4233181 | LONG, RYAN J | Redacted | | | | | | | |
| 4310348 | LONG, SALLY | Redacted | | | | | | | |
| 4325543 | LONG, SAMANTHA | Redacted | | | | | | | |
| 4527635 | LONG, SAMANTHA | Redacted | | | | | | | |
| 4280690 | LONG, SAMANTHA J | Redacted | | | | | | | |
| 4818916 | LONG, SAMUEL | Redacted | | | | | | | |
| 4689261 | LONG, SAMUEL | Redacted | | | | | | | |
| 4763235 | LONG, SANDRA | Redacted | | | | | | | |
| 4357772 | LONG, SANDRA | Redacted | | | | | | | |
| 4229451 | LONG, SANDRA | Redacted | | | | | | | |
| 4448789 | LONG, SARAH | Redacted | | | | | | | |
| 4472692 | LONG, SARAH L | Redacted | | | | | | | |
| 4494942 | LONG, SASHAMARIE | Redacted | | | | | | | |
| 4341263 | LONG, SAVANNAH S | Redacted | | | | | | | |
| 4713819 | LONG, SCOTT | Redacted | | | | | | | |
| 4671264 | LONG, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264339 | LONG, SHAKEELA | Redacted | | | | | | | |
| 4370535 | LONG, SHAMEKA | Redacted | | | | | | | |
| 4313493 | LONG, SHANNA R | Redacted | | | | | | | |
| 4237002 | LONG, SHANNON R | Redacted | | | | | | | |
| 4728787 | LONG, SHARON | Redacted | | | | | | | |
| 4307022 | LONG, SHAUNA J | Redacted | | | | | | | |
| 4710688 | LONG, SHERYL | Redacted | | | | | | | |
| 4685258 | LONG, SHIRLEY | Redacted | | | | | | | |
| 4343507 | LONG, SHIRLEY | Redacted | | | | | | | |
| 4639182 | LONG, SHIRLEY W | Redacted | | | | | | | |
| 4589154 | LONG, SONIA | Redacted | | | | | | | |
| 4747529 | LONG, SOPHANARONG | Redacted | | | | | | | |
| 4425638 | LONG, STACEY M | Redacted | | | | | | | |
| 4736164 | LONG, STANLEY | Redacted | | | | | | | |
| 4212315 | LONG, STANLEY C | Redacted | | | | | | | |
| 4225475 | LONG, STANLEY J | Redacted | | | | | | | |
| 4362876 | LONG, STEPHANIE | Redacted | | | | | | | |
| 4232358 | LONG, STEPHANIE | Redacted | | | | | | | |
| 4515979 | LONG, STEPHANIE L | Redacted | | | | | | | |
| 4735617 | LONG, STEPHEN | Redacted | | | | | | | |
| 4666939 | LONG, SUNNY | Redacted | | | | | | | |
| 4365384 | LONG, SUSAN | Redacted | | | | | | | |
| 4253917 | LONG, TAIRIK | Redacted | | | | | | | |
| 4285183 | LONG, TAMARA | Redacted | | | | | | | |
| 4147074 | LONG, TAMERON D | Redacted | | | | | | | |
| 4447716 | LONG, TAMIA | Redacted | | | | | | | |
| 4221202 | LONG, TERESA A | Redacted | | | | | | | |
| 4462843 | LONG, TERRA M | Redacted | | | | | | | |
| 4666583 | LONG, TERRILYN | Redacted | | | | | | | |
| 4379056 | LONG, THELMA | Redacted | | | | | | | |
| 4738261 | LONG, THERESA | Redacted | | | | | | | |
| 4631066 | LONG, THOMAS | Redacted | | | | | | | |
| 4334719 | LONG, THOMAS | Redacted | | | | | | | |
| 4158524 | LONG, THOMAS | Redacted | | | | | | | |
| 4479370 | LONG, THOMAS E | Redacted | | | | | | | |
| 4146736 | LONG, THOMAS J | Redacted | | | | | | | |
| 4261117 | LONG, TIARA | Redacted | | | | | | | |
| 4537767 | LONG, TIFFANY M | Redacted | | | | | | | |
| 4372380 | LONG, TIFFANY R | Redacted | | | | | | | |
| 4372379 | LONG, TIFFANY R | Redacted | | | | | | | |
| 4744642 | LONG, TIMOTHY | Redacted | | | | | | | |
| 4351689 | LONG, TIMOTHY M | Redacted | | | | | | | |
| 4751156 | LONG, TOMMIE | Redacted | | | | | | | |
| 4144998 | LONG, TRACY | Redacted | | | | | | | |
| 4698160 | LONG, TRAN | Redacted | | | | | | | |
| 4510540 | LONG, TRECIA | Redacted | | | | | | | |
| 4343974 | LONG, TYLER A | Redacted | | | | | | | |
| 4739239 | LONG, VERNECIA | Redacted | | | | | | | |
| 4482420 | LONG, VICKI G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4256334 | LONG, W | Redacted | | | | | | | |
| 4179218 | LONG, WAYMOND | Redacted | | | | | | | |
| 4718078 | LONG, WENDALL | Redacted | | | | | | | |
| 4494416 | LONG, WESLEY | Redacted | | | | | | | |
| 4462629 | LONG, WESLEY | Redacted | | | | | | | |
| 4608217 | LONG, WILLIAM | Redacted | | | | | | | |
| 4688297 | LONG, WILLIAM H | Redacted | | | | | | | |
| 4180098 | LONG, WILLIAM J | Redacted | | | | | | | |
| 4642597 | LONG, WILMA | Redacted | | | | | | | |
| 4380865 | LONG, YENICA | Redacted | | | | | | | |
| 4269071 | LONGA, JEREMIAH | Redacted | | | | | | | |
| 4193188 | LONGABARDI, MICHAEL A | Redacted | | | | | | | |
| 4452956 | LONGABERGER, JOHN | Redacted | | | | | | | |
| 4231645 | LONGACRE, DENISE | Redacted | | | | | | | |
| 4187468 | LONGACRE, JOSEPH | Redacted | | | | | | | |
| 4564998 | LONGACRE, LEANNE | Redacted | | | | | | | |
| 4272821 | LONGANI, ANA M | Redacted | | | | | | | |
| 4422407 | LONGAR, LONGAR P | Redacted | | | | | | | |
| 4205741 | LONGARES, ANA L | Redacted | | | | | | | |
| 4474425 | LONGAZEL, THERESA A | Redacted | | | | | | | |
| 4745938 | LONGAZEL, TOM | Redacted | | | | | | | |
| 4449178 | LONGBERRY, STEVEN C | Redacted | | | | | | | |
| 4676274 | LONGBINE, KELLY | Redacted | | | | | | | |
| 4220374 | LONGBOTHAM, ANDREW | Redacted | | | | | | | |
| 4801957 | LONGBOTTOM & HARDSAW INC | 7025 CENTRAL DR. SW | | | | CENTRAL | IN | 47110 | |
| 4272885 | LONGBOY, EUFEMIO | Redacted | | | | | | | |
| 4268262 | LONGBOY, REYNALDO | Redacted | | | | | | | |
| 4309589 | LONGBOY, ROBERT M | Redacted | | | | | | | |
| 4533578 | LONGBRAKE, DAVID E | Redacted | | | | | | | |
| 4610742 | LONG-CARTER, ROBIN | Redacted | | | | | | | |
| 4263915 | LONGCHAMP, NYA A | Redacted | | | | | | | |
| 4370679 | LONGCOR, JENNIFER | Redacted | | | | | | | |
| 4777087 | LONGCORE, JAMES | Redacted | | | | | | | |
| 4222213 | LONGCOY, STEPHEN | Redacted | | | | | | | |
| 4776271 | LONGCRIER, JERRY | Redacted | | | | | | | |
| 4159576 | LONG-DELORME, NICHOLAS R | Redacted | | | | | | | |
| 4667394 | LONGDEN, DIANE | Redacted | | | | | | | |
| 4417089 | LONGDEN, GENE H | Redacted | | | | | | | |
| 4719644 | LONGDO, ERIC | Redacted | | | | | | | |
| 4494429 | LONGDON, ADAM S | Redacted | | | | | | | |
| 4523080 | LONGDUE, DANIELLE | Redacted | | | | | | | |
| 4801958 | LONGE MAGAZINE | DBA IMESTORE | 4 DANIELS FARM RD 307 | | | TRUMBULL | CT | 06611 | |
| 4703805 | LONGE, BRANDON | Redacted | | | | | | | |
| 4760421 | LONGE, TREVIA | Redacted | | | | | | | |
| 4380243 | LONGENBACH, CRYSTAL | Redacted | | | | | | | |
| 4491251 | LONGENBACH, SARAH | Redacted | | | | | | | |
| 4696104 | LONGENBAUGH, CHRISTINE (CHRIS) LEE | Redacted | | | | | | | |
| 4839069 | LONGENECKER KITCHEN | Redacted | | | | | | | |
| 4491590 | LONGENECKER, KATELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488655 | LONGENECKER, MARK M | Redacted | | | | | | | |
| 4483646 | LONGENECKER, MEGAN | Redacted | | | | | | | |
| 4225758 | LONGENECKER, NOAH E | Redacted | | | | | | | |
| 4491862 | LONGENECKER, PATTI | Redacted | | | | | | | |
| 4314655 | LONGENECKER, THADDEUS J | Redacted | | | | | | | |
| 4481213 | LONGER, CYNTHIA R | Redacted | | | | | | | |
| 4336620 | LONGERBEAM, JUDITH | Redacted | | | | | | | |
| 4559185 | LONGERBEAM, TIMOTHY J | Redacted | | | | | | | |
| 4542702 | LONGERBONE, JON A | Redacted | | | | | | | |
| 4598445 | LONGEST, JAMES | Redacted | | | | | | | |
| 4759094 | LONGEST, JOHN | Redacted | | | | | | | |
| 4804501 | LONGEVITY GLOBAL INC | 23591 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 4846468 | LONGEVITY HEATING AND COOLING | 701 W SOUTH AVE | | | | INDEPENDENCE | MO | 64050-4353 | |
| 4184331 | LONGFELLOW, LEANNA | Redacted | | | | | | | |
| 4671122 | LONGFELLOW, PEGGY | Redacted | | | | | | | |
| 4274043 | LONGFELLOW, SARAH | Redacted | | | | | | | |
| 4591901 | LONGFIELD, REYNOLDS | Redacted | | | | | | | |
| 4476951 | LONGFOOT, APRIL | Redacted | | | | | | | |
| 4873968 | LONGFORTUNE INVESTMENTS CORP | CHEETA LIN | 451 JUNG MING RD | CHUNG LI CITY | | TAOYUAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4127706 | Longfortune Investments Corp. | Roger Chen | 6F No. 138 | Sec 1 | Sanmin Rd | Taoyuan City | Taoyuan Dist | 330 | Taiwan (R.O.C.) |
| 4771253 | LONG-GREEN, JEWELL | Redacted | | | | | | | |
| 4223996 | LONGHI, CRYSTAL | Redacted | | | | | | | |
| 4350561 | LONGHI, HENRY | Redacted | | | | | | | |
| 4362470 | LONGHINI, DAVID | Redacted | | | | | | | |
| 5797254 | Longhorn Luxury Student Living Center LLC | 2401 Longhorn St. | | | | Austin | TX | 78705 | |
| 5792713 | LONGHORN LUXURY STUDENT LIVING CENTER LLC | CLIFFORD HARBOUR | 2401 LONGHORN ST. | | | AUSTIN | TX | 78705 | |
| 4542339 | LONGHURST, JACQUELINE AMANDA | Redacted | | | | | | | |
| 4828315 | LONGI MELANI | Redacted | | | | | | | |
| 5688387 | LONGIE THOMAS JR | 422 4TH AVE NE APT43 | | | | DEVILS LAKE | ND | 58301 | |
| 4391150 | LONGIE, JENNIFER | Redacted | | | | | | | |
| 4390747 | LONGIE, PHILLIP D | Redacted | | | | | | | |
| 4228710 | LONGIN, STEPHANE F | Redacted | | | | | | | |
| 4878420 | LONGINA PHILLIPS DESIGNS PTY LTD | LEVEL 1 425 ELIZABETH ST | | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| 4187670 | LONGINES, STEPHANIE | Redacted | | | | | | | |
| 5688388 | LONGINO KENDELL | 6758 IVY LOG DR | | | | AUSTELL | GA | 30168 | |
| 4171556 | LONGINO MENDOZA, GUADALUPE | Redacted | | | | | | | |
| 4282703 | LONGINO, DAVID | Redacted | | | | | | | |
| 4526708 | LONGINO, TIFFANY | Redacted | | | | | | | |
| 4818917 | LONGINOTTI, DAVID AND SHELBY | Redacted | | | | | | | |
| 4801696 | LONGITUDE INTERNATIONAL | DBA INNOLIFE | 2840 PINE RD UNIT A2 | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4376532 | LONGKNIFE, PETE | Redacted | | | | | | | |
| 4806386 | LONGLAT INC | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| 4144662 | LONGLEY, ALYSSA R | Redacted | | | | | | | |
| 4256044 | LONGLEY, AMBER | Redacted | | | | | | | |
| 4463211 | LONGLEY, BRIANA M | Redacted | | | | | | | |
| 4818918 | LONGLEY, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731148 | LONGLEY, KENNETH | Redacted | | | | | | | |
| 4481137 | LONGLEY, MANDI | Redacted | | | | | | | |
| 4743645 | LONGLEY, MELANIE | Redacted | | | | | | | |
| 4646524 | LONGLEY, PAMELA S | Redacted | | | | | | | |
| 4637606 | LONGLEY, POLLY | Redacted | | | | | | | |
| 4564924 | LONGLEY, SHELLY | Redacted | | | | | | | |
| 4653016 | LONGLEY, TRAVIS | Redacted | | | | | | | |
| 4674927 | LONGLEY, WARREN R R | Redacted | | | | | | | |
| 4731468 | LONGMAN, ANNEMARIE | Redacted | | | | | | | |
| 4467389 | LONGMAN, DANIEL A | Redacted | | | | | | | |
| 4620552 | LONGMAN, TRACY | Redacted | | | | | | | |
| 4470964 | LONGMEYER, MADISON B | Redacted | | | | | | | |
| 4571318 | LONGMIRE, ALYSSA | Redacted | | | | | | | |
| 4295215 | LONGMIRE, ANDREA | Redacted | | | | | | | |
| 4358109 | LONGMIRE, BERNETTA | Redacted | | | | | | | |
| 4650033 | LONGMIRE, CLEO | Redacted | | | | | | | |
| 4352128 | LONGMIRE, DARION | Redacted | | | | | | | |
| 4350000 | LONGMIRE, DAVID | Redacted | | | | | | | |
| 4569813 | LONGMIRE, DEVONTE | Redacted | | | | | | | |
| 4197166 | LONGMIRE, GERALDYANNA V | Redacted | | | | | | | |
| 4273441 | LONGMIRE, GLORIA A | Redacted | | | | | | | |
| 4679872 | LONGMIRE, JANET | Redacted | | | | | | | |
| 4450737 | LONGMIRE, LAURA | Redacted | | | | | | | |
| 4351616 | LONGMIRE, MARCIA L | Redacted | | | | | | | |
| 4870495 | LONGMONT SWEEPING LLC | 749 42ND ST S W | | | | LOVELAND | CO | 80537 | |
| 4548335 | LONGMORE, CHANDLER | Redacted | | | | | | | |
| 4397083 | LONGMORE, RICHARD A | Redacted | | | | | | | |
| 4395379 | LONG-MUNOZ, GRETCHEN D | Redacted | | | | | | | |
| 4461077 | LONGNECKER, AUSTIN | Redacted | | | | | | | |
| 4645393 | LONGNECKER, JOELLYN | Redacted | | | | | | | |
| 4828316 | Longnecker, Joseph | Redacted | | | | | | | |
| 4640006 | LONGNECKER, LYNETTA | Redacted | | | | | | | |
| 4454313 | LONGNECKER, NATHAN B | Redacted | | | | | | | |
| 4879655 | LONGO DESIGNS | NICHOLAS LONGO | 21500 CALIFA ST STE 151 | | | WOODLAND HILLS | CA | 91367 | |
| 4745465 | LONGO, ANTONIO | Redacted | | | | | | | |
| 4597491 | LONGO, CARLETTA | Redacted | | | | | | | |
| 4458838 | LONGO, DOLORES | Redacted | | | | | | | |
| 4671711 | LONGO, DONNA | Redacted | | | | | | | |
| 4743931 | LONGO, DOREEN | Redacted | | | | | | | |
| 4676323 | LONGO, EDWARD M. | Redacted | | | | | | | |
| 4215809 | LONGO, ELIZABETH | Redacted | | | | | | | |
| 4208086 | LONGO, ESPERANZA | Redacted | | | | | | | |
| 4245928 | LONGO, EUGENE | Redacted | | | | | | | |
| 4437053 | LONGO, FRANCESCO | Redacted | | | | | | | |
| 4396642 | LONGO, FRANK R | Redacted | | | | | | | |
| 4404522 | LONGO, GARY R | Redacted | | | | | | | |
| 4403320 | LONGO, GERALD | Redacted | | | | | | | |
| 4437937 | LONGO, JASON J | Redacted | | | | | | | |
| 4720262 | LONGO, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252271 | LONGO, JUAN A | Redacted | | | | | | | |
| 4591108 | LONGO, LINDA | Redacted | | | | | | | |
| 4440866 | LONGO, MELANIE | Redacted | | | | | | | |
| 4224417 | LONGO, NICHOLAS J | Redacted | | | | | | | |
| 4634428 | LONGO, PETER K | Redacted | | | | | | | |
| 4709555 | LONGO, RAFAEL | Redacted | | | | | | | |
| 4839071 | LONGO, STEVE | Redacted | | | | | | | |
| 4653266 | LONGO, SUSAN | Redacted | | | | | | | |
| 4441369 | LONGO, TERRY A | Redacted | | | | | | | |
| 4457220 | LONGO, THOMAS J | Redacted | | | | | | | |
| 4754381 | LONGO, VICKI M | Redacted | | | | | | | |
| 4412509 | LONGO, YOLANDA H | Redacted | | | | | | | |
| 4668710 | LONGOBARDI, JONN | Redacted | | | | | | | |
| 4335297 | LONGOBARDI, MISTY | Redacted | | | | | | | |
| 4682557 | LONGONE, VALERIE | Redacted | | | | | | | |
| 4536815 | LONGORIA, ADAN | Redacted | | | | | | | |
| 4530552 | LONGORIA, ALEJANDRO | Redacted | | | | | | | |
| 4291154 | LONGORIA, ALEXANDER K | Redacted | | | | | | | |
| 4890520 | Longoria, Alfonso | c/o Casperson Ulrich Dustin PLLC | Attn: DeAnne Casperson, Amanda Elizabeth Ulrich | 356 W. Sunnyside Rd. | Suite B | Idaho Falls | ID | 83402 | |
| 4278561 | LONGORIA, ALFONSO | Redacted | | | | | | | |
| 4176668 | LONGORIA, ALICIA D | Redacted | | | | | | | |
| 4194952 | LONGORIA, ANA L | Redacted | | | | | | | |
| 4525427 | LONGORIA, ANDREA | Redacted | | | | | | | |
| 4748913 | LONGORIA, ANTONIO S | Redacted | | | | | | | |
| 4606146 | LONGORIA, ARMANDO | Redacted | | | | | | | |
| 4638179 | LONGORIA, ARTURO | Redacted | | | | | | | |
| 4218177 | LONGORIA, AZAEL | Redacted | | | | | | | |
| 4424453 | LONGORIA, BRIANNA A | Redacted | | | | | | | |
| 4144708 | LONGORIA, CHENOA M | Redacted | | | | | | | |
| 4535952 | LONGORIA, DAVID | Redacted | | | | | | | |
| 4154034 | LONGORIA, DAVID A | Redacted | | | | | | | |
| 4539330 | LONGORIA, DERAK | Redacted | | | | | | | |
| 4231537 | LONGORIA, ERIKA | Redacted | | | | | | | |
| 4212071 | LONGORIA, GEORGE R | Redacted | | | | | | | |
| 4153250 | LONGORIA, JOE | Redacted | | | | | | | |
| 4529252 | LONGORIA, JOHN | Redacted | | | | | | | |
| 4669542 | LONGORIA, JOSEFA | Redacted | | | | | | | |
| 4179577 | LONGORIA, JUANITA | Redacted | | | | | | | |
| 4359410 | LONGORIA, LAURA Y | Redacted | | | | | | | |
| 4765863 | LONGORIA, LINDA | Redacted | | | | | | | |
| 4535467 | LONGORIA, LORENZO | Redacted | | | | | | | |
| 4154567 | LONGORIA, MANUEL | Redacted | | | | | | | |
| 4763259 | LONGORIA, MANUEL | Redacted | | | | | | | |
| 4597462 | LONGORIA, MARIA | Redacted | | | | | | | |
| 4669950 | LONGORIA, MARIA ALICIA | Redacted | | | | | | | |
| 4659275 | LONGORIA, MARTIN | Redacted | | | | | | | |
| 4688941 | LONGORIA, MAURICIO | Redacted | | | | | | | |
| 4547142 | LONGORIA, OMAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763837 | LONGORIA, OMAR | Redacted | | | | | | | |
| 4310276 | LONGORIA, ORLANDO | Redacted | | | | | | | |
| 4657649 | LONGORIA, PATRICA | Redacted | | | | | | | |
| 4162563 | LONGORIA, PATRICIA Y | Redacted | | | | | | | |
| 4682152 | LONGORIA, PAUL | Redacted | | | | | | | |
| 4744938 | LONGORIA, PAUL S | Redacted | | | | | | | |
| 4539750 | LONGORIA, RAMON | Redacted | | | | | | | |
| 4392316 | LONGORIA, RAQUEL M | Redacted | | | | | | | |
| 4349096 | LONGORIA, RICARDO E | Redacted | | | | | | | |
| 4648344 | LONGORIA, ROBIN | Redacted | | | | | | | |
| 4304313 | LONGORIA, RYAN | Redacted | | | | | | | |
| 4690412 | LONGORIA, SANDRA | Redacted | | | | | | | |
| 4533653 | LONGORIA, SERGIO | Redacted | | | | | | | |
| 4742573 | LONGORIA, SIMON | Redacted | | | | | | | |
| 4542639 | LONGORIA, STEVEN A | Redacted | | | | | | | |
| 4528571 | LONGORIA, TOMMY | Redacted | | | | | | | |
| 4172041 | LONGORIA, TONI ANN | Redacted | | | | | | | |
| 4647019 | LONGORIA, VENTURA A | Redacted | | | | | | | |
| 4465577 | LONGOSKY, ERIC A | Redacted | | | | | | | |
| 5792714 | LONG'S AUTO & SMALL ENGINE | 2253 JOE BROWN HWY S | | | | CHADBOURN | NC | 28431 | |
| 4859058 | LONGS LOCK SHOP | 114 W SYCAMORE ST PO BOX 204 | | | | ELKHART | IN | 46515 | |
| 4877616 | LONGS OUTDOOR POWER EQUIPMENT | JOE LONG | 1601 EAST 5TH ST | | | TABOR CITY | NC | 28463 | |
| 5797256 | LONG'S OUTDOORS POWER EQUIPMENT | 1601 E. 5th St. | | | | Tabor City | NC | 28463 | |
| 5790584 | LONG'S OUTDOORS POWER EQUIPMENT | JOE B LONG | 1601 E. 5TH ST. | | | TABOR CITY | NC | 28463 | |
| 4861347 | LONGS PLUMBING & HEATING INC | 1604 E HWY 14 16 | | | | GILLETTE | WY | 82716 | |
| 5845626 | Longshore Limited | The Canadian Group | 430 Signet Drive, Suite A | | | Toronto | ON | M9L 2T6 | Canada |
| 4807173 | LONGSHORE LIMITED | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 5688418 | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | HONG KONG |
| 4872566 | LONGSHORE LTD | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 5794040 | LONGSHORE LTD | Room 307 | 3/F, Heng Yi Jewelry Centre | 4 Heyuan East Street | Hung Hom | Kowloon. | | | Hong Kong |
| 4776529 | LONGSHORE, CASEY | Redacted | | | | | | | |
| 4144707 | LONGSHORE, LYNAE | Redacted | | | | | | | |
| 4818919 | LONGSTAFF, JENNFER | Redacted | | | | | | | |
| 4798720 | LONGSTEM ORGANIZERS INC | 380 EAST MAIN STREET | | | | JEFFERSON VALLEY | NY | 10604 | |
| 4448707 | LONGSTREATH, MATTHEW J | Redacted | | | | | | | |
| 4322831 | LONGSTREET, CHARLENE | Redacted | | | | | | | |
| 4526624 | LONGSTREET, ETHEL L | Redacted | | | | | | | |
| 4640647 | LONGSTREET, EVA | Redacted | | | | | | | |
| 4423704 | LONGSTREET, GREGORY | Redacted | | | | | | | |
| 4406555 | LONGSTREET, JILL R | Redacted | | | | | | | |
| 4259523 | LONGSTREET, JUSTIN | Redacted | | | | | | | |
| 4449458 | LONGSTREET, JUSTIN S | Redacted | | | | | | | |
| 4251802 | LONGSTREET, LAURA | Redacted | | | | | | | |
| 4310434 | LONGSTREET, VALITTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331330 | LONGSTREETH, ANN | Redacted | | | | | | | |
| 4397592 | LONGSTRETH, BRANDON J | Redacted | | | | | | | |
| 4737242 | LONGSTRETH, MILDRED | Redacted | | | | | | | |
| 4161297 | LONGSTROM, JOSHUA | Redacted | | | | | | | |
| 4181650 | LONGSWORTH, KRISTOPHER | Redacted | | | | | | | |
| 4661156 | LONGSWORTH, MARIA | Redacted | | | | | | | |
| 4433868 | LONGSWORTH, MATTHEW E | Redacted | | | | | | | |
| 4863861 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MECHANICVILLE | NY | 12118 | |
| 4799506 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MERCHANICVILLE | NY | 12118 | |
| 5688425 | LONGTON ORDENA | 2065 BLOSSOM STREET | | | | EAGLE MOUNTAIN | UT | 84005 | |
| 4350870 | LONGUEMIRE, BRANDEN | Redacted | | | | | | | |
| 4828317 | LONGVIEW CO. GENERAL CONTRACTOR | Redacted | | | | | | | |
| 4878383 | LONGVIEW DAILY NEWS | LEE PUBLICATIONS INC | P O BOX 189 | | | LONGVIEW | WA | 98632 | |
| 4888485 | LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP | 320 EAST METHVIN P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 4450613 | LONGWELL, BRENDEN M | Redacted | | | | | | | |
| 4449423 | LONGWELL, MCKENZIE I | Redacted | | | | | | | |
| 4429005 | LONGWELL, NIKKI | Redacted | | | | | | | |
| 4206031 | LONGWELL, SANDRA G | Redacted | | | | | | | |
| 4609170 | LONGWELL, TRACY | Redacted | | | | | | | |
| 5797257 | Longwood REF | 515 Main St. | | | | Farmville | VA | 23909 | |
| 5792715 | LONGWOOD REF | DEBBIE EPPERSON | 515 MAIN ST. | | | FARMVILLE | VA | 23909 | |
| 4413773 | LONGWOOD, LA-RHONDA | Redacted | | | | | | | |
| 4436752 | LONGWOOD, NIKI R | Redacted | | | | | | | |
| 4245762 | LONGWORTH, BETTY K | Redacted | | | | | | | |
| 4515939 | LONGWORTH, JUDY A | Redacted | | | | | | | |
| 4485478 | LONGYHORE, KERRI | Redacted | | | | | | | |
| 4385582 | LONIC, BRANDON | Redacted | | | | | | | |
| 4525803 | LONIEWSKI, ANDRZEJ | Redacted | | | | | | | |
| 4382726 | LONIEWSKI, GERALD S | Redacted | | | | | | | |
| 4601127 | LONKERT, JEFFREY K | Redacted | | | | | | | |
| 4441641 | LONKEY, MICHELLE A | Redacted | | | | | | | |
| 4795526 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1025 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 4800717 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1445 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 4849302 | LONNA DEVORA | 150 VIEW POINT DR | | | | Longview | WA | 98632 | |
| 4359186 | LONNBORG, REBECCA | Redacted | | | | | | | |
| 4295936 | LONNEN, RICHARD | Redacted | | | | | | | |
| 5688445 | LONNIE ARBUCKLE | 4291 COUNTRY GARDEN WALK | | | | KENNESAW | GA | 30152 | |
| 4848205 | LONNIE CAVANESS | 379 PORT ROYAL WAY | | | | Houma | LA | 70360 | |
| 5688452 | LONNIE ENGEL | 231 E SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| 5688453 | LONNIE FERRELL | 118 RINGOLD ST | | | | MOUNT VERNON | OH | 43050 | |
| 4846969 | LONNIE KEENAN | 121 KEENAN CIR | | | | Saluda | SC | 29138 | |
| 4849345 | LONNIE TAYLOR | 3818 192ND ST | | | | Homewood | IL | 60430 | |
| 4273365 | LONNING, WILLIAM | Redacted | | | | | | | |
| 4260335 | LONNQUIST, REGINA K | Redacted | | | | | | | |
| 4366684 | LONNQUIST, TIMOTHY W | Redacted | | | | | | | |
| 4722645 | LONON, ARLINE | Redacted | | | | | | | |
| 4343673 | LONON, DIAMOND | Redacted | | | | | | | |
| 4397675 | LONON, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653354 | LONON, ELIZABETH | Redacted | | | | | | | |
| 4661270 | LONON, LESLIE | Redacted | | | | | | | |
| 4736189 | LONON, THOMAS | Redacted | | | | | | | |
| 4883528 | LONS ELECTRICAL SERVICES INC | P O BOX 9128 | | | | SAN BERNARDINO | CA | 92427 | |
| 4350933 | LONS, BRITTANY R | Redacted | | | | | | | |
| 4748032 | LONSAKO, TADELE | Redacted | | | | | | | |
| 4528955 | LONSBERRY, MICHAEL F | Redacted | | | | | | | |
| 4477984 | LONSDALE, SYDNEY A | Redacted | | | | | | | |
| 4793351 | Lonsdale-Hands, Tiffany | Redacted | | | | | | | |
| 4482777 | LONSINGER, ASHLEY L | Redacted | | | | | | | |
| 4486149 | LONSINGER, JOHN | Redacted | | | | | | | |
| 4631524 | LONSINGER, PAMELA | Redacted | | | | | | | |
| 4472940 | LONSINGER, SAMANTHA T | Redacted | | | | | | | |
| 4495384 | LONSINGER, THOMAS | Redacted | | | | | | | |
| 4485481 | LONSKI, MICHAEL | Redacted | | | | | | | |
| 4839072 | LONSWAY, PAULA | Redacted | | | | | | | |
| 4251582 | LONTINE, JEAN | Redacted | | | | | | | |
| 4631858 | LONTOC, EMELINA & GAUNDENCIO DULC | Redacted | | | | | | | |
| 4345329 | LONTOK, NEOMIE | Redacted | | | | | | | |
| 4771407 | LONTON, HAROLD | Redacted | | | | | | | |
| 4790050 | Lontz, Karen | Redacted | | | | | | | |
| 4516154 | LONZA, KARIN T | Redacted | | | | | | | |
| 4590454 | LONZANIDA, AMY MARIE | Redacted | | | | | | | |
| 4677948 | LONZO, MICHELE | Redacted | | | | | | | |
| 4720348 | LOO, ALEXIS | Redacted | | | | | | | |
| 4272888 | LOO, GENESON | Redacted | | | | | | | |
| 4272867 | LOO, KELIKOAELAKAUAIKEKAI | Redacted | | | | | | | |
| 4416654 | LOO, PAUL E | Redacted | | | | | | | |
| 4524875 | LOOBY, CHRISITAN | Redacted | | | | | | | |
| 4293821 | LOOBY, HEATHER | Redacted | | | | | | | |
| 4226048 | LOOCKERMAN, ZACHARY W | Redacted | | | | | | | |
| 4392044 | LOOD, JUDITH | Redacted | | | | | | | |
| 4652377 | LOOF, JOAN M | Redacted | | | | | | | |
| 4880322 | LOOK OUTDOOR ADVERTISING CO | P O BOX 1155 | | | | BORGER | TX | 79008 | |
| 4764268 | LOOKABAUGH, JAMES | Redacted | | | | | | | |
| 4460409 | LOOKABAUGH, JOHN H | Redacted | | | | | | | |
| 4460259 | LOOKABAUGH, KATELYNN | Redacted | | | | | | | |
| 5424984 | LOOKABILL GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4182253 | LOOKABILL, JORDYN B | Redacted | | | | | | | |
| 4630745 | LOOKABILL, REBECCA | Redacted | | | | | | | |
| 4818920 | LOOKER | Redacted | | | | | | | |
| 5797258 | Looker Data Sciences | 101 Church Street | 4th Floor | | | Santa Cruz | CA | 95060 | |
| 5792716 | LOOKER DATA SCIENCES | ATTN: CFO | 101 CHURCH STREET | 4TH FLOOR | | SANTA CRUZ | CA | 95060 | |
| 4858218 | LOOKER DATA SCIENCES INC | 101 CHURCH STREET 4TH FLOOR | | | | SANTA CRUZ | CA | 95060 | |
| 4514440 | LOOKING ELK, JEREMIAH | Redacted | | | | | | | |
| 4152025 | LOOKINGBILL, JAMES D | Redacted | | | | | | | |
| 4839073 | LOOKS GOOD FLOORING INC | Redacted | | | | | | | |
| 4620312 | LOOMER, ISAAC | Redacted | | | | | | | |
| 4878551 | LOOMIS | LOOMIS ARMORED US LLC | DEPT 0757 P O BOX 120001 | | | DALLAS | TX | 75312 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797259 | LOOMIS ARMORED US LLC | 2500 City West Blvd., Suite 900 | | | | Houston | TX | 77042 | |
| 5790585 | LOOMIS ARMORED US LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD., SUITE 900 | | | HOUSTON | TX | 77042 | |
| 5790586 | LOOMIS ARMORED US, LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD | #2300 | | HOUSTON | TX | 77042 | |
| 4409283 | LOOMIS PACHECO, MICHAEL | Redacted | | | | | | | |
| 4565929 | LOOMIS, ALISHA R | Redacted | | | | | | | |
| 4224631 | LOOMIS, ASHLEY C | Redacted | | | | | | | |
| 4818921 | LOOMIS, CAROLYN | Redacted | | | | | | | |
| 4576776 | LOOMIS, CASSIE M | Redacted | | | | | | | |
| 4711251 | LOOMIS, CHERYL | Redacted | | | | | | | |
| 4278333 | LOOMIS, CHERYL | Redacted | | | | | | | |
| 4811471 | LOOMIS, CHRIS | 630 N JUDD AVE | | | | CHANDLER | AZ | 85226 | |
| 4277424 | LOOMIS, CHRISTINE | Redacted | | | | | | | |
| 4358963 | LOOMIS, DAKOTA | Redacted | | | | | | | |
| 4636164 | LOOMIS, DOLLY | Redacted | | | | | | | |
| 4633328 | LOOMIS, ELISA | Redacted | | | | | | | |
| 4598497 | LOOMIS, GLENN | Redacted | | | | | | | |
| 4152071 | LOOMIS, HANNAH | Redacted | | | | | | | |
| 4551275 | LOOMIS, HUNTER | Redacted | | | | | | | |
| 4398006 | LOOMIS, JAMES W | Redacted | | | | | | | |
| 4839074 | LOOMIS, JIM | Redacted | | | | | | | |
| 4325986 | LOOMIS, JOHNNY L | Redacted | | | | | | | |
| 4721583 | LOOMIS, LYLE G | Redacted | | | | | | | |
| 4314283 | LOOMIS, LYNDSEY D | Redacted | | | | | | | |
| 4221782 | LOOMIS, OLIVIA L | Redacted | | | | | | | |
| 4668504 | LOOMIS, PAT | Redacted | | | | | | | |
| 4719125 | LOOMIS, PATRICIA A | Redacted | | | | | | | |
| 4739770 | LOOMIS, RAYMOND | Redacted | | | | | | | |
| 4465455 | LOOMIS, TERRY T | Redacted | | | | | | | |
| 4718555 | LOOMIS, TINA | Redacted | | | | | | | |
| 4199981 | LOO-MUNCILL, JESSICA L | Redacted | | | | | | | |
| 4511698 | LOONE, MARCUS R | Redacted | | | | | | | |
| 5688503 | LOONEY RONDA | 2211 SILVER COURT | | | | KANSAS CITY | KS | 66106 | |
| 4292283 | LOONEY, AMANDA | Redacted | | | | | | | |
| 4255824 | LOONEY, AMI | Redacted | | | | | | | |
| 4357916 | LOONEY, ANDREW J | Redacted | | | | | | | |
| 4612430 | LOONEY, BARBARA | Redacted | | | | | | | |
| 4742695 | LOONEY, BILL | Redacted | | | | | | | |
| 4731585 | LOONEY, CATHY | Redacted | | | | | | | |
| 4634943 | LOONEY, CLIFFORD | Redacted | | | | | | | |
| 4774428 | LOONEY, DEAN | Redacted | | | | | | | |
| 4447626 | LOONEY, DIAMANTE | Redacted | | | | | | | |
| 4623626 | LOONEY, DONALD | Redacted | | | | | | | |
| 4554375 | LOONEY, JEFF D | Redacted | | | | | | | |
| 4522799 | LOONEY, JIMMY A | Redacted | | | | | | | |
| 4457576 | LOONEY, JOHN M | Redacted | | | | | | | |
| 4302956 | LOONEY, JOSEPH | Redacted | | | | | | | |
| 4238526 | LOONEY, KELSEY M | Redacted | | | | | | | |
| 4649513 | LOONEY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728750 | LOONEY, ROBIN | Redacted | | | | | | | |
| 4578775 | LOONEY, TRACY D | Redacted | | | | | | | |
| 4656822 | LOONEY, WAYNE | Redacted | | | | | | | |
| 4569692 | LOOP, BRANDON A | Redacted | | | | | | | |
| 4582769 | LOOPER, DUSTIN | Redacted | | | | | | | |
| 4611342 | LOOPER, JESSE | Redacted | | | | | | | |
| 4658930 | LOOPER, JESSE L. | Redacted | | | | | | | |
| 4384022 | LOOPER, JOEL | Redacted | | | | | | | |
| 4163918 | LOOPER, PAUL | Redacted | | | | | | | |
| 4509346 | LOOPER, RANDALL F | Redacted | | | | | | | |
| 4151961 | LOOPER, TAYLOR | Redacted | | | | | | | |
| 4694719 | LOOPER, YVONNE | Redacted | | | | | | | |
| 4574748 | LOOPER-THOMAS, CIANA | Redacted | | | | | | | |
| 4797292 | LOOQ SYSTEM INC | 4677 OLD IRONSIDES DRIVE SUITE 240 | | | | SANTA CLARA | CA | 95054 | |
| 4419521 | LOOR, ANTHONY | Redacted | | | | | | | |
| 4401176 | LOOR, WILLIAM | Redacted | | | | | | | |
| 4567231 | LOOR-MATHIS, JESSICA | Redacted | | | | | | | |
| 4197224 | LOOS, CHRISTYN E | Redacted | | | | | | | |
| 4568927 | LOOS, EBONY N | Redacted | | | | | | | |
| 4707540 | LOOS, LARRY | Redacted | | | | | | | |
| 4378175 | LOOS, LUCRETCIA L | Redacted | | | | | | | |
| 4459685 | LOOS, NATHANIEL | Redacted | | | | | | | |
| 4271248 | LOOS, PETER | Redacted | | | | | | | |
| 4287276 | LOOS, VICTORIA J | Redacted | | | | | | | |
| 4287118 | LOOSA, ALYSSA M | Redacted | | | | | | | |
| 4227547 | LOOSE, MATTHEW | Redacted | | | | | | | |
| 4311945 | LOOSEMORE, ANNA | Redacted | | | | | | | |
| 4599332 | LOOSLEY, CHRISTINE | Redacted | | | | | | | |
| 4759720 | LOOSMAN, SHARON | Redacted | | | | | | | |
| 4745399 | LOOYEN, MARY JANE | Redacted | | | | | | | |
| 4878289 | LOP OFFICE SUPPLY INC | LASALLE OFFICE SUPPLY | 901 1ST STREET | | | LASALLE | IL | 61301 | |
| 4197298 | LOPA, MARIE | Redacted | | | | | | | |
| 4215201 | LOPA, OREPA | Redacted | | | | | | | |
| 4422743 | LOPANE, ISABEL M | Redacted | | | | | | | |
| 4604948 | LOPARDO, FEDERICO | Redacted | | | | | | | |
| 4576167 | LOPATA, BRYAN | Redacted | | | | | | | |
| 4488216 | LOPATA, MARY A | Redacted | | | | | | | |
| 4818922 | LOPATECKI, JASON | Redacted | | | | | | | |
| 4627286 | LOPATIN, SEYMOUR | Redacted | | | | | | | |
| 4185070 | LOPE, ARMIDA O | Redacted | | | | | | | |
| 4231068 | LOPE, HANZEL JAKE S | Redacted | | | | | | | |
| 4229759 | LOPE, LIEZL | Redacted | | | | | | | |
| 4215765 | LOPEMAN, CASEY N | Redacted | | | | | | | |
| 5688520 | LOPER CLOUDY | 229 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5688524 | LOPER LAURA | 4084 NOTTINGHAM ESTATES DR | | | | SAINT LOUIS | MO | 63129-1547 | |
| 4449047 | LOPER, ANNA M | Redacted | | | | | | | |
| 4791889 | Loper, David | Redacted | | | | | | | |
| 4197345 | LOPER, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230791 | LOPER, JESUS W | Redacted | | | | | | | |
| 4768383 | LOPER, JOHN | Redacted | | | | | | | |
| 4145375 | LOPER, KATHERINE E | Redacted | | | | | | | |
| 4237261 | LOPER, KRINDA | Redacted | | | | | | | |
| 4391715 | LOPER, SANDY | Redacted | | | | | | | |
| 4564299 | LOPER, SEAN | Redacted | | | | | | | |
| 4401589 | LOPERA, APARICIO D | Redacted | | | | | | | |
| 4499717 | LOPERENA BADILLO, DEBORAH | Redacted | | | | | | | |
| 4335956 | LOPES, AMANDA A | Redacted | | | | | | | |
| 4221982 | LOPES, ANTONIO | Redacted | | | | | | | |
| 4402263 | LOPES, AVERY | Redacted | | | | | | | |
| 4818923 | LOPES, BRENDA | Redacted | | | | | | | |
| 4327983 | LOPES, COREY | Redacted | | | | | | | |
| 4196430 | LOPES, DEBBIE | Redacted | | | | | | | |
| 4396689 | LOPES, FILIPE | Redacted | | | | | | | |
| 4376367 | LOPES, FORREST | Redacted | | | | | | | |
| 4334657 | LOPES, ISAAC | Redacted | | | | | | | |
| 4239940 | LOPES, JANELLE L | Redacted | | | | | | | |
| 4721902 | LOPES, JENIIFER | Redacted | | | | | | | |
| 4331700 | LOPES, JERRELL | Redacted | | | | | | | |
| 4327747 | LOPES, JOANA R | Redacted | | | | | | | |
| 4214717 | LOPES, JOSEFA | Redacted | | | | | | | |
| 4570149 | LOPES, KAEMANI | Redacted | | | | | | | |
| 4225040 | LOPES, KATHIE | Redacted | | | | | | | |
| 4482269 | LOPES, LACEY E | Redacted | | | | | | | |
| 4738377 | LOPES, LEANORE J | Redacted | | | | | | | |
| 4333957 | LOPES, LOUISE A | Redacted | | | | | | | |
| 4330667 | LOPES, MARIA | Redacted | | | | | | | |
| 4246830 | LOPES, MARIA | Redacted | | | | | | | |
| 4271325 | LOPES, MAYDELL | Redacted | | | | | | | |
| 4506643 | LOPES, MELISSA | Redacted | | | | | | | |
| 4441557 | LOPES, MORRIS L | Redacted | | | | | | | |
| 4623837 | LOPES, MYNANH | Redacted | | | | | | | |
| 4434087 | LOPES, NICHOLAS M | Redacted | | | | | | | |
| 4333344 | LOPES, OLIVIA J | Redacted | | | | | | | |
| 4334387 | LOPES, PEDRO | Redacted | | | | | | | |
| 4839075 | LOPES, PETER | Redacted | | | | | | | |
| 4413054 | LOPES, ROBERT A | Redacted | | | | | | | |
| 4507785 | LOPES, ROBERT A | Redacted | | | | | | | |
| 4682816 | LOPES, SHANNON | Redacted | | | | | | | |
| 4506960 | LOPES, SHERRI | Redacted | | | | | | | |
| 4751057 | LOPES, SIRLEI | Redacted | | | | | | | |
| 4332448 | LOPES, STEFANY | Redacted | | | | | | | |
| 4335915 | LOPES, STEPHANIE L | Redacted | | | | | | | |
| 4506785 | LOPES, TALINE | Redacted | | | | | | | |
| 4267481 | LOPES, TERRI | Redacted | | | | | | | |
| 4670885 | LOPES, TONI B | Redacted | | | | | | | |
| 4839076 | LOPES.NELSON | Redacted | | | | | | | |
| 4151047 | LOPES-SILVA, JENNIFER Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199765 | LOPETEGUI, ALICIA | Redacted | | | | | | | |
| 4615086 | LOPEZ  JR, ENICASIO | Redacted | | | | | | | |
| 4506879 | LOPEZ - LAMBERT, JOAN M | Redacted | | | | | | | |
| 4839077 | LOPEZ & PLATA, MAURICIO & MITZU | Redacted | | | | | | | |
| 4295555 | LOPEZ ACEVEDO, ARTURO Y | Redacted | | | | | | | |
| 4500879 | LOPEZ- ALANCASTRO, JAXWELL | Redacted | | | | | | | |
| 5688555 | LOPEZ ALEIDA | 202 EUGENIA STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4499576 | LOPEZ ALMODOVAR, BRIAN G | Redacted | | | | | | | |
| 4183518 | LOPEZ AMADOR, KARLA | Redacted | | | | | | | |
| 4192936 | LOPEZ AMEZQUITA, SARAI | Redacted | | | | | | | |
| 4164493 | LOPEZ ANAYA, JESSICA M | Redacted | | | | | | | |
| 4877408 | LOPEZ APPLIANCE | JAVIER S LOPEZ | 720 JEFFERSON AVE | | | GRANTS | NM | 87020 | |
| 4873405 | LOPEZ APPLIANCE REPAIR | BRUCE WILLIAM LEASE | P O BOX 178 | | | LOPEZ ISLAND | WA | 98261 | |
| 4505448 | LOPEZ ARENAS, GENMARY R | Redacted | | | | | | | |
| 4177575 | LOPEZ ARRIETA, ALFONSO | Redacted | | | | | | | |
| 4204150 | LOPEZ ARROYO, ERNESTO | Redacted | | | | | | | |
| 4218264 | LOPEZ AVALOS, ESTELA | Redacted | | | | | | | |
| 4177923 | LOPEZ AVILA, LESLY A | Redacted | | | | | | | |
| 4499470 | LOPEZ AVILES, JOEL | Redacted | | | | | | | |
| 4172914 | LOPEZ BARBOZA, LETICIA | Redacted | | | | | | | |
| 4209500 | LOPEZ BARRAZA, SAIRA Y | Redacted | | | | | | | |
| 4640395 | LOPEZ BURREZO, JOSE | Redacted | | | | | | | |
| 4216255 | LOPEZ C, ADRIANA J | Redacted | | | | | | | |
| 4486379 | LOPEZ CABRERA, ROSALINDA | Redacted | | | | | | | |
| 4828318 | LOPEZ CAMPILLO, MARCO ANTONIO | Redacted | | | | | | | |
| 5688619 | LOPEZ CANDELARIA | 4501 N 59 DR | | | | PHOENIX | AZ | 85033 | |
| 4222826 | LOPEZ CAPO, RUTH M | Redacted | | | | | | | |
| 4710561 | LOPEZ CARMONA, AURORA | Redacted | | | | | | | |
| 4211615 | LOPEZ CASTILLO, MANUEL D | Redacted | | | | | | | |
| 4157147 | LOPEZ CASTILLO, ROXANNA | Redacted | | | | | | | |
| 4498919 | LOPEZ CASTRO, JARITZA M | Redacted | | | | | | | |
| 4153707 | LOPEZ CASTRO, KIARA | Redacted | | | | | | | |
| 4197455 | LOPEZ CEJA, CINDY MIREYA | Redacted | | | | | | | |
| 5688629 | LOPEZ CESIACH | P O BOX 327 | | | | FAJARDO | PR | 00740 | |
| 4643903 | LOPEZ CHANZA, DELIA M | Redacted | | | | | | | |
| 4203911 | LOPEZ CHAVEZ, JESUS E | Redacted | | | | | | | |
| 4232978 | LOPEZ CHEVERE, JOAN M | Redacted | | | | | | | |
| 4496398 | LOPEZ CINTRON, FRANK | Redacted | | | | | | | |
| 4499640 | LOPEZ CINTRON, JORGE | Redacted | | | | | | | |
| 4667835 | LOPEZ COLON, HILARIE | Redacted | | | | | | | |
| 4670022 | LOPEZ COLON, MARIA | Redacted | | | | | | | |
| 4572820 | LOPEZ COLON, MINELLY | Redacted | | | | | | | |
| 4499528 | LOPEZ COLON, ROSARIO AYLEN M | Redacted | | | | | | | |
| 4752594 | LOPEZ CONCEPCION, ADA E | Redacted | | | | | | | |
| 4497141 | LOPEZ CONTRERAS, AXEL | Redacted | | | | | | | |
| 4463751 | LOPEZ CORRAL, JAKELIN G | Redacted | | | | | | | |
| 4331797 | LOPEZ CORREA, KARRYLIZ | Redacted | | | | | | | |
| 5688643 | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | |
| 4749233 | LOPEZ- CRISTOBAL, CARLOS E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503790 | LOPEZ CRUZ, DESIREE | Redacted | | | | | | | |
| 4247935 | LOPEZ CRUZ, ISMAEL | Redacted | | | | | | | |
| 4385584 | LOPEZ CRUZ, PAMELA | Redacted | | | | | | | |
| 4193586 | LOPEZ DE ANDA, ANDREA | Redacted | | | | | | | |
| 4595668 | LOPEZ DE GALVEZ, REINA | Redacted | | | | | | | |
| 4546431 | LOPEZ DE GARCIA, NATHALIE | Redacted | | | | | | | |
| 4839078 | LOPEZ DE LA CRUZ, JUAN R. & MARIA | Redacted | | | | | | | |
| 4711224 | LOPEZ DE TAVAREZ, EVELIA | Redacted | | | | | | | |
| 4502083 | LOPEZ DE VICTORIA DIAZ, KIMBERLY M | Redacted | | | | | | | |
| 4441263 | LOPEZ DE VICTORIA, ERICA | Redacted | | | | | | | |
| 4505836 | LOPEZ DE VICTORIA, LUCIENNE | Redacted | | | | | | | |
| 4500458 | LOPEZ DEKONY, ROBERTO | Redacted | | | | | | | |
| 4616503 | LOPEZ DEL VALLE, ACIDALIA | Redacted | | | | | | | |
| 4755856 | LOPEZ DELGADO, CARMEN M M | Redacted | | | | | | | |
| 5688667 | LOPEZ DESIREE | NA | | | | CONYERS | GA | 30013 | |
| 4500841 | LOPEZ DIAZ, ALEJANDRO J | Redacted | | | | | | | |
| 4183320 | LOPEZ DIAZ, AMPARO | Redacted | | | | | | | |
| 4199171 | LOPEZ DIAZ, ELOISA | Redacted | | | | | | | |
| 4643799 | LOPEZ DIAZ, RAMONITA | Redacted | | | | | | | |
| 4266855 | LOPEZ DIAZ, TIFFANY | Redacted | | | | | | | |
| 4467177 | LOPEZ DIAZ, YAZMIN M | Redacted | | | | | | | |
| 4265162 | LOPEZ DUNNING, RUBBY E | Redacted | | | | | | | |
| 4392002 | LOPEZ ERAZO, JOSE R | Redacted | | | | | | | |
| 4653228 | LOPEZ FALCON, MARIA | Redacted | | | | | | | |
| 4791443 | Lopez Feliciano, Christine | Redacted | | | | | | | |
| 4160755 | LOPEZ FELIX, JAQUELIN | Redacted | | | | | | | |
| 4319261 | LOPEZ FERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 5688717 | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 4674570 | LOPEZ FERRER, RAFAEL | Redacted | | | | | | | |
| 4500371 | LOPEZ FIRPI, MARIA | Redacted | | | | | | | |
| 5688719 | LOPEZ FRANCISCA | 1019 FRANKLIN RD APT 1K | | | | MARIETTA | GA | 30067 | |
| 4642983 | LOPEZ FUENTES, EFRAIN | Redacted | | | | | | | |
| 4642984 | LOPEZ FUENTES, EFRAIN | Redacted | | | | | | | |
| 4190743 | LOPEZ G, ENGILBERTO | Redacted | | | | | | | |
| 4378216 | LOPEZ GALINDO, ROSA L | Redacted | | | | | | | |
| 4752726 | LOPEZ GALLARDO, ALBERTO | Redacted | | | | | | | |
| 4170368 | LOPEZ GARCIA, PEDRO | Redacted | | | | | | | |
| 4502634 | LOPEZ GONZALEZ, BRENDA I | Redacted | | | | | | | |
| 4179645 | LOPEZ GONZALEZ, CESAR A | Redacted | | | | | | | |
| 4165214 | LOPEZ GONZALEZ, JOSEPHINE ALEXA | Redacted | | | | | | | |
| 4398594 | LOPEZ GONZALEZ, MAURICIO N | Redacted | | | | | | | |
| 4640640 | LOPEZ GONZALEZ, NILKA | Redacted | | | | | | | |
| 4330207 | LOPEZ GUERRERO, CARMEN K | Redacted | | | | | | | |
| 4159447 | LOPEZ GUILLERMO, YENIFER | Redacted | | | | | | | |
| 4178678 | LOPEZ GUTIERREZ, KARINA | Redacted | | | | | | | |
| 4262588 | LOPEZ GUTIERREZ, STACY M | Redacted | | | | | | | |
| 4719780 | LOPEZ GUZMAN, ARIT ELIZABETH | Redacted | | | | | | | |
| 5688748 | LOPEZ HEILYN | 18001 SW 139 CT | | | | MIAMI | FL | 33177 | |
| 4176154 | LOPEZ HERMOSILLO, JONATHAN G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467711 | LOPEZ HERNANDEZ, ANA | Redacted | | | | | | | |
| 4756222 | LOPEZ HERNANDEZ, BRANDI | Redacted | | | | | | | |
| 4208900 | LOPEZ HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4396159 | LOPEZ HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4217068 | LOPEZ HERNANDEZ, GISSELLE | Redacted | | | | | | | |
| 5688753 | LOPEZ HONORIO | 121 14TH STREET C | | | | GREELEY | CO | 80631 | |
| 4566524 | LOPEZ HURTADO, ERICK | Redacted | | | | | | | |
| 4636941 | LOPEZ II, MANUEL H | Redacted | | | | | | | |
| 4435210 | LOPEZ III, ALPHONSO | Redacted | | | | | | | |
| 4180682 | LOPEZ III, VICENTE E | Redacted | | | | | | | |
| 5688772 | LOPEZ JAKE | 6708 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | |
| 5688780 | LOPEZ JEANCARLOS | RR6 BOX 9774 | | | | SAN JUAN | PR | 00926 | |
| 4650019 | LOPEZ JIMENEZ, ARRIEL | Redacted | | | | | | | |
| 5688813 | LOPEZ JOSEPHINE A | 2812 N 63RD STREET | | | | KANSAS CITY | KS | 66105 | |
| 4192118 | LOPEZ JR, ADAM | Redacted | | | | | | | |
| 4561011 | LOPEZ JR, EDGARDO | Redacted | | | | | | | |
| 4237202 | LOPEZ JR, FERNANDO | Redacted | | | | | | | |
| 4409932 | LOPEZ JR, FRANCISCO J | Redacted | | | | | | | |
| 4626978 | LOPEZ JR, GUADALUPE | Redacted | | | | | | | |
| 4539550 | LOPEZ JR, HERMAN G | Redacted | | | | | | | |
| 4525274 | LOPEZ JR, JESUS | Redacted | | | | | | | |
| 4523787 | LOPEZ JR, LEONEL | Redacted | | | | | | | |
| 4182785 | LOPEZ JR, RAFAEL | Redacted | | | | | | | |
| 4768731 | LOPEZ JR, RAFAEL | Redacted | | | | | | | |
| 4601946 | LOPEZ JR, RODOLFO | Redacted | | | | | | | |
| 4289255 | LOPEZ JR, RUBEN | Redacted | | | | | | | |
| 4174321 | LOPEZ JR, VICTOR | Redacted | | | | | | | |
| 4531602 | LOPEZ JR., GUADALUPE | Redacted | | | | | | | |
| 4171521 | LOPEZ JR., JORGE D | Redacted | | | | | | | |
| 4299109 | LOPEZ JR., JUAN M | Redacted | | | | | | | |
| 5688848 | LOPEZ LATONYA | 2429 AMELIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 4889589 | LOPEZ LAWN & GARDEN | PO BOX 5840 | | | | BROWNSVILLE | TX | 78523-5840 | |
| 4174969 | LOPEZ LEAL, PORFIRIO R | Redacted | | | | | | | |
| 4499795 | LOPEZ LEON, ANGEL M | Redacted | | | | | | | |
| 4415160 | LOPEZ LEON, DANIEL | Redacted | | | | | | | |
| 5688859 | LOPEZ LILY M | 4232 N 69TH LN | | | | PHOENIX | AZ | 85033 | |
| 4756267 | LOPEZ LOPEZ, ANGEL L | Redacted | | | | | | | |
| 4635701 | LOPEZ LOPEZ, AWILDA | Redacted | | | | | | | |
| 4567406 | LOPEZ LOPEZ, ESPERANZA | Redacted | | | | | | | |
| 4640083 | LOPEZ LOPEZ, ISMAEL | Redacted | | | | | | | |
| 4500628 | LOPEZ LOPEZ, MARISOL | Redacted | | | | | | | |
| 4505422 | LOPEZ LOPEZ, NYDIA | Redacted | | | | | | | |
| 5403845 | LOPEZ LOZADA JUAN; BENEDICTA DIAZ TORRES; ET AL | AVENIDA MUNOZ RIVERA 37 | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 4313148 | LOPEZ LUCERO, DELIA L | Redacted | | | | | | | |
| 4430626 | LOPEZ LUZURIAGA, STEPHANIE L | Redacted | | | | | | | |
| 4567412 | LOPEZ MADRID, JOSUE L | Redacted | | | | | | | |
| 4197532 | LOPEZ MAGALLANES, VICTORIA | Redacted | | | | | | | |
| 5688905 | LOPEZ MARIANA H | 3610 DWIGHT AVE | | | | RIVERSIDE | CA | 92507 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710328 | LOPEZ MARRERO, ANGEL | Redacted | | | | | | | |
| 4497701 | LOPEZ MARTINEZ, CAROL J | Redacted | | | | | | | |
| 4498976 | LOPEZ MATOS, JEFFREY | Redacted | | | | | | | |
| 4499024 | LOPEZ MATOS, SABINA | Redacted | | | | | | | |
| 4754108 | LOPEZ MEDINA, JOSE A | Redacted | | | | | | | |
| 4219156 | LOPEZ MEDINA, NOE | Redacted | | | | | | | |
| 4498184 | LOPEZ MELENDEZ, LINA | Redacted | | | | | | | |
| 4167839 | LOPEZ MENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4634180 | LOPEZ MENDEZ, ERIE | Redacted | | | | | | | |
| 4505988 | LOPEZ MENDEZ, JOSE | Redacted | | | | | | | |
| 4771783 | LOPEZ MENDEZ, SUZANAH M | Redacted | | | | | | | |
| 4588110 | LOPEZ MONTAN, ERICA | Redacted | | | | | | | |
| 4503935 | LOPEZ MORALES, GIOVANNI | Redacted | | | | | | | |
| 4168383 | LOPEZ MORENO, LUIS A | Redacted | | | | | | | |
| 4330103 | LOPEZ MORET, CARLOS J | Redacted | | | | | | | |
| 4155306 | LOPEZ MUNIZ, KAROLYN | Redacted | | | | | | | |
| 4496055 | LOPEZ NAVEDO, EDWIN | Redacted | | | | | | | |
| 5688965 | LOPEZ NIRAH I | 882 CALLE ESPADA | | | | ENSENADA | PR | 00647 | |
| 4412740 | LOPEZ NOGUERA, NESTOR D | Redacted | | | | | | | |
| 4414018 | LOPEZ OCHOA, ALEJANDRA | Redacted | | | | | | | |
| 4293319 | LOPEZ OLIVO, DIALIZA | Redacted | | | | | | | |
| 4581678 | LOPEZ ORTEGA, ELIZABETH | Redacted | | | | | | | |
| 4427372 | LOPEZ ORTIZ, ANGELLO B | Redacted | | | | | | | |
| 4501621 | LOPEZ ORTIZ, FRANCISCO M | Redacted | | | | | | | |
| 4789316 | Lopez Otrao, Aixa | Redacted | | | | | | | |
| 4504045 | LOPEZ PAGAN, GENESIS | Redacted | | | | | | | |
| 4740268 | LOPEZ PALLARES, HUGO | Redacted | | | | | | | |
| 4424318 | LOPEZ PARRA, CITLALI | Redacted | | | | | | | |
| 4171582 | LOPEZ PATINO, ANDREA | Redacted | | | | | | | |
| 4505126 | LOPEZ PEREZ, ALEXIS ALBERTO | Redacted | | | | | | | |
| 4244664 | LOPEZ PEREZ, IGRAINE CELIA | Redacted | | | | | | | |
| 4193866 | LOPEZ PEREZ, MARIA G | Redacted | | | | | | | |
| 4356712 | LOPEZ PRIETO, CAROLINA | Redacted | | | | | | | |
| 4550089 | LOPEZ PUERTA, EMILY | Redacted | | | | | | | |
| 4465454 | LOPEZ RAMOS, ALMA L | Redacted | | | | | | | |
| 4504624 | LOPEZ RAMOS, IVANESSE | Redacted | | | | | | | |
| 4331821 | LOPEZ RAMOS, KARINA M | Redacted | | | | | | | |
| 4427364 | LOPEZ- RAMOS, LEISHA Y | Redacted | | | | | | | |
| 4856474 | LOPEZ RAMOS, MARIA D | Redacted | | | | | | | |
| 4190851 | LOPEZ REYES, CRYSTAL | Redacted | | | | | | | |
| 4751656 | LOPEZ REYES, JOSE | Redacted | | | | | | | |
| 4751657 | LOPEZ REYES, JOSE | Redacted | | | | | | | |
| 4498863 | LOPEZ REYES, LUIS | Redacted | | | | | | | |
| 4207279 | LOPEZ REYEZ, ERICA | Redacted | | | | | | | |
| 4384304 | LOPEZ REYNOSO, JASMIN | Redacted | | | | | | | |
| 4499147 | LOPEZ RIOS, FELIX A | Redacted | | | | | | | |
| 4504123 | LOPEZ RIOS, HECTOR | Redacted | | | | | | | |
| 4213250 | LOPEZ RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4635643 | LOPEZ RIVERA, HECTOR L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328513 | LOPEZ RIVERA, YESIRIS | Redacted | | | | | | | |
| 4502129 | LOPEZ ROBLES, MIGUEL A | Redacted | | | | | | | |
| 4201642 | LOPEZ RODRIGUEZ, JOSE I | Redacted | | | | | | | |
| 4193994 | LOPEZ RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4625769 | LOPEZ ROMAN, LEONARDO | Redacted | | | | | | | |
| 4429504 | LOPEZ ROMERO, KATHY | Redacted | | | | | | | |
| 4217027 | LOPEZ ROMERO, NATIVIDAD | Redacted | | | | | | | |
| 4632882 | LOPEZ ROSA, EVELIN | Redacted | | | | | | | |
| 4636714 | LOPEZ ROSADO, MARIA | Redacted | | | | | | | |
| 4164058 | LOPEZ RUIZ, ALEJANDRA | Redacted | | | | | | | |
| 4677061 | LOPEZ SABATER, CARMEN | Redacted | | | | | | | |
| 4506157 | LOPEZ SAEZ, ALEJANDRO | Redacted | | | | | | | |
| 5689028 | LOPEZ SAMARIA | 30 BUCHANAN CT SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 4158892 | LOPEZ SANCHEZ, CARLOS E | Redacted | | | | | | | |
| 4503765 | LOPEZ SANTIAGO, LIZBETH | Redacted | | | | | | | |
| 4184891 | LOPEZ SAUCEDO, YERI | Redacted | | | | | | | |
| 4498460 | LOPEZ SERRANO, YARITZA L | Redacted | | | | | | | |
| 4335323 | LOPEZ SPENCER, NAOMY | Redacted | | | | | | | |
| 4746028 | LOPEZ SR, ANGEL L. | Redacted | | | | | | | |
| 4171533 | LOPEZ TORRECILLAS, CELESTE | Redacted | | | | | | | |
| 4500483 | LOPEZ TORRES, ALEJANDRO | Redacted | | | | | | | |
| 4500959 | LOPEZ TORRES, CHRISTOPHER | Redacted | | | | | | | |
| 4241276 | LOPEZ TORRES, DESIRE N | Redacted | | | | | | | |
| 4636211 | LOPEZ TORRES, ROSA M. | Redacted | | | | | | | |
| 4548358 | LOPEZ TORRES, YESSIKA | Redacted | | | | | | | |
| 4638617 | LOPEZ VALLE, CARMEN | Redacted | | | | | | | |
| 4545734 | LOPEZ VARENA, JAQUELINE | Redacted | | | | | | | |
| 4476885 | LOPEZ VARGAS, ANTHONY | Redacted | | | | | | | |
| 4214298 | LOPEZ VARGAS, BRIANA ITZEL G | Redacted | | | | | | | |
| 4618516 | LOPEZ VARGAS, FELIX L | Redacted | | | | | | | |
| 4499821 | LOPEZ VARGAS, LESLEY M | Redacted | | | | | | | |
| 4293597 | LOPEZ VAZQUEZ, BRAYAN | Redacted | | | | | | | |
| 4496400 | LOPEZ VAZQUEZ, GRISSEL M | Redacted | | | | | | | |
| 4280492 | LOPEZ VAZQUEZ, JESUS | Redacted | | | | | | | |
| 4505179 | LOPEZ VEGA, LOURDES | Redacted | | | | | | | |
| 4585957 | LOPEZ VELAZQUEZ, LIZANDRA | Redacted | | | | | | | |
| 4277748 | LOPEZ VILLA, JANETH | Redacted | | | | | | | |
| 5403571 | LOPEZ VIRGINIA HILL | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 4499188 | LOPEZ VIRUET, GLENDALIZ | Redacted | | | | | | | |
| 5425014 | LOPEZ WARREN A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5689100 | LOPEZ YVONNE A | L8 CALLE PATIO HL | | | | GUAYNABO | PR | 00966 | |
| 4496755 | LOPEZ ZAPATA, EMMANUEL | Redacted | | | | | | | |
| 4196692 | LOPEZ ZAVALA, LUIS | Redacted | | | | | | | |
| 4900055 | Lopez , Carlos Alberto | Redacted | | | | | | | |
| 4691047 | LOPEZ, A.RUBEN | Redacted | | | | | | | |
| 4154447 | LOPEZ, AARON | Redacted | | | | | | | |
| 4410236 | LOPEZ, AARON | Redacted | | | | | | | |
| 4205020 | LOPEZ, ABEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205295 | LOPEZ, ABELARDO | Redacted | | | | | | | |
| 4410532 | LOPEZ, ABIGAIL | Redacted | | | | | | | |
| 4213507 | LOPEZ, ABIGAIL | Redacted | | | | | | | |
| 4209598 | LOPEZ, ABIGAIL J | Redacted | | | | | | | |
| 4855988 | LOPEZ, ABIMAEL SANTIAGO | Redacted | | | | | | | |
| 4335991 | LOPEZ, ABNER J | Redacted | | | | | | | |
| 4636103 | LOPEZ, ADA | Redacted | | | | | | | |
| 4640707 | LOPEZ, ADA | Redacted | | | | | | | |
| 4619567 | LOPEZ, ADAM | Redacted | | | | | | | |
| 4174369 | LOPEZ, ADELINA | Redacted | | | | | | | |
| 4212306 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4530936 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4195167 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4535622 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4159496 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4154550 | LOPEZ, ADRIAN | Redacted | | | | | | | |
| 4726528 | LOPEZ, ADRIANA | Redacted | | | | | | | |
| 4408719 | LOPEZ, ADRIANA | Redacted | | | | | | | |
| 4675458 | LOPEZ, ADRIANA | Redacted | | | | | | | |
| 4209039 | LOPEZ, ADRIANA A | Redacted | | | | | | | |
| 4186696 | LOPEZ, ADRIANA C | Redacted | | | | | | | |
| 4547762 | LOPEZ, AGAPITO | Redacted | | | | | | | |
| 4246455 | LOPEZ, AGUSTIN | Redacted | | | | | | | |
| 4383982 | LOPEZ, AIDA | Redacted | | | | | | | |
| 4899327 | LOPEZ, AIDA | Redacted | | | | | | | |
| 4190049 | LOPEZ, AIDA A | Redacted | | | | | | | |
| 4513414 | LOPEZ, ALAN | Redacted | | | | | | | |
| 4670552 | LOPEZ, ALAN | Redacted | | | | | | | |
| 4644669 | LOPEZ, ALBERT | Redacted | | | | | | | |
| 4744056 | LOPEZ, ALBERT | Redacted | | | | | | | |
| 4751731 | LOPEZ, ALBERT | Redacted | | | | | | | |
| 4230039 | LOPEZ, ALBERT D | Redacted | | | | | | | |
| 4667128 | LOPEZ, ALBERTO | Redacted | | | | | | | |
| 4236014 | LOPEZ, ALEAN | Redacted | | | | | | | |
| 4226534 | LOPEZ, ALECIA | Redacted | | | | | | | |
| 4275092 | LOPEZ, ALEJANDRA | Redacted | | | | | | | |
| 4198674 | LOPEZ, ALEJANDRA | Redacted | | | | | | | |
| 4352978 | LOPEZ, ALEJANDRIA T | Redacted | | | | | | | |
| 4695682 | LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 4190292 | LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 4549264 | LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 4192661 | LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 4501727 | LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 4176000 | LOPEZ, ALEX | Redacted | | | | | | | |
| 4506766 | LOPEZ, ALEX | Redacted | | | | | | | |
| 4155154 | LOPEZ, ALEX | Redacted | | | | | | | |
| 4196578 | LOPEZ, ALEX | Redacted | | | | | | | |
| 4154025 | LOPEZ, ALEX | Redacted | | | | | | | |
| 4505121 | LOPEZ, ALEX M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195112 | LOPEZ, ALEX N | Redacted | | | | | | | |
| 4496355 | LOPEZ, ALEX O | Redacted | | | | | | | |
| 4250450 | LOPEZ, ALEX V | Redacted | | | | | | | |
| 4160953 | LOPEZ, ALEXA | Redacted | | | | | | | |
| 4160111 | LOPEZ, ALEXA | Redacted | | | | | | | |
| 4533013 | LOPEZ, ALEXA L | Redacted | | | | | | | |
| 4576838 | LOPEZ, ALEXANDER | Redacted | | | | | | | |
| 4537083 | LOPEZ, ALEXANDER | Redacted | | | | | | | |
| 4506632 | LOPEZ, ALEXANDER J | Redacted | | | | | | | |
| 4497218 | LOPEZ, ALEXANDER L | Redacted | | | | | | | |
| 4394640 | LOPEZ, ALEXANDER S | Redacted | | | | | | | |
| 4516693 | LOPEZ, ALEXANDRA | Redacted | | | | | | | |
| 4158199 | LOPEZ, ALEXANDRA | Redacted | | | | | | | |
| 4187717 | LOPEZ, ALEXANDRA | Redacted | | | | | | | |
| 4182460 | LOPEZ, ALEXANDRA | Redacted | | | | | | | |
| 4566389 | LOPEZ, ALEXANDRIA N | Redacted | | | | | | | |
| 4569659 | LOPEZ, ALEXIA J | Redacted | | | | | | | |
| 4426664 | LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4177557 | LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4167699 | LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4171273 | LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4450966 | LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4188388 | LOPEZ, ALEXIS A | Redacted | | | | | | | |
| 4181241 | LOPEZ, ALEXIS E | Redacted | | | | | | | |
| 4368210 | LOPEZ, ALEXIS O | Redacted | | | | | | | |
| 4673367 | LOPEZ, ALFRED G | Redacted | | | | | | | |
| 4253582 | LOPEZ, ALFREDO | Redacted | | | | | | | |
| 4194259 | LOPEZ, ALFREDO | Redacted | | | | | | | |
| 4189317 | LOPEZ, ALFREDO J | Redacted | | | | | | | |
| 4538216 | LOPEZ, ALFREDO V | Redacted | | | | | | | |
| 4219767 | LOPEZ, ALICIA | Redacted | | | | | | | |
| 4487030 | LOPEZ, ALICIA A | Redacted | | | | | | | |
| 4158668 | LOPEZ, ALICIA A | Redacted | | | | | | | |
| 4174047 | LOPEZ, ALICIA L | Redacted | | | | | | | |
| 4464885 | LOPEZ, ALISON J | Redacted | | | | | | | |
| 4556516 | LOPEZ, ALLISON M | Redacted | | | | | | | |
| 4308653 | LOPEZ, ALMA | Redacted | | | | | | | |
| 4686480 | LOPEZ, ALMA | Redacted | | | | | | | |
| 4183443 | LOPEZ, ALONDRA | Redacted | | | | | | | |
| 4153713 | LOPEZ, ALONDRA | Redacted | | | | | | | |
| 4178104 | LOPEZ, ALONDRA | Redacted | | | | | | | |
| 4237497 | LOPEZ, ALVARO S | Redacted | | | | | | | |
| 4635629 | LOPEZ, ALVIN | Redacted | | | | | | | |
| 4351017 | LOPEZ, ALYCIA M | Redacted | | | | | | | |
| 4302718 | LOPEZ, ALYSS M | Redacted | | | | | | | |
| 4282812 | LOPEZ, ALYSSA M | Redacted | | | | | | | |
| 4538552 | LOPEZ, AMANDA | Redacted | | | | | | | |
| 4499995 | LOPEZ, AMANDA | Redacted | | | | | | | |
| 4196243 | LOPEZ, AMANDA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8553 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206951 | LOPEZ, AMANDA L | Redacted | | | | | | | |
| 4223845 | LOPEZ, AMANDA R | Redacted | | | | | | | |
| 4380915 | LOPEZ, AMARFIS | Redacted | | | | | | | |
| 4506946 | LOPEZ, AMBER | Redacted | | | | | | | |
| 4280759 | LOPEZ, AMBER | Redacted | | | | | | | |
| 4409353 | LOPEZ, AMBER G | Redacted | | | | | | | |
| 4316159 | LOPEZ, AMBERLY E | Redacted | | | | | | | |
| 4750186 | LOPEZ, AMBROSIA V | Redacted | | | | | | | |
| 4293967 | LOPEZ, AMERICO F | Redacted | | | | | | | |
| 4550751 | LOPEZ, AMY | Redacted | | | | | | | |
| 4468670 | LOPEZ, ANA | Redacted | | | | | | | |
| 4685507 | LOPEZ, ANA | Redacted | | | | | | | |
| 4688378 | LOPEZ, ANA | Redacted | | | | | | | |
| 4657269 | LOPEZ, ANA | Redacted | | | | | | | |
| 4642778 | LOPEZ, ANA | Redacted | | | | | | | |
| 4199442 | LOPEZ, ANA K | Redacted | | | | | | | |
| 4683841 | LOPEZ, ANA MARIA | Redacted | | | | | | | |
| 4529528 | LOPEZ, ANA S | Redacted | | | | | | | |
| 4754632 | LOPEZ, ANABEL | Redacted | | | | | | | |
| 4209686 | LOPEZ, ANADELA | Redacted | | | | | | | |
| 4259482 | LOPEZ, ANAHI | Redacted | | | | | | | |
| 4672242 | LOPEZ, ANAMARIE G | Redacted | | | | | | | |
| 4501773 | LOPEZ, ANDERSON | Redacted | | | | | | | |
| 4202546 | LOPEZ, ANDREA | Redacted | | | | | | | |
| 4164906 | LOPEZ, ANDREA | Redacted | | | | | | | |
| 4209472 | LOPEZ, ANDREA | Redacted | | | | | | | |
| 4414533 | LOPEZ, ANDREA | Redacted | | | | | | | |
| 4754323 | LOPEZ, ANDRES | Redacted | | | | | | | |
| 4210051 | LOPEZ, ANDRES C | Redacted | | | | | | | |
| 4524345 | LOPEZ, ANDREW | Redacted | | | | | | | |
| 4183724 | LOPEZ, ANDREW | Redacted | | | | | | | |
| 4532494 | LOPEZ, ANDREW | Redacted | | | | | | | |
| 4214659 | LOPEZ, ANDREW | Redacted | | | | | | | |
| 4414788 | LOPEZ, ANDREW | Redacted | | | | | | | |
| 4411922 | LOPEZ, ANDREW D | Redacted | | | | | | | |
| 4177757 | LOPEZ, ANDREW M | Redacted | | | | | | | |
| 4439566 | LOPEZ, ANFERNEE | Redacted | | | | | | | |
| 4693788 | LOPEZ, ANGEL | Redacted | | | | | | | |
| 4465677 | LOPEZ, ANGEL | Redacted | | | | | | | |
| 4696859 | LOPEZ, ANGEL | Redacted | | | | | | | |
| 4502291 | LOPEZ, ANGEL A | Redacted | | | | | | | |
| 4503440 | LOPEZ, ANGEL A | Redacted | | | | | | | |
| 4424787 | LOPEZ, ANGEL L | Redacted | | | | | | | |
| 4505625 | LOPEZ, ANGEL L | Redacted | | | | | | | |
| 4190891 | LOPEZ, ANGELA | Redacted | | | | | | | |
| 4187636 | LOPEZ, ANGELA | Redacted | | | | | | | |
| 4538623 | LOPEZ, ANGELICA | Redacted | | | | | | | |
| 4328212 | LOPEZ, ANGELICA | Redacted | | | | | | | |
| 4235125 | LOPEZ, ANGELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179992 | LOPEZ, ANGELICA | Redacted | | | | | | | |
| 4650427 | LOPEZ, ANGELICA G | Redacted | | | | | | | |
| 4155847 | LOPEZ, ANGELICA V | Redacted | | | | | | | |
| 4431711 | LOPEZ, ANGELIKA | Redacted | | | | | | | |
| 4189235 | LOPEZ, ANGELINA M | Redacted | | | | | | | |
| 4493930 | LOPEZ, ANGELIQUE | Redacted | | | | | | | |
| 4199657 | LOPEZ, ANGELITA J | Redacted | | | | | | | |
| 4393742 | LOPEZ, ANGELIZ A | Redacted | | | | | | | |
| 4176826 | LOPEZ, ANGELO | Redacted | | | | | | | |
| 4713604 | LOPEZ, ANIBAL | Redacted | | | | | | | |
| 4899507 | LOPEZ, ANISLUZ | Redacted | | | | | | | |
| 4536852 | LOPEZ, ANITA | Redacted | | | | | | | |
| 4198455 | LOPEZ, ANITA | Redacted | | | | | | | |
| 4168283 | LOPEZ, ANJELICA M | Redacted | | | | | | | |
| 4706097 | LOPEZ, ANN | Redacted | | | | | | | |
| 4659087 | LOPEZ, ANNA | Redacted | | | | | | | |
| 4670490 | LOPEZ, ANNA | Redacted | | | | | | | |
| 4542915 | LOPEZ, ANNA | Redacted | | | | | | | |
| 4154765 | LOPEZ, ANNA K | Redacted | | | | | | | |
| 4536927 | LOPEZ, ANNABEL | Redacted | | | | | | | |
| 4501507 | LOPEZ, ANNETTE | Redacted | | | | | | | |
| 4169007 | LOPEZ, ANSELMO G | Redacted | | | | | | | |
| 4569490 | LOPEZ, ANSSEL E | Redacted | | | | | | | |
| 4233326 | LOPEZ, ANTHONY | Redacted | | | | | | | |
| 4196488 | LOPEZ, ANTHONY | Redacted | | | | | | | |
| 4191948 | LOPEZ, ANTHONY | Redacted | | | | | | | |
| 4633023 | LOPEZ, ANTHONY | Redacted | | | | | | | |
| 4818924 | LOPEZ, ANTHONY & RENEE | Redacted | | | | | | | |
| 4202797 | LOPEZ, ANTHONY D | Redacted | | | | | | | |
| 4534263 | LOPEZ, ANTHONY J | Redacted | | | | | | | |
| 4191755 | LOPEZ, ANTHONY S | Redacted | | | | | | | |
| 4683813 | LOPEZ, ANTONIA | Redacted | | | | | | | |
| 4184642 | LOPEZ, ANTONIO | Redacted | | | | | | | |
| 4409341 | LOPEZ, ANTONIO J | Redacted | | | | | | | |
| 4297389 | LOPEZ, ANTONIO J | Redacted | | | | | | | |
| 4245783 | LOPEZ, ANTONIO R | Redacted | | | | | | | |
| 4546852 | LOPEZ, ANTONIO R | Redacted | | | | | | | |
| 4532173 | LOPEZ, ANTONY | Redacted | | | | | | | |
| 4667075 | LOPEZ, APRIL | Redacted | | | | | | | |
| 4272000 | LOPEZ, APRIL D | Redacted | | | | | | | |
| 4621132 | LOPEZ, ARACELI | Redacted | | | | | | | |
| 4160157 | LOPEZ, ARACELI | Redacted | | | | | | | |
| 4697865 | LOPEZ, ARCITA | Redacted | | | | | | | |
| 4174647 | LOPEZ, ARELY | Redacted | | | | | | | |
| 4412310 | LOPEZ, ARGELIA | Redacted | | | | | | | |
| 4286426 | LOPEZ, ARIANA N | Redacted | | | | | | | |
| 4158571 | LOPEZ, ARIANNA | Redacted | | | | | | | |
| 4330141 | LOPEZ, ARIANNE | Redacted | | | | | | | |
| 4714932 | LOPEZ, ARICELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531885 | LOPEZ, ARIEL | Redacted | | | | | | | |
| 4229057 | LOPEZ, ARIEL M | Redacted | | | | | | | |
| 4197738 | LOPEZ, ARIN | Redacted | | | | | | | |
| 4399312 | LOPEZ, ARLENE | Redacted | | | | | | | |
| 4250469 | LOPEZ, ARLETTE C | Redacted | | | | | | | |
| 4503223 | LOPEZ, ARLINE | Redacted | | | | | | | |
| 4739782 | LOPEZ, ARMANDO | Redacted | | | | | | | |
| 4168989 | LOPEZ, ARMANDO G | Redacted | | | | | | | |
| 4506156 | LOPEZ, ARNALDO | Redacted | | | | | | | |
| 4390674 | LOPEZ, ARNOLD | Redacted | | | | | | | |
| 4547280 | LOPEZ, ARNULFO | Redacted | | | | | | | |
| 4389533 | LOPEZ, ARTEMIO | Redacted | | | | | | | |
| 4673281 | LOPEZ, ARTHUR | Redacted | | | | | | | |
| 4281453 | LOPEZ, ARTURO | Redacted | | | | | | | |
| 4635296 | LOPEZ, ARTURO | Redacted | | | | | | | |
| 4524174 | LOPEZ, ARTURO N | Redacted | | | | | | | |
| 4166293 | LOPEZ, ASHLEIGH | Redacted | | | | | | | |
| 4209767 | LOPEZ, ASHLEY | Redacted | | | | | | | |
| 4410868 | LOPEZ, ASHLEY | Redacted | | | | | | | |
| 4414126 | LOPEZ, ASHLEY | Redacted | | | | | | | |
| 4486172 | LOPEZ, ASHLEY A | Redacted | | | | | | | |
| 4582337 | LOPEZ, ASHLEY A | Redacted | | | | | | | |
| 4207916 | LOPEZ, ASHLEY M | Redacted | | | | | | | |
| 4420995 | LOPEZ, ASHLEY M | Redacted | | | | | | | |
| 4484014 | LOPEZ, ASHLEY M | Redacted | | | | | | | |
| 4164562 | LOPEZ, ASHLEY N | Redacted | | | | | | | |
| 4331187 | LOPEZ, ASHLEY R | Redacted | | | | | | | |
| 4546460 | LOPEZ, ASHLIE | Redacted | | | | | | | |
| 4413958 | LOPEZ, ASUZENA | Redacted | | | | | | | |
| 4520483 | LOPEZ, ATALAYA S | Redacted | | | | | | | |
| 4183988 | LOPEZ, AUDREY | Redacted | | | | | | | |
| 4531203 | LOPEZ, AUDREY M | Redacted | | | | | | | |
| 4220710 | LOPEZ, AUGUSTINE | Redacted | | | | | | | |
| 4194104 | LOPEZ, AUGUSTINE | Redacted | | | | | | | |
| 4358943 | LOPEZ, AVENA L | Redacted | | | | | | | |
| 4204765 | LOPEZ, AYBRIN | Redacted | | | | | | | |
| 4733871 | LOPEZ, BARBARA | Redacted | | | | | | | |
| 4280102 | LOPEZ, BARBARA | Redacted | | | | | | | |
| 4556969 | LOPEZ, BARBARA | Redacted | | | | | | | |
| 4187393 | LOPEZ, BEALI M | Redacted | | | | | | | |
| 4407476 | LOPEZ, BEATRIZ | Redacted | | | | | | | |
| 4652194 | LOPEZ, BEATRIZ | Redacted | | | | | | | |
| 4207402 | LOPEZ, BEATRIZ A | Redacted | | | | | | | |
| 4286682 | LOPEZ, BELIA L | Redacted | | | | | | | |
| 4217974 | LOPEZ, BENJAMIN | Redacted | | | | | | | |
| 4160579 | LOPEZ, BERENICE | Redacted | | | | | | | |
| 4550015 | LOPEZ, BERNARDO | Redacted | | | | | | | |
| 4547335 | LOPEZ, BERNICE | Redacted | | | | | | | |
| 4549204 | LOPEZ, BERTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748040 | LOPEZ, BERTHA | Redacted | | | | | | | |
| 4730205 | LOPEZ, BERTHA | Redacted | | | | | | | |
| 4539580 | LOPEZ, BIANCA | Redacted | | | | | | | |
| 4527074 | LOPEZ, BIANCA | Redacted | | | | | | | |
| 4187192 | LOPEZ, BIANCA M | Redacted | | | | | | | |
| 4725412 | LOPEZ, BLADIMIR | Redacted | | | | | | | |
| 4744804 | LOPEZ, BLANCA | Redacted | | | | | | | |
| 4218155 | LOPEZ, BLANCA G | Redacted | | | | | | | |
| 4405873 | LOPEZ, BLAYMIRO | Redacted | | | | | | | |
| 4408894 | LOPEZ, BRADLEY A | Redacted | | | | | | | |
| 4290582 | LOPEZ, BRADLEY F | Redacted | | | | | | | |
| 4548154 | LOPEZ, BRANDON L | Redacted | | | | | | | |
| 4195814 | LOPEZ, BRANDY | Redacted | | | | | | | |
| 4192812 | LOPEZ, BREANNA M | Redacted | | | | | | | |
| 4236498 | LOPEZ, BRENDA | Redacted | | | | | | | |
| 4188221 | LOPEZ, BRENDA L | Redacted | | | | | | | |
| 4418566 | LOPEZ, BRENDALIZ | Redacted | | | | | | | |
| 4444135 | LOPEZ, BRENDAN S | Redacted | | | | | | | |
| 4364549 | LOPEZ, BRIAN A | Redacted | | | | | | | |
| 4175554 | LOPEZ, BRIAN A | Redacted | | | | | | | |
| 4241983 | LOPEZ, BRIAN G | Redacted | | | | | | | |
| 4157279 | LOPEZ, BRIANA | Redacted | | | | | | | |
| 4170447 | LOPEZ, BRIANA M | Redacted | | | | | | | |
| 4525295 | LOPEZ, BRIANALI | Redacted | | | | | | | |
| 4285228 | LOPEZ, BRIANNA | Redacted | | | | | | | |
| 4181426 | LOPEZ, BRISEYDA | Redacted | | | | | | | |
| 4335309 | LOPEZ, BRITTANEY M | Redacted | | | | | | | |
| 4295644 | LOPEZ, BRITTANY | Redacted | | | | | | | |
| 4197651 | LOPEZ, BRITTANY D | Redacted | | | | | | | |
| 4165568 | LOPEZ, BRITTENY F | Redacted | | | | | | | |
| 4452587 | LOPEZ, BRITTNNEY | Redacted | | | | | | | |
| 4702995 | LOPEZ, BRUNILDA | Redacted | | | | | | | |
| 4213461 | LOPEZ, BRYAN E | Redacted | | | | | | | |
| 4400145 | LOPEZ, BRYANNA | Redacted | | | | | | | |
| 4496213 | LOPEZ, BRYANT A | Redacted | | | | | | | |
| 4270360 | LOPEZ, BRYSON K | Redacted | | | | | | | |
| 4646781 | LOPEZ, CALEB | Redacted | | | | | | | |
| 4419014 | LOPEZ, CAMILLE A | Redacted | | | | | | | |
| 4342570 | LOPEZ, CANDY | Redacted | | | | | | | |
| 4172475 | LOPEZ, CARINA | Redacted | | | | | | | |
| 4726396 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4731460 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4729111 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4526699 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4181330 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4667625 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4589696 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4761693 | LOPEZ, CARLOS | Redacted | | | | | | | |
| 4554282 | LOPEZ, CARLOS ALFERDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8557 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205514 | LOPEZ, CARLOS D | Redacted | | | | | | | |
| 4275973 | LOPEZ, CARLOS E | Redacted | | | | | | | |
| 4218950 | LOPEZ, CARLOS F | Redacted | | | | | | | |
| 4169187 | LOPEZ, CARLOS M | Redacted | | | | | | | |
| 4667986 | LOPEZ, CARLOS O. | Redacted | | | | | | | |
| 4679627 | LOPEZ, CARMAN | Redacted | | | | | | | |
| 4674898 | LOPEZ, CARMELA | Redacted | | | | | | | |
| 4241660 | LOPEZ, CARMELO | Redacted | | | | | | | |
| 4684936 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4177554 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4300390 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4756629 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4588367 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4498139 | LOPEZ, CARMEN | Redacted | | | | | | | |
| 4242938 | LOPEZ, CARMEN E | Redacted | | | | | | | |
| 4586498 | LOPEZ, CARMENCITA | Redacted | | | | | | | |
| 4527062 | LOPEZ, CARMILITA | Redacted | | | | | | | |
| 4545296 | LOPEZ, CARMIN I. | Redacted | | | | | | | |
| 4462547 | LOPEZ, CAROL | Redacted | | | | | | | |
| 4762996 | LOPEZ, CAROL M | Redacted | | | | | | | |
| 4331781 | LOPEZ, CAROLYN | Redacted | | | | | | | |
| 4617107 | LOPEZ, CAROLYN | Redacted | | | | | | | |
| 4253637 | LOPEZ, CASANDRA E | Redacted | | | | | | | |
| 4773051 | LOPEZ, CASSANDRA ANN | Redacted | | | | | | | |
| 4590254 | LOPEZ, CATALINA | Redacted | | | | | | | |
| 4676716 | LOPEZ, CATALINO | Redacted | | | | | | | |
| 4540507 | LOPEZ, CATHERINE N | Redacted | | | | | | | |
| 4531639 | LOPEZ, CATHERINE V | Redacted | | | | | | | |
| 4157520 | LOPEZ, CECELIA A | Redacted | | | | | | | |
| 4545085 | LOPEZ, CECILIA | Redacted | | | | | | | |
| 4209618 | LOPEZ, CECILIA | Redacted | | | | | | | |
| 4644653 | LOPEZ, CECILIA | Redacted | | | | | | | |
| 4611178 | LOPEZ, CECILIA | Redacted | | | | | | | |
| 4189975 | LOPEZ, CECILIA G | Redacted | | | | | | | |
| 4492142 | LOPEZ, CECILY | Redacted | | | | | | | |
| 4169060 | LOPEZ, CEFERINO A | Redacted | | | | | | | |
| 4295606 | LOPEZ, CELESTE | Redacted | | | | | | | |
| 4211933 | LOPEZ, CELESTE M | Redacted | | | | | | | |
| 4674725 | LOPEZ, CELIA | Redacted | | | | | | | |
| 4634741 | LOPEZ, CELIA | Redacted | | | | | | | |
| 4497955 | LOPEZ, CELIMAR | Redacted | | | | | | | |
| 4193005 | LOPEZ, CELINA C | Redacted | | | | | | | |
| 4255377 | LOPEZ, CELINEX M | Redacted | | | | | | | |
| 4190353 | LOPEZ, CESAR | Redacted | | | | | | | |
| 4207444 | LOPEZ, CESAR | Redacted | | | | | | | |
| 4618165 | LOPEZ, CESAR | Redacted | | | | | | | |
| 4172272 | LOPEZ, CESAR | Redacted | | | | | | | |
| 4771055 | LOPEZ, CESAR | Redacted | | | | | | | |
| 4441841 | LOPEZ, CESAR B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158829 | LOPEZ, CHANEL | Redacted | | | | | | | |
| 4526798 | LOPEZ, CHELSEA | Redacted | | | | | | | |
| 4158333 | LOPEZ, CHELSEA | Redacted | | | | | | | |
| 4158377 | LOPEZ, CHELSEA K | Redacted | | | | | | | |
| 4207809 | LOPEZ, CHELSEY C | Redacted | | | | | | | |
| 4207657 | LOPEZ, CHERI A | Redacted | | | | | | | |
| 4677690 | LOPEZ, CHLOE | Redacted | | | | | | | |
| 4687826 | LOPEZ, CHRIS | Redacted | | | | | | | |
| 4163022 | LOPEZ, CHRIS | Redacted | | | | | | | |
| 4738850 | LOPEZ, CHRIS | Redacted | | | | | | | |
| 4190355 | LOPEZ, CHRIS R | Redacted | | | | | | | |
| 4162654 | LOPEZ, CHRISTA | Redacted | | | | | | | |
| 4401325 | LOPEZ, CHRISTE M | Redacted | | | | | | | |
| 4187832 | LOPEZ, CHRISTIAN | Redacted | | | | | | | |
| 4164807 | LOPEZ, CHRISTIAN | Redacted | | | | | | | |
| 4565212 | LOPEZ, CHRISTIAN | Redacted | | | | | | | |
| 4218524 | LOPEZ, CHRISTIAN | Redacted | | | | | | | |
| 4232636 | LOPEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4499708 | LOPEZ, CHRISTIAN H | Redacted | | | | | | | |
| 4502786 | LOPEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4159433 | LOPEZ, CHRISTINA | Redacted | | | | | | | |
| 4155185 | LOPEZ, CHRISTINA | Redacted | | | | | | | |
| 4182566 | LOPEZ, CHRISTINA M | Redacted | | | | | | | |
| 4411840 | LOPEZ, CHRISTINA Y | Redacted | | | | | | | |
| 4425697 | LOPEZ, CHRISTINE V | Redacted | | | | | | | |
| 4420787 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4242071 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4405363 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4619560 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4534824 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4497719 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4497925 | LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4533015 | LOPEZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4182436 | LOPEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4546236 | LOPEZ, CILA | Redacted | | | | | | | |
| 4690435 | LOPEZ, CINDY | Redacted | | | | | | | |
| 4735517 | LOPEZ, CINDY | Redacted | | | | | | | |
| 4167492 | LOPEZ, CINDY | Redacted | | | | | | | |
| 4210919 | LOPEZ, CINDY | Redacted | | | | | | | |
| 4707435 | LOPEZ, CINDY | Redacted | | | | | | | |
| 4161042 | LOPEZ, CINNAMEN S | Redacted | | | | | | | |
| 4710894 | LOPEZ, CIRA | Redacted | | | | | | | |
| 4160052 | LOPEZ, CIRO D | Redacted | | | | | | | |
| 4159889 | LOPEZ, CITLALI | Redacted | | | | | | | |
| 4501598 | LOPEZ, CLARIBEL | Redacted | | | | | | | |
| 4249086 | LOPEZ, CLARISA | Redacted | | | | | | | |
| 4505578 | LOPEZ, CLARITSA | Redacted | | | | | | | |
| 4194939 | LOPEZ, CLARO P | Redacted | | | | | | | |
| 4707144 | LOPEZ, CLAUDETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174633 | LOPEZ, CLAUDIA M | Redacted | | | | | | | |
| 4529680 | LOPEZ, CLAUDIO | Redacted | | | | | | | |
| 4195822 | LOPEZ, CLEMENTE | Redacted | | | | | | | |
| 4741755 | LOPEZ, CLEUSA | Redacted | | | | | | | |
| 4254376 | LOPEZ, CONCEPCION | Redacted | | | | | | | |
| 4210534 | LOPEZ, CONSUELO B | Redacted | | | | | | | |
| 4554597 | LOPEZ, COREY | Redacted | | | | | | | |
| 4393011 | LOPEZ, CRISTAL B | Redacted | | | | | | | |
| 4181897 | LOPEZ, CRISTAL T | Redacted | | | | | | | |
| 4392610 | LOPEZ, CRISTIAN | Redacted | | | | | | | |
| 4189183 | LOPEZ, CRISTIAN | Redacted | | | | | | | |
| 4395865 | LOPEZ, CRISTIAN R | Redacted | | | | | | | |
| 4551030 | LOPEZ, CRISTINA | Redacted | | | | | | | |
| 4237265 | LOPEZ, CRISTINA | Redacted | | | | | | | |
| 4531201 | LOPEZ, CRISTINA E | Redacted | | | | | | | |
| 4624166 | LOPEZ, CRUZ | Redacted | | | | | | | |
| 4215331 | LOPEZ, CRYSTAL | Redacted | | | | | | | |
| 4155600 | LOPEZ, CRYSTAL | Redacted | | | | | | | |
| 4525077 | LOPEZ, CRYSTAL L | Redacted | | | | | | | |
| 4154224 | LOPEZ, CRYSTAL N | Redacted | | | | | | | |
| 4565859 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4524191 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4182111 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4203068 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4246219 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4180867 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4409909 | LOPEZ, CYNTHIA | Redacted | | | | | | | |
| 4315475 | LOPEZ, CYNTHIA A | Redacted | | | | | | | |
| 4543411 | LOPEZ, CYNTHIA C | Redacted | | | | | | | |
| 4193905 | LOPEZ, CYNTHIA J | Redacted | | | | | | | |
| 4194524 | LOPEZ, CYNTHIA S | Redacted | | | | | | | |
| 4468366 | LOPEZ, CYNTHIA V | Redacted | | | | | | | |
| 4205152 | LOPEZ, CYNTHIA V | Redacted | | | | | | | |
| 4251670 | LOPEZ, DAISY | Redacted | | | | | | | |
| 4181420 | LOPEZ, DAISY | Redacted | | | | | | | |
| 4175354 | LOPEZ, DAISY | Redacted | | | | | | | |
| 4528565 | LOPEZ, DAISY | Redacted | | | | | | | |
| 4183753 | LOPEZ, DAISY L | Redacted | | | | | | | |
| 4208110 | LOPEZ, DAISY O | Redacted | | | | | | | |
| 4154270 | LOPEZ, DAJANE S | Redacted | | | | | | | |
| 4195259 | LOPEZ, DALILA I | Redacted | | | | | | | |
| 4398878 | LOPEZ, DAMARIS | Redacted | | | | | | | |
| 4391998 | LOPEZ, DAMARIZ N | Redacted | | | | | | | |
| 4181764 | LOPEZ, DAMIAN | Redacted | | | | | | | |
| 4203094 | LOPEZ, DAMIAN R | Redacted | | | | | | | |
| 4163489 | LOPEZ, DAN P | Redacted | | | | | | | |
| 4443549 | LOPEZ, DANA | Redacted | | | | | | | |
| 4240855 | LOPEZ, DANAISY | Redacted | | | | | | | |
| 4295946 | LOPEZ, DANIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169854 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4333628 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4550059 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4301170 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4200712 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4199886 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4165749 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4441120 | LOPEZ, DANIEL | Redacted | | | | | | | |
| 4197163 | LOPEZ, DANIEL C | Redacted | | | | | | | |
| 4223843 | LOPEZ, DANIEL I | Redacted | | | | | | | |
| 4207806 | LOPEZ, DANIEL J | Redacted | | | | | | | |
| 4530054 | LOPEZ, DANIEL R | Redacted | | | | | | | |
| 4257986 | LOPEZ, DANIELA | Redacted | | | | | | | |
| 4238733 | LOPEZ, DANIELLA A | Redacted | | | | | | | |
| 4327050 | LOPEZ, DANIELLE | Redacted | | | | | | | |
| 4190631 | LOPEZ, DANIELLE | Redacted | | | | | | | |
| 4176603 | LOPEZ, DANNY | Redacted | | | | | | | |
| 4565773 | LOPEZ, DANNY | Redacted | | | | | | | |
| 4499863 | LOPEZ, DANNY | Redacted | | | | | | | |
| 4422959 | LOPEZ, DANNY R | Redacted | | | | | | | |
| 4759427 | LOPEZ, DARIO | Redacted | | | | | | | |
| 4343989 | LOPEZ, DARION P | Redacted | | | | | | | |
| 4500335 | LOPEZ, DAVE | Redacted | | | | | | | |
| 4530838 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4244250 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4626424 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4170332 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4567505 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4328795 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4167963 | LOPEZ, DAVID | Redacted | | | | | | | |
| 4339176 | LOPEZ, DAVID D | Redacted | | | | | | | |
| 4171587 | LOPEZ, DAVID L | Redacted | | | | | | | |
| 4414666 | LOPEZ, DAYANA | Redacted | | | | | | | |
| 4229609 | LOPEZ, DAYANE | Redacted | | | | | | | |
| 4251919 | LOPEZ, DAYSE F | Redacted | | | | | | | |
| 4729588 | LOPEZ, DEBBIE | Redacted | | | | | | | |
| 4690649 | LOPEZ, DEBBIE | Redacted | | | | | | | |
| 4613499 | LOPEZ, DELPHINA | Redacted | | | | | | | |
| 4548526 | LOPEZ, DENISE | Redacted | | | | | | | |
| 4427659 | LOPEZ, DENISE L | Redacted | | | | | | | |
| 4285167 | LOPEZ, DENISE M | Redacted | | | | | | | |
| 4530319 | LOPEZ, DENIZ C | Redacted | | | | | | | |
| 4539121 | LOPEZ, DENNIS R | Redacted | | | | | | | |
| 4174554 | LOPEZ, DENNISE | Redacted | | | | | | | |
| 4534223 | LOPEZ, DEREK | Redacted | | | | | | | |
| 4159984 | LOPEZ, DERRIC | Redacted | | | | | | | |
| 4477869 | LOPEZ, DESIREE | Redacted | | | | | | | |
| 4183979 | LOPEZ, DESTINI | Redacted | | | | | | | |
| 4443815 | LOPEZ, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181304 | LOPEZ, DESTINY | Redacted | | | | | | | |
| 4177510 | LOPEZ, DESTINY M | Redacted | | | | | | | |
| 4506538 | LOPEZ, DESTINY M | Redacted | | | | | | | |
| 4196624 | LOPEZ, DESTINY R | Redacted | | | | | | | |
| 4162609 | LOPEZ, DIANA | Redacted | | | | | | | |
| 4199413 | LOPEZ, DIANA | Redacted | | | | | | | |
| 4165225 | LOPEZ, DIANA L | Redacted | | | | | | | |
| 4232905 | LOPEZ, DIANA M | Redacted | | | | | | | |
| 4196276 | LOPEZ, DIANA M | Redacted | | | | | | | |
| 4386816 | LOPEZ, DIANA V | Redacted | | | | | | | |
| 4240548 | LOPEZ, DIANE L | Redacted | | | | | | | |
| 4536710 | LOPEZ, DIDI N | Redacted | | | | | | | |
| 4391619 | LOPEZ, DIEGO | Redacted | | | | | | | |
| 4256634 | LOPEZ, DILCIA | Redacted | | | | | | | |
| 4382763 | LOPEZ, DINORA E | Redacted | | | | | | | |
| 4183384 | LOPEZ, DIXIE | Redacted | | | | | | | |
| 4210236 | LOPEZ, DOLORES | Redacted | | | | | | | |
| 4208037 | LOPEZ, DOLORES | Redacted | | | | | | | |
| 4703586 | LOPEZ, DOLORES | Redacted | | | | | | | |
| 4546697 | LOPEZ, DOMINIQUE | Redacted | | | | | | | |
| 4215307 | LOPEZ, DORA | Redacted | | | | | | | |
| 4392137 | LOPEZ, DORALY | Redacted | | | | | | | |
| 4189368 | LOPEZ, DOREEN | Redacted | | | | | | | |
| 4746467 | LOPEZ, DOROTHY | Redacted | | | | | | | |
| 4173480 | LOPEZ, DRU | Redacted | | | | | | | |
| 4162183 | LOPEZ, DULCE A | Redacted | | | | | | | |
| 4537032 | LOPEZ, DULCE J | Redacted | | | | | | | |
| 4568989 | LOPEZ, DYLAN | Redacted | | | | | | | |
| 4479219 | LOPEZ, DYLAN S | Redacted | | | | | | | |
| 4298526 | LOPEZ, EDDY | Redacted | | | | | | | |
| 4674649 | LOPEZ, EDELMIRA | Redacted | | | | | | | |
| 4207835 | LOPEZ, EDGAR | Redacted | | | | | | | |
| 4682191 | LOPEZ, EDGAR | Redacted | | | | | | | |
| 4193276 | LOPEZ, EDGAR | Redacted | | | | | | | |
| 4194769 | LOPEZ, EDGAR M | Redacted | | | | | | | |
| 4196854 | LOPEZ, EDGARD F | Redacted | | | | | | | |
| 4277540 | LOPEZ, EDITH | Redacted | | | | | | | |
| 4670030 | LOPEZ, EDITH | Redacted | | | | | | | |
| 4500719 | LOPEZ, EDMARIE | Redacted | | | | | | | |
| 4502575 | LOPEZ, EDNERIS B | Redacted | | | | | | | |
| 4162046 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4613150 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4169122 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4656717 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4749618 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4198761 | LOPEZ, EDUARDO | Redacted | | | | | | | |
| 4337006 | LOPEZ, EDUARDO A | Redacted | | | | | | | |
| 4498928 | LOPEZ, EDUARDO J | Redacted | | | | | | | |
| 4499001 | LOPEZ, EDUVINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668433 | LOPEZ, EDWARD | Redacted | | | | | | | |
| 4171767 | LOPEZ, EDWARD | Redacted | | | | | | | |
| 4213145 | LOPEZ, EDWARD | Redacted | | | | | | | |
| 4196162 | LOPEZ, EDWARD J | Redacted | | | | | | | |
| 4418721 | LOPEZ, EDWARD M | Redacted | | | | | | | |
| 4171309 | LOPEZ, EDWARDO M | Redacted | | | | | | | |
| 4295279 | LOPEZ, EDWIN | Redacted | | | | | | | |
| 4505924 | LOPEZ, EDWIN G | Redacted | | | | | | | |
| 4620805 | LOPEZ, EFRAIN PEREZ | Redacted | | | | | | | |
| 4495927 | LOPEZ, EILEEN E | Redacted | | | | | | | |
| 4505450 | LOPEZ, ELBA M | Redacted | | | | | | | |
| 4544588 | LOPEZ, ELENA | Redacted | | | | | | | |
| 4286403 | LOPEZ, ELIAN | Redacted | | | | | | | |
| 4214807 | LOPEZ, ELIAS | Redacted | | | | | | | |
| 4620043 | LOPEZ, ELIDA | Redacted | | | | | | | |
| 4443929 | LOPEZ, ELISA | Redacted | | | | | | | |
| 4702659 | LOPEZ, ELISA | Redacted | | | | | | | |
| 4497201 | LOPEZ, ELISA | Redacted | | | | | | | |
| 4632257 | LOPEZ, ELISAMUEL | Redacted | | | | | | | |
| 4638270 | LOPEZ, ELISEO | Redacted | | | | | | | |
| 4638271 | LOPEZ, ELISEO | Redacted | | | | | | | |
| 4199025 | LOPEZ, ELISHA | Redacted | | | | | | | |
| 4899441 | LOPEZ, ELIZ | Redacted | | | | | | | |
| 4544310 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 6030023 | Lopez, Elizabeth | Redacted | | | | | | | |
| 4403752 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4529484 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4675012 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4544095 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4716647 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4173091 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 6030023 | Lopez, Elizabeth | Redacted | | | | | | | |
| 4502123 | LOPEZ, ELIZABETH | Redacted | | | | | | | |
| 6030432 | Lopez, Elizabeth | Redacted | | | | | | | |
| 4157118 | LOPEZ, ELIZABETH C | Redacted | | | | | | | |
| 4484585 | LOPEZ, ELLIANES | Redacted | | | | | | | |
| 4188989 | LOPEZ, ELLIE K | Redacted | | | | | | | |
| 4410539 | LOPEZ, ELMA | Redacted | | | | | | | |
| 4209670 | LOPEZ, ELOISA | Redacted | | | | | | | |
| 4201627 | LOPEZ, ELOY | Redacted | | | | | | | |
| 4201731 | LOPEZ, ELVA | Redacted | | | | | | | |
| 4542566 | LOPEZ, ELVIA | Redacted | | | | | | | |
| 4648256 | LOPEZ, ELVIA | Redacted | | | | | | | |
| 4496161 | LOPEZ, ELVIN | Redacted | | | | | | | |
| 4212220 | LOPEZ, EMILIA | Redacted | | | | | | | |
| 4526618 | LOPEZ, EMILIE GRACE | Redacted | | | | | | | |
| 4758238 | LOPEZ, EMILIO | Redacted | | | | | | | |
| 4472170 | LOPEZ, EMILY | Redacted | | | | | | | |
| 4555982 | LOPEZ, EMILY B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8563 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161014 | LOPEZ, EMMA | Redacted | | | | | | | |
| 4682132 | LOPEZ, EMMANUEL | Redacted | | | | | | | |
| 4209120 | LOPEZ, EMMANUEL | Redacted | | | | | | | |
| 4172149 | LOPEZ, EMMANUEL | Redacted | | | | | | | |
| 4500393 | LOPEZ, EMMANUEL | Redacted | | | | | | | |
| 4499791 | LOPEZ, EMMANUEL | Redacted | | | | | | | |
| 4247713 | LOPEZ, ENMANUEL | Redacted | | | | | | | |
| 4525212 | LOPEZ, ENRIQUE | Redacted | | | | | | | |
| 4464917 | LOPEZ, ENRIQUE E | Redacted | | | | | | | |
| 4506144 | LOPEZ, ERELYN | Redacted | | | | | | | |
| 4719454 | LOPEZ, ERIC | Redacted | | | | | | | |
| 4225741 | LOPEZ, ERIC | Redacted | | | | | | | |
| 4500288 | LOPEZ, ERIC | Redacted | | | | | | | |
| 4398216 | LOPEZ, ERICA | Redacted | | | | | | | |
| 4504724 | LOPEZ, ERICA N | Redacted | | | | | | | |
| 4760013 | LOPEZ, ERICA O. | Redacted | | | | | | | |
| 4157622 | LOPEZ, ERICA R | Redacted | | | | | | | |
| 4164390 | LOPEZ, ERICK M | Redacted | | | | | | | |
| 4179900 | LOPEZ, ERICKA D | Redacted | | | | | | | |
| 4164983 | LOPEZ, ERIK | Redacted | | | | | | | |
| 4159438 | LOPEZ, ERIK L | Redacted | | | | | | | |
| 4563848 | LOPEZ, ERIKA | Redacted | | | | | | | |
| 4158927 | LOPEZ, ERIKA | Redacted | | | | | | | |
| 4505053 | LOPEZ, ERIKA | Redacted | | | | | | | |
| 4189726 | LOPEZ, ERIKA B | Redacted | | | | | | | |
| 4305541 | LOPEZ, ERIN K | Redacted | | | | | | | |
| 4157919 | LOPEZ, ERLINDA | Redacted | | | | | | | |
| 4730236 | LOPEZ, ERNEST | Redacted | | | | | | | |
| 4195061 | LOPEZ, ERNESTO | Redacted | | | | | | | |
| 4232785 | LOPEZ, ERNESTO | Redacted | | | | | | | |
| 4151408 | LOPEZ, ESMERALDA | Redacted | | | | | | | |
| 4310015 | LOPEZ, ESMERALDA M | Redacted | | | | | | | |
| 4236472 | LOPEZ, ESPERANZA | Redacted | | | | | | | |
| 4199506 | LOPEZ, ESTEBAN | Redacted | | | | | | | |
| 4653167 | LOPEZ, ESTEBAN | Redacted | | | | | | | |
| 4165597 | LOPEZ, ESTEFANY | Redacted | | | | | | | |
| 4414969 | LOPEZ, ESTRELLA M | Redacted | | | | | | | |
| 4437530 | LOPEZ, EUGENIA | Redacted | | | | | | | |
| 4240025 | LOPEZ, EVA | Redacted | | | | | | | |
| 4433317 | LOPEZ, EVELYN E | Redacted | | | | | | | |
| 4165731 | LOPEZ, EVHAR | Redacted | | | | | | | |
| 4503560 | LOPEZ, EVYNETTE | Redacted | | | | | | | |
| 4535873 | LOPEZ, FABIAN | Redacted | | | | | | | |
| 4545262 | LOPEZ, FAITH SAMANTHA R | Redacted | | | | | | | |
| 4283674 | LOPEZ, FATIMA | Redacted | | | | | | | |
| 4711287 | LOPEZ, FEDERICO | Redacted | | | | | | | |
| 4234144 | LOPEZ, FEDERICO J | Redacted | | | | | | | |
| 4482164 | LOPEZ, FELICIA | Redacted | | | | | | | |
| 4185893 | LOPEZ, FELICIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663939 | LOPEZ, FELIX | Redacted | | | | | | | |
| 4640943 | LOPEZ, FELIX | Redacted | | | | | | | |
| 4285403 | LOPEZ, FELIX E | Redacted | | | | | | | |
| 4161485 | LOPEZ, FELIX U | Redacted | | | | | | | |
| 4501063 | LOPEZ, FERDINAND O | Redacted | | | | | | | |
| 4828319 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4551040 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4239613 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4569295 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4207998 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4739036 | LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4558935 | LOPEZ, FERNANDO T | Redacted | | | | | | | |
| 4601299 | LOPEZ, FIDEL | Redacted | | | | | | | |
| 4213638 | LOPEZ, FLOR | Redacted | | | | | | | |
| 4532347 | LOPEZ, FLORENTINO | Redacted | | | | | | | |
| 4640385 | LOPEZ, FRANCES | Redacted | | | | | | | |
| 4772003 | LOPEZ, FRANCES | Redacted | | | | | | | |
| 4593717 | LOPEZ, FRANCES A | Redacted | | | | | | | |
| 4463606 | LOPEZ, FRANCIS | Redacted | | | | | | | |
| 4183903 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4738704 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4707780 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4636510 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4735375 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4166158 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4154179 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4773221 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4724033 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4498271 | LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4538316 | LOPEZ, FRANCISCO J | Redacted | | | | | | | |
| 4165472 | LOPEZ, FRANCISCO M | Redacted | | | | | | | |
| 4528950 | LOPEZ, FRANK | Redacted | | | | | | | |
| 4209928 | LOPEZ, FRANK | Redacted | | | | | | | |
| 4173135 | LOPEZ, FRANK | Redacted | | | | | | | |
| 4542217 | LOPEZ, FRANK T | Redacted | | | | | | | |
| 4311525 | LOPEZ, FRANSISCA E | Redacted | | | | | | | |
| 4772437 | LOPEZ, FREDDIE | Redacted | | | | | | | |
| 4332380 | LOPEZ, FREDDY | Redacted | | | | | | | |
| 4254162 | LOPEZ, FREDDY | Redacted | | | | | | | |
| 4548110 | LOPEZ, GABRIEL | Redacted | | | | | | | |
| 4202401 | LOPEZ, GABRIEL | Redacted | | | | | | | |
| 4536758 | LOPEZ, GABRIEL | Redacted | | | | | | | |
| 4529833 | LOPEZ, GABRIEL | Redacted | | | | | | | |
| 4496596 | LOPEZ, GABRIEL D | Redacted | | | | | | | |
| 4475945 | LOPEZ, GABRIELA | Redacted | | | | | | | |
| 4164990 | LOPEZ, GABRIELA | Redacted | | | | | | | |
| 4300798 | LOPEZ, GABRIELA | Redacted | | | | | | | |
| 4500670 | LOPEZ, GABRIELA A | Redacted | | | | | | | |
| 4568105 | LOPEZ, GABRIELLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180944 | LOPEZ, GABRIELLA D | Redacted | | | | | | | |
| 4395618 | LOPEZ, GAIL L | Redacted | | | | | | | |
| 4194810 | LOPEZ, GALE A | Redacted | | | | | | | |
| 4200608 | LOPEZ, GAVIN R | Redacted | | | | | | | |
| 4684259 | LOPEZ, GENARO | Redacted | | | | | | | |
| 4232627 | LOPEZ, GENESIS I | Redacted | | | | | | | |
| 4721451 | LOPEZ, GEORGE | Redacted | | | | | | | |
| 4691721 | LOPEZ, GERARDO | Redacted | | | | | | | |
| 4205338 | LOPEZ, GERARDO | Redacted | | | | | | | |
| 4652806 | LOPEZ, GERARDO | Redacted | | | | | | | |
| 4184417 | LOPEZ, GERARDO E | Redacted | | | | | | | |
| 4546468 | LOPEZ, GERMAIN | Redacted | | | | | | | |
| 4269992 | LOPEZ, GERTRUDES | Redacted | | | | | | | |
| 4499846 | LOPEZ, GIBRAN A | Redacted | | | | | | | |
| 4676691 | LOPEZ, GILBERT | Redacted | | | | | | | |
| 4185805 | LOPEZ, GINA M | Redacted | | | | | | | |
| 4743198 | LOPEZ, GINNI | Redacted | | | | | | | |
| 4740752 | LOPEZ, GINO | Redacted | | | | | | | |
| 4206418 | LOPEZ, GIOVANNA | Redacted | | | | | | | |
| 4438206 | LOPEZ, GIOVANNI L | Redacted | | | | | | | |
| 4495918 | LOPEZ, GISELA | Redacted | | | | | | | |
| 4211606 | LOPEZ, GISELLE | Redacted | | | | | | | |
| 4188250 | LOPEZ, GISELLE | Redacted | | | | | | | |
| 4180424 | LOPEZ, GIULIANNA | Redacted | | | | | | | |
| 4435731 | LOPEZ, GLADYS | Redacted | | | | | | | |
| 4408306 | LOPEZ, GLEND | Redacted | | | | | | | |
| 4365263 | LOPEZ, GLENDA | Redacted | | | | | | | |
| 4502873 | LOPEZ, GLENN | Redacted | | | | | | | |
| 4689262 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4674559 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4591944 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4727713 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4637177 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4585560 | LOPEZ, GLORIA | Redacted | | | | | | | |
| 4547601 | LOPEZ, GLORIA A | Redacted | | | | | | | |
| 4496849 | LOPEZ, GLORIELIZ | Redacted | | | | | | | |
| 4155649 | LOPEZ, GRACE | Redacted | | | | | | | |
| 4247581 | LOPEZ, GRACE M | Redacted | | | | | | | |
| 4178230 | LOPEZ, GRACIELA | Redacted | | | | | | | |
| 4730889 | LOPEZ, GRETCHEN | Redacted | | | | | | | |
| 4333727 | LOPEZ, GRETCHEN L | Redacted | | | | | | | |
| 4281495 | LOPEZ, GUADALUPE | Redacted | | | | | | | |
| 4192441 | LOPEZ, GUADALUPE | Redacted | | | | | | | |
| 4792275 | Lopez, Guadalupe | Redacted | | | | | | | |
| 4549157 | LOPEZ, GUADALUPE | Redacted | | | | | | | |
| 4213727 | LOPEZ, GUADALUPE | Redacted | | | | | | | |
| 4536087 | LOPEZ, GUADALUPE | Redacted | | | | | | | |
| 4644003 | LOPEZ, GUADALUPE A | Redacted | | | | | | | |
| 4435348 | LOPEZ, GUADALUPE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187860 | LOPEZ, GUADALUPE M | Redacted | | | | | | | |
| 4411271 | LOPEZ, GUILLERMO | Redacted | | | | | | | |
| 4235812 | LOPEZ, GUILLERMO | Redacted | | | | | | | |
| 4502784 | LOPEZ, GUILLERMO J | Redacted | | | | | | | |
| 4528905 | LOPEZ, GUILLERMO W | Redacted | | | | | | | |
| 4162304 | LOPEZ, GUSTAVO A | Redacted | | | | | | | |
| 4531012 | LOPEZ, HALEY | Redacted | | | | | | | |
| 4186810 | LOPEZ, HANNAH V | Redacted | | | | | | | |
| 4498295 | LOPEZ, HARRIET | Redacted | | | | | | | |
| 4749221 | LOPEZ, HARRY | Redacted | | | | | | | |
| 4656077 | LOPEZ, HAYDEE | Redacted | | | | | | | |
| 4272239 | LOPEZ, HAZEL LOU C | Redacted | | | | | | | |
| 4305837 | LOPEZ, HEATHER A | Redacted | | | | | | | |
| 4467216 | LOPEZ, HEBER | Redacted | | | | | | | |
| 4411452 | LOPEZ, HECTOR | Redacted | | | | | | | |
| 4232239 | LOPEZ, HECTOR | Redacted | | | | | | | |
| 4588230 | LOPEZ, HECTOR | Redacted | | | | | | | |
| 4525315 | LOPEZ, HECTOR H | Redacted | | | | | | | |
| 4496115 | LOPEZ, HECTOR I | Redacted | | | | | | | |
| 4653447 | LOPEZ, HECTOR M | Redacted | | | | | | | |
| 4564812 | LOPEZ, HEIDI | Redacted | | | | | | | |
| 4494578 | LOPEZ, HEIDYBETH N | Redacted | | | | | | | |
| 4410698 | LOPEZ, HEIRA A | Redacted | | | | | | | |
| 4279016 | LOPEZ, HELEN C | Redacted | | | | | | | |
| 4161210 | LOPEZ, HERLINDA | Redacted | | | | | | | |
| 4767323 | LOPEZ, HERMELINDA | Redacted | | | | | | | |
| 4592165 | LOPEZ, HERMINIO | Redacted | | | | | | | |
| 4538160 | LOPEZ, HILARE | Redacted | | | | | | | |
| 4753207 | LOPEZ, HILDA | Redacted | | | | | | | |
| 4738031 | LOPEZ, HITA | Redacted | | | | | | | |
| 4497607 | LOPEZ, HJALMAR | Redacted | | | | | | | |
| 4534573 | LOPEZ, HOPE | Redacted | | | | | | | |
| 4603923 | LOPEZ, HUGO | Redacted | | | | | | | |
| 4176110 | LOPEZ, HUMBERTO | Redacted | | | | | | | |
| 4156004 | LOPEZ, HUMBERTO C | Redacted | | | | | | | |
| 4497531 | LOPEZ, IBED | Redacted | | | | | | | |
| 4177552 | LOPEZ, IGNACIO | Redacted | | | | | | | |
| 4406651 | LOPEZ, ILEANA | Redacted | | | | | | | |
| 4630905 | LOPEZ, ILEANA | Redacted | | | | | | | |
| 4423176 | LOPEZ, ILIANA | Redacted | | | | | | | |
| 4288303 | LOPEZ, ILYNE N | Redacted | | | | | | | |
| 4188672 | LOPEZ, IMNA C | Redacted | | | | | | | |
| 4253525 | LOPEZ, INDIA R | Redacted | | | | | | | |
| 4500139 | LOPEZ, INES | Redacted | | | | | | | |
| 4149699 | LOPEZ, INGRID | Redacted | | | | | | | |
| 4710731 | LOPEZ, IRENE | Redacted | | | | | | | |
| 4571476 | LOPEZ, IRENE | Redacted | | | | | | | |
| 4828320 | LOPEZ, IRENE | Redacted | | | | | | | |
| 4504131 | LOPEZ, IRENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640893 | LOPEZ, IRIS M | Redacted | | | | | | | |
| 4500296 | LOPEZ, IRISMARIE | Redacted | | | | | | | |
| 4716445 | LOPEZ, IRMA | Redacted | | | | | | | |
| 4647140 | LOPEZ, IRMA | Redacted | | | | | | | |
| 4159442 | LOPEZ, ISAAC | Redacted | | | | | | | |
| 4197733 | LOPEZ, ISAAC A | Redacted | | | | | | | |
| 4408879 | LOPEZ, ISABEL E | Redacted | | | | | | | |
| 4194119 | LOPEZ, ISABEL J | Redacted | | | | | | | |
| 4515779 | LOPEZ, ISABELL | Redacted | | | | | | | |
| 4202805 | LOPEZ, ISABELLA | Redacted | | | | | | | |
| 4219996 | LOPEZ, ISABELLA L | Redacted | | | | | | | |
| 4537912 | LOPEZ, ISAIAH | Redacted | | | | | | | |
| 4548394 | LOPEZ, ISAIAH | Redacted | | | | | | | |
| 4252521 | LOPEZ, ISAIAH E | Redacted | | | | | | | |
| 4492714 | LOPEZ, ISAIAS A | Redacted | | | | | | | |
| 4525026 | LOPEZ, ISAMAR | Redacted | | | | | | | |
| 4496970 | LOPEZ, ISAMAR | Redacted | | | | | | | |
| 4204541 | LOPEZ, ISBET Y | Redacted | | | | | | | |
| 4167313 | LOPEZ, ISIDRO | Redacted | | | | | | | |
| 4637325 | LOPEZ, ISMAEL | Redacted | | | | | | | |
| 4245931 | LOPEZ, ISRAEL | Redacted | | | | | | | |
| 4201017 | LOPEZ, ITSEL | Redacted | | | | | | | |
| 4185296 | LOPEZ, ITZEL S | Redacted | | | | | | | |
| 4147931 | LOPEZ, IVAN | Redacted | | | | | | | |
| 4153222 | LOPEZ, IVAN | Redacted | | | | | | | |
| 4751509 | LOPEZ, IVANIS | Redacted | | | | | | | |
| 4171689 | LOPEZ, IVANNA | Redacted | | | | | | | |
| 4562694 | LOPEZ, IVELIZ | Redacted | | | | | | | |
| 4398972 | LOPEZ, IVELYN | Redacted | | | | | | | |
| 4159366 | LOPEZ, IVETE A | Redacted | | | | | | | |
| 4716965 | LOPEZ, IVETTE | Redacted | | | | | | | |
| 4533068 | LOPEZ, J | Redacted | | | | | | | |
| 4623032 | LOPEZ, J GUADALUPE | Redacted | | | | | | | |
| 4667708 | LOPEZ, JACKELINE | Redacted | | | | | | | |
| 4502684 | LOPEZ, JACKELINE | Redacted | | | | | | | |
| 4358332 | LOPEZ, JACOB | Redacted | | | | | | | |
| 4168049 | LOPEZ, JACQUELINE | Redacted | | | | | | | |
| 4449346 | LOPEZ, JACQUELINE | Redacted | | | | | | | |
| 4399162 | LOPEZ, JACQUELINE | Redacted | | | | | | | |
| 4206160 | LOPEZ, JACQUELINE | Redacted | | | | | | | |
| 4559038 | LOPEZ, JACQUELINE | Redacted | | | | | | | |
| 4292245 | LOPEZ, JACQUELINE M | Redacted | | | | | | | |
| 4442522 | LOPEZ, JADE | Redacted | | | | | | | |
| 4219915 | LOPEZ, JADE | Redacted | | | | | | | |
| 4426946 | LOPEZ, JADE S | Redacted | | | | | | | |
| 4550053 | LOPEZ, JADEN I | Redacted | | | | | | | |
| 4539941 | LOPEZ, JAHAIRA | Redacted | | | | | | | |
| 4408950 | LOPEZ, JAIDEN | Redacted | | | | | | | |
| 4401360 | LOPEZ, JAILENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696451 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4228785 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4227974 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4188846 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4295207 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4462987 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4501195 | LOPEZ, JAIME | Redacted | | | | | | | |
| 4524328 | LOPEZ, JAIME A | Redacted | | | | | | | |
| 4296395 | LOPEZ, JAIME G | Redacted | | | | | | | |
| 4209823 | LOPEZ, JAIRO R | Redacted | | | | | | | |
| 4274545 | LOPEZ, JALYSHA N | Redacted | | | | | | | |
| 4728504 | LOPEZ, JAMES | Redacted | | | | | | | |
| 4699157 | LOPEZ, JAMIE  G | Redacted | | | | | | | |
| 4183529 | LOPEZ, JAMSELY F | Redacted | | | | | | | |
| 4294588 | LOPEZ, JANET | Redacted | | | | | | | |
| 4203821 | LOPEZ, JANET | Redacted | | | | | | | |
| 4669962 | LOPEZ, JANET | Redacted | | | | | | | |
| 4185857 | LOPEZ, JANETTE | Redacted | | | | | | | |
| 4684729 | LOPEZ, JANICE | Redacted | | | | | | | |
| 4547554 | LOPEZ, JANIE | Redacted | | | | | | | |
| 4227728 | LOPEZ, JANINA | Redacted | | | | | | | |
| 4328054 | LOPEZ, JANKARLOS | Redacted | | | | | | | |
| 4497590 | LOPEZ, JANN R | Redacted | | | | | | | |
| 4500085 | LOPEZ, JANNET | Redacted | | | | | | | |
| 4501264 | LOPEZ, JANNETT | Redacted | | | | | | | |
| 4581780 | LOPEZ, JARED | Redacted | | | | | | | |
| 4545113 | LOPEZ, JARED | Redacted | | | | | | | |
| 4531436 | LOPEZ, JASMIN C | Redacted | | | | | | | |
| 4191448 | LOPEZ, JASMINE | Redacted | | | | | | | |
| 4156457 | LOPEZ, JASMINE | Redacted | | | | | | | |
| 4214295 | LOPEZ, JASMINE | Redacted | | | | | | | |
| 4425770 | LOPEZ, JASMINE M | Redacted | | | | | | | |
| 4251987 | LOPEZ, JASON L | Redacted | | | | | | | |
| 4501373 | LOPEZ, JATZIRIA | Redacted | | | | | | | |
| 4754994 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4235586 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4196375 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4527265 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4712721 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4638580 | LOPEZ, JAVIER | Redacted | | | | | | | |
| 4179815 | LOPEZ, JAVIER E | Redacted | | | | | | | |
| 4505841 | LOPEZ, JAVIER E | Redacted | | | | | | | |
| 4280391 | LOPEZ, JAZLINE M | Redacted | | | | | | | |
| 4392970 | LOPEZ, JAZMIN | Redacted | | | | | | | |
| 4529277 | LOPEZ, JAZMIN | Redacted | | | | | | | |
| 4180002 | LOPEZ, JAZMIN | Redacted | | | | | | | |
| 4278980 | LOPEZ, JAZMINE | Redacted | | | | | | | |
| 4259219 | LOPEZ, JAZMINE | Redacted | | | | | | | |
| 4191282 | LOPEZ, JEAN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217192 | LOPEZ, JEANINE O | Redacted | | | | | | | |
| 4411523 | LOPEZ, JEFFERY C | Redacted | | | | | | | |
| 4538818 | LOPEZ, JEFFERY R | Redacted | | | | | | | |
| 4285656 | LOPEZ, JENESIS | Redacted | | | | | | | |
| 4547253 | LOPEZ, JENNA M | Redacted | | | | | | | |
| 4197086 | LOPEZ, JENNIE | Redacted | | | | | | | |
| 4211192 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4531576 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4682221 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4219205 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4653137 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4541580 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4314908 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4559830 | LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4410920 | LOPEZ, JENNIFER C | Redacted | | | | | | | |
| 4407872 | LOPEZ, JENNIFER E | Redacted | | | | | | | |
| 4471065 | LOPEZ, JENNIFER J | Redacted | | | | | | | |
| 4177421 | LOPEZ, JENNIFER R | Redacted | | | | | | | |
| 4465955 | LOPEZ, JENNYFER | Redacted | | | | | | | |
| 4280075 | LOPEZ, JEOVANA | Redacted | | | | | | | |
| 4418340 | LOPEZ, JEREMY | Redacted | | | | | | | |
| 4408893 | LOPEZ, JEREMY J | Redacted | | | | | | | |
| 4503962 | LOPEZ, JERIKA | Redacted | | | | | | | |
| 4206704 | LOPEZ, JERRY J | Redacted | | | | | | | |
| 4540977 | LOPEZ, JERRY M | Redacted | | | | | | | |
| 4499793 | LOPEZ, JESEL M | Redacted | | | | | | | |
| 4707380 | LOPEZ, JESS | Redacted | | | | | | | |
| 4535548 | LOPEZ, JESSE | Redacted | | | | | | | |
| 4503412 | LOPEZ, JESSENIA | Redacted | | | | | | | |
| 4362948 | LOPEZ, JESSICA | Redacted | | | | | | | |
| 4176077 | LOPEZ, JESSICA | Redacted | | | | | | | |
| 4749887 | LOPEZ, JESSICA | Redacted | | | | | | | |
| 4501206 | LOPEZ, JESSICA | Redacted | | | | | | | |
| 4160708 | LOPEZ, JESSICA D | Redacted | | | | | | | |
| 4211054 | LOPEZ, JESSICA F | Redacted | | | | | | | |
| 4400257 | LOPEZ, JESSICA I | Redacted | | | | | | | |
| 4170624 | LOPEZ, JESSICA M | Redacted | | | | | | | |
| 4548252 | LOPEZ, JESSICA O | Redacted | | | | | | | |
| 4160160 | LOPEZ, JESSICA R | Redacted | | | | | | | |
| 4198756 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4190361 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4170065 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4192138 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4652154 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4188985 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4541411 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4760832 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4544008 | LOPEZ, JESUS | Redacted | | | | | | | |
| 4640798 | LOPEZ, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524727 | LOPEZ, JESUS A | Redacted | | | | | | | |
| 4265458 | LOPEZ, JESUS A | Redacted | | | | | | | |
| 4538954 | LOPEZ, JESUS A | Redacted | | | | | | | |
| 4530355 | LOPEZ, JESUS J | Redacted | | | | | | | |
| 4199614 | LOPEZ, JESUS M | Redacted | | | | | | | |
| 4528764 | LOPEZ, JESUSA T | Redacted | | | | | | | |
| 4650468 | LOPEZ, JESUSITA S | Redacted | | | | | | | |
| 4176213 | LOPEZ, JHOSELIN | Redacted | | | | | | | |
| 4747487 | LOPEZ, JOANA | Redacted | | | | | | | |
| 4692961 | LOPEZ, JOANNE | Redacted | | | | | | | |
| 4177298 | LOPEZ, JOAQUIN | Redacted | | | | | | | |
| 4484011 | LOPEZ, JOCELYN A | Redacted | | | | | | | |
| 4286166 | LOPEZ, JOCELYN G | Redacted | | | | | | | |
| 4155403 | LOPEZ, JOCELYN I | Redacted | | | | | | | |
| 4454207 | LOPEZ, JOCELYNN K | Redacted | | | | | | | |
| 4700646 | LOPEZ, JOE | Redacted | | | | | | | |
| 4357747 | LOPEZ, JOE A | Redacted | | | | | | | |
| 4404726 | LOPEZ, JOEL | Redacted | | | | | | | |
| 4443648 | LOPEZ, JOEL | Redacted | | | | | | | |
| 4555570 | LOPEZ, JOEL | Redacted | | | | | | | |
| 4503503 | LOPEZ, JOEL L | Redacted | | | | | | | |
| 4218870 | LOPEZ, JOER | Redacted | | | | | | | |
| 4503821 | LOPEZ, JOEYSES | Redacted | | | | | | | |
| 4179347 | LOPEZ, JOHANNA | Redacted | | | | | | | |
| 4501439 | LOPEZ, JOHANNA | Redacted | | | | | | | |
| 4659883 | LOPEZ, JOHN | Redacted | | | | | | | |
| 4233441 | LOPEZ, JOHN A | Redacted | | | | | | | |
| 4671006 | LOPEZ, JOHN DAVID | Redacted | | | | | | | |
| 4540988 | LOPEZ, JOHN E | Redacted | | | | | | | |
| 4535795 | LOPEZ, JOHN M | Redacted | | | | | | | |
| 4504481 | LOPEZ, JOHN M | Redacted | | | | | | | |
| 4467424 | LOPEZ, JOHN N | Redacted | | | | | | | |
| 4377666 | LOPEZ, JOHNANDY A | Redacted | | | | | | | |
| 4173099 | LOPEZ, JOHNATHAN | Redacted | | | | | | | |
| 4213550 | LOPEZ, JONAS | Redacted | | | | | | | |
| 4739689 | LOPEZ, JONATHAN | Redacted | | | | | | | |
| 4201078 | LOPEZ, JONATHAN | Redacted | | | | | | | |
| 4200971 | LOPEZ, JONATHAN | Redacted | | | | | | | |
| 4175522 | LOPEZ, JONATHAN | Redacted | | | | | | | |
| 4392493 | LOPEZ, JONATHAN C | Redacted | | | | | | | |
| 4161084 | LOPEZ, JONATHAN S | Redacted | | | | | | | |
| 4252504 | LOPEZ, JORDAN A | Redacted | | | | | | | |
| 4409464 | LOPEZ, JORDAN H | Redacted | | | | | | | |
| 4775465 | LOPEZ, JORGE | Redacted | | | | | | | |
| 4188098 | LOPEZ, JORGE | Redacted | | | | | | | |
| 4775686 | LOPEZ, JORGE | Redacted | | | | | | | |
| 4499469 | LOPEZ, JORGE | Redacted | | | | | | | |
| 4227495 | LOPEZ, JORGE A | Redacted | | | | | | | |
| 4242450 | LOPEZ, JORGE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246508 | LOPEZ, JORGE A | Redacted | | | | | | | |
| 4302807 | LOPEZ, JORGE A | Redacted | | | | | | | |
| 4536115 | LOPEZ, JORGE L | Redacted | | | | | | | |
| 4155482 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4752343 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4186245 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4183382 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4762698 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4188251 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4262536 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4699944 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4626479 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4655551 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4396112 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4290626 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4793423 | Lopez, Jose | Redacted | | | | | | | |
| 4153179 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4628319 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4363940 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4194569 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4288505 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4769005 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4402894 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4733802 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4707129 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4502867 | LOPEZ, JOSE | Redacted | | | | | | | |
| 4542542 | LOPEZ, JOSE A | Redacted | | | | | | | |
| 4185537 | LOPEZ, JOSE A | Redacted | | | | | | | |
| 4251112 | LOPEZ, JOSE B | Redacted | | | | | | | |
| 4550564 | LOPEZ, JOSE DE LA CRUZ | Redacted | | | | | | | |
| 4498210 | LOPEZ, JOSE E | Redacted | | | | | | | |
| 4752473 | LOPEZ, JOSE J | Redacted | | | | | | | |
| 4205448 | LOPEZ, JOSE J | Redacted | | | | | | | |
| 4237533 | LOPEZ, JOSE L | Redacted | | | | | | | |
| 4533883 | LOPEZ, JOSE L | Redacted | | | | | | | |
| 4524133 | LOPEZ, JOSE L | Redacted | | | | | | | |
| 4172389 | LOPEZ, JOSE L | Redacted | | | | | | | |
| 4504872 | LOPEZ, JOSE L | Redacted | | | | | | | |
| 4526027 | LOPEZ, JOSE M | Redacted | | | | | | | |
| 4539837 | LOPEZ, JOSE R | Redacted | | | | | | | |
| 4245946 | LOPEZ, JOSEFA D | Redacted | | | | | | | |
| 4357473 | LOPEZ, JOSEFINA | Redacted | | | | | | | |
| 4636554 | LOPEZ, JOSEFINA | Redacted | | | | | | | |
| 4756053 | LOPEZ, JOSEFINA | Redacted | | | | | | | |
| 4256962 | LOPEZ, JOSE-MANUEL | Redacted | | | | | | | |
| 4298293 | LOPEZ, JOSEPH | Redacted | | | | | | | |
| 4525207 | LOPEZ, JOSEPH | Redacted | | | | | | | |
| 4195301 | LOPEZ, JOSEPH | Redacted | | | | | | | |
| 4763362 | LOPEZ, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8572 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603747 | LOPEZ, JOSEPH | Redacted | | | | | | | |
| 4185808 | LOPEZ, JOSEPH J | Redacted | | | | | | | |
| 4362309 | LOPEZ, JOSEPHINE | Redacted | | | | | | | |
| 4545664 | LOPEZ, JOSHUA | Redacted | | | | | | | |
| 4438041 | LOPEZ, JOSHUA | Redacted | | | | | | | |
| 4535876 | LOPEZ, JOSHUA | Redacted | | | | | | | |
| 4553237 | LOPEZ, JOSHUA | Redacted | | | | | | | |
| 4502928 | LOPEZ, JOSHUA | Redacted | | | | | | | |
| 4498891 | LOPEZ, JOSMALIE | Redacted | | | | | | | |
| 4274799 | LOPEZ, JOSUE A | Redacted | | | | | | | |
| 4200278 | LOPEZ, JOSUE I | Redacted | | | | | | | |
| 4248215 | LOPEZ, JOSVANNI | Redacted | | | | | | | |
| 4294232 | LOPEZ, JOY P | Redacted | | | | | | | |
| 4698057 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4588164 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4755403 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4630359 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4626608 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4189043 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4188235 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4623987 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4640336 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4169855 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4676304 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4595429 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4722526 | LOPEZ, JUAN | Redacted | | | | | | | |
| 4526902 | LOPEZ, JUAN A | Redacted | | | | | | | |
| 4155386 | LOPEZ, JUAN A | Redacted | | | | | | | |
| 4261063 | LOPEZ, JUAN A | Redacted | | | | | | | |
| 4539709 | LOPEZ, JUAN A | Redacted | | | | | | | |
| 4176880 | LOPEZ, JUAN E | Redacted | | | | | | | |
| 4491788 | LOPEZ, JUAN G | Redacted | | | | | | | |
| 4181781 | LOPEZ, JUAN L | Redacted | | | | | | | |
| 4566087 | LOPEZ, JUAN L | Redacted | | | | | | | |
| 4525924 | LOPEZ, JUAN M | Redacted | | | | | | | |
| 4203315 | LOPEZ, JUAN P | Redacted | | | | | | | |
| 4632748 | LOPEZ, JUAN R | Redacted | | | | | | | |
| 4641037 | LOPEZ, JUANA | Redacted | | | | | | | |
| 4210570 | LOPEZ, JUANITA | Redacted | | | | | | | |
| 4535930 | LOPEZ, JUANITA | Redacted | | | | | | | |
| 4528238 | LOPEZ, JUANITA | Redacted | | | | | | | |
| 4193960 | LOPEZ, JUANITA | Redacted | | | | | | | |
| 4694715 | LOPEZ, JUDE | Redacted | | | | | | | |
| 4200016 | LOPEZ, JUDITH | Redacted | | | | | | | |
| 4201694 | LOPEZ, JUDY | Redacted | | | | | | | |
| 4294775 | LOPEZ, JULIA | Redacted | | | | | | | |
| 4297699 | LOPEZ, JULIAN | Redacted | | | | | | | |
| 4203779 | LOPEZ, JULIAN | Redacted | | | | | | | |
| 4413309 | LOPEZ, JULIAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214104 | LOPEZ, JULIAN M | Redacted | | | | | | | |
| 4503468 | LOPEZ, JULIANA | Redacted | | | | | | | |
| 4154266 | LOPEZ, JULIANA I | Redacted | | | | | | | |
| 4438712 | LOPEZ, JULIE | Redacted | | | | | | | |
| 4209613 | LOPEZ, JULIE A | Redacted | | | | | | | |
| 4571421 | LOPEZ, JULIE L | Redacted | | | | | | | |
| 4420026 | LOPEZ, JULIO | Redacted | | | | | | | |
| 4266072 | LOPEZ, JULIO | Redacted | | | | | | | |
| 4192456 | LOPEZ, JULIO | Redacted | | | | | | | |
| 4179765 | LOPEZ, JULIO | Redacted | | | | | | | |
| 4677049 | LOPEZ, JULIO | Redacted | | | | | | | |
| 4551012 | LOPEZ, JULIO C | Redacted | | | | | | | |
| 4174153 | LOPEZ, JULIO C | Redacted | | | | | | | |
| 4542317 | LOPEZ, JULIO C | Redacted | | | | | | | |
| 4499103 | LOPEZ, JULIO J | Redacted | | | | | | | |
| 4186507 | LOPEZ, JULIO M | Redacted | | | | | | | |
| 4410108 | LOPEZ, JULIO R | Redacted | | | | | | | |
| 4292500 | LOPEZ, JULISSA M | Redacted | | | | | | | |
| 4272804 | LOPEZ, JULITA | Redacted | | | | | | | |
| 4241863 | LOPEZ, JULIUS E | Redacted | | | | | | | |
| 4649737 | LOPEZ, JUNE E | Redacted | | | | | | | |
| 4217855 | LOPEZ, JUSTIN D | Redacted | | | | | | | |
| 4411836 | LOPEZ, JUSTINE M | Redacted | | | | | | | |
| 4506646 | LOPEZ, JUSTYN | Redacted | | | | | | | |
| 4177113 | LOPEZ, JUVENCIO A | Redacted | | | | | | | |
| 4224627 | LOPEZ, KADAYJAH S | Redacted | | | | | | | |
| 4153014 | LOPEZ, KAMI A | Redacted | | | | | | | |
| 4690392 | LOPEZ, KAREN | Redacted | | | | | | | |
| 4612083 | LOPEZ, KAREN | Redacted | | | | | | | |
| 4199808 | LOPEZ, KAREN | Redacted | | | | | | | |
| 4572221 | LOPEZ, KAREN I | Redacted | | | | | | | |
| 4309721 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4405268 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4196643 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4282533 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4155811 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4498906 | LOPEZ, KARINA | Redacted | | | | | | | |
| 4504059 | LOPEZ, KARLA | Redacted | | | | | | | |
| 4344734 | LOPEZ, KARLA G | Redacted | | | | | | | |
| 4211780 | LOPEZ, KARLA G | Redacted | | | | | | | |
| 4503596 | LOPEZ, KARLA M | Redacted | | | | | | | |
| 4658257 | LOPEZ, KARY | Redacted | | | | | | | |
| 4183544 | LOPEZ, KASSANDRA | Redacted | | | | | | | |
| 4187147 | LOPEZ, KASSANDRA D | Redacted | | | | | | | |
| 4437465 | LOPEZ, KASSANDRA G | Redacted | | | | | | | |
| 4221221 | LOPEZ, KASSANDRA M | Redacted | | | | | | | |
| 4479250 | LOPEZ, KASSANDRA Y | Redacted | | | | | | | |
| 4158663 | LOPEZ, KASSNDRA M | Redacted | | | | | | | |
| 4544664 | LOPEZ, KATERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409010 | LOPEZ, KATHERINE | Redacted | | | | | | | |
| 4498785 | LOPEZ, KATHERINE | Redacted | | | | | | | |
| 4167324 | LOPEZ, KATHERINE C | Redacted | | | | | | | |
| 4254470 | LOPEZ, KATHERINE N | Redacted | | | | | | | |
| 4255281 | LOPEZ, KATHIA L | Redacted | | | | | | | |
| 4717760 | LOPEZ, KATHY | Redacted | | | | | | | |
| 4502499 | LOPEZ, KATIA V | Redacted | | | | | | | |
| 4169427 | LOPEZ, KATLYN | Redacted | | | | | | | |
| 4421154 | LOPEZ, KAYLA | Redacted | | | | | | | |
| 4486072 | LOPEZ, KAYLA K | Redacted | | | | | | | |
| 4536730 | LOPEZ, KAYLAN N | Redacted | | | | | | | |
| 4466572 | LOPEZ, KAYLEE | Redacted | | | | | | | |
| 4429488 | LOPEZ, KEILA | Redacted | | | | | | | |
| 4529224 | LOPEZ, KEIRY | Redacted | | | | | | | |
| 4409243 | LOPEZ, KELLY | Redacted | | | | | | | |
| 4503037 | LOPEZ, KENDRICK | Redacted | | | | | | | |
| 4568993 | LOPEZ, KENNETH | Redacted | | | | | | | |
| 4184593 | LOPEZ, KENNETH A | Redacted | | | | | | | |
| 4509518 | LOPEZ, KEONE E | Redacted | | | | | | | |
| 4525763 | LOPEZ, KEVIN | Redacted | | | | | | | |
| 4238153 | LOPEZ, KEVIN | Redacted | | | | | | | |
| 4496814 | LOPEZ, KEVIN | Redacted | | | | | | | |
| 4276337 | LOPEZ, KEVIN A | Redacted | | | | | | | |
| 4233456 | LOPEZ, KEVIN O | Redacted | | | | | | | |
| 4206826 | LOPEZ, KEVIN X | Redacted | | | | | | | |
| 4496605 | LOPEZ, KEYLA M | Redacted | | | | | | | |
| 4504570 | LOPEZ, KEYLA N | Redacted | | | | | | | |
| 4144761 | LOPEZ, KIANA | Redacted | | | | | | | |
| 4476124 | LOPEZ, KIARA | Redacted | | | | | | | |
| 4499447 | LOPEZ, KIARA | Redacted | | | | | | | |
| 4277656 | LOPEZ, KIMBERLEE A | Redacted | | | | | | | |
| 4178424 | LOPEZ, KIMBERLY | Redacted | | | | | | | |
| 4171701 | LOPEZ, KIMBERLY | Redacted | | | | | | | |
| 4265058 | LOPEZ, KIMBERLY | Redacted | | | | | | | |
| 4220151 | LOPEZ, KIMBERLY A | Redacted | | | | | | | |
| 4547476 | LOPEZ, KIMBERLY N | Redacted | | | | | | | |
| 4523963 | LOPEZ, KONNEY | Redacted | | | | | | | |
| 4152763 | LOPEZ, KRISTI N | Redacted | | | | | | | |
| 4197969 | LOPEZ, KRISTINA | Redacted | | | | | | | |
| 4586249 | LOPEZ, KRYSTAL | Redacted | | | | | | | |
| 4196296 | LOPEZ, KRYSTAL A | Redacted | | | | | | | |
| 4162656 | LOPEZ, KRYSTAL R | Redacted | | | | | | | |
| 4345836 | LOPEZ, KUSHMAWATIE C | Redacted | | | | | | | |
| 4234421 | LOPEZ, KYRA J | Redacted | | | | | | | |
| 4467736 | LOPEZ, LACRISSA | Redacted | | | | | | | |
| 4174807 | LOPEZ, LAILANI | Redacted | | | | | | | |
| 4505139 | LOPEZ, LAINEY | Redacted | | | | | | | |
| 4194588 | LOPEZ, LARRAIN | Redacted | | | | | | | |
| 4209108 | LOPEZ, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179646 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4738197 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4712880 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4788229 | Lopez, Laura | Redacted | | | | | | | |
| 4240585 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4677394 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4190603 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4256568 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4552179 | LOPEZ, LAURA | Redacted | | | | | | | |
| 4461901 | LOPEZ, LAURA A | Redacted | | | | | | | |
| 4666169 | LOPEZ, LAUREN | Redacted | | | | | | | |
| 4326700 | LOPEZ, LAUREN E | Redacted | | | | | | | |
| 4211238 | LOPEZ, LEAH | Redacted | | | | | | | |
| 4211194 | LOPEZ, LEOBARDO | Redacted | | | | | | | |
| 4202820 | LOPEZ, LEONARDO | Redacted | | | | | | | |
| 4504138 | LOPEZ, LEONARDO | Redacted | | | | | | | |
| 4153650 | LOPEZ, LEONEL | Redacted | | | | | | | |
| 4753562 | LOPEZ, LEOPOLDO | Redacted | | | | | | | |
| 4208590 | LOPEZ, LEOPOLDO | Redacted | | | | | | | |
| 4184400 | LOPEZ, LEOPOLDO R | Redacted | | | | | | | |
| 4392782 | LOPEZ, LESLEY D | Redacted | | | | | | | |
| 4228485 | LOPEZ, LESLIE | Redacted | | | | | | | |
| 4578392 | LOPEZ, LESLIE | Redacted | | | | | | | |
| 4181860 | LOPEZ, LESLY | Redacted | | | | | | | |
| 4226083 | LOPEZ, LESLYE E | Redacted | | | | | | | |
| 4201514 | LOPEZ, LETICIA | Redacted | | | | | | | |
| 4201137 | LOPEZ, LETICIA | Redacted | | | | | | | |
| 4301073 | LOPEZ, LEXUS A | Redacted | | | | | | | |
| 4205773 | LOPEZ, LIANA | Redacted | | | | | | | |
| 4238077 | LOPEZ, LIANYS D | Redacted | | | | | | | |
| 4194691 | LOPEZ, LIDUVINA | Redacted | | | | | | | |
| 4242740 | LOPEZ, LIGIA | Redacted | | | | | | | |
| 4531791 | LOPEZ, LILIANA | Redacted | | | | | | | |
| 4192941 | LOPEZ, LILIANA | Redacted | | | | | | | |
| 4236887 | LOPEZ, LILIANA | Redacted | | | | | | | |
| 4157658 | LOPEZ, LILIANA | Redacted | | | | | | | |
| 4213478 | LOPEZ, LILIANNA | Redacted | | | | | | | |
| 4397738 | LOPEZ, LILLIAN | Redacted | | | | | | | |
| 4545934 | LOPEZ, LILLIAN F | Redacted | | | | | | | |
| 4230389 | LOPEZ, LILYANNA | Redacted | | | | | | | |
| 4493223 | LOPEZ, LIMAIDA | Redacted | | | | | | | |
| 4399091 | LOPEZ, LINDA | Redacted | | | | | | | |
| 4856506 | LOPEZ, LINDA | Redacted | | | | | | | |
| 4828321 | LOPEZ, LISA | Redacted | | | | | | | |
| 4185547 | LOPEZ, LISA | Redacted | | | | | | | |
| 4158364 | LOPEZ, LISA A | Redacted | | | | | | | |
| 4151849 | LOPEZ, LISA M | Redacted | | | | | | | |
| 4484369 | LOPEZ, LISA M | Redacted | | | | | | | |
| 4534429 | LOPEZ, LISA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440264 | LOPEZ, LISA M | Redacted | | | | | | | |
| 4739396 | LOPEZ, LISANDRA | Redacted | | | | | | | |
| 4644510 | LOPEZ, LISANDRA | Redacted | | | | | | | |
| 4397108 | LOPEZ, LISANDRA R | Redacted | | | | | | | |
| 4251588 | LOPEZ, LISANDRO | Redacted | | | | | | | |
| 4498160 | LOPEZ, LISBETH | Redacted | | | | | | | |
| 4585326 | LOPEZ, LISETTE M | Redacted | | | | | | | |
| 4704016 | LOPEZ, LISSETTE | Redacted | | | | | | | |
| 4698060 | LOPEZ, LITRINA | Redacted | | | | | | | |
| 4178217 | LOPEZ, LIZBET | Redacted | | | | | | | |
| 4166849 | LOPEZ, LIZ-BET | Redacted | | | | | | | |
| 4215759 | LOPEZ, LIZBETH | Redacted | | | | | | | |
| 4172702 | LOPEZ, LIZETTE | Redacted | | | | | | | |
| 4167083 | LOPEZ, LLOYD | Redacted | | | | | | | |
| 4198579 | LOPEZ, LLUVIA R | Redacted | | | | | | | |
| 4253353 | LOPEZ, LOIDA | Redacted | | | | | | | |
| 4360607 | LOPEZ, LOIS | Redacted | | | | | | | |
| 4487286 | LOPEZ, LORENA | Redacted | | | | | | | |
| 4261633 | LOPEZ, LORENA | Redacted | | | | | | | |
| 4415883 | LOPEZ, LORENA | Redacted | | | | | | | |
| 4585015 | LOPEZ, LORENZO | Redacted | | | | | | | |
| 4216467 | LOPEZ, LORENZO J | Redacted | | | | | | | |
| 4410446 | LOPEZ, LORI | Redacted | | | | | | | |
| 4197584 | LOPEZ, LORI | Redacted | | | | | | | |
| 5689752 | LOPEZ, LORRAINE | Redacted | | | | | | | |
| 4792846 | Lopez, Louie | Redacted | | | | | | | |
| 4156522 | LOPEZ, LOUIE A | Redacted | | | | | | | |
| 4774422 | LOPEZ, LOUIS | Redacted | | | | | | | |
| 4200954 | LOPEZ, LOUIS | Redacted | | | | | | | |
| 4195380 | LOPEZ, LOUIS X | Redacted | | | | | | | |
| 4693728 | LOPEZ, LOURDES | Redacted | | | | | | | |
| 4155922 | LOPEZ, LOURDES | Redacted | | | | | | | |
| 4191254 | LOPEZ, LUCEL | Redacted | | | | | | | |
| 4692410 | LOPEZ, LUCELI | Redacted | | | | | | | |
| 4547400 | LOPEZ, LUCERO | Redacted | | | | | | | |
| 4196341 | LOPEZ, LUCERO M | Redacted | | | | | | | |
| 4189039 | LOPEZ, LUCILA | Redacted | | | | | | | |
| 4616696 | LOPEZ, LUCILLE | Redacted | | | | | | | |
| 4690914 | LOPEZ, LUCIO | Redacted | | | | | | | |
| 4430115 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4608025 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4404240 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4440754 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4646792 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4225883 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4223097 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4403860 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4685272 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4648600 | LOPEZ, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636395 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4316616 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4496304 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4500072 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4194772 | LOPEZ, LUIS | Redacted | | | | | | | |
| 4169332 | LOPEZ, LUIS A | Redacted | | | | | | | |
| 4184991 | LOPEZ, LUIS A | Redacted | | | | | | | |
| 4182789 | LOPEZ, LUIS K | Redacted | | | | | | | |
| 4210762 | LOPEZ, LUIS M | Redacted | | | | | | | |
| 4173868 | LOPEZ, LUISA | Redacted | | | | | | | |
| 4673407 | LOPEZ, LUISA M | Redacted | | | | | | | |
| 4163493 | LOPEZ, LUPE | Redacted | | | | | | | |
| 4399570 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4627565 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4225453 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4547917 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4454730 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4630491 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4169605 | LOPEZ, LUZ | Redacted | | | | | | | |
| 4562670 | LOPEZ, LUZ MARIA | Redacted | | | | | | | |
| 4503587 | LOPEZ, LUZMARIE | Redacted | | | | | | | |
| 4631042 | LOPEZ, LYDIA | Redacted | | | | | | | |
| 4660756 | LOPEZ, LYLYBELL | Redacted | | | | | | | |
| 4155665 | LOPEZ, LYNDSI M | Redacted | | | | | | | |
| 4718642 | LOPEZ, LYNETTE | Redacted | | | | | | | |
| 4337282 | LOPEZ, LYNSEY | Redacted | | | | | | | |
| 4496143 | LOPEZ, MADELINE | Redacted | | | | | | | |
| 4497259 | LOPEZ, MAGALY | Redacted | | | | | | | |
| 4606226 | LOPEZ, MAGDA | Redacted | | | | | | | |
| 4275825 | LOPEZ, MAGDALENO | Redacted | | | | | | | |
| 4503336 | LOPEZ, MAHALI | Redacted | | | | | | | |
| 4178372 | LOPEZ, MALAYZIA G | Redacted | | | | | | | |
| 4270582 | LOPEZ, MALUISA | Redacted | | | | | | | |
| 4272646 | LOPEZ, MANU | Redacted | | | | | | | |
| 4776875 | LOPEZ, MANUAL | Redacted | | | | | | | |
| 4614176 | LOPEZ, MANUEL | Redacted | | | | | | | |
| 4298582 | LOPEZ, MANUEL | Redacted | | | | | | | |
| 4747969 | LOPEZ, MANUEL | Redacted | | | | | | | |
| 4505073 | LOPEZ, MARCELINA | Redacted | | | | | | | |
| 4578789 | LOPEZ, MARCIA L | Redacted | | | | | | | |
| 4199827 | LOPEZ, MARCO | Redacted | | | | | | | |
| 4662931 | LOPEZ, MARCO | Redacted | | | | | | | |
| 4185313 | LOPEZ, MARCO | Redacted | | | | | | | |
| 4307674 | LOPEZ, MARCO | Redacted | | | | | | | |
| 4729306 | LOPEZ, MARCOS A | Redacted | | | | | | | |
| 4166017 | LOPEZ, MARCOS S | Redacted | | | | | | | |
| 4546362 | LOPEZ, MARCY L | Redacted | | | | | | | |
| 4538601 | LOPEZ, MARGARET A | Redacted | | | | | | | |
| 4537594 | LOPEZ, MARGARITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8578 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587716 | LOPEZ, MARGARITA | Redacted | | | | | | | |
| 4502199 | LOPEZ, MARGARITA | Redacted | | | | | | | |
| 4729786 | LOPEZ, MARGARITO | Redacted | | | | | | | |
| 4750519 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4772399 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4526643 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4681446 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4770660 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4199692 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4603664 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4771411 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4771808 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4275195 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4407199 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4530380 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4719846 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4391708 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4538741 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4681822 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4162560 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4171838 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4266168 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4772648 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4752608 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4839079 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4179747 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4503393 | LOPEZ, MARIA | Redacted | | | | | | | |
| 4528848 | LOPEZ, MARIA A | Redacted | | | | | | | |
| 4188562 | LOPEZ, MARIA A | Redacted | | | | | | | |
| 4185301 | LOPEZ, MARIA B | Redacted | | | | | | | |
| 4204657 | LOPEZ, MARIA C | Redacted | | | | | | | |
| 4217108 | LOPEZ, MARIA C | Redacted | | | | | | | |
| 4498146 | LOPEZ, MARIA D | Redacted | | | | | | | |
| 4505290 | LOPEZ, MARIA DEL MAR | Redacted | | | | | | | |
| 4527795 | LOPEZ, MARIA E | Redacted | | | | | | | |
| 4774502 | LOPEZ, MARIA ELENA | Redacted | | | | | | | |
| 4344773 | LOPEZ, MARIA G | Redacted | | | | | | | |
| 4414519 | LOPEZ, MARIA G | Redacted | | | | | | | |
| 4703584 | LOPEZ, MARIA L | Redacted | | | | | | | |
| 4161499 | LOPEZ, MARIA M | Redacted | | | | | | | |
| 4498654 | LOPEZ, MARIA M | Redacted | | | | | | | |
| 4184367 | LOPEZ, MARIA R | Redacted | | | | | | | |
| 4532865 | LOPEZ, MARIAH | Redacted | | | | | | | |
| 4154880 | LOPEZ, MARIBEL | Redacted | | | | | | | |
| 4546113 | LOPEZ, MARICELA | Redacted | | | | | | | |
| 4828322 | Lopez, Maricela | Redacted | | | | | | | |
| 4203578 | LOPEZ, MARICELA | Redacted | | | | | | | |
| 4194260 | LOPEZ, MARICRUZ L | Redacted | | | | | | | |
| 4224021 | LOPEZ, MARIDALYS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634171 | LOPEZ, MARIE J | Redacted | | | | | | | |
| 4192967 | LOPEZ, MARIELENA | Redacted | | | | | | | |
| 4839080 | LOPEZ, MARILE & JORGE | Redacted | | | | | | | |
| 4197407 | LOPEZ, MARILYN | Redacted | | | | | | | |
| 4784961 | Lopez, Mario | Redacted | | | | | | | |
| 4661670 | LOPEZ, MARIO | Redacted | | | | | | | |
| 4504785 | LOPEZ, MARIO A | Redacted | | | | | | | |
| 4548124 | LOPEZ, MARIO C | Redacted | | | | | | | |
| 4770308 | LOPEZ, MARISOL | Redacted | | | | | | | |
| 4179686 | LOPEZ, MARISOL | Redacted | | | | | | | |
| 4199161 | LOPEZ, MARISOL | Redacted | | | | | | | |
| 4177705 | LOPEZ, MARISOL | Redacted | | | | | | | |
| 4169865 | LOPEZ, MARISSA | Redacted | | | | | | | |
| 4411833 | LOPEZ, MARISSA | Redacted | | | | | | | |
| 4478942 | LOPEZ, MARITAHIRI | Redacted | | | | | | | |
| 4400286 | LOPEZ, MARITDELIZ | Redacted | | | | | | | |
| 4628578 | LOPEZ, MARITZA | Redacted | | | | | | | |
| 4541264 | LOPEZ, MARITZA A | Redacted | | | | | | | |
| 4545493 | LOPEZ, MARITZA B | Redacted | | | | | | | |
| 4720458 | LOPEZ, MARK | Redacted | | | | | | | |
| 4191463 | LOPEZ, MARK LAWRENCE R | Redacted | | | | | | | |
| 4272534 | LOPEZ, MARKJAYSON G | Redacted | | | | | | | |
| 4175142 | LOPEZ, MARLEN | Redacted | | | | | | | |
| 4194674 | LOPEZ, MARLENE | Redacted | | | | | | | |
| 4167151 | LOPEZ, MARLON J | Redacted | | | | | | | |
| 4201153 | LOPEZ, MARLYN E | Redacted | | | | | | | |
| 4198122 | LOPEZ, MARQUES | Redacted | | | | | | | |
| 4524084 | LOPEZ, MARSHA M | Redacted | | | | | | | |
| 4753641 | LOPEZ, MARSHAL | Redacted | | | | | | | |
| 4215445 | LOPEZ, MARTHA | Redacted | | | | | | | |
| 4730095 | LOPEZ, MARTHA | Redacted | | | | | | | |
| 4754184 | LOPEZ, MARTHA | Redacted | | | | | | | |
| 4199697 | LOPEZ, MARTHA M | Redacted | | | | | | | |
| 4186539 | LOPEZ, MARTIN | Redacted | | | | | | | |
| 4560701 | LOPEZ, MARTIN | Redacted | | | | | | | |
| 4695337 | LOPEZ, MARTIN | Redacted | | | | | | | |
| 4156349 | LOPEZ, MARTIN R | Redacted | | | | | | | |
| 4566562 | LOPEZ, MARVIN D | Redacted | | | | | | | |
| 4585631 | LOPEZ, MARY | Redacted | | | | | | | |
| 4632663 | LOPEZ, MARY | Redacted | | | | | | | |
| 4681232 | LOPEZ, MARY | Redacted | | | | | | | |
| 4486873 | LOPEZ, MARY E | Redacted | | | | | | | |
| 4250801 | LOPEZ, MARY K | Redacted | | | | | | | |
| 4675010 | LOPEZ, MARYMAR | Redacted | | | | | | | |
| 4610438 | LOPEZ, MASEDONIO | Redacted | | | | | | | |
| 4273991 | LOPEZ, MATAO | Redacted | | | | | | | |
| 4657563 | LOPEZ, MATHEW | Redacted | | | | | | | |
| 4439886 | LOPEZ, MATILDE | Redacted | | | | | | | |
| 4533562 | LOPEZ, MATILDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541764 | LOPEZ, MATTHEW | Redacted | | | | | | | |
| 4195527 | LOPEZ, MATTHEW J | Redacted | | | | | | | |
| 4530981 | LOPEZ, MATTHEW J | Redacted | | | | | | | |
| 4208494 | LOPEZ, MATTHEW P | Redacted | | | | | | | |
| 4338855 | LOPEZ, MATTHEW T | Redacted | | | | | | | |
| 4620450 | LOPEZ, MAUDE | Redacted | | | | | | | |
| 4732897 | LOPEZ, MAURICIO | Redacted | | | | | | | |
| 4639948 | LOPEZ, MAXIMA | Redacted | | | | | | | |
| 4411741 | LOPEZ, MAYRA | Redacted | | | | | | | |
| 4202964 | LOPEZ, MAYRA | Redacted | | | | | | | |
| 4238500 | LOPEZ, MAYRA | Redacted | | | | | | | |
| 4573297 | LOPEZ, MAYRA A | Redacted | | | | | | | |
| 4498166 | LOPEZ, MAYRA I | Redacted | | | | | | | |
| 4400456 | LOPEZ, MAYRA J | Redacted | | | | | | | |
| 4409335 | LOPEZ, MEAGAN | Redacted | | | | | | | |
| 4528916 | LOPEZ, MEAGAN B | Redacted | | | | | | | |
| 4491414 | LOPEZ, MELANIE | Redacted | | | | | | | |
| 4532195 | LOPEZ, MELINA | Redacted | | | | | | | |
| 4211506 | LOPEZ, MELINA | Redacted | | | | | | | |
| 4474100 | LOPEZ, MELISSA | Redacted | | | | | | | |
| 4402269 | LOPEZ, MELISSA | Redacted | | | | | | | |
| 4663954 | LOPEZ, MELISSA | Redacted | | | | | | | |
| 4435293 | LOPEZ, MELISSA I | Redacted | | | | | | | |
| 4358690 | LOPEZ, MELISSA MONTECINOS | Redacted | | | | | | | |
| 4167265 | LOPEZ, MELONNIE | Redacted | | | | | | | |
| 4742556 | LOPEZ, MELVIN | Redacted | | | | | | | |
| 4604890 | LOPEZ, MERCEDES | Redacted | | | | | | | |
| 4691269 | LOPEZ, MERCEDES | Redacted | | | | | | | |
| 4174059 | LOPEZ, MERCEDES C | Redacted | | | | | | | |
| 4466240 | LOPEZ, MICA C | Redacted | | | | | | | |
| 4239964 | LOPEZ, MICHAEL | Redacted | | | | | | | |
| 4192268 | LOPEZ, MICHAEL | Redacted | | | | | | | |
| 4461011 | LOPEZ, MICHAEL | Redacted | | | | | | | |
| 4189185 | LOPEZ, MICHAEL | Redacted | | | | | | | |
| 4427725 | LOPEZ, MICHAEL | Redacted | | | | | | | |
| 4201774 | LOPEZ, MICHAEL D | Redacted | | | | | | | |
| 4651610 | LOPEZ, MICHAEL J | Redacted | | | | | | | |
| 4296868 | LOPEZ, MICHAEL P | Redacted | | | | | | | |
| 4190394 | LOPEZ, MICHAEL R | Redacted | | | | | | | |
| 4483178 | LOPEZ, MICHELE | Redacted | | | | | | | |
| 4292233 | LOPEZ, MICHELE | Redacted | | | | | | | |
| 4204945 | LOPEZ, MICHELE R | Redacted | | | | | | | |
| 4707746 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4166689 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4185463 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4257951 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4171565 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4727396 | LOPEZ, MICHELLE | Redacted | | | | | | | |
| 4223130 | LOPEZ, MICHELLE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214683 | LOPEZ, MICHELLE U | Redacted | | | | | | | |
| 4157604 | LOPEZ, MIGDALIA | Redacted | | | | | | | |
| 4330905 | LOPEZ, MIGDALIA | Redacted | | | | | | | |
| 4439286 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4211882 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4542995 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4550577 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4477923 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4175739 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4253438 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4159047 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4717236 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4180085 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4502649 | LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4204334 | LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4731650 | LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4399764 | LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4501696 | LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4564240 | LOPEZ, MIGUEL E | Redacted | | | | | | | |
| 4680037 | LOPEZ, MIKE | Redacted | | | | | | | |
| 4477413 | LOPEZ, MILAGROS | Redacted | | | | | | | |
| 4211751 | LOPEZ, MILDRED E | Redacted | | | | | | | |
| 4522280 | LOPEZ, MILDRET | Redacted | | | | | | | |
| 4677281 | LOPEZ, MIRIAM Y | Redacted | | | | | | | |
| 4757897 | LOPEZ, MIRNA | Redacted | | | | | | | |
| 4730783 | LOPEZ, MISSY | Redacted | | | | | | | |
| 4511412 | LOPEZ, MISSY | Redacted | | | | | | | |
| 4665371 | LOPEZ, MOISES ADAME | Redacted | | | | | | | |
| 4190431 | LOPEZ, MONICA | Redacted | | | | | | | |
| 4704536 | LOPEZ, MONICA | Redacted | | | | | | | |
| 4760345 | LOPEZ, MONICA | Redacted | | | | | | | |
| 4570933 | LOPEZ, MONICA E | Redacted | | | | | | | |
| 4422193 | LOPEZ, MONIKA S | Redacted | | | | | | | |
| 4425585 | LOPEZ, MONIQUE | Redacted | | | | | | | |
| 4164243 | LOPEZ, MONIQUE | Redacted | | | | | | | |
| 4218716 | LOPEZ, MONIQUE | Redacted | | | | | | | |
| 4207829 | LOPEZ, MONIQUE | Redacted | | | | | | | |
| 4153546 | LOPEZ, MONIQUE A | Redacted | | | | | | | |
| 4548765 | LOPEZ, MONSERRATH | Redacted | | | | | | | |
| 4566402 | LOPEZ, MORELIA | Redacted | | | | | | | |
| 4197319 | LOPEZ, MORGAN A | Redacted | | | | | | | |
| 4600444 | LOPEZ, MYRNA | Redacted | | | | | | | |
| 4159079 | LOPEZ, NADINE | Redacted | | | | | | | |
| 4335603 | LOPEZ, NAHOMY S | Redacted | | | | | | | |
| 4632058 | LOPEZ, NANCY | Redacted | | | | | | | |
| 4211200 | LOPEZ, NANCY | Redacted | | | | | | | |
| 4594360 | LOPEZ, NANCY | Redacted | | | | | | | |
| 4433931 | LOPEZ, NANCY C | Redacted | | | | | | | |
| 4294577 | LOPEZ, NANCY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233286 | LOPEZ, NAOMI O | Redacted | | | | | | | |
| 4640241 | LOPEZ, NARCISA | Redacted | | | | | | | |
| 4504082 | LOPEZ, NASHALY | Redacted | | | | | | | |
| 4340725 | LOPEZ, NASHDA | Redacted | | | | | | | |
| 4527507 | LOPEZ, NASHLA | Redacted | | | | | | | |
| 4415978 | LOPEZ, NATALIE | Redacted | | | | | | | |
| 4564431 | LOPEZ, NATANAEL | Redacted | | | | | | | |
| 4206505 | LOPEZ, NATASHA M | Redacted | | | | | | | |
| 4443953 | LOPEZ, NATHALIE | Redacted | | | | | | | |
| 4527694 | LOPEZ, NATHAN | Redacted | | | | | | | |
| 4289718 | LOPEZ, NATHAN L | Redacted | | | | | | | |
| 4253128 | LOPEZ, NATISEL | Redacted | | | | | | | |
| 4585408 | LOPEZ, NATIVIDAD | Redacted | | | | | | | |
| 4186155 | LOPEZ, NAYELY L | Redacted | | | | | | | |
| 4228572 | LOPEZ, NEISON | Redacted | | | | | | | |
| 4496278 | LOPEZ, NELSON | Redacted | | | | | | | |
| 4252356 | LOPEZ, NELSON J | Redacted | | | | | | | |
| 4536985 | LOPEZ, NEREIDA | Redacted | | | | | | | |
| 4209116 | LOPEZ, NEREYDA | Redacted | | | | | | | |
| 4663141 | LOPEZ, NEYDA | Redacted | | | | | | | |
| 4219242 | LOPEZ, NICHOLAS | Redacted | | | | | | | |
| 4647976 | LOPEZ, NICHOLAS J | Redacted | | | | | | | |
| 4581067 | LOPEZ, NICOLAS E | Redacted | | | | | | | |
| 4552423 | LOPEZ, NICOLASA | Redacted | | | | | | | |
| 4371277 | LOPEZ, NICOLE | Redacted | | | | | | | |
| 4430116 | LOPEZ, NICOLE | Redacted | | | | | | | |
| 4786743 | Lopez, Nicole | Redacted | | | | | | | |
| 4414558 | LOPEZ, NICOLE | Redacted | | | | | | | |
| 4786744 | Lopez, Nicole | Redacted | | | | | | | |
| 4411857 | LOPEZ, NIGEL | Redacted | | | | | | | |
| 4562723 | LOPEZ, NILDA | Redacted | | | | | | | |
| 4297641 | LOPEZ, NILDA D | Redacted | | | | | | | |
| 4505047 | LOPEZ, NILMARI | Redacted | | | | | | | |
| 4536046 | LOPEZ, NILSA A | Redacted | | | | | | | |
| 4615505 | LOPEZ, NILZA | Redacted | | | | | | | |
| 4526807 | LOPEZ, NISA | Redacted | | | | | | | |
| 4353918 | LOPEZ, NOELIA L | Redacted | | | | | | | |
| 4757548 | LOPEZ, NOEMI | Redacted | | | | | | | |
| 4527416 | LOPEZ, NOEMI | Redacted | | | | | | | |
| 4205149 | LOPEZ, NOEMY | Redacted | | | | | | | |
| 4425522 | LOPEZ, NORA C | Redacted | | | | | | | |
| 4742840 | LOPEZ, NORBERTO | Redacted | | | | | | | |
| 4612717 | LOPEZ, NORMA | Redacted | | | | | | | |
| 4753219 | LOPEZ, NORMA | Redacted | | | | | | | |
| 4662660 | LOPEZ, NYDIA | Redacted | | | | | | | |
| 4156934 | LOPEZ, OFELIA | Redacted | | | | | | | |
| 4773439 | LOPEZ, OLGA | Redacted | | | | | | | |
| 4179522 | LOPEZ, OLGA | Redacted | | | | | | | |
| 4163188 | LOPEZ, OLGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742496 | LOPEZ, OLGA | Redacted | | | | | | | |
| 4724148 | LOPEZ, OLGA | Redacted | | | | | | | |
| 4579485 | LOPEZ, OLIVER J | Redacted | | | | | | | |
| 4234703 | LOPEZ, OMAR | Redacted | | | | | | | |
| 4145639 | LOPEZ, OMAR | Redacted | | | | | | | |
| 4529542 | LOPEZ, OMAR | Redacted | | | | | | | |
| 4294465 | LOPEZ, OMAR A | Redacted | | | | | | | |
| 4291642 | LOPEZ, OMAR JOHN D | Redacted | | | | | | | |
| 4754392 | LOPEZ, ORBELIA | Redacted | | | | | | | |
| 4384205 | LOPEZ, ORION S | Redacted | | | | | | | |
| 4547667 | LOPEZ, ORLANDO | Redacted | | | | | | | |
| 4658808 | LOPEZ, ORLANDO | Redacted | | | | | | | |
| 4227938 | LOPEZ, ORLANDO | Redacted | | | | | | | |
| 4504112 | LOPEZ, ORLANDO | Redacted | | | | | | | |
| 4220362 | LOPEZ, OSCAR | Redacted | | | | | | | |
| 4624105 | LOPEZ, OSCAR | Redacted | | | | | | | |
| 4640517 | LOPEZ, OSCAR | Redacted | | | | | | | |
| 4529922 | LOPEZ, OSVALDO | Redacted | | | | | | | |
| 4505929 | LOPEZ, OSVALDO M | Redacted | | | | | | | |
| 4541984 | LOPEZ, OTILIA | Redacted | | | | | | | |
| 4386030 | LOPEZ, OTTO | Redacted | | | | | | | |
| 4617599 | LOPEZ, PABLO | Redacted | | | | | | | |
| 4194386 | LOPEZ, PABLO | Redacted | | | | | | | |
| 4747224 | LOPEZ, PABLO | Redacted | | | | | | | |
| 4658847 | LOPEZ, PABLO | Redacted | | | | | | | |
| 4231151 | LOPEZ, PABLO A | Redacted | | | | | | | |
| 4161997 | LOPEZ, PABLO S | Redacted | | | | | | | |
| 4682294 | LOPEZ, PAM | Redacted | | | | | | | |
| 4501679 | LOPEZ, PAOLA | Redacted | | | | | | | |
| 4181933 | LOPEZ, PAOLA J | Redacted | | | | | | | |
| 4656636 | LOPEZ, PATRICIA | Redacted | | | | | | | |
| 4412307 | LOPEZ, PATRICIA | Redacted | | | | | | | |
| 4770165 | LOPEZ, PATRICIA | Redacted | | | | | | | |
| 4764811 | LOPEZ, PATRICIA | Redacted | | | | | | | |
| 4624104 | LOPEZ, PATRICIA | Redacted | | | | | | | |
| 4178226 | LOPEZ, PATRICIA I | Redacted | | | | | | | |
| 4476101 | LOPEZ, PATRIZIA T | Redacted | | | | | | | |
| 4465504 | LOPEZ, PAUL | Redacted | | | | | | | |
| 4440663 | LOPEZ, PAUL | Redacted | | | | | | | |
| 4639651 | LOPEZ, PAUL L | Redacted | | | | | | | |
| 4179189 | LOPEZ, PAULA | Redacted | | | | | | | |
| 4680495 | LOPEZ, PEDRO | Redacted | | | | | | | |
| 4659241 | LOPEZ, PEDRO | Redacted | | | | | | | |
| 4531982 | LOPEZ, PEDRO | Redacted | | | | | | | |
| 4164623 | LOPEZ, PEDRO J | Redacted | | | | | | | |
| 4191872 | LOPEZ, PEDRO S | Redacted | | | | | | | |
| 4589796 | LOPEZ, PETE M | Redacted | | | | | | | |
| 4526333 | LOPEZ, PETE S | Redacted | | | | | | | |
| 4856455 | LOPEZ, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270587 | LOPEZ, PETER C | Redacted | | | | | | | |
| 4687538 | LOPEZ, PETRA | Redacted | | | | | | | |
| 4544624 | LOPEZ, PHOENIX E | Redacted | | | | | | | |
| 4415105 | LOPEZ, PHOENIX M | Redacted | | | | | | | |
| 4196438 | LOPEZ, PILAR | Redacted | | | | | | | |
| 4200823 | LOPEZ, PLAUR | Redacted | | | | | | | |
| 4637198 | LOPEZ, PORFIRIO | Redacted | | | | | | | |
| 4166452 | LOPEZ, PRINCESS | Redacted | | | | | | | |
| 4197932 | LOPEZ, PRISCILLA | Redacted | | | | | | | |
| 4209819 | LOPEZ, PRISCILLA | Redacted | | | | | | | |
| 4162578 | LOPEZ, QUENTIN A | Redacted | | | | | | | |
| 4331735 | LOPEZ, QUENTIN J | Redacted | | | | | | | |
| 4192237 | LOPEZ, QUIANNA H | Redacted | | | | | | | |
| 4856454 | LOPEZ, RACHEL | Redacted | | | | | | | |
| 4208486 | LOPEZ, RACHEL A | Redacted | | | | | | | |
| 4856457 | LOPEZ, RACHEL MARIE | Redacted | | | | | | | |
| 4233320 | LOPEZ, RACQUEL | Redacted | | | | | | | |
| 4224446 | LOPEZ, RAELYNA B | Redacted | | | | | | | |
| 4754906 | LOPEZ, RAFAEL | Redacted | | | | | | | |
| 4439881 | LOPEZ, RAFAEL | Redacted | | | | | | | |
| 4617507 | LOPEZ, RAFAEL | Redacted | | | | | | | |
| 4790237 | Lopez, Rafael & Migdalia | Redacted | | | | | | | |
| 4547403 | LOPEZ, RAMIRO A | Redacted | | | | | | | |
| 4203686 | LOPEZ, RAMON | Redacted | | | | | | | |
| 4565622 | LOPEZ, RAMON | Redacted | | | | | | | |
| 4153747 | LOPEZ, RAMON A | Redacted | | | | | | | |
| 4305226 | LOPEZ, RAMON A | Redacted | | | | | | | |
| 4412308 | LOPEZ, RAMONA | Redacted | | | | | | | |
| 4539199 | LOPEZ, RAMONA | Redacted | | | | | | | |
| 4409620 | LOPEZ, RAMONA E | Redacted | | | | | | | |
| 4518196 | LOPEZ, RAMOND J | Redacted | | | | | | | |
| 4182537 | LOPEZ, RANDIN D | Redacted | | | | | | | |
| 4255337 | LOPEZ, RAQUEL | Redacted | | | | | | | |
| 4276620 | LOPEZ, RAQUEL G | Redacted | | | | | | | |
| 4547481 | LOPEZ, RASHONDA L | Redacted | | | | | | | |
| 4853749 | Lopez, Raul | Redacted | | | | | | | |
| 4609865 | LOPEZ, RAUL | Redacted | | | | | | | |
| 4546328 | LOPEZ, RAUL | Redacted | | | | | | | |
| 4201687 | LOPEZ, RAUL | Redacted | | | | | | | |
| 4200707 | LOPEZ, RAUL B | Redacted | | | | | | | |
| 4624530 | LOPEZ, RAY | Redacted | | | | | | | |
| 4541996 | LOPEZ, RAY | Redacted | | | | | | | |
| 4785666 | Lopez, Ray & Grace | Redacted | | | | | | | |
| 4519291 | LOPEZ, RAY D | Redacted | | | | | | | |
| 4384061 | LOPEZ, RAYMOND | Redacted | | | | | | | |
| 4221365 | LOPEZ, RAYMOND | Redacted | | | | | | | |
| 4183289 | LOPEZ, RAYMOND | Redacted | | | | | | | |
| 4214330 | LOPEZ, REANNE C | Redacted | | | | | | | |
| 4170073 | LOPEZ, REBECA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476454 | LOPEZ, REBECA | Redacted | | | | | | | |
| 4655971 | LOPEZ, REBECA | Redacted | | | | | | | |
| 4466558 | LOPEZ, REBECA D | Redacted | | | | | | | |
| 4631551 | LOPEZ, REBECCA | Redacted | | | | | | | |
| 4343525 | LOPEZ, REBECCA | Redacted | | | | | | | |
| 4714870 | LOPEZ, REBECCA | Redacted | | | | | | | |
| 4541149 | LOPEZ, REBECCA | Redacted | | | | | | | |
| 4223798 | LOPEZ, REBECCA R | Redacted | | | | | | | |
| 4774331 | LOPEZ, REBECKA | Redacted | | | | | | | |
| 4856456 | LOPEZ, REBEKAH C | Redacted | | | | | | | |
| 4717315 | LOPEZ, REFUGIO | Redacted | | | | | | | |
| 4224207 | LOPEZ, REGINA D | Redacted | | | | | | | |
| 4624953 | LOPEZ, REINALDO | Redacted | | | | | | | |
| 4193395 | LOPEZ, REMBER | Redacted | | | | | | | |
| 4366703 | LOPEZ, REMY | Redacted | | | | | | | |
| 4402070 | LOPEZ, RENE | Redacted | | | | | | | |
| 4155001 | LOPEZ, RENE | Redacted | | | | | | | |
| 4187243 | LOPEZ, REYNA | Redacted | | | | | | | |
| 4737123 | LOPEZ, REYNA | Redacted | | | | | | | |
| 4294063 | LOPEZ, REYNALDA M | Redacted | | | | | | | |
| 4340787 | LOPEZ, REYNALDO | Redacted | | | | | | | |
| 4499962 | LOPEZ, RICARDO | Redacted | | | | | | | |
| 4214003 | LOPEZ, RICHARD | Redacted | | | | | | | |
| 4209595 | LOPEZ, RICHARD | Redacted | | | | | | | |
| 4496093 | LOPEZ, RICHARD L | Redacted | | | | | | | |
| 4771476 | LOPEZ, RICKY V | Redacted | | | | | | | |
| 4201992 | LOPEZ, RIGOBERTO | Redacted | | | | | | | |
| 4210950 | LOPEZ, RIGOBERTO | Redacted | | | | | | | |
| 4261711 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4277638 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4191985 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4700032 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4180804 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4210927 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4324897 | LOPEZ, ROBERT | Redacted | | | | | | | |
| 4396509 | LOPEZ, ROBERT A | Redacted | | | | | | | |
| 4247857 | LOPEZ, ROBERT P | Redacted | | | | | | | |
| 4199502 | LOPEZ, ROBERTA | Redacted | | | | | | | |
| 4440300 | LOPEZ, ROBERTA E | Redacted | | | | | | | |
| 4755297 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4177996 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4612160 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4243194 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4548042 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4491773 | LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4549358 | LOPEZ, ROCIO | Redacted | | | | | | | |
| 4409192 | LOPEZ, ROCIO | Redacted | | | | | | | |
| 4503106 | LOPEZ, RODAYKA | Redacted | | | | | | | |
| 4193119 | LOPEZ, RODOLFO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638983 | LOPEZ, RODOLFO | Redacted | | | | | | | |
| 4750291 | LOPEZ, RODOLFO | Redacted | | | | | | | |
| 4172676 | LOPEZ, RODRIGO | Redacted | | | | | | | |
| 4594316 | LOPEZ, ROLANDO | Redacted | | | | | | | |
| 4770619 | LOPEZ, ROMEO | Redacted | | | | | | | |
| 4286639 | LOPEZ, RONALD | Redacted | | | | | | | |
| 4667727 | LOPEZ, RONALD | Redacted | | | | | | | |
| 4163525 | LOPEZ, ROQUE | Redacted | | | | | | | |
| 4525638 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4326440 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4203346 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4761222 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4708946 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4505200 | LOPEZ, ROSA | Redacted | | | | | | | |
| 4263772 | LOPEZ, ROSA E | Redacted | | | | | | | |
| 4254935 | LOPEZ, ROSA O | Redacted | | | | | | | |
| 4535405 | LOPEZ, ROSALINDA | Redacted | | | | | | | |
| 4484752 | LOPEZ, ROSANNA | Redacted | | | | | | | |
| 4186022 | LOPEZ, ROSANNA | Redacted | | | | | | | |
| 4246341 | LOPEZ, ROSARIO | Redacted | | | | | | | |
| 4675235 | LOPEZ, ROSARIO | Redacted | | | | | | | |
| 4711912 | LOPEZ, ROSARIO | Redacted | | | | | | | |
| 4752131 | LOPEZ, ROSEMARY | Redacted | | | | | | | |
| 4752130 | LOPEZ, ROSEMARY | Redacted | | | | | | | |
| 4340315 | LOPEZ, ROSEMBERTH | Redacted | | | | | | | |
| 4196475 | LOPEZ, ROXANNE | Redacted | | | | | | | |
| 4697808 | LOPEZ, RUBEN | Redacted | | | | | | | |
| 4624602 | LOPEZ, RUBEN | Redacted | | | | | | | |
| 4690327 | LOPEZ, RUBEN | Redacted | | | | | | | |
| 4539955 | LOPEZ, RUBEN | Redacted | | | | | | | |
| 4598540 | LOPEZ, RUBEN | Redacted | | | | | | | |
| 4154791 | LOPEZ, RUBEN C | Redacted | | | | | | | |
| 4191790 | LOPEZ, RUBY | Redacted | | | | | | | |
| 4277613 | LOPEZ, RUBY E | Redacted | | | | | | | |
| 4218721 | LOPEZ, RUBY S | Redacted | | | | | | | |
| 4715228 | LOPEZ, RUDY | Redacted | | | | | | | |
| 4528593 | LOPEZ, RUDY J | Redacted | | | | | | | |
| 4187103 | LOPEZ, RUDY J | Redacted | | | | | | | |
| 4647592 | LOPEZ, RUDY M | Redacted | | | | | | | |
| 4774224 | LOPEZ, RUTH | Redacted | | | | | | | |
| 4629146 | LOPEZ, RUTH | Redacted | | | | | | | |
| 4639981 | LOPEZ, RUTH | Redacted | | | | | | | |
| 4152971 | LOPEZ, RUTH | Redacted | | | | | | | |
| 4192106 | LOPEZ, SABRINA M | Redacted | | | | | | | |
| 4216855 | LOPEZ, SADE | Redacted | | | | | | | |
| 4214563 | LOPEZ, SAHARA P | Redacted | | | | | | | |
| 4417044 | LOPEZ, SALVADOR | Redacted | | | | | | | |
| 4731521 | LOPEZ, SALVADOR | Redacted | | | | | | | |
| 4750798 | LOPEZ, SALVADOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810844 | LOPEZ, SALVADOR ERNESTO | 14417 CHASE ST #364 | | | | PANORAMA CITY | CA | 91402 | |
| 4363320 | LOPEZ, SAM | Redacted | | | | | | | |
| 4407853 | LOPEZ, SAMANTHA | Redacted | | | | | | | |
| 4443977 | LOPEZ, SAMANTHA | Redacted | | | | | | | |
| 4181300 | LOPEZ, SAMANTHA A | Redacted | | | | | | | |
| 4211785 | LOPEZ, SAMANTHA J | Redacted | | | | | | | |
| 4856453 | LOPEZ, SAMANTHA LEAH | Redacted | | | | | | | |
| 4382989 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4341935 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4217092 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4209532 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4192899 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4544720 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4570710 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4504387 | LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4654256 | LOPEZ, SANDI | Redacted | | | | | | | |
| 4539369 | LOPEZ, SANDRA | Redacted | | | | | | | |
| 4194859 | LOPEZ, SANDRA | Redacted | | | | | | | |
| 4789109 | Lopez, Sandra | Redacted | | | | | | | |
| 4421303 | LOPEZ, SANDRA | Redacted | | | | | | | |
| 4255654 | LOPEZ, SANDRA I | Redacted | | | | | | | |
| 4538421 | LOPEZ, SANDRA L | Redacted | | | | | | | |
| 4536965 | LOPEZ, SANDRA M | Redacted | | | | | | | |
| 4351778 | LOPEZ, SANDY J | Redacted | | | | | | | |
| 4163989 | LOPEZ, SANDY S | Redacted | | | | | | | |
| 4543189 | LOPEZ, SANJUANA | Redacted | | | | | | | |
| 4335698 | LOPEZ, SANTIAGO | Redacted | | | | | | | |
| 4743171 | LOPEZ, SARA | Redacted | | | | | | | |
| 4511442 | LOPEZ, SARAH | Redacted | | | | | | | |
| 4160884 | LOPEZ, SARAIS | Redacted | | | | | | | |
| 4174100 | LOPEZ, SATURNINO | Redacted | | | | | | | |
| 4763541 | LOPEZ, SAUL J | Redacted | | | | | | | |
| 4207451 | LOPEZ, SAVONNA A | Redacted | | | | | | | |
| 4235048 | LOPEZ, SCARLET | Redacted | | | | | | | |
| 4530976 | LOPEZ, SELENA | Redacted | | | | | | | |
| 4547768 | LOPEZ, SELENA | Redacted | | | | | | | |
| 4857158 | LOPEZ, SELENA | Redacted | | | | | | | |
| 4208828 | LOPEZ, SELINA | Redacted | | | | | | | |
| 4467399 | LOPEZ, SELINA R | Redacted | | | | | | | |
| 4156156 | LOPEZ, SERENA D | Redacted | | | | | | | |
| 4211025 | LOPEZ, SERGIO | Redacted | | | | | | | |
| 4183623 | LOPEZ, SERGIO | Redacted | | | | | | | |
| 4207211 | LOPEZ, SERGIO | Redacted | | | | | | | |
| 4505956 | LOPEZ, SERGIO | Redacted | | | | | | | |
| 4160826 | LOPEZ, SERGIO A | Redacted | | | | | | | |
| 4403432 | LOPEZ, SERGIO I | Redacted | | | | | | | |
| 4701129 | LOPEZ, SERGIO O | Redacted | | | | | | | |
| 4376884 | LOPEZ, SERINA K | Redacted | | | | | | | |
| 4561220 | LOPEZ, SHAMALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546080 | LOPEZ, SHAMEKA | Redacted | | | | | | | |
| 4425634 | LOPEZ, SHANNETTE | Redacted | | | | | | | |
| 4160877 | LOPEZ, SHANNON | Redacted | | | | | | | |
| 4373816 | LOPEZ, SHAREICE | Redacted | | | | | | | |
| 4562197 | LOPEZ, SHARRON | Redacted | | | | | | | |
| 4458127 | LOPEZ, SHAWN | Redacted | | | | | | | |
| 4438515 | LOPEZ, SHEA | Redacted | | | | | | | |
| 4322354 | LOPEZ, SHEENA R | Redacted | | | | | | | |
| 4312793 | LOPEZ, SHEERA | Redacted | | | | | | | |
| 4595593 | LOPEZ, SHEILA | Redacted | | | | | | | |
| 4245162 | LOPEZ, SHEINAH | Redacted | | | | | | | |
| 4244892 | LOPEZ, SHELBY M | Redacted | | | | | | | |
| 4232528 | LOPEZ, SHERMAN | Redacted | | | | | | | |
| 4195605 | LOPEZ, SHERRY L | Redacted | | | | | | | |
| 4249191 | LOPEZ, SHERVOY | Redacted | | | | | | | |
| 4170790 | LOPEZ, SHEYLA V | Redacted | | | | | | | |
| 4444342 | LOPEZ, SHEYNALISSE | Redacted | | | | | | | |
| 4218335 | LOPEZ, SHIRLEY | Redacted | | | | | | | |
| 4655914 | LOPEZ, SHIRLEY K | Redacted | | | | | | | |
| 4655576 | LOPEZ, SILVIA | Redacted | | | | | | | |
| 4606565 | LOPEZ, SILVIA | Redacted | | | | | | | |
| 4707422 | LOPEZ, SILVIA | Redacted | | | | | | | |
| 4172452 | LOPEZ, SILVIA | Redacted | | | | | | | |
| 4196745 | LOPEZ, SILVIA A | Redacted | | | | | | | |
| 4250148 | LOPEZ, SIUVEN L | Redacted | | | | | | | |
| 4673480 | LOPEZ, SOCORRO | Redacted | | | | | | | |
| 4731869 | LOPEZ, SOCORRO | Redacted | | | | | | | |
| 4208364 | LOPEZ, SOFIA | Redacted | | | | | | | |
| 4576496 | LOPEZ, SOFIA | Redacted | | | | | | | |
| 4740162 | LOPEZ, SONIA | Redacted | | | | | | | |
| 4162928 | LOPEZ, SONIA | Redacted | | | | | | | |
| 4624651 | LOPEZ, SONIA | Redacted | | | | | | | |
| 4395602 | LOPEZ, SONIA E | Redacted | | | | | | | |
| 4151767 | LOPEZ, SONIA I | Redacted | | | | | | | |
| 4502274 | LOPEZ, SONIA M | Redacted | | | | | | | |
| 4568129 | LOPEZ, STACEY | Redacted | | | | | | | |
| 4527535 | LOPEZ, STACI | Redacted | | | | | | | |
| 4415821 | LOPEZ, STACY | Redacted | | | | | | | |
| 4424277 | LOPEZ, STARR F | Redacted | | | | | | | |
| 4414139 | LOPEZ, STEFANIE | Redacted | | | | | | | |
| 4212138 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4154395 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4397329 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4172505 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4476121 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4542515 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4159256 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4203527 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4204859 | LOPEZ, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502666 | LOPEZ, STEPHANIE | Redacted | | | | | | | |
| 4181356 | LOPEZ, STEPHANIE E | Redacted | | | | | | | |
| 4203330 | LOPEZ, STEPHANIE G | Redacted | | | | | | | |
| 4528162 | LOPEZ, STEPHANY G | Redacted | | | | | | | |
| 4465337 | LOPEZ, STEPHANY S | Redacted | | | | | | | |
| 4417869 | LOPEZ, STEPHEN | Redacted | | | | | | | |
| 4175361 | LOPEZ, STEPHEN J | Redacted | | | | | | | |
| 4524884 | LOPEZ, STEPHEN-DANIEL | Redacted | | | | | | | |
| 4839081 | LOPEZ, STEVE | Redacted | | | | | | | |
| 4186174 | LOPEZ, STEVEN | Redacted | | | | | | | |
| 4213161 | LOPEZ, STEVEN | Redacted | | | | | | | |
| 4206871 | LOPEZ, STEVEN | Redacted | | | | | | | |
| 4503917 | LOPEZ, SUANETTE | Redacted | | | | | | | |
| 4439518 | LOPEZ, SUGAIN | Redacted | | | | | | | |
| 4397039 | LOPEZ, SULGEIS | Redacted | | | | | | | |
| 4693417 | LOPEZ, SUSAN B | Redacted | | | | | | | |
| 4616974 | LOPEZ, SYLVIA | Redacted | | | | | | | |
| 4765173 | LOPEZ, SYLVIA | Redacted | | | | | | | |
| 4213392 | LOPEZ, SYLVIA E | Redacted | | | | | | | |
| 4252923 | LOPEZ, SYLVIANNE | Redacted | | | | | | | |
| 4547197 | LOPEZ, TADENNI | Redacted | | | | | | | |
| 4177153 | LOPEZ, TAILY | Redacted | | | | | | | |
| 4525046 | LOPEZ, TALIA | Redacted | | | | | | | |
| 4499748 | LOPEZ, TAMARA | Redacted | | | | | | | |
| 4241971 | LOPEZ, TARA | Redacted | | | | | | | |
| 4224394 | LOPEZ, TATIANA R | Redacted | | | | | | | |
| 4198833 | LOPEZ, TERESA | Redacted | | | | | | | |
| 4196627 | LOPEZ, TERESA | Redacted | | | | | | | |
| 4168077 | LOPEZ, TERESA D | Redacted | | | | | | | |
| 4585034 | LOPEZ, TERESA L | Redacted | | | | | | | |
| 4671610 | LOPEZ, TERRENCE | Redacted | | | | | | | |
| 4636222 | LOPEZ, TESSIE | Redacted | | | | | | | |
| 4169723 | LOPEZ, THANIA | Redacted | | | | | | | |
| 4162727 | LOPEZ, THELMA | Redacted | | | | | | | |
| 4174493 | LOPEZ, THEODORE | Redacted | | | | | | | |
| 4213656 | LOPEZ, THERESA | Redacted | | | | | | | |
| 4534005 | LOPEZ, THERESA R | Redacted | | | | | | | |
| 4224871 | LOPEZ, TIANA | Redacted | | | | | | | |
| 4232389 | LOPEZ, TIERRA | Redacted | | | | | | | |
| 4525089 | LOPEZ, TIMOTHY A | Redacted | | | | | | | |
| 4525707 | LOPEZ, TINA F | Redacted | | | | | | | |
| 4419097 | LOPEZ, TION | Redacted | | | | | | | |
| 4176999 | LOPEZ, TOBY P | Redacted | | | | | | | |
| 4377295 | LOPEZ, TODEANNA M | Redacted | | | | | | | |
| 4539973 | LOPEZ, TOMAS | Redacted | | | | | | | |
| 4165290 | LOPEZ, TOMAS | Redacted | | | | | | | |
| 4173695 | LOPEZ, TOMASA | Redacted | | | | | | | |
| 4158116 | LOPEZ, TOMASA | Redacted | | | | | | | |
| 4192316 | LOPEZ, TRISHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198834 | LOPEZ, TRYSTY XYZA V | Redacted | | | | | | | |
| 4150951 | LOPEZ, TYLER | Redacted | | | | | | | |
| 4221384 | LOPEZ, URA | Redacted | | | | | | | |
| 4158453 | LOPEZ, URIEL | Redacted | | | | | | | |
| 4177293 | LOPEZ, URIEL | Redacted | | | | | | | |
| 4541130 | LOPEZ, VALENTIN | Redacted | | | | | | | |
| 4496640 | LOPEZ, VALENTIN L | Redacted | | | | | | | |
| 4527675 | LOPEZ, VALERIA | Redacted | | | | | | | |
| 4158586 | LOPEZ, VALERIA | Redacted | | | | | | | |
| 4498549 | LOPEZ, VALERIA | Redacted | | | | | | | |
| 4262416 | LOPEZ, VALERIA D | Redacted | | | | | | | |
| 4211636 | LOPEZ, VALERIE | Redacted | | | | | | | |
| 4176395 | LOPEZ, VALERIE A | Redacted | | | | | | | |
| 4265590 | LOPEZ, VALORIE | Redacted | | | | | | | |
| 4292415 | LOPEZ, VANESSA | Redacted | | | | | | | |
| 4492695 | LOPEZ, VANESSA | Redacted | | | | | | | |
| 4210866 | LOPEZ, VANESSA | Redacted | | | | | | | |
| 4550029 | LOPEZ, VANESSA | Redacted | | | | | | | |
| 4413350 | LOPEZ, VANESSA A | Redacted | | | | | | | |
| 4211088 | LOPEZ, VANESSA C | Redacted | | | | | | | |
| 4214698 | LOPEZ, VANESSA E | Redacted | | | | | | | |
| 4158553 | LOPEZ, VENESSA | Redacted | | | | | | | |
| 4203621 | LOPEZ, VERONICA | Redacted | | | | | | | |
| 4536655 | LOPEZ, VERONICA | Redacted | | | | | | | |
| 4208697 | LOPEZ, VERONICA | Redacted | | | | | | | |
| 4180778 | LOPEZ, VERONICA | Redacted | | | | | | | |
| 4500320 | LOPEZ, VERONICA | Redacted | | | | | | | |
| 4412823 | LOPEZ, VERONICA C | Redacted | | | | | | | |
| 4205176 | LOPEZ, VERONICA M | Redacted | | | | | | | |
| 4242393 | LOPEZ, VERONICA RENEE | Redacted | | | | | | | |
| 4163217 | LOPEZ, VIANEI A | Redacted | | | | | | | |
| 4544080 | LOPEZ, VIANEY | Redacted | | | | | | | |
| 4476823 | LOPEZ, VICKIE S | Redacted | | | | | | | |
| 4666331 | LOPEZ, VICTOR | Redacted | | | | | | | |
| 4692317 | LOPEZ, VICTOR | Redacted | | | | | | | |
| 4707119 | LOPEZ, VICTOR | Redacted | | | | | | | |
| 4496089 | LOPEZ, VICTOR | Redacted | | | | | | | |
| 4541232 | LOPEZ, VICTOR A | Redacted | | | | | | | |
| 4543346 | LOPEZ, VICTORIA | Redacted | | | | | | | |
| 4187055 | LOPEZ, VICTORIA | Redacted | | | | | | | |
| 4328898 | LOPEZ, VICTORIA | Redacted | | | | | | | |
| 4788882 | Lopez, Victoria K. & Larry | Redacted | | | | | | | |
| 4622579 | LOPEZ, VIJAYA | Redacted | | | | | | | |
| 4499277 | LOPEZ, VILMA | Redacted | | | | | | | |
| 4541117 | LOPEZ, VINCENT | Redacted | | | | | | | |
| 4153888 | LOPEZ, VINCENT C | Redacted | | | | | | | |
| 4529062 | LOPEZ, VIRGINIA | Redacted | | | | | | | |
| 4612533 | LOPEZ, VIRIDIANA | Redacted | | | | | | | |
| 4179461 | LOPEZ, VIRIDIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244353 | LOPEZ, VIVIAN | Redacted | | | | | | | |
| 4196788 | LOPEZ, VIVIAN I | Redacted | | | | | | | |
| 4385272 | LOPEZ, VIVIANA | Redacted | | | | | | | |
| 4505114 | LOPEZ, VLADIMIR | Redacted | | | | | | | |
| 4495989 | LOPEZ, WALESKA | Redacted | | | | | | | |
| 4499102 | LOPEZ, WANDA | Redacted | | | | | | | |
| 4749890 | LOPEZ, WANDA | Redacted | | | | | | | |
| 4460341 | LOPEZ, WANDA I | Redacted | | | | | | | |
| 4739353 | LOPEZ, WENDY | Redacted | | | | | | | |
| 4196220 | LOPEZ, WENDY J | Redacted | | | | | | | |
| 4582219 | LOPEZ, WILFREDO | Redacted | | | | | | | |
| 4674578 | LOPEZ, WILLIAM | Redacted | | | | | | | |
| 4525898 | LOPEZ, WILLIAM | Redacted | | | | | | | |
| 4503591 | LOPEZ, WILLIAM | Redacted | | | | | | | |
| 4193907 | LOPEZ, WILLIAM A | Redacted | | | | | | | |
| 4170263 | LOPEZ, WILLIAM A | Redacted | | | | | | | |
| 4506118 | LOPEZ, WILLIAM J | Redacted | | | | | | | |
| 4692979 | LOPEZ, WILLIE | Redacted | | | | | | | |
| 4207778 | LOPEZ, XAVIER | Redacted | | | | | | | |
| 4239125 | LOPEZ, XAVIER | Redacted | | | | | | | |
| 4476146 | LOPEZ, XAVIER D | Redacted | | | | | | | |
| 4500318 | LOPEZ, XIOMARA | Redacted | | | | | | | |
| 4462696 | LOPEZ, XOCHILT G | Redacted | | | | | | | |
| 4175885 | LOPEZ, XOCHITL A | Redacted | | | | | | | |
| 4771150 | LOPEZ, YADIRA | Redacted | | | | | | | |
| 4397239 | LOPEZ, YAKIRA | Redacted | | | | | | | |
| 4504377 | LOPEZ, YAMARIS | Redacted | | | | | | | |
| 4500873 | LOPEZ, YAMILLETTE Y | Redacted | | | | | | | |
| 4500945 | LOPEZ, YARALEE | Redacted | | | | | | | |
| 4414478 | LOPEZ, YARANITZY | Redacted | | | | | | | |
| 4505805 | LOPEZ, YARIEL | Redacted | | | | | | | |
| 4247291 | LOPEZ, YARIMA | Redacted | | | | | | | |
| 4478053 | LOPEZ, YARITZA | Redacted | | | | | | | |
| 4404086 | LOPEZ, YARLENI | Redacted | | | | | | | |
| 4194669 | LOPEZ, YASMIN | Redacted | | | | | | | |
| 4203715 | LOPEZ, YAZMIN | Redacted | | | | | | | |
| 4336499 | LOPEZ, YENSI | Redacted | | | | | | | |
| 4160061 | LOPEZ, YESENIA | Redacted | | | | | | | |
| 4201384 | LOPEZ, YESENIA | Redacted | | | | | | | |
| 5853810 | LOPEZ, YESICA | Redacted | | | | | | | |
| 5853810 | LOPEZ, YESICA | Redacted | | | | | | | |
| 4318500 | LOPEZ, YESSENIA | Redacted | | | | | | | |
| 4407008 | LOPEZ, YODALYS | Redacted | | | | | | | |
| 4505969 | LOPEZ, YOICES | Redacted | | | | | | | |
| 4723448 | LOPEZ, YOLANDA | Redacted | | | | | | | |
| 4720010 | LOPEZ, YOLANDA | Redacted | | | | | | | |
| 4721909 | LOPEZ, YOLANDA | Redacted | | | | | | | |
| 4503209 | LOPEZ, YOLANDA | Redacted | | | | | | | |
| 4678404 | LOPEZ, YOLANDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568311 | LOPEZ, YONATHANLEVI M | Redacted | | | | | | | |
| 4196638 | LOPEZ, YOSELIN | Redacted | | | | | | | |
| 4493214 | LOPEZ, YOVANKA | Redacted | | | | | | | |
| 4503844 | LOPEZ, YUAN | Redacted | | | | | | | |
| 4406311 | LOPEZ, YUFFREYSIS | Redacted | | | | | | | |
| 4532749 | LOPEZ, YULISSA | Redacted | | | | | | | |
| 4304395 | LOPEZ, YURIDIA K | Redacted | | | | | | | |
| 4536400 | LOPEZ, YURITZA | Redacted | | | | | | | |
| 4200268 | LOPEZ, YVETTE A | Redacted | | | | | | | |
| 4290501 | LOPEZ, YVONNE | Redacted | | | | | | | |
| 4633038 | LOPEZ, YVONNE | Redacted | | | | | | | |
| 4185197 | LOPEZ, ZACHARY | Redacted | | | | | | | |
| 4402980 | LOPEZ, ZAIDA | Redacted | | | | | | | |
| 4525308 | LOPEZ, ZELDA | Redacted | | | | | | | |
| 4818925 | LOPEZ,KIM | Redacted | | | | | | | |
| 4478480 | LOPEZ-ACEVEDO, NAIOMY | Redacted | | | | | | | |
| 4403946 | LOPEZ-ACOSTA, MAYTE Y | Redacted | | | | | | | |
| 4194856 | LOPEZ-AGUILAR, TERESA | Redacted | | | | | | | |
| 4564391 | LOPEZ-AMARAL, ASHLEY C | Redacted | | | | | | | |
| 4711578 | LOPEZ-ANDREWS, ERIKA | Redacted | | | | | | | |
| 4149671 | LOPEZ-ANTONIO, BRENDA L | Redacted | | | | | | | |
| 4247183 | LOPEZ-ARCE, DIANA | Redacted | | | | | | | |
| 4413759 | LOPEZ-BAILON, AMERICA G | Redacted | | | | | | | |
| 4594200 | LOPEZ-BAYLON, WILLIAM | Redacted | | | | | | | |
| 4738546 | LOPEZ-BERMUDEZ, MARIA | Redacted | | | | | | | |
| 4392701 | LOPEZ-CASTANEDA, CANDELARIA G | Redacted | | | | | | | |
| 4208947 | LOPEZ-CASTRO, JOSUE | Redacted | | | | | | | |
| 4856093 | LOPEZ-CASTRO, MARIA M. | Redacted | | | | | | | |
| 4502029 | LOPEZ-DEL VALLE, JAIME | Redacted | | | | | | | |
| 4432647 | LOPEZ-DENNIS, CHRISTIAN | Redacted | | | | | | | |
| 4410392 | LOPEZ-DURAN, ELAINE | Redacted | | | | | | | |
| 4403659 | LOPEZ-EVANS, JOHN | Redacted | | | | | | | |
| 4414660 | LOPEZ-FIGUEROA, JUAN E | Redacted | | | | | | | |
| 4503431 | LOPEZ-FIGUEROA, VERONICA | Redacted | | | | | | | |
| 4546448 | LOPEZ-FLORES, ROCIO | Redacted | | | | | | | |
| 4468156 | LOPEZ-FRANCISCO, ANTONIA | Redacted | | | | | | | |
| 4673993 | LOPEZ-GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4146410 | LOPEZ-GARCIA, VICTOR | Redacted | | | | | | | |
| 4201376 | LOPEZGASTELUM, CRISJEN | Redacted | | | | | | | |
| 4411280 | LOPEZ-GAYTAN, OSCAR | Redacted | | | | | | | |
| 4339379 | LOPEZ-GOMEZ, KRISTIE A | Redacted | | | | | | | |
| 4186726 | LOPEZ-GONZALEZ, GEOVANNI A | Redacted | | | | | | | |
| 4571026 | LOPEZ-GONZALEZ, ISAAC | Redacted | | | | | | | |
| 4397049 | LOPEZ-GONZALEZ, IVELISSE | Redacted | | | | | | | |
| 4179857 | LOPEZ-GUILLEN, JANETTE M | Redacted | | | | | | | |
| 4190921 | LOPEZ-GUINTO, ISAAC | Redacted | | | | | | | |
| 4182366 | LOPEZ-HERNANDEZ, JENNIFER A | Redacted | | | | | | | |
| 4202943 | LOPEZ-HERRERA, GABRIELLE | Redacted | | | | | | | |
| 4439982 | LOPEZ-HOWES, REBECCA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218843 | LOPEZI, TYLER | Redacted | | | | | | | |
| 4256137 | LOPEZ-LABRADA, MIGUEL A | Redacted | | | | | | | |
| 4334611 | LOPEZ-LAGUER, ADRIANA | Redacted | | | | | | | |
| 4211713 | LOPEZ-LARA, EVA M | Redacted | | | | | | | |
| 4178751 | LOPEZ-LAZARO, JENNIFER | Redacted | | | | | | | |
| 4643168 | LOPEZ-LEON, JORGE | Redacted | | | | | | | |
| 4414622 | LOPEZ-LEYVA, NANCY | Redacted | | | | | | | |
| 4177342 | LOPEZ-LOZANO, ERIC J | Redacted | | | | | | | |
| 4567620 | LOPEZ-MARQUEZ, GABRIELA | Redacted | | | | | | | |
| 4692556 | LOPEZ-MAURICIO, MAXIMILIANO | Redacted | | | | | | | |
| 4733199 | LOPEZ-MENDEZ, ADA | Redacted | | | | | | | |
| 4569019 | LOPEZ-MERINO, YESSENIA | Redacted | | | | | | | |
| 4223889 | LOPEZ-NEGRON, CELINES | Redacted | | | | | | | |
| 4216887 | LOPEZ-NUNO, ANGEL | Redacted | | | | | | | |
| 4856521 | LOPEZ-OCASIO, DAISY | Redacted | | | | | | | |
| 4232569 | LOPEZ-OLIVARES, LOURDES V | Redacted | | | | | | | |
| 4291277 | LOPEZ-PALMERIN, DAVID | Redacted | | | | | | | |
| 4475604 | LOPEZ-PISHOTTI, MARY ANN | Redacted | | | | | | | |
| 4466888 | LOPEZ-PONCE, ANA K | Redacted | | | | | | | |
| 4388026 | LOPEZ-QUINONES, ISAAC | Redacted | | | | | | | |
| 4204363 | LOPEZ-RAMIREZ, CARMEN | Redacted | | | | | | | |
| 4389712 | LOPEZ-RAMIREZ, YULIZA Y | Redacted | | | | | | | |
| 4395776 | LOPEZ-RIOS, DAMARIS | Redacted | | | | | | | |
| 4251498 | LOPEZ-ROGINA, JESSICA A | Redacted | | | | | | | |
| 4415593 | LOPEZ-ROSAS, JULIANNE | Redacted | | | | | | | |
| 4525722 | LOPEZ-SALAZAR, ANGEL | Redacted | | | | | | | |
| 4566451 | LOPEZ-SANCHEZ, ROSITA | Redacted | | | | | | | |
| 4764022 | LOPEZ-SANTIAGO, JESUS | Redacted | | | | | | | |
| 4303370 | LOPEZ-SANTOS, GUADALUPE | Redacted | | | | | | | |
| 4199143 | LOPEZ-SILVA, LOURDES E | Redacted | | | | | | | |
| 4645239 | LOPEZ-SOLLANO, JAIME | Redacted | | | | | | | |
| 4191974 | LOPEZ-TAPIA, NATALIE | Redacted | | | | | | | |
| 4165078 | LOPEZ-TAPIA, VICTORIA | Redacted | | | | | | | |
| 4537374 | LOPEZTELLO, EDUARDO | Redacted | | | | | | | |
| 4704460 | LOPEZ-TIRADO, FERNANDO | Redacted | | | | | | | |
| 4566288 | LOPEZ-TORRES, LORENA | Redacted | | | | | | | |
| 4467075 | LOPEZ-TORRES, NAYELI | Redacted | | | | | | | |
| 4645325 | LOPEZ-TORRES, ROSARIO | Redacted | | | | | | | |
| 4732704 | LOPEZ-TURNER, NANCY | Redacted | | | | | | | |
| 4713855 | LOPEZ-VASQUEZ, ANNETTE M | Redacted | | | | | | | |
| 4207231 | LOPEZ-VILLARREAL, VENNESSIA L | Redacted | | | | | | | |
| 4818926 | LOPEZ-WYMAN JACQUI | Redacted | | | | | | | |
| 5689120 | LOPEZX KEILA | HC02BOX 12558 | | | | AGUASBUENAS | PR | 00703 | |
| 4749715 | LOPEZZ, TAMARA | Redacted | | | | | | | |
| 4182724 | LOPEZ-ZARCO, JESUS | Redacted | | | | | | | |
| 4818927 | LOPICCOLO CONSTRUCTION | Redacted | | | | | | | |
| 4396471 | LOPINSKA, ANNA | Redacted | | | | | | | |
| 4218438 | LOPKOFF, MICHAEL | Redacted | | | | | | | |
| 4394613 | LOPORCARO, NICHOLAS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473402 | LOPP, JAMEL J | Redacted | | | | | | | |
| 4571008 | LOPP, LOGAN M | Redacted | | | | | | | |
| 4367467 | LOPP, MARIE B | Redacted | | | | | | | |
| 4420359 | LOPPNOW, ANGELA M | Redacted | | | | | | | |
| 4357748 | LOPPNOW, CHRIS | Redacted | | | | | | | |
| 4509294 | LOPRESTE, SHEILA | Redacted | | | | | | | |
| 4406286 | LOPRESTI, AMBER | Redacted | | | | | | | |
| 4494294 | LOPRESTI, ANTHONY | Redacted | | | | | | | |
| 4428194 | LOPRESTI, DAVID | Redacted | | | | | | | |
| 4767055 | LOPRESTO, JAMES | Redacted | | | | | | | |
| 4241235 | LOPRESTO, MARIA A | Redacted | | | | | | | |
| 4375458 | LOPRESTO, PAUL R | Redacted | | | | | | | |
| 4668444 | LOPRETE, LORRAINE | Redacted | | | | | | | |
| 4396988 | LOPUS, THOMAS | Redacted | | | | | | | |
| 4419960 | LOQUERCIO, HELEN V | Redacted | | | | | | | |
| 5792717 | LOR CONSTRUCTION, INC. | 842 E. ISABELLA AVE., #102 | | | | MESA | AZ | 85204 | |
| 4571464 | LOR, ANDREW | Redacted | | | | | | | |
| 4366714 | LOR, CHOW | Redacted | | | | | | | |
| 4569650 | LOR, ELIZABETH L | Redacted | | | | | | | |
| 4361082 | LOR, JOHN | Redacted | | | | | | | |
| 4312880 | LOR, JOUA | Redacted | | | | | | | |
| 4202663 | LOR, KELLEN | Redacted | | | | | | | |
| 4188114 | LOR, KELLY | Redacted | | | | | | | |
| 4364144 | LOR, KENG | Redacted | | | | | | | |
| 4637943 | LOR, KHOU | Redacted | | | | | | | |
| 4366100 | LOR, KONG | Redacted | | | | | | | |
| 4366282 | LOR, KOUNG | Redacted | | | | | | | |
| 4366249 | LOR, LEE | Redacted | | | | | | | |
| 4365590 | LOR, MAI HOUA | Redacted | | | | | | | |
| 4416911 | LOR, MARY | Redacted | | | | | | | |
| 4366342 | LOR, MELANIE K | Redacted | | | | | | | |
| 4198647 | LOR, MICHELLE M | Redacted | | | | | | | |
| 4382006 | LOR, MIRIAH L | Redacted | | | | | | | |
| 4365238 | LOR, PA HOUA | Redacted | | | | | | | |
| 4367007 | LOR, PAULA | Redacted | | | | | | | |
| 4367015 | LOR, PINKY | Redacted | | | | | | | |
| 4382238 | LOR, SELENA B | Redacted | | | | | | | |
| 4368198 | LOR, SHAPHENG | Redacted | | | | | | | |
| 4728731 | LOR, SOR | Redacted | | | | | | | |
| 4573875 | LOR, TOUA | Redacted | | | | | | | |
| 4366712 | LOR, WA | Redacted | | | | | | | |
| 4365747 | LOR, YENG | Redacted | | | | | | | |
| 4214757 | LOR, YOUNG M | Redacted | | | | | | | |
| 4839082 | LORA & BOB BULL | Redacted | | | | | | | |
| 4839083 | LORA & NEAL ROSE | Redacted | | | | | | | |
| 4818928 | LORA & SCOTT PETERSON | Redacted | | | | | | | |
| 5689138 | LORA BIRNEY | 596 LEWISVILLE RD | | | | ELKTON | MD | 21921 | |
| 4839084 | LORA CAPITAL INC. c/o PLANTE, LOUISE | Redacted | | | | | | | |
| 4394828 | LORA ESTEVEZ, YOVELY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689150 | LORA L HUHN | 100 ROLLING OAKS LN | | | | DARWIN | MN | 55324 | |
| 5689152 | LORA LARSON | 29751 2ND ST NW | | | | BELGRADE | MN | 56312 | |
| 4254268 | LORA MARTINEZ, EDELMIRA | Redacted | | | | | | | |
| 4403026 | LORA, ANA | Redacted | | | | | | | |
| 4444388 | LORA, ANAIS | Redacted | | | | | | | |
| 4402934 | LORA, ANGEL M | Redacted | | | | | | | |
| 4423262 | LORA, BRENDELYN | Redacted | | | | | | | |
| 4255283 | LORA, ELIAZAR | Redacted | | | | | | | |
| 4657502 | LORA, ELIZABETH | Redacted | | | | | | | |
| 4235745 | LORA, FELIX | Redacted | | | | | | | |
| 4429473 | LORA, FRANCIA | Redacted | | | | | | | |
| 4408045 | LORA, GABRIEL | Redacted | | | | | | | |
| 4395032 | LORA, HEYDIS | Redacted | | | | | | | |
| 4240544 | LORA, LAURA L | Redacted | | | | | | | |
| 4403315 | LORA, MARIA | Redacted | | | | | | | |
| 4622734 | LORA, MARIO | Redacted | | | | | | | |
| 4236473 | LORA, MAXIMO | Redacted | | | | | | | |
| 4431993 | LORA, MIGUEL | Redacted | | | | | | | |
| 4489412 | LORA, MIKE | Redacted | | | | | | | |
| 4431494 | LORA, RENE | Redacted | | | | | | | |
| 4221242 | LORA, SAMANTHA E | Redacted | | | | | | | |
| 4257365 | LORA, URIEL C | Redacted | | | | | | | |
| 4876252 | LORAC ENTERPRISES | GARY COLEMARN | 170 TOWN MOUNTAIN RD SUITE 1 | | | PIKEVILLE | KY | 41501 | |
| 4267296 | LORAH, BERTIN | Redacted | | | | | | | |
| 5405323 | LORAIN COUNTY | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 4780404 | Lorain County Treasurer | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| 4780405 | Lorain County Treasurer | PO BOX 742697 | | | | Cincinnati | OH | 45274-2697 | |
| 4818929 | Loraine Baldocchi | Redacted | | | | | | | |
| 5689163 | LORAINE OVERLAND | 421 6 AVE NW APT 213 | | | | ROCHESTER | MN | 55901 | |
| 5689164 | LORAINE TIERI | 14227 DEARBORN PATH | | | | ROSEMOUNT | MN | 55068 | |
| 4611074 | LORAINE, SOPHIA | Redacted | | | | | | | |
| 4652186 | LORAN ORTIZ, ANA R | Redacted | | | | | | | |
| 4563828 | LORAN, JENNIFER F | Redacted | | | | | | | |
| 4647373 | LORAN, JORDAN | Redacted | | | | | | | |
| 4256956 | LORANCA RIVERA, GUADALUPE A | Redacted | | | | | | | |
| 4162865 | LORANCE, KATHY | Redacted | | | | | | | |
| 4701437 | LORANDI, HILDA | Redacted | | | | | | | |
| 4588236 | LORANG, JODEEN | Redacted | | | | | | | |
| 4853750 | Loranger, Philip | Redacted | | | | | | | |
| 4477221 | LORANGER, ROBERT | Redacted | | | | | | | |
| 4687719 | LORASO, ANNA | Redacted | | | | | | | |
| 4209744 | LORATO, EYERUSALEM | Redacted | | | | | | | |
| 4658410 | LORAYNE, MARGARET E | Redacted | | | | | | | |
| 4807988 | LORBEER ENTERPRISES, L.P. | C/O WILLIAM W. LORBEER | 5320 EAST SECOND STREET, SUITE 9 | | | LONG BEACH | CA | 90803-5350 | |
| 4653547 | LORBER, CHARLES | Redacted | | | | | | | |
| 4593264 | LORBER, DAVID P | Redacted | | | | | | | |
| 4428156 | LORCH, MONICA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859132 | LORCHEM TECHNOLOGIES INC | 1150 DAVIS ROAD STE J | | | | ELGIN | IL | 60123 | |
| 4870915 | LORD DANIEL SPORTSWEAR INC | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 5689177 | LORD DOROTHY | 7032 MORNIGH STAR LN | | | | NEW PORT RICHEY | FL | 34652 | |
| 4399562 | LORD III, JAMES | Redacted | | | | | | | |
| 4153845 | LORD III, WILLIAM D | Redacted | | | | | | | |
| 4796285 | LORD N TRADE | DBA TRADE INN | 320 ROEBLING ST | | | BROOKLYN | NY | 11211 | |
| 4739597 | LORD, ALEXANDRA | Redacted | | | | | | | |
| 4486073 | LORD, ALYSSA | Redacted | | | | | | | |
| 4242186 | LORD, ANNETTE C | Redacted | | | | | | | |
| 4443273 | LORD, AUDREY A | Redacted | | | | | | | |
| 4428031 | LORD, BARBARA | Redacted | | | | | | | |
| 4146164 | LORD, BARBARA S | Redacted | | | | | | | |
| 4749512 | LORD, BARRY | Redacted | | | | | | | |
| 4230341 | LORD, BILLIE G | Redacted | | | | | | | |
| 4766992 | LORD, CHARISE | Redacted | | | | | | | |
| 4479741 | LORD, CHARLENE | Redacted | | | | | | | |
| 4158666 | LORD, DANIELLE | Redacted | | | | | | | |
| 4346944 | LORD, DELMONT F | Redacted | | | | | | | |
| 4485353 | LORD, DONNA L | Redacted | | | | | | | |
| 4420301 | LORD, EDWARD | Redacted | | | | | | | |
| 4722325 | LORD, EUFEMIA | Redacted | | | | | | | |
| 4675593 | LORD, INGRID | Redacted | | | | | | | |
| 4475696 | LORD, JAHNELL J | Redacted | | | | | | | |
| 4512796 | LORD, JAMIE | Redacted | | | | | | | |
| 4400287 | LORD, JAZMIN | Redacted | | | | | | | |
| 4288904 | LORD, JENNA M | Redacted | | | | | | | |
| 4388160 | LORD, JOEL | Redacted | | | | | | | |
| 4393469 | LORD, JOHN S | Redacted | | | | | | | |
| 4212752 | LORD, JOSEPH | Redacted | | | | | | | |
| 4493769 | LORD, KAREN | Redacted | | | | | | | |
| 4564871 | LORD, KATHRYN | Redacted | | | | | | | |
| 4490726 | LORD, KIMBERLY | Redacted | | | | | | | |
| 4188524 | LORD, KRISTIN | Redacted | | | | | | | |
| 4552655 | LORD, KRISTINA | Redacted | | | | | | | |
| 4155215 | LORD, LAUREN | Redacted | | | | | | | |
| 4589186 | LORD, LEE | Redacted | | | | | | | |
| 4429100 | LORD, LORI A | Redacted | | | | | | | |
| 4351766 | LORD, LUCAS S | Redacted | | | | | | | |
| 4731845 | LORD, MANUEL | Redacted | | | | | | | |
| 4839085 | LORD, MARTIN | Redacted | | | | | | | |
| 4818930 | LORD, MEG | Redacted | | | | | | | |
| 4206773 | LORD, MICHAEL A | Redacted | | | | | | | |
| 4764623 | LORD, MICHAEL L | Redacted | | | | | | | |
| 4475653 | LORD, PENNY | Redacted | | | | | | | |
| 4839086 | LORD, ROBERT | Redacted | | | | | | | |
| 4545783 | LORD, SCOTT A | Redacted | | | | | | | |
| 4407596 | LORD, SHANNA | Redacted | | | | | | | |
| 4728329 | LORD, SHANNON | Redacted | | | | | | | |
| 4775111 | LORD, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341418 | LORD, STEPHEN | Redacted | | | | | | | |
| 4547879 | LORD, STEPHEN R | Redacted | | | | | | | |
| 4708567 | LORD, SUSAN | Redacted | | | | | | | |
| 4767792 | LORD, THOMAS | Redacted | | | | | | | |
| 4231229 | LORD, WILLIAM | Redacted | | | | | | | |
| 4246277 | LORD, ZACHARY D | Redacted | | | | | | | |
| 4382423 | LORD, ZIEAR L | Redacted | | | | | | | |
| 4818931 | LORDA. ANNIE | Redacted | | | | | | | |
| 4431386 | LORDE, BRITHANY | Redacted | | | | | | | |
| 4251304 | LORDE, KAYJAH M | Redacted | | | | | | | |
| 4230644 | LORDE, LATEAKA | Redacted | | | | | | | |
| 4818932 | LORDEAUX, ROSEANNA | Redacted | | | | | | | |
| 4594882 | LORDI, BARBARA C | Redacted | | | | | | | |
| 4480231 | LORDITCH, KAREN | Redacted | | | | | | | |
| 4564493 | LORDS, LINDA J | Redacted | | | | | | | |
| 4828323 | LORDS, NICK AND KERI | Redacted | | | | | | | |
| 4755076 | LORDS, PRISCILLA | Redacted | | | | | | | |
| 4628556 | LORDS, PRISCILLA | Redacted | | | | | | | |
| 4743155 | LORDWALKER, JANICE | Redacted | | | | | | | |
| 4671873 | LORD-WELCOME, EDERLE | Redacted | | | | | | | |
| 4469575 | LORE, FELICIA | Redacted | | | | | | | |
| 4767490 | LORE, NEIL | Redacted | | | | | | | |
| 4705013 | LORE, SHERRY | Redacted | | | | | | | |
| 4292566 | LORE, STEVEN | Redacted | | | | | | | |
| 4876546 | LOREAL CARIBE INC | GPO BOX 70259 | | | | SAN JUAN | PR | 00936 | |
| 5689188 | LOREAL LINDSTROM | 885 7TH ST SW | | | | PINE CITY | MN | 55063 | |
| 5689192 | LOREDO ELIDA S | 816 W CYPRESS AVE | | | | LA FERIA | TX | 78559 | |
| 4370087 | LOREDO RUBIO, ESMERALDA | Redacted | | | | | | | |
| 4728037 | LOREDO, AGUSTINA | Redacted | | | | | | | |
| 4546913 | LOREDO, ALEJANDRO | Redacted | | | | | | | |
| 4525109 | LOREDO, AMANDA MICHELLE | Redacted | | | | | | | |
| 4554777 | LOREDO, CHASSIDY A | Redacted | | | | | | | |
| 4578108 | LOREDO, CHEYENNE | Redacted | | | | | | | |
| 4539421 | LOREDO, CRISTIAN D | Redacted | | | | | | | |
| 4526338 | LOREDO, ESPERANZA C | Redacted | | | | | | | |
| 4633581 | LOREDO, EUGENIO/DAL | Redacted | | | | | | | |
| 4532665 | LOREDO, MEGAN | Redacted | | | | | | | |
| 4604166 | LOREDO, SHANNON | Redacted | | | | | | | |
| 4204616 | LOREDO-ESLAVA, ASHLEY E | Redacted | | | | | | | |
| 4359219 | LOREE, MARCIA A | Redacted | | | | | | | |
| 4445625 | LOREE, STEPHEN | Redacted | | | | | | | |
| 4356103 | LOREE-CRAIG, MARSHA J | Redacted | | | | | | | |
| 4336784 | LOREFICE, TAMMY | Redacted | | | | | | | |
| 4646780 | LOREK, ALAN R | Redacted | | | | | | | |
| 4172087 | LOREK, KONRAD | Redacted | | | | | | | |
| 4679258 | LOREK, MARIA | Redacted | | | | | | | |
| 4818933 | LORELLA, ROSE | Redacted | | | | | | | |
| 4506934 | LORELLO, CHRISTOPHER M | Redacted | | | | | | | |
| 4473716 | LOREMAN, JADA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848037 | LOREN GROSS | 690 GABLE DR | | | | Fremont | CA | 94539 | |
| 4878556 | LOREN SERDA BACKFLOW TESTING | LOREN A SERDA | 14318 PRESTONBROOK DR | | | BAKERSFILED | CA | 93314-8648 | |
| 5689218 | LOREN SOPHIA | 2761 CHATEAU MONTELENA WY | | | | SACRAMENTO | CA | 95834 | |
| 4810689 | LOREN STEIN DESIGNS | 22188 VERBENA WAY | | | | BOCA RATON | FL | 33433 | |
| 5689221 | LORENA AGUILAR | 915 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 4839087 | LORENA INFANTE | Redacted | | | | | | | |
| 4801119 | LORENA WONG | DBA WONGS | 26 SHADOW CT | | | MIDDLETOWN | CT | 06457 | |
| 4280653 | LORENC, JUSTINE E | Redacted | | | | | | | |
| 4460424 | LORENC, SHARON | Redacted | | | | | | | |
| 4191775 | LORENCE, MELODIA | Redacted | | | | | | | |
| 4626042 | LORENCE, SARAH | Redacted | | | | | | | |
| 4329992 | LORENCO, NATHALIE | Redacted | | | | | | | |
| 4860330 | LORENCY & COMPANY LLC | 1384 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 4802428 | LORENE AND KEVIN DICKSON | DBA DICKSON MEDICAL | 32327 CENTRAL ST | | | DOWAGIAC | MI | 49047 | |
| 4828324 | LORENGER, DANIEL | Redacted | | | | | | | |
| 4565341 | LORENNIJ, ANASTESIA | Redacted | | | | | | | |
| 4302553 | LORENOWICZ, DANIEL | Redacted | | | | | | | |
| 4365523 | LORENSON, KILLIAN | Redacted | | | | | | | |
| 4481202 | LORENT, ZAKORY E | Redacted | | | | | | | |
| 4231814 | LORENTE SALGADO, JOSE L | Redacted | | | | | | | |
| 4791395 | Lorente, Jocsan | Redacted | | | | | | | |
| 4791396 | Lorente, Jocsan | Redacted | | | | | | | |
| 4707368 | LORENTINO, JUANITA BLANCHE | Redacted | | | | | | | |
| 4209752 | LORENTSON, ANDREW | Redacted | | | | | | | |
| 4281556 | LORENTZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4728784 | LORENTZ, JOHN | Redacted | | | | | | | |
| 4184125 | LORENTZEN, PATRICIA A | Redacted | | | | | | | |
| 4191864 | LORENTZOS, GEORGE M | Redacted | | | | | | | |
| 5792718 | LORENZ ENTERPRISES LLC | 1462 E Florida St | | | | SPRINGFIELD | MO | 65803 | |
| 4888889 | LORENZ ENTERPRISES LLC | TYLER LORENZ | 606 WALMART DRIVE | | | FARMINGTON | MO | 63640 | |
| 4523251 | LORENZ, BRIANNA | Redacted | | | | | | | |
| 4730703 | LORENZ, CHAD | Redacted | | | | | | | |
| 4643384 | LORENZ, CHARLES RICHARD | Redacted | | | | | | | |
| 4364469 | LORENZ, DANNY L | Redacted | | | | | | | |
| 4653095 | LORENZ, DIANE | Redacted | | | | | | | |
| 4299362 | LORENZ, JENNIFER L | Redacted | | | | | | | |
| 4301580 | LORENZ, JOHN L | Redacted | | | | | | | |
| 4216002 | LORENZ, JULIE | Redacted | | | | | | | |
| 4333986 | LORENZ, KELLY | Redacted | | | | | | | |
| 4172967 | LORENZ, KIRSTEN T | Redacted | | | | | | | |
| 4366220 | LORENZ, LATASHA | Redacted | | | | | | | |
| 4198029 | LORENZ, LISA M | Redacted | | | | | | | |
| 4363291 | LORENZ, PAIGE | Redacted | | | | | | | |
| 4495560 | LORENZ, PATRICIA | Redacted | | | | | | | |
| 4576660 | LORENZ, PAUL W | Redacted | | | | | | | |
| 4457432 | LORENZ, ROSEMARY L | Redacted | | | | | | | |
| 4202248 | LORENZANA, ELSA | Redacted | | | | | | | |
| 4776166 | LORENZANA, ESTELA | Redacted | | | | | | | |
| 4433754 | LORENZANA, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499331 | LORENZANA, STEPHANIE | Redacted | | | | | | | |
| 4164322 | LORENZEN, CRAIG A | Redacted | | | | | | | |
| 4467946 | LORENZEN, MADISON M | Redacted | | | | | | | |
| 4170748 | LORENZEN, MITCHELL | Redacted | | | | | | | |
| 4413497 | LORENZEN, NOAH D | Redacted | | | | | | | |
| 4390280 | LORENZEN, SHAYNE | Redacted | | | | | | | |
| 4828325 | LORENZEN, TERRY & SARA | Redacted | | | | | | | |
| 4211558 | LORENZETTI, ROCHELLE | Redacted | | | | | | | |
| 4752455 | LORENZI TROSSI, JOSEFINA | Redacted | | | | | | | |
| 4587154 | LORENZI, OLGA | Redacted | | | | | | | |
| 5689308 | LORENZO BLANCO | 1978 OAKDALE AVE APT 1 | | | | WEST ST PAUL | MN | 55118 | |
| 4755955 | LORENZO CARRERO, MARGARITA | Redacted | | | | | | | |
| 4496392 | LORENZO CORTES, LIZANEE | Redacted | | | | | | | |
| 4878310 | LORENZO ENTERPRISES | LAWRENCE L LORENZO | 2890 N HEARTH AVE | | | MERIDIAN | ID | 83646-4121 | |
| 4839088 | LORENZO LOPEZ | Redacted | | | | | | | |
| 4364542 | LORENZO PENALOZA, WENDOLINE | Redacted | | | | | | | |
| 4642976 | LORENZO QUINONES, MANUEL | Redacted | | | | | | | |
| 4511749 | LORENZO, ALEXANDER R | Redacted | | | | | | | |
| 4502650 | LORENZO, AXEL | Redacted | | | | | | | |
| 4721745 | LORENZO, BARTHOLOMEW | Redacted | | | | | | | |
| 4466273 | LORENZO, BRIANA G | Redacted | | | | | | | |
| 4501110 | LORENZO, CAROLINE | Redacted | | | | | | | |
| 4735660 | LORENZO, CATHERINE | Redacted | | | | | | | |
| 4245750 | LORENZO, CONSUELO | Redacted | | | | | | | |
| 4564851 | LORENZO, CRISTIAN | Redacted | | | | | | | |
| 4855970 | LORENZO, DAMARIS | Redacted | | | | | | | |
| 4408949 | LORENZO, DANA N | Redacted | | | | | | | |
| 4183846 | LORENZO, DUSTY | Redacted | | | | | | | |
| 4403430 | LORENZO, EDWIN | Redacted | | | | | | | |
| 4191728 | LORENZO, ELIZABETH O | Redacted | | | | | | | |
| 4747258 | LORENZO, FRANCISCO JUAN | Redacted | | | | | | | |
| 4523000 | LORENZO, FRANK | Redacted | | | | | | | |
| 4463912 | LORENZO, GLORIA J | Redacted | | | | | | | |
| 4494640 | LORENZO, JOHN | Redacted | | | | | | | |
| 4239177 | LORENZO, JONI A | Redacted | | | | | | | |
| 4160591 | LORENZO, JOSE A | Redacted | | | | | | | |
| 4740030 | LORENZO, JOSEPH | Redacted | | | | | | | |
| 4430222 | LORENZO, JOSEPH V | Redacted | | | | | | | |
| 4211536 | LORENZO, KIMBERLY | Redacted | | | | | | | |
| 4287037 | LORENZO, LAURA | Redacted | | | | | | | |
| 4718502 | LORENZO, LAZARO | Redacted | | | | | | | |
| 4270678 | LORENZO, LORENA M | Redacted | | | | | | | |
| 4619874 | LORENZO, MARIA | Redacted | | | | | | | |
| 4481599 | LORENZO, MARIA A | Redacted | | | | | | | |
| 4231139 | LORENZO, MARITZA G | Redacted | | | | | | | |
| 4199135 | LORENZO, MARY ELIZA C | Redacted | | | | | | | |
| 4856911 | LORENZO, MIA | Redacted | | | | | | | |
| 4856909 | LORENZO, MIA | Redacted | | | | | | | |
| 4405342 | LORENZO, NATALIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426683 | LORENZO, NICHOLAS | Redacted | | | | | | | |
| 4315569 | LORENZO, NICOLE | Redacted | | | | | | | |
| 4445985 | LORENZO, RHIC | Redacted | | | | | | | |
| 4502052 | LORENZO, SYLVIA | Redacted | | | | | | | |
| 4313251 | LORENZO, TANYA | Redacted | | | | | | | |
| 4500572 | LORENZO, TERESA | Redacted | | | | | | | |
| 4478836 | LORENZO, VEDSAIDA | Redacted | | | | | | | |
| 4628569 | LORENZO, VISITACION | Redacted | | | | | | | |
| 4468397 | LORENZO, YAEL | Redacted | | | | | | | |
| 4498971 | LORENZO, YAVIANNY | Redacted | | | | | | | |
| 4229382 | LORENZO-GONZALEZ, IBIS | Redacted | | | | | | | |
| 4235398 | LORES, MISTY | Redacted | | | | | | | |
| 5689341 | LORETA WASHINGTON | 735 HARTFORD AVE | | | | LOS ANGELES | CA | 90017 | |
| 4702013 | LORETE, DIOSCORO | Redacted | | | | | | | |
| 4517835 | LORETO, KIMBERLY | Redacted | | | | | | | |
| 4650732 | LORETO, MARGARITA | Redacted | | | | | | | |
| 4533845 | LORETO, SARITA | Redacted | | | | | | | |
| 4674732 | LORETO, SELENNA | Redacted | | | | | | | |
| 4748917 | LORETO, WILFREDO | Redacted | | | | | | | |
| 4181491 | LORETO, YESENIA G | Redacted | | | | | | | |
| 4847548 | LORETTA BOURNE | 610 E JUANITA AVE | | | | San Dimas | CA | 91773 | |
| 4861224 | LORETTA CLINES | 158 MICAH WAY | | | | SCOTTSBORO | AL | 35769 | |
| 4849009 | LORETTA HINTENACH | 4911 ORIOLE CT | | | | Westminster | MD | 21158 | |
| 4847957 | LORETTA J SALVATO | 3782  FOOTHILL DR(CORNER OF LO | | | | Lucerne | CA | 95458 | |
| 5689384 | LORETTA JOSH CLARKSON | 39544 RADCLIFF ST | | | | RADCLIFF | OH | 45695 | |
| 4807175 | LORETTA LEE LIMITED | JANET CHOW | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4807174 | LORETTA LEE LIMITED | RAMME KWOK | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 5689394 | LORETTA MATULEWITZ | 10 VAN RENSELAER ST | | | | BELLEVILLE | NJ | 07109 | |
| 5689396 | LORETTA MCLEAN | PO BOX 1092 | | | | DANVILLE | VA | 24541 | |
| 5689404 | LORETTA PETERSON | 3921 LONDON ROAD | | | | DULUTH | MN | 55804 | |
| 5689415 | LORETTA SEABERRY | 635 COLUMBIA BLVD | | | | WEST DEPTFORD | NJ | 08063 | |
| 4850333 | LORETTA TASCHLER | 185 SUMMER HILL RD | | | | Fayetteville | NC | 28303 | |
| 5689429 | LORETTA TRESSEL | 400 W 67TH ST APT 315 | | | | RICHFIELD | MN | 55423-3377 | |
| 4420328 | LORETTA, CODI N | Redacted | | | | | | | |
| 4818934 | LORETTE CHEDA | Redacted | | | | | | | |
| 4187794 | LORETTO, DANIELA X | Redacted | | | | | | | |
| 4688812 | LORETTO, JO | Redacted | | | | | | | |
| 4883227 | LOREX TECHNOLOGIES INC | P O BOX 823320 | | | | PHILADELPHIA | PA | 19182 | |
| 4158797 | LOREY, BRENDALYN C | Redacted | | | | | | | |
| 4440088 | LOREZ, ODESSA | Redacted | | | | | | | |
| 4627116 | LOREZCA, EDITHA | Redacted | | | | | | | |
| 4472601 | LORFINK, DAVID J | Redacted | | | | | | | |
| 4850109 | LORFRONZDELL LENOIR | 80 MARIVA ST | | | | Pontiac | MI | 48342 | |
| 4557267 | LORGE, EUGENE H | Redacted | | | | | | | |
| 4839089 | LORI & ANDREW HOWARD | Redacted | | | | | | | |
| 4887116 | LORI A BENNETT OD | SEARS OPTICAL 1470 | 610 N E M-219 HIGHWAY | | | LEES SUMMIT | MO | 64086 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689449 | LORI A GORDON | 9 HEATHER HILLS DRIVE | | | | OAK RIDGE | NJ | 07438 | |
| 5689453 | LORI ALLEN | 202 S HUNT ST PO BOX 1001 | | | | LAKE CRYSTAL | MN | 56055 | |
| 4797321 | LORI ANN RAPELLA | DBA LORI ANNE JEWELRY | 7201 SOUTHWIND DR | | | BILOXI | MS | 39532 | |
| 4866749 | LORI ANNE SCOTT | 3942 NORTH LITCHFIELD | | | | WHICITA | KS | 67204 | |
| 4887221 | LORI ANNE YEAGLE | SEARS OPTICAL 2071 | 6000 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| 5689459 | LORI ARMSTRONG | 19987 180TH ST | | | | GLENWOOD | MN | 56334 | |
| 4818935 | Lori Bachman | Redacted | | | | | | | |
| 5689465 | LORI BERGH | 217 6TH ST S | | | | HALLOCK | MN | 56728 | |
| 5689466 | LORI BERRY | 5302 CURTICE RD | | | | TOLEDO | OH | 43619 | |
| 5689476 | LORI BUNTIN | 6991 MANASTASH RD | | | | ELLENSBURG | WA | 98926 | |
| 4828326 | LORI CARROLL & ASSOC. | Redacted | | | | | | | |
| 4811514 | LORI CARROLL & ASSOCIATES LLC | 2496 E RIVER RD | | | | TUCSON | AZ | 85718 | |
| 5689480 | LORI CASEY | 26412 ST THOMAS RD | | | | LE SUEUR | MN | 56058 | |
| 4839090 | LORI CICILIONI | Redacted | | | | | | | |
| 5689488 | LORI DANIELSON | 104 3RD ST SE | | | | BARNESVILLE | MN | 56514 | |
| 4818936 | LORI DARLING | Redacted | | | | | | | |
| 5689506 | LORI FREDERICKS | 7243 BRIAN DR | | | | CENTERVILLE | MN | 55038 | |
| 5689509 | LORI GRAUSAM | 6810 63RD AVE N 102 | | | | MINNEAPOLIS | MN | 55428 | |
| 4818937 | LORI GROSS | Redacted | | | | | | | |
| 5689511 | LORI GUSTNER | 5253 142ND PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 5689514 | LORI HAAKENSON | 10428 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 4818938 | LORI HAMILTON | Redacted | | | | | | | |
| 5689531 | LORI JUDD | 313 FUQUA | | | | RATON | NM | 87740 | |
| 5689537 | LORI L WHITE | 6799 10TH AVE SW | | | | ROCHESTER | MN | 55904 | |
| 4846788 | LORI LAMBERT | 106 VISTA LN | | | | Hurricane | WV | 25526 | |
| 4870616 | LORI LINS LTD | 7611 WEST HOLMES AVENUE | | | | MILWAUKEE | WI | 53220 | |
| 5689555 | LORI M MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 4839091 | LORI MCMILLAN | Redacted | | | | | | | |
| 4839092 | LORI MEISELS | Redacted | | | | | | | |
| 4863498 | LORI MICHAELS MFG INC | 225 CHABANEL SUITE 505 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 5689579 | LORI NEIBERT | 1531 NAGELEY RD | | | | NEW PHILA | OH | 44663 | |
| 4818939 | LORI NETHERY | Redacted | | | | | | | |
| 5689581 | LORI NORTON | 206 11TH ST N | | | | SAUK RAPIDS | MN | 56379 | |
| 5689584 | LORI PELTIER | 6219 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5689587 | LORI POWELL | 2384 HAMLET | | | | ST PAUL | MN | 55128 | |
| 5689588 | LORI PRESTON | 1907 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5689594 | LORI RICHGELS | 7446 CLAY AVE E | | | | SO ST PAUL | MN | 55076 | |
| 4852735 | LORI ROSENBERG | 22121 OLD OWEN RD | | | | Monroe | WA | 98272 | |
| 5836439 | LORI SIMS | Redacted | | | | | | | |
| 5836439 | LORI SIMS | Redacted | | | | | | | |
| 4818940 | LORI SVENDSEN | Redacted | | | | | | | |
| 4818941 | LORI TAN | Redacted | | | | | | | |
| 5689620 | LORI TRACY | 13346 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5689621 | LORI TREMBLE | 1207 N RED ROCK TRL | | | | DULUTH | MN | 55806 | |
| 4851089 | LORI TSCHOHL | 54 SEVEN SISTERS RD | | | | Port Ludlow | WA | 98365 | |
| 4818942 | LORI TUCKER | Redacted | | | | | | | |
| 5689623 | LORI WALTZ | PO BOX 746 | | | | GAYLORD | MN | 55334 | |
| 4886832 | LORI WASSMANN | SEARS LOCATION 2990 | 1265 DANIEL COURT | | | SYCAMORE | IL | 60178 | |
| 5689624 | LORI WERMERSKIRCHEN | 12310 SINGLETREE LN 2429 | | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839093 | Lori West | Redacted | | | | | | | |
| 4795839 | LORI WILEY | DBA MERCHANTS DIRECT INC | PO 6704 | | | PORTLAND | ME | 04103 | |
| 4846381 | LORI WILLIAMS | 100 HAMILTON WAY | | | | Roswell | GA | 30075 | |
| 5689628 | LORI WOLFF | 459 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5689630 | LORI WRAY | 5310 PAR PLACE | | | | ROCKLIN | CA | 95677 | |
| 4846583 | LORI YOUELL | 14647 222ND STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4495722 | LORI, MARILYN K | Redacted | | | | | | | |
| 4268287 | LORIA, FREDRICK J | Redacted | | | | | | | |
| 4359550 | LORIA, JACQUELYN A | Redacted | | | | | | | |
| 4576400 | LORIA, KIANNA I | Redacted | | | | | | | |
| 4192206 | LORIA, OBDULIA G | Redacted | | | | | | | |
| 5689635 | LORIANNA DUNCAN | 302B ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 5689636 | LORIANNE ANADON | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 4674242 | LORICA, AMANTE | Redacted | | | | | | | |
| 4725570 | LORICK, BETTY | Redacted | | | | | | | |
| 4396002 | LORICK, SAPHAIRE | Redacted | | | | | | | |
| 4508713 | LORICK, SIDNEY | Redacted | | | | | | | |
| 4144590 | LORICO, BERNADETTE | Redacted | | | | | | | |
| 4329652 | LORIDAS, SPEROS | Redacted | | | | | | | |
| 4818943 | LORIE PELC | Redacted | | | | | | | |
| 4799985 | LORIEDY CORDOVA ALDEGUER | DBA CHIFFON CHIQUE INC | 2627 E 221ST PL | | | LONG BEACH | CA | 90810 | |
| 4730470 | LORIEO, DANNE | Redacted | | | | | | | |
| 4455547 | LORIGAN, NANCY A | Redacted | | | | | | | |
| 4452703 | LORIGAN, SEAN | Redacted | | | | | | | |
| 4475840 | LORIMER, AMY L | Redacted | | | | | | | |
| 4723553 | LORIMER, ROBERT | Redacted | | | | | | | |
| 4385044 | LORIMOR, SANDRA | Redacted | | | | | | | |
| 4442511 | LORIN, SAM C | Redacted | | | | | | | |
| 4652737 | LORINCZI, KLARA | Redacted | | | | | | | |
| 5689667 | LORING DESTINY | 222 SHA DE LAND DR | | | | DELAND | FL | 32720 | |
| 4705300 | LORING, BETTY LOU | Redacted | | | | | | | |
| 4828327 | LORING, BRUCE | Redacted | | | | | | | |
| 4740713 | LORING, DARLENE | Redacted | | | | | | | |
| 4510635 | LORING, LUCAS M | Redacted | | | | | | | |
| 4638644 | LORING, MARGARET | Redacted | | | | | | | |
| 4755430 | LORING, MINNIE R | Redacted | | | | | | | |
| 4818944 | LORING, MITCH | Redacted | | | | | | | |
| 4483481 | LORING, SHADOW D | Redacted | | | | | | | |
| 4621546 | LORING, SHELIA | Redacted | | | | | | | |
| 4602725 | LORINSKY, SUSAN | Redacted | | | | | | | |
| 4323321 | LORIO, DUSTIN | Redacted | | | | | | | |
| 4818945 | LORISSA KIMM ARCHITECT | Redacted | | | | | | | |
| 4418870 | LORISSAINT, DEBORAH | Redacted | | | | | | | |
| 4335536 | LORJUSTE, RENIA | Redacted | | | | | | | |
| 5689675 | LORLEI ADAMS | 29966 E 131ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| 4299572 | LORMAN, OLGA | Redacted | | | | | | | |
| 4615978 | LORMAND, ADRIEN | Redacted | | | | | | | |
| 4682440 | LORMAND, KATERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775602 | LORME, BARBARA | Redacted | | | | | | | |
| 4221311 | LORME, BEVERLY J | Redacted | | | | | | | |
| 4396730 | LORMEJUSTE, STARLINDA | Redacted | | | | | | | |
| 4245018 | LORMIL, CHRISTINE | Redacted | | | | | | | |
| 4406769 | LORMILUS-KING, MILLISSA | Redacted | | | | | | | |
| 4839094 | LORNA & BARNET MACLAREN | Redacted | | | | | | | |
| 4818946 | LORNA BORENSTEIN | Redacted | | | | | | | |
| 4839095 | LORNA ESCOFFERY | Redacted | | | | | | | |
| 4848813 | LORNA JIRVES | 154 HEISES POND WAY | | | | Columbia | SC | 29229 | |
| 4839096 | LORNA MARITATO | Redacted | | | | | | | |
| 4882161 | LORNAMEAD BRANDS INC | P O BOX 504250 | | | | ST LOUIS | MO | 63150 | |
| 4245505 | LORNE, WINSTON | Redacted | | | | | | | |
| 4689185 | LORNES, IESHA | Redacted | | | | | | | |
| 4611360 | LORNSON, ROGER | Redacted | | | | | | | |
| 4275573 | LOROM, ALLAN R | Redacted | | | | | | | |
| 4658508 | LORONO, JOSEPH R | Redacted | | | | | | | |
| 4828328 | LORRAINE BOYD&DAVID FELIX | Redacted | | | | | | | |
| 5689726 | LORRAINE DESALVATORE | 1033 BRIGHTWOOD DR | | | | AIKEN | SC | 29803-3708 | |
| 4850881 | LORRAINE DIXON-YOUNG | 485 SCHWARZ RD | | | | O"Fallon | IL | 62269 | |
| 5689727 | LORRAINE DOUGLAS | 993 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 4839097 | LORRAINE LETENDRE ASSOCIATES | Redacted | | | | | | | |
| 5689763 | LORRAINE METZ | 1215 S GEDDES ST | | | | SYRACUSE | NY | 13203 | |
| 5689765 | LORRAINE MOORE | 601 1ST ST SW | | | | MAHNOMEN | MN | 56557 | |
| 4847114 | LORRAINE PIERCE | 6200 LANDSCAPE DR | | | | Austin | TX | 78735 | |
| 5689775 | LORRAINE SMITH | 1305 PAULINE ST | | | | NO | LA | 70117 | |
| 4887344 | LORRAINE SNEAD | SEARS OPTICAL LOC 1386 | 455 POLE HILL RD | | | GOODLETTSVILLE | TN | 37072 | |
| 5689781 | LORRAINE TOCHYDLOWSKI | 524 SECOND AVE | | | | ARCHBALD | PA | 18403 | |
| 4801240 | LORRAINE VILLANUEVA | DBA LROO | 105 LYCETT CIR | | | DALY CITY | CA | 94015 | |
| 4847923 | LORRAINE WATSON | 1904 PINEHURST ST SW | | | | Hartselle | AL | 35640 | |
| 4612118 | LORRAINE, NEIL | Redacted | | | | | | | |
| 4627172 | LORRAINE, NORMA | Redacted | | | | | | | |
| 4451547 | LORRAINE, TABITHA | Redacted | | | | | | | |
| 5689791 | LORREINE GUSTAFSON | 715 9TH ST NW | | | | BUFFALO | MN | 55313 | |
| 4818947 | LORRI & LARRY MARTINEZ | Redacted | | | | | | | |
| 4845873 | LORRI CHAFFIN | 1707 E 1ST WAY | | | | La Center | WA | 98629 | |
| 5689798 | LORRIE GREENWOOD | 145 ASH DR | | | | BAXTER | TN | 38544 | |
| 5689800 | LORRIE JONES | 7009 RIVERDALE DR NW | | | | ANOKA | MN | 55303 | |
| 5689801 | LORRIE LADUKE | 14205 30TH AVE S | | | | GLYNDON | MN | 56547 | |
| 4433383 | LORRIMER, CLAUDIA A | Redacted | | | | | | | |
| 4416976 | LORRIMER, DEBORRAH | Redacted | | | | | | | |
| 4800208 | LORRIS GREEN | DBA IRIE SPORTSWEAR & MORE | 18062 FM29 SUITE #140 | | | CYPRESS | TX | 77433 | |
| 4637682 | LORRIS, GEORGE | Redacted | | | | | | | |
| 4708799 | LORRISON, DONALD | Redacted | | | | | | | |
| 4576446 | LORS, MIRANDA L | Redacted | | | | | | | |
| 4492405 | LORSHBAUGH, RYLIE E | Redacted | | | | | | | |
| 4796270 | LORTE TECHNOLOGIES INC | DBA FACELAKE | 37 SHERWOOD TERRACE, STE 124 | | | LAKE BLUFF | IL | 60044 | |
| 4332322 | LORTHE, JOEL | Redacted | | | | | | | |
| 4636685 | LORTMAN, NATHANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202278 | LORTON, ADAM G | Redacted | | | | | | | |
| 4285125 | LORTON, KOBY C | Redacted | | | | | | | |
| 4607303 | LORTON, MICHAEL | Redacted | | | | | | | |
| 4200561 | LORTON, MIRANDA | Redacted | | | | | | | |
| 4631547 | LORTON, PAUL R | Redacted | | | | | | | |
| 4281924 | LORTS, KELLY | Redacted | | | | | | | |
| 4289136 | LORUSSO, FILOMENA | Redacted | | | | | | | |
| 4253877 | LORUSSO, ROBERT | Redacted | | | | | | | |
| 4639916 | LORVIL, RONY | Redacted | | | | | | | |
| 4716760 | LORYNE, DAWN | Redacted | | | | | | | |
| 4727364 | LORZ, PAULETTE | Redacted | | | | | | | |
| 4807685 | LOS AGAVES OF SPRINGFIELD | Redacted | | | | | | | |
| 4854254 | LOS ALTOS GATEWAY, LLC | 120 N ROBERTSON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90048 | |
| 4808473 | LOS ALTOS GATEWAY, LLC | 120 NORTH ROBERTSON BLVD | CONTACT: PETER ITALIANO | | | LOS ANGELES | CA | 90048 | |
| 5791389 | LOS ALTOS GATEWAY, LLC | ATTN: PETER ITALIANO | 120 N ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 5790587 | LOS ANGELES AIR CONDITIONING | KENT COOPER | 1714 LINDBERGH COURT | | | LA VERNE | CA | 91750 | |
| 4861725 | LOS ANGELES AIR CONDITIONING INC | 1714 LINDBERGH COURT | | | | LA VERNE | CA | 91750 | |
| 4801027 | LOS ANGELES COMPUTER DEPT LLC | DBA LA-TRONICS INC | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 5787472 | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | |
| 4874443 | LOS ANGELES COUNTY DEPT OF PUBLIC | COUNTY OF LOS ANGELES | 5050 COMMERCE DR RM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4889506 | LOS ANGELES COUNTY DEPT OF PUBLIC | WORKS CASHIERS UNIT | P O BOX 1460 | | | ALHAMBRA | CA | 91802 | |
| 4882214 | LOS ANGELES COUNTY FIRE DEPT | P O BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 5405324 | LOS ANGELES COUNTY SUP | PO BOX 60186 | | | | LOS ANGELES | CA | 90060-0186 | |
| 5405325 | LOS ANGELES COUNTY SUP2 SUP | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 4779462 | Los Angeles County Tax Collector | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 4779684 | Los Angeles County Tax Collector | PO BOX 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4779673 | Los Angeles County Tax Collector | PO BOX 60186 | | | | Los Angeles | CA | 90060-0186 | |
| 4779461 | Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4783734 | Los Angeles County Waterworks | 260 E AVENUE K8 | | | | Lancaster | CA | 93535-4527 | |
| 5830409 | LOS ANGELES DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4783837 | Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | | | | Los Angeles | CA | 90030-0808 | |
| 4804534 | LOS ANGELES ISI LLC | DBA SHOPITFASHION | 1852 WESTWOOD | | | LOS ANGELES | CA | 90025 | |
| 4878562 | LOS ANGELES NEWSPAPER | LOS ANGELES DAILY NEWS PUBLISHING | P O BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 4861821 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DR SUITE 104-14 | | | | LAS VEGAS | NV | 89128 | |
| 4806466 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DRIVE STE 104-142 | | | | LAS VEGAS | NV | 89128 | |
| 4898508 | LOS ANGELES SERVICE TECH | 10395 SLUSHER DRIVE UNIT 1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5830410 | LOS ANGELES TIMES | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 4878563 | LOS ANGELES TIMES | LOS ANGELES TIMES COMMUNICATIONS | FILE 54221 | | | LOS ANGELES | CA | 90074 | |
| 5830411 | LOS ANGELES TIMES EN ESPANOL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4810878 | LOS ANGELES TIMES MEDIA GROUP | PO BOX 740860 | | | | LOS ANGELES | CA | 90074-0860 | |
| 4782858 | LOS GATOS | PO BOX 697 | FINANCE DEPT | | | Los Gatos | CA | 95031 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787600 | LOS GATOS | PO BOX 697 | | | | GATOS | CA | 95031 | |
| 4818948 | LOS GATOS PROPERTIES, INC. | Redacted | | | | | | | |
| 4289379 | LOS, GEORGIANN | Redacted | | | | | | | |
| 4620461 | LOS, LARRY | Redacted | | | | | | | |
| 4255643 | LOS, SHELBY | Redacted | | | | | | | |
| 4818949 | LOSA, CHRISTOPHER | Redacted | | | | | | | |
| 4287399 | LOSACCO, BRITTANY E | Redacted | | | | | | | |
| 4144635 | LOSACCO, JEANNAMARRIE | Redacted | | | | | | | |
| 4405080 | LOSADA, BRANDON P | Redacted | | | | | | | |
| 4839098 | LOSADA, GABRIEL & VANESSA | Redacted | | | | | | | |
| 4164967 | LOSANO, SAMANTHA M | Redacted | | | | | | | |
| 4507033 | LOSARDO, DINO A | Redacted | | | | | | | |
| 4668341 | LOSARDO, JOSEPH | Redacted | | | | | | | |
| 4507149 | LOSARDO, RICHARD V | Redacted | | | | | | | |
| 4268818 | LOSBANES, PAULO | Redacted | | | | | | | |
| 4818950 | LOSCALZO, PHILIP & JENNI | Redacted | | | | | | | |
| 4186217 | LOSCH, KRYSTINA M | Redacted | | | | | | | |
| 4296476 | LOSCH, NANCY L | Redacted | | | | | | | |
| 4777474 | LOSCHIAVO, CARMINE | Redacted | | | | | | | |
| 4478678 | LOSCIG, LAUREN N | Redacted | | | | | | | |
| 4403993 | LOSCO, EDMOND R | Redacted | | | | | | | |
| 5689840 | LOSE COHEE | 4706 WESTWOOD CT | | | | STOCKTON | CA | 95207 | |
| 4772176 | LOSE, GIGI | Redacted | | | | | | | |
| 4483192 | LOSE, KYLE B | Redacted | | | | | | | |
| 4767522 | LOSEE, ANDREA | Redacted | | | | | | | |
| 4442479 | LOSEE, DILLON R | Redacted | | | | | | | |
| 4612419 | LOSEE, LYMAN | Redacted | | | | | | | |
| 4739405 | LOSEE, ROBERT | Redacted | | | | | | | |
| 4424914 | LOSEL, JESSICA | Redacted | | | | | | | |
| 4483427 | LOSELL, RICHARD R | Redacted | | | | | | | |
| 4771977 | LOSER, BRYAN | Redacted | | | | | | | |
| 4684207 | LOSER, CHRISTOPHER | Redacted | | | | | | | |
| 4770690 | LOSETO, IGNAZIO | Redacted | | | | | | | |
| 4311911 | LOSEY, DESTINEE | Redacted | | | | | | | |
| 4767297 | LOSEY, JANICE | Redacted | | | | | | | |
| 4565470 | LOSEY, LAURA B | Redacted | | | | | | | |
| 4672138 | LOSEY, MARSHA L | Redacted | | | | | | | |
| 4421638 | LOSEY, NICOLE L | Redacted | | | | | | | |
| 4483602 | LOSGAR, JESSICA D | Redacted | | | | | | | |
| 4287403 | LOSH, JANEL L | Redacted | | | | | | | |
| 4564009 | LOSH, TANYA | Redacted | | | | | | | |
| 4737662 | LOSH, TIM | Redacted | | | | | | | |
| 4196135 | LOSHBAUGH, RANDAL L | Redacted | | | | | | | |
| 4603128 | LOSIANOWYCZ, WALTER | Redacted | | | | | | | |
| 4575816 | LOSIC, JENNA | Redacted | | | | | | | |
| 4639490 | LOSINIECKI, JOHN | Redacted | | | | | | | |
| 4357982 | LOSINSKI, BRIAN A | Redacted | | | | | | | |
| 4573895 | LOSINSKI, DYLAN | Redacted | | | | | | | |
| 4674569 | LOSITO, RHONDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877645 | LOSKIE ASSOCIATES INC | JOHN D LOSKIE JR | 101 FRANKLIN ST | | | SAYRE | PA | 18840 | |
| 4696675 | LOSKUTOFF, LUKE | Redacted | | | | | | | |
| 4650609 | LOSLI, GERALD | Redacted | | | | | | | |
| 4366435 | LOSO, CAROL | Redacted | | | | | | | |
| 4367400 | LOSO, JAMES | Redacted | | | | | | | |
| 4563345 | LOSO, JARED S | Redacted | | | | | | | |
| 4459668 | LOSO, REGINA | Redacted | | | | | | | |
| 4535415 | LOSOYA, ALEJANDRO | Redacted | | | | | | | |
| 4410280 | LOSOYA, IRIS D | Redacted | | | | | | | |
| 4195772 | LOSOYA, MARCO A | Redacted | | | | | | | |
| 4635673 | LOSOYA, MELTON | Redacted | | | | | | | |
| 4870123 | LOSS PREVENTION FOUNDATION | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4870476 | LOSS PREVENTION MAGAZINE | 7436 LEHARNE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| 4871934 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | | | | CONCORD TWP | OH | 44060 | |
| 4878566 | LOSS PREVENTION RESEARCH COUNCIL | LOSS PREVENTION RESEARCH CENTER INC | 3324 W UNIVERSITY AVE STE 351 | | | GAINESVILLE | FL | 32607 | |
| 4287436 | LOSS, JENNIFER | Redacted | | | | | | | |
| 4698627 | LOSS, JOHN | Redacted | | | | | | | |
| 4487839 | LOSSER, MELANIE S | Redacted | | | | | | | |
| 4368300 | LOSSON, HEATHER | Redacted | | | | | | | |
| 4371379 | LOSSON, RONALD | Redacted | | | | | | | |
| 4209677 | LOSTAUNAU, JOSHUA A | Redacted | | | | | | | |
| 4484230 | LOSTRACCO, BEN | Redacted | | | | | | | |
| 4516068 | LOSURDO, JAMES A | Redacted | | | | | | | |
| 4314032 | LOSURE, KRISTOPHER | Redacted | | | | | | | |
| 5689856 | LOTA OSCAR | 7165 TUSCANY DRIVE | | | | MACUNGIE | PA | 18062 | |
| 4170319 | LOTAKOON, MAI M | Redacted | | | | | | | |
| 4301175 | LOTARSKI, THOMAS | Redacted | | | | | | | |
| 4506372 | LOTERO, JUAN C | Redacted | | | | | | | |
| 4173549 | LOTFI, KAMRAN | Redacted | | | | | | | |
| 4818951 | LOTFI, NEGAR | Redacted | | | | | | | |
| 4570490 | LOTFIZADEHDEHKORDI, MAHDI | Redacted | | | | | | | |
| 4681740 | LOTH, DANIEL | Redacted | | | | | | | |
| 4687792 | LOTH, PAUL | Redacted | | | | | | | |
| 4631977 | LOTHARP, JESSE | Redacted | | | | | | | |
| 4429876 | LOTHIAN JR., RAYMOND V | Redacted | | | | | | | |
| 4290400 | LOTHIAN-WILLIAMS, KEELAN I | Redacted | | | | | | | |
| 4453738 | LOTHRIDGE, KAYLA N | Redacted | | | | | | | |
| 4347267 | LOTHROP, MICHAELA G | Redacted | | | | | | | |
| 4347014 | LOTHROP, SHERRI | Redacted | | | | | | | |
| 4775582 | LOTIERZO, ANTHONY | Redacted | | | | | | | |
| 4646023 | LOTIN, VIOLETTE | Redacted | | | | | | | |
| 4434140 | LOTITO, RICHARD | Redacted | | | | | | | |
| 4649315 | LOTKOWICZ, VICTORIA A. | Redacted | | | | | | | |
| 4436248 | LOTREAN, MARIA | Redacted | | | | | | | |
| 4807807 | LOTS OF STUFF | Redacted | | | | | | | |
| 4853751 | Lots, Tamara | Redacted | | | | | | | |
| 4853751 | Lots, Tamara | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412560 | LOTSHAW, KAITLYN M | Redacted | | | | | | | |
| 4856921 | LOTSPEICH, KATY | Redacted | | | | | | | |
| 4722636 | LOTSPEICH, LISA | Redacted | | | | | | | |
| 5403846 | LOTT AMY M | 630 MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| 4160460 | LOTT HENDERSON, JAKARI | Redacted | | | | | | | |
| 5689881 | LOTT RUTH | 2201 BROOKSTONE DR N | | | | ALBUQUERQUE | NM | 87120 | |
| 4720981 | LOTT, ALLEN | Redacted | | | | | | | |
| 4731286 | LOTT, ALLISON | Redacted | | | | | | | |
| 4442992 | LOTT, AMANDA | Redacted | | | | | | | |
| 4703627 | LOTT, AMANTHA | Redacted | | | | | | | |
| 4357870 | LOTT, ANDREA | Redacted | | | | | | | |
| 4734690 | LOTT, ANNETTE | Redacted | | | | | | | |
| 4725609 | LOTT, BERNARD | Redacted | | | | | | | |
| 4638068 | LOTT, CALVIN | Redacted | | | | | | | |
| 4600492 | LOTT, CAROL | Redacted | | | | | | | |
| 4374627 | LOTT, CARTALIA | Redacted | | | | | | | |
| 4261415 | LOTT, CHRISTIE | Redacted | | | | | | | |
| 4387553 | LOTT, CHRISTINE | Redacted | | | | | | | |
| 4472489 | LOTT, CODY J | Redacted | | | | | | | |
| 4737163 | LOTT, CRAIG | Redacted | | | | | | | |
| 4491856 | LOTT, DAJANA | Redacted | | | | | | | |
| 4211779 | LOTT, DAJON D | Redacted | | | | | | | |
| 4512111 | LOTT, DANIEL | Redacted | | | | | | | |
| 4198388 | LOTT, DANIEL S | Redacted | | | | | | | |
| 4580469 | LOTT, DARLEEN | Redacted | | | | | | | |
| 4541070 | LOTT, DETRIA | Redacted | | | | | | | |
| 4741348 | LOTT, ELIZABETH JOY | Redacted | | | | | | | |
| 4702431 | LOTT, GAIL | Redacted | | | | | | | |
| 4721380 | LOTT, GEORGE | Redacted | | | | | | | |
| 4240386 | LOTT, JANA | Redacted | | | | | | | |
| 4380914 | LOTT, JESSIE M | Redacted | | | | | | | |
| 4323862 | LOTT, JOHN M | Redacted | | | | | | | |
| 4475302 | LOTT, JONATHAN | Redacted | | | | | | | |
| 4278556 | LOTT, JOSEPH H | Redacted | | | | | | | |
| 4325366 | LOTT, JUSTIN | Redacted | | | | | | | |
| 4291240 | LOTT, KAMILAH | Redacted | | | | | | | |
| 4755784 | LOTT, KENNETH | Redacted | | | | | | | |
| 4434126 | LOTT, KRISTINA | Redacted | | | | | | | |
| 4243103 | LOTT, KYLE J | Redacted | | | | | | | |
| 4509088 | LOTT, LARRY G | Redacted | | | | | | | |
| 4262311 | LOTT, LATIFAH | Redacted | | | | | | | |
| 4375334 | LOTT, LEE B | Redacted | | | | | | | |
| 4661320 | LOTT, LEROY | Redacted | | | | | | | |
| 4577425 | LOTT, LEVI | Redacted | | | | | | | |
| 4468646 | LOTT, LLYSA J | Redacted | | | | | | | |
| 4388585 | LOTT, LUTHER | Redacted | | | | | | | |
| 4371934 | LOTT, MADISON | Redacted | | | | | | | |
| 4278288 | LOTT, MAKAYLA | Redacted | | | | | | | |
| 4145062 | LOTT, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547995 | LOTT, MARQUES L | Redacted | | | | | | | |
| 4294141 | LOTT, MARSHALL S | Redacted | | | | | | | |
| 4683395 | LOTT, MARY | Redacted | | | | | | | |
| 4446740 | LOTT, MEGGAN S | Redacted | | | | | | | |
| 4144957 | LOTT, MELISSA | Redacted | | | | | | | |
| 4235441 | LOTT, MIESHA | Redacted | | | | | | | |
| 4707906 | LOTT, MIKE | Redacted | | | | | | | |
| 4439473 | LOTT, MONIQUE R | Redacted | | | | | | | |
| 4392474 | LOTT, MYLIKA T | Redacted | | | | | | | |
| 4176965 | LOTT, MYRA L | Redacted | | | | | | | |
| 4167115 | LOTT, QNSHASA T | Redacted | | | | | | | |
| 4350257 | LOTT, REBECCA A | Redacted | | | | | | | |
| 4160517 | LOTT, REGINA M | Redacted | | | | | | | |
| 4219363 | LOTT, RHOVY ANN | Redacted | | | | | | | |
| 4302566 | LOTT, SHELIKA | Redacted | | | | | | | |
| 4747315 | LOTT, SHIRLEY | Redacted | | | | | | | |
| 4518132 | LOTT, SHRONDRA | Redacted | | | | | | | |
| 4792204 | Lott, Stacy | Redacted | | | | | | | |
| 4144598 | LOTT, STEPHANIE J | Redacted | | | | | | | |
| 4305184 | LOTT, TAYLOR | Redacted | | | | | | | |
| 4572054 | LOTT, TEANNA L | Redacted | | | | | | | |
| 4370589 | LOTT, TIEFEBREO | Redacted | | | | | | | |
| 4680753 | LOTT, TONYA | Redacted | | | | | | | |
| 4274434 | LOTT, VICTORIA | Redacted | | | | | | | |
| 4732330 | LOTT, WILLIAM | Redacted | | | | | | | |
| 4882918 | LOTTA LUV BEAUTY LLC | P O BOX 730 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 4684916 | LOTTERTMAN, JANICE | Redacted | | | | | | | |
| 4863731 | LOTTI INC | 447 STATE ST APT 3A | | | | BROOKLYN | NY | 11217-1829 | |
| 4786795 | Lottich, Brian & Estrella | Redacted | | | | | | | |
| 4786796 | Lottich, Brian & Estrella | Redacted | | | | | | | |
| 4846842 | LOTTIE N SCOTT | 5 E BEACON HILL RD | | | | Fairview Heights | IL | 62208 | |
| 4168813 | LOTTIE, JOE R | Redacted | | | | | | | |
| 4839099 | LOTTINI, ROBERTO | Redacted | | | | | | | |
| 4563501 | LOTTMAN, ANDREW | Redacted | | | | | | | |
| 4350878 | LOTTMAN, TED W | Redacted | | | | | | | |
| 5689900 | LOTTO MICHAEL | 9 NORTH BANK ST | | | | NEW HAVEN | CT | 06511 | |
| 4667504 | LOTTO, CINDY | Redacted | | | | | | | |
| 4711124 | LOTTO, LUCIANO | Redacted | | | | | | | |
| 4655051 | LOTTO, PATRICIA G. | Redacted | | | | | | | |
| 4458813 | LOTTON, CAROL | Redacted | | | | | | | |
| 4600813 | LOTTON, DONALD E | Redacted | | | | | | | |
| 4864662 | LOTTS PLUMBING & HEATING | 2740 DORMAN DR | | | | PORTSMOUTH | OH | 45662 | |
| 4555105 | LOTTS, HANNAH B | Redacted | | | | | | | |
| 4323125 | LOTTS, JOYCE | Redacted | | | | | | | |
| 4159736 | LOTTS, KANASHA | Redacted | | | | | | | |
| 4259538 | LOTTS, TAIRRA | Redacted | | | | | | | |
| 4425815 | LOTUFO, KENT | Redacted | | | | | | | |
| 4272331 | LOTULELEI, LORENZA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839100 | LOTUS CONSTRUCTION | Redacted | | | | | | | |
| 4807538 | LOTUS LLC | Redacted | | | | | | | |
| 4874685 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4807176 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN / WENDY WONG/PENNY | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4802482 | LOTUSOL | DBA GLOBAL SELL | 6126 BUGLE CT MASON | | | MASON | OH | 45040 | |
| 4867430 | LOTUSSE LLC | 4385 E LOWELL ST SUITE E | | | | ONTARIO | CA | 91761 | |
| 4745821 | LOTZ, FRANK | Redacted | | | | | | | |
| 4321804 | LOTZ, JESSICA W | Redacted | | | | | | | |
| 4708745 | LOTZ, JIM | Redacted | | | | | | | |
| 4437747 | LOTZ, JOSEPH | Redacted | | | | | | | |
| 4519447 | LOTZ, KRISTINE | Redacted | | | | | | | |
| 4618342 | LOTZE-BASHAM, DALLAS | Redacted | | | | | | | |
| 4539879 | LOTZENHISER, MATTHEW T | Redacted | | | | | | | |
| 4393375 | LOTZGESELL, JAMIE D | Redacted | | | | | | | |
| 4818953 | LOU & DONNA MARICLE | Redacted | | | | | | | |
| 4839101 | LOU & LIZ DONATO | Redacted | | | | | | | |
| 5689908 | LOU ANN KETTELSON | 13932 FLAY AVE N | | | | HUGO | MN | 55038 | |
| 4850324 | LOU BOPP | 104 METZ CT | | | | Bonne Terre | MO | 63628 | |
| 4860597 | LOU CARBONE PLUMBING INC | 1414 NILES CORTLAND RD REAR | | | | NILES | OH | 44446 | |
| 5797262 | Lou Dallo | 5100 Dixie Highway | | | | Waterford | MI | 48329 | |
| 5792719 | LOU DALLO | ATTN: LOU DALLO | 5100 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | |
| 4857402 | Lou Dallo | M & L Auto | Attn: Lou Dallo | 5100 Dixie Highway | | Waterford | MI | 48329 | |
| 5689913 | LOU FANG | 1678 MANTON ST | | | | SAINT PAUL | MN | 55106 | |
| 4839102 | LOU GENCARELLI | Redacted | | | | | | | |
| 4839103 | Lou Montello | Redacted | | | | | | | |
| 4847113 | LOU RUSSELL | 402 W SHERMAN DR | | | | Aubrey | TX | 76227 | |
| 4847983 | LOU WEISS | 244 SACHEM RD | | | | Southbury | CT | 06488 | |
| 4846663 | LOU YORK | 935 SE VIEWMONT AVE | | | | Corvallis | OR | 97333 | |
| 4839104 | LOU ZELLNER | Redacted | | | | | | | |
| 4599763 | LOU, ANITA M | Redacted | | | | | | | |
| 4394297 | LOU, GRACE H | Redacted | | | | | | | |
| 4600968 | LOU, MARIA | Redacted | | | | | | | |
| 4152187 | LOUA, BERLENE | Redacted | | | | | | | |
| 4282284 | LOUAILLIER, AIMEE | Redacted | | | | | | | |
| 4513331 | LOUALLEN, TYSHEENA | Redacted | | | | | | | |
| 4845309 | LOUANNA KNIGHT | 42965 NASHUA ST | | | | ASHBURN | VA | 20147 | |
| 4690279 | LOUBERT, VICTORIA | Redacted | | | | | | | |
| 4256775 | LOUBRIEL, ANTONIO | Redacted | | | | | | | |
| 4501698 | LOUBRIEL, EDGARDO | Redacted | | | | | | | |
| 4251232 | LOUBRIEL, JACKIE | Redacted | | | | | | | |
| 4499855 | LOUBRIEL, MIGUEL | Redacted | | | | | | | |
| 4246813 | LOUBRIEL-LONGA, CRISTINA | Redacted | | | | | | | |
| 4831352 | LOUCA KYRIACOS | Redacted | | | | | | | |
| 4681468 | LOUCA, SALWA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402644 | LOUCANIDES, ALTHEA J | Redacted | | | | | | | |
| 4396614 | LOUCAS, IRENE | Redacted | | | | | | | |
| 4767125 | LOUCAS-VANDERZEE, BRENDA | Redacted | | | | | | | |
| 4509321 | LOUCHART, ELIZABETH | Redacted | | | | | | | |
| 4361680 | LOUCHART, KELLEEN S | Redacted | | | | | | | |
| 4447322 | LOUCHEZ, ALEXANDRA N | Redacted | | | | | | | |
| 4447286 | LOUCHEZ, ERIC | Redacted | | | | | | | |
| 4770500 | LOUCKS, CHRISTOPHER | Redacted | | | | | | | |
| 4653087 | LOUCKS, CRAIG C | Redacted | | | | | | | |
| 4240105 | LOUCKS, DEBORAH B | Redacted | | | | | | | |
| 4161175 | LOUCKS, DONALD J | Redacted | | | | | | | |
| 4569408 | LOUCKS, SHIRLEY A | Redacted | | | | | | | |
| 4493320 | LOUCKS, TERRI | Redacted | | | | | | | |
| 4183194 | LOUCKS, VENESSA F | Redacted | | | | | | | |
| 4319096 | LOUD, ALIJAH | Redacted | | | | | | | |
| 4738783 | LOUD, MELVIN | Redacted | | | | | | | |
| 4202504 | LOUDD, ARIEL D | Redacted | | | | | | | |
| 4858158 | LOUDDOOR LLC | 1001 HARDEN STREET SUITE 203 | | | | COLUMBIA | SC | 29205 | |
| 4452838 | LOUDEN, AMBER J | Redacted | | | | | | | |
| 4509991 | LOUDEN, DARNELL | Redacted | | | | | | | |
| 4548055 | LOUDEN, DWAYNE | Redacted | | | | | | | |
| 4628382 | LOUDEN, GEORGE | Redacted | | | | | | | |
| 4818954 | LOUDEN, GREG | Redacted | | | | | | | |
| 4704716 | LOUDEN, PETER | Redacted | | | | | | | |
| 4306089 | LOUDENBER, CANDY | Redacted | | | | | | | |
| 4475947 | LOUDENSLAGER, CHARLOTTE | Redacted | | | | | | | |
| 4469524 | LOUDENSLAGER, GUY | Redacted | | | | | | | |
| 4652080 | LOUDER, NATHANIEL | Redacted | | | | | | | |
| 4340180 | LOUDERBACK, ALEX M | Redacted | | | | | | | |
| 4476801 | LOUDERBACK, DAVID | Redacted | | | | | | | |
| 4461772 | LOUDERBACK, KANE D | Redacted | | | | | | | |
| 4818955 | LOUDERBACK, TOM | Redacted | | | | | | | |
| 4214531 | LOUDERMILK, AMY N | Redacted | | | | | | | |
| 4355443 | LOUDERMILK, CASSANDRA J | Redacted | | | | | | | |
| 4533998 | LOUDERMILK, DEMETRIUS | Redacted | | | | | | | |
| 4299909 | LOUDERMILK, LATYLA A | Redacted | | | | | | | |
| 4523698 | LOUDERMILK, MACY | Redacted | | | | | | | |
| 4746037 | LOUDERMILL, BEVERLY | Redacted | | | | | | | |
| 4543851 | LOUDERMILL, RAEO | Redacted | | | | | | | |
| 4578460 | LOUDIN, BRIAN C | Redacted | | | | | | | |
| 4328146 | LOUDIN, BRUCE P | Redacted | | | | | | | |
| 4454054 | LOUDIN, CYNTHIA | Redacted | | | | | | | |
| 4514576 | LOUDNER-ZIEGLER, DESIREE D | Redacted | | | | | | | |
| 4581995 | LOUDON, BRYANNA M | Redacted | | | | | | | |
| 4296558 | LOUDON, ELLA J | Redacted | | | | | | | |
| 4468299 | LOUDON, GRANT W | Redacted | | | | | | | |
| 4587858 | LOUDON, LARRY R | Redacted | | | | | | | |
| 4777867 | LOUDON, SUSAN | Redacted | | | | | | | |
| 4850632 | LOUDONVILLE STREET FAIR INC | 165 N WATER ST | | | | Loudonville | OH | 44842 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405327 | LOUDOUN COUNTY | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 4784540 | Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | | | Ashburn | VA | 20147 | |
| 4345693 | LOUERS, IRIS | Redacted | | | | | | | |
| 4469528 | LOUEY III, DONALD L | Redacted | | | | | | | |
| 4605675 | LOUGEE, CINDY | Redacted | | | | | | | |
| 4748357 | LOUGEE, DONNA | Redacted | | | | | | | |
| 4727004 | LOUGH, GAIL | Redacted | | | | | | | |
| 4704584 | LOUGH, KIMBERLY | Redacted | | | | | | | |
| 4411082 | LOUGH, LYRICAL R | Redacted | | | | | | | |
| 4411104 | LOUGH, MICKEY | Redacted | | | | | | | |
| 4578732 | LOUGH, SARABETH B | Redacted | | | | | | | |
| 4372930 | LOUGHARY, KLAYTON | Redacted | | | | | | | |
| 4755552 | LOUGHEAD, SUE ANN | Redacted | | | | | | | |
| 4444123 | LOUGHLIN, BRENDAN C | Redacted | | | | | | | |
| 4335920 | LOUGHLIN, KAREN | Redacted | | | | | | | |
| 4728458 | LOUGHLIN, PETER | Redacted | | | | | | | |
| 4556813 | LOUGHLIN, TIFFANY M | Redacted | | | | | | | |
| 4483745 | LOUGHMAN, AMY | Redacted | | | | | | | |
| 4455876 | LOUGHMAN, LANCE | Redacted | | | | | | | |
| 4550916 | LOUGHRAN, GRANT | Redacted | | | | | | | |
| 4402861 | LOUGHRAN, JONATHAN R | Redacted | | | | | | | |
| 4623341 | LOUGHRAN, MARK | Redacted | | | | | | | |
| 4479297 | LOUGHRAN, TYLER | Redacted | | | | | | | |
| 4775618 | LOUGHRIDGE, BERTHA | Redacted | | | | | | | |
| 4373901 | LOUGHRIDGE, CHRISTOPHER | Redacted | | | | | | | |
| 4828329 | LOUGHRIDGE, COURTNEY | Redacted | | | | | | | |
| 4371871 | LOUGHRIGE, DAVID | Redacted | | | | | | | |
| 4446370 | LOUGHRY, CINDY | Redacted | | | | | | | |
| 4330778 | LOUGIE, STEPHANIE L | Redacted | | | | | | | |
| 4671794 | LOUGIN, JEFF | Redacted | | | | | | | |
| 4628364 | LOUHOFF, LINDA | Redacted | | | | | | | |
| 4233041 | LOUIDOR, ERLAND | Redacted | | | | | | | |
| 4230814 | LOUIDOR, MYRLENE | Redacted | | | | | | | |
| 4243884 | LOUIDORT, ELMIDA | Redacted | | | | | | | |
| 4800227 | LOUIE LIGHTING INC | 23522 N 25TH ST | | | | PHOENIX | AZ | 85024 | |
| 4846958 | LOUIE WYCHICO | 16251 WESTLAND DR | | | | VICTORVILLE | CA | 92395 | |
| 4603886 | LOUIE, DAVID | Redacted | | | | | | | |
| 4213582 | LOUIE, DOUGLAS W | Redacted | | | | | | | |
| 4818957 | LOUIE, GREG | Redacted | | | | | | | |
| 4566510 | LOUIE, JOHN Y | Redacted | | | | | | | |
| 4567064 | LOUIE, JOSEPH W | Redacted | | | | | | | |
| 4351628 | LOUIE, KWOK H | Redacted | | | | | | | |
| 4818956 | LOUIE, MARILYN | Redacted | | | | | | | |
| 4754615 | LOUIE, MARY J | Redacted | | | | | | | |
| 4217991 | LOUIE, NANCY | Redacted | | | | | | | |
| 4212582 | LOUIE, NATASHA | Redacted | | | | | | | |
| 4365151 | LOUIE, NELSON P | Redacted | | | | | | | |
| 4407197 | LOUIE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162969 | LOUIE, TIFFANIE A | Redacted | | | | | | | |
| 4436305 | LOUIE, VIENNA | Redacted | | | | | | | |
| 4867315 | LOUIES SERVICE CENTER | 426 E 2ND ST | | | | ROSWELL | NM | 88201 | |
| 4696200 | LOUIES, LOUTFY | Redacted | | | | | | | |
| 4253749 | LOUINE, GETCHY C | Redacted | | | | | | | |
| 4472007 | LOUINEUS, JONES S | Redacted | | | | | | | |
| 4728622 | LOUINIS, MARIE | Redacted | | | | | | | |
| 4839105 | LOUIS & EMMY | Redacted | | | | | | | |
| 5689971 | LOUIS ACOSTA | CALLR-2 N-3 FAIR VIEW | | | | SANN JUAN | PR | 00926 | |
| 5689972 | LOUIS ALISHA K | 3 DELAWARE ST | | | | PORT JERVIS | NY | 12771 | |
| 4839106 | LOUIS ANTHONY & ASSOCIATES | Redacted | | | | | | | |
| 4797508 | LOUIS BELLINO | DBA HEALTHY PROVISIONS LLC | 390-10 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| 4400349 | LOUIS CHARLES, LUCKY | Redacted | | | | | | | |
| 4846972 | LOUIS CODRINGTON | 11146 178TH PL | | | | Jamaica | NY | 11433 | |
| 4868769 | LOUIS COLETTO | 5441 S DAYTON CT | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4798479 | LOUIS CREATIONS INC | DBA LEVARON | 10W 46TH ST #1309 | | | NEW YORK | NY | 10036 | |
| 5689987 | LOUIS CRUZ | 3840 W CACTUS WREN DR | | | | PHX | AZ | 85051 | |
| 4846210 | LOUIS DEPAOLIS | 349 COLUMBUS AVE | | | | Valhalla | NY | 10595 | |
| 4848886 | LOUIS EMAULT | 250 LAKEVIEW ST | | | | Sharon | MA | 02067 | |
| 4796639 | LOUIS FABEC | DBA THE FAB STORE | 3465 HIDDEN SHOALS RD | | | BUFORD | GA | 30519 | |
| 4870216 | LOUIS GLUNZ BEER INC | 7100 N CAPITOL DRIVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5797263 | Louis Hong D.D.S | 1714 Freedom Blvd. | | | | Watsonville | CA | 95019 | |
| 4857423 | Louis Hong D.D.S | Freedom Dental | Louis Hong | 1714 Freedom Blvd. | | Watsonville | CA | 95019 | |
| 5792720 | LOUIS HONG D.D.S | LOUIS HONG | 1714 FREEDOM BLVD. | | | WATSONVILLE | CA | 95019 | |
| 4807471 | LOUIS HONG D.D.S (FREEDOM DENTAL) | Redacted | | | | | | | |
| 4851606 | LOUIS HOOKS | 1636 E FERCROCK ST | | | | Carson | CA | 90746 | |
| 4805664 | LOUIS HORNICK & CO INC | 117 EAST 38TH STREET | | | | NEW YORK | NY | 10016 | |
| 4859439 | LOUIS J KORMAN | 12055 PINES BLVD SEARS OPT1775 | | | | PEMBROKE PINES | FL | 33026 | |
| 4818958 | LOUIS MARA | Redacted | | | | | | | |
| 4244907 | LOUIS MICHEL, CHANDELINE | Redacted | | | | | | | |
| 4705903 | LOUIS MILCOFF, ALBERT | Redacted | | | | | | | |
| 4839107 | Louis Pellicano | Redacted | | | | | | | |
| 4864863 | LOUIS POPE | 285 GERMAN OAK DRIVE STE 2 | | | | CORDOVA | TN | 38018 | |
| 4795834 | LOUIS POWERSPORTS INC | DBA LOUIS POWERSPORTS | 6309 INTERSTATE 30 | | | GREENVILLE | TX | 75402 | |
| 4818959 | LOUIS PTAK CONSTRUCTION INC | Redacted | | | | | | | |
| 4878145 | LOUIS RAPHAEL | KIZAN INTERNATIONAL INC | 100 W HILL DR | | | BRISBANE | CA | 94005 | |
| 4818960 | LOUIS SALABEN & JOHN BOSCH | Redacted | | | | | | | |
| 4798897 | LOUIS SALERNO | DBA WIRELESSGEAR | 1819 BYPASS 72 NE | | | GREENWOOD | SC | 29649 | |
| 4849719 | LOUIS SCARPULLA | 2128 OAKLAND RD | | | | Baltimore | MD | 21220 | |
| 4818961 | LOUIS STOKES | Redacted | | | | | | | |
| 4802248 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 264 N MAIN STREET UNIT C | | | DAYTON | OH | 45459 | |
| 4797646 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 717 CONGRESS PARK DRIVE | | | DAYTON | OH | 45459 | |
| 4237463 | LOUIS, ALEX | Redacted | | | | | | | |
| 4332855 | LOUIS, ALEXIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8613 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719984 | LOUIS, ALFRED | Redacted | | | | | | | |
| 4437408 | LOUIS, ALISHA K | Redacted | | | | | | | |
| 4408328 | LOUIS, ALLAN | Redacted | | | | | | | |
| 4568800 | LOUIS, AMRO | Redacted | | | | | | | |
| 4417882 | LOUIS, ANGELA L | Redacted | | | | | | | |
| 4468103 | LOUIS, ANNA | Redacted | | | | | | | |
| 4750739 | LOUIS, ANOUAL | Redacted | | | | | | | |
| 4713562 | LOUIS, BETTY | Redacted | | | | | | | |
| 4712345 | LOUIS, BETTYE | Redacted | | | | | | | |
| 4766457 | LOUIS, BIANA | Redacted | | | | | | | |
| 4839108 | LOUIS, BILL & JEAN | Redacted | | | | | | | |
| 4751947 | LOUIS, BONNIE | Redacted | | | | | | | |
| 4598252 | LOUIS, BRANDON | Redacted | | | | | | | |
| 4232913 | LOUIS, BRYAN | Redacted | | | | | | | |
| 4237984 | LOUIS, CAROLYN | Redacted | | | | | | | |
| 4661234 | LOUIS, CATRY | Redacted | | | | | | | |
| 4396643 | LOUIS, CHANTE D | Redacted | | | | | | | |
| 4255888 | LOUIS, CHELSEA | Redacted | | | | | | | |
| 4253168 | LOUIS, CHRISTIANA | Redacted | | | | | | | |
| 4254244 | LOUIS, CHRISTIANNE V | Redacted | | | | | | | |
| 4419371 | LOUIS, CHRISTINE | Redacted | | | | | | | |
| 4562868 | LOUIS, CORETTA | Redacted | | | | | | | |
| 4320563 | LOUIS, DARIUS J | Redacted | | | | | | | |
| 4765716 | LOUIS, DIEULENE | Redacted | | | | | | | |
| 4253574 | LOUIS, DONTAVIS D | Redacted | | | | | | | |
| 4331207 | LOUIS, EGENS | Redacted | | | | | | | |
| 4562520 | LOUIS, EMERY | Redacted | | | | | | | |
| 4253611 | LOUIS, ERICK | Redacted | | | | | | | |
| 4618697 | LOUIS, ERNST | Redacted | | | | | | | |
| 4402938 | LOUIS, FEDNAELE | Redacted | | | | | | | |
| 4248759 | LOUIS, FRITZ | Redacted | | | | | | | |
| 4397316 | LOUIS, GEORGINIA B | Redacted | | | | | | | |
| 4431032 | LOUIS, GERALD | Redacted | | | | | | | |
| 4423073 | LOUIS, GIOVANNI | Redacted | | | | | | | |
| 4324392 | LOUIS, GLORIA | Redacted | | | | | | | |
| 4230105 | LOUIS, HANDY | Redacted | | | | | | | |
| 4338451 | LOUIS, JAMILA | Redacted | | | | | | | |
| 4672214 | LOUIS, JEAN | Redacted | | | | | | | |
| 4696070 | LOUIS, JEFFREY | Redacted | | | | | | | |
| 4331090 | LOUIS, JEMIMA | Redacted | | | | | | | |
| 4337452 | LOUIS, JENNIFER | Redacted | | | | | | | |
| 4324060 | LOUIS, JENNIFER | Redacted | | | | | | | |
| 4272810 | LOUIS, JENNIFER | Redacted | | | | | | | |
| 4600714 | LOUIS, JERALINE | Redacted | | | | | | | |
| 4242120 | LOUIS, JOANNE | Redacted | | | | | | | |
| 4725415 | LOUIS, JOHN | Redacted | | | | | | | |
| 4599336 | LOUIS, JOSEPH N | Redacted | | | | | | | |
| 4589158 | LOUIS, JOSEPH NATHAN | Redacted | | | | | | | |
| 4561992 | LOUIS, KELVIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562385 | LOUIS, KENDIA | Redacted | | | | | | | |
| 4228324 | LOUIS, KETCHIA | Redacted | | | | | | | |
| 4742379 | LOUIS, KETIA | Redacted | | | | | | | |
| 4325551 | LOUIS, KYLA L | Redacted | | | | | | | |
| 4676693 | LOUIS, LARRY | Redacted | | | | | | | |
| 4710462 | LOUIS, LORI | Redacted | | | | | | | |
| 4561070 | LOUIS, LUCEN | Redacted | | | | | | | |
| 4660346 | LOUIS, LUDROSE | Redacted | | | | | | | |
| 4257137 | LOUIS, MANOUCHEKA | Redacted | | | | | | | |
| 4255440 | LOUIS, MARIE | Redacted | | | | | | | |
| 4230663 | LOUIS, MARIE | Redacted | | | | | | | |
| 4242257 | LOUIS, MARIE | Redacted | | | | | | | |
| 4741935 | LOUIS, MARIETTE | Redacted | | | | | | | |
| 4647734 | LOUIS, MARY | Redacted | | | | | | | |
| 4424422 | LOUIS, MONIQUE | Redacted | | | | | | | |
| 4361087 | LOUIS, MYIAH S | Redacted | | | | | | | |
| 4729562 | LOUIS, NADYNE | Redacted | | | | | | | |
| 4328083 | LOUIS, NEEBERDOTTHE | Redacted | | | | | | | |
| 4333946 | LOUIS, NEHEMIE A | Redacted | | | | | | | |
| 4231632 | LOUIS, NEKE S | Redacted | | | | | | | |
| 4230203 | LOUIS, NIA-KATE | Redacted | | | | | | | |
| 4186190 | LOUIS, NOLAN | Redacted | | | | | | | |
| 4238832 | LOUIS, ORLANDA | Redacted | | | | | | | |
| 4736145 | LOUIS, PATRICK | Redacted | | | | | | | |
| 4351322 | LOUIS, PATRICK A | Redacted | | | | | | | |
| 4764767 | LOUIS, PAXTON | Redacted | | | | | | | |
| 4426304 | LOUIS, PAXTON J | Redacted | | | | | | | |
| 4245010 | LOUIS, PHILLIP | Redacted | | | | | | | |
| 4773916 | LOUIS, PRISCILLA | Redacted | | | | | | | |
| 4441915 | LOUIS, PRODIN | Redacted | | | | | | | |
| 4562407 | LOUIS, RACHEL | Redacted | | | | | | | |
| 4488832 | LOUIS, ROBENSON | Redacted | | | | | | | |
| 4263930 | LOUIS, ROBIN | Redacted | | | | | | | |
| 4714013 | LOUIS, ROLDOL | Redacted | | | | | | | |
| 4259148 | LOUIS, RONALD P | Redacted | | | | | | | |
| 4701758 | LOUIS, ROSIETTE | Redacted | | | | | | | |
| 4250119 | LOUIS, RUTH | Redacted | | | | | | | |
| 4705725 | LOUIS, SERGE | Redacted | | | | | | | |
| 4248428 | LOUIS, SHIMEI | Redacted | | | | | | | |
| 4247167 | LOUIS, SORAYA | Redacted | | | | | | | |
| 4444195 | LOUIS, STEEVE | Redacted | | | | | | | |
| 4254139 | LOUIS, STEEVENS | Redacted | | | | | | | |
| 4617065 | LOUIS, STEPHEN | Redacted | | | | | | | |
| 4235777 | LOUIS, SYNTHIA | Redacted | | | | | | | |
| 4160687 | LOUIS, TAUTIANNA | Redacted | | | | | | | |
| 4490301 | LOUIS, TCHESNY JEAN ALIX | Redacted | | | | | | | |
| 4521646 | LOUIS, TEVIN | Redacted | | | | | | | |
| 4182343 | LOUIS, TIARA A | Redacted | | | | | | | |
| 4828330 | LOUIS, TIM & AMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335423 | LOUIS, URBINA | Redacted | | | | | | | |
| 4441611 | LOUIS, VANESSA | Redacted | | | | | | | |
| 4715425 | LOUIS, VERLIX | Redacted | | | | | | | |
| 4236462 | LOUIS, VOLENE | Redacted | | | | | | | |
| 4242142 | LOUIS, WILLIO | Redacted | | | | | | | |
| 4247710 | LOUIS, WOODLY | Redacted | | | | | | | |
| 4256886 | LOUIS, YOLNA | Redacted | | | | | | | |
| 4739323 | LOUIS, YVES | Redacted | | | | | | | |
| 4259368 | LOUIS-CHARLES, JAMES | Redacted | | | | | | | |
| 4743395 | LOUIS-CHARLES, YVES ROSE | Redacted | | | | | | | |
| 4679735 | LOUISDOR, JACKSON | Redacted | | | | | | | |
| 5690055 | LOUISE A JOHNSON | 8372 RED OAK DR | | | | MOUNDS VIEW | MN | 55112 | |
| 4847269 | LOUISE BARTHOLDI | 4304 KENNETH AVE | | | | Fair Oaks | CA | 95628 | |
| 4756789 | LOUISE BENJAMIN, MARY | Redacted | | | | | | | |
| 5690060 | LOUISE BERGERON | 260 OSCEOLA AVE S APT 314 | | | | SAINT PAUL | MN | 55102 | |
| 5690068 | LOUISE D SHRIGLEY | 5209 TAYLOR RD | | | | ATWATER | OH | 44201 | |
| 4804333 | LOUISE DOBOSZ | DBA JKL NOVELTIES | PO BOX 135728 | | | CLERMONT | FL | 34713 | |
| 4800820 | LOUISE FAGER | DBA MIRRANME | 10412 NE 128TH STREET | | | LIBERTY | MO | 64068 | |
| 4839109 | LOUISE GRISANTI | Redacted | | | | | | | |
| 4839110 | LOUISE JEAN | Redacted | | | | | | | |
| 4851587 | LOUISE LAMONT | 401 W MAIN ST APT 24 | | | | ENDICOTT | NY | 13760 | |
| 5690091 | LOUISE LOGAN | PO BOX 1337 | | | | LUSBY | MD | 20657 | |
| 4851850 | LOUISE MOORE | 8227 S PERRY AVE | | | | Chicago | IL | 60620 | |
| 4860507 | LOUISE PARIS LTD | 1407 BROADWAY STE 1405 | | | | NEW YORK | NY | 10018 | |
| 5690106 | LOUISE TAYLOR | 8921 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 4847595 | LOUISE THOMPSON | 15 LYNHAVEN PL | | | | Centereach | NY | 11720 | |
| 4853026 | LOUISE THOMPSON | 4309 N FRACE AVE | | | | Tacoma | WA | 98407 | |
| 4810974 | LOUISE WESTFALL INTERIORS | 5101 N CASA BLANCA DR# 329 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4828332 | LOUISE WESTFALL INTERIORS | Redacted | | | | | | | |
| 4828331 | LOUISE WESTFALL INTERIORS | Redacted | | | | | | | |
| 4845524 | LOUISE WORTHAM | 1139 VALLEY OAK DR | | | | Chico | CA | 95926 | |
| 4401006 | LOUISE, SANDY | Redacted | | | | | | | |
| 4223413 | LOUISGENE, ALLON | Redacted | | | | | | | |
| 4702704 | LOUIS-GENE, CARMILA | Redacted | | | | | | | |
| 4862079 | LOUISIANA COCA COLA BTLG CO | 1850 CATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 4781866 | Louisiana Department of Revenue | PO Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| 5787601 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | ROUGE | LA | 70821-9011 | |
| 5017164 | Louisiana Department of Treasury Unclaimed Property Division | 1051 N 3rd Street | Room 150 | | | Baton Rouge | LA | 70802 | |
| 5787602 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 4311 | | | | BATON ROUGE | LA | 70821 | |
| 5484329 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 4781701 | Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | | Baton Rouge | LA | 70821-4311 | |
| 4781700 | Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| 4881800 | LOUISIANA LIFT & EQUIP INC | P O BOX 3869 | | | | SHREVEPORT | LA | 71133 | |
| 4853305 | LOUISIANA MEDICAID Count | Redacted | | | | | | | |
| 4881996 | LOUISIANA RETAILERS ASSOCIATION | P O BOX 44034 | | | | BATON ROUGE | LA | 70804 | |
| 4780916 | Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| 4878581 | LOUISIANA STATE TREASURER | LOUISIANA WORKFORCE COMMION | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 4862871 | LOUISIANA SUBURBAN PRESS INC | 2060 CHURCH ST STE E | | | | ZACHARY | LA | 70791 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793842 | Louisiana Workforce Commission | Attn: Jessica Masaracchia | 1001 N. 23rd St. | | | Baton Rouge | LA | 70802 | |
| 4329619 | LOUIS-JACQUES, JUDE | Redacted | | | | | | | |
| 4405155 | LOUIS-JACQUES, TATYANA C | Redacted | | | | | | | |
| 4230470 | LOUIS-JEAN, UMAINE | Redacted | | | | | | | |
| 4859562 | LOUISO LAWN CARE & SNOW REMOVAL | 1223 OLD STATE RT 74 | | | | BATAVIA | OH | 45103 | |
| 4338300 | LOUISON, CURTIS | Redacted | | | | | | | |
| 4334741 | LOUISON, JAROD | Redacted | | | | | | | |
| 4588972 | LOUISON, RUPERT& | Redacted | | | | | | | |
| 4734621 | LOUIS-PAUL, MARIE J J | Redacted | | | | | | | |
| 4230571 | LOUISPIERRE, COSKY | Redacted | | | | | | | |
| 4229983 | LOUISSAINT, CASNEL | Redacted | | | | | | | |
| 4234650 | LOUISSAINT, DYNA | Redacted | | | | | | | |
| 4335946 | LOUISSAINT, FERNAND C | Redacted | | | | | | | |
| 4250642 | LOUISSAINT, FREGUSON | Redacted | | | | | | | |
| 4329798 | LOUISSAINT, JESSICA | Redacted | | | | | | | |
| 4232966 | LOUISSAINT, LINDA | Redacted | | | | | | | |
| 4233961 | LOUISSAINT, LUCETTE | Redacted | | | | | | | |
| 4690850 | LOUISSAINT, MAGALIE | Redacted | | | | | | | |
| 4246946 | LOUISSAINT, WISLANDE | Redacted | | | | | | | |
| 4241906 | LOUISSAINT, YVETO | Redacted | | | | | | | |
| 4711117 | LOUISSING, EMANUEL | Redacted | | | | | | | |
| 4696071 | LOUISTHELMY, DEMEURANT | Redacted | | | | | | | |
| 4808985 | LOUISVILLE FIRE PROTECTION,LLC | 5350 VALLEY STATION RD | STE. 108 | | | LOUISVILLE | KY | 40272 | |
| 4799446 | LOUISVILLE LADDER GROUP LLC | ATTN DAVE MADISON | 7765 NATIONAL TURNPIKE  UNIT 190 | | | LOUISVILLE | KY | 40214 | |
| 4882903 | LOUISVILLE LADDER GROUP LLC | P O BOX 7247-6048 | | | | PHILADELPHIA | PA | 19170 | |
| 4781459 | LOUISVILLE METRO REVENUE COMMSSION | P.O. Box 35410 | | | | Louisville | KY | 40232-5410 | |
| 4882056 | LOUISVILLE NEWSPAPERS INC | P O BOX 469 119 N COURT AVE | | | | LOUISVILLE | MS | 39339 | |
| 4140271 | Louisville Sign Co., Inc. | 270 Ranch Road | | | | Mount Washington | KY | 40047 | |
| 4796921 | LOUISVILLE TRACTOR INC | DBA LOUISVILLE TRACTOR | 1675 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| 4784061 | Louisville Water Company | c/o Collections Dept | 550 S. Third Street | | | Louisville | KY | 40202 | |
| 4839111 | LOUJA REALTY INC | Redacted | | | | | | | |
| 4580062 | LOUK, ANGELA | Redacted | | | | | | | |
| 4519295 | LOUK, ELIZABETH | Redacted | | | | | | | |
| 4728359 | LOUKA, CLAIRE | Redacted | | | | | | | |
| 4635330 | LOUKAS, GEORGE | Redacted | | | | | | | |
| 4366539 | LOUKES, KELSEY L | Redacted | | | | | | | |
| 4456723 | LOUKINAS, KATLYNN | Redacted | | | | | | | |
| 4460324 | LOUKOUMIS, GEORGE A | Redacted | | | | | | | |
| 4682802 | LOUKPRASONG, YONH | Redacted | | | | | | | |
| 4490875 | LOULIS, JOHN M | Redacted | | | | | | | |
| 4389234 | LOUM, HADDIJATOU | Redacted | | | | | | | |
| 4742386 | LOUME, ALAIN | Redacted | | | | | | | |
| 4294227 | LOUMOS, ALEXANDER G | Redacted | | | | | | | |
| 4647147 | LOUNDERS, EIBORYS | Redacted | | | | | | | |
| 4636283 | LOUNDES, LAILA | Redacted | | | | | | | |
| 4520021 | LOUNDS, JASMINE L | Redacted | | | | | | | |
| 4762871 | LOUNG, JUDY | Redacted | | | | | | | |
| 4613647 | LOUNSBERRY, RONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491458 | LOUNSBURY, ANDREW | Redacted | | | | | | | |
| 4818962 | LOUNSBURY, JUDY | Redacted | | | | | | | |
| 4468686 | LOUNSBURY, KIESHA | Redacted | | | | | | | |
| 4538194 | LOUNSBURY, PENNY | Redacted | | | | | | | |
| 4550101 | LOUNSBURY, RACHEL M | Redacted | | | | | | | |
| 4396531 | LOUNSBURY, RAYMOND A | Redacted | | | | | | | |
| 4663673 | LOUNSBURY, SUSAN | Redacted | | | | | | | |
| 4252014 | LOUNSBURY, WILLIAM C | Redacted | | | | | | | |
| 4616423 | LOUP, JOHN | Redacted | | | | | | | |
| 4347673 | LOUPE, BONNIE J | Redacted | | | | | | | |
| 4702474 | LOUPE, DANIELLE | Redacted | | | | | | | |
| 4422045 | LOUPE, KAYLYN | Redacted | | | | | | | |
| 4818963 | LOUPE, MARC AND ANETTE | Redacted | | | | | | | |
| 5690129 | LOURDES ARROYO | HC 46 BOX 5648 | | | | DORADO | PR | 00646 | |
| 5690138 | LOURDES ENCARNACION | CALLE 1 F1 PARK COURT | | | | SAN JUAN | PR | 00926 | |
| 4839112 | LOURDES GABRIELA INTERIORS | Redacted | | | | | | | |
| 5690157 | LOURDES MUGAS | 3920 EXCELSIOR BLVD 227 | | | | ST LOUIS PK | MN | 55416 | |
| 5690164 | LOURDES PATE | 4102 SULLIVAN STREET | | | | CHEYENNE | WY | 82009 | |
| 4633000 | LOURDES, ADA | Redacted | | | | | | | |
| 4628237 | LOURDHUSAMY, ANTHONIRAJ | Redacted | | | | | | | |
| 4839113 | LOURDIN, YVES & MATTY | Redacted | | | | | | | |
| 4173783 | LOUREIRO, GLADYS | Redacted | | | | | | | |
| 4156245 | LOUREIRO, LEONARDO | Redacted | | | | | | | |
| 4667321 | LOUREIRO, OLGA D. | Redacted | | | | | | | |
| 4598097 | LOURIGAN, DEBORAH | Redacted | | | | | | | |
| 4507882 | LOURIS, CHYNA V | Redacted | | | | | | | |
| 4427111 | LOURY JR, CARL | Redacted | | | | | | | |
| 4361307 | LOURY, MARSHALA | Redacted | | | | | | | |
| 4878573 | LOUS PLUMBING | LOUIS J CHRISTISON | 265 SOUTH 5TH EAST SPACE 23 | | | GREEN RIVER | WY | 82935 | |
| 4839114 | LOUSH, BRIAN | Redacted | | | | | | | |
| 5690190 | LOUSHANDA BATTLE | 676 99TH LN NE | | | | BLAINE | MN | 55434 | |
| 4376758 | LOUSHIN, GREGORY J | Redacted | | | | | | | |
| 4377398 | LOUSHIN, JESSICA | Redacted | | | | | | | |
| 4189808 | LOUSI, SAMIUELA | Redacted | | | | | | | |
| 4776881 | LOUTH, BARBARA L | Redacted | | | | | | | |
| 4752546 | LOUTHAN, BEVERLY | Redacted | | | | | | | |
| 4745318 | LOUTHAN, JERALD | Redacted | | | | | | | |
| 4242092 | LOUTOO, VEDHA M | Redacted | | | | | | | |
| 4275499 | LOUTSCH, MEGAN | Redacted | | | | | | | |
| 4818964 | LOUTTIT, MIKE | Redacted | | | | | | | |
| 4371133 | LOUVIERE JR, WILLIAM P | Redacted | | | | | | | |
| 4265966 | LOUVIERE, BILLYE | Redacted | | | | | | | |
| 4769130 | LOUVIERE, MISTY | Redacted | | | | | | | |
| 4555181 | LOUVIERE, NASHEYA | Redacted | | | | | | | |
| 4687729 | LOUWAGIE, RYAN | Redacted | | | | | | | |
| 4428164 | LOUX, BRADLEY J | Redacted | | | | | | | |
| 4675051 | LOUX, CHRIS | Redacted | | | | | | | |
| 4747543 | LOUX, GLENICE | Redacted | | | | | | | |
| 4556622 | LOUX, JESSICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312735 | LOUX, SCOTT | Redacted | | | | | | | |
| 4372335 | LOUYA, CHRISTOPHER R | Redacted | | | | | | | |
| 4720261 | LOUZADER, THERESA | Redacted | | | | | | | |
| 4222266 | LOUZINGOU, NOBLESSE | Redacted | | | | | | | |
| 4430629 | LOVALLO, KYLE | Redacted | | | | | | | |
| 4641665 | LOVALNIX, MYLA Y | Redacted | | | | | | | |
| 4275592 | LOVAN, BROCKY A | Redacted | | | | | | | |
| 4177601 | LOVAN, LEILANI | Redacted | | | | | | | |
| 4654442 | LOVAN, STACEY | Redacted | | | | | | | |
| 4411718 | LOVATO, ALICE | Redacted | | | | | | | |
| 4217988 | LOVATO, ALICIA | Redacted | | | | | | | |
| 4219496 | LOVATO, BARBARA M | Redacted | | | | | | | |
| 4411867 | LOVATO, BRIANA J | Redacted | | | | | | | |
| 4410470 | LOVATO, CHERYL R | Redacted | | | | | | | |
| 4411947 | LOVATO, CHRISTOPHER | Redacted | | | | | | | |
| 4217428 | LOVATO, DANIELLA | Redacted | | | | | | | |
| 4412409 | LOVATO, DARINDA J | Redacted | | | | | | | |
| 4626047 | LOVATO, DIA | Redacted | | | | | | | |
| 4582570 | LOVATO, JACOB | Redacted | | | | | | | |
| 4752026 | LOVATO, JOE | Redacted | | | | | | | |
| 4818965 | LOVATO, JOHN | Redacted | | | | | | | |
| 4582030 | LOVATO, JOSEPH | Redacted | | | | | | | |
| 4531144 | LOVATO, MARTINA E | Redacted | | | | | | | |
| 4549416 | LOVATO, MICHAEL | Redacted | | | | | | | |
| 4169417 | LOVATO, MICHAEL R | Redacted | | | | | | | |
| 4564632 | LOVATO, NICOL E | Redacted | | | | | | | |
| 4153353 | LOVATO, RACHEL A | Redacted | | | | | | | |
| 4645800 | LOVATO, RICHARD | Redacted | | | | | | | |
| 4647631 | LOVATO, RICHARD | Redacted | | | | | | | |
| 4409780 | LOVATO, RICHARD A | Redacted | | | | | | | |
| 4298734 | LOVATO, VINCENT | Redacted | | | | | | | |
| 4818966 | LOVATO. CHRISTINA & GREG | Redacted | | | | | | | |
| 5690227 | LOVE ANGIE | 481 RUDDER ROAD | | | | VIRGINIA BCH | VA | 23454 | |
| 4882529 | LOVE BOTTLING CO | P O BOX 625 | | | | MUSKOGEE | OK | 74401 | |
| 4798631 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 2260 GRAND AVENUE SUITE 288 | | | BALDWIN | NY | 11510 | |
| 4804516 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4806152 | LOVE COOKING COMPANY LLC | 585 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4869190 | LOVE COOKING COMPANY LLC | 595 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4171721 | LOVE EL, RAYONNA L | Redacted | | | | | | | |
| 5425161 | LOVE FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4144747 | LOVE III, ERNEST T | Redacted | | | | | | | |
| 4878908 | LOVE LADY PLUMBING COMPANY | MAXS LOVELADY | 3115 OLD IVY RD | | | IRONDALE | AL | 35210 | |
| 5425163 | LOVE LAWRENCE D PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE LOVE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4802788 | LOVE SOHO FASHION INC | DBA LOVE SOHO | 15025 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4828333 | LOVE TOM | Redacted | | | | | | | |
| 4178024 | LOVE, AARYN | Redacted | | | | | | | |
| 4430448 | LOVE, ADRIANNE | Redacted | | | | | | | |
| 4264260 | LOVE, AIMEE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166742 | LOVE, ALBERTA | Redacted | | | | | | | |
| 4207584 | LOVE, ALLYSON N | Redacted | | | | | | | |
| 4591943 | LOVE, ALONZA | Redacted | | | | | | | |
| 4557729 | LOVE, AMANDA | Redacted | | | | | | | |
| 4387831 | LOVE, AMBER | Redacted | | | | | | | |
| 4404903 | LOVE, AMIRA | Redacted | | | | | | | |
| 4602150 | LOVE, AMORITA | Redacted | | | | | | | |
| 4631200 | LOVE, AMY L | Redacted | | | | | | | |
| 4233844 | LOVE, ANDREW R | Redacted | | | | | | | |
| 4438639 | LOVE, ANGELIKA | Redacted | | | | | | | |
| 4457495 | LOVE, ANGELIQUE N | Redacted | | | | | | | |
| 4653798 | LOVE, ANNIE J | Redacted | | | | | | | |
| 4700939 | LOVE, ANNITTA | Redacted | | | | | | | |
| 4179783 | LOVE, ANTHONY | Redacted | | | | | | | |
| 4158643 | LOVE, ARIANA | Redacted | | | | | | | |
| 4323483 | LOVE, ASHLEY | Redacted | | | | | | | |
| 4424825 | LOVE, ASHLEY L | Redacted | | | | | | | |
| 4376569 | LOVE, ASHLIE | Redacted | | | | | | | |
| 4369160 | LOVE, ASIA T | Redacted | | | | | | | |
| 4672593 | LOVE, AUDREY | Redacted | | | | | | | |
| 4489059 | LOVE, AUDREY K | Redacted | | | | | | | |
| 4213889 | LOVE, AUJANEE | Redacted | | | | | | | |
| 4606285 | LOVE, BARBARA | Redacted | | | | | | | |
| 4747015 | LOVE, BERNICE | Redacted | | | | | | | |
| 4565328 | LOVE, BOBBIE J | Redacted | | | | | | | |
| 4723644 | LOVE, BOBIE SUE | Redacted | | | | | | | |
| 4713321 | LOVE, BRENDA | Redacted | | | | | | | |
| 4387569 | LOVE, BRENDA | Redacted | | | | | | | |
| 4762004 | LOVE, BRIAN | Redacted | | | | | | | |
| 4218403 | LOVE, BRIAN K | Redacted | | | | | | | |
| 4350722 | LOVE, BRIANNA | Redacted | | | | | | | |
| 4246210 | LOVE, BRIANNA N | Redacted | | | | | | | |
| 4280852 | LOVE, BRODERICK | Redacted | | | | | | | |
| 4146710 | LOVE, BRYAN | Redacted | | | | | | | |
| 4757006 | LOVE, CALLIE | Redacted | | | | | | | |
| 4297403 | LOVE, CALVIN | Redacted | | | | | | | |
| 4150017 | LOVE, CAMREE J | Redacted | | | | | | | |
| 4605560 | LOVE, CANDICE | Redacted | | | | | | | |
| 4337925 | LOVE, CARL | Redacted | | | | | | | |
| 4736939 | LOVE, CARLA | Redacted | | | | | | | |
| 4320072 | LOVE, CARMEN | Redacted | | | | | | | |
| 4739299 | LOVE, CAROLYN | Redacted | | | | | | | |
| 4735183 | LOVE, CECILIA | Redacted | | | | | | | |
| 4355604 | LOVE, CHASITY L | Redacted | | | | | | | |
| 4315290 | LOVE, CHRIS | Redacted | | | | | | | |
| 4711413 | LOVE, CHRIS | Redacted | | | | | | | |
| 4145781 | LOVE, CHRISTINA L | Redacted | | | | | | | |
| 4177942 | LOVE, CHRISTINE | Redacted | | | | | | | |
| 4478392 | LOVE, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287608 | LOVE, CHRISTOPHER | Redacted | | | | | | | |
| 4621914 | LOVE, CHRISTOPHER | Redacted | | | | | | | |
| 4473167 | LOVE, CHRISTOPHER R | Redacted | | | | | | | |
| 4522297 | LOVE, CIERA S | Redacted | | | | | | | |
| 4436637 | LOVE, CONROY A | Redacted | | | | | | | |
| 4688694 | LOVE, CONSTANCE | Redacted | | | | | | | |
| 4249928 | LOVE, CORTNEY | Redacted | | | | | | | |
| 4488844 | LOVE, CORY | Redacted | | | | | | | |
| 4380322 | LOVE, CRYSTAL | Redacted | | | | | | | |
| 4462360 | LOVE, DAMAUNTAY | Redacted | | | | | | | |
| 4159703 | LOVE, DANNILAREE | Redacted | | | | | | | |
| 4354018 | LOVE, DARIUS L | Redacted | | | | | | | |
| 4688904 | LOVE, DAVID | Redacted | | | | | | | |
| 4439138 | LOVE, DAVID L | Redacted | | | | | | | |
| 4766939 | LOVE, DAYSHAE | Redacted | | | | | | | |
| 4363789 | LOVE, DEANNA L | Redacted | | | | | | | |
| 4742123 | LOVE, DEBBIE | Redacted | | | | | | | |
| 4722028 | LOVE, DEBORAH | Redacted | | | | | | | |
| 4154720 | LOVE, DEBRA | Redacted | | | | | | | |
| 4534138 | LOVE, DEJA | Redacted | | | | | | | |
| 4707351 | LOVE, DELORES | Redacted | | | | | | | |
| 4678152 | LOVE, DELORIS | Redacted | | | | | | | |
| 4554657 | LOVE, DESHAE N | Redacted | | | | | | | |
| 4465544 | LOVE, DESTINEE | Redacted | | | | | | | |
| 4352365 | LOVE, DIAMOND | Redacted | | | | | | | |
| 4237412 | LOVE, DIRK A | Redacted | | | | | | | |
| 4392028 | LOVE, DOMINIC | Redacted | | | | | | | |
| 4314880 | LOVE, DOMINICK | Redacted | | | | | | | |
| 4324157 | LOVE, DOROTHY | Redacted | | | | | | | |
| 4314189 | LOVE, EARL D | Redacted | | | | | | | |
| 4636317 | LOVE, ELNORIA | Redacted | | | | | | | |
| 4264124 | LOVE, ELWIN | Redacted | | | | | | | |
| 4429522 | LOVE, EMANI M | Redacted | | | | | | | |
| 4593176 | LOVE, EMILY | Redacted | | | | | | | |
| 4170410 | LOVE, EMILY S | Redacted | | | | | | | |
| 4709806 | LOVE, ETHEL M | Redacted | | | | | | | |
| 4593185 | LOVE, EUGENE | Redacted | | | | | | | |
| 4361482 | LOVE, FELECIA | Redacted | | | | | | | |
| 4609512 | LOVE, FELICIA | Redacted | | | | | | | |
| 4818967 | LOVE, FRED | Redacted | | | | | | | |
| 4592930 | LOVE, FREDDY | Redacted | | | | | | | |
| 4437666 | LOVE, GABRIELLE M | Redacted | | | | | | | |
| 4642590 | LOVE, GARLAND L | Redacted | | | | | | | |
| 4540875 | LOVE, GEORGE | Redacted | | | | | | | |
| 4673015 | LOVE, GERALD | Redacted | | | | | | | |
| 4352763 | LOVE, GIAHANNA | Redacted | | | | | | | |
| 4706323 | LOVE, GLORIA | Redacted | | | | | | | |
| 4550968 | LOVE, HALEY R | Redacted | | | | | | | |
| 4676440 | LOVE, HARRY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525426 | LOVE, HEATHER | Redacted | | | | | | | |
| 4461837 | LOVE, HEAVENLY D | Redacted | | | | | | | |
| 4618781 | LOVE, HERMAN ROY | Redacted | | | | | | | |
| 4708400 | LOVE, HORACE | Redacted | | | | | | | |
| 4288471 | LOVE, IESHA S | Redacted | | | | | | | |
| 4435164 | LOVE, IIKA | Redacted | | | | | | | |
| 4222940 | LOVE, IRIS | Redacted | | | | | | | |
| 4853752 | Love, Isabell | Redacted | | | | | | | |
| 4419888 | LOVE, ISABELLE B | Redacted | | | | | | | |
| 4391704 | LOVE, JAMAR | Redacted | | | | | | | |
| 4770394 | LOVE, JAMES | Redacted | | | | | | | |
| 4749565 | LOVE, JAMES | Redacted | | | | | | | |
| 4608967 | LOVE, JAMES | Redacted | | | | | | | |
| 4818968 | LOVE, JAMES | Redacted | | | | | | | |
| 4617333 | LOVE, JAMES | Redacted | | | | | | | |
| 4743915 | LOVE, JAMES | Redacted | | | | | | | |
| 4769097 | LOVE, JAMES | Redacted | | | | | | | |
| 4598967 | LOVE, JAMES E | Redacted | | | | | | | |
| 4373593 | LOVE, JANEAL | Redacted | | | | | | | |
| 4681678 | LOVE, JANICE | Redacted | | | | | | | |
| 4529858 | LOVE, JASMYN B | Redacted | | | | | | | |
| 4856484 | LOVE, JAVETT | Redacted | | | | | | | |
| 4856486 | LOVE, JAVETT | Redacted | | | | | | | |
| 4539244 | LOVE, JAZZMA | Redacted | | | | | | | |
| 4573840 | LOVE, JEDIAH | Redacted | | | | | | | |
| 4147888 | LOVE, JEKEYLA L | Redacted | | | | | | | |
| 4520455 | LOVE, JENNICA | Redacted | | | | | | | |
| 4511811 | LOVE, JENNIFER | Redacted | | | | | | | |
| 4279700 | LOVE, JENNIFER K | Redacted | | | | | | | |
| 4377909 | LOVE, JENNIFER M | Redacted | | | | | | | |
| 4380959 | LOVE, JEREMY A | Redacted | | | | | | | |
| 4450072 | LOVE, JERRY R | Redacted | | | | | | | |
| 4298286 | LOVE, JESHAUNA B | Redacted | | | | | | | |
| 4202109 | LOVE, JETA | Redacted | | | | | | | |
| 4398361 | LOVE, JEWEL | Redacted | | | | | | | |
| 4517256 | LOVE, JEWELL R | Redacted | | | | | | | |
| 4337167 | LOVE, JOEMONI | Redacted | | | | | | | |
| 4323046 | LOVE, JOHN A | Redacted | | | | | | | |
| 4263850 | LOVE, JONATHAN | Redacted | | | | | | | |
| 4310158 | LOVE, JORDAN T | Redacted | | | | | | | |
| 4240950 | LOVE, JORDAN W | Redacted | | | | | | | |
| 4165953 | LOVE, JOSHUA | Redacted | | | | | | | |
| 4479564 | LOVE, JOSHUA A | Redacted | | | | | | | |
| 4494531 | LOVE, JOVON S | Redacted | | | | | | | |
| 4308332 | LOVE, JUSTIN K | Redacted | | | | | | | |
| 4720443 | LOVE, KATHERINE | Redacted | | | | | | | |
| 4513230 | LOVE, KATHERINE E | Redacted | | | | | | | |
| 4340246 | LOVE, KATHLEEN J | Redacted | | | | | | | |
| 4260291 | LOVE, KATIE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314766 | LOVE, KEITH W | Redacted | | | | | | | |
| 4691874 | LOVE, KENNETH | Redacted | | | | | | | |
| 4152568 | LOVE, KENYA | Redacted | | | | | | | |
| 4147256 | LOVE, KEONA M | Redacted | | | | | | | |
| 4542728 | LOVE, KIARA L | Redacted | | | | | | | |
| 4613079 | LOVE, KRISTI | Redacted | | | | | | | |
| 4659117 | LOVE, KRISTIN | Redacted | | | | | | | |
| 4311461 | LOVE, KRYSTYANA | Redacted | | | | | | | |
| 4283247 | LOVE, KYERA | Redacted | | | | | | | |
| 4262537 | LOVE, LAKESHIA | Redacted | | | | | | | |
| 4299757 | LOVE, LATOYA M | Redacted | | | | | | | |
| 4553408 | LOVE, LAURA | Redacted | | | | | | | |
| 4776646 | LOVE, LAURA | Redacted | | | | | | | |
| 4319241 | LOVE, LAVONDA V | Redacted | | | | | | | |
| 4751644 | LOVE, LAWRENCE J | Redacted | | | | | | | |
| 4625715 | LOVE, LEWIS | Redacted | | | | | | | |
| 4746809 | LOVE, LINDA | Redacted | | | | | | | |
| 4559111 | LOVE, LISA | Redacted | | | | | | | |
| 4702980 | LOVE, LUCILLE | Redacted | | | | | | | |
| 4604083 | LOVE, LYDIA | Redacted | | | | | | | |
| 4161073 | LOVE, LYNNE | Redacted | | | | | | | |
| 4750539 | LOVE, MAE | Redacted | | | | | | | |
| 4311560 | LOVE, MALIK | Redacted | | | | | | | |
| 4165909 | LOVE, MARCUS | Redacted | | | | | | | |
| 4434870 | LOVE, MARIAH | Redacted | | | | | | | |
| 4646639 | LOVE, MARIE | Redacted | | | | | | | |
| 4691658 | LOVE, MARILYNN | Redacted | | | | | | | |
| 4154772 | LOVE, MARNIYA | Redacted | | | | | | | |
| 4703108 | LOVE, MARTHA | Redacted | | | | | | | |
| 4359435 | LOVE, MARTHA L | Redacted | | | | | | | |
| 4745103 | LOVE, MARVIN | Redacted | | | | | | | |
| 4752798 | LOVE, MARY | Redacted | | | | | | | |
| 4749343 | LOVE, MARY | Redacted | | | | | | | |
| 4199386 | LOVE, MATTHEW C | Redacted | | | | | | | |
| 4757839 | LOVE, MAURICE | Redacted | | | | | | | |
| 4759021 | LOVE, MELVIN | Redacted | | | | | | | |
| 4149172 | LOVE, MERCEDES S | Redacted | | | | | | | |
| 4757853 | LOVE, MICHAEL | Redacted | | | | | | | |
| 4154558 | LOVE, MICHAEL D | Redacted | | | | | | | |
| 4197454 | LOVE, MIKAYLA | Redacted | | | | | | | |
| 4668260 | LOVE, MIKE | Redacted | | | | | | | |
| 4614031 | LOVE, MILTON | Redacted | | | | | | | |
| 4549790 | LOVE, MISTY L | Redacted | | | | | | | |
| 4363661 | LOVE, MOESHA N | Redacted | | | | | | | |
| 4444084 | LOVE, MONICA | Redacted | | | | | | | |
| 4612862 | LOVE, MONIQUE | Redacted | | | | | | | |
| 4774094 | LOVE, MONTY T E | Redacted | | | | | | | |
| 4717857 | LOVE, MORRIS | Redacted | | | | | | | |
| 4260312 | LOVE, MYIESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260490 | LOVE, MYRA | Redacted | | | | | | | |
| 4380128 | LOVE, NATASHA M | Redacted | | | | | | | |
| 4314533 | LOVE, NATHAN | Redacted | | | | | | | |
| 4448622 | LOVE, NICOLE | Redacted | | | | | | | |
| 4511522 | LOVE, NIESHA | Redacted | | | | | | | |
| 4165988 | LOVE, NOAH T | Redacted | | | | | | | |
| 4676704 | LOVE, NODENIA | Redacted | | | | | | | |
| 4548166 | LOVE, ORLANDO | Redacted | | | | | | | |
| 4162316 | LOVE, PAMALA | Redacted | | | | | | | |
| 4712556 | LOVE, PANCHETA R. | Redacted | | | | | | | |
| 4260470 | LOVE, PASHEN T | Redacted | | | | | | | |
| 4415537 | LOVE, PASSYON | Redacted | | | | | | | |
| 4515418 | LOVE, PATRICIA | Redacted | | | | | | | |
| 4697441 | LOVE, PATRICIA ANN | Redacted | | | | | | | |
| 4599138 | LOVE, PATRICIA C | Redacted | | | | | | | |
| 4666496 | LOVE, PATTY | Redacted | | | | | | | |
| 4252128 | LOVE, PHYLLIS MARIE | Redacted | | | | | | | |
| 4308955 | LOVE, QUAVELIN | Redacted | | | | | | | |
| 4364626 | LOVE, RAICHOAN | Redacted | | | | | | | |
| 4322337 | LOVE, RAKEAHA | Redacted | | | | | | | |
| 4312415 | LOVE, RAYMOND | Redacted | | | | | | | |
| 4766350 | LOVE, RAYMOND & MARY JO R | Redacted | | | | | | | |
| 4663805 | LOVE, REGINALD J | Redacted | | | | | | | |
| 4588276 | LOVE, RENA | Redacted | | | | | | | |
| 4309053 | LOVE, RENAE | Redacted | | | | | | | |
| 4347442 | LOVE, RICHARD W | Redacted | | | | | | | |
| 4512201 | LOVE, RICKY | Redacted | | | | | | | |
| 4522256 | LOVE, RICKY L | Redacted | | | | | | | |
| 4155681 | LOVE, ROBERT | Redacted | | | | | | | |
| 4621302 | LOVE, ROBERT | Redacted | | | | | | | |
| 4676152 | LOVE, ROBERT | Redacted | | | | | | | |
| 4227105 | LOVE, ROBERT D | Redacted | | | | | | | |
| 4540985 | LOVE, ROBERT E | Redacted | | | | | | | |
| 4659844 | LOVE, RONALD | Redacted | | | | | | | |
| 4363589 | LOVE, RUTH | Redacted | | | | | | | |
| 4652761 | LOVE, SABRINA | Redacted | | | | | | | |
| 4179746 | LOVE, SAMANTHA | Redacted | | | | | | | |
| 4516834 | LOVE, SAROD E | Redacted | | | | | | | |
| 4386541 | LOVE, SHANICE | Redacted | | | | | | | |
| 4519571 | LOVE, SHANNA E | Redacted | | | | | | | |
| 4382036 | LOVE, SHAQUITTA N | Redacted | | | | | | | |
| 4353070 | LOVE, SHAUNICE | Redacted | | | | | | | |
| 4523336 | LOVE, SHAWN | Redacted | | | | | | | |
| 4283834 | LOVE, SHEAVON L | Redacted | | | | | | | |
| 4517933 | LOVE, SHENICE M | Redacted | | | | | | | |
| 4431284 | LOVE, SHERRY A | Redacted | | | | | | | |
| 4614937 | LOVE, SHIRLEY | Redacted | | | | | | | |
| 4478075 | LOVE, STEPHEN J | Redacted | | | | | | | |
| 4818969 | LOVE, STEVE & KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557434 | LOVE, SUSAN | Redacted | | | | | | | |
| 4587266 | LOVE, SYLVIA | Redacted | | | | | | | |
| 4293690 | LOVE, TAKAYLA | Redacted | | | | | | | |
| 4148872 | LOVE, TAMICHAEL E | Redacted | | | | | | | |
| 4281575 | LOVE, TAMMYE | Redacted | | | | | | | |
| 4342445 | LOVE, TANISHA M | Redacted | | | | | | | |
| 4177920 | LOVE, TANNER D | Redacted | | | | | | | |
| 4726547 | LOVE, TERRY | Redacted | | | | | | | |
| 4648746 | LOVE, THERESA | Redacted | | | | | | | |
| 4293345 | LOVE, TIANA | Redacted | | | | | | | |
| 4313078 | LOVE, TIARA | Redacted | | | | | | | |
| 4454936 | LOVE, TIAYSIA | Redacted | | | | | | | |
| 4376933 | LOVE, TOM C | Redacted | | | | | | | |
| 4293322 | LOVE, TOMISHA L | Redacted | | | | | | | |
| 4633214 | LOVE, TOMMY | Redacted | | | | | | | |
| 4528446 | LOVE, TONI | Redacted | | | | | | | |
| 4558445 | LOVE, TONY S | Redacted | | | | | | | |
| 4839115 | LOVE, TONYA | Redacted | | | | | | | |
| 4566384 | LOVE, TRAVIS R | Redacted | | | | | | | |
| 4149630 | LOVE, TRISTAN T | Redacted | | | | | | | |
| 4449492 | LOVE, UNIQUE S | Redacted | | | | | | | |
| 4446625 | LOVE, VALERIE | Redacted | | | | | | | |
| 4767724 | LOVE, VERNESSA | Redacted | | | | | | | |
| 4665359 | LOVE, VICKY | Redacted | | | | | | | |
| 4416437 | LOVE, WANDA M | Redacted | | | | | | | |
| 4732695 | LOVE, WARDELL | Redacted | | | | | | | |
| 4368933 | LOVE, WILL | Redacted | | | | | | | |
| 4668585 | LOVE, WILLIAM | Redacted | | | | | | | |
| 4752320 | LOVE, WILLIE | Redacted | | | | | | | |
| 4281136 | LOVE, YANCY | Redacted | | | | | | | |
| 4647211 | LOVE, YOLANDA | Redacted | | | | | | | |
| 4462799 | LOVE, ZACHARY S | Redacted | | | | | | | |
| 4401020 | LOVE, ZAKEEA | Redacted | | | | | | | |
| 4437985 | LOVE, ZARIRA | Redacted | | | | | | | |
| 4542408 | LOVE, ZIREANNA | Redacted | | | | | | | |
| 4658101 | LOVECCHIO, RYAN | Redacted | | | | | | | |
| 4818970 | LOVECCHIO, SUSAN & MICHAEL | Redacted | | | | | | | |
| 4777031 | LOVECCHIO, YVONNE | Redacted | | | | | | | |
| 4305712 | LOVECHIO, LARRY L | Redacted | | | | | | | |
| 4437888 | LOVEDAY, MARY ANN | Redacted | | | | | | | |
| 4261394 | LOVEDAY, MATTHEW D | Redacted | | | | | | | |
| 4761319 | LOVEDAY, PATRICIA E | Redacted | | | | | | | |
| 4818971 | Loveday, William | Redacted | | | | | | | |
| 4581838 | LOVEDAY-GROW, TASHANDA A | Redacted | | | | | | | |
| 4866690 | LOVEE DOLL AND TOY CO INC | 39 WEST 38TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4634435 | LOVEGREN, MARITA | Redacted | | | | | | | |
| 4248893 | LOVEGRIN, ENRIQUE A | Redacted | | | | | | | |
| 4683118 | LOVEGROVE, ROGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319094 | LOVEJOHNSON, TAMIKA S | Redacted | | | | | | | |
| 4168055 | LOVEJOY, ALYSSA S | Redacted | | | | | | | |
| 4697670 | LOVEJOY, ANGELINE J | Redacted | | | | | | | |
| 4184566 | LOVEJOY, ANNA M | Redacted | | | | | | | |
| 4454738 | LOVEJOY, ASHLEY M | Redacted | | | | | | | |
| 4390007 | LOVEJOY, BRIANNA L | Redacted | | | | | | | |
| 4448771 | LOVEJOY, CODY S | Redacted | | | | | | | |
| 4580258 | LOVEJOY, COREY A | Redacted | | | | | | | |
| 4461435 | LOVEJOY, DANIEL L | Redacted | | | | | | | |
| 4740912 | LOVEJOY, DELORES A | Redacted | | | | | | | |
| 4459785 | LOVEJOY, DIANE | Redacted | | | | | | | |
| 4448190 | LOVEJOY, ELIZABETH | Redacted | | | | | | | |
| 4187402 | LOVEJOY, ETIENNE | Redacted | | | | | | | |
| 4193912 | LOVEJOY, HAILEY A | Redacted | | | | | | | |
| 4458904 | LOVEJOY, JACOB | Redacted | | | | | | | |
| 4245364 | LOVEJOY, JASMINE I | Redacted | | | | | | | |
| 4579910 | LOVEJOY, KATELYN B | Redacted | | | | | | | |
| 4719181 | LOVEJOY, KATIE | Redacted | | | | | | | |
| 4425143 | LOVEJOY, KAVIA | Redacted | | | | | | | |
| 4577870 | LOVEJOY, KRISTY J | Redacted | | | | | | | |
| 4181511 | LOVEJOY, KYLE | Redacted | | | | | | | |
| 4769136 | LOVEJOY, LONZO | Redacted | | | | | | | |
| 4563515 | LOVEJOY, MAEGHAN | Redacted | | | | | | | |
| 4580287 | LOVEJOY, ORABELLE | Redacted | | | | | | | |
| 4360552 | LOVEJOY, ROBIN | Redacted | | | | | | | |
| 4766732 | LOVEJOY, SEAN | Redacted | | | | | | | |
| 4577418 | LOVEJOY, VIRGINIA S | Redacted | | | | | | | |
| 4668884 | LOVEJOY, WALTER | Redacted | | | | | | | |
| 4219330 | LOVEJOY, WESLEY | Redacted | | | | | | | |
| 4363112 | LOVELACE, ABDULAH | Redacted | | | | | | | |
| 4380196 | LOVELACE, ALEXA L | Redacted | | | | | | | |
| 4381282 | LOVELACE, ALEXANDER | Redacted | | | | | | | |
| 4384494 | LOVELACE, ALLISON M | Redacted | | | | | | | |
| 4316700 | LOVELACE, BRAD T | Redacted | | | | | | | |
| 4191506 | LOVELACE, CODY | Redacted | | | | | | | |
| 4261107 | LOVELACE, DANNETTE A | Redacted | | | | | | | |
| 4536874 | LOVELACE, DAVID | Redacted | | | | | | | |
| 4452221 | LOVELACE, DEAUDREY | Redacted | | | | | | | |
| 4627962 | LOVELACE, DONALD | Redacted | | | | | | | |
| 4291066 | LOVELACE, ELIZABETH A | Redacted | | | | | | | |
| 4302952 | LOVELACE, EVELYN | Redacted | | | | | | | |
| 4757167 | LOVELACE, HILDRA | Redacted | | | | | | | |
| 4476029 | LOVELACE, JOSEPH | Redacted | | | | | | | |
| 4650355 | LOVELACE, KATHERINE | Redacted | | | | | | | |
| 4683902 | LOVELACE, KENNETH | Redacted | | | | | | | |
| 4472101 | LOVELACE, KIM CINDY | Redacted | | | | | | | |
| 4553157 | LOVELACE, LATOYA | Redacted | | | | | | | |
| 4683507 | LOVELACE, LEWIS | Redacted | | | | | | | |
| 4593485 | LOVELACE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745854 | LOVELACE, LORRAINE | Redacted | | | | | | | |
| 4683405 | LOVELACE, MICHAEL | Redacted | | | | | | | |
| 4303243 | LOVELACE, PARIS D | Redacted | | | | | | | |
| 4715811 | LOVELACE, PATRICA | Redacted | | | | | | | |
| 4377961 | LOVELACE, PATTIE A | Redacted | | | | | | | |
| 4633881 | LOVELACE, RAYMOND  A | Redacted | | | | | | | |
| 4650546 | LOVELACE, RENATE | Redacted | | | | | | | |
| 4258596 | LOVELACE, SHERAIN | Redacted | | | | | | | |
| 4626754 | LOVELACE, STEPHANIE | Redacted | | | | | | | |
| 4316108 | LOVELACE, TWANDACIA | Redacted | | | | | | | |
| 4526010 | LOVELACE, YOLANDA R | Redacted | | | | | | | |
| 4878905 | LOVELADY PLUMBING | MAX LOVELADY | 3115 OLD IVY ROAD | | | IRONDALE | AL | 35210 | |
| 4673527 | LOVELADY, BERTHA | Redacted | | | | | | | |
| 4839116 | LOVELADY, JASON | Redacted | | | | | | | |
| 4323386 | LOVELADY, JEREMIAH | Redacted | | | | | | | |
| 4161928 | LOVELADY, MARISSA S | Redacted | | | | | | | |
| 4462626 | LOVELADY, SAMANTHA | Redacted | | | | | | | |
| 4227527 | LOVELADY, SUSAN | Redacted | | | | | | | |
| 4147695 | LOVELADY, TERRY W | Redacted | | | | | | | |
| 5830522 | LOVELAND DAILY REPORTER-HERALD | 801 NORTH 2ND ST. | | | | BERTHOUD | CO | 80513 | |
| 4863601 | LOVELAND DISTRIBUTING COMPANY INC | 2290 DABNEY RD P O BOX 11372 | | | | RICHMOND | VA | 23230 | |
| 5853720 | Loveland KM Corp (Loveland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4688476 | LOVELAND, AMERILLA | Redacted | | | | | | | |
| 4277127 | LOVELAND, ANDREA | Redacted | | | | | | | |
| 4522901 | LOVELAND, DAVID | Redacted | | | | | | | |
| 4601939 | LOVELAND, DOROTHY | Redacted | | | | | | | |
| 4172050 | LOVELAND, JAMES | Redacted | | | | | | | |
| 4431465 | LOVELAND, JAMES | Redacted | | | | | | | |
| 4735638 | LOVELAND, JESSICA | Redacted | | | | | | | |
| 4410736 | LOVELAND, KATHLEEN H | Redacted | | | | | | | |
| 4184046 | LOVELAND, KIMBERLY K | Redacted | | | | | | | |
| 4419121 | LOVELAND, MADISON M | Redacted | | | | | | | |
| 4679908 | LOVELAND, SHANE | Redacted | | | | | | | |
| 4359214 | LOVELAND, STACY L | Redacted | | | | | | | |
| 4151000 | LOVELESS, ANNA M | Redacted | | | | | | | |
| 4316816 | LOVELESS, CAMRYN L | Redacted | | | | | | | |
| 4454013 | LOVELESS, CAWANNA | Redacted | | | | | | | |
| 4393993 | LOVELESS, CHRISTINE | Redacted | | | | | | | |
| 4669014 | LOVELESS, CLYDE | Redacted | | | | | | | |
| 4384352 | LOVELESS, COURTNEY | Redacted | | | | | | | |
| 4759372 | LOVELESS, GLENN | Redacted | | | | | | | |
| 4494992 | LOVELESS, JAMES | Redacted | | | | | | | |
| 4387721 | LOVELESS, JAMES | Redacted | | | | | | | |
| 4201439 | LOVELESS, JOSHUA | Redacted | | | | | | | |
| 4364576 | LOVELESS, JOSHUA A | Redacted | | | | | | | |
| 4531563 | LOVELESS, KATHY D | Redacted | | | | | | | |
| 4710283 | LOVELESS, LON M. | Redacted | | | | | | | |
| 4184525 | LOVELESS, MARK C | Redacted | | | | | | | |
| 4566102 | LOVELESS, NICHOLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653221 | LOVELESS, OSCAR | Redacted | | | | | | | |
| 4272132 | LOVELESS, ROBERT B | Redacted | | | | | | | |
| 4146341 | LOVELESS, RODERICK | Redacted | | | | | | | |
| 4151600 | LOVELESS, STEPHANIE | Redacted | | | | | | | |
| 4317367 | LOVELESS, STEVEN W | Redacted | | | | | | | |
| 4690411 | LOVELESS-MISSARK, ELEANOR | Redacted | | | | | | | |
| 4358971 | LOVELESS-PLUMMER, EMARI | Redacted | | | | | | | |
| 4209542 | LOVELIEN, MIKAELA J | Redacted | | | | | | | |
| 4152898 | LOVELIS, ERIC D | Redacted | | | | | | | |
| 4839117 | LOVELL HOMES | Redacted | | | | | | | |
| 4690280 | LOVELL, ALVIN | Redacted | | | | | | | |
| 4679199 | LOVELL, AMY | Redacted | | | | | | | |
| 4306621 | LOVELL, ANDREW | Redacted | | | | | | | |
| 4263724 | LOVELL, ANTOINETTE | Redacted | | | | | | | |
| 4216838 | LOVELL, AUSTIN | Redacted | | | | | | | |
| 4311627 | LOVELL, CAMDEN M | Redacted | | | | | | | |
| 4407716 | LOVELL, CHEKERA S | Redacted | | | | | | | |
| 4362715 | LOVELL, DANIEL | Redacted | | | | | | | |
| 4687415 | LOVELL, ELI | Redacted | | | | | | | |
| 4479619 | LOVELL, ERYKA | Redacted | | | | | | | |
| 4657715 | LOVELL, GERALDINE M | Redacted | | | | | | | |
| 4475896 | LOVELL, HAILEE | Redacted | | | | | | | |
| 4436216 | LOVELL, HAKIM | Redacted | | | | | | | |
| 4420345 | LOVELL, ILKA C | Redacted | | | | | | | |
| 4144714 | LOVELL, JACOB | Redacted | | | | | | | |
| 4356180 | LOVELL, JANAY | Redacted | | | | | | | |
| 4558955 | LOVELL, JORDAN B | Redacted | | | | | | | |
| 4150374 | LOVELL, JOSHUA D | Redacted | | | | | | | |
| 4278401 | LOVELL, KIERSTEN M | Redacted | | | | | | | |
| 4304094 | LOVELL, KIMBERLY D | Redacted | | | | | | | |
| 4564755 | LOVELL, LEAH M | Redacted | | | | | | | |
| 4347631 | LOVELL, MICHAEL J | Redacted | | | | | | | |
| 4435224 | LOVELL, MIKAH | Redacted | | | | | | | |
| 4654886 | LOVELL, N. ANN | Redacted | | | | | | | |
| 4196424 | LOVELL, NORA | Redacted | | | | | | | |
| 4146010 | LOVELL, PEYTON D | Redacted | | | | | | | |
| 4623765 | LOVELL, RACHEL | Redacted | | | | | | | |
| 4729319 | LOVELL, RHONDA | Redacted | | | | | | | |
| 4745365 | LOVELL, RONALD | Redacted | | | | | | | |
| 4304625 | LOVELL, SIERRA P | Redacted | | | | | | | |
| 4839118 | LOVELL, STEPHEN | Redacted | | | | | | | |
| 4789275 | Lovell, Sylvan & Jo Rae | Redacted | | | | | | | |
| 4316589 | LOVELL, TERRY | Redacted | | | | | | | |
| 4491718 | LOVELL, TIM | Redacted | | | | | | | |
| 4427328 | LOVELL, TRACEY | Redacted | | | | | | | |
| 4706443 | LOVELL, TREVELAYNE | Redacted | | | | | | | |
| 4520225 | LOVELL, VICTORIA E | Redacted | | | | | | | |
| 4471034 | LOVELL-DAVY, JORDAN | Redacted | | | | | | | |
| 4839119 | LOVELLE, SANDY & VINCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8628 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875704 | LOVELLS ESTABLECIMIENTO PERMANENTE | EN ESPANA | PASEDO DE LA CATELLANA 51 | PLANTA 6A | | MADRID | | 28046 | SPAIN |
| 4396237 | LOVELOCK, ANGEL A | Redacted | | | | | | | |
| 4888948 | LOVELY PATSY LTD | UNIT 618 NEW MADARIN PLAZA, TOWER A | 14SCIENCE MUSEUM RD,TSIM SHA TSUI E | | | KOWLOON | | | HONG KONG |
| 4467300 | LOVELY, BRANDON | Redacted | | | | | | | |
| 4652490 | LOVELY, BRENDA | Redacted | | | | | | | |
| 4709639 | LOVELY, CATHERINE | Redacted | | | | | | | |
| 4286850 | LOVELY, CHARLES R | Redacted | | | | | | | |
| 4745166 | LOVELY, GLENNA | Redacted | | | | | | | |
| 4592790 | LOVELY, JAMES L | Redacted | | | | | | | |
| 4384399 | LOVELY, JAQUETTA | Redacted | | | | | | | |
| 4220640 | LOVELY, JEREMY | Redacted | | | | | | | |
| 4431718 | LOVELY, KIRK | Redacted | | | | | | | |
| 4350288 | LOVELY, KRISTA | Redacted | | | | | | | |
| 4347270 | LOVELY, RANDY | Redacted | | | | | | | |
| 4347131 | LOVELY, SARA | Redacted | | | | | | | |
| 4624560 | LOVEMAN, BRADLEY H | Redacted | | | | | | | |
| 4432947 | LOVEMORE, ZARALIN | Redacted | | | | | | | |
| 4585995 | LOVEN, WONZA | Redacted | | | | | | | |
| 4564983 | LOVENBORG, JONATHAN K | Redacted | | | | | | | |
| 4467097 | LOVENBURG, MICHAEL | Redacted | | | | | | | |
| 4630934 | LOVENDAHL, KAREN | Redacted | | | | | | | |
| 4742450 | LOVENTHAL, JENNIFER | Redacted | | | | | | | |
| 4664484 | LOVER, LAVELL | Redacted | | | | | | | |
| 4199819 | LOVERA, MARISOL | Redacted | | | | | | | |
| 4763686 | LOVERCIO, DELLA | Redacted | | | | | | | |
| 4818972 | LOVERDE BUILDERS PPD ACCOUNT | Redacted | | | | | | | |
| 4818973 | LOVERDE BUILDERS, INC. | Redacted | | | | | | | |
| 4706809 | LOVERDE, ANTHONY | Redacted | | | | | | | |
| 4286055 | LOVERDE, CRISTINA L | Redacted | | | | | | | |
| 4549940 | LOVERIDGE, DIANALYN | Redacted | | | | | | | |
| 4566507 | LOVERME, ASHLEY M | Redacted | | | | | | | |
| 4856275 | LOVERN II, MICHAEL P | Redacted | | | | | | | |
| 4856276 | LOVERN II, MICHAEL PATRICK | Redacted | | | | | | | |
| 4766351 | LOVERN, BILL | Redacted | | | | | | | |
| 4584644 | LOVERN, KENNETH | Redacted | | | | | | | |
| 4675640 | LOVERN, TERESA | Redacted | | | | | | | |
| 4407043 | LOVERO, DEBORAH J | Redacted | | | | | | | |
| 4627041 | LOVERO, JOHN | Redacted | | | | | | | |
| 4425304 | LOVERRO, CAROL A | Redacted | | | | | | | |
| 4708772 | LOVERTI, PAULAJANE | Redacted | | | | | | | |
| 4881410 | LOVES BAKERY INC | 911 MIDDLE ST | | | | HONOLULU | HI | 96809-2317 | |
| 4890935 | Love's Travel Stops & Country Stores, Inc. | c/o Constantine Cannon LLP | Attn: Jeffrey Isaac Shinder | 335 Madison Avenue, 9th Floor | | New York | NY | 10017 | |
| 4890934 | Love's Travel Stops & Country Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4877623 | LOVET CORPORATION | JOEL H CANEPA | PO BOX 600 | | | HAYES | VA | 23072 | |
| 4877531 | LOVETT & CARLSON INC | JERRY LOVETT | 101 N WASHINGTON STREET | | | JUNCTION CITY | KS | 66441 | |
| 5403847 | LOVETT SARAH L | 302 BROAD ST | | | | NEW BERN | NC | 28560 | |
| 4456133 | LOVETT, AISHA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341357 | LOVETT, ALECIA | Redacted | | | | | | | |
| 4225207 | LOVETT, ALEXIS | Redacted | | | | | | | |
| 4658959 | LOVETT, ALFRED | Redacted | | | | | | | |
| 4258349 | LOVETT, ARRIANNA | Redacted | | | | | | | |
| 4262592 | LOVETT, ASHLEY | Redacted | | | | | | | |
| 4154885 | LOVETT, BARBARA | Redacted | | | | | | | |
| 4414965 | LOVETT, CHANTELL | Redacted | | | | | | | |
| 4687643 | LOVETT, CHERIE | Redacted | | | | | | | |
| 4378082 | LOVETT, DANA | Redacted | | | | | | | |
| 4613992 | LOVETT, DARA | Redacted | | | | | | | |
| 4635744 | LOVETT, DEBORAH | Redacted | | | | | | | |
| 4627613 | LOVETT, DEBORAH | Redacted | | | | | | | |
| 4572868 | LOVETT, DELISA | Redacted | | | | | | | |
| 4410480 | LOVETT, DESTANIE A | Redacted | | | | | | | |
| 4724199 | LOVETT, EDNA | Redacted | | | | | | | |
| 4608221 | LOVETT, ELISABETH | Redacted | | | | | | | |
| 4705941 | LOVETT, ELIZABETH | Redacted | | | | | | | |
| 4253384 | LOVETT, ESSICA | Redacted | | | | | | | |
| 4163665 | LOVETT, GLEN R | Redacted | | | | | | | |
| 4690081 | LOVETT, HELEN | Redacted | | | | | | | |
| 4399883 | LOVETT, IMANI | Redacted | | | | | | | |
| 4312645 | LOVETT, JAMES A | Redacted | | | | | | | |
| 4555236 | LOVETT, JANIS | Redacted | | | | | | | |
| 4680860 | LOVETT, JEKHARI | Redacted | | | | | | | |
| 4585814 | LOVETT, JOSEPH | Redacted | | | | | | | |
| 4690334 | LOVETT, JULIETTE | Redacted | | | | | | | |
| 4226277 | LOVETT, JUSTICE | Redacted | | | | | | | |
| 4313629 | LOVETT, KATHERINE L | Redacted | | | | | | | |
| 4233489 | LOVETT, LASHARIA | Redacted | | | | | | | |
| 4511005 | LOVETT, LAUREN N | Redacted | | | | | | | |
| 4310469 | LOVETT, LUKE A | Redacted | | | | | | | |
| 4161436 | LOVETT, MARK H | Redacted | | | | | | | |
| 4519786 | LOVETT, MARSHALL C | Redacted | | | | | | | |
| 4200030 | LOVETT, MARY L | Redacted | | | | | | | |
| 4161554 | LOVETT, MATTHEW | Redacted | | | | | | | |
| 4452357 | LOVETT, OLIVIA | Redacted | | | | | | | |
| 4332171 | LOVETT, ORETAVIOUS | Redacted | | | | | | | |
| 4738422 | LOVETT, PAUL | Redacted | | | | | | | |
| 4674630 | LOVETT, PAULA | Redacted | | | | | | | |
| 4268042 | LOVETT, PORCHE | Redacted | | | | | | | |
| 4698808 | LOVETT, ROBERT | Redacted | | | | | | | |
| 4336778 | LOVETT, ROBERT P | Redacted | | | | | | | |
| 4534760 | LOVETT, ROBERT W | Redacted | | | | | | | |
| 4604264 | LOVETT, RUBY | Redacted | | | | | | | |
| 4769542 | LOVETT, SHANNON | Redacted | | | | | | | |
| 4232335 | LOVETT, SHEILA | Redacted | | | | | | | |
| 4370117 | LOVETT, SHERRY A | Redacted | | | | | | | |
| 4610339 | LOVETT, SUSAN | Redacted | | | | | | | |
| 4601395 | LOVETT, SUSANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511249 | LOVETT, TAKEISHA | Redacted | | | | | | | |
| 4267946 | LOVETT, TIANA | Redacted | | | | | | | |
| 4147150 | LOVETT, TISHONDA M | Redacted | | | | | | | |
| 4229175 | LOVETT, TRACEY | Redacted | | | | | | | |
| 4747445 | LOVETT, TRANETTA | Redacted | | | | | | | |
| 4610094 | LOVETT, VERNITA | Redacted | | | | | | | |
| 4244734 | LOVETT-DAVIS, ALICIA | Redacted | | | | | | | |
| 4670206 | LOVETTE, ANNIE | Redacted | | | | | | | |
| 4667889 | LOVETTE, BRITTANY | Redacted | | | | | | | |
| 4415527 | LOVETTE, DESTINY A | Redacted | | | | | | | |
| 4623924 | LOVETTE, MARY | Redacted | | | | | | | |
| 4358908 | LOVETTE, RANDOLPH D | Redacted | | | | | | | |
| 4622581 | LOVETTE, SIDNEY | Redacted | | | | | | | |
| 4810485 | LOVETTO DESIGN | 3641 10TH ST. N. | | | | NAPLES | FL | 34102 | |
| 4863014 | LOVEWELL FENCING INC | 21060 HOLDEN DRIVE | | | | DAVENPORT | IA | 52804 | |
| 4264379 | LOVEWINE, DIAMOND | Redacted | | | | | | | |
| 4266545 | LOVEWINE, LOUVISA | Redacted | | | | | | | |
| 4360363 | LOVE-YAGER, SARAH A | Redacted | | | | | | | |
| 4367497 | LOVGREN, HAILEY | Redacted | | | | | | | |
| 4279883 | LOVGREN, MARTIN | Redacted | | | | | | | |
| 4683771 | LOVICH, SANDRA | Redacted | | | | | | | |
| 4718581 | LOVICK, CHESTER | Redacted | | | | | | | |
| 4755781 | LOVICK, GLADYS | Redacted | | | | | | | |
| 4312398 | LOVICK, NIKITA | Redacted | | | | | | | |
| 4637013 | LOVICK, PATRICA | Redacted | | | | | | | |
| 4574127 | LOVICOTT, JACOB A | Redacted | | | | | | | |
| 4791637 | Loviero, Donna | Redacted | | | | | | | |
| 4352011 | LOVIN, BRITTANY C | Redacted | | | | | | | |
| 4493877 | LOVINDEER, JASON | Redacted | | | | | | | |
| 4658429 | LOVING, AGNES | Redacted | | | | | | | |
| 4424913 | LOVING, APRIL L | Redacted | | | | | | | |
| 4448306 | LOVING, BETTY L | Redacted | | | | | | | |
| 4387283 | LOVING, CHRISTOPHER | Redacted | | | | | | | |
| 4666245 | LOVING, CURTIS | Redacted | | | | | | | |
| 4168878 | LOVING, GAIL | Redacted | | | | | | | |
| 4371958 | LOVING, JAMILA | Redacted | | | | | | | |
| 4280181 | LOVING, JEFFREY | Redacted | | | | | | | |
| 4553031 | LOVING, LATEEFAH | Redacted | | | | | | | |
| 4602209 | LOVING, MICHAEL | Redacted | | | | | | | |
| 4365524 | LOVING, NATASHA | Redacted | | | | | | | |
| 4435282 | LOVING, NICHOLAS | Redacted | | | | | | | |
| 4321793 | LOVING, NICOLE | Redacted | | | | | | | |
| 4231474 | LOVING, PHILLIP | Redacted | | | | | | | |
| 4325185 | LOVING, RAEON | Redacted | | | | | | | |
| 4291382 | LOVING, RICHARD A | Redacted | | | | | | | |
| 4740687 | LOVING, ROB | Redacted | | | | | | | |
| 4587294 | LOVING, ROBERT T | Redacted | | | | | | | |
| 4317218 | LOVING, SHANTIA | Redacted | | | | | | | |
| 4739891 | LOVING, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684787 | LOVINGGOOD, KENNETH | Redacted | | | | | | | |
| 4448416 | LOVINGOOD, EPIFANIA O | Redacted | | | | | | | |
| 4155865 | LOVINGS, BRANDON | Redacted | | | | | | | |
| 4371605 | LOVINGS, CRYSTAL M | Redacted | | | | | | | |
| 4552608 | LOVINGS, NATASHA | Redacted | | | | | | | |
| 5830523 | LOVINGTON LEADER | ATTN: JOYCE CLEMENS | 14 WEST AVENUE B | | | LOVINGTON | NM | 88260 | |
| 4889201 | LOVINGTON LEADER | WAL ROY INC | 14 WEST AVE B | | | LOVINGTON | NM | 88260 | |
| 4588691 | LOVINO, MARIA M | Redacted | | | | | | | |
| 4588692 | LOVINO, MARIA M | Redacted | | | | | | | |
| 4447605 | LOVINS, AMANDA | Redacted | | | | | | | |
| 4529185 | LOVINS, CHRISTOPHER L | Redacted | | | | | | | |
| 4448638 | LOVINS, CONNIE J | Redacted | | | | | | | |
| 4581613 | LOVINS, NADIA | Redacted | | | | | | | |
| 4446854 | LOVINS, RUSSELL L | Redacted | | | | | | | |
| 4445104 | LOVINS, TONI M | Redacted | | | | | | | |
| 4657345 | LOVINS, YESENIA | Redacted | | | | | | | |
| 4306954 | LOVISCEK, JASON | Redacted | | | | | | | |
| 4726392 | LOVISETTO, STEFANO | Redacted | | | | | | | |
| 4361611 | LOVISKA, MAJESTA A | Redacted | | | | | | | |
| 4277284 | LOVITT, DARRIN K | Redacted | | | | | | | |
| 4145001 | LOVITZ, MICHELLE | Redacted | | | | | | | |
| 4632698 | LOVO GARCIA, MARIA IMELDA | Redacted | | | | | | | |
| 4639612 | LOVOS IRAHETA, DANIEL | Redacted | | | | | | | |
| 4871195 | LOVOTTI INC | 8439 LEALE AVE | | | | STOCKTON | CA | 95212 | |
| 4179467 | LOVOTTI, ANGELO | Redacted | | | | | | | |
| 4700893 | LOVOY, LESLIE | Redacted | | | | | | | |
| 4434372 | LOVRIA, TERREN D | Redacted | | | | | | | |
| 4473186 | LOVRINIC, JOSEPH | Redacted | | | | | | | |
| 4446972 | LOVRINOVIC, IVANA | Redacted | | | | | | | |
| 4605795 | LOVUOLO-BHUSHAN, JUDITH ANN | Redacted | | | | | | | |
| 4252145 | LOVVO, MICHAEL A | Redacted | | | | | | | |
| 4209169 | LOVVORN, SASHA | Redacted | | | | | | | |
| 4518711 | LOVVORN, SMANTHA BROOKE | Redacted | | | | | | | |
| 4879660 | LOW DUST SWEEPING SERVICE | NICK MORALES | 2304 ORANGE DR WEST | | | UPLAND | CA | 91784 | |
| 4357045 | LOW, ALEXIS C | Redacted | | | | | | | |
| 4370350 | LOW, CASSIDY | Redacted | | | | | | | |
| 4392335 | LOW, CHRIS J | Redacted | | | | | | | |
| 4194842 | LOW, CRAIG A | Redacted | | | | | | | |
| 4331872 | LOW, DOUGLAS | Redacted | | | | | | | |
| 4818974 | LOW, ESTHER | Redacted | | | | | | | |
| 4818975 | LOW, GARY | Redacted | | | | | | | |
| 4818976 | LOW, JENNIE | Redacted | | | | | | | |
| 4818977 | LOW, KATHY | Redacted | | | | | | | |
| 4393394 | LOW, KEVIN T | Redacted | | | | | | | |
| 4269121 | LOW, LORETTA | Redacted | | | | | | | |
| 4839120 | LOW, MADELEINE & ARTHUR | Redacted | | | | | | | |
| 4418253 | LOW, MARLON | Redacted | | | | | | | |
| 4614300 | LOW, PATTI | Redacted | | | | | | | |
| 4762603 | LOW, SANDRA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8632 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459618 | LOW, STEPHEN | Redacted | | | | | | | |
| 4653904 | LOW, WILLIAM | Redacted | | | | | | | |
| 4703084 | LOW, WONG HING | Redacted | | | | | | | |
| 4613661 | LOWAK, WILFRED | Redacted | | | | | | | |
| 4495356 | LOWANS, AUSTIN A | Redacted | | | | | | | |
| 4319613 | LOWANS, RYLIE | Redacted | | | | | | | |
| 4715636 | LOWARY, KIMBERLY | Redacted | | | | | | | |
| 4881543 | LOWCOUNTRY GASES INC | P O BOX 31442 | | | | CHARLESTON | SC | 29417 | |
| 4492038 | LOWDEN, GARY L | Redacted | | | | | | | |
| 4365695 | LOWDEN, NICHOLAS | Redacted | | | | | | | |
| 4492854 | LOWDEN, TYLER B | Redacted | | | | | | | |
| 4187014 | LOWDER, ANDREW | Redacted | | | | | | | |
| 4458496 | LOWDER, CHAD | Redacted | | | | | | | |
| 4462814 | LOWDER, CHI CHI P | Redacted | | | | | | | |
| 4565345 | LOWDER, CLARENCE K | Redacted | | | | | | | |
| 4566241 | LOWDER, CLAUDIA | Redacted | | | | | | | |
| 4627010 | LOWDER, COLLEEN | Redacted | | | | | | | |
| 4388900 | LOWDER, FRANCES | Redacted | | | | | | | |
| 4278242 | LOWDER, ISHA M | Redacted | | | | | | | |
| 4389788 | LOWDER, J K | Redacted | | | | | | | |
| 4333118 | LOWDER, JAMES J | Redacted | | | | | | | |
| 4467562 | LOWDER, RONALD | Redacted | | | | | | | |
| 4509958 | LOWDER, WILLIAM C | Redacted | | | | | | | |
| 4613665 | LOWDERMILK, DEITRA | Redacted | | | | | | | |
| 4631599 | LOWDERMILK, STEPHANIE | Redacted | | | | | | | |
| 4570935 | LOWDON, THOMAS | Redacted | | | | | | | |
| 4818978 | LOWE CONSTRUCTION | Redacted | | | | | | | |
| 5690445 | LOWE DIONNE | 7037 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690447 | LOWE DONNA | 449 PLAZA | | | | ST LOUIS | MO | 63132 | |
| 5690458 | LOWE JAMES | 1121 SR ANDREWS DR | | | | ALBANY | GA | 31707 | |
| 5690473 | LOWE LORI | 1802 KENDALL AVE APT G | | | | PORTSMOUTH | OH | 45662 | |
| 5690482 | LOWE MILDRED B | 1872 GOLD HILL ROAD | | | | MADISON | NC | 27025 | |
| 5425172 | LOWE RAYMOND F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4411775 | LOWE, AARON | Redacted | | | | | | | |
| 4765020 | LOWE, AARON | Redacted | | | | | | | |
| 4451242 | LOWE, ABBI N | Redacted | | | | | | | |
| 4265628 | LOWE, ABIGAIL | Redacted | | | | | | | |
| 4658740 | LOWE, AL  W. | Redacted | | | | | | | |
| 4392412 | LOWE, ALICIA M | Redacted | | | | | | | |
| 4515727 | LOWE, AMELIA | Redacted | | | | | | | |
| 4389128 | LOWE, ANESSA | Redacted | | | | | | | |
| 4438643 | LOWE, ANGELA | Redacted | | | | | | | |
| 4640576 | LOWE, ANITA | Redacted | | | | | | | |
| 4488119 | LOWE, ANNIE M | Redacted | | | | | | | |
| 4594373 | LOWE, ANTHONY | Redacted | | | | | | | |
| 4265739 | LOWE, ANTHONY | Redacted | | | | | | | |
| 4765845 | LOWE, ANTHONY | Redacted | | | | | | | |
| 4544157 | LOWE, ARLENE E | Redacted | | | | | | | |
| 4322051 | LOWE, ARTHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523561 | LOWE, ASHLEY | Redacted | | | | | | | |
| 4476508 | LOWE, ASHLEY | Redacted | | | | | | | |
| 4681908 | LOWE, BARBARA | Redacted | | | | | | | |
| 4407877 | LOWE, BARBARA | Redacted | | | | | | | |
| 4711549 | LOWE, BERNICE | Redacted | | | | | | | |
| 4469018 | LOWE, BEVERLY | Redacted | | | | | | | |
| 4192896 | LOWE, BEVERLY J | Redacted | | | | | | | |
| 4604611 | LOWE, BOBBY | Redacted | | | | | | | |
| 4671838 | LOWE, BONITA | Redacted | | | | | | | |
| 4702039 | LOWE, BRADLEY | Redacted | | | | | | | |
| 4517253 | LOWE, BRANDI | Redacted | | | | | | | |
| 4346295 | LOWE, BRANDON L | Redacted | | | | | | | |
| 4318046 | LOWE, BRANDY P | Redacted | | | | | | | |
| 4313608 | LOWE, BRIAN P | Redacted | | | | | | | |
| 4293735 | LOWE, BRIANA | Redacted | | | | | | | |
| 4176498 | LOWE, BRIANNA J | Redacted | | | | | | | |
| 4509190 | LOWE, BRIANNA O | Redacted | | | | | | | |
| 4256653 | LOWE, BRITTANY | Redacted | | | | | | | |
| 4321506 | LOWE, BROOKLEY | Redacted | | | | | | | |
| 4309819 | LOWE, CALEB L | Redacted | | | | | | | |
| 4148641 | LOWE, CARLA D | Redacted | | | | | | | |
| 4600697 | LOWE, CARLEE | Redacted | | | | | | | |
| 4512344 | LOWE, CATERA L | Redacted | | | | | | | |
| 4326573 | LOWE, CHRIS | Redacted | | | | | | | |
| 4485253 | LOWE, CHRISTINE | Redacted | | | | | | | |
| 4495690 | LOWE, CHRISTOPHER | Redacted | | | | | | | |
| 4566492 | LOWE, COURTNEY | Redacted | | | | | | | |
| 4239852 | LOWE, CRAIG A | Redacted | | | | | | | |
| 4757420 | LOWE, DALE | Redacted | | | | | | | |
| 4729599 | LOWE, DANA | Redacted | | | | | | | |
| 4459353 | LOWE, DANIEL | Redacted | | | | | | | |
| 4252885 | LOWE, DANIELLE | Redacted | | | | | | | |
| 4618979 | LOWE, DARRELL | Redacted | | | | | | | |
| 4375369 | LOWE, DAVEN | Redacted | | | | | | | |
| 4761467 | LOWE, DAVID | Redacted | | | | | | | |
| 4461741 | LOWE, DAVID | Redacted | | | | | | | |
| 4356958 | LOWE, DAVID | Redacted | | | | | | | |
| 4316062 | LOWE, DAVID M | Redacted | | | | | | | |
| 4656202 | LOWE, DEBORAH | Redacted | | | | | | | |
| 4603667 | LOWE, DEBRA | Redacted | | | | | | | |
| 4218849 | LOWE, DEENA L | Redacted | | | | | | | |
| 4511086 | LOWE, DEREK | Redacted | | | | | | | |
| 4267757 | LOWE, DESTINY | Redacted | | | | | | | |
| 4174506 | LOWE, DEVONTE P | Redacted | | | | | | | |
| 4203161 | LOWE, DON A | Redacted | | | | | | | |
| 4426840 | LOWE, DON D | Redacted | | | | | | | |
| 4284417 | LOWE, DONNA M | Redacted | | | | | | | |
| 4311246 | LOWE, DONNYELL S | Redacted | | | | | | | |
| 4653128 | LOWE, DORIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321733 | LOWE, DYLAN | Redacted | | | | | | | |
| 4463313 | LOWE, ELIZABETH | Redacted | | | | | | | |
| 4656271 | LOWE, ERSKINE | Redacted | | | | | | | |
| 4330025 | LOWE, ETHAN J | Redacted | | | | | | | |
| 4236530 | LOWE, FANEVA | Redacted | | | | | | | |
| 4428175 | LOWE, FRANKLYN A | Redacted | | | | | | | |
| 4320882 | LOWE, GABRIELLE S | Redacted | | | | | | | |
| 4614257 | LOWE, GARY | Redacted | | | | | | | |
| 4468091 | LOWE, GEORGIA | Redacted | | | | | | | |
| 4751948 | LOWE, GERALDINE | Redacted | | | | | | | |
| 4605631 | LOWE, GILBERT | Redacted | | | | | | | |
| 4513128 | LOWE, GINA M | Redacted | | | | | | | |
| 4659027 | LOWE, GLADYS | Redacted | | | | | | | |
| 4680205 | LOWE, GREGORY | Redacted | | | | | | | |
| 4522261 | LOWE, HALI M | Redacted | | | | | | | |
| 4455604 | LOWE, HANS | Redacted | | | | | | | |
| 4306349 | LOWE, ISIAH | Redacted | | | | | | | |
| 4219560 | LOWE, IVAN | Redacted | | | | | | | |
| 4360995 | LOWE, JAKARRA M | Redacted | | | | | | | |
| 4207517 | LOWE, JAMES S | Redacted | | | | | | | |
| 4267836 | LOWE, JAMES S | Redacted | | | | | | | |
| 4773959 | LOWE, JAMI | Redacted | | | | | | | |
| 4317204 | LOWE, JASON R | Redacted | | | | | | | |
| 4558172 | LOWE, JEAN | Redacted | | | | | | | |
| 4730611 | LOWE, JEANETTE | Redacted | | | | | | | |
| 4479646 | LOWE, JENNIFER | Redacted | | | | | | | |
| 4444743 | LOWE, JEREMY | Redacted | | | | | | | |
| 4232485 | LOWE, JEREMY | Redacted | | | | | | | |
| 4415277 | LOWE, JERICHO C | Redacted | | | | | | | |
| 4464975 | LOWE, JESSICA | Redacted | | | | | | | |
| 4676938 | LOWE, JIMMIE ANN | Redacted | | | | | | | |
| 4427189 | LOWE, JO-ANN | Redacted | | | | | | | |
| 4758692 | LOWE, JOHN | Redacted | | | | | | | |
| 4233466 | LOWE, JOHN | Redacted | | | | | | | |
| 4584314 | LOWE, JOHN | Redacted | | | | | | | |
| 4507398 | LOWE, JOHN C | Redacted | | | | | | | |
| 4289629 | LOWE, JOHN C | Redacted | | | | | | | |
| 4331556 | LOWE, JUDE T | Redacted | | | | | | | |
| 4526378 | LOWE, JUDY A | Redacted | | | | | | | |
| 4691978 | LOWE, JULIETTE | Redacted | | | | | | | |
| 4457897 | LOWE, JUNE O | Redacted | | | | | | | |
| 4437687 | LOWE, JUSTIN | Redacted | | | | | | | |
| 4309091 | LOWE, KADEN P | Redacted | | | | | | | |
| 4454324 | LOWE, KAILEY E | Redacted | | | | | | | |
| 4683280 | LOWE, KARELYN | Redacted | | | | | | | |
| 4606786 | LOWE, KAREN | Redacted | | | | | | | |
| 4686841 | LOWE, KARY | Redacted | | | | | | | |
| 4818979 | LOWE, KATHLEEN | Redacted | | | | | | | |
| 4161271 | LOWE, KATHLEEN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460125 | LOWE, KATHREN L | Redacted | | | | | | | |
| 4397071 | LOWE, KATIE | Redacted | | | | | | | |
| 4381222 | LOWE, KATINA S | Redacted | | | | | | | |
| 4321769 | LOWE, KATLYNNE R | Redacted | | | | | | | |
| 4741095 | LOWE, KATRINA | Redacted | | | | | | | |
| 4235976 | LOWE, KAVORY | Redacted | | | | | | | |
| 4628257 | LOWE, KAYLA | Redacted | | | | | | | |
| 4452732 | LOWE, KAYLEI K | Redacted | | | | | | | |
| 4259271 | LOWE, KENDRA | Redacted | | | | | | | |
| 4462868 | LOWE, KEVIN | Redacted | | | | | | | |
| 4267844 | LOWE, KIARA N | Redacted | | | | | | | |
| 4695747 | LOWE, LARRY | Redacted | | | | | | | |
| 4688765 | LOWE, LARRY | Redacted | | | | | | | |
| 4774540 | LOWE, LARRY | Redacted | | | | | | | |
| 4715223 | LOWE, LAURA | Redacted | | | | | | | |
| 4737506 | LOWE, LELAND | Redacted | | | | | | | |
| 4444519 | LOWE, LENA R | Redacted | | | | | | | |
| 4672276 | LOWE, LENNEY | Redacted | | | | | | | |
| 4593455 | LOWE, LINDA | Redacted | | | | | | | |
| 4515699 | LOWE, LINDA | Redacted | | | | | | | |
| 4559444 | LOWE, LISA | Redacted | | | | | | | |
| 4662893 | LOWE, LISA | Redacted | | | | | | | |
| 4166137 | LOWE, LORENA M | Redacted | | | | | | | |
| 4771856 | LOWE, LORRINE | Redacted | | | | | | | |
| 4621126 | LOWE, LOZETTA | Redacted | | | | | | | |
| 4615744 | LOWE, LURLENE J | Redacted | | | | | | | |
| 4695643 | LOWE, LYN | Redacted | | | | | | | |
| 4727308 | LOWE, LYNDA | Redacted | | | | | | | |
| 4323213 | LOWE, MANOUSE | Redacted | | | | | | | |
| 4420852 | LOWE, MANUEL | Redacted | | | | | | | |
| 4249848 | LOWE, MARCI L | Redacted | | | | | | | |
| 4154972 | LOWE, MARY | Redacted | | | | | | | |
| 4790659 | Lowe, Mary | Redacted | | | | | | | |
| 4681414 | LOWE, MARY | Redacted | | | | | | | |
| 4659416 | LOWE, MARY | Redacted | | | | | | | |
| 4584154 | LOWE, MERCEDES | Redacted | | | | | | | |
| 4386837 | LOWE, MICHAEL J | Redacted | | | | | | | |
| 4280423 | LOWE, MICHELE | Redacted | | | | | | | |
| 4818980 | LOWE, MICHELLE | Redacted | | | | | | | |
| 4491672 | LOWE, MICHELLE J | Redacted | | | | | | | |
| 4704360 | LOWE, MIKE | Redacted | | | | | | | |
| 4275717 | LOWE, MIKE W | Redacted | | | | | | | |
| 4773083 | LOWE, MONICA | Redacted | | | | | | | |
| 4231900 | LOWE, MONICA D | Redacted | | | | | | | |
| 4517188 | LOWE, MORGAN | Redacted | | | | | | | |
| 4148303 | LOWE, NATASCHA | Redacted | | | | | | | |
| 4554468 | LOWE, NICOLA | Redacted | | | | | | | |
| 4623860 | LOWE, NICOLE | Redacted | | | | | | | |
| 4508927 | LOWE, NICOLE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506201 | LOWE, NICOLE CHERMAYNE | Redacted | | | | | | | |
| 4386832 | LOWE, NIKO | Redacted | | | | | | | |
| 4677936 | LOWE, PATRICIA | Redacted | | | | | | | |
| 4299230 | LOWE, PATTI | Redacted | | | | | | | |
| 4400701 | LOWE, PEGGY | Redacted | | | | | | | |
| 4174239 | LOWE, PRISCILLA N | Redacted | | | | | | | |
| 4355952 | LOWE, QUION M | Redacted | | | | | | | |
| 4839121 | LOWE, REBECCA | Redacted | | | | | | | |
| 4419457 | LOWE, RIBQAH | Redacted | | | | | | | |
| 4502456 | LOWE, RICHARD D | Redacted | | | | | | | |
| 4556022 | LOWE, RILEY E | Redacted | | | | | | | |
| 4628605 | LOWE, ROBERT | Redacted | | | | | | | |
| 4714567 | LOWE, ROBERT | Redacted | | | | | | | |
| 4516200 | LOWE, ROBERT B | Redacted | | | | | | | |
| 4597904 | LOWE, ROSA | Redacted | | | | | | | |
| 4306267 | LOWE, ROSALYN | Redacted | | | | | | | |
| 4285568 | LOWE, RYAN | Redacted | | | | | | | |
| 4282392 | LOWE, RYANN | Redacted | | | | | | | |
| 4422151 | LOWE, SALIFU | Redacted | | | | | | | |
| 4305710 | LOWE, SAMANTHA J | Redacted | | | | | | | |
| 4163156 | LOWE, SAMANTHA L | Redacted | | | | | | | |
| 4381525 | LOWE, SANDRA D | Redacted | | | | | | | |
| 4222024 | LOWE, SARA K | Redacted | | | | | | | |
| 4186390 | LOWE, SARAH K | Redacted | | | | | | | |
| 4737068 | LOWE, SHANNON H | Redacted | | | | | | | |
| 4413082 | LOWE, SHANTREVIA V | Redacted | | | | | | | |
| 4635203 | LOWE, SHEILA | Redacted | | | | | | | |
| 4335026 | LOWE, SHERRI E | Redacted | | | | | | | |
| 4680108 | LOWE, SHERRY | Redacted | | | | | | | |
| 4661581 | LOWE, SHIRLEY | Redacted | | | | | | | |
| 4280709 | LOWE, SHIYAN | Redacted | | | | | | | |
| 4307952 | LOWE, SIERRA | Redacted | | | | | | | |
| 4276616 | LOWE, SLOAN | Redacted | | | | | | | |
| 4718237 | LOWE, STACEY | Redacted | | | | | | | |
| 4620747 | LOWE, STACY | Redacted | | | | | | | |
| 4174267 | LOWE, STEPHANIE E | Redacted | | | | | | | |
| 4241599 | LOWE, STEVEN D | Redacted | | | | | | | |
| 4585282 | LOWE, STHEPHEN | Redacted | | | | | | | |
| 4151181 | LOWE, TAMARA | Redacted | | | | | | | |
| 4447995 | LOWE, TAZJA R | Redacted | | | | | | | |
| 4153715 | LOWE, TERA | Redacted | | | | | | | |
| 4662704 | LOWE, TERESA | Redacted | | | | | | | |
| 4765304 | LOWE, TERRI | Redacted | | | | | | | |
| 4378955 | LOWE, TERRY | Redacted | | | | | | | |
| 4374641 | LOWE, THERESA | Redacted | | | | | | | |
| 4224418 | LOWE, TIFNEY | Redacted | | | | | | | |
| 4688796 | LOWE, TIM | Redacted | | | | | | | |
| 4370471 | LOWE, TOBIN | Redacted | | | | | | | |
| 4589339 | LOWE, TOMMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436608 | LOWE, TRENACE A | Redacted | | | | | | | |
| 4149625 | LOWE, TYRONE W | Redacted | | | | | | | |
| 4679689 | LOWE, WANDA | Redacted | | | | | | | |
| 4644483 | LOWE, WILMA | Redacted | | | | | | | |
| 4316268 | LOWE, YAZMIN M | Redacted | | | | | | | |
| 4389152 | LOWE, YVETTE | Redacted | | | | | | | |
| 4349350 | LOWE, YVONNE J | Redacted | | | | | | | |
| 4410632 | LOWE, YVONNE L | Redacted | | | | | | | |
| 4300915 | LOWE, ZARRIYA | Redacted | | | | | | | |
| 4818981 | LOWE,CONNIE | Redacted | | | | | | | |
| 4516581 | LOWE-JOHNSON, SABRINA K | Redacted | | | | | | | |
| 4862008 | LOWELL CENTRAL ELECTRIC CO INC | 182 CHELSFORD ST | | | | LOWELL | MA | 01851 | |
| 5690512 | LOWELL PAUL | 4625 23RD RD N | | | | ARLINGTON | VA | 22207 | |
| 5830412 | LOWELL SUN | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | | LOWELL | MA | 01854 | |
| 4878583 | LOWELL SUN | LOWELL PUBLISHING CO | P O BOX 65230 | | | COLORADO SPRINGS | CO | 80962 | |
| 4796450 | LOWELL THOMAS TOOL INC | DBA LOWELL THOMAS TOOL | 214 SHEPHERD TRAIL UNIT C | | | BOZEMAN | MT | 59718 | |
| 4828334 | LOWELL, ED & CAROL | Redacted | | | | | | | |
| 4818982 | LOWELL, ERIK & TASHA | Redacted | | | | | | | |
| 4729950 | LOWELL, GARY | Redacted | | | | | | | |
| 4433273 | LOWELL, KEITH P | Redacted | | | | | | | |
| 4347140 | LOWELL, LILLIAN N | Redacted | | | | | | | |
| 4592632 | LOWELL, LINDA | Redacted | | | | | | | |
| 4355236 | LOWELL, MAKENNA | Redacted | | | | | | | |
| 4350272 | LOWELL, MATTHEW | Redacted | | | | | | | |
| 4178461 | LOWELL, MAXWELL G | Redacted | | | | | | | |
| 4818983 | LOWELL,THUVAN | Redacted | | | | | | | |
| 5797264 | LOWELLS SMALL ENGINE | 926 N Bloomington ST HWY 71 North | | | | Lowell | AR | 72745 | |
| 5790588 | LOWELLS SMALL ENGINE | 926 N BLOOMINGTON ST HWY 71 NORTH | | | | LOWELL | AR | 72745 | |
| 4716157 | LOWEN, KEN | Redacted | | | | | | | |
| 4249039 | LOWENSTEIN, ALVIN L | Redacted | | | | | | | |
| 4769725 | LOWENSTEIN, JOAN | Redacted | | | | | | | |
| 4220165 | LOWENSTEIN, LISA | Redacted | | | | | | | |
| 4839122 | LOWENTHAL, HEATHER | Redacted | | | | | | | |
| 4818984 | LOWENTHAL, LORI | Redacted | | | | | | | |
| 5017116 | LOWENTHAL, SEAN | Redacted | | | | | | | |
| 4839123 | LOWENTHAL,CAROL | Redacted | | | | | | | |
| 4863458 | LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | | | CAMP HILL | PA | 17011 | |
| 5405329 | LOWER PAXTON TOWNSHIP 1 | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 5405330 | LOWER PAXTON TOWNSHIP 2 | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 4783624 | Lower Paxton Township Authority | 5993 Locust Lane | | | | Harrisburg | PA | 17109 | |
| 4892434 | Lower Paxton Township Authority | Slusser Law Firm | Attn: Joseph R. Baranko, Jr., Esquire | 1620 North Church Street | Suite 1 | Hazleton | PA | 18202 | |
| 4780543 | Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | | Harrisburg | PA | 17109-1705 | |
| 5484330 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 4783665 | Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | | | Middletown | PA | 17057 | |
| 4873173 | LOWER SWATARA TOWNSHIP AUTHORITY | BOARD OF COMMISSIONERS LOWER SWAT | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783276 | Lower Valley Energy/Jackson, WY | Gina Gardner | Credit Coordinator | 236 N Washington | | Atton | WY | 83110 | |
| 4199155 | LOWER, ANNA | Redacted | | | | | | | |
| 4818985 | LOWER, BRIAN | Redacted | | | | | | | |
| 4581831 | LOWER, CALVIN R | Redacted | | | | | | | |
| 4374246 | LOWER, COLIN M | Redacted | | | | | | | |
| 4348889 | LOWER, COREY J | Redacted | | | | | | | |
| 4446897 | LOWER, JAMES | Redacted | | | | | | | |
| 4360891 | LOWER, JENNIFER C | Redacted | | | | | | | |
| 4506420 | LOWER, KIMBERLY | Redacted | | | | | | | |
| 4214097 | LOWER, RACHEL E | Redacted | | | | | | | |
| 4759791 | LOWER, SARAH | Redacted | | | | | | | |
| 4445617 | LOWER, TINA S | Redacted | | | | | | | |
| 4251508 | LOWER, ZACHARIAH D | Redacted | | | | | | | |
| 4581040 | LOWERS, CRYSTAL | Redacted | | | | | | | |
| 4267532 | LOWERS, EILEEN C | Redacted | | | | | | | |
| 4228547 | LOWERS, STEVEN | Redacted | | | | | | | |
| 4435915 | LOWERS, WENDY KAY A | Redacted | | | | | | | |
| 4634763 | LOWERY  SR, JAMES | Redacted | | | | | | | |
| 5690541 | LOWERY JESSICA | 2661 S 19TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5690560 | LOWERY SHEENA | 160 LOCKELEAR LANE | | | | RED SPRINGS | NC | 28377 | |
| 4741492 | LOWERY SR., SIMMIE | Redacted | | | | | | | |
| 4146435 | LOWERY, AIJALON | Redacted | | | | | | | |
| 4488993 | LOWERY, ANGIE | Redacted | | | | | | | |
| 4687897 | LOWERY, BARBARA | Redacted | | | | | | | |
| 4686234 | LOWERY, BOBBY H | Redacted | | | | | | | |
| 4429994 | LOWERY, BRANDON | Redacted | | | | | | | |
| 4317714 | LOWERY, BRANDON D | Redacted | | | | | | | |
| 4592809 | LOWERY, BRENDOLYN | Redacted | | | | | | | |
| 4559558 | LOWERY, BRIANNA | Redacted | | | | | | | |
| 4275724 | LOWERY, BRITTANY L | Redacted | | | | | | | |
| 4669325 | LOWERY, BUNNESTINE | Redacted | | | | | | | |
| 4483996 | LOWERY, CELENA | Redacted | | | | | | | |
| 4522832 | LOWERY, CHANCE | Redacted | | | | | | | |
| 4374695 | LOWERY, CHANCE | Redacted | | | | | | | |
| 4768894 | LOWERY, CHARLES | Redacted | | | | | | | |
| 4653411 | LOWERY, CHARLES | Redacted | | | | | | | |
| 4642894 | LOWERY, CHERYL C | Redacted | | | | | | | |
| 4522635 | LOWERY, CHRISTOPHER A | Redacted | | | | | | | |
| 4659048 | LOWERY, CLARA | Redacted | | | | | | | |
| 4676995 | LOWERY, CYNTHIA | Redacted | | | | | | | |
| 4395879 | LOWERY, DANE-JALEEL | Redacted | | | | | | | |
| 4440826 | LOWERY, DAQUAN D | Redacted | | | | | | | |
| 4701480 | LOWERY, DAVID | Redacted | | | | | | | |
| 4750544 | LOWERY, DENNIS | Redacted | | | | | | | |
| 4649828 | LOWERY, DIONNE | Redacted | | | | | | | |
| 4383946 | LOWERY, DOLLIE J | Redacted | | | | | | | |
| 4283088 | LOWERY, DORECIA | Redacted | | | | | | | |
| 4734790 | LOWERY, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4149948 | LOWERY, EMILY R | Redacted | | | | | | | |
| 4748946 | LOWERY, ERIC | Redacted | | | | | | | |
| 4466817 | LOWERY, ERICH T | Redacted | | | | | | | |
| 4245247 | LOWERY, ERIN | Redacted | | | | | | | |
| 4472110 | LOWERY, GEORGIA L | Redacted | | | | | | | |
| 4353157 | LOWERY, GERALD | Redacted | | | | | | | |
| 4739559 | LOWERY, GLENNIE | Redacted | | | | | | | |
| 4147628 | LOWERY, HALEY | Redacted | | | | | | | |
| 4551918 | LOWERY, HARMONY | Redacted | | | | | | | |
| 4687125 | LOWERY, HEATHER | Redacted | | | | | | | |
| 4177112 | LOWERY, HEIDI | Redacted | | | | | | | |
| 4618320 | LOWERY, IMOGENE | Redacted | | | | | | | |
| 4764838 | LOWERY, IVEY | Redacted | | | | | | | |
| 4259117 | LOWERY, JAIDEN S | Redacted | | | | | | | |
| 4146746 | LOWERY, JAMAAL | Redacted | | | | | | | |
| 4345385 | LOWERY, JASMINE C | Redacted | | | | | | | |
| 4607183 | LOWERY, JENNIFER M | Redacted | | | | | | | |
| 4618483 | LOWERY, JERRY | Redacted | | | | | | | |
| 4597495 | LOWERY, JOHN | Redacted | | | | | | | |
| 4548300 | LOWERY, JOHN | Redacted | | | | | | | |
| 4387645 | LOWERY, JONATHAN W | Redacted | | | | | | | |
| 4147843 | LOWERY, JORDAN | Redacted | | | | | | | |
| 4416086 | LOWERY, JOSEPH | Redacted | | | | | | | |
| 4461947 | LOWERY, KALEB | Redacted | | | | | | | |
| 4618668 | LOWERY, KAREN | Redacted | | | | | | | |
| 4578813 | LOWERY, KIMBERLY | Redacted | | | | | | | |
| 4461179 | LOWERY, KRIS A | Redacted | | | | | | | |
| 4444991 | LOWERY, KRISTEN T | Redacted | | | | | | | |
| 4259058 | LOWERY, KYANDREA T | Redacted | | | | | | | |
| 4375037 | LOWERY, LAKISHA S | Redacted | | | | | | | |
| 4375067 | LOWERY, LAMARTREEZ D | Redacted | | | | | | | |
| 4298668 | LOWERY, LATECIA J | Redacted | | | | | | | |
| 4245831 | LOWERY, LINDA B | Redacted | | | | | | | |
| 4366236 | LOWERY, LOREN | Redacted | | | | | | | |
| 4491416 | LOWERY, MADISON | Redacted | | | | | | | |
| 4304611 | LOWERY, MAHYLIK | Redacted | | | | | | | |
| 4352161 | LOWERY, MARCUS | Redacted | | | | | | | |
| 4741224 | LOWERY, MARILYN | Redacted | | | | | | | |
| 4383720 | LOWERY, MARQUE | Redacted | | | | | | | |
| 4742065 | LOWERY, MARTHA | Redacted | | | | | | | |
| 4510584 | LOWERY, MARY | Redacted | | | | | | | |
| 4435452 | LOWERY, MARY E | Redacted | | | | | | | |
| 4421623 | LOWERY, MIA N | Redacted | | | | | | | |
| 4145033 | LOWERY, MICHELLE O | Redacted | | | | | | | |
| 4522002 | LOWERY, MILDRED F | Redacted | | | | | | | |
| 4464810 | LOWERY, MONIQUE | Redacted | | | | | | | |
| 4745764 | LOWERY, NANCY | Redacted | | | | | | | |
| 4769990 | LOWERY, NATASHA | Redacted | | | | | | | |
| 4589604 | LOWERY, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168910 | LOWERY, NEIL K | Redacted | | | | | | | |
| 4736387 | LOWERY, NORRIS | Redacted | | | | | | | |
| 4630538 | LOWERY, PAMELA S | Redacted | | | | | | | |
| 4677101 | LOWERY, PATRICIA | Redacted | | | | | | | |
| 4664943 | LOWERY, PAUL | Redacted | | | | | | | |
| 4454298 | LOWERY, QUENTIN | Redacted | | | | | | | |
| 4566503 | LOWERY, RACHEL N | Redacted | | | | | | | |
| 4316340 | LOWERY, REBECCA | Redacted | | | | | | | |
| 4265755 | LOWERY, REGINA | Redacted | | | | | | | |
| 4263455 | LOWERY, RICHARD | Redacted | | | | | | | |
| 4544590 | LOWERY, ROB | Redacted | | | | | | | |
| 4150407 | LOWERY, ROBBIE | Redacted | | | | | | | |
| 4614540 | LOWERY, ROBERT | Redacted | | | | | | | |
| 4230837 | LOWERY, ROBERT C | Redacted | | | | | | | |
| 4643202 | LOWERY, RONALD | Redacted | | | | | | | |
| 4387885 | LOWERY, RYAN | Redacted | | | | | | | |
| 4304563 | LOWERY, SARA S | Redacted | | | | | | | |
| 4453203 | LOWERY, SEBASTIAN M | Redacted | | | | | | | |
| 4322690 | LOWERY, SHARNITA R | Redacted | | | | | | | |
| 4259750 | LOWERY, SHEANEKA R | Redacted | | | | | | | |
| 4768670 | LOWERY, SHELIA | Redacted | | | | | | | |
| 4517649 | LOWERY, STEVE P | Redacted | | | | | | | |
| 4511237 | LOWERY, SUSAN | Redacted | | | | | | | |
| 4215005 | LOWERY, TAMARA | Redacted | | | | | | | |
| 4683940 | LOWERY, TARRA | Redacted | | | | | | | |
| 4149617 | LOWERY, TASHYRA | Redacted | | | | | | | |
| 4363156 | LOWERY, TIFFANY | Redacted | | | | | | | |
| 4495394 | LOWERY, TONI B | Redacted | | | | | | | |
| 4546534 | LOWERY, VANESSA A | Redacted | | | | | | | |
| 4663341 | LOWERY, VICTOR | Redacted | | | | | | | |
| 4447005 | LOWERY, VINCENT | Redacted | | | | | | | |
| 4710994 | LOWERY, WALTER | Redacted | | | | | | | |
| 4536884 | LOWERY, WILLIAM C | Redacted | | | | | | | |
| 4150133 | LOWERY, WILNECIA D | Redacted | | | | | | | |
| 4279448 | LOWERY, YVETTE | Redacted | | | | | | | |
| 4839124 | LOWES | Redacted | | | | | | | |
| 4854062 | Lowe's | PO Box 530954 | | | | Atlanta | GA | 30353-0954 | |
| 5792722 | LOWE'S COMPANIES, INC | CHIEF LEGAL OFFICER | 1000 LOWE'S BOULEVARD | | | MOORESVILLE, | NC | 28117 | |
| 5792723 | LOWE'S COMPANIES, INC | DIR OF SERVICES SUPPORT | 1000 LOWE'S BOULEVARD | | | MOORESVILLE, | NC | 28117 | |
| 4808797 | LOWES HOME CENTERS, LLC | ATTN: MIKE AIKEN (RE56) | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | |
| 5797265 | Lowe's Home Centers, LLC | 1000 Lowe's Boulevard | | | | Mooresville | NC | 28117 | |
| 5788956 | Lowe's Home Centers, LLC | Chief Legal Officer | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| 4393160 | LOWES, ALAN | Redacted | | | | | | | |
| 4356049 | LOWES, HANNA M | Redacted | | | | | | | |
| 4849556 | LOWESKI FLORIAN | 9850 S KIRKWOOD RD APT 1704 | | | | Houston | TX | 77099 | |
| 4176059 | LOW-FUNG, LINDA | Redacted | | | | | | | |
| 4348712 | LOWHIM, ALBERT G | Redacted | | | | | | | |
| 4395431 | LOWIER-MILLS, EBONEE D | Redacted | | | | | | | |
| 4168689 | LOWING, GREGORY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288676 | LOWING, MELISSA M | Redacted | | | | | | | |
| 4168618 | LOWING, MONICA ROSE | Redacted | | | | | | | |
| 4818986 | LOWINGER, ANNE & BRENT | Redacted | | | | | | | |
| 4764214 | LOWINGER, JAMES | Redacted | | | | | | | |
| 4731668 | LOWINGER, PHYLLIS | Redacted | | | | | | | |
| 4176471 | LOWINGER-IVERSON, CLAIRE D | Redacted | | | | | | | |
| 4432609 | LOWIS, HEATHER | Redacted | | | | | | | |
| 4586183 | LOWITZ, DONNA | Redacted | | | | | | | |
| 4376920 | LOWITZ, MELANIE S | Redacted | | | | | | | |
| 4573559 | LOWITZ, MICHELLE C | Redacted | | | | | | | |
| 4161035 | LOWMACK, CEDRIC | Redacted | | | | | | | |
| 4360159 | LOWMAN, ASHLE B | Redacted | | | | | | | |
| 4148735 | LOWMAN, CAROL A | Redacted | | | | | | | |
| 4287566 | LOWMAN, CONNOR | Redacted | | | | | | | |
| 4725599 | LOWMAN, CYNTHIA | Redacted | | | | | | | |
| 4302624 | LOWMAN, DONNA L | Redacted | | | | | | | |
| 4257928 | LOWMAN, EBONY L | Redacted | | | | | | | |
| 4418781 | LOWMAN, JASON S | Redacted | | | | | | | |
| 4449529 | LOWMAN, JESSICA | Redacted | | | | | | | |
| 4724332 | LOWMAN, JOHN | Redacted | | | | | | | |
| 4760915 | LOWMAN, KAREN | Redacted | | | | | | | |
| 4371050 | LOWMAN, KARSTEN | Redacted | | | | | | | |
| 4222205 | LOWMAN, LISA M | Redacted | | | | | | | |
| 4148212 | LOWMAN, MARY A | Redacted | | | | | | | |
| 4210673 | LOWMAN, MAUREEN C | Redacted | | | | | | | |
| 4626854 | LOWMAN, ROBERT | Redacted | | | | | | | |
| 4456012 | LOWMAN, SUZANNE L | Redacted | | | | | | | |
| 4309285 | LOWMAN, WENDY | Redacted | | | | | | | |
| 4217056 | LOWMAN-ROGERS, TEAL E | Redacted | | | | | | | |
| 4587682 | LOWMASTER, ELAINE | Redacted | | | | | | | |
| 4598784 | LOWN, KARL | Redacted | | | | | | | |
| 4440423 | LOWN, KELSEY J | Redacted | | | | | | | |
| 4646575 | LOWN, LINDA | Redacted | | | | | | | |
| 4762033 | LOWN, PAUL | Redacted | | | | | | | |
| 4444492 | LOWN, STEVEN D | Redacted | | | | | | | |
| 5787391 | LOWNDES COUNTY | PO BOX 1077 | MS | 39703 | | COLUMBUS | MS | 39703 | |
| 4782558 | LOWNDES COUNTY A/C | P O BOX 1077 | | | | Columbus | MS | 39703 | |
| 4779833 | Lowndes County Tax Collector | PO Box 1077 | | | | Columbus | MS | 39703 | |
| 4156748 | LOWNDES, MICHELE | Redacted | | | | | | | |
| 4620789 | LOWNES III, JOHN R | Redacted | | | | | | | |
| 4809605 | LOWNEY ARCHITECTS INC | 360 17TH ST  SUITE 100 | | | | OAKLAND | CA | 94612 | |
| 4828335 | LOWNEY CONTRACTING COMPANY | Redacted | | | | | | | |
| 4601677 | LOWNEY, MICHAEL | Redacted | | | | | | | |
| 4575379 | LOWNEY, VICTOR B | Redacted | | | | | | | |
| 4775310 | LOWNSBERY, BRUCE | Redacted | | | | | | | |
| 4494038 | LOWNSBERY, MARISA L | Redacted | | | | | | | |
| 4856487 | LOWNSBERY, SHAWN M | Redacted | | | | | | | |
| 4524674 | LOWRANCE, ARIEL | Redacted | | | | | | | |
| 4589755 | LOWRANCE, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185730 | LOWRANCE, LUCIA | Redacted | | | | | | | |
| 4729304 | LOWRANCE, ROBERT G. | Redacted | | | | | | | |
| 4359207 | LOWRANCE, STEVEN | Redacted | | | | | | | |
| 4322778 | LOWRANCE, STEVEN | Redacted | | | | | | | |
| 4531532 | LOWRANCE, TERESA S | Redacted | | | | | | | |
| 4564269 | LOWRANCE, VICKI O | Redacted | | | | | | | |
| 4552151 | LOWREY, ALEXANDRA D | Redacted | | | | | | | |
| 4532914 | LOWREY, BRANDON J | Redacted | | | | | | | |
| 4666285 | LOWREY, JAMES | Redacted | | | | | | | |
| 4674298 | LOWREY, RAYMOND M | Redacted | | | | | | | |
| 4533885 | LOWREY, ROBERT J | Redacted | | | | | | | |
| 4311832 | LOWREY, WILLIAM M | Redacted | | | | | | | |
| 4870576 | LOWRIE ELECTRIC COMPANY | 7520 BARLETT CORPORATE COVE E | | | | BARLETT | TN | 38133 | |
| 4449244 | LOWRIE, MICHELLE A | Redacted | | | | | | | |
| 4566233 | LOWRIE, PAUL | Redacted | | | | | | | |
| 4564840 | LOWRIE, ROBIN | Redacted | | | | | | | |
| 4697203 | LOWRY JR, BRIAN S. | Redacted | | | | | | | |
| 5690595 | LOWRY SHEILA | 1121 WEST 43RD ST S | | | | WICHITA | KS | 67217 | |
| 4239303 | LOWRY, ALEXANDREA M | Redacted | | | | | | | |
| 4681612 | LOWRY, ANNA | Redacted | | | | | | | |
| 4303608 | LOWRY, BRION | Redacted | | | | | | | |
| 4776669 | LOWRY, CHARLES | Redacted | | | | | | | |
| 4706498 | LOWRY, CHERYL | Redacted | | | | | | | |
| 4352240 | LOWRY, CHRISTINA D | Redacted | | | | | | | |
| 4451596 | LOWRY, CONRAD | Redacted | | | | | | | |
| 4361703 | LOWRY, EDWARD | Redacted | | | | | | | |
| 4159568 | LOWRY, EMILY | Redacted | | | | | | | |
| 4653788 | LOWRY, ETTA | Redacted | | | | | | | |
| 4670444 | LOWRY, FEDELINA | Redacted | | | | | | | |
| 4765795 | LOWRY, GEORGIANA | Redacted | | | | | | | |
| 4761383 | LOWRY, HERBERT | Redacted | | | | | | | |
| 4489283 | LOWRY, JAILEN G | Redacted | | | | | | | |
| 4467417 | LOWRY, JEFF | Redacted | | | | | | | |
| 4384917 | LOWRY, JENNIFER L | Redacted | | | | | | | |
| 4150742 | LOWRY, JESSICA M | Redacted | | | | | | | |
| 4368587 | LOWRY, JORDYN | Redacted | | | | | | | |
| 4313425 | LOWRY, JOSHUA | Redacted | | | | | | | |
| 4620163 | LOWRY, LINDA | Redacted | | | | | | | |
| 4686356 | LOWRY, LUCY | Redacted | | | | | | | |
| 4581181 | LOWRY, MAKAYLA L | Redacted | | | | | | | |
| 4354267 | LOWRY, MARIAH | Redacted | | | | | | | |
| 4599294 | LOWRY, MILDRED | Redacted | | | | | | | |
| 4302661 | LOWRY, NICHOLAS | Redacted | | | | | | | |
| 4604058 | LOWRY, PHILLIP | Redacted | | | | | | | |
| 4163982 | LOWRY, RAY G | Redacted | | | | | | | |
| 4449352 | LOWRY, SAKEETHIA A | Redacted | | | | | | | |
| 4642450 | LOWRY, SANDRA | Redacted | | | | | | | |
| 4672695 | LOWRY, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328306 | LOWRY, TAMIRA E | Redacted | | | | | | | |
| 4558714 | LOWRY, TEJA N | Redacted | | | | | | | |
| 4712363 | LOWRY, THERESA | Redacted | | | | | | | |
| 4479366 | LOWRY, TIESHA | Redacted | | | | | | | |
| 4609109 | LOWRY, WADE | Redacted | | | | | | | |
| 4644739 | LOWRY, WALTER J | Redacted | | | | | | | |
| 4540410 | LOWRY-SALINAS, DESIREE M | Redacted | | | | | | | |
| 4839125 | LOWSKY, JAMIE C. | Redacted | | | | | | | |
| 4543286 | LOWTHER, ANDREW J | Redacted | | | | | | | |
| 4244145 | LOWTHER, BRANDON | Redacted | | | | | | | |
| 4683180 | LOWTHER, DAVID | Redacted | | | | | | | |
| 4756002 | LOWTHER, HAZEL | Redacted | | | | | | | |
| 4712839 | LOWTHER, IRENE | Redacted | | | | | | | |
| 4457502 | LOWTHER, JOSIE | Redacted | | | | | | | |
| 4641715 | LOWTHER, KAREN | Redacted | | | | | | | |
| 4385267 | LOWTHER, ROBERT L | Redacted | | | | | | | |
| 4738079 | LOWTHORP, RUBY | Redacted | | | | | | | |
| 4818987 | Lowy, Elisa | Redacted | | | | | | | |
| 4818988 | LOWY, JIM | Redacted | | | | | | | |
| 4347039 | LOXTERKAMP, JEFF M | Redacted | | | | | | | |
| 4818989 | LOY & WALTER BASS | Redacted | | | | | | | |
| 4853988 | Loy, Brandi | Redacted | | | | | | | |
| 4321771 | LOY, DAKOTA A | Redacted | | | | | | | |
| 4769008 | LOY, JANICE | Redacted | | | | | | | |
| 4204769 | LOY, JONATHAN | Redacted | | | | | | | |
| 4457565 | LOY, KASSIDY E | Redacted | | | | | | | |
| 4524641 | LOY, LIZA | Redacted | | | | | | | |
| 4592649 | LOY, LYNDA | Redacted | | | | | | | |
| 4416396 | LOY, MEGHAN T | Redacted | | | | | | | |
| 4828336 | LOY, MYRNA | Redacted | | | | | | | |
| 4758278 | LOY, NADINE | Redacted | | | | | | | |
| 4199807 | LOY, PATRICK | Redacted | | | | | | | |
| 4732134 | LOY, VIRGINIA | Redacted | | | | | | | |
| 5690602 | LOYA LUCY | 2436 ANISE DR | | | | EL PASO | TX | 79936 | |
| 4206144 | LOYA, BRENT | Redacted | | | | | | | |
| 4545837 | LOYA, ELIA | Redacted | | | | | | | |
| 4555631 | LOYA, ELISSA M | Redacted | | | | | | | |
| 4158131 | LOYA, FABIAN | Redacted | | | | | | | |
| 4410964 | LOYA, FELICIA | Redacted | | | | | | | |
| 4172053 | LOYA, HELLEN | Redacted | | | | | | | |
| 4527101 | LOYA, IRMA G | Redacted | | | | | | | |
| 4411919 | LOYA, IVON E | Redacted | | | | | | | |
| 4210797 | LOYA, JESUS A | Redacted | | | | | | | |
| 4529723 | LOYA, JOE | Redacted | | | | | | | |
| 4590761 | LOYA, JOSE | Redacted | | | | | | | |
| 4152783 | LOYA, JOSE | Redacted | | | | | | | |
| 4712085 | LOYA, JOSE A | Redacted | | | | | | | |
| 4544657 | LOYA, JUAN R | Redacted | | | | | | | |
| 4528485 | LOYA, KIMBERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707677 | LOYA, KRISTAN | Redacted | | | | | | | |
| 4597895 | LOYA, LIZETTE | Redacted | | | | | | | |
| 4153988 | LOYA, LONI M | Redacted | | | | | | | |
| 4581830 | LOYA, MARCEL | Redacted | | | | | | | |
| 4410440 | LOYA, MARIO S | Redacted | | | | | | | |
| 4542492 | LOYA, MONICA | Redacted | | | | | | | |
| 5843140 | Loya, Olvido A | Redacted | | | | | | | |
| 4543601 | LOYA, RACHAEL | Redacted | | | | | | | |
| 4551622 | LOYA, ROBERT A | Redacted | | | | | | | |
| 4415873 | LOYA, ROXANA | Redacted | | | | | | | |
| 4410529 | LOYA, SAMANTHA J | Redacted | | | | | | | |
| 4192781 | LOYA, SELENA M | Redacted | | | | | | | |
| 4739526 | LOYA, THOMAS | Redacted | | | | | | | |
| 4692189 | LOYA, VICTOR | Redacted | | | | | | | |
| 4326518 | LOYACANO, RON K | Redacted | | | | | | | |
| 4520379 | LOYACANO, WAYNE | Redacted | | | | | | | |
| 4194003 | LOYA-CROSSLEY, VICTORIA M | Redacted | | | | | | | |
| 4707468 | LOYAGA, OSCAR | Redacted | | | | | | | |
| 4848032 | LOYAL CONSTRUCTION | 4624 SE 127TH AVE | | | | Portland | OR | 97236 | |
| 4808224 | LOYAL PLAZA ASSOCIATES LP | C/O RIOCAN AMERICAN MANAGEMENT LP | ATTN: SCOTT KRUMM | 4729 PERKIOMEN AVENUE | | READING | PA | 19606 | |
| 4399665 | LOYAL, CATESE | Redacted | | | | | | | |
| 4261716 | LOYAL, JEREMY | Redacted | | | | | | | |
| 4278374 | LOYAL, LEASA A | Redacted | | | | | | | |
| 4888107 | LOYALSOCK MOBILITY SERVICES LLC | STEPHEN A RUSSELL | 607 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 4782895 | LOYALSOCK TWP | 2132 NORTHWAY RD | TAX COLLECTOR | | | Williamsport | PA | 17701-9710 | |
| 4781305 | LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | | Williamsport | PA | 17701-9710 | |
| 4414785 | LOYAVILLALOBOS, JOSEPH | Redacted | | | | | | | |
| 4839126 | LOYCA PROPERTY OWNER/ICON LAS OLAS | Redacted | | | | | | | |
| 4236918 | LOYCE, TERRY R | Redacted | | | | | | | |
| 4715821 | LOYD STEWART, WILLA | Redacted | | | | | | | |
| 4301018 | LOYD, ALEXANDER T | Redacted | | | | | | | |
| 4264488 | LOYD, ANDREA | Redacted | | | | | | | |
| 4463928 | LOYD, ASHLEY N | Redacted | | | | | | | |
| 4530607 | LOYD, BARRY C | Redacted | | | | | | | |
| 4731492 | LOYD, BRADFORD | Redacted | | | | | | | |
| 4555930 | LOYD, BREYANA | Redacted | | | | | | | |
| 4723747 | LOYD, DERL K | Redacted | | | | | | | |
| 4733501 | LOYD, ELEASE | Redacted | | | | | | | |
| 4465209 | LOYD, ERIN G | Redacted | | | | | | | |
| 4652285 | LOYD, EUGENE | Redacted | | | | | | | |
| 4262023 | LOYD, JANAY | Redacted | | | | | | | |
| 4263137 | LOYD, JEREMY L | Redacted | | | | | | | |
| 4146229 | LOYD, JESSICA | Redacted | | | | | | | |
| 4454114 | LOYD, JOESPH W | Redacted | | | | | | | |
| 4454115 | LOYD, JOESPH W | Redacted | | | | | | | |
| 4616665 | LOYD, LOUISE | Redacted | | | | | | | |
| 4711177 | LOYD, MI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349360 | LOYD, MIANN D | Redacted | | | | | | | |
| 4686298 | LOYD, NANCY J | Redacted | | | | | | | |
| 4558194 | LOYD, PEARL | Redacted | | | | | | | |
| 4428843 | LOYD, QUWAYSIA | Redacted | | | | | | | |
| 4154565 | LOYD, SHAINA T | Redacted | | | | | | | |
| 4345549 | LOYD, SHANEA | Redacted | | | | | | | |
| 4145484 | LOYD, SHARLIE D | Redacted | | | | | | | |
| 4385240 | LOYD, STEPHANIE | Redacted | | | | | | | |
| 4583107 | LOYD, TRISTAN | Redacted | | | | | | | |
| 4322216 | LOYDEN, NAYA | Redacted | | | | | | | |
| 4751181 | LOYE, LORRAINE | Redacted | | | | | | | |
| 4839127 | LOYELLO, PJ | Redacted | | | | | | | |
| 4563054 | LOYER, BRIAN S | Redacted | | | | | | | |
| 4459542 | LOYER, DAN W | Redacted | | | | | | | |
| 4530824 | LOYER, HELEN | Redacted | | | | | | | |
| 4278358 | LOYND, MARGARET ELIZABETH | Redacted | | | | | | | |
| 4506447 | LOYNDS, ISIS | Redacted | | | | | | | |
| 4507011 | LOYNDS, TYLER | Redacted | | | | | | | |
| 4769003 | LOYNES BURTS, LUELLA | Redacted | | | | | | | |
| 4616358 | LOYNES, TONEY | Redacted | | | | | | | |
| 4666687 | LOYO, REYNA | Redacted | | | | | | | |
| 4839128 | LOYOLA, ADRIANA | Redacted | | | | | | | |
| 4232987 | LOYOLA, ALLYSON C | Redacted | | | | | | | |
| 4194478 | LOYOLA, DANNY | Redacted | | | | | | | |
| 4586756 | LOYOLA, GLADYS | Redacted | | | | | | | |
| 4427259 | LOYOLA, MAYRIM | Redacted | | | | | | | |
| 4385895 | LOYOLA, VICTORIA G | Redacted | | | | | | | |
| 4229044 | LOZA MATOVELLE, ELISA I | Redacted | | | | | | | |
| 4185579 | LOZA MORALES, YESENIA | Redacted | | | | | | | |
| 4539754 | LOZA, AARON J | Redacted | | | | | | | |
| 4648951 | LOZA, ANA | Redacted | | | | | | | |
| 4549700 | LOZA, BRENDA M | Redacted | | | | | | | |
| 4191524 | LOZA, BRUCE | Redacted | | | | | | | |
| 4414088 | LOZA, CADEN J | Redacted | | | | | | | |
| 4183671 | LOZA, CESAR D | Redacted | | | | | | | |
| 4704215 | LOZA, ELOY | Redacted | | | | | | | |
| 4263740 | LOZA, FERNANDO | Redacted | | | | | | | |
| 4160162 | LOZA, FORTUNATO | Redacted | | | | | | | |
| 4541776 | LOZA, JUAN C | Redacted | | | | | | | |
| 4679301 | LOZA, LUIS | Redacted | | | | | | | |
| 4195919 | LOZA, MAGDALENA | Redacted | | | | | | | |
| 4673799 | LOZA, OSCAR | Redacted | | | | | | | |
| 4209114 | LOZA, RENE | Redacted | | | | | | | |
| 4178144 | LOZA, SHEILA R | Redacted | | | | | | | |
| 4642345 | LOZA, VINCENT | Redacted | | | | | | | |
| 4709755 | LOZADA CANDELARIO, RICARDO | Redacted | | | | | | | |
| 4676462 | LOZADA CARRASQUILLO, EDGAR | Redacted | | | | | | | |
| 4505672 | LOZADA CONCEPCION, INGRID | Redacted | | | | | | | |
| 4731175 | LOZADA CRUZ, CECILIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4657583 | LOZADA DE AVILA, CARMEN R | Redacted | | | | | | | |
| 4500356 | LOZADA FLORES, MIGUEL | Redacted | | | | | | | |
| 4497568 | LOZADA GOMEZ, EDGAR | Redacted | | | | | | | |
| 4224935 | LOZADA II, ELVISJOHN | Redacted | | | | | | | |
| 4503311 | LOZADA NEGRON, JOSE A | Redacted | | | | | | | |
| 4430609 | LOZADA PEREZ, JANET | Redacted | | | | | | | |
| 4504945 | LOZADA RIVERA, JESUS M | Redacted | | | | | | | |
| 4499527 | LOZADA RIVERA, JOANELY | Redacted | | | | | | | |
| 4498226 | LOZADA SANTANA, JOEL | Redacted | | | | | | | |
| 4730756 | LOZADA TORRES, CARMEN | Redacted | | | | | | | |
| 4243409 | LOZADA VEGA, ISSA G | Redacted | | | | | | | |
| 4757610 | LOZADA VELZQUEZ, DAVID | Redacted | | | | | | | |
| 4499742 | LOZADA VICENTE, JOEL E | Redacted | | | | | | | |
| 4502504 | LOZADA, ABIMAEL | Redacted | | | | | | | |
| 4293568 | LOZADA, ANGEL | Redacted | | | | | | | |
| 4644413 | LOZADA, ANGEL | Redacted | | | | | | | |
| 4503262 | LOZADA, ANGEL M | Redacted | | | | | | | |
| 4267111 | LOZADA, ANNA | Redacted | | | | | | | |
| 4526164 | LOZADA, CARLOS A | Redacted | | | | | | | |
| 4498227 | LOZADA, CARLOS J | Redacted | | | | | | | |
| 4351152 | LOZADA, DANGELO J | Redacted | | | | | | | |
| 4181590 | LOZADA, DEVAN J | Redacted | | | | | | | |
| 4458549 | LOZADA, DION | Redacted | | | | | | | |
| 4504293 | LOZADA, EDUARDO | Redacted | | | | | | | |
| 4243380 | LOZADA, EFRAIN | Redacted | | | | | | | |
| 4753220 | LOZADA, ELIZABETH | Redacted | | | | | | | |
| 4443570 | LOZADA, ENEIDALISSE | Redacted | | | | | | | |
| 4705019 | LOZADA, ERIBERTO | Redacted | | | | | | | |
| 4696034 | LOZADA, EVANGELINE | Redacted | | | | | | | |
| 4505975 | LOZADA, FELIX | Redacted | | | | | | | |
| 4190528 | LOZADA, FLOYD | Redacted | | | | | | | |
| 4229182 | LOZADA, FRANCISCO F | Redacted | | | | | | | |
| 4750837 | LOZADA, FREDDIE | Redacted | | | | | | | |
| 4396997 | LOZADA, ISAIAH | Redacted | | | | | | | |
| 4635034 | LOZADA, JAMILLE | Redacted | | | | | | | |
| 4755864 | LOZADA, JAN | Redacted | | | | | | | |
| 4254250 | LOZADA, JASMINE N | Redacted | | | | | | | |
| 4669670 | LOZADA, JAVIER | Redacted | | | | | | | |
| 4497939 | LOZADA, JOHN M | Redacted | | | | | | | |
| 4615620 | LOZADA, JOSE J | Redacted | | | | | | | |
| 4357116 | LOZADA, JOSIAH A | Redacted | | | | | | | |
| 4753627 | LOZADA, JUSTINO | Redacted | | | | | | | |
| 4695831 | LOZADA, KAREN | Redacted | | | | | | | |
| 4280408 | LOZADA, KRISTIAN | Redacted | | | | | | | |
| 4491426 | LOZADA, LIZA | Redacted | | | | | | | |
| 4703768 | LOZADA, LUIS | Redacted | | | | | | | |
| 4327664 | LOZADA, MARIBEL | Redacted | | | | | | | |
| 4335052 | LOZADA, MARK A | Redacted | | | | | | | |
| 4400228 | LOZADA, MIRTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8647 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303505 | LOZADA, NATALIA | Redacted | | | | | | | |
| 4482116 | LOZADA, NATASHA | Redacted | | | | | | | |
| 4500913 | LOZADA, OSVALDO L | Redacted | | | | | | | |
| 4594766 | LOZADA, RAFAEL | Redacted | | | | | | | |
| 4497569 | LOZADA, RUTH | Redacted | | | | | | | |
| 4299818 | LOZADA, SAMANTHA M | Redacted | | | | | | | |
| 4495977 | LOZADA, SHARON | Redacted | | | | | | | |
| 4161196 | LOZADA, TERESA M | Redacted | | | | | | | |
| 4729259 | LOZADA, VIRGIE | Redacted | | | | | | | |
| 4625796 | LOZADA, WANDA | Redacted | | | | | | | |
| 4432730 | LOZADA, YARILISSA | Redacted | | | | | | | |
| 4300580 | LOZADA, YUNUE | Redacted | | | | | | | |
| 4738465 | LOZADO, ADALBERTO | Redacted | | | | | | | |
| 4328692 | LOZAMA, JEAN E | Redacted | | | | | | | |
| 4567647 | LOZANO DELA ROSA, CHELSEA | Redacted | | | | | | | |
| 4563918 | LOZANO DELA ROSA, MICHELLE | Redacted | | | | | | | |
| 4554068 | LOZANO FLORES, MARK A | Redacted | | | | | | | |
| 4544420 | LOZANO JR, FERNANDO | Redacted | | | | | | | |
| 4571079 | LOZANO JR, RAMON | Redacted | | | | | | | |
| 5690689 | LOZANO LINDA | 608 SANDY HOOK AVE | | | | LA PUENTE | CA | 91744 | |
| 4535653 | LOZANO PEREZ, LUIS G | Redacted | | | | | | | |
| 4709752 | LOZANO PORRAS, DAVID | Redacted | | | | | | | |
| 4204097 | LOZANO VILLEGAS, JENNIFER | Redacted | | | | | | | |
| 4197080 | LOZANO, ABINOAN L | Redacted | | | | | | | |
| 4546349 | LOZANO, ALAN | Redacted | | | | | | | |
| 4542119 | LOZANO, ALBERT | Redacted | | | | | | | |
| 4839129 | LOZANO, ALEX | Redacted | | | | | | | |
| 4559694 | LOZANO, ALLAN | Redacted | | | | | | | |
| 4352493 | LOZANO, ALVARO F | Redacted | | | | | | | |
| 4370601 | LOZANO, ANGELINA E | Redacted | | | | | | | |
| 4371214 | LOZANO, ANGELO F | Redacted | | | | | | | |
| 4656538 | LOZANO, ANTONIO | Redacted | | | | | | | |
| 4165963 | LOZANO, ANYSSA E | Redacted | | | | | | | |
| 4271278 | LOZANO, ASHLEY | Redacted | | | | | | | |
| 4526778 | LOZANO, AZUCENA | Redacted | | | | | | | |
| 4186690 | LOZANO, BRIANNA C | Redacted | | | | | | | |
| 4662877 | LOZANO, BRUNO | Redacted | | | | | | | |
| 4174495 | LOZANO, BRYAN | Redacted | | | | | | | |
| 4160427 | LOZANO, BRYAN | Redacted | | | | | | | |
| 4286031 | LOZANO, BRYAN | Redacted | | | | | | | |
| 4544464 | LOZANO, BRYAN | Redacted | | | | | | | |
| 4166513 | LOZANO, CARLOS | Redacted | | | | | | | |
| 4544456 | LOZANO, CHARLY R | Redacted | | | | | | | |
| 4546740 | LOZANO, CIARA R | Redacted | | | | | | | |
| 4544739 | LOZANO, DESMOND | Redacted | | | | | | | |
| 4314070 | LOZANO, DIANA | Redacted | | | | | | | |
| 4201407 | LOZANO, EDGAR | Redacted | | | | | | | |
| 4725643 | LOZANO, EDITH | Redacted | | | | | | | |
| 4195719 | LOZANO, EDUARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4212295 | LOZANO, ELIAS | Redacted | | | | | | | |
| 4298672 | LOZANO, EMILIA B | Redacted | | | | | | | |
| 4662585 | LOZANO, ENRIQUE | Redacted | | | | | | | |
| 4296861 | LOZANO, ESTRELLA | Redacted | | | | | | | |
| 4715547 | LOZANO, FERNANDO | Redacted | | | | | | | |
| 4180432 | LOZANO, FRANCISCO | Redacted | | | | | | | |
| 4668594 | LOZANO, FRANK | Redacted | | | | | | | |
| 4182001 | LOZANO, FRANKIE | Redacted | | | | | | | |
| 4763098 | LOZANO, GALE | Redacted | | | | | | | |
| 4639863 | LOZANO, GLORIA | Redacted | | | | | | | |
| 4622402 | LOZANO, GUADALUPE | Redacted | | | | | | | |
| 4524165 | LOZANO, GUADALUPE M | Redacted | | | | | | | |
| 4192360 | LOZANO, GUILIANNA | Redacted | | | | | | | |
| 4705460 | LOZANO, HUGO | Redacted | | | | | | | |
| 4731182 | LOZANO, HUGO | Redacted | | | | | | | |
| 4693547 | LOZANO, IRIS | Redacted | | | | | | | |
| 4654918 | LOZANO, IRMA | Redacted | | | | | | | |
| 4530251 | LOZANO, ISAAC G | Redacted | | | | | | | |
| 4705038 | LOZANO, JACOB | Redacted | | | | | | | |
| 4214016 | LOZANO, JANELLE | Redacted | | | | | | | |
| 4405620 | LOZANO, JAQUELIN | Redacted | | | | | | | |
| 4685809 | LOZANO, JEAN | Redacted | | | | | | | |
| 4296998 | LOZANO, JENNY | Redacted | | | | | | | |
| 4208176 | LOZANO, JOCELYN G | Redacted | | | | | | | |
| 4703036 | LOZANO, JOHN | Redacted | | | | | | | |
| 4174975 | LOZANO, JONATHAN | Redacted | | | | | | | |
| 4379820 | LOZANO, JOSEPH A | Redacted | | | | | | | |
| 4171475 | LOZANO, JUAN M | Redacted | | | | | | | |
| 4177949 | LOZANO, JULISSA E | Redacted | | | | | | | |
| 4307928 | LOZANO, KARYME | Redacted | | | | | | | |
| 4204197 | LOZANO, KENIA | Redacted | | | | | | | |
| 4546880 | LOZANO, KEVIN | Redacted | | | | | | | |
| 4197020 | LOZANO, KEVIN | Redacted | | | | | | | |
| 4175176 | LOZANO, KEVIN | Redacted | | | | | | | |
| 4758858 | LOZANO, KIM K | Redacted | | | | | | | |
| 4193252 | LOZANO, KIMBERLY | Redacted | | | | | | | |
| 4185377 | LOZANO, KIMBERLY | Redacted | | | | | | | |
| 4220036 | LOZANO, KRISTEN | Redacted | | | | | | | |
| 4789193 | Lozano, Krystal | Redacted | | | | | | | |
| 4206671 | LOZANO, LEONARDO A | Redacted | | | | | | | |
| 4189370 | LOZANO, LEONOR | Redacted | | | | | | | |
| 4315144 | LOZANO, LESLIE | Redacted | | | | | | | |
| 4676807 | LOZANO, LETICIA  E | Redacted | | | | | | | |
| 4638494 | LOZANO, LIBARDO | Redacted | | | | | | | |
| 4354072 | LOZANO, LILIA L | Redacted | | | | | | | |
| 4646306 | LOZANO, LITA D | Redacted | | | | | | | |
| 4688117 | LOZANO, LUIS | Redacted | | | | | | | |
| 4232242 | LOZANO, MABEL | Redacted | | | | | | | |
| 4152257 | LOZANO, MAGALY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546216 | LOZANO, MARGARITA | Redacted | | | | | | | |
| 4636157 | LOZANO, MARIA | Redacted | | | | | | | |
| 4725694 | LOZANO, MARIA | Redacted | | | | | | | |
| 4533955 | LOZANO, MARIA | Redacted | | | | | | | |
| 4708574 | LOZANO, MARIA | Redacted | | | | | | | |
| 4409923 | LOZANO, MARIA E | Redacted | | | | | | | |
| 4364020 | LOZANO, MARIO L | Redacted | | | | | | | |
| 4167566 | LOZANO, MARISELLA | Redacted | | | | | | | |
| 4743819 | LOZANO, MARTHA | Redacted | | | | | | | |
| 4163762 | LOZANO, MARY | Redacted | | | | | | | |
| 4755382 | LOZANO, MARY | Redacted | | | | | | | |
| 4621669 | LOZANO, MAYRA | Redacted | | | | | | | |
| 4524131 | LOZANO, MELISSA | Redacted | | | | | | | |
| 4217410 | LOZANO, MICHELL | Redacted | | | | | | | |
| 4566329 | LOZANO, NATALIE | Redacted | | | | | | | |
| 4602063 | LOZANO, NELLIE | Redacted | | | | | | | |
| 4526174 | LOZANO, NORMA | Redacted | | | | | | | |
| 4223643 | LOZANO, PATRICIA L | Redacted | | | | | | | |
| 4512179 | LOZANO, PEDRO A | Redacted | | | | | | | |
| 4234453 | LOZANO, PRISCILLA | Redacted | | | | | | | |
| 4175955 | LOZANO, RACHEL L | Redacted | | | | | | | |
| 4167710 | LOZANO, RAQUEL | Redacted | | | | | | | |
| 4548041 | LOZANO, RAUL | Redacted | | | | | | | |
| 4775063 | LOZANO, RAYMOND | Redacted | | | | | | | |
| 4644392 | LOZANO, RENE | Redacted | | | | | | | |
| 4426330 | LOZANO, RENE A | Redacted | | | | | | | |
| 4526307 | LOZANO, RICARDO | Redacted | | | | | | | |
| 4191843 | LOZANO, RICHARD D | Redacted | | | | | | | |
| 4640331 | LOZANO, ROBERT | Redacted | | | | | | | |
| 4538628 | LOZANO, ROBERT | Redacted | | | | | | | |
| 4525785 | LOZANO, ROBERTO | Redacted | | | | | | | |
| 4398127 | LOZANO, ROMINA | Redacted | | | | | | | |
| 4589027 | LOZANO, ROSALBA MILLET | Redacted | | | | | | | |
| 4711771 | LOZANO, RUBEN | Redacted | | | | | | | |
| 4348665 | LOZANO, RUBEN | Redacted | | | | | | | |
| 4347247 | LOZANO, RUBEN D | Redacted | | | | | | | |
| 4203427 | LOZANO, RUBY | Redacted | | | | | | | |
| 4722107 | LOZANO, SABRINA | Redacted | | | | | | | |
| 4411404 | LOZANO, SAMUEL | Redacted | | | | | | | |
| 4774777 | LOZANO, SARAH | Redacted | | | | | | | |
| 4208662 | LOZANO, SEBASTIAN | Redacted | | | | | | | |
| 4527284 | LOZANO, SERGIO L | Redacted | | | | | | | |
| 4448167 | LOZANO, SHERRIE | Redacted | | | | | | | |
| 4602366 | LOZANO, SONIA | Redacted | | | | | | | |
| 4182735 | LOZANO, STEPHANIE T | Redacted | | | | | | | |
| 4286172 | LOZANO, STEPHANY | Redacted | | | | | | | |
| 4259947 | LOZANO, TIFFANY D | Redacted | | | | | | | |
| 4204416 | LOZANO, VANESSA | Redacted | | | | | | | |
| 4523734 | LOZANO, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170775 | LOZANO, ZETVANIA | Redacted | | | | | | | |
| 4654892 | LOZANO-DESOMMA, ARACELI M | Redacted | | | | | | | |
| 4744850 | LOZANO-GARZA, EVELYN | Redacted | | | | | | | |
| 4215146 | LOZANO-LEMUS, JOALMI E | Redacted | | | | | | | |
| 4208166 | LOZANO-PALMA, JACQUELINE | Redacted | | | | | | | |
| 4550253 | LOZANO-RODRIGUEZ, OSCAR M | Redacted | | | | | | | |
| 4548662 | LOZANO-RODRIGUEZ, VERONICA G | Redacted | | | | | | | |
| 4307096 | LOZANO-TRINIDAD, MARLENE | Redacted | | | | | | | |
| 4350667 | LOZANOV, MILEN | Redacted | | | | | | | |
| 4197876 | LOZANO-VELASQUEZ, GRISELLE | Redacted | | | | | | | |
| 4489710 | LOZAR, JUSTIN A | Redacted | | | | | | | |
| 4212774 | LOZASANCHEZ, DAVID | Redacted | | | | | | | |
| 4884780 | LOZIER CORPORATION | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 5797266 | LOZIER CORPORATION-981308 | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 4876049 | LOZIER STORE FIXTURES LLC | FORMERLY SPARTAN SHOWCASE | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 4876050 | LOZIER STORE FIXTURES LLC | FORMERLY SYNDICATE SYSTEMS INC | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 5797267 | LOZIER STORE FIXTURES LLC-6422224 | P O BOX 30055 | | | | OMAHA | NE | 68103 | |
| 4153471 | LOZIER, CHLOE A | Redacted | | | | | | | |
| 4609537 | LOZIER, CYNTHIA L | Redacted | | | | | | | |
| 4189601 | LOZIER, GERALD | Redacted | | | | | | | |
| 4304284 | LOZIER, WILLIE E | Redacted | | | | | | | |
| 4205750 | LOZINAK, PETER J | Redacted | | | | | | | |
| 4284449 | LOZINSKI, ERIC J | Redacted | | | | | | | |
| 4211017 | LOZINSKI, OLGA | Redacted | | | | | | | |
| 4587260 | LOZINSKY, GABRIELLA | Redacted | | | | | | | |
| 4671996 | LOZIS, CRAIG | Redacted | | | | | | | |
| 4433625 | LOZITO, SHARON | Redacted | | | | | | | |
| 4568594 | LOZNER, DALE M | Redacted | | | | | | | |
| 4214951 | LOZORNIO, ALICIA | Redacted | | | | | | | |
| 4535580 | LOZORNIO, ROLANDO A | Redacted | | | | | | | |
| 4194118 | LOZORNIO, SAHARA | Redacted | | | | | | | |
| 4713859 | LOZOWSKI, STANLEY | Redacted | | | | | | | |
| 4738954 | LOZOYA GUILLEN, JOSE | Redacted | | | | | | | |
| 4529959 | LOZOYA, AARON M | Redacted | | | | | | | |
| 4697542 | LOZOYA, ALEJANDRO | Redacted | | | | | | | |
| 4527038 | LOZOYA, BRYAN O | Redacted | | | | | | | |
| 4539950 | LOZOYA, DAVID E | Redacted | | | | | | | |
| 4527914 | LOZOYA, LYNDA L | Redacted | | | | | | | |
| 4716792 | LOZOYA, MARTHA | Redacted | | | | | | | |
| 4309770 | LOZOYA, NOE R | Redacted | | | | | | | |
| 4169787 | LOZOYA, NOLBERTO | Redacted | | | | | | | |
| 4545943 | LOZOYA, RAUL M | Redacted | | | | | | | |
| 4537338 | LOZOYA, SARAH | Redacted | | | | | | | |
| 4818990 | LOZZI, DAWN | Redacted | | | | | | | |
| 4455825 | LOZZIO, AMANDA D | Redacted | | | | | | | |
| 4852530 | LP CONSTRUCTION SERVICES INC | 2012 QUEBEC ST | | | | Hyattsville | MD | 20783 | |
| 4882884 | LP NETWORK INC DBA SECURITY SOURCE | P O BOX 718 | | | | WILMINGTON | MA | 01887 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792724 | LPC CONTRACTORS OF SOUTHEAST, INC. | KEN BECK, REGIONAL VICE PRESIDENT | 6340 SUGARLOAF PARKWAY | SUITE 350 | | DULUTH | GA | 30097 | |
| 4799408 | LPD MUSIC INTERNATIONAL | 32575 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4701023 | LPEZ, ROMN | Redacted | | | | | | | |
| 4828337 | LPF CANVAS INC. | Redacted | | | | | | | |
| 4884073 | LPJ TRANSFER | PETER J LIPPERT | 2427 HAYDEN AVE | | | ALTOONA | WI | 54720 | |
| 4870124 | LPJOBS | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 26031 | |
| 4839130 | LPLA PARTNERS LP | Redacted | | | | | | | |
| 4874379 | LPM MEDIA GROUP INC | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | MATTHEWS | NC | 28105 | |
| 4857950 | LPS INDUSTRIAL INC | 10 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865600 | LPT LLC | 317 GREEN NEEDLES ROAD | | | | LEXINGTON | NC | 27295 | |
| 4857399 | LR - Perkins Restaurant | Shadrall Moorestown, Lp | Sandy Santas | 50 Tice Blvd, Suite 320 | | Woodcliff Lake | NJ | 07677 | |
| 4851921 | LR WINDOWS & CONSTRUCTION INC | 865 S MAIN ST | | | | Lebanon | OR | 97355 | |
| 4854936 | LRC MAGIC INVESTORS, LTD. | 1585 FREDERICK BLVD. | | | | AKRON | OH | 44320 | |
| 5797268 | LRC Magic Investors, Ltd. | 1585 Frederick Blvd. | | | | Akron | OH | 44320 | |
| 5791367 | LRC MAGIC INVESTORS, LTD. | ATTN: ASHLEY BOTT | 1585 FREDERICK BLVD. | | | AKRON | OH | 44320 | |
| 4884402 | LRI ONLINE INC | PO BOX 1529 | | | | BROKEN ARROW | OK | 74013 | |
| 4878721 | LRM COM INC | MALLCOM | 6140 K 6 S GUN CLUB RD 238 | | | AURORA | CO | 80016 | |
| 4784735 | LRM-COM | 6140 K-6 Gun Club Rd | #238 | | | Aurora | CO | 80016 | |
| 4828338 | LRS, INTERIORS | Redacted | | | | | | | |
| 4839131 | LS INTERIORS GROUP INC | Redacted | | | | | | | |
| 4800291 | LS PARRY INC | DBA LS PARRY INC | 1405 ROUND POINTE DRIVE | | | HAVERSTRAW | NY | 10927 | |
| 4898536 | LS PRO REMODELING INC | LUKASZ STELMACH | 1439 N GREEN MEADOWS BLVD | | | STREAMWOOD | IL | 60107 | |
| 4848598 | LS ROOFING LLC | 26900 E COLFAX AVE LOT 481 | | | | Aurora | CO | 80018 | |
| 4878590 | LSC COMMUNICATIONS US LLC | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 5797269 | LSC COMMUNICATIONS US LLC-80211920 | 191 N WACKER DR | STE 1400 | | | CHICAGO | IL | 60606 | |
| 5790589 | LSC COMMUNICATIONS US LLC-80211920 | LEGAL DEPT | 191 N WACKER DR | STE 1400 | | CHICAGO | IL | 60606 | |
| 4795491 | LSC SERVICES LLC | DBA CLASSIC DESIGNS | 3 MARC RD | | | WEST LONG BRANCH | NJ | 07764-1113 | |
| 4818991 | LSE CONSTRUCTION | Redacted | | | | | | | |
| 5690728 | LSHILSS ANDRAL | 7421 DOUGLAS BLV | | | | DOUGLASVILLE | GA | 30135 | |
| 4849990 | LSJ INSTALLATIONS | 7628 CUSHING DR | | | | Charlotte | NC | 28216 | |
| 4795704 | LSPLI ENTERPRISES LLC | DBA MY SILVER HAVEN | 124 ALCOLADE DR E | | | SHIRLEY | NY | 11967 | |
| 4802994 | LSQ FUNDING GROUP LC | RE KLONE LAB LLC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 4803031 | LSQ FUNDING GROUP LC | RE LION SPORTS INC | PO BOX 404322 | | | ATLANTA | GA | 30384 | |
| 4878588 | LSR | LS RESEARCH LLC | W66 N220 COMMERCE COURT | | | CEDARBURG | WI | 53012 | |
| 4799277 | LSREF SUMMER REO TRUST 2009 | PO BOX 202924 | | | | DALLAS | TX | 75320-2924 | |
| 4798969 | LSREF SUMMER REO TRUST 2009 | WESTLAND CENTER | PO BOX 202927 | | | DALLAS | TX | 75320-2927 | |
| 4784121 | LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | | | Flint | MI | 48507 | |
| 4803083 | LSREF3 SPARTAN (GENESEE) LLC | C/O GENESEE VALLEY CENTER MGMT | 3341 S LINDEN RD | | | FLINT | MI | 48507 | |
| 4878617 | LT ELECTRICAL & CONSTRUCTION CO | LUCIAN TIRA | 4467 AVENIDA DE LAS FLORES | | | YORBA LINDA | CA | 92886 | |
| 4810102 | LTA LOGISTICS, INC. | PO BOX 961235 | | | | MIAMI | FL | 33296 | |
| 4887520 | LTA VISION CORPORATION | SEARS OPTICAL LOCATION 1655 | 7265 NW 173RD DR APT 712 | | | MIAMI | FL | 33015 | |
| 4886750 | LTC DOOR INC | SEARS GARAGE SOLUTIONS | 925 22ND ST STE 117A | | | PLANO | TX | 75074 | |
| 5804556 | LTC DOOR, INC | ATTN: TODD CODIANNE | 925 22ND STREET | SUITE 117A | | PLANO | TX | 75074 | |
| 4878266 | LTD ELECTRIC | LARRY DUGAN | 1512 GRANT ST | | | SAINT PAUL | NE | 68873 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883366 | LTD ENTERPRISES DISTRIBUTION INC | P O BOX 8616 | | | | LA CRESCENTA | CA | 91224 | |
| 4875574 | LTD SOFTWARE LLC | ECOMDASH | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223 | |
| 5792725 | LTM TRUCK & RV REPAIR INC | 62684 SHINDEHAUSER RD. | | | | COCIS BAY | OR | 97420 | |
| 4869589 | LTM TRUCK & RV REPAIR INC | 62684 SHINGLEHOUSE ROAD | | | | COOS BAY | OR | 97420 | |
| 5788736 | LTMAC PROPERTIES | 220 S. KING STREET | SUITE 2150 | | | HONOLULU | HI | 96813 | |
| 5797271 | LTMAC Properties | 220 S. King Street | Suite 2150 | | | Honolulu | HI | 96813 | |
| 4854478 | LTMAC PROPERTIES | LTMAC PROPERTIES LLC | 220 S. KING STREET | SUITE 2150 | | HONOLULU | HI | 96813 | |
| 4799133 | LTMAC PROPERTIES LLC | P O BOX 1300 | MAIL CODE 61024 | | | HONOLULU | HI | 96807 | |
| 4863725 | LTU TECHNOLOGIES INC | 232 MADISON AVE STE 802 | | | | NEW YORK | NY | 10016 | |
| 4847306 | LU KETCHIE | 3716 HASTINGS AVE | | | | Winston-Salem | NC | 27127 | |
| 5690738 | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4880359 | LU PLAZA HOLDINGS LLC | P O BOX 11932 | | | | LYNCHBURG | VA | 24502 | |
| 4334712 | LU, ALLEN | Redacted | | | | | | | |
| 4635396 | LU, CHUN-MAY | Redacted | | | | | | | |
| 4857139 | LU, CONNIE | Redacted | | | | | | | |
| 4467793 | LU, CONWAY K | Redacted | | | | | | | |
| 4440016 | LU, DANIELLE | Redacted | | | | | | | |
| 4193234 | LU, EILEEN | Redacted | | | | | | | |
| 4654180 | LU, FANG | Redacted | | | | | | | |
| 4400699 | LU, GALRIC | Redacted | | | | | | | |
| 4648470 | LU, HEFU | Redacted | | | | | | | |
| 4540607 | LU, JASON | Redacted | | | | | | | |
| 4571932 | LU, JEFFREY | Redacted | | | | | | | |
| 4648700 | LU, JENNIFER | Redacted | | | | | | | |
| 4169558 | LU, JENNIFER T | Redacted | | | | | | | |
| 4856851 | LU, JESSICA | Redacted | | | | | | | |
| 4367593 | LU, JUNKAI | Redacted | | | | | | | |
| 4599335 | LU, KEQIN | Redacted | | | | | | | |
| 4221008 | LU, LIJIE | Redacted | | | | | | | |
| 4679436 | LU, MAI | Redacted | | | | | | | |
| 4724864 | LU, MARY | Redacted | | | | | | | |
| 4212575 | LU, MENGJIA | Redacted | | | | | | | |
| 4776869 | LU, PEGGY | Redacted | | | | | | | |
| 4768705 | LU, PEI | Redacted | | | | | | | |
| 4431512 | LU, SANDY | Redacted | | | | | | | |
| 4524276 | LU, SHIQING | Redacted | | | | | | | |
| 4407492 | LU, SIMON | Redacted | | | | | | | |
| 4764236 | LU, SOPHIA | Redacted | | | | | | | |
| 4620757 | LU, STEVE | Redacted | | | | | | | |
| 4899493 | LU, SUSAN | Redacted | | | | | | | |
| 4736460 | LU, TONY | Redacted | | | | | | | |
| 4818992 | LU, VICKY | Redacted | | | | | | | |
| 4537513 | LU, WENFEI | Redacted | | | | | | | |
| 4329114 | LU, WILLIAM | Redacted | | | | | | | |
| 4124213 | Lu, Xiaochang | Redacted | | | | | | | |
| 4740090 | LU, YONGBO | Redacted | | | | | | | |
| 4828339 | LU,DAVID | Redacted | | | | | | | |
| 4184819 | LUA, ALEJANDRO | Redacted | | | | | | | |
| 4277329 | LUA, ASHLEY B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203366 | LUA, ERICA R | Redacted | | | | | | | |
| 4701854 | LUA, GUADALUPE | Redacted | | | | | | | |
| 4214401 | LUA, HECTOR A | Redacted | | | | | | | |
| 4212743 | LUA, JYSELLE A | Redacted | | | | | | | |
| 4665184 | LUA, KERRY L | Redacted | | | | | | | |
| 4144495 | LUA, MARGARET M | Redacted | | | | | | | |
| 4470501 | LUACES, CATHERINE | Redacted | | | | | | | |
| 4367619 | LUAIBI, SHAMS | Redacted | | | | | | | |
| 4433353 | LUAL, ATONG D | Redacted | | | | | | | |
| 4274124 | LUAL, NYANDENG I | Redacted | | | | | | | |
| 4599062 | LUALHATI, HELEN L | Redacted | | | | | | | |
| 4729309 | LUALLEN, DANIELLE | Redacted | | | | | | | |
| 4149707 | LUALLEN, MACAYLA R | Redacted | | | | | | | |
| 4183397 | LUAMANUVAE, CHELSEA | Redacted | | | | | | | |
| 4807871 | LUAN INVESTMENT CORPORATION | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 5791337 | LUAN INVESTMENT, S.E. | ATTN: YVETTE MELENDEZ, VP OF LEASING | P O BOX 362983 | | | SAN JUAN | PR | 00936 | |
| 4855093 | LUAN INVESTMENT, S.E. | LUAN INVESTMENT, S.E. | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P O BOX 362983 | | SAN JUAN | PR | 00936 | |
| 4808903 | LUAN INVESTMENT, S.E. | PO BOX 362983 | | | | SAN JUAN | PR | 00936 | |
| 5690747 | LUAN LARSEN | 13640 450TH ST SE | | | | FERTILE | MN | 56540 | |
| 4732799 | LUANG, GINA | Redacted | | | | | | | |
| 4683035 | LUANGRAJ, BOUNNEUA | Redacted | | | | | | | |
| 4313967 | LUANGRATH, ASHLEY | Redacted | | | | | | | |
| 4537475 | LUANGSOUPHOM, TOUNY | Redacted | | | | | | | |
| 4364706 | LUANGSRINHOTHA, MONICA | Redacted | | | | | | | |
| 4698290 | LUANGVANNASY, KESONE | Redacted | | | | | | | |
| 4839132 | LUANN BATTENBURG | Redacted | | | | | | | |
| 5690755 | LUANN LOY | 39 WERTHINGTON TRALLPARK RODE | | | | PARKERBURG | WV | 26104 | |
| 4839133 | LUANN SCHERER | Redacted | | | | | | | |
| 5690759 | LUANNE C LEMBERG | 15334 RHINESTONE ST NW | | | | ANOKA | MN | 55303 | |
| 4850920 | LUANNE DIDDLE | 5402 MARLWOOD CT | | | | Tampa | FL | 33624 | |
| 4853045 | LUANNE JONES | 1055 240TH ST | | | | Batavia | IA | 52533 | |
| 5690762 | LUARA HOUSER | 737 S STATE AVE APT A | | | | VINELAND | NJ | 08360 | |
| 4621381 | LUARCA, EVELYN | Redacted | | | | | | | |
| 4369642 | LUARCA, GUILLERMO A | Redacted | | | | | | | |
| 4771181 | LUARCA, JOSEPH D | Redacted | | | | | | | |
| 4155817 | LUARK JR., GARRY | Redacted | | | | | | | |
| 4221277 | LUARK, KHOURY | Redacted | | | | | | | |
| 4384964 | LUATE, PONI | Redacted | | | | | | | |
| 4433611 | LUBACZ, MARLENE A | Redacted | | | | | | | |
| 4161754 | LUBAHN, MADAZSHA | Redacted | | | | | | | |
| 4351839 | LUBANSKI, AIMEE T | Redacted | | | | | | | |
| 4766028 | LUBANSKI, ELIZABETH | Redacted | | | | | | | |
| 4330641 | LUBANSKI, TIMOTHY | Redacted | | | | | | | |
| 4696975 | LUBARSKY, EDWARD | Redacted | | | | | | | |
| 4730012 | LUBAS, FRANK | Redacted | | | | | | | |
| 4590718 | LUBASH, ROSALYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200232 | LUBATON, AMOR M | Redacted | | | | | | | |
| 4762322 | LUBBERS, GARY | Redacted | | | | | | | |
| 4601032 | LUBBERS, JAMES | Redacted | | | | | | | |
| 4790937 | Lubbers, Virginia | Redacted | | | | | | | |
| 5837740 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA AD RC | ATTN JAMIE WAGNER | 455 6TH ST NW | | WINTER HAVEN | FL | 33881 | |
| 4876369 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 4780768 | Lubbock Central Appraisal District | P.O. Box 10568 | | | | Lubbock | TX | 79408-3568 | |
| 5405331 | LUBBOCK COUNTY | PO BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | |
| 4884821 | LUBBOCK GLASS AND MIRROR CO | PO BOX 3931 | | | | LUBBOCK | TX | 79452 | |
| 5797273 | LUBBOCK POWER & LAWN | 12101 Geneva Ave | | | | Lubbock | TX | 79423 | |
| 5790590 | LUBBOCK POWER & LAWN | ANGELA PEALE | 8406 AVENUE P | UNIT 2 | | LUBBOCK | TX | 79423 | |
| 4810703 | LUBE OF SARASOTA | 202 N TAMIAMI TRAIL | ATT: KERRIE MILEY | | | SARASOTA | FL | 34236 | |
| 4793907 | Lube Tech | Redacted | | | | | | | |
| 4299216 | LUBECK, MARTIN | Redacted | | | | | | | |
| 4442263 | LUBECKI, KIMBERLY A | Redacted | | | | | | | |
| 4336264 | LUBEGA, FRANCIS PAUL | Redacted | | | | | | | |
| 4358593 | LUBELSKI, ALYSSA L | Redacted | | | | | | | |
| 4257927 | LUBEN, FAITH V | Redacted | | | | | | | |
| 4481186 | LUBEN, HANNAH E | Redacted | | | | | | | |
| 4241959 | LUBENOIT, GIGI L | Redacted | | | | | | | |
| 4182270 | LUBER, RICARDO | Redacted | | | | | | | |
| 4336933 | LUBER, TRACY | Redacted | | | | | | | |
| 4300529 | LUBERDA, STEVEN S | Redacted | | | | | | | |
| 4839134 | LUBERT, IRA & PAM | Redacted | | | | | | | |
| 4741670 | LUBERTO, ANDREW | Redacted | | | | | | | |
| 4493045 | LUBIC, CARLY | Redacted | | | | | | | |
| 4200808 | LUBICK, NICHOLAS B | Redacted | | | | | | | |
| 4581502 | LUBICK, NORENE | Redacted | | | | | | | |
| 4674686 | LUBIGAN, JOHN MICHAEL | Redacted | | | | | | | |
| 5690772 | LUBIN ANTOINETTER | 2519 UNION ST | | | | BRUNSWICK | GA | 31521 | |
| 4676829 | LUBIN, AINESE | Redacted | | | | | | | |
| 4335705 | LUBIN, ANIE L | Redacted | | | | | | | |
| 4402944 | LUBIN, ASHLEY T | Redacted | | | | | | | |
| 4516085 | LUBIN, BAILEE | Redacted | | | | | | | |
| 4251487 | LUBIN, GILLENE | Redacted | | | | | | | |
| 4240101 | LUBIN, HEBREUX | Redacted | | | | | | | |
| 4328457 | LUBIN, ISAIAH G | Redacted | | | | | | | |
| 4609224 | LUBIN, KEVENIE | Redacted | | | | | | | |
| 4476430 | LUBIN, LAWRENCE J | Redacted | | | | | | | |
| 4677451 | LUBIN, LOUTHA | Redacted | | | | | | | |
| 4222635 | LUBIN, MARK S | Redacted | | | | | | | |
| 4421771 | LUBIN, MARSHALL | Redacted | | | | | | | |
| 4616900 | LUBIN, MICHELANGE | Redacted | | | | | | | |
| 4219730 | LUBIN, PAUL | Redacted | | | | | | | |
| 4383399 | LUBIN, SHAWNETTE | Redacted | | | | | | | |
| 4406669 | LUBIN, SOLANGE | Redacted | | | | | | | |
| 4734841 | LUBIN, STEPHEN | Redacted | | | | | | | |
| 4395825 | LUBIN, TAHIR S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707002 | LUBIN, WENDY | Redacted | | | | | | | |
| 4746754 | LUBINA, HILDA | Redacted | | | | | | | |
| 4363837 | LUBINS, ALEXANDER J | Redacted | | | | | | | |
| 4488494 | LUBIN-SAINTIL, VICTORIA | Redacted | | | | | | | |
| 4721837 | LUBINSKAS, MICHAEL A | Redacted | | | | | | | |
| 4156955 | LUBINSKI, KATHY M | Redacted | | | | | | | |
| 4355482 | LUBINSKI, RAYMOND J | Redacted | | | | | | | |
| 4645128 | LUBINSKY, JOHN | Redacted | | | | | | | |
| 4642877 | LUBITZ, JOHN | Redacted | | | | | | | |
| 4457291 | LUBKE, JUDY | Redacted | | | | | | | |
| 4686308 | LUBKE, MARGITTA | Redacted | | | | | | | |
| 4249694 | LUBLINER, JASON | Redacted | | | | | | | |
| 4427905 | LUBNA, FATEMA | Redacted | | | | | | | |
| 4192055 | LUBOLD, ANTHONY E | Redacted | | | | | | | |
| 4680755 | LUBOM, KIMBERLY | Redacted | | | | | | | |
| 4740703 | LUBONOVICH, DEBORAH | Redacted | | | | | | | |
| 4569785 | LUBOVICH, TOM | Redacted | | | | | | | |
| 4513508 | LUBOW, BENJAMIN W | Redacted | | | | | | | |
| 4475962 | LUBRAGGE, ELEANOR | Redacted | | | | | | | |
| 4654071 | LUBRANO, LAURA | Redacted | | | | | | | |
| 4485567 | LUBRESKY, LEAH | Redacted | | | | | | | |
| 4729320 | LUBRIN, ARLEEN | Redacted | | | | | | | |
| 4681816 | LUBY, DOUGLAS | Redacted | | | | | | | |
| 4152848 | LUBY, LISA D | Redacted | | | | | | | |
| 4890937 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Kenneth R. Wynne | 1021 Main Street Ste 1275 | One City Centre | Houston | TX | 77002 | |
| 4890936 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Scott G. Burdine, David Edwards Wynne | 1415 Louisiana St | Suite 3900 | Houston | TX | 77002 | |
| 4870356 | LUC ICE COMPANY | 728 S RAILROAD | | | | PORT CLINTON | OH | 43452 | |
| 4399872 | LUC, DOUNIA | Redacted | | | | | | | |
| 4301248 | LUC, EMILY | Redacted | | | | | | | |
| 4414838 | LUC, MAGDALA | Redacted | | | | | | | |
| 4354557 | LUC, MAGGIE | Redacted | | | | | | | |
| 4612513 | LUC, MARIE | Redacted | | | | | | | |
| 4628017 | LUC, MARIE | Redacted | | | | | | | |
| 4236271 | LUC, MARVINSKEY | Redacted | | | | | | | |
| 4466785 | LUC, PHOEBE H | Redacted | | | | | | | |
| 4614574 | LUC, SUZELLE | Redacted | | | | | | | |
| 4512289 | LUC, THERESA A | Redacted | | | | | | | |
| 4818993 | LUCA MANGINI | Redacted | | | | | | | |
| 4852858 | LUCA STONE LLC | 110 BLANCHE DR | | | | Troy | MI | 48098 | |
| 4665951 | LUCA, BARBARA | Redacted | | | | | | | |
| 4677028 | LUCACOS, JOHN | Redacted | | | | | | | |
| 4557245 | LUCADO CURNUTTE, ROBERTA A | Redacted | | | | | | | |
| 4554362 | LUCADO, BARBARA L | Redacted | | | | | | | |
| 4639086 | LUCADO, KAREN | Redacted | | | | | | | |
| 4673256 | LUCAL, DONALD | Redacted | | | | | | | |
| 4744795 | LUCANA, ERIKA | Redacted | | | | | | | |
| 4283155 | LUCANSKY, NICOLE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449111 | LUCARELLI, AMY | Redacted | | | | | | | |
| 4383474 | LUCARIELLO, MATTHEW | Redacted | | | | | | | |
| 4649895 | LUCARIO, KATHLEEN | Redacted | | | | | | | |
| 4529759 | LUCARIO, MORRIS W | Redacted | | | | | | | |
| 4880134 | LUCAS BUSINESS SYSTEMS | P O BOX 100986 | | | | PASADENA | CA | 91189 | |
| 5405332 | LUCAS COUNTY | 1 GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 4780423 | Lucas County Treasurer | 1 Government Center, #500 | | | | Toledo | OH | 43604-2253 | |
| 4782244 | LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | | Toledo | OH | 43604-2255 | |
| 5690801 | LUCAS CRISTINA | 301 MARKET ST | | | | EMPIRE | OH | 43926 | |
| 4688591 | LUCAS GOZALEZ, NOEMI | Redacted | | | | | | | |
| 4878611 | LUCAS GROUP | LUCAS ASSOCIATES INC | PO BOX 406672 | | | ATLANTA | GA | 30384 | |
| 5690813 | LUCAS HANSON | 401 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | |
| 5690818 | LUCAS JACQUANA | 3811 WOODCOCKDRIVE | | | | NEWPORTRICHEY | FL | 34652 | |
| 4776444 | LUCAS JR, ARNOLD | Redacted | | | | | | | |
| 5690828 | LUCAS KEEUNA | 1329 GRIFFIN LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5690832 | LUCAS KIM | 8668 FAIR | | | | MINERAL CITY | OH | 44656 | |
| 4839136 | LUCAS LAGOONS | Redacted | | | | | | | |
| 4213195 | LUCAS MALDONADO, IRENE | Redacted | | | | | | | |
| 5690843 | LUCAS MARGIE | 5657 N 93RD ST | | | | MIL | WI | 53225 | |
| 4796494 | LUCAS MCDANNALD | DBA STICKIT GRAPHIX | 495 N WESTGATE AVE | | | JACKSONVILLE | IL | 62650 | |
| 4839137 | LUCAS PESCARMONA | Redacted | | | | | | | |
| 4863234 | LUCAS WAYNE MIX | 2185 WEST SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 4229978 | LUCAS, AARON A | Redacted | | | | | | | |
| 4480740 | LUCAS, AARON J | Redacted | | | | | | | |
| 4839138 | LUCAS, ABEL JORGE & ROBERTA | Redacted | | | | | | | |
| 4507715 | LUCAS, ADAM | Redacted | | | | | | | |
| 4839139 | LUCAS, AIMEE | Redacted | | | | | | | |
| 4357374 | LUCAS, ALEXANDRIA K | Redacted | | | | | | | |
| 4297326 | LUCAS, ALFONSO D | Redacted | | | | | | | |
| 4313494 | LUCAS, ALICIA K | Redacted | | | | | | | |
| 4469931 | LUCAS, AMANDA | Redacted | | | | | | | |
| 4463185 | LUCAS, AMANDA B | Redacted | | | | | | | |
| 4354204 | LUCAS, AMBER | Redacted | | | | | | | |
| 4488016 | LUCAS, AMY | Redacted | | | | | | | |
| 4730354 | LUCAS, AMY | Redacted | | | | | | | |
| 4474306 | LUCAS, ANDREA L | Redacted | | | | | | | |
| 4604515 | LUCAS, ANDREW | Redacted | | | | | | | |
| 4310518 | LUCAS, ANDREW | Redacted | | | | | | | |
| 4317318 | LUCAS, ANGEL M | Redacted | | | | | | | |
| 4776112 | LUCAS, ANGELA | Redacted | | | | | | | |
| 4792955 | Lucas, Ann | Redacted | | | | | | | |
| 4732772 | LUCAS, ANTHONY | Redacted | | | | | | | |
| 4340021 | LUCAS, ANTHONY J | Redacted | | | | | | | |
| 4267096 | LUCAS, ANTONIO | Redacted | | | | | | | |
| 4706754 | LUCAS, ARCHIE | Redacted | | | | | | | |
| 4209258 | LUCAS, AYANNA | Redacted | | | | | | | |
| 4521078 | LUCAS, BARBARA L | Redacted | | | | | | | |
| 4709146 | LUCAS, BENNY | Redacted | | | | | | | |
| 4594464 | LUCAS, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654135 | LUCAS, BONITA | Redacted | | | | | | | |
| 4694794 | LUCAS, BRENDA | Redacted | | | | | | | |
| 4643561 | LUCAS, BRENDA | Redacted | | | | | | | |
| 4675324 | LUCAS, BRENDA | Redacted | | | | | | | |
| 4674506 | LUCAS, BRENDA  J. | Redacted | | | | | | | |
| 4310351 | LUCAS, BRENDA R | Redacted | | | | | | | |
| 4705876 | LUCAS, BRIAN | Redacted | | | | | | | |
| 4381139 | LUCAS, BRITTANY | Redacted | | | | | | | |
| 4290044 | LUCAS, BRITTANY L | Redacted | | | | | | | |
| 4385642 | LUCAS, BRYAN | Redacted | | | | | | | |
| 4489768 | LUCAS, BRYANAH | Redacted | | | | | | | |
| 4310163 | LUCAS, BRYCE | Redacted | | | | | | | |
| 4175257 | LUCAS, CAITLIN K | Redacted | | | | | | | |
| 4703271 | LUCAS, CARL | Redacted | | | | | | | |
| 4340405 | LUCAS, CARLETTA | Redacted | | | | | | | |
| 4618055 | LUCAS, CARLOS | Redacted | | | | | | | |
| 4663373 | LUCAS, CARLY D | Redacted | | | | | | | |
| 4597832 | LUCAS, CATHERINE | Redacted | | | | | | | |
| 4660806 | LUCAS, CHARLES O | Redacted | | | | | | | |
| 4738260 | LUCAS, CHARLIE | Redacted | | | | | | | |
| 4469121 | LUCAS, CHARLOTTE J | Redacted | | | | | | | |
| 4492264 | LUCAS, CHERRELLE | Redacted | | | | | | | |
| 4232240 | LUCAS, CHERRY | Redacted | | | | | | | |
| 4473436 | LUCAS, CHERYL A | Redacted | | | | | | | |
| 4222436 | LUCAS, CHRISTIAN A | Redacted | | | | | | | |
| 4293185 | LUCAS, CHRISTIAN J | Redacted | | | | | | | |
| 4198290 | LUCAS, CHRISTIAN S | Redacted | | | | | | | |
| 4462836 | LUCAS, CHRISTIE | Redacted | | | | | | | |
| 4239272 | LUCAS, CHRISTOPHER | Redacted | | | | | | | |
| 4325346 | LUCAS, CHRISTOPHER C | Redacted | | | | | | | |
| 4515055 | LUCAS, CHRISTY L | Redacted | | | | | | | |
| 4790174 | Lucas, Clinton | Redacted | | | | | | | |
| 4480657 | LUCAS, CONNIE | Redacted | | | | | | | |
| 4478443 | LUCAS, COURTNEY | Redacted | | | | | | | |
| 4747772 | LUCAS, D. MICHAEL | Redacted | | | | | | | |
| 4467730 | LUCAS, DANIEL E | Redacted | | | | | | | |
| 4216485 | LUCAS, DANIELLE E | Redacted | | | | | | | |
| 4378405 | LUCAS, DANYELL | Redacted | | | | | | | |
| 4197071 | LUCAS, DARLENE C | Redacted | | | | | | | |
| 4343278 | LUCAS, DARNECQUA | Redacted | | | | | | | |
| 4426560 | LUCAS, DARNELLE | Redacted | | | | | | | |
| 4407642 | LUCAS, DAVID | Redacted | | | | | | | |
| 4239777 | LUCAS, DAVID A | Redacted | | | | | | | |
| 4656237 | LUCAS, DAVID G | Redacted | | | | | | | |
| 4170225 | LUCAS, DEAUNDRA M | Redacted | | | | | | | |
| 4316974 | LUCAS, DEBBIE | Redacted | | | | | | | |
| 4316907 | LUCAS, DEBBIE | Redacted | | | | | | | |
| 4663590 | LUCAS, DEBRA | Redacted | | | | | | | |
| 4775918 | LUCAS, DELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578425 | LUCAS, DELLA R | Redacted | | | | | | | |
| 4675780 | LUCAS, DELORES | Redacted | | | | | | | |
| 4466967 | LUCAS, DEMMETRIUS J | Redacted | | | | | | | |
| 4343700 | LUCAS, DENISESHA J | Redacted | | | | | | | |
| 4789571 | Lucas, Dennis | Redacted | | | | | | | |
| 4699095 | LUCAS, DENNIS | Redacted | | | | | | | |
| 4344788 | LUCAS, DEONCYA | Redacted | | | | | | | |
| 4305864 | LUCAS, DESERAI | Redacted | | | | | | | |
| 4558871 | LUCAS, DESIREE | Redacted | | | | | | | |
| 4306048 | LUCAS, DESTANI D | Redacted | | | | | | | |
| 4300533 | LUCAS, DEWAYNE | Redacted | | | | | | | |
| 4269705 | LUCAS, DIEGO | Redacted | | | | | | | |
| 4481353 | LUCAS, DIJON | Redacted | | | | | | | |
| 4546486 | LUCAS, DONALD | Redacted | | | | | | | |
| 4190551 | LUCAS, DONALD J | Redacted | | | | | | | |
| 4774032 | LUCAS, DORIS J. | Redacted | | | | | | | |
| 4158938 | LUCAS, DREMA D | Redacted | | | | | | | |
| 4461431 | LUCAS, DYLAN A | Redacted | | | | | | | |
| 4536457 | LUCAS, EDNA A | Redacted | | | | | | | |
| 4380258 | LUCAS, ERIC | Redacted | | | | | | | |
| 4308200 | LUCAS, ERIC E | Redacted | | | | | | | |
| 4625131 | LUCAS, ERICA | Redacted | | | | | | | |
| 4584264 | LUCAS, FRANCES | Redacted | | | | | | | |
| 4509161 | LUCAS, FRANCES J | Redacted | | | | | | | |
| 4741686 | LUCAS, FRANKLIN | Redacted | | | | | | | |
| 4485270 | LUCAS, FRANKLIN | Redacted | | | | | | | |
| 4388964 | LUCAS, GARRIELL D | Redacted | | | | | | | |
| 4767201 | LUCAS, GARY | Redacted | | | | | | | |
| 4706464 | LUCAS, GEORGE | Redacted | | | | | | | |
| 4316828 | LUCAS, GEORGE P | Redacted | | | | | | | |
| 4175190 | LUCAS, GIDEON B | Redacted | | | | | | | |
| 4641918 | LUCAS, GLORIA | Redacted | | | | | | | |
| 4316403 | LUCAS, GRACE L | Redacted | | | | | | | |
| 4228095 | LUCAS, GREG J | Redacted | | | | | | | |
| 4725605 | LUCAS, GREGORY | Redacted | | | | | | | |
| 4773450 | LUCAS, GREGORY L | Redacted | | | | | | | |
| 4552774 | LUCAS, HEATHER M | Redacted | | | | | | | |
| 4508129 | LUCAS, HOWARD | Redacted | | | | | | | |
| 4570863 | LUCAS, JACOB D | Redacted | | | | | | | |
| 4740782 | LUCAS, JACQUELINE | Redacted | | | | | | | |
| 4225421 | LUCAS, JACQUELINE | Redacted | | | | | | | |
| 4413485 | LUCAS, JADE | Redacted | | | | | | | |
| 4578858 | LUCAS, JAMES J | Redacted | | | | | | | |
| 4382040 | LUCAS, JAMES P | Redacted | | | | | | | |
| 4250123 | LUCAS, JANET M | Redacted | | | | | | | |
| 4291448 | LUCAS, JANICE E | Redacted | | | | | | | |
| 4459375 | LUCAS, JARED | Redacted | | | | | | | |
| 4566056 | LUCAS, JASMINE B | Redacted | | | | | | | |
| 4758678 | LUCAS, JASON JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658184 | LUCAS, JEAN | Redacted | | | | | | | |
| 4251706 | LUCAS, JEANETTE L | Redacted | | | | | | | |
| 4153971 | LUCAS, JEFF A | Redacted | | | | | | | |
| 4659561 | LUCAS, JENNIFER | Redacted | | | | | | | |
| 4326611 | LUCAS, JENNIFER | Redacted | | | | | | | |
| 4510250 | LUCAS, JEREMIE | Redacted | | | | | | | |
| 4314227 | LUCAS, JESSICA | Redacted | | | | | | | |
| 4556950 | LUCAS, JESSICA E | Redacted | | | | | | | |
| 4713519 | LUCAS, JILL | Redacted | | | | | | | |
| 4712190 | LUCAS, JOE | Redacted | | | | | | | |
| 4147655 | LUCAS, JOHN | Redacted | | | | | | | |
| 4647276 | LUCAS, JOHN | Redacted | | | | | | | |
| 4580584 | LUCAS, JOHN A | Redacted | | | | | | | |
| 4601370 | LUCAS, JOHN T | Redacted | | | | | | | |
| 4233509 | LUCAS, JOHNEISHA L | Redacted | | | | | | | |
| 4250539 | LUCAS, JONATHAN | Redacted | | | | | | | |
| 4665600 | LUCAS, JOSEPH | Redacted | | | | | | | |
| 4212293 | LUCAS, JOSEPH C | Redacted | | | | | | | |
| 4584350 | LUCAS, JOYCE | Redacted | | | | | | | |
| 4472064 | LUCAS, JUDY | Redacted | | | | | | | |
| 4330564 | LUCAS, JULIE A | Redacted | | | | | | | |
| 4271117 | LUCAS, KAILA C | Redacted | | | | | | | |
| 4528106 | LUCAS, KARISME | Redacted | | | | | | | |
| 4165335 | LUCAS, KARLA I | Redacted | | | | | | | |
| 4534891 | LUCAS, KASSANDRA L | Redacted | | | | | | | |
| 4477023 | LUCAS, KATHERINE C | Redacted | | | | | | | |
| 4371663 | LUCAS, KATIE L | Redacted | | | | | | | |
| 4435440 | LUCAS, KAYLEY C | Redacted | | | | | | | |
| 4413086 | LUCAS, KELLI | Redacted | | | | | | | |
| 4618580 | LUCAS, KELSEY | Redacted | | | | | | | |
| 4578795 | LUCAS, KELSEY M | Redacted | | | | | | | |
| 4767305 | LUCAS, KENDALL | Redacted | | | | | | | |
| 4735870 | LUCAS, KENNETH | Redacted | | | | | | | |
| 4625250 | LUCAS, KENNETH | Redacted | | | | | | | |
| 4655351 | LUCAS, KERRY | Redacted | | | | | | | |
| 4428626 | LUCAS, KEVIN G | Redacted | | | | | | | |
| 4771580 | LUCAS, KEYONA | Redacted | | | | | | | |
| 4442834 | LUCAS, KIRAN D | Redacted | | | | | | | |
| 4468381 | LUCAS, KRISTERFER | Redacted | | | | | | | |
| 4381537 | LUCAS, LARRY D | Redacted | | | | | | | |
| 4559649 | LUCAS, LASHAUNA R | Redacted | | | | | | | |
| 4197802 | LUCAS, LASHAY | Redacted | | | | | | | |
| 4466688 | LUCAS, LAURETTA | Redacted | | | | | | | |
| 4587182 | LUCAS, LAURICE | Redacted | | | | | | | |
| 4740822 | LUCAS, LEI ANN | Redacted | | | | | | | |
| 4169212 | LUCAS, LEISA | Redacted | | | | | | | |
| 4711676 | LUCAS, LINDA | Redacted | | | | | | | |
| 4305700 | LUCAS, LINDSAY | Redacted | | | | | | | |
| 4174314 | LUCAS, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380097 | LUCAS, LYRIC | Redacted | | | | | | | |
| 4671387 | LUCAS, MAGURTHA E | Redacted | | | | | | | |
| 4209193 | LUCAS, MARCELA | Redacted | | | | | | | |
| 4361993 | LUCAS, MARCIA A | Redacted | | | | | | | |
| 4554781 | LUCAS, MARGRET | Redacted | | | | | | | |
| 4393028 | LUCAS, MARICELA | Redacted | | | | | | | |
| 4466632 | LUCAS, MARKQUISE D | Redacted | | | | | | | |
| 4595135 | LUCAS, MARSHA | Redacted | | | | | | | |
| 4633284 | LUCAS, MARY JANE | Redacted | | | | | | | |
| 4485076 | LUCAS, MARYJANE | Redacted | | | | | | | |
| 4447879 | LUCAS, MARYLOU J | Redacted | | | | | | | |
| 4480811 | LUCAS, MATTHEW | Redacted | | | | | | | |
| 4385892 | LUCAS, MATTHEW D | Redacted | | | | | | | |
| 4347103 | LUCAS, MAURINE R | Redacted | | | | | | | |
| 4493737 | LUCAS, MELISSA | Redacted | | | | | | | |
| 4735214 | LUCAS, MELISSA | Redacted | | | | | | | |
| 4746308 | LUCAS, MICHAEL | Redacted | | | | | | | |
| 4418789 | LUCAS, MICHAEL T | Redacted | | | | | | | |
| 4469860 | LUCAS, MICHAELA L | Redacted | | | | | | | |
| 4281572 | LUCAS, MICHELLE | Redacted | | | | | | | |
| 4157002 | LUCAS, MICHELLE | Redacted | | | | | | | |
| 4303731 | LUCAS, MICHELLE M | Redacted | | | | | | | |
| 4324434 | LUCAS, MICHIAELA D | Redacted | | | | | | | |
| 4789718 | Lucas, Mildred | Redacted | | | | | | | |
| 4492413 | LUCAS, MILISSA A | Redacted | | | | | | | |
| 4410273 | LUCAS, MIRANDA M | Redacted | | | | | | | |
| 4482332 | LUCAS, NANCY E | Redacted | | | | | | | |
| 4194423 | LUCAS, NANCY L | Redacted | | | | | | | |
| 4165283 | LUCAS, NIA | Redacted | | | | | | | |
| 4306459 | LUCAS, NICHOLE | Redacted | | | | | | | |
| 4818994 | LUCAS, NOELLA | Redacted | | | | | | | |
| 4545807 | LUCAS, OFELIA | Redacted | | | | | | | |
| 4453971 | LUCAS, OLIVIA J | Redacted | | | | | | | |
| 4464225 | LUCAS, PAIGE | Redacted | | | | | | | |
| 4473999 | LUCAS, PAMELA | Redacted | | | | | | | |
| 4188780 | LUCAS, PAMELA K | Redacted | | | | | | | |
| 4652159 | LUCAS, PATRICIA | Redacted | | | | | | | |
| 4205325 | LUCAS, PATRICIA O | Redacted | | | | | | | |
| 4656396 | LUCAS, PAUL | Redacted | | | | | | | |
| 4679197 | LUCAS, PEGGY | Redacted | | | | | | | |
| 4730833 | LUCAS, PENNY | Redacted | | | | | | | |
| 4155947 | LUCAS, PETER J | Redacted | | | | | | | |
| 4233809 | LUCAS, PHILLIP B | Redacted | | | | | | | |
| 4443229 | LUCAS, PHYLLIS TONI C | Redacted | | | | | | | |
| 4594903 | LUCAS, RANDALL | Redacted | | | | | | | |
| 4149238 | LUCAS, RANIA L | Redacted | | | | | | | |
| 4555588 | LUCAS, REBECCA | Redacted | | | | | | | |
| 4472762 | LUCAS, REBECCA L | Redacted | | | | | | | |
| 4753052 | LUCAS, REGINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772971 | LUCAS, RHONDA | Redacted | | | | | | | |
| 4287101 | LUCAS, RHONDA | Redacted | | | | | | | |
| 4456936 | LUCAS, RIANNA R | Redacted | | | | | | | |
| 4638247 | LUCAS, RICHARD | Redacted | | | | | | | |
| 4156122 | LUCAS, ROBERT A | Redacted | | | | | | | |
| 4251668 | LUCAS, ROBERT A | Redacted | | | | | | | |
| 4536190 | LUCAS, ROBERT E | Redacted | | | | | | | |
| 4698685 | LUCAS, ROBIN | Redacted | | | | | | | |
| 4774668 | LUCAS, ROBIN | Redacted | | | | | | | |
| 4682858 | LUCAS, RONALD | Redacted | | | | | | | |
| 4751810 | LUCAS, RONALD | Redacted | | | | | | | |
| 4731491 | LUCAS, ROY | Redacted | | | | | | | |
| 4636270 | LUCAS, RUTH | Redacted | | | | | | | |
| 4643590 | LUCAS, RUTHA | Redacted | | | | | | | |
| 4764363 | LUCAS, RYAN | Redacted | | | | | | | |
| 4857223 | LUCAS, SABRINA | Redacted | | | | | | | |
| 4214020 | LUCAS, SHAKURA K | Redacted | | | | | | | |
| 4754717 | LUCAS, SHAWN | Redacted | | | | | | | |
| 4212426 | LUCAS, SHAYLYN | Redacted | | | | | | | |
| 4220310 | LUCAS, SHELLY K | Redacted | | | | | | | |
| 4457075 | LUCAS, SHIRLEY | Redacted | | | | | | | |
| 4667445 | LUCAS, SR., RONN | Redacted | | | | | | | |
| 4445542 | LUCAS, STEPHANIE | Redacted | | | | | | | |
| 4508591 | LUCAS, STEVE | Redacted | | | | | | | |
| 4533771 | LUCAS, STEVEN J | Redacted | | | | | | | |
| 4453389 | LUCAS, STONE R | Redacted | | | | | | | |
| 4655405 | LUCAS, SUSAN | Redacted | | | | | | | |
| 4292589 | LUCAS, TABREA | Redacted | | | | | | | |
| 4442905 | LUCAS, TAKIA | Redacted | | | | | | | |
| 4282850 | LUCAS, TAMIKO | Redacted | | | | | | | |
| 4578453 | LUCAS, TAMMY L | Redacted | | | | | | | |
| 4470247 | LUCAS, TANNER | Redacted | | | | | | | |
| 4379604 | LUCAS, TARA | Redacted | | | | | | | |
| 4475111 | LUCAS, TAYLOR | Redacted | | | | | | | |
| 4265485 | LUCAS, TAYLOR M | Redacted | | | | | | | |
| 4698140 | LUCAS, THOMAS | Redacted | | | | | | | |
| 4516498 | LUCAS, TIANA L | Redacted | | | | | | | |
| 4738720 | LUCAS, TIFFANY | Redacted | | | | | | | |
| 4818995 | LUCAS, TINA | Redacted | | | | | | | |
| 4706405 | LUCAS, TINA | Redacted | | | | | | | |
| 4438805 | LUCAS, TODD | Redacted | | | | | | | |
| 4726412 | LUCAS, TODD | Redacted | | | | | | | |
| 4326674 | LUCAS, TOMINICA | Redacted | | | | | | | |
| 4581460 | LUCAS, TORI | Redacted | | | | | | | |
| 4769182 | LUCAS, TRACY | Redacted | | | | | | | |
| 4303170 | LUCAS, TRACY L | Redacted | | | | | | | |
| 4455050 | LUCAS, TRAMAYSIA I | Redacted | | | | | | | |
| 4363715 | LUCAS, TYLER A | Redacted | | | | | | | |
| 4345786 | LUCAS, TYRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416153 | LUCAS, VALINDA H | Redacted | | | | | | | |
| 4510551 | LUCAS, VICKY | Redacted | | | | | | | |
| 4661926 | LUCAS, VICTOR | Redacted | | | | | | | |
| 4225614 | LUCAS, VICTORIA | Redacted | | | | | | | |
| 4418363 | LUCAS, VONEQUA N | Redacted | | | | | | | |
| 4228651 | LUCAS, WADE | Redacted | | | | | | | |
| 4493835 | LUCAS, WALTER L | Redacted | | | | | | | |
| 4763007 | LUCAS, WESLEY | Redacted | | | | | | | |
| 4323716 | LUCAS, WHITNEY | Redacted | | | | | | | |
| 4591914 | LUCAS, WILFREDO | Redacted | | | | | | | |
| 4158711 | LUCAS, WILLIAM | Redacted | | | | | | | |
| 4301478 | LUCAS, WILLIAM A | Redacted | | | | | | | |
| 4171295 | LUCAS, YENY | Redacted | | | | | | | |
| 4151021 | LUCAS, ZACHARY S | Redacted | | | | | | | |
| 4839140 | LUCAS,GEORGE | Redacted | | | | | | | |
| 4792484 | Lucas-Henry, Pamela | Redacted | | | | | | | |
| 4277290 | LUCASHUST, JEANNINE M | Redacted | | | | | | | |
| 4869753 | LUCASINI CLASSICS INC | 6480 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| 4271140 | LUCAS-KURATA, CIERA-LYNN K | Redacted | | | | | | | |
| 4473843 | LUCAS-MARLETTE, BREANNA M | Redacted | | | | | | | |
| 4251514 | LUCATE, KISHA | Redacted | | | | | | | |
| 4570729 | LUCATERO, CESAR | Redacted | | | | | | | |
| 4617288 | LUCATERO, ESTREBERTO | Redacted | | | | | | | |
| 4525047 | LUCATERO, JORGE L | Redacted | | | | | | | |
| 4211722 | LUCATERO-MORA, MAYRA A | Redacted | | | | | | | |
| 5690891 | LUCCA MONICA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656 | |
| 4496948 | LUCCA, CARMEN | Redacted | | | | | | | |
| 4419335 | LUCCA, CAROLYNE | Redacted | | | | | | | |
| 4734717 | LUCCA, CATHERINE R | Redacted | | | | | | | |
| 4165733 | LUCCA, JOSE ADRIAN | Redacted | | | | | | | |
| 4498223 | LUCCA, JOSUE | Redacted | | | | | | | |
| 4503184 | LUCCA, KATHERINE | Redacted | | | | | | | |
| 4257342 | LUCCE, ELIANISHA A | Redacted | | | | | | | |
| 4798492 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 2 WEST 46 ST SUITE 602 | | | NEW YORK | NY | 10036 | |
| 4804308 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 48 W48 TH STREET STE 302 | | | NEW YORK | NY | 10036 | |
| 4660382 | LUCCHESE, ANNMARIE | Redacted | | | | | | | |
| 4421467 | LUCCHESE, DOMINIC E | Redacted | | | | | | | |
| 4455519 | LUCCHESE, JAMES A | Redacted | | | | | | | |
| 4831353 | LUCCHESE, JOSEPHINE | Redacted | | | | | | | |
| 4662511 | LUCCHESI, JOHN | Redacted | | | | | | | |
| 4359509 | LUCCHESI, JOSH | Redacted | | | | | | | |
| 4818996 | LUCCHESI, MARGARET | Redacted | | | | | | | |
| 4333273 | LUCCHESI, MARIA M | Redacted | | | | | | | |
| 4739342 | LUCCHESI, MARK | Redacted | | | | | | | |
| 4607252 | LUCCHESI, PAMELA A | Redacted | | | | | | | |
| 4714921 | LUCCHESI, SUSAN | Redacted | | | | | | | |
| 4419305 | LUCCHESSE, ANTHONY | Redacted | | | | | | | |
| 4433874 | LUCCHESSE, JOY | Redacted | | | | | | | |
| 4490392 | LUCCHETTI, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599275 | LUCCHI, RAYMOND | Redacted | | | | | | | |
| 4839141 | LUCCIO DESIREE | Redacted | | | | | | | |
| 4403619 | LUCCIO, ANTHONY B | Redacted | | | | | | | |
| 4689753 | LUCCIOLA, CHRISTINA | Redacted | | | | | | | |
| 4711928 | LUCCIOLA, CINDY E | Redacted | | | | | | | |
| 4884575 | LUCE & SON INC | PO BOX 2191 | | | | RENO | NV | 89505 | |
| 4223504 | LUCE, CAELAN S | Redacted | | | | | | | |
| 4306341 | LUCE, EMILY A | Redacted | | | | | | | |
| 4839142 | LUCE, JOHN | Redacted | | | | | | | |
| 4670373 | LUCE, KAROLINA | Redacted | | | | | | | |
| 4392114 | LUCE, MAKAYLA | Redacted | | | | | | | |
| 4481130 | LUCE, MARCUS | Redacted | | | | | | | |
| 4159070 | LUCE, PATTY | Redacted | | | | | | | |
| 4718046 | LUCE, PAUL | Redacted | | | | | | | |
| 5690896 | LUCEAL JORDAN | 2784 CHISWOOD | | | | MEMPHIS | TN | 38134 | |
| 4585614 | LUCEAR, WANDA | Redacted | | | | | | | |
| 4302619 | LUCENA, EMILY M | Redacted | | | | | | | |
| 4778346 | LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778406 | LUCENT JEWELERS, INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4423098 | LUCENT, ANTHONY R | Redacted | | | | | | | |
| 4224753 | LUCENTI, PAULETTE | Redacted | | | | | | | |
| 4608748 | LUCERIO, JACOB | Redacted | | | | | | | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 | |
| 4872154 | LUCERNEX INC | ACCRUENT LLC | DEPT 3636 P O BOX 123636 | | | DALLAS | TX | 75312 | |
| 5790591 | LUCERNEX INC | LUCERNIX INC AND LEGAL DEPARTMENT | 11500 ALTERRA PARKWAY | SUITE 110 | | AUSTIN | TX | 78758 | |
| 4195357 | LUCERO DE BARRIOS, ELVA | Redacted | | | | | | | |
| 5404089 | LUCERO JENNIFER; SOLORZANO RAFAEL INDIVIDUALS ON BEHALF THEMSELVES AND ON BEHALF ALL PERSONS | 401 B ST 2100 | | | | SAN DIEGO | CA | 92101 | |
| 4743588 | LUCERO JR, MANUEL | Redacted | | | | | | | |
| 4413569 | LUCERO JR, PATRICIO | Redacted | | | | | | | |
| 4163817 | LUCERO, ABAGAIL L | Redacted | | | | | | | |
| 4691624 | LUCERO, ADELINE | Redacted | | | | | | | |
| 4693857 | LUCERO, ADRIANA | Redacted | | | | | | | |
| 4548813 | LUCERO, ALEXIA S | Redacted | | | | | | | |
| 4409068 | LUCERO, AMANDA | Redacted | | | | | | | |
| 4549621 | LUCERO, AMBROSIA R | Redacted | | | | | | | |
| 4402061 | LUCERO, ANA K | Redacted | | | | | | | |
| 4682864 | LUCERO, ANGELINA | Redacted | | | | | | | |
| 4148349 | LUCERO, ANTONIO M | Redacted | | | | | | | |
| 4155363 | LUCERO, ARTHUR | Redacted | | | | | | | |
| 4215377 | LUCERO, BARBARA | Redacted | | | | | | | |
| 4243386 | LUCERO, BARBARA | Redacted | | | | | | | |
| 4670880 | LUCERO, BOB | Redacted | | | | | | | |
| 4215932 | LUCERO, BOSTON | Redacted | | | | | | | |
| 4544386 | LUCERO, BRENDA | Redacted | | | | | | | |
| 4240242 | LUCERO, BRENDA I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545058 | LUCERO, CENAYDA A | Redacted | | | | | | | |
| 4466591 | LUCERO, CODY | Redacted | | | | | | | |
| 4535218 | LUCERO, CRYSTAL | Redacted | | | | | | | |
| 4161846 | LUCERO, CYNDI | Redacted | | | | | | | |
| 4395658 | LUCERO, DANIEL | Redacted | | | | | | | |
| 4582849 | LUCERO, DARLENE | Redacted | | | | | | | |
| 4220390 | LUCERO, DESTINY | Redacted | | | | | | | |
| 4171022 | LUCERO, DUSTIN | Redacted | | | | | | | |
| 4194090 | LUCERO, DYLAN V | Redacted | | | | | | | |
| 4168295 | LUCERO, EBY R | Redacted | | | | | | | |
| 4592494 | LUCERO, EDWARD | Redacted | | | | | | | |
| 4541000 | LUCERO, EDWINA | Redacted | | | | | | | |
| 4787820 | Lucero, Eliana | Redacted | | | | | | | |
| 4410309 | LUCERO, EMANUEL | Redacted | | | | | | | |
| 4550905 | LUCERO, GEMA | Redacted | | | | | | | |
| 4214081 | LUCERO, JACOB | Redacted | | | | | | | |
| 4411823 | LUCERO, JACOB D | Redacted | | | | | | | |
| 4152330 | LUCERO, JAKLIN O | Redacted | | | | | | | |
| 4411502 | LUCERO, JASON | Redacted | | | | | | | |
| 4270133 | LUCERO, JERIMIE | Redacted | | | | | | | |
| 4538548 | LUCERO, JESSICA A | Redacted | | | | | | | |
| 4411782 | LUCERO, JOHN A | Redacted | | | | | | | |
| 4176829 | LUCERO, JOLENE V | Redacted | | | | | | | |
| 4153180 | LUCERO, JOSEPHINE | Redacted | | | | | | | |
| 4179493 | LUCERO, JUAN C | Redacted | | | | | | | |
| 4208492 | LUCERO, JULIAN | Redacted | | | | | | | |
| 4532013 | LUCERO, JULIAN V | Redacted | | | | | | | |
| 4271014 | LUCERO, JULIE | Redacted | | | | | | | |
| 4411712 | LUCERO, JULIE | Redacted | | | | | | | |
| 4311619 | LUCERO, KAREN | Redacted | | | | | | | |
| 4231809 | LUCERO, LAUREN R | Redacted | | | | | | | |
| 4630660 | LUCERO, LINDA | Redacted | | | | | | | |
| 4763150 | LUCERO, LORENA | Redacted | | | | | | | |
| 4608688 | LUCERO, LOUISE | Redacted | | | | | | | |
| 4736542 | LUCERO, LUIS A | Redacted | | | | | | | |
| 4530514 | LUCERO, LYDIA | Redacted | | | | | | | |
| 4650814 | LUCERO, MARIA B | Redacted | | | | | | | |
| 4411554 | LUCERO, MARISSA N | Redacted | | | | | | | |
| 4219717 | LUCERO, MARY A | Redacted | | | | | | | |
| 4548234 | LUCERO, MELITA | Redacted | | | | | | | |
| 4218745 | LUCERO, MICHAEL | Redacted | | | | | | | |
| 4410790 | LUCERO, MIRISA L | Redacted | | | | | | | |
| 4160447 | LUCERO, MYHRINA | Redacted | | | | | | | |
| 4409764 | LUCERO, NANCY B | Redacted | | | | | | | |
| 4743753 | LUCERO, NEPOMUCENO | Redacted | | | | | | | |
| 4204073 | LUCERO, NICOLE | Redacted | | | | | | | |
| 4408934 | LUCERO, NOEL J | Redacted | | | | | | | |
| 4693462 | LUCERO, PEDRO | Redacted | | | | | | | |
| 4210824 | LUCERO, PLACIDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582548 | LUCERO, RAYVEN | Redacted | | | | | | | |
| 4696115 | LUCERO, REGINA | Redacted | | | | | | | |
| 4190027 | LUCERO, RHIANNON | Redacted | | | | | | | |
| 4406126 | LUCERO, RICHARD T | Redacted | | | | | | | |
| 4828340 | LUCERO, RICK & CARLA | Redacted | | | | | | | |
| 4157999 | LUCERO, ROBERT L | Redacted | | | | | | | |
| 4570925 | LUCERO, ROMAN C | Redacted | | | | | | | |
| 4283490 | LUCERO, RONALD | Redacted | | | | | | | |
| 4216714 | LUCERO, ROSEANNA | Redacted | | | | | | | |
| 4213440 | LUCERO, RUDY R | Redacted | | | | | | | |
| 4182959 | LUCERO, SALLY | Redacted | | | | | | | |
| 4221080 | LUCERO, SAMUEL I | Redacted | | | | | | | |
| 4307125 | LUCERO, SANDRA A | Redacted | | | | | | | |
| 4162279 | LUCERO, SHENAYAH R | Redacted | | | | | | | |
| 4231130 | LUCERO, STEPHANIE A | Redacted | | | | | | | |
| 4215434 | LUCERO, STEVEN E | Redacted | | | | | | | |
| 4625483 | LUCERO, SUSAN | Redacted | | | | | | | |
| 4163464 | LUCERO, TILLIE | Redacted | | | | | | | |
| 4527257 | LUCERO, VALERIA | Redacted | | | | | | | |
| 4196312 | LUCERO, VICTOR A | Redacted | | | | | | | |
| 4178847 | LUCERO, WILKINS R | Redacted | | | | | | | |
| 4437808 | LUCERO, YULISSA | Redacted | | | | | | | |
| 4221290 | LUCERO-FRASER, JEREMY | Redacted | | | | | | | |
| 4487100 | LUCERO-PEREA, WILLMARK A | Redacted | | | | | | | |
| 4737541 | LUCERO-VIGIL, AILEEN | Redacted | | | | | | | |
| 4217421 | LUCERO-VIGIL, DEJALIE | Redacted | | | | | | | |
| 4593679 | LUCES, CLARISE | Redacted | | | | | | | |
| 4759253 | LUCES, CORDELLE | Redacted | | | | | | | |
| 4604837 | LUCETTE, DIANE | Redacted | | | | | | | |
| 4680404 | LUCEUS, GUY | Redacted | | | | | | | |
| 4818997 | LUCEY, CHARLOTTE | Redacted | | | | | | | |
| 4330568 | LUCEY, EDWARD J | Redacted | | | | | | | |
| 4719464 | LUCEY, JOHN | Redacted | | | | | | | |
| 4300126 | LUCH, HANNAH G | Redacted | | | | | | | |
| 4878616 | LUCHA CONTRA EL SIDA INC | LUCHA | PO BOX 8479 | | | SAN JUAN | PR | 00910 | |
| 4828341 | LUCHA, ROBERTO & JANICE | Redacted | | | | | | | |
| 4622949 | LUCHAU, YVONNE | Redacted | | | | | | | |
| 4630809 | LUCHENTA, VINCENT | Redacted | | | | | | | |
| 4465601 | LUCHESI-ZAMUDIO, KIMBERLY A | Redacted | | | | | | | |
| 4727617 | LUCHETTI, BARBARA | Redacted | | | | | | | |
| 4356741 | LUCHIE, JUSTIN C | Redacted | | | | | | | |
| 4695573 | LUCHIN, PATRICIA | Redacted | | | | | | | |
| 4413225 | LUCHINE, PATRICIA | Redacted | | | | | | | |
| 4658004 | LUCHINI, WILLIAM | Redacted | | | | | | | |
| 4325734 | LUCHION, LOREAL A | Redacted | | | | | | | |
| 4839143 | LUCHS, JONATHAN & MICHELLE | Redacted | | | | | | | |
| 4465093 | LUCHSINGER, ANITA | Redacted | | | | | | | |
| 4697763 | LUCHSINGER, CAROLYN | Redacted | | | | | | | |
| 4582726 | LUCHT, MAKAYLA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555731 | LUCHT, MELANIE | Redacted | | | | | | | |
| 4326767 | LUCHT, NATHANIEL M | Redacted | | | | | | | |
| 4571637 | LUCHT, STEVEN L | Redacted | | | | | | | |
| 4703419 | LUCHT, VICKI | Redacted | | | | | | | |
| 4742969 | LUCHTEL, CATHY | Redacted | | | | | | | |
| 5690970 | LUCIA HARLAND | 5300 EUREKA RD | | | | MAPLE GROVE | MN | 55331 | |
| 4852727 | LUCIA LOMBARDI | 5747 N SACRAMENTO AVE | | | | Chicago | IL | 60659 | |
| 5690976 | LUCIA MOLINA | 731 SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| 4376334 | LUCIA, ANTHONY C | Redacted | | | | | | | |
| 4510499 | LUCIA, JOHN | Redacted | | | | | | | |
| 4331262 | LUCIA, KYLIE R | Redacted | | | | | | | |
| 4839144 | LUCIA, PHYLLIS | Redacted | | | | | | | |
| 4350915 | LUCIA, TONI | Redacted | | | | | | | |
| 4365805 | LUCIA-BUEN, MERCEDES | Redacted | | | | | | | |
| 5690989 | LUCIAN GUADALUPE | EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 5690990 | LUCIANA ELLIS | 1514 LAVERGNE | | | | CHICAGO | IL | 60651 | |
| 5690992 | LUCIANA LUCAS | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | |
| 4818998 | Luciana Siqueira | Redacted | | | | | | | |
| 4404591 | LUCIANI, JAMES T | Redacted | | | | | | | |
| 4421071 | LUCIANI, LOUIS N | Redacted | | | | | | | |
| 4848920 | LUCIANO CARPENTRY INC | 5603 POLK ST UNIT A | | | | Hollywood | FL | 33021 | |
| 4753189 | LUCIANO CRUZ, MODESTO | Redacted | | | | | | | |
| 4505494 | LUCIANO MARTINEZ, MELANIE | Redacted | | | | | | | |
| 4858683 | LUCIANO MEYER CRETIVE LLC | 109 MAPLE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4506104 | LUCIANO MONTES, LIZBETH N | Redacted | | | | | | | |
| 4433086 | LUCIANO RAMIREZ, JEAN C | Redacted | | | | | | | |
| 4729527 | LUCIANO RIVERA, MAGDA V | Redacted | | | | | | | |
| 4796185 | LUCIANO T LITHIRA | DBA VELTS DEALS4U OUTLET | 5263 GOBEL DR | | | GROVEPORT | OH | 43125 | |
| 4818999 | LUCIANO VIRGILIO | Redacted | | | | | | | |
| 4332292 | LUCIANO, ALFREDO | Redacted | | | | | | | |
| 4230621 | LUCIANO, AMBER | Redacted | | | | | | | |
| 4434624 | LUCIANO, BRIAN I | Redacted | | | | | | | |
| 4676461 | LUCIANO, CATHY | Redacted | | | | | | | |
| 4793203 | Luciano, Dominick and Josephi | Redacted | | | | | | | |
| 4187667 | LUCIANO, EMILY | Redacted | | | | | | | |
| 4398814 | LUCIANO, ETHAN M | Redacted | | | | | | | |
| 4839145 | LUCIANO, FRANCISCO & ANDREW | Redacted | | | | | | | |
| 4435840 | LUCIANO, GIOVVANI | Redacted | | | | | | | |
| 4452252 | LUCIANO, IVAN | Redacted | | | | | | | |
| 4636261 | LUCIANO, JAIME | Redacted | | | | | | | |
| 4335214 | LUCIANO, JERILYN B | Redacted | | | | | | | |
| 4499348 | LUCIANO, JOSUE | Redacted | | | | | | | |
| 4602387 | LUCIANO, JR., VITO | Redacted | | | | | | | |
| 4315892 | LUCIANO, JUAN | Redacted | | | | | | | |
| 4753488 | LUCIANO, JUAN | Redacted | | | | | | | |
| 4302674 | LUCIANO, LINDA | Redacted | | | | | | | |
| 4422161 | LUCIANO, LISA | Redacted | | | | | | | |
| 4490187 | LUCIANO, LUIS E | Redacted | | | | | | | |
| 4491219 | LUCIANO, MIGUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487856 | LUCIANO, NILDA | Redacted | | | | | | | |
| 4498193 | LUCIANO, RAMON | Redacted | | | | | | | |
| 4714716 | LUCIANO, RAMONA | Redacted | | | | | | | |
| 4398830 | LUCIANO, RONALD | Redacted | | | | | | | |
| 4484063 | LUCIANO, RYAN RAFAEL | Redacted | | | | | | | |
| 4472097 | LUCIANO, SCAILA | Redacted | | | | | | | |
| 4513643 | LUCIANO, SOFIA M | Redacted | | | | | | | |
| 4464900 | LUCIANO, VANESSA | Redacted | | | | | | | |
| 4766776 | LUCIANO, VIRGINIA | Redacted | | | | | | | |
| 4518645 | LUCIANO, YEIMILY | Redacted | | | | | | | |
| 4328888 | LUCIANO-CRUZ, NICOLAS | Redacted | | | | | | | |
| 4839146 | LUCIBELLA, RESIDENCE | Redacted | | | | | | | |
| 4441651 | LUCIDI, JOSEPHINE A | Redacted | | | | | | | |
| 4584243 | LUCIDI, ROSE MARIE | Redacted | | | | | | | |
| 4437765 | LUCIDI-MERLI, ALEXA | Redacted | | | | | | | |
| 4349844 | LUCIDO, ANTHONY J | Redacted | | | | | | | |
| 4733777 | LUCIDO, CECELIA | Redacted | | | | | | | |
| 4163371 | LUCIDO, ERNA D | Redacted | | | | | | | |
| 4333415 | LUCIDO, ROSALIA | Redacted | | | | | | | |
| 4866058 | LUCIDWORKS INC | 717 MARKET ST STE 800 | | | | SAN FRANCISCO | CA | 94103-2139 | |
| 5797275 | LUCIDWORKS INC-656132 | 340 BRANNAN STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 4439772 | LUCIEER, ROBERT J | Redacted | | | | | | | |
| 4239279 | LUCIEN, BRITTANI | Redacted | | | | | | | |
| 4250540 | LUCIEN, DANICA | Redacted | | | | | | | |
| 4224575 | LUCIEN, JOSLAIRE | Redacted | | | | | | | |
| 4345024 | LUCIEN, JUWAN C | Redacted | | | | | | | |
| 4251485 | LUCIEN, LUCKENSON | Redacted | | | | | | | |
| 4453258 | LUCIEN, MARY R | Redacted | | | | | | | |
| 4255217 | LUCIEN, STEVEN | Redacted | | | | | | | |
| 4237138 | LUCIEN, STEVENSON | Redacted | | | | | | | |
| 4432525 | LUCIEN, ZACHARIE | Redacted | | | | | | | |
| 4328657 | LUCIER, BRIAN | Redacted | | | | | | | |
| 4357172 | LUCIER, JADAKIS E | Redacted | | | | | | | |
| 4593374 | LUCIER, JOSEPH | Redacted | | | | | | | |
| 4357174 | LUCIER, MATTHEW D | Redacted | | | | | | | |
| 4506238 | LUCIER, RONALD | Redacted | | | | | | | |
| 4571875 | LUCIER, STEPHANIE M | Redacted | | | | | | | |
| 4335321 | LUCIER, SYDNEY | Redacted | | | | | | | |
| 4846478 | LUCILA E ORTIZ LOPEZ | 205 GRAY ROAD | | | | ALBERTVILLE | AL | 35951 | |
| 4845494 | LUCILLE BASS | 301 HARPER VALLEY DR | | | | Tunnel Hill | GA | 30755 | |
| 4867120 | LUCILLE COOPER | 412 AVENUE B | | | | BOGALUSA | LA | 70427 | |
| 5691043 | LUCILLE DOSS | 19750 GREENSTONE RD | | | | MANKATO | MN | 56001 | |
| 5691044 | LUCILLE FIELDS | 13711 NORTH DR | | | | GARFIELD HTS | OH | 44105-6823 | |
| 4848142 | LUCILLE LOVE | 5417 NE 6THE AVE | | | | Fort Lauderdale | FL | 33334 | |
| 5691067 | LUCILLE WHITE | 11619 CROMWELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5691077 | LUCINA HERNANDEZ | 614 E 6TH ST | | | | ALBERT LEA | MN | 56007 | |
| 4764728 | LUCINA, ORLINO L | Redacted | | | | | | | |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 4132732 | Lucinbill, Inc. | Wanda Fischer, Secretary | 304 E Broadway | | | Enid | OK | 73701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887034 | LUCINDA POSTON | SEARS OPTICAL 1220 | 4028 STANNARD DR APT 1 | | | TOLEDO | OH | 43613-3633 | |
| 5691099 | LUCINDA TORREZ | 14 | | | | WICHITA | KS | 67217 | |
| 4839147 | LUCINEA SCHEFFER | Redacted | | | | | | | |
| 4533283 | LUCIO, ASHLEY | Redacted | | | | | | | |
| 4544701 | LUCIO, BIANCA | Redacted | | | | | | | |
| 4542263 | LUCIO, ISABELLA M | Redacted | | | | | | | |
| 4529002 | LUCIO, JACQUELINE N | Redacted | | | | | | | |
| 4526873 | LUCIO, MARGARITA | Redacted | | | | | | | |
| 4298186 | LUCIO, MICHAEL | Redacted | | | | | | | |
| 4211097 | LUCIO, OSWALDO E | Redacted | | | | | | | |
| 4172313 | LUCIO, PANDORA | Redacted | | | | | | | |
| 4184766 | LUCIO, PATRIC B | Redacted | | | | | | | |
| 4214784 | LUCIO, SALINA | Redacted | | | | | | | |
| 4529437 | LUCIO, SANDY | Redacted | | | | | | | |
| 4459480 | LUCIO, SARAH | Redacted | | | | | | | |
| 4280374 | LUCIO, SERGIO | Redacted | | | | | | | |
| 4459559 | LUCIO, SIARA | Redacted | | | | | | | |
| 4545204 | LUCIO, SYLVIA M | Redacted | | | | | | | |
| 4541016 | LUCIO, VINCENT G | Redacted | | | | | | | |
| 4878618 | LUCIOS WATCH & JEWELRY SVCS | LUCIO M MARTINEZ | 208 PAISLEY ST | | | CHULA VISTA | CA | 91911 | |
| 4150218 | LUCIOUS, KAREEM L | Redacted | | | | | | | |
| 4145397 | LUCIOUS, MERCEDESE | Redacted | | | | | | | |
| 4671869 | LUCIOUS, WILLIE | Redacted | | | | | | | |
| 4619207 | LUCIUS, ALEXANDRIA | Redacted | | | | | | | |
| 4675539 | LUCIUS, STEPHANIE | Redacted | | | | | | | |
| 4478496 | LUCJAK, KIMBERLY | Redacted | | | | | | | |
| 5691116 | LUCK BARRY | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 4554173 | LUCK, BRITTNEE R | Redacted | | | | | | | |
| 4719281 | LUCK, CONNIE | Redacted | | | | | | | |
| 4656695 | LUCK, FRANK | Redacted | | | | | | | |
| 4318696 | LUCK, MIRANDA K | Redacted | | | | | | | |
| 4740533 | LUCK, PAUL | Redacted | | | | | | | |
| 4819000 | LUCK, RICK | Redacted | | | | | | | |
| 4692137 | LUCK, ROD | Redacted | | | | | | | |
| 4359356 | LUCK, SARA | Redacted | | | | | | | |
| 4819001 | LUCK, STEVE | Redacted | | | | | | | |
| 4362993 | LUCK, STEVEN | Redacted | | | | | | | |
| 4610036 | LUCK, VILMA | Redacted | | | | | | | |
| 4610037 | LUCK, VILMA | Redacted | | | | | | | |
| 4839148 | LUCKA, JOHN | Redacted | | | | | | | |
| 4213454 | LUCKA, STEPHEN | Redacted | | | | | | | |
| 4594251 | LUCKADO, NANCY | Redacted | | | | | | | |
| 4487160 | LUCKADOO, DARREN E | Redacted | | | | | | | |
| 4356124 | LUCKADOO, KATHY | Redacted | | | | | | | |
| 4471651 | LUCKANGELO, JUDITH | Redacted | | | | | | | |
| 4657959 | LUCKASEVIC, LEE | Redacted | | | | | | | |
| 4617530 | LUCKE, JIMMY | Redacted | | | | | | | |
| 4590798 | LUCKE, MARK | Redacted | | | | | | | |
| 4772173 | LUCKEN, ALAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442006 | LUCKENBACH, AMANDA S | Redacted | | | | | | | |
| 4489394 | LUCKENBACH, KATLYN A | Redacted | | | | | | | |
| 4597617 | LUCKENBAUGH, DANIELLE | Redacted | | | | | | | |
| 4726073 | LUCKENBAUGH, DORIS | Redacted | | | | | | | |
| 4470931 | LUCKENBAUGH, NITA | Redacted | | | | | | | |
| 4490712 | LUCKENBILL, ANDREW | Redacted | | | | | | | |
| 4644401 | LUCKERT, DARLENE | Redacted | | | | | | | |
| 4734630 | LUCKETT, AARON | Redacted | | | | | | | |
| 4626572 | LUCKETT, ALISHA | Redacted | | | | | | | |
| 4226496 | LUCKETT, ALLEN | Redacted | | | | | | | |
| 4345114 | LUCKETT, AMANDA | Redacted | | | | | | | |
| 4298685 | LUCKETT, AMARI M | Redacted | | | | | | | |
| 4543555 | LUCKETT, ANGELA Y | Redacted | | | | | | | |
| 4547797 | LUCKETT, ASSWINISHA | Redacted | | | | | | | |
| 4559350 | LUCKETT, CHRISTOPHER L | Redacted | | | | | | | |
| 4296246 | LUCKETT, DANYELLE A | Redacted | | | | | | | |
| 4283356 | LUCKETT, DEVIN | Redacted | | | | | | | |
| 4635879 | LUCKETT, ESMER | Redacted | | | | | | | |
| 4376076 | LUCKETT, GRACE | Redacted | | | | | | | |
| 4197937 | LUCKETT, JOYCE | Redacted | | | | | | | |
| 4323003 | LUCKETT, LOLITA M | Redacted | | | | | | | |
| 4600685 | LUCKETT, MARCHELE | Redacted | | | | | | | |
| 4698581 | LUCKETT, MARY | Redacted | | | | | | | |
| 4769138 | LUCKETT, MICHAEL | Redacted | | | | | | | |
| 4518284 | LUCKETT, PRECIOUS L | Redacted | | | | | | | |
| 4681993 | LUCKETT, RUBY | Redacted | | | | | | | |
| 4588407 | LUCKETT, SONIA | Redacted | | | | | | | |
| 4585521 | LUCKETT, TAMEKA | Redacted | | | | | | | |
| 4576007 | LUCKETT, TASIA R | Redacted | | | | | | | |
| 4343986 | LUCKETT, TERRIS | Redacted | | | | | | | |
| 4322258 | LUCKETT, TOSHIBA M | Redacted | | | | | | | |
| 4705057 | LUCKETT, TRACY | Redacted | | | | | | | |
| 4575172 | LUCKETT, WILLIAM | Redacted | | | | | | | |
| 4736838 | LUCKEY JR, WILLIAM | Redacted | | | | | | | |
| 4772388 | LUCKEY WEST, FRANCINE | Redacted | | | | | | | |
| 4448344 | LUCKEY, AARON | Redacted | | | | | | | |
| 4613721 | LUCKEY, BERNADINE | Redacted | | | | | | | |
| 4635275 | LUCKEY, BESSIE | Redacted | | | | | | | |
| 4185460 | LUCKEY, DIAMOND | Redacted | | | | | | | |
| 4490486 | LUCKEY, ELISHA L | Redacted | | | | | | | |
| 4174668 | LUCKEY, JEFFERY J | Redacted | | | | | | | |
| 4751570 | LUCKEY, JOSEPH | Redacted | | | | | | | |
| 4654753 | LUCKEY, JULIET | Redacted | | | | | | | |
| 4535787 | LUCKEY, KELVIN | Redacted | | | | | | | |
| 4187763 | LUCKEY, NICHOLAS | Redacted | | | | | | | |
| 4600220 | LUCKEY, ORIN | Redacted | | | | | | | |
| 4223734 | LUCKEY, SUSAN | Redacted | | | | | | | |
| 4691668 | LUCKEY, WILLIAM | Redacted | | | | | | | |
| 4577464 | LUCKEYDOO, KATHLEEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8670 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258088 | LUCKHAI, GOWKARRAN S | Redacted | | | | | | | |
| 4560532 | LUCKIE, MATTHEW | Redacted | | | | | | | |
| 4725962 | LUCKIE, ROBERT L | Redacted | | | | | | | |
| 4606444 | LUCKIE, STEVEN F | Redacted | | | | | | | |
| 4443061 | LUCKIE-KLENOVIC, KYLIE | Redacted | | | | | | | |
| 5797276 | Luckinbill | 304 East Broadway | | | | Enid | OK | 73701 | |
| 5788876 | Luckinbill | Trevor Miller | 304 East Broadway | | | Enid | OK | 73701 | |
| 4312902 | LUCKINBILL, DAVID | Redacted | | | | | | | |
| 4132675 | Luckinbill, Inc. | Nina Vandiver, Acounts Receivable Clerk | 304 E Broadway | | | Enid | OK | 73702 | |
| 4361146 | LUCKING, JASON T | Redacted | | | | | | | |
| 4709468 | LUCKMAN, PAT A | Redacted | | | | | | | |
| 4851115 | LUCKNER MAXI | 1 NORTHVIEW TER | | | | Maplewood | NJ | 07040 | |
| 4890938 | Lucky Brand Dungarees Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4803251 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 1045 S ANCONA AVE SUITE 130 | | | EAGLE | ID | 83616 | |
| 4798285 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 967 E PARKCENTER BLVD #447 | | | BOISE | ID | 83706 | |
| 4865976 | LUCKY COUNTRY INC | 3333 FINGER MILL ROAD | | | | LINCOLNTON | NC | 28092 | |
| 4865977 | LUCKY COUNTRY USA LLC | 3333 FINGERMILL RD | | | | LINCOLNTON | NC | 28092 | |
| 4874409 | LUCKY DAY LAWN SERVICE | COREY L CHENSHAW | 15909 BRANGUS ROAD | | | SHAWNEE | OK | 74801 | |
| 4828342 | LUCKY DRAGON CASINO | Redacted | | | | | | | |
| 4878456 | LUCKY QUALITY INDUSTRIES | LIMITED | LUCKY QUALITY INDUSTRIES | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | KOWLOON | | | HONG KONG |
| 4873141 | LUCKY QUALITY INDUSTRIES LIMITED | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5804433 | LUCKY STAR SEAFOOD RESTAURANT | EMA Investments San Diego, LLC | c/o Elliot Megdal & Associates | 252- S. Beverly Drive, Suite C | | Beverly Hills | CA | 90212 | |
| 4807454 | LUCKY STAR SEAFOOD RESTAURANT | Redacted | | | | | | | |
| 4797783 | LUCKY STRINGS LLC | DBA LUCKY CHARMS USA | 17555 COLLINS AVE APT 1106 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4878742 | LUCKY SUPPLIES | MANSHINE ENTERPRISES CO LTD | P O BOX 6781 | | | TAMUNING | GU | 96931 | |
| 5691150 | LUCKY WILSON | 2719 WOODCREEK MEADOWS LA | | | | HOUSTON | TX | 77073 | |
| 4807177 | LUCKY ZONE (SHANGHAI) CO. LTD. | ADA ZHANG | 4 FL, 200 XIANGMAO ROAD | CHEDUN TOWN, SONGJIANG | | SHANGHAI | | 200050 | CHINA |
| 4569896 | LUCKY, ALICIA R | Redacted | | | | | | | |
| 4543025 | LUCKY, CAMAYA | Redacted | | | | | | | |
| 4471923 | LUCKY, CHARLES D | Redacted | | | | | | | |
| 4734188 | LUCKY, DANIELLE | Redacted | | | | | | | |
| 4147153 | LUCKY, DONNA | Redacted | | | | | | | |
| 4417969 | LUCKY, JANIYA | Redacted | | | | | | | |
| 4655101 | LUCKY, JAYLENE | Redacted | | | | | | | |
| 4654513 | LUCKY, MARY | Redacted | | | | | | | |
| 4701900 | LUCKY, PATRICIA | Redacted | | | | | | | |
| 4415863 | LUCKY, SHYTWUANA | Redacted | | | | | | | |
| 4327183 | LUCKY-HEARD, BRYAN | Redacted | | | | | | | |
| 4808850 | LUCKY'S MARKET #0023 | C/O LUCKY'S MARKET PARENT COMPANY, LLC | ATTN: PAT GILLILAND OR BO SHARON | 6328 MONARCH PARK PLACE, SUITE 100 | | NIWOT | CO | 80503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807178 | LUCKYTOWN HOME PRODUCT INC. | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 4877508 | LUCKYTOWN HOME PRODUCTS INC | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 4796209 | LUCKYVITAMIN CORPORATION | DBA LUCKY VITAMIN | 555 E. NORTH LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 4434185 | LUCMARY, MAITRE | Redacted | | | | | | | |
| 4740491 | LUCOMBE, D'WAYNE | Redacted | | | | | | | |
| 4684588 | LUCOMBE, EDDISON | Redacted | | | | | | | |
| 4863949 | LUCORAL CO INC | 2414 KUHIO AVE | | | | HONOLULU | HI | 96815 | |
| 4642110 | LUCOTTI, JULIO | Redacted | | | | | | | |
| 4395873 | LUCRECIO, EMILY | Redacted | | | | | | | |
| 4497338 | LUCRET, DAYANNE L | Redacted | | | | | | | |
| 4526780 | LUCUS, KEITHA | Redacted | | | | | | | |
| 4589573 | LUCUS, PHILLIP | Redacted | | | | | | | |
| 4468117 | LUCUS-LAVARNWAY, KAREN M | Redacted | | | | | | | |
| 5691188 | LUCY CHAPPLE | 437 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5691199 | LUCY FESENMAIER | 5209 BENTON AVE | | | | MINNEAPOLIS | MN | 55436 | |
| 5691207 | LUCY JERGNER | 11745 170TH STREET | | | | NEW ULM | MN | 56073 | |
| 5691208 | LUCY JEWETT | 44 ARSENAL ST | | | | WATERTOWN | NY | 13601 | |
| 4809678 | LUCY JUNUS DESIGN | 1148 SHOTWELL STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4819002 | LUCY LU | Redacted | | | | | | | |
| 4847265 | LUCY MARINELLO | 200 HILTON AVE #5 | | | | Hempstead | NY | 11550 | |
| 5691223 | LUCY PEREZ | 3428 IRWIN AVE | | | | BRONX | NY | 10463 | |
| 5691224 | LUCY RAYEZ | 8390 SHERIDAN BLVD | | | | ARVADA | CO | 80003 | |
| 4553335 | LUCY, ALVIN | Redacted | | | | | | | |
| 4213722 | LUCY, BOBBY L | Redacted | | | | | | | |
| 4393554 | LUCY, JONATHAN W | Redacted | | | | | | | |
| 4588476 | LUCY, KATHLEEN M | Redacted | | | | | | | |
| 4712734 | LUCY, MILTON C | Redacted | | | | | | | |
| 4738328 | LUCY, SONG | Redacted | | | | | | | |
| 4406066 | LUCYKANISH, SUSAN | Redacted | | | | | | | |
| 5691242 | LUCYNDA TSUKICHI | 224 TRINITY PARK RD | | | | THF RIVER FLS | MN | 56701 | |
| 4387492 | LUCZAK, PAUL | Redacted | | | | | | | |
| 4485411 | LUCZKOWSKI, GREGORY W | Redacted | | | | | | | |
| 4609629 | LUCZKOWSKI, STEPHEN | Redacted | | | | | | | |
| 4488080 | LUCZKOWSKI, STEPHEN M | Redacted | | | | | | | |
| 5691245 | LUCZYNSKI BRIAN | KAILA LUCZYNSKI | | | | JACKSONVILLE | FL | 32221 | |
| 4201784 | LUCZYNSKI, ANDRZEJ | Redacted | | | | | | | |
| 4710544 | LUCZYNSKI, IRENE | Redacted | | | | | | | |
| 4291878 | LUCZYNSKI, KYLE J | Redacted | | | | | | | |
| 4602461 | LUDAWAY, LAQUITA | Redacted | | | | | | | |
| 4342220 | LUDD, APRIL | Redacted | | | | | | | |
| 4180015 | LUDD, BRENDA | Redacted | | | | | | | |
| 5691247 | LUDDEN SERENA | 311 E 2ND ST APT 603 | | | | TIFTON | GA | 31794 | |
| 4354688 | LUDDY, PETER J | Redacted | | | | | | | |
| 4456359 | LUDE, RAECHEL | Redacted | | | | | | | |
| 4201526 | LUDECKE, DYLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313435 | LUDECKE, TERRY | Redacted | | | | | | | |
| 4572147 | LUDEKING, DANIEL J | Redacted | | | | | | | |
| 4513936 | LUDEMAN, KYLE A | Redacted | | | | | | | |
| 4350648 | LUDEMAN, MARY A | Redacted | | | | | | | |
| 4771933 | LUDEMAN, PATRICIA | Redacted | | | | | | | |
| 4733684 | LUDENA, RODOLFO | Redacted | | | | | | | |
| 4698936 | LUDENS, JASON | Redacted | | | | | | | |
| 4494926 | LUDER, JOSH | Redacted | | | | | | | |
| 4486787 | LUDER, THOMAS | Redacted | | | | | | | |
| 4828343 | LUDES, JOHN | Redacted | | | | | | | |
| 4597017 | LUDEWIG, DIANE E | Redacted | | | | | | | |
| 4428733 | LUDFORD, ANDRE | Redacted | | | | | | | |
| 4331129 | LUDFORD, PETER-GAYE | Redacted | | | | | | | |
| 4222228 | LUDFORD, SYMONE C | Redacted | | | | | | | |
| 4819003 | LUDGIN, VANCE | Redacted | | | | | | | |
| 4819004 | LUDHER, DIMPLE | Redacted | | | | | | | |
| 4871032 | LUDINGTON BEVERAGE CO INC | 816 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431 | |
| 4678345 | LUDINGTON, KIM | Redacted | | | | | | | |
| 4167515 | LUDINGTON, KORBIN A | Redacted | | | | | | | |
| 4306486 | LUDINGTON, LORI J | Redacted | | | | | | | |
| 4157607 | LUDINGTON, MICHELLE | Redacted | | | | | | | |
| 4397534 | LUDIZACA, CARLOS | Redacted | | | | | | | |
| 4158148 | LUDLAM, BARBARA | Redacted | | | | | | | |
| 4652997 | LUDLAM, JUDY | Redacted | | | | | | | |
| 4405803 | LUDLAM, KEVIN | Redacted | | | | | | | |
| 4689538 | LUDLAM-SMITH, JOYCE | Redacted | | | | | | | |
| 4686255 | LUDLOW, EVA | Redacted | | | | | | | |
| 4465212 | LUDLOW, RANDA K | Redacted | | | | | | | |
| 4487010 | LUDLOW, SCOTT R | Redacted | | | | | | | |
| 4509698 | LUDLOW, SUSAN N | Redacted | | | | | | | |
| 4350476 | LUDLOW, TIMOTHY | Redacted | | | | | | | |
| 4772622 | LUDLOW, VALERIE | Redacted | | | | | | | |
| 4404453 | LUDMER, STEVEN L | Redacted | | | | | | | |
| 4839149 | LUDMILLA DE SANTIS | Redacted | | | | | | | |
| 4480614 | LUDOLFF, CHARLES | Redacted | | | | | | | |
| 4284451 | LUDOLPH, THOMAS A | Redacted | | | | | | | |
| 4839150 | LUDOVICI, BARBARA | Redacted | | | | | | | |
| 4839151 | LUDOVICI, JAQUELINE | Redacted | | | | | | | |
| 4460701 | LUDT, LISA T | Redacted | | | | | | | |
| 4581338 | LUDTKE, JUSTIN | Redacted | | | | | | | |
| 4302036 | LUDTKE, MELISSA | Redacted | | | | | | | |
| 4561045 | LUDVIG, SEANNIA | Redacted | | | | | | | |
| 4562434 | LUDVIG, SHAHEMA L | Redacted | | | | | | | |
| 4675080 | LUDVIGSEN, MARY | Redacted | | | | | | | |
| 4263816 | LUDVIGSEN, MORGAN | Redacted | | | | | | | |
| 4275758 | LUDVIGSON, KARMAN J | Redacted | | | | | | | |
| 4297236 | LUDVIK, TAMMY M | Redacted | | | | | | | |
| 4175528 | LUDWICK, BRAD A | Redacted | | | | | | | |
| 4819005 | LUDWICK, EMMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839152 | LUDWICK, ERNA & ARNOLD | Redacted | | | | | | | |
| 4618663 | LUDWICK, JAMES | Redacted | | | | | | | |
| 4665313 | LUDWICK, JAMES | Redacted | | | | | | | |
| 4839153 | LUDWICK, PAUL | Redacted | | | | | | | |
| 4867032 | LUDWIG FISH & PRODUCE COMPANY INC | 409 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 4540277 | LUDWIG, ALEXANDRA S | Redacted | | | | | | | |
| 4452315 | LUDWIG, ALLYSON M | Redacted | | | | | | | |
| 4553707 | LUDWIG, AMY L | Redacted | | | | | | | |
| 4226197 | LUDWIG, ASHLYN R | Redacted | | | | | | | |
| 4613602 | LUDWIG, BEN | Redacted | | | | | | | |
| 4584646 | LUDWIG, BENJAMIN A | Redacted | | | | | | | |
| 4273837 | LUDWIG, BRENDA J | Redacted | | | | | | | |
| 4388379 | LUDWIG, BRYSON W | Redacted | | | | | | | |
| 4258940 | LUDWIG, CAMERON S | Redacted | | | | | | | |
| 4294436 | LUDWIG, CANDICE M | Redacted | | | | | | | |
| 4660405 | LUDWIG, CASSANDRA | Redacted | | | | | | | |
| 4341925 | LUDWIG, CATHY | Redacted | | | | | | | |
| 4475868 | LUDWIG, CHASITY A | Redacted | | | | | | | |
| 4789928 | Ludwig, Christina | Redacted | | | | | | | |
| 4390662 | LUDWIG, CORY | Redacted | | | | | | | |
| 4239754 | LUDWIG, CYNTHIA | Redacted | | | | | | | |
| 4483989 | LUDWIG, DAVID | Redacted | | | | | | | |
| 4711804 | LUDWIG, DOROTHY | Redacted | | | | | | | |
| 4777011 | LUDWIG, EILEEN | Redacted | | | | | | | |
| 4495526 | LUDWIG, ETHAN A | Redacted | | | | | | | |
| 4757067 | LUDWIG, FRANK | Redacted | | | | | | | |
| 4311044 | LUDWIG, JACQUELINE M | Redacted | | | | | | | |
| 4587564 | LUDWIG, JEFFRY | Redacted | | | | | | | |
| 4494168 | LUDWIG, JOAN | Redacted | | | | | | | |
| 4444708 | LUDWIG, JOSETTA | Redacted | | | | | | | |
| 4651498 | LUDWIG, LES F | Redacted | | | | | | | |
| 4490567 | LUDWIG, MARY L | Redacted | | | | | | | |
| 4487951 | LUDWIG, MELISSA | Redacted | | | | | | | |
| 4368906 | LUDWIG, NORMAN L | Redacted | | | | | | | |
| 4327780 | LUDWIG, PAMELA | Redacted | | | | | | | |
| 4621687 | LUDWIG, PAULA | Redacted | | | | | | | |
| 4284193 | LUDWIG, PEGGY A | Redacted | | | | | | | |
| 4205089 | LUDWIG, REBECCA | Redacted | | | | | | | |
| 4371339 | LUDWIG, REBECCA M | Redacted | | | | | | | |
| 4642956 | LUDWIG, ROBERT | Redacted | | | | | | | |
| 4687522 | LUDWIG, ROSE MARY | Redacted | | | | | | | |
| 4448908 | LUDWIG, SAMUEL | Redacted | | | | | | | |
| 4495266 | LUDWIG, SARAH M | Redacted | | | | | | | |
| 4207601 | LUDWIG, STEFANIE S | Redacted | | | | | | | |
| 4416444 | LUDWIG, VIRGINIA A | Redacted | | | | | | | |
| 4532308 | LUDWIG, ZACHARY P | Redacted | | | | | | | |
| 4839154 | LUDWIG,JACLYN | Redacted | | | | | | | |
| 4559266 | LUDWIGSEN, SUSAN | Redacted | | | | | | | |
| 5691267 | LUDY GARZA | 319 S GORMAN ST | | | | BLUE EARTH | MN | 56013 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357411 | LUDY, TALLIAH M | Redacted | | | | | | | |
| 4576715 | LUE, DEIJAH D | Redacted | | | | | | | |
| 4700367 | LUE, NANCY | Redacted | | | | | | | |
| 4652598 | LUE, PAUL | Redacted | | | | | | | |
| 4728460 | LUEBBE, AUDREY | Redacted | | | | | | | |
| 4608323 | LUEBBERING, ROBERTA | Redacted | | | | | | | |
| 4576200 | LUEBCHOW, JENNIFER S | Redacted | | | | | | | |
| 5691271 | LUEBKE MARY | 5200 S TUCKAWAY BLVD | | | | MILWAUKEE | WI | 53221 | |
| 4572422 | LUEBKE, JULIE A | Redacted | | | | | | | |
| 4571840 | LUEBKE, ROBERT | Redacted | | | | | | | |
| 4293891 | LUECHT, VIOLA | Redacted | | | | | | | |
| 4386304 | LUECK, ANN | Redacted | | | | | | | |
| 4572839 | LUECK, COLTEN | Redacted | | | | | | | |
| 4483670 | LUECK, CRYSTAL | Redacted | | | | | | | |
| 4545219 | LUECK, DEBRA | Redacted | | | | | | | |
| 4867378 | LUECKE DISTRIBUTING CO INC | 432 E OUTER RD | | | | POPLAR BLUFF | MO | 63901 | |
| 4470377 | LUECKE, DAMIAN A | Redacted | | | | | | | |
| 4462686 | LUECKE, JON | Redacted | | | | | | | |
| 4634264 | LUECKE, PATRICIA | Redacted | | | | | | | |
| 4488887 | LUECKE, REGAN | Redacted | | | | | | | |
| 4419272 | LUECKEN, PATRICIA M | Redacted | | | | | | | |
| 4541648 | LUEDECKE, DAVID A | Redacted | | | | | | | |
| 4404997 | LUEDECKE, MARK | Redacted | | | | | | | |
| 4446189 | LUEDEKE, KAITLYN M | Redacted | | | | | | | |
| 4617324 | LUEDER, SANDIE | Redacted | | | | | | | |
| 4249621 | LUEDERS, NATHANIEL | Redacted | | | | | | | |
| 4655105 | LUEDTKE, EILEEN | Redacted | | | | | | | |
| 4573527 | LUEDTKE, GLORIA B | Redacted | | | | | | | |
| 4414506 | LUEDTKE, JORDAN N | Redacted | | | | | | | |
| 4557430 | LUEDTKE, STEVEN L | Redacted | | | | | | | |
| 4648122 | LUEHR, MARLENE | Redacted | | | | | | | |
| 4731296 | LUEHRS, COLLEEN | Redacted | | | | | | | |
| 4679139 | LUEHRS, JUTTA | Redacted | | | | | | | |
| 4839155 | LUEHRSES, MICHAEL | Redacted | | | | | | | |
| 5691276 | LUEKEN ROBERT | 38 WOODVIEW CT | | | | LAFAYETTE | IN | 47905 | |
| 4303917 | LUEKEN, MARK S | Redacted | | | | | | | |
| 4686596 | LUELLEN, BRENDA | Redacted | | | | | | | |
| 4584983 | LUELLEN, EARNESTINE | Redacted | | | | | | | |
| 4689901 | LUELLEN, HARRY | Redacted | | | | | | | |
| 4576262 | LUELLOFF, JOSH J | Redacted | | | | | | | |
| 4417162 | LUE-LOWE, BRIDGET | Redacted | | | | | | | |
| 4367811 | LUENEBURG, BRIAN | Redacted | | | | | | | |
| 4531948 | LUENGAS, DANIELA | Redacted | | | | | | | |
| 4215312 | LUENGAS, OSCAR E | Redacted | | | | | | | |
| 4417219 | LUENGAS, VIRGILIO | Redacted | | | | | | | |
| 4289245 | LUENXAVI, CHARTRI | Redacted | | | | | | | |
| 4679005 | LUERA, EDDIE R | Redacted | | | | | | | |
| 4777615 | LUERA, JUAN | Redacted | | | | | | | |
| 4194658 | LUERA, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185063 | LUERA, LOUIE P | Redacted | | | | | | | |
| 4535494 | LUERA, ROBYN | Redacted | | | | | | | |
| 4524097 | LUERA, ROSEMARIE | Redacted | | | | | | | |
| 4762642 | LUERA, SANDRA | Redacted | | | | | | | |
| 4542440 | LUERA, SHERRY A | Redacted | | | | | | | |
| 5691291 | LUERAS PATRICIA A | 906 N PLAINS PARK | | | | ROSWELL | NM | 88203 | |
| 4409336 | LUERAS, HELEN M | Redacted | | | | | | | |
| 4454676 | LUERS, BRANDI L | Redacted | | | | | | | |
| 4748441 | LUERS, ZACK | Redacted | | | | | | | |
| 4612260 | LUERSEN, LOUIS | Redacted | | | | | | | |
| 5812835 | Luetge, John E | Redacted | | | | | | | |
| 4538984 | LUETGE, KIMBERLY | Redacted | | | | | | | |
| 4528014 | LUETGE, LINDSEY E | Redacted | | | | | | | |
| 4828344 | LUETH, GENE & LINDA | Redacted | | | | | | | |
| 4482083 | LUETH, LUETH | Redacted | | | | | | | |
| 4391660 | LUETHJE, JOHN R | Redacted | | | | | | | |
| 4303350 | LUETJE, MOLLY | Redacted | | | | | | | |
| 4740485 | LUETSING, TANYA | Redacted | | | | | | | |
| 4603989 | LUETTE, IRENE | Redacted | | | | | | | |
| 4425824 | LUETTGER, APRIL | Redacted | | | | | | | |
| 4539226 | LUEVANO JR, DAVID | Redacted | | | | | | | |
| 4203870 | LUEVANO MENEZ, LAURA A | Redacted | | | | | | | |
| 4696362 | LUEVANO, ALEJANDRO | Redacted | | | | | | | |
| 4168439 | LUEVANO, ART A | Redacted | | | | | | | |
| 4537512 | LUEVANO, CARLOS A | Redacted | | | | | | | |
| 4155734 | LUEVANO, FATIMA | Redacted | | | | | | | |
| 4183715 | LUEVANO, JERRY N | Redacted | | | | | | | |
| 4190329 | LUEVANO, KELLY S | Redacted | | | | | | | |
| 4158798 | LUEVANO, KIMBERLY | Redacted | | | | | | | |
| 4221032 | LUEVANO, MARISA | Redacted | | | | | | | |
| 4410610 | LUEVANO, VERONICA | Redacted | | | | | | | |
| 4568547 | LUEVANOS PEREZ, CRISTOBAL J | Redacted | | | | | | | |
| 4155748 | LUEVANOS, JASMINE | Redacted | | | | | | | |
| 4165556 | LUEVANOS, MARIELA | Redacted | | | | | | | |
| 4534849 | LUEVANOS, MARQUS | Redacted | | | | | | | |
| 4558827 | LUFF, DAVID | Redacted | | | | | | | |
| 4740945 | LUFFEY, LYNNE | Redacted | | | | | | | |
| 4394866 | LUFFMAN, ANNA | Redacted | | | | | | | |
| 4261170 | LUFFMAN, BROOKLYN | Redacted | | | | | | | |
| 4590440 | LUFFMAN, JUDITH E | Redacted | | | | | | | |
| 4385690 | LUFFMAN, LEIGH E | Redacted | | | | | | | |
| 4564399 | LUFFY, COREY | Redacted | | | | | | | |
| 4885401 | LUFKIN COCA COLA BOTTLING CO | PO BOX 878 | | | | LUFKIN | TX | 75901 | |
| 4887969 | LUFKIN DAILY NEWS | SOUTHERN NEWSPAPERS INC | P O BOX 1089 | | | LUFKIN | TX | 75902 | |
| 4798922 | LUFKIN GKD PARTNERS LP | PO BOX 944528 | | | | CLEVELAND | OH | 44194-4528 | |
| 5848928 | Lufkin Investment Partners LLC | GK Development, Inc. | Attn: Joshua Chupack | 257 East Main Street, Suite 200 | | Barrington | IL | 60010 | |
| 4803162 | LUFKIN INVESTMENT PARTNERS LLC | PO BOX 4356-DEPT 1584 | | | | HOUSTON | TX | 77210-4356 | |
| 4779362 | Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | | Barrington | IL | 60010 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277107 | LUFKIN, JAMES | Redacted | | | | | | | |
| 4664406 | LUFKIN, TONY | Redacted | | | | | | | |
| 4819006 | Luft Design | Redacted | | | | | | | |
| 4251253 | LUFT, MARC G | Redacted | | | | | | | |
| 4549526 | LUFT, MICHAEL D | Redacted | | | | | | | |
| 4187921 | LUFT, VANESSA O | Redacted | | | | | | | |
| 4819007 | LUFTIG, JOSH | Redacted | | | | | | | |
| 4469140 | LUGAILA, DAVID | Redacted | | | | | | | |
| 4288485 | LUGAR, HILLARY M | Redacted | | | | | | | |
| 4719356 | LUGAR, JERRY I | Redacted | | | | | | | |
| 4395815 | LUGARD, CLIFFORD | Redacted | | | | | | | |
| 4252614 | LUGARDO, NATALIZ | Redacted | | | | | | | |
| 4383607 | LUGARDO-MENDOZA, JENY | Redacted | | | | | | | |
| 4497384 | LUGARO, JEAN C | Redacted | | | | | | | |
| 4710708 | LUGARO, SILVIA | Redacted | | | | | | | |
| 4849819 | LUGEAN BROOKS | 1968 N SANTA ANA BLVD | | | | Los Angeles | CA | 90059 | |
| 4372559 | LUGENBEEL, BRYAN | Redacted | | | | | | | |
| 4724938 | LUGER, RANDY | Redacted | | | | | | | |
| 4289080 | LUGERING, GENE R | Redacted | | | | | | | |
| 4224610 | LUGG, BRIANNA T | Redacted | | | | | | | |
| 4419189 | LUGG, KELITA | Redacted | | | | | | | |
| 4801278 | LUGGAGE USA INC | DBA EXPLORER TACTICAL | 1710 W 2ND ST | | | POMONA | CA | 91766 | |
| 4795237 | LUGGAGEPOINT.COM | 224 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 4839156 | LUGLI, ANDREA | Redacted | | | | | | | |
| 4504065 | LUGO ACEVEDO, MERLYN | Redacted | | | | | | | |
| 4498877 | LUGO ACOSTA, LUIS | Redacted | | | | | | | |
| 5691308 | LUGO ALICIA | 620 S FORD AVE | | | | FULLERTON | CA | 92832 | |
| 5691309 | LUGO AMADA | 3561 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 4502072 | LUGO BATTISTINI, ROBERT ERNESTO | Redacted | | | | | | | |
| 4496599 | LUGO CABASSA, CARMEN R | Redacted | | | | | | | |
| 4498456 | LUGO CAMACHO, FRANCHESKA | Redacted | | | | | | | |
| 4586576 | LUGO CASTILLO, LORENZO | Redacted | | | | | | | |
| 4497844 | LUGO CINTRON, MORAIMA D | Redacted | | | | | | | |
| 5691321 | LUGO CLAUDIA | BOX2097 | | | | GUAYAMA | PR | 00785 | |
| 4614533 | LUGO CORTEZ, HAMILTON | Redacted | | | | | | | |
| 4640118 | LUGO GONZALEZ, DELIA | Redacted | | | | | | | |
| 4877775 | LUGO HANDYMAN | JOSE VENTURA LUGO | 718 W WILSON AVE | | | RIDGECREST | CA | 93555-4539 | |
| 4643395 | LUGO HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4186268 | LUGO III, RODOLFO A | Redacted | | | | | | | |
| 5691342 | LUGO JOHNNY | 26471 FAWN DR | | | | HEMPSTEAD | TX | 77445 | |
| 4503922 | LUGO JORDAN, LIZZ D | Redacted | | | | | | | |
| 4728509 | LUGO JR, FRANCISCO | Redacted | | | | | | | |
| 5691348 | LUGO LEE | 1101 NE 14TH AVE | | | | FORT LAUDERDA | FL | 33304 | |
| 4496448 | LUGO LOPEZ, MARLYNN | Redacted | | | | | | | |
| 4505419 | LUGO LORENZO, ENRIQUE C | Redacted | | | | | | | |
| 4249207 | LUGO LUGO, SUZETTE | Redacted | | | | | | | |
| 4503012 | LUGO MALDONADO, JULIO C | Redacted | | | | | | | |
| 4500977 | LUGO MALDONADO, NORYS E | Redacted | | | | | | | |
| 4499316 | LUGO MARTINEZ, MELANIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4789445 | Lugo Olivera, Miriam | Redacted | | | | | | | |
| 4502989 | LUGO OLIVERAS, ROBERTO | Redacted | | | | | | | |
| 4609123 | LUGO PACHECO, JOSE | Redacted | | | | | | | |
| 4503249 | LUGO PEREZ, HERIBERTO | Redacted | | | | | | | |
| 4657702 | LUGO PEREZ, LIZBETH | Redacted | | | | | | | |
| 4495915 | LUGO RODRIGUEZ, GLORISEL | Redacted | | | | | | | |
| 4239305 | LUGO ROLDAN, WANDA I | Redacted | | | | | | | |
| 4499960 | LUGO ROSARIO, CORALIS M | Redacted | | | | | | | |
| 5691377 | LUGO RUBEN | 2120 LAPARELLE DR NONE | | | | KISSIMMEE | FL | 34746 | |
| 4505467 | LUGO TORRES, GRISEL | Redacted | | | | | | | |
| 4718100 | LUGO TORRES, MIRTA | Redacted | | | | | | | |
| 4585027 | LUGO, ADA | Redacted | | | | | | | |
| 4255564 | LUGO, ADOLPH | Redacted | | | | | | | |
| 4503988 | LUGO, AGATHA | Redacted | | | | | | | |
| 4724558 | LUGO, AGNES A | Redacted | | | | | | | |
| 4476003 | LUGO, ALEXIS | Redacted | | | | | | | |
| 4575148 | LUGO, AMADA M | Redacted | | | | | | | |
| 4500048 | LUGO, ANA | Redacted | | | | | | | |
| 4505298 | LUGO, ANABELLE | Redacted | | | | | | | |
| 4635695 | LUGO, ANGEL | Redacted | | | | | | | |
| 4498554 | LUGO, ANGEL A | Redacted | | | | | | | |
| 4506214 | LUGO, ANGEL D | Redacted | | | | | | | |
| 4589730 | LUGO, ANGEL L | Redacted | | | | | | | |
| 4175785 | LUGO, ANGELA | Redacted | | | | | | | |
| 4496317 | LUGO, ANGELICA G | Redacted | | | | | | | |
| 4405457 | LUGO, ANTONIO | Redacted | | | | | | | |
| 4536647 | LUGO, ASHLEY | Redacted | | | | | | | |
| 4530589 | LUGO, ASHLEY D | Redacted | | | | | | | |
| 4496709 | LUGO, ASHLEY M | Redacted | | | | | | | |
| 4155042 | LUGO, ASTRID E | Redacted | | | | | | | |
| 4164699 | LUGO, BARBARA | Redacted | | | | | | | |
| 4167493 | LUGO, BENJAMIN | Redacted | | | | | | | |
| 4505583 | LUGO, BENJAMIN | Redacted | | | | | | | |
| 4498836 | LUGO, BRENDA E | Redacted | | | | | | | |
| 4204552 | LUGO, BRIANA R | Redacted | | | | | | | |
| 4499801 | LUGO, BRYAN Y | Redacted | | | | | | | |
| 4425495 | LUGO, CARIDAD | Redacted | | | | | | | |
| 4509201 | LUGO, CARLOS A | Redacted | | | | | | | |
| 4247608 | LUGO, CARLOS A | Redacted | | | | | | | |
| 4760205 | LUGO, CARMEN | Redacted | | | | | | | |
| 4756399 | LUGO, CARMEN | Redacted | | | | | | | |
| 4409618 | LUGO, CHALISA D | Redacted | | | | | | | |
| 4478906 | LUGO, CHRISTIAN | Redacted | | | | | | | |
| 4428545 | LUGO, CHRISTOPHER | Redacted | | | | | | | |
| 4543886 | LUGO, CLARA L | Redacted | | | | | | | |
| 4499258 | LUGO, CLAUDIA A | Redacted | | | | | | | |
| 4533101 | LUGO, CRISTIAN | Redacted | | | | | | | |
| 4601665 | LUGO, DANIEL | Redacted | | | | | | | |
| 4296695 | LUGO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235333 | LUGO, DENNIS | Redacted | | | | | | | |
| 4493229 | LUGO, DESTINY | Redacted | | | | | | | |
| 4245553 | LUGO, DESTINY | Redacted | | | | | | | |
| 4684086 | LUGO, DIONISIO | Redacted | | | | | | | |
| 4401438 | LUGO, DOMINIC | Redacted | | | | | | | |
| 4209244 | LUGO, DYLAN | Redacted | | | | | | | |
| 4499745 | LUGO, EDDIE X | Redacted | | | | | | | |
| 4497055 | LUGO, EDGAR | Redacted | | | | | | | |
| 4673165 | LUGO, EDWIN | Redacted | | | | | | | |
| 4651160 | LUGO, EILEEN | Redacted | | | | | | | |
| 4500526 | LUGO, ELIZABETH M | Redacted | | | | | | | |
| 4496805 | LUGO, ELLIOTT D | Redacted | | | | | | | |
| 4329214 | LUGO, EMILIO J | Redacted | | | | | | | |
| 4330492 | LUGO, ENOC | Redacted | | | | | | | |
| 4467289 | LUGO, FELICIA | Redacted | | | | | | | |
| 4501986 | LUGO, FERNANDO | Redacted | | | | | | | |
| 4747490 | LUGO, FRANCISCO | Redacted | | | | | | | |
| 4240798 | LUGO, GABRIEL | Redacted | | | | | | | |
| 4484887 | LUGO, GERALD | Redacted | | | | | | | |
| 4750096 | LUGO, GLORIA | Redacted | | | | | | | |
| 4756845 | LUGO, GRISELLE | Redacted | | | | | | | |
| 4421708 | LUGO, GRISSEL | Redacted | | | | | | | |
| 4330550 | LUGO, GUADALUPE | Redacted | | | | | | | |
| 4205393 | LUGO, GUADALUPE | Redacted | | | | | | | |
| 4503065 | LUGO, IRANIS ESTHER | Redacted | | | | | | | |
| 4636292 | LUGO, IRIS | Redacted | | | | | | | |
| 4497464 | LUGO, ISMAILY | Redacted | | | | | | | |
| 4600757 | LUGO, IVAN | Redacted | | | | | | | |
| 4425678 | LUGO, JAMAL R | Redacted | | | | | | | |
| 4328086 | LUGO, JANELLE D | Redacted | | | | | | | |
| 4303205 | LUGO, JASMIN | Redacted | | | | | | | |
| 4433368 | LUGO, JASMINE | Redacted | | | | | | | |
| 4332065 | LUGO, JAVIER | Redacted | | | | | | | |
| 4165992 | LUGO, JAZMIN A | Redacted | | | | | | | |
| 4254152 | LUGO, JENNIFER | Redacted | | | | | | | |
| 4501105 | LUGO, JOAN | Redacted | | | | | | | |
| 4154751 | LUGO, JOCELYN A | Redacted | | | | | | | |
| 4618016 | LUGO, JOEY | Redacted | | | | | | | |
| 4537449 | LUGO, JOHNATHAN C | Redacted | | | | | | | |
| 4421036 | LUGO, JONATHAN | Redacted | | | | | | | |
| 4506386 | LUGO, JORDAN | Redacted | | | | | | | |
| 4623688 | LUGO, JOSE | Redacted | | | | | | | |
| 4199526 | LUGO, JOSE | Redacted | | | | | | | |
| 4316766 | LUGO, JOSE A | Redacted | | | | | | | |
| 4434035 | LUGO, JOSE R | Redacted | | | | | | | |
| 4500485 | LUGO, JUAN | Redacted | | | | | | | |
| 4499609 | LUGO, JUAN S | Redacted | | | | | | | |
| 4687889 | LUGO, JUANA | Redacted | | | | | | | |
| 4616651 | LUGO, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418058 | LUGO, JULIAN R | Redacted | | | | | | | |
| 4170710 | LUGO, KAREN I | Redacted | | | | | | | |
| 4528266 | LUGO, KARLA | Redacted | | | | | | | |
| 4193550 | LUGO, KATHERINE | Redacted | | | | | | | |
| 4223415 | LUGO, KATHLEEN | Redacted | | | | | | | |
| 4498551 | LUGO, KATIRIA | Redacted | | | | | | | |
| 4506915 | LUGO, KELI M | Redacted | | | | | | | |
| 4418448 | LUGO, KYLE L | Redacted | | | | | | | |
| 4232033 | LUGO, LAURA N | Redacted | | | | | | | |
| 4172529 | LUGO, LEANNA M | Redacted | | | | | | | |
| 4178474 | LUGO, LESTAT M | Redacted | | | | | | | |
| 4498145 | LUGO, LOIDA | Redacted | | | | | | | |
| 4607685 | LUGO, LUCY | Redacted | | | | | | | |
| 4496205 | LUGO, LUCY | Redacted | | | | | | | |
| 4214207 | LUGO, LUIS | Redacted | | | | | | | |
| 4421363 | LUGO, LUIS | Redacted | | | | | | | |
| 4740444 | LUGO, MADELINE | Redacted | | | | | | | |
| 4250592 | LUGO, MAGEN M | Redacted | | | | | | | |
| 4588784 | LUGO, MANUEL A | Redacted | | | | | | | |
| 4637049 | LUGO, MARIA LUISA | Redacted | | | | | | | |
| 4530112 | LUGO, MARIELYN | Redacted | | | | | | | |
| 4419937 | LUGO, MARISOL | Redacted | | | | | | | |
| 4442264 | LUGO, MARISOL | Redacted | | | | | | | |
| 4772583 | LUGO, MARISOL | Redacted | | | | | | | |
| 4156511 | LUGO, MARLIANA | Redacted | | | | | | | |
| 4159532 | LUGO, MATTHEW | Redacted | | | | | | | |
| 4504121 | LUGO, MAYRA M | Redacted | | | | | | | |
| 4500150 | LUGO, MELBA | Redacted | | | | | | | |
| 4614501 | LUGO, MELISSA | Redacted | | | | | | | |
| 4251581 | LUGO, MERCEDES | Redacted | | | | | | | |
| 4502154 | LUGO, MIGDALIA | Redacted | | | | | | | |
| 4235833 | LUGO, MIGUEL A | Redacted | | | | | | | |
| 4691190 | LUGO, MINILDA | Redacted | | | | | | | |
| 4627217 | LUGO, MIRYAM | Redacted | | | | | | | |
| 4677393 | LUGO, MODESTO | Redacted | | | | | | | |
| 4181169 | LUGO, MONICA | Redacted | | | | | | | |
| 4471223 | LUGO, NASTASIA | Redacted | | | | | | | |
| 4226588 | LUGO, NELSON | Redacted | | | | | | | |
| 4433409 | LUGO, NICHELLE | Redacted | | | | | | | |
| 4681255 | LUGO, NICHOLAS | Redacted | | | | | | | |
| 4681007 | LUGO, NILDA | Redacted | | | | | | | |
| 4677296 | LUGO, NOEL | Redacted | | | | | | | |
| 4659263 | LUGO, ODALIS V | Redacted | | | | | | | |
| 4397668 | LUGO, PATRICIA | Redacted | | | | | | | |
| 4746800 | LUGO, PATRICK | Redacted | | | | | | | |
| 4434329 | LUGO, PEDRO J | Redacted | | | | | | | |
| 4490694 | LUGO, RAFAEL | Redacted | | | | | | | |
| 4492732 | LUGO, RALFY | Redacted | | | | | | | |
| 4682713 | LUGO, RAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608049 | LUGO, RAMON A | Redacted | | | | | | | |
| 4182634 | LUGO, RAQUEL J | Redacted | | | | | | | |
| 4501726 | LUGO, RAYMOND | Redacted | | | | | | | |
| 4499290 | LUGO, REINALDO | Redacted | | | | | | | |
| 4501275 | LUGO, RICARDO L | Redacted | | | | | | | |
| 4459928 | LUGO, ROBERT | Redacted | | | | | | | |
| 4772261 | LUGO, ROBERT | Redacted | | | | | | | |
| 4536749 | LUGO, ROBERT J | Redacted | | | | | | | |
| 4631023 | LUGO, RODOLFO | Redacted | | | | | | | |
| 4716956 | LUGO, ROLAND | Redacted | | | | | | | |
| 4236663 | LUGO, ROXANA | Redacted | | | | | | | |
| 4171880 | LUGO, RUDY A | Redacted | | | | | | | |
| 4524891 | LUGO, SAMUEL | Redacted | | | | | | | |
| 4505556 | LUGO, SANTIAGO | Redacted | | | | | | | |
| 4759849 | LUGO, SARA | Redacted | | | | | | | |
| 4567606 | LUGO, SHANNON R | Redacted | | | | | | | |
| 4239508 | LUGO, SHYANNE | Redacted | | | | | | | |
| 4328182 | LUGO, SIEARRA M | Redacted | | | | | | | |
| 4636745 | LUGO, SILVIA | Redacted | | | | | | | |
| 4666308 | LUGO, SILVIO A. | Redacted | | | | | | | |
| 4239233 | LUGO, SINTHIA | Redacted | | | | | | | |
| 4334100 | LUGO, STEPHEN | Redacted | | | | | | | |
| 4649455 | LUGO, STEVE T | Redacted | | | | | | | |
| 4471327 | LUGO, SUHAIRY | Redacted | | | | | | | |
| 4529573 | LUGO, SUZUKI A | Redacted | | | | | | | |
| 4502585 | LUGO, SYLVIA | Redacted | | | | | | | |
| 4504542 | LUGO, TANAIRI | Redacted | | | | | | | |
| 4500591 | LUGO, TANIA | Redacted | | | | | | | |
| 4685612 | LUGO, TANJA | Redacted | | | | | | | |
| 4496680 | LUGO, TANNISSA | Redacted | | | | | | | |
| 4629047 | LUGO, TERESA | Redacted | | | | | | | |
| 4395954 | LUGO, TINA T | Redacted | | | | | | | |
| 4710724 | LUGO, TOM | Redacted | | | | | | | |
| 4500260 | LUGO, URAYOAN | Redacted | | | | | | | |
| 4301729 | LUGO, VERONICA | Redacted | | | | | | | |
| 4499330 | LUGO, VICTOR A | Redacted | | | | | | | |
| 4162375 | LUGO, VICTOR O | Redacted | | | | | | | |
| 4527453 | LUGO, VIVIAN | Redacted | | | | | | | |
| 4588130 | LUGO, WILLIAM | Redacted | | | | | | | |
| 4544006 | LUGO, YAJASIEL | Redacted | | | | | | | |
| 4498910 | LUGO, YARITZA E | Redacted | | | | | | | |
| 4251356 | LUGO-CRUZ, ALEXANDRA N | Redacted | | | | | | | |
| 4486957 | LUGO-GARCIA, JUNIEL E | Redacted | | | | | | | |
| 4643615 | LUGO-LANDRUA, FRANK | Redacted | | | | | | | |
| 4735438 | LUGO-NAZARIO, HUMBERTO | Redacted | | | | | | | |
| 4234217 | LUGONES, ARAMIS A | Redacted | | | | | | | |
| 4257473 | LUGONES, DARTAGNAN | Redacted | | | | | | | |
| 4504848 | LUGO-ORTIZ, MICHELLE | Redacted | | | | | | | |
| 4648709 | LUGOVINA, LEAH CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661224 | LUGO-ZEMO, MARIA | Redacted | | | | | | | |
| 4209684 | LUGUE, JAIME T | Redacted | | | | | | | |
| 4269356 | LUGUE, REMEDIOS | Redacted | | | | | | | |
| 4345763 | LUGUNDE, MOHAMUDI J | Redacted | | | | | | | |
| 4392909 | LUHR, MELISSA A | Redacted | | | | | | | |
| 4613710 | LUHRS, DONNA | Redacted | | | | | | | |
| 4595722 | LUHRS, FREDERICK K | Redacted | | | | | | | |
| 4606679 | LUHRS, REBA | Redacted | | | | | | | |
| 4828345 | LUI, BECKY | Redacted | | | | | | | |
| 4206403 | LUI, BRENT D | Redacted | | | | | | | |
| 4607291 | LUI, HSUN | Redacted | | | | | | | |
| 4401241 | LUI, JENNA K | Redacted | | | | | | | |
| 4522011 | LUI, MYLES E | Redacted | | | | | | | |
| 4571772 | LUI, PAIGE A | Redacted | | | | | | | |
| 4468388 | LUI, PHILLIP | Redacted | | | | | | | |
| 4188968 | LUI, YUHANG | Redacted | | | | | | | |
| 4801992 | LUICA INC | DBA DYNASTY ENTERPRISE | 150-44 126 STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| 4453581 | LUICH, DEBBIE | Redacted | | | | | | | |
| 4757179 | LUICK, RODA | Redacted | | | | | | | |
| 4850432 | LUIGGI VALVERDE | 1608 CHOPSEY HILL RD | | | | Bridgeport | CT | 06606 | |
| 4839157 | LUIGI AND PATRICIA KOFLER | Redacted | | | | | | | |
| 4800041 | LUIGI DE MARCO | DBA LUICA INC | 615 EUCLID AVE | | | BROOKLYN | NY | 11208 | |
| 4861485 | LUIGI FERDINANDI & SON CEMENT INC | 16481 COMMON RD | | | | ROSEVELLE | MI | 48066 | |
| 4513664 | LUIKENS HAYS, LAURA B | Redacted | | | | | | | |
| 4606276 | LUINI, MARY ANN | Redacted | | | | | | | |
| 4801079 | LUIS | DBA JUST SHIP N GO | 101 DIVISION STREET | | | NEW ROCHELLE | NY | 10801 | |
| 4839158 | LUIS & ANA MEJER | Redacted | | | | | | | |
| 4847182 | LUIS A GONZALEZ | 6805 WESTLAWN DR | | | | Falls Church | VA | 22042 | |
| 4847373 | LUIS A VILLEGAS | 610 COLORADO AVE | | | | Bridgeport | CT | 06605 | |
| 5691431 | LUIS AMBROSIO | 111 S BARRANCA ST APT 215 | | | | WEST COVINA | CA | 91791 | |
| 4839159 | LUIS AMODIO | Redacted | | | | | | | |
| 4839160 | LUIS AND DIANA RAMIREZ | Redacted | | | | | | | |
| 4839161 | LUIS ARTOLA | Redacted | | | | | | | |
| 4819008 | LUIS BACALAO | Redacted | | | | | | | |
| 4560873 | LUIS BONIFACIO, ANA L | Redacted | | | | | | | |
| 5691446 | LUIS BURGOS | CALLE JASMINE 9 REPARTO | | | | GUAYNABO | PR | 00970 | |
| 4810065 | LUIS C TORRES | 1145 NW 174TH AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| 4846577 | LUIS CHAMORRO | 11363 BALLANTYNE CROSSING AVE | | | | Charlotte | NC | 28227 | |
| 4839162 | LUIS DAMATO | Redacted | | | | | | | |
| 5797277 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | 122 Waller Mill Road Suite K | | | | Williamsburg | VA | 23185 | |
| 4857477 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | International Styles | Luis Daniel Avila Hernandez | 122 Waller Mill Road Suite K | | Williamsburg | VA | 23185 | |
| 5792726 | LUIS DANIEL AVILA HERNANDEZ & RENE RODRIGUEZ MARTINEZ | LUIS DANIEL AVILA HERNANDEZ | 122 WALLER MILL ROAD SUITE K | | | WILLIAMSBURG | VA | 23185 | |
| 4839163 | LUIS DE SEGONZAC | Redacted | | | | | | | |
| 4852271 | LUIS DELGADO | 3041 SW 7TH ST | | | | Miami | FL | 33135 | |
| 4839164 | LUIS GARCIA | Redacted | | | | | | | |
| 5797278 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 4819009 | LUIS GONZALEZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847293 | LUIS J MARTINEZ | 1810 WOODLAWN AVE | | | | Indianapolis | IN | 46203 | |
| 4819010 | LUIS JIMENEZ | Redacted | | | | | | | |
| 4800981 | LUIS LATORRE | DBA FLAMINGO | 8030 PINES BLVD | | | PEMBROKE PINES | FL | 33025 | |
| 4839165 | LUIS LOCHARD | Redacted | | | | | | | |
| 4839166 | LUIS M. JUNCO | Redacted | | | | | | | |
| 4889624 | Luis Miguel Ibarra | Attn: Luis Miguel Ibarra | 100 Vintage Faire Mall | | | Modesto | CA | 95356 | |
| 4890359 | Luis Miguel Ibarra | Attn: President / General Counsel | 100 VINTAGE FAIRE MALL | | | MODESTO | CA | 95356 | |
| 4848733 | LUIS MIGUEL RODRIGUEZ | 4354 42ND ST APT3 | | | | San Diego | CA | 92105 | |
| 5691534 | LUIS MORALES | CALLE P 63 JARDINES | | | | ARECIBO | PR | 00612 | |
| 4699164 | LUIS MORENO, JOSE | Redacted | | | | | | | |
| 5691544 | LUIS OLIVO | 1017 CALLE 18 NE NONE | | | | SAN JUAN | PR | 00920 | |
| 4330043 | LUIS PETERS, BRUNO | Redacted | | | | | | | |
| 4209778 | LUIS PORRAS, LUZ | Redacted | | | | | | | |
| 4849739 | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | | Houston | TX | 77034 | |
| 4852867 | LUIS SCHAFFNER | 708 CONCEPCION AVE | | | | Spring Valley | CA | 91977 | |
| 4839167 | LUIS URGANETA | Redacted | | | | | | | |
| 4846565 | LUIS VAZ | 1735 FIRST ST | | | | ASHEBORO | NC | 27205 | |
| 4178442 | LUIS VENEGAS, JOSE A | Redacted | | | | | | | |
| 4256010 | LUIS, ALEJANDRO | Redacted | | | | | | | |
| 4240704 | LUIS, ANDY | Redacted | | | | | | | |
| 4180200 | LUIS, ANGEL | Redacted | | | | | | | |
| 4338015 | LUIS, ARNOLD | Redacted | | | | | | | |
| 4242189 | LUIS, CLAUDIA | Redacted | | | | | | | |
| 4177297 | LUIS, DENNIS | Redacted | | | | | | | |
| 4692680 | LUIS, EVANGELINE | Redacted | | | | | | | |
| 4181677 | LUIS, JUAN | Redacted | | | | | | | |
| 4194168 | LUIS, JUSTIN | Redacted | | | | | | | |
| 4214874 | LUIS, LIZBETH | Redacted | | | | | | | |
| 4204800 | LUIS, MARBELI | Redacted | | | | | | | |
| 4271275 | LUIS, MARILYN G | Redacted | | | | | | | |
| 4703367 | LUIS, MAZON | Redacted | | | | | | | |
| 4271143 | LUIS, MELANIE | Redacted | | | | | | | |
| 4719167 | LUIS, ROBIN | Redacted | | | | | | | |
| 4819011 | LUIS, SUWANNA | Redacted | | | | | | | |
| 5691605 | LUISA ALCON | 3504 OSCAR RUN | | | | EL PASO | TX | 79936 | |
| 5691615 | LUISA DEJESUS | 1024 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 4849794 | LUISA FRIAS | 65 ARLINGTON AVE | | | | Valley Stream | NY | 11580 | |
| 4850019 | LUISA GALLARDO | 9820 42ND AVE S | | | | Seattle | WA | 98118 | |
| 4485282 | LUISI, KARLA | Redacted | | | | | | | |
| 4278033 | LUISIJUAN, MIRIAM | Redacted | | | | | | | |
| 5691635 | LUISLEADER DEBBIEMELIS | 916 N C ST | | | | MUSKOGEE | OK | 74403 | |
| 4221643 | LUISO, DERIK R | Redacted | | | | | | | |
| 4186166 | LUISTRO, EILEEN G | Redacted | | | | | | | |
| 4563449 | LUITEL, HARI | Redacted | | | | | | | |
| 4570976 | LUITEN, ABIGAIL | Redacted | | | | | | | |
| 4182110 | LUIZ, GEORGE | Redacted | | | | | | | |
| 4623374 | LUIZZA, MATTHEW | Redacted | | | | | | | |
| 5691656 | LUJAN EDWARD | 1460 W FOOTHILL BLVD B104 | | | | UPLAND | CA | 91786 | |
| 4537764 | LUJAN, ALEC C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183411 | LUJAN, ALYSSA | Redacted | | | | | | | |
| 4409610 | LUJAN, ANDREW J | Redacted | | | | | | | |
| 4746209 | LUJAN, ANGELA | Redacted | | | | | | | |
| 4411083 | LUJAN, ARIANA D | Redacted | | | | | | | |
| 4415494 | LUJAN, ARTHUR J | Redacted | | | | | | | |
| 4409233 | LUJAN, BECKY | Redacted | | | | | | | |
| 4180111 | LUJAN, CASSIDY R | Redacted | | | | | | | |
| 4571284 | LUJAN, DAVID J | Redacted | | | | | | | |
| 4157936 | LUJAN, DAVID S | Redacted | | | | | | | |
| 4217462 | LUJAN, DESENITY | Redacted | | | | | | | |
| 4153280 | LUJAN, DIEGO A | Redacted | | | | | | | |
| 4210559 | LUJAN, ELAINE | Redacted | | | | | | | |
| 4268918 | LUJAN, ELIZABETH | Redacted | | | | | | | |
| 4541639 | LUJAN, ERIC | Redacted | | | | | | | |
| 4588307 | LUJAN, ERNEST L | Redacted | | | | | | | |
| 4583065 | LUJAN, EVE M | Redacted | | | | | | | |
| 4187772 | LUJAN, FERNANDO | Redacted | | | | | | | |
| 4772009 | LUJAN, FRANCISCO | Redacted | | | | | | | |
| 4171271 | LUJAN, FRANK | Redacted | | | | | | | |
| 4170003 | LUJAN, GABRIELA | Redacted | | | | | | | |
| 4220507 | LUJAN, HELEN | Redacted | | | | | | | |
| 4570663 | LUJAN, JACOB A | Redacted | | | | | | | |
| 4268762 | LUJAN, JANELLE | Redacted | | | | | | | |
| 4735919 | LUJAN, JESSICA | Redacted | | | | | | | |
| 4618258 | LUJAN, JESUS | Redacted | | | | | | | |
| 4609775 | LUJAN, JOHN | Redacted | | | | | | | |
| 4633231 | LUJAN, JOHN M | Redacted | | | | | | | |
| 4411733 | LUJAN, JOHN P | Redacted | | | | | | | |
| 4535226 | LUJAN, JOSE L | Redacted | | | | | | | |
| 4411207 | LUJAN, JOSEPH | Redacted | | | | | | | |
| 4539642 | LUJAN, JOSUE | Redacted | | | | | | | |
| 4415445 | LUJAN, JULIAN A | Redacted | | | | | | | |
| 4819012 | LUJAN, KIM | Redacted | | | | | | | |
| 4210560 | LUJAN, KIMBERLEY A | Redacted | | | | | | | |
| 4174043 | LUJAN, LAWRENCE J | Redacted | | | | | | | |
| 4269900 | LUJAN, LEINORA | Redacted | | | | | | | |
| 4410738 | LUJAN, LESLIE | Redacted | | | | | | | |
| 4179867 | LUJAN, LETICIA A | Redacted | | | | | | | |
| 4595905 | LUJAN, MANUEL R | Redacted | | | | | | | |
| 4178962 | LUJAN, MARIA | Redacted | | | | | | | |
| 4621455 | LUJAN, MARIA | Redacted | | | | | | | |
| 4741469 | LUJAN, MARIE | Redacted | | | | | | | |
| 4671150 | LUJAN, MARIO A | Redacted | | | | | | | |
| 4651277 | LUJAN, MARY | Redacted | | | | | | | |
| 4465032 | LUJAN, MARY A | Redacted | | | | | | | |
| 4195572 | LUJAN, MICHAEL | Redacted | | | | | | | |
| 4567508 | LUJAN, MICHAEL | Redacted | | | | | | | |
| 4165498 | LUJAN, MICHAEL A | Redacted | | | | | | | |
| 4411532 | LUJAN, NICHOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527536 | LUJAN, RAMSIE R | Redacted | | | | | | | |
| 4220371 | LUJAN, RENEE M | Redacted | | | | | | | |
| 4685343 | LUJAN, RONNIE | Redacted | | | | | | | |
| 4637206 | LUJAN, ROSA | Redacted | | | | | | | |
| 4175271 | LUJAN, ROXANNE | Redacted | | | | | | | |
| 4269746 | LUJAN, SHANON | Redacted | | | | | | | |
| 4582586 | LUJAN, SOPHIA | Redacted | | | | | | | |
| 4157930 | LUJAN, SUSAN J | Redacted | | | | | | | |
| 4410170 | LUJAN, TELISA R | Redacted | | | | | | | |
| 4541995 | LUJAN, VIRGINIA | Redacted | | | | | | | |
| 4202620 | LUJAN, YOLANDA | Redacted | | | | | | | |
| 4529190 | LUJAN-AVALOS, DIANA A | Redacted | | | | | | | |
| 4298373 | LUJANO, ANGEL | Redacted | | | | | | | |
| 4209052 | LUJANO, ASHLEY A | Redacted | | | | | | | |
| 4530114 | LUJANO, CHRISTOPHER | Redacted | | | | | | | |
| 4178601 | LUJANO, ELIZABETH | Redacted | | | | | | | |
| 4534804 | LUJANO, JACQUELINE L | Redacted | | | | | | | |
| 4160867 | LUJANO, MIGUEL A | Redacted | | | | | | | |
| 4202096 | LUJANO, RANDY | Redacted | | | | | | | |
| 4174315 | LUJANO, RUFINO | Redacted | | | | | | | |
| 4828346 | LUJORI, LLC | Redacted | | | | | | | |
| 4178715 | LUK, JORDAN | Redacted | | | | | | | |
| 4194404 | LUK, MIRA | Redacted | | | | | | | |
| 4659216 | LUKA, DAVID | Redacted | | | | | | | |
| 4392641 | LUKA, REHAB | Redacted | | | | | | | |
| 4609412 | LUKAC, DONNA | Redacted | | | | | | | |
| 4490572 | LUKACH, MICHAEL R | Redacted | | | | | | | |
| 5691674 | LUKACHINSKY JON | 537 DUNBAR RD | | | | TALLMADGE | OH | 44278 | |
| 4291987 | LUKACISIN, MARIAN | Redacted | | | | | | | |
| 4444883 | LUKACKO, NATALIE A | Redacted | | | | | | | |
| 4655008 | LUKACS, CHRISTOPHER | Redacted | | | | | | | |
| 4450634 | LUKACS, COREY | Redacted | | | | | | | |
| 4775237 | LUKACS, GARY | Redacted | | | | | | | |
| 4433584 | LUKACS, GEORGE H | Redacted | | | | | | | |
| 4212905 | LUKAESKO, MICHAEL | Redacted | | | | | | | |
| 4742077 | LUKAMA, NTALE | Redacted | | | | | | | |
| 4801678 | LUKAS BIJAMINAS | DBA OH DREAMY | 15940 NW 48TH AVE | | | MIAMI GARDENS | FL | 33014 | |
| 4739595 | LUKAS, BLANCA | Redacted | | | | | | | |
| 4425186 | LUKAS, CHRISTINE S | Redacted | | | | | | | |
| 4608312 | LUKAS, GEORGE | Redacted | | | | | | | |
| 4164777 | LUKAS, HEIDI | Redacted | | | | | | | |
| 4609549 | LUKAS, JEAN | Redacted | | | | | | | |
| 4458906 | LUKAS, LANCE L | Redacted | | | | | | | |
| 4489200 | LUKAS, STEPHEN R | Redacted | | | | | | | |
| 4733120 | LUKAS, SUSAN | Redacted | | | | | | | |
| 4430750 | LUKASIEWICZ, LAURI | Redacted | | | | | | | |
| 4490626 | LUKASIEWICZ, PAUL | Redacted | | | | | | | |
| 4645152 | LUKASIK, PAUL | Redacted | | | | | | | |
| 4327936 | LUKASON, WENDY A | Redacted | | | | | | | |

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797490 | LUKASZ GOGOLEWSKI | DBA NIRDAMI | 69-54 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| 4795325 | LUKAT GROUP LLC | DBA TFSBEAUTY | 6735 NW 18TH DRIVE SUITE 1 | | | GAINESVILLE | FL | 32653 | |
| 4263107 | LUKATA, IGWEBUIKE | Redacted | | | | | | | |
| 4839168 | LUKE BROTHERS CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4819013 | LUKE HICKMOTT | Redacted | | | | | | | |
| 4276026 | LUKE IV, HARVEY | Redacted | | | | | | | |
| 4871716 | LUKE KUSHS PAINTING & WALL COVERING | 9218 METCALF AVENUE SUITE 396 | | | | OVERLAND PARK | KS | 66212 | |
| 4878615 | LUKE SCHNEIDER PHOTOGRAPHY | LUCAS SCHNEIDER | 79 CLIFTON PL APT 4C | | | BROOKLYN | NY | 11238-1388 | |
| 4867371 | LUKE WATSON | 431 W 54TH ST APT2C | | | | NEW YORK | NY | 10019 | |
| 4698827 | LUKE, ALYSIA | Redacted | | | | | | | |
| 4573906 | LUKE, APRIL R | Redacted | | | | | | | |
| 4451490 | LUKE, AUTUMN M | Redacted | | | | | | | |
| 4564601 | LUKE, BRANDON T | Redacted | | | | | | | |
| 4696531 | LUKE, CELIA | Redacted | | | | | | | |
| 4423198 | LUKE, CHRISTOPHER M | Redacted | | | | | | | |
| 4658869 | LUKE, COLETHA | Redacted | | | | | | | |
| 4603829 | LUKE, DAVID | Redacted | | | | | | | |
| 4672863 | LUKE, DENISE | Redacted | | | | | | | |
| 4482457 | LUKE, GRETA J | Redacted | | | | | | | |
| 4659301 | LUKE, JACKIE | Redacted | | | | | | | |
| 4536582 | LUKE, JEFFREY | Redacted | | | | | | | |
| 4582642 | LUKE, JESSICA | Redacted | | | | | | | |
| 4240728 | LUKE, JOSEPH | Redacted | | | | | | | |
| 4761139 | LUKE, JULIA | Redacted | | | | | | | |
| 4723600 | LUKE, KARLENE | Redacted | | | | | | | |
| 4633858 | LUKE, KENNETH | Redacted | | | | | | | |
| 4243772 | LUKE, KESHYANDE I | Redacted | | | | | | | |
| 4725908 | LUKE, LAURA L | Redacted | | | | | | | |
| 4465575 | LUKE, MAE LYNN S | Redacted | | | | | | | |
| 4414290 | LUKE, MARIAN | Redacted | | | | | | | |
| 4626516 | LUKE, MARIE | Redacted | | | | | | | |
| 4559816 | LUKE, MICHELLE | Redacted | | | | | | | |
| 4224140 | LUKE, MONIQUE | Redacted | | | | | | | |
| 4706957 | LUKE, PATRICIA | Redacted | | | | | | | |
| 4641008 | LUKE, PHOBE | Redacted | | | | | | | |
| 4398930 | LUKE, RICHMOND | Redacted | | | | | | | |
| 4549850 | LUKE, ROBIN B | Redacted | | | | | | | |
| 4699385 | LUKE, RUTHIE | Redacted | | | | | | | |
| 4350374 | LUKE, SABRINA Y | Redacted | | | | | | | |
| 4465391 | LUKE, SHANE P | Redacted | | | | | | | |
| 4271523 | LUKE, SHARON S | Redacted | | | | | | | |
| 4828347 | LUKE, SONYA | Redacted | | | | | | | |
| 4440340 | LUKE, STACY | Redacted | | | | | | | |
| 4261774 | LUKE, STEPHANIE | Redacted | | | | | | | |
| 4271725 | LUKE, SUANIDA | Redacted | | | | | | | |
| 4606713 | LUKE, THERESA H | Redacted | | | | | | | |
| 4528126 | LUKE, TIMOTHY C | Redacted | | | | | | | |
| 4434014 | LUKE, TRISHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8686 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754834 | LUKE, VIRGINIA K K | Redacted | | | | | | | |
| 4551205 | LUKE, WENDY L | Redacted | | | | | | | |
| 4764234 | LUKE, WILLIE | Redacted | | | | | | | |
| 4475697 | LUKEHART, COREY | Redacted | | | | | | | |
| 4457521 | LUKEHART, DONALD | Redacted | | | | | | | |
| 4276581 | LUKEHART, JANICE B | Redacted | | | | | | | |
| 4485041 | LUKEHART, MICHAEL R | Redacted | | | | | | | |
| 4421852 | LUKELO, YANI | Redacted | | | | | | | |
| 4315213 | LUKEN, MADISON E | Redacted | | | | | | | |
| 4296090 | LUKEN, RANDY | Redacted | | | | | | | |
| 4563715 | LUKENBACH, KAREN I | Redacted | | | | | | | |
| 4569677 | LUKENBACH-CORNELL, CHRISTIAN K | Redacted | | | | | | | |
| 4819014 | LUKENBACK, CHRIS | Redacted | | | | | | | |
| 4144016 | LUKENBILL, ELISE | Redacted | | | | | | | |
| 4768001 | LUKENBILL, KIMBERLY | Redacted | | | | | | | |
| 4260794 | LUKENDA, IVICA | Redacted | | | | | | | |
| 4700228 | LUKENS, DOUGLAS | Redacted | | | | | | | |
| 4154004 | LUKENS, JOLENE I | Redacted | | | | | | | |
| 4483716 | LUKENS, KAHLA | Redacted | | | | | | | |
| 4856686 | LUKENS, RAVEN | Redacted | | | | | | | |
| 4856494 | LUKENS, RAVEN M. | Redacted | | | | | | | |
| 4491679 | LUKENS, ZACHARY M | Redacted | | | | | | | |
| 5691709 | LUKER NORMAN | 258 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | |
| 4372989 | LUKER, ANDREW M | Redacted | | | | | | | |
| 4586078 | LUKER, CAROL | Redacted | | | | | | | |
| 4256342 | LUKER, CHARLES | Redacted | | | | | | | |
| 4305012 | LUKER, EMMA R | Redacted | | | | | | | |
| 4305561 | LUKER, JACOB | Redacted | | | | | | | |
| 4165437 | LUKER, MONICA | Redacted | | | | | | | |
| 4524565 | LUKER, THOMAS | Redacted | | | | | | | |
| 4254770 | LUKER, WILLIAM A | Redacted | | | | | | | |
| 4481156 | LUKER-CARTY, CLARA | Redacted | | | | | | | |
| 4455046 | LUKES III, EDWARD J | Redacted | | | | | | | |
| 4699816 | LUKETICH, TAYLOR | Redacted | | | | | | | |
| 4801504 | LUKFILM ENTERPRISES | DBA TOYS N TECH | 405 PLYMOUTH AVE | | | HANOVER TOWNSHIP | PA | 18706 | |
| 4459766 | LUKIC, DARIO | Redacted | | | | | | | |
| 4652305 | LUKIC, VELLMA | Redacted | | | | | | | |
| 4376791 | LUKIN, EMILY | Redacted | | | | | | | |
| 4327982 | LUKIN, JOANNE M | Redacted | | | | | | | |
| 4146713 | LUKING, KRISTEN M | Redacted | | | | | | | |
| 4388929 | LUKINS, CHRISTINA | Redacted | | | | | | | |
| 4354879 | LUKINS, TERRY L | Redacted | | | | | | | |
| 4648781 | LUKIS, JUAN | Redacted | | | | | | | |
| 4489253 | LUKITSCH, DEBBIE L | Redacted | | | | | | | |
| 4667673 | LUKKAR, PAUL | Redacted | | | | | | | |
| 4519428 | LUKKIEN, CARRIE J | Redacted | | | | | | | |
| 4235932 | LUKMANJI, HUZAIFA M | Redacted | | | | | | | |
| 4739751 | LUKONGA, INUIU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429175 | LUKOSE, GEORGE CHARUVILA | Redacted | | | | | | | |
| 4290478 | LUKOSE, JUSTIN | Redacted | | | | | | | |
| 4303010 | LUKOSE, SHERYL S | Redacted | | | | | | | |
| 4644623 | LUKOSE, THOMAS | Redacted | | | | | | | |
| 4591595 | LUKOW, NIKITA | Redacted | | | | | | | |
| 4420543 | LUKOWSKI, HUNTER | Redacted | | | | | | | |
| 4839169 | LUKOWSKI, LAWRENCE | Redacted | | | | | | | |
| 5691712 | LUKRESHIA LACY | 1206 N 16TH AT APT 16 | | | | FORT PIERCE | FL | 34950 | |
| 4878630 | LUKS SANTANIELLO PETRILLO & JONES | LUKS & SANTANIELLO LLC | 110TOWER 110 S E 6TH ST20TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| 4231201 | LUKSHA, TIMOTHY | Redacted | | | | | | | |
| 4373764 | LUKSZA, DESIREE D | Redacted | | | | | | | |
| 4291331 | LUKYANA, MIRA | Redacted | | | | | | | |
| 4694812 | LUKYANOV, SERGEI | Redacted | | | | | | | |
| 4468467 | LULAY, HELENA | Redacted | | | | | | | |
| 4298910 | LULAY, LAURA D | Redacted | | | | | | | |
| 4391965 | LULE, KIMBERLY | Redacted | | | | | | | |
| 4403067 | LULGJURAJ, ARI | Redacted | | | | | | | |
| 4629648 | LULGJURAJ, FILA | Redacted | | | | | | | |
| 5797279 | Lull Ventures, LLC | 3905 State St Ste 7347 | | | | Santa Barbara | CA | 93105 | |
| 5789039 | Lull Ventures, LLC | Sven Klein | 3905 State St Ste 7347 | | | Santa Barbara | CA | 93105 | |
| 4282237 | LULL, DAVID S | Redacted | | | | | | | |
| 4450404 | LULLA, DAVID A | Redacted | | | | | | | |
| 4792419 | Lulla, Sandeep | Redacted | | | | | | | |
| 4234977 | LULLEY, DELRIS | Redacted | | | | | | | |
| 4705222 | LULLEY, FRANK | Redacted | | | | | | | |
| 4292855 | LULLO, JOSEPH | Redacted | | | | | | | |
| 4293569 | LULLO, VINCENT M | Redacted | | | | | | | |
| 4699892 | LULLOFF, MALORIE | Redacted | | | | | | | |
| 5691741 | LULU CLARK | 1654 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 4423884 | LULU, AKEF A | Redacted | | | | | | | |
| 4340167 | LULU, HILMAY | Redacted | | | | | | | |
| 5691744 | LUM DANELLE | 905 RIVER KNOLL CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 4887523 | LUM OPTOMETRY INC | SEARS OPTICAL LOCATION 1678 | 8940 FLANDERS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4272932 | LUM, AARON | Redacted | | | | | | | |
| 4601588 | LUM, HOPE | Redacted | | | | | | | |
| 4666017 | LUM, JAMES | Redacted | | | | | | | |
| 4272133 | LUM, JONATHAN Y | Redacted | | | | | | | |
| 4765341 | LUM, KARIN | Redacted | | | | | | | |
| 4594285 | LUM, LARRY | Redacted | | | | | | | |
| 4665906 | LUM, MARY | Redacted | | | | | | | |
| 4819015 | LUM, SUSAN | Redacted | | | | | | | |
| 4405780 | LUM, TIMONTY | Redacted | | | | | | | |
| 4186293 | LUM, WILLIAM | Redacted | | | | | | | |
| 4696687 | LUM, WINNIE | Redacted | | | | | | | |
| 4806142 | LUMA COMFORT CORPORATION | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4869951 | LUMA COMFORT CORPORATION | 6800 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4397575 | LUMA, DEJANA C | Redacted | | | | | | | |
| 4246841 | LUMA, JUNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237599 | LUMA, YVESON | Redacted | | | | | | | |
| 4271216 | LUMABAO, FLORDELISA | Redacted | | | | | | | |
| 4202292 | LUMABAS, ABIEL | Redacted | | | | | | | |
| 4270669 | LUMACAD, JHAISTON K | Redacted | | | | | | | |
| 4635812 | LUMACANG, RENATO | Redacted | | | | | | | |
| 4787516 | Lumaj, Manjola | Redacted | | | | | | | |
| 4787517 | Lumaj, Manjola | Redacted | | | | | | | |
| 4612775 | LUMAN, FREDERICK | Redacted | | | | | | | |
| 4229092 | LUMAN, MIKAYLA A | Redacted | | | | | | | |
| 4279293 | LUMANI, GANI | Redacted | | | | | | | |
| 4323705 | LUMAR JR, REGINALD | Redacted | | | | | | | |
| 4323231 | LUMAR, SAMATHA | Redacted | | | | | | | |
| 4337692 | LUMARO, MARIA | Redacted | | | | | | | |
| 4625615 | LUMAS, ARCHIE | Redacted | | | | | | | |
| 5797280 | LUMAX POWER EQUIPMENT INC | 17131 Bel Ray Place | | | | Belton | MO | 64012 | |
| 5792727 | LUMAX POWER EQUIPMENT INC | 17131 BEL RAY PLACE | | | | BELTON | MO | 64012 | |
| 4861721 | LUMAZ POWER EQUIPMENT INC | 17131 BEL RAY PLACE | | | | BELTON | MO | 64012 | |
| 4667446 | LUMBA, ANGELITO REYES | Redacted | | | | | | | |
| 4220658 | LUMBA, FRANCIS | Redacted | | | | | | | |
| 4472914 | LUMBARD, JOHN S | Redacted | | | | | | | |
| 5797281 | LUMBER RIVER TRADING CO | 1675 N ROBERTS AVE | | | | Lumberton | NC | 28358 | |
| 5792728 | LUMBER RIVER TRADING CO | ADAMNBEN ENTERPRISES, LLC | DBA LUMBER RIVER TRADING CO. | 1675 N ROBERTS AVE | | LUMBERTON | NC | 28358 | |
| 4803553 | LUMBERSTAK INC AMY BENNETT | DBA LUMBERSTAK AMY | 701 N MOODY RD UNIT 13 3 | | | PALATKA | FL | 32177 | |
| 4566470 | LUMBERT, BRANDON | Redacted | | | | | | | |
| 5484332 | LUMBERTON CITY | 500 N CEDAR RM 103 | | | | LUMBERTON | NC | 28358 | |
| 4779875 | Lumberton City Tax Collector-Robeson | 500 N. Elm St | Rm 103 | | | Lumberton | NC | 28358 | |
| 4779876 | Lumberton City Tax Collector-Robeson | PO Box 1388 | | | | Lumberton | NC | 28359 | |
| 4808005 | LUMBERTON UNITED L P | 18 EAST 50TH STREET- 10 TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4189026 | LUMBI, OMENA | Redacted | | | | | | | |
| 4544126 | LUMBI, RICARDO | Redacted | | | | | | | |
| 4271675 | LUMBO, MAYVELYN | Redacted | | | | | | | |
| 4414310 | LUMBRERAS, YVETTE A | Redacted | | | | | | | |
| 4899524 | LUMBWELE-ZAHUI, VICKY | Redacted | | | | | | | |
| 4676610 | LUMDSTROM, AUDREY | Redacted | | | | | | | |
| 4163032 | LUMEH, TENNEH | Redacted | | | | | | | |
| 4878631 | LUMENATE TECHNOLOGIES LP | LUMENATE LP | P O BOX 203896 | | | DALLAS | TX | 75320 | |
| 4806591 | LUMENE OY | LUMENE N AMERICA | PO BOX 27 | | | ESPOO | | 2781 | FINLAND |
| 4810827 | LUMENS LIGHT & LIVING | ATTN: ACCOUNTS RECEIVABLE | 2020 L ST. SUITE LL10 | | | SACRAMENTO | CA | 95811 | |
| 4846021 | LUMENS NY | 10615 SUTPHIN BLVD | | | | Jamaica | NY | 11435 | |
| 4348841 | LUMETTA, ALAN S | Redacted | | | | | | | |
| 4737843 | LUMIA, DAVE | Redacted | | | | | | | |
| 4190113 | LUMIA, DAVID | Redacted | | | | | | | |
| 4866087 | LUMILEDS LLC | 34119 W 12 MILE RD SUITE 102 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4839170 | LUMINAIRE , INC. | Redacted | | | | | | | |
| 4491114 | LUMINELLA, AMBER | Redacted | | | | | | | |
| 4474879 | LUMINELLA, KAYLA A | Redacted | | | | | | | |
| 4795289 | LUMINITA IONESCU | DBA EARLUMS.COM | 108 GREEN AVE | | | ESCONDIDO | CA | 92025 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703666 | LUMINO, BETH | Redacted | | | | | | | |
| 4885452 | LUMINOUS NEON INC | PO BOX 916 | | | | HUTCHINSON | KS | 67504 | |
| 5789704 | LUMISERVE ELECTRONICS PVT. LTD. | MR. PRADYUMNA KULKARNI | UNIT NO. 05, 2ND FLOOR, S. NO. 82/1, BAJIRAO | DHAWADE-PATIL INDUSTRIAL ESTATE, NDA ROAD | | SHIVANE, PUNE | MAHARASHTRA | 411023 | INDIA |
| 4865013 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 4805917 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4274884 | LUMLEY, CYNTHIA R | Redacted | | | | | | | |
| 4519601 | LUMLEY, MADISON L | Redacted | | | | | | | |
| 4696748 | LUMLEY, MICHAEL | Redacted | | | | | | | |
| 4566551 | LUMLEY, SCOTT P | Redacted | | | | | | | |
| 4145749 | LUMLEY, TAMMY | Redacted | | | | | | | |
| 4250391 | LUMLEY, TIA | Redacted | | | | | | | |
| 4379704 | LUMLEY, VALERIE M | Redacted | | | | | | | |
| 4695413 | LUMM, RITA | Redacted | | | | | | | |
| 4534377 | LUMM, TORIA C | Redacted | | | | | | | |
| 5403077 | LUMMAS DAVID M | 211 W SCOTT ST | | | | CHICAGO | IL | 60610 | |
| 4299970 | LUMMAS, DAVID M | Redacted | | | | | | | |
| 4855600 | Lummas, David M. | Redacted | | | | | | | |
| 4268111 | LUMMUS, MIRANDA N | Redacted | | | | | | | |
| 4546833 | LUMMUS, TYLER | Redacted | | | | | | | |
| 4784736 | LUMOS | PO BOX 580062 | | | | CHARLOTTE | NC | 28258-0062 | |
| 4793759 | LUMOS | Wireline Customer Care | PO Box 1068 | | | Waynesboro | VA | 22980-0774 | |
| 4793766 | Lumos Networks | Attn: President or General Counsel | One Lumos Plaza | | | Waynesboro | VA | 22980 | |
| 4784737 | LUMOS NETWORKS | PO BOX 11171 | | | | CHARLESTON | WV | 25339-1171 | |
| 4884270 | LUMOS NETWORKS INC | PO BOX 11171 | | | | CHARLESTON | WV | 25339 | |
| 4769946 | LUMPFORD, TUNISIA | Redacted | | | | | | | |
| 4159057 | LUMP-GOEHRINGER, LINDA | Redacted | | | | | | | |
| 4354512 | LUMPKIN III, CROFFORT | Redacted | | | | | | | |
| 4757840 | LUMPKIN, ALICE | Redacted | | | | | | | |
| 4682620 | LUMPKIN, ANTHONY | Redacted | | | | | | | |
| 4342862 | LUMPKIN, BENJAMIN S | Redacted | | | | | | | |
| 4712796 | LUMPKIN, CARL | Redacted | | | | | | | |
| 4301010 | LUMPKIN, CHARLES | Redacted | | | | | | | |
| 4588695 | LUMPKIN, CLAUDIA | Redacted | | | | | | | |
| 4244210 | LUMPKIN, COURTNEY | Redacted | | | | | | | |
| 4688151 | LUMPKIN, CURTIS | Redacted | | | | | | | |
| 4146276 | LUMPKIN, FAITH | Redacted | | | | | | | |
| 4705193 | LUMPKIN, FREDRICA | Redacted | | | | | | | |
| 4261118 | LUMPKIN, HEATHER | Redacted | | | | | | | |
| 4148864 | LUMPKIN, HEATHER | Redacted | | | | | | | |
| 4227291 | LUMPKIN, JAIDA | Redacted | | | | | | | |
| 4436810 | LUMPKIN, KETURAH | Redacted | | | | | | | |
| 4257336 | LUMPKIN, LACORRIA S | Redacted | | | | | | | |
| 4819016 | LUMPKIN, PAUL | Redacted | | | | | | | |
| 4698192 | LUMPKIN, QUINN | Redacted | | | | | | | |
| 4259293 | LUMPKIN, RIKEYDEUNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753449 | LUMPKIN, ROSA | Redacted | | | | | | | |
| 4263989 | LUMPKIN, ROY | Redacted | | | | | | | |
| 4715433 | LUMPKIN, VONCILE | Redacted | | | | | | | |
| 4259332 | LUMPKIN-HEARD, CELESTE | Redacted | | | | | | | |
| 4306423 | LUMPKINS, ALEX | Redacted | | | | | | | |
| 4225166 | LUMPKINS, DANIELLE M | Redacted | | | | | | | |
| 4308629 | LUMPKINS, DESTINY N | Redacted | | | | | | | |
| 4611401 | LUMPKINS, MICAH | Redacted | | | | | | | |
| 4528399 | LUMPKINS, ROBERT | Redacted | | | | | | | |
| 4423474 | LUMPKINS, TANAYZHA | Redacted | | | | | | | |
| 4709667 | LUMPMOUTH, WYNONA | Redacted | | | | | | | |
| 4507179 | LUMPP, MICHAEL P | Redacted | | | | | | | |
| 4594699 | LUMPP, SUSAN | Redacted | | | | | | | |
| 4446527 | LUMPP, VERONICA A | Redacted | | | | | | | |
| 4487998 | LUMPRISS, RENEE | Redacted | | | | | | | |
| 4239636 | LUMPUY, MARIA C | Redacted | | | | | | | |
| 4788541 | Lumsden, Andrea | Redacted | | | | | | | |
| 4788540 | Lumsden, Andrea | Redacted | | | | | | | |
| 4241131 | LUMSDEN, KEANNA | Redacted | | | | | | | |
| 4212807 | LUMUMBA, MANGALISO | Redacted | | | | | | | |
| 4406862 | LUN, DAVID | Redacted | | | | | | | |
| 4699968 | LUN, MEI FONG | Redacted | | | | | | | |
| 4206402 | LUNA CALDERON, YOLANDA | Redacted | | | | | | | |
| 4163016 | LUNA CARRASCO, KEYLA R | Redacted | | | | | | | |
| 4811087 | LUNA CASTER & TRUCK | PO BOX 20765 | | | | PHOENIX | AZ | 85036 | |
| 4839171 | LUNA DESIGN & DEVELOPMENT LLC | Redacted | | | | | | | |
| 4641981 | LUNA DIAZ, AGNES M | Redacted | | | | | | | |
| 4208606 | LUNA HUERTA, NORMA | Redacted | | | | | | | |
| 4539090 | LUNA III, GUADALUPE | Redacted | | | | | | | |
| 4198662 | LUNA JR, LAWRENCE | Redacted | | | | | | | |
| 4861272 | LUNA LANDSCAPING | 16 S MELROSE AVE | | | | ELGIN | IL | 60123 | |
| 4211898 | LUNA LIRA, VIVIANA | Redacted | | | | | | | |
| 4839172 | LUNA MAR BUILDERS, LLC | Redacted | | | | | | | |
| 4503864 | LUNA MARCANO, MARIA J | Redacted | | | | | | | |
| 5691816 | LUNA MARCUS | 42308 DUNES VIEW RD | | | | LA QUINTA | CA | 92253 | |
| 5691821 | LUNA MICHAEL | 2322 SARITA | | | | CC | TX | 78405 | |
| 4681489 | LUNA NAZARIO, JORGE O | Redacted | | | | | | | |
| 4543903 | LUNA NOVAS, BRENDA J | Redacted | | | | | | | |
| 4564584 | LUNA RAMIREZ, YAZMIN | Redacted | | | | | | | |
| 4412612 | LUNA RAYMUNDO, JONATHAN D | Redacted | | | | | | | |
| 4500774 | LUNA RIVERA, KEVIN J | Redacted | | | | | | | |
| 4408773 | LUNA SIMPSON, KYLIE S | Redacted | | | | | | | |
| 4477713 | LUNA VASQUEZ, BERNARDO Y | Redacted | | | | | | | |
| 4638408 | LUNA VELAZQUEZ, JOSEFINA | Redacted | | | | | | | |
| 4675305 | LUNA, ABEL | Redacted | | | | | | | |
| 4183871 | LUNA, ABRAHAM | Redacted | | | | | | | |
| 4183025 | LUNA, ADONIS | Redacted | | | | | | | |
| 4543834 | LUNA, ADRIANA | Redacted | | | | | | | |
| 4531084 | LUNA, ADRIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751422 | LUNA, AFRA | Redacted | | | | | | | |
| 4757703 | LUNA, ALBERTO | Redacted | | | | | | | |
| 4208698 | LUNA, ALEETA L | Redacted | | | | | | | |
| 4278899 | LUNA, ALEJANDRO | Redacted | | | | | | | |
| 4568006 | LUNA, ALEJANDRO | Redacted | | | | | | | |
| 4201395 | LUNA, ALEX | Redacted | | | | | | | |
| 4330302 | LUNA, ALEX | Redacted | | | | | | | |
| 4193845 | LUNA, ALEXANDER | Redacted | | | | | | | |
| 4203066 | LUNA, ALEXANDER A | Redacted | | | | | | | |
| 4182751 | LUNA, ALEXIS | Redacted | | | | | | | |
| 4208864 | LUNA, ALEXIS | Redacted | | | | | | | |
| 4271136 | LUNA, ALICIA N | Redacted | | | | | | | |
| 4247700 | LUNA, ALLISON V | Redacted | | | | | | | |
| 4209690 | LUNA, ALMA M | Redacted | | | | | | | |
| 4212688 | LUNA, ALYSSA Y | Redacted | | | | | | | |
| 4555028 | LUNA, AMANDA M | Redacted | | | | | | | |
| 4173818 | LUNA, ANA | Redacted | | | | | | | |
| 4226054 | LUNA, ANABELLE | Redacted | | | | | | | |
| 4199214 | LUNA, ANDREA | Redacted | | | | | | | |
| 4163807 | LUNA, ANEL | Redacted | | | | | | | |
| 4189005 | LUNA, ANETH A | Redacted | | | | | | | |
| 4500678 | LUNA, ANGEL L | Redacted | | | | | | | |
| 4158476 | LUNA, ANGELA K | Redacted | | | | | | | |
| 4385216 | LUNA, ANIDERSA A | Redacted | | | | | | | |
| 4595508 | LUNA, ANTONIO | Redacted | | | | | | | |
| 4591138 | LUNA, ANTONIO R | Redacted | | | | | | | |
| 4175867 | LUNA, ASHLEY | Redacted | | | | | | | |
| 4410671 | LUNA, AUBREY M | Redacted | | | | | | | |
| 4643404 | LUNA, AUDIFAS | Redacted | | | | | | | |
| 4572328 | LUNA, AURELIANO | Redacted | | | | | | | |
| 4539666 | LUNA, BARBARA A | Redacted | | | | | | | |
| 4526472 | LUNA, BENJAMIN C | Redacted | | | | | | | |
| 4768465 | LUNA, BLANCA | Redacted | | | | | | | |
| 4547359 | LUNA, BLANCA | Redacted | | | | | | | |
| 4286986 | LUNA, BLANCA L | Redacted | | | | | | | |
| 4536792 | LUNA, BRANDON | Redacted | | | | | | | |
| 4430485 | LUNA, BRANDON J | Redacted | | | | | | | |
| 4601083 | LUNA, BRENDA | Redacted | | | | | | | |
| 4518741 | LUNA, BRENT D | Redacted | | | | | | | |
| 4413964 | LUNA, BRIDGET | Redacted | | | | | | | |
| 4167578 | LUNA, BRITTANY N | Redacted | | | | | | | |
| 4378586 | LUNA, BRYAN | Redacted | | | | | | | |
| 4276981 | LUNA, CALEB | Redacted | | | | | | | |
| 4839173 | LUNA, CARLOS | Redacted | | | | | | | |
| 4824807 | LUNA, CARLOS | Redacted | | | | | | | |
| 4758201 | LUNA, CARLOS M | Redacted | | | | | | | |
| 4709404 | LUNA, CARMEN | Redacted | | | | | | | |
| 4204738 | LUNA, CESAR | Redacted | | | | | | | |
| 4216689 | LUNA, CHEYENNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150651 | LUNA, CHRIS | Redacted | | | | | | | |
| 4625733 | LUNA, CHRISTOPHER | Redacted | | | | | | | |
| 4433134 | LUNA, CHRISTOPHER A | Redacted | | | | | | | |
| 4723179 | LUNA, CLARIBEL | Redacted | | | | | | | |
| 4164158 | LUNA, CLAUDIA | Redacted | | | | | | | |
| 4466414 | LUNA, CONSTANCE | Redacted | | | | | | | |
| 4528524 | LUNA, CORAIMA | Redacted | | | | | | | |
| 4166954 | LUNA, CYNTHIA | Redacted | | | | | | | |
| 4188495 | LUNA, DANIEL A | Redacted | | | | | | | |
| 4155671 | LUNA, DARIANA | Redacted | | | | | | | |
| 4266143 | LUNA, DEBRA | Redacted | | | | | | | |
| 4166692 | LUNA, DESTINY | Redacted | | | | | | | |
| 4405443 | LUNA, DIANA | Redacted | | | | | | | |
| 4217545 | LUNA, DIANIRA | Redacted | | | | | | | |
| 4694394 | LUNA, DORA | Redacted | | | | | | | |
| 4570988 | LUNA, EDGAR | Redacted | | | | | | | |
| 4196814 | LUNA, EDUARDO D | Redacted | | | | | | | |
| 4262862 | LUNA, ELIZABETH | Redacted | | | | | | | |
| 4656885 | LUNA, ELVIA | Redacted | | | | | | | |
| 4336030 | LUNA, ENID | Redacted | | | | | | | |
| 4662144 | LUNA, ERICKA | Redacted | | | | | | | |
| 4358204 | LUNA, ERLINDA | Redacted | | | | | | | |
| 4776980 | LUNA, ERNEST | Redacted | | | | | | | |
| 4166587 | LUNA, EVELYN | Redacted | | | | | | | |
| 4216260 | LUNA, FELICIA Y | Redacted | | | | | | | |
| 4533638 | LUNA, FELIPE | Redacted | | | | | | | |
| 4767556 | LUNA, FELIX A | Redacted | | | | | | | |
| 4653239 | LUNA, FRANCSICO | Redacted | | | | | | | |
| 4168195 | LUNA, GABRIELLA I | Redacted | | | | | | | |
| 4791939 | Luna, Genoveva | Redacted | | | | | | | |
| 4672230 | LUNA, GLORIA | Redacted | | | | | | | |
| 4168948 | LUNA, GLORIA M | Redacted | | | | | | | |
| 4154673 | LUNA, GONZALO | Redacted | | | | | | | |
| 4724901 | LUNA, GUSTAVO | Redacted | | | | | | | |
| 4430135 | LUNA, HECTOR | Redacted | | | | | | | |
| 4538494 | LUNA, HERLINDA | Redacted | | | | | | | |
| 4203199 | LUNA, INOCENCIO | Redacted | | | | | | | |
| 4496905 | LUNA, IRVIN | Redacted | | | | | | | |
| 4532110 | LUNA, ISABEL A | Redacted | | | | | | | |
| 4300180 | LUNA, ISAEL | Redacted | | | | | | | |
| 4819017 | LUNA, ISRAEL | Redacted | | | | | | | |
| 4529557 | LUNA, JACOB | Redacted | | | | | | | |
| 4193518 | LUNA, JACQUELINE | Redacted | | | | | | | |
| 4169781 | LUNA, JAIME | Redacted | | | | | | | |
| 4529963 | LUNA, JAMES M | Redacted | | | | | | | |
| 4219323 | LUNA, JANELLE L | Redacted | | | | | | | |
| 4427217 | LUNA, JASMIN | Redacted | | | | | | | |
| 4532861 | LUNA, JASON | Redacted | | | | | | | |
| 4300984 | LUNA, JAZMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557109 | LUNA, JENIFER | Redacted | | | | | | | |
| 4793436 | Luna, Jennifer | Redacted | | | | | | | |
| 4761750 | LUNA, JENNIFER | Redacted | | | | | | | |
| 4379004 | LUNA, JENNIFER | Redacted | | | | | | | |
| 4545666 | LUNA, JENNIFER J | Redacted | | | | | | | |
| 4170117 | LUNA, JESICA A | Redacted | | | | | | | |
| 4540269 | LUNA, JESSIE | Redacted | | | | | | | |
| 4769574 | LUNA, JILLIAN | Redacted | | | | | | | |
| 4616150 | LUNA, JOE | Redacted | | | | | | | |
| 4212658 | LUNA, JOHANA | Redacted | | | | | | | |
| 4504331 | LUNA, JOHANNA | Redacted | | | | | | | |
| 4209991 | LUNA, JONAS | Redacted | | | | | | | |
| 4173589 | LUNA, JONATHAN | Redacted | | | | | | | |
| 4166982 | LUNA, JONATHAN A | Redacted | | | | | | | |
| 4696838 | LUNA, JOSE | Redacted | | | | | | | |
| 4154629 | LUNA, JOSE | Redacted | | | | | | | |
| 4251795 | LUNA, JOSE E | Redacted | | | | | | | |
| 4526742 | LUNA, JOSE F | Redacted | | | | | | | |
| 4184942 | LUNA, JOSE LUIS | Redacted | | | | | | | |
| 4214436 | LUNA, JOSEPH | Redacted | | | | | | | |
| 4210001 | LUNA, JOSHUA | Redacted | | | | | | | |
| 4332064 | LUNA, JOSHUA | Redacted | | | | | | | |
| 4191927 | LUNA, JOSHUA D | Redacted | | | | | | | |
| 4210731 | LUNA, JUAN A | Redacted | | | | | | | |
| 4210732 | LUNA, JUAN A | Redacted | | | | | | | |
| 4209022 | LUNA, JUAN M | Redacted | | | | | | | |
| 4292053 | LUNA, JUAN R | Redacted | | | | | | | |
| 4165939 | LUNA, JUSTINA | Redacted | | | | | | | |
| 4187590 | LUNA, KARLA | Redacted | | | | | | | |
| 4210888 | LUNA, KEALSI R | Redacted | | | | | | | |
| 4199043 | LUNA, KEVIN | Redacted | | | | | | | |
| 4297410 | LUNA, KRISTINE D | Redacted | | | | | | | |
| 4354294 | LUNA, LATASHA | Redacted | | | | | | | |
| 4486153 | LUNA, LLAJAIRA | Redacted | | | | | | | |
| 4712607 | LUNA, LUCIANO C | Redacted | | | | | | | |
| 4336641 | LUNA, LUIS | Redacted | | | | | | | |
| 4183068 | LUNA, LUIS | Redacted | | | | | | | |
| 4411147 | LUNA, LUIS P | Redacted | | | | | | | |
| 4277498 | LUNA, LUPE M | Redacted | | | | | | | |
| 4707157 | LUNA, MARIA | Redacted | | | | | | | |
| 4767597 | LUNA, MARIA | Redacted | | | | | | | |
| 4642856 | LUNA, MARIA ELENA | Redacted | | | | | | | |
| 4179534 | LUNA, MARIA L | Redacted | | | | | | | |
| 4314794 | LUNA, MARIA S | Redacted | | | | | | | |
| 4189308 | LUNA, MARIAH | Redacted | | | | | | | |
| 4235190 | LUNA, MARICRIS | Redacted | | | | | | | |
| 4203569 | LUNA, MARISSA D | Redacted | | | | | | | |
| 4535340 | LUNA, MARISSA D | Redacted | | | | | | | |
| 4524069 | LUNA, MARIZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177017 | LUNA, MARY | Redacted | | | | | | | |
| 4165923 | LUNA, MATTHEW | Redacted | | | | | | | |
| 4166802 | LUNA, MATTHEW A | Redacted | | | | | | | |
| 4204905 | LUNA, MATTHEW R | Redacted | | | | | | | |
| 4673677 | LUNA, MAURICIO | Redacted | | | | | | | |
| 4295912 | LUNA, MAURICIO | Redacted | | | | | | | |
| 4252728 | LUNA, MAYLING | Redacted | | | | | | | |
| 4295101 | LUNA, MAYRA | Redacted | | | | | | | |
| 4308240 | LUNA, MELISSA | Redacted | | | | | | | |
| 4709446 | LUNA, MERCED | Redacted | | | | | | | |
| 4186046 | LUNA, MICHELLE | Redacted | | | | | | | |
| 4531741 | LUNA, MIGUEL | Redacted | | | | | | | |
| 4164695 | LUNA, MIGUEL A | Redacted | | | | | | | |
| 4199067 | LUNA, MOISES A | Redacted | | | | | | | |
| 4232440 | LUNA, MONICA | Redacted | | | | | | | |
| 4751380 | LUNA, NANCY | Redacted | | | | | | | |
| 4400867 | LUNA, NATHANAEL | Redacted | | | | | | | |
| 4536807 | LUNA, NAYELI | Redacted | | | | | | | |
| 4755566 | LUNA, NIVIA | Redacted | | | | | | | |
| 4534342 | LUNA, NOEMI | Redacted | | | | | | | |
| 4742104 | LUNA, OCTAVIO | Redacted | | | | | | | |
| 4163932 | LUNA, PATRICIA M | Redacted | | | | | | | |
| 4186059 | LUNA, PAUL A | Redacted | | | | | | | |
| 4550554 | LUNA, PAUL A | Redacted | | | | | | | |
| 4597100 | LUNA, PAULINE | Redacted | | | | | | | |
| 4153851 | LUNA, PEDRO | Redacted | | | | | | | |
| 4691333 | LUNA, PETE | Redacted | | | | | | | |
| 4685984 | LUNA, PORFIRIO | Redacted | | | | | | | |
| 4229087 | LUNA, RAFAEL | Redacted | | | | | | | |
| 4165601 | LUNA, RHONDA J | Redacted | | | | | | | |
| 4251669 | LUNA, RICARDO | Redacted | | | | | | | |
| 4679132 | LUNA, ROBERT | Redacted | | | | | | | |
| 4764374 | LUNA, ROBERT | Redacted | | | | | | | |
| 4505507 | LUNA, ROBERTO C | Redacted | | | | | | | |
| 4596968 | LUNA, ROBERTO R. R | Redacted | | | | | | | |
| 4532999 | LUNA, ROGELIO | Redacted | | | | | | | |
| 4677116 | LUNA, ROSA | Redacted | | | | | | | |
| 4219114 | LUNA, ROSALBA | Redacted | | | | | | | |
| 4736888 | LUNA, RUBEN | Redacted | | | | | | | |
| 4456526 | LUNA, RUGGLES L | Redacted | | | | | | | |
| 4530297 | LUNA, SAEBRA | Redacted | | | | | | | |
| 4290742 | LUNA, SALVADOR | Redacted | | | | | | | |
| 4198269 | LUNA, SARAH | Redacted | | | | | | | |
| 4172420 | LUNA, SARAH I | Redacted | | | | | | | |
| 4408413 | LUNA, SHANISE | Redacted | | | | | | | |
| 4391600 | LUNA, SILVIA I | Redacted | | | | | | | |
| 4622541 | LUNA, STEVEN          S S | Redacted | | | | | | | |
| 4623690 | LUNA, STEVEN  R | Redacted | | | | | | | |
| 4587771 | LUNA, SYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317885 | LUNA, TAMARA M | Redacted | | | | | | | |
| 4703161 | LUNA, TAMRA | Redacted | | | | | | | |
| 4575480 | LUNA, TERESITA | Redacted | | | | | | | |
| 4717829 | LUNA, TOMAS | Redacted | | | | | | | |
| 4196637 | LUNA, UVALDO | Redacted | | | | | | | |
| 4664477 | LUNA, VALENTINA | Redacted | | | | | | | |
| 4175675 | LUNA, VALERIE | Redacted | | | | | | | |
| 4674796 | LUNA, VANESSA | Redacted | | | | | | | |
| 4543923 | LUNA, VELIA | Redacted | | | | | | | |
| 4603552 | LUNA, VERONICA | Redacted | | | | | | | |
| 4178151 | LUNA, VICTOR | Redacted | | | | | | | |
| 4184643 | LUNA, VICTOR | Redacted | | | | | | | |
| 4264960 | LUNA, VICTORIA | Redacted | | | | | | | |
| 4585407 | LUNA, VICTORIA | Redacted | | | | | | | |
| 4615940 | LUNA, VICTORIA | Redacted | | | | | | | |
| 4208866 | LUNA, VILMA | Redacted | | | | | | | |
| 4631650 | LUNA, VIVIAN | Redacted | | | | | | | |
| 4760040 | LUNA, YOLANDA | Redacted | | | | | | | |
| 4201820 | LUNA, YVONNE N | Redacted | | | | | | | |
| 4340664 | LUNA, ZORAIDA | Redacted | | | | | | | |
| 4568742 | LUNA-FLORES, JAREN | Redacted | | | | | | | |
| 4621459 | LUNA-GINES, PEDRO O. | Redacted | | | | | | | |
| 4767530 | LUNA-MINOR, PEDRO | Redacted | | | | | | | |
| 4289895 | LUNARDINI, STACY | Redacted | | | | | | | |
| 4819018 | LUNARIA, INC | Redacted | | | | | | | |
| 4751420 | LUNAS, DARLENE J | Redacted | | | | | | | |
| 4680587 | LUNATI, PATSY | Redacted | | | | | | | |
| 4552587 | LUNATO, ISABEL | Redacted | | | | | | | |
| 4682080 | LUNAVICTORIA, WILLIAM | Redacted | | | | | | | |
| 4388122 | LUNCEFORD, CRYSTAL M | Redacted | | | | | | | |
| 4634197 | LUNCEFORD, ELIZHA | Redacted | | | | | | | |
| 4463623 | LUNCEFORD, RICK | Redacted | | | | | | | |
| 4148803 | LUNCEFORD, TERRANCE | Redacted | | | | | | | |
| 4567125 | LUND, ANNILEA G | Redacted | | | | | | | |
| 4382557 | LUND, AUSTEN | Redacted | | | | | | | |
| 4198896 | LUND, AUTUMN | Redacted | | | | | | | |
| 4644756 | LUND, CAROL | Redacted | | | | | | | |
| 4195810 | LUND, CASEY | Redacted | | | | | | | |
| 4601262 | LUND, CATHERINE | Redacted | | | | | | | |
| 4679501 | LUND, CELESTE | Redacted | | | | | | | |
| 4541385 | LUND, DANIEL L | Redacted | | | | | | | |
| 4771052 | LUND, DAVID | Redacted | | | | | | | |
| 4586593 | LUND, DAVID | Redacted | | | | | | | |
| 4485326 | LUND, DAVID M | Redacted | | | | | | | |
| 4672475 | LUND, DEAN | Redacted | | | | | | | |
| 4757804 | LUND, DENNIS | Redacted | | | | | | | |
| 4819019 | LUND, DENNIS & SHEILA | Redacted | | | | | | | |
| 4390334 | LUND, DEVON | Redacted | | | | | | | |
| 4645265 | LUND, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364891 | LUND, EARL | Redacted | | | | | | | |
| 4713077 | LUND, EVELYN | Redacted | | | | | | | |
| 4274139 | LUND, GABRIELLA R | Redacted | | | | | | | |
| 4156287 | LUND, HANNAH R | Redacted | | | | | | | |
| 4656201 | LUND, JAN | Redacted | | | | | | | |
| 4364940 | LUND, JEFFREY S | Redacted | | | | | | | |
| 4549825 | LUND, JEFFRY D | Redacted | | | | | | | |
| 4636515 | LUND, JENNIFER | Redacted | | | | | | | |
| 4664525 | LUND, JERRY | Redacted | | | | | | | |
| 4457554 | LUND, JESSICA | Redacted | | | | | | | |
| 4420135 | LUND, KENNETH | Redacted | | | | | | | |
| 4726764 | LUND, MIRIAM | Redacted | | | | | | | |
| 4334432 | LUND, RONALD | Redacted | | | | | | | |
| 4365382 | LUND, RUTH | Redacted | | | | | | | |
| 5017117 | LUND, SUSAN | Redacted | | | | | | | |
| 4819020 | LUND, SUSAN | Redacted | | | | | | | |
| 4241784 | LUND, TANYA K | Redacted | | | | | | | |
| 4370333 | LUND, TESSA J | Redacted | | | | | | | |
| 4839174 | LUND, TOM | Redacted | | | | | | | |
| 4582369 | LUND, TULA L | Redacted | | | | | | | |
| 4548659 | LUND, VALOREY | Redacted | | | | | | | |
| 4311629 | LUND, WILLIAM J | Redacted | | | | | | | |
| 4390119 | LUNDAY, JOHNATHAN | Redacted | | | | | | | |
| 4153550 | LUNDAY, LAURA | Redacted | | | | | | | |
| 4687450 | LUNDAY, SAM | Redacted | | | | | | | |
| 4411898 | LUNDBERG, CHRISTIAN R | Redacted | | | | | | | |
| 4397879 | LUNDBERG, MATTHEW | Redacted | | | | | | | |
| 4181395 | LUNDBERG, OLGA | Redacted | | | | | | | |
| 4819021 | LUNDBERG, PATTY | Redacted | | | | | | | |
| 4171197 | LUNDBLAD, KEVIN R | Redacted | | | | | | | |
| 4560010 | LUNDBLOM, THERESA M | Redacted | | | | | | | |
| 4513912 | LUNDBORG, MARLENE | Redacted | | | | | | | |
| 4366188 | LUNDE, AARON E | Redacted | | | | | | | |
| 4594956 | LUNDE, ERIC | Redacted | | | | | | | |
| 4669885 | LUNDE, GREGORY | Redacted | | | | | | | |
| 4191136 | LUNDE, KAMERON | Redacted | | | | | | | |
| 4747099 | LUNDEAN, KAREN | Redacted | | | | | | | |
| 4415655 | LUND-EDMONDS, HEATHER | Redacted | | | | | | | |
| 4365157 | LUNDEEN, BRADLEY A | Redacted | | | | | | | |
| 4746109 | LUNDEEN, EVAN | Redacted | | | | | | | |
| 4392087 | LUNDEEN, KARI E | Redacted | | | | | | | |
| 4450988 | LUNDER, PHILLIP J | Redacted | | | | | | | |
| 4819022 | LUNDERGAN, FAYE | Redacted | | | | | | | |
| 4179470 | LUNDERMAN, MICHAEL | Redacted | | | | | | | |
| 4712702 | LUNDERVOLD, ANTHONY R | Redacted | | | | | | | |
| 4615257 | LUNDGREEN, JOHN | Redacted | | | | | | | |
| 4381790 | LUNDGREN, AMANDA | Redacted | | | | | | | |
| 4465298 | LUNDGREN, CHAD M | Redacted | | | | | | | |
| 4368187 | LUNDGREN, CHRISTOPHER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643122 | LUNDGREN, DON | Redacted | | | | | | | |
| 4792566 | Lundgren, Duane & Deborah | Redacted | | | | | | | |
| 4308619 | LUNDGREN, DYLAN L | Redacted | | | | | | | |
| 4176089 | LUNDGREN, GABRIELA | Redacted | | | | | | | |
| 4760968 | LUNDGREN, ILA | Redacted | | | | | | | |
| 4730063 | LUNDGREN, JEREMY | Redacted | | | | | | | |
| 4819023 | LUNDGREN, JULIE | Redacted | | | | | | | |
| 4348059 | LUNDGREN, KYLE A | Redacted | | | | | | | |
| 4193001 | LUNDGREN, MADISON | Redacted | | | | | | | |
| 4514893 | LUNDGREN, RENAY J | Redacted | | | | | | | |
| 4223194 | LUNDGREN, RYAN C | Redacted | | | | | | | |
| 4532361 | LUNDGREN-IBARRA, SILVANO | Redacted | | | | | | | |
| 4416105 | LUNDHOLM, JEFFERY D | Redacted | | | | | | | |
| 4424545 | LUNDI, JEAN | Redacted | | | | | | | |
| 4433360 | LUNDI, LAURA | Redacted | | | | | | | |
| 4368669 | LUNDIEN, DEBBY K | Redacted | | | | | | | |
| 4186607 | LUNDI-MALLETT, JACOB | Redacted | | | | | | | |
| 4469099 | LUNDIN, CHRISTOPHER W | Redacted | | | | | | | |
| 4563898 | LUNDIN, ERIK | Redacted | | | | | | | |
| 4152826 | LUNDIN, JANICE L | Redacted | | | | | | | |
| 4312152 | LUNDIN, JESSICA | Redacted | | | | | | | |
| 4376400 | LUNDIN, MORGAN | Redacted | | | | | | | |
| 4291614 | LUNDINE, TINA L | Redacted | | | | | | | |
| 4227018 | LUNDMARK, ROBERT L | Redacted | | | | | | | |
| 4652015 | LUNDQUIST, ED | Redacted | | | | | | | |
| 4283362 | LUNDQUIST, JACOB E | Redacted | | | | | | | |
| 4187226 | LUNDQUIST, JOSIAH D | Redacted | | | | | | | |
| 4622083 | LUNDQUIST, PAUL D | Redacted | | | | | | | |
| 4218909 | LUNDQUIST, ROBERT A | Redacted | | | | | | | |
| 4679072 | LUNDQUIST, ROGER | Redacted | | | | | | | |
| 4619830 | LUNDQUIST, TRACEY A | Redacted | | | | | | | |
| 4750501 | LUNDRIGAN, CAROL | Redacted | | | | | | | |
| 4185327 | LUNDRIGAN, PAULA P | Redacted | | | | | | | |
| 5797282 | Lund-Ross Constructors, Inc. | 4601 F Street | P.O. Box 3688 | | | Omaha | NE | 68117 | |
| 5792729 | LUND-ROSS CONSTRUCTORS, INC. | LARRY LUNDQUIST, PRESIDENT | 4601 F STREET | P.O. BOX 3688 | | OMAHA | NE | 68117 | |
| 4284333 | LUNDSTEDT, WILLIAM G | Redacted | | | | | | | |
| 4364544 | LUNDSTROM, DAWN | Redacted | | | | | | | |
| 4559227 | LUNDSTROM, ELLEN L | Redacted | | | | | | | |
| 4288268 | LUNDSTROM, GREGORY | Redacted | | | | | | | |
| 4695369 | LUNDSTROM, JAYME | Redacted | | | | | | | |
| 4594586 | LUNDSTROM, MISTI | Redacted | | | | | | | |
| 4389893 | LUNDT, GARY | Redacted | | | | | | | |
| 4551098 | LUNDWALL, BONNIE A | Redacted | | | | | | | |
| 5691869 | LUNDY MARQUITA | 1028 SANDER ST | | | | HOLLANDALE | MS | 38748 | |
| 5691870 | LUNDY RENEE | 7 LAMPLIGHTER ACRES | | | | FORT EDWARD | NY | 12828 | |
| 5691874 | LUNDY TAHERA | 87 GRAND AVE | | | | NEWARK | NJ | 07106 | |
| 4681031 | LUNDY, ANDREA L | Redacted | | | | | | | |
| 4260403 | LUNDY, ARLANDIS | Redacted | | | | | | | |
| 4749153 | LUNDY, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419797 | LUNDY, BRANDY | Redacted | | | | | | | |
| 4624670 | LUNDY, CANDICE | Redacted | | | | | | | |
| 4707579 | LUNDY, CARLTON | Redacted | | | | | | | |
| 4577727 | LUNDY, CHARLIE | Redacted | | | | | | | |
| 4275063 | LUNDY, CHRISTIAN W | Redacted | | | | | | | |
| 4273240 | LUNDY, COLLIN | Redacted | | | | | | | |
| 4650683 | LUNDY, DEBRA | Redacted | | | | | | | |
| 4582414 | LUNDY, GARRETT | Redacted | | | | | | | |
| 4616500 | LUNDY, GWEN | Redacted | | | | | | | |
| 4765778 | LUNDY, JANICE | Redacted | | | | | | | |
| 4579353 | LUNDY, JESSICA | Redacted | | | | | | | |
| 4312317 | LUNDY, JESSICA M | Redacted | | | | | | | |
| 4828348 | LUNDY, JOHANNA | Redacted | | | | | | | |
| 4554052 | LUNDY, KAYEONDA | Redacted | | | | | | | |
| 4365836 | LUNDY, KIMBERLY | Redacted | | | | | | | |
| 4229964 | LUNDY, KRISTEN | Redacted | | | | | | | |
| 4726263 | LUNDY, LAURA | Redacted | | | | | | | |
| 4266745 | LUNDY, LAUREN | Redacted | | | | | | | |
| 4773884 | LUNDY, LINDA | Redacted | | | | | | | |
| 4174831 | LUNDY, MARIE | Redacted | | | | | | | |
| 4211463 | LUNDY, MARIE NELLA | Redacted | | | | | | | |
| 4740628 | LUNDY, MARY | Redacted | | | | | | | |
| 4149290 | LUNDY, MARY | Redacted | | | | | | | |
| 4387449 | LUNDY, MARY D | Redacted | | | | | | | |
| 4357417 | LUNDY, MICHAEL | Redacted | | | | | | | |
| 4235821 | LUNDY, MITCHELA | Redacted | | | | | | | |
| 4223749 | LUNDY, ROBERT | Redacted | | | | | | | |
| 4579762 | LUNDY, STEPHANY C | Redacted | | | | | | | |
| 4234027 | LUNDY, STEVE | Redacted | | | | | | | |
| 4320907 | LUNDY, TIMOTHY L | Redacted | | | | | | | |
| 4680341 | LUNDY, TYLER | Redacted | | | | | | | |
| 4369229 | LUNDY, VICTORIA S | Redacted | | | | | | | |
| 4372718 | LUNDY, WILLIAM J | Redacted | | | | | | | |
| 4190643 | LUNDY-SLIFER, SUSAN | Redacted | | | | | | | |
| 4623716 | LUNESKI-ARCHULETA, DORIS C | Redacted | | | | | | | |
| 4775885 | LUNFORD III, NATHAN | Redacted | | | | | | | |
| 4277903 | LUNG JR, LEO R | Redacted | | | | | | | |
| 4622532 | LUNG, GARY | Redacted | | | | | | | |
| 4388374 | LUNG, MARJORIE | Redacted | | | | | | | |
| 4330357 | LUNG, MARK | Redacted | | | | | | | |
| 4734479 | LUNG, TERESITA | Redacted | | | | | | | |
| 4472523 | LUNGER, AUSTIN | Redacted | | | | | | | |
| 4438312 | LUNGHI, KRISTEN-ANNE | Redacted | | | | | | | |
| 4464616 | LUNGREN, CALLIE | Redacted | | | | | | | |
| 4373779 | LUNGSTRUM, AUTUMN | Redacted | | | | | | | |
| 4582994 | LUNGU, ANTONIO | Redacted | | | | | | | |
| 4154581 | LUNGU, BLESSING | Redacted | | | | | | | |
| 4582054 | LUNGU, CATALIN | Redacted | | | | | | | |
| 4581683 | LUNGU, STEFAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8699 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691886 | LUNIEWSKI ALURA | 32 N 10TH ST | | | | DEL HEAVEN | NJ | 08251 | |
| 4488974 | LUNIEWSKI, LAURA M | Redacted | | | | | | | |
| 4795395 | LUNIS LLC | DBA ALL APPAREL | 43422 WEST OAKS DRIVE | | | NOVI | MI | 48390 | |
| 4300047 | LUNJAS, AMEERAE R | Redacted | | | | | | | |
| 4554751 | LUNKINS, TORREZ | Redacted | | | | | | | |
| 4287760 | LUNN JR, NAKIA | Redacted | | | | | | | |
| 4604279 | LUNN, GAYLON | Redacted | | | | | | | |
| 4514897 | LUNN, LINDA | Redacted | | | | | | | |
| 4481669 | LUNN, LINDA | Redacted | | | | | | | |
| 4696401 | LUNN, MARLA J | Redacted | | | | | | | |
| 4738059 | LUNN, NARETA | Redacted | | | | | | | |
| 4828349 | LUNN, PATTI | Redacted | | | | | | | |
| 4767920 | LUNN, TAMMY | Redacted | | | | | | | |
| 4589702 | LUNNA, KAREN | Redacted | | | | | | | |
| 4777557 | LUNNINGHAM, LINDA | Redacted | | | | | | | |
| 4764025 | LUNNY, ROBERT | Redacted | | | | | | | |
| 4673462 | LUNQUIST, CAROL E | Redacted | | | | | | | |
| 4819024 | LUNSFORD | Redacted | | | | | | | |
| 4306112 | LUNSFORD, ALICIA | Redacted | | | | | | | |
| 4162811 | LUNSFORD, ALISSA R | Redacted | | | | | | | |
| 4265683 | LUNSFORD, AMANDA M | Redacted | | | | | | | |
| 4565005 | LUNSFORD, AMBER | Redacted | | | | | | | |
| 4591543 | LUNSFORD, ANGELA | Redacted | | | | | | | |
| 4518322 | LUNSFORD, CAITLIN M | Redacted | | | | | | | |
| 4707937 | LUNSFORD, CHRISTOPHER L | Redacted | | | | | | | |
| 4444845 | LUNSFORD, CLARENCE S | Redacted | | | | | | | |
| 4839175 | LUNSFORD, DARCIE | Redacted | | | | | | | |
| 4320842 | LUNSFORD, DASHON J | Redacted | | | | | | | |
| 4404595 | LUNSFORD, DAVID | Redacted | | | | | | | |
| 4507426 | LUNSFORD, DORIS | Redacted | | | | | | | |
| 4316076 | LUNSFORD, DYLAN | Redacted | | | | | | | |
| 4318054 | LUNSFORD, EDWARD J | Redacted | | | | | | | |
| 4253807 | LUNSFORD, ELIZABETH | Redacted | | | | | | | |
| 4381167 | LUNSFORD, HANNAH N | Redacted | | | | | | | |
| 4521119 | LUNSFORD, HELEN | Redacted | | | | | | | |
| 4667320 | LUNSFORD, JAN | Redacted | | | | | | | |
| 4364513 | LUNSFORD, JESSICA D | Redacted | | | | | | | |
| 4455199 | LUNSFORD, JESSICA L | Redacted | | | | | | | |
| 4197731 | LUNSFORD, JEWELEANNA A | Redacted | | | | | | | |
| 4635361 | LUNSFORD, JOAN H | Redacted | | | | | | | |
| 4774336 | LUNSFORD, JULIETTE | Redacted | | | | | | | |
| 4386173 | LUNSFORD, KATHRYN G | Redacted | | | | | | | |
| 4232309 | LUNSFORD, KEITH R | Redacted | | | | | | | |
| 4388125 | LUNSFORD, KENNETH Z | Redacted | | | | | | | |
| 4370521 | LUNSFORD, KIARRA | Redacted | | | | | | | |
| 4375128 | LUNSFORD, KRIS-DENA | Redacted | | | | | | | |
| 4521197 | LUNSFORD, MARCEIDA | Redacted | | | | | | | |
| 4515768 | LUNSFORD, MATTHEW | Redacted | | | | | | | |
| 4375135 | LUNSFORD, MICHAEL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721047 | LUNSFORD, REBECCA L | Redacted | | | | | | | |
| 4717132 | LUNSFORD, ROBERT | Redacted | | | | | | | |
| 4247621 | LUNSFORD, ROY | Redacted | | | | | | | |
| 4307047 | LUNSFORD, SAMANTHA | Redacted | | | | | | | |
| 4560841 | LUNSFORD-SCHULER, JULIET A | Redacted | | | | | | | |
| 4513788 | LUNSKI, BRENDA K | Redacted | | | | | | | |
| 4691595 | LUNT, ANDY | Redacted | | | | | | | |
| 4392291 | LUNT, ANGELA | Redacted | | | | | | | |
| 4828350 | LUNT, DOMINIQUE | Redacted | | | | | | | |
| 4588388 | LUNT, DONNA | Redacted | | | | | | | |
| 4348582 | LUNT, DYLAN | Redacted | | | | | | | |
| 4788124 | Lunt, Lexie | Redacted | | | | | | | |
| 4722285 | LUNT, PATRICIA A | Redacted | | | | | | | |
| 4335713 | LUNT, PAUL | Redacted | | | | | | | |
| 4758879 | LUNTEY, ERIN L | Redacted | | | | | | | |
| 4447588 | LUNZ, JACQUELINE | Redacted | | | | | | | |
| 5691906 | LUO BIN | 916 SOUTHGATE DR | | | | STATE COLLEGE | PA | 16801 | |
| 5691907 | LUO HUI | 34139 SIWARD DR | | | | FREMONT | CA | 94555 | |
| 4681347 | LUO, CHIYAN | Redacted | | | | | | | |
| 4769821 | LUO, FANG | Redacted | | | | | | | |
| 4744986 | LUO, JACK | Redacted | | | | | | | |
| 4213716 | LUO, JIANDONG | Redacted | | | | | | | |
| 4694638 | LUO, JUNLU | Redacted | | | | | | | |
| 4680861 | LUO, PATTY | Redacted | | | | | | | |
| 4302039 | LUO, WUHENG | Redacted | | | | | | | |
| 4685116 | LUO, XIN | Redacted | | | | | | | |
| 4596374 | LUO, YANSHENG | Redacted | | | | | | | |
| 4847624 | LUOC NGUYEN | 165 BLOSSOM HILL RD 247 | | | | San Jose | CA | 95123 | |
| 4447293 | LUOMA, ALLIE | Redacted | | | | | | | |
| 4460635 | LUOMA, JANICE E | Redacted | | | | | | | |
| 4246405 | LUOMA, MARY | Redacted | | | | | | | |
| 4564951 | LUONG, ANA | Redacted | | | | | | | |
| 4610109 | LUONG, ANH | Redacted | | | | | | | |
| 4762772 | LUONG, COLE | Redacted | | | | | | | |
| 4186092 | LUONG, DANIEL | Redacted | | | | | | | |
| 4197043 | LUONG, DAVID | Redacted | | | | | | | |
| 4332934 | LUONG, ETHAN | Redacted | | | | | | | |
| 4184439 | LUONG, MICHAEL D | Redacted | | | | | | | |
| 4372657 | LUONG, NGA P | Redacted | | | | | | | |
| 4239297 | LUONG, THOMAS H | Redacted | | | | | | | |
| 4723231 | LUONG, TINA | Redacted | | | | | | | |
| 4466950 | LUONG, UNG N | Redacted | | | | | | | |
| 4218748 | LUONG, VI T | Redacted | | | | | | | |
| 4535240 | LUONG, ZYLAN | Redacted | | | | | | | |
| 4442608 | LUONGO, ADRIANA | Redacted | | | | | | | |
| 4156554 | LUONGO, CLIFFORD E | Redacted | | | | | | | |
| 4648949 | LUONGO, DIANA | Redacted | | | | | | | |
| 4605280 | LUONGO, JAMIE | Redacted | | | | | | | |
| 4289488 | LUONGO, LINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8701 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705386 | LUONGO, MICHAEL C | Redacted | | | | | | | |
| 4282145 | LUONGO, SALVATORE J | Redacted | | | | | | | |
| 4599510 | LUONGO, SARA LEE | Redacted | | | | | | | |
| 4598468 | LUOPA, SEANN | Redacted | | | | | | | |
| 4685448 | LUOTO, CHRISTOPHER | Redacted | | | | | | | |
| 4819025 | LUPA, HEATHER | Redacted | | | | | | | |
| 4773265 | LUPA, MELISSA | Redacted | | | | | | | |
| 4313154 | LUPANDIN, VYACHESLAV | Redacted | | | | | | | |
| 4578164 | LUPARDUS, AUSTIN | Redacted | | | | | | | |
| 4420710 | LUPARELLO, ZACHARY | Redacted | | | | | | | |
| 4719324 | LUPASHUNSKI, MICHAEL | Redacted | | | | | | | |
| 4156379 | LUPE, BRANDT | Redacted | | | | | | | |
| 4402668 | LUPE, ODITO A | Redacted | | | | | | | |
| 4607294 | LUPEJKIS, JEFFREY | Redacted | | | | | | | |
| 4558288 | LUPEJKIS, JEFFREY D | Redacted | | | | | | | |
| 4652141 | LUPER, DEBORAH | Redacted | | | | | | | |
| 4725200 | LUPER, JAMES | Redacted | | | | | | | |
| 4289526 | LUPER, JULIE M | Redacted | | | | | | | |
| 4150396 | LUPER, RILEY J | Redacted | | | | | | | |
| 4762112 | LUPERCIO, ABEL JR | Redacted | | | | | | | |
| 4659916 | LUPERCIO, ANGEL | Redacted | | | | | | | |
| 4202156 | LUPERCIO, CHRISTIAN A | Redacted | | | | | | | |
| 4531535 | LUPERCIO, JACQUELINE F | Redacted | | | | | | | |
| 4214706 | LUPERCIO, JANAY M | Redacted | | | | | | | |
| 4857224 | LUPERCIO, MARIA | Redacted | | | | | | | |
| 4857218 | LUPERCIO, MARIA | Redacted | | | | | | | |
| 4210391 | LUPERCIO, TIFFANY | Redacted | | | | | | | |
| 4460622 | LUPFER, MELODY R | Redacted | | | | | | | |
| 4856585 | LUPHER, CHRISTINA M | Redacted | | | | | | | |
| 4719216 | LUPI, AMELIA | Redacted | | | | | | | |
| 4218108 | LUPIA, ELLIS | Redacted | | | | | | | |
| 4237812 | LUPIAC, GEORGINA | Redacted | | | | | | | |
| 4786685 | Lupian, Blanca | Redacted | | | | | | | |
| 4786686 | Lupian, Blanca | Redacted | | | | | | | |
| 4593644 | LUPIANO, NANCY | Redacted | | | | | | | |
| 4548553 | LUPIC, MILOSAVA | Redacted | | | | | | | |
| 4271783 | LUPIEN, KYLE | Redacted | | | | | | | |
| 4473283 | LUPIN, DENNIS A | Redacted | | | | | | | |
| 4407700 | LUPINACCIO, ANTHONY | Redacted | | | | | | | |
| 4473018 | LUPINETTI, GINA | Redacted | | | | | | | |
| 4839176 | LUPITA URBINA | Redacted | | | | | | | |
| 4379358 | LUPO JR., BRIAN R | Redacted | | | | | | | |
| 4427673 | LUPO, BRANDON P | Redacted | | | | | | | |
| 4839177 | LUPO, CHARLIE & DENISE | Redacted | | | | | | | |
| 4257311 | LUPO, HEATHER A | Redacted | | | | | | | |
| 5017118 | LUPO, MARK | Redacted | | | | | | | |
| 4481063 | LUPO, NICHOLE | Redacted | | | | | | | |
| 4693070 | LUPO, PAUL | Redacted | | | | | | | |
| 4422273 | LUPO, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567185 | LUPOLE, ANDREW W | Redacted | | | | | | | |
| 4839178 | LUPOWITZ, SOPHIE | Redacted | | | | | | | |
| 4705073 | LUPP, CRISTIAN | Redacted | | | | | | | |
| 4433565 | LUPPINO, CLARINDA | Redacted | | | | | | | |
| 4266214 | LUPPOLD, JOYCE M | Redacted | | | | | | | |
| 5691969 | LUPSON RICKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25303 | |
| 4581216 | LUPSON, JEREMY | Redacted | | | | | | | |
| 4491169 | LUPTAK, LISA | Redacted | | | | | | | |
| 5691970 | LUPTON BRANDI | PO BOX 748 | | | | MEMPHIS | TN | 38106 | |
| 5691972 | LUPTON TAMMY | 4411 SMOKING TREE | | | | SHAWNEE | OK | 74804 | |
| 4701778 | LUPTON, KAREN | Redacted | | | | | | | |
| 4448443 | LUPTON, LISA | Redacted | | | | | | | |
| 4726901 | LUPTON, STEPHEN | Redacted | | | | | | | |
| 4527962 | LUPTON, SUSAN | Redacted | | | | | | | |
| 4520723 | LUPTON, SUSAN | Redacted | | | | | | | |
| 4828351 | LUPTON, VANDY & TYLER | Redacted | | | | | | | |
| 4349396 | LUPU, JESSICA M | Redacted | | | | | | | |
| 4743552 | LUPU, PETER | Redacted | | | | | | | |
| 4458413 | LUPUSORU, HILLARY | Redacted | | | | | | | |
| 4557472 | LUQMAN, MUHAMMAD | Redacted | | | | | | | |
| 4527349 | LUQMAN, SEIDAH | Redacted | | | | | | | |
| 4556572 | LUQMAN, TATSIANA | Redacted | | | | | | | |
| 4161592 | LUQUE RODRIGUEZ, ALMA A | Redacted | | | | | | | |
| 5691975 | LUQUE WILLIAM | HC 3 BOX 15635 | | | | AGUAS BUENAS | PR | 00703 | |
| 4400523 | LUQUE, BEATRIZ | Redacted | | | | | | | |
| 4311369 | LUQUE, EIRION E | Redacted | | | | | | | |
| 4593922 | LUQUE, EUGENE M. | Redacted | | | | | | | |
| 4176642 | LUQUE, JESSICA | Redacted | | | | | | | |
| 4365387 | LUQUE, LUPE | Redacted | | | | | | | |
| 4425096 | LUQUE, OLIMPIA | Redacted | | | | | | | |
| 4572637 | LUQUE, RAMONA | Redacted | | | | | | | |
| 4295638 | LUQUE, ROBERTO | Redacted | | | | | | | |
| 4441466 | LUQUE, SOL | Redacted | | | | | | | |
| 4173224 | LUQUENO-MACIAS, JOSE A | Redacted | | | | | | | |
| 4631685 | LUQUIN, MARIA | Redacted | | | | | | | |
| 4429646 | LUQUIS, PERRY H | Redacted | | | | | | | |
| 4596186 | LUQUIS, WILFREDO | Redacted | | | | | | | |
| 4749982 | LURENT, MARIE | Redacted | | | | | | | |
| 4719585 | LUREY, CRAIG | Redacted | | | | | | | |
| 4266678 | LURIA, ARLENI N | Redacted | | | | | | | |
| 4819026 | LURIE, CAROLINE | Redacted | | | | | | | |
| 4605562 | LURIE, CRAIG | Redacted | | | | | | | |
| 4294659 | LURIE, MICHAEL | Redacted | | | | | | | |
| 4289681 | LURIGIO, MICHAEL | Redacted | | | | | | | |
| 4675187 | LURKHUR, BINDHU | Redacted | | | | | | | |
| 5691984 | LURLEENE WEAST | 8207 2ND AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4626090 | LURLINE, GEARLDINE | Redacted | | | | | | | |
| 4703090 | LURRY, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758261 | LURRY, CARRIE | Redacted | | | | | | | |
| 4517252 | LURRY, CLAUDIA | Redacted | | | | | | | |
| 4633552 | LURRY, JOSEPHINE | Redacted | | | | | | | |
| 4203129 | LURSSEN, MARIA T | Redacted | | | | | | | |
| 4176270 | LURSSEN, SOPHIA | Redacted | | | | | | | |
| 4819027 | LURTSEMA, HAL & DEBBIE | Redacted | | | | | | | |
| 4819028 | LURTZ,BILL & SUSIE | Redacted | | | | | | | |
| 4507295 | LURY, RICHARD | Redacted | | | | | | | |
| 4327725 | LURYE, ELLINA | Redacted | | | | | | | |
| 5425284 | LURZ JAMES F AND ROBIN R LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5425286 | LURZ JOHN M AND DOLOROES LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4678699 | LURZ, JURGEN JOSEFF | Redacted | | | | | | | |
| 4390659 | LUSAMBA, JOSEPHINE | Redacted | | | | | | | |
| 4405334 | LUSAMBA, OLIVIER | Redacted | | | | | | | |
| 4595609 | LUSANE, NAIMA I. | Redacted | | | | | | | |
| 4704441 | LUSARDI, MARIE | Redacted | | | | | | | |
| 4403692 | LUSARDI, STEPHEN | Redacted | | | | | | | |
| 4839179 | LUSAV LLC. | Redacted | | | | | | | |
| 4570324 | LUSBY, CARL F | Redacted | | | | | | | |
| 4156128 | LUSBY, MARY | Redacted | | | | | | | |
| 4321794 | LUSBY, MARY W | Redacted | | | | | | | |
| 4216006 | LUSBY, MICHAEL | Redacted | | | | | | | |
| 4213167 | LUSCHER, LEE | Redacted | | | | | | | |
| 4467112 | LUSE, SAMANTHA | Redacted | | | | | | | |
| 4574155 | LUSER JR, TERRE | Redacted | | | | | | | |
| 4661433 | LUSETTI, KURT | Redacted | | | | | | | |
| 4819029 | LUSH, CHRISTINE | Redacted | | | | | | | |
| 4846612 | LUSHAUNDA CONEY | 18750 NW 19TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 4729343 | LUSHBAUGH, DAVID | Redacted | | | | | | | |
| 4341463 | LUSHBAUGH, KATIE | Redacted | | | | | | | |
| 4160303 | LUSHBAUGH, KENNETH J | Redacted | | | | | | | |
| 4856272 | LUSHEA CARLOCK, BRITTANY | Redacted | | | | | | | |
| 4487269 | LUSHEFSKI, JESSICA | Redacted | | | | | | | |
| 4819030 | LUSHER, BRAD AND ELAINE | Redacted | | | | | | | |
| 4362287 | LUSHER, CHRISTOPHER C | Redacted | | | | | | | |
| 4595882 | LUSHER, GLORIA | Redacted | | | | | | | |
| 4484131 | LUSHER, MICHELE | Redacted | | | | | | | |
| 4303196 | LUSHER, SABRINA | Redacted | | | | | | | |
| 4726917 | LUSHT, ELIZABETH | Redacted | | | | | | | |
| 5691995 | LUSIANE RODRIGUEZ | URB HIGHLAND PARK 719 CALLE CACTU | | | | SAN JUAN | PR | 00924 | |
| 4526818 | LUSIGNAN, ELAINE D | Redacted | | | | | | | |
| 4539108 | LUSIGNAN, LEIGH S | Redacted | | | | | | | |
| 4484181 | LUSIGNAN, MITCHELL A | Redacted | | | | | | | |
| 4286572 | LUSK JR, CHARLES R | Redacted | | | | | | | |
| 4538567 | LUSK JR, TIMOTHY | Redacted | | | | | | | |
| 4727844 | LUSK, BONNIE | Redacted | | | | | | | |
| 4465125 | LUSK, CHASITY F | Redacted | | | | | | | |
| 4201208 | LUSK, CHRISTOPHER J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719674 | LUSK, CRYSTAL | Redacted | | | | | | | |
| 4698634 | LUSK, DERRICK | Redacted | | | | | | | |
| 4839180 | LUSK, DIANE | Redacted | | | | | | | |
| 4687816 | LUSK, GREGORY | Redacted | | | | | | | |
| 4528151 | LUSK, JASMINE | Redacted | | | | | | | |
| 4612354 | LUSK, JEREMY | Redacted | | | | | | | |
| 4765699 | LUSK, JOHN | Redacted | | | | | | | |
| 4157955 | LUSK, JOHN | Redacted | | | | | | | |
| 4583305 | LUSK, JOHN P | Redacted | | | | | | | |
| 4234916 | LUSK, KYLE | Redacted | | | | | | | |
| 4727652 | LUSK, LOIS | Redacted | | | | | | | |
| 4512765 | LUSK, MARK | Redacted | | | | | | | |
| 4478726 | LUSK, MATTHEW D | Redacted | | | | | | | |
| 4358427 | LUSK, MICHAEL | Redacted | | | | | | | |
| 4476359 | LUSK, NATHAN | Redacted | | | | | | | |
| 4567040 | LUSK, SANDRA L | Redacted | | | | | | | |
| 4510960 | LUSK, SHAYLA | Redacted | | | | | | | |
| 4441465 | LUSK, SKYLER | Redacted | | | | | | | |
| 4525309 | LUSK, STEPHANIE DAWN | Redacted | | | | | | | |
| 4244495 | LUSK, TRACY | Redacted | | | | | | | |
| 4730650 | LUSK, WICKEY | Redacted | | | | | | | |
| 4695742 | LUSK-LEE, SUSAN | Redacted | | | | | | | |
| 4345596 | LUSKO, JENNIFER A | Redacted | | | | | | | |
| 4282848 | LUSPO, CARTEA B | Redacted | | | | | | | |
| 4670703 | LUSSI, SUOAD | Redacted | | | | | | | |
| 4425037 | LUSSIER, ANDREA | Redacted | | | | | | | |
| 4329673 | LUSSIER, BARBARA M | Redacted | | | | | | | |
| 4394105 | LUSSIER, GARRETT | Redacted | | | | | | | |
| 4333422 | LUSSIER, JACQUELYN M | Redacted | | | | | | | |
| 4687255 | LUSSIER, JENNETTE D | Redacted | | | | | | | |
| 4336491 | LUSSIER, MARANDA K | Redacted | | | | | | | |
| 4394155 | LUSSIER, MAURICE R | Redacted | | | | | | | |
| 4615859 | LUSSIER, PETER S | Redacted | | | | | | | |
| 4211368 | LUSSON, GREG | Redacted | | | | | | | |
| 4266323 | LUST, VALENCIA Y | Redacted | | | | | | | |
| 4683124 | LUSTER JR., HARVEY | Redacted | | | | | | | |
| 4303077 | LUSTER, AALIYAH | Redacted | | | | | | | |
| 4246771 | LUSTER, AMANDA | Redacted | | | | | | | |
| 4349083 | LUSTER, BEVERLY | Redacted | | | | | | | |
| 4464321 | LUSTER, BRADLEY B | Redacted | | | | | | | |
| 4158109 | LUSTER, BRANDON L | Redacted | | | | | | | |
| 4375191 | LUSTER, BRITTNEY N | Redacted | | | | | | | |
| 4159773 | LUSTER, DANTE | Redacted | | | | | | | |
| 4144269 | LUSTER, DASHANAE G | Redacted | | | | | | | |
| 4659026 | LUSTER, DEBRA | Redacted | | | | | | | |
| 4661970 | LUSTER, EUGENE | Redacted | | | | | | | |
| 4464397 | LUSTER, HALLIE J | Redacted | | | | | | | |
| 4576725 | LUSTER, JAMES | Redacted | | | | | | | |
| 4260360 | LUSTER, JENAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446902 | LUSTER, KRISTINA | Redacted | | | | | | | |
| 4342421 | LUSTER, LAKEISHA S | Redacted | | | | | | | |
| 4667864 | LUSTER, LEON | Redacted | | | | | | | |
| 4760593 | LUSTER, MARGIE | Redacted | | | | | | | |
| 4788031 | Luster, Mary | Redacted | | | | | | | |
| 4697551 | LUSTER, RICKY | Redacted | | | | | | | |
| 4670823 | LUSTER, RUBYANNA | Redacted | | | | | | | |
| 4298417 | LUSTER, SETH S | Redacted | | | | | | | |
| 4681024 | LUSTER, THEODORE | Redacted | | | | | | | |
| 4355816 | LUSTER, VICTORIA | Redacted | | | | | | | |
| 4652489 | LUSTER, WILLUS H | Redacted | | | | | | | |
| 4734928 | LUSTER, WILMA | Redacted | | | | | | | |
| 4280370 | LUSTER-HOSKINS, ANGEL L | Redacted | | | | | | | |
| 4839181 | LUSTMAN, BRUCE | Redacted | | | | | | | |
| 4164514 | LUSTRE, ERIK A | Redacted | | | | | | | |
| 4749063 | LUSUNARI, HUMBERTO | Redacted | | | | | | | |
| 4747891 | LUSWATA, ANGELA | Redacted | | | | | | | |
| 4663561 | LUTAMILA, SALUSTHIAN | Redacted | | | | | | | |
| 4271491 | LUTAO, NINO | Redacted | | | | | | | |
| 4767103 | LUTAO-GUBISCH, EDEN | Redacted | | | | | | | |
| 4711922 | LUTCHKO, EDWARD | Redacted | | | | | | | |
| 4388285 | LUTCHMAN, ADESH | Redacted | | | | | | | |
| 4727358 | LUTCHMAN, DONNA | Redacted | | | | | | | |
| 4451975 | LUTCHMANSINGH, KEVIN P | Redacted | | | | | | | |
| 4303957 | LUTE, ANNE K | Redacted | | | | | | | |
| 4542559 | LUTE, ASHLEY | Redacted | | | | | | | |
| 4472585 | LUTE, KAYLEA | Redacted | | | | | | | |
| 4635659 | LUTE, LISA | Redacted | | | | | | | |
| 4530259 | LUTE, MICHAEL | Redacted | | | | | | | |
| 4648973 | LUTE, NICKEY | Redacted | | | | | | | |
| 4451550 | LUTE, RICHARD C | Redacted | | | | | | | |
| 4452174 | LUTE, VIRGINIA | Redacted | | | | | | | |
| 4753666 | LUTECKI, CATHERINE | Redacted | | | | | | | |
| 4300908 | LUTEN, KAMERON | Redacted | | | | | | | |
| 4456349 | LUTEN, REINA | Redacted | | | | | | | |
| 4746202 | LUTEN, THOMAS | Redacted | | | | | | | |
| 4602422 | LUTER, BETH | Redacted | | | | | | | |
| 4157842 | LUTER, RUSSELL | Redacted | | | | | | | |
| 4251005 | LUTERAN, HALIE L | Redacted | | | | | | | |
| 4618915 | LUTERMAN, DAN | Redacted | | | | | | | |
| 4550811 | LUTES, CORY J | Redacted | | | | | | | |
| 4159450 | LUTES, DEREK G | Redacted | | | | | | | |
| 4661043 | LUTES, DON | Redacted | | | | | | | |
| 4448834 | LUTES, EMMA R | Redacted | | | | | | | |
| 4373387 | LUTES, JOHN | Redacted | | | | | | | |
| 4192117 | LUTES, MELISSA | Redacted | | | | | | | |
| 4704404 | LUTES, MICHAEL | Redacted | | | | | | | |
| 4708346 | LUTES, SHIRLEY | Redacted | | | | | | | |
| 4722188 | LUTES, STAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281951 | LUTES, SUSAN A | Redacted | | | | | | | |
| 4759765 | LUTES-EADEH, BETSY | Redacted | | | | | | | |
| 4317470 | LUTFI, DUAA | Redacted | | | | | | | |
| 4317210 | LUTFI, HANA | Redacted | | | | | | | |
| 4666911 | LUTFI, KHALID SALIM | Redacted | | | | | | | |
| 4165583 | LUTFI, SNAN | Redacted | | | | | | | |
| 4373535 | LUTFIYEV, AKHMED Y | Redacted | | | | | | | |
| 4665127 | LUTFIYYA, AIESHEH | Redacted | | | | | | | |
| 4581674 | LUTFULLINA, AYGUL | Redacted | | | | | | | |
| 4157029 | LUTFY, ANGELICA M | Redacted | | | | | | | |
| 4670219 | LUTFY, BRITTANY | Redacted | | | | | | | |
| 4154344 | LUTGEN, PAULA | Redacted | | | | | | | |
| 4177993 | LUTGENS, MADELINE | Redacted | | | | | | | |
| 4304439 | LUTGRING, IAN | Redacted | | | | | | | |
| 4753749 | LUTH, ARLEN | Redacted | | | | | | | |
| 4152777 | LUTH, RICHARD A | Redacted | | | | | | | |
| 4282241 | LUTHARDT, JENNIFER A | Redacted | | | | | | | |
| 4762520 | LUTHER II, MARCUS | Redacted | | | | | | | |
| 4858774 | LUTHER PLUMBING COMPANY | 110 N MULBERRY STREET | | | | DICKSON | TN | 37055 | |
| 4850827 | LUTHER SCOTT | 1325 5TH AVE | | | | Bay Shore | NY | 11706 | |
| 5792730 | LUTHER TERRACE | BARRY RIEM | 3907 JAMES RD | | | MEMPHIS | TN | 38128 | |
| 4658550 | LUTHER, ADA | Redacted | | | | | | | |
| 4526707 | LUTHER, ALEXIS | Redacted | | | | | | | |
| 4746171 | LUTHER, ARCH | Redacted | | | | | | | |
| 4648099 | LUTHER, BARBARA | Redacted | | | | | | | |
| 4514134 | LUTHER, CHRISTINA R | Redacted | | | | | | | |
| 4760841 | LUTHER, CLIFF | Redacted | | | | | | | |
| 4710155 | LUTHER, DEANNA | Redacted | | | | | | | |
| 4725641 | LUTHER, EDITH | Redacted | | | | | | | |
| 4592961 | LUTHER, EDWARD | Redacted | | | | | | | |
| 4268675 | LUTHER, EMANUEL | Redacted | | | | | | | |
| 4155756 | LUTHER, GENE E | Redacted | | | | | | | |
| 4752809 | LUTHER, HARRIS S | Redacted | | | | | | | |
| 4642909 | LUTHER, HELLEN | Redacted | | | | | | | |
| 4371088 | LUTHER, JAMES D | Redacted | | | | | | | |
| 4439168 | LUTHER, JENNIFER L | Redacted | | | | | | | |
| 4514677 | LUTHER, JEREMY | Redacted | | | | | | | |
| 4703889 | LUTHER, JOHN | Redacted | | | | | | | |
| 4582724 | LUTHER, JOHN | Redacted | | | | | | | |
| 4313465 | LUTHER, JOY L L | Redacted | | | | | | | |
| 4438006 | LUTHER, KAYLA L | Redacted | | | | | | | |
| 4735904 | LUTHER, KENNETH | Redacted | | | | | | | |
| 4791142 | Luther, Kyleigh | Redacted | | | | | | | |
| 4520926 | LUTHER, LEILANI | Redacted | | | | | | | |
| 4482943 | LUTHER, NATHANAEL T | Redacted | | | | | | | |
| 4664190 | LUTHER, ROBERT | Redacted | | | | | | | |
| 4446583 | LUTHER, SHANNON K | Redacted | | | | | | | |
| 4513742 | LUTHER, STEPHANIE R | Redacted | | | | | | | |
| 4269154 | LUTHER, SUWINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689460 | LUTHER, VICTORIA | Redacted | | | | | | | |
| 4507268 | LUTHER, ZACHARY L | Redacted | | | | | | | |
| 5797283 | Lutheran High School of Orange County | 2222 N. Santiago Blvd. | | | | Orange | CA | 92867 | |
| 4857340 | Lutheran High School of Orange County | Attn: Todd Moritz | 2222 N. Santiago Blvd. | | | Orange | CA | 92867 | |
| 5792731 | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY | ATTN: TODD MORITZ | 2222 N. SANTIAGO BLVD. | | | ORANGE | CA | 92867 | |
| 4487524 | LUTHERAN, BRENDA S | Redacted | | | | | | | |
| 4875372 | LUTHERS HOME IMPROVEMENT | DONALD W LUTHER III | 8260 GREINER RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4638161 | LUTHI, CHRIS | Redacted | | | | | | | |
| 4443829 | LUTHRINGER, ISABEL | Redacted | | | | | | | |
| 4765515 | LUTHRO, HEATHER | Redacted | | | | | | | |
| 4161490 | LUTHULTZ, KATHERINE L | Redacted | | | | | | | |
| 4612244 | LUTHYE, SUSAN | Redacted | | | | | | | |
| 4600530 | LUTIN, IRENE | Redacted | | | | | | | |
| 5692032 | LUTITA MOORE | 1819 MARQUE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4678108 | LUTKENHAUS, KEVIN | Redacted | | | | | | | |
| 4298091 | LUTMAN, WILLIAM | Redacted | | | | | | | |
| 4412372 | LUTNESKY, ANASTASIA J | Redacted | | | | | | | |
| 4355228 | LUTON, DEANNA R | Redacted | | | | | | | |
| 4256767 | LUTON, DEDREA J | Redacted | | | | | | | |
| 4898400 | LUTON, JAMES | Redacted | | | | | | | |
| 4839182 | LUTON, NEIL | Redacted | | | | | | | |
| 4233778 | LUTON, TARA F | Redacted | | | | | | | |
| 4528271 | LUTRELL, JAMES D | Redacted | | | | | | | |
| 4523769 | LUTRICK, GARY R | Redacted | | | | | | | |
| 4839183 | LUTS, PATTY & HOWARD | Redacted | | | | | | | |
| 4318741 | LUTSENKO, MARYNA | Redacted | | | | | | | |
| 5425288 | LUTSKO SOPHIE ANN ADMINISTRATRIX OF THE ESTATE OF JAMES LUTSKO ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4658822 | LUTTER, JERRY | Redacted | | | | | | | |
| 4819031 | LUTTER, PAIGE | Redacted | | | | | | | |
| 4299299 | LUTTERBACH, RYAN M | Redacted | | | | | | | |
| 4630776 | LUTTERMAN, JANET | Redacted | | | | | | | |
| 4340300 | LUTTERODT, PENELOPE M | Redacted | | | | | | | |
| 4482832 | LUTTEROTY, DIANE | Redacted | | | | | | | |
| 4689006 | LUTTERY, KIMBERLY | Redacted | | | | | | | |
| 4744394 | LUTTIG, CHERI | Redacted | | | | | | | |
| 4669382 | LUTTMAN, GARRY | Redacted | | | | | | | |
| 4482103 | LUTTON, BLAKE | Redacted | | | | | | | |
| 4369664 | LUTTON, CASSANDRA | Redacted | | | | | | | |
| 4554126 | LUTTON, KEITH D | Redacted | | | | | | | |
| 4491312 | LUTTON, LOGAN D | Redacted | | | | | | | |
| 4554950 | LUTTON, MORGAN | Redacted | | | | | | | |
| 4477743 | LUTTON, VANESSA | Redacted | | | | | | | |
| 4762605 | LUTTRELL JR., ROBERT LEE | Redacted | | | | | | | |
| 4529671 | LUTTRELL, CHEYENNE | Redacted | | | | | | | |
| 4306664 | LUTTRELL, CHRISTOPHER | Redacted | | | | | | | |
| 4308839 | LUTTRELL, COURTNEY | Redacted | | | | | | | |
| 4467018 | LUTTRELL, CYNTHIA A A | Redacted | | | | | | | |
| 4789844 | Luttrell, Gregg | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8708 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641963 | LUTTRELL, JERRI | Redacted | | | | | | | |
| 4317713 | LUTTRELL, JOSHUA G | Redacted | | | | | | | |
| 4317061 | LUTTRELL, JUSTIN G | Redacted | | | | | | | |
| 4318881 | LUTTRELL, JUSTIN T | Redacted | | | | | | | |
| 4733166 | LUTTRELL, KENNETH W. | Redacted | | | | | | | |
| 4214648 | LUTTRELL, KIMBERLY J | Redacted | | | | | | | |
| 4318752 | LUTTRELL, MELINDA S | Redacted | | | | | | | |
| 4459506 | LUTTRELL, NIKKI | Redacted | | | | | | | |
| 4667417 | LUTTRELL, RAY | Redacted | | | | | | | |
| 4645387 | LUTTS, JACQUELINE R. | Redacted | | | | | | | |
| 4683470 | LUTWINIAK, TRINA | Redacted | | | | | | | |
| 4645423 | LUTY, JEFF S | Redacted | | | | | | | |
| 4463215 | LUTY, JENNIFER | Redacted | | | | | | | |
| 5425290 | LUTZ GREGORY F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4432424 | LUTZ, ANN F | Redacted | | | | | | | |
| 4279029 | LUTZ, BARBARA | Redacted | | | | | | | |
| 4368291 | LUTZ, BARBARA | Redacted | | | | | | | |
| 4479634 | LUTZ, BERNADETTE | Redacted | | | | | | | |
| 4819032 | LUTZ, BOB | Redacted | | | | | | | |
| 4331727 | LUTZ, DAVID | Redacted | | | | | | | |
| 4644649 | LUTZ, DAVID | Redacted | | | | | | | |
| 4741171 | LUTZ, DAVID G | Redacted | | | | | | | |
| 4468929 | LUTZ, DONNA K | Redacted | | | | | | | |
| 4769287 | LUTZ, EDWARD | Redacted | | | | | | | |
| 4427227 | LUTZ, ERIN | Redacted | | | | | | | |
| 4590382 | LUTZ, GEORGE | Redacted | | | | | | | |
| 4680431 | LUTZ, GEORGE | Redacted | | | | | | | |
| 4546972 | LUTZ, GERALD | Redacted | | | | | | | |
| 4673981 | LUTZ, GLEN | Redacted | | | | | | | |
| 4210161 | LUTZ, HEATHER M | Redacted | | | | | | | |
| 4681846 | LUTZ, JENNIE E | Redacted | | | | | | | |
| 4485384 | LUTZ, JOAN D | Redacted | | | | | | | |
| 4394148 | LUTZ, JOANNE | Redacted | | | | | | | |
| 4734608 | LUTZ, JOHN | Redacted | | | | | | | |
| 4368845 | LUTZ, KATELYN | Redacted | | | | | | | |
| 4163528 | LUTZ, KAYLA M | Redacted | | | | | | | |
| 4445220 | LUTZ, KEEGAN | Redacted | | | | | | | |
| 4700710 | LUTZ, L | Redacted | | | | | | | |
| 4539617 | LUTZ, LILLIANA | Redacted | | | | | | | |
| 4560678 | LUTZ, MADELEINE | Redacted | | | | | | | |
| 4283637 | LUTZ, MARY | Redacted | | | | | | | |
| 4578681 | LUTZ, MELISSA | Redacted | | | | | | | |
| 4371021 | LUTZ, MICHAEL | Redacted | | | | | | | |
| 4774317 | LUTZ, MICHAEL | Redacted | | | | | | | |
| 4223690 | LUTZ, MICHAEL E | Redacted | | | | | | | |
| 4592342 | LUTZ, NANCY | Redacted | | | | | | | |
| 4432403 | LUTZ, NICHOLAS | Redacted | | | | | | | |
| 4275693 | LUTZ, NICOLE M | Redacted | | | | | | | |
| 4819033 | LUTZ, PATRICK AND ALIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472744 | LUTZ, REBECCA | Redacted | | | | | | | |
| 4647683 | LUTZ, ROGER | Redacted | | | | | | | |
| 4559973 | LUTZ, ROGER E | Redacted | | | | | | | |
| 4490461 | LUTZ, RONALD L | Redacted | | | | | | | |
| 4475213 | LUTZ, RUSTY | Redacted | | | | | | | |
| 4469296 | LUTZ, SAMANTHA | Redacted | | | | | | | |
| 4608145 | LUTZ, SUSAN | Redacted | | | | | | | |
| 4612709 | LUTZ, TERESA | Redacted | | | | | | | |
| 4718181 | LUTZ, TERRY | Redacted | | | | | | | |
| 4212796 | LUTZ, THOMAS M | Redacted | | | | | | | |
| 4430745 | LUTZ, TONYA | Redacted | | | | | | | |
| 4379184 | LUTZ, WILLIAM P | Redacted | | | | | | | |
| 4491159 | LUTZ, ZACHARY R | Redacted | | | | | | | |
| 4681570 | LUTZE, NANCIE | Redacted | | | | | | | |
| 4819034 | LUTZEIER, DEANNA | Redacted | | | | | | | |
| 4199212 | LUTZOW, ALEK M | Redacted | | | | | | | |
| 4819035 | LUU & THOUNG LAM | Redacted | | | | | | | |
| 5692056 | LUU NGUYEN | 15993 W VERNON AVE | | | | GOODYEAR | AZ | 85395 | |
| 4168834 | LUU, BEN H | Redacted | | | | | | | |
| 4857197 | LUU, CATHERINE | Redacted | | | | | | | |
| 4281503 | LUU, HA Q | Redacted | | | | | | | |
| 4652654 | LUU, KHA | Redacted | | | | | | | |
| 4680915 | LUU, KIM A | Redacted | | | | | | | |
| 4776500 | LUU, LOAN | Redacted | | | | | | | |
| 4233775 | LUU, MATTHEW THAI | Redacted | | | | | | | |
| 4644037 | LUU, NGHIEP | Redacted | | | | | | | |
| 4740561 | LUU, NHON | Redacted | | | | | | | |
| 4671475 | LUU, ROBERTSON | Redacted | | | | | | | |
| 4186741 | LUU, STEVEN | Redacted | | | | | | | |
| 4768322 | LUU, THOMAS | Redacted | | | | | | | |
| 4155516 | LUU, TRINA | Redacted | | | | | | | |
| 4209141 | LUU, TRUNG TRAVIS | Redacted | | | | | | | |
| 4214039 | LUU, TUAN | Redacted | | | | | | | |
| 4307658 | LUUGA, SIMEATAFEA | Redacted | | | | | | | |
| 4364387 | LUUKKONEN, TERRI L | Redacted | | | | | | | |
| 4271956 | LUULOA, LONNIE | Redacted | | | | | | | |
| 4802430 | LUV ECLIPSE | 50 WEST 47 STREET 2007 | | | | NEW YORK | NY | 10036 | |
| 5692058 | LUV LEE | 94-312 PAIWA STREET | | | | WAIPAHU | HI | 96797 | |
| 4810740 | LUV MY KITCHENS INC. | 333 W. 47 STREET | | | | MIAMI BEACH | FL | 33140 | |
| 5797284 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 4886362 | LUV N CARE INC | ROSENTHAL AND ROSENTHAL | 3030 AURORA AVE 3ND FL | | | MONROE | LA | 71201 | |
| 4810305 | L'UVA ON THE ROAD | 4582 DEL SOL BLVD S | | | | SARASOTA | FL | 34243 | |
| 4422912 | LUVERA, JENNIFER | Redacted | | | | | | | |
| 4539326 | LUVIAN SANCHEZ, RAUL A | Redacted | | | | | | | |
| 4564598 | LUVIANO, GRICELDA | Redacted | | | | | | | |
| 4565425 | LUVIANO, MARISELA | Redacted | | | | | | | |
| 4212657 | LUVSANDONDOV, DONDOV | Redacted | | | | | | | |
| 4258654 | LUVV, CHIYNAH | Redacted | | | | | | | |
| 4800983 | LUVVITT LLC | DBA LUVVITT | 375 PARK AVENUE SUITE 2607 | | | NEW YORK | NY | 10152 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258857 | LUWAAN, LASHAUN | Redacted | | | | | | | |
| 4270531 | LUWALER, ROSELYN | Redacted | | | | | | | |
| 4839184 | LUX HOME DECOR LLC | Redacted | | | | | | | |
| 4879516 | LUX LOGS LTD | NEIL FULSANG | 700 SIGAR CREED DR | | | JOLIET | IL | 60433 | |
| 5797285 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 4336536 | LUX VEN, KEVIN | Redacted | | | | | | | |
| 4597689 | LUX, ALICE | Redacted | | | | | | | |
| 4145586 | LUX, ALICIA M | Redacted | | | | | | | |
| 4685502 | LUX, ASHLEY | Redacted | | | | | | | |
| 4417645 | LUX, HEATH R | Redacted | | | | | | | |
| 4670535 | LUX, JOHN | Redacted | | | | | | | |
| 4478931 | LUX, KATHERINE M | Redacted | | | | | | | |
| 4289793 | LUX, LAURA | Redacted | | | | | | | |
| 4639954 | LUX, LENA | Redacted | | | | | | | |
| 4222135 | LUX, RICHARD A | Redacted | | | | | | | |
| 4487654 | LUX, ROSEMARY | Redacted | | | | | | | |
| 4671496 | LUX, SARAH | Redacted | | | | | | | |
| 4462287 | LUX, TAYLOR | Redacted | | | | | | | |
| 4253859 | LUXAMA, OBENS | Redacted | | | | | | | |
| 4660636 | LUXAMAR, JACQUES H | Redacted | | | | | | | |
| 5692078 | LUXARIE IRVING | 904 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 4839185 | LUXCOM BUILDERS | Redacted | | | | | | | |
| 4811341 | LUXE BLOOM LLC | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 4886361 | LUXE GROUP INC THE | ROSENTHAL & REDACTED | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| 5797286 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797287 | LUXE GROUP INC THE EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797288 | LUXE GROUP INC THE SBT EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4839186 | LUXE INTERIOR COUTURE LLC | Redacted | | | | | | | |
| 4811196 | LUXE MEDIA GROUP LLC | PO BOX 844651 | | | | BOSTON | MA | 02284-4651 | |
| 4839187 | LUXE OF AMERICA | Redacted | | | | | | | |
| 4804312 | LUXI GROUP LLC | DBA ASHFORD.COM | 545 BROADWAY | | | BROOKLYN | NY | 11206 | |
| 4157630 | LUXMORE, SYLEENA R | Redacted | | | | | | | |
| 4803290 | LUXOMO | 601 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 4890360 | Luxottica | Attn: Mary Ann Stangby | 4000 Luxottica Place | | | MASON | OH | 45040 | |
| 5846711 | Luxottica of America Inc. | c/o Lorenzo Marcelli-Flori, Esq. | 1 West 37th Street | | | New York | NY | 10018 | |
| 4889652 | Luxottica Retail | Attn: Chris Ruth | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| 4877922 | LUXOTTICA RETAIL NORTH AMERICA | K WESLEY SALES AUDIT | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5797289 | LUXOTTICA RETAIL NORTH AMERICA INC | 4000 Luxottica Place | | | | MASON | OH | 45040 | |
| 5790592 | LUXOTTICA RETAIL NORTH AMERICA INC | SVP AMD GENERAL MANAGER, SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5856808 | Luxottica Retail North America Inc. | c/o Thompson Hine LLP | Attn: John C. Allerding | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| 4901840 | Luxottica Retail North America, Inc. | c/o Thompson Hine LLP | Attn: John C. Allerding, Esq. | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| 4839188 | LUXURIA DESIGNS | Redacted | | | | | | | |
| 4847442 | LUXURIOUS LIVING SURFACE SOLUTIONS INC | 5019 FOOTHILLS RD APT A | | | | Lake Oswego | OR | 97034 | |
| 4800896 | LUXURY BEDDING | DBA LUXBED | 1618 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4795736 | LUXURY BEDDING | DBA LUXBED | 312 AVENUE U | | | BROOKLYN | NY | 11223 | |
| 4847715 | LUXURY BUILDERS INC | 8201 ALLOTT AVE | | | | Panorama City | CA | 91402 | |
| 4804116 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | | | PHILLIPSBURG | NJ | 08865 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839189 | LUXURY FIXTURES & FITTINGS | Redacted | | | | | | | |
| 4794440 | Luxury Home | Redacted | | | | | | | |
| 4795089 | LUXURY HOME 1 INC | DBA BRAND NAME MATTRESS | 543 BEDFORD AVE. #279 | | | BROOKLYN | NY | 11249 | |
| 4828352 | LUXURY HOMES OF ARIZONA LLC | Redacted | | | | | | | |
| 4839191 | LUXURY INTERIORS LLC | Redacted | | | | | | | |
| 4863577 | LUXURY LIFE BRANDS INC | 227-110 CUMBERLAND STREET | | | | TORONTO | ON | M5R 3V5 | CANADA |
| 4863880 | LUXURY LIVING INC | 24 STONGE RIDGE DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4809497 | LUXURY PRODUCTS (VILLA STONE) | 2777 YULUPA ST, STE 211 | | | | SANTA ROSA | CA | 95405 | |
| 4588415 | LUYANDA PEREZ, ANA D | Redacted | | | | | | | |
| 4640885 | LUYANDO CABRERA, ELLENA | Redacted | | | | | | | |
| 4566498 | LUYANDO, KIRISIMASI S | Redacted | | | | | | | |
| 4499889 | LUYANDO, VALERIA | Redacted | | | | | | | |
| 4596634 | LUYET, CATE | Redacted | | | | | | | |
| 4769692 | LUYET, JEREMY | Redacted | | | | | | | |
| 4483769 | LUYSTER, RONALD | Redacted | | | | | | | |
| 4848483 | LUZ A MEDINA | 2458 W ADDISON ST | | | | Chicago | IL | 60618 | |
| 5692096 | LUZ BEDOYAANDA | 10960 SW 71ST LN | | | | MIAMI | FL | 33173 | |
| 5692097 | LUZ BELEN GUEVARA | PO BOX 9022662 | | | | SAN JUAN | PR | 00902 | |
| 4850921 | LUZ BETANCOURT ALVAREZ | BALCONES DE MONTE REAL | EDIFICO B  APT 3305 | | | CAROLINA | PR | 00987 | |
| 5692114 | LUZ CONCEPCION | BOX 1835 | | | | CAGUAS | PR | 00726 | |
| 4796803 | LUZ RESTREPO | DBA NATURALRESHLOOK4U | PO BOX 280 | | | TAYLORS | SC | 29687 | |
| 5692200 | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5692223 | LUZ VILLANUEVA | PANAROMA VILLAGE VISTA DE | | | | BAYAMON | PR | 00957 | |
| 5692226 | LUZ ZALDUONDO | VEVE GALZADA CALLE 17 F 25 | | | | FAJARDO | PR | 00738 | |
| 4587757 | LUZ, FREDRICK | Redacted | | | | | | | |
| 4270673 | LUZ, JANET MARTINA D | Redacted | | | | | | | |
| 4233092 | LUZ, MELISSA | Redacted | | | | | | | |
| 4819036 | LUZ, TRAVIS | Redacted | | | | | | | |
| 4380115 | LUZAN, VLADIMIR | Redacted | | | | | | | |
| 5692227 | LUZANE GARCIA | 118 WEST J ST | | | | TEHACHAPI | CA | 93561 | |
| 4300111 | LUZANO, TIMOTHY T | Redacted | | | | | | | |
| 4775289 | LUZAR, GAIL | Redacted | | | | | | | |
| 4243844 | LUZAR, NANCY | Redacted | | | | | | | |
| 4603394 | LUZARDO, JORGE | Redacted | | | | | | | |
| 4860122 | LUZERNE COUNTY COMMUNITY COLLEGE | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634 | |
| 4251186 | LUZIA, MAYA G | Redacted | | | | | | | |
| 4349117 | LUZIA, SABRINA P | Redacted | | | | | | | |
| 4469320 | LUZIER, BRANDON F | Redacted | | | | | | | |
| 4456799 | LUZIER, CORRINE | Redacted | | | | | | | |
| 4448071 | LUZIER, DOUGLAS | Redacted | | | | | | | |
| 4656909 | LUZIER, GRADY | Redacted | | | | | | | |
| 4298313 | LUZIETTI, RONALD D | Redacted | | | | | | | |
| 4243615 | LUZINCOURT, LINDSEY | Redacted | | | | | | | |
| 4396562 | LUZNIAK, FRANK | Redacted | | | | | | | |
| 4249787 | LUZOD, RALPH LAUREN C | Redacted | | | | | | | |
| 4399891 | LUZON, GISSEL | Redacted | | | | | | | |
| 4427324 | LUZQUINOS, JAFET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433202 | LUZURIAGA, ERIC | Redacted | | | | | | | |
| 4839192 | LUZURIAGA, OSCAR | Redacted | | | | | | | |
| 5692239 | LUZVIM SALTA | 19606 FERN WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 4393843 | LUZZI, MEGAN C | Redacted | | | | | | | |
| 4489641 | LUZZI, SHAUN | Redacted | | | | | | | |
| 4407688 | LUZZO, NICOLAS | Redacted | | | | | | | |
| 4807915 | LV ASSOCIATES | ATTN: CAROL MEYER | 4201 A MANNHEIM ROAD, SUITE A | | | JASPER | IN | 47546 | |
| 4798036 | LV310 DISTRIBUTORS INC | DBA LV310 DISTRIBUTORS | 6125 S VALLEY VIEW SUITE C | | | LAS VEGAS | NV | 89118 | |
| 4879808 | LVI SERVICES & SUBSIDIARIES | NORTHSTAR RECOVERY SERVICES INC | 31500 HAYMAN ST | | | HAYWARD | CA | 94544 | |
| 5797290 | LVI Services Inc | 150 W 30th St Fl 8 | Third Floor | | | New York | NY | 10001 | |
| 5797291 | LVI Services Inc | 200-B Parker Drive | Suite 580 | | | Austin | TX | 78728 | |
| 5789705 | LVI SERVICES INC | James Mc Neely | 200B, Parker Drive | Suite 580 | | Austin | TX | 78728 | |
| 5792732 | LVI SERVICES INC | JOHN M. LEONARD | Seven Penn Plaza, 370 7th Avenue | Suite 730 | | New York | NY | 10001 | |
| 5792733 | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | ANDREW HIXSON, PRESIDENT | 200-B PARKER DR | | | AUSTIN | TX | 78728 | |
| 4806348 | LVMH FRAGRANCE BRANDS LLC | PARFUMS GIVENCHY | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| 5797292 | LVMH FRAGRANCE BRANDS LLC EMP | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 4801533 | LVOFF INC | DBA JEWELRY BROTHERS | 78 CABOT BLVD E | | | LANGHORNE | PA | 19047 | |
| 5792734 | LW ASSOCIATES INC. | TODD SWEARINGEN | 184 MAIN ST. W | | | ASHVILLE | OH | 43103 | |
| 4328643 | LWAMUGIRA, EMELDA K | Redacted | | | | | | | |
| 4345266 | LWANGA, SERENA | Redacted | | | | | | | |
| 4724553 | LWASA, PAULINE | Redacted | | | | | | | |
| 4810136 | LWH DISTRIBUTORS | 6201 HUMPHREYS STREET | | | | HARAHAN | LA | 70123 | |
| 4163215 | LWIN, HEINWAIYAN | Redacted | | | | | | | |
| 4690184 | LWIN, PYI | Redacted | | | | | | | |
| 4724536 | LWIZA, ISABELLA E | Redacted | | | | | | | |
| 5804440 | LWP CORPORATION | ATTN: WILLIE PORTER | 1016 11TH AVE. | | | HONOLULU | HI | 96818 | |
| 4886677 | LWP CORPORATION | SEARS CARPET & UPHOLSTERY CARE | P O BOX 235860 | | | HONOLULU | HI | 96816 | |
| 4780545 | Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | | Harrisburg | PA | 17112 | |
| 4780351 | Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 5692246 | LY GEORGE | 4951 WESTHAM WAY | | | | ELK GROVE | CA | 95758 | |
| 4467691 | LY MOUA, DENISE P | Redacted | | | | | | | |
| 4819037 | LY TRAN | Redacted | | | | | | | |
| 4495032 | LY, ADJA | Redacted | | | | | | | |
| 4179497 | LY, ALAN B | Redacted | | | | | | | |
| 4193554 | LY, AMANDA V | Redacted | | | | | | | |
| 4484454 | LY, AMY | Redacted | | | | | | | |
| 4167067 | LY, AN | Redacted | | | | | | | |
| 4473690 | LY, ANDREW | Redacted | | | | | | | |
| 4477850 | LY, ANDREW N | Redacted | | | | | | | |
| 4702166 | LY, ANTHONY | Redacted | | | | | | | |
| 4612515 | LY, ANTHONY | Redacted | | | | | | | |
| 4492324 | LY, AWA | Redacted | | | | | | | |
| 4673080 | LY, BOBBIE | Redacted | | | | | | | |
| 4767642 | LY, CATHERINE | Redacted | | | | | | | |
| 4366706 | LY, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456419 | LY, DEMBA | Redacted | | | | | | | |
| 4791441 | Ly, Huong | Redacted | | | | | | | |
| 4346136 | LY, JOHN | Redacted | | | | | | | |
| 4652210 | LY, JUDY | Redacted | | | | | | | |
| 4273664 | LY, JULIE | Redacted | | | | | | | |
| 4307751 | LY, KENNEDY | Redacted | | | | | | | |
| 4170851 | LY, KIMMIE | Redacted | | | | | | | |
| 4182755 | LY, KYLE | Redacted | | | | | | | |
| 4707970 | LY, LINDA | Redacted | | | | | | | |
| 4545451 | LY, LINH H | Redacted | | | | | | | |
| 4720395 | LY, MINH | Redacted | | | | | | | |
| 4214400 | LY, MY LAN | Redacted | | | | | | | |
| 4393613 | LY, NANCY | Redacted | | | | | | | |
| 4672119 | LY, PA SOUA | Redacted | | | | | | | |
| 4647678 | LY, PHUONG P. | Redacted | | | | | | | |
| 4302235 | LY, RAUTHANY | Redacted | | | | | | | |
| 4261006 | LY, RYAN M | Redacted | | | | | | | |
| 4288157 | LY, SAMUEL | Redacted | | | | | | | |
| 4664918 | LY, SANG T | Redacted | | | | | | | |
| 4570658 | LY, THAI H | Redacted | | | | | | | |
| 4467331 | LY, THANH P | Redacted | | | | | | | |
| 4340306 | LY, THAO | Redacted | | | | | | | |
| 4566615 | LY, THIEN THIEN | Redacted | | | | | | | |
| 4328209 | LY, TINA | Redacted | | | | | | | |
| 4366339 | LY, TINA T | Redacted | | | | | | | |
| 4222395 | LY, TONY | Redacted | | | | | | | |
| 4365521 | LY, TOU A | Redacted | | | | | | | |
| 4159728 | LY, VICKIE | Redacted | | | | | | | |
| 4202137 | LY, VICTOR S | Redacted | | | | | | | |
| 4202108 | LY, VUONG | Redacted | | | | | | | |
| 4802618 | LYAKRT TECHNOLOGIES LLC | DBA GROWKART | 30 N GOULD ST SUITE 5707 | | | SHERIDAN | WY | 82801 | |
| 4362821 | LYALL, TALIENA L | Redacted | | | | | | | |
| 5692256 | LYANNE S SHIMABUKURO | 98508 KILIOAHU LOOP | | | | AIEA | HI | 96701 | |
| 4599452 | LYAS, JAMES E | Redacted | | | | | | | |
| 4687433 | LYAS, WILLIE | Redacted | | | | | | | |
| 4728590 | LYBARGER, GARY A | Redacted | | | | | | | |
| 4641519 | LYBARGER, VICKI | Redacted | | | | | | | |
| 4549289 | LYBBERT, TODD | Redacted | | | | | | | |
| 4440363 | LYBRAND, CHASTITY | Redacted | | | | | | | |
| 4509619 | LYBRAND, KATHY | Redacted | | | | | | | |
| 4597966 | LYBRAND, RACHEL | Redacted | | | | | | | |
| 4227269 | LYBURN, JONATHAN L | Redacted | | | | | | | |
| 4639782 | LYCAN, JANET | Redacted | | | | | | | |
| 4716850 | LYCANS JR, JAMES | Redacted | | | | | | | |
| 4153172 | LYCANS, DEBORAH J | Redacted | | | | | | | |
| 4453717 | LYCANS, JEREMY C | Redacted | | | | | | | |
| 4320024 | LYCANS, PAT | Redacted | | | | | | | |
| 4598649 | LYCETT, DONALD | Redacted | | | | | | | |
| 4184975 | LYCHE, TANYA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803168 | LYCOMING MALL REALTY HOLDING LLC | DBA LYCOMING MALL | C/O LYCOMING MALL MANAGEMENT OFC | 300 LYCOMING MALL CIR SUITE 3021 | | PENNSDALE | PA | 17756 | |
| 4625852 | LYCOSKY, PAT | Redacted | | | | | | | |
| 4510155 | LYDA, CHRISTOPHER B | Redacted | | | | | | | |
| 4355737 | LYDA, QUINTON T | Redacted | | | | | | | |
| 4570071 | LYDALL, ANDREA L | Redacted | | | | | | | |
| 4725631 | LYDAY, KEVIN | Redacted | | | | | | | |
| 4279493 | LYDAY, ROSEMARY | Redacted | | | | | | | |
| 4220655 | LYDE, GILBERT R | Redacted | | | | | | | |
| 4652214 | LYDE, MAMIE | Redacted | | | | | | | |
| 4594265 | LYDELL, PATSY | Redacted | | | | | | | |
| 4272153 | LYDEN, RENE | Redacted | | | | | | | |
| 4666190 | LYDER, NATASHA | Redacted | | | | | | | |
| 5692279 | LYDIA BUNDGARD | 6 E 39TH ST | | | | MINNEAPOLIS | MN | 55409 | |
| 4819038 | LYDIA CHEN | Redacted | | | | | | | |
| 4839193 | LYDIA CRONIN | Redacted | | | | | | | |
| 4807850 | LYDIA F LINTON | 3432 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123-1725 | |
| 5692293 | LYDIA FIGUEROA | 77 | | | | LOIZA | PR | 00772 | |
| 5692296 | LYDIA GOMEZ | 720 KINNETT AVE | | | | RIDGECREST | CA | 93555 | |
| 4839194 | LYDIA HERNANDEZ | Redacted | | | | | | | |
| 5692300 | LYDIA HERRERA | 1064 E ST APT 204 | | | | HAYWARD | CA | 94541 | |
| 4839195 | LYDIA JORGE - REYNOLDS | Redacted | | | | | | | |
| 5692305 | LYDIA JORGENSEN | 222 S MILLER AVE | | | | LITCHFIELD | MN | 55355 | |
| 4819039 | LYDIA JOSEPH | Redacted | | | | | | | |
| 5692306 | LYDIA KELLY | 635 PONDEROSA ST | | | | PAYNESVILLE | MN | 56362 | |
| 5017119 | LYDIA LYONS DESIGN | 1515 MERIDIAN AVENUE | SUITE 201 | | | SAN JOSE | CA | 95125 | |
| 4846812 | LYDIA M RIVERA ANDINO | 333 PEDRO BIGAY URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 4819041 | LYDIA MAROEVICH | Redacted | | | | | | | |
| 4668325 | LYDIA, WANG | Redacted | | | | | | | |
| 4484630 | LYDIC, BRANT | Redacted | | | | | | | |
| 4581756 | LYDIC, JENNIFER | Redacted | | | | | | | |
| 4245122 | LYDIC, JENNY M | Redacted | | | | | | | |
| 4510793 | LYDIC, SHERRY | Redacted | | | | | | | |
| 4291119 | LYDIKSEN, MILDRED V | Redacted | | | | | | | |
| 4466187 | LYDON, BRIAN J | Redacted | | | | | | | |
| 4584546 | LYDON, JANICE | Redacted | | | | | | | |
| 4332228 | LYDON, KATELYNN | Redacted | | | | | | | |
| 4332206 | LYDON, MARIE | Redacted | | | | | | | |
| 4479403 | LYDON, RYAN | Redacted | | | | | | | |
| 4605884 | LYDON, THERESE | Redacted | | | | | | | |
| 4613486 | LYDY, RICHARD G | Redacted | | | | | | | |
| 4581374 | LYE, ANDREA | Redacted | | | | | | | |
| 4578992 | LYE, JONATHAN | Redacted | | | | | | | |
| 4586597 | LYELL, BRENDA L | Redacted | | | | | | | |
| 4597015 | LYELL, SANDRA | Redacted | | | | | | | |
| 4684246 | LYERLA, SCOTT | Redacted | | | | | | | |
| 4379238 | LYERLY, DARYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8715 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169320 | LYERLY, DAVID | Redacted | | | | | | | |
| 4387099 | LYERLY, JONATHAN | Redacted | | | | | | | |
| 4626527 | LYE-STARKS, HOWE FUN | Redacted | | | | | | | |
| 4683087 | LYEW, CAROLYN | Redacted | | | | | | | |
| 4238686 | LYEW, MATHEW R | Redacted | | | | | | | |
| 4243225 | LYFORD, ROBERTA | Redacted | | | | | | | |
| 4175771 | LYGHTS, ELISHA M | Redacted | | | | | | | |
| 4828353 | LYGIA HARKINS INTERIORS | Redacted | | | | | | | |
| 5425340 | LYGREN RONALD K AND FRANCINE J LYGREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4465906 | LYIONS, MARLEY | Redacted | | | | | | | |
| 4459229 | LYKE, DOROTHY | Redacted | | | | | | | |
| 4266928 | LYKE, LATONYA A | Redacted | | | | | | | |
| 4367359 | LYKE, TAMMY M | Redacted | | | | | | | |
| 4594292 | LYKENS, BONNIE | Redacted | | | | | | | |
| 4491659 | LYKENS, SARA | Redacted | | | | | | | |
| 4512959 | LYKES, ANNA | Redacted | | | | | | | |
| 4683240 | LYKES, BRENDA | Redacted | | | | | | | |
| 4710841 | LYKES, CHERYL | Redacted | | | | | | | |
| 4762866 | LYKES, TAMRA | Redacted | | | | | | | |
| 4878638 | LYKINS OIL COMPANY | LYKINS ENERGY SOLUTIONS | P O BOX 643875 | | | CINCINNATI | OH | 45264 | |
| 4828354 | LYKINS, JOE | Redacted | | | | | | | |
| 4319691 | LYKINS, JOSHUA B | Redacted | | | | | | | |
| 4263618 | LYKINS, KURTIS | Redacted | | | | | | | |
| 4453091 | LYKINS, LYNDSEE | Redacted | | | | | | | |
| 4636646 | LYKINS, STEFANIE | Redacted | | | | | | | |
| 4566118 | LYKINS, TIFFANY | Redacted | | | | | | | |
| 4839196 | LYKOS GROUP, INC. | Redacted | | | | | | | |
| 4467718 | LYKOWSKI, STEVEN | Redacted | | | | | | | |
| 4236362 | LYLAND, ANDREW D | Redacted | | | | | | | |
| 4798996 | LYLE D ZIMSKIND | 528 HAMPTON ROAD | | | | BURBANK | CA | 91504 | |
| 4869932 | LYLE HALE SNOW PLOWING | 6770 W LINCOLN RD | | | | ELWELL | MI | 48832 | |
| 5692368 | LYLE POWLEY | 912 11TH AVE SW | | | | ISANTI | MN | 55040 | |
| 4144744 | LYLE, BRENNAN | Redacted | | | | | | | |
| 4518185 | LYLE, CANDICE A | Redacted | | | | | | | |
| 4677416 | LYLE, CATHERINE | Redacted | | | | | | | |
| 4565803 | LYLE, DAISY | Redacted | | | | | | | |
| 4819042 | LYLE, DAVID | Redacted | | | | | | | |
| 4680765 | LYLE, GARFIELD | Redacted | | | | | | | |
| 4632724 | LYLE, GLORIA | Redacted | | | | | | | |
| 4387614 | LYLE, JESSICA M | Redacted | | | | | | | |
| 4276211 | LYLE, KARESSA | Redacted | | | | | | | |
| 4267848 | LYLE, LATEYA N | Redacted | | | | | | | |
| 4191694 | LYLE, LOREN | Redacted | | | | | | | |
| 4248849 | LYLE, MARSHA | Redacted | | | | | | | |
| 4593823 | LYLE, NATALIE | Redacted | | | | | | | |
| 4690478 | LYLE, RANDY | Redacted | | | | | | | |
| 4785806 | Lyle, Robert | Redacted | | | | | | | |
| 4785807 | Lyle, Robert | Redacted | | | | | | | |
| 4337259 | LYLE, ROMARIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8716 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234165 | LYLE, SHAWN M | Redacted | | | | | | | |
| 4150195 | LYLE, SHERRY | Redacted | | | | | | | |
| 4771964 | LYLE, VIVIAN | Redacted | | | | | | | |
| 4406822 | LYLE, YOLANDA | Redacted | | | | | | | |
| 4481480 | LYLE, ZENTARIA | Redacted | | | | | | | |
| 4628281 | LYLES ROBINSON, ROBERT | Redacted | | | | | | | |
| 4339004 | LYLES SR, BRANDON | Redacted | | | | | | | |
| 4553294 | LYLES SR, MICHAEL C | Redacted | | | | | | | |
| 4721682 | LYLES, ADA | Redacted | | | | | | | |
| 4612778 | LYLES, ALPHONSO  JR | Redacted | | | | | | | |
| 4485405 | LYLES, APRIL M | Redacted | | | | | | | |
| 4432418 | LYLES, ARIANA | Redacted | | | | | | | |
| 4762178 | LYLES, BOBBY J | Redacted | | | | | | | |
| 4677480 | LYLES, BRENDA | Redacted | | | | | | | |
| 4323150 | LYLES, BRIAN | Redacted | | | | | | | |
| 4150261 | LYLES, CALLI L | Redacted | | | | | | | |
| 4225320 | LYLES, CANDANCE | Redacted | | | | | | | |
| 4728836 | LYLES, CARRIE | Redacted | | | | | | | |
| 4619054 | LYLES, CHARLES | Redacted | | | | | | | |
| 4520428 | LYLES, CHERESSA | Redacted | | | | | | | |
| 4340268 | LYLES, DEJON L | Redacted | | | | | | | |
| 4326057 | LYLES, DEVIN B | Redacted | | | | | | | |
| 4512488 | LYLES, DORIS A | Redacted | | | | | | | |
| 4685308 | LYLES, EDWARD | Redacted | | | | | | | |
| 4647566 | LYLES, EMILY | Redacted | | | | | | | |
| 4714710 | LYLES, ERIC | Redacted | | | | | | | |
| 4279770 | LYLES, ERICA | Redacted | | | | | | | |
| 4766893 | LYLES, ERNEST | Redacted | | | | | | | |
| 4343293 | LYLES, FRANCISCO D | Redacted | | | | | | | |
| 4260941 | LYLES, GABRIALE | Redacted | | | | | | | |
| 4828355 | LYLES, GEORGE | Redacted | | | | | | | |
| 4751135 | LYLES, HATTIE | Redacted | | | | | | | |
| 4452393 | LYLES, HENRY M | Redacted | | | | | | | |
| 4738893 | LYLES, JACQUELINE | Redacted | | | | | | | |
| 4341178 | LYLES, JEFFREY | Redacted | | | | | | | |
| 4750564 | LYLES, JERRY | Redacted | | | | | | | |
| 4388635 | LYLES, JESSICA | Redacted | | | | | | | |
| 4625009 | LYLES, JOHN | Redacted | | | | | | | |
| 4385947 | LYLES, KEVIN | Redacted | | | | | | | |
| 4242357 | LYLES, KEVON D | Redacted | | | | | | | |
| 4671223 | LYLES, KIMBERLY | Redacted | | | | | | | |
| 4762324 | LYLES, KRYSTAL B | Redacted | | | | | | | |
| 4166292 | LYLES, LAQWUNTESHA L | Redacted | | | | | | | |
| 4462366 | LYLES, LAWANA L | Redacted | | | | | | | |
| 4695616 | LYLES, LOIS | Redacted | | | | | | | |
| 4454424 | LYLES, MARILYN | Redacted | | | | | | | |
| 4404585 | LYLES, NELLIE | Redacted | | | | | | | |
| 4638682 | LYLES, NELLIE | Redacted | | | | | | | |
| 4625210 | LYLES, RANDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684885 | LYLES, RENEE | Redacted | | | | | | | |
| 4691275 | LYLES, RUSSELL | Redacted | | | | | | | |
| 4298380 | LYLES, RYAN | Redacted | | | | | | | |
| 4363406 | LYLES, SHANA | Redacted | | | | | | | |
| 4763000 | LYLES, STEPHEN | Redacted | | | | | | | |
| 4711362 | LYLES, SUSAN | Redacted | | | | | | | |
| 4378645 | LYLES, TARA | Redacted | | | | | | | |
| 4258885 | LYLES, TEYANA | Redacted | | | | | | | |
| 4377963 | LYLES, TIM W | Redacted | | | | | | | |
| 4305521 | LYLES, TRINITY E | Redacted | | | | | | | |
| 4191492 | LYLES, TYLOR C | Redacted | | | | | | | |
| 4864581 | LYLOVE LLC | 27 WEST 24TH STREET SUITE 801 | | | | NEW YORK | NY | 10010 | |
| 4861464 | LYMAN & DAVIDSON INC | 1640 POWERS FERRY RD SE 1 100 | | | | MARIETTA | GA | 30067 | |
| 4544073 | LYMAN JR, BENJAMIN F | Redacted | | | | | | | |
| 4270937 | LYMAN SALAZAR, ANOHEA-ASHLYNN | Redacted | | | | | | | |
| 4595182 | LYMAN, ABIGAIL | Redacted | | | | | | | |
| 4550229 | LYMAN, ALEX N | Redacted | | | | | | | |
| 4525726 | LYMAN, ALPHONSO | Redacted | | | | | | | |
| 4301253 | LYMAN, ALYSSA | Redacted | | | | | | | |
| 4376823 | LYMAN, AMBER | Redacted | | | | | | | |
| 4295591 | LYMAN, ARIEL S | Redacted | | | | | | | |
| 4773489 | LYMAN, BARBARA R. | Redacted | | | | | | | |
| 4276965 | LYMAN, BLAKE | Redacted | | | | | | | |
| 4565592 | LYMAN, CARLA G | Redacted | | | | | | | |
| 4185497 | LYMAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4828356 | LYMAN, ED | Redacted | | | | | | | |
| 4774117 | LYMAN, EDWARD LYMAN JR | Redacted | | | | | | | |
| 4335328 | LYMAN, ELAINE G | Redacted | | | | | | | |
| 4663616 | LYMAN, HELEN | Redacted | | | | | | | |
| 4413863 | LYMAN, JODIE | Redacted | | | | | | | |
| 4413103 | LYMAN, KARA L | Redacted | | | | | | | |
| 4550857 | LYMAN, KELSEY | Redacted | | | | | | | |
| 4211909 | LYMAN, LAUREN M | Redacted | | | | | | | |
| 4716057 | LYMAN, LORRIE | Redacted | | | | | | | |
| 4548890 | LYMAN, MATT J | Redacted | | | | | | | |
| 4728872 | LYMAN, NANCY E. | Redacted | | | | | | | |
| 4203922 | LYMAN, NOAH L | Redacted | | | | | | | |
| 4220359 | LYMBER, MARCIA | Redacted | | | | | | | |
| 4455868 | LYMON, JORDAN | Redacted | | | | | | | |
| 4239655 | LYMON, JOYCE | Redacted | | | | | | | |
| 4149509 | LYMON, RAVIN | Redacted | | | | | | | |
| 4670867 | LYMPANY, RANEE | Redacted | | | | | | | |
| 4375058 | LYMUEL, ERIN | Redacted | | | | | | | |
| 5692402 | LYN DEE HUMBLE | 1701 MAPLE | | | | HASTINGS | MN | 55033 | |
| 4819043 | LYN HAY | Redacted | | | | | | | |
| 4839197 | LYN HAYCOCK | Redacted | | | | | | | |
| 5692409 | LYN SMASAL | 1801 IVAN WAY | | | | SAINT PAUL | MN | 55116 | |
| 4849249 | LYN TAYLOR | 298 BRYN MAWR AVE | | | | Lansdowne | PA | 19050 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692410 | LYN TAYLOR | 4510 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4423829 | LYN, ANNAKAY | Redacted | | | | | | | |
| 4631360 | LYN, JOAN | Redacted | | | | | | | |
| 4599787 | LYN, LENA | Redacted | | | | | | | |
| 4419640 | LYN, MATTHEW | Redacted | | | | | | | |
| 4435844 | LYN, OMARI | Redacted | | | | | | | |
| 4466352 | LYN, STACEY D | Redacted | | | | | | | |
| 5692411 | LYNAE JOHANNES | 29051 TEE LAKE RD | | | | VERGAS | MN | 56587 | |
| 4229474 | LYNAM, CHRISTOPHER T | Redacted | | | | | | | |
| 4277631 | LYNAM, KAITLYN V | Redacted | | | | | | | |
| 5692417 | LYNCH AMANDA | 209 NORTH FOSTORIA | | | | SPRINGFIELD | OH | 45503 | |
| 4868578 | LYNCH DALLAS PC | 526 SECOND AVE SE P O BOX 2457 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4811610 | Lynch Dallas, P.C. | Attn: Scott McLeod | 526 Second Ave SE | | | Cedar Rapids | IA | 52401 | |
| 5692432 | LYNCH GENAVINA | 1350 N DIXIE HWY APT17 | | | | BOCA RATON | FL | 33432 | |
| 5425354 | LYNCH GENE L AND ROBERTA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692433 | LYNCH GLENDA | 10252 WATSONSEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 4523835 | LYNCH JR, MICHAEL R | Redacted | | | | | | | |
| 4171537 | LYNCH LAZARO, COLLIN A | Redacted | | | | | | | |
| 4884336 | LYNCH MATERIAL HANDLING COMPANY | PO BOX 1267 | | | | BROOMFIELD | CO | 80038 | |
| 5692456 | LYNCH PRISCILLA E | 3404 VIRGINIA ST | | | | HOPEWELL | VA | 23860 | |
| 5692458 | LYNCH ROBERT | 9511 HOTWOOD RD B | | | | STLOUIS | MO | 63114 | |
| 5692459 | LYNCH SHANDRA | 2801 S OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | |
| 5692462 | LYNCH TERRI | 180 S MOONEY BLVD | | | | TULARE | CA | 93274 | |
| 4327886 | LYNCH, AANTON | Redacted | | | | | | | |
| 4300375 | LYNCH, AJA D | Redacted | | | | | | | |
| 4654794 | LYNCH, ALBERT | Redacted | | | | | | | |
| 4219392 | LYNCH, ALEXIS | Redacted | | | | | | | |
| 4487652 | LYNCH, ALEXSIS R | Redacted | | | | | | | |
| 4563430 | LYNCH, ALYSABETH M | Redacted | | | | | | | |
| 4455347 | LYNCH, AMBER | Redacted | | | | | | | |
| 4488578 | LYNCH, ANDREA J | Redacted | | | | | | | |
| 4442825 | LYNCH, ANDREW | Redacted | | | | | | | |
| 4401140 | LYNCH, ANDREW S | Redacted | | | | | | | |
| 4288086 | LYNCH, ANGELIQUE | Redacted | | | | | | | |
| 4457705 | LYNCH, ANNA | Redacted | | | | | | | |
| 4294889 | LYNCH, ANNE C | Redacted | | | | | | | |
| 4318121 | LYNCH, ASHLEY | Redacted | | | | | | | |
| 4459347 | LYNCH, AUSTIN C | Redacted | | | | | | | |
| 4323894 | LYNCH, AYANA | Redacted | | | | | | | |
| 4718138 | LYNCH, BARBARA | Redacted | | | | | | | |
| 4606012 | LYNCH, BENNIE | Redacted | | | | | | | |
| 4547586 | LYNCH, BIANCA | Redacted | | | | | | | |
| 4353404 | LYNCH, BLAYNE | Redacted | | | | | | | |
| 4264360 | LYNCH, BRANDICE | Redacted | | | | | | | |
| 4167751 | LYNCH, BRANDON | Redacted | | | | | | | |
| 4251169 | LYNCH, BRANDON J | Redacted | | | | | | | |
| 4319464 | LYNCH, BRENDA K | Redacted | | | | | | | |
| 4279483 | LYNCH, BRENDA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685222 | LYNCH, BRETT | Redacted | | | | | | | |
| 4281238 | LYNCH, BRIAN | Redacted | | | | | | | |
| 4340949 | LYNCH, BRIANA | Redacted | | | | | | | |
| 4211733 | LYNCH, BROCK M | Redacted | | | | | | | |
| 4318069 | LYNCH, BROOKE A | Redacted | | | | | | | |
| 4749911 | LYNCH, CAROLY | Redacted | | | | | | | |
| 4255978 | LYNCH, CAROLYN P | Redacted | | | | | | | |
| 4768050 | LYNCH, CHARLES | Redacted | | | | | | | |
| 4430404 | LYNCH, CHARLIE | Redacted | | | | | | | |
| 4719566 | LYNCH, CHARLIE J | Redacted | | | | | | | |
| 4262363 | LYNCH, CHAUNDRA | Redacted | | | | | | | |
| 4207633 | LYNCH, CHELSEA A | Redacted | | | | | | | |
| 4414218 | LYNCH, CHEYANNEALEAH | Redacted | | | | | | | |
| 4384778 | LYNCH, CHEYENNE | Redacted | | | | | | | |
| 4643560 | LYNCH, CHRIS | Redacted | | | | | | | |
| 4379039 | LYNCH, CHRISTIAN A | Redacted | | | | | | | |
| 4552004 | LYNCH, CHRISTOPHER M | Redacted | | | | | | | |
| 4579716 | LYNCH, CODY A | Redacted | | | | | | | |
| 4192893 | LYNCH, COLE V | Redacted | | | | | | | |
| 4424771 | LYNCH, COURTNEY | Redacted | | | | | | | |
| 4483233 | LYNCH, CRYSTAL | Redacted | | | | | | | |
| 4155455 | LYNCH, CRYSTAL M | Redacted | | | | | | | |
| 4598228 | LYNCH, CURTIS | Redacted | | | | | | | |
| 4819044 | LYNCH, DAN | Redacted | | | | | | | |
| 4626029 | LYNCH, DAN | Redacted | | | | | | | |
| 4330680 | LYNCH, DAN | Redacted | | | | | | | |
| 4591435 | LYNCH, DANA | Redacted | | | | | | | |
| 4754439 | LYNCH, DANIEL | Redacted | | | | | | | |
| 4224922 | LYNCH, DANIEL | Redacted | | | | | | | |
| 4624713 | LYNCH, DAVID | Redacted | | | | | | | |
| 4531172 | LYNCH, DAVID DEQUANN | Redacted | | | | | | | |
| 4424208 | LYNCH, DAWN M | Redacted | | | | | | | |
| 4458224 | LYNCH, DEANDREA | Redacted | | | | | | | |
| 4467760 | LYNCH, DEANNA L | Redacted | | | | | | | |
| 4165851 | LYNCH, DEAYSHIA | Redacted | | | | | | | |
| 4452281 | LYNCH, DEONCIA D | Redacted | | | | | | | |
| 4338419 | LYNCH, DESTINY | Redacted | | | | | | | |
| 4402343 | LYNCH, DEVON V | Redacted | | | | | | | |
| 4244831 | LYNCH, DEVONRAE | Redacted | | | | | | | |
| 4417788 | LYNCH, DIANNA L | Redacted | | | | | | | |
| 4282602 | LYNCH, DINA M | Redacted | | | | | | | |
| 4607140 | LYNCH, DIONISTA A | Redacted | | | | | | | |
| 4677194 | LYNCH, DON | Redacted | | | | | | | |
| 4324036 | LYNCH, DRIYANNA | Redacted | | | | | | | |
| 4465536 | LYNCH, DYLAN | Redacted | | | | | | | |
| 4708422 | LYNCH, EDDIE | Redacted | | | | | | | |
| 4719838 | LYNCH, ELIZABETH | Redacted | | | | | | | |
| 4435274 | LYNCH, ELIZABETH A | Redacted | | | | | | | |
| 4512922 | LYNCH, ERIC B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4603142 | LYNCH, EVAN | Redacted | | | | | | | |
| 4468239 | LYNCH, GABRIELLE | Redacted | | | | | | | |
| 4468240 | LYNCH, GABRIELLE | Redacted | | | | | | | |
| 4686621 | LYNCH, GALE | Redacted | | | | | | | |
| 4260737 | LYNCH, GARY W | Redacted | | | | | | | |
| 4327697 | LYNCH, GERALDINE A | Redacted | | | | | | | |
| 4614893 | LYNCH, GREGG | Redacted | | | | | | | |
| 4275808 | LYNCH, GREGORY | Redacted | | | | | | | |
| 4606230 | LYNCH, HAROLD E | Redacted | | | | | | | |
| 4418481 | LYNCH, HEATHER | Redacted | | | | | | | |
| 4302705 | LYNCH, HEATHER L | Redacted | | | | | | | |
| 4361173 | LYNCH, HELENA | Redacted | | | | | | | |
| 4702875 | LYNCH, HOWARD | Redacted | | | | | | | |
| 4655633 | LYNCH, INDIRA | Redacted | | | | | | | |
| 4381849 | LYNCH, JADA | Redacted | | | | | | | |
| 4298753 | LYNCH, JAMES M | Redacted | | | | | | | |
| 4277154 | LYNCH, JAN | Redacted | | | | | | | |
| 4487952 | LYNCH, JEANETTE | Redacted | | | | | | | |
| 4819045 | LYNCH, JEFF | Redacted | | | | | | | |
| 4294082 | LYNCH, JENNIFER | Redacted | | | | | | | |
| 4476889 | LYNCH, JENNIFER M | Redacted | | | | | | | |
| 4214542 | LYNCH, JEREMY R | Redacted | | | | | | | |
| 4611023 | LYNCH, JEROME P. | Redacted | | | | | | | |
| 4409803 | LYNCH, JESSICA | Redacted | | | | | | | |
| 4688304 | LYNCH, JOE | Redacted | | | | | | | |
| 4777536 | LYNCH, JOHN | Redacted | | | | | | | |
| 4365409 | LYNCH, JOHN M | Redacted | | | | | | | |
| 4299566 | LYNCH, JOHNATHON J | Redacted | | | | | | | |
| 4760324 | LYNCH, JOHNNY | Redacted | | | | | | | |
| 4332486 | LYNCH, JORDAN D | Redacted | | | | | | | |
| 4437222 | LYNCH, JOSEPH M | Redacted | | | | | | | |
| 4197619 | LYNCH, JOSEPHINE M | Redacted | | | | | | | |
| 4344631 | LYNCH, JOYCE | Redacted | | | | | | | |
| 4728352 | LYNCH, JULENE | Redacted | | | | | | | |
| 4839198 | LYNCH, JULIE | Redacted | | | | | | | |
| 4751039 | LYNCH, JUNE | Redacted | | | | | | | |
| 4388142 | LYNCH, JUSTIN | Redacted | | | | | | | |
| 4181655 | LYNCH, KAREN | Redacted | | | | | | | |
| 4332247 | LYNCH, KAREN M | Redacted | | | | | | | |
| 4246205 | LYNCH, KATHERINE M | Redacted | | | | | | | |
| 4479395 | LYNCH, KATRINA | Redacted | | | | | | | |
| 4249688 | LYNCH, KEISHA | Redacted | | | | | | | |
| 4510351 | LYNCH, KELLIE S | Redacted | | | | | | | |
| 4277943 | LYNCH, KENDRA M | Redacted | | | | | | | |
| 4571858 | LYNCH, KENNETH J | Redacted | | | | | | | |
| 4186842 | LYNCH, KENNETH L | Redacted | | | | | | | |
| 4839199 | LYNCH, KEVIN | Redacted | | | | | | | |
| 4740651 | LYNCH, KRISTA | Redacted | | | | | | | |
| 4154516 | LYNCH, KRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737793 | LYNCH, LARRY | Redacted | | | | | | | |
| 4370058 | LYNCH, LAUREL | Redacted | | | | | | | |
| 4340139 | LYNCH, LAUREN | Redacted | | | | | | | |
| 4713926 | LYNCH, LAURIE | Redacted | | | | | | | |
| 4335843 | LYNCH, LEBERT P | Redacted | | | | | | | |
| 4709878 | LYNCH, LEWIS D | Redacted | | | | | | | |
| 4722496 | LYNCH, LINDA | Redacted | | | | | | | |
| 4568576 | LYNCH, LINDA | Redacted | | | | | | | |
| 4766292 | LYNCH, LINDSAY | Redacted | | | | | | | |
| 4724766 | LYNCH, LINDSEY | Redacted | | | | | | | |
| 4585021 | LYNCH, LOIS J | Redacted | | | | | | | |
| 4726141 | LYNCH, LOLITA | Redacted | | | | | | | |
| 4381853 | LYNCH, LOUIS | Redacted | | | | | | | |
| 4733028 | LYNCH, LYNETTE | Redacted | | | | | | | |
| 4487717 | LYNCH, MANUEL | Redacted | | | | | | | |
| 4162639 | LYNCH, MARGARET C | Redacted | | | | | | | |
| 4654736 | LYNCH, MARILYN | Redacted | | | | | | | |
| 4354287 | LYNCH, MARLEIGH R | Redacted | | | | | | | |
| 4264190 | LYNCH, MARY | Redacted | | | | | | | |
| 4428055 | LYNCH, MARY | Redacted | | | | | | | |
| 4222673 | LYNCH, MARY E | Redacted | | | | | | | |
| 4341319 | LYNCH, MATTHEW T | Redacted | | | | | | | |
| 4630749 | LYNCH, MAURADE | Redacted | | | | | | | |
| 4226515 | LYNCH, MAUREEN | Redacted | | | | | | | |
| 4449383 | LYNCH, MERRICK R | Redacted | | | | | | | |
| 4819046 | LYNCH, MICHAEL | Redacted | | | | | | | |
| 4473151 | LYNCH, MICHAEL | Redacted | | | | | | | |
| 4473683 | LYNCH, MICHAEL D | Redacted | | | | | | | |
| 4212147 | LYNCH, MICHAEL J | Redacted | | | | | | | |
| 4235181 | LYNCH, MICHAEL W | Redacted | | | | | | | |
| 4563536 | LYNCH, MICHELLE | Redacted | | | | | | | |
| 4304194 | LYNCH, MICHELLE | Redacted | | | | | | | |
| 4678582 | LYNCH, MINNIE | Redacted | | | | | | | |
| 4577027 | LYNCH, MIRICLE M | Redacted | | | | | | | |
| 4206076 | LYNCH, MOLLY A | Redacted | | | | | | | |
| 4709622 | LYNCH, MURIEL | Redacted | | | | | | | |
| 4356955 | LYNCH, NATOSHA S | Redacted | | | | | | | |
| 4383352 | LYNCH, NEHEMIAH W | Redacted | | | | | | | |
| 4751577 | LYNCH, NELL | Redacted | | | | | | | |
| 4391699 | LYNCH, NICKOLAS | Redacted | | | | | | | |
| 4396074 | LYNCH, NICOLE H | Redacted | | | | | | | |
| 4432873 | LYNCH, PAIGE | Redacted | | | | | | | |
| 4364918 | LYNCH, PAMELA | Redacted | | | | | | | |
| 4775678 | LYNCH, PATRICIA | Redacted | | | | | | | |
| 4551510 | LYNCH, PATRICIA | Redacted | | | | | | | |
| 4766798 | LYNCH, PATRICIA | Redacted | | | | | | | |
| 4450025 | LYNCH, PATRICIA | Redacted | | | | | | | |
| 4750080 | LYNCH, PATRICIA R | Redacted | | | | | | | |
| 4591567 | LYNCH, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217177 | LYNCH, PAULA | Redacted | | | | | | | |
| 4649773 | LYNCH, PHILLIP | Redacted | | | | | | | |
| 4423328 | LYNCH, RACHEL | Redacted | | | | | | | |
| 4318825 | LYNCH, RASHA | Redacted | | | | | | | |
| 4479268 | LYNCH, RAY D | Redacted | | | | | | | |
| 4605526 | LYNCH, RAYMOND | Redacted | | | | | | | |
| 4589985 | LYNCH, RENEE | Redacted | | | | | | | |
| 4688537 | LYNCH, RICCI | Redacted | | | | | | | |
| 4515917 | LYNCH, RICHARD E | Redacted | | | | | | | |
| 4400058 | LYNCH, ROBERT | Redacted | | | | | | | |
| 4559349 | LYNCH, ROBERT | Redacted | | | | | | | |
| 4547590 | LYNCH, ROMETRES | Redacted | | | | | | | |
| 4561138 | LYNCH, RONYSHA A | Redacted | | | | | | | |
| 4819047 | LYNCH, RYAN | Redacted | | | | | | | |
| 4690516 | LYNCH, SABRINA | Redacted | | | | | | | |
| 4409135 | LYNCH, SAVANNAH | Redacted | | | | | | | |
| 4356202 | LYNCH, SEAN | Redacted | | | | | | | |
| 4231811 | LYNCH, SEAN | Redacted | | | | | | | |
| 4544569 | LYNCH, SHANNON L | Redacted | | | | | | | |
| 4445204 | LYNCH, SHARLENE D | Redacted | | | | | | | |
| 4518675 | LYNCH, SHARON | Redacted | | | | | | | |
| 4751096 | LYNCH, SHARON | Redacted | | | | | | | |
| 4280422 | LYNCH, SHELBY L | Redacted | | | | | | | |
| 4340401 | LYNCH, SIERRA N | Redacted | | | | | | | |
| 4440887 | LYNCH, SIGHLE M | Redacted | | | | | | | |
| 4266489 | LYNCH, STACY A | Redacted | | | | | | | |
| 4155680 | LYNCH, STEPHANIE | Redacted | | | | | | | |
| 4210764 | LYNCH, STEVEN J | Redacted | | | | | | | |
| 4716709 | LYNCH, SYLVIA | Redacted | | | | | | | |
| 4652883 | LYNCH, TAMIKO | Redacted | | | | | | | |
| 4438049 | LYNCH, TAMMY | Redacted | | | | | | | |
| 4429083 | LYNCH, TAYKWAN | Redacted | | | | | | | |
| 4235291 | LYNCH, TERESA | Redacted | | | | | | | |
| 4599859 | LYNCH, THOMAS | Redacted | | | | | | | |
| 4744972 | LYNCH, THOMAS | Redacted | | | | | | | |
| 4444670 | LYNCH, THOMAS J | Redacted | | | | | | | |
| 4327918 | LYNCH, THOMAS M | Redacted | | | | | | | |
| 4457177 | LYNCH, THOMAS M | Redacted | | | | | | | |
| 4478988 | LYNCH, TIFFANY | Redacted | | | | | | | |
| 4181920 | LYNCH, TIJERRA | Redacted | | | | | | | |
| 4488258 | LYNCH, TIMOTHY S | Redacted | | | | | | | |
| 4562071 | LYNCH, TROY J | Redacted | | | | | | | |
| 4626763 | LYNCH, TY | Redacted | | | | | | | |
| 4270515 | LYNCH, VERNA-MARIE K | Redacted | | | | | | | |
| 4181927 | LYNCH, VICTORIA | Redacted | | | | | | | |
| 4252389 | LYNCH, VINCENT | Redacted | | | | | | | |
| 4234036 | LYNCH, VIRGINIA | Redacted | | | | | | | |
| 4511787 | LYNCH, WENDY S | Redacted | | | | | | | |
| 4621958 | LYNCH, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788675 | Lynch, William | Redacted | | | | | | | |
| 4788676 | Lynch, William | Redacted | | | | | | | |
| 4318886 | LYNCH, WILLIAM E | Redacted | | | | | | | |
| 4528672 | LYNCH, WILLIAM P | Redacted | | | | | | | |
| 4389616 | LYNCH, WILLIAM R | Redacted | | | | | | | |
| 4381911 | LYNCH, WYLISA | Redacted | | | | | | | |
| 4379934 | LYNCH, ZANETA | Redacted | | | | | | | |
| 4819048 | LYNCH,WENDEE | Redacted | | | | | | | |
| 4761102 | LYNCHARD, JUDITH | Redacted | | | | | | | |
| 5484333 | LYNCHBURG CITY - RE | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | |
| 4780734 | Lynchburg City Treasurer (RE) | 900 Church St | | | | Lynchburg | VA | 24505 | |
| 4780735 | Lynchburg City Treasurer (RE) | PO Box 9000 | | | | Lynchburg | VA | 24505-9000 | |
| 5797293 | Lynchburg Hospitaliy LLC | 2630 Ward's Road | | | | Lynchburg | VA | 24502 | |
| 5792735 | LYNCHBURG HOSPITALIY LLC | AL PATEL | 2630 WARD'S ROAD | | | LYNCHBURG | VA | 24502 | |
| 4798269 | LYNCHBURG RENTING LLC | PO BOX 351 | | | | FOREST | VA | 24551 | |
| 4567314 | LYNCH-MCGHAN, BRENDON Z | Redacted | | | | | | | |
| 4523746 | LYNCH-PEMBERTON, BEVERLEY P | Redacted | | | | | | | |
| 4758109 | LYND, JESUS | Redacted | | | | | | | |
| 4887275 | LYNDA ENEMUOH | SEARS OPTICAL 2382 | 53 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| 5692481 | LYNDA L MORRISON | 14041 BELMONT CT | | | | ROSEMOUNT | MN | 55068 | |
| 4798775 | LYNDA M TRUONG | DBA FURNITURE4YOU | 3019 MAXSON RD # C | | | EL MONTE | CA | 91732 | |
| 4863977 | LYNDA MARKLAND | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5692487 | LYNDA MUIR | 10 BROADVIEW RD | | | | BROOKFIELD | CT | 06804 | |
| 5692494 | LYNDA STANDISH | 4579 LORDS ST NE | | | | PRIOR LAKE | MN | 55372 | |
| 4839200 | LYNDA STEERE | Redacted | | | | | | | |
| 4819049 | Lynday, Anita | Redacted | | | | | | | |
| 4878427 | LYNDEN TRIBUNE | LEWIS PUBLISHING CO INC | PO BOX 153 | | | LYNDEN | WA | 98264 | |
| 4810640 | LYNDON SCHANE JOHNS | 613 BARNES PKWY | | | | NOKOMES | FL | 34275 | |
| 4170946 | LYNDS, BRITTNI A | Redacted | | | | | | | |
| 4828357 | LYNDS, ROGER | Redacted | | | | | | | |
| 4839201 | LYNDSEY DAVIS NICKLAS | Redacted | | | | | | | |
| 4819050 | LYNDSEY EULATE | Redacted | | | | | | | |
| 5692513 | LYNDSEY KESSLER | 321 N ASH ST | | | | BELLE PLAINE | MN | 56011 | |
| 5692515 | LYNDSEY PAFFRATH BICE | 565 MAYWOOD AVE | | | | PAYNESVILLE | MN | 56362 | |
| 4839202 | LYNE JACQUES | Redacted | | | | | | | |
| 4846352 | LYNEIDA HERNANDEZ | 6847 CUTTING CRK | | | | San Antonio | TX | 78244 | |
| 4149420 | LYNEM, MELINDA R | Redacted | | | | | | | |
| 4828358 | LYNES, ANNI | Redacted | | | | | | | |
| 4170997 | LYNES, JASMINE M | Redacted | | | | | | | |
| 4278335 | LYNES, KARLY | Redacted | | | | | | | |
| 4278786 | LYNES, KRYSTAL | Redacted | | | | | | | |
| 4685031 | LYNESS, MICHAEL | Redacted | | | | | | | |
| 5692539 | LYNETTE FOURQUET | 2018 N VERDUGO RD | | | | GLENDALE | CA | 91208 | |
| 5692543 | LYNETTE HILBER | 24743 COUNTY 4 | | | | PARK RAPIDS | MN | 56470 | |
| 4850971 | LYNETTE KELLEY-CARSON | 8421 DOLL DR | | | | Garfield Heights | OH | 44125 | |
| 4819051 | LYNETTE MASINTER | Redacted | | | | | | | |
| 4819052 | LYNETTE MCNEANY | Redacted | | | | | | | |
| 5692553 | LYNETTE NELMS | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5692557 | LYNETTE PAULING | 5009 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692558 | LYNETTE PEREIRA | COND CONCORDIA GARDENS II | | | | SAN JUAN | PR | 00924 | |
| 5692564 | LYNETTE STOKER | 3724 WOODSIDE DR | | | | SANFORD | NC | 27332 | |
| 4819053 | LYNETTE VAN DELL | Redacted | | | | | | | |
| 4741587 | LYNGE, LINDA | Redacted | | | | | | | |
| 4514614 | LYNGSTAD, JUDY M | Redacted | | | | | | | |
| 4847174 | LYNIA WORNUM | 459 LINCOLN ST | | | | Abington | MA | 02351 | |
| 5692571 | LYNICA WILLIAMS | 1329 ADMIRAL NELSON DR | | | | SLIDELL | LA | 70461 | |
| 4727015 | LYNIP, STEPHEN | Redacted | | | | | | | |
| 4871083 | LYNK INC | 8241 MELROSE DR. | | | | SHAWNEE MISSION | KS | 66214 | |
| 4191680 | LYNK, LORI J | Redacted | | | | | | | |
| 4733530 | LYNLEY, ALEXIS | Redacted | | | | | | | |
| 4839203 | LYNN & JOHN MOORE | Redacted | | | | | | | |
| 4819054 | LYNN & NORMA PERRY | Redacted | | | | | | | |
| 4839204 | LYNN & RICH KLEIN | Redacted | | | | | | | |
| 4851331 | LYNN ACETO | 606 BURCALE ROAD CIR | | | | Myrtle Beach | SC | 29579 | |
| 4839205 | LYNN BANKS | Redacted | | | | | | | |
| 5692589 | LYNN BARGE | 8713 LINCOLN ST NE | | | | BLAINE | MN | 55434 | |
| 5692593 | LYNN BORGESON | 100 GRANNIS ST W | | | | VERNON CENTER | MN | 56090 | |
| 5692595 | LYNN BROWN | 701 MINNESOTA ST 212 | | | | SAN FRANCISCO | CA | 94107 | |
| 5692597 | LYNN CAREY | 505 COTTAGE PINES DR SW | | | | WARREN | OH | 44481 | |
| 4819055 | LYNN CLIFFORD | Redacted | | | | | | | |
| 4852214 | LYNN COLEMAN | 5022 80TH ST E | | | | Tacoma | WA | 98443 | |
| 5830524 | LYNN DAILY ITEM | ATTN: PAULA SMITH | 38 EXCHANGE STREET | | | LYNN | MA | 01902 | |
| 4839206 | LYNN DENNIS | Redacted | | | | | | | |
| 4849851 | LYNN DIAK | PO BOX 1283 | | | | Anacortes | WA | 98221 | |
| 4849016 | LYNN DREW | 7043 HIGHWAY 134 | | | | Conway | SC | 29527 | |
| 4845934 | LYNN DUFFIELD | 10 DANIEL DR | | | | American Canyon | CA | 94503 | |
| 5692611 | LYNN ENGEBRETSEN | 515 VANCE AVE S | | | | ERSKINE | MN | 56535 | |
| 4819056 | LYNN FRIDAY | Redacted | | | | | | | |
| 5692614 | LYNN GAROFALO | 1246 RICE STREET | | | | ST PAUL | MN | 55117 | |
| 5425373 | LYNN GRAM | 2418 OAKES AVENUE | | | | SUPERIOR | WI | 54880 | |
| 4839207 | LYNN HEIMAN | Redacted | | | | | | | |
| 4624447 | LYNN JR, RICHARD | Redacted | | | | | | | |
| 4839208 | LYNN KAISER | Redacted | | | | | | | |
| 5692630 | LYNN KIELTY | 2782 SHADY LN | | | | CARLTON | MN | 55718 | |
| 5692634 | LYNN KUKER | 1910 PINE ST W | | | | STILLWATER | MN | 55082 | |
| 5692640 | LYNN M SWEENEY | 201 MAPLE ST SE | | | | SLEEPY EYE | MN | 56085 | |
| 4828359 | Lynn Ma Sub Zero Order | Redacted | | | | | | | |
| 4828360 | LYNN NEWHALL | Redacted | | | | | | | |
| 5692655 | LYNN PALMA | 1075 COLLEGE AVE | | | | ELMIRA | NY | 14901 | |
| 5425381 | LYNN RANDY G AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4851309 | LYNN REMALIA | 9006 LINDBERGH BLVD | | | | Olmsted Falls | OH | 44138 | |
| 4386565 | LYNN RIZNYK, JOYE | Redacted | | | | | | | |
| 4809734 | LYNN ROSS DESIGN & IMPORTS | 29 FAIRHILLS DR | | | | SAN RAFAEL | CA | 94901 | |
| 4819057 | LYNN ROSS INTERIOR DESIGN | Redacted | | | | | | | |
| 4819058 | LYNN SCHNEIDER | Redacted | | | | | | | |
| 5692663 | LYNN SHERMAN | 7025 CALAMO ST | | | | SPRINGFIELD | VA | 22150 | |
| 4867539 | LYNN SNOW SERVICE | 4455 BAUGHMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 4839209 | LYNN STERNISCHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851902 | LYNN TAYLOR | 39 BRIGHTON RD | | | | Old Lyme | CT | 06371 | |
| 4819059 | LYNN TAYLOR | Redacted | | | | | | | |
| 4852342 | LYNN TUCKER | 1554 MERIT LN | | | | Liberty | MO | 64068 | |
| 4839210 | LYNN VIANA/IMEX STONE | Redacted | | | | | | | |
| 4809315 | LYNN WEATHERFORD | 2285 LENTICULAR DRIVE | | | | SPARKS | NV | 89441 | |
| 4819060 | Lynn West | Redacted | | | | | | | |
| 4819061 | LYNN WILLIAMS | Redacted | | | | | | | |
| 5692685 | LYNN WOODES | 227 BROADWAY APT 4 | | | | FORT EDWARD | NY | 12828 | |
| 4321638 | LYNN, ALANA M | Redacted | | | | | | | |
| 4517191 | LYNN, AMBER | Redacted | | | | | | | |
| 4622774 | LYNN, BERNICE C. | Redacted | | | | | | | |
| 4686673 | LYNN, BREANN | Redacted | | | | | | | |
| 4341242 | LYNN, BROOKE M | Redacted | | | | | | | |
| 4663349 | LYNN, CAROLYN | Redacted | | | | | | | |
| 4459247 | LYNN, CASSIE | Redacted | | | | | | | |
| 4755247 | LYNN, CATHERINE | Redacted | | | | | | | |
| 4366642 | LYNN, CHARLEEN | Redacted | | | | | | | |
| 4596881 | LYNN, CHARLES R | Redacted | | | | | | | |
| 4597567 | LYNN, CHERRY | Redacted | | | | | | | |
| 4331352 | LYNN, CRAIG S | Redacted | | | | | | | |
| 4771717 | LYNN, CRYSTAL | Redacted | | | | | | | |
| 4371210 | LYNN, DALE R | Redacted | | | | | | | |
| 4483520 | LYNN, DAMON B | Redacted | | | | | | | |
| 4660838 | LYNN, DANIEL | Redacted | | | | | | | |
| 4431738 | LYNN, DANNIELE | Redacted | | | | | | | |
| 4660624 | LYNN, DAVE | Redacted | | | | | | | |
| 4420565 | LYNN, DAVID | Redacted | | | | | | | |
| 4228244 | LYNN, DAVID M | Redacted | | | | | | | |
| 4507136 | LYNN, DEBORAH | Redacted | | | | | | | |
| 4642242 | LYNN, DEBRA J | Redacted | | | | | | | |
| 4482486 | LYNN, DIANNA L | Redacted | | | | | | | |
| 4477722 | LYNN, DONNA L | Redacted | | | | | | | |
| 4556512 | LYNN, EDWIN | Redacted | | | | | | | |
| 4640323 | LYNN, ELIZABETH | Redacted | | | | | | | |
| 4490906 | LYNN, FREDERICK L | Redacted | | | | | | | |
| 4482315 | LYNN, GAIL | Redacted | | | | | | | |
| 4362389 | LYNN, GENEVA B | Redacted | | | | | | | |
| 4631567 | LYNN, GRADY | Redacted | | | | | | | |
| 4399442 | LYNN, HEATHER C | Redacted | | | | | | | |
| 4777529 | LYNN, IRENE | Redacted | | | | | | | |
| 4501966 | LYNN, ISAAC R | Redacted | | | | | | | |
| 4693942 | LYNN, ISABEL | Redacted | | | | | | | |
| 4484070 | LYNN, ISABELLA | Redacted | | | | | | | |
| 4247968 | LYNN, ISIS A | Redacted | | | | | | | |
| 4460389 | LYNN, IVANA | Redacted | | | | | | | |
| 4457887 | LYNN, JACQULINE | Redacted | | | | | | | |
| 4217266 | LYNN, JAMES J | Redacted | | | | | | | |
| 4175098 | LYNN, JANET | Redacted | | | | | | | |
| 4819062 | LYNN, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462263 | LYNN, JENNIFER D | Redacted | | | | | | | |
| 4372733 | LYNN, JEREMY T | Redacted | | | | | | | |
| 4330796 | LYNN, JESSENIA | Redacted | | | | | | | |
| 4644608 | LYNN, JESSIE D | Redacted | | | | | | | |
| 4482364 | LYNN, JOHN | Redacted | | | | | | | |
| 4576380 | LYNN, JOHNNIE L | Redacted | | | | | | | |
| 4618136 | LYNN, JOHNNY | Redacted | | | | | | | |
| 4565714 | LYNN, JORDAN I | Redacted | | | | | | | |
| 4490983 | LYNN, JOYCE | Redacted | | | | | | | |
| 4490296 | LYNN, KATIE S | Redacted | | | | | | | |
| 4770941 | LYNN, KELLY | Redacted | | | | | | | |
| 4527543 | LYNN, KENNETH | Redacted | | | | | | | |
| 4154051 | LYNN, LISA M | Redacted | | | | | | | |
| 4666603 | LYNN, LORI | Redacted | | | | | | | |
| 4434397 | LYNN, MELISSA | Redacted | | | | | | | |
| 4275741 | LYNN, MELVIN C | Redacted | | | | | | | |
| 4454978 | LYNN, MICHAEL A | Redacted | | | | | | | |
| 4722728 | LYNN, MICHAEL K | Redacted | | | | | | | |
| 4412562 | LYNN, MICHELE | Redacted | | | | | | | |
| 5837661 | Lynn, Mike | Redacted | | | | | | | |
| 5837661 | Lynn, Mike | Redacted | | | | | | | |
| 4516305 | LYNN, NEIL F | Redacted | | | | | | | |
| 4256020 | LYNN, NELLIE | Redacted | | | | | | | |
| 4515997 | LYNN, NICK | Redacted | | | | | | | |
| 4399861 | LYNN, NYZIRA D | Redacted | | | | | | | |
| 4485078 | LYNN, PAMELA K | Redacted | | | | | | | |
| 4430630 | LYNN, PATRESE K | Redacted | | | | | | | |
| 4149279 | LYNN, PATRICIA | Redacted | | | | | | | |
| 4274121 | LYNN, PRESTON | Redacted | | | | | | | |
| 4252899 | LYNN, RICHARD J | Redacted | | | | | | | |
| 4473708 | LYNN, RICHARD R | Redacted | | | | | | | |
| 4621815 | LYNN, ROBERT | Redacted | | | | | | | |
| 4504787 | LYNN, ROI | Redacted | | | | | | | |
| 4319880 | LYNN, SARAH | Redacted | | | | | | | |
| 4393969 | LYNN, SAUL H | Redacted | | | | | | | |
| 4212085 | LYNN, SAVANNAH R | Redacted | | | | | | | |
| 4522572 | LYNN, STELLA S | Redacted | | | | | | | |
| 4450507 | LYNN, STEPHANIE | Redacted | | | | | | | |
| 4200254 | LYNN, STEPHEN | Redacted | | | | | | | |
| 4518916 | LYNN, STEVEN A | Redacted | | | | | | | |
| 4477992 | LYNN, TIM L | Redacted | | | | | | | |
| 4483323 | LYNN, TIMOTHY J | Redacted | | | | | | | |
| 4293855 | LYNN, TIMOTHY R | Redacted | | | | | | | |
| 4173467 | LYNN, TIRZAH | Redacted | | | | | | | |
| 4264708 | LYNN, VANASSA L | Redacted | | | | | | | |
| 4248832 | LYNN, VIOLETA N | Redacted | | | | | | | |
| 4839211 | LYNN, VIRGINIA & PETER | Redacted | | | | | | | |
| 4315704 | LYNN, WILLIAM F | Redacted | | | | | | | |
| 4544506 | LYNN, ZENOBIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811257 | LYNNDALE STAINLESS SERVICE | 5302 WEST MOHAVE | | | | PHOENIX | AZ | 85043 | |
| 4831354 | LYNNE & ROB KOGGAN | Redacted | | | | | | | |
| 4819063 | LYNNE BERTRAM | Redacted | | | | | | | |
| 4828361 | Lynne Blackburn | Redacted | | | | | | | |
| 4847302 | LYNNE BRITT | 10 DELTA CT | | | | SENECA | SC | 29672 | |
| 4819064 | LYNNE BROWN | Redacted | | | | | | | |
| 5692694 | LYNNE DEMPEWOLF | 17212 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 4839212 | LYNNE GRIFFIN | Redacted | | | | | | | |
| 4846205 | LYNNE HALLIGAN | 9395 S SAN ESTEBAN DR | | | | Vail | AZ | 85641 | |
| 4810494 | LYNNE HERMAN INTERIORS, INC. | 10734 STONEBRIDGE BLVD. | | | | BOCA RATON | FL | 33498 | |
| 4819065 | LYNNE JOHNSON | Redacted | | | | | | | |
| 4851585 | LYNNE LUFFEY | 939 ACADEMY HEIGHTS DR | | | | Greensburg | PA | 15601 | |
| 5692702 | LYNNE SMITH | 1067 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 4852800 | LYNNE TREACHLER | 2505 FALLVIEW LN | | | | Carrollton | TX | 75007 | |
| 4592252 | LYNNELL, HARRIS | Redacted | | | | | | | |
| 4748726 | LYNNES, APRIL | Redacted | | | | | | | |
| 5692712 | LYNNETTA R SCOTT | 209 W 5th St Apt 608 | | | | Waterloo | IA | 50701-5461 | |
| 5692713 | LYNNETTE BARNEY | 27672 BAYSHORE DRIVE NW | | | | ISANTI | MN | 55040 | |
| 5692720 | LYNNETTE HISCHER | 7246 ROCK DAM RD | | | | WILLOW RIVER | MN | 55795 | |
| 4155574 | LYNNMETZ, JAMIE L | Redacted | | | | | | | |
| 4870801 | LYNNS CONCEPTS LTD | 7F FORTS BANK TWR 77 | GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 5405334 | LYNNWOOD CITY | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |
| 4196280 | LYNOTT, ELLEN N | Redacted | | | | | | | |
| 4174246 | LYNSKEY, JOHN S | Redacted | | | | | | | |
| 4422612 | LYNTON, KIRK N | Redacted | | | | | | | |
| 4729540 | LYNUM, ALTWAN | Redacted | | | | | | | |
| 4247847 | LYNUM, DEMITRI H | Redacted | | | | | | | |
| 4159224 | LYNUM, PAUL J | Redacted | | | | | | | |
| 4740979 | LYNUM, RACQUEL | Redacted | | | | | | | |
| 4569050 | LYNUM, STACEY | Redacted | | | | | | | |
| 4431566 | LYNVESTER, SHIRWAINE | Redacted | | | | | | | |
| 4487639 | LYNWOOD, NAOMI C | Redacted | | | | | | | |
| 4839213 | LYNX CONSTRUCTION MANAGEMENT | Redacted | | | | | | | |
| 4810422 | LYNX GRILLS INC | 7300 FLORES STREET | | | | DOWNEY | CA | 90242 | |
| 4811195 | LYNX GRILLS INC | PO BOX 74008286 | | | | CHICAGO | IL | 60674-8286 | |
| 4839214 | LYNX PALM LIMITED | Redacted | | | | | | | |
| 4810346 | LYNX-EYED SOLUTIONS LLC | 17345 E. CALAVERAS AVE. | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4810172 | LYON & LYON | 5663 NE 35 CT. | | | | MIAMI | FL | 33142 | |
| 4798381 | LYON CAPITAL CORP | RE ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4805552 | LYON CAPITAL CORP | RE SOMERTON HOME FURNISHINGS | 7924 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4809498 | LYON COUNTY CLERK TREASURER | 27 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| 4779778 | Lyon County Treasurer | 607 W Main St | | | | Marshall | MN | 56258 | |
| 4878646 | LYON LLC | LYON GROUP HOLDINGS LLC | P O BOX 671 | | | AURORA | IL | 60507 | |
| 4682139 | LYON, ALICE | Redacted | | | | | | | |
| 4399809 | LYON, AVIVA | Redacted | | | | | | | |
| 4819066 | LYON, BARB | Redacted | | | | | | | |
| 4153900 | LYON, BECKY A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306837 | LYON, BRANDON | Redacted | | | | | | | |
| 4732383 | LYON, CAROL | Redacted | | | | | | | |
| 4415441 | LYON, CHARLENE | Redacted | | | | | | | |
| 4684322 | LYON, COREY | Redacted | | | | | | | |
| 4346982 | LYON, CRYSTAL | Redacted | | | | | | | |
| 4595580 | LYON, DARLENE L | Redacted | | | | | | | |
| 4552861 | LYON, DON E | Redacted | | | | | | | |
| 4275520 | LYON, DONALD W | Redacted | | | | | | | |
| 4372877 | LYON, DYLAN R | Redacted | | | | | | | |
| 4760459 | LYON, ENID | Redacted | | | | | | | |
| 4593223 | LYON, ERNESTINE D | Redacted | | | | | | | |
| 4159386 | LYON, GINGER | Redacted | | | | | | | |
| 4519939 | LYON, JACLYN L | Redacted | | | | | | | |
| 4373301 | LYON, JASON | Redacted | | | | | | | |
| 4168642 | LYON, JILL | Redacted | | | | | | | |
| 4434907 | LYON, JOE S | Redacted | | | | | | | |
| 4629091 | LYON, JOHN | Redacted | | | | | | | |
| 4317288 | LYON, JULIE | Redacted | | | | | | | |
| 4420517 | LYON, KATELYN | Redacted | | | | | | | |
| 4226666 | LYON, KATHLEEN M | Redacted | | | | | | | |
| 4819067 | LYON, KEN | Redacted | | | | | | | |
| 4369985 | LYON, LAURA | Redacted | | | | | | | |
| 4274142 | LYON, LORI | Redacted | | | | | | | |
| 4678147 | LYON, MAE | Redacted | | | | | | | |
| 4578551 | LYON, MATTHEW S | Redacted | | | | | | | |
| 4705788 | LYON, MERIEL | Redacted | | | | | | | |
| 4653740 | LYON, MICHAEL | Redacted | | | | | | | |
| 4746599 | LYON, NATALIE | Redacted | | | | | | | |
| 4310999 | LYON, NICKOLAS C | Redacted | | | | | | | |
| 4659670 | LYON, PAT | Redacted | | | | | | | |
| 4432838 | LYON, RICHARD J | Redacted | | | | | | | |
| 4254569 | LYON, RICHARD R | Redacted | | | | | | | |
| 4352279 | LYON, ROBERT N | Redacted | | | | | | | |
| 4433966 | LYON, RONALD | Redacted | | | | | | | |
| 4625110 | LYON, RUTH A | Redacted | | | | | | | |
| 4574289 | LYON, SARA | Redacted | | | | | | | |
| 4221940 | LYON, SARAH | Redacted | | | | | | | |
| 4398983 | LYON, SHANEEQUA M | Redacted | | | | | | | |
| 4545533 | LYON, STEPHENYE | Redacted | | | | | | | |
| 4245124 | LYON, STEVEN | Redacted | | | | | | | |
| 4214943 | LYON, VALERIE A | Redacted | | | | | | | |
| 4513715 | LYONGOLA, BORA | Redacted | | | | | | | |
| 4330627 | LYONNAIS, NEIL D | Redacted | | | | | | | |
| 5692751 | LYONS ARIFAH | 918 E 17TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 4839215 | LYONS HERITAGE CORP. | Redacted | | | | | | | |
| 5403848 | LYONS JR JAMES | 361-421 MIDDLESEX ST | | | | LOWELL | MA | 01852 | |
| 4254207 | LYONS JR, CALVIN W | Redacted | | | | | | | |
| 4257006 | LYONS JR, MARC | Redacted | | | | | | | |
| 4276205 | LYONS JR., WARREN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692784 | LYONS MONIKA | 1942 MAIN ST | | | | ATLANTA | GA | 30318 | |
| 5692794 | LYONS SHEREKA | 2013 NC HIGHWAY 55 | | | | DURHAM | NC | 27707 | |
| 4801158 | LYONS TRADING COMPANY LLC | DBA PROOZY | 2955 LONE OAK CIRCLE SUITE 6A | | | EAGAN | MN | 55121 | |
| 4725881 | LYONS, ADAM | Redacted | | | | | | | |
| 4247502 | LYONS, ADAYSHA | Redacted | | | | | | | |
| 4720375 | LYONS, ADRIANA | Redacted | | | | | | | |
| 4396899 | LYONS, AERIOL E | Redacted | | | | | | | |
| 4515392 | LYONS, ALBERT E | Redacted | | | | | | | |
| 4207348 | LYONS, ALEX | Redacted | | | | | | | |
| 4558444 | LYONS, ALEXUS S | Redacted | | | | | | | |
| 4643425 | LYONS, ALICE | Redacted | | | | | | | |
| 4403568 | LYONS, ALLIZAE | Redacted | | | | | | | |
| 4376785 | LYONS, ALYCE | Redacted | | | | | | | |
| 4451539 | LYONS, AMBER | Redacted | | | | | | | |
| 4353066 | LYONS, ANISHA | Redacted | | | | | | | |
| 4828362 | LYONS, ANN | Redacted | | | | | | | |
| 4629536 | LYONS, ANNETTE | Redacted | | | | | | | |
| 4741388 | LYONS, ANNETTE E | Redacted | | | | | | | |
| 4171665 | LYONS, ANTHONY | Redacted | | | | | | | |
| 4383151 | LYONS, ARIEL L | Redacted | | | | | | | |
| 4378830 | LYONS, ARJUNA | Redacted | | | | | | | |
| 4602247 | LYONS, BARABARA | Redacted | | | | | | | |
| 4775679 | LYONS, BARBARA | Redacted | | | | | | | |
| 4636640 | LYONS, BETTY | Redacted | | | | | | | |
| 4574080 | LYONS, BRAD | Redacted | | | | | | | |
| 4249913 | LYONS, BRENDAN | Redacted | | | | | | | |
| 4476943 | LYONS, BRIAN S | Redacted | | | | | | | |
| 4578235 | LYONS, BRIANNA M | Redacted | | | | | | | |
| 4309860 | LYONS, BROOKLYN | Redacted | | | | | | | |
| 4366973 | LYONS, CARLA | Redacted | | | | | | | |
| 4307620 | LYONS, CARLISSA | Redacted | | | | | | | |
| 4541355 | LYONS, CAROLE S | Redacted | | | | | | | |
| 4768135 | LYONS, CATHERINE | Redacted | | | | | | | |
| 4215092 | LYONS, CATHERINE | Redacted | | | | | | | |
| 4425551 | LYONS, CATHY A | Redacted | | | | | | | |
| 4309268 | LYONS, CATRESE | Redacted | | | | | | | |
| 4434825 | LYONS, CHERITA | Redacted | | | | | | | |
| 4506737 | LYONS, CHRISTINE | Redacted | | | | | | | |
| 4480532 | LYONS, CHRISTOPHER | Redacted | | | | | | | |
| 4600656 | LYONS, CLINTON | Redacted | | | | | | | |
| 4545248 | LYONS, CODY | Redacted | | | | | | | |
| 4715618 | LYONS, CONNIE | Redacted | | | | | | | |
| 4519272 | LYONS, DANESHA | Redacted | | | | | | | |
| 4668331 | LYONS, DANIEL | Redacted | | | | | | | |
| 4410834 | LYONS, DAVID | Redacted | | | | | | | |
| 4612616 | LYONS, DAWN | Redacted | | | | | | | |
| 4218163 | LYONS, DEBORAH A | Redacted | | | | | | | |
| 4627153 | LYONS, DEMEESHA | Redacted | | | | | | | |
| 4297262 | LYONS, DIAMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650799 | LYONS, DIANA | Redacted | | | | | | | |
| 4699844 | LYONS, DIANA | Redacted | | | | | | | |
| 4356904 | LYONS, DOMINIQUE | Redacted | | | | | | | |
| 4761563 | LYONS, DOROTHY | Redacted | | | | | | | |
| 4150777 | LYONS, ED'DRIEN | Redacted | | | | | | | |
| 4673224 | LYONS, ELONDA M | Redacted | | | | | | | |
| 4605461 | LYONS, ESTELLA | Redacted | | | | | | | |
| 4493326 | LYONS, ESTHER | Redacted | | | | | | | |
| 4635636 | LYONS, ESTRELLITA  CAMRON | Redacted | | | | | | | |
| 5416200 | LYONS, EUGENE | 357 Veternas Memorial Highway | | | | Commack | NY | 11725 | |
| 4736091 | LYONS, FRANCES L | Redacted | | | | | | | |
| 4726057 | LYONS, GENA | Redacted | | | | | | | |
| 5850923 | Lyons, Gladys Harriet | Redacted | | | | | | | |
| 4407910 | LYONS, GLENN | Redacted | | | | | | | |
| 4251524 | LYONS, GREGORY | Redacted | | | | | | | |
| 4465540 | LYONS, HAILEY R | Redacted | | | | | | | |
| 4654062 | LYONS, HAROLD | Redacted | | | | | | | |
| 4531660 | LYONS, IMANI | Redacted | | | | | | | |
| 4594056 | LYONS, JACKIE | Redacted | | | | | | | |
| 4209191 | LYONS, JACOB | Redacted | | | | | | | |
| 4195724 | LYONS, JACQUELINE | Redacted | | | | | | | |
| 4290344 | LYONS, JAKE | Redacted | | | | | | | |
| 4599832 | LYONS, JAMES | Redacted | | | | | | | |
| 4459566 | LYONS, JAMES | Redacted | | | | | | | |
| 4732985 | LYONS, JAMES | Redacted | | | | | | | |
| 4592484 | LYONS, JAMES | Redacted | | | | | | | |
| 4518655 | LYONS, JAMES A | Redacted | | | | | | | |
| 4493654 | LYONS, JAMES C | Redacted | | | | | | | |
| 4328628 | LYONS, JANETTE | Redacted | | | | | | | |
| 4298954 | LYONS, JANICE M | Redacted | | | | | | | |
| 4761555 | LYONS, JAQUELINE | Redacted | | | | | | | |
| 4426184 | LYONS, JASMINE | Redacted | | | | | | | |
| 4314721 | LYONS, JAZZMINE | Redacted | | | | | | | |
| 4684274 | LYONS, JB | Redacted | | | | | | | |
| 4753621 | LYONS, JEAN | Redacted | | | | | | | |
| 4644896 | LYONS, JEARLDINE | Redacted | | | | | | | |
| 4627411 | LYONS, JEFFREY | Redacted | | | | | | | |
| 4208873 | LYONS, JENEVIEVE | Redacted | | | | | | | |
| 4353291 | LYONS, JENNIFER L | Redacted | | | | | | | |
| 4332717 | LYONS, JESSICA | Redacted | | | | | | | |
| 4309486 | LYONS, JESSICA R | Redacted | | | | | | | |
| 4706189 | LYONS, JIMMY | Redacted | | | | | | | |
| 4150803 | LYONS, JIMMY H | Redacted | | | | | | | |
| 4682195 | LYONS, JOAN | Redacted | | | | | | | |
| 4620284 | LYONS, JOANN | Redacted | | | | | | | |
| 4564459 | LYONS, JOE | Redacted | | | | | | | |
| 4756799 | LYONS, JOE BURREL | Redacted | | | | | | | |
| 4735382 | LYONS, JOHN | Redacted | | | | | | | |
| 4555297 | LYONS, JOHN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329448 | LYONS, JOHN M | Redacted | | | | | | | |
| 4220055 | LYONS, JOHN M | Redacted | | | | | | | |
| 4489138 | LYONS, JORDAN S | Redacted | | | | | | | |
| 4408019 | LYONS, JOSEPH | Redacted | | | | | | | |
| 4618158 | LYONS, JOSEPH | Redacted | | | | | | | |
| 4476406 | LYONS, JOSEPH | Redacted | | | | | | | |
| 4702222 | LYONS, JOSEPH | Redacted | | | | | | | |
| 4520740 | LYONS, JOSEPH | Redacted | | | | | | | |
| 4261524 | LYONS, JOSEPH A | Redacted | | | | | | | |
| 4678157 | LYONS, JOSH | Redacted | | | | | | | |
| 4839216 | LYONS, JOSH | Redacted | | | | | | | |
| 4603692 | LYONS, JOYCE | Redacted | | | | | | | |
| 4760391 | LYONS, JUDY | Redacted | | | | | | | |
| 4819068 | LYONS, JULIE | Redacted | | | | | | | |
| 4179668 | LYONS, JUSTIN | Redacted | | | | | | | |
| 4434015 | LYONS, KAELEE E | Redacted | | | | | | | |
| 4492486 | LYONS, KAILEE P | Redacted | | | | | | | |
| 4717398 | LYONS, KALEB | Redacted | | | | | | | |
| 4544543 | LYONS, KALEN | Redacted | | | | | | | |
| 4373510 | LYONS, KATHERINE | Redacted | | | | | | | |
| 4329657 | LYONS, KATHLEEN E | Redacted | | | | | | | |
| 4252531 | LYONS, KATRINA | Redacted | | | | | | | |
| 4456496 | LYONS, KAYLA | Redacted | | | | | | | |
| 4650898 | LYONS, KEITH A | Redacted | | | | | | | |
| 4342350 | LYONS, KENNETH M | Redacted | | | | | | | |
| 4621214 | LYONS, KEVIN T | Redacted | | | | | | | |
| 4490481 | LYONS, KIERSTEN | Redacted | | | | | | | |
| 4788542 | Lyons, Kourtlon | Redacted | | | | | | | |
| 4788543 | Lyons, Kourtlon | Redacted | | | | | | | |
| 4303884 | LYONS, KRISTINA | Redacted | | | | | | | |
| 4408462 | LYONS, KYTIANNA | Redacted | | | | | | | |
| 4382508 | LYONS, LEAH | Redacted | | | | | | | |
| 4626589 | LYONS, LEONARD | Redacted | | | | | | | |
| 4219431 | LYONS, LEVI | Redacted | | | | | | | |
| 4211433 | LYONS, LINDA | Redacted | | | | | | | |
| 4284493 | LYONS, LINDA S | Redacted | | | | | | | |
| 4452882 | LYONS, LISA | Redacted | | | | | | | |
| 4353039 | LYONS, LYNELL | Redacted | | | | | | | |
| 4342684 | LYONS, MACY K | Redacted | | | | | | | |
| 4571957 | LYONS, MADALYN E | Redacted | | | | | | | |
| 4515773 | LYONS, MAGAN L | Redacted | | | | | | | |
| 4709849 | LYONS, MARCUS A | Redacted | | | | | | | |
| 4478796 | LYONS, MARIA | Redacted | | | | | | | |
| 4756489 | LYONS, MARION | Redacted | | | | | | | |
| 4772184 | LYONS, MARTEL | Redacted | | | | | | | |
| 4541322 | LYONS, MARTHA D | Redacted | | | | | | | |
| 4559136 | LYONS, MARY | Redacted | | | | | | | |
| 4839217 | LYONS, MARY CLARE | Redacted | | | | | | | |
| 4369842 | LYONS, MARY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527942 | LYONS, MATTHEW R | Redacted | | | | | | | |
| 4451569 | LYONS, MATTHEW S | Redacted | | | | | | | |
| 4625924 | LYONS, MAUREEN | Redacted | | | | | | | |
| 4163226 | LYONS, MAURINE | Redacted | | | | | | | |
| 4522558 | LYONS, MEAGAN | Redacted | | | | | | | |
| 4675178 | LYONS, MELISSA | Redacted | | | | | | | |
| 4761596 | LYONS, MICHAEL | Redacted | | | | | | | |
| 4343608 | LYONS, MICHAEL | Redacted | | | | | | | |
| 4674079 | LYONS, MICHAEL | Redacted | | | | | | | |
| 4614657 | LYONS, MICHAEL T. | Redacted | | | | | | | |
| 4486626 | LYONS, MIKALAH D | Redacted | | | | | | | |
| 4260767 | LYONS, MONIKA D | Redacted | | | | | | | |
| 4258079 | LYONS, NICHOLAS A | Redacted | | | | | | | |
| 4444338 | LYONS, NOAH | Redacted | | | | | | | |
| 4619324 | LYONS, PATRICIA | Redacted | | | | | | | |
| 4752483 | LYONS, PATRICIA | Redacted | | | | | | | |
| 4614544 | LYONS, PATRICIA | Redacted | | | | | | | |
| 4427772 | LYONS, PAUL | Redacted | | | | | | | |
| 4446521 | LYONS, PETER | Redacted | | | | | | | |
| 4543771 | LYONS, PHILLIP J | Redacted | | | | | | | |
| 4199287 | LYONS, REBECCA | Redacted | | | | | | | |
| 4719381 | LYONS, RENEE F | Redacted | | | | | | | |
| 4516292 | LYONS, RICARDO | Redacted | | | | | | | |
| 4754959 | LYONS, ROBERT | Redacted | | | | | | | |
| 4715591 | LYONS, ROGER | Redacted | | | | | | | |
| 4640828 | LYONS, ROSEMARY | Redacted | | | | | | | |
| 4379589 | LYONS, SAM | Redacted | | | | | | | |
| 4599601 | LYONS, SAM T | Redacted | | | | | | | |
| 4450868 | LYONS, SAMANTHA | Redacted | | | | | | | |
| 4459269 | LYONS, SAMUEL | Redacted | | | | | | | |
| 4281694 | LYONS, SAMUEL H | Redacted | | | | | | | |
| 4348440 | LYONS, SCOTT | Redacted | | | | | | | |
| 4453620 | LYONS, SCOTT A | Redacted | | | | | | | |
| 4239094 | LYONS, SCOUT | Redacted | | | | | | | |
| 4166455 | LYONS, SEAN | Redacted | | | | | | | |
| 4302915 | LYONS, SEAN | Redacted | | | | | | | |
| 4259979 | LYONS, SHALONDA | Redacted | | | | | | | |
| 4491528 | LYONS, SHELBY L | Redacted | | | | | | | |
| 4656547 | LYONS, SHIRLEY C | Redacted | | | | | | | |
| 4441015 | LYONS, STEPHANIE | Redacted | | | | | | | |
| 4449000 | LYONS, STEPHANIE M | Redacted | | | | | | | |
| 4528128 | LYONS, TAHNIJAH | Redacted | | | | | | | |
| 4568649 | LYONS, TAMELA T | Redacted | | | | | | | |
| 4629167 | LYONS, TASHARA W | Redacted | | | | | | | |
| 4466644 | LYONS, TAYLOR | Redacted | | | | | | | |
| 4494661 | LYONS, THOMAS W | Redacted | | | | | | | |
| 4516940 | LYONS, TIA M | Redacted | | | | | | | |
| 4509510 | LYONS, TIFFANY V | Redacted | | | | | | | |
| 4690680 | LYONS, TIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180759 | LYONS, TIMOTHY | Redacted | | | | | | | |
| 4434285 | LYONS, TYLER | Redacted | | | | | | | |
| 4491620 | LYONS, TYLER J | Redacted | | | | | | | |
| 4555139 | LYONS, UNIQUE | Redacted | | | | | | | |
| 4658634 | LYONS, VALERIE | Redacted | | | | | | | |
| 4514367 | LYONS, VIOLA | Redacted | | | | | | | |
| 4586058 | LYONS, VIVIAN A | Redacted | | | | | | | |
| 4642195 | LYONS, WANDA | Redacted | | | | | | | |
| 4515049 | LYONS, WAYNE J | Redacted | | | | | | | |
| 4636541 | LYONS, WESLEY | Redacted | | | | | | | |
| 4692922 | LYONS, WILLIAM | Redacted | | | | | | | |
| 4264763 | LYONS, YORAM N | Redacted | | | | | | | |
| 4734211 | LYONS-BURROUGHS, VIOLA | Redacted | | | | | | | |
| 4615980 | LYONS-DECKEL, ROXANE | Redacted | | | | | | | |
| 4306866 | LYONS-LIFORD, ABBYGAEL N | Redacted | | | | | | | |
| 4400928 | LYONS-SYLNE, JULES | Redacted | | | | | | | |
| 4730661 | LYPEN-MCGRAIL, CHRISTINE | Redacted | | | | | | | |
| 4486830 | LYPYAK, ILLYA | Redacted | | | | | | | |
| 4489463 | LYPYAK, VITA | Redacted | | | | | | | |
| 4601959 | LYRIO, DEMETRIO | Redacted | | | | | | | |
| 4784738 | LYRIX | PO BOX 6296 | | | | AMHERST | NH | 03031-6296 | |
| 4871482 | LYRIX INC | LYRIX INC | PO BOX 6296 | | | AMHERST | NH | 03031-6296 | |
| 4597607 | LYROCK, LARRY  W | Redacted | | | | | | | |
| 4656240 | LYSAGHT, GREGORY | Redacted | | | | | | | |
| 4169157 | LYSAK, SERGIY | Redacted | | | | | | | |
| 5692810 | LYSANDRA LOPEZ | 115 W WILKES BARRE | | | | EASTON | PA | 18042 | |
| 4317310 | LYSEK, LAURA | Redacted | | | | | | | |
| 4819069 | LYSETT, ANDY | Redacted | | | | | | | |
| 4738141 | LYSFJORD, STACEY | Redacted | | | | | | | |
| 4273772 | LYSIAK, BRANDYN N | Redacted | | | | | | | |
| 4492243 | LYSINGER, JESSIE | Redacted | | | | | | | |
| 4637866 | LYSINGER, JOSEPH M | Redacted | | | | | | | |
| 4649177 | LYSSE, LAURENEC | Redacted | | | | | | | |
| 4729289 | LYST, REBECCA | Redacted | | | | | | | |
| 4244223 | LYSTAD, CONNOR M | Redacted | | | | | | | |
| 4616454 | LYSTAD, ROLF | Redacted | | | | | | | |
| 4567451 | LYSTAD, TONDER | Redacted | | | | | | | |
| 4290874 | LYSTER, KYLE | Redacted | | | | | | | |
| 4603758 | LYSTER, PAUL | Redacted | | | | | | | |
| 5692817 | LYSTRA PEEBLES | 14845 HIGHWAY 11 S | | | | FOSTERS | AL | 35463 | |
| 4363796 | LYSTROM, KAITLIN | Redacted | | | | | | | |
| 4839218 | LYSY INTERIOR DESIGNS, LLC | Redacted | | | | | | | |
| 4414348 | LYSZ, LINDA S | Redacted | | | | | | | |
| 4462745 | LYTAL, JESSICA A | Redacted | | | | | | | |
| 4625061 | LYTCH, ANGELA | Redacted | | | | | | | |
| 4588884 | LYTCH, BLONDELL | Redacted | | | | | | | |
| 4508163 | LYTCH, EBONY | Redacted | | | | | | | |
| 4381389 | LYTCH, JAIDEN | Redacted | | | | | | | |
| 4483657 | LYTE, AUDLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8734 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620034 | LYTE, JUDITH | Redacted | | | | | | | |
| 4429660 | LYTE, MAKADA A | Redacted | | | | | | | |
| 4684394 | LYTE, VICTOR | Redacted | | | | | | | |
| 4214061 | LYTEL-STARKS, THOMAS | Redacted | | | | | | | |
| 4489654 | LYTER, KODY D | Redacted | | | | | | | |
| 4708867 | LYTE-REYNOLDS, W | Redacted | | | | | | | |
| 4670854 | LYTHGOE, ANNE | Redacted | | | | | | | |
| 4828363 | LYTHGOE, ROBIN | Redacted | | | | | | | |
| 4802338 | LYTLE | DBA LYTLE RACING GROUP | 1719 W UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 4564048 | LYTLE, ANDREW | Redacted | | | | | | | |
| 4699738 | LYTLE, ANGELIA | Redacted | | | | | | | |
| 4168028 | LYTLE, AUSTIN C | Redacted | | | | | | | |
| 4309474 | LYTLE, BLAKE | Redacted | | | | | | | |
| 4415275 | LYTLE, BRANDON | Redacted | | | | | | | |
| 4539884 | LYTLE, BRENNON | Redacted | | | | | | | |
| 4231317 | LYTLE, CHRISTOPHER | Redacted | | | | | | | |
| 4465206 | LYTLE, DAVID C | Redacted | | | | | | | |
| 4712730 | LYTLE, GLENDA | Redacted | | | | | | | |
| 4375338 | LYTLE, IRISH E | Redacted | | | | | | | |
| 4600476 | LYTLE, JAMES | Redacted | | | | | | | |
| 4377589 | LYTLE, LARRY A | Redacted | | | | | | | |
| 4542707 | LYTLE, NEIL | Redacted | | | | | | | |
| 4485736 | LYTLE, SAMANTHA | Redacted | | | | | | | |
| 4620856 | LYTLE, SHARON | Redacted | | | | | | | |
| 4629849 | LYTLE, TARA | Redacted | | | | | | | |
| 4775296 | LYTLE, THOMAS | Redacted | | | | | | | |
| 4307018 | LYTLE, TRYSTIN D | Redacted | | | | | | | |
| 4233560 | LYTLE, WILLIAM J | Redacted | | | | | | | |
| 4467466 | LYTLE-HUITT, KATHLEEN | Redacted | | | | | | | |
| 4198820 | LYTLE-KING, CAYTEE | Redacted | | | | | | | |
| 4189343 | LYTTAKER, JACQUELINE C | Redacted | | | | | | | |
| 4453189 | LYTTLE, ANTHONY | Redacted | | | | | | | |
| 4552793 | LYTTLE, AYANA | Redacted | | | | | | | |
| 4423808 | LYTTLE, DANNELLE | Redacted | | | | | | | |
| 4429784 | LYTTLE, DENIECE Y | Redacted | | | | | | | |
| 4679450 | LYTTLE, JEANETTE | Redacted | | | | | | | |
| 4144717 | LYTTLE, LAMOY | Redacted | | | | | | | |
| 4584418 | LYTTLE, STANLEY | Redacted | | | | | | | |
| 4515582 | LYTTLE, TARRA R | Redacted | | | | | | | |
| 5692827 | LYTTON LINDA | 2244 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| 4739049 | LYTTON, LUCY | Redacted | | | | | | | |
| 4819070 | LYTZ, PAM | Redacted | | | | | | | |
| 4772260 | LYU, CHENGHSUAN | Redacted | | | | | | | |
| 4828364 | LYU, DONG | Redacted | | | | | | | |
| 4651009 | LYUBARSKY, ILYA | Redacted | | | | | | | |
| 5692829 | LYUBOV KUZMINSKAYA | 7627 TURTLE COVE WAY | | | | ELK GROVE | CA | 95758 | |
| 4608852 | LYUDIN, YEVGENY | Redacted | | | | | | | |
| 4196743 | LYULKIN, KRISTINA | Redacted | | | | | | | |
| 4171037 | LYULKINA, ANGELINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795316 | LYUSEN SHTROMVASER | DBA BIA | 235 W 56TH ST | | | NEW YORK | NY | 10019 | |
| 4587795 | LYVER, EILEEN M | Redacted | | | | | | | |
| 4320639 | LYVERS, CAROL | Redacted | | | | | | | |
| 4291550 | LYVERS, DANIEL S | Redacted | | | | | | | |
| 4568102 | LYYSKI, AMANDA | Redacted | | | | | | | |
| 4695257 | LYYSKI, CINDY | Redacted | | | | | | | |
| 4793592 | Lyzun, Mike | Redacted | | | | | | | |
| 4874688 | LZ DAN STORES LLC | DANNY F HILTON | 836 WEST 7TH AVENUE | | | CORSICANA | TX | 75110 | |
| 4592698 | M  HENDERSON, ETHEL | Redacted | | | | | | | |
| 4587277 | M  MASIH, QAMAR | Redacted | | | | | | | |
| 4879088 | M & A SERVICES | MICHAEL HILLYER | P O BOX 258 | | | OSCODA | MI | 48750 | |
| 4795809 | M & B ENTERPRISE LLC | DBA POSTER FRAME DEPOT | 155 NEW HAVEN AVE | | | DERBY | CT | 06418 | |
| 4866005 | M & C ROAD & FIELD SERVICE INC | 33563 WOOLLOMES AVE | | | | DELANO | CA | 93215 | |
| 5797294 | M & D Enterprises Inc. | 5210 NW 78th Way | | | | Kansas City | MO | 64151 | |
| 4857393 | M & D Enterprises Inc. | Big Bowl Pho | Marisa Wiruhayarn | 5210 NW 78th Way | | Kansas City | MO | 64151 | |
| 5792736 | M & D ENTERPRISES INC. | MARISA WIRUHAYARN | 5210 NW 78TH WAY | | | KANSAS CITY | MO | 64151 | |
| 5792737 | M & D FOUR SEASONS | 1642 EAST PARK AVE | | | | ENTERPRISE | AL | 36330 | |
| 4864301 | M & D LTD OF OHIO | 25405 BROADWAY AVENUE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4879117 | M & D LUCAS INC | MICHAEL LUCAS | 1370 FLEMINGSBURG RD | | | MOREHEAD | KY | 40351 | |
| 4879128 | M & D LUCAS INC | MICHAEL RAY LUCAS | 50 TUCKER DRIVE | | | MAYSVILLE | KY | 41056 | |
| 5788800 | M & D Nursery and Equipment Corp. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 4876136 | M & F HUCKE LLC | FREDRICKH HUCKE | 1517 SW HIGHWAY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4876144 | M & F HUCKE LLC | FRIEDRICH HUCKE | 2200 N COAST HWY 101 | | | NEWPORT | OR | 97365 | |
| 4858069 | M & G ENTERPRISES LLC | 100 LINWOOD AVE | | | | COLCHESTER | CT | 06415 | |
| 5790593 | M & G JEWELERS INC | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4868250 | M & G LOCKS | 501 S CLARK STE 4 | | | | SHOW LOW | AZ | 85901 | |
| 5797298 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53201 | |
| 4805939 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53202 | |
| 4865355 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53209 | |
| 4878716 | M & H DEAN INC | MALCOLM LESLIE DEAN | 3000 GREEN VALLEY SUITE B2 | | | CAMERON PARK | CA | 95682 | |
| 4878717 | M & H DEAN INC | MALCOLM LESLIE DEAN | 384 PLACERVILLE DR SUITE C | | | PLACERVILLE | CA | 95667 | |
| 4880252 | M & J INC | P O BOX 627 | | | | DORADO | PR | 00646-0627 | |
| 4847402 | M & J RESTORATIONS CORP | 37 W 57TH ST STE 701 | | | | New York | NY | 10019 | |
| 4801067 | M & J SHOES LLC | DBA MARTY SHOES | 121 CARVER AVE | | | WESTWOOD | NJ | 07675 | |
| 4877876 | M & J STEWARD CORPORATION | JUDY LYNN STEWARD SCOTT | 332 W FM 564 | | | MINEOLA | TX | 75773 | |
| 4865392 | M & K DISTRIBUTORS INC | 3078 AUKELE STREET | | | | LIHUE | HI | 96766 | |
| 4807556 | M & L AUTO | Redacted | | | | | | | |
| 4802128 | M & L MEDIA PRODUCTS INC | DBA SHOPPINGATNET.COM | 15352 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746-2917 | |
| 4874891 | M & L ROSE ENTERPRISES INC | DC & JIT | 8220 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |
| 4879061 | M & M APPLIANCE SERVICE | MICHAEL D MARTIN | 11303 MIDDLE ROAD | | | DODGE CITY | KS | 67801 | |
| 4868677 | M & M BEVERAGES LLC | 5337 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4839219 | M & M DESIGNS LLC. | Redacted | | | | | | | |
| 4868654 | M & M DISTRIBUTING | 531 W 600 NO | | | | SALT LAKE CITY | UT | 84116 | |
| 4866714 | M & M DISTRIBUTORS | 3901 SOUTH CREYTS ROAD | | | | LANSING | MI | 48908 | |
| 5797299 | M & M FLOWER MARKET | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 4870785 | M & M GLOBAL BRANDS | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4845640 | M & M GUTTERS INC | 5914 S 350 W | | | | Salt Lake City | UT | 84107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8736 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878883 | M & M LANDSCAPING MAINTENANCE | MATTHEW DAVID & THOMAS INC | 16721 W WHITEWING WAY | | | MARANA | AZ | 85653 | |
| 4878778 | M & M PAINTING | MARK BENSON | 2215 ELK CREEK ROAD | | | EAU CLAIRE | WI | 54703 | |
| 5797300 | M & M Plaza Enterprises | 1301 8th Avenue | | | | Menomonee | MI | 49858 | |
| 5791345 | M & M PLAZA ENTERPRISES | ATTN: BARB KILLEN | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 4854696 | M & M PLAZA ENTERPRISES | M & M PLAZA ENTERPRISES, LLC | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 4828365 | M & M RECOVERY | Redacted | | | | | | | |
| 4879031 | M & M RUSTIC INVESTMENTS LLC | MICAIAH BUSSEY | 5657 NORRIS MILL ROAD | | | HARTSELLE | AL | 35640 | |
| 4864371 | M & M SHEET METAL INC | 259 S WEST AVENUE | | | | KANKAKEE | IL | 60905 | |
| 4874251 | M & M SMALL ENGINE & OUTBOARD REPAI | CODY MIXON | 2951 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| 5792738 | M & M SMALL ENGINE & OUTBOARD REPAIR | PO BOX 447 | | | | REPTON | AL | 36475 | |
| 4870170 | M & M SOLUTIONS INC | 705 EDGEHILL RD | | | | WILMINGTON | DE | 19807 | |
| 4882365 | M & M SUPERVAC INC | P O BOX 5640 | | | | FARMINGTON | NM | 87499 | |
| 5792739 | M & M WEATHERIZATION | 627 N COLORADO | | | | SAN ANTONIO | TX | 78207 | |
| 4879076 | M & M WINDOW CLEANING | MICHAEL F TRUDELL | P O BOX 115 | | | BETHALTO | IL | 62010 | |
| 4779500 | M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | | Atlanta | GA | 30360 | |
| 4808135 | M & P CALHOUN, LLC | C/O M & P SHOPPING CENTERS | ATTN: MARK LIGHT | 5025M WINTERS CHAPEL ROAD | | ATLANTA | GA | 30360 | |
| 4848103 | M & P RENOVATION LLC | 40 ALSTON LN SW | | | | Marietta | GA | 30060 | |
| 4878746 | M & R APPLIANCE REPAIR | MANUEL M VASQUEZ | 416 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| 4878650 | M & S CONTRACTING | M & S LANDSCAPING INC | 420 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| 4878649 | M & S LANDSCAPING INC | M & S CONTRACTING | 112 IROQUOIS RD | | | YONKERS | NY | 10710 | |
| 4888511 | M & S PUBLISHING CO INC | THE CREWE - BURKEVILLE JOURNAL | 107 W CAROLINA AVE | | | CREWE | VA | 23930 | |
| 4883393 | M & S SHEET METAL INC | P O BOX 878 | | | | MINOT | ND | 58702 | |
| 4869389 | M & S WINDOW CLEANERS | 606 1/2 EAST SOMERS STREET | | | | EATON | OH | 45320 | |
| 4879070 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1420 EAST COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| 4879071 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1605 FIRST STREET S STE C6 | | | WILLMAR | MN | 56201 | |
| 4853446 | M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | | Rosedale | NY | 11422 | |
| 4807571 | M & W SPA, INC. | Redacted | | | | | | | |
| 4870928 | M & Z ENTERPRISES INC | 802 WASHINGTON AVE | | | | DEVILS LAKE | ND | 58301 | |
| 4875752 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 2308 11TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| 4875751 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 346 HIGHWAY 2 WEST | | | DEVILS LAKE | ND | 58301 | |
| 4839220 | M 3 ITALIAN DESIGN | Redacted | | | | | | | |
| 4878653 | M A B PAINTS | M A BRUDER & SONS INC | 771 W BROADWAY | | | BRADLEY | IL | 60915 | |
| 4874487 | M A D ENTERPRISES OF SPOONER INC | CRAIG NEWHOUSE | 316 SERVICE RD | | | SPOONER | WI | 54801 | |
| 4794864 | M A JEWELRY DESIGNS CORP | DBA M A JEWELRY DESIGNS | 20 W 47TH ST STE 405 | | | NEW YORK | NY | 10036 | |
| 4828366 | M A K HOMES LLC | Redacted | | | | | | | |
| 4868674 | M A LUGONES | 5334 31ST PLACE SW | | | | NAPLES | FL | 34116 | |
| 4865445 | M A N E ENTERPRISES | 4929 30TH PL STE 2 | | | | LONG ISLAND CITY | NY | 11101-3117 | |
| 5692843 | M A NMAY | 600 HOYT AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4674452 | M A R R O N E, DONALD | Redacted | | | | | | | |
| 4697392 | M ALEGRIA, MARIA | Redacted | | | | | | | |
| 4888580 | M AND M LEWIS LLC | THOMAS MICHAEL LEWIS | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 4889221 | M AND M SIGN LLC | WALTER MARGRABE | P O BOX 938 | | | CAPE GIRARDEAU | MO | 63702 | |
| 4879069 | M AND P MUTUAL VENTURES LLC | MICHAEL E PUTTKAME | 105 HARMONY DRIVE | | | VERONA | WI | 53593 | |
| 4804031 | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | 42539 | |
| 4819071 | M B CONSTRUCTION | Redacted | | | | | | | |
| 4808966 | M B HOMETOWN PROPERTIES LLC | 1429 Extra Street | | | | WEST FRANKFORT | IL | 62896 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8737 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5826691 | M B HOMETOWN PROPERTIES, LLC | 1429 EXTRA STREET | | | | WEST FRANKFORT | IL | 62896 | |
| 4839221 | M B P DESIGN LLC | Redacted | | | | | | | |
| 4671017 | M BLAICH, JOHN | Redacted | | | | | | | |
| 4858647 | M BLOCK & SONS INC | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4691819 | M BREFO, COMFORT | Redacted | | | | | | | |
| 4870878 | M BROTHERS INC | 800 S BARRANCA AVE #238 | | | | COVINA | CA | 91723 | |
| 4852322 | M BROTHERS LLC | 2500 NATHAN LN N APT 229 | | | | PLYMOUTH | MN | 55441 | |
| 4796963 | M C OR UNA R DAVIDSON | DBA DAS FARMS | 392 LOYD RD | | | PULASKI | TN | 38478 | |
| 4805354 | M C STRAUSS | DBA MCS HEMET VALLEY MALL LLC | 2200 W FLORIDA AVE STE 300 | | | HEMET | CA | 92545 | |
| 4882868 | M C TRADING CORP | P O BOX 71400 | | | | SAN JUAN | PR | 00936 | |
| 4839222 | M Church | Redacted | | | | | | | |
| 4708102 | M CRUZ, JOSE | Redacted | | | | | | | |
| 4878828 | M D R OF NATCHEZ LLC | MARLON RICHARDSON | 31 S SERGEANT PRENTISS DR #3 | | | NATCHEZ | MS | 39120 | |
| 4592938 | M DANLEY, JANIE | Redacted | | | | | | | |
| 5797303 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5790594 | M DANNY HARRISON INC | RODNEY HARRISON, PRESIDENT | PO BOX 461826 | | | GARLAND | TX | 75046 | |
| 4819072 | M DEAN JONES ARCHITECT | Redacted | | | | | | | |
| 4819073 | M DeNADA & M BROWN | Redacted | | | | | | | |
| 4882575 | M E HEUCK CO | P O BOX 634785 | | | | CINCINNATI | OH | 45263 | |
| 4860124 | M EDGE INTERNATIONAL CORPORATION | 1334 ASHTON ROAD SUITE B | | | | HANOVER | MD | 21076 | |
| 4868513 | M G ABBOTT INC | 5207 EBRIGHT ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 4885379 | M G INDUSTRIES | PO BOX 8500-S-4385 | | | | PHILADELPHIA | PA | 19178 | |
| 4806804 | M GROUP INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4877741 | M GROUP LLC | JONATHAN C MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4877743 | M GROUP LLC | JONATHAN MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4846471 | M H MECHANICAL LLC | 2710 W MARKET ST | | | | FORT WAYNE | IN | 46766 | |
| 4883781 | M H S OF CENTERAL FLORIDA INC | P O BOX 996 | | | | GOTHA | FL | 34734 | |
| 4797288 | M H W ACCESSORIES | DBA M H W ACCESSORIES | 1214 MILL LAKE QUARTER | | | CHESAPEAKE | VA | 23320 | |
| 4727400 | M HEYWOOD, BARBARA | Redacted | | | | | | | |
| 4858006 | M HIDARY & CO | 10 WEST 33RD ST STE 900 | | | | NEW YORK | NY | 10001 | |
| 4850191 | M HOLDER LLC | 8061 DALY RD | | | | Cincinnati | OH | 45224 | |
| 4871274 | M I GLASS INC | 8563 BREEN RD | | | | HOUSTON | TX | 77064 | |
| 5787606 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 4862501 | M J FAHY & SONS INC | 20 JUDD STREET | | | | WATERBURY | CT | 06702 | |
| 4878655 | M J SWANSON | M J SWANSON CONTRACTING INC | 24201 S CICERO AVE | | | MONEE | IL | 60449 | |
| 4864011 | M J SWANSON CONTRACTING | 24201 S CICERO AVE | | | | MONEE | IL | 60449 | |
| 4862158 | M J WARD & SON INC | 1-9 CAMERON STREET | | | | BATH | NY | 14810 | |
| 4710174 | M JOHNSON, ROXANNE | Redacted | | | | | | | |
| 5692852 | M K R | 12401 ROSA RD | | | | SAN ELIZARIO | TX | 79849 | |
| 4878658 | M L BAXLEY PAINTING & DEC INC | M L BAXLEY PAINTING & DECORATING IN | 6735 COUNTRY ROAD 101 | | | CORCORAN | MN | 55340 | |
| 4798319 | M LAHART & COMPANY LTD | DBA M LAHART & CO | PO BOX 1870 601 BANTAM RD | | | LITCHFIELD | CT | 06759 | |
| 4849115 | M LANGE CONSTRUCTION LLC | 810 GROVE ST | | | | Fond Du Lac | WI | 54935 | |
| 4847533 | M LOFTON | 2420 LOFTON CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4868399 | M M & R INC | 512 7TH AVE 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4873260 | M M G CORPORATION | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828367 | M M INTERIORS | Redacted | | | | | | | |
| 4795312 | M M MORTAZAVI | DBA GSASTORE | 9621 ROYCE DRIVE | | | TAMPA | FL | 33626 | |
| 4864115 | M MAYO STRIPING | 2480 STATE ROUTE 92 | | | | FALLS | PA | 18615 | |
| 4382069 | M MILLER, THOMASENA | Redacted | | | | | | | |
| 4748259 | M MONTES, RUTILIA | Redacted | | | | | | | |
| 4678063 | M O N T A S , M O N E T T E | Redacted | | | | | | | |
| 4611015 | M O O R E , S H A N I T A | Redacted | | | | | | | |
| 4889394 | M O T BRAND CENTRAL | WILLIAM BEASTON | 600 NORTH BROAD | | | MIDDLETOWN | DE | 19709 | |
| 4875624 | M O T BRAND CENTRAL INC | EDWARDS J WARRINGTON | 600 NORTH BROAD | | | MIDDLETON | DE | 19709 | |
| 4860274 | M P A SALES | 13700 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 4882897 | M P OPERATING LLC | P O BOX 7218 | | | | ST CLOUD | MN | 56302 | |
| 4870893 | M POWERTECH | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4799493 | M POWERTECH LLC | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4861992 | M PRICE DISTRIBUTING COMPANY | 1812 WEST PEMBROKE AVE | | | | HAMPTON | VA | 23661 | |
| 4851176 | M PULSE LLC | 36292 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868087 | M R COCKERHAM PAINTING CONTRACTORS | 5 GREEN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 4868088 | M R COCKERHAM SNOW REMOVAL INC | 5 GREENHILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 4899072 | M R IMPROVEMENT | MICHAEL RUOCCO | 528 HOBART ST | | | SOUTHINGTON | CT | 06489 | |
| 4869270 | M R NYREN COMPANY | 600 ACADEMY DR SUITE 110 | | | | NORTHBROOK | IL | 60062 | |
| 4799518 | M ROTHMAN GROUP | Z ROTHMAN GROUP | PO BOX 320186 | | | BROOKLYN | NY | 11232-0186 | |
| 4652795 | M ROULHAC, WADEEAH | Redacted | | | | | | | |
| 4860249 | M S A TRADING INC | 13636 VENTURA BLVD 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 4880726 | M S ELECTRIC INC | P O BOX 171 | | | | MT BETHEL | PA | 18343 | |
| 4893211 | M S International, Inc. | Attn: Vice President | 2095 N. Batavia St | | | Orange | CA | 92865 | |
| 4798231 | M S PORTFOLIO LLC | C/O MACERICH COMPANY | 401 WILSHIRE BLVD SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 4803093 | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | 90084-4083 | |
| 4888196 | M S PROPERTY MANAGEMENT LLC | STEVEN R OCONNOR | P O BOX 1054 | | | SOUTHINGTON | CT | 06489 | |
| 4871820 | M S R S INC | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 4868535 | M SPINELLO & SONS | 522 CHESTNUT ST P O BOX 1116 | | | | ROCKFORD | IL | 61102 | |
| 4149078 | M SRYGLEY, RAYMOND | Redacted | | | | | | | |
| 4868347 | M T CAVANAUGH INC | 51 BOX 548 | | | | GREAT BARRINGTON | MA | 01230 | |
| 4872919 | M YAHYA M YOUSUF BARI | BARI MILLS | M YAHYA M YOUSUF BARI | 29/A, BLOCK.-2, | P.E.C.H.S.,SHAHR AH-E-QUAIDEEN | KARACHI | | | PAKISTAN |
| 5797304 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4807576 | M&A BEAUTY SUPPLY | Redacted | | | | | | | |
| 4801200 | M&A GLOBAL CARTRIDGES LLC | DBA WWW.CARTRIDGESUPPLIER.COM | 1200 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 | |
| 5792740 | M&D MOWER AND APPLIANCE | 25405 BROADWAY AVE. | #4 | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5797305 | M&D MOWER AND APPLIANCE | 25405 Broadway Ave. | #4 | | | Oakwood Village | OH | 44146 | |
| 4802306 | M&E SALES L L P | DBA M&E SALES | 215 10TH AVE S #238 | | | MINNEAPOLIS | MN | 55415 | |
| 4851761 | M&G HEATING AND COOLING | 4423 E MCLELLAN RD | | | | Mesa | AZ | 85205 | |
| 4884734 | M&G LANDSCAPING LLC | PO BOX 310453 | | | | NEWINGTON | CT | 06131 | |
| 4863558 | M&G PACKAGING CORP | 226-10 JAMAICA AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 4807179 | M&G PARTNERS LLP | ALIX KAMBERELIS | 306 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| 4898855 | M&I HEATING & AIR CO | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | LITTLE ROCK | AR | 72202 | |
| 4853224 | M&J BUILDING AND REMODELING SERVICES LLC | 46 LEONARD PL | | | | Ridgewood | NJ | 07450 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8739 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839223 | M&L CABINETS | Redacted | | | | | | | |
| 4859240 | M&M ASPHALT MAINTENANCE INC | 1180 SW 10TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4819074 | M&M CABINETS | Redacted | | | | | | | |
| 4851375 | M&M CONSTRUCTION | 950 Detroit Ave #2B | | | | Concord | CA | 94518 | |
| 4899189 | M&M CONSTRUCTION AND LANDSCAPE LLC | MATTHEW ADAMSON | 2508 Triplett Blvd | | | Akron | OH | 44312 | |
| 4898860 | M&M FLOORING | JASON MCBRIDE | 26 KATHY CT | | | SAINT PETERS | MO | 63376 | |
| 4799388 | M&M MERCHANDISERS INC | ATTN ACCOUNTS RECEIVABLE DEPT | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4884045 | M&M MERCHANDISERS INC | PER OBU TERM PROCESS | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4808529 | M&M PLAZA ENTERPRISES, LLC | 1301 8TH AVE. | | | | MENOMINEE | MI | 49858 | |
| 4802354 | M&M SCRUBS DIST INC | DBA QUALITY SCRUB SET | 7654 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| 4877258 | M&M SMALL ENGINE | JAMES C EDWARDS | 5509 5TH AVE | | | KEY WEST | FL | 33040 | |
| 4878662 | M&N ELECTRONICS INC | M&N ELECTRONIC INC LABOR | P O BOX 51648 | | | TOA BAJA | PR | 00950 | |
| 4850687 | M&O GARAGE DOORS LLC | 29 BIDLACK ST | | | | FORTY FORT | PA | 18704-4120 | |
| 4819075 | M&R CONSTRUCTION | Redacted | | | | | | | |
| 4858000 | M&S ACCESSORY NETWORK CORP | 10 W 33RD STREET SUITE 718 | | | | NEW YORK | NY | 10001 | |
| 5797306 | M&S Landscape & Contracting | 420  Broadway | | | | Dobbs Ferry | NY | 10522 | |
| 5788862 | M&S Landscape & Contracting | Mustafa Jamal, President | 420 Broadway | | | Dobbs Ferry | NY | 10522 | |
| 5797307 | M&S LANDSCAPING & CONTRACTING | 420 BROADWAY | | | | Dobbs Ferry | NY | 10522 | |
| 4778164 | M&T Bank | Attn: President or General Counsel | One M&T Headquarters | | | Buffalo | NY | 14203 | |
| 4795995 | M&Y INDUSTRY LLC | DBA M&Y USA | 15 CRESTVIEW DRIVE | | | WESTBOROUGH | MA | 01581 | |
| 4847954 | M&Y TILE CO | 211 S PINE ST | | | | Hazleton | PA | 18201 | |
| 4415809 | M, LEFLORE | Redacted | | | | | | | |
| 4605922 | M.   MCGEE, MARTHA | Redacted | | | | | | | |
| 4300073 | M. ALEJO, FELIX | Redacted | | | | | | | |
| 4810506 | M. ARCHITECTURE STUDIO | 508 GREENWAY DRIVE | | | | NORTH PALM BEACH | FL | 33408 | |
| 4655355 | M. CANNADY, JANIS | Redacted | | | | | | | |
| 4585951 | M. DAVILA, HECTOR | Redacted | | | | | | | |
| 4689406 | M. FUENTES, IRIS | Redacted | | | | | | | |
| 4781736 | M. J. Cook | Sales Tax Collector | P. O. Box 123 | | | Monroe | LA | 71210 | |
| 4819076 | M. KIM & D. MALVIN | Redacted | | | | | | | |
| 4697144 | M. KOUATELAY, KOUAKOH | Redacted | | | | | | | |
| 4689565 | M. VARGAS, ANA M. | Redacted | | | | | | | |
| 4839224 | M.A.B. HOMES LLC | Redacted | | | | | | | |
| 4772570 | M.DARBY, ANDRIA | Redacted | | | | | | | |
| 5797308 | M.E.K. Construction Ltd. | 11322 Neeshaw Dr. | | | | Houston | TX | 77065 | |
| 5792741 | M.E.K. CONSTRUCTION LTD. | BUDDY PULLIG | 11322 NEESHAW DR. | | | HOUSTON | TX | 77065 | |
| 4750214 | M.FORD, KAREN | Redacted | | | | | | | |
| 4828368 | M.H. OF ARIZONA, INC | Redacted | | | | | | | |
| 4320459 | M.HEMMER, ALLISON | Redacted | | | | | | | |
| 4839225 | M.J. BOLTER | Redacted | | | | | | | |
| 4828369 | M.J. DESIGN CONSULTANTS | Redacted | | | | | | | |
| 4839226 | M.J. SIMPSON CORPORATION | Redacted | | | | | | | |
| 4506395 | M.OYANA, CRISPINA | Redacted | | | | | | | |
| 4809992 | M.S.P. ELECTRIC, INC. | 1747 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| 4299907 | M.TOTH, DIANE | Redacted | | | | | | | |
| 4839227 | M/Y LADY ALICE/ SAMMY VIRANI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839228 | M/Y RHINO (Shirly Southern) | Redacted | | | | | | | |
| 4704470 | M00RE, CHARLIE | Redacted | | | | | | | |
| 4878667 | M2 DESIGN LLC | M4 GROUP INC | 907 MANCHESTER COURT | | | HARTLAND | WI | 53029 | |
| 4819077 | M2 LEASE FUNDS LLC | Redacted | | | | | | | |
| 4870790 | M2 MARKETING LLC | 7949 N HIGH STREET SUITE A | | | | COLUMBUS | OH | 43235 | |
| 4806539 | M2 MEDIA GROUP LLC | 5 HIGH RIDGE PARK 2ND FLOOR | | | | STAMFORD | CT | 06905 | |
| 4884038 | M2 MEDIA GROUP LLC | PER OBU TERM PROCESS | 5 HIGH RIDGE PARK 2ND FLOOR | | | STAMFORD | CT | 06905 | |
| 4796295 | M2K ENTERPRISES LLC | DBA BLUE BABY BUM | 340 N. OAKHURST DR. 205 | | | BEVERLY HILLS | CA | 90210 | |
| 4839229 | M2K LLC | Redacted | | | | | | | |
| 4839230 | M2L INC. | Redacted | | | | | | | |
| 4890939 | M2R | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4819078 | M3 BUILDERS | Redacted | | | | | | | |
| 4850482 | M3 CONSTRUCTION GENERAL CONTRACTORS INC | PO BOX 965 | | | | Brentwood | CA | 94513 | |
| 4876672 | M5 DESIGN INC | H C 65 BOX 2937 | | | | MCKINNON | WY | 82938 | |
| 4819079 | MA | Redacted | | | | | | | |
| 4848134 | MA ANTONIA VILACLARA | 1005 FLORENCE STREET | | | | Morgan City | LA | 70380 | |
| 4861056 | MA CHER USA INC | 1518 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 5692875 | MA GERALDINE BATULAN | 14951 OLD FREDERICKTOWN ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5692871 | MA KAYLA BRANDON | 1500 E ST GERMAIN ST 20 | | | | ST CLOUD | MN | 56304 | |
| 4806460 | MA LABORATORIES INC | 2075 N CAPITOL AVENUE | | | | SAN JOSE | CA | 95132 | |
| 4862887 | MA LABORATORIES INC | 2075 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4467818 | MA, ABBY | Redacted | | | | | | | |
| 4165646 | MA, ADRIENNE K | Redacted | | | | | | | |
| 4164220 | MA, ANTHONY | Redacted | | | | | | | |
| 4532364 | MA, ANTHONY | Redacted | | | | | | | |
| 4206692 | MA, BENSON | Redacted | | | | | | | |
| 4689180 | MA, DAVID | Redacted | | | | | | | |
| 4688146 | MA, EN | Redacted | | | | | | | |
| 4494528 | MA, ERIC | Redacted | | | | | | | |
| 4161650 | MA, FUTU | Redacted | | | | | | | |
| 4670264 | MA, HELEN | Redacted | | | | | | | |
| 4465402 | MA, HUANRAN | Redacted | | | | | | | |
| 4819080 | MA, HUIRU | Redacted | | | | | | | |
| 4745153 | MA, JEFFREY | Redacted | | | | | | | |
| 4334008 | MA, JOHNNY A | Redacted | | | | | | | |
| 4714250 | MA, KATHRYN | Redacted | | | | | | | |
| 4819081 | MA, KEVIN | Redacted | | | | | | | |
| 4724345 | MA, LIANGPING | Redacted | | | | | | | |
| 4819082 | MA, LILLY | Redacted | | | | | | | |
| 4285758 | MA, LISHA | Redacted | | | | | | | |
| 4305751 | MA, MARY A | Redacted | | | | | | | |
| 4206050 | MA, MAYA | Redacted | | | | | | | |
| 4435797 | MA, MONIQUE | Redacted | | | | | | | |
| 4695210 | MA, NORMAN | Redacted | | | | | | | |
| 4651265 | MA, PHILLIP V | Redacted | | | | | | | |
| 4197430 | MA, RICARDO A | Redacted | | | | | | | |
| 4778804 | Ma, Sith | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167924 | MA, STEPHANIE | Redacted | | | | | | | |
| 4483540 | MA, TAIYI | Redacted | | | | | | | |
| 4673976 | MA, WEIJIAN | Redacted | | | | | | | |
| 4691686 | MA, WEIYA | Redacted | | | | | | | |
| 4468056 | MA, XIAO | Redacted | | | | | | | |
| 4688362 | MA, YONG XIN | Redacted | | | | | | | |
| 4745486 | MA, ZHIKUN | Redacted | | | | | | | |
| 4884164 | MAA COMPOSITE LTD | PLOT 102-104 , ADAMJEE EPZ | ADAMJEENAGAR SHIDDIRGANJ | | | NARAYAN GONJ | | 1431 | BANGLADESH |
| 4850281 | MAA LONG SERVICES LLC | 48 PLAZA DR | | | | Rochester | NY | 14617 | |
| 4796537 | MAADROID INC | 6430 HUGHES ST | | | | JACKSONVILLE | FL | 32219 | |
| 4669615 | MAAG TANDY, JILL | Redacted | | | | | | | |
| 4452459 | MAAG, ALEXIS E | Redacted | | | | | | | |
| 4231797 | MAAG, BRENT S | Redacted | | | | | | | |
| 4615958 | MAAG, HEATHER | Redacted | | | | | | | |
| 4369051 | MAAG, JORAYA D | Redacted | | | | | | | |
| 4513923 | MAAG, KAREN | Redacted | | | | | | | |
| 4459453 | MAAG, MELISSA A | Redacted | | | | | | | |
| 4415343 | MAAGHOP, JUDD | Redacted | | | | | | | |
| 4338201 | MAAH, PARFAIT | Redacted | | | | | | | |
| 4686322 | MAAHS, SUSAN | Redacted | | | | | | | |
| 4391482 | MAAIAH, WESAM | Redacted | | | | | | | |
| 4684418 | MAAKESTAD, PETER | Redacted | | | | | | | |
| 4287192 | MAALI, SHADIA | Redacted | | | | | | | |
| 4390088 | MAALIM, BAYAN MOHAMED | Redacted | | | | | | | |
| 4745757 | MAALOUF, DARLENE | Redacted | | | | | | | |
| 4336698 | MAALOUF, HILDA D | Redacted | | | | | | | |
| 4558261 | MAAN, GEETANJALI | Redacted | | | | | | | |
| 4189878 | MAAN, KARMJIT K | Redacted | | | | | | | |
| 4660306 | MAAN, MANI | Redacted | | | | | | | |
| 4444350 | MAAN, SAMINA | Redacted | | | | | | | |
| 4568265 | MAAN, SANDEEP K | Redacted | | | | | | | |
| 4269431 | MAANAO, RUTH | Redacted | | | | | | | |
| 4747886 | MAANO, ROSARIO | Redacted | | | | | | | |
| 4845868 | MAAP CONSTRUCTION LLC | PO BOX 1445 | | | | Waxhaw | NC | 28173 | |
| 4769059 | MAAR, DAVE | Redacted | | | | | | | |
| 4623319 | MAAR, LINDA | Redacted | | | | | | | |
| 4335651 | MAARIJ, ADAM | Redacted | | | | | | | |
| 4701155 | MAAS, ANNA MARIE | Redacted | | | | | | | |
| 4819083 | MAAS, COREY | Redacted | | | | | | | |
| 4558645 | MAAS, FRANK A | Redacted | | | | | | | |
| 4674758 | MAAS, JACOB | Redacted | | | | | | | |
| 4144309 | MAAS, JARED | Redacted | | | | | | | |
| 4625549 | MAAS, JOHN | Redacted | | | | | | | |
| 4274858 | MAAS, LANE | Redacted | | | | | | | |
| 4575139 | MAAS, MARY BETH | Redacted | | | | | | | |
| 4276806 | MAAS, MICHAEL T | Redacted | | | | | | | |
| 4366923 | MAAS, RUTH A | Redacted | | | | | | | |
| 4572026 | MAAS, SCOTT | Redacted | | | | | | | |
| 4689036 | MAAS, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473835 | MAAS, ZOE | Redacted | | | | | | | |
| 4734919 | MAASHA, ARNETIA | Redacted | | | | | | | |
| 4615326 | MAASHOFF, JAN | Redacted | | | | | | | |
| 5692890 | MAASS CALEE | 310 WEST BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | |
| 4590935 | MAASS, CARLOS | Redacted | | | | | | | |
| 4738343 | MAASS, SCOTT | Redacted | | | | | | | |
| 4211304 | MAASS, STEVEN K | Redacted | | | | | | | |
| 4576031 | MAASS, SUSAN M | Redacted | | | | | | | |
| 4322720 | MAASSEN, CARLY | Redacted | | | | | | | |
| 4804029 | MAATI INC | DBA HALALEVERYDAY | 106 BROADWAY | | | BETHPAGE | NY | 11714 | |
| 4595653 | MAATZ, LISA | Redacted | | | | | | | |
| 4811068 | MAAX US CORP. | DEPT CH 17951 | | | | PALATINE | IL | 60055-7951 | |
| 4392965 | MAAYAH, AUDAI I | Redacted | | | | | | | |
| 4868433 | MAB ADVERTISING INC | 515 N STATE STSTE 1700 | | | | CHICAGO | IL | 60654 | |
| 4273056 | MABALLO, JORDAN | Redacted | | | | | | | |
| 4769339 | MABANE, BETTY | Redacted | | | | | | | |
| 4302908 | MABANSAG, ROBERT CLARENCE | Redacted | | | | | | | |
| 4389449 | MABASO, TUMISANG B | Redacted | | | | | | | |
| 4434262 | MABB JR, WARREN E | Redacted | | | | | | | |
| 4789693 | Mabbett, Jan | Redacted | | | | | | | |
| 4433765 | MABBETT, JENNIFER | Redacted | | | | | | | |
| 4161912 | MABBITT, NICHOLETTE M | Redacted | | | | | | | |
| 4680348 | MABBOTT, ARLIE | Redacted | | | | | | | |
| 4655021 | MABBUTT, AMANDA  M | Redacted | | | | | | | |
| 4733389 | MABBUTT, PAIGE E | Redacted | | | | | | | |
| 4374225 | MABE, AMBER A | Redacted | | | | | | | |
| 4318320 | MABE, AUSTIN K | Redacted | | | | | | | |
| 4554557 | MABE, BRITTANY | Redacted | | | | | | | |
| 4451344 | MABE, JARRED L | Redacted | | | | | | | |
| 4453081 | MABE, JAYKOB T | Redacted | | | | | | | |
| 4380446 | MABE, KIMBERLY O | Redacted | | | | | | | |
| 4555190 | MABE, NATHAN | Redacted | | | | | | | |
| 4695944 | MABE, PAMELA | Redacted | | | | | | | |
| 4488599 | MABE, TERESA A | Redacted | | | | | | | |
| 4316416 | MABE, TYLER J | Redacted | | | | | | | |
| 4184418 | MABEE, TIM B | Redacted | | | | | | | |
| 5692903 | MABEL ADEBOWALE AKIN ABIOD | 8440 IDAHO AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| 5692905 | MABEL CHUNG | 1 HAMILTON CT | | | | OLD BRIDGE | NJ | 08857 | |
| 4839231 | MABEL LAMAS | Redacted | | | | | | | |
| 4819084 | MABEL MOORE | Redacted | | | | | | | |
| 5692914 | MABEL ORIGHO | 2121 SEALION DR | | | | LAS VEGAS | NV | 89128 | |
| 4819085 | MABEL WARD | Redacted | | | | | | | |
| 4504095 | MABELYS, CUADRADO RAMOS | Redacted | | | | | | | |
| 4426531 | MABEN, MICHEAL A | Redacted | | | | | | | |
| 4819086 | MABEN, RUSSEL AND SERA | Redacted | | | | | | | |
| 4418405 | MABEN, TATYANNA | Redacted | | | | | | | |
| 4221835 | MABERRY JR, MICHAEL | Redacted | | | | | | | |
| 4298090 | MABERRY, AMARY B | Redacted | | | | | | | |
| 4645863 | MABERRY, DIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266153 | MABERRY, NATHANIEL M | Redacted | | | | | | | |
| 4614621 | MABERRY, WILLIE | Redacted | | | | | | | |
| 4202853 | MABERT, ZACH | Redacted | | | | | | | |
| 4374360 | MABERY, SUZANNE M | Redacted | | | | | | | |
| 4383686 | MABEUS, SHONNA | Redacted | | | | | | | |
| 4620225 | MABEY, KENT | Redacted | | | | | | | |
| 4550308 | MABEY, LAUREN | Redacted | | | | | | | |
| 4853753 | Mabie, Angela | Redacted | | | | | | | |
| 4326432 | MABIE, LISA | Redacted | | | | | | | |
| 4274453 | MABIE, PARMAGUE | Redacted | | | | | | | |
| 4439794 | MABILE, JESSICA | Redacted | | | | | | | |
| 4599036 | MABILE, MARLYN | Redacted | | | | | | | |
| 4182649 | MABILIN, MARC | Redacted | | | | | | | |
| 4619476 | MABIN, ESTELLA | Redacted | | | | | | | |
| 4671078 | MABIN, MICHAEL | Redacted | | | | | | | |
| 4389012 | MABINA, KALLISHA | Redacted | | | | | | | |
| 5692922 | MABINI NOLASCO JR | 102 CHARIOT CT | | | | LOUISVILLE | KY | 40219 | |
| 4292958 | MABINS, BERTHA | Redacted | | | | | | | |
| 4856041 | MABINS, TONDREA | Redacted | | | | | | | |
| 4695523 | MABINTON, MIEBIPA | Redacted | | | | | | | |
| 4244249 | MABIRE, TRISHA | Redacted | | | | | | | |
| 4314302 | MABITAZAN, REYMARK | Redacted | | | | | | | |
| 5692927 | MABLE JASMINE | 604 MELROSEAPTD | | | | JONESBORO | AR | 72401 | |
| 4432798 | MABLE, SHEVASHEA | Redacted | | | | | | | |
| 4394023 | MABLES, TARELL | Redacted | | | | | | | |
| 4419202 | MABOJA, MAXIM B | Redacted | | | | | | | |
| 4692409 | MABON, BONNIE J | Redacted | | | | | | | |
| 4581059 | MABON, CODY | Redacted | | | | | | | |
| 4361876 | MABON, DESTINY A | Redacted | | | | | | | |
| 4304624 | MABON, JEREMIAH | Redacted | | | | | | | |
| 4494377 | MABON, JON | Redacted | | | | | | | |
| 4638167 | MABON, KATHERINE | Redacted | | | | | | | |
| 4352675 | MABONE, ALEANA J | Redacted | | | | | | | |
| 4281331 | MABORN, DEVONEY | Redacted | | | | | | | |
| 4335365 | MABOUT, REDJIANI | Redacted | | | | | | | |
| 5692936 | MABRAY VALERIE | 626 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986 | |
| 4187287 | MABREY, DANIELLE | Redacted | | | | | | | |
| 4594572 | MABREY, LINDA | Redacted | | | | | | | |
| 4214269 | MABREY, MICHELLE M | Redacted | | | | | | | |
| 4556868 | MABREY, TISCHICA | Redacted | | | | | | | |
| 4194475 | MABROUK, ADELINE | Redacted | | | | | | | |
| 4210119 | MABROUK, MOHAMMAD | Redacted | | | | | | | |
| 4594196 | MABROUK, SARAH | Redacted | | | | | | | |
| 4601953 | MABRY SR, GARRIOTT | Redacted | | | | | | | |
| 5425424 | MABRY SR; WILLARD AND JUNE MABRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4759760 | MABRY, ANNIE | Redacted | | | | | | | |
| 4212676 | MABRY, ARIAL | Redacted | | | | | | | |
| 4669533 | MABRY, ASHLEY | Redacted | | | | | | | |
| 4682700 | MABRY, BRAD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786289 | Mabry, Brittany | Redacted | | | | | | | |
| 4786290 | Mabry, Brittany | Redacted | | | | | | | |
| 4280331 | MABRY, CAMRON J | Redacted | | | | | | | |
| 4588433 | MABRY, CHARLES | Redacted | | | | | | | |
| 4709717 | MABRY, CHERYL   H | Redacted | | | | | | | |
| 4266101 | MABRY, DEMETRIA M | Redacted | | | | | | | |
| 4731282 | MABRY, DONN A | Redacted | | | | | | | |
| 4382535 | MABRY, ELYSE | Redacted | | | | | | | |
| 4669212 | MABRY, GEORGE | Redacted | | | | | | | |
| 4386769 | MABRY, JALISA S | Redacted | | | | | | | |
| 4409445 | MABRY, KAREN C | Redacted | | | | | | | |
| 4167177 | MABRY, MEGAN | Redacted | | | | | | | |
| 4680664 | MABRY, MICHAEL | Redacted | | | | | | | |
| 4372460 | MABRY, MIDIAN G | Redacted | | | | | | | |
| 4282952 | MABRY, NASTASSHIA K | Redacted | | | | | | | |
| 4259695 | MABRY, PAMELA A | Redacted | | | | | | | |
| 4621880 | MABRY, PHILLIP | Redacted | | | | | | | |
| 4244247 | MABRY, SAMANTHA A | Redacted | | | | | | | |
| 4348578 | MABRY, SHAWN | Redacted | | | | | | | |
| 4258478 | MABRY, STARR | Redacted | | | | | | | |
| 4363309 | MABRY, SUSAN | Redacted | | | | | | | |
| 4669619 | MABRY, WANDA | Redacted | | | | | | | |
| 4312686 | MABRY, WILLIAM | Redacted | | | | | | | |
| 4880633 | MABSCOTT SUPPLY COMPANY | P O BOX 1560 | | | | BECKLEY | WV | 25801 | |
| 5804496 | MABSOOT CLEANING GROUP, LLC | Attn: Cameron Miller | 12901 Nicholson Rd | | | Dallas | TX | 75234 | |
| 5804450 | MABSOOT CLEANING GROUP, LLC | ATTN: CAMERON MILLER | 8827 PAGOADA TREE LANE | | | CARROLLTON | TX | 75006 | |
| 4477635 | MABUGU, HEATHER | Redacted | | | | | | | |
| 4449635 | MABUS, NICOLE | Redacted | | | | | | | |
| 4163886 | MABUTAS, GRACE A | Redacted | | | | | | | |
| 4656349 | MABUTE, JOSEPH | Redacted | | | | | | | |
| 4807757 | MAC ACQUISITION LLC | Redacted | | | | | | | |
| 4745645 | MAC ARTHUR, SANDRA | Redacted | | | | | | | |
| 4795397 | MAC COLLECTION | DBA SIGHTHOLDERDIAMONDS | 71 WEST 47TH STREET #906 | | | NEW YORK | NY | 10036 | |
| 5797309 | MAC Construction | 4440 Universal Dr. | | | | Rapid City | SD | 57702 | |
| 5792742 | MAC CONSTRUCTION | BRETT OLESON, PRESIDENT | 4440 UNIVERSAL DR. | | | RAPID CITY | SD | 57702 | |
| 4601580 | MAC DONALD, SHEILA | Redacted | | | | | | | |
| 4232738 | MAC DOWALL, ANA PAULA F | Redacted | | | | | | | |
| 4617006 | MAC ENTYRE, JOSE | Redacted | | | | | | | |
| 4240486 | MAC EVOY, CAROLYN | Redacted | | | | | | | |
| 4308228 | MAC GREGOR, DAVID W | Redacted | | | | | | | |
| 4828370 | MAC INTYRE, CAROLE | Redacted | | | | | | | |
| 4269164 | MAC INTYRE, SEPE | Redacted | | | | | | | |
| 4378693 | MAC LEAN, MARK | Redacted | | | | | | | |
| 4666136 | MAC LEAN, STUART | Redacted | | | | | | | |
| 4422535 | MAC MASTER, JULIE L | Redacted | | | | | | | |
| 4868822 | MAC MECHANICAL CONVEYOR INC | 40 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 | |
| 4200219 | MAC MUNN, JOHN N | Redacted | | | | | | | |
| 4354916 | MAC MUNN, MICHAEL K | Redacted | | | | | | | |
| 4460624 | MAC MURCHY, JOANNE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334872 | MAC NEIL, KAREN | Redacted | | | | | | | |
| 4348754 | MAC QUEEN, DANA | Redacted | | | | | | | |
| 4874784 | MAC RETAIL & WHOLESALE CONSULTING | DAVID MCELHATTEN | 1210 CLAYS TRAIL | | | OLDSMAR | FL | 34677 | |
| 4860405 | MAC SALES GROUP INC | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4799701 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4868618 | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE # 550 | | | | CHICAGO | IL | 60604 | |
| 5797312 | Mac Strategies Group Inc. | 53 W | Jackson Blvd# 1115 | | | Chicago | IL | 60622 | |
| 5790595 | MAC STRATEGIES GROUP INC. | RYAN MCLAUGHLIN | 53 W JACKSON BLVD# 1115 | | | CHICAGO | IL | 60622 | |
| 4430687 | MAC, MARIE | Redacted | | | | | | | |
| 4735698 | MAC, SORENA C | Redacted | | | | | | | |
| 4193534 | MAC, VINH | Redacted | | | | | | | |
| 4439341 | MACA, TASHA | Redacted | | | | | | | |
| 4166518 | MACAALAY, RUCEL C | Redacted | | | | | | | |
| 4515769 | MACABALITAO, JULIETA S | Redacted | | | | | | | |
| 4671038 | MACABITAS, ROMEO | Redacted | | | | | | | |
| 4864379 | MACADAM COMPANY INC | 26 BACTON HILL RD | | | | MALVERN | PA | 19355 | |
| 4318117 | MACADAM, ELIZABETH A | Redacted | | | | | | | |
| 4270994 | MACADAMIA, NATALIE H | Redacted | | | | | | | |
| 4174356 | MACADANGDANG, MELODY E | Redacted | | | | | | | |
| 4272845 | MACADANGDANG, VICTOR R | Redacted | | | | | | | |
| 4670171 | MACAGBA, ADELAIDA | Redacted | | | | | | | |
| 4770634 | MACAGBA, JONATHAN | Redacted | | | | | | | |
| 4269062 | MACAGBA, RONALYN | Redacted | | | | | | | |
| 4334424 | MACAJOUX, SHNAIDIE | Redacted | | | | | | | |
| 4692656 | MACAK, LINDA | Redacted | | | | | | | |
| 4704025 | MACAL, RICARDO | Redacted | | | | | | | |
| 4744450 | MACALALAD, NOEL | Redacted | | | | | | | |
| 4409748 | MACALEESE, DAVID | Redacted | | | | | | | |
| 4302395 | MACALINDONG, VINZENT L | Redacted | | | | | | | |
| 4726984 | MACALINO, ANTOLIN L L | Redacted | | | | | | | |
| 4726985 | MACALINO, ANTOLIN L L | Redacted | | | | | | | |
| 4272671 | MACALINO, PARADISE | Redacted | | | | | | | |
| 4472825 | MACALIS, ASHLEY M | Redacted | | | | | | | |
| 4625427 | MACALISTER, JILL | Redacted | | | | | | | |
| 4663121 | MACALPIN, JENNA | Redacted | | | | | | | |
| 4819087 | MACALUSO, FRANK & JANA | Redacted | | | | | | | |
| 4406091 | MACALUSO, GEORGIEANN | Redacted | | | | | | | |
| 4839233 | MACALUSO, JEANNIE | Redacted | | | | | | | |
| 4329150 | MACALUSO, JESSICA | Redacted | | | | | | | |
| 4294076 | MACALUSO, JOHN C | Redacted | | | | | | | |
| 4854859 | MACALUSO, JOHN M. | Redacted | | | | | | | |
| 4282303 | MACALUSO, KRISTEN | Redacted | | | | | | | |
| 4236702 | MACALUSO, MICHELLE L | Redacted | | | | | | | |
| 4333113 | MACALUSO, RUTH M | Redacted | | | | | | | |
| 4750168 | MACALUSO, SALVATORE | Redacted | | | | | | | |
| 4272882 | MACALUTAS, RUSSIANE | Redacted | | | | | | | |
| 4296825 | MACAM, CHRISTOPHER G | Redacted | | | | | | | |
| 4272702 | MACAM, GINA A | Redacted | | | | | | | |
| 4174013 | MACANAS, SANTOS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287753 | MACANDER, BRANDON | Redacted | | | | | | | |
| 4203185 | MACANTAN, JOHN K | Redacted | | | | | | | |
| 4178795 | MACAPAGAL, SIMON | Redacted | | | | | | | |
| 4168602 | MACARAEG, IRMA G | Redacted | | | | | | | |
| 4193091 | MACARAEG, JUAN EMMANUEL MIGUEL C | Redacted | | | | | | | |
| 4249786 | MACARAEG, MARIJOY | Redacted | | | | | | | |
| 4210584 | MACARAEG, ROSELYN R | Redacted | | | | | | | |
| 4739432 | MACARAIG, HERMIE | Redacted | | | | | | | |
| 4716914 | MACARAIG, MARIETA | Redacted | | | | | | | |
| 4401828 | MACARAIG, RECHA | Redacted | | | | | | | |
| 4268829 | MACARANAS, GINELLA S | Redacted | | | | | | | |
| 4733686 | MACARANAS, MARY | Redacted | | | | | | | |
| 4468400 | MACARANAS, ROBERT | Redacted | | | | | | | |
| 4193634 | MACARENA, ERIK A | Redacted | | | | | | | |
| 4171991 | MACARENO, CINDI | Redacted | | | | | | | |
| 4544382 | MACARENO, ERIK | Redacted | | | | | | | |
| 4535724 | MACARENO, PABLO | Redacted | | | | | | | |
| 4632714 | MACARENO, TERESA | Redacted | | | | | | | |
| 4865099 | MACARI BABY INC | 30 MARTIN STREET SUITE 2A4 | | | | CUMBERLAND | RI | 02864 | |
| 4485633 | MACARI III, JOSEPH S | Redacted | | | | | | | |
| 4586962 | MACARI, JOANNE | Redacted | | | | | | | |
| 4793237 | Macario, Antonio | Redacted | | | | | | | |
| 4669138 | MACARIO, DANIEL | Redacted | | | | | | | |
| 4334762 | MACARIO, ERWIN E | Redacted | | | | | | | |
| 4183720 | MACARIO, JESSICA C | Redacted | | | | | | | |
| 4333291 | MACARIO, JORGE | Redacted | | | | | | | |
| 4530686 | MACARIO, KIMBERLY | Redacted | | | | | | | |
| 4804084 | MACARON BITES, INC | DBA MACARON BITES NEW YORK | 123 STONEHURST LANE | | | DIX HILLS | NY | 11746 | |
| 4488867 | MACARSKI, GABRIELLE M | Redacted | | | | | | | |
| 4491135 | MACART, ELIZABETH J | Redacted | | | | | | | |
| 4494157 | MACART, MICHAEL | Redacted | | | | | | | |
| 5692975 | MACARTHUR DOUG | PO BOX 73 | | | | MILFORD | ME | 04461 | |
| 4509284 | MACARTHUR, BENNETT M | Redacted | | | | | | | |
| 4746364 | MACARTHUR, JEREMY | Redacted | | | | | | | |
| 4240404 | MACARTHUR, MICHAEL | Redacted | | | | | | | |
| 4407470 | MACARTHUR, ODARIA M | Redacted | | | | | | | |
| 4438948 | MACARTNEY, MARK S | Redacted | | | | | | | |
| 5692976 | MACARY CHRISTINA | 112 SLAB MEADOW RD | | | | MORRIS | CT | 06763 | |
| 4703403 | MACASAET, KAREENA | Redacted | | | | | | | |
| 4268597 | MACASAQUIT, KRISTINE C | Redacted | | | | | | | |
| 4480935 | MACASEVICH, ALEXA | Redacted | | | | | | | |
| 4416385 | MACASINAG, PEEJAY | Redacted | | | | | | | |
| 4257682 | MACASPAC, ANTHONY EDUOARD B | Redacted | | | | | | | |
| 4700719 | MACATANGAY, FRANCISCO A | Redacted | | | | | | | |
| 4572620 | MACATE, CLARISSA N | Redacted | | | | | | | |
| 4693617 | MACATOL, BEATRIZ | Redacted | | | | | | | |
| 5404460 | MACAULAY TERRY AND KEVIN | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | |
| 4592330 | MACAULAY, CHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458415 | MACAULAY, FRANCIS X | Redacted | | | | | | | |
| 4494542 | MACAULAY, JAMES | Redacted | | | | | | | |
| 4625285 | MACAULAY, KEVIN | Redacted | | | | | | | |
| 4791808 | Macaulay, Terry and Kevin | Redacted | | | | | | | |
| 4690104 | MACAULEY, JOSEPH | Redacted | | | | | | | |
| 4732428 | MACAULEY, MARIAMA | Redacted | | | | | | | |
| 4652201 | MACAULEY, WILLIAM | Redacted | | | | | | | |
| 4361386 | MACAVEI, IOAN F | Redacted | | | | | | | |
| 4235597 | MACAYA, MATIAS N | Redacted | | | | | | | |
| 5692979 | MACAYLA GIPSON | 8005 KAELI COURT | | | | STOCKTON | CA | 95212 | |
| 4730413 | MACBAIN, GARY | Redacted | | | | | | | |
| 4285025 | MACBEAN, JOHN | Redacted | | | | | | | |
| 4249285 | MACBETH, JENNIFER T | Redacted | | | | | | | |
| 4717235 | MACBRADAIGH, LAUREEN | Redacted | | | | | | | |
| 4332984 | MACBRIAN, CHARLES E | Redacted | | | | | | | |
| 4470421 | MACBRIDE, DEREK E | Redacted | | | | | | | |
| 4563461 | MACBRIDE, JEAN | Redacted | | | | | | | |
| 4403977 | MACBRIDE, PATRICIA | Redacted | | | | | | | |
| 4519685 | MACBRIDE, TANTILEER L | Redacted | | | | | | | |
| 4419647 | MACBRIEN, KAREN | Redacted | | | | | | | |
| 4329134 | MACBRIEN, MICHAEL | Redacted | | | | | | | |
| 4676731 | MACCABI, RICHARD | Redacted | | | | | | | |
| 4866704 | MACCABI LLC | 3900 PEMBROKE ROAD | | | | PEMBROKE PARK | FL | 33021 | |
| 4774706 | MACCALLINI, GILDA | Redacted | | | | | | | |
| 4719790 | MACCALLUM, ARIELLE | Redacted | | | | | | | |
| 4439689 | MACCALUPO, JOSEPH | Redacted | | | | | | | |
| 4810712 | MACCANI, CHRISTINA | 6223 BRADEN RUN | | | | BRADENTON | FL | 34202 | |
| 4652899 | MACCARIO, FRED | Redacted | | | | | | | |
| 4495200 | MACCARTER, ALLAN | Redacted | | | | | | | |
| 4285457 | MACCARTHY, CHRIS | Redacted | | | | | | | |
| 4583235 | MACCARTHY, CRISTIN | Redacted | | | | | | | |
| 4206266 | MACCARY, KURT | Redacted | | | | | | | |
| 4603767 | MACCASKIE, LIZ | Redacted | | | | | | | |
| 4572534 | MACCAUX, MADISON R | Redacted | | | | | | | |
| 4229837 | MACCEUS, BERNY | Redacted | | | | | | | |
| 4676441 | MACCHI, KATHERINE | Redacted | | | | | | | |
| 4819088 | MACCHI, KATHY | Redacted | | | | | | | |
| 4700855 | MACCHIA, DIANE | Redacted | | | | | | | |
| 4442269 | MACCHIA, LISA M | Redacted | | | | | | | |
| 4241251 | MACCHIELLO, PHILIP J | Redacted | | | | | | | |
| 4405993 | MACCHIO-ODONNELL, LAURIEANN | Redacted | | | | | | | |
| 4285428 | MACCIARO, AMANDA L | Redacted | | | | | | | |
| 4785065 | Macciaro, Heather & Don | Redacted | | | | | | | |
| 4432621 | MACCIONE, BRIAN | Redacted | | | | | | | |
| 4389751 | MACCLOSKEY JR, EDMOND J | Redacted | | | | | | | |
| 4708124 | MACCLURE, DOUGLAS | Redacted | | | | | | | |
| 4664873 | MACCLURG, MARILYNN | Redacted | | | | | | | |
| 4872297 | MACCO ADHESIVES | AKZO NOBEL COATINGS INC | P O BOX 62335 | | | CHICAGO | IL | 60693 | |
| 5797313 | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863978 | MACCO LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4670925 | MACCOLL, GAIL | Redacted | | | | | | | |
| 4635421 | MACCON, BEVERLEY | Redacted | | | | | | | |
| 4441623 | MACCONAGHY, MEKAYLA L | Redacted | | | | | | | |
| 4316170 | MACCONNELL, JACKSON E | Redacted | | | | | | | |
| 4339772 | MACCORD JR, HAMILTON A | Redacted | | | | | | | |
| 4334859 | MACCOY, AMELIA | Redacted | | | | | | | |
| 4517881 | MACCRACKEN, MARCY | Redacted | | | | | | | |
| 4755698 | MACCREE, DOYLE | Redacted | | | | | | | |
| 4401456 | MACCULLOUGH, JACKIE M | Redacted | | | | | | | |
| 4460535 | MACCUTCHEON, KENNETH | Redacted | | | | | | | |
| 4388092 | MACCUTCHEON, TAYLOR | Redacted | | | | | | | |
| 4807891 | MACDADE MALL ASSOCIATES, L.P. | C/O KAPLIN STEWART MELOFF REITER & STEIN, PC | ATTN: WILLIAM J. LEVANT | 910 HARVEST DRIVE, 2ND FLOOR | POST OFFICE BOX 3037 | BLUE BELL | PA | 19422 | |
| 4897270 | MacDade Mall Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | William J. Levant | Attorney at Law | 910 Harvest Dr PO Box 3037 | Blue Bell | PA | 19422-0765 | |
| 4446104 | MACDERMAID, HAYDEN M | Redacted | | | | | | | |
| 4436735 | MACDERMOTT, RAY J | Redacted | | | | | | | |
| 4729631 | MACDERMOTT, RICHARD | Redacted | | | | | | | |
| 4839234 | MACDONALD DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4873627 | MACDONALD HIGHWAY 6 NO 2 LP | C/O WULFE MANAGEMENT SERVICE INC | 1800 POST OAK 6 BLVD PL 400 | | | HOUSTON | TX | 77056 | |
| 4489742 | MACDONALD JR., MICHAEL S | Redacted | | | | | | | |
| 4884910 | MACDONALD MILLER FACILITY SOLUTIONS | PO BOX 47983 | | | | SEATTLE | WA | 98146 | |
| 4828371 | MACDONALD RICH | Redacted | | | | | | | |
| 4681331 | MACDONALD, AFFIA | Redacted | | | | | | | |
| 4332583 | MACDONALD, ANN | Redacted | | | | | | | |
| 4336479 | MACDONALD, ASHLEY | Redacted | | | | | | | |
| 4453038 | MACDONALD, ASHLEY N | Redacted | | | | | | | |
| 4393702 | MACDONALD, BRENDA | Redacted | | | | | | | |
| 4839235 | MACDONALD, BRIAN | Redacted | | | | | | | |
| 4352321 | MACDONALD, BROOKE | Redacted | | | | | | | |
| 4547837 | MACDONALD, CARRI D | Redacted | | | | | | | |
| 4472589 | MACDONALD, CATHERINE E | Redacted | | | | | | | |
| 4414545 | MACDONALD, CELESTE I | Redacted | | | | | | | |
| 4347069 | MACDONALD, CHERYL A | Redacted | | | | | | | |
| 4332936 | MACDONALD, COLIN | Redacted | | | | | | | |
| 4786562 | MacDonald, Cynthia | Redacted | | | | | | | |
| 4786563 | MacDonald, Cynthia | Redacted | | | | | | | |
| 4334535 | MACDONALD, DANIEL E | Redacted | | | | | | | |
| 4308234 | MACDONALD, DAVID N | Redacted | | | | | | | |
| 4410766 | MACDONALD, DENISE E | Redacted | | | | | | | |
| 4409630 | MACDONALD, DESIREE L | Redacted | | | | | | | |
| 4759629 | MACDONALD, DOUG A | Redacted | | | | | | | |
| 4394378 | MACDONALD, ELIZABETH | Redacted | | | | | | | |
| 4506583 | MACDONALD, ELIZABETH | Redacted | | | | | | | |
| 4685769 | MACDONALD, EMILY | Redacted | | | | | | | |
| 4406296 | MACDONALD, ERIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245393 | MACDONALD, EVAN D | Redacted | | | | | | | |
| 4363533 | MACDONALD, JAMES S | Redacted | | | | | | | |
| 4327898 | MACDONALD, JAMIE P | Redacted | | | | | | | |
| 4506696 | MACDONALD, JARED | Redacted | | | | | | | |
| 4766739 | MACDONALD, JEAN | Redacted | | | | | | | |
| 4278914 | MACDONALD, JENESSA B | Redacted | | | | | | | |
| 4240952 | MACDONALD, JOANNE | Redacted | | | | | | | |
| 4765697 | MACDONALD, JOHNNY | Redacted | | | | | | | |
| 4273403 | MACDONALD, JUDYANN | Redacted | | | | | | | |
| 4573645 | MACDONALD, KAITLYN | Redacted | | | | | | | |
| 4615252 | MACDONALD, KARLA | Redacted | | | | | | | |
| 4347786 | MACDONALD, KATHERINE L | Redacted | | | | | | | |
| 4462944 | MACDONALD, KATHLEEN | Redacted | | | | | | | |
| 4229673 | MACDONALD, KATHRYN | Redacted | | | | | | | |
| 4334834 | MACDONALD, KELLY A | Redacted | | | | | | | |
| 4714977 | MACDONALD, KENNETH G. G | Redacted | | | | | | | |
| 4265956 | MACDONALD, KEVIN P | Redacted | | | | | | | |
| 4354278 | MACDONALD, KIRSTIN M | Redacted | | | | | | | |
| 4839236 | MACDONALD, LAURIE | Redacted | | | | | | | |
| 4351085 | MACDONALD, LAURIE A | Redacted | | | | | | | |
| 4347167 | MACDONALD, LOGAN | Redacted | | | | | | | |
| 4336611 | MACDONALD, MACKENZIE N | Redacted | | | | | | | |
| 4343264 | MACDONALD, MANGALA | Redacted | | | | | | | |
| 4716622 | MACDONALD, MARJORIE | Redacted | | | | | | | |
| 4626765 | MACDONALD, MARTHA | Redacted | | | | | | | |
| 4524219 | MACDONALD, MATTHEW G | Redacted | | | | | | | |
| 4432211 | MACDONALD, MELISSA | Redacted | | | | | | | |
| 4224854 | MACDONALD, MELISSA | Redacted | | | | | | | |
| 4206288 | MACDONALD, MICHAEL | Redacted | | | | | | | |
| 4232172 | MACDONALD, MICHAEL W | Redacted | | | | | | | |
| 4468101 | MACDONALD, MONIQUE | Redacted | | | | | | | |
| 4663559 | MACDONALD, NEIL | Redacted | | | | | | | |
| 4753797 | MACDONALD, ORA | Redacted | | | | | | | |
| 4703321 | MACDONALD, PAMELA | Redacted | | | | | | | |
| 4222476 | MACDONALD, PHYLLIS | Redacted | | | | | | | |
| 4574524 | MACDONALD, RAYMOND C | Redacted | | | | | | | |
| 4742275 | MACDONALD, RENA | Redacted | | | | | | | |
| 4439428 | MACDONALD, ROBERT I | Redacted | | | | | | | |
| 4223695 | MACDONALD, RUTHANN JEAN | Redacted | | | | | | | |
| 4349699 | MACDONALD, SABRINA | Redacted | | | | | | | |
| 4284389 | MACDONALD, SARAH | Redacted | | | | | | | |
| 4154422 | MACDONALD, SHANTEL | Redacted | | | | | | | |
| 4365036 | MACDONALD, SPENCER B | Redacted | | | | | | | |
| 4163703 | MACDONALD, TAMBRA L | Redacted | | | | | | | |
| 4692605 | MACDONALD, TAMMY | Redacted | | | | | | | |
| 4441240 | MACDONALD, TAYLOR | Redacted | | | | | | | |
| 4243780 | MACDONALD, TAYLOR M | Redacted | | | | | | | |
| 4828372 | MACDONALD, VANCE | Redacted | | | | | | | |
| 4330536 | MACDONALD, VIRGINIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4393077 | MACDONALD, WILLIAM A | Redacted | | | | | | | |
| 4478941 | MACDONALD, WILLIAM D | Redacted | | | | | | | |
| 4828373 | MACDONALD,SHEILAH | Redacted | | | | | | | |
| 4349544 | MACDONELL, CHARLES D | Redacted | | | | | | | |
| 4306504 | MACDONELL, IAN G | Redacted | | | | | | | |
| 4156372 | MACDONNELL, LANDON | Redacted | | | | | | | |
| 4345130 | MACDOUGAL, JAMES | Redacted | | | | | | | |
| 4675154 | MACDOUGAL, WILLIAM | Redacted | | | | | | | |
| 4730224 | MACDOUGALL, ALAN | Redacted | | | | | | | |
| 4437066 | MACDOUGALL, DAVID | Redacted | | | | | | | |
| 4276367 | MACDOUGALL, DUNCAN | Redacted | | | | | | | |
| 4674759 | MACDOUGALL, JESSE | Redacted | | | | | | | |
| 4646021 | MACDOUGALL, SUZANNE D | Redacted | | | | | | | |
| 4483612 | MACDOUGALL, TABATHA | Redacted | | | | | | | |
| 4571500 | MACDOWALL, MADISON L | Redacted | | | | | | | |
| 4213449 | MACDOWELL, IRVING C | Redacted | | | | | | | |
| 4770470 | MACDOWELL, JAMES | Redacted | | | | | | | |
| 4243102 | MACDOWELL, RACHEL MICHELE | Redacted | | | | | | | |
| 4193594 | MACDOWELL, SUMMER D | Redacted | | | | | | | |
| 4540237 | MACDUFF, GORDON S | Redacted | | | | | | | |
| 4607767 | MACDUFF, MARYELLEN | Redacted | | | | | | | |
| 4465486 | MACDUFFEE, BRANDHT | Redacted | | | | | | | |
| 4884035 | MACE GROUP INC | PER OBU TERM PROCESS | 4601 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| 4886600 | MACE HOME STORE LLC | SCOTT MACE | 18403 LONGS WAY | | | PARKER | CO | 80134 | |
| 4861281 | MACE SECURITY INTERNATIONAL INC | 160 BENMONT AVENUE | | | | BENNINGTON | VT | 05201 | |
| 4799619 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| 5797314 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44120 | |
| 4804578 | MACE SECURITY INTERNATIONAL INC | DBA MACE | 4400 CARNEGIE AVENUE | | | CLEVELAND | OH | 44103 | |
| 4410158 | MACE, BELVA | Redacted | | | | | | | |
| 4226421 | MACE, CAILIN | Redacted | | | | | | | |
| 4449990 | MACE, CHERYL | Redacted | | | | | | | |
| 4373854 | MACE, DEBRA S | Redacted | | | | | | | |
| 4204812 | MACE, DEBROAH | Redacted | | | | | | | |
| 4739283 | MACE, DONALD | Redacted | | | | | | | |
| 4770850 | MACE, DOROTHY | Redacted | | | | | | | |
| 4236297 | MACE, ETHAN C | Redacted | | | | | | | |
| 4671191 | MACE, JASON | Redacted | | | | | | | |
| 4379746 | MACE, JESSICA | Redacted | | | | | | | |
| 4568457 | MACE, JOYCE | Redacted | | | | | | | |
| 4730380 | MACE, JUDY | Redacted | | | | | | | |
| 4446407 | MACE, LINDA | Redacted | | | | | | | |
| 4385232 | MACE, MARISSA A | Redacted | | | | | | | |
| 4446340 | MACE, MICHAEL D | Redacted | | | | | | | |
| 4224565 | MACE, NICHOLAS J | Redacted | | | | | | | |
| 4568417 | MACE, NICOLE R | Redacted | | | | | | | |
| 4749826 | MACE, RACHEL | Redacted | | | | | | | |
| 4359225 | MACE, RANDALL J | Redacted | | | | | | | |
| 4405850 | MACE, SHANITA | Redacted | | | | | | | |
| 4144817 | MACE, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451792 | MACE, TAMARRA | Redacted | | | | | | | |
| 4661709 | MACE, TYLER | Redacted | | | | | | | |
| 4219272 | MACEACHERN, JAMES | Redacted | | | | | | | |
| 4348358 | MACEACHERN, MICHELLE | Redacted | | | | | | | |
| 4623646 | MACECHERN, LINDA | Redacted | | | | | | | |
| 4725734 | MACEDA, ALEJANDRO | Redacted | | | | | | | |
| 4395343 | MACEDA, BRYANT | Redacted | | | | | | | |
| 4772107 | MACEDA, DIONE | Redacted | | | | | | | |
| 4181648 | MACEDA, STEPHANIE | Redacted | | | | | | | |
| 4250482 | MACEDA, SUYEM | Redacted | | | | | | | |
| 4596985 | MACEDA, WILBERTO | Redacted | | | | | | | |
| 4198654 | MACEDO GARCIA, MARIA | Redacted | | | | | | | |
| 4535000 | MACEDO HERNANDEZ, KATHERIN | Redacted | | | | | | | |
| 4204381 | MACEDO MARTINEZ, KIMBERLY J | Redacted | | | | | | | |
| 4464407 | MACEDO, ALEX F | Redacted | | | | | | | |
| 4574960 | MACEDO, AXEL S | Redacted | | | | | | | |
| 4207993 | MACEDO, BRIAN | Redacted | | | | | | | |
| 4170356 | MACEDO, ERIK G | Redacted | | | | | | | |
| 4172971 | MACEDO, JOCELYN A | Redacted | | | | | | | |
| 4266989 | MACEDO, KARINA | Redacted | | | | | | | |
| 4175225 | MACEDO, MATT | Redacted | | | | | | | |
| 4329707 | MACEDO, MICHAEL | Redacted | | | | | | | |
| 4594391 | MACEDO, MICHELLE | Redacted | | | | | | | |
| 4667491 | MACEDO, SEVERIANA | Redacted | | | | | | | |
| 4644645 | MACEDO, SUSAN | Redacted | | | | | | | |
| 4166475 | MACEDO, TAMARA Y | Redacted | | | | | | | |
| 4231989 | MACEDON, TSHANNY | Redacted | | | | | | | |
| 4270956 | MACEDONIO, MARCELINO | Redacted | | | | | | | |
| 4187269 | MACEDONIO, PAULO C | Redacted | | | | | | | |
| 4643170 | MACEIRA MERCADO, ALICIA | Redacted | | | | | | | |
| 4663255 | MACEJKA, ANTHONY | Redacted | | | | | | | |
| 4158423 | MACEK, COREY | Redacted | | | | | | | |
| 4839237 | MACEK, TOM | Redacted | | | | | | | |
| 4473860 | MACELREE, ABIGAIL C | Redacted | | | | | | | |
| 4182900 | MACELROY, ADAM | Redacted | | | | | | | |
| 4615806 | MACELUCH, JOHN | Redacted | | | | | | | |
| 4572737 | MACEMON, KATERINA A | Redacted | | | | | | | |
| 4527638 | MACENA, SARAH NIDOLIA | Redacted | | | | | | | |
| 4255936 | MACENA, TAMICHA | Redacted | | | | | | | |
| 4433216 | MACENTEE, THERESA | Redacted | | | | | | | |
| 4237472 | MACEO SANCHEZ, ALINA | Redacted | | | | | | | |
| 4407615 | MACER, KENNETH T | Redacted | | | | | | | |
| 4339434 | MACER, MARKESHIA | Redacted | | | | | | | |
| 4651798 | MACERA, DAVID | Redacted | | | | | | | |
| 4559608 | MACERELLI, NATHAN | Redacted | | | | | | | |
| 5797315 | Macerich | 11411 North Tatum Blvd. | | | | Phoenix | AZ | 85028 | |
| 5788451 | MACERICH | 11411 NORTH TATUM BLVD. | | | | PHOENIX | AZ | 85028 | |
| 5797318 | Macerich | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5797316 | Macerich | Attn: General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797317 | Macerich | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | | Santa Monica | CA | 90401 | |
| 5788468 | MACERICH | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | | | SANTA MONICA | CA | 90401 | |
| 5791200 | MACERICH | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 5791237 | MACERICH | ATTN: PROPERTY MANAGER | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | | VALLEY STREAM | NY | 11581 | |
| 4854310 | MACERICH | MACERICH LA CUMBRE LP | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 4854227 | MACERICH | MACERICH STONEWOOD, LLC | C/O MACERICH COMPANY | ATTN:  GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854228 | MACERICH | MACERICH STONEWOOD, LP | C/O MACERICH COMPANY | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854335 | MACERICH | MACERICH VICTOR VALLEY LP | C/O MACERICH PROPERTY MANAGEMENT CO., LLC, AGENT | ATTN:  LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854923 | MACERICH | MACWH LP | DBA VALLEY STREAM GREEN ACRES LLC | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | VALLEY STREAM | NY | 11581 | |
| 5797320 | Macerich | Management Office | 2034 Green Acres Mall | | | Valley Stream | NY | 11581 | |
| 4854355 | MACERICH | SDG MACERICH PROPERTIES LP | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 4854596 | MACERICH | TOWNE MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 4854182 | MACERICH | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | 11411 NORTH TATUM BLVD. | | PHOENIX | AZ | 85028 | |
| 4854919 | MACERICH | WILTON MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4805408 | MACERICH BUENAVENTURA LP | PACIFIC VIEW | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | |
| 4805060 | MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | |
| 4878673 | MACERICH DEPTFORD LLC | MACERICH DEPTFORD LIMITED PARTNERSH | 1750 DEPTFORD CENTER RD | | | DEPTFORD | NJ | 08096 | |
| 4805543 | MACERICH EQ LIMITED PARTNERSHIP | DBA MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | LOS ANGELES | CA | 90084-9458 | |
| 4804728 | MACERICH HHF CENTERS LLC | DBA MACERICH DEPTFORD LLC | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| 4853402 | Macerich La Cumbre LP | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4783249 | Macerich Lubbock Ltd. | Dept. 2596-3175 | | | | Los Angeles | CA | 90084-2596 | |
| 4783738 | Macerich Management Company | c/o Arden Fair Mall | | | | Los Angeles | CA | 90084-2596 | |
| 4878674 | MACERICH NORTHPARK MALL LLC | MACERICH EQ LIMITED PARTNERSHIP | 320 W KIMBERLY ROAD | | | DAVENPORT | IA | 52806 | |
| 4802875 | MACERICH PARTNERSHIP LP | DBA BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | LOS ANGELES | CA | 90084 | |
| 4805476 | MACERICH PARTNERSHIP LP | DBA MACERICH LA CUMBRE LP | LA CUMBRE PLAZA | PO BOX 849424 | | LOS ANGELES | CA | 90084 | |
| 4803018 | MACERICH PARTNERSHIP LP | DBA MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | LOS ANGELES | CA | 90084-9444 | |
| 4803067 | MACERICH PARTNERSHIP LP | DBA WM INLAND INVESTORS IV LP | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 4783262 | Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | | | Los Angeles | CA | 90084-6223 | |
| 4878675 | MACERICH PROPERTY MANAGEMENT CO LLC | MACERICH PARTNERSHIP LP | 1855 41ST AVENUE | | | CAPITOLA | CA | 95010 | |
| 4805572 | MACERICH SOUTH PLAINS LP | C/O SOUTH PLAINS MALL | DEPT 2596-3175 | | | LOS ANGELES | CA | 90084-2596 | |
| 4805564 | MACERICH STONEWOOD CENTER | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084-2596 | |
| 5789042 | Macerich Stonewood LLC | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5797321 | Macerich Stonewood LLC | Attn:  General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804608 | MACERICH STONEWOOD LLC | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084 | |
| 4805071 | MACERICH VINTAGE FAIRE LP | C/O VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | |
| 4764124 | MACERO, JOHN | Redacted | | | | | | | |
| 4389715 | MACEWEN, THOMAS T | Redacted | | | | | | | |
| 4665970 | MACEY, ALYSSA | Redacted | | | | | | | |
| 4425299 | MACEY, BRUCE | Redacted | | | | | | | |
| 4440104 | MACEY, KAININ A | Redacted | | | | | | | |
| 4493039 | MACEYKO, NICHOLAS | Redacted | | | | | | | |
| 4702686 | MACEY-WRIGHT, DAWN | Redacted | | | | | | | |
| 4259009 | MACFADDEN, JACQUELINE E | Redacted | | | | | | | |
| 4437394 | MACFADDEN, JESSICA | Redacted | | | | | | | |
| 4287893 | MACFADDEN, MARISSA | Redacted | | | | | | | |
| 4648354 | MACFARLAN, WINIFRED | Redacted | | | | | | | |
| 4860291 | MACFARLAND PAINTING INC | 13760 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| 4482682 | MACFARLAND, COLLEEN | Redacted | | | | | | | |
| 4839238 | MACFARLAND, RICHARD & SHEILA | Redacted | | | | | | | |
| 5792743 | MACFARLANE SMALL ENGINE SERVICE | 130 WEST FRONT ST | | | | SHREVEPORT | LA | 71107 | |
| 4581509 | MACFARLANE, AMANDA | Redacted | | | | | | | |
| 4593672 | MACFARLANE, ANDREW S | Redacted | | | | | | | |
| 4394592 | MACFARLANE, DONALD | Redacted | | | | | | | |
| 4629213 | MACFARLANE, EILEEN | Redacted | | | | | | | |
| 4147969 | MACFARLANE, ELAINIE | Redacted | | | | | | | |
| 4347775 | MACFARLANE, FAITH M | Redacted | | | | | | | |
| 4680605 | MACFARLANE, JAMES A | Redacted | | | | | | | |
| 4276289 | MACFARLANE, JAMES I | Redacted | | | | | | | |
| 4615477 | MACFARLANE, ROBERT | Redacted | | | | | | | |
| 4671494 | MACFARLON, PATTY | Redacted | | | | | | | |
| 4881520 | MACFARMS OF HAWAII INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4311929 | MACFEELY, KILLIAN | Redacted | | | | | | | |
| 4423521 | MACFOY, ALICIA | Redacted | | | | | | | |
| 4422510 | MACGEORGE, ROBIN | Redacted | | | | | | | |
| 4476090 | MACGILL, CARLIE | Redacted | | | | | | | |
| 4351865 | MACGILLIVRAY, SHANNAN E | Redacted | | | | | | | |
| 4402126 | MACGLAUGHLIN, GABRIEL | Redacted | | | | | | | |
| 4548541 | MACGOLDRICK, MICHELLE L | Redacted | | | | | | | |
| 4388310 | MACGOUN, ELISA | Redacted | | | | | | | |
| 4831355 | MacGOWAN, MEGAN | Redacted | | | | | | | |
| 4352791 | MACGOWN, JOANNA L | Redacted | | | | | | | |
| 4429450 | MACGREGOR, JASON A | Redacted | | | | | | | |
| 4201490 | MACGREGOR, JESSICA | Redacted | | | | | | | |
| 4479968 | MACGREGOR, LINDA C | Redacted | | | | | | | |
| 4713878 | MACGREGOR, MARK A | Redacted | | | | | | | |
| 4278698 | MACGREGOR, MELANIE | Redacted | | | | | | | |
| 4449473 | MACGREGOR, ROBERT D | Redacted | | | | | | | |
| 4363640 | MACGREGOR, THOMAS | Redacted | | | | | | | |
| 4334376 | MACGREGOR, THOMAS E | Redacted | | | | | | | |
| 4839239 | MACGUIRE, MEL REA | Redacted | | | | | | | |
| 5792744 | MACGYVER | 14 FRANKLIN RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 4860386 | MACGYVERS LLC | 14 FANKLIN ROAD | | | | OCEAN SPRINGS | MS | 39564 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865135 | MACH SPEED TECHNOLOGIES LLC | 300 EAST ARLINGTON | | | | ADA | OK | 74820 | |
| 4209985 | MACH, EVALEE | Redacted | | | | | | | |
| 4537618 | MACH, HANNAH | Redacted | | | | | | | |
| 4428342 | MACH, JIM S | Redacted | | | | | | | |
| 4455859 | MACH, JOE | Redacted | | | | | | | |
| 4163706 | MACH, KEVIN | Redacted | | | | | | | |
| 4673665 | MACH, LANA | Redacted | | | | | | | |
| 4151418 | MACH, LAUREN | Redacted | | | | | | | |
| 4536704 | MACH, MICHAEL | Redacted | | | | | | | |
| 4631746 | MACH, PHAT | Redacted | | | | | | | |
| 4716275 | MACH, SUVI | Redacted | | | | | | | |
| 4222282 | MACHA, ALEXIS | Redacted | | | | | | | |
| 4349055 | MACHA, DANE | Redacted | | | | | | | |
| 4689433 | MACHAC, MARY  R | Redacted | | | | | | | |
| 4611012 | MACHACEK, BETTY | Redacted | | | | | | | |
| 4572827 | MACHACEK, JORDAN R | Redacted | | | | | | | |
| 5693048 | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | |
| 4166831 | MACHADO PARADA, YOBANA | Redacted | | | | | | | |
| 4527250 | MACHADO PORTALES, ROSALI | Redacted | | | | | | | |
| 4588819 | MACHADO, ADRIANO | Redacted | | | | | | | |
| 4349157 | MACHADO, AMANDA L | Redacted | | | | | | | |
| 4704833 | MACHADO, ANA | Redacted | | | | | | | |
| 4590331 | MACHADO, ANDRE | Redacted | | | | | | | |
| 4196669 | MACHADO, ANGELINA | Redacted | | | | | | | |
| 4287743 | MACHADO, ANTONIO | Redacted | | | | | | | |
| 4756583 | MACHADO, BENNY | Redacted | | | | | | | |
| 4839240 | MACHADO, CEFERINO & DELFINA | Redacted | | | | | | | |
| 4209497 | MACHADO, CINTHIA K | Redacted | | | | | | | |
| 4699619 | MACHADO, CONSUELO | Redacted | | | | | | | |
| 4249182 | MACHADO, CRISTINA A | Redacted | | | | | | | |
| 4497765 | MACHADO, DARITZA | Redacted | | | | | | | |
| 4332636 | MACHADO, DEBRA M | Redacted | | | | | | | |
| 4839241 | MACHADO, DENIS | Redacted | | | | | | | |
| 4439797 | MACHADO, ELIZABETH R | Redacted | | | | | | | |
| 4681712 | MACHADO, ERNESTO | Redacted | | | | | | | |
| 4208152 | MACHADO, GABRIEL | Redacted | | | | | | | |
| 4209429 | MACHADO, GINGER | Redacted | | | | | | | |
| 4819089 | MACHADO, JANICE | Redacted | | | | | | | |
| 4351902 | MACHADO, JASON C | Redacted | | | | | | | |
| 4164047 | MACHADO, JENNIE L | Redacted | | | | | | | |
| 4254273 | MACHADO, JENNIFER S | Redacted | | | | | | | |
| 4770903 | MACHADO, JOEL | Redacted | | | | | | | |
| 4274851 | MACHADO, JOSE ALBERTO | Redacted | | | | | | | |
| 4414953 | MACHADO, JOSSELINE A | Redacted | | | | | | | |
| 4269457 | MACHADO, LAUREN E | Redacted | | | | | | | |
| 4180838 | MACHADO, LAUTARO I | Redacted | | | | | | | |
| 4229705 | MACHADO, LESLIE | Redacted | | | | | | | |
| 4338815 | MACHADO, LETICIA | Redacted | | | | | | | |
| 4740732 | MACHADO, LOUIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839242 | MACHADO, LUCIANA | Redacted | | | | | | | |
| 4162857 | MACHADO, MARCELLA P | Redacted | | | | | | | |
| 4620963 | MACHADO, MARCIA | Redacted | | | | | | | |
| 4262929 | MACHADO, MARIA | Redacted | | | | | | | |
| 4233131 | MACHADO, MARIAM L | Redacted | | | | | | | |
| 4394807 | MACHADO, MARIANA D | Redacted | | | | | | | |
| 4255492 | MACHADO, MARIO | Redacted | | | | | | | |
| 4199577 | MACHADO, MIGUEL I | Redacted | | | | | | | |
| 4181224 | MACHADO, NAHUEL A | Redacted | | | | | | | |
| 4231331 | MACHADO, NANCY | Redacted | | | | | | | |
| 4537916 | MACHADO, ONEKIE C | Redacted | | | | | | | |
| 4407412 | MACHADO, PATRICK F | Redacted | | | | | | | |
| 4254585 | MACHADO, RAFAEL | Redacted | | | | | | | |
| 4649425 | MACHADO, RAMON E | Redacted | | | | | | | |
| 4244781 | MACHADO, REINALDO | Redacted | | | | | | | |
| 4740232 | MACHADO, RICARDO | Redacted | | | | | | | |
| 4899603 | MACHADO, RICHARD | Redacted | | | | | | | |
| 4168862 | MACHADO, RONALD L | Redacted | | | | | | | |
| 4399499 | MACHADO, RUDY G | Redacted | | | | | | | |
| 4529183 | MACHADO, STEVEN A | Redacted | | | | | | | |
| 4190740 | MACHADO, TAYLER M | Redacted | | | | | | | |
| 4602981 | MACHADO, VICKY | Redacted | | | | | | | |
| 4654123 | MACHADO, VILMA | Redacted | | | | | | | |
| 4504536 | MACHADO, YAMIR | Redacted | | | | | | | |
| 4565384 | MACHADO, YEIMMI | Redacted | | | | | | | |
| 4255468 | MACHADO, YENICET | Redacted | | | | | | | |
| 4250989 | MACHADO, YUMARIS | Redacted | | | | | | | |
| 4828374 | MACHADO,RONALDO | Redacted | | | | | | | |
| 4666284 | MACHADO-VALLES, JOSE M | Redacted | | | | | | | |
| 4362825 | MACHAEL, RICHELLE L | Redacted | | | | | | | |
| 4275989 | MACHAEN, FRANCISCO X | Redacted | | | | | | | |
| 4183572 | MACHAIN, FERNANDO | Redacted | | | | | | | |
| 4196599 | MACHAIN, RUBY | Redacted | | | | | | | |
| 4572104 | MACHAJEWSKI, CATHY | Redacted | | | | | | | |
| 4475436 | MACHAK, ALEXANDER J | Redacted | | | | | | | |
| 4545885 | MACHALA, DANIEL | Redacted | | | | | | | |
| 4723815 | MACHALA, VALERIE | Redacted | | | | | | | |
| 4293261 | MACHALSKI, ALEXANDER P | Redacted | | | | | | | |
| 4720183 | MACHAN, VINAYAK | Redacted | | | | | | | |
| 4620222 | MACHAN-GARAND, CHAD | Redacted | | | | | | | |
| 4839243 | MACHARG, JEAN | Redacted | | | | | | | |
| 4266540 | MACHARIA, ROY M | Redacted | | | | | | | |
| 4333600 | MACHARIA, WAYNE | Redacted | | | | | | | |
| 4605011 | MACHATE, ERNESTO A | Redacted | | | | | | | |
| 4721297 | MACHAVARIANI, MIRANDA | Redacted | | | | | | | |
| 4155287 | MACHAY, DANIKA N | Redacted | | | | | | | |
| 4210716 | MACHE, HELEN | Redacted | | | | | | | |
| 4274396 | MACHEAK, ANN | Redacted | | | | | | | |
| 4731542 | MACHEMER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471156 | MACHEN, GEORGINA | Redacted | | | | | | | |
| 4414864 | MACHEN, JAKE R | Redacted | | | | | | | |
| 4205663 | MACHEN, KYLE J | Redacted | | | | | | | |
| 4631982 | MACHEN, SARAH | Redacted | | | | | | | |
| 4342673 | MACHENGUER, TOMAS | Redacted | | | | | | | |
| 4839244 | MACHERE, SUSAN & FRANK | Redacted | | | | | | | |
| 4368569 | MACHESKA, JODILYN A | Redacted | | | | | | | |
| 4260786 | MACHESKI, PHYLLIS | Redacted | | | | | | | |
| 4350231 | MACHESKY, RENEE | Redacted | | | | | | | |
| 4488728 | MACHESNEY, ABBEY C | Redacted | | | | | | | |
| 4223612 | MACHIA III, LAWRENCE | Redacted | | | | | | | |
| 5404090 | MACHICEK BOBBY | 45 BROADWAY | | | | NEW YORK | NY | 10006 | |
| 4630067 | MACHICEK, LOUIS | Redacted | | | | | | | |
| 4401658 | MACHICH, AZIZ | Redacted | | | | | | | |
| 4428680 | MACHICOTE, JACLYN L | Redacted | | | | | | | |
| 4499983 | MACHICOTE, JAIMARY | Redacted | | | | | | | |
| 4502904 | MACHICOTE, TANIA A | Redacted | | | | | | | |
| 4819090 | MACHIDA, STEVEN | Redacted | | | | | | | |
| 5693076 | MACHIN KRISTEN | 407SHOWALTERRD | | | | YOURTOWN | VA | 23692 | |
| 4588435 | MACHIN NAZARIO, HECTOR E | Redacted | | | | | | | |
| 4757705 | MACHIN PAGAN, REYNALDO | Redacted | | | | | | | |
| 4251492 | MACHIN, GRISEL | Redacted | | | | | | | |
| 4372110 | MACHIN, JULIA D | Redacted | | | | | | | |
| 4793517 | Machin, Luis | Redacted | | | | | | | |
| 4246419 | MACHIN, MADEGNY | Redacted | | | | | | | |
| 4662150 | MACHIN, SERGIO | Redacted | | | | | | | |
| 4880721 | MACHINE & WELDING SUPPLY CO | P O BOX 1708 | | | | DUNN | NC | 28335 | |
| 4876401 | MACHINE SPECIALTIES | GENE W MARTIN | 600 PAPERMILL RD | | | CHAMBERSBURG | PA | 17201 | |
| 4362296 | MACHINIAK, MEGAN A | Redacted | | | | | | | |
| 4720282 | MACHLIED, ELLEN | Redacted | | | | | | | |
| 4828375 | MACHNAU, KARIN | Redacted | | | | | | | |
| 4608574 | MACHNICKA, ANNA | Redacted | | | | | | | |
| 4456500 | MACHNICKI, CYNTHIA | Redacted | | | | | | | |
| 4609528 | MACHNIK, ALAN | Redacted | | | | | | | |
| 4613676 | MACHNIK, RAYMOND | Redacted | | | | | | | |
| 4270144 | MACHO, JOANNA | Redacted | | | | | | | |
| 4239713 | MACHO, THOMAS | Redacted | | | | | | | |
| 4322611 | MACHONA, SHONA | Redacted | | | | | | | |
| 4688160 | MACHORTON, CAROL S | Redacted | | | | | | | |
| 4360802 | MACHOTA, KAREN A | Redacted | | | | | | | |
| 4699815 | MACHOVINA, TERESA | Redacted | | | | | | | |
| 4439820 | MACHOVOE, DANIEL | Redacted | | | | | | | |
| 4337850 | MACHUCA DE DIAZ, EVA L | Redacted | | | | | | | |
| 4606781 | MACHUCA RUIZ, DOLORES | Redacted | | | | | | | |
| 4582760 | MACHUCA SALMORAN, GUADALUPE | Redacted | | | | | | | |
| 4504018 | MACHUCA, ALEJANDRA | Redacted | | | | | | | |
| 4391945 | MACHUCA, ALYSON | Redacted | | | | | | | |
| 4582095 | MACHUCA, BLANCA | Redacted | | | | | | | |
| 4612634 | MACHUCA, CARMEN G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245436 | MACHUCA, CHRIS A | Redacted | | | | | | | |
| 4198134 | MACHUCA, DAISY S | Redacted | | | | | | | |
| 4412026 | MACHUCA, DAVID M | Redacted | | | | | | | |
| 4545600 | MACHUCA, EMILY G | Redacted | | | | | | | |
| 4167024 | MACHUCA, FATIMA | Redacted | | | | | | | |
| 4504496 | MACHUCA, JOSE | Redacted | | | | | | | |
| 4582662 | MACHUCA, JOSE R | Redacted | | | | | | | |
| 4185948 | MACHUCA, LAURA | Redacted | | | | | | | |
| 4581334 | MACHUCA, MARIA | Redacted | | | | | | | |
| 4543329 | MACHUCA, MARIA E | Redacted | | | | | | | |
| 4785258 | Machuca, Migdalia | Redacted | | | | | | | |
| 4785259 | Machuca, Migdalia | Redacted | | | | | | | |
| 4169015 | MACHUCA, NADIA | Redacted | | | | | | | |
| 4695422 | MACHUCA, NOE | Redacted | | | | | | | |
| 4169603 | MACHUCA, SARAH | Redacted | | | | | | | |
| 4382635 | MACHUCA, TRUDY L | Redacted | | | | | | | |
| 4189747 | MACHUCA, VICTOR | Redacted | | | | | | | |
| 4183725 | MACHUCA, YARELI | Redacted | | | | | | | |
| 5797324 | MACHUGA CONTRACTORS, INC | PO BOX 383 | 13 CAMERON PLACE | | | BATH | NY | 14810 | |
| 5790596 | MACHUGA CONTRACTORS, INC | TRICIA DECERBO | PO BOX 383 | 13 CAMERON PLACE | | BATH | NY | 14810 | |
| 4819091 | MACHUNG, ANNE | Redacted | | | | | | | |
| 4457192 | MACHUSICK JR, ALLAN M | Redacted | | | | | | | |
| 4187885 | MACHUTTA, TAYLOR | Redacted | | | | | | | |
| 4293144 | MACHWE, PARUL | Redacted | | | | | | | |
| 4229360 | MACIA, LISSET | Redacted | | | | | | | |
| 4415210 | MACIA, SOLEDAD V | Redacted | | | | | | | |
| 4686685 | MACIAS  JR, RAYMUNDO | Redacted | | | | | | | |
| 5693106 | MACIAS ESTRELLA | 3616 TONY ST | | | | BAKERSFIELD | CA | 93309 | |
| 4786358 | Macias Gonzales, Maria | Redacted | | | | | | | |
| 4786359 | Macias Gonzales, Maria | Redacted | | | | | | | |
| 4185743 | MACIAS JR, SEBASTIAN | Redacted | | | | | | | |
| 4191181 | MACIAS RODRIGUEZ, ANGEL I | Redacted | | | | | | | |
| 4195535 | MACIAS, ALAN F | Redacted | | | | | | | |
| 4530180 | MACIAS, ALDO J | Redacted | | | | | | | |
| 4215210 | MACIAS, ALEJANDRA | Redacted | | | | | | | |
| 4545270 | MACIAS, ALEJANDRO | Redacted | | | | | | | |
| 4155912 | MACIAS, ALEXIS | Redacted | | | | | | | |
| 4535395 | MACIAS, AMERICA | Redacted | | | | | | | |
| 4291048 | MACIAS, ANA | Redacted | | | | | | | |
| 4200484 | MACIAS, ANA E | Redacted | | | | | | | |
| 4204576 | MACIAS, ANDREW | Redacted | | | | | | | |
| 4178231 | MACIAS, ANGELA | Redacted | | | | | | | |
| 4181959 | MACIAS, ANGELA D | Redacted | | | | | | | |
| 4236629 | MACIAS, ANNA | Redacted | | | | | | | |
| 4535532 | MACIAS, ANNETTE | Redacted | | | | | | | |
| 4186108 | MACIAS, ANTHONY | Redacted | | | | | | | |
| 4212038 | MACIAS, ANTHONY | Redacted | | | | | | | |
| 4184024 | MACIAS, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4193694 | MACIAS, ARIEL A | Redacted | | | | | | | |
| 4190144 | MACIAS, ARMANDO | Redacted | | | | | | | |
| 4708306 | MACIAS, AZALEA | Redacted | | | | | | | |
| 4200952 | MACIAS, BERTHA A | Redacted | | | | | | | |
| 4532455 | MACIAS, BLESSING E | Redacted | | | | | | | |
| 4173028 | MACIAS, BRANDON E | Redacted | | | | | | | |
| 4669129 | MACIAS, BRIGITTE | Redacted | | | | | | | |
| 4524399 | MACIAS, CARINA | Redacted | | | | | | | |
| 4524124 | MACIAS, CARLOS R | Redacted | | | | | | | |
| 4570102 | MACIAS, CASANDRA | Redacted | | | | | | | |
| 4412303 | MACIAS, CECILIA | Redacted | | | | | | | |
| 4638257 | MACIAS, CHRISTOPHER | Redacted | | | | | | | |
| 4210185 | MACIAS, CLAUDIA | Redacted | | | | | | | |
| 4302122 | MACIAS, CLAUDIA Y | Redacted | | | | | | | |
| 4192926 | MACIAS, DAISY | Redacted | | | | | | | |
| 4159249 | MACIAS, DALIA A | Redacted | | | | | | | |
| 4208193 | MACIAS, DANIEL | Redacted | | | | | | | |
| 4207514 | MACIAS, DAVID | Redacted | | | | | | | |
| 4209641 | MACIAS, DEBORAH L | Redacted | | | | | | | |
| 4198196 | MACIAS, DENISSE A | Redacted | | | | | | | |
| 4634526 | MACIAS, DIOGENES | Redacted | | | | | | | |
| 4408628 | MACIAS, EDDIE | Redacted | | | | | | | |
| 4527167 | MACIAS, EDUARDO | Redacted | | | | | | | |
| 4537990 | MACIAS, EDWARD | Redacted | | | | | | | |
| 4856824 | MACIAS, ELIZABETH | Redacted | | | | | | | |
| 4212119 | MACIAS, EMILY G | Redacted | | | | | | | |
| 4155705 | MACIAS, ERWIN | Redacted | | | | | | | |
| 4167714 | MACIAS, FABIOLA E | Redacted | | | | | | | |
| 4200112 | MACIAS, FELIPE | Redacted | | | | | | | |
| 4728577 | MACIAS, FERNANDO | Redacted | | | | | | | |
| 4179294 | MACIAS, FIDENCIO | Redacted | | | | | | | |
| 4658709 | MACIAS, FRANCISCO | Redacted | | | | | | | |
| 4530426 | MACIAS, GERALD F | Redacted | | | | | | | |
| 4594400 | MACIAS, GLORIA M | Redacted | | | | | | | |
| 4674941 | MACIAS, GRACIANO | Redacted | | | | | | | |
| 4542061 | MACIAS, GUADALUPE | Redacted | | | | | | | |
| 4459617 | MACIAS, HEATHER L | Redacted | | | | | | | |
| 4540982 | MACIAS, IDA | Redacted | | | | | | | |
| 4340819 | MACIAS, ILIANA | Redacted | | | | | | | |
| 4739881 | MACIAS, ILSE | Redacted | | | | | | | |
| 4592186 | MACIAS, ISABEL | Redacted | | | | | | | |
| 4203567 | MACIAS, ISMAEL | Redacted | | | | | | | |
| 4164918 | MACIAS, IVAN | Redacted | | | | | | | |
| 4191268 | MACIAS, JAMES A | Redacted | | | | | | | |
| 4156288 | MACIAS, JAMIE C | Redacted | | | | | | | |
| 4707572 | MACIAS, JANET MARIE | Redacted | | | | | | | |
| 4208315 | MACIAS, JASMINE | Redacted | | | | | | | |
| 4353009 | MACIAS, JASMINE | Redacted | | | | | | | |
| 4717285 | MACIAS, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184689 | MACIAS, JAVIER | Redacted | | | | | | | |
| 4535595 | MACIAS, JENNIFER | Redacted | | | | | | | |
| 4198926 | MACIAS, JESSE | Redacted | | | | | | | |
| 4540704 | MACIAS, JESUS A | Redacted | | | | | | | |
| 4314625 | MACIAS, JESUS G | Redacted | | | | | | | |
| 4207841 | MACIAS, JOANNA | Redacted | | | | | | | |
| 4198377 | MACIAS, JOE | Redacted | | | | | | | |
| 4163095 | MACIAS, JOHANA | Redacted | | | | | | | |
| 4754712 | MACIAS, JOSE | Redacted | | | | | | | |
| 4201585 | MACIAS, JOSE | Redacted | | | | | | | |
| 4536211 | MACIAS, JOSE | Redacted | | | | | | | |
| 4184069 | MACIAS, JOSE D | Redacted | | | | | | | |
| 4631387 | MACIAS, JOSE R | Redacted | | | | | | | |
| 4602241 | MACIAS, JOSEPHINE | Redacted | | | | | | | |
| 4545446 | MACIAS, JOSHUA | Redacted | | | | | | | |
| 4191940 | MACIAS, JOVANI R | Redacted | | | | | | | |
| 4601539 | MACIAS, JUAN | Redacted | | | | | | | |
| 4543715 | MACIAS, JUAN | Redacted | | | | | | | |
| 4749220 | MACIAS, JUAN | Redacted | | | | | | | |
| 4527305 | MACIAS, JUAN C | Redacted | | | | | | | |
| 4533361 | MACIAS, JUANA L | Redacted | | | | | | | |
| 4534984 | MACIAS, JUDITH | Redacted | | | | | | | |
| 4218898 | MACIAS, JULIE | Redacted | | | | | | | |
| 4545358 | MACIAS, KARLA J | Redacted | | | | | | | |
| 4314751 | MACIAS, KATIE | Redacted | | | | | | | |
| 4432593 | MACIAS, KEYANNA I | Redacted | | | | | | | |
| 4531272 | MACIAS, KRISTINA J | Redacted | | | | | | | |
| 4202602 | MACIAS, KRISTINE Q | Redacted | | | | | | | |
| 4250526 | MACIAS, LAURA | Redacted | | | | | | | |
| 4205744 | MACIAS, LENNY B | Redacted | | | | | | | |
| 4207061 | MACIAS, LISA | Redacted | | | | | | | |
| 4600016 | MACIAS, LUCY | Redacted | | | | | | | |
| 4776708 | MACIAS, LUZ | Redacted | | | | | | | |
| 4534952 | MACIAS, MAGALY E | Redacted | | | | | | | |
| 4462348 | MACIAS, MARCOS A | Redacted | | | | | | | |
| 4392427 | MACIAS, MARCUS | Redacted | | | | | | | |
| 4210511 | MACIAS, MARIA E | Redacted | | | | | | | |
| 4200576 | MACIAS, MARIA G | Redacted | | | | | | | |
| 4217302 | MACIAS, MARIA I | Redacted | | | | | | | |
| 4216018 | MACIAS, MARIA L | Redacted | | | | | | | |
| 4411234 | MACIAS, MARIAH | Redacted | | | | | | | |
| 4410173 | MACIAS, MARIO | Redacted | | | | | | | |
| 4186600 | MACIAS, MARLENE | Redacted | | | | | | | |
| 4856840 | MACIAS, MARTA | Redacted | | | | | | | |
| 4856825 | MACIAS, MARTA | Redacted | | | | | | | |
| 4212166 | MACIAS, MARTIN A | Redacted | | | | | | | |
| 4564067 | MACIAS, MATTHEW A | Redacted | | | | | | | |
| 4275083 | MACIAS, MAXINE | Redacted | | | | | | | |
| 4178705 | MACIAS, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8760 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566920 | MACIAS, MELISSA | Redacted | | | | | | | |
| 4714681 | MACIAS, MICHAEL | Redacted | | | | | | | |
| 4165008 | MACIAS, MICHAEL L | Redacted | | | | | | | |
| 4772267 | MACIAS, MIRIAM | Redacted | | | | | | | |
| 4408911 | MACIAS, NAOMILYNN N | Redacted | | | | | | | |
| 4167755 | MACIAS, NATALIA L | Redacted | | | | | | | |
| 4528196 | MACIAS, PAOLA E | Redacted | | | | | | | |
| 4199595 | MACIAS, PAUL | Redacted | | | | | | | |
| 4215376 | MACIAS, RACHELLE | Redacted | | | | | | | |
| 4188986 | MACIAS, RAEANNE | Redacted | | | | | | | |
| 4297391 | MACIAS, RAQUEL K | Redacted | | | | | | | |
| 4153103 | MACIAS, RAUL | Redacted | | | | | | | |
| 4179409 | MACIAS, RITA H | Redacted | | | | | | | |
| 4299762 | MACIAS, ROBERT M | Redacted | | | | | | | |
| 4651419 | MACIAS, ROBERTO | Redacted | | | | | | | |
| 4196630 | MACIAS, RODRIGO | Redacted | | | | | | | |
| 4772474 | MACIAS, ROSA | Redacted | | | | | | | |
| 4195964 | MACIAS, ROSIO | Redacted | | | | | | | |
| 4166693 | MACIAS, SAMANTHA | Redacted | | | | | | | |
| 4585911 | MACIAS, SERGIO | Redacted | | | | | | | |
| 4182876 | MACIAS, SERGIO A | Redacted | | | | | | | |
| 4220697 | MACIAS, SHAWNA | Redacted | | | | | | | |
| 4184025 | MACIAS, STEPHANIE | Redacted | | | | | | | |
| 4187162 | MACIAS, STEPHANIE | Redacted | | | | | | | |
| 4412103 | MACIAS, STEVEN | Redacted | | | | | | | |
| 4163407 | MACIAS, TERESA | Redacted | | | | | | | |
| 4819092 | MACIAS, TRACEY | Redacted | | | | | | | |
| 4203543 | MACIAS, TYLER | Redacted | | | | | | | |
| 4209882 | MACIAS, VALERIA | Redacted | | | | | | | |
| 4206850 | MACIAS, VALERIE D | Redacted | | | | | | | |
| 4211929 | MACIAS, VANESSA M | Redacted | | | | | | | |
| 4174106 | MACIAS, VICTORIA | Redacted | | | | | | | |
| 4573600 | MACIAS, YESSICA V | Redacted | | | | | | | |
| 4531765 | MACIAS, YVETTE | Redacted | | | | | | | |
| 4163069 | MACIAS, ZACHARIAH T | Redacted | | | | | | | |
| 5693126 | MACIAS-GONZALEZ MARIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4209755 | MACIAS-JIMENEZ, HENID | Redacted | | | | | | | |
| 4546342 | MACIAS-MIRELES JR, ADAN | Redacted | | | | | | | |
| 4209252 | MACIAS-RUELAS, JENNIFER | Redacted | | | | | | | |
| 4301594 | MACIASZEK, SUSAN | Redacted | | | | | | | |
| 4527394 | MACIE, ANDREA | Redacted | | | | | | | |
| 4368239 | MACIEJ, STEPHANIE A | Redacted | | | | | | | |
| 4256729 | MACIEJEWSKI, JIM | Redacted | | | | | | | |
| 4804821 | MACIEK SZAFERSKI | DBA EDM | 1140 HAYDEN ST STE B | | | FORT WAYNE | IN | 46803 | |
| 4264948 | MACIEKOWICH, RACHEL D | Redacted | | | | | | | |
| 4169975 | MACIEL AVILA, MARIA DE JESUS | Redacted | | | | | | | |
| 4465809 | MACIEL CHAVEZ, CLAUDIA | Redacted | | | | | | | |
| 4539273 | MACIEL III, JUAN | Redacted | | | | | | | |
| 4204473 | MACIEL JR, JESUS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8761 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735377 | MACIEL, ARMANDO | Redacted | | | | | | | |
| 4607876 | MACIEL, ARTUR | Redacted | | | | | | | |
| 4188549 | MACIEL, BRANDON | Redacted | | | | | | | |
| 4184303 | MACIEL, BRYANT | Redacted | | | | | | | |
| 4327851 | MACIEL, CHRISTINE | Redacted | | | | | | | |
| 4157881 | MACIEL, CRISTAL | Redacted | | | | | | | |
| 4214305 | MACIEL, CRYSTAL | Redacted | | | | | | | |
| 4212685 | MACIEL, EILEEN | Redacted | | | | | | | |
| 4466202 | MACIEL, FELIX | Redacted | | | | | | | |
| 4168451 | MACIEL, FRANCISCO D | Redacted | | | | | | | |
| 4176576 | MACIEL, GUADALUPE | Redacted | | | | | | | |
| 4211603 | MACIEL, HAIDEE | Redacted | | | | | | | |
| 4177835 | MACIEL, IRENE | Redacted | | | | | | | |
| 4174905 | MACIEL, JACOB R | Redacted | | | | | | | |
| 4157159 | MACIEL, JOSE D | Redacted | | | | | | | |
| 4332257 | MACIEL, JOSE P | Redacted | | | | | | | |
| 5814879 | MACIEL, LAURA | Redacted | | | | | | | |
| 4310219 | MACIEL, LILA P | Redacted | | | | | | | |
| 4538589 | MACIEL, MARIA DE JESUS | Redacted | | | | | | | |
| 4642409 | MACIEL, MARTHA | Redacted | | | | | | | |
| 4674366 | MACIEL, PATTY | Redacted | | | | | | | |
| 4177634 | MACIEL, RICARDO E | Redacted | | | | | | | |
| 4696694 | MACIEL, ROBERTO | Redacted | | | | | | | |
| 4696010 | MACIEL, ROSA | Redacted | | | | | | | |
| 4182642 | MACIEL, RUBY | Redacted | | | | | | | |
| 4209423 | MACIEL, VALERIE | Redacted | | | | | | | |
| 4224770 | MACIEL, VERONICA | Redacted | | | | | | | |
| 4365030 | MACIEL, WENDY | Redacted | | | | | | | |
| 4531978 | MACIK, CHRISTOPHER | Redacted | | | | | | | |
| 5838424 | MACIK, MICHAEL  T | Redacted | | | | | | | |
| 4597380 | MACIK-FAIVRE, CONSTANCE | Redacted | | | | | | | |
| 4602380 | MACINNES, CATHERINE B | Redacted | | | | | | | |
| 4644069 | MACINNES, MARTIN R | Redacted | | | | | | | |
| 4256177 | MACINNIS, JOSHUA | Redacted | | | | | | | |
| 4671221 | MACINNIS, RON W | Redacted | | | | | | | |
| 4489099 | MACINTIRE, AUSTIN T | Redacted | | | | | | | |
| 4495411 | MACINTIRE, FRANK | Redacted | | | | | | | |
| 4728049 | MACINTOSH, DONALD | Redacted | | | | | | | |
| 4254298 | MACINTOSH, LILLIAN | Redacted | | | | | | | |
| 4376437 | MACINTYRE, DANIEL | Redacted | | | | | | | |
| 4614363 | MACINTYRE, PATRICIA | Redacted | | | | | | | |
| 4487725 | MACINTYRE, SAMANTHA | Redacted | | | | | | | |
| 4363891 | MACIOCE, ANTHONY | Redacted | | | | | | | |
| 4621245 | MACIOGE, HARRY | Redacted | | | | | | | |
| 4405929 | MACIOLEK JR, ANDREW J | Redacted | | | | | | | |
| 4480063 | MACIOLEK, NILES R | Redacted | | | | | | | |
| 4423224 | MACIOROWSKI, CLAUDIA | Redacted | | | | | | | |
| 4441404 | MACIOSZEK, NICHOLE S | Redacted | | | | | | | |
| 4774154 | MACIS, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447491 | MACIVOR, MEGAN | Redacted | | | | | | | |
| 5693143 | MACK ANDREA | 2716 HAMLIN BEACH RD | | | | MT PLEASANT | SC | 29464 | |
| 5693150 | MACK BRIANA | 2121 ALVAR ST | | | | NEW ORLEANS | LA | 70117-5005 | |
| 4346072 | MACK III, WILLIAM | Redacted | | | | | | | |
| 4556477 | MACK JR, EDWARD | Redacted | | | | | | | |
| 4517095 | MACK JR, GERALD | Redacted | | | | | | | |
| 4403627 | MACK JR., ALTARIK | Redacted | | | | | | | |
| 4495663 | MACK JR., TROY L | Redacted | | | | | | | |
| 5693188 | MACK KAYREN | 1241 SPRING ST APT B | | | | CHARLOTTE | NC | 28206 | |
| 5693203 | MACK MANDOLYN | 224 ASHLEY PLACE RD | | | | COLUMBIA | SC | 29229 | |
| 4418242 | MACK MOORE, LAKIA | Redacted | | | | | | | |
| 4868384 | MACK PLUMBING | 5106 91ST AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4857821 | MACK RAY INC | 12143 PUNKIN HOLLOW RD | | | | BENTONVILLE | AR | 72712 | |
| 5693221 | MACK RITA | 3359 MANSFIELD LANE | | | | SNELLVILLE | GA | 30039 | |
| 4318475 | MACK, AALIYAH R | Redacted | | | | | | | |
| 4510260 | MACK, AARON | Redacted | | | | | | | |
| 4326880 | MACK, ALESHIA | Redacted | | | | | | | |
| 4257807 | MACK, ALEXIA N | Redacted | | | | | | | |
| 4463804 | MACK, ALLESHA D | Redacted | | | | | | | |
| 4380499 | MACK, ALPHONSO L | Redacted | | | | | | | |
| 4689696 | MACK, AMANDA | Redacted | | | | | | | |
| 4461565 | MACK, AMARII S | Redacted | | | | | | | |
| 4486646 | MACK, AMBER A | Redacted | | | | | | | |
| 4144640 | MACK, AMIR | Redacted | | | | | | | |
| 4438378 | MACK, AMYA | Redacted | | | | | | | |
| 4286231 | MACK, ANDREA C | Redacted | | | | | | | |
| 4629708 | MACK, ANGELIA | Redacted | | | | | | | |
| 4445920 | MACK, ANIAHAS L | Redacted | | | | | | | |
| 4645554 | MACK, ANITA | Redacted | | | | | | | |
| 4356194 | MACK, ANN R | Redacted | | | | | | | |
| 4265697 | MACK, ANNIE | Redacted | | | | | | | |
| 4234566 | MACK, ANTHONY | Redacted | | | | | | | |
| 4259433 | MACK, ANTOINETTE | Redacted | | | | | | | |
| 4355167 | MACK, ANTONIO | Redacted | | | | | | | |
| 4457619 | MACK, ASHLEY | Redacted | | | | | | | |
| 4261495 | MACK, ASHMYN | Redacted | | | | | | | |
| 4226466 | MACK, AYANNA | Redacted | | | | | | | |
| 4469282 | MACK, BARBARA | Redacted | | | | | | | |
| 4509977 | MACK, BATHSHEBA | Redacted | | | | | | | |
| 4641051 | MACK, BRENDA | Redacted | | | | | | | |
| 4563781 | MACK, BRIAN A | Redacted | | | | | | | |
| 4385517 | MACK, BRIANNA T | Redacted | | | | | | | |
| 4376897 | MACK, BRINT W | Redacted | | | | | | | |
| 4689429 | MACK, CAROLYN | Redacted | | | | | | | |
| 4604356 | MACK, CAROLYN | Redacted | | | | | | | |
| 4510494 | MACK, CETERA | Redacted | | | | | | | |
| 4446123 | MACK, CHARLA | Redacted | | | | | | | |
| 4713245 | MACK, CHARLENE | Redacted | | | | | | | |
| 4323834 | MACK, CHARLENE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259348 | MACK, CHASITY | Redacted | | | | | | | |
| 4705695 | MACK, CHRISTINE | Redacted | | | | | | | |
| 4153527 | MACK, CHRISTOPHER | Redacted | | | | | | | |
| 4623177 | MACK, CHRISTOPHER | Redacted | | | | | | | |
| 4264616 | MACK, CIERICA | Redacted | | | | | | | |
| 4238869 | MACK, CONRAD | Redacted | | | | | | | |
| 4319018 | MACK, CORI D | Redacted | | | | | | | |
| 4698213 | MACK, CRAIG | Redacted | | | | | | | |
| 4565826 | MACK, CRISTA M | Redacted | | | | | | | |
| 4677635 | MACK, CYNTHIA | Redacted | | | | | | | |
| 4547346 | MACK, DAVONTA | Redacted | | | | | | | |
| 4488121 | MACK, DENISE | Redacted | | | | | | | |
| 4642001 | MACK, DENNIS | Redacted | | | | | | | |
| 4525967 | MACK, DEON R | Redacted | | | | | | | |
| 4661636 | MACK, DESIREE | Redacted | | | | | | | |
| 4570191 | MACK, DIONE | Redacted | | | | | | | |
| 4426272 | MACK, DOCCIANA I | Redacted | | | | | | | |
| 4443090 | MACK, DOMINIQUE | Redacted | | | | | | | |
| 4554660 | MACK, DOMINIQUE | Redacted | | | | | | | |
| 4538569 | MACK, DONALD A | Redacted | | | | | | | |
| 4613613 | MACK, DONALDO | Redacted | | | | | | | |
| 4638045 | MACK, DOROTHY | Redacted | | | | | | | |
| 4776367 | MACK, DOROTHY | Redacted | | | | | | | |
| 4222335 | MACK, DYLAN | Redacted | | | | | | | |
| 4240522 | MACK, EDWARD | Redacted | | | | | | | |
| 4289377 | MACK, ELDRIDGE | Redacted | | | | | | | |
| 4572668 | MACK, ELEXIA S | Redacted | | | | | | | |
| 4719693 | MACK, ELIZABETH L | Redacted | | | | | | | |
| 4627052 | MACK, ELVIRA | Redacted | | | | | | | |
| 4677901 | MACK, EMANUEL | Redacted | | | | | | | |
| 4454560 | MACK, EMERE I | Redacted | | | | | | | |
| 4637535 | MACK, EMMA | Redacted | | | | | | | |
| 4146288 | MACK, ERICA M | Redacted | | | | | | | |
| 4227263 | MACK, EUGENE T | Redacted | | | | | | | |
| 4283718 | MACK, FIONA A | Redacted | | | | | | | |
| 4479762 | MACK, FLORENCE | Redacted | | | | | | | |
| 4644338 | MACK, FRANCES | Redacted | | | | | | | |
| 4718203 | MACK, FRANK | Redacted | | | | | | | |
| 4381404 | MACK, GABRIELLE R | Redacted | | | | | | | |
| 4144673 | MACK, GARY K | Redacted | | | | | | | |
| 4508421 | MACK, GELISA | Redacted | | | | | | | |
| 4643591 | MACK, GERALDINE D | Redacted | | | | | | | |
| 4617909 | MACK, GRETA | Redacted | | | | | | | |
| 4700309 | MACK, HAZLE | Redacted | | | | | | | |
| 4746589 | MACK, HENRIETTA | Redacted | | | | | | | |
| 4693702 | MACK, IANTHIA | Redacted | | | | | | | |
| 4262043 | MACK, IMANI | Redacted | | | | | | | |
| 4593788 | MACK, IRIS | Redacted | | | | | | | |
| 4388047 | MACK, JACARRI T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439030 | MACK, JACK | Redacted | | | | | | | |
| 4315463 | MACK, JACOB | Redacted | | | | | | | |
| 4310677 | MACK, JACOB J | Redacted | | | | | | | |
| 4620460 | MACK, JACQUELYN | Redacted | | | | | | | |
| 4474822 | MACK, JACQUELYN | Redacted | | | | | | | |
| 4449428 | MACK, JALEN | Redacted | | | | | | | |
| 4313894 | MACK, JAMAL | Redacted | | | | | | | |
| 4643889 | MACK, JAMES | Redacted | | | | | | | |
| 4245218 | MACK, JAMIA N | Redacted | | | | | | | |
| 4481786 | MACK, JANINE | Redacted | | | | | | | |
| 4530845 | MACK, JARA E | Redacted | | | | | | | |
| 4515416 | MACK, JARAH | Redacted | | | | | | | |
| 4238319 | MACK, JARQUAVIOUS K | Redacted | | | | | | | |
| 4422297 | MACK, JAWAUN | Redacted | | | | | | | |
| 4552701 | MACK, JAYLEN I | Redacted | | | | | | | |
| 4428113 | MACK, JEAN A | Redacted | | | | | | | |
| 4482736 | MACK, JEREMY S | Redacted | | | | | | | |
| 4273242 | MACK, JERICHA E | Redacted | | | | | | | |
| 4626461 | MACK, JERRY | Redacted | | | | | | | |
| 4144096 | MACK, JESSE A | Redacted | | | | | | | |
| 4596222 | MACK, JIMMIE | Redacted | | | | | | | |
| 4587005 | MACK, JOHN | Redacted | | | | | | | |
| 4173646 | MACK, JOHNNY | Redacted | | | | | | | |
| 4790771 | Mack, Josh | Redacted | | | | | | | |
| 4380985 | MACK, JOSHUA | Redacted | | | | | | | |
| 4566434 | MACK, JOSHUA | Redacted | | | | | | | |
| 4511081 | MACK, JUSTIN C | Redacted | | | | | | | |
| 4659541 | MACK, KAREN | Redacted | | | | | | | |
| 4479815 | MACK, KAREN | Redacted | | | | | | | |
| 4696450 | MACK, KASEY | Redacted | | | | | | | |
| 4753152 | MACK, KATIE | Redacted | | | | | | | |
| 4566557 | MACK, KATIE | Redacted | | | | | | | |
| 4517939 | MACK, KAYLA E | Redacted | | | | | | | |
| 4474363 | MACK, KELLY | Redacted | | | | | | | |
| 4380476 | MACK, KENNETH | Redacted | | | | | | | |
| 4232730 | MACK, KERISTEN L | Redacted | | | | | | | |
| 4639587 | MACK, KEVIN | Redacted | | | | | | | |
| 4406232 | MACK, KHALIL | Redacted | | | | | | | |
| 4237920 | MACK, KIANNIA | Redacted | | | | | | | |
| 4199768 | MACK, KRISTA M | Redacted | | | | | | | |
| 4512528 | MACK, KRISTINE | Redacted | | | | | | | |
| 4183567 | MACK, LADAYJA | Redacted | | | | | | | |
| 4266340 | MACK, LATOYA D | Redacted | | | | | | | |
| 4384379 | MACK, LAWANA | Redacted | | | | | | | |
| 4741126 | MACK, LELIA | Redacted | | | | | | | |
| 4670105 | MACK, LINDA | Redacted | | | | | | | |
| 4642698 | MACK, LINDA | Redacted | | | | | | | |
| 4318399 | MACK, LINDSAY | Redacted | | | | | | | |
| 4145106 | MACK, LMONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625995 | MACK, LOVERTA | Redacted | | | | | | | |
| 4857113 | MACK, MARGARET | Redacted | | | | | | | |
| 4706477 | MACK, MARIA | Redacted | | | | | | | |
| 4169959 | MACK, MARIA B | Redacted | | | | | | | |
| 4214429 | MACK, MARIAH A | Redacted | | | | | | | |
| 4512747 | MACK, MARISSA | Redacted | | | | | | | |
| 4148670 | MACK, MARKCUISE | Redacted | | | | | | | |
| 4528242 | MACK, MARKESHIA | Redacted | | | | | | | |
| 4316343 | MACK, MARY J | Redacted | | | | | | | |
| 4792999 | Mack, Maxine | Redacted | | | | | | | |
| 4362610 | MACK, MAYCI L | Redacted | | | | | | | |
| 4145136 | MACK, MEGAN | Redacted | | | | | | | |
| 4406480 | MACK, MELANIE J | Redacted | | | | | | | |
| 4713624 | Mack, Merdis | Redacted | | | | | | | |
| 4621232 | MACK, MICHAEL | Redacted | | | | | | | |
| 4444787 | MACK, MICHAEL E | Redacted | | | | | | | |
| 4641674 | MACK, MICHEAL | Redacted | | | | | | | |
| 4304035 | MACK, MIKALA M | Redacted | | | | | | | |
| 4671773 | MACK, MIRA | Redacted | | | | | | | |
| 4688961 | MACK, MIYOSHI | Redacted | | | | | | | |
| 4371626 | MACK, MONICA S | Redacted | | | | | | | |
| 4558705 | MACK, NADIA D | Redacted | | | | | | | |
| 4396676 | MACK, NAKYA J | Redacted | | | | | | | |
| 4788046 | Mack, Nancy | Redacted | | | | | | | |
| 4906989 | Mack, Nancy | Redacted | | | | | | | |
| 4788047 | Mack, Nancy | Redacted | | | | | | | |
| 4259881 | MACK, NASTASSJA | Redacted | | | | | | | |
| 4511388 | MACK, NATACIA | Redacted | | | | | | | |
| 4582190 | MACK, NICOLE | Redacted | | | | | | | |
| 4523127 | MACK, NORA D | Redacted | | | | | | | |
| 4334662 | MACK, NYCOSIA | Redacted | | | | | | | |
| 4774649 | MACK, OLEN | Redacted | | | | | | | |
| 4611650 | MACK, OPAL N | Redacted | | | | | | | |
| 4777000 | MACK, PAMELA | Redacted | | | | | | | |
| 4717853 | MACK, PATRICIA | Redacted | | | | | | | |
| 4692350 | MACK, PATRICIA | Redacted | | | | | | | |
| 4736010 | MACK, PATRICK | Redacted | | | | | | | |
| 4588894 | MACK, PAUL | Redacted | | | | | | | |
| 4410230 | MACK, PENNY | Redacted | | | | | | | |
| 4603661 | MACK, QUEENA | Redacted | | | | | | | |
| 4225314 | MACK, QUINTIN | Redacted | | | | | | | |
| 4148752 | MACK, RHONDA M | Redacted | | | | | | | |
| 4396635 | MACK, ROBERT L | Redacted | | | | | | | |
| 4417004 | MACK, ROBERT L | Redacted | | | | | | | |
| 4456804 | MACK, ROBERTA | Redacted | | | | | | | |
| 4765091 | MACK, ROBIN | Redacted | | | | | | | |
| 4594894 | MACK, RONALD A | Redacted | | | | | | | |
| 4258819 | MACK, RONALD T | Redacted | | | | | | | |
| 4756326 | MACK, RUFUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309656 | MACK, RYAN | Redacted | | | | | | | |
| 4288558 | MACK, RYAN T | Redacted | | | | | | | |
| 4554107 | MACK, SELESTE J | Redacted | | | | | | | |
| 4248521 | MACK, SHARON G | Redacted | | | | | | | |
| 4257597 | MACK, SHARON M | Redacted | | | | | | | |
| 4250451 | MACK, SHAVONNIE | Redacted | | | | | | | |
| 4298580 | MACK, SHENIKA | Redacted | | | | | | | |
| 4352494 | MACK, SIERRA | Redacted | | | | | | | |
| 4169584 | MACK, SONEL D | Redacted | | | | | | | |
| 4627046 | MACK, SUZANNE | Redacted | | | | | | | |
| 4264767 | MACK, SYASIA | Redacted | | | | | | | |
| 4512648 | MACK, TAJE | Redacted | | | | | | | |
| 4371230 | MACK, TANNER A | Redacted | | | | | | | |
| 4853754 | Mack, Tanya | Redacted | | | | | | | |
| 4293280 | MACK, TAQUITA | Redacted | | | | | | | |
| 4543103 | MACK, TARIQ | Redacted | | | | | | | |
| 4768157 | MACK, TAWANA | Redacted | | | | | | | |
| 4314057 | MACK, TERESA | Redacted | | | | | | | |
| 4443036 | MACK, TERRANCE | Redacted | | | | | | | |
| 4620990 | MACK, TERRANCE | Redacted | | | | | | | |
| 4756008 | MACK, THOMAS | Redacted | | | | | | | |
| 4510815 | MACK, TIERRA A | Redacted | | | | | | | |
| 4376486 | MACK, TIFFANY E | Redacted | | | | | | | |
| 4642211 | MACK, TIMOTHY | Redacted | | | | | | | |
| 4599739 | MACK, TONYA F | Redacted | | | | | | | |
| 4762384 | MACK, TONYETTA L | Redacted | | | | | | | |
| 4241766 | MACK, TRANEA D | Redacted | | | | | | | |
| 4236032 | MACK, TURE | Redacted | | | | | | | |
| 4512175 | MACK, TYBRESHIA K | Redacted | | | | | | | |
| 4251035 | MACK, TYRESHA | Redacted | | | | | | | |
| 4853755 | Mack, Valerie | Redacted | | | | | | | |
| 4508113 | MACK, VASHNI | Redacted | | | | | | | |
| 4231146 | MACK, VINCENT | Redacted | | | | | | | |
| 4586042 | MACK, VIVIAN L | Redacted | | | | | | | |
| 4427149 | MACK, WARREN L | Redacted | | | | | | | |
| 4638238 | MACK, WILHELMINA | Redacted | | | | | | | |
| 4662988 | MACK, WILLIAM | Redacted | | | | | | | |
| 4426361 | MACK, WILLIAM | Redacted | | | | | | | |
| 4195220 | MACK, WILLIAM A | Redacted | | | | | | | |
| 4265486 | MACK, WILLIAM A | Redacted | | | | | | | |
| 4708690 | MACKALL JR., LARRY | Redacted | | | | | | | |
| 5693250 | MACKALL ROSHITA | 3469 NORTH CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4345925 | MACKALL, AYANA N | Redacted | | | | | | | |
| 4337243 | MACKALL, DAYSIA | Redacted | | | | | | | |
| 4388663 | MACKALL, GENE G | Redacted | | | | | | | |
| 4219917 | MACKALL, HEATHER N | Redacted | | | | | | | |
| 4685981 | MACKALL, JERRELL | Redacted | | | | | | | |
| 4346214 | MACKALL, KRISTIE | Redacted | | | | | | | |
| 4454294 | MACKALL, MELANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629638 | MACKALL, MICHELE | Redacted | | | | | | | |
| 4340944 | MACKALL, PRETREACE | Redacted | | | | | | | |
| 4455251 | MACKALL, RICHARD L | Redacted | | | | | | | |
| 4338303 | MACKALL, ROSINETTA | Redacted | | | | | | | |
| 4670460 | MACKALL, SHANEL | Redacted | | | | | | | |
| 4340308 | MACKALL, SHERVON L | Redacted | | | | | | | |
| 4337292 | MACKALL, STEVEE-LEI C | Redacted | | | | | | | |
| 4339617 | MACKALL, TASMEIA | Redacted | | | | | | | |
| 4337227 | MACKALL, TIERRA | Redacted | | | | | | | |
| 4578517 | MACKALL, WESLEY | Redacted | | | | | | | |
| 4246982 | MACKALL, YESENIA | Redacted | | | | | | | |
| 4790213 | Mackanin, Elizabeth | Redacted | | | | | | | |
| 4805056 | MACKARL ENTERPRISES INC | 16960 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745-1805 | |
| 4398262 | MACKASON, EARL J | Redacted | | | | | | | |
| 4425057 | MACKAY, ANTONIA | Redacted | | | | | | | |
| 4467759 | MACKAY, DARRIN J | Redacted | | | | | | | |
| 4506937 | MACKAY, JAKE B | Redacted | | | | | | | |
| 4712277 | MACKAY, LYDIA M | Redacted | | | | | | | |
| 4393985 | MACKAY, MARGARET A | Redacted | | | | | | | |
| 4331086 | MACKAY, SCOTT | Redacted | | | | | | | |
| 4399318 | MACKAY, SCOTT A | Redacted | | | | | | | |
| 4765594 | MACKAY, SHARON | Redacted | | | | | | | |
| 4237937 | MACKAY, SHARON L | Redacted | | | | | | | |
| 4760644 | MACKAY, STEVE | Redacted | | | | | | | |
| 4549404 | MACKAY, TYRONE | Redacted | | | | | | | |
| 4224361 | MACKBACH STRONG, DEBRA A | Redacted | | | | | | | |
| 4240693 | MACKBACH, JUNE A | Redacted | | | | | | | |
| 5693257 | MACKBRUTUS KISHA | 1128 E 4THST | | | | KANSAS CITY | MO | 64106 | |
| 4192695 | MACKE, KEANA A | Redacted | | | | | | | |
| 4214831 | MACKE, PAUL | Redacted | | | | | | | |
| 4685625 | MACKEDANZ, EHREN | Redacted | | | | | | | |
| 4559605 | MACKEE, WHITNEE | Redacted | | | | | | | |
| 4603298 | MACKEIL, MIKE | Redacted | | | | | | | |
| 4657507 | MACKEL, DANIEL | Redacted | | | | | | | |
| 4345357 | MACKELL, ANA K | Redacted | | | | | | | |
| 4744428 | MACKELLER, DAWN | Redacted | | | | | | | |
| 4839245 | MACKEN, ALAN | Redacted | | | | | | | |
| 4767612 | MACKEN, MICHAEL | Redacted | | | | | | | |
| 4461295 | MACKENDRICK, KELSEY A | Redacted | | | | | | | |
| 4610852 | MACKENROTH, ROBIN | Redacted | | | | | | | |
| 4350571 | MACKENSEN, CIARA R | Redacted | | | | | | | |
| 4870291 | MACKENZIE AUTOMATIC DOORS INC | 72 READE STREET | | | | NEW YORK | NY | 10007 | |
| 5693266 | MACKENZIE KELLY | 484 TEMPERENCE ST APT 419 | | | | ST PAUL | MN | 55101 | |
| 5693270 | MACKENZIE RAY | 409 E OAK ST | | | | RIDGEWAY | OH | 43345 | |
| 5693271 | MACKENZIE ROBERTS | 532 6TH ST SW APT 101 | | | | PINE ISLAND | MN | 55963 | |
| 5693273 | MACKENZIE SEVERSON | 5636 ALDER RD | | | | MOUND | MN | 55364 | |
| 4857082 | MACKENZIE, ADDISON CARTER | Redacted | | | | | | | |
| 4154274 | MACKENZIE, ALEXIS N | Redacted | | | | | | | |
| 4397685 | MACKENZIE, BRIAN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234471 | MACKENZIE, BRITTNEY | Redacted | | | | | | | |
| 4393366 | MACKENZIE, CAMERON S | Redacted | | | | | | | |
| 4447707 | MACKENZIE, DEBRA J | Redacted | | | | | | | |
| 4492921 | MACKENZIE, DYLAN R | Redacted | | | | | | | |
| 4329096 | MACKENZIE, ELENA | Redacted | | | | | | | |
| 4394399 | MACKENZIE, GABRIEL | Redacted | | | | | | | |
| 4790610 | MacKenzie, Janyce | Redacted | | | | | | | |
| 5844719 | MacKenzie, Janyce L. | 2914 Grand Ave #306 | | | | Everett | WA | 98201 | |
| 5844719 | MacKenzie, Janyce L. | c/o Lawrence Kahn | 135 Lake Street S., Suite 265 | | | Kirkland | WA | 98033 | |
| 4458882 | MACKENZIE, JENNIFER | Redacted | | | | | | | |
| 4839246 | MACKENZIE, JENNIFER & MARK | Redacted | | | | | | | |
| 4339307 | MACKENZIE, JORDAN L | Redacted | | | | | | | |
| 4678759 | MACKENZIE, LAURIE | Redacted | | | | | | | |
| 4334917 | MACKENZIE, MELANIE A | Redacted | | | | | | | |
| 4197490 | MACKENZIE, MELISSA J | Redacted | | | | | | | |
| 4828376 | MACKENZIE, MIKE & SHERI | Redacted | | | | | | | |
| 4335466 | MACKENZIE, PAUL | Redacted | | | | | | | |
| 4476452 | MACKENZIE, RICHARD | Redacted | | | | | | | |
| 4776015 | MACKENZIE, SALLY | Redacted | | | | | | | |
| 4347728 | MACKENZIE, SHAYNAMARIE N | Redacted | | | | | | | |
| 4227441 | MACKENZIE, STEVEN | Redacted | | | | | | | |
| 4466232 | MACKENZIE, TERANCE | Redacted | | | | | | | |
| 4177253 | MACKENZIE, THOMAS A | Redacted | | | | | | | |
| 4334893 | MACKENZIE, TINA | Redacted | | | | | | | |
| 4355409 | MACKENZIE, WENDY | Redacted | | | | | | | |
| 4819093 | MACKENZIE,JEFF | Redacted | | | | | | | |
| 4154207 | MACKENZIE-LOW, NICHOLAS A | Redacted | | | | | | | |
| 4605451 | MACKENZIE-TOZZA, ESLIN | Redacted | | | | | | | |
| 4394955 | MACKEOWN III, JAMES A | Redacted | | | | | | | |
| 4444713 | MACKER, BA | Redacted | | | | | | | |
| 4253462 | MACKERL, DOMINICK L | Redacted | | | | | | | |
| 4418157 | MACKERLEY, HEATHER M | Redacted | | | | | | | |
| 4235228 | MACKEROY, JACQUES | Redacted | | | | | | | |
| 4227372 | MACKERT, DANYELL E | Redacted | | | | | | | |
| 4726228 | MACKES, GARY | Redacted | | | | | | | |
| 4667684 | MACKESSY, JAMES | Redacted | | | | | | | |
| 4595605 | MACKESY, ELSIE | Redacted | | | | | | | |
| 4351832 | MACKEW, CHARLES A | Redacted | | | | | | | |
| 4819094 | MACKEY BUILDERS | Redacted | | | | | | | |
| 5797325 | Mackey Investments Co., LP | 2087 East 250 North | | | | Layton | UT | 84040 | |
| 4855227 | MACKEY INVESTMENTS CO., LP | MACKEY INVESTMENTS SEARS, LLC | 2087 EAST 250 NORTH | | | LAYTON | UT | 84040 | |
| 5789535 | Mackey Investments Co., LP | Russ or Donald Mackey | 2087 East 250 North | | | Layton | UT | 84040 | |
| 4803046 | MACKEY INVESTMENTS SEARS LLC | 2087 EAST 250 NORTH | | | | LAYTON | UT | 84040 | |
| 4903078 | Mackey Investments Sears, LLC | 2087 East 250 North | | | | Layton | UT | 84040 | |
| 5693290 | MACKEY ROSE | 4048 DEERGLEN DR | | | | HARVEY | LA | 70058 | |
| 4508401 | MACKEY, AISHA | Redacted | | | | | | | |
| 4548735 | MACKEY, ANA | Redacted | | | | | | | |
| 4651985 | MACKEY, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236148 | MACKEY, ANTHONY S | Redacted | | | | | | | |
| 4706561 | MACKEY, BETTY | Redacted | | | | | | | |
| 4751929 | MACKEY, BOBBIE J | Redacted | | | | | | | |
| 4675873 | MACKEY, BONNIE | Redacted | | | | | | | |
| 4597958 | MACKEY, BRENDA J. | Redacted | | | | | | | |
| 4433127 | MACKEY, BRIEN | Redacted | | | | | | | |
| 4282989 | MACKEY, CAITLIN | Redacted | | | | | | | |
| 4482661 | MACKEY, CHARITY | Redacted | | | | | | | |
| 4777533 | MACKEY, CHARLES | Redacted | | | | | | | |
| 4206495 | MACKEY, CHRISTINA R | Redacted | | | | | | | |
| 4683929 | MACKEY, CHRISTOPHER | Redacted | | | | | | | |
| 4202961 | MACKEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4185476 | MACKEY, DAKOTA | Redacted | | | | | | | |
| 4273151 | MACKEY, DAVID J | Redacted | | | | | | | |
| 4341885 | MACKEY, DAVID T | Redacted | | | | | | | |
| 4267303 | MACKEY, DENNIS H | Redacted | | | | | | | |
| 4285990 | MACKEY, DEVANTE S | Redacted | | | | | | | |
| 4511568 | MACKEY, DILLON | Redacted | | | | | | | |
| 4540654 | MACKEY, DOMINIQUE | Redacted | | | | | | | |
| 4688234 | MACKEY, DURRELL | Redacted | | | | | | | |
| 4743481 | MACKEY, ELLA D | Redacted | | | | | | | |
| 4723379 | MACKEY, ERIC | Redacted | | | | | | | |
| 4238698 | MACKEY, JAHLIYA | Redacted | | | | | | | |
| 4154352 | MACKEY, JAIVA A | Redacted | | | | | | | |
| 4768377 | MACKEY, JAMES | Redacted | | | | | | | |
| 4290520 | MACKEY, JANICE A | Redacted | | | | | | | |
| 4386834 | MACKEY, JAVONIA D | Redacted | | | | | | | |
| 4417560 | MACKEY, JENNIFER L | Redacted | | | | | | | |
| 4255164 | MACKEY, JIMMY D | Redacted | | | | | | | |
| 4283100 | MACKEY, JOSEPH | Redacted | | | | | | | |
| 4461754 | MACKEY, JUSTIN | Redacted | | | | | | | |
| 4618951 | MACKEY, KAREN F | Redacted | | | | | | | |
| 4239241 | MACKEY, KATHRYNE J | Redacted | | | | | | | |
| 4721253 | MACKEY, KEITH | Redacted | | | | | | | |
| 4546133 | MACKEY, LATRICE | Redacted | | | | | | | |
| 4508074 | MACKEY, LAUREN | Redacted | | | | | | | |
| 4152278 | MACKEY, LEREESA | Redacted | | | | | | | |
| 4792996 | Mackey, Linda | Redacted | | | | | | | |
| 4819095 | MACKEY, LISA | Redacted | | | | | | | |
| 4656602 | MACKEY, MAE | Redacted | | | | | | | |
| 4691359 | MACKEY, MARGRET | Redacted | | | | | | | |
| 4468222 | MACKEY, MEGAN E | Redacted | | | | | | | |
| 4445263 | MACKEY, MEGAN M | Redacted | | | | | | | |
| 4618636 | MACKEY, MELODY | Redacted | | | | | | | |
| 4578218 | MACKEY, MESSINA N | Redacted | | | | | | | |
| 4645927 | MACKEY, MICHAEL J | Redacted | | | | | | | |
| 4322140 | MACKEY, MICHEAL J | Redacted | | | | | | | |
| 4474734 | MACKEY, MICHELLE | Redacted | | | | | | | |
| 4649875 | MACKEY, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478259 | MACKEY, NASIR | Redacted | | | | | | | |
| 4698214 | MACKEY, ORMAN | Redacted | | | | | | | |
| 4723678 | MACKEY, PATRICIA | Redacted | | | | | | | |
| 4604605 | MACKEY, PHYLLIS | Redacted | | | | | | | |
| 4579438 | MACKEY, RICHARD E | Redacted | | | | | | | |
| 4486447 | MACKEY, ROBERT T | Redacted | | | | | | | |
| 4711752 | MACKEY, ROY | Redacted | | | | | | | |
| 4152696 | MACKEY, SALENA | Redacted | | | | | | | |
| 4151241 | MACKEY, SANDRA | Redacted | | | | | | | |
| 4314094 | MACKEY, TANYSHA S | Redacted | | | | | | | |
| 4151777 | MACKEY, TAYLOR | Redacted | | | | | | | |
| 4163668 | MACKEY, TERESA M | Redacted | | | | | | | |
| 4719894 | MACKEY, TERRY | Redacted | | | | | | | |
| 4228724 | MACKEY, TRAVETTE | Redacted | | | | | | | |
| 4746261 | MACKEY, VANESSA | Redacted | | | | | | | |
| 4472849 | MACKEY, WHITNEY R | Redacted | | | | | | | |
| 4260530 | MACKEY, WILKUA D | Redacted | | | | | | | |
| 4767358 | MACKFEE, SANDRA | Redacted | | | | | | | |
| 4472484 | MACK-FISCHER, KEVIN D | Redacted | | | | | | | |
| 4514717 | MACK-GELHAAR, MATTHEW E | Redacted | | | | | | | |
| 4819096 | MACKH, MEGAN | Redacted | | | | | | | |
| 4266914 | MACK-HENRY, SHANNON | Redacted | | | | | | | |
| 4444253 | MACKI, DOUGOUNE | Redacted | | | | | | | |
| 4852039 | MACKIE H NORRIS | 726 LEXINGTON AVE | | | | Jonesboro | GA | 30236 | |
| 4752021 | MACKIE, CHERYL D | Redacted | | | | | | | |
| 4819097 | MACKIE, CORY | Redacted | | | | | | | |
| 4760561 | MACKIE, DONALD | Redacted | | | | | | | |
| 4774063 | MACKIE, EDGAR | Redacted | | | | | | | |
| 4166797 | MACKIE, HEATHER L | Redacted | | | | | | | |
| 4575517 | MACKIE, JENNIFER M | Redacted | | | | | | | |
| 4578809 | MACKIE, JULIA | Redacted | | | | | | | |
| 4382094 | MACKIE, LAURA | Redacted | | | | | | | |
| 4568999 | MACKIE, LAUREN | Redacted | | | | | | | |
| 4596178 | MACKIE, LIESBETH | Redacted | | | | | | | |
| 4357784 | MACKIE, MICHAEL S | Redacted | | | | | | | |
| 4764975 | MACKIE, MOZELLA B | Redacted | | | | | | | |
| 4219728 | MACKIE, SANDRA | Redacted | | | | | | | |
| 4485651 | MACKIEWICZ, ADRIAN E | Redacted | | | | | | | |
| 4674790 | MACKIEWICZ, ED | Redacted | | | | | | | |
| 4453794 | MACKIEWICZ, PAUL M | Redacted | | | | | | | |
| 4333954 | MACKIEWICZ, THERESA | Redacted | | | | | | | |
| 4321382 | MACKIN, BLAKE A | Redacted | | | | | | | |
| 4819098 | MACKIN, BRIAN & SUE | Redacted | | | | | | | |
| 4650838 | MACKIN, CHERYL | Redacted | | | | | | | |
| 4382504 | MACKIN, JAIMEE | Redacted | | | | | | | |
| 4405030 | MACKIN, KIERAN R | Redacted | | | | | | | |
| 4754057 | MACKIN, MARILYN | Redacted | | | | | | | |
| 4890942 | Mackinaw Food Services | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531171 | MACKINDAY, JOSEPH | Redacted | | | | | | | |
| 4225710 | MACKINDER, ASHLEY | Redacted | | | | | | | |
| 4603111 | MACKINDER, MICHAEL | Redacted | | | | | | | |
| 4303032 | MACKINEY, JACK B | Redacted | | | | | | | |
| 4765472 | MACKINLAY, ADELE | Redacted | | | | | | | |
| 4334631 | MACKINLAY, JONATHAN | Redacted | | | | | | | |
| 4828377 | MACKINNON, AL | Redacted | | | | | | | |
| 4684150 | MACKINNON, LYNNE | Redacted | | | | | | | |
| 4706381 | MACKINNON, NANCY | Redacted | | | | | | | |
| 4614839 | MACKINNON, STEPHEN | Redacted | | | | | | | |
| 4688490 | MACKINNON, VICTORIA | Redacted | | | | | | | |
| 4441699 | MACKINS, DORIAN | Redacted | | | | | | | |
| 4422607 | MACKINS, VAL | Redacted | | | | | | | |
| 4204153 | MACKINTOSH, KIRSTY | Redacted | | | | | | | |
| 4819099 | MACKIRDY, STEPHANIE | Redacted | | | | | | | |
| 4839247 | MACKLE CONSTRUCTION | Redacted | | | | | | | |
| 4839248 | MACKLER, STEPHEN | Redacted | | | | | | | |
| 4549192 | MACKLEY, MICHAEL | Redacted | | | | | | | |
| 4230628 | MACKLEY, NATHANIEL P | Redacted | | | | | | | |
| 4531056 | MACKLEY, ROBBIE M | Redacted | | | | | | | |
| 4208351 | MACKLIN, ARTHUR | Redacted | | | | | | | |
| 4517626 | MACKLIN, CASEY | Redacted | | | | | | | |
| 4738653 | MACKLIN, CECILA | Redacted | | | | | | | |
| 4284799 | MACKLIN, CHERYL J | Redacted | | | | | | | |
| 4744943 | MACKLIN, CHRISTOPHER | Redacted | | | | | | | |
| 4537561 | MACKLIN, COLTON D | Redacted | | | | | | | |
| 4220916 | MACKLIN, DANBRIDGE | Redacted | | | | | | | |
| 4247153 | MACKLIN, DENNIS | Redacted | | | | | | | |
| 4369043 | MACKLIN, DEWAYNE | Redacted | | | | | | | |
| 4518377 | MACKLIN, DIJON | Redacted | | | | | | | |
| 4634651 | MACKLIN, GWENDALYN | Redacted | | | | | | | |
| 4231595 | MACKLIN, IMAUNI | Redacted | | | | | | | |
| 4515357 | MACKLIN, JAMEIKA | Redacted | | | | | | | |
| 4365235 | MACKLIN, JARROD | Redacted | | | | | | | |
| 4639354 | MACKLIN, JOSEPH | Redacted | | | | | | | |
| 4704952 | MACKLIN, KANESIA | Redacted | | | | | | | |
| 4253076 | MACKLIN, KAYWUAN L | Redacted | | | | | | | |
| 4477944 | MACKLIN, KEVIN D | Redacted | | | | | | | |
| 4297297 | MACKLIN, KIANA L | Redacted | | | | | | | |
| 4295723 | MACKLIN, NIJEE | Redacted | | | | | | | |
| 4381299 | MACKLIN, PAMELA | Redacted | | | | | | | |
| 4372098 | MACKLIN, SARAH | Redacted | | | | | | | |
| 4552389 | MACKLIN, SYLVIA R | Redacted | | | | | | | |
| 4686433 | MACKLIN, THEODORE | Redacted | | | | | | | |
| 4477701 | MACKLIN, TORY | Redacted | | | | | | | |
| 4521642 | MACKLIN, TYLER | Redacted | | | | | | | |
| 4682189 | MACKLIN, WILLIAM | Redacted | | | | | | | |
| 4373865 | MACKLIN, ZERLYNN G | Redacted | | | | | | | |
| 4404384 | MACK-LINDSAY, TAEAH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381539 | MACKLING, TIMOTHY W | Redacted | | | | | | | |
| 4659248 | MACKLIN-HENDERSON, SHIRLEY | Redacted | | | | | | | |
| 4517305 | MACKLIN-WIGGINS, MARKQUITA | Redacted | | | | | | | |
| 4788934 | Mack-Morris, Adrienne | Redacted | | | | | | | |
| 4394473 | MACKNER, RAYMOND | Redacted | | | | | | | |
| 4270487 | MACKNETT, SOON GRACE | Redacted | | | | | | | |
| 4360699 | MACKO, DANIEL W | Redacted | | | | | | | |
| 4831356 | MACKOUL RESIDENCE | Redacted | | | | | | | |
| 4643449 | MACKOW, TONI | Redacted | | | | | | | |
| 4169499 | MACKOWIAK, DENNIS R | Redacted | | | | | | | |
| 4285839 | MACKOWIAK, YVONNE M | Redacted | | | | | | | |
| 4276914 | MACKOWSKI, HATTIE | Redacted | | | | | | | |
| 4227708 | MACKOWSKI, JERILEE | Redacted | | | | | | | |
| 5797326 | Mackquisitions, LLC | 825 San Antonio Road | Suite 110 | | | Palo Alto | CA | 94303 | |
| 5788992 | Mackquisitions, LLC | Angelo Orciuoli | 825 San Antonio Road | Suite 110 | | Palo Alto | CA | 94303 | |
| 4470358 | MACKRETH, GIANNA G | Redacted | | | | | | | |
| 4280559 | MACKROW, CHRISTINA | Redacted | | | | | | | |
| 4878678 | MACKS ASPHALT MAINTENANCE | MACK STANLEY | 1316 TALCOTT CT | | | WATERLOO | IA | 50702 | |
| 5484335 | MACKS SUSAN F | 2025 SOMERSET | | | | TROY | MI | 48084 | |
| 4356674 | MACKS, JUSTIN M | Redacted | | | | | | | |
| 4362000 | MACKS, SUSAN F | Redacted | | | | | | | |
| 4753672 | MACKSON, LINDA | Redacted | | | | | | | |
| 4520892 | MACK-SYKES, DAPHNE S | Redacted | | | | | | | |
| 4475814 | MACKUS, CANDICE | Redacted | | | | | | | |
| 4819100 | MACLACHLAN, SARAH | Redacted | | | | | | | |
| 4158079 | MACLAINE, STACEY | Redacted | | | | | | | |
| 4215483 | MACLAIRD, MICHELLE | Redacted | | | | | | | |
| 4731387 | MACLAREN, DENNIS | Redacted | | | | | | | |
| 4229718 | MACLAREN, LAUREN | Redacted | | | | | | | |
| 4199222 | MACLAUCHLIN, KATY J | Redacted | | | | | | | |
| 4222524 | MACLAY, DAN | Redacted | | | | | | | |
| 4685348 | MACLEAN, BRUCE | Redacted | | | | | | | |
| 4347452 | MACLEAN, CHARLOTTE J | Redacted | | | | | | | |
| 4223562 | MACLEAN, DAVID | Redacted | | | | | | | |
| 4393210 | MACLEAN, DEVIN | Redacted | | | | | | | |
| 4545794 | MACLEAN, JEANNA D | Redacted | | | | | | | |
| 4440595 | MACLEAN, JOSHUA | Redacted | | | | | | | |
| 4789379 | Maclean, Lori | Redacted | | | | | | | |
| 4819101 | MACLEAN, MATTHEW | Redacted | | | | | | | |
| 4664864 | MACLEAN, NANCY | Redacted | | | | | | | |
| 4336174 | MACLEAN, NICHOLAS D | Redacted | | | | | | | |
| 4247415 | MACLEAN, THOMAS A | Redacted | | | | | | | |
| 4394553 | MACLEAN, TIMOTHY | Redacted | | | | | | | |
| 4772162 | MACLEAN-CABRAL, DANIELLE | Redacted | | | | | | | |
| 4551064 | MACLEE, MICHAEL R | Redacted | | | | | | | |
| 4357066 | MACLEISH, TYLER | Redacted | | | | | | | |
| 4381090 | MACLELLAN, TAYLOR S | Redacted | | | | | | | |
| 4657773 | MACLENNAN, MELANIE | Redacted | | | | | | | |
| 4584871 | MACLEOD, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385380 | MACLEOD, EMMA | Redacted | | | | | | | |
| 4708524 | MACLEOD, IAN | Redacted | | | | | | | |
| 4575840 | MACLEOD, KAILEY | Redacted | | | | | | | |
| 4334944 | MACLEOD, MELISSA | Redacted | | | | | | | |
| 4236625 | MACLEOD, RITA | Redacted | | | | | | | |
| 4756862 | MACLEOD, SUSAN | Redacted | | | | | | | |
| 4552162 | MACLEOD, TWALA | Redacted | | | | | | | |
| 4288197 | MACLER, DAN G | Redacted | | | | | | | |
| 4518763 | MACLIN, ACQUONETTE | Redacted | | | | | | | |
| 4619545 | MACLIN, BETTY | Redacted | | | | | | | |
| 4724550 | MACLIN, DARRIS | Redacted | | | | | | | |
| 4628219 | MACLIN, DIANA | Redacted | | | | | | | |
| 4762157 | MACLIN, ESTHER | Redacted | | | | | | | |
| 4734012 | MACLIN, MAMIE | Redacted | | | | | | | |
| 4521493 | MACLIN, MONTRAVIOUS | Redacted | | | | | | | |
| 4675783 | MACLIN, PEN | Redacted | | | | | | | |
| 4259004 | MACLIN, RONICA | Redacted | | | | | | | |
| 4716142 | MACLIN, SHARON | Redacted | | | | | | | |
| 4287311 | MACLINOVSKY, ALEX V | Redacted | | | | | | | |
| 4754973 | MACLOUD, LEROY | Redacted | | | | | | | |
| 4819102 | MACMANNIS, SEAN | Redacted | | | | | | | |
| 4274845 | MACMANUS-SELLERS, CHAD | Redacted | | | | | | | |
| 4393272 | MACMASTER, KEVIN D | Redacted | | | | | | | |
| 4299499 | MACMASTER, NOLAN J | Redacted | | | | | | | |
| 4372552 | MACMILLAN, CHELSEA | Redacted | | | | | | | |
| 4839249 | MACMILLAN, DAN & BAUMAN, RACHAEL | Redacted | | | | | | | |
| 4772851 | MACMILLAN, DAVID | Redacted | | | | | | | |
| 4828378 | MACMILLAN, DON & PAULINE | Redacted | | | | | | | |
| 4294317 | MACMILLAN, KATHARINE | Redacted | | | | | | | |
| 4267695 | MACMILLAN, SAMUEL H | Redacted | | | | | | | |
| 4651587 | MACMILLAN, SCOTT | Redacted | | | | | | | |
| 4591381 | MACMILLAN, WILLIAM A | Redacted | | | | | | | |
| 4575831 | MACMILLER, TAYLOR | Redacted | | | | | | | |
| 4717495 | MACMILLIAN, GABRIELLA M. M | Redacted | | | | | | | |
| 4290412 | MACMURCHY, NOAH | Redacted | | | | | | | |
| 4738863 | MACMURPHEY, ROBERT T. | Redacted | | | | | | | |
| 5792745 | MACNAK KORTE GROUP LLC | MACNAK KORTE TEAM LLC C/O THE KORTE COMPANY | 12441 U.S. HIGHWAY 40 | | | HIGHLAND | IL | 62249-0146 | |
| 4710989 | MACNAK, MARY | Redacted | | | | | | | |
| 4651670 | MACNAMARA, NICOLE | Redacted | | | | | | | |
| 4418277 | MACNAY, ALLYSON E | Redacted | | | | | | | |
| 4393425 | MACNAYR, MORGAN L | Redacted | | | | | | | |
| 4680775 | MACNEELY, SETH | Redacted | | | | | | | |
| 4806618 | MACNEIL AUTOMOTIVE PRODUCTS LTD | 501 WOODCREEK DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 4394106 | MACNEIL, ALEXANDER | Redacted | | | | | | | |
| 4161248 | MACNEIL, DUNCAN A | Redacted | | | | | | | |
| 4332325 | MACNEIL, KAYLA | Redacted | | | | | | | |
| 4144801 | MACNEIL, LAURA | Redacted | | | | | | | |
| 4328330 | MACNEIL, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743767 | MACNEIL, ROSA M D | Redacted | | | | | | | |
| 4400529 | MACNEILL, DONNA L | Redacted | | | | | | | |
| 4706079 | MACNEIR, JEFFREY | Redacted | | | | | | | |
| 4819103 | MACNIAK, MATT & KIM | Redacted | | | | | | | |
| 4694133 | MACNISH, THOMAS | Redacted | | | | | | | |
| 4271685 | MACOCO, ESYL MAE | Redacted | | | | | | | |
| 4238797 | MACOLINO, COLIN J | Redacted | | | | | | | |
| 4239249 | MACOLLEY, MATTHEW K | Redacted | | | | | | | |
| 4783999 | Macomb City Waterworks | P.O. Box 377 | | | | Macomb | IL | 61455 | |
| 4902149 | Macomb County Treasurer | One S. Main Street | 2nd Floor | | | Mt. Clemens | MI | 48043 | |
| 4463873 | MACOMB II, MICHAEL W | Redacted | | | | | | | |
| 4869576 | MACOMB MECHANICAL INC | 6250 19 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4332658 | MACOMBER JR, RUSSELL J | Redacted | | | | | | | |
| 4349009 | MACOMBER, CHRISTOPHER A | Redacted | | | | | | | |
| 4819104 | MACOMBER, COURTNEY | Redacted | | | | | | | |
| 4327653 | MACOMBER, NICHOLAS | Redacted | | | | | | | |
| 4468064 | MACOMBER, PATTI A | Redacted | | | | | | | |
| 4738771 | MACOMBER, ROBERT | Redacted | | | | | | | |
| 4778837 | Macomber, Steve | Redacted | | | | | | | |
| 4778830 | Macomber, Steve | Redacted | | | | | | | |
| 4884590 | MACON BEVERAGE COMPANY | PO BOX 226 | | | | MACON | GA | 31202 | |
| 5484336 | MACON COUNTY | 5 W MAIN ST | | | | FRANKLIN | NC | 28734-3005 | |
| 4850698 | MACON COUNTY CLERK | 104 COUNTY COURTHOUSE | | | | Lafayette | TN | 37083 | |
| 4780253 | Macon County Tax Collector | 5 W Main St | Annex Bldg. | | | Franklin | NC | 28734-3005 | |
| 4780254 | Macon County Tax Collector | PO Box 71059 | | | | Charlotte | NC | 28272-1059 | |
| 5693344 | MACON JOAN | 1581 W PACIFIC PL NONE | | | | ANAHEIM | CA | 92802 | |
| 4261988 | MACON, ALEXANDER | Redacted | | | | | | | |
| 4471294 | MACON, ANTHONY L | Redacted | | | | | | | |
| 4773103 | MACON, ARVENIA | Redacted | | | | | | | |
| 4777150 | MACON, BERNARD | Redacted | | | | | | | |
| 4261050 | MACON, BRITTANY | Redacted | | | | | | | |
| 4701726 | MACON, BRYAN THOMAS | Redacted | | | | | | | |
| 4320098 | MACON, CHRISTINA | Redacted | | | | | | | |
| 4681304 | MACON, DAMON | Redacted | | | | | | | |
| 4288817 | MACON, DARRYEN | Redacted | | | | | | | |
| 4679776 | MACON, DENICE | Redacted | | | | | | | |
| 4387294 | MACON, JANET | Redacted | | | | | | | |
| 4511526 | MACON, JULIUS C | Redacted | | | | | | | |
| 4610325 | MACON, JUNE | Redacted | | | | | | | |
| 4258728 | MACON, JUSTEN M | Redacted | | | | | | | |
| 4472655 | MACON, KISSIAH T | Redacted | | | | | | | |
| 4769022 | MACON, LADRAYA | Redacted | | | | | | | |
| 4285556 | MACON, LAGWENIA | Redacted | | | | | | | |
| 4260126 | MACON, MARISSA B | Redacted | | | | | | | |
| 4761463 | MACON, MARLEN | Redacted | | | | | | | |
| 4150405 | MACON, MONICA | Redacted | | | | | | | |
| 4642490 | MACON, NATHANIEL  D | Redacted | | | | | | | |
| 4263326 | MACON, PEGGY | Redacted | | | | | | | |
| 4147859 | MACON, RAVEN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207475 | MACON, ROXZAN | Redacted | | | | | | | |
| 4379518 | MACON, SHAIKEE N | Redacted | | | | | | | |
| 4302014 | MACON, SHELMEANE | Redacted | | | | | | | |
| 4282354 | MACON, TANYA | Redacted | | | | | | | |
| 4540742 | MACON, TERRY | Redacted | | | | | | | |
| 4355250 | MACON, VALENCIA | Redacted | | | | | | | |
| 4721102 | MACON, VALENCIA | Redacted | | | | | | | |
| 4590716 | MACON-CLIFTON, DARLENE | Redacted | | | | | | | |
| 4414050 | MACONE, KHRISTIAN I | Redacted | | | | | | | |
| 4664450 | MACONI, SHIRLEEN | Redacted | | | | | | | |
| 4476511 | MACON-MAXWELL, MONE M | Redacted | | | | | | | |
| 4476512 | MACON-MAXWELL, MONE M | Redacted | | | | | | | |
| 4358374 | MACOSKO, JENNIFER | Redacted | | | | | | | |
| 4671514 | MACOY, BERNARD | Redacted | | | | | | | |
| 4623189 | MACOY, MARNIE | Redacted | | | | | | | |
| 4803048 | MACPHAIL PROPERTIES INC | 917 C STREET SUITE B | | | | SAN RAFAEL | CA | 94901 | |
| 5797327 | MacPhail Properties, Inc. | 917 C. Street, Suite B | | | | San Rafael | CA | 94901 | |
| 4854307 | MACPHAIL PROPERTIES, INC. | ATTN: ELAINE DEBISSCHOP | 917 C. STREET, SUITE B | | | SAN RAFAEL | CA | 94901 | |
| 4329459 | MACPHAIL, BONNIE | Redacted | | | | | | | |
| 4333445 | MACPHAIL, ELYSHIA | Redacted | | | | | | | |
| 4144468 | MACPHEE, KIEFFER T | Redacted | | | | | | | |
| 4444420 | MACPHEE, TERESA | Redacted | | | | | | | |
| 4448120 | MACPHERSON, JEFF S S | Redacted | | | | | | | |
| 4745383 | MACPHERSON, RUSSELL | Redacted | | | | | | | |
| 4442380 | MACPHERSON, SONIA S | Redacted | | | | | | | |
| 4819105 | MACQUARRIE, DEBBIE | Redacted | | | | | | | |
| 4451618 | MACQUEEN, ARMANI | Redacted | | | | | | | |
| 4522830 | MACQUEEN, CAROLINE | Redacted | | | | | | | |
| 4217938 | MACQUEEN, CHANDA Z | Redacted | | | | | | | |
| 4483009 | MACQUEEN, NEVE A | Redacted | | | | | | | |
| 4667120 | MACQUEEN, SHIRLEY | Redacted | | | | | | | |
| 4759165 | MACQUILL, CAROL | Redacted | | | | | | | |
| 4701966 | MACRAE, KARYN | Redacted | | | | | | | |
| 4796428 | MACRAL DESIGN CORPORATION | DBA MACRAL DESIGN | 7680 NW 78 TERRACE | | | MEDLEY | FL | 33166 | |
| 4663044 | MACREADY, ROBIN | Redacted | | | | | | | |
| 4429493 | MACRI, ALEXANDRA | Redacted | | | | | | | |
| 4425293 | MACRI, JOHN J | Redacted | | | | | | | |
| 4474385 | MACRI, KAREN A | Redacted | | | | | | | |
| 4774157 | MACRI, NADIA | Redacted | | | | | | | |
| 4531408 | MACRI, PHILIP | Redacted | | | | | | | |
| 4471879 | MACRI, RALPH | Redacted | | | | | | | |
| 4698311 | MACRILL, GLENN | Redacted | | | | | | | |
| 4819106 | MACRINA REED | Redacted | | | | | | | |
| 4289351 | MACRO, JOSEPH G | Redacted | | | | | | | |
| 4762757 | MACROFT, CATHERINE | Redacted | | | | | | | |
| 5789706 | MACROSOLVE, INC. | CHIEF FINANCIAL OFFICER | 1717 S BOULDER AVE | #700 | | Tulsa | OK | 74114 | |
| 4365212 | MACRUNNEL, DANIEL R | Redacted | | | | | | | |
| 4363595 | MACRUNNEL, SARAH A | Redacted | | | | | | | |
| 4870843 | MACS INSTANT LOCKSMITH INC | 80 SHARRON AVE | | | | PLATTSBURGH | NY | 12901 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872923 | MACS SAFE AND LOCK | BARRETT STEARNS ENTERPRISES LLC | 373 STATE RT 3 STE 2 | | | PLATTSBURGH | NY | 12901 | |
| 4803694 | MACS SNEAKER CORP | DBA SNEAKER PLACE | 2923 AVENUE I | | | BROOKLYN | NY | 11210 | |
| 4807180 | MACSPORTS (HONG KONG) LIMITED | KASPER YEUNG | UNIT 1606, 16/F., CITICORP CENTER | 18 WHITFIELD RD. | | CAUSEWAY BAY | | | HONG KONG |
| 4839250 | MacTaggart Barry | Redacted | | | | | | | |
| 4381576 | MACTAL, NELSON D | Redacted | | | | | | | |
| 4796525 | MACTUCKER GROUP | DBA TOOLS FOR LIVING | 11737 RIVERCHASE RUN | | | WEST PALM BEACH | FL | 33412 | |
| 4328625 | MACUCH, JOHN E | Redacted | | | | | | | |
| 4890361 | Macudzinski, Neal OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4238099 | MACUMBER, CORAL | Redacted | | | | | | | |
| 4514377 | MACUMBER, NIKI R | Redacted | | | | | | | |
| 4333720 | MACURA, MICHELLE | Redacted | | | | | | | |
| 4475520 | MACUS SR, STEVEN | Redacted | | | | | | | |
| 4776501 | MACUSE, HELEN | Redacted | | | | | | | |
| 4774394 | MACUTAY, ALICIA | Redacted | | | | | | | |
| 4640493 | MACVARISH, JOHN | Redacted | | | | | | | |
| 4214248 | MACVICAR, JAMES | Redacted | | | | | | | |
| 4802884 | MACWH LP | C/O VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | LOS ANGELES | CA | 90084-4377 | |
| 4798121 | MACWH LP | DBA CAPITOLA MALL LLC | C/O CAPITOLA MALL | PO BOX 849410 | | LOS ANGELES | CA | 90084 | |
| 4492332 | MACWHINNIE, VALLERIE L | Redacted | | | | | | | |
| 4724709 | MACWHIRTER, BONNIE | Redacted | | | | | | | |
| 5693370 | MACY TERRI | 5091 GEORGIA HWY 32 WES | | | | DOUGLAS | GA | 31533 | |
| 4253312 | MACY, ALEX | Redacted | | | | | | | |
| 4351737 | MACY, ANGELA M | Redacted | | | | | | | |
| 4589707 | MACY, CATHERINE | Redacted | | | | | | | |
| 4624062 | MACY, COREN J | Redacted | | | | | | | |
| 4307571 | MACY, DAVID | Redacted | | | | | | | |
| 4643437 | MACY, JOHN | Redacted | | | | | | | |
| 4600963 | MACY, JOSH | Redacted | | | | | | | |
| 4332104 | MACY, KATHY | Redacted | | | | | | | |
| 4694240 | MACY, PAT | Redacted | | | | | | | |
| 4455306 | MACY, TAMMY | Redacted | | | | | | | |
| 4819107 | MACY, TODD & ALLISON | Redacted | | | | | | | |
| 5797328 | Macy's Department Stores | 7 West 7th Street | | | | Cincinnati | OH | 45202 | |
| 5791205 | MACY'S DEPARTMENT STORES | LEASE ADMINISTRATION DEPARTMENT | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 4805005 | MACYS DEPARTMENT STORES INC | 7 WEST 7TH ST-16 FL LICENSE/TN | | | | CINCINNATI | OH | 45202 | |
| 4808762 | MACY'S RETAIL HOLDING, INC. | 7 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45202 | |
| 4857337 | Macy's, Inc. | 7 W. 7th Street | | | | Cincinnati | OH | 45202 | |
| 5797329 | Macy's, Inc. | 7 W. 7th Street | | | | Cincinnati | OH | 45202 | |
| 5792747 | MACY'S, INC. | RODNEY HAYNES | 7 W. 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 4329520 | MACZPACAY, ERICK D | Redacted | | | | | | | |
| 4461543 | MACZUZAK, JOHN | Redacted | | | | | | | |
| 4226819 | MACZYNSKI, MICHAEL | Redacted | | | | | | | |
| 4879373 | MAD APPLIANCES LLC | MR APPLIANCE OF NORTH ATLANTA | 9365 INDUSTRIAL TRACE | | | ALPHARETTA | GA | 30004 | |
| 4819108 | MAD ARCHITECTURE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879731 | MAD CATZ INC | NO BUSINESS | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| 4859129 | MAD DOG CONCEPTS INC | 115 WEST 30TH STREET STE 201 | | | | NEW YORK | NY | 10001 | |
| 4869876 | MAD ENGINE INC | 6650 TOP GUN ST STE 100 | | | | SAN DIEGO | CA | 92121 | |
| 5693373 | MAD EV | 3961 GARDEN PLAZA WAY | | | | ORLANDO | FL | 32837 | |
| 4883429 | MAD JACKS FACILITIES RESOURCE LLC | P O BOX 89 | | | | WASCO | IL | 60183 | |
| 5797330 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 4862176 | MAD PROJECTS INDUSTRIES LLC | 19 WEST 34TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4336444 | MADADI, MARIEM | Redacted | | | | | | | |
| 4431586 | MADAIO, CHRISTOPHER J | Redacted | | | | | | | |
| 4743664 | MADAKASHIRA, SURESH | Redacted | | | | | | | |
| 4698822 | MADAKOR, NNAMDI | Redacted | | | | | | | |
| 4165224 | MADALA, BRITTANY L | Redacted | | | | | | | |
| 4575593 | MADALA, LOUISE | Redacted | | | | | | | |
| 4282486 | MADALINSKI, SONIA | Redacted | | | | | | | |
| 4208981 | MADAMBA, ALEXANDER | Redacted | | | | | | | |
| 4272657 | MADAMBA, ALLIYAH | Redacted | | | | | | | |
| 4270521 | MADAMBA, AMIHAN | Redacted | | | | | | | |
| 4777037 | MADAMBA, CRISPINO & EVANGELINA | Redacted | | | | | | | |
| 4272328 | MADAMBA, FRITZIE | Redacted | | | | | | | |
| 4213806 | MADAMBA, JUSTINE | Redacted | | | | | | | |
| 4446806 | MADAMBA, RENEE M | Redacted | | | | | | | |
| 4272754 | MADAMBA, RIZALEE | Redacted | | | | | | | |
| 4878151 | MADAME ALEXANDER DOLL COMPANY | KLL DOLLS | 805 ESTELLE DRIVE SUITE 101 | | | LANCASTER | PA | 17601 | |
| 4828379 | MADAN BUILDERS | Redacted | | | | | | | |
| 4851262 | MADAN MANGAL | 7524 18TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 4819109 | MADAN SUDHINDRA | Redacted | | | | | | | |
| 4202695 | MADAN, TYSON L | Redacted | | | | | | | |
| 4157329 | MADANAT, ATHENA H | Redacted | | | | | | | |
| 4709293 | MADANAT, MAHER (MARK) | Redacted | | | | | | | |
| 4774313 | MADANAT, RASMI | Redacted | | | | | | | |
| 4591344 | MADANAT, TAL | Redacted | | | | | | | |
| 4340799 | MADANAT-WILSON, PEGGY | Redacted | | | | | | | |
| 4193364 | MADANI, AMIR | Redacted | | | | | | | |
| 4543544 | MADANI, BILQUIS | Redacted | | | | | | | |
| 4598683 | MADANI, FERIAL | Redacted | | | | | | | |
| 4216137 | MADANI, SARA | Redacted | | | | | | | |
| 4754582 | MADANI, TALA | Redacted | | | | | | | |
| 4400440 | MADANI, ZUKAA | Redacted | | | | | | | |
| 4484449 | MADAR, ZACHARY | Redacted | | | | | | | |
| 4557278 | MADARA, DOUGLAS E | Redacted | | | | | | | |
| 4598705 | MADARANG, ANGELICA | Redacted | | | | | | | |
| 4194211 | MADARANG, JESSICA L | Redacted | | | | | | | |
| 4535205 | MADARANG, KIMBERLY A | Redacted | | | | | | | |
| 4770679 | MADARANG, RIZALDE | Redacted | | | | | | | |
| 4624554 | MADARAS, ELIZABETH A. | Redacted | | | | | | | |
| 4207105 | MADARIAGA, MARCO | Redacted | | | | | | | |
| 4272440 | MADARIAGA, NATIVIDAD M | Redacted | | | | | | | |
| 4637861 | MADARIAGA, PATSY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686600 | MADASSERY, SHAJAN | Redacted | | | | | | | |
| 4189772 | MADATHIPARAMBIL, NOBLE | Redacted | | | | | | | |
| 4205055 | MADATIAN, GAYANE | Redacted | | | | | | | |
| 4607031 | MADAUS, KATHLEEN | Redacted | | | | | | | |
| 4566543 | MADAVAN, CHITRA | Redacted | | | | | | | |
| 4784118 | Madawaska Water District | PO Box 158 | | | | Madawaska | ME | 04756 | |
| 4202669 | MADAYAG, KAIMI J | Redacted | | | | | | | |
| 4696155 | MADBOULY, ABEER | Redacted | | | | | | | |
| 4625107 | MADCHARO, LEONARD | Redacted | | | | | | | |
| 4868845 | MADD GEAR LLC | 40 WEST CHESAPEAKE AVE SUITE 6 | | | | TOWSON | MD | 21204 | |
| 4413878 | MADDAFORD, ANTHONY | Redacted | | | | | | | |
| 4723382 | MADDALA, RUPALATHA | Redacted | | | | | | | |
| 4335202 | MADDALENA, LARRY J | Redacted | | | | | | | |
| 4593775 | MADDALONE, JUDY A | Redacted | | | | | | | |
| 4839251 | MADDALONE, SAM | Redacted | | | | | | | |
| 4214919 | MADDALONI, MARIA L | Redacted | | | | | | | |
| 4614780 | MADDALONI, NATALIE | Redacted | | | | | | | |
| 4520322 | MADDALONI, SHARON | Redacted | | | | | | | |
| 4801781 | MADDAMZ GROUP INC | DBA SIMPLE LIVING PRODUCTS | 8 WHATNEY | | | IRVINE | CA | 92618 | |
| 4235337 | MADDAN, TAMARA A | Redacted | | | | | | | |
| 4370834 | MADDELINA, LARRY | Redacted | | | | | | | |
| 5693387 | MADDEN CAMILLA P | 603 SOUTH BROAD ST | | | | BURLINGTON | NC | 27215 | |
| 4806716 | MADDEN MANUFACTURING COMPANY OF | MISSOURI | 331 DOGWOOD ROAD | | | LAKE OZARK | MO | 65049 | |
| 4865903 | MADDEN MANUFACTURING COMPANY OF MO | 331 DOGWOOD ROAD | | | | LAKE OZARK | MO | 65049 | |
| 5693397 | MADDEN MARGARET | 4011 ASHWOOD PARK CT | | | | NAPERVILLE | IL | 60564 | |
| 4839252 | MADDEN NANCY | Redacted | | | | | | | |
| 4878513 | MADDEN RENTAL | LLOYD MADDEN | 3959 NEOSHA RD | | | OTTAWA | KS | 66067 | |
| 4265439 | MADDEN SR, MICHAEL | Redacted | | | | | | | |
| 4316784 | MADDEN, ALLISON B | Redacted | | | | | | | |
| 4381799 | MADDEN, AMANDA D | Redacted | | | | | | | |
| 4162049 | MADDEN, APRIL | Redacted | | | | | | | |
| 4694197 | MADDEN, ART | Redacted | | | | | | | |
| 4718488 | MADDEN, BARBARA A | Redacted | | | | | | | |
| 4657804 | MADDEN, BARBARA J | Redacted | | | | | | | |
| 4724062 | MADDEN, CAROLYN | Redacted | | | | | | | |
| 4388659 | MADDEN, CATHERINE I | Redacted | | | | | | | |
| 4512260 | MADDEN, CATHY | Redacted | | | | | | | |
| 4853945 | Madden, Chris | Redacted | | | | | | | |
| 4363123 | MADDEN, CHRISTINA A | Redacted | | | | | | | |
| 4331356 | MADDEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4750935 | MADDEN, CLAUDETTE | Redacted | | | | | | | |
| 4719440 | MADDEN, CONNIE | Redacted | | | | | | | |
| 4389725 | MADDEN, DARIUS | Redacted | | | | | | | |
| 4467589 | MADDEN, DIANE G | Redacted | | | | | | | |
| 4166993 | MADDEN, DIVINIA M | Redacted | | | | | | | |
| 4628414 | MADDEN, GREGORY | Redacted | | | | | | | |
| 4608178 | MADDEN, HERMAN | Redacted | | | | | | | |
| 4465029 | MADDEN, INA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311146 | MADDEN, IRVING | Redacted | | | | | | | |
| 4160123 | MADDEN, JACOB | Redacted | | | | | | | |
| 4308871 | MADDEN, JACOB | Redacted | | | | | | | |
| 4776438 | MADDEN, JAMES | Redacted | | | | | | | |
| 4326356 | MADDEN, JAMIE | Redacted | | | | | | | |
| 4302163 | MADDEN, JASON | Redacted | | | | | | | |
| 4529604 | MADDEN, JENNIFER S | Redacted | | | | | | | |
| 4449833 | MADDEN, KAYTLYNN | Redacted | | | | | | | |
| 4372327 | MADDEN, KENNETH W | Redacted | | | | | | | |
| 4317718 | MADDEN, KIMBERLY | Redacted | | | | | | | |
| 4460894 | MADDEN, KRISTOPHER J | Redacted | | | | | | | |
| 4646297 | MADDEN, LINDA | Redacted | | | | | | | |
| 4768138 | MADDEN, LISA  R | Redacted | | | | | | | |
| 4471762 | MADDEN, LUCILLE | Redacted | | | | | | | |
| 4839253 | MADDEN, MAGGIE | Redacted | | | | | | | |
| 4689369 | MADDEN, MELISSA | Redacted | | | | | | | |
| 4158893 | MADDEN, MICHELLE L | Redacted | | | | | | | |
| 4655261 | MADDEN, MIKE | Redacted | | | | | | | |
| 4545732 | MADDEN, NATALIE | Redacted | | | | | | | |
| 4159861 | MADDEN, PARKER S | Redacted | | | | | | | |
| 4276439 | MADDEN, PEGGY A | Redacted | | | | | | | |
| 4686552 | MADDEN, PETER A | Redacted | | | | | | | |
| 4695622 | MADDEN, REBA | Redacted | | | | | | | |
| 4626638 | MADDEN, ROBERT | Redacted | | | | | | | |
| 4616889 | MADDEN, ROBERT | Redacted | | | | | | | |
| 4334087 | MADDEN, ROXANNE | Redacted | | | | | | | |
| 4363835 | MADDEN, RYAN J | Redacted | | | | | | | |
| 4179143 | MADDEN, SARAH | Redacted | | | | | | | |
| 4751706 | MADDEN, SARAH | Redacted | | | | | | | |
| 4245468 | MADDEN, SCOTT | Redacted | | | | | | | |
| 4394809 | MADDEN, SEAN | Redacted | | | | | | | |
| 4406172 | MADDEN, SEAN | Redacted | | | | | | | |
| 4653975 | MADDEN, SEAN C. C | Redacted | | | | | | | |
| 4604249 | MADDEN, STEPHEN D | Redacted | | | | | | | |
| 4762938 | MADDEN, STEPHEN P | Redacted | | | | | | | |
| 4348772 | MADDEN, SUSAN | Redacted | | | | | | | |
| 4412315 | MADDEN, TAIZHA M | Redacted | | | | | | | |
| 4599088 | MADDEN, TAMMY | Redacted | | | | | | | |
| 4636805 | MADDEN, TOMMY E | Redacted | | | | | | | |
| 4352903 | MADDEN, TYLER | Redacted | | | | | | | |
| 4743796 | MADDEN, WILLIAM | Redacted | | | | | | | |
| 4396567 | MADDEN, WILLIAM L | Redacted | | | | | | | |
| 4819110 | MADDEN,WENDY | Redacted | | | | | | | |
| 4472705 | MADDEN-FLASHER, ZACHARY | Redacted | | | | | | | |
| 4549044 | MADDERRA, CONNER P | Redacted | | | | | | | |
| 4646562 | MADDERRA, SHIRLI | Redacted | | | | | | | |
| 4417071 | MADDI, RITA ANNE | Redacted | | | | | | | |
| 4308757 | MADDICKES, ALEXIS A | Redacted | | | | | | | |
| 4743896 | MADDIN, TONYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8780 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308331 | MADDING, DORTHEA | Redacted | | | | | | | |
| 4371106 | MADDING, JAICOB D | Redacted | | | | | | | |
| 4507944 | MADDISON, EDNA | Redacted | | | | | | | |
| 4566793 | MADDISON, SAVANNAH | Redacted | | | | | | | |
| 4329185 | MADDIWAR, DIPTI V | Redacted | | | | | | | |
| 4347540 | MADDIX, BRANDON | Redacted | | | | | | | |
| 4443465 | MADDIX, KIMBERLY | Redacted | | | | | | | |
| 4443794 | MADDIX, TAMOY S | Redacted | | | | | | | |
| 4706923 | MADDIX, VAUGHN | Redacted | | | | | | | |
| 4518305 | MADDLE, DESTINY | Redacted | | | | | | | |
| 4451304 | MADDOCK, BRITTANY S | Redacted | | | | | | | |
| 4357616 | MADDOCK, WILLIAM L | Redacted | | | | | | | |
| 4380454 | MADDOCKS, PAUL A | Redacted | | | | | | | |
| 4854063 | Maddog Construction | 3245 Rossmore Circle | | | | Powell | OH | 43065 | |
| 5693417 | MADDOX BRIDGET | 4211 ALTON ST | | | | COLUMBUS | GA | 31903 | |
| 4839254 | MADDOX CONSTRUCTION | Redacted | | | | | | | |
| 5693421 | MADDOX FELICIA | 5916 MCCAIN RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 4839255 | MADDOX GROUP INC | Redacted | | | | | | | |
| 4558207 | MADDOX JR, MARVIN H | Redacted | | | | | | | |
| 4664539 | MADDOX JR., EDWARD A | Redacted | | | | | | | |
| 4452796 | MADDOX, AARON L | Redacted | | | | | | | |
| 4463772 | MADDOX, ALYSSA J | Redacted | | | | | | | |
| 4280444 | MADDOX, ANDREA | Redacted | | | | | | | |
| 4237938 | MADDOX, ANN J | Redacted | | | | | | | |
| 4353427 | MADDOX, ARTHUR D | Redacted | | | | | | | |
| 4571667 | MADDOX, ASHLEY J | Redacted | | | | | | | |
| 4709137 | MADDOX, BERTHA | Redacted | | | | | | | |
| 4519640 | MADDOX, BRIAUNNA R | Redacted | | | | | | | |
| 4597059 | MADDOX, CATHY L L | Redacted | | | | | | | |
| 4149975 | MADDOX, CHAUNTELL L | Redacted | | | | | | | |
| 4518848 | MADDOX, COLLIN J | Redacted | | | | | | | |
| 4537339 | MADDOX, COLTON D | Redacted | | | | | | | |
| 4318296 | MADDOX, DAISHA J | Redacted | | | | | | | |
| 4314582 | MADDOX, DALLAS | Redacted | | | | | | | |
| 4339514 | MADDOX, DARUS | Redacted | | | | | | | |
| 4609372 | MADDOX, DAVID | Redacted | | | | | | | |
| 4226055 | MADDOX, DAWN Y | Redacted | | | | | | | |
| 4619980 | MADDOX, DEBRA | Redacted | | | | | | | |
| 4435239 | MADDOX, DEONNA | Redacted | | | | | | | |
| 4554057 | MADDOX, DEVIN | Redacted | | | | | | | |
| 4658147 | MADDOX, DIANE | Redacted | | | | | | | |
| 4723534 | MADDOX, DONALD AND BESSIE | Redacted | | | | | | | |
| 4718929 | MADDOX, EMILY | Redacted | | | | | | | |
| 4671658 | MADDOX, EMMA | Redacted | | | | | | | |
| 4226229 | MADDOX, ERICKA D | Redacted | | | | | | | |
| 4525548 | MADDOX, FAWN N | Redacted | | | | | | | |
| 4691027 | MADDOX, GUS | Redacted | | | | | | | |
| 4746009 | MADDOX, HAROLD | Redacted | | | | | | | |
| 4762315 | MADDOX, HATTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259509 | MADDOX, HEATHER | Redacted | | | | | | | |
| 4337498 | MADDOX, JABREL A | Redacted | | | | | | | |
| 4227647 | MADDOX, JAMES | Redacted | | | | | | | |
| 4532854 | MADDOX, JAMIRA A | Redacted | | | | | | | |
| 4336357 | MADDOX, JAMYA L | Redacted | | | | | | | |
| 4301520 | MADDOX, JENIFER M | Redacted | | | | | | | |
| 4510638 | MADDOX, JENNIFER R | Redacted | | | | | | | |
| 4542719 | MADDOX, JERKEITHIA S | Redacted | | | | | | | |
| 4607772 | MADDOX, JERRY | Redacted | | | | | | | |
| 4768063 | MADDOX, JIMMIE | Redacted | | | | | | | |
| 4146465 | MADDOX, JOANNA R | Redacted | | | | | | | |
| 4399669 | MADDOX, JOSHUA | Redacted | | | | | | | |
| 4311865 | MADDOX, JOSIE M | Redacted | | | | | | | |
| 4451334 | MADDOX, JOYCE M | Redacted | | | | | | | |
| 4626195 | MADDOX, JUDY | Redacted | | | | | | | |
| 4531767 | MADDOX, KARLA | Redacted | | | | | | | |
| 4828380 | MADDOX, KATHERINE | Redacted | | | | | | | |
| 4692891 | MADDOX, KATHY | Redacted | | | | | | | |
| 4759311 | MADDOX, KAYLEE | Redacted | | | | | | | |
| 4260261 | MADDOX, KIKI | Redacted | | | | | | | |
| 4512441 | MADDOX, KIMBERLY | Redacted | | | | | | | |
| 4630788 | MADDOX, KIT | Redacted | | | | | | | |
| 4732605 | MADDOX, LESTER E | Redacted | | | | | | | |
| 4599420 | MADDOX, LINDA L L | Redacted | | | | | | | |
| 4325414 | MADDOX, LORETTA | Redacted | | | | | | | |
| 4152686 | MADDOX, MAKENZIE | Redacted | | | | | | | |
| 4170366 | MADDOX, MANYSHA B | Redacted | | | | | | | |
| 4788866 | Maddox, Mason | Redacted | | | | | | | |
| 4306068 | MADDOX, MATTHEW | Redacted | | | | | | | |
| 4601991 | MADDOX, MICHAEL A | Redacted | | | | | | | |
| 4768979 | MADDOX, NICK | Redacted | | | | | | | |
| 4308239 | MADDOX, PATRICIA A | Redacted | | | | | | | |
| 4267652 | MADDOX, RACHEL | Redacted | | | | | | | |
| 4566154 | MADDOX, RAYMOND W | Redacted | | | | | | | |
| 4413835 | MADDOX, RICHARD L | Redacted | | | | | | | |
| 4515243 | MADDOX, ROBERT | Redacted | | | | | | | |
| 4724189 | MADDOX, ROBERT | Redacted | | | | | | | |
| 4260666 | MADDOX, ROSIE | Redacted | | | | | | | |
| 4772661 | MADDOX, ROY | Redacted | | | | | | | |
| 4310474 | MADDOX, RYAN D | Redacted | | | | | | | |
| 4147729 | MADDOX, SANDRA R | Redacted | | | | | | | |
| 4263103 | MADDOX, SHAMEKA K | Redacted | | | | | | | |
| 4407359 | MADDOX, SHELLY | Redacted | | | | | | | |
| 4571293 | MADDOX, SONJIA | Redacted | | | | | | | |
| 4314312 | MADDOX, STEPHEN R | Redacted | | | | | | | |
| 4386453 | MADDOX, STUART D | Redacted | | | | | | | |
| 4389809 | MADDOX, TANNER D | Redacted | | | | | | | |
| 4345986 | MADDOX, TAVOY R | Redacted | | | | | | | |
| 5017121 | MADDOX, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809682 | MADDOX, TOM | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 4227998 | MADDOX, TONI D | Redacted | | | | | | | |
| 4637032 | MADDOX, VIRGINIA | Redacted | | | | | | | |
| 4612000 | MADDOX, WILLIAM | Redacted | | | | | | | |
| 4394384 | MADDOX, ZACHARY R | Redacted | | | | | | | |
| 4766088 | MADDOX-TANNER, DEBORAH B. | Redacted | | | | | | | |
| 4299501 | MADDULAPALLI, HARINI | Redacted | | | | | | | |
| 4508236 | MADDUX, ALYSSA L | Redacted | | | | | | | |
| 4709006 | MADDUX, BRANDY | Redacted | | | | | | | |
| 4704117 | MADDUX, CHRISTY | Redacted | | | | | | | |
| 4457479 | MADDUX, CRYSTAL E | Redacted | | | | | | | |
| 4650548 | MADDUX, JANICE | Redacted | | | | | | | |
| 4291371 | MADDUX, JEFFREY S | Redacted | | | | | | | |
| 4314001 | MADDUX, SAMUEL E | Redacted | | | | | | | |
| 4715443 | MADDUX, WILDEANA | Redacted | | | | | | | |
| 4314507 | MADDY, NICHOLE | Redacted | | | | | | | |
| 4888320 | MADE 4U STUDIO LLC | SUZY BROWN | 5341 N. SABINO VIEW PLACE | | | TUCSON | AZ | 85749 | |
| 4797969 | MADE BY JOHNNY GROUP INC | DBA MADE BY JOHNNY | 1751 E DEL AMO BLVD | | | CARSON | CA | 90746 | |
| 4866034 | MADE IN BRIGHTON | 34 BAYHAM ROAD | | | | BRISTOL | | BS4 2DR | UNITED KINGDOM |
| 4869237 | MADE IN BRIGHTON | 6 RAYMEND ROAD | | | | BRISTOL | | BS3 4QP | UNITED KINGDOM |
| 4839256 | MADE IN RIO INC | Redacted | | | | | | | |
| 4828381 | MADE IN THE SHADE | Redacted | | | | | | | |
| 4797711 | MADE IN THE SHADE ENTERPRISES INC | DBA MJS CLOSEOUTS | 120 N SUNSET DR | | | CALEDONIA | MN | 55921 | |
| 4877397 | MADE IN THE SHADE LLC | JASON L SHADE | 209 VULPINE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| 4811295 | MADE IN THE SHADE PATIO & BBQ | 6625 S VALLEY VIEW BLVD# 214 | | | | LAS VEGAS | NV | 89118 | |
| 5790597 | MADE IN THE SHADE, LLC | JASON SHADE | 209 VULPINE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| 4873240 | MADE RITE COMPANY | BOX 3283 | | | | LONGVIEW | TX | 75601 | |
| 4642130 | MADE, FRANSICA | Redacted | | | | | | | |
| 4642131 | MADE, FRANSICA | Redacted | | | | | | | |
| 4269185 | MADE, HENRY | Redacted | | | | | | | |
| 4268997 | MADE, ISPER | Redacted | | | | | | | |
| 4796748 | MADE2ENVY INC | P O BOX 991 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4801574 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | |
| 4360461 | MADEJ, SCOTT | Redacted | | | | | | | |
| 4509576 | MADEJA, GEOFFREY J | Redacted | | | | | | | |
| 4360361 | MADEJEK, KYLIE L | Redacted | | | | | | | |
| 4420339 | MADEJRICH, TIM | Redacted | | | | | | | |
| 4674717 | MADEKSHO, MARVYN J | Redacted | | | | | | | |
| 5693467 | MADELINE APONTE VAZQUEZ | NONE | | | | CAGUAS | PR | 00725 | |
| 4819111 | MADELINE BERGHOFF | Redacted | | | | | | | |
| 5693472 | MADELINE BOSTRUM | 1252 DUCKWOOD DR | | | | ST PAUL | MN | 55123 | |
| 5693490 | MADELINE KRYCH | 4119 PENN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5693491 | MADELINE LAMBERT | 3000 OLD ALABAMA RD | | | | ALPHARETTA | GA | 30022 | |
| 5693514 | MADELINE VEGA | SAN ROMUALDO CALLE M182 | | | | HORMIGUEROS | PR | 00660 | |
| 4573207 | MADELL, CORINNE J | Redacted | | | | | | | |
| 5693521 | MADELYN CHANCE | 4584 SAND DOLLAR COURT | | | | OKEMOS | MI | 48864 | |
| 4850153 | MADELYN PEREZ | 219 ROOSEVELT ST | | | | Union City | NJ | 07087 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693525 | MADELYN PETERSON | 4832 CANTERBURY ROAD | | | | MOUND | MN | 55364 | |
| 4615506 | MADEN, DEBBIE | Redacted | | | | | | | |
| 4474158 | MADEN, NAPHTALI | Redacted | | | | | | | |
| 4477540 | MADEOY, NANCY | Redacted | | | | | | | |
| 4788283 | Mader, Alan | Redacted | | | | | | | |
| 4819112 | MADER, ALLYSSA | Redacted | | | | | | | |
| 4538070 | MADER, ASHANTA | Redacted | | | | | | | |
| 4619724 | MADER, DANIEL | Redacted | | | | | | | |
| 4572440 | MADER, MICHAEL A | Redacted | | | | | | | |
| 4839257 | MADER, SYLVIA | Redacted | | | | | | | |
| 4480266 | MADER, TAMMY | Redacted | | | | | | | |
| 4286642 | MADER, THOMAS S | Redacted | | | | | | | |
| 4492467 | MADER, VANCE A | Redacted | | | | | | | |
| 4588028 | MADERA ARES, ARLIN | Redacted | | | | | | | |
| 4828382 | MADERA CONSTRUCTION & REMODELING LLC | Redacted | | | | | | | |
| 4215845 | MADERA DIAZ, VANESSA | Redacted | | | | | | | |
| 4504535 | MADERA MARIN, JOAN L | Redacted | | | | | | | |
| 4475905 | MADERA MARTINEZ, ELIEZER | Redacted | | | | | | | |
| 4881282 | MADERA TRIBUNE | P O BOX 269 | | | | MADERA | CA | 93639 | |
| 4502518 | MADERA, ALEXSA M | Redacted | | | | | | | |
| 4172247 | MADERA, ANTONIA | Redacted | | | | | | | |
| 4494861 | MADERA, GLORIAN | Redacted | | | | | | | |
| 4283616 | MADERA, JENNIFER | Redacted | | | | | | | |
| 4644893 | MADERA, JOHN | Redacted | | | | | | | |
| 4418436 | MADERA, JORGE | Redacted | | | | | | | |
| 4319483 | MADERA, JUAN A | Redacted | | | | | | | |
| 4431434 | MADERA, LEAH M | Redacted | | | | | | | |
| 4740541 | MADERA, LIZETTE | Redacted | | | | | | | |
| 4195790 | MADERA, MARGARITA | Redacted | | | | | | | |
| 4585770 | MADERA, MARIA C | Redacted | | | | | | | |
| 4170579 | MADERA, MIA H | Redacted | | | | | | | |
| 4503782 | MADERA, NADIANGELIND | Redacted | | | | | | | |
| 4499183 | MADERA, NANCY R | Redacted | | | | | | | |
| 4428826 | MADERA, RANDY W | Redacted | | | | | | | |
| 4609172 | MADERA, ROSALIO | Redacted | | | | | | | |
| 4502327 | MADERA, SHIRLEY Z | Redacted | | | | | | | |
| 4602620 | MADERA, VICKIANA | Redacted | | | | | | | |
| 4401398 | MADERA, WANDA | Redacted | | | | | | | |
| 4497999 | MADERA, ZORAIDA | Redacted | | | | | | | |
| 4828383 | MADERAS Y DISENOS DE SONORA SA DE CV | Redacted | | | | | | | |
| 4166060 | MADERAZO, KYLE | Redacted | | | | | | | |
| 4246491 | MADERE, AMANDA | Redacted | | | | | | | |
| 4671314 | MADERICH, MICHEAL | Redacted | | | | | | | |
| 4569875 | MADERO, CAMILLE | Redacted | | | | | | | |
| 4186668 | MADERO, DEBBIE | Redacted | | | | | | | |
| 4197463 | MADERO, HEATHER | Redacted | | | | | | | |
| 4177748 | MADERO, JASON | Redacted | | | | | | | |
| 4173116 | MADERO, JOSE | Redacted | | | | | | | |
| 4173727 | MADERO, LUIS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8784 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200218 | MADERO, ROSENDO | Redacted | | | | | | | |
| 4161706 | MADERO, ROXSA | Redacted | | | | | | | |
| 4155554 | MADERO, YVONNE | Redacted | | | | | | | |
| 4566985 | MADERO-SANCHEZ, RICARDO | Redacted | | | | | | | |
| 4271148 | MADERS, ROSALINA L | Redacted | | | | | | | |
| 4288200 | MADES, ROBERT | Redacted | | | | | | | |
| 4804640 | MADESMART HOUSEWARE | 2288 UNIVERSITY AVENUE SUITE 201 | | | | ST PAUL | MN | 55114 | |
| 4874576 | MADESMART HOUSEWARES | D V INTERNATIONAL DC & JIT | 435 PARK COURT | | | LINO LAKES | MN | 55014 | |
| 4405057 | MADEUS, BOAZ N | Redacted | | | | | | | |
| 4269246 | MADEUS, JSAN | Redacted | | | | | | | |
| 4460496 | MADEWELL, JASON | Redacted | | | | | | | |
| 4692016 | MADEWELL, JEFFREY | Redacted | | | | | | | |
| 4569153 | MADEWELL, TAMMIE L | Redacted | | | | | | | |
| 4566801 | MADEY, ABDIKARIM | Redacted | | | | | | | |
| 4418641 | MADEYA, RYAN C | Redacted | | | | | | | |
| 4285645 | MADEYSKI, BARBARA | Redacted | | | | | | | |
| 5693547 | MADGE TUTT | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 4284223 | MADHANI, NADER S | Redacted | | | | | | | |
| 4867650 | MADHATTERS REALTY INC | 455 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| 4811701 | madhavan vasudevan | Redacted | | | | | | | |
| 4819113 | MADHAVAN, ANAND | Redacted | | | | | | | |
| 4292093 | MADHAVAN, JAYAPRAKASH | Redacted | | | | | | | |
| 4803892 | MADHAVANKUTTY VARRIER RAMESH KUMAR | DBA SHOPPERS SHOP | 3422 SW 15TH STREET | | | DEERFIELD BEACH | FL | 33442 | |
| 4296024 | MADHAVARAM, MADHURIMA | Redacted | | | | | | | |
| 4330649 | MADHI, ENIDA | Redacted | | | | | | | |
| 4681588 | MADHIRA, SUBBARAMAN | Redacted | | | | | | | |
| 5693552 | MADHO CHRISTINA | 148 SILVERLEAF LN | | | | ISLANDIA | NY | 11749 | |
| 4299471 | MADHOK, SURINDER | Redacted | | | | | | | |
| 4418834 | MADHOO, MALINDA | Redacted | | | | | | | |
| 4523832 | MADHU, GOBERDHAN | Redacted | | | | | | | |
| 4526424 | MADHU, KIRAN A | Redacted | | | | | | | |
| 4819114 | MADHVANI, RINIT & ROSHNI | Redacted | | | | | | | |
| 4759341 | MADI, NABIL | Redacted | | | | | | | |
| 4707650 | MADIATA, CHANTAL | Redacted | | | | | | | |
| 4416551 | MADIDI, YASMINE F | Redacted | | | | | | | |
| 4738975 | MADIEDO, RICK | Redacted | | | | | | | |
| 4246313 | MADIEVA, SHOHISTA | Redacted | | | | | | | |
| 4435253 | MADIGAN, BRIANNA | Redacted | | | | | | | |
| 4635026 | MADIGAN, DAN | Redacted | | | | | | | |
| 4481148 | MADIGAN, DILLON T | Redacted | | | | | | | |
| 4362221 | MADIGAN, KOREN N | Redacted | | | | | | | |
| 4819115 | MADIGAN, LISA | Redacted | | | | | | | |
| 4628265 | MADIGAN, MIKE | Redacted | | | | | | | |
| 4442477 | MADIGAN, NATHAN | Redacted | | | | | | | |
| 4370314 | MADIGAN, NICHOLE C | Redacted | | | | | | | |
| 4665119 | MADIGAN, PAUL | Redacted | | | | | | | |
| 4774701 | MADIGAN, ROBIN | Redacted | | | | | | | |
| 4418612 | MADIGAN, SARAH J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748976 | MADIGAN, SHEILA | Redacted | | | | | | | |
| 4425163 | MADIGAN, THOMAS A | Redacted | | | | | | | |
| 4800544 | MADINA JEWELRY | 88-35 23 AVE SUITE A7 | | | | BROOKLYN | NY | 11214 | |
| 4839258 | MADIO, ROXANE | Redacted | | | | | | | |
| 4561319 | MADIR-JOSEPH, TRISTEL N | Redacted | | | | | | | |
| 4868083 | MADISON & FIFTH INC | 5 E LONG ST FL 8 | | | | COLUMBUS | OH | 43215 | |
| 4860506 | MADISON BRANDS | 1407 BROADWAY STE 1201 | | | | NEW YORK | NY | 10018 | |
| 5797331 | Madison Capital Group | 5605 Carnegie Blvd. | Suite 420 | | | Charlotte | NC | 28209 | |
| 5788566 | MADISON CAPITAL GROUP | RYAN HANKS, CEO OF MADISON CAPITAL GROUP | 5605 CARNEGIE BLVD. | SUITE 420 | | CHARLOTTE | NC | 28209 | |
| 4854693 | MADISON CENTER OWNER, LLC | 28454 WOODWARD AVENUE | | | | ROYAL OAK | MI | 48067 | |
| 4808952 | MADISON CENTER OWNER, LLC | NIKO MOSCHOURIS | 28454 WOODARD AVENUE | | | ROYAL OAK | MI | 48067 | |
| 4808926 | MADISON CENTER PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4780175 | Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| 5405339 | MADISON CITY | 210 MARTIN LUTHER KING JR BLVD | | | | MADISON | WI | 53703 | |
| 5484337 | MADISON CITY 1 | 260 CEDAR BLUFF RD STE 102 | | | | CENTRE | AL | 35960 | |
| 4780872 | Madison City Tax Collector | 210 Martin Luther King Jr Blvd | | | | Madison | WI | 53703 | |
| 4780873 | Madison City Tax Collector | PO Box 2999 | | | | Madison | WI | 53701-2999 | |
| 4782841 | MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | | ANDERSON | IN | 46016 | |
| 5787435 | MADISON COUNTY | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 4782585 | MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | | Huntsville | AL | 35801-4820 | |
| 5787607 | MADISON COUNTY SALES TAX DEPT | 100 NORTH SIDESQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 4781555 | Madison County Sales Tax Dept. | 100 North SideSquare | | | | Huntsville | AL | 35801 | |
| 4783523 | Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | | | Granite City | IL | 62040-8094 | |
| 4779435 | Madison County Tax Collector | 100 Northside Square | | | | Huntsville | AL | 35801-4820 | |
| 4780415 | Madison County Treasurer | 1 N Main St | | | | London | OH | 43140 | |
| 4779529 | Madison County Treasurer | 134 E Main | | | | Rexburg | ID | 83440 | |
| 4779966 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 4779530 | Madison County Treasurer | PO Box 65 | | | | Rexburg | ID | 83440 | |
| 4780416 | Madison County Treasurer | PO Box 675 | | | | London | OH | 43140 | |
| 4779940 | Madison County Treasurer | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 4780649 | Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | | Jackson | TN | 38301 | |
| 4865433 | MADISON COURIER | 310 COURIER SQ | | | | MADISON | IN | 47250 | |
| 4828384 | MADISON COUTURIER CUSTOM HOMES LLC | Redacted | | | | | | | |
| 5693577 | MADISON FRIEDA | 803 SOUTH GOVERNOR STREET | | | | EVANSVILLE | IN | 47713 | |
| 4783380 | Madison Gas and Electric, WI | Jill R. Scheel | 623 Railroad Street | | | Madison | WI | 53703 | |
| 4780134 | Madison Heights City Treasurer | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| 4262376 | MADISON II, CARLTON | Redacted | | | | | | | |
| 4839259 | MADISON KARLOCK | Redacted | | | | | | | |
| 5693586 | MADISON LATASHA | 3932 KITE WAY | | | | ANTIOCH | CA | 94509 | |
| 5405341 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 4781732 | Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | | Tallulah | LA | 71284-1830 | |
| 5797332 | Madison Partners (Bob Safai) | 12121 Wilshire Blvd. | Suite 900 | | | Los Angeles | CA | 90025 | |
| 5791401 | MADISON PARTNERS (BOB SAFAI) | ATTN: BOB SAFAI | 12121 WILSHIRE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| 4854721 | MADISON PARTNERS (BOB SAFAI) | KMIF LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 4839260 | Madison Personal Use | Redacted | | | | | | | |
| 4808359 | MADISON PLAZA ASSOC | 805 THIRD AVENUE | SUITE 830 | | | NEW YORK | NY | 10022 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808166 | MADISON REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 4860695 | MADISON SECURITY GROUP INC | 144 MERRIMACK STREET STE 201 | | | | LOWELL | MA | 10852 | |
| 4871453 | MADISON SIGNS LLC | 8971 HWY 305 N | | | | OLIVE BRANCH | MS | 38654 | |
| 4798998 | MADISON SQUARE ASSOCIATES LTD | P O BOX 74343 | | | | CLEVELAND | OH | 44194-4343 | |
| 5693602 | MADISON STEWART | 17656 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 5787317 | MADISON TOWNSHIP WINTER | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| 4873576 | MADISON TRADING LTD | C/O MFG COMMERCIAL LTD | MADISON TRADING LTD | 1/F GOLDSLAND BLDG | 22-26 MINDEN AVE,TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 5693605 | MADISON TRUSCINSKI | 147 OAKVIEW DR | | | | FISHER | MN | 56723 | |
| 5455577 | MADISON WILLIAM | 829 S Ware St # 31510 | | | | Alma | GA | 31510-3507 | |
| 5830413 | MADISON WISCONSIN STATE JOURNAL | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4426007 | MADISON, ANGELA | Redacted | | | | | | | |
| 4610477 | MADISON, ANNA | Redacted | | | | | | | |
| 4371879 | MADISON, CAROL | Redacted | | | | | | | |
| 4454552 | MADISON, CATHERINE | Redacted | | | | | | | |
| 4772287 | MADISON, CHARLES | Redacted | | | | | | | |
| 4148563 | MADISON, CONCHETTACA M | Redacted | | | | | | | |
| 4560590 | MADISON, DABNEY | Redacted | | | | | | | |
| 4754345 | MADISON, DANIELLE | Redacted | | | | | | | |
| 4255091 | MADISON, DANYELLE E | Redacted | | | | | | | |
| 4324997 | MADISON, DARRIEN | Redacted | | | | | | | |
| 4149253 | MADISON, DARRIEN M | Redacted | | | | | | | |
| 4761069 | MADISON, DARRIN M | Redacted | | | | | | | |
| 4565048 | MADISON, DENISE A | Redacted | | | | | | | |
| 4298860 | MADISON, DERRICK O | Redacted | | | | | | | |
| 4388744 | MADISON, DIONNE S | Redacted | | | | | | | |
| 4511891 | MADISON, EDITH M | Redacted | | | | | | | |
| 4633313 | MADISON, FANNIE | Redacted | | | | | | | |
| 4593026 | MADISON, GLENDA | Redacted | | | | | | | |
| 4238366 | MADISON, HEAVENLY C | Redacted | | | | | | | |
| 4479958 | MADISON, JAMES W | Redacted | | | | | | | |
| 4184999 | MADISON, JAN M | Redacted | | | | | | | |
| 4197099 | MADISON, JANAEYA | Redacted | | | | | | | |
| 4774849 | MADISON, JOBINA | Redacted | | | | | | | |
| 4564156 | MADISON, KAITLYNN A | Redacted | | | | | | | |
| 4326343 | MADISON, KENYA K | Redacted | | | | | | | |
| 4571391 | MADISON, KIAH | Redacted | | | | | | | |
| 4594446 | MADISON, LANSING A | Redacted | | | | | | | |
| 4589981 | MADISON, LIONEL | Redacted | | | | | | | |
| 4774632 | MADISON, LYNSEY | Redacted | | | | | | | |
| 4639726 | MADISON, MARIE | Redacted | | | | | | | |
| 4655207 | MADISON, MARILYNN | Redacted | | | | | | | |
| 4634162 | MADISON, MARTHA | Redacted | | | | | | | |
| 4321095 | MADISON, MATTHEW N | Redacted | | | | | | | |
| 4234381 | MADISON, MONET D | Redacted | | | | | | | |
| 4495842 | MADISON, MOSES | Redacted | | | | | | | |
| 4221530 | MADISON, MYLES | Redacted | | | | | | | |
| 4676214 | MADISON, RANDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452718 | MADISON, RENEE M | Redacted | | | | | | | |
| 4283475 | MADISON, ROBERT J | Redacted | | | | | | | |
| 4586735 | MADISON, RONNIE | Redacted | | | | | | | |
| 4777039 | MADISON, RUBY | Redacted | | | | | | | |
| 4532244 | MADISON, SEAN D | Redacted | | | | | | | |
| 4732380 | MADISON, SHARON | Redacted | | | | | | | |
| 4254177 | MADISON, SHEKELA A | Redacted | | | | | | | |
| 4266808 | MADISON, TARETTA | Redacted | | | | | | | |
| 4601455 | MADISON, TRACY | Redacted | | | | | | | |
| 4401329 | MADISON, TYRE | Redacted | | | | | | | |
| 4605771 | MADISON, VICKIE | Redacted | | | | | | | |
| 4701624 | MADISON, VINCENT | Redacted | | | | | | | |
| 4765785 | MADISON, WAUNELL | Redacted | | | | | | | |
| 4653065 | MADISON, WILLIAM | Redacted | | | | | | | |
| 4687850 | MADISON, WILLIE | Redacted | | | | | | | |
| 4145187 | MADISON, YVETTE | Redacted | | | | | | | |
| 4799185 | MADISON/EAST TOWNE LLC | P O BOX 74422 | | | | CLEVELAND | OH | 44194 | |
| 5845573 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Garry Roddy, Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4799186 | MADISON/WEST TOWNE LLC | P O BOX 74927 | | | | CLEVELAND | OH | 44194 | |
| 5845316 | Madison/West Towne, Llc, by CBL & Associates management, Inc. its managing agent | Redacted | | | | | | | |
| 4405431 | MADISON-CONNER, TRACEY | Redacted | | | | | | | |
| 4469091 | MADISON-KROL, MARGRET S | Redacted | | | | | | | |
| 4870933 | MADISONS BEST LLC | 803 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704 | |
| 4884536 | MADIX INC | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 5797333 | MADIX INC-981373 | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 4877570 | MADJAB RETAIL LLC | JIMMIE KEYES | 4563 BELL LANE | | | MILTON | FL | 32571 | |
| 4147071 | MADJARAC, BRITTANI | Redacted | | | | | | | |
| 4495552 | MADJESKI, CASSIDY L | Redacted | | | | | | | |
| 4337637 | MADJI, DERMIAN | Redacted | | | | | | | |
| 4819116 | MADJLESI, MASOU | Redacted | | | | | | | |
| 4351977 | MADJOFF, CHARLES A | Redacted | | | | | | | |
| 4362311 | MADKIN, JUSTEN M | Redacted | | | | | | | |
| 5693609 | MADKINS GAIL | 1760 JOHN BARROW | | | | LITTLE ROCK | AR | 72204 | |
| 4154767 | MADKINS, DANA L | Redacted | | | | | | | |
| 4637547 | MADKINS, GLADYS | Redacted | | | | | | | |
| 4741263 | MADLA, DONNA | Redacted | | | | | | | |
| 4867559 | MADLAND TOYOTA LIFT INC | 4485 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4770158 | MADLEM, MICHAEL | Redacted | | | | | | | |
| 4480573 | MADLER, ROSS A | Redacted | | | | | | | |
| 4600402 | MADLEY, KRISTINE | Redacted | | | | | | | |
| 4470433 | MADLIGER, RICHARD W | Redacted | | | | | | | |
| 5693612 | MADLOCK MICHELLE | 1866 N 13TH ST | | | | MILWAUKEE | WI | 53205 | |
| 4519627 | MADLOCK, JEREMY | Redacted | | | | | | | |
| 4660135 | MADLOCK, JEROME | Redacted | | | | | | | |
| 4595914 | MADLOCK, SANDRA | Redacted | | | | | | | |
| 4589372 | MADMOOD, LATONIA | Redacted | | | | | | | |
| 4239893 | MADNI, AMINET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620430 | MADOLE, FRANCISCA | Redacted | | | | | | | |
| 4708597 | MADON, KAYE | Redacted | | | | | | | |
| 4522177 | MADON, LAUREN E | Redacted | | | | | | | |
| 4161514 | MADONIA, JOSHUA | Redacted | | | | | | | |
| 4428638 | MADONIA, NICOLE | Redacted | | | | | | | |
| 4486449 | MADONIA, PHILIP S | Redacted | | | | | | | |
| 4599074 | MADONICK, SUSAN J | Redacted | | | | | | | |
| 4849409 | MADONNA BEITH | 99 NEELY CV | | | | Marion | AR | 72364 | |
| 4819117 | MADONNA MARTIN | Redacted | | | | | | | |
| 5693618 | MADONNA PETERSON | 324 7TH ST | | | | TRACY | MN | 56175 | |
| 4165119 | MADONNA, DANELLE | Redacted | | | | | | | |
| 4471972 | MADONNA, DENISE | Redacted | | | | | | | |
| 4732604 | MADONNA, GARY | Redacted | | | | | | | |
| 4713264 | MADONNA, SANDRA | Redacted | | | | | | | |
| 5693621 | MADORE CHERYLANN | 203 PALM ST | | | | BANGOR | ME | 04401 | |
| 4661107 | MADORE, BARRY | Redacted | | | | | | | |
| 4575498 | MADORE, DEBRA A | Redacted | | | | | | | |
| 4516153 | MADORE, JASMINE M | Redacted | | | | | | | |
| 4516902 | MADORE, KRISTA A | Redacted | | | | | | | |
| 4348117 | MADORE, LUKE R | Redacted | | | | | | | |
| 4313805 | MADORIN, JAMIE M | Redacted | | | | | | | |
| 4314456 | MADORIN, TED W | Redacted | | | | | | | |
| 4572535 | MADOSH, MICHAEL | Redacted | | | | | | | |
| 4516614 | MADOUGOU, TAIBA | Redacted | | | | | | | |
| 4428975 | MADOURIE, DIAN | Redacted | | | | | | | |
| 4484592 | MADOUSE, MARYANN | Redacted | | | | | | | |
| 4839261 | MADOW, ROGER | Redacted | | | | | | | |
| 4422799 | MADRAMOOTOO, NICOLE S | Redacted | | | | | | | |
| 4405429 | MADRAMOOTOO, SIMON | Redacted | | | | | | | |
| 4245145 | MADRAZO, MANUEL | Redacted | | | | | | | |
| 4409337 | MADRIAGA, ANGEL KRIS | Redacted | | | | | | | |
| 4696610 | MADRIAGA, EDUARDO | Redacted | | | | | | | |
| 4271831 | MADRIAGA, FERNANDO S | Redacted | | | | | | | |
| 4174535 | MADRIAGA, JEFFREY G | Redacted | | | | | | | |
| 4269182 | MADRIAGA, JOSIE | Redacted | | | | | | | |
| 4725946 | MADRIAGA, LORENA | Redacted | | | | | | | |
| 4775561 | MADRIAGA, MACK | Redacted | | | | | | | |
| 4160593 | MADRID DE ACOSTA, MARIA | Redacted | | | | | | | |
| 4411406 | MADRID JR, HENRY | Redacted | | | | | | | |
| 4413238 | MADRID RAMOS, YESSELY | Redacted | | | | | | | |
| 4542668 | MADRID, ALEJANDRA | Redacted | | | | | | | |
| 4224474 | MADRID, ALEJANDRA | Redacted | | | | | | | |
| 4242052 | MADRID, AMANDA | Redacted | | | | | | | |
| 4426618 | MADRID, ANA I | Redacted | | | | | | | |
| 4524460 | MADRID, ANGEL | Redacted | | | | | | | |
| 4550899 | MADRID, ANTONIO | Redacted | | | | | | | |
| 4627382 | MADRID, ARLENE | Redacted | | | | | | | |
| 4566833 | MADRID, BETZAIRA | Redacted | | | | | | | |
| 4408857 | MADRID, BRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416408 | MADRID, BRITTANY | Redacted | | | | | | | |
| 4541081 | MADRID, CANDELARIO | Redacted | | | | | | | |
| 4390017 | MADRID, CAREENE JISELLE | Redacted | | | | | | | |
| 4345124 | MADRID, CARLOS | Redacted | | | | | | | |
| 4412717 | MADRID, CELEST F | Redacted | | | | | | | |
| 4413719 | MADRID, CHRISTIAN L | Redacted | | | | | | | |
| 4524260 | MADRID, DANIEL G | Redacted | | | | | | | |
| 4488440 | MADRID, DAVID | Redacted | | | | | | | |
| 4164262 | MADRID, DEBBIE A | Redacted | | | | | | | |
| 4729475 | MADRID, DEBRA A | Redacted | | | | | | | |
| 4744902 | MADRID, DELMY | Redacted | | | | | | | |
| 4601267 | MADRID, DENISE | Redacted | | | | | | | |
| 4412401 | MADRID, DIANA | Redacted | | | | | | | |
| 4161619 | MADRID, EDITH | Redacted | | | | | | | |
| 4723240 | MADRID, ELOY | Redacted | | | | | | | |
| 4656476 | MADRID, EVELYN | Redacted | | | | | | | |
| 4407744 | MADRID, FRANCO | Redacted | | | | | | | |
| 4175994 | MADRID, GISELLE M | Redacted | | | | | | | |
| 4205831 | MADRID, GUADALUPE | Redacted | | | | | | | |
| 4706077 | MADRID, GUADALUPE | Redacted | | | | | | | |
| 4212008 | MADRID, GUADALUPE | Redacted | | | | | | | |
| 4409901 | MADRID, JAMES | Redacted | | | | | | | |
| 4412069 | MADRID, JAMIE L | Redacted | | | | | | | |
| 4217277 | MADRID, JENNIFER | Redacted | | | | | | | |
| 4419289 | MADRID, JENNIFER | Redacted | | | | | | | |
| 4172972 | MADRID, JENNIFER | Redacted | | | | | | | |
| 4216577 | MADRID, JOEY | Redacted | | | | | | | |
| 4707381 | MADRID, JOHN | Redacted | | | | | | | |
| 4546359 | MADRID, JONATHAN | Redacted | | | | | | | |
| 4582092 | MADRID, JULISSA | Redacted | | | | | | | |
| 4157542 | MADRID, KAYLA M | Redacted | | | | | | | |
| 4408883 | MADRID, KEVIN J | Redacted | | | | | | | |
| 4195434 | MADRID, KIMBERLY A | Redacted | | | | | | | |
| 4364527 | MADRID, KRISTOPHER S | Redacted | | | | | | | |
| 4200502 | MADRID, LETICIA | Redacted | | | | | | | |
| 4345061 | MADRID, LEYDY Y | Redacted | | | | | | | |
| 4203312 | MADRID, LIZETTE | Redacted | | | | | | | |
| 4208667 | MADRID, LORENA | Redacted | | | | | | | |
| 4763396 | MADRID, LORI | Redacted | | | | | | | |
| 4540827 | MADRID, MARCO | Redacted | | | | | | | |
| 4411779 | MADRID, MARIA | Redacted | | | | | | | |
| 4726606 | MADRID, MARIA | Redacted | | | | | | | |
| 4552136 | MADRID, MARIA D | Redacted | | | | | | | |
| 4162658 | MADRID, MARIAJOSE | Redacted | | | | | | | |
| 4216097 | MADRID, MARINA | Redacted | | | | | | | |
| 4271316 | MADRID, MATTHEW | Redacted | | | | | | | |
| 4365815 | MADRID, MILTON A | Redacted | | | | | | | |
| 4419170 | MADRID, MISTY | Redacted | | | | | | | |
| 4249327 | MADRID, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715174 | MADRID, RICARDO | Redacted | | | | | | | |
| 4393395 | MADRID, ROBERTO | Redacted | | | | | | | |
| 4415088 | MADRID, ROSA | Redacted | | | | | | | |
| 4633333 | MADRID, ROSE | Redacted | | | | | | | |
| 4411803 | MADRID, SARAH | Redacted | | | | | | | |
| 4219376 | MADRID, SARAH | Redacted | | | | | | | |
| 4208994 | MADRID, SHANNON | Redacted | | | | | | | |
| 4212558 | MADRID, STEVE | Redacted | | | | | | | |
| 4216617 | MADRID, STEVEN J | Redacted | | | | | | | |
| 4732138 | MADRID, SYLVIA | Redacted | | | | | | | |
| 4539547 | MADRID, TANYA L | Redacted | | | | | | | |
| 4693370 | MADRID, WENDY | Redacted | | | | | | | |
| 4437982 | MADRID, WILMER A | Redacted | | | | | | | |
| 4529913 | MADRID, YECENIA | Redacted | | | | | | | |
| 4415302 | MADRID-ESTRADA, GLORIA | Redacted | | | | | | | |
| 4146244 | MADRIE, RONALD L | Redacted | | | | | | | |
| 4642096 | MADRIGAL ACOSTO, VALERIANA | Redacted | | | | | | | |
| 5693656 | MADRIGAL JENNIFER | 2230 34TH ST APT 8 | | | | SACRAMENTO | CA | 95817 | |
| 4184696 | MADRIGAL JR, MARTIN | Redacted | | | | | | | |
| 4250550 | MADRIGAL, ABIGAIL A | Redacted | | | | | | | |
| 4187532 | MADRIGAL, ADOLFO | Redacted | | | | | | | |
| 4193951 | MADRIGAL, ALEJANDRA | Redacted | | | | | | | |
| 4187634 | MADRIGAL, ALEJANDRO | Redacted | | | | | | | |
| 4308549 | MADRIGAL, ALEXIS N | Redacted | | | | | | | |
| 4201562 | MADRIGAL, ALFREDO | Redacted | | | | | | | |
| 4187765 | MADRIGAL, ALICIA | Redacted | | | | | | | |
| 4408835 | MADRIGAL, ALYSSA G | Redacted | | | | | | | |
| 4219587 | MADRIGAL, AMY | Redacted | | | | | | | |
| 4214754 | MADRIGAL, ANA C | Redacted | | | | | | | |
| 4539157 | MADRIGAL, ANAID | Redacted | | | | | | | |
| 4193672 | MADRIGAL, ANDREW J | Redacted | | | | | | | |
| 4682101 | MADRIGAL, ANITA | Redacted | | | | | | | |
| 4899167 | MADRIGAL, ARCADIO | Redacted | | | | | | | |
| 4170868 | MADRIGAL, ARMANDO | Redacted | | | | | | | |
| 4528239 | MADRIGAL, ARMANDO | Redacted | | | | | | | |
| 4666012 | MADRIGAL, AURORA | Redacted | | | | | | | |
| 4206136 | MADRIGAL, BERTHA | Redacted | | | | | | | |
| 4712625 | MADRIGAL, CARINA A | Redacted | | | | | | | |
| 4175203 | MADRIGAL, CARLOS | Redacted | | | | | | | |
| 4215318 | MADRIGAL, DANIEL | Redacted | | | | | | | |
| 4177048 | MADRIGAL, DANIEL | Redacted | | | | | | | |
| 4409261 | MADRIGAL, DEBRA K | Redacted | | | | | | | |
| 4203139 | MADRIGAL, DIMAS | Redacted | | | | | | | |
| 4547516 | MADRIGAL, DULCE | Redacted | | | | | | | |
| 4205530 | MADRIGAL, EDUARDO | Redacted | | | | | | | |
| 4204187 | MADRIGAL, ERIKA | Redacted | | | | | | | |
| 4701869 | MADRIGAL, ESTEBAN D | Redacted | | | | | | | |
| 4278770 | MADRIGAL, GABRIELE E | Redacted | | | | | | | |
| 4310113 | MADRIGAL, GABRIELLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695460 | MADRIGAL, HAYDEE | Redacted | | | | | | | |
| 4548316 | MADRIGAL, HECTOR | Redacted | | | | | | | |
| 4466582 | MADRIGAL, ISABEL M | Redacted | | | | | | | |
| 4183777 | MADRIGAL, ISABELLA | Redacted | | | | | | | |
| 4167597 | MADRIGAL, JACQUELINE | Redacted | | | | | | | |
| 4220694 | MADRIGAL, JANET | Redacted | | | | | | | |
| 4206933 | MADRIGAL, JAVIER | Redacted | | | | | | | |
| 4189175 | MADRIGAL, JAZMIN | Redacted | | | | | | | |
| 4640167 | MADRIGAL, JESUS | Redacted | | | | | | | |
| 4203867 | MADRIGAL, JESUS M | Redacted | | | | | | | |
| 4187904 | MADRIGAL, JOCELYN A | Redacted | | | | | | | |
| 4297968 | MADRIGAL, JORGE | Redacted | | | | | | | |
| 4828385 | MADRIGAL, JOSE | Redacted | | | | | | | |
| 4898307 | MADRIGAL, JOSE A | Redacted | | | | | | | |
| 4187570 | MADRIGAL, JOSE M | Redacted | | | | | | | |
| 4286751 | MADRIGAL, JOSE M | Redacted | | | | | | | |
| 4656956 | MADRIGAL, JUAN | Redacted | | | | | | | |
| 4167026 | MADRIGAL, JUAN C | Redacted | | | | | | | |
| 4215037 | MADRIGAL, KATHY L | Redacted | | | | | | | |
| 4217162 | MADRIGAL, LAURIE H | Redacted | | | | | | | |
| 4301983 | MADRIGAL, LISSETTE | Redacted | | | | | | | |
| 4631363 | MADRIGAL, MARIA | Redacted | | | | | | | |
| 4204461 | MADRIGAL, MARIA E | Redacted | | | | | | | |
| 4466035 | MADRIGAL, MARIA M | Redacted | | | | | | | |
| 4607032 | MADRIGAL, MAXIMILLIANO | Redacted | | | | | | | |
| 4534188 | MADRIGAL, MAYRA G | Redacted | | | | | | | |
| 4167599 | MADRIGAL, NOEMI | Redacted | | | | | | | |
| 4195118 | MADRIGAL, PETE A | Redacted | | | | | | | |
| 4209451 | MADRIGAL, RAFAEL | Redacted | | | | | | | |
| 4461941 | MADRIGAL, REBECCA R | Redacted | | | | | | | |
| 4156336 | MADRIGAL, RICKI D | Redacted | | | | | | | |
| 4672712 | MADRIGAL, ROBERTO | Redacted | | | | | | | |
| 4745766 | MADRIGAL, ROSALINDA | Redacted | | | | | | | |
| 4189995 | MADRIGAL, SAIHB | Redacted | | | | | | | |
| 4184470 | MADRIGAL, SARAH M | Redacted | | | | | | | |
| 4180770 | MADRIGAL, SONYA L | Redacted | | | | | | | |
| 4285068 | MADRIGAL, TANYA | Redacted | | | | | | | |
| 4532811 | MADRIGAL, TARRAH | Redacted | | | | | | | |
| 4311776 | MADRIGAL, VANESSA | Redacted | | | | | | | |
| 4376545 | MADRIGAL, VICTORIA | Redacted | | | | | | | |
| 4702869 | MADRIGAL, WALTER | Redacted | | | | | | | |
| 4156733 | MADRIGAL, WENDY M | Redacted | | | | | | | |
| 4208594 | MADRIGAL, XAVIER | Redacted | | | | | | | |
| 4288666 | MADRIGAL, YAMILE | Redacted | | | | | | | |
| 4209051 | MADRIGAL, YESENIA | Redacted | | | | | | | |
| 4180915 | MADRIGAL-FLORES, RAPHAEL | Redacted | | | | | | | |
| 4828386 | MADRIGANO, ALDO & DAWN | Redacted | | | | | | | |
| 4828387 | MADRIGRANO, THOMAS | Redacted | | | | | | | |
| 4409653 | MADRIL, ARNOLD R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364317 | MADRIL, BRANDON | Redacted | | | | | | | |
| 4741445 | MADRIL, CHRIS | Redacted | | | | | | | |
| 4217953 | MADRIL, GERI | Redacted | | | | | | | |
| 4216937 | MADRIL, MORGAN K | Redacted | | | | | | | |
| 4164917 | MADRIL, TONY G | Redacted | | | | | | | |
| 4541112 | MADRIZ, CAROLINA A | Redacted | | | | | | | |
| 4839262 | MADRIZ, JOSE | Redacted | | | | | | | |
| 4819118 | MADRONE OWNERS ASSOCIATION | Redacted | | | | | | | |
| 4197117 | MADRUENO, JERRY | Redacted | | | | | | | |
| 4190217 | MADRUGA, EVA M | Redacted | | | | | | | |
| 4237260 | MADRY, GREGORY | Redacted | | | | | | | |
| 4861690 | MADSEN GOLDMAN & HOLCOMB LLP | 1705 METROPOLITAN BLVD STE 101 | | | | TALLAHASSEE | FL | 32308 | |
| 4884669 | MADSEN ROOFING & WATERPROOFING INC | PO BOX 277730 | | | | SACRAMENTO | CA | 95827 | |
| 4508866 | MADSEN, ALBERT | Redacted | | | | | | | |
| 4550897 | MADSEN, ALEXANDRA | Redacted | | | | | | | |
| 4585405 | MADSEN, CHARLES C | Redacted | | | | | | | |
| 4468090 | MADSEN, CHRIS | Redacted | | | | | | | |
| 4218978 | MADSEN, CURTIS T | Redacted | | | | | | | |
| 4467148 | MADSEN, DAVID | Redacted | | | | | | | |
| 4699979 | MADSEN, DIANE | Redacted | | | | | | | |
| 4738208 | MADSEN, DOUG | Redacted | | | | | | | |
| 4642332 | MADSEN, DOUGLAS | Redacted | | | | | | | |
| 4770085 | MADSEN, ERIK | Redacted | | | | | | | |
| 4726296 | MADSEN, FINN | Redacted | | | | | | | |
| 4758203 | MADSEN, HEATHER | Redacted | | | | | | | |
| 4610228 | MADSEN, HOLLY | Redacted | | | | | | | |
| 4211170 | MADSEN, HOLLY | Redacted | | | | | | | |
| 4515414 | MADSEN, JAMES | Redacted | | | | | | | |
| 4828388 | MADSEN, JAMI | Redacted | | | | | | | |
| 4279391 | MADSEN, JEFFREY J | Redacted | | | | | | | |
| 4312569 | MADSEN, JENNIFER | Redacted | | | | | | | |
| 4551020 | MADSEN, KIMBERLY A | Redacted | | | | | | | |
| 4210426 | MADSEN, LORELEI | Redacted | | | | | | | |
| 4696201 | MADSEN, MERCEDES | Redacted | | | | | | | |
| 4246936 | MADSEN, MICHAEL | Redacted | | | | | | | |
| 4513748 | MADSEN, MICKENZI | Redacted | | | | | | | |
| 4331914 | MADSEN, MIKAYLA | Redacted | | | | | | | |
| 4549912 | MADSEN, NICOLE M | Redacted | | | | | | | |
| 4575499 | MADSEN, RHONDA | Redacted | | | | | | | |
| 4589529 | MADSEN, ROBERT | Redacted | | | | | | | |
| 4548966 | MADSEN, ROGER B | Redacted | | | | | | | |
| 4764161 | MADSEN, SHELDON A | Redacted | | | | | | | |
| 4548650 | MADSEN, STEPHEN | Redacted | | | | | | | |
| 4705149 | MADSEN, STEVEN | Redacted | | | | | | | |
| 4547395 | MADSEN, SUSAN | Redacted | | | | | | | |
| 4217608 | MADSEN, TAYEN M | Redacted | | | | | | | |
| 4277103 | MADSEN, TENYKA G | Redacted | | | | | | | |
| 4467159 | MADSEN, TIMOTHY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217051 | MADSEN, VANESSA | Redacted | | | | | | | |
| 4732374 | MADSON, JON | Redacted | | | | | | | |
| 4797891 | MADSTAR MOBILE LLC | DBA MADSTAR MOBILE | 69 BANK STREET | | | NEW MILFORD | CT | 06776 | |
| 4209496 | MADU, NICOLE N | Redacted | | | | | | | |
| 4433293 | MADUAKO, KIMBERLY | Redacted | | | | | | | |
| 4752723 | MADUBATA, JULIET I | Redacted | | | | | | | |
| 4596252 | MADUELL, DENNIS | Redacted | | | | | | | |
| 4383996 | MADUEME, ADAORA M | Redacted | | | | | | | |
| 4167575 | MADUENA, LEONEL P | Redacted | | | | | | | |
| 4210052 | MADUENO JR, ABEL | Redacted | | | | | | | |
| 4245688 | MADUENO, FONDA | Redacted | | | | | | | |
| 4237593 | MADUENO, GABRIEL S | Redacted | | | | | | | |
| 4245706 | MADUENO, RICARDO | Redacted | | | | | | | |
| 4760304 | MADUFORO, CLEMENTINA I | Redacted | | | | | | | |
| 4541807 | MADUGBA, CYNTHIA A | Redacted | | | | | | | |
| 4222789 | MADURAI GUNASHEELAN, DIVYA S | Redacted | | | | | | | |
| 4839263 | MADURE HOMES | Redacted | | | | | | | |
| 4669288 | MADURO PADIN, GERMAINE | Redacted | | | | | | | |
| 4739303 | MADURO, CESAR | Redacted | | | | | | | |
| 4561407 | MADURO, DAVID | Redacted | | | | | | | |
| 4561343 | MADURO, DESHANNA | Redacted | | | | | | | |
| 4257743 | MADURO, LATISHA | Redacted | | | | | | | |
| 4424017 | MADURO, RUDISO | Redacted | | | | | | | |
| 4562824 | MADURO, TESHELLE C | Redacted | | | | | | | |
| 4321586 | MADUT, NYALANG | Redacted | | | | | | | |
| 4605101 | Madyatsha, Beena | Redacted | | | | | | | |
| 4237449 | MADYUN, ABDUL | Redacted | | | | | | | |
| 4856182 | MADYUN, HANAN | Redacted | | | | | | | |
| 4857111 | MADYUN, HANAN | Redacted | | | | | | | |
| 4471097 | MADYUN, INAYA J | Redacted | | | | | | | |
| 4331169 | MADYUN, PASHA | Redacted | | | | | | | |
| 4332146 | MADYUN, WALAUYLLAH | Redacted | | | | | | | |
| 4419812 | MADZELAN-ELDRIDGE, JEANNETTE | Redacted | | | | | | | |
| 4856907 | MADZNE, SHANNON L | Redacted | | | | | | | |
| 4395887 | MADZOVSKA, BOJANA | Redacted | | | | | | | |
| 5693688 | MAE COOPER | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |
| 5693690 | MAE E SMITH | 328 WOODS EDGE DR APTH | | | | MICHIGAN CITY | IN | 46360 | |
| 5693695 | MAE MCKEITHEN | 2723 E LARNED | | | | DETROIT | MI | 48207 | |
| 4271438 | MAE, SHAYLA MARIE J | Redacted | | | | | | | |
| 4268406 | MAECH, MARIA MERCEDES | Redacted | | | | | | | |
| 4885002 | MAEDA SHEETMETAL & AIR COND INC | PO BOX 562 | | | | KAHULUI | HI | 96733 | |
| 4468806 | MAEDA, AYUMI | Redacted | | | | | | | |
| 4592341 | MAEDA, DARRELL | Redacted | | | | | | | |
| 4270977 | MAEDA, JARRETT L | Redacted | | | | | | | |
| 4517789 | MAEDA, KACIE | Redacted | | | | | | | |
| 4696325 | MAEDER COLLINS, CECELIA | Redacted | | | | | | | |
| 4748784 | MAEDER, AMY | Redacted | | | | | | | |
| 4193027 | MAEDER, CHRISTIAN I | Redacted | | | | | | | |
| 4179124 | MAEDER, CLIFF G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377209 | MAEDER, DAN | Redacted | | | | | | | |
| 4191740 | MAEDER, DANIELLE | Redacted | | | | | | | |
| 4418916 | MAEDER, HUNTER W | Redacted | | | | | | | |
| 4162731 | MAEDING, KYLER | Redacted | | | | | | | |
| 4645557 | MAEDINGER, MARK | Redacted | | | | | | | |
| 4283455 | MAEER, JAMIE S | Redacted | | | | | | | |
| 4312454 | MAEFIELD, MAKALIAH | Redacted | | | | | | | |
| 4417991 | MAEFS, SARAH | Redacted | | | | | | | |
| 5693704 | MAEGAN PENCE | 31157 151ST ST | | | | PRINCETON | MN | 55371 | |
| 4271988 | MAEHATA, JANICE | Redacted | | | | | | | |
| 4763090 | MAEHRLEIN, ALISON | Redacted | | | | | | | |
| 4899325 | MAEL, LOIS J | Redacted | | | | | | | |
| 4280135 | MAELTZER, AILEEN | Redacted | | | | | | | |
| 4362835 | MAENLE, TAYLOR J | Redacted | | | | | | | |
| 4516382 | MAENNER, BARBARA R | Redacted | | | | | | | |
| 4290521 | MAENTANIS, RENEE | Redacted | | | | | | | |
| 4469761 | MAENZA, ANDREW J | Redacted | | | | | | | |
| 4224163 | MAERKEL, RUTH M | Redacted | | | | | | | |
| 4420516 | MAERLENDER, JUSTIN | Redacted | | | | | | | |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Morgan, Lewis & Bockius LLP | 1701 Market Street | Attn: Rachel Jaffe Mauceri | | Philadelphia | PA | 19103 | |
| 5844942 | Maersk Agency USA as agent for Maersk Line A/S | Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 4884342 | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | |
| 5830302 | MAERSK LINE | 180 Park Ave | | | | Florham Park | NJ | 07932 | |
| 5789340 | MAERSK LINE A/S | ATTN: SEALAND | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| 4211688 | MAERTENS, THOMAS T | Redacted | | | | | | | |
| 4678951 | MAERZ, SHELBY | Redacted | | | | | | | |
| 5693719 | MAES MONICA M | 2218 MIGUEL CHAVEZ APT 1007 | | | | SANTA FE | NM | 87505 | |
| 4811215 | MAES STUDIO INC | 167 N RACINE AVE # 1 | | | | CHICAGO | IL | 60607 | |
| 4695300 | MAES, CAMILLE | Redacted | | | | | | | |
| 4582291 | MAES, DYLAN | Redacted | | | | | | | |
| 4760326 | MAES, GEORGE D D | Redacted | | | | | | | |
| 4217353 | MAES, HEATHER A | Redacted | | | | | | | |
| 4399885 | MAES, JANA | Redacted | | | | | | | |
| 4609664 | MAES, KRYS | Redacted | | | | | | | |
| 4582400 | MAES, LEAH | Redacted | | | | | | | |
| 4157370 | MAES, MICHELLE R | Redacted | | | | | | | |
| 4216946 | MAES, SAVANNAH | Redacted | | | | | | | |
| 4412123 | MAES, SYLVIA | Redacted | | | | | | | |
| 4412480 | MAES, TRISHA L | Redacted | | | | | | | |
| 4412479 | MAES, TRISHA L | Redacted | | | | | | | |
| 4218715 | MAES, TROY M | Redacted | | | | | | | |
| 4525774 | MAES, ZACH M | Redacted | | | | | | | |
| 4889610 | MAESA | ZORBT RESOURCES LLC | 40 WORTH STREET SUITE 705 | | | NEW YORK | NY | 10013 | |
| 4865792 | MAESANO GROUP INC | 3256 SHARP RD | | | | BURLINGTON | ON | L7M 0J4 | CANADA |
| 4172536 | MAESE, JESUS R | Redacted | | | | | | | |
| 4161212 | MAESE, JOSE R | Redacted | | | | | | | |
| 4158551 | MAESE, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531125 | MAESE-HINOJOSA, MARIA | Redacted | | | | | | | |
| 4631731 | MAESHACK, STEPHANIE | Redacted | | | | | | | |
| 4216489 | MAESTAS, BREANNA | Redacted | | | | | | | |
| 4409295 | MAESTAS, DESIREE | Redacted | | | | | | | |
| 4194178 | MAESTAS, JACELYN | Redacted | | | | | | | |
| 4649719 | MAESTAS, LINDA | Redacted | | | | | | | |
| 4217021 | MAESTAS, NICKOLAS G | Redacted | | | | | | | |
| 4411609 | MAESTAS, SARAH | Redacted | | | | | | | |
| 4411024 | MAESTAS, SHAWN | Redacted | | | | | | | |
| 4377067 | MAESTAS, SHAWNA | Redacted | | | | | | | |
| 4410550 | MAESTAS, VICKY A | Redacted | | | | | | | |
| 4700690 | MAESTES, DONNA | Redacted | | | | | | | |
| 4867809 | MAESTRANZIS | 4715 RONALD STREET | | | | HARWOOD HEIGHTS | IL | 60656 | |
| 4732205 | MAESTRE EMILIO, PABLO E | Redacted | | | | | | | |
| 4398653 | MAESTRE, BRIANA | Redacted | | | | | | | |
| 4499148 | MAESTRE, DEBBIE A | Redacted | | | | | | | |
| 4654332 | MAESTRE, MARIELA | Redacted | | | | | | | |
| 4268659 | MAESTRECAMPO, THERESA | Redacted | | | | | | | |
| 4413615 | MAESTREJUAN, KIEFER | Redacted | | | | | | | |
| 4150591 | MAESTRI, AMANDA N | Redacted | | | | | | | |
| 4444502 | MAESTRI, BRIAN | Redacted | | | | | | | |
| 5797334 | Maestro Food Co. | 400 N Racine Ave | | | | Chicago | IL | 60614 | |
| 5788828 | Maestro Food Co. | Taryn Aronson | 400 N Racine Ave | | | Chicago | IL | 60614 | |
| 4810946 | MAESTROBATH | 2618 SAN MIGUEL DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| 4747096 | MAEVSKI, MARY ELLEN E | Redacted | | | | | | | |
| 4702038 | MAEWEATHER, MICHAEL | Redacted | | | | | | | |
| 4723378 | MAEWEATHER, MICHAEL M | Redacted | | | | | | | |
| 4426660 | MAEWEATHERS, DENNIS A | Redacted | | | | | | | |
| 4819119 | MAEYAMA | Redacted | | | | | | | |
| 4582528 | MAEZ, KATHY M | Redacted | | | | | | | |
| 4219658 | MAEZ, TIFFANY | Redacted | | | | | | | |
| 4301209 | MAEZES, JESSICA | Redacted | | | | | | | |
| 4725130 | MAEZTU, VICTOR | Redacted | | | | | | | |
| 4755301 | MAFARO, ANGELA | Redacted | | | | | | | |
| 4658232 | MAFFAY, ALICE | Redacted | | | | | | | |
| 4493037 | MAFFEI, DAMIAN W | Redacted | | | | | | | |
| 4445478 | MAFFEI, JAMESON G | Redacted | | | | | | | |
| 4438532 | MAFFEI, JOSEPH | Redacted | | | | | | | |
| 4330388 | MAFFEO, KAREN | Redacted | | | | | | | |
| 4422518 | MAFFEO, MURIEL | Redacted | | | | | | | |
| 4262857 | MAFFETT, SANQUITA L | Redacted | | | | | | | |
| 4507773 | MAFFETT-MCKINNEY, BRIGITTE | Redacted | | | | | | | |
| 4619271 | MAFFEU TAMWO, FLORENCE | Redacted | | | | | | | |
| 4417590 | MAFFIA, CHRISTINE M | Redacted | | | | | | | |
| 4167703 | MAFFIA, FRANK P | Redacted | | | | | | | |
| 4287725 | MAFFIA, KATHLEEN M | Redacted | | | | | | | |
| 4286607 | MAFFIA, PETER | Redacted | | | | | | | |
| 4675055 | MAFFIT, JAMES | Redacted | | | | | | | |
| 4810656 | MAFFONGELLI, SERGIO | 1426 SW 109 WAY | | | | DAVIE | FL | 33324 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362875 | MAFFOR, BRENDA | Redacted | | | | | | | |
| 4333698 | MAFFUCCIO, DOMINIC | Redacted | | | | | | | |
| 4270439 | MAFI, FINEPANILOLO L | Redacted | | | | | | | |
| 4268246 | MAFNAS CAUTHEN, BERNICE | Redacted | | | | | | | |
| 4647371 | MAFNAS, ANTONIO | Redacted | | | | | | | |
| 4269031 | MAFNAS, JALEEN NADINE M | Redacted | | | | | | | |
| 4268894 | MAFNAS, JENNY B | Redacted | | | | | | | |
| 4269351 | MAFNAS, JOAN C | Redacted | | | | | | | |
| 4621916 | MAFNAS, JOSE | Redacted | | | | | | | |
| 4200809 | MAFNAS, KATRINA L | Redacted | | | | | | | |
| 4269424 | MAFNAS, LINDSEY Q | Redacted | | | | | | | |
| 4269251 | MAFNAS, NANCINE M | Redacted | | | | | | | |
| 4548699 | MAFNAS, STELLA | Redacted | | | | | | | |
| 4702991 | MAFREDAS, GEORGE | Redacted | | | | | | | |
| 4269261 | MAFTHIN, JOSEPH | Redacted | | | | | | | |
| 4790412 | Mafthino, Nick | Redacted | | | | | | | |
| 4206302 | MAFUAHINGANO, THOMAS | Redacted | | | | | | | |
| 4867742 | MAG BRANDS LLC | 463 SEVENTH AVENUE 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4819120 | MAG CONSTRUCTION | Redacted | | | | | | | |
| 4839264 | MAG DEVELOPMENT | Redacted | | | | | | | |
| 4885360 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 6028152 | Mag Instrument Inc. | 2001 S Hellman Ave | | | | Ontario | CA | 91761 | |
| 5797336 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 4839265 | MAG REAL ESTATE & DEVELOPMENT | Redacted | | | | | | | |
| 4469170 | MAGA, KIMBERLY I | Redacted | | | | | | | |
| 4269575 | MAGABILIN, AARON | Redacted | | | | | | | |
| 4213225 | MAGADAN, SERGIO G | Redacted | | | | | | | |
| 4543812 | MAGADDATO, VIDA | Redacted | | | | | | | |
| 4561336 | MAGADIA, ALVIN S | Redacted | | | | | | | |
| 4485307 | MAGAKIS, LEANN T | Redacted | | | | | | | |
| 4494585 | MAGALA IV, JOHN F | Redacted | | | | | | | |
| 4548488 | MAGALDE, SHERRITA R | Redacted | | | | | | | |
| 4389381 | MAGALDINO, ROBERT | Redacted | | | | | | | |
| 4554638 | MAGALHAES, JULIANA C | Redacted | | | | | | | |
| 4769852 | MAGALIO, ART | Redacted | | | | | | | |
| 4710797 | MAGALLAN JR, ALBERTO | Redacted | | | | | | | |
| 4377476 | MAGALLAN, ABIGAIL | Redacted | | | | | | | |
| 4548068 | MAGALLAN, FLORESTELA | Redacted | | | | | | | |
| 4528706 | MAGALLAN, JOHN C | Redacted | | | | | | | |
| 4318502 | MAGALLAN, RUBEN | Redacted | | | | | | | |
| 4238265 | MAGALLAN, SONJA | Redacted | | | | | | | |
| 4181134 | MAGALLANES ANGULO, LIZBETH D | Redacted | | | | | | | |
| 4263793 | MAGALLANES CASTELLANOS, ANDREA J | Redacted | | | | | | | |
| 4180806 | MAGALLANES, AMANDA | Redacted | | | | | | | |
| 4199094 | MAGALLANES, ANA | Redacted | | | | | | | |
| 4535182 | MAGALLANES, CRISTAL A | Redacted | | | | | | | |
| 4309352 | MAGALLANES, ERIKA | Redacted | | | | | | | |
| 4184647 | MAGALLANES, FIDEL | Redacted | | | | | | | |
| 4732607 | MAGALLANES, FREDY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8797 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676773 | MAGALLANES, HORTENSIA | Redacted | | | | | | | |
| 4710491 | MAGALLANES, IGNACIO | Redacted | | | | | | | |
| 4201508 | MAGALLANES, JAVIER | Redacted | | | | | | | |
| 4683100 | MAGALLANES, JULIETA | Redacted | | | | | | | |
| 4527320 | MAGALLANES, KEVIN A | Redacted | | | | | | | |
| 4167516 | MAGALLANES, LAURA | Redacted | | | | | | | |
| 4544171 | MAGALLANES, MARIO | Redacted | | | | | | | |
| 4169679 | MAGALLANES, MAYRA | Redacted | | | | | | | |
| 4182096 | MAGALLANES, ROCIO | Redacted | | | | | | | |
| 4272206 | MAGALLANES, SONSEARAY A | Redacted | | | | | | | |
| 4391951 | MAGALLANES, VALERIA | Redacted | | | | | | | |
| 4158451 | MAGALLANES, WILLIAM A | Redacted | | | | | | | |
| 4206347 | MAGALLANES-SOTO, CAROLINA | Redacted | | | | | | | |
| 4447401 | MAGALLANEZ, MARY L | Redacted | | | | | | | |
| 4730406 | MAGALLANEZ, NANCY | Redacted | | | | | | | |
| 4164151 | MAGALLANEZ, RUDY | Redacted | | | | | | | |
| 4197729 | MAGALLANEZ, RUDY J | Redacted | | | | | | | |
| 4212192 | MAGALLANO, RONALD | Redacted | | | | | | | |
| 4204354 | MAGALLON SANTIAGO, HECTOR D | Redacted | | | | | | | |
| 4211074 | MAGALLON, ADRIANA | Redacted | | | | | | | |
| 4281644 | MAGALLON, ALBERT G | Redacted | | | | | | | |
| 4186579 | MAGALLON, ALONDRA | Redacted | | | | | | | |
| 4289322 | MAGALLON, CHARLES R | Redacted | | | | | | | |
| 4662593 | MAGALLON, CYNTHIA | Redacted | | | | | | | |
| 4194315 | MAGALLON, JAIME | Redacted | | | | | | | |
| 4170852 | MAGALLON, JASPER | Redacted | | | | | | | |
| 4525328 | MAGALLON, ZOE S | Redacted | | | | | | | |
| 4549680 | MAGALOGO, MARY | Redacted | | | | | | | |
| 4609800 | MAGALONG, JOHN | Redacted | | | | | | | |
| 4661192 | MAGAN, JEANNIE | Redacted | | | | | | | |
| 4763479 | MAGAN, RICHARD | Redacted | | | | | | | |
| 4181936 | MAGANA ARGUETA, IRIS Y | Redacted | | | | | | | |
| 5693786 | MAGANA ARMANDO | 405 JEAN WELLS DR NONE | | | | GOOSE CREEK | SC | 29445 | |
| 4678175 | MAGANA AVALOS, SANTOS R | Redacted | | | | | | | |
| 4168882 | MAGANA CAPILLA, MARIA D | Redacted | | | | | | | |
| 4192226 | MAGANA QUEZADA, ANTONIO | Redacted | | | | | | | |
| 4196194 | MAGANA RINCON, NOE | Redacted | | | | | | | |
| 4208818 | MAGANA SANTIAGO, VIRIDIANA S | Redacted | | | | | | | |
| 5693800 | MAGANA VERONICA | 1015 NEWINGTON ST | | | | SALINAS | CA | 93906 | |
| 4212601 | MAGANA, AARON M | Redacted | | | | | | | |
| 4182933 | MAGANA, ADRIAN | Redacted | | | | | | | |
| 4535546 | MAGANA, ALEXANDRIA | Redacted | | | | | | | |
| 4204103 | MAGANA, ALEXIS | Redacted | | | | | | | |
| 4606400 | MAGANA, ALMA | Redacted | | | | | | | |
| 4192494 | MAGANA, ALONDRA R | Redacted | | | | | | | |
| 4184605 | MAGANA, ANA | Redacted | | | | | | | |
| 4278090 | MAGANA, ANGELA | Redacted | | | | | | | |
| 4686189 | MAGANA, ANGELA FLOR | Redacted | | | | | | | |
| 4544176 | MAGANA, ANGELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274095 | MAGANA, ANNA G | Redacted | | | | | | | |
| 4206118 | MAGANA, ARLEEN | Redacted | | | | | | | |
| 4566548 | MAGANA, ARMANDO | Redacted | | | | | | | |
| 4531729 | MAGANA, ASHLEY | Redacted | | | | | | | |
| 4173017 | MAGANA, BRENDA | Redacted | | | | | | | |
| 4272442 | MAGANA, CHARLES G | Redacted | | | | | | | |
| 4185317 | MAGANA, CINDY | Redacted | | | | | | | |
| 4207851 | MAGANA, CINTHIA Y | Redacted | | | | | | | |
| 4665555 | MAGANA, CONSUELO | Redacted | | | | | | | |
| 4210021 | MAGANA, CRISTAL | Redacted | | | | | | | |
| 4567610 | MAGANA, CRISTIAN M | Redacted | | | | | | | |
| 4163144 | MAGANA, CRISTINA T | Redacted | | | | | | | |
| 4549287 | MAGANA, DAVID J | Redacted | | | | | | | |
| 4192264 | MAGANA, EDGAR | Redacted | | | | | | | |
| 4205591 | MAGANA, EDUARDO | Redacted | | | | | | | |
| 4179393 | MAGANA, EDUARDO | Redacted | | | | | | | |
| 4203622 | MAGANA, EDUARDO | Redacted | | | | | | | |
| 4159461 | MAGANA, EFRAIN | Redacted | | | | | | | |
| 4183132 | MAGANA, EFREN | Redacted | | | | | | | |
| 4413981 | MAGANA, ELIZABETH | Redacted | | | | | | | |
| 4184834 | MAGANA, ELIZABETH G | Redacted | | | | | | | |
| 4521623 | MAGANA, ELVA | Redacted | | | | | | | |
| 4208288 | MAGANA, ERICA V | Redacted | | | | | | | |
| 4201678 | MAGANA, ESTEFANIA | Redacted | | | | | | | |
| 4183741 | MAGANA, ESTEFANIA | Redacted | | | | | | | |
| 4722179 | MAGANA, EUGENIO | Redacted | | | | | | | |
| 4158011 | MAGANA, FRANCIS | Redacted | | | | | | | |
| 4768688 | MAGANA, GEORGE | Redacted | | | | | | | |
| 4414729 | MAGANA, GUSTAVO | Redacted | | | | | | | |
| 4187764 | MAGANA, ISABELLE | Redacted | | | | | | | |
| 4422764 | MAGANA, JACQUELINE | Redacted | | | | | | | |
| 4208953 | MAGANA, JANELLY | Redacted | | | | | | | |
| 4282489 | MAGANA, JANINE | Redacted | | | | | | | |
| 4463096 | MAGANA, JENIFER | Redacted | | | | | | | |
| 4460343 | MAGANA, JESSIE N | Redacted | | | | | | | |
| 4208268 | MAGANA, JOCELYNN | Redacted | | | | | | | |
| 4163838 | MAGANA, JOE A | Redacted | | | | | | | |
| 4194853 | MAGANA, JORGE A | Redacted | | | | | | | |
| 4426042 | MAGANA, JOSE D | Redacted | | | | | | | |
| 4196265 | MAGANA, JOSE M | Redacted | | | | | | | |
| 4177656 | MAGANA, JOSELYN | Redacted | | | | | | | |
| 4171445 | MAGANA, JOSEPH W | Redacted | | | | | | | |
| 4565531 | MAGANA, JOSLYN | Redacted | | | | | | | |
| 4210736 | MAGANA, JUAN C | Redacted | | | | | | | |
| 4285195 | MAGANA, KASANDRA K | Redacted | | | | | | | |
| 4565739 | MAGANA, KATY M | Redacted | | | | | | | |
| 4213473 | MAGANA, LESLIE | Redacted | | | | | | | |
| 4413315 | MAGANA, LISA R | Redacted | | | | | | | |
| 4559023 | MAGANA, LIZETH Y | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673034 | MAGANA, MARIA | Redacted | | | | | | | |
| 4297483 | MAGANA, MARIANA | Redacted | | | | | | | |
| 4525650 | MAGANA, MARIE | Redacted | | | | | | | |
| 4177689 | MAGANA, MARIELA | Redacted | | | | | | | |
| 4181978 | MAGANA, MARISABEL | Redacted | | | | | | | |
| 4214779 | MAGANA, MARISSA | Redacted | | | | | | | |
| 4750165 | MAGANA, MARTHA | Redacted | | | | | | | |
| 4760202 | MAGANA, MARY LOU | Redacted | | | | | | | |
| 4389114 | MAGANA, MICHAEL E | Redacted | | | | | | | |
| 4696481 | MAGANA, MOISES | Redacted | | | | | | | |
| 4187722 | MAGANA, MOSIES | Redacted | | | | | | | |
| 4166660 | MAGANA, NAOMI | Redacted | | | | | | | |
| 4659490 | MAGANA, NAZARIO | Redacted | | | | | | | |
| 4219036 | MAGANA, OLGA | Redacted | | | | | | | |
| 4209570 | MAGANA, ORFA N | Redacted | | | | | | | |
| 4773910 | MAGANA, PAULO | Redacted | | | | | | | |
| 4164315 | MAGANA, PEDRO | Redacted | | | | | | | |
| 4177553 | MAGANA, RACHELLE | Redacted | | | | | | | |
| 4185654 | MAGANA, RAFAEL | Redacted | | | | | | | |
| 4616975 | MAGANA, RAMON | Redacted | | | | | | | |
| 4208164 | MAGANA, RICARDO | Redacted | | | | | | | |
| 4208691 | MAGANA, RICKY | Redacted | | | | | | | |
| 4205957 | MAGANA, ROBERT J | Redacted | | | | | | | |
| 4210746 | MAGANA, ROCIO | Redacted | | | | | | | |
| 4199921 | MAGANA, SALVADOR | Redacted | | | | | | | |
| 4209639 | MAGANA, SANDRA J | Redacted | | | | | | | |
| 4766538 | MAGANA, SARAH | Redacted | | | | | | | |
| 4208261 | MAGANA, SHERRIE L | Redacted | | | | | | | |
| 4416248 | MAGANA, SYLVIA | Redacted | | | | | | | |
| 4179703 | MAGANA, SYLVIA E | Redacted | | | | | | | |
| 4548981 | MAGANA, TAVE | Redacted | | | | | | | |
| 4202193 | MAGANA, VANESSA | Redacted | | | | | | | |
| 4180854 | MAGANA, VICTOR M | Redacted | | | | | | | |
| 4413760 | MAGANA, YESENIA | Redacted | | | | | | | |
| 4205006 | MAGANA-CASTRO, REINA | Redacted | | | | | | | |
| 4339869 | MAGANA-ESPINOZA, MIGUEL A | Redacted | | | | | | | |
| 4168173 | MAGANA-GARCIA, NATALIA | Redacted | | | | | | | |
| 4215057 | MAGANA-HERRERA, DAYSEE | Redacted | | | | | | | |
| 4392337 | MAGANA-KUSZAK, EMILIO E | Redacted | | | | | | | |
| 4410197 | MAGANDA, JESSICA | Redacted | | | | | | | |
| 4700582 | MAGANDA, MARIA | Redacted | | | | | | | |
| 4638595 | MAGANDY, FERN M | Redacted | | | | | | | |
| 4273023 | MAGANIS, CHELSEY | Redacted | | | | | | | |
| 4647402 | MAGANTI, VIJAY S | Redacted | | | | | | | |
| 4209775 | MAGANZINI, ALEXIS | Redacted | | | | | | | |
| 4270390 | MAGAOAY, JESSLEE R | Redacted | | | | | | | |
| 4673061 | MAGAR, AADHAR | Redacted | | | | | | | |
| 4166786 | MAGAR, FIONA | Redacted | | | | | | | |
| 4257376 | MAGAR, LINDSAY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188374 | MAGAR, PARAS | Redacted | | | | | | | |
| 4300835 | MAGAR, SANTOSH P | Redacted | | | | | | | |
| 5693803 | MAGARET MAZUR | 1510 LAKE ROAD BOX 42 | | | | LAKEMORE | OH | 36856 | |
| 4274677 | MAGARET, GUNNAR | Redacted | | | | | | | |
| 4393552 | MAGARGEE, SILAS J | Redacted | | | | | | | |
| 4492589 | MAGARGLE, SHAWN | Redacted | | | | | | | |
| 4769282 | MAGARIGAL, CATHERINE | Redacted | | | | | | | |
| 4839266 | MAGARO, BRAD & ROBIN | Redacted | | | | | | | |
| 4272137 | MAGARRO, CHRISTY LEE | Redacted | | | | | | | |
| 4443376 | MAGASSA, MOHAMED | Redacted | | | | | | | |
| 4301757 | MAGAT, BRIAN | Redacted | | | | | | | |
| 4735032 | MAGAT, RODNEY | Redacted | | | | | | | |
| 4261062 | MAGAW JR, DONALD A | Redacted | | | | | | | |
| 4585994 | MAGAW, STEPHEN | Redacted | | | | | | | |
| 4470176 | MAGAW, ZACHERY R | Redacted | | | | | | | |
| 4888335 | MAGAZINE DIRECT | SYNAPSE VENTURES INC | 225 HIGH RIDGE RD EAST BLDG | | | STAMFORD | CT | 06905 | |
| 4368519 | MAGAZU, MIGUEL E | Redacted | | | | | | | |
| 4571455 | MAGBAG, CLAUDINE B | Redacted | | | | | | | |
| 4205301 | MAGBALETA, ATILANO B | Redacted | | | | | | | |
| 4559334 | MAGBALOT, EDUARF C | Redacted | | | | | | | |
| 4270542 | MAGBUAL, GILBERT T | Redacted | | | | | | | |
| 4293124 | MAGBY, HAYLIE M | Redacted | | | | | | | |
| 4839267 | MAGDA GOLOBIC | Redacted | | | | | | | |
| 4819121 | MAGDA, CHARLENE | Redacted | | | | | | | |
| 4447012 | MAGDA, KAREN | Redacted | | | | | | | |
| 4224112 | MAGDA, MIKKILYNN | Redacted | | | | | | | |
| 4695028 | MAGDAEL, CAROLINA | Redacted | | | | | | | |
| 4801687 | MAGDALENA KOPCZYNSKA | DBA MN GROUP INC | 5079 N DIXIE HWY #136 | | | OAKLAND PARK | FL | 33334 | |
| 4849300 | MAGDALENA MARY MORNINGFIRE | 16 HUDSON DR | | | | New Windsor | NY | 12553 | |
| 5693850 | MAGDALENO HEATHER | 111 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 4357352 | MAGDALENO PAYANO, ALEXIS M | Redacted | | | | | | | |
| 4878395 | MAGDALENO R MEDINA 1288 | 2148 W EUCLID AVE | | | | STOCKTON | CA | 95204-2812 | |
| 4186937 | MAGDALENO, ALEXIS | Redacted | | | | | | | |
| 4213762 | MAGDALENO, ARMANDO | Redacted | | | | | | | |
| 4166581 | MAGDALENO, BET | Redacted | | | | | | | |
| 4160759 | MAGDALENO, EILEEN | Redacted | | | | | | | |
| 4192560 | MAGDALENO, FERNANDA | Redacted | | | | | | | |
| 4775952 | MAGDALENO, JAMES | Redacted | | | | | | | |
| 4529936 | MAGDALENO, JAVIER | Redacted | | | | | | | |
| 4168461 | MAGDALENO, JENNIFER | Redacted | | | | | | | |
| 4297883 | MAGDALENO, JESUS | Redacted | | | | | | | |
| 4164435 | MAGDALENO, JONATHAN | Redacted | | | | | | | |
| 4168705 | MAGDALENO, LYDIA | Redacted | | | | | | | |
| 4839268 | MAGDALENO, MARK | Redacted | | | | | | | |
| 4415606 | MAGDALENO, MAYRA | Redacted | | | | | | | |
| 4509620 | MAGDALENO, PRECIOUS H | Redacted | | | | | | | |
| 4196298 | MAGDALENO, STEVEN | Redacted | | | | | | | |
| 4544717 | MAGDALENO, SYLVIA E | Redacted | | | | | | | |
| 4414626 | MAGDALENO, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480805 | MAGDALENO, YAMIRA | Redacted | | | | | | | |
| 4801945 | MAGDALINA FRIDMAN | DBA PASCOLLATO JEWELRY | 2212 AVENUE T | | | BROOKLYN | NY | 11229 | |
| 4268409 | MAGDANGAL, SUSAN M | Redacted | | | | | | | |
| 4671491 | MAGDARIAGA, MARIA | Redacted | | | | | | | |
| 4619185 | MAGDAY, RAIDELL | Redacted | | | | | | | |
| 4853029 | MAGDI ELSHAHAWAY | 651 9TH ST | | | | Hermosa Beach | CA | 90254 | |
| 4296464 | MAGDICH, JOHN T | Redacted | | | | | | | |
| 4828389 | MAGDICI, HARRY & CONNIE | Redacted | | | | | | | |
| 4828390 | MAGDY BASSALY | Redacted | | | | | | | |
| 4393806 | MAGDZIARZ, MARTY D | Redacted | | | | | | | |
| 4828391 | MAGEE BUILDERS | Redacted | | | | | | | |
| 5693869 | MAGEE DANITA B | 801 ADELE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5693876 | MAGEE MELANIE K | 1515 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 4428317 | MAGEE, ANTHONY | Redacted | | | | | | | |
| 4175931 | MAGEE, ARMON | Redacted | | | | | | | |
| 4576712 | MAGEE, CLARE | Redacted | | | | | | | |
| 4752339 | MAGEE, CLARENCE | Redacted | | | | | | | |
| 4828392 | MAGEE, DAREL & ANNE | Redacted | | | | | | | |
| 4369407 | MAGEE, DARYL P | Redacted | | | | | | | |
| 4719418 | MAGEE, DAWN | Redacted | | | | | | | |
| 4714097 | MAGEE, DELORES | Redacted | | | | | | | |
| 4671682 | MAGEE, DENISE | Redacted | | | | | | | |
| 4575432 | MAGEE, DESIREE | Redacted | | | | | | | |
| 4325450 | MAGEE, ERICE O | Redacted | | | | | | | |
| 4322882 | MAGEE, EVA C | Redacted | | | | | | | |
| 4507473 | MAGEE, FIONA | Redacted | | | | | | | |
| 4465478 | MAGEE, JAMAL L | Redacted | | | | | | | |
| 4466590 | MAGEE, JAMES | Redacted | | | | | | | |
| 4392405 | MAGEE, JAMES | Redacted | | | | | | | |
| 4325183 | MAGEE, JAMMIE | Redacted | | | | | | | |
| 4376032 | MAGEE, JASMINE | Redacted | | | | | | | |
| 4310134 | MAGEE, JENNIFER | Redacted | | | | | | | |
| 4172725 | MAGEE, JOHN | Redacted | | | | | | | |
| 4382347 | MAGEE, JOSEPH A | Redacted | | | | | | | |
| 4553967 | MAGEE, KANIYA | Redacted | | | | | | | |
| 4810926 | MAGEE, KAREN | PO BOX 45478 | | | | PHOENIX | AZ | 85064 | |
| 4375333 | MAGEE, KEENAN J | Redacted | | | | | | | |
| 4354520 | MAGEE, KELLY A | Redacted | | | | | | | |
| 4652682 | MAGEE, KIM | Redacted | | | | | | | |
| 4192799 | MAGEE, KYLEE | Redacted | | | | | | | |
| 4272910 | MAGEE, LAURENE | Redacted | | | | | | | |
| 4389935 | MAGEE, LEHMONIQUE C | Redacted | | | | | | | |
| 4288024 | MAGEE, LISA M | Redacted | | | | | | | |
| 4622996 | MAGEE, MAE | Redacted | | | | | | | |
| 4375628 | MAGEE, MANEYA | Redacted | | | | | | | |
| 4211493 | MAGEE, MARGARITA | Redacted | | | | | | | |
| 4708912 | MAGEE, MARY | Redacted | | | | | | | |
| 4182398 | MAGEE, MATTHEW D | Redacted | | | | | | | |
| 4436571 | MAGEE, MATTHEW T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738182 | MAGEE, MELISSA | Redacted | | | | | | | |
| 4618451 | MAGEE, MIRTHA | Redacted | | | | | | | |
| 4375339 | MAGEE, PARTHENIA | Redacted | | | | | | | |
| 4729718 | MAGEE, RICKI | Redacted | | | | | | | |
| 4515835 | MAGEE, RITA S | Redacted | | | | | | | |
| 4644182 | MAGEE, ROBERT | Redacted | | | | | | | |
| 4375661 | MAGEE, SABRINA D | Redacted | | | | | | | |
| 5824888 | Magee, Stan | Redacted | | | | | | | |
| 4227535 | MAGEE, TAEYONNA | Redacted | | | | | | | |
| 4350150 | MAGEE, TALITHA | Redacted | | | | | | | |
| 4322967 | MAGEE, TANASHA | Redacted | | | | | | | |
| 4742300 | MAGEE, THEO | Redacted | | | | | | | |
| 4678912 | MAGEE, THOMAS | Redacted | | | | | | | |
| 4172036 | MAGEE, TYLER | Redacted | | | | | | | |
| 4669407 | MAGEE, VICTORIA | Redacted | | | | | | | |
| 4287989 | MAGEE, WAYLON | Redacted | | | | | | | |
| 4609698 | MAGEE, WILLIAM | Redacted | | | | | | | |
| 4732796 | MAGEE, WILLIAM | Redacted | | | | | | | |
| 4403289 | MAGEE, WILLIAM V | Redacted | | | | | | | |
| 4144348 | MAGEE-KNIGHT, CHRISTIAN | Redacted | | | | | | | |
| 4724885 | MAGEE-RICHARDSON, CAROL A | Redacted | | | | | | | |
| 4785159 | Magella, Venus | Redacted | | | | | | | |
| 4785160 | Magella, Venus | Redacted | | | | | | | |
| 4853306 | MAGELLAN Count | Redacted | | | | | | | |
| 4796989 | MAGELLAN DISTRIBUTION CORPORATION | 12 CHANNEL STREET | SUITE 803 | | | BOSTON | MA | 02210-2323 | |
| 4807181 | MAGELLAN MANUFACTURERS MKTG CORP | JAMES CU | 57 SIMOUN STREET | STA MESA HEIGHTS | | QUEZON CITY | | 1114 | PHILIPPINES |
| 4406922 | MAGEMBE, MARTHA | Redacted | | | | | | | |
| 4839269 | MAGEN, DAVID | Redacted | | | | | | | |
| 4671278 | MAGEO, FELICIANA | Redacted | | | | | | | |
| 4762258 | MAGER, JACOB | Redacted | | | | | | | |
| 4179989 | MAGER, JANE A | Redacted | | | | | | | |
| 4221886 | MAGERA, JONATHAN E | Redacted | | | | | | | |
| 4542152 | MAGERL, CHRISTOPHER | Redacted | | | | | | | |
| 4417201 | MAGERS, VANESSA C | Redacted | | | | | | | |
| 4444591 | MAGESTRO, NADINE R | Redacted | | | | | | | |
| 5693898 | MAGETT MARTINA | 219 RIVERBEND LANE | | | | HAMPTON | GA | 30228 | |
| 4322061 | MAGETT, TRENEICE | Redacted | | | | | | | |
| 4586780 | MAGETTE, AUTIE | Redacted | | | | | | | |
| 5843405 | Magformers, LLC | Attn: Christy Gehringer | 44125 Ford Road | | | Canton | MI | 48187 | |
| 5693899 | MAGGARD BRITTANY | 517 N WALNUT AVE | | | | REPUBLIC | MO | 65738 | |
| 4529786 | MAGGARD, CHARLES | Redacted | | | | | | | |
| 4317013 | MAGGARD, CHARLES J | Redacted | | | | | | | |
| 4219476 | MAGGARD, CHERYL A | Redacted | | | | | | | |
| 4238702 | MAGGARD, CONNOR J | Redacted | | | | | | | |
| 4819122 | MAGGARD, DEANA | Redacted | | | | | | | |
| 4321168 | MAGGARD, JOHNATHAN | Redacted | | | | | | | |
| 4708142 | MAGGARD, KELLIE | Redacted | | | | | | | |
| 4856517 | MAGGARD, KIMBERLY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360542 | MAGGARD, LARRY D | Redacted | | | | | | | |
| 4643446 | MAGGARD, LAURA | Redacted | | | | | | | |
| 4384336 | MAGGARD, MARY | Redacted | | | | | | | |
| 5797338 | Maggards Time Service Inc | 2266 University Square Mall | | | | Tampa | FL | 33612 | |
| 5790598 | MAGGARDS TIME SERVICE INC | MR. DOUGLAS MAGGARD JR | 2266 UNIVERSITY SQUARE MALL | | | TAMPA | FL | 33612 | |
| 4890362 | Maggard's Time Service, Inc | Attn: Douglas Maggard | P O BOX 1234 | | | SEFFNER | FL | 33583 | |
| 4311856 | MAGGART, MADISON | Redacted | | | | | | | |
| 4762177 | MAGGART, ROGER | Redacted | | | | | | | |
| 4293577 | MAGGART, TYLER | Redacted | | | | | | | |
| 4288377 | MAGGETT, MARJANAE | Redacted | | | | | | | |
| 4819123 | MAGGETTI CONSTRUCTION, INC | Redacted | | | | | | | |
| 4205804 | MAGGI, ADELE M | Redacted | | | | | | | |
| 4234362 | MAGGI, HOLLY | Redacted | | | | | | | |
| 5693910 | MAGGIE CRUZ | 122 SUNBONNET LANE | | | | MANKATO | MN | 56001 | |
| 5693919 | MAGGIE HUGHES | PO BOX 269 | | | | HERMANVILLE | MS | 39086 | |
| 4819124 | MAGGIE KAWAOKA | Redacted | | | | | | | |
| 5693920 | MAGGIE KNUDSEN | 1635 16 ST SE | | | | SAINT CLOUD | MN | 56304 | |
| 4819125 | MAGGIE LARSEN | Redacted | | | | | | | |
| 4819126 | MAGGIE RAKOW | Redacted | | | | | | | |
| 4839270 | MAGGIE ROY | Redacted | | | | | | | |
| 4849079 | MAGGIE SAENZ | 27425 219TH PL SE | | | | Maple Valley | WA | 98038 | |
| 4839271 | MAGGIE SOUTO | Redacted | | | | | | | |
| 4819127 | MAGGIE TSAI | Redacted | | | | | | | |
| 4819128 | MAGGIE WING | Redacted | | | | | | | |
| 4839272 | MAGGIE WINNER | Redacted | | | | | | | |
| 4662147 | MAGGINETTI, PAUL | Redacted | | | | | | | |
| 4726722 | MAGGIO, ANDREW M | Redacted | | | | | | | |
| 4686681 | MAGGIO, CHRISTINA | Redacted | | | | | | | |
| 4357581 | MAGGIO, CINDY J | Redacted | | | | | | | |
| 4652904 | MAGGIO, DEBRA | Redacted | | | | | | | |
| 4301643 | MAGGIO, JAMES K | Redacted | | | | | | | |
| 4444130 | MAGGIO, LAUREN T | Redacted | | | | | | | |
| 4458290 | MAGGIO, MEGAN M | Redacted | | | | | | | |
| 4811702 | MAGGIONCALDA, MIKE | Redacted | | | | | | | |
| 4819129 | MAGGIORA, VINCENT | Redacted | | | | | | | |
| 4421950 | MAGGIORE, CHRISTOPHER T | Redacted | | | | | | | |
| 4223021 | MAGGIORE, MAXIMILIAN J | Redacted | | | | | | | |
| 4284623 | MAGGIORE, TOM A | Redacted | | | | | | | |
| 4703122 | MAGGITT, CHAUNDA | Redacted | | | | | | | |
| 4629906 | MAGGITT, DARLENE | Redacted | | | | | | | |
| 4532299 | MAGGS, VICTORIA A | Redacted | | | | | | | |
| 4868620 | MAGGY LONDON INTERNATIONAL LTD | 530 7TH AVE FL 16 | | | | NEW YORK | NY | 10018 | |
| 4839273 | MAGHAK, FADY & MARIA | Redacted | | | | | | | |
| 5693938 | MAGHAN DYAL | 137 LOIS LN | | | | ALMA | GA | 31510 | |
| 4209739 | MAGHAWRI, OSAMA | Redacted | | | | | | | |
| 4819130 | MAGHDISSIAN, SETRAK | Redacted | | | | | | | |
| 4641833 | MAGHDOUSSIAN, CHOGHIK | Redacted | | | | | | | |
| 4340648 | MAGHFIRAT, SHAFAAH F | Redacted | | | | | | | |
| 4307319 | MAGHIELSE, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570145 | MAGHIRANG, ANNE | Redacted | | | | | | | |
| 4161673 | MAGIARY, MELISA | Redacted | | | | | | | |
| 4596208 | MAGIARY, ROBERT | Redacted | | | | | | | |
| 4898449 | MAGIC AIR | JOHN KIMBLE | 1414 AVERY STREET | | | PARKERSBURG | WV | 26101 | |
| 4883633 | MAGIC AMERICAN CORPORATION | P O BOX 94086 | | | | SEATTLE | WA | 98124 | |
| 5804418 | MAGIC AUTO CENTER | Magic Auto Center | 24309 Creekside Rd., Unit 112 | | | Valencia | CA | 91355 | |
| 4807573 | MAGIC AUTO CENTER | Redacted | | | | | | | |
| 4883506 | MAGIC CITY BEVERAGE CO | P O BOX 908 | | | | MINOT | ND | 58702 | |
| 4873235 | MAGIC CITY GARAGE DOOR CO | BOX 3027 | | | | MINOT | ND | 58702 | |
| 4882042 | MAGIC CITY ICE & CARBONIC GAS CO | P O BOX 462 | | | | ENDICOTT | NY | 13760 | |
| 4819131 | MAGIC CONCIERGE | Redacted | | | | | | | |
| 4839274 | MAGIC DAYS | Redacted | | | | | | | |
| 4796550 | MAGIC KARAOKE | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4819132 | MAGIC LANDSCAPING | Redacted | | | | | | | |
| 4794687 | MAGIC MOBILE | 77 21 79TH PL STORE | | | | GLENDALE | NY | 11385 | |
| 4802256 | MAGIC MOUNTAIN WATER PRODUCTS | 2 COUNTRY CLUB DRIVE | | | | PLYMOUTH | MA | 02360 | |
| 4885983 | MAGIC POWERWASH | RICHARD E MARTIN | 1722 WHITE HALL ROAD | | | CROZER | VA | 22932 | |
| 4868133 | MAGIC SLIDERS L P | 50 MAIN ST SUITE 920 | | | | WHITE PLAINS | NY | 10606 | |
| 4805096 | MAGIC VALLEY MALL LLC | ATTN CHANIE ADAMS | 1485 POLE LINE RD EAST SUITE OFC | | | TWIN FALLS | ID | 83301 | |
| 4863404 | MAGICJACK LP | 222 LAKEVIEW AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 4874333 | MAGID GLOVE AND SAFETY MANUFACTURIN | COMPANY LLC | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| 4839275 | MAGID, MARK | Redacted | | | | | | | |
| 4674012 | MAGIDAY, MICHAEL | Redacted | | | | | | | |
| 4839276 | MAGIDSON, MICHAEL & LINDA | Redacted | | | | | | | |
| 4764739 | MAGIE, TRACEY | Redacted | | | | | | | |
| 4734143 | MAGIERA, CHARLES | Redacted | | | | | | | |
| 4162675 | MAGIERA, CONNOR M | Redacted | | | | | | | |
| 4570133 | MAGILL, CINDY L | Redacted | | | | | | | |
| 4713561 | MAGILL, JAMES | Redacted | | | | | | | |
| 4229467 | MAGILL, JAMES | Redacted | | | | | | | |
| 4740173 | MAGILL, MARY | Redacted | | | | | | | |
| 4312879 | MAGILL, SANDY K | Redacted | | | | | | | |
| 4651767 | MAGIN, JON | Redacted | | | | | | | |
| 4353149 | MAGINITY, VICKI | Redacted | | | | | | | |
| 4426644 | MAGINLEY, ASHLEY M | Redacted | | | | | | | |
| 4689387 | MAGINN, TODD | Redacted | | | | | | | |
| 4481947 | MAGINNIS, SHANNON | Redacted | | | | | | | |
| 4653965 | MAGIO-HASSELMAN, CORNELIA | Redacted | | | | | | | |
| 4364328 | MAGISTAD, MICHAEL | Redacted | | | | | | | |
| 4222191 | MAGISTRI JR, CHRISTOPHER M | Redacted | | | | | | | |
| 4828393 | MAGITT, HOLBERT | Redacted | | | | | | | |
| 4680296 | MAGLARA, ERALDO | Redacted | | | | | | | |
| 4746626 | MAGLES, GUS | Redacted | | | | | | | |
| 4759995 | MAGLI, THOMAS F | Redacted | | | | | | | |
| 4627031 | MAGLIANO, IRENE | Redacted | | | | | | | |
| 4483701 | MAGLIANO, LISA | Redacted | | | | | | | |
| 4828394 | MAGLIARDITI, CHRISTINE | Redacted | | | | | | | |
| 4775718 | MAGLIARO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403215 | MAGLIARO, JOSEPH L | Redacted | | | | | | | |
| 4396358 | MAGLIARO, LORI | Redacted | | | | | | | |
| 4492419 | MAGLICCO, ROBERT | Redacted | | | | | | | |
| 4693614 | MAGLIETTO, JERRY | Redacted | | | | | | | |
| 4608029 | MAGLINGER, CATALINA | Redacted | | | | | | | |
| 4596583 | MAGLINGER, GARY  L | Redacted | | | | | | | |
| 4739621 | MAGLINTE, REGINA | Redacted | | | | | | | |
| 4270178 | MAGLINTI-ROSAGA, MARIAH-ANN | Redacted | | | | | | | |
| 4329549 | MAGLIO, CHARLENE A | Redacted | | | | | | | |
| 4839277 | MAGLIO, DAN | Redacted | | | | | | | |
| 4523495 | MAGLIO, MARIA | Redacted | | | | | | | |
| 4564444 | MAGLIO, STEVEN J | Redacted | | | | | | | |
| 4301761 | MAGLIO, THOMAS | Redacted | | | | | | | |
| 4422821 | MAGLIOCCHETTI, GIOVANNI | Redacted | | | | | | | |
| 4419524 | MAGLIOCCO, KYLE | Redacted | | | | | | | |
| 4819133 | MAGLIONE, JOE & CELIA | Redacted | | | | | | | |
| 4335439 | MAGLIONE, NICHOLAS | Redacted | | | | | | | |
| 4631412 | MAGLIONE, PHILIP | Redacted | | | | | | | |
| 4413724 | MAGLIPON, SAUNDRA | Redacted | | | | | | | |
| 4433745 | MAGLOIRE, BRIAN C | Redacted | | | | | | | |
| 4649236 | MAGLOIRE, ELSIE | Redacted | | | | | | | |
| 4261329 | MAGLOIRE, GERMAIN | Redacted | | | | | | | |
| 4240536 | MAGLOIRE, MARTINE | Redacted | | | | | | | |
| 4647437 | MAGLOIRE, VLADIMIR | Redacted | | | | | | | |
| 4369310 | MAGLONE, DEONNA M | Redacted | | | | | | | |
| 4737009 | MAGLOTT, DONNA RAE | Redacted | | | | | | | |
| 4397664 | MAGLOWSKI, CHRISTOPHER J | Redacted | | | | | | | |
| 4804028 | MAGM LLC | DBA GIFTS GALORE US | 1526 TAMARIND CT | | | WESTON | FL | 33327 | |
| 4866323 | MAGNA CARD INC | 36 EAST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 5793901 | Magna Carta Insurance Limited | 22 Queen Street | | | | Hamilton | | HM HX | Bermuda |
| 4778192 | Magna Carta Insurance Limited | Attn: Dueane Dill | 22 Queen Street | P.O. Box HM 2078 | | Hamilton | HM HX | 12 | Bermuda |
| 5792748 | MAGNA CARTA INSURANCE LIMITED | DUEANE DILL | 22 QUEEN STREET | | | HAMILTON | | HM HX | BERMUDA |
| 4828395 | MAGNA HOMES | Redacted | | | | | | | |
| 4883028 | MAGNA INDUSTRIES INC | P O BOX 75649 | | | | CLEVELAND | OH | 44101 | |
| 4794820 | MAGNA INK CORP | DBA REINK | 4981 IRWINDALE AVE SUITE 200 | | | IRWINDALE | CA | 91706 | |
| 4151022 | MAGNABOSCO, PETER J | Redacted | | | | | | | |
| 4254916 | MAGNAGO, LUIZA C | Redacted | | | | | | | |
| 4879004 | MAGNAKLEEN SERVICES | MERIDEN INDUSTRIAL LAUNDRY | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 4623318 | MAGNAN, AARON | Redacted | | | | | | | |
| 4361325 | MAGNAN, CYNTHIA A | Redacted | | | | | | | |
| 4439119 | MAGNAN, GUY | Redacted | | | | | | | |
| 4736474 | MAGNAN, LOUISE | Redacted | | | | | | | |
| 4811611 | Magnani & Buck, Ltd. | Attn: Thomas Buck | 321 South Plymouth Court | | | Chicago | IL | 60604 | |
| 4428071 | MAGNANI, NICOLE I | Redacted | | | | | | | |
| 4785455 | Magnani, Peter | Redacted | | | | | | | |
| 4785456 | Magnani, Peter | Redacted | | | | | | | |
| 4298662 | MAGNANI, SERGIO | Redacted | | | | | | | |
| 4605770 | MAGNANI, STEPHANIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758440 | MAGNANI, THERESE | Redacted | | | | | | | |
| 4287555 | MAGNANT, JONATHON | Redacted | | | | | | | |
| 4437144 | MAGNANTE, MICHAEL J | Redacted | | | | | | | |
| 4800166 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | |
| 4188085 | MAGNATTA, DAVID G | Redacted | | | | | | | |
| 4319441 | MAGNER, AMY E | Redacted | | | | | | | |
| 4365437 | MAGNER, SUSAN C | Redacted | | | | | | | |
| 4590705 | MAGNESS, GLYNN | Redacted | | | | | | | |
| 4734906 | MAGNESS, GREGORY W | Redacted | | | | | | | |
| 4748277 | MAGNESS, MELISSA | Redacted | | | | | | | |
| 4543614 | MAGNESS, RANDAL S | Redacted | | | | | | | |
| 4624314 | MAGNESS, ROBERT | Redacted | | | | | | | |
| 4188141 | MAGNESS, SAMUEL F | Redacted | | | | | | | |
| 4878294 | MAGNET AGENCY | LAUREL OF CALIFORNIA INC | 6363 WILSHIRE BLVD STE 650 | | | LOS ANGELES | CA | 90048 | |
| 4876563 | MAGNETIC ATTRACTIONS | GRAPHIC BUSINESS SOLUTIONS INC | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |
| 4872193 | MAGNETIC ATTRACTIONS INC | ADAMS MAGNETIC PRODUCTS | 2700 ANGIER AVENUE | | | DURHAM | NC | 27703 | |
| 4881668 | MAGNETIC MEDIA ONLINE INC | P O BOX 347944 | | | | PITTSBURGH | PA | 15251 | |
| 4870554 | MAGNETIC PRODUCT AND SERVICE INC | 7500 BOONE AVENUE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4743786 | MAGNI, ANTHONY | Redacted | | | | | | | |
| 4606482 | MAGNIE, GARRETT | Redacted | | | | | | | |
| 4763749 | MAGNIEZ, TERESA | Redacted | | | | | | | |
| 4230152 | MAGNIFICO, AUSTIN C | Redacted | | | | | | | |
| 4799789 | MAGNIFYING AIDS INC | DBA MAGNIFYING AIDS | 4760 EAST BAY DRIVE STE E | | | CLEARWATER | FL | 33764 | |
| 4485951 | MAGNIN, CASEY L | Redacted | | | | | | | |
| 4591732 | MAGNO, BOB | Redacted | | | | | | | |
| 4180128 | MAGNO, CHARLOTTE | Redacted | | | | | | | |
| 4727334 | MAGNO, JACQUELINE | Redacted | | | | | | | |
| 4165413 | MAGNO, MICHELLE CHARMIE C | Redacted | | | | | | | |
| 4174565 | MAGNO, ROBERTO E | Redacted | | | | | | | |
| 4622447 | MAGNO, ROSIE | Redacted | | | | | | | |
| 4852520 | MAGNOLIA BOROUGH | 438 WEST EVESHAM ROAD | | | | Magnolia | NJ | 08049 | |
| 4852501 | MAGNOLIA COAST INSPECTION & RENOVATION | 15011 SWAN LAKE BLVD | | | | Gulfport | MS | 39503 | |
| 4888759 | MAGNOLIA FOODS | TORTILLA VENTURES LLC | 11058 PHILADELPHIA AVE | | | MIRO LOMA | CA | 91752 | |
| 4882134 | MAGNOLIA GARDENS | P O BOX 5007 | | | | BERGENFIELD | NJ | 07621 | |
| 4839278 | MAGNOLIA PAIR INTERIOR DESIGN | Redacted | | | | | | | |
| 4850455 | MAGNOLIA PLUMBING INC | 600 GALLATIN ST NE | | | | Washington | DC | 20017 | |
| 5792749 | MAGNOLIA RENTAL & SALES BATES | 171 HWY 51 S | | | | BATESVILLE | MS | 38606 | |
| 4783714 | Magnolia Water System | P.O. Box 429 | | | | Magnolia | AR | 71754-0429 | |
| 4274557 | MAGNOLIA, VICTORIA | Redacted | | | | | | | |
| 4624389 | MAGNOTTA, MICHAEL | Redacted | | | | | | | |
| 4553252 | MAGNOTTI, JAMES A | Redacted | | | | | | | |
| 4863785 | MAGNUM AUTOMOTIVE GROUP LLC | 2345 WAUKEGAN RD SUITE 155 | | | | BANNOCKBURN | IL | 60015 | |
| 4828396 | MAGNUM CONTRACTING LLP DBA FOX HOMES | Redacted | | | | | | | |
| 4839279 | Magnum Contractors | Redacted | | | | | | | |
| 4819134 | MAGNUM DRYWALL, INC | Redacted | | | | | | | |
| 4865344 | MAGNUM SERVICES INC | 30520 RANCHO CALIF RD 107-148 | | | | TEMECULA | CA | 92591 | |
| 4772037 | MAGNUM, JIMMIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828397 | MAGNUS BUILDERS | Redacted | | | | | | | |
| 4251943 | MAGNUS, BENJAMIN M | Redacted | | | | | | | |
| 4423265 | MAGNUS, CHRISTMYRE | Redacted | | | | | | | |
| 4608248 | MAGNUS, EARL | Redacted | | | | | | | |
| 4412765 | MAGNUS, KATIE | Redacted | | | | | | | |
| 4173814 | MAGNUSON, AMANDA D | Redacted | | | | | | | |
| 4509865 | MAGNUSON, AMBER | Redacted | | | | | | | |
| 4581117 | MAGNUSON, AMBER M | Redacted | | | | | | | |
| 4162873 | MAGNUSON, CONNIE | Redacted | | | | | | | |
| 4299380 | MAGNUSON, DANA | Redacted | | | | | | | |
| 4463154 | MAGNUSON, DEBORAH | Redacted | | | | | | | |
| 4735476 | MAGNUSON, ERNIE | Redacted | | | | | | | |
| 4365530 | MAGNUSON, JACK R | Redacted | | | | | | | |
| 4303082 | MAGNUSON, KATIE | Redacted | | | | | | | |
| 4520796 | MAGNUSON, KRISTEN R | Redacted | | | | | | | |
| 4639395 | MAGNUSON, LYLE | Redacted | | | | | | | |
| 4409371 | MAGNUSON, MATTHEW S | Redacted | | | | | | | |
| 4541479 | MAGNUSON, RUBY | Redacted | | | | | | | |
| 4243039 | MAGNUSON, WAYNE H | Redacted | | | | | | | |
| 4806651 | MAGNUSSEN HOME FURNISHINGS INC | 66 HINCKS STREET | | | | NEW HAMBURG | ON | N3A 2A3 | CANADA |
| 4839280 | MAGNUSSEN, CAROLINA | Redacted | | | | | | | |
| 4468462 | MAGNUSSON, PAMELA L | Redacted | | | | | | | |
| 4761747 | MAGNUSSON, TORUNN | Redacted | | | | | | | |
| 4437552 | MAGNY, BARBARA | Redacted | | | | | | | |
| 4819135 | MAGOBET, VICKY & TITO | Redacted | | | | | | | |
| 4432504 | MAGOFFIN, ALYSIA M | Redacted | | | | | | | |
| 4165325 | MAGOFFIN, KAYLEE | Redacted | | | | | | | |
| 4269076 | MAGOFNA, JASMINE | Redacted | | | | | | | |
| 4750255 | MAGOME, JESSICA | Redacted | | | | | | | |
| 4655497 | MAGOO, MARIE | Redacted | | | | | | | |
| 4354692 | MAGOON, CHERYL | Redacted | | | | | | | |
| 4371560 | MAGOON, MICHAEL S | Redacted | | | | | | | |
| 4394499 | MAGOON, WANDA J | Redacted | | | | | | | |
| 4715048 | MAGORIA, PAUL L | Redacted | | | | | | | |
| 4774885 | MAGORRIAN, EILEEN | Redacted | | | | | | | |
| 4454419 | MAGOTO, GINGER A | Redacted | | | | | | | |
| 4319088 | MAGOULA, LAMBRINI | Redacted | | | | | | | |
| 4853756 | Magoulas, Athanasios | Redacted | | | | | | | |
| 4390211 | MAGPALI, DENNIS | Redacted | | | | | | | |
| 4200018 | MAGPALI, MARK | Redacted | | | | | | | |
| 4684345 | MAGPANTAY, ALFONSO | Redacted | | | | | | | |
| 4765045 | MAGPANTAY, BLESS | Redacted | | | | | | | |
| 4713622 | MAGPANTAY, GINGER | Redacted | | | | | | | |
| 4266681 | MAGPANTAY, SHARON N | Redacted | | | | | | | |
| 4270425 | MAGPAYO, AIRA MAE | Redacted | | | | | | | |
| 4775244 | MAGPAYO, CARMELA | Redacted | | | | | | | |
| 4192105 | MAGPAYO, JESSICA J | Redacted | | | | | | | |
| 4602264 | MAGPAYO, JOE | Redacted | | | | | | | |
| 4715745 | MAGPAYO, RUFINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794047 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | HARYANA | 131028 | INDIA |
| 4885778 | MAGPPIE INTERNATIONAL LTD | RAJESH KUMAR | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | SONIPAT | HARYANA | 131028 | INDIA |
| 4286689 | MAGRAMES, MARILYN J | Redacted | | | | | | | |
| 4195980 | MAGRAS, MONICA A | Redacted | | | | | | | |
| 4561235 | MAGRAS, OHMANNI | Redacted | | | | | | | |
| 4562831 | MAGRAS-BELLE, JENEKIA A | Redacted | | | | | | | |
| 4308173 | MAGRATH, KATHLEEN | Redacted | | | | | | | |
| 4175054 | MAGREY, NICOLAS J | Redacted | | | | | | | |
| 4398544 | MAGRI III, RICHARD A | Redacted | | | | | | | |
| 4355076 | MAGRI, JAMES D | Redacted | | | | | | | |
| 4399203 | MAGRI, NICHOLAS D | Redacted | | | | | | | |
| 4359983 | MAGRI, VALERIE R | Redacted | | | | | | | |
| 4723269 | MAGRINA, ELIAS | Redacted | | | | | | | |
| 4246665 | MAGRINAT, MILAGROS | Redacted | | | | | | | |
| 4398181 | MAGRINI, ALEC | Redacted | | | | | | | |
| 4430416 | MAGRINI, CHRISTOPHER | Redacted | | | | | | | |
| 4494937 | MAGRINO, RAVEN N | Redacted | | | | | | | |
| 4471604 | MAGRO, DENISE L | Redacted | | | | | | | |
| 4605504 | MAGRONE, DIANA | Redacted | | | | | | | |
| 4592279 | MAGRONE, MARIA | Redacted | | | | | | | |
| 4674929 | MAGRONE, VITO | Redacted | | | | | | | |
| 4396727 | MAGRUDER, ALEXIS S | Redacted | | | | | | | |
| 4523276 | MAGRUDER, ASHANTE | Redacted | | | | | | | |
| 4646483 | MAGRUDER, GLORIA | Redacted | | | | | | | |
| 4767265 | MAGRUDER, KATHRYN | Redacted | | | | | | | |
| 4595119 | MAGRUDER, TAMIKA | Redacted | | | | | | | |
| 4234454 | MAGRUM, ELLOUISE | Redacted | | | | | | | |
| 4232538 | MAGRUM, HEATHER | Redacted | | | | | | | |
| 4777407 | MAGSAYO, RODELIA | Redacted | | | | | | | |
| 4797094 | MAGSHION INC | DBA MAGSHION | 803 S SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4393491 | MAGSIPOC, GENE KYLE A | Redacted | | | | | | | |
| 4197492 | MAGSOMBOL, MARTHA GINEERA S | Redacted | | | | | | | |
| 4681010 | MAGSUCI, SHANIL | Redacted | | | | | | | |
| 4268278 | MAGTOTO, PAULA | Redacted | | | | | | | |
| 4448568 | MAGUE, RAASHEA | Redacted | | | | | | | |
| 4753458 | MAGUGTH, SUKCHA A | Redacted | | | | | | | |
| 4657132 | MAGUINA, MARCELA | Redacted | | | | | | | |
| 4687545 | MAGUINA, RAUL | Redacted | | | | | | | |
| 4828398 | MAGUINNESS, LIZ | Redacted | | | | | | | |
| 4363420 | MAGUIRAGA, BADIARRA | Redacted | | | | | | | |
| 4862278 | MAGUIRE BEARING COMPANY LTD | 1919 HAU STREET P O BOX 1835 | | | | HONOLULU | HI | 96805 | |
| 4535549 | MAGUIRE, ANA | Redacted | | | | | | | |
| 4247979 | MAGUIRE, BREANA | Redacted | | | | | | | |
| 4839281 | MAGUIRE, BRIDGET | Redacted | | | | | | | |
| 4333944 | MAGUIRE, CAMERON | Redacted | | | | | | | |
| 4289727 | MAGUIRE, CHRISTOPHER | Redacted | | | | | | | |
| 4310304 | MAGUIRE, COURTNEY | Redacted | | | | | | | |
| 4671045 | MAGUIRE, DENNIS O | Redacted | | | | | | | |
| 4572866 | MAGUIRE, DEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382875 | MAGUIRE, HEATHER | Redacted | | | | | | | |
| 4760612 | MAGUIRE, JOHN | Redacted | | | | | | | |
| 4318789 | MAGUIRE, KATRINA | Redacted | | | | | | | |
| 4819136 | MAGUIRE, LEE | Redacted | | | | | | | |
| 4302277 | MAGUIRE, MANDIE | Redacted | | | | | | | |
| 4711357 | MAGUIRE, NANCY S | Redacted | | | | | | | |
| 4195179 | MAGUIRE, NICHOLAS S | Redacted | | | | | | | |
| 4406153 | MAGUIRE, OSWALD J | Redacted | | | | | | | |
| 4762383 | MAGUIRE, REBECCA | Redacted | | | | | | | |
| 4701189 | MAGUIRE, ROBERT | Redacted | | | | | | | |
| 4300664 | MAGUIRE, THEODORE L | Redacted | | | | | | | |
| 4481390 | MAGUIRE, THOMAS B | Redacted | | | | | | | |
| 4711292 | MAGULICK, AMANDA M | Redacted | | | | | | | |
| 4839282 | MAGULICK, ROBERT | Redacted | | | | | | | |
| 4753252 | MAGUREAN, CECELIA | Redacted | | | | | | | |
| 4802556 | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | 85002 | |
| 4374958 | MAGWOOD, ALEXIS | Redacted | | | | | | | |
| 4594510 | MAGWOOD, BARBARA | Redacted | | | | | | | |
| 4654576 | MAGWOOD, DAVID | Redacted | | | | | | | |
| 4458650 | MAGWOOD, KALI M | Redacted | | | | | | | |
| 4633208 | MAGWOOD, LACY | Redacted | | | | | | | |
| 4614723 | MAGWOOD, MARY L | Redacted | | | | | | | |
| 4238227 | MAGWOOD, SHARON | Redacted | | | | | | | |
| 4406503 | MAGYAR, CHRISTINE | Redacted | | | | | | | |
| 4734870 | MAGYAR, ELAINE | Redacted | | | | | | | |
| 4477284 | MAGYAR, ERIC | Redacted | | | | | | | |
| 4722558 | MAGYAR, JEFFREY | Redacted | | | | | | | |
| 4474136 | MAGYAR, KAILYN M | Redacted | | | | | | | |
| 4711400 | MAGYAR, MARTA | Redacted | | | | | | | |
| 4354468 | MAGYARI, EVAN | Redacted | | | | | | | |
| 4169474 | MAGYARI, HEATHER M | Redacted | | | | | | | |
| 4367927 | MAGZOUB, AHMED B | Redacted | | | | | | | |
| 4301584 | MAH, JOYCE R | Redacted | | | | | | | |
| 4819137 | MAH, STACY | Redacted | | | | | | | |
| 4390018 | MAH, WELTON | Redacted | | | | | | | |
| 4582744 | MAHA, SORIN | Redacted | | | | | | | |
| 4436638 | MAHABIR, NITIRAM | Redacted | | | | | | | |
| 4686550 | MAHABIR, RENEE | Redacted | | | | | | | |
| 4552461 | MAHADEO, GLENN | Redacted | | | | | | | |
| 4751630 | MAHADEO, VERONICA | Redacted | | | | | | | |
| 4197434 | MAHADEVA, ANIKA | Redacted | | | | | | | |
| 4623613 | MAHADEVAN, KARTHIKEYAN | Redacted | | | | | | | |
| 4321698 | MAHADY, BRIANNAH | Redacted | | | | | | | |
| 4671301 | MAHAFFAY, FRANK | Redacted | | | | | | | |
| 4481765 | MAHAFFEY, ADAM | Redacted | | | | | | | |
| 4153104 | MAHAFFEY, ALENA L | Redacted | | | | | | | |
| 4509220 | MAHAFFEY, ANNISA S | Redacted | | | | | | | |
| 4673966 | MAHAFFEY, BARBARA | Redacted | | | | | | | |
| 4495386 | MAHAFFEY, BRANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507667 | MAHAFFEY, CHARLES F | Redacted | | | | | | | |
| 4464969 | MAHAFFEY, JAMMY R | Redacted | | | | | | | |
| 4569934 | MAHAFFEY, JASON M | Redacted | | | | | | | |
| 4370888 | MAHAFFEY, KELLY | Redacted | | | | | | | |
| 4564378 | MAHAFFEY, MARCO | Redacted | | | | | | | |
| 4258016 | MAHAFFEY, MEGAN | Redacted | | | | | | | |
| 4599482 | MAHAFFEY, MICHELLE | Redacted | | | | | | | |
| 4772331 | MAHAFFEY, PATRICIA | Redacted | | | | | | | |
| 4385951 | MAHAFFEY, SHAMIRIA | Redacted | | | | | | | |
| 4538667 | MAHAFFEY, SHIRLEY A | Redacted | | | | | | | |
| 4154356 | MAHAFFEY, TARA | Redacted | | | | | | | |
| 4353118 | MAHAFFEY, THOMAS J | Redacted | | | | | | | |
| 4512306 | MAHAFFEY, TRAVIS | Redacted | | | | | | | |
| 4630829 | MAHAFFY, SHAWN | Redacted | | | | | | | |
| 4356119 | Mahaffy, Suzanne | Redacted | | | | | | | |
| 4254868 | MAHAICA, COLIN G | Redacted | | | | | | | |
| 5693982 | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | |
| 4628430 | MAHAJAN, HARSH | Redacted | | | | | | | |
| 4658809 | MAHAJAN, JOE | Redacted | | | | | | | |
| 4565173 | MAHAJAN, LUV BANSILAL | Redacted | | | | | | | |
| 4300423 | MAHAJAN, NAYANANK K | Redacted | | | | | | | |
| 4370633 | MAHAJAN, NEHA | Redacted | | | | | | | |
| 4294328 | MAHAJAN, SANDEEP | Redacted | | | | | | | |
| 4200281 | MAHAJAN, SUDHA P | Redacted | | | | | | | |
| 4644625 | MAHAJAN, TARSEM | Redacted | | | | | | | |
| 4819138 | MAHAL MOHAN | Redacted | | | | | | | |
| 4768521 | MAHAL, ELIZABETH | Redacted | | | | | | | |
| 4211328 | MAHAL, MANVINDER K | Redacted | | | | | | | |
| 4311004 | MAHAL, SUKHJINDER S | Redacted | | | | | | | |
| 4596544 | MAHALE, KIRAN | Redacted | | | | | | | |
| 4153373 | MAHALEK, MARGUERITE | Redacted | | | | | | | |
| 4775546 | MAHALEY, CHARLES | Redacted | | | | | | | |
| 4747716 | MAHALEY, RICKY | Redacted | | | | | | | |
| 4332066 | MAHALINGAM, SRINIVASAN | Redacted | | | | | | | |
| 4586110 | MAHALKO, ROBERT | Redacted | | | | | | | |
| 4734956 | MAHALL, GREGORY | Redacted | | | | | | | |
| 4683602 | MAHALLI, JACOB | Redacted | | | | | | | |
| 4882537 | MAHALO TOURS & TRANSPORTATION LLC | P O BOX 6302 | | | | KAHULUI | HI | 96733 | |
| 4784999 | Maham, Barry | Redacted | | | | | | | |
| 4751555 | MAHAM, JUDY | Redacted | | | | | | | |
| 4453878 | MAHAM, ROBERT | Redacted | | | | | | | |
| 4899384 | MAHAMA, SEIDU | Redacted | | | | | | | |
| 4766582 | MAHAMA, SEIDU A | Redacted | | | | | | | |
| 4178686 | MAHAMAH, ADIZZAH | Redacted | | | | | | | |
| 4340737 | MAHAMANE, MOUSSA I | Redacted | | | | | | | |
| 4364599 | MAHAMED, ABDIRAHMAN | Redacted | | | | | | | |
| 4364577 | MAHAMED, AYAN | Redacted | | | | | | | |
| 4365679 | MAHAMED, MUNO | Redacted | | | | | | | |
| 4367147 | MAHAMOUD, AMIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364704 | MAHAMOUD, NASHAD H | Redacted | | | | | | | |
| 4725966 | MAHAMUD, ANAB | Redacted | | | | | | | |
| 4366586 | MAHAMUD, ANIS | Redacted | | | | | | | |
| 4366772 | MAHAMUD, MOHAMED A | Redacted | | | | | | | |
| 5693990 | MAHAN KENISHA | 910 CHESTNUT KNOB | | | | MARTINSVILLE | VA | 24112 | |
| 4482260 | MAHAN, ALEX | Redacted | | | | | | | |
| 4167385 | MAHAN, ANTHONY RENE | Redacted | | | | | | | |
| 4462205 | MAHAN, BLAKE | Redacted | | | | | | | |
| 4480919 | MAHAN, CATHERINE D | Redacted | | | | | | | |
| 4632015 | MAHAN, CECIL | Redacted | | | | | | | |
| 4856695 | MAHAN, CHRYSTAL | Redacted | | | | | | | |
| 4238846 | MAHAN, COLIN | Redacted | | | | | | | |
| 4628304 | MAHAN, COLLEEN | Redacted | | | | | | | |
| 4302401 | MAHAN, COLLEEN | Redacted | | | | | | | |
| 4446321 | MAHAN, CORBIN | Redacted | | | | | | | |
| 4312852 | MAHAN, CRYSTAL | Redacted | | | | | | | |
| 4159285 | MAHAN, DANIEL | Redacted | | | | | | | |
| 4594209 | MAHAN, DIANE | Redacted | | | | | | | |
| 4634571 | MAHAN, ETHEL | Redacted | | | | | | | |
| 4472424 | MAHAN, FREDERICK | Redacted | | | | | | | |
| 4372845 | MAHAN, J BRADLEY | Redacted | | | | | | | |
| 4202387 | MAHAN, JOHN A | Redacted | | | | | | | |
| 4545944 | MAHAN, JOSEPH R | Redacted | | | | | | | |
| 4394658 | MAHAN, MICHAEL | Redacted | | | | | | | |
| 4566436 | MAHAN, MICHELLE | Redacted | | | | | | | |
| 4277056 | MAHAN, NICHOLAS | Redacted | | | | | | | |
| 4566710 | MAHAN, RAVEN | Redacted | | | | | | | |
| 4454915 | MAHAN, SARA | Redacted | | | | | | | |
| 4301775 | MAHAN, SUSAN M | Redacted | | | | | | | |
| 4151476 | MAHAN, TAYLOR A | Redacted | | | | | | | |
| 4316161 | MAHAN, TERRY A | Redacted | | | | | | | |
| 4588259 | MAHAN, TROY | Redacted | | | | | | | |
| 4184983 | MAHAN, WESLEY | Redacted | | | | | | | |
| 4338444 | MAHAN, WILLIAM L | Redacted | | | | | | | |
| 4394699 | MAHANES, ALLEN | Redacted | | | | | | | |
| 4473731 | MAHANEY, CHEVELLE | Redacted | | | | | | | |
| 4441904 | MAHANEY, DEBRA A | Redacted | | | | | | | |
| 4668520 | MAHANEY, SHAAN | Redacted | | | | | | | |
| 4274747 | MAHANNA, LILLIAN | Redacted | | | | | | | |
| 4630623 | MAHANNA, MYONG | Redacted | | | | | | | |
| 4551001 | MAHANNAH, MITCHELL C | Redacted | | | | | | | |
| 4534471 | MAHANT, KEDAR | Redacted | | | | | | | |
| 4423966 | MAHANTA, RAMA A | Redacted | | | | | | | |
| 4819139 | MAHANY, CHRIS & CANDY | Redacted | | | | | | | |
| 4230596 | MAHAR JR., EDWARD | Redacted | | | | | | | |
| 4864829 | MAHAR MANUFACTURING CORP | 2834 EAST 46TH STREET | | | | VERNON | CA | 90058 | |
| 4807182 | MAHAR MFG CORP DBA FIESTA | MICHAEL HOWE | 2834 E. 46TH STREET | | | VERNON | CA | 90058 | |
| 4688042 | MAHAR, DIANNA | Redacted | | | | | | | |
| 4366645 | MAHAR, HALEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175159 | MAHAR, JOHN | Redacted | | | | | | | |
| 4715502 | MAHAR, MILDRED | Redacted | | | | | | | |
| 4581209 | MAHAR, MOHSIN | Redacted | | | | | | | |
| 4568600 | MAHAR, SEAN A | Redacted | | | | | | | |
| 4189664 | MAHAR, SHABEER A | Redacted | | | | | | | |
| 4397387 | MAHARAJ, ANASTASIA | Redacted | | | | | | | |
| 4686690 | MAHARAJ, ANEAL | Redacted | | | | | | | |
| 4723672 | MAHARAJ, ASHVIN | Redacted | | | | | | | |
| 4429988 | MAHARAJ, CHRISTIAN | Redacted | | | | | | | |
| 4166873 | MAHARAJ, DEEPAK | Redacted | | | | | | | |
| 4560998 | MAHARAJ, DIANNE | Redacted | | | | | | | |
| 4679125 | MAHARAJ, JASSODRA | Redacted | | | | | | | |
| 4417681 | MAHARAJ, KARISSA | Redacted | | | | | | | |
| 4561837 | MAHARAJ, MARDIYANIC J | Redacted | | | | | | | |
| 4249514 | MAHARAJ, MATTHEW R | Redacted | | | | | | | |
| 4242510 | MAHARAJ, NICHOLE | Redacted | | | | | | | |
| 4178010 | MAHARAJ, RACHANA | Redacted | | | | | | | |
| 4677768 | MAHARAJ, RAJENDRA | Redacted | | | | | | | |
| 4701077 | MAHARAJ, RUSSELL | Redacted | | | | | | | |
| 4700159 | MAHARAJ, SANJESH LAL | Redacted | | | | | | | |
| 4284616 | MAHARAM, TABITHA L | Redacted | | | | | | | |
| 4617045 | MAHARBAN, BALWANT | Redacted | | | | | | | |
| 4392667 | MAHARJAN, JADEN S | Redacted | | | | | | | |
| 4333721 | MAHARJAN, SANJU | Redacted | | | | | | | |
| 4665262 | MAHARJAN, SUMITRA | Redacted | | | | | | | |
| 4428151 | MAHARJH, BEVERLY P | Redacted | | | | | | | |
| 4256320 | MAHASE, RESHMA | Redacted | | | | | | | |
| 4755303 | MAHASE, ROGER | Redacted | | | | | | | |
| 4426050 | MAHASE, TREVOR | Redacted | | | | | | | |
| 4884931 | MAHASKA BOTTLING CO | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 4303996 | MAHASKA, VIRGINIA A | Redacted | | | | | | | |
| 4388813 | MAHATHA, KIMBERLY D | Redacted | | | | | | | |
| 4238724 | MAHATHEY, MARK | Redacted | | | | | | | |
| 4648238 | MAHATO, SANDHYA | Redacted | | | | | | | |
| 4519553 | MAHAVEN, JOSEPH S | Redacted | | | | | | | |
| 4789914 | Mahaz, Daniel | Redacted | | | | | | | |
| 4789915 | Mahaz, Daniel | Redacted | | | | | | | |
| 4769276 | MAHBOBI, FARZIN | Redacted | | | | | | | |
| 4426370 | MAHBOOB, TALAAD | Redacted | | | | | | | |
| 4553287 | MAHBOOBI, SOMAYA | Redacted | | | | | | | |
| 4846230 | MAHBOUBEH HAJI-SHEIKHI | 1580 DEER HOLLOW WAY | | | | Roseville | CA | 95661 | |
| 4262982 | MAHBUB, MARUF I | Redacted | | | | | | | |
| 4208674 | MAHBUB, MEHNAZ | Redacted | | | | | | | |
| 4222162 | MAHBUB, SHADMAN S | Redacted | | | | | | | |
| 4641569 | MAHDAK, BENARD | Redacted | | | | | | | |
| 4406328 | MAHDEE, AARON | Redacted | | | | | | | |
| 4218641 | MAHDI, HAYBA C | Redacted | | | | | | | |
| 4608076 | MAHDI, LATANYA | Redacted | | | | | | | |
| 4355843 | MAHDI, NOOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429411 | MAHDI, TAHEERAH | Redacted | | | | | | | |
| 4260875 | MAHDI, WENDY E | Redacted | | | | | | | |
| 4282024 | MAHDIK, SCOTT A | Redacted | | | | | | | |
| 4796690 | MAHEDI KHAN | DBA TASEENPRODUCTS | 6857 MAGNOLIA PARK DRIVE | | | NORCROSS | GA | 30093 | |
| 4688630 | MAHEIA, ADELITA | Redacted | | | | | | | |
| 4245624 | MAHELAL, IRIS E | Redacted | | | | | | | |
| 4852245 | MAHENDAR SHARMA | 14555 30TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 4851318 | MAHENDER DASS | 26391 SNOWDEN AVE | | | | Redlands | CA | 92374 | |
| 4819140 | MAHENDRA BHATI | Redacted | | | | | | | |
| 5789707 | MAHENDRA SALES CORPORATION | MS. MUNNI KUMARI | #198/20, 1ST FLOOR, SHANTAVANI MANSION | | | BANGALORE | | 560053 | INDIA |
| 4572420 | MAHENDRAN, ANUSHIYA | Redacted | | | | | | | |
| 4680416 | MAHENDRU, KEN | Redacted | | | | | | | |
| 4680417 | MAHENDRU, KEN | Redacted | | | | | | | |
| 4828399 | MAHER , ROB | Redacted | | | | | | | |
| 4669636 | MAHER BERNARD, JENAFUR | Redacted | | | | | | | |
| 4819141 | MAHER, ABBY | Redacted | | | | | | | |
| 4449551 | MAHER, ALYSSA R | Redacted | | | | | | | |
| 4402753 | MAHER, BRITTANY | Redacted | | | | | | | |
| 4536900 | MAHER, BROOKE N | Redacted | | | | | | | |
| 4651779 | MAHER, CARMEN | Redacted | | | | | | | |
| 4611857 | MAHER, CAROL | Redacted | | | | | | | |
| 4420831 | MAHER, COURTNEY | Redacted | | | | | | | |
| 4493248 | MAHER, DENISE | Redacted | | | | | | | |
| 4759612 | MAHER, DENNIS E | Redacted | | | | | | | |
| 4708404 | MAHER, JAMES | Redacted | | | | | | | |
| 4443421 | MAHER, JAMES P | Redacted | | | | | | | |
| 4172114 | MAHER, JENNIFER | Redacted | | | | | | | |
| 4855664 | Maher, Joelle | Redacted | | | | | | | |
| 4282691 | MAHER, JOELLE | Redacted | | | | | | | |
| 4401307 | MAHER, JONATHAN A | Redacted | | | | | | | |
| 4424502 | MAHER, JUSTIN | Redacted | | | | | | | |
| 4435109 | MAHER, KENNETH | Redacted | | | | | | | |
| 4514156 | MAHER, LANA | Redacted | | | | | | | |
| 4224599 | MAHER, MELISSA D | Redacted | | | | | | | |
| 4373635 | MAHER, MELISSA H | Redacted | | | | | | | |
| 4364970 | MAHER, MIKE | Redacted | | | | | | | |
| 4694718 | MAHER, PATRCIA | Redacted | | | | | | | |
| 4341448 | MAHER, RONALD | Redacted | | | | | | | |
| 4341720 | MAHER, SUZANNE M | Redacted | | | | | | | |
| 4839283 | MAHER, TIM | Redacted | | | | | | | |
| 4417561 | MAHER, TYLER | Redacted | | | | | | | |
| 4770466 | MAHER, WILL | Redacted | | | | | | | |
| 4647505 | MAHER, WILLIAM | Redacted | | | | | | | |
| 4767845 | MAHERG, WILMA | Redacted | | | | | | | |
| 4299479 | MAHESH, MEGHANA | Redacted | | | | | | | |
| 4618401 | MAHESH, SUNDARARAJAN | Redacted | | | | | | | |
| 4628657 | MAHESHWARI, ASHOK | Redacted | | | | | | | |
| 4601602 | MAHESHWARI, KIRTI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772369 | MAHEU, TRISH | Redacted | | | | | | | |
| 4346832 | MAHEUX, RUSSELL L | Redacted | | | | | | | |
| 4839284 | MAHFOOD, FERDINAND | Redacted | | | | | | | |
| 4839285 | MAHFOOD, RENY | Redacted | | | | | | | |
| 4353631 | MAHFOOD, SALWA M | Redacted | | | | | | | |
| 4160398 | MAHFOUD, HEATHER | Redacted | | | | | | | |
| 4432532 | MAHFOUZ, MARIAM | Redacted | | | | | | | |
| 4421240 | MAHFUZ, SHAHIDUL | Redacted | | | | | | | |
| 5694008 | MAHFUZUL KHAN | 10330 PINEHURST CT | | | | ELLICOTT CITY | MD | 21042 | |
| 4272127 | MAHI, DAVEY | Redacted | | | | | | | |
| 4477229 | MAHIA, GEORGE | Redacted | | | | | | | |
| 4272089 | MAHIAI, MARY E | Redacted | | | | | | | |
| 4681020 | MAHIAINI, MUTUA | Redacted | | | | | | | |
| 4599264 | MAHIQUEZ, FLORA | Redacted | | | | | | | |
| 4205069 | MAHIRI, REGINA | Redacted | | | | | | | |
| 4715619 | MAHITKA, DEBORHA | Redacted | | | | | | | |
| 4536693 | MAHITTHIKORN, PATTAMA | Redacted | | | | | | | |
| 4552696 | MAHJABIN, ISHRAT | Redacted | | | | | | | |
| 4421964 | MAHJOUR, ROYA | Redacted | | | | | | | |
| 4481303 | MAHKOVIC, BRITTNEY | Redacted | | | | | | | |
| 4828400 | MAHL, MARK | Redacted | | | | | | | |
| 4481044 | MAHL, ZACHARY T | Redacted | | | | | | | |
| 4367195 | MAHLBERG III, ARNE H | Redacted | | | | | | | |
| 4275117 | MAHLBERG, ANNA | Redacted | | | | | | | |
| 4365528 | MAHLBERG, SHAWN T | Redacted | | | | | | | |
| 4878694 | MAHLE SERVICE SOLUTIONS | MAHLE AFTERMARKET INC | 10 INNOVATION DR | | | YORK | PA | 17402-2777 | |
| 4353289 | MAHLE, ALISON | Redacted | | | | | | | |
| 4366186 | MAHLE, DEREK | Redacted | | | | | | | |
| 4351792 | MAHLE, SHAUN W | Redacted | | | | | | | |
| 4760696 | MAHLEN, CONNIE J | Redacted | | | | | | | |
| 4573485 | MAHLENDORF, BRIAN K | Redacted | | | | | | | |
| 4839286 | MAHLER, BRIANNA | Redacted | | | | | | | |
| 4200026 | MAHLER, JENNETH C | Redacted | | | | | | | |
| 4182814 | MAHLER, KARLA M | Redacted | | | | | | | |
| 4193365 | MAHLER, MAJOLE | Redacted | | | | | | | |
| 4644719 | MAHLER, MARISOL | Redacted | | | | | | | |
| 4839287 | MAHLER, MARY ANN | Redacted | | | | | | | |
| 4392036 | MAHLER, MICHEL D | Redacted | | | | | | | |
| 4774821 | MAHLER, ROBERT W | Redacted | | | | | | | |
| 4577434 | MAHLI, OMAR | Redacted | | | | | | | |
| 4579119 | MAHLI, SARA | Redacted | | | | | | | |
| 4275322 | MAHLOCH, BENJAMIN G | Redacted | | | | | | | |
| 5694014 | MAHLON CROSSLEY | 13168 CHINKAPIN OAK PL | | | | CHOCTAW | OK | 73020 | |
| 4796528 | MAHLON J DRYDEN | DBA MJ DRYDEN | | | | RIO RANCHO | NM | 87124-8898 | |
| 4452276 | MAHLON, SAMANTHA | Redacted | | | | | | | |
| 4199401 | MAHLSTADT, MICHAEL | Redacted | | | | | | | |
| 4418894 | MAHLSTADT, SELENA M | Redacted | | | | | | | |
| 4627941 | MAHLSTEDT, JOHN | Redacted | | | | | | | |
| 4298956 | MAHLSTEDT, JOHN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793670 | Mahluli, Barbrene & Muata | Redacted | | | | | | | |
| 4367979 | MAHMED, HAWO | Redacted | | | | | | | |
| 4196808 | MAHMI, NASSIM | Redacted | | | | | | | |
| 4426707 | MAHMOAD, NARIMA | Redacted | | | | | | | |
| 4233277 | MAHMOOD, AASIA | Redacted | | | | | | | |
| 4560211 | MAHMOOD, MESBAH U | Redacted | | | | | | | |
| 4697049 | MAHMOOD, MOHAMMED | Redacted | | | | | | | |
| 4198453 | MAHMOOD, MOHANAD | Redacted | | | | | | | |
| 4684860 | MAHMOOD, NICK | Redacted | | | | | | | |
| 4294575 | MAHMOOD, QAMREEN | Redacted | | | | | | | |
| 4358862 | MAHMOOD, RASHED | Redacted | | | | | | | |
| 4439907 | MAHMOOD, SULTAN | Redacted | | | | | | | |
| 4726645 | MAHMOOD, TALIB | Redacted | | | | | | | |
| 4406641 | MAHMOOD, WALI | Redacted | | | | | | | |
| 4190162 | MAHMOOD, ZEESHAN | Redacted | | | | | | | |
| 4652517 | MAHMOODIAN, EBRAHIM | Redacted | | | | | | | |
| 5403849 | MAHMOUD ASMAA | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 5797340 | Mahmoud Kateb | 23230 Valencia Blvd. | | | | Valencia | CA | 91355 | |
| 4857368 | Mahmoud Kateb | Magic Auto Center | Moe Kateb | 23230 Valencia Blvd. | | Valencia | CA | 91355 | |
| 5792750 | MAHMOUD KATEB | MOE KATEB | 23230 VALENCIA BLVD. | | | VALENCIA | CA | 91355 | |
| 5694016 | MAHMOUD LIHMEIDI | 5308 BAY WIND CT | | | | FLORISSANT | MO | 63034 | |
| 4429667 | MAHMOUD, AHMED | Redacted | | | | | | | |
| 4456783 | MAHMOUD, EMAD | Redacted | | | | | | | |
| 4717045 | MAHMOUD, ERIKA | Redacted | | | | | | | |
| 4283758 | MAHMOUD, FATHI | Redacted | | | | | | | |
| 4839288 | MAHMOUD, HOWAYDA AND HISHAM | Redacted | | | | | | | |
| 4555078 | MAHMOUD, IKRAM | Redacted | | | | | | | |
| 4401520 | MAHMOUD, KAREEM | Redacted | | | | | | | |
| 4773906 | MAHMOUD, MOHAMED | Redacted | | | | | | | |
| 4344838 | MAHMOUD, MOHAMMED F | Redacted | | | | | | | |
| 4559458 | MAHMOUD, MONA | Redacted | | | | | | | |
| 4280919 | MAHMOUD, RAZAN M | Redacted | | | | | | | |
| 4328380 | MAHMOUD, SARA | Redacted | | | | | | | |
| 4452299 | MAHMOUD, YOUSEF S | Redacted | | | | | | | |
| 4297541 | MAHMUD, ANDRES | Redacted | | | | | | | |
| 4216090 | MAHMUD, ASHIK U | Redacted | | | | | | | |
| 4443139 | MAHMUD, CYD RODRIGUEZ | Redacted | | | | | | | |
| 4399392 | MAHMUD, JUSTIN R | Redacted | | | | | | | |
| 4172776 | MAHMUD, MARZIA | Redacted | | | | | | | |
| 4426162 | MAHMUD, MOHAMMAD U | Redacted | | | | | | | |
| 4432357 | MAHMUD, MOHAMMAD ZAKWAN | Redacted | | | | | | | |
| 4551866 | MAHMUD, NIAZ | Redacted | | | | | | | |
| 4724541 | MAHMUD, SALINA | Redacted | | | | | | | |
| 4737699 | MAHMUD, SULTAN | Redacted | | | | | | | |
| 4370409 | MAHMULJIN, SHAYLA | Redacted | | | | | | | |
| 4845443 | MAHMUT OZDAMAR | 601 W VALLEY FORGE RD | | | | King of Prussia | PA | 19406 | |
| 4331155 | MAHMUTI, BLEDAR | Redacted | | | | | | | |
| 5694017 | MAHMUTOVIC, JASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153417 | MAHN, ANDREW | Redacted | | | | | | | |
| 4532248 | MAHN, BRITTANY A | Redacted | | | | | | | |
| 4159558 | MAHN, JEANNE | Redacted | | | | | | | |
| 4337516 | MAHN, MARLYN | Redacted | | | | | | | |
| 4277969 | MAHN, NATALIE J | Redacted | | | | | | | |
| 4534078 | MAHN, ZACKERY W | Redacted | | | | | | | |
| 4460587 | MAHNKE JR, NORMAN O | Redacted | | | | | | | |
| 4715936 | MAHNKE, DEBORAH | Redacted | | | | | | | |
| 4370809 | MAHNKE, EDWARD L | Redacted | | | | | | | |
| 4363181 | MAHNKE, ERIN M | Redacted | | | | | | | |
| 4159700 | MAHNKE, TIFFANNY M | Redacted | | | | | | | |
| 4149487 | MAHNKEN, ANGELA | Redacted | | | | | | | |
| 4617938 | MAHNKEN, KAREN | Redacted | | | | | | | |
| 4308696 | MAHNKEN, SARAH L | Redacted | | | | | | | |
| 4568603 | MAHOE, CHERILYN | Redacted | | | | | | | |
| 4272138 | MAHOE, JON-PAUL | Redacted | | | | | | | |
| 4254912 | MAHOGANY, ALBERTA | Redacted | | | | | | | |
| 4381215 | MAHOGANY, BRANDI | Redacted | | | | | | | |
| 4680379 | MAHOGANY, ESTER M | Redacted | | | | | | | |
| 4746557 | MAHOLICK, LINDA | Redacted | | | | | | | |
| 4474457 | MAHOLLAND, DEBORAH | Redacted | | | | | | | |
| 4644247 | MAHOME, SUSIE | Redacted | | | | | | | |
| 4839289 | MAHON, ALI | Redacted | | | | | | | |
| 4548936 | MAHON, ANDREW | Redacted | | | | | | | |
| 4644562 | MAHON, BOB J | Redacted | | | | | | | |
| 4856591 | MAHON, CASSIE | Redacted | | | | | | | |
| 4224462 | MAHON, ERIC | Redacted | | | | | | | |
| 4652819 | MAHON, FREDERICK | Redacted | | | | | | | |
| 4839290 | MAHON, HOLLY | Redacted | | | | | | | |
| 4646893 | MAHON, JANET | Redacted | | | | | | | |
| 4401399 | MAHON, KATELYN | Redacted | | | | | | | |
| 4214270 | MAHON, KATHRINE | Redacted | | | | | | | |
| 4696867 | MAHON, KEWANNA | Redacted | | | | | | | |
| 4759031 | MAHON, MARY | Redacted | | | | | | | |
| 4184721 | MAHON, MICHAEL | Redacted | | | | | | | |
| 4450440 | MAHON, NATINA R | Redacted | | | | | | | |
| 4741622 | MAHON, ORITA | Redacted | | | | | | | |
| 4393598 | MAHON, PATRICIA L | Redacted | | | | | | | |
| 4421155 | MAHON, RICARDO | Redacted | | | | | | | |
| 4778841 | Mahon, Rich | Redacted | | | | | | | |
| 4661849 | MAHON, ROBERT | Redacted | | | | | | | |
| 4674608 | MAHON, SELWYN | Redacted | | | | | | | |
| 4839291 | MAHON, VERONICA | Redacted | | | | | | | |
| 4594839 | MAHON, VIVIENNE | Redacted | | | | | | | |
| 5694032 | MAHONE CHRISUNDA | 5627 CRENSHAW RD APT H | | | | RICHMOND | VA | 23227 | |
| 4263333 | MAHONE, AELICIA S | Redacted | | | | | | | |
| 4264825 | MAHONE, ALEXA S | Redacted | | | | | | | |
| 4651056 | MAHONE, ANICE | Redacted | | | | | | | |
| 4767022 | MAHONE, ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753980 | MAHONE, ANNETTE | Redacted | | | | | | | |
| 4551368 | MAHONE, DANIEL | Redacted | | | | | | | |
| 4706386 | MAHONE, EUGENE | Redacted | | | | | | | |
| 4293462 | MAHONE, JUSTIN | Redacted | | | | | | | |
| 4158929 | MAHONE, KEISHE | Redacted | | | | | | | |
| 4205964 | MAHONE, KIARA J | Redacted | | | | | | | |
| 4363022 | MAHONE, LATYLER M | Redacted | | | | | | | |
| 4774837 | MAHONE, MARCIA | Redacted | | | | | | | |
| 4773118 | MAHONE, MARK | Redacted | | | | | | | |
| 4722013 | MAHONE, MARY | Redacted | | | | | | | |
| 4733446 | MAHONE, NELLIE | Redacted | | | | | | | |
| 4694501 | MAHONE, TINA | Redacted | | | | | | | |
| 4355597 | MAHONES, HASNAA | Redacted | | | | | | | |
| 5694041 | MAHONEY DONNA | 1805 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 4866515 | MAHONEY ENVIRONMENTAL | 37458 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5694042 | MAHONEY FRANCES | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 4839292 | MAHONEY HOMES INC | Redacted | | | | | | | |
| 5694051 | MAHONEY TRISHA | 23855 S HWY | | | | CLAREMORE | OK | 74019 | |
| 4639925 | MAHONEY, ALICE | Redacted | | | | | | | |
| 4559831 | MAHONEY, ANDRE | Redacted | | | | | | | |
| 4296429 | MAHONEY, ANN K | Redacted | | | | | | | |
| 4776482 | MAHONEY, BOB | Redacted | | | | | | | |
| 4284505 | MAHONEY, BRIAN A | Redacted | | | | | | | |
| 4315369 | MAHONEY, CAROL | Redacted | | | | | | | |
| 4759673 | MAHONEY, CHELSEA | Redacted | | | | | | | |
| 4819142 | MAHONEY, COLLEEN | Redacted | | | | | | | |
| 4819143 | MAHONEY, DAN & DOLORES | Redacted | | | | | | | |
| 4261811 | MAHONEY, DANIEL F | Redacted | | | | | | | |
| 4628702 | MAHONEY, DEBBIE | Redacted | | | | | | | |
| 4718674 | MAHONEY, DEBI | Redacted | | | | | | | |
| 4363893 | MAHONEY, DENNIS | Redacted | | | | | | | |
| 4335771 | MAHONEY, DIETER | Redacted | | | | | | | |
| 4244224 | MAHONEY, DOMINIQUE T | Redacted | | | | | | | |
| 4664742 | MAHONEY, DWIGHT | Redacted | | | | | | | |
| 4347323 | MAHONEY, EMILY | Redacted | | | | | | | |
| 4296036 | MAHONEY, ERIN N | Redacted | | | | | | | |
| 4661669 | MAHONEY, GARY | Redacted | | | | | | | |
| 4282770 | MAHONEY, GERALD | Redacted | | | | | | | |
| 4312870 | MAHONEY, ISABEL | Redacted | | | | | | | |
| 4685018 | MAHONEY, JAMES | Redacted | | | | | | | |
| 4425206 | MAHONEY, JANET | Redacted | | | | | | | |
| 4753663 | MAHONEY, JANIS | Redacted | | | | | | | |
| 4603948 | MAHONEY, JEFF | Redacted | | | | | | | |
| 4563704 | MAHONEY, JILL | Redacted | | | | | | | |
| 4671028 | MAHONEY, JOHN | Redacted | | | | | | | |
| 4661901 | MAHONEY, JOHN | Redacted | | | | | | | |
| 4653467 | MAHONEY, JOSEPH | Redacted | | | | | | | |
| 4412517 | MAHONEY, JOY B | Redacted | | | | | | | |
| 4333031 | MAHONEY, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4440977 | MAHONEY, KAYLA | Redacted | | | | | | | |
| 4621707 | MAHONEY, KEITH W | Redacted | | | | | | | |
| 4334016 | MAHONEY, KELLI J | Redacted | | | | | | | |
| 4282025 | MAHONEY, KYLE S | Redacted | | | | | | | |
| 4524819 | MAHONEY, LANIESE | Redacted | | | | | | | |
| 4720690 | MAHONEY, LINDA | Redacted | | | | | | | |
| 4392561 | MAHONEY, LUCY | Redacted | | | | | | | |
| 4627845 | MAHONEY, MARION | Redacted | | | | | | | |
| 4348055 | MAHONEY, MELISSA J | Redacted | | | | | | | |
| 4237517 | MAHONEY, MICHAEL | Redacted | | | | | | | |
| 4427934 | MAHONEY, MICHAEL W | Redacted | | | | | | | |
| 4470141 | MAHONEY, MIKE | Redacted | | | | | | | |
| 4631407 | MAHONEY, MINDY | Redacted | | | | | | | |
| 4769591 | MAHONEY, NICOLE L | Redacted | | | | | | | |
| 4275519 | MAHONEY, NICOLE L | Redacted | | | | | | | |
| 4420360 | MAHONEY, PETER A | Redacted | | | | | | | |
| 4684823 | MAHONEY, RAMONA | Redacted | | | | | | | |
| 4684662 | MAHONEY, RAY | Redacted | | | | | | | |
| 4378237 | MAHONEY, REBECCA J | Redacted | | | | | | | |
| 4596469 | MAHONEY, RITA M | Redacted | | | | | | | |
| 4453873 | MAHONEY, RYAN P | Redacted | | | | | | | |
| 4563094 | MAHONEY, SAMANTHA A | Redacted | | | | | | | |
| 4286971 | MAHONEY, SEAN P | Redacted | | | | | | | |
| 4334311 | MAHONEY, SHARON | Redacted | | | | | | | |
| 4562953 | MAHONEY, SHEENA | Redacted | | | | | | | |
| 4640993 | MAHONEY, SHERYL | Redacted | | | | | | | |
| 4524625 | MAHONEY, SHIRLENE | Redacted | | | | | | | |
| 4337917 | MAHONEY, STEPHANIE M | Redacted | | | | | | | |
| 4325017 | MAHONEY, STEPHEN | Redacted | | | | | | | |
| 4338576 | MAHONEY, TERESA L | Redacted | | | | | | | |
| 4828401 | MAHONEY, TOM | Redacted | | | | | | | |
| 4715082 | MAHONEY, TOMI | Redacted | | | | | | | |
| 4568073 | MAHONEY, TYLER J | Redacted | | | | | | | |
| 4520100 | MAHONEY, VICTORIA K | Redacted | | | | | | | |
| 4828402 | MAHONEY,JEANNE | Redacted | | | | | | | |
| 4652817 | MAHONEY-DAVIS, MARSHA | Redacted | | | | | | | |
| 4330371 | MAHONEY-DOYLE, ANNE M | Redacted | | | | | | | |
| 4547043 | MAHONEY-STRONG, AISYA | Redacted | | | | | | | |
| 4733036 | MAHONEY-WILBERT, BARBARA J. | Redacted | | | | | | | |
| 4565322 | MAHONIE, MARSDENE M | Redacted | | | | | | | |
| 4859349 | MAHONING COUNTY BUILDING INSPECTION | 120 MARKET STREET FIRST FLOOR | | | | YOUNGSTOWN | OH | 44503 | |
| 4782016 | MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | | Youngstown | OH | 44515 | |
| 4780431 | Mahoning County Treasurer | 120 Market St | | | | Youngstown | OH | 44503 | |
| 4782241 | MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. - Cigarette License Renewal | | | Youngstown | OH | 44503 | |
| 4590123 | MAHONY, DEBRA | Redacted | | | | | | | |
| 4281771 | MAHONY, KATHLEEN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4699048 | MAHONY, KENNETH | Redacted | | | | | | | |
| 4398173 | MAHONY, TERESA | Redacted | | | | | | | |
| 4207466 | MAHONY-MOYER, EVAN A | Redacted | | | | | | | |
| 4587883 | MAHOOD, ARIF | Redacted | | | | | | | |
| 4248628 | MAHOOD, DONNA | Redacted | | | | | | | |
| 4160209 | MAHOOD, KAREN L | Redacted | | | | | | | |
| 4888887 | MAHOPAC GLASS | TY-DREW CORP | 575 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| 4361436 | MAHOSKI, LORENA | Redacted | | | | | | | |
| 4668002 | MAHOUBI, AZIZ | Redacted | | | | | | | |
| 4160058 | MAHOVICH, MAGGIE | Redacted | | | | | | | |
| 4762285 | MAHOVLIC, CRAIG | Redacted | | | | | | | |
| 4366607 | MAHOWALD, BRIAN R | Redacted | | | | | | | |
| 4368101 | MAHR, BRADLEY W | Redacted | | | | | | | |
| 4764412 | MAHR, PAUL | Redacted | | | | | | | |
| 4303011 | MAHRENHOLZ, PAIGE E | Redacted | | | | | | | |
| 4551346 | MAHRENHOLZ, SCOTT A | Redacted | | | | | | | |
| 5790599 | MAHRUKH CHISHTY - QAWAM, OD - STORE 1288 - STOCKTON, CA | 881 SADDLEBRICK CIRCLE | | | | LIVERMORE | CA | 94451 | |
| 5790600 | MAHRUKH CHISHTY - QAWAM, OD - STORE 2059 - TRACY, CA | 881 SADDLEBRICK CIRCLE | | | | LIVERMORE | CA | 94451 | |
| 4887468 | MAHRUKH CHISHTY QAWAM | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | | | LIVERMORE | CA | 94551 | |
| 5797341 | MAHRUKH CHISHTY-QAWAM, O.D., | 881 SADDLEBACK CIR | | | | LIVERMORE | CA | 94551 | |
| 4180052 | MAHSARADJIAN, HAGOP N | Redacted | | | | | | | |
| 4819144 | MAHTAB GHAZIZADEH | Redacted | | | | | | | |
| 4653169 | MAHTAB, SHAMIM | Redacted | | | | | | | |
| 4243882 | MAHTANI, POONAM M | Redacted | | | | | | | |
| 4766783 | MAHYAR, AFLAKI | Redacted | | | | | | | |
| 5694067 | MAI G VANG | 2030 WILSON AVE APT 10 | | | | SAINT PAUL | MN | 55119 | |
| 4819145 | MAI INDUSTRIES INC. | Redacted | | | | | | | |
| 5694069 | MAI LOR | 1339 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5694076 | MAI VUE | 11224 YATES AVE | | | | CHAMPLIN | MN | 55316 | |
| 4667610 | MAI, ANTHONY | Redacted | | | | | | | |
| 4193696 | MAI, CUONG | Redacted | | | | | | | |
| 4899408 | MAI, CUONG | Redacted | | | | | | | |
| 4645477 | MAI, HUY K K | Redacted | | | | | | | |
| 4328304 | MAI, JENEDA U | Redacted | | | | | | | |
| 4631269 | MAI, KARIN | Redacted | | | | | | | |
| 4465841 | MAI, KATRINA P | Redacted | | | | | | | |
| 4391690 | MAI, KEVIN | Redacted | | | | | | | |
| 4719079 | MAI, LOC | Redacted | | | | | | | |
| 4337125 | MAI, MARIA D | Redacted | | | | | | | |
| 4540498 | MAI, MARY | Redacted | | | | | | | |
| 4372446 | MAI, MAVERICK | Redacted | | | | | | | |
| 4660653 | MAI, NGOCLAN  THI | Redacted | | | | | | | |
| 4406278 | MAI, TODD | Redacted | | | | | | | |
| 4429020 | MAI, TOMMY | Redacted | | | | | | | |
| 4630687 | MAI, TONY | Redacted | | | | | | | |
| 4198394 | MAI, VIET H | Redacted | | | | | | | |
| 4839293 | MAIA, JOAO CARLOS | Redacted | | | | | | | |
| 4721739 | MAIALE, MARX | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175002 | MAIAVA, MELISSA T | Redacted | | | | | | | |
| 4445804 | MAIBAUER, THOMAS R | Redacted | | | | | | | |
| 4299782 | MAIBERGER, SABRINA D | Redacted | | | | | | | |
| 4297294 | MAIBERGER, SARAH | Redacted | | | | | | | |
| 4572017 | MAICHELE, JESSICA | Redacted | | | | | | | |
| 4868932 | MAID BRANDS INC | 5606 ANGLUM COURT | | | | HAZELWOOD | MO | 63042 | |
| 5694083 | MAIDA GARCIA | COND PARK SIDE APT 604 | | | | GUAYNABO | PR | 00968 | |
| 4417970 | MAIDA, ALEXIS D | Redacted | | | | | | | |
| 4750727 | MAIDA, DOROTHY | Redacted | | | | | | | |
| 4389157 | MAIDA, KALEIGH | Redacted | | | | | | | |
| 4386553 | MAIDA, KELLY | Redacted | | | | | | | |
| 4444299 | MAIDA, NICHOLAS | Redacted | | | | | | | |
| 4624001 | MAIDA, RICK | Redacted | | | | | | | |
| 4417471 | MAIDA, SUSANNE E | Redacted | | | | | | | |
| 4148958 | MAIDEN, ALEXIS B | Redacted | | | | | | | |
| 4533321 | MAIDEN, ALYNDRA L | Redacted | | | | | | | |
| 4641048 | MAIDEN, BETTY | Redacted | | | | | | | |
| 4146750 | MAIDEN, BRYAN A | Redacted | | | | | | | |
| 4558972 | MAIDEN, CHADAIYA | Redacted | | | | | | | |
| 4659761 | MAIDEN, CHYKITA | Redacted | | | | | | | |
| 4183376 | MAIDEN, DANA | Redacted | | | | | | | |
| 4619388 | MAIDEN, DOUG | Redacted | | | | | | | |
| 4394398 | MAIDEN, EASTER M | Redacted | | | | | | | |
| 4449343 | MAIDEN, HEATHER | Redacted | | | | | | | |
| 4512875 | MAIDEN, JASMINE | Redacted | | | | | | | |
| 4536292 | MAIDEN, KERRY R | Redacted | | | | | | | |
| 4540304 | MAIDEN, RAGINE | Redacted | | | | | | | |
| 4792950 | Maiden, Sarah | Redacted | | | | | | | |
| 4152064 | MAIDEN, TIARIA | Redacted | | | | | | | |
| 4423765 | MAIDEN, VICTORIA T | Redacted | | | | | | | |
| 5797342 | MAIDENFORM INC | PO BOX 281700 | | | | Atlanta | GA | 30342 | |
| 4805671 | MAIDENFORM INC | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| 4638000 | MAIDES, HELEN | Redacted | | | | | | | |
| 4304788 | MAIDMENT, ABBEY N | Redacted | | | | | | | |
| 4247701 | MAIDY, KEVIN | Redacted | | | | | | | |
| 5694085 | MAIE SCHWAB | 24122 ADAIR AVE | | | | SORRENTO | FL | 32776 | |
| 4228720 | MAIEL, BOBBI | Redacted | | | | | | | |
| 4775538 | MAIELLO, SALVATORE | Redacted | | | | | | | |
| 4290491 | MAIER JR, ROBERT W | Redacted | | | | | | | |
| 4454984 | MAIER, ALYSSA A | Redacted | | | | | | | |
| 4598567 | MAIER, ANNETTE | Redacted | | | | | | | |
| 4258376 | MAIER, BAILEY N | Redacted | | | | | | | |
| 4670564 | MAIER, BARBARA  ANN | Redacted | | | | | | | |
| 4222620 | MAIER, BRAD | Redacted | | | | | | | |
| 4607362 | MAIER, CAROL A | Redacted | | | | | | | |
| 4569032 | MAIER, DAVID S | Redacted | | | | | | | |
| 4694337 | MAIER, DOLORES | Redacted | | | | | | | |
| 4564030 | MAIER, FRANK H | Redacted | | | | | | | |
| 4664526 | MAIER, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539704 | MAIER, JASON | Redacted | | | | | | | |
| 4441604 | MAIER, JOANNA T | Redacted | | | | | | | |
| 4158462 | MAIER, JODY L | Redacted | | | | | | | |
| 4392355 | MAIER, JON | Redacted | | | | | | | |
| 4431875 | MAIER, JOSEPHINE | Redacted | | | | | | | |
| 4585963 | MAIER, KENNETH | Redacted | | | | | | | |
| 4513802 | MAIER, LELAND J | Redacted | | | | | | | |
| 4510820 | MAIER, MATTHEW W | Redacted | | | | | | | |
| 4630536 | MAIER, NANCY | Redacted | | | | | | | |
| 4665586 | MAIER, ROBERT | Redacted | | | | | | | |
| 4624347 | MAIER, RUDOLPH | Redacted | | | | | | | |
| 4487714 | MAIER, SIMON | Redacted | | | | | | | |
| 4609906 | MAIER, TED J | Redacted | | | | | | | |
| 4456902 | MAIERS, HANAH | Redacted | | | | | | | |
| 4639327 | MAIERS, JOYCE | Redacted | | | | | | | |
| 4478059 | MAIESE, CHRISTINA L | Redacted | | | | | | | |
| 4464817 | MAIETTA, ANTHONY J | Redacted | | | | | | | |
| 4680918 | MAIETTA, TRACI | Redacted | | | | | | | |
| 4708183 | MAIETTI, RONALD | Redacted | | | | | | | |
| 4708622 | MAIFARTH, BRENDA | Redacted | | | | | | | |
| 4698537 | MAIGA, OUMAROU | Redacted | | | | | | | |
| 4431730 | MAIGNAN, ZAIRE S | Redacted | | | | | | | |
| 4791433 | Maignaud, Kay & Darrell | Redacted | | | | | | | |
| 4720976 | MAIHA, DAN | Redacted | | | | | | | |
| 5694091 | MAIJA POPP | 1674 VALERIE LANE | | | | NEW BRIGHTON | MN | 55112 | |
| 5791256 | MAIJO LLC | JOSE A. MERCADO | P.O. BOX 474 | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 4855111 | MAIJO LLC | P.O. BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 4803439 | MAIJO LLC | PO BOX 474 | | | | TUJILLO ALTO | PR | 00977 | |
| 5694094 | MAIKARY GARCIA | 900 AVEJESUST PINERO APT | | | | SAN JUAN | PR | 00921 | |
| 4839294 | MAIKE & KELLY QUINLIVAN | Redacted | | | | | | | |
| 4562910 | MAIKOWSKI, KRISTIE | Redacted | | | | | | | |
| 4562877 | MAIKOWSKI, PAT | Redacted | | | | | | | |
| 4865388 | MAIL ROOM SERVICE CENTER INC | 3075 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| 4549619 | MAILAU, APAAU | Redacted | | | | | | | |
| 5694101 | MAILE KURASHIGE | LAKE TAHOE | | | | LAKE TAHOE | CA | 96150 | |
| 4314587 | MAILEA, TRAVIS | Redacted | | | | | | | |
| 4872085 | MAILFINANCE INC | A NEOPOST USA COMPANY | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4394531 | MAILHOT, MICHAEL | Redacted | | | | | | | |
| 4393668 | MAILHOT, ROGER | Redacted | | | | | | | |
| 4469040 | MAILKI, LAURIE | Redacted | | | | | | | |
| 4638284 | MAILLAIS, NICK | Redacted | | | | | | | |
| 4562518 | MAILLARD, DIANTHA | Redacted | | | | | | | |
| 4563383 | MAILLE, DEBORAH A | Redacted | | | | | | | |
| 4856017 | MAILLE, LISA | Redacted | | | | | | | |
| 4155503 | MAILLET, ASHLY N | Redacted | | | | | | | |
| 4232233 | MAILLET, CHRISTOPHER | Redacted | | | | | | | |
| 4439004 | MAILLET, JOANN | Redacted | | | | | | | |
| 4678816 | MAILLET, LINDA | Redacted | | | | | | | |
| 4577809 | MAILLET, RAYMOND L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347042 | MAILLET, SAMANTHA J | Redacted | | | | | | | |
| 4615871 | MAILLIARD, BERNADETTE | Redacted | | | | | | | |
| 4461137 | MAILLOUX, STEPHANIE C | Redacted | | | | | | | |
| 4839295 | MAILLY, RYAN & ALYSSA | Redacted | | | | | | | |
| 4348188 | MAILMAN, ANDREW I | Redacted | | | | | | | |
| 4394559 | MAILMAN, DANIELLE | Redacted | | | | | | | |
| 4399280 | MAILMAN, SANDRA C | Redacted | | | | | | | |
| 4268505 | MAILO, OSCAR | Redacted | | | | | | | |
| 4268982 | MAILOS, MERKY | Redacted | | | | | | | |
| 4272092 | MAILOU, JULIET | Redacted | | | | | | | |
| 4886453 | MAILROOM | RYAN W FAIN | PO BOX 553 | | | MCHENRY | IL | 60051 | |
| 4583295 | MAIMINNI, IMRAN M | Redacted | | | | | | | |
| 4490870 | MAIMONE, ANNE | Redacted | | | | | | | |
| 4482284 | MAIMOUNA, SOUGUI T | Redacted | | | | | | | |
| 5856827 | MAIN 19, LLC | KELLY DRYE & WARREN LLP | 101 PARK AVENUE | Attn: ROBERT L. .EHANE, ESQ | | NEW YORK | NY | 10178 | |
| 4808563 | MAIN 19,LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4800679 | MAIN ACCT | DBA COOL ON THE GO PRODUCTS | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4795486 | MAIN ACCT | DBA RAYRAY ENTERPRISES LLC | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4862721 | MAIN BEVERAGE COMPANY | 202 S LANSING STREET | | | | OWOSSO | MI | 48867 | |
| 4848344 | MAIN CONTRACTORS LLC | 92 GREYLOCK AVE | | | | Belleville | NJ | 07109 | |
| 4883619 | MAIN ELECTRIC CONSTRUCTION INC | P O BOX 936 | | | | MINOT | ND | 58702 | |
| 4870620 | MAIN LOCK SHOP | 762 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 4819146 | MAIN ST. CUPERTINO MULTI FAM. PROP., LLC | Redacted | | | | | | | |
| 4887746 | MAIN STREAM ELECTRIC | SHANE HALSTED | 2795 E BIDWELL ST 100315 | | | FOLSOM | CA | 95630 | |
| 4850085 | MAIN STREAM MECHANICAL | 110 HAVERHILL RD STE 330 | | | | Amesbury | MA | 01913 | |
| 4860240 | MAIN SUPPLY WAREHOUSE | 1361 N MAPLE AVE SUITE 346 | | | | RIALTO | CA | 92376 | |
| 4275925 | MAIN, CAITLIN A | Redacted | | | | | | | |
| 4683467 | MAIN, CRAIG | Redacted | | | | | | | |
| 4153317 | MAIN, CRYSTAL | Redacted | | | | | | | |
| 4767401 | MAIN, DANA | Redacted | | | | | | | |
| 4564807 | MAIN, DRAKE | Redacted | | | | | | | |
| 4152375 | MAIN, HUNTER | Redacted | | | | | | | |
| 4900137 | Main, Individually and as Personal Representative for the Estate of Billy D. Main v. A.F. German Co., Inc., f/k/a A.F. German Company, Inc., Paticia A. | Redacted | | | | | | | |
| 4536338 | MAIN, JAY M | Redacted | | | | | | | |
| 4431088 | MAIN, JEANINE A | Redacted | | | | | | | |
| 4248660 | MAIN, JOHN | Redacted | | | | | | | |
| 4409524 | MAIN, JOSHUA | Redacted | | | | | | | |
| 4201590 | MAIN, KATHLEEN | Redacted | | | | | | | |
| 4712514 | MAIN, KATHRYN | Redacted | | | | | | | |
| 4315002 | MAIN, KRISTEN N | Redacted | | | | | | | |
| 4314584 | MAIN, LINSEY | Redacted | | | | | | | |
| 4514827 | MAIN, MARK J | Redacted | | | | | | | |
| 4449655 | MAIN, MOLLY K | Redacted | | | | | | | |
| 4167311 | MAIN, OLENA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709241 | MAIN, RANDY | Redacted | | | | | | | |
| 4626935 | MAIN, RICHARD B | Redacted | | | | | | | |
| 4475647 | MAIN, RICHARD A | Redacted | | | | | | | |
| 4585871 | MAIN, SHIRLEY | Redacted | | | | | | | |
| 4524090 | MAINA, ELIZABETH M | Redacted | | | | | | | |
| 4690271 | MAINA, JOSEPHINE | Redacted | | | | | | | |
| 4775236 | MAINALI, MADHAV | Redacted | | | | | | | |
| 4588791 | MAINARD, AMOS | Redacted | | | | | | | |
| 4683160 | MAINARD, PATRICIA | Redacted | | | | | | | |
| 4819147 | MAINARDI, MICHAEL | Redacted | | | | | | | |
| 4808606 | MAIN-CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5855482 | Main-Culver Associates, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4880694 | MAINE AIR POWER INC | P O Box 1658 | | | | AUBURN | ME | 04211 | |
| 4780917 | Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| 5787609 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0028 | |
| 4782776 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | | Augusta | ME | 04333-0028 | |
| 4889654 | Maine Lottery | Attn: Joan Auger | 8 State House Station | #300 | | Augusta | ME | 04333 | |
| 4857360 | Maine Mall | c/o General Growth Properties | Po Box 617905 | | | Chicago | IL | 60661 | |
| 5830650 | MAINE MALL | GGP-MAIN MALL L.L.C. | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 4783318 | Maine Natural Gas, ME | P.O. Box 99 | | | | Brunswick | ME | 04011 | |
| 5017165 | Maine Office of State Treasurer | Attn: Unclaimed Property | 39 State House Station | Cross Office Bldg. 3rd Floor | 111 Sewall Street | Augusta | ME | 04333 | |
| 4863265 | MAINE OXY | 22 ALBISTON WAY | | | | AUBURN | ME | 04210 | |
| 4863264 | MAINE OXY ACETYLENE SUPPLY CO | 22 ALBISTION WAY | | | | AUBURN | ME | 04210 | |
| 4781869 | Maine Revenue Services | PO Box 1064 | | | | Augusta | ME | 04332-1064 | |
| 5787392 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 4781767 | Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| 5797344 | MAINE STATE LOTTERY | 8 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 5792751 | MAINE STATE LOTTERY | BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS | 8 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 4334124 | MAINE, BRITTANY A | Redacted | | | | | | | |
| 4421660 | MAINE, EMILY M | Redacted | | | | | | | |
| 4215105 | MAINE, JEFF | Redacted | | | | | | | |
| 4466542 | MAINE, JEFF D | Redacted | | | | | | | |
| 4736501 | MAINE, KENNETH | Redacted | | | | | | | |
| 4462032 | MAINE, KYLIE J | Redacted | | | | | | | |
| 4650025 | MAINE, MARTINA | Redacted | | | | | | | |
| 4333008 | MAINELLA, ALYSSA | Redacted | | | | | | | |
| 4568017 | MAINELLA, JOSEPH | Redacted | | | | | | | |
| 4872390 | MAINELY MEDIA LLC | ALLIANCE PRINTERS LLC | P O BOX 1894 | | | BIDDEFORD | ME | 04005 | |
| 4432423 | MAINER, BELINDA | Redacted | | | | | | | |
| 4687002 | MAINER, ERNEST | Redacted | | | | | | | |
| 4466103 | MAINES, DAVID A | Redacted | | | | | | | |
| 4450286 | MAINES, DAVID J | Redacted | | | | | | | |
| 4482714 | MAINES, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470816 | MAINES, KEATON | Redacted | | | | | | | |
| 4478683 | MAINES, MITCHEL | Redacted | | | | | | | |
| 4875106 | MAINETTI USA INC | DEPT AT 40190 | | | | ATLANTA | GA | 31192 | |
| 5790601 | MAINETTI USA INC-16808 | DEPT AT 40190 | | | | ATLANTA | GA | 31192 | |
| 4753561 | MAINEY SR, JOSEPH | Redacted | | | | | | | |
| 4185409 | MAINIT, CLARISSA | Redacted | | | | | | | |
| 4877179 | MAINLAND NURSERY INC SBT | J 50W TURNER RD | | | | LODI | CA | 95240 | |
| 4863894 | MAINLAND TRENDS LLC | 2400 BARTON AVENUE | | | | NASHVILLE | TN | 37212 | |
| 4819148 | MAINLAND, EDWARD | Redacted | | | | | | | |
| 4883074 | MAINLINE NEWSPAPERS | P O BOX 777 | | | | EBENSBURG | PA | 15931 | |
| 4810230 | MAINMEET EVENTS, INC | 17 NE 7 STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4406495 | MAINOR, AMIR | Redacted | | | | | | | |
| 4734963 | MAINOR, DOLLIE | Redacted | | | | | | | |
| 4421440 | MAINOR, JANAI A | Redacted | | | | | | | |
| 4263616 | MAINOR, JAVON | Redacted | | | | | | | |
| 4488435 | MAINOR, LYDIA | Redacted | | | | | | | |
| 4149858 | MAINOR, NATASHA A | Redacted | | | | | | | |
| 4426152 | MAINOR, TRENTEN O | Redacted | | | | | | | |
| 4731742 | MAINPRIZE, ABBY | Redacted | | | | | | | |
| 4839296 | MAINQUEST, KENT | Redacted | | | | | | | |
| 4309730 | MAINS, ABBY E | Redacted | | | | | | | |
| 4246779 | MAINS, JUSTIN L | Redacted | | | | | | | |
| 4599025 | MAINS, KARLA J | Redacted | | | | | | | |
| 4470070 | MAINS, SAMPSON A | Redacted | | | | | | | |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | 130 BELMONT RD | | | | Madison | WI | 53714 | |
| 4860684 | MAINSTREAM APPLIANCE REPAIR | 1435 EAST 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 4866576 | MAINSTREET PROMOTIONS | 3806 STERLING TRACE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 4850610 | MAINTAINIT ROOF SYSTEMS | 11280 W 81ST ST S | | | | Sapulpa | OK | 74066 | |
| 4848760 | MAINTENANCE & CONSTRUCTION SERVICES OF IOWA LLC | 3100 JUSTIN DR STE D | | | | URBANDALE | IA | 50322 | |
| 4868786 | MAINTENANCE & MORE INC | 546 PLAINVIEW DR | | | | ADRIAN | MO | 64720 | |
| 4884384 | MAINTENANCE EQUIP LEASING & SERVICE | PO BOX 145 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4882638 | MAINTENANCE MASTERS INC | P O BOX 65 | | | | KALAMAZOO | MI | 49004 | |
| 4885190 | MAINTENANCE SERVICES LLC | PO BOX 71935 | | | | CHATTANOOGA | TN | 37407 | |
| 4885720 | MAINTENANCE SYSTEMS OF NORTHERN OH | PURPLE MARLIN | P O BOX 1203 | | | ELYRIA | OH | 44056 | |
| 4858378 | MAINTENANCE TEAM INC | 10250 VALLEY VIEW RD STE 133 | | | | EDEN PRAIRIE | MN | 55344 | |
| 4878709 | MAINTENX | MAINTENX INTERNATIONAL SERVICE MNGT | P O BOX 21288 | | | TAMPA | FL | 33622 | |
| 4278197 | MAINVIL-FISCHER, LINDA | Redacted | | | | | | | |
| 4328531 | MAINVILLE, DANIEL | Redacted | | | | | | | |
| 4654150 | MAINVILLE, DIANA | Redacted | | | | | | | |
| 4331249 | MAINVILLE, EMILY | Redacted | | | | | | | |
| 4332572 | MAINVILLE, KARA | Redacted | | | | | | | |
| 4234503 | MAIO, FRANK | Redacted | | | | | | | |
| 4432638 | MAIO, KENNETH | Redacted | | | | | | | |
| 4792403 | Maio, Kristen | Redacted | | | | | | | |
| 4720098 | MAIO, MARY | Redacted | | | | | | | |
| 4271726 | MAIO, SHAY-ELIZABETH T | Redacted | | | | | | | |
| 4425536 | MAIOLA, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417620 | MAIOLO, AMANDA M | Redacted | | | | | | | |
| 4247215 | MAIOLO, MICHAEL | Redacted | | | | | | | |
| 4428698 | MAIOLO, MIKAELA | Redacted | | | | | | | |
| 4819149 | MAIOLO, ROB | Redacted | | | | | | | |
| 4716161 | MAIONE, ORLANDO | Redacted | | | | | | | |
| 4359210 | MAIORANA, PAUL M | Redacted | | | | | | | |
| 4380826 | MAIORANA, RON P | Redacted | | | | | | | |
| 4226140 | MAIORANO, DIANE | Redacted | | | | | | | |
| 4439152 | MAIORANO, DIANE F | Redacted | | | | | | | |
| 4284742 | MAIORANO, MARGARET E | Redacted | | | | | | | |
| 4400438 | MAIORANO, PATRICIA A | Redacted | | | | | | | |
| 4222202 | MAIR, COLLEEN D | Redacted | | | | | | | |
| 4767892 | MAIR, HOPTON W. | Redacted | | | | | | | |
| 4256312 | MAIR, NATAJA | Redacted | | | | | | | |
| 4174601 | MAIRAJ, ANAM | Redacted | | | | | | | |
| 4189549 | MAIRE, BRANDI A | Redacted | | | | | | | |
| 4276110 | MAIRE, WANDA | Redacted | | | | | | | |
| 4594963 | MAIRE, YVONNE | Redacted | | | | | | | |
| 4465358 | MAIRENA FLORES, NAYA A | Redacted | | | | | | | |
| 4659707 | MAIRENA, DANIEL | Redacted | | | | | | | |
| 4712563 | MAIRENA, SUSAN | Redacted | | | | | | | |
| 4839297 | MAIRHOFER, ERNESTO | Redacted | | | | | | | |
| 4718757 | MAIRS, ROGER | Redacted | | | | | | | |
| 4327779 | MAIS, DENISE M | Redacted | | | | | | | |
| 4227131 | MAIS, PHILLIP D | Redacted | | | | | | | |
| 4407052 | MAISANO, APRIL | Redacted | | | | | | | |
| 4673952 | MAISCH, THOMAS | Redacted | | | | | | | |
| 4743596 | MAISE, LEROY | Redacted | | | | | | | |
| 4669666 | MAISEL, ANDREW | Redacted | | | | | | | |
| 4220689 | MAISEL, ANGELA | Redacted | | | | | | | |
| 4533423 | MAISEL, AVERY R | Redacted | | | | | | | |
| 4670190 | MAISEL, GREG E | Redacted | | | | | | | |
| 4218173 | MAISEL, JANANN | Redacted | | | | | | | |
| 4270566 | MAISEL, LAURA | Redacted | | | | | | | |
| 4305830 | MAISH, JACKSON | Redacted | | | | | | | |
| 4203574 | MAISH, JOSHUA | Redacted | | | | | | | |
| 4801097 | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | 32751 | |
| 4828403 | MAISON NOUVELLE INTERIOR DESIGNS | Redacted | | | | | | | |
| 4810944 | MAISON NOUVELLE INTERIOR DESIGNS LTD | ATTN:  ML HOFFMAN | 2532 EAST DESERT WILLOW DRIVE | | | PHOENIX | AZ | 85048 | |
| 4768781 | MAISON, ALLEN | Redacted | | | | | | | |
| 4358402 | MAISON, LEVI J | Redacted | | | | | | | |
| 4727685 | MAISON, MITCH | Redacted | | | | | | | |
| 4592707 | MAISONEE LUGO, JEFFERY J | Redacted | | | | | | | |
| 4667054 | MAISONET CAMPOS, RAFAEL | Redacted | | | | | | | |
| 4675289 | MAISONET DIAZ, MIGUEL | Redacted | | | | | | | |
| 4765796 | MAISONET ORTIZ, ZORAIDA | Redacted | | | | | | | |
| 4328161 | MAISONET, GENESIS M | Redacted | | | | | | | |
| 4398482 | MAISONET, JUSTIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480223 | MAISONET, MARIANGELIS | Redacted | | | | | | | |
| 4383818 | MAISONET, MARY | Redacted | | | | | | | |
| 4333287 | MAISONET, ROLANDO | Redacted | | | | | | | |
| 4775407 | MAISONETTE, ALEX | Redacted | | | | | | | |
| 4587944 | MAISONNEUVE, GLORIA | Redacted | | | | | | | |
| 4839298 | MAISTER, LESLIE & LISA | Redacted | | | | | | | |
| 4870695 | MAISTO INTERNATIONAL INC | 7751 CHERRY AVE | | | | FONTANA | CA | 92336 | |
| 4656378 | MAISTO, MARIA | Redacted | | | | | | | |
| 4750079 | MAISTON, MARK | Redacted | | | | | | | |
| 4413303 | MAITA, BANI A | Redacted | | | | | | | |
| 4730448 | MAITA, LYNDA J | Redacted | | | | | | | |
| 4839299 | MAITA, RAFAEL | Redacted | | | | | | | |
| 4839300 | MAITE GRANDE | Redacted | | | | | | | |
| 5694184 | MAITEA CARTER | 1 E RUSSELL RD | | | | HAMPTON | VA | 23666 | |
| 4753563 | MAITH, IRENE D | Redacted | | | | | | | |
| 4810257 | MAITLAND WINTER PARK PLUMBING, INC | 210 NORTH SWOOPE AVENUE | | | | MAITLAND | FL | 32751 | |
| 4433857 | MAITLAND, BARBARA | Redacted | | | | | | | |
| 4285194 | MAITLAND, CHRISTOPHER | Redacted | | | | | | | |
| 4148647 | MAITLAND, GABRIELLE E | Redacted | | | | | | | |
| 4154388 | MAITLAND, KRISTINA O | Redacted | | | | | | | |
| 4349583 | MAITLAND, LISABETH | Redacted | | | | | | | |
| 4431669 | MAITLAND, STEVEN | Redacted | | | | | | | |
| 4729142 | MAITLAND, VERNA | Redacted | | | | | | | |
| 4726667 | MAITLAND, VILMA | Redacted | | | | | | | |
| 4438861 | MAITRA CHATTERJEE, SWAGATA | Redacted | | | | | | | |
| 4430106 | MAITRA, NARAYAN | Redacted | | | | | | | |
| 4602192 | MAITRA, SARBAJIT | Redacted | | | | | | | |
| 4565688 | MAITRE, JUSMAINE | Redacted | | | | | | | |
| 4673194 | MAITRE, VENEL | Redacted | | | | | | | |
| 4526318 | MAITTRE, CESAR E | Redacted | | | | | | | |
| 4362728 | MAITZEN, ALANA M | Redacted | | | | | | | |
| 4839301 | MAIURO, JOE | Redacted | | | | | | | |
| 4464724 | MAIXNER, JUSTIN R | Redacted | | | | | | | |
| 4331720 | MAIY, ERICA M | Redacted | | | | | | | |
| 4232324 | MAIYO, MALAKWEN | Redacted | | | | | | | |
| 4499978 | MAIZ RIVEIRO, VALERIE CRISTINA | Redacted | | | | | | | |
| 4503083 | MAIZ, JAIME | Redacted | | | | | | | |
| 4215006 | MAIZE, ALEXANDER | Redacted | | | | | | | |
| 4235130 | MAIZE, RENEE | Redacted | | | | | | | |
| 4576238 | MAIZE, ZACHARY J | Redacted | | | | | | | |
| 4672608 | MAIZELS, HENRI | Redacted | | | | | | | |
| 4179160 | MAIZLAND, CHARLES R | Redacted | | | | | | | |
| 4755472 | MAIZONET, STAR | Redacted | | | | | | | |
| 4802179 | MAJ BROTHERS LLC | DBA SNEAKER STORE | 728 DUNNE CT | | | BROOKLYN | NY | 11235 | |
| 5694193 | MAJA REYES | 1163 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 4819150 | MAJA SCHLEICHER | Redacted | | | | | | | |
| 4804292 | MAJANEO INTERNATIONAL | DBA BLANCHO BEDDING | 7540 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 4520898 | MAJANI, CHRISOSTIM S | Redacted | | | | | | | |
| 4344331 | MAJANO, ALEXI L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173655 | MAJANO, HELEN | Redacted | | | | | | | |
| 4416018 | MAJANO, KARINA | Redacted | | | | | | | |
| 4415127 | MAJANO, LYRCEA | Redacted | | | | | | | |
| 4195382 | MAJANO, ROBERT M | Redacted | | | | | | | |
| 4634284 | MAJCINIK, LORRAINE | Redacted | | | | | | | |
| 4791696 | Majczek, Toni Lee/James | Redacted | | | | | | | |
| 4551869 | MAJD ZADEH, MARYAM O | Redacted | | | | | | | |
| 4555326 | MAJD, MEHRDAD | Redacted | | | | | | | |
| 4593206 | MAJDALANI, ELIAS | Redacted | | | | | | | |
| 4203472 | MAJDANI SHABESTARI, SHAHRZAD | Redacted | | | | | | | |
| 4801909 | MAJDELL GROUP USA | DBA MAJDELL GROUP | 40 E MAIN ST #790 | | | NEWARK | DE | 19711 | |
| 4846005 | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | | Dickinson | TX | 77539 | |
| 4339751 | MAJEED, FARAH | Redacted | | | | | | | |
| 4253504 | MAJEED, HIND M | Redacted | | | | | | | |
| 4658275 | MAJEED, KENYA | Redacted | | | | | | | |
| 4535462 | MAJEED, MOHAMMED | Redacted | | | | | | | |
| 4790481 | Majeed, Samira | Redacted | | | | | | | |
| 4384202 | MAJEEDAH, HALEEMAH | Redacted | | | | | | | |
| 4197361 | MAJEKODUNMI, ODUNAYO | Redacted | | | | | | | |
| 4828404 | MAJER, AL | Redacted | | | | | | | |
| 4653061 | MAJERCZYK, GERARD | Redacted | | | | | | | |
| 4456369 | MAJERLE, GOJKO G | Redacted | | | | | | | |
| 4519979 | MAJERONI, AMANDA C | Redacted | | | | | | | |
| 4482465 | MAJERSKY, PATRICIA | Redacted | | | | | | | |
| 4274704 | MAJERUS, ANDREW N | Redacted | | | | | | | |
| 4576043 | MAJERUS, DONNA | Redacted | | | | | | | |
| 4279030 | MAJERUS, KATHLEEN M | Redacted | | | | | | | |
| 4376531 | MAJERUS, LUKE R | Redacted | | | | | | | |
| 4861290 | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY | | | | EDISON | NJ | 08837 | |
| 4364936 | MAJESKI, JAMES L | Redacted | | | | | | | |
| 4425202 | MAJESKI, JAMES R | Redacted | | | | | | | |
| 6027155 | Majeski, Lorraine | Redacted | | | | | | | |
| 4819151 | MAJESKI, THERESE | Redacted | | | | | | | |
| 4457684 | MAJESKI, WENDY | Redacted | | | | | | | |
| 4418187 | MAJESKY, KASSANDRA M | Redacted | | | | | | | |
| 4477662 | MAJESTAD, IRISH D | Redacted | | | | | | | |
| 4839302 | Majestic Enterprises | Redacted | | | | | | | |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | 229 S CENTURY AVE | | | | Waunakee | WI | 53597 | |
| 4828405 | MAJESTIC GENERAL | Redacted | | | | | | | |
| 4884034 | MAJESTIC HOMEGOODS INC | PER OBU TERM PROCESS | 2102-C ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| 4847014 | MAJESTIC HOMES CONSTRUCTION | PO BOX 465 | | | | WOODTOWN | NJ | 08098-0465 | |
| 4863002 | MAJESTIC PET PRODUCTS INC | 2102 C ALTON PKWY | | | | IRVINE | CA | 92606 | |
| 4350040 | MAJESTIC, MADISON N | Redacted | | | | | | | |
| 4878403 | MAJESTIK APPLIANCE SERVICE INC | LEROY DOUGLAS | 16012 S W 284 STREET | | | HOMESTEAD | FL | 33033 | |
| 5797346 | MAJESTIQUE CORPORATI | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 4136319 | Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | |
| 4799678 | MAJESTIQUE CORPORATION | PO BOX 193068 | | | | SAN JUAN | PR | 00919-3068 | |
| 4639385 | MAJESTRADO, ANDREA | Redacted | | | | | | | |
| 4279437 | MAJETHIA, BHUMIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639324 | MAJETT, MOSES | Redacted | | | | | | | |
| 4558967 | MAJETE, BRANDON | Redacted | | | | | | | |
| 4716315 | MAJETTE, RICKY | Redacted | | | | | | | |
| 4292894 | MAJEWSKI, ASHLEY A | Redacted | | | | | | | |
| 4197164 | MAJEWSKI, DEANNA | Redacted | | | | | | | |
| 4304930 | MAJEWSKI, JOAN | Redacted | | | | | | | |
| 4486362 | MAJEWSKI, MARLENA | Redacted | | | | | | | |
| 4290735 | MAJEWSKI, MAX | Redacted | | | | | | | |
| 4629888 | MAJEWSKI, PAUL | Redacted | | | | | | | |
| 4353312 | MAJEWSKI, SHARON L | Redacted | | | | | | | |
| 4295222 | MAJEWSKI, STEPHANIE M | Redacted | | | | | | | |
| 4557000 | MAJHAIL, PREET KANWAR S | Redacted | | | | | | | |
| 4582828 | MAJHANOVICH, JOHN | Redacted | | | | | | | |
| 5694210 | MAJIAS CARLOS A | HC 08 BOX 9501 | | | | PONCE | PR | 00731 | |
| 4660345 | MAJID, IAN | Redacted | | | | | | | |
| 4427120 | MAJID, MAHEK | Redacted | | | | | | | |
| 4338751 | MAJID, MOHAMMED A | Redacted | | | | | | | |
| 4173554 | MAJID, QASIM | Redacted | | | | | | | |
| 4211452 | MAJID, SARAH | Redacted | | | | | | | |
| 4469309 | MAJID, SHAZIA | Redacted | | | | | | | |
| 4819152 | MAJIDY, MARYAM | Redacted | | | | | | | |
| 4351252 | MAJINSKA, DEBORAH | Redacted | | | | | | | |
| 4819153 | MAJIT, ANSLEY | Redacted | | | | | | | |
| 4291571 | MAJKA, CHERI A | Redacted | | | | | | | |
| 4517843 | MAJKA, JARROD | Redacted | | | | | | | |
| 4229013 | MAJKA, JOSHUA | Redacted | | | | | | | |
| 4647045 | MAJKA, MARK | Redacted | | | | | | | |
| 4582648 | MAJKO, DIANA L | Redacted | | | | | | | |
| 4484951 | MAJKOWSKI, PETER O | Redacted | | | | | | | |
| 4760415 | MAJKOWSKI, RICH | Redacted | | | | | | | |
| 4646280 | MAJKOWSKI, WILLIAM | Redacted | | | | | | | |
| 4287662 | MAJKUT, ANNA | Redacted | | | | | | | |
| 4302069 | MAJKUT, JOANNA | Redacted | | | | | | | |
| 4296901 | MAJKUT, NATALIA | Redacted | | | | | | | |
| 4298368 | MAJMUDAR, AMITA H | Redacted | | | | | | | |
| 4736240 | MAJMUNDAR, PANNA | Redacted | | | | | | | |
| 4476857 | MAJOCHA, AARON | Redacted | | | | | | | |
| 4470652 | MAJOCHA, SAMANTHA J | Redacted | | | | | | | |
| 4839303 | MAJOL INVESTMENT CORP. | Redacted | | | | | | | |
| 4435014 | MAJOLAGBE, AZIZAT | Redacted | | | | | | | |
| 4867391 | MAJOR APPLIANCE SERVICE INC | 4330 PRESCOTT AVENUE | | | | LYONS | IL | 60534 | |
| 4878710 | MAJOR BRANDS ST LOUIS | MAJOR BRANDS INC | 6701 SOUTHWEST AVE | | | ST LOUIS | MO | 63143 | |
| 5694222 | MAJOR CATEASA | 3606 PARK BLVD | | | | CHALMETTE | LA | 70043 | |
| 4898406 | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE KUKHARCHUCK | 19 HUNTER SLOPE | | | WESTFIELD | MA | 01085 | |
| 4872375 | MAJOR LINDSEY & AFRICA LLC | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4801761 | MAJOR POOL SUPPLIES INC | DBA LOW PRICES | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | |
| 4867262 | MAJOR PROPERTIES | 4210 BURLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 4258156 | MAJOR, ALECIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247421 | MAJOR, ANDREW M | Redacted | | | | | | | |
| 4765352 | MAJOR, BAHIYYAH | Redacted | | | | | | | |
| 4449087 | MAJOR, BARBARA L | Redacted | | | | | | | |
| 4716039 | MAJOR, BRIAN | Redacted | | | | | | | |
| 4538286 | MAJOR, BRIAN | Redacted | | | | | | | |
| 4436897 | MAJOR, BRIAN U | Redacted | | | | | | | |
| 4511702 | MAJOR, BRITTANI | Redacted | | | | | | | |
| 4471018 | MAJOR, CAITLIN A | Redacted | | | | | | | |
| 4358697 | MAJOR, CHARDAVIA | Redacted | | | | | | | |
| 4457675 | MAJOR, CHARLES | Redacted | | | | | | | |
| 4250479 | MAJOR, DANIELLE | Redacted | | | | | | | |
| 4325901 | MAJOR, DEBRA S | Redacted | | | | | | | |
| 4735925 | MAJOR, DEMETRIUS | Redacted | | | | | | | |
| 4319189 | MAJOR, DILLION F | Redacted | | | | | | | |
| 4444893 | MAJOR, ELIZABETH M | Redacted | | | | | | | |
| 4765815 | MAJOR, ELLA M | Redacted | | | | | | | |
| 4633724 | MAJOR, FRANKLIN | Redacted | | | | | | | |
| 4443312 | MAJOR, GRIFFIN L | Redacted | | | | | | | |
| 4524520 | MAJOR, JABRI S | Redacted | | | | | | | |
| 4465599 | MAJOR, JAMES A | Redacted | | | | | | | |
| 4235652 | MAJOR, JERNIQUA E | Redacted | | | | | | | |
| 4448703 | MAJOR, JESSICA | Redacted | | | | | | | |
| 4712651 | MAJOR, JOHN W | Redacted | | | | | | | |
| 4754990 | MAJOR, JULIA | Redacted | | | | | | | |
| 4383231 | MAJOR, KELSYIE | Redacted | | | | | | | |
| 4682728 | MAJOR, KENNETH | Redacted | | | | | | | |
| 4612508 | MAJOR, KEVIN | Redacted | | | | | | | |
| 4234371 | MAJOR, KIMBERLY | Redacted | | | | | | | |
| 4688809 | MAJOR, LIONEL E | Redacted | | | | | | | |
| 4198033 | MAJOR, MARISA E | Redacted | | | | | | | |
| 4617120 | MAJOR, MARK | Redacted | | | | | | | |
| 4516967 | MAJOR, MARK A | Redacted | | | | | | | |
| 4477642 | MAJOR, MAYA | Redacted | | | | | | | |
| 4380955 | MAJOR, MICHAEL | Redacted | | | | | | | |
| 4669895 | MAJOR, MICHEAL | Redacted | | | | | | | |
| 4819154 | Major, Mike | Redacted | | | | | | | |
| 4403994 | MAJOR, NUBIA | Redacted | | | | | | | |
| 4635341 | MAJOR, OLUWAYEMISI | Redacted | | | | | | | |
| 4280723 | MAJOR, OMEGA R | Redacted | | | | | | | |
| 4765441 | MAJOR, PATRICE A | Redacted | | | | | | | |
| 4598156 | MAJOR, PATRICIA | Redacted | | | | | | | |
| 4351120 | MAJOR, PAULA | Redacted | | | | | | | |
| 4249967 | MAJOR, RACHEAL R | Redacted | | | | | | | |
| 4595735 | MAJOR, RAYMOND | Redacted | | | | | | | |
| 4255750 | MAJOR, ROBERT E | Redacted | | | | | | | |
| 4587609 | MAJOR, ROSETER | Redacted | | | | | | | |
| 4476646 | MAJOR, SARA E | Redacted | | | | | | | |
| 4252775 | MAJOR, SEAN | Redacted | | | | | | | |
| 4423261 | MAJOR, SHANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570038 | MAJOR, SHELBY | Redacted | | | | | | | |
| 4382424 | MAJOR, SHIDEJAH | Redacted | | | | | | | |
| 4249129 | MAJOR, STEVEN | Redacted | | | | | | | |
| 4181234 | MAJOR, TAMARA P | Redacted | | | | | | | |
| 4722677 | MAJOR, TERRILL | Redacted | | | | | | | |
| 4234758 | MAJOR, THOMAS | Redacted | | | | | | | |
| 4839304 | MAJOR, TIM & CHERYL | Redacted | | | | | | | |
| 4671553 | MAJOR, TOMMIE | Redacted | | | | | | | |
| 4442888 | MAJOR, TRAESHAWNA | Redacted | | | | | | | |
| 4234247 | MAJOR, TYNESHA K | Redacted | | | | | | | |
| 4457601 | MAJOR, VANNETTE C | Redacted | | | | | | | |
| 4764809 | MAJOR, WOODROW | Redacted | | | | | | | |
| 4569853 | MAJOR, ZAQUEL H | Redacted | | | | | | | |
| 4310283 | MAJOR, ZURI D | Redacted | | | | | | | |
| 4852746 | MAJORIE MCELROY | 4416 SANDLEWOOD DR | | | | Jackson | MS | 39212 | |
| 4365340 | MAJOROWICZ, COREY | Redacted | | | | | | | |
| 5694246 | MAJORS CLARISSA | 6444 S 22ND ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 4319486 | MAJORS CROSSLAND, LATRICE | Redacted | | | | | | | |
| 5694247 | MAJORS DEBORAH | PO BOX 37005 | | | | RICHMOND | VA | 23234 | |
| 4877658 | MAJORS DREAM INC | JOHN FAUST | 30118 15TH AVE | | | SPANAWAY | WA | 98387 | |
| 4878711 | MAJORS FOREST & REPAIR INC | MAJORS FOREST & LAWN INC | 314 EAST GAINES | | | MONTICELLO | AR | 71655 | |
| 4431582 | MAJORS JR, STANLEY R | Redacted | | | | | | | |
| 5694255 | MAJORS TANGUILA | 1908 WRIGHT WAY | | | | WACO | TX | 76543 | |
| 4554610 | MAJORS, ALISHA R | Redacted | | | | | | | |
| 4521645 | MAJORS, AMBER | Redacted | | | | | | | |
| 4607884 | MAJORS, ANNA | Redacted | | | | | | | |
| 4151759 | MAJORS, BILLY B | Redacted | | | | | | | |
| 4318967 | MAJORS, BRITTANY | Redacted | | | | | | | |
| 4616867 | MAJORS, CHERYL | Redacted | | | | | | | |
| 4146359 | MAJORS, CHRISTIAN | Redacted | | | | | | | |
| 4618525 | MAJORS, DANNY | Redacted | | | | | | | |
| 4554532 | MAJORS, DEBORAH C | Redacted | | | | | | | |
| 4153872 | MAJORS, DRUCILLA | Redacted | | | | | | | |
| 4284248 | MAJORS, GEORGIA M | Redacted | | | | | | | |
| 4258494 | MAJORS, GRAEME A | Redacted | | | | | | | |
| 4631015 | MAJORS, HANNAH | Redacted | | | | | | | |
| 4569145 | MAJORS, JALANSE | Redacted | | | | | | | |
| 4341781 | MAJORS, JAMES | Redacted | | | | | | | |
| 4265251 | MAJORS, JENNIFER R | Redacted | | | | | | | |
| 4520304 | MAJORS, JERRY L | Redacted | | | | | | | |
| 4628687 | MAJORS, KIM | Redacted | | | | | | | |
| 4147561 | MAJORS, LYNDSEY | Redacted | | | | | | | |
| 4369091 | MAJORS, MIAH N | Redacted | | | | | | | |
| 4330820 | MAJORS, MICHAEL L | Redacted | | | | | | | |
| 4296770 | MAJORS, MICHELLE | Redacted | | | | | | | |
| 4311147 | MAJORS, NIKITA S | Redacted | | | | | | | |
| 4756096 | MAJORS, REABER M | Redacted | | | | | | | |
| 4308947 | MAJORS, RODNEY E | Redacted | | | | | | | |
| 4239676 | MAJORS, SHANNON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369832 | MAJORS, SHELBY | Redacted | | | | | | | |
| 4691608 | MAJORS, STANLEY | Redacted | | | | | | | |
| 4247876 | MAJORS, TIMOTHY G | Redacted | | | | | | | |
| 4722328 | MAJORS, TINA | Redacted | | | | | | | |
| 4316718 | MAJORS, TYESHA | Redacted | | | | | | | |
| 4759808 | MAJORS, VIRGIL | Redacted | | | | | | | |
| 4491525 | MAJORSKY, CHRISTINA | Redacted | | | | | | | |
| 4664460 | MAJOWICZ, SANDRA | Redacted | | | | | | | |
| 4452729 | MAJSTOROVIC, ALEKSANDRA | Redacted | | | | | | | |
| 4390996 | MAJUB, MOREEN | Redacted | | | | | | | |
| 4428235 | MAJUMDAR, NIPA | Redacted | | | | | | | |
| 4147479 | MAJUMDAR, POULAMI | Redacted | | | | | | | |
| 4160231 | MAJUTA, RICARDO T | Redacted | | | | | | | |
| 4839305 | MAK BUILDERS, INC. | Redacted | | | | | | | |
| 4819155 | MAK DESIGN BUILD | Redacted | | | | | | | |
| 4839306 | MAK DIVERSIFIED | Redacted | | | | | | | |
| 4870194 | MAK ROOFING & WATERPROOFING INC | 7075 WALLACE TATURN ROAD | | | | CUMMING | GA | 30028 | |
| 5857689 | MAK Roofing & Waterproofing Inc. | Michael A King, President | 2010 Golden Ridge Court | | | Cumming | GA | 30040 | |
| 5857689 | MAK Roofing & Waterproofing Inc. | P.O. Box 3216 | | | | Cumming | GA | 30028 | |
| 4702933 | MAK, DARYLLE | Redacted | | | | | | | |
| 4668798 | MAK, SHAWN | Redacted | | | | | | | |
| 4332135 | MAK, STEPHEN | Redacted | | | | | | | |
| 4302318 | MAKA, ALEXANDER M | Redacted | | | | | | | |
| 4285069 | MAKA, KAMIL J | Redacted | | | | | | | |
| 5797347 | MAKAI BEACH CORPORAT | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4640711 | MAKAI, PATRICIA A. | Redacted | | | | | | | |
| 4798313 | MAKAILA GUTIERREZ | DBA HISTORIC REPRODUCTIONS | 820 NE 63RD AVE | | | PORTLAND | OR | 97213 | |
| 4271547 | MAKAKONA, REBECCA V | Redacted | | | | | | | |
| 5694266 | MAKALA TODD | 5555 HEBERT ST | | | | STL | MO | 63120 | |
| 4870251 | MAKALEHA NURSERY | 7131 MOALEPE ROAD | | | | KAPAA | HI | 96746 | |
| 4555421 | MAKALO, FATOUMATTA | Redacted | | | | | | | |
| 4869245 | MAKALOT INDUSTRIAL CO LTD | 6/F NO 106-2 SEC 2 CHUNG SHAN N RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4758113 | MAKAMSON, HERMAN | Redacted | | | | | | | |
| 4655046 | MAKAMURE, MUKAI | Redacted | | | | | | | |
| 4747257 | MAKANI, ROSELYNE | Redacted | | | | | | | |
| 4698155 | MAKAPELA, THEMBA | Redacted | | | | | | | |
| 4287111 | MAKAR, ANTHONY G | Redacted | | | | | | | |
| 4476751 | MAKAR, BRIAUNNA A | Redacted | | | | | | | |
| 4474240 | MAKAR, CORBIN J | Redacted | | | | | | | |
| 4395134 | MAKAR, MARIAM | Redacted | | | | | | | |
| 4646972 | MAKAR, VALINDA | Redacted | | | | | | | |
| 4486123 | MAKARA, COLETTE A | Redacted | | | | | | | |
| 4415437 | MAKARA, DIANA | Redacted | | | | | | | |
| 4189144 | MAKARADI, ARGIN | Redacted | | | | | | | |
| 4335704 | MAKAREWICZ, AMBER | Redacted | | | | | | | |
| 4253803 | MAKARSKY, HAYLEY | Redacted | | | | | | | |
| 4819156 | MAKARUK, IAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550879 | MAKASINI, HANNAH L | Redacted | | | | | | | |
| 4484519 | MAKATURA, LISA | Redacted | | | | | | | |
| 4687821 | MAKAUOFISI, ANDREW | Redacted | | | | | | | |
| 4397624 | MAKAW, FADIEH | Redacted | | | | | | | |
| 4360170 | MAKDISI, ANTHONY J | Redacted | | | | | | | |
| 4808780 | MAKE A WISH | TJC ENTERPRISES, INC. | 15026 A CIRCLE | | | OMAHA | NE | 68154 | |
| 4805932 | MAKE IT SNAPPY TOOLS INC | 1009 N HWY 377 | | | | PILOT POINT | TX | 76258 | |
| 4839307 | MAKE ROOM INC | Redacted | | | | | | | |
| 5694285 | MAKEA HAMILTON | 1923 ACCOMATADATION ST | | | | RICHMOND | VA | 23233 | |
| 4328932 | MAKECHNIE, BRENDAEN K | Redacted | | | | | | | |
| 4855469 | Makechnie, Brendaen K. | Redacted | | | | | | | |
| 4329303 | MAKEENKO, KRISTINA | Redacted | | | | | | | |
| 4334714 | MAKEENKO, VIKTORIIA | Redacted | | | | | | | |
| 4272942 | MAKEKAU, RYLER J | Redacted | | | | | | | |
| 4766189 | MAKELA, BONNIE | Redacted | | | | | | | |
| 4572099 | MAKELA, DANE | Redacted | | | | | | | |
| 4610772 | MAKELA, MARIE | Redacted | | | | | | | |
| 4440000 | MAKELARA, EJONA | Redacted | | | | | | | |
| 4218368 | MAKELKY, WILLIAM | Redacted | | | | | | | |
| 4602814 | MAKELL, CHARMIAN P. P | Redacted | | | | | | | |
| 4344414 | MAKELL, IMANI | Redacted | | | | | | | |
| 4342496 | MAKELL, JARRON A | Redacted | | | | | | | |
| 4343934 | MAKELL, PAULETTE C | Redacted | | | | | | | |
| 4704427 | MAKELL, QUEEN | Redacted | | | | | | | |
| 4675431 | MAKER, ALBERT D | Redacted | | | | | | | |
| 4401250 | MAKER, KAYLA | Redacted | | | | | | | |
| 4288358 | MAKER, KRISTA | Redacted | | | | | | | |
| 4655533 | MAKER, RONALD | Redacted | | | | | | | |
| 5694298 | MAKERSON SHERRIE L | 1589 HOLLY STREET | | | | AUGUSTA | GA | 30901 | |
| 4671098 | MAKES CRY, DWIGHT | Redacted | | | | | | | |
| 4447919 | MAKHAMETOVA, GULBAKHAR | Redacted | | | | | | | |
| 4839308 | MAKHANA TECHNOLOGIES LLC | Redacted | | | | | | | |
| 4623953 | MAKHAY, DURAID | Redacted | | | | | | | |
| 4186106 | MAKHBUBOVA, YULDUZKHON | Redacted | | | | | | | |
| 4694233 | MAKHDOOM, SAEEDA | Redacted | | | | | | | |
| 4695475 | MAKHIJANI, NARESH | Redacted | | | | | | | |
| 4603462 | MAKHLOUF, SUSAN | Redacted | | | | | | | |
| 4290193 | MAKHMUDOV, ALISHER | Redacted | | | | | | | |
| 4470169 | MAKHMUDOVA, ZEYZHAN | Redacted | | | | | | | |
| 4214912 | MAKHOUL, CYNTHIA | Redacted | | | | | | | |
| 4194074 | MAKHOUL, DANE S | Redacted | | | | | | | |
| 4772381 | MAKHOUL, ELIE | Redacted | | | | | | | |
| 4489325 | MAKHOUL, RANIA | Redacted | | | | | | | |
| 4365078 | MAKHTAL, ROON | Redacted | | | | | | | |
| 4169234 | MAKHYANOV, ROBERT | Redacted | | | | | | | |
| 5694302 | MAKI PORTER | 3700 JEANNA DR | | | | COY | AR | 72037 | |
| 4229802 | MAKI, ASHLEY R | Redacted | | | | | | | |
| 4575981 | MAKI, BRIAN | Redacted | | | | | | | |
| 4288387 | MAKI, CHERYLYNN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597330 | MAKI, CHRISTIE | Redacted | | | | | | | |
| 4366063 | MAKI, DALLAS | Redacted | | | | | | | |
| 4333012 | MAKI, ESA | Redacted | | | | | | | |
| 4456258 | MAKI, GENE A | Redacted | | | | | | | |
| 4289387 | MAKI, JACQUE M | Redacted | | | | | | | |
| 4351771 | MAKI, JODI R | Redacted | | | | | | | |
| 4608107 | MAKI, JOHN DEBBY | Redacted | | | | | | | |
| 4348674 | MAKI, LYNNETTE L | Redacted | | | | | | | |
| 4605310 | MAKI, MAYUMI | Redacted | | | | | | | |
| 4575590 | MAKI, MIKE | Redacted | | | | | | | |
| 4513723 | MAKI, SHYANNE | Redacted | | | | | | | |
| 4329330 | MAKIEJ, PAUL | Redacted | | | | | | | |
| 4828406 | MAKIL, DAVID | Redacted | | | | | | | |
| 4484958 | MAKIN, DEREK A | Redacted | | | | | | | |
| 4516641 | MAKIN, JAMES B | Redacted | | | | | | | |
| 4767394 | MAKIN, JEROME | Redacted | | | | | | | |
| 4541740 | MAKINA, MICHAEL | Redacted | | | | | | | |
| 4266111 | MAKINA, TINASHE L | Redacted | | | | | | | |
| 4703296 | MAKINDE, HELEN | Redacted | | | | | | | |
| 4349675 | MAKINS, STEVE E | Redacted | | | | | | | |
| 4819157 | Makins-Sagan, Ana | Redacted | | | | | | | |
| 4332836 | MAKIREDDI, DEVI | Redacted | | | | | | | |
| 4454402 | MAKIS, JERROLD A | Redacted | | | | | | | |
| 4264935 | MAKITU, PERSIDE | Redacted | | | | | | | |
| 4663335 | MAKIYA, HERBERT | Redacted | | | | | | | |
| 4612982 | MAKKAR, DEVENDRA | Redacted | | | | | | | |
| 4709807 | MAKKAS, PAUL | Redacted | | | | | | | |
| 4760640 | MAKKI, KIA | Redacted | | | | | | | |
| 4559741 | MAKKIEH, AMER | Redacted | | | | | | | |
| 4343497 | MAKLE, ALICESON | Redacted | | | | | | | |
| 4819158 | MAKMAN, HERMINE | Redacted | | | | | | | |
| 4332933 | MAKO, ALEKSANDER | Redacted | | | | | | | |
| 4260972 | MAKOKHA, LINDA | Redacted | | | | | | | |
| 4243979 | MAKOLANDRA, JOSEPH | Redacted | | | | | | | |
| 4795665 | MAKOLET | DBA LNS DEALS | 647 MIDWOOD ST. | | | BROOKLYN | NY | 11203 | |
| 4693383 | MAKONNAN, TSIGE-MIMI | Redacted | | | | | | | |
| 4598467 | MAKONNEN, DAVID | Redacted | | | | | | | |
| 4507318 | MAKOR, GORMAH | Redacted | | | | | | | |
| 4669215 | MAKORI, NORBERT | Redacted | | | | | | | |
| 4541497 | MAKOS, KATHERINE | Redacted | | | | | | | |
| 4475019 | MAKOSCH, TATE | Redacted | | | | | | | |
| 4493836 | MAKOVETZ, EDWARD P | Redacted | | | | | | | |
| 4588350 | MAKOWIECKI, JURHEE | Redacted | | | | | | | |
| 4765956 | MAKOWKA, KELLY L | Redacted | | | | | | | |
| 4678851 | MAKOWSKI, CAROL | Redacted | | | | | | | |
| 4443088 | MAKOWSKI, DAVID | Redacted | | | | | | | |
| 4288096 | MAKOWSKI, HEATHER L | Redacted | | | | | | | |
| 4218085 | MAKOWSKI, JAMES | Redacted | | | | | | | |
| 4282417 | MAKOWSKI, LECH J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8834 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839309 | MAKOWSKY, STEVE AND KATHY | Redacted | | | | | | | |
| 5694322 | MAKPHIE RAMONA | 2215 N SIDDLE LAKE | | | | SPRINGDALE | AR | 72764 | |
| 4399692 | MAKRIDIS, MAGDALINI | Redacted | | | | | | | |
| 4309532 | MAKROV, PAVEL | Redacted | | | | | | | |
| 4451465 | MAKRUSKI, DANIEL D | Redacted | | | | | | | |
| 4888959 | MAKSCO TOY LTD | UNIT A, 6/F. OCEAN INDUSTRIAL | BUILDING 29 TAI YIP STREET, | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4449732 | MAKSE, PAULA J | Redacted | | | | | | | |
| 4516799 | MAKSEMETZ, MORRIS M | Redacted | | | | | | | |
| 4285855 | MAKSIMOVICH, DEJAN | Redacted | | | | | | | |
| 4406462 | MAKSIN, MICHELLE | Redacted | | | | | | | |
| 4334161 | MAKSUTAJ, AJET | Redacted | | | | | | | |
| 4393680 | MAKSUTAJ, ALBERT | Redacted | | | | | | | |
| 4328793 | MAKSUTAJ, ARTAN | Redacted | | | | | | | |
| 4331111 | MAKSUTAJ, EDONA | Redacted | | | | | | | |
| 4327829 | MAKSVYTIS, BENJAMIN | Redacted | | | | | | | |
| 4736286 | MAKSYMOWSKI, CHESTER | Redacted | | | | | | | |
| 4413370 | MAKUA, MAHEALANI | Redacted | | | | | | | |
| 4221883 | MAKUBIKA-TISON, ALEXIS | Redacted | | | | | | | |
| 4338940 | MAKUN, KAYODE | Redacted | | | | | | | |
| 4385402 | MAKUPSON, ASHLEY | Redacted | | | | | | | |
| 4350030 | MAKURAT, MANDY R | Redacted | | | | | | | |
| 4154803 | MAKUS, DANIEL | Redacted | | | | | | | |
| 4390834 | MAKUVE, IVAN | Redacted | | | | | | | |
| 4773038 | MAKWEGA/IMAKU, JUDITH/MARY | Redacted | | | | | | | |
| 5694326 | MAL CHANO | 894 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 4166701 | MALABANAN, DARREN | Redacted | | | | | | | |
| 4684092 | MALABANAN, HERNANIE | Redacted | | | | | | | |
| 4770201 | MALABEY, MAYNARD | Redacted | | | | | | | |
| 4860906 | MALABY & BRADLEY LLC | ATTN: DAVID P. SCHAFFER | 150 BROADWAY STE 600 | | | NEW YORK | NY | 10038 | |
| 4560693 | MALABY, BETH A | Redacted | | | | | | | |
| 4710763 | MALABY, JAMES | Redacted | | | | | | | |
| 4220103 | MALABY, LARRY | Redacted | | | | | | | |
| 4545414 | MALACARA, ARTURO | Redacted | | | | | | | |
| 4479358 | MALACARNE, VINCENT | Redacted | | | | | | | |
| 4407200 | MALACHATKA, KATHLEEN | Redacted | | | | | | | |
| 4839310 | MALACHI CONSTRUCTION | Redacted | | | | | | | |
| 4747484 | MALACHI, HENRY | Redacted | | | | | | | |
| 4742564 | MALACHI, VIRGINIA | Redacted | | | | | | | |
| 4307146 | MALACHINSKI, CHARLES M | Redacted | | | | | | | |
| 4706819 | MALACHOWSKI, EDWARD | Redacted | | | | | | | |
| 4828407 | MALACHOWSKI, ERNIE | Redacted | | | | | | | |
| 4885987 | MALACHY MECHANICAL | RICHARD FARRELL INC | P O BOX 4117 | | | BAYONNE | NJ | 07002 | |
| 4491629 | MALACKI, ELLI R | Redacted | | | | | | | |
| 4234088 | MALACSINA, BELA | Redacted | | | | | | | |
| 5425614 | MALADY JERRY AND TAMMY MALADY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4477735 | MALADY, KAILEY M | Redacted | | | | | | | |
| 4629667 | MALAFRONTE, MICHAEL | Redacted | | | | | | | |
| 4222576 | MALAFRONTE, PAUL | Redacted | | | | | | | |
| 4271427 | MALAFU, ALANI A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272310 | MALAFU, SOSIFA | Redacted | | | | | | | |
| 4783835 | Malaga County Water District | 3580 South Frank Street | | | | Fresno | CA | 93725 | |
| 4187042 | MALAGA FUENTES, GIOVANI | Redacted | | | | | | | |
| 4839311 | MALAGA LIMITED PARTNERSHIP | Redacted | | | | | | | |
| 4182700 | MALAGA, DIEGO | Redacted | | | | | | | |
| 4531564 | MALAGA, ERNESTO M | Redacted | | | | | | | |
| 4328405 | MALAGODI, BARBARA J | Redacted | | | | | | | |
| 4619039 | MALAGON, ALMA | Redacted | | | | | | | |
| 4367974 | MALAGON, JAYLIN D | Redacted | | | | | | | |
| 4360275 | MALAGON, MARISOL | Redacted | | | | | | | |
| 4210109 | MALAGUIT, GILLER JOHN C | Redacted | | | | | | | |
| 4279753 | MALAGUTI, MARINA I | Redacted | | | | | | | |
| 5694339 | MALAIKA GRAHAM | 418 INDIANA AE | | | | FARRELL | PA | 16121 | |
| 4628040 | MALAILUA, PATRICE | Redacted | | | | | | | |
| 4280060 | MALAIYA, RITESH | Redacted | | | | | | | |
| 4759696 | MALAKAPALLI, CHRIS | Redacted | | | | | | | |
| 4437934 | MALAKAR, NEIL A | Redacted | | | | | | | |
| 4643358 | MALAKAR, NOEL | Redacted | | | | | | | |
| 4731807 | MALAKHOV, YANA | Redacted | | | | | | | |
| 4272213 | MALAKI, TAUFOAI S | Redacted | | | | | | | |
| 4793433 | Malakian, Daron | Redacted | | | | | | | |
| 4205547 | MALAKIAN, NAIERI | Redacted | | | | | | | |
| 4672280 | MALAKISMAIL, YOUKHANA B | Redacted | | | | | | | |
| 4890363 | Malak-Majdalani, Najla OD | Attn: President / General Counsel | 500 E. Wilken Way | | | Anaheim | CA | 92802 | |
| 4605190 | MALAMED, PERRY | Redacted | | | | | | | |
| 4692251 | MALAN, TREVOR | Redacted | | | | | | | |
| 4541161 | MALANCHE, LUIS G | Redacted | | | | | | | |
| 4159207 | MALANCHUK, EBEN T | Redacted | | | | | | | |
| 4628398 | MALAND, SHERRI | Redacted | | | | | | | |
| 4605567 | MALANE, DEBRA | Redacted | | | | | | | |
| 4436155 | MALANEY, KALEIGH | Redacted | | | | | | | |
| 4711378 | MALANEY, MARGARET | Redacted | | | | | | | |
| 4703993 | MALANGA, EDWARD | Redacted | | | | | | | |
| 4688373 | MALANGKO, MARK | Redacted | | | | | | | |
| 4433929 | MALANGO, IVELISSE | Redacted | | | | | | | |
| 4613167 | MALANI, DAMODAR | Redacted | | | | | | | |
| 4341512 | MALANOG, MACKENZIE L | Redacted | | | | | | | |
| 4196903 | MALAPIT, CHRISCHELLE | Redacted | | | | | | | |
| 4270541 | MALAQUI, KAMIKO | Redacted | | | | | | | |
| 4191212 | MALAQUIAS, JOCELYN | Redacted | | | | | | | |
| 4404079 | MALAR, ANGELA | Redacted | | | | | | | |
| 4467784 | MALAR, JEFFREY A | Redacted | | | | | | | |
| 4443622 | MALARA, KRISTINA | Redacted | | | | | | | |
| 4436434 | MALARA, VERONICA A | Redacted | | | | | | | |
| 4323187 | MALARCHER, TANYA | Redacted | | | | | | | |
| 4500387 | MALARET, SIZANIE | Redacted | | | | | | | |
| 4471125 | MALARI, ABIGAIL R | Redacted | | | | | | | |
| 4364036 | MALARK, CHERYL A | Redacted | | | | | | | |
| 4230012 | MALARKEY, BARBARA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421824 | MALARKEY, PATRICK | Redacted | | | | | | | |
| 4484515 | MALARSKEY, GABRIEL R | Redacted | | | | | | | |
| 4271326 | MALASIG, VIRGILIO | Redacted | | | | | | | |
| 4455070 | MALASKA, MADISON E | Redacted | | | | | | | |
| 4638308 | MALASZENKO, LEONARD | Redacted | | | | | | | |
| 4441563 | MALATESTINIC, ANTHONY J | Redacted | | | | | | | |
| 4772358 | MALATESTINIC, MARK | Redacted | | | | | | | |
| 4493471 | MALATINSKI, MARSHA | Redacted | | | | | | | |
| 4421728 | MALATKA, DAVID C | Redacted | | | | | | | |
| 4340618 | MALATT, SIERRA L | Redacted | | | | | | | |
| 4497192 | MALAVE LABOY, JOSE | Redacted | | | | | | | |
| 4504280 | MALAVE PADILLA, MARILYN | Redacted | | | | | | | |
| 4397072 | MALAVE, ALEXANDRA | Redacted | | | | | | | |
| 4695619 | MALAVE, ALICIA | Redacted | | | | | | | |
| 4400763 | MALAVE, AMBER J | Redacted | | | | | | | |
| 4496041 | MALAVE, ANA | Redacted | | | | | | | |
| 4612664 | MALAVE, ANAMARIA M | Redacted | | | | | | | |
| 4400446 | MALAVE, CIELITO | Redacted | | | | | | | |
| 4404005 | MALAVE, DAHNIEL R | Redacted | | | | | | | |
| 4397331 | MALAVE, DAHNTE | Redacted | | | | | | | |
| 4754923 | MALAVE, DEJESUS | Redacted | | | | | | | |
| 4333849 | MALAVE, DSHAWN | Redacted | | | | | | | |
| 4501176 | MALAVE, EDGARDO | Redacted | | | | | | | |
| 4506020 | MALAVE, GIOVANNI | Redacted | | | | | | | |
| 4437444 | MALAVE, GRECHEYLA | Redacted | | | | | | | |
| 4662492 | MALAVE, IDELISA | Redacted | | | | | | | |
| 4653038 | MALAVE, JANETTE | Redacted | | | | | | | |
| 4776317 | MALAVE, JOEL | Redacted | | | | | | | |
| 4252353 | MALAVE, JOHN | Redacted | | | | | | | |
| 4588430 | MALAVE, JUAN R | Redacted | | | | | | | |
| 4636260 | MALAVE, JUDITH | Redacted | | | | | | | |
| 4263731 | MALAVE, KARINA | Redacted | | | | | | | |
| 4330531 | MALAVE, LUIS I | Redacted | | | | | | | |
| 4503163 | MALAVE, MADELENE | Redacted | | | | | | | |
| 4689364 | MALAVE, MANUELA | Redacted | | | | | | | |
| 4741862 | MALAVE, MARIA | Redacted | | | | | | | |
| 4150648 | MALAVE, MARIA | Redacted | | | | | | | |
| 4433898 | MALAVE, MARIA L | Redacted | | | | | | | |
| 4227828 | MALAVE, MARIBEL | Redacted | | | | | | | |
| 4501422 | MALAVE, MICHAEL | Redacted | | | | | | | |
| 4839312 | MALAVE, MICHAEL & IRAIDA | Redacted | | | | | | | |
| 4403875 | MALAVE, ROSE M | Redacted | | | | | | | |
| 4435955 | MALAVE, SAMANTHA | Redacted | | | | | | | |
| 4855998 | MALAVE, WANDA | Redacted | | | | | | | |
| 4496332 | MALAVE, WILDELIZ M | Redacted | | | | | | | |
| 4401822 | MALAVE, WILLIAM | Redacted | | | | | | | |
| 4226064 | MALAVE, XENA A | Redacted | | | | | | | |
| 4498407 | MALAVE, YAILINE | Redacted | | | | | | | |
| 4501879 | MALAVE, YAMILET M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501054 | MALAVE, YANIRA | Redacted | | | | | | | |
| 4677277 | MALAVER, GINA | Redacted | | | | | | | |
| 4693137 | MALAVER, HECTOR | Redacted | | | | | | | |
| 4673427 | MALAVET VEGA, WILTON | Redacted | | | | | | | |
| 4616058 | MALAVEZ, NELIDA | Redacted | | | | | | | |
| 4765023 | MALAWI, LORNA | Redacted | | | | | | | |
| 4562945 | MALAWIA, YASIN A | Redacted | | | | | | | |
| 4144413 | MALAY, KENAI L | Redacted | | | | | | | |
| 4623022 | MALAY, RONALD | Redacted | | | | | | | |
| 4714348 | MALAYKA, WASIM | Redacted | | | | | | | |
| 4596791 | MALAZARTE, VOLTAIRE L | Redacted | | | | | | | |
| 4215530 | MALBACIAS, ELENA A | Redacted | | | | | | | |
| 4270834 | MALBAR, ERWIN | Redacted | | | | | | | |
| 4215557 | MALBERG, ERICH | Redacted | | | | | | | |
| 4326290 | MALBREW, DONQUENA | Redacted | | | | | | | |
| 4326588 | MALBROUGH JR, PAUL | Redacted | | | | | | | |
| 4544984 | MALBROUGH, BRANDON | Redacted | | | | | | | |
| 4544204 | MALBROUGH, DONAI | Redacted | | | | | | | |
| 4606237 | MALBROUGH, JAMISON | Redacted | | | | | | | |
| 4325286 | MALBROUGH, JOSEPH | Redacted | | | | | | | |
| 4323078 | MALBROUGH, MONICA | Redacted | | | | | | | |
| 4326741 | MALBROUGH, URSULA M | Redacted | | | | | | | |
| 4725282 | MALBY, SARAH | Redacted | | | | | | | |
| 4881659 | MALCA AMIT USA LLC | P O BOX 345003 | | | | JAMAICA | NY | 11434 | |
| 4797604 | MALCA SZMIGIELSKI | DBA PERFUMEVAULT | 2744 HYLAN BLVD #258 | | | STATEN ISLAND | NY | 10306 | |
| 5790602 | MALCA-AMIT USA LLC | AMIT EYTAN | 580 FIFTH AVENUE | LOBBY 1 | | NEW YORK | NY | 10036 | |
| 5819327 | Malca-Amit USA LLC | Frederick So, Accounting Manager | 153-66 Rockaway Blvd | | | Jamaica | NY | 11434 | |
| 5811846 | Malca-Amit USA, LLC | Frederick So | 153-66 Rockaway Boulevard | | | Jamaica | NY | 11434 | |
| 4262639 | MALCHESKY, DEBORAH | Redacted | | | | | | | |
| 4595941 | MALCHOSE, KERRY R | Redacted | | | | | | | |
| 4828408 | MALCHUS, ELEANOR | Redacted | | | | | | | |
| 4399754 | MALCIOLM, NA'TASHA R | Redacted | | | | | | | |
| 4800844 | MALCO MODES LLC | DBA MALCO MODES | 214 LITTLE GRAVES ST | | | CHARLOTTESVILLE | VA | 22902 | |
| 5484341 | MALCOLM I GLAZER ACCT 012639035 | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 4870031 | MALCOLM R ECKEL | 7 ERIE AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5694386 | MALCOLM WALKER | 2201 CHICAGO AVE | | | | KNOXVILLE | TN | 37917 | |
| 4255350 | MALCOLM, ANASTASIA | Redacted | | | | | | | |
| 4560462 | MALCOLM, ASIA | Redacted | | | | | | | |
| 4403673 | MALCOLM, BREONA | Redacted | | | | | | | |
| 4485259 | MALCOLM, CAROL | Redacted | | | | | | | |
| 4749126 | MALCOLM, CATHLEEN | Redacted | | | | | | | |
| 4273653 | MALCOLM, CONNOR G | Redacted | | | | | | | |
| 4707018 | MALCOLM, DARRELL | Redacted | | | | | | | |
| 4679591 | MALCOLM, DESMOND | Redacted | | | | | | | |
| 4462962 | MALCOLM, GRANT A | Redacted | | | | | | | |
| 4242170 | MALCOLM, KIMBERLY | Redacted | | | | | | | |
| 4419969 | MALCOLM, LOY E | Redacted | | | | | | | |
| 4374640 | MALCOLM, MADELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452170 | MALCOLM, MATTHEW T | Redacted | | | | | | | |
| 4738751 | MALCOLM, MERLINE A | Redacted | | | | | | | |
| 4222662 | MALCOLM, NASTASSJA | Redacted | | | | | | | |
| 4728400 | MALCOLM, OSMOND | Redacted | | | | | | | |
| 4581292 | MALCOLM, RACHEL B | Redacted | | | | | | | |
| 4562465 | MALCOLM, RAEKWON | Redacted | | | | | | | |
| 4443181 | MALCOLM, ROHAN | Redacted | | | | | | | |
| 4647292 | MALCOLM, ROY | Redacted | | | | | | | |
| 4828409 | MALCOLM, SCOTT | Redacted | | | | | | | |
| 4260637 | MALCOLM, SHANIKA W | Redacted | | | | | | | |
| 4429573 | MALCOLM, SUSHANA | Redacted | | | | | | | |
| 4695099 | MALCOLM, TAMMY | Redacted | | | | | | | |
| 4394393 | MALCOLM, THERESA | Redacted | | | | | | | |
| 4420034 | MALCOLMNICHOLAS, THERESE P | Redacted | | | | | | | |
| 4701317 | MALCOLMSON, LESLIE | Redacted | | | | | | | |
| 4745789 | MALCOM, ADINA | Redacted | | | | | | | |
| 4788037 | Malcom, Ana | Redacted | | | | | | | |
| 4788038 | Malcom, Ana | Redacted | | | | | | | |
| 4314368 | MALCOM, BRIANNA K | Redacted | | | | | | | |
| 4695759 | MALCOM, DIANE | Redacted | | | | | | | |
| 4523602 | MALCOM, HARLEY | Redacted | | | | | | | |
| 4687377 | MALCOM, LILLIAN | Redacted | | | | | | | |
| 4754900 | MALCOM, ROY | Redacted | | | | | | | |
| 4441337 | MALCOMB, GREG A | Redacted | | | | | | | |
| 4591865 | MALCOMB, WINSTON | Redacted | | | | | | | |
| 4468001 | MALCOME, EMILY L | Redacted | | | | | | | |
| 4574659 | MALCORE, KIM | Redacted | | | | | | | |
| 4819159 | MALCOUN, MARK | Redacted | | | | | | | |
| 4221461 | MALCY, JOSEPH M | Redacted | | | | | | | |
| 4354062 | MALCZYK JR, JOHN | Redacted | | | | | | | |
| 4303294 | MALCZYK, JASON | Redacted | | | | | | | |
| 4301516 | MALCZYK, KERRY L | Redacted | | | | | | | |
| 4775747 | MALDANADO, CECILIA | Redacted | | | | | | | |
| 4609438 | MALDANADO, MARIA L | Redacted | | | | | | | |
| 4659650 | MALDANADO, MICHELE | Redacted | | | | | | | |
| 4225900 | MALDANER, CORBIN J | Redacted | | | | | | | |
| 4227032 | MALDANER, KAMERON J | Redacted | | | | | | | |
| 4751916 | MALDANIS, RICHARD | Redacted | | | | | | | |
| 4625855 | MALDEN, BERNICE | Redacted | | | | | | | |
| 4399611 | MALDEN, BRITTNEY J | Redacted | | | | | | | |
| 4294753 | MALDIA, JOSE JAYSON | Redacted | | | | | | | |
| 5694398 | MALDINI LUCIANO L | 163 E AVE R5 | | | | PALMDALE | CA | 93550 | |
| 4839313 | MALDINI,PAOLA | Redacted | | | | | | | |
| 4264195 | MALDON, ALEX | Redacted | | | | | | | |
| 4643465 | MALDONADO ALAMO, CARMEN | Redacted | | | | | | | |
| 4497661 | MALDONADO ALBERTORIO, JOSE G | Redacted | | | | | | | |
| 4644502 | MALDONADO ALEJANDRO, JOSE M | Redacted | | | | | | | |
| 4749150 | MALDONADO ALVARADO, JOSE | Redacted | | | | | | | |
| 4165288 | MALDONADO ALVAREZ, JESSICA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4581836 | MALDONADO BERMUDEZ, RAFAEL O | Redacted | | | | | | | |
| 4401091 | MALDONADO BERNARD, ALONDRA I | Redacted | | | | | | | |
| 4754399 | MALDONADO CANDELARIA, ISABEL | Redacted | | | | | | | |
| 4855976 | MALDONADO CARRERO, MONICA I | Redacted | | | | | | | |
| 4855977 | MALDONADO CARRERO, MONICA ISABEL | Redacted | | | | | | | |
| 4614565 | MALDONADO COLON, IRMA E | Redacted | | | | | | | |
| 4505282 | MALDONADO COLON, JAVIER E | Redacted | | | | | | | |
| 4498812 | MALDONADO ESPADA, JONATHAN | Redacted | | | | | | | |
| 4757828 | MALDONADO FERNANDEZ, ROSA M | Redacted | | | | | | | |
| 4499781 | MALDONADO FUENTES, ANGEL J | Redacted | | | | | | | |
| 4681992 | MALDONADO GOMEZ, IVELISSE | Redacted | | | | | | | |
| 4699545 | MALDONADO GRAZIANI, JAIME | Redacted | | | | | | | |
| 4460905 | MALDONADO HERNANDEZ, DOMINGO | Redacted | | | | | | | |
| 4635633 | MALDONADO HERNANDEZ, JOSE R | Redacted | | | | | | | |
| 4395563 | MALDONADO HERRERA, DANIEL E | Redacted | | | | | | | |
| 4414046 | MALDONADO IBARRA, ERIC D | Redacted | | | | | | | |
| 5694460 | MALDONADO JALISA | 3410 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 5694472 | MALDONADO JOMARY | 3053 CALLE LA FUENTE | | | | PONCE | PR | 00717 | |
| 4714646 | MALDONADO JR, PLACIDO | Redacted | | | | | | | |
| 4505266 | MALDONADO LEAL, BARBARA | Redacted | | | | | | | |
| 4421012 | MALDONADO LOPEZ, SHALIZ | Redacted | | | | | | | |
| 5694507 | MALDONADO MARIBEL | C APENINOS 434 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4506169 | MALDONADO MATIAS, ALEXIS J | Redacted | | | | | | | |
| 4496065 | MALDONADO MEDINA, MYRYAM | Redacted | | | | | | | |
| 4497736 | MALDONADO MELENDEZ, ORLANDO | Redacted | | | | | | | |
| 4503496 | MALDONADO NEGRON, ANGEL L | Redacted | | | | | | | |
| 4861453 | MALDONADO NURSERY & LANDSCAPING | 16348 NACOGDOCHES | | | | SAN ANTONIO | TX | 78247 | |
| 4751663 | MALDONADO PACHECO, RAMONITA | Redacted | | | | | | | |
| 4505581 | MALDONADO PAGAN, MICHELLE M | Redacted | | | | | | | |
| 4740230 | MALDONADO PLACERES, AIDA L | Redacted | | | | | | | |
| 4754311 | MALDONADO QUINONES, ORLANDO | Redacted | | | | | | | |
| 4505230 | MALDONADO RAMOS, LUIS A | Redacted | | | | | | | |
| 4584845 | MALDONADO REYES, VILMA | Redacted | | | | | | | |
| 4636775 | MALDONADO RIVERA, CARMEN GLADYS | Redacted | | | | | | | |
| 4372853 | MALDONADO RIVERA, DAMARIS | Redacted | | | | | | | |
| 4764072 | MALDONADO RIVERA, RAQUEL | Redacted | | | | | | | |
| 4500690 | MALDONADO ROSADO, DAVID L | Redacted | | | | | | | |
| 4498680 | MALDONADO RUIZ, MELITZA | Redacted | | | | | | | |
| 4251856 | MALDONADO SANCHEZ, ABRAHAM | Redacted | | | | | | | |
| 4502753 | MALDONADO SIERRA, JOSE R | Redacted | | | | | | | |
| 4749842 | MALDONADO SOLER, VICTOR | Redacted | | | | | | | |
| 5694544 | MALDONADO STEPHEN | 1700 E BROADWAY | | | | ALTON | IL | 62002 | |
| 4584159 | MALDONADO TORRES, JULIO | Redacted | | | | | | | |
| 4208304 | MALDONADO VIVAS, ELICIA | Redacted | | | | | | | |
| 5403565 | MALDONADO YESENIA AN INDIVIDUAL | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 4188642 | MALDONADO ZAVALA, JESUS | Redacted | | | | | | | |
| 4752074 | MALDONADO, ADA | Redacted | | | | | | | |
| 4633132 | MALDONADO, AIDA L | Redacted | | | | | | | |
| 4748777 | MALDONADO, ALBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604807 | MALDONADO, ALEJANDRA | Redacted | | | | | | | |
| 4727598 | MALDONADO, ALEJANDRO | Redacted | | | | | | | |
| 4230241 | MALDONADO, ALEXUS | Redacted | | | | | | | |
| 4328835 | MALDONADO, ALEXY X | Redacted | | | | | | | |
| 4213185 | MALDONADO, ALICIA | Redacted | | | | | | | |
| 4496750 | MALDONADO, ALYSHBETH | Redacted | | | | | | | |
| 4413218 | MALDONADO, ALYSSA | Redacted | | | | | | | |
| 4493114 | MALDONADO, AMANDA | Redacted | | | | | | | |
| 4437949 | MALDONADO, AMANDA C | Redacted | | | | | | | |
| 4540610 | MALDONADO, AMANDA F | Redacted | | | | | | | |
| 4239396 | MALDONADO, AMARILIS D | Redacted | | | | | | | |
| 4672545 | MALDONADO, ANA | Redacted | | | | | | | |
| 4504815 | MALDONADO, ANA L | Redacted | | | | | | | |
| 4413785 | MALDONADO, ANDREA | Redacted | | | | | | | |
| 4172251 | MALDONADO, ANDREA S | Redacted | | | | | | | |
| 4718449 | MALDONADO, ANGEL | Redacted | | | | | | | |
| 4756331 | MALDONADO, ANGEL | Redacted | | | | | | | |
| 4632241 | MALDONADO, ANGEL | Redacted | | | | | | | |
| 4235266 | MALDONADO, ANGEL A | Redacted | | | | | | | |
| 4435821 | MALDONADO, ANGEL J | Redacted | | | | | | | |
| 4198419 | MALDONADO, ANGELA | Redacted | | | | | | | |
| 4216174 | MALDONADO, ANGELINA | Redacted | | | | | | | |
| 4545829 | MALDONADO, ANGELITA | Redacted | | | | | | | |
| 4154378 | MALDONADO, ANGELITA | Redacted | | | | | | | |
| 4270920 | MALDONADO, ANNIE L | Redacted | | | | | | | |
| 4319961 | MALDONADO, ANTHONY | Redacted | | | | | | | |
| 4506880 | MALDONADO, ANTHONY | Redacted | | | | | | | |
| 4412967 | MALDONADO, ANTHONY | Redacted | | | | | | | |
| 4710988 | MALDONADO, ANTONIO | Redacted | | | | | | | |
| 4637376 | MALDONADO, ARCELIO | Redacted | | | | | | | |
| 4685736 | MALDONADO, ARNULFO | Redacted | | | | | | | |
| 4655320 | MALDONADO, ARTHUR | Redacted | | | | | | | |
| 4427584 | MALDONADO, ASHLEY | Redacted | | | | | | | |
| 4324018 | MALDONADO, ASHLEY | Redacted | | | | | | | |
| 4208376 | MALDONADO, ASHLEY N | Redacted | | | | | | | |
| 4685113 | MALDONADO, AURORA | Redacted | | | | | | | |
| 4361003 | MALDONADO, BAKARI | Redacted | | | | | | | |
| 4702442 | MALDONADO, BASILISA | Redacted | | | | | | | |
| 4379384 | MALDONADO, BELKIS | Redacted | | | | | | | |
| 4543096 | MALDONADO, BETSY J | Redacted | | | | | | | |
| 4210669 | MALDONADO, BLANCA | Redacted | | | | | | | |
| 4546843 | MALDONADO, BRANDON | Redacted | | | | | | | |
| 4739739 | MALDONADO, BRENDA | Redacted | | | | | | | |
| 4410743 | MALDONADO, BRENDA | Redacted | | | | | | | |
| 4435956 | MALDONADO, BRIANA I | Redacted | | | | | | | |
| 4312710 | MALDONADO, CANYON | Redacted | | | | | | | |
| 4505797 | MALDONADO, CARLOS | Redacted | | | | | | | |
| 4160360 | MALDONADO, CARLOS | Redacted | | | | | | | |
| 4498308 | MALDONADO, CARLOS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434944 | MALDONADO, CARLOS R | Redacted | | | | | | | |
| 4636179 | MALDONADO, CARMEN | Redacted | | | | | | | |
| 4213384 | MALDONADO, CASSANDRA | Redacted | | | | | | | |
| 4469851 | MALDONADO, CHANTAL | Redacted | | | | | | | |
| 4204364 | MALDONADO, CHRISTIAN F | Redacted | | | | | | | |
| 4496488 | MALDONADO, CHRISTIAN O | Redacted | | | | | | | |
| 4194139 | MALDONADO, CHRISTOPHER | Redacted | | | | | | | |
| 4435585 | MALDONADO, CHRISTOPHER | Redacted | | | | | | | |
| 4506085 | MALDONADO, CHRISTOPHER | Redacted | | | | | | | |
| 4163421 | MALDONADO, CHRISTOPHER L | Redacted | | | | | | | |
| 4161121 | MALDONADO, CLARA V | Redacted | | | | | | | |
| 4504194 | MALDONADO, CLARISA | Redacted | | | | | | | |
| 4171528 | MALDONADO, CLARISSA | Redacted | | | | | | | |
| 4542611 | MALDONADO, CLARISSA M | Redacted | | | | | | | |
| 4667656 | MALDONADO, CLAUDIA | Redacted | | | | | | | |
| 4183932 | MALDONADO, CLAUDIA I | Redacted | | | | | | | |
| 4601945 | MALDONADO, COLLEEN V. | Redacted | | | | | | | |
| 4531483 | MALDONADO, COREY A | Redacted | | | | | | | |
| 4197004 | MALDONADO, CRISTAL A | Redacted | | | | | | | |
| 4496459 | MALDONADO, CRISTIAN | Redacted | | | | | | | |
| 4292793 | MALDONADO, CRISTINA | Redacted | | | | | | | |
| 4179670 | MALDONADO, CYNTHIA | Redacted | | | | | | | |
| 4469168 | MALDONADO, DALILA E | Redacted | | | | | | | |
| 4240906 | MALDONADO, DANIEL A | Redacted | | | | | | | |
| 4769067 | MALDONADO, DANNY | Redacted | | | | | | | |
| 4190121 | MALDONADO, DARRYL S | Redacted | | | | | | | |
| 4279239 | MALDONADO, DAVID J | Redacted | | | | | | | |
| 4243555 | MALDONADO, DAVID N | Redacted | | | | | | | |
| 4223499 | MALDONADO, DAYREN | Redacted | | | | | | | |
| 4499415 | MALDONADO, DEBORAH M | Redacted | | | | | | | |
| 4223999 | MALDONADO, DEIDRE | Redacted | | | | | | | |
| 4531903 | MALDONADO, DENNIS R | Redacted | | | | | | | |
| 4171374 | MALDONADO, DEREK | Redacted | | | | | | | |
| 4405239 | MALDONADO, DESTINY | Redacted | | | | | | | |
| 4297660 | MALDONADO, DIAMOND S | Redacted | | | | | | | |
| 4908699 | Maldonado, Diana | Redacted | | | | | | | |
| 4170490 | MALDONADO, DORA B | Redacted | | | | | | | |
| 4175491 | MALDONADO, DOUGLAS | Redacted | | | | | | | |
| 4205810 | MALDONADO, EDGAR L | Redacted | | | | | | | |
| 4381052 | MALDONADO, EDGARDO | Redacted | | | | | | | |
| 4499231 | MALDONADO, EDUARDO G | Redacted | | | | | | | |
| 4229858 | MALDONADO, EDWIN | Redacted | | | | | | | |
| 4753653 | MALDONADO, EDWIN | Redacted | | | | | | | |
| 4478826 | MALDONADO, EITHAN Y | Redacted | | | | | | | |
| 4331964 | MALDONADO, ELENO J | Redacted | | | | | | | |
| 4198779 | MALDONADO, ELIAS | Redacted | | | | | | | |
| 4746358 | MALDONADO, ELISEO | Redacted | | | | | | | |
| 4429945 | MALDONADO, ELIZABETH | Redacted | | | | | | | |
| 4181299 | MALDONADO, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539517 | MALDONADO, ELOY R | Redacted | | | | | | | |
| 4526133 | MALDONADO, ELVIRA | Redacted | | | | | | | |
| 4756707 | MALDONADO, ELVIRA | Redacted | | | | | | | |
| 4236437 | MALDONADO, EMMA | Redacted | | | | | | | |
| 4432679 | MALDONADO, EMMANUEL | Redacted | | | | | | | |
| 4170477 | MALDONADO, ENA L | Redacted | | | | | | | |
| 4293500 | MALDONADO, ENRIQUE J | Redacted | | | | | | | |
| 4178649 | MALDONADO, ERIC | Redacted | | | | | | | |
| 4278051 | MALDONADO, ERIC A | Redacted | | | | | | | |
| 4505092 | MALDONADO, ERIC ALBERTO | Redacted | | | | | | | |
| 4442506 | MALDONADO, ERIC J | Redacted | | | | | | | |
| 4647893 | MALDONADO, ERIKA E | Redacted | | | | | | | |
| 4181734 | MALDONADO, ERNESTO | Redacted | | | | | | | |
| 4504093 | MALDONADO, EUNICE SAMIRA | Redacted | | | | | | | |
| 4584307 | MALDONADO, EUSEBIO | Redacted | | | | | | | |
| 4745442 | MALDONADO, EVANGELISTA | Redacted | | | | | | | |
| 4289614 | MALDONADO, EVELYN O | Redacted | | | | | | | |
| 4457764 | MALDONADO, FAITH | Redacted | | | | | | | |
| 4211572 | MALDONADO, FELIX | Redacted | | | | | | | |
| 4504509 | MALDONADO, FERNANDO L | Redacted | | | | | | | |
| 4256145 | MALDONADO, FRANCES N | Redacted | | | | | | | |
| 4236909 | MALDONADO, FRANCISCO | Redacted | | | | | | | |
| 4662345 | MALDONADO, FRANCISCO | Redacted | | | | | | | |
| 4503335 | MALDONADO, FRANCISCO | Redacted | | | | | | | |
| 4223696 | MALDONADO, FRANCISCO J | Redacted | | | | | | | |
| 4622150 | MALDONADO, FRANK A | Redacted | | | | | | | |
| 4305288 | MALDONADO, FRANKIE | Redacted | | | | | | | |
| 4557818 | MALDONADO, GABRIELLA | Redacted | | | | | | | |
| 4425654 | MALDONADO, GILBERT A | Redacted | | | | | | | |
| 4328339 | MALDONADO, GILYVETTE | Redacted | | | | | | | |
| 4772475 | MALDONADO, GINA | Redacted | | | | | | | |
| 4502803 | MALDONADO, GISELLE | Redacted | | | | | | | |
| 4250022 | MALDONADO, GISSELLY | Redacted | | | | | | | |
| 5837272 | Maldonado, Gloria | Redacted | | | | | | | |
| 4336464 | MALDONADO, GRISEL | Redacted | | | | | | | |
| 4625082 | MALDONADO, GUILLERMO | Redacted | | | | | | | |
| 4345002 | MALDONADO, GWENDOLYN M | Redacted | | | | | | | |
| 4499584 | MALDONADO, HARRY O | Redacted | | | | | | | |
| 4506001 | MALDONADO, HASSAN J | Redacted | | | | | | | |
| 4319199 | MALDONADO, HECTOR A | Redacted | | | | | | | |
| 4221934 | MALDONADO, HENNESSY M | Redacted | | | | | | | |
| 4653711 | MALDONADO, HILDA V | Redacted | | | | | | | |
| 4215737 | MALDONADO, HORACIO | Redacted | | | | | | | |
| 4399176 | MALDONADO, IRIS W | Redacted | | | | | | | |
| 4193151 | MALDONADO, ISABEL | Redacted | | | | | | | |
| 4246798 | MALDONADO, ISABELLE | Redacted | | | | | | | |
| 4181704 | MALDONADO, ISAIAS | Redacted | | | | | | | |
| 4233123 | MALDONADO, ISAMAR | Redacted | | | | | | | |
| 4554696 | MALDONADO, ISAMARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8843 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497592 | MALDONADO, IVETTE A | Redacted | | | | | | | |
| 4726975 | MALDONADO, IVONNE | Redacted | | | | | | | |
| 4547596 | MALDONADO, JACOB A | Redacted | | | | | | | |
| 4253632 | MALDONADO, JACQUELINE | Redacted | | | | | | | |
| 4336028 | MALDONADO, JACQUELINE | Redacted | | | | | | | |
| 4147906 | MALDONADO, JADA | Redacted | | | | | | | |
| 4750686 | MALDONADO, JAIME | Redacted | | | | | | | |
| 4501124 | MALDONADO, JAIME | Redacted | | | | | | | |
| 4721032 | MALDONADO, JAIME E | Redacted | | | | | | | |
| 4264783 | MALDONADO, JANICE | Redacted | | | | | | | |
| 4237042 | MALDONADO, JANIVETH | Redacted | | | | | | | |
| 4198348 | MALDONADO, JARETT R | Redacted | | | | | | | |
| 4539843 | MALDONADO, JASMIN L | Redacted | | | | | | | |
| 4229259 | MALDONADO, JASMIN N | Redacted | | | | | | | |
| 4710091 | MALDONADO, JASON | Redacted | | | | | | | |
| 4505029 | MALDONADO, JASSED | Redacted | | | | | | | |
| 4544455 | MALDONADO, JAVIER | Redacted | | | | | | | |
| 4500710 | MALDONADO, JEAMY M | Redacted | | | | | | | |
| 4498059 | MALDONADO, JEANNETTE | Redacted | | | | | | | |
| 4408914 | MALDONADO, JENNIFER R | Redacted | | | | | | | |
| 4450253 | MALDONADO, JENNY | Redacted | | | | | | | |
| 4224648 | MALDONADO, JESENIA M | Redacted | | | | | | | |
| 4182325 | MALDONADO, JESSICA | Redacted | | | | | | | |
| 4715658 | MALDONADO, JESSICA | Redacted | | | | | | | |
| 4172979 | MALDONADO, JESSICA O | Redacted | | | | | | | |
| 4283790 | MALDONADO, JESUS | Redacted | | | | | | | |
| 4499054 | MALDONADO, JESUS | Redacted | | | | | | | |
| 4542620 | MALDONADO, JESUS R | Redacted | | | | | | | |
| 4505915 | MALDONADO, JIN | Redacted | | | | | | | |
| 4543123 | MALDONADO, JOANNA | Redacted | | | | | | | |
| 4423161 | MALDONADO, JOANNE G | Redacted | | | | | | | |
| 4605510 | MALDONADO, JOEL | Redacted | | | | | | | |
| 4678852 | MALDONADO, JOHNATHAN | Redacted | | | | | | | |
| 4443705 | MALDONADO, JOHNATHAN | Redacted | | | | | | | |
| 4503365 | MALDONADO, JOMAIRA | Redacted | | | | | | | |
| 4214582 | MALDONADO, JONATHAN | Redacted | | | | | | | |
| 4223717 | MALDONADO, JONATHAN | Redacted | | | | | | | |
| 4524678 | MALDONADO, JONATHAN E | Redacted | | | | | | | |
| 4231549 | MALDONADO, JORGE | Redacted | | | | | | | |
| 4636207 | MALDONADO, JORGE | Redacted | | | | | | | |
| 4541404 | MALDONADO, JORGE F | Redacted | | | | | | | |
| 4402710 | MALDONADO, JORGE J | Redacted | | | | | | | |
| 4235386 | MALDONADO, JOSE | Redacted | | | | | | | |
| 4604635 | MALDONADO, JOSE | Redacted | | | | | | | |
| 4395347 | MALDONADO, JOSE | Redacted | | | | | | | |
| 4292822 | MALDONADO, JOSE | Redacted | | | | | | | |
| 4230861 | MALDONADO, JOSE A | Redacted | | | | | | | |
| 4389250 | MALDONADO, JOSE E | Redacted | | | | | | | |
| 4502348 | MALDONADO, JOSE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546333 | MALDONADO, JOSE F | Redacted | | | | | | | |
| 4335835 | MALDONADO, JOSE L | Redacted | | | | | | | |
| 4199728 | MALDONADO, JOSEPH C | Redacted | | | | | | | |
| 4191165 | MALDONADO, JOSEPHINE | Redacted | | | | | | | |
| 4237367 | MALDONADO, JOSEPHINE Y | Redacted | | | | | | | |
| 4423945 | MALDONADO, JOSHUA | Redacted | | | | | | | |
| 4539282 | MALDONADO, JOSHUA | Redacted | | | | | | | |
| 4277141 | MALDONADO, JOVANY | Redacted | | | | | | | |
| 4397432 | MALDONADO, JOYCE | Redacted | | | | | | | |
| 4444293 | MALDONADO, JUAN | Redacted | | | | | | | |
| 4229508 | MALDONADO, JUAN C | Redacted | | | | | | | |
| 4652169 | MALDONADO, JUAN C | Redacted | | | | | | | |
| 4599740 | MALDONADO, JUAN M | Redacted | | | | | | | |
| 4409871 | MALDONADO, JUAQUIN | Redacted | | | | | | | |
| 4242885 | MALDONADO, JUDITH | Redacted | | | | | | | |
| 4718175 | MALDONADO, JULIAN | Redacted | | | | | | | |
| 4398942 | MALDONADO, JULIE | Redacted | | | | | | | |
| 4523890 | MALDONADO, JULIO | Redacted | | | | | | | |
| 4496188 | MALDONADO, JULIO C | Redacted | | | | | | | |
| 4201366 | MALDONADO, JULISSA | Redacted | | | | | | | |
| 4451054 | MALDONADO, JULISSA L | Redacted | | | | | | | |
| 4455108 | MALDONADO, JUSTIN | Redacted | | | | | | | |
| 4333780 | MALDONADO, KAMRYN A | Redacted | | | | | | | |
| 4730877 | MALDONADO, KARIN | Redacted | | | | | | | |
| 4503740 | MALDONADO, KARLA M | Redacted | | | | | | | |
| 4435709 | MALDONADO, KATHERINE | Redacted | | | | | | | |
| 4504925 | MALDONADO, KEISHLA | Redacted | | | | | | | |
| 4504710 | MALDONADO, KEISHLA | Redacted | | | | | | | |
| 4282775 | MALDONADO, KELSEY | Redacted | | | | | | | |
| 4407971 | MALDONADO, KEVIN | Redacted | | | | | | | |
| 4500928 | MALDONADO, KEVIN | Redacted | | | | | | | |
| 4537404 | MALDONADO, KIARA | Redacted | | | | | | | |
| 4498899 | MALDONADO, KIARA M | Redacted | | | | | | | |
| 4331241 | MALDONADO, KIMBERLY R | Redacted | | | | | | | |
| 4223067 | MALDONADO, KRISTAL M | Redacted | | | | | | | |
| 4413262 | MALDONADO, KRISTIAN R | Redacted | | | | | | | |
| 4250615 | MALDONADO, KRISTOPHER N | Redacted | | | | | | | |
| 4526819 | MALDONADO, LEONARDO | Redacted | | | | | | | |
| 4171250 | MALDONADO, LETICIA | Redacted | | | | | | | |
| 4181450 | MALDONADO, LETICIA L | Redacted | | | | | | | |
| 4262122 | MALDONADO, LETZARA F | Redacted | | | | | | | |
| 4592212 | MALDONADO, LIDIA M | Redacted | | | | | | | |
| 4588755 | MALDONADO, LIDIA R | Redacted | | | | | | | |
| 4194191 | MALDONADO, LINDA | Redacted | | | | | | | |
| 4280333 | MALDONADO, LISETTE Y | Redacted | | | | | | | |
| 4573203 | MALDONADO, LIZANDRA | Redacted | | | | | | | |
| 4404282 | MALDONADO, LOANNIE G | Redacted | | | | | | | |
| 4409058 | MALDONADO, LOU | Redacted | | | | | | | |
| 4728642 | MALDONADO, LOUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229362 | MALDONADO, LOURIAM | Redacted | | | | | | | |
| 4709643 | MALDONADO, LUIS | Redacted | | | | | | | |
| 4237335 | MALDONADO, LUIS | Redacted | | | | | | | |
| 4499159 | MALDONADO, LUIS | Redacted | | | | | | | |
| 4290533 | MALDONADO, LUIS A | Redacted | | | | | | | |
| 4502688 | MALDONADO, LUIS A | Redacted | | | | | | | |
| 4197610 | MALDONADO, LUIS M | Redacted | | | | | | | |
| 4214092 | MALDONADO, LUZ D | Redacted | | | | | | | |
| 4594875 | MALDONADO, LYMARI | Redacted | | | | | | | |
| 4167025 | MALDONADO, MAGALY | Redacted | | | | | | | |
| 4186292 | MALDONADO, MARA P | Redacted | | | | | | | |
| 4293520 | MALDONADO, MARCOS | Redacted | | | | | | | |
| 4179063 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4202794 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4610236 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4471609 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4761534 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4610956 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4500248 | MALDONADO, MARIA | Redacted | | | | | | | |
| 4716782 | MALDONADO, MARIA A | Redacted | | | | | | | |
| 4196721 | MALDONADO, MARIA F | Redacted | | | | | | | |
| 4278453 | MALDONADO, MARIA G | Redacted | | | | | | | |
| 4314336 | MALDONADO, MARIA G | Redacted | | | | | | | |
| 4335764 | MALDONADO, MARIBEL | Redacted | | | | | | | |
| 4576377 | MALDONADO, MARIBEL | Redacted | | | | | | | |
| 4197035 | MALDONADO, MARIELA | Redacted | | | | | | | |
| 4328143 | MALDONADO, MARK | Redacted | | | | | | | |
| 4205103 | MALDONADO, MARTA | Redacted | | | | | | | |
| 4660977 | MALDONADO, MARTHA | Redacted | | | | | | | |
| 4156564 | MALDONADO, MARY | Redacted | | | | | | | |
| 4196598 | MALDONADO, MAYRA | Redacted | | | | | | | |
| 4636029 | MALDONADO, MEGDALIA | Redacted | | | | | | | |
| 4193506 | MALDONADO, MELINNA | Redacted | | | | | | | |
| 4255619 | MALDONADO, MELISSA | Redacted | | | | | | | |
| 4174637 | MALDONADO, MELISSA A | Redacted | | | | | | | |
| 4486419 | MALDONADO, MELODY | Redacted | | | | | | | |
| 4331632 | MALDONADO, MERCEDES M | Redacted | | | | | | | |
| 4739545 | MALDONADO, MICHAEL | Redacted | | | | | | | |
| 4177216 | MALDONADO, MICHAEL S | Redacted | | | | | | | |
| 4161394 | MALDONADO, MICHELE | Redacted | | | | | | | |
| 4185796 | MALDONADO, MICHELLE C | Redacted | | | | | | | |
| 4640260 | MALDONADO, MIGDALIA | Redacted | | | | | | | |
| 4417476 | MALDONADO, MIGUEL | Redacted | | | | | | | |
| 4288615 | MALDONADO, MIGUEL | Redacted | | | | | | | |
| 4529920 | MALDONADO, MIGUEL A | Redacted | | | | | | | |
| 4635315 | MALDONADO, MILAGROS | Redacted | | | | | | | |
| 4749085 | MALDONADO, MILDRED | Redacted | | | | | | | |
| 4530464 | MALDONADO, MINDY | Redacted | | | | | | | |
| 4828410 | MALDONADO, MINERVA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266861 | MALDONADO, MIRIAM | Redacted | | | | | | | |
| 4328215 | MALDONADO, MOISES | Redacted | | | | | | | |
| 4676261 | MALDONADO, MYRTHA | Redacted | | | | | | | |
| 4444262 | MALDONADO, NANCY | Redacted | | | | | | | |
| 4491778 | MALDONADO, NAOMI | Redacted | | | | | | | |
| 4660223 | MALDONADO, NAOMI | Redacted | | | | | | | |
| 4478145 | MALDONADO, NAOMI | Redacted | | | | | | | |
| 4475750 | MALDONADO, NATHAN | Redacted | | | | | | | |
| 4408410 | MALDONADO, NICHOLAS | Redacted | | | | | | | |
| 4198292 | MALDONADO, NICOLT | Redacted | | | | | | | |
| 4662586 | MALDONADO, NICOMEDES | Redacted | | | | | | | |
| 4222636 | MALDONADO, NICZALIZ K | Redacted | | | | | | | |
| 4643337 | MALDONADO, NIVIA | Redacted | | | | | | | |
| 4363882 | MALDONADO, NOAH | Redacted | | | | | | | |
| 4247734 | MALDONADO, NOEME | Redacted | | | | | | | |
| 4298477 | MALDONADO, NOEMI | Redacted | | | | | | | |
| 4153301 | MALDONADO, NORMA A | Redacted | | | | | | | |
| 4542337 | MALDONADO, NUSILEEN | Redacted | | | | | | | |
| 4765190 | MALDONADO, OLGA | Redacted | | | | | | | |
| 4236824 | MALDONADO, OLGA I | Redacted | | | | | | | |
| 4502093 | MALDONADO, OMAR ALEXIS | Redacted | | | | | | | |
| 4181429 | MALDONADO, OMAR I | Redacted | | | | | | | |
| 4412128 | MALDONADO, OSCAR | Redacted | | | | | | | |
| 4205683 | MALDONADO, PABLO J | Redacted | | | | | | | |
| 4629036 | MALDONADO, PAULINO | Redacted | | | | | | | |
| 4680389 | MALDONADO, PEDRO | Redacted | | | | | | | |
| 4330988 | MALDONADO, PEDRO | Redacted | | | | | | | |
| 4500226 | MALDONADO, PEDRO L | Redacted | | | | | | | |
| 4592069 | MALDONADO, PETRONILA | Redacted | | | | | | | |
| 4720482 | MALDONADO, PHILIP | Redacted | | | | | | | |
| 4500665 | MALDONADO, PRISCILLA M | Redacted | | | | | | | |
| 4215839 | MALDONADO, RAEANN | Redacted | | | | | | | |
| 4677887 | MALDONADO, RAFAEL | Redacted | | | | | | | |
| 4654471 | MALDONADO, RAFAEL | Redacted | | | | | | | |
| 4500600 | MALDONADO, RAFAEL | Redacted | | | | | | | |
| 4692398 | MALDONADO, RALPH | Redacted | | | | | | | |
| 4646617 | MALDONADO, RAMON | Redacted | | | | | | | |
| 4669896 | MALDONADO, RAMON | Redacted | | | | | | | |
| 4502076 | MALDONADO, RAQUEL | Redacted | | | | | | | |
| 4213509 | MALDONADO, RAUL | Redacted | | | | | | | |
| 4402778 | MALDONADO, RAVEN K | Redacted | | | | | | | |
| 4696685 | MALDONADO, REBECA | Redacted | | | | | | | |
| 4705402 | MALDONADO, RICARDO | Redacted | | | | | | | |
| 4505416 | MALDONADO, RICARTE | Redacted | | | | | | | |
| 4643864 | MALDONADO, RITA | Redacted | | | | | | | |
| 4672179 | MALDONADO, ROBERT | Redacted | | | | | | | |
| 4532949 | MALDONADO, ROBERT A | Redacted | | | | | | | |
| 4185161 | MALDONADO, ROBERT A | Redacted | | | | | | | |
| 4501560 | MALDONADO, ROBERT B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234741 | MALDONADO, ROBERTO | Redacted | | | | | | | |
| 4640841 | MALDONADO, ROLDAN | Redacted | | | | | | | |
| 4190767 | MALDONADO, RONALDO | Redacted | | | | | | | |
| 4235122 | MALDONADO, ROSA | Redacted | | | | | | | |
| 4399213 | MALDONADO, ROSE | Redacted | | | | | | | |
| 4193504 | MALDONADO, RUBEN | Redacted | | | | | | | |
| 4475421 | MALDONADO, RUDDY | Redacted | | | | | | | |
| 4757661 | MALDONADO, RUTH N | Redacted | | | | | | | |
| 4444508 | MALDONADO, SAMANTHA | Redacted | | | | | | | |
| 4502396 | MALDONADO, SAMUEL | Redacted | | | | | | | |
| 4639662 | MALDONADO, SAMUEL | Redacted | | | | | | | |
| 4168004 | MALDONADO, SANDI D | Redacted | | | | | | | |
| 4329040 | MALDONADO, SARALIZ | Redacted | | | | | | | |
| 4231177 | MALDONADO, SEBASTIAN | Redacted | | | | | | | |
| 4426104 | MALDONADO, SELENA | Redacted | | | | | | | |
| 4336107 | MALDONADO, SELENA J | Redacted | | | | | | | |
| 4660923 | MALDONADO, SERGIO | Redacted | | | | | | | |
| 4524235 | MALDONADO, SERGIO B | Redacted | | | | | | | |
| 4241890 | MALDONADO, SHANEL M | Redacted | | | | | | | |
| 4163276 | MALDONADO, SHARON A | Redacted | | | | | | | |
| 4165635 | MALDONADO, SHELBY C | Redacted | | | | | | | |
| 4319581 | MALDONADO, SHELBY S | Redacted | | | | | | | |
| 4239224 | MALDONADO, SHENAYAH L | Redacted | | | | | | | |
| 4460543 | MALDONADO, SHIRLEY | Redacted | | | | | | | |
| 4752477 | MALDONADO, SILVIA | Redacted | | | | | | | |
| 4460881 | MALDONADO, STEPHANIE G | Redacted | | | | | | | |
| 4786807 | Maldonado, Stephen | Redacted | | | | | | | |
| 4786808 | Maldonado, Stephen | Redacted | | | | | | | |
| 4674096 | MALDONADO, SUSANA | Redacted | | | | | | | |
| 4239752 | MALDONADO, SUSANA | Redacted | | | | | | | |
| 4460897 | MALDONADO, SYLVIA | Redacted | | | | | | | |
| 4242295 | MALDONADO, TAISHA M | Redacted | | | | | | | |
| 4489625 | MALDONADO, TATYANNA R | Redacted | | | | | | | |
| 4219988 | MALDONADO, TESSA | Redacted | | | | | | | |
| 4397364 | MALDONADO, THALIA L | Redacted | | | | | | | |
| 4427926 | MALDONADO, VANESSA | Redacted | | | | | | | |
| 4699708 | MALDONADO, VANESSA | Redacted | | | | | | | |
| 4777097 | MALDONADO, VERONICA | Redacted | | | | | | | |
| 4593232 | MALDONADO, VICTOR | Redacted | | | | | | | |
| 4498020 | MALDONADO, VICTOR | Redacted | | | | | | | |
| 4341348 | MALDONADO, VICTOR A | Redacted | | | | | | | |
| 4502912 | MALDONADO, VICTOR Y | Redacted | | | | | | | |
| 4500704 | MALDONADO, VICTORIA L | Redacted | | | | | | | |
| 4603597 | MALDONADO, VINCENT E | Redacted | | | | | | | |
| 4751140 | MALDONADO, VIVIAN | Redacted | | | | | | | |
| 4496529 | MALDONADO, VIVIAN P | Redacted | | | | | | | |
| 4504716 | MALDONADO, WANDYMAR | Redacted | | | | | | | |
| 4793446 | Maldonado, William | Redacted | | | | | | | |
| 4500828 | MALDONADO, XAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4238870 | MALDONADO, YADRIEL M | Redacted | | | | | | | |
| 4496328 | MALDONADO, YALITZA Y | Redacted | | | | | | | |
| 4496571 | MALDONADO, YARELIS | Redacted | | | | | | | |
| 4639867 | MALDONADO, YARELIS | Redacted | | | | | | | |
| 4675893 | MALDONADO, YOLANDA | Redacted | | | | | | | |
| 4680244 | MALDONADO, YOLANDA | Redacted | | | | | | | |
| 4502004 | MALDONADO, YOLANDA I | Redacted | | | | | | | |
| 4501290 | MALDONADO, YORLENIS | Redacted | | | | | | | |
| 4293027 | MALDONADO, ZHANE E | Redacted | | | | | | | |
| 4257339 | MALDONADO-COTTE, ELIZMARIE | Redacted | | | | | | | |
| 4504857 | MALDONADO-IRIZARRY, ASHLEY | Redacted | | | | | | | |
| 4532673 | MALDONADO-ORTA, FRANCISCO A | Redacted | | | | | | | |
| 4382564 | MALDONADO-RAWLS, AAREN K | Redacted | | | | | | | |
| 4666920 | MALDONADO-RIVERA, JOSE | Redacted | | | | | | | |
| 4254528 | MALDONADO-ROSADO, LARAMMIE G | Redacted | | | | | | | |
| 4214231 | MALDONALDO BLANCO, JONATHAN | Redacted | | | | | | | |
| 4544982 | MALDONANDO, TOMMY | Redacted | | | | | | | |
| 4873262 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 2.2 INT | | | | ANASCO | PR | 00610 | |
| 4263043 | MALE, DAPHNE N | Redacted | | | | | | | |
| 4184119 | MALEAR, BRIANNA | Redacted | | | | | | | |
| 4282612 | MALEAR, LYNN | Redacted | | | | | | | |
| 4796495 | MALEBASICS CORP | DBA MALEBASICS | 15629 SW 100 LANE | | | MIAMI | FL | 33196 | |
| 4494287 | MALEC, DEBRA A | Redacted | | | | | | | |
| 4741511 | MALECKI, ANITA | Redacted | | | | | | | |
| 4231194 | MALECKI, ANNA | Redacted | | | | | | | |
| 4314162 | MALECKI, BILLI J | Redacted | | | | | | | |
| 4394892 | MALECKI, DOROTHY J | Redacted | | | | | | | |
| 4655004 | MALECKI, MARY ANN | Redacted | | | | | | | |
| 4819160 | MALECKI, ROBERT & SLOANE | Redacted | | | | | | | |
| 4680770 | MALECKI, TOM | Redacted | | | | | | | |
| 4649844 | MALEK, ANISA L | Redacted | | | | | | | |
| 4335963 | MALEK, ANTHONY K | Redacted | | | | | | | |
| 4236580 | MALEK, BARBARA J | Redacted | | | | | | | |
| 4390226 | MALEK, JASON | Redacted | | | | | | | |
| 4819161 | Malek, Kayvan | Redacted | | | | | | | |
| 4519460 | MALEK, MYRA D | Redacted | | | | | | | |
| 4357625 | MALEK, THOMAS D | Redacted | | | | | | | |
| 4206677 | MALEKAHMADI, TANIA | Redacted | | | | | | | |
| 4819162 | MALEKAL, VINAY | Redacted | | | | | | | |
| 4551613 | MALEKI, MITRA | Redacted | | | | | | | |
| 4307830 | MALEKOVIC, NICHOLAS A | Redacted | | | | | | | |
| 4566110 | MALELA, KUPA | Redacted | | | | | | | |
| 4839314 | MALENA JIMENEZ | Redacted | | | | | | | |
| 4305298 | MALENCHIK, JENNA C | Redacted | | | | | | | |
| 4393368 | MALENCHINI, KIRA P | Redacted | | | | | | | |
| 4348789 | MALENDOWSKI, GREGORY L | Redacted | | | | | | | |
| 4413806 | MALENOSKY, JACQUILIN N | Redacted | | | | | | | |
| 4357344 | MALEPORT, JESSICA | Redacted | | | | | | | |
| 4315427 | MALER, JOSHUA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839315 | MALERBA, JIM & BARBARA | Redacted | | | | | | | |
| 4819163 | MALERBI, SCOTT | Redacted | | | | | | | |
| 4839316 | MALERNEE, PAM | Redacted | | | | | | | |
| 4738135 | MALERNEE, TAMARA | Redacted | | | | | | | |
| 4412344 | MALES, ALLYSON | Redacted | | | | | | | |
| 4603176 | MALES, PETER | Redacted | | | | | | | |
| 4802122 | MALESHAPEWEAR | DBA USA SHAPEWEAR | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33155 | |
| 4614051 | MALESICK, DAVID | Redacted | | | | | | | |
| 4532298 | MALESKA, NICHOLAS J | Redacted | | | | | | | |
| 4409509 | MALESKI, DEAN | Redacted | | | | | | | |
| 4522439 | MALESKO, JULIAN C | Redacted | | | | | | | |
| 4173257 | MALESPIN, SINAI | Redacted | | | | | | | |
| 4206620 | MALETA, JAMES N | Redacted | | | | | | | |
| 4474913 | MALETA, JESSICA | Redacted | | | | | | | |
| 4839317 | MALETA, LOUIS & KARLA | Redacted | | | | | | | |
| 4455376 | MALETIC, KIMBERLY S | Redacted | | | | | | | |
| 4587811 | MALETIC, MARICA | Redacted | | | | | | | |
| 4569569 | MALETICH, KAYLA | Redacted | | | | | | | |
| 4636740 | MALETSKI, VALERIA A | Redacted | | | | | | | |
| 4168620 | MALETTA, ANTHONY | Redacted | | | | | | | |
| 4634112 | MALETTA, MICHAEL | Redacted | | | | | | | |
| 4354808 | MALETTA, SHARDONAE | Redacted | | | | | | | |
| 4357689 | MALETTA, SHAWN | Redacted | | | | | | | |
| 4405939 | MALETTE, JEAN K | Redacted | | | | | | | |
| 4233991 | MALEWICH, MICHAEL J | Redacted | | | | | | | |
| 4577817 | MALEY, ANDREA | Redacted | | | | | | | |
| 4396575 | MALEY, DANIEL R | Redacted | | | | | | | |
| 4819164 | MALEY, DEBBIE | Redacted | | | | | | | |
| 4792619 | Maley, Joseph or Amy | Redacted | | | | | | | |
| 4631932 | MALEY, KELLIE | Redacted | | | | | | | |
| 4673605 | MALEY, NADINE | Redacted | | | | | | | |
| 4755768 | MALEY, PAUL | Redacted | | | | | | | |
| 4735213 | MALEZE, PATRICE LUC | Redacted | | | | | | | |
| 4433052 | MALFER, GABRIELLE | Redacted | | | | | | | |
| 4274543 | MALFERO, ANGEL E | Redacted | | | | | | | |
| 4276568 | MALFERO, ANGELINA | Redacted | | | | | | | |
| 4603297 | MALFETTANO, JOHN | Redacted | | | | | | | |
| 4432271 | MALFETTONE, ROB | Redacted | | | | | | | |
| 4314547 | MALGET, ALICIA | Redacted | | | | | | | |
| 4873247 | MALGOR & CO INC | BOX 366 | | | | CATANO | PR | 00963 | |
| 4601530 | MALGOR, MANUEL L | Redacted | | | | | | | |
| 4794677 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | | | CHICAGO | IL | 60605 | |
| 4799820 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | UNIT 1304 | | CHICAGO | IL | 60605 | |
| 4174947 | MALGRA, VICTORIA M | Redacted | | | | | | | |
| 4261303 | MALHAN, BIKRAM | Redacted | | | | | | | |
| 5484342 | MALHEUR COUNTY | 251 B ST W | | | | VALE | OR | 97918 | |
| 4780300 | Malheur County Tax Collector | 251 B ST W | | | | VALE | OR | 97918 | |
| 4308535 | MALHI, GURSEAVK | Redacted | | | | | | | |
| 4819165 | MALHI, SAREENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711797 | MALHIOT, GRETA | Redacted | | | | | | | |
| 4623893 | MALHOTRA, AJAY | Redacted | | | | | | | |
| 4551446 | MALHOTRA, ANIL KUMAR | Redacted | | | | | | | |
| 4742471 | MALHOTRA, DAVINDER | Redacted | | | | | | | |
| 4556968 | MALHOTRA, ISHAN K | Redacted | | | | | | | |
| 4465568 | MALHOTRA, KAVLEEN | Redacted | | | | | | | |
| 4768630 | MALHOTRA, KIRAN | Redacted | | | | | | | |
| 4839318 | MALHOTRA, MAUREEN | Redacted | | | | | | | |
| 4197988 | MALHOTRA, NIKITA | Redacted | | | | | | | |
| 4599756 | MALHOTRA, RAJEEV | Redacted | | | | | | | |
| 4839319 | MALHOTRA, RISHI | Redacted | | | | | | | |
| 4560113 | MALHOTRA, RITA | Redacted | | | | | | | |
| 4738138 | MALHOTRA, SANDEEP | Redacted | | | | | | | |
| 4556097 | MALHOTRA, SUMIT | Redacted | | | | | | | |
| 4856030 | MALIA, DENISE | Redacted | | | | | | | |
| 4404808 | MALIA, MICHAEL J | Redacted | | | | | | | |
| 4341298 | MALIAKAL, MATHEW | Redacted | | | | | | | |
| 4868031 | MALIBU DESIGN GROUP | 4941 SOUTH EASTERN AVENUE | | | | BELL | CA | 90201 | |
| 4210437 | MALICAY, MICHELE | Redacted | | | | | | | |
| 4736971 | MALICK, KENNETH | Redacted | | | | | | | |
| 4728155 | MALICK, MARY | Redacted | | | | | | | |
| 4577606 | MALICK, SCOTT B | Redacted | | | | | | | |
| 4893303 | MALICKI, MARIUSZ | 6123 KNOLLWOOD DR | | | | Falls Church | VA | 22041 | |
| 4715786 | MALIEKAL, LILY R | Redacted | | | | | | | |
| 4819166 | MALIEKAL, TILU | Redacted | | | | | | | |
| 4651999 | MALIFF, CAROL | Redacted | | | | | | | |
| 4690978 | MALIGAYA, ERNIE | Redacted | | | | | | | |
| 4301809 | MALIGIREDDY, VENKAT R | Redacted | | | | | | | |
| 4237382 | MALIGNO, NEAL P | Redacted | | | | | | | |
| 4767107 | MALIG-ON, CHRISSTEWART A | Redacted | | | | | | | |
| 4165877 | MALIHAN, ROEN | Redacted | | | | | | | |
| 4270300 | MALIIKAPU, MADELIENE | Redacted | | | | | | | |
| 4748268 | MALIJANCHAVEZ, CRYSTAL | Redacted | | | | | | | |
| 5694610 | MALIK CROSS | 68 GRAND CANYON CIR | | | | OAKLEY | CA | 94561 | |
| 4800651 | MALIK INTERNATIONAL FASHION INC | DBA ANNE ASHLEY | 86 MCINTOSH DRIVE | | | MAHWAH | NJ | 07430 | |
| 5694613 | MALIK KIMBERLY | 6903 E 98TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 4709093 | MALIK, ABDUL | Redacted | | | | | | | |
| 4342989 | MALIK, ACHAL | Redacted | | | | | | | |
| 4442035 | MALIK, AHMED | Redacted | | | | | | | |
| 4486911 | MALIK, ALI | Redacted | | | | | | | |
| 4650329 | MALIK, ANWAR K | Redacted | | | | | | | |
| 4384947 | MALIK, AYMAN | Redacted | | | | | | | |
| 4382072 | MALIK, BARNO K | Redacted | | | | | | | |
| 4694942 | MALIK, BRIJVIR S | Redacted | | | | | | | |
| 4333902 | MALIK, CHYNA L | Redacted | | | | | | | |
| 4400926 | MALIK, DANIAL | Redacted | | | | | | | |
| 4202133 | MALIK, FAWAD IRFAN | Redacted | | | | | | | |
| 4262455 | MALIK, FRANCESS C | Redacted | | | | | | | |
| 4448940 | MALIK, HANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403758 | MALIK, HAROON S | Redacted | | | | | | | |
| 4324650 | MALIK, HIBA | Redacted | | | | | | | |
| 4243013 | MALIK, JACQUELINE | Redacted | | | | | | | |
| 4408409 | MALIK, KABRIYA | Redacted | | | | | | | |
| 4429375 | MALIK, KAMRAN | Redacted | | | | | | | |
| 4200518 | MALIK, KAMRAN | Redacted | | | | | | | |
| 4558085 | MALIK, KANWAL | Redacted | | | | | | | |
| 4297110 | MALIK, KATHRYN A | Redacted | | | | | | | |
| 4337907 | MALIK, KHURAM | Redacted | | | | | | | |
| 4666020 | MALIK, KRISHAN | Redacted | | | | | | | |
| 4420398 | MALIK, MAIRA N | Redacted | | | | | | | |
| 4420349 | MALIK, MARWA | Redacted | | | | | | | |
| 4775190 | MALIK, MICHAEL | Redacted | | | | | | | |
| 4252990 | MALIK, MICHELLE | Redacted | | | | | | | |
| 4365730 | MALIK, MOHAMMAD A | Redacted | | | | | | | |
| 4429170 | MALIK, MUHAMMAD A | Redacted | | | | | | | |
| 4426753 | MALIK, MUHAMMAD K | Redacted | | | | | | | |
| 4553149 | MALIK, MUSHTAQ | Redacted | | | | | | | |
| 4169567 | MALIK, NAJMA S | Redacted | | | | | | | |
| 4198017 | MALIK, NAUMAN | Redacted | | | | | | | |
| 4560817 | MALIK, NAZIA A | Redacted | | | | | | | |
| 4839320 | MALIK, NEENA M. | Redacted | | | | | | | |
| 4282661 | MALIK, NITIN | Redacted | | | | | | | |
| 4403318 | MALIK, RAJ | Redacted | | | | | | | |
| 4335687 | MALIK, REHANA | Redacted | | | | | | | |
| 4337768 | MALIK, RUKHSHINDA J | Redacted | | | | | | | |
| 4344923 | MALIK, SAHAR | Redacted | | | | | | | |
| 4206372 | MALIK, SAJID L | Redacted | | | | | | | |
| 4681716 | MALIK, SARFARAZ | Redacted | | | | | | | |
| 4195104 | MALIK, SHAHIDA | Redacted | | | | | | | |
| 4338906 | MALIK, SHARISH S | Redacted | | | | | | | |
| 4342922 | MALIK, SIDRA Z | Redacted | | | | | | | |
| 4678496 | MALIK, SOHAIB | Redacted | | | | | | | |
| 4722816 | MALIK, SUNITA | Redacted | | | | | | | |
| 4623538 | MALIK, SYEDA` | Redacted | | | | | | | |
| 4165380 | MALIK, SYRAH A | Redacted | | | | | | | |
| 4538118 | MALIK, TALEL | Redacted | | | | | | | |
| 4177704 | MALIK, TANVEER | Redacted | | | | | | | |
| 4708653 | MALIK, TASLEEM | Redacted | | | | | | | |
| 4445153 | MALIK, TAYYABA | Redacted | | | | | | | |
| 4311801 | MALIK, VALERIE S | Redacted | | | | | | | |
| 4543792 | MALIK, YASIR | Redacted | | | | | | | |
| 4401630 | MALIK, ZUHAIB | Redacted | | | | | | | |
| 5694615 | MALIKA AMEER | 14073 DAIMOND ST | | | | HESPERIA | CA | 92344 | |
| 4802422 | MALIKAH K ALKEBU-LAN | DBA THE CULTURAL EXCHANGE SHOP | 6408 HUSTING ROAD | | | CHESTERFIELD | VA | 23832 | |
| 4216011 | MALILA, DENA | Redacted | | | | | | | |
| 4270434 | MALILAY, FRANCESKA | Redacted | | | | | | | |
| 4405488 | MALIN, ARTHUR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361742 | MALIN, HUGH | Redacted | | | | | | | |
| 4548473 | MALIN, TANYA C | Redacted | | | | | | | |
| 4645969 | MALINA, RALPH G | Redacted | | | | | | | |
| 4361476 | MALINA, TAMMY M | Redacted | | | | | | | |
| 4728283 | MALINAK, JEANNE | Redacted | | | | | | | |
| 4712274 | MALINARIC, PAUL J | Redacted | | | | | | | |
| 4227698 | MALINCHAK, LYNN M | Redacted | | | | | | | |
| 5694641 | MALINDA LY | 32 ENDVIEW ST NONE | | | | STATEN ISLAND | NY | 10312 | |
| 4602092 | MALINDER, KAYLA | Redacted | | | | | | | |
| 4696142 | MALINDI, DARLIS | Redacted | | | | | | | |
| 4604717 | MALINDOG, JANET | Redacted | | | | | | | |
| 4768884 | MALINESCHUH, CATHERINE | Redacted | | | | | | | |
| 4689383 | MALINGKAS, MOODY | Redacted | | | | | | | |
| 4800534 | MALINI CHARY | DBA OLIVIA PRATT | 2601 QUEEN ELIZABETH BLVD | | | LEWISVILLE | TX | 75056 | |
| 4669513 | MALINIS, BRYAN | Redacted | | | | | | | |
| 4270694 | MALINNAG, EDRALYN | Redacted | | | | | | | |
| 4271490 | MALINNAG, NORMA | Redacted | | | | | | | |
| 5797348 | Malino Construction | 8445 Jefferson Ave | | | | Detroit | MI | 48214 | |
| 5792752 | MALINO CONSTRUCTION | MARK LEIPSITZ | 8445 JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| 4395690 | MALINOSKI, TYLER R | Redacted | | | | | | | |
| 4792366 | Malinoss, Stephen | Redacted | | | | | | | |
| 4709684 | MALINOW, IONA K | Redacted | | | | | | | |
| 4675123 | MALINOWSKI, DAVID | Redacted | | | | | | | |
| 4300166 | MALINOWSKI, ELVIE | Redacted | | | | | | | |
| 4246068 | MALINOWSKI, FELIX J | Redacted | | | | | | | |
| 4819167 | MALINOWSKI, JOANN | Redacted | | | | | | | |
| 4404975 | MALINOWSKI, PATRICK | Redacted | | | | | | | |
| 4249123 | MALINOWSKI, SAMMANTHA | Redacted | | | | | | | |
| 4397722 | MALINOWSKI, THOMAS | Redacted | | | | | | | |
| 4626665 | MALINSKI, DONALD | Redacted | | | | | | | |
| 4295409 | MALIORIS SR., JOHN A | Redacted | | | | | | | |
| 4677592 | MALIQI, FELLENZA | Redacted | | | | | | | |
| 4371436 | MALIRO, PATRICIA | Redacted | | | | | | | |
| 4828411 | MALIS, ANDREA | Redacted | | | | | | | |
| 4828412 | MALIS,GARY | Redacted | | | | | | | |
| 4390891 | MALISCKE, ALTHEA A | Redacted | | | | | | | |
| 4747985 | MALISH, MICHAEL | Redacted | | | | | | | |
| 4703478 | MALISKEY, ROBERTA A | Redacted | | | | | | | |
| 4839321 | MALISZEWSKI, AMELIA | Redacted | | | | | | | |
| 4272217 | MALITI, ANGEL S | Redacted | | | | | | | |
| 4299494 | MALITO, ALEX A | Redacted | | | | | | | |
| 4144108 | MALITO, ANDREA | Redacted | | | | | | | |
| 4776103 | MALITSKY, YURI | Redacted | | | | | | | |
| 4828413 | MALITZ, MICHELE | Redacted | | | | | | | |
| 4256296 | MALIVERT, HADASSAH | Redacted | | | | | | | |
| 4736610 | MALIVERT, JUDY | Redacted | | | | | | | |
| 4328373 | MALIVERT, REGINA | Redacted | | | | | | | |
| 4569715 | MALIWAT, CYDRHI ALBERT R | Redacted | | | | | | | |
| 4270571 | MALIWAT, KARL JOHN T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774242 | MALIZIA, DENISE | Redacted | | | | | | | |
| 4688446 | MALIZIA, JOSEPH | Redacted | | | | | | | |
| 4552703 | MALIZIA, NOELLE | Redacted | | | | | | | |
| 4482874 | MALIZIO, SHIRLEY J | Redacted | | | | | | | |
| 4273021 | MALJIAN, MEIDY V | Redacted | | | | | | | |
| 4457403 | MALJKOVIC, DUSKA | Redacted | | | | | | | |
| 4445058 | MALJKOVIC, MILANA | Redacted | | | | | | | |
| 4243499 | MALKA, MATTHEW | Redacted | | | | | | | |
| 4454211 | MALKEMUS, DERICK | Redacted | | | | | | | |
| 4371600 | MALKIC, SANDIN | Redacted | | | | | | | |
| 4828414 | MALKIN, FRANCESCA | Redacted | | | | | | | |
| 4255830 | MALKIN, RACHEL | Redacted | | | | | | | |
| 4351393 | MALKO, ELDA | Redacted | | | | | | | |
| 4689274 | MALKO, SAMIR | Redacted | | | | | | | |
| 4703138 | MALKOVICH, SARAH | Redacted | | | | | | | |
| 4624600 | MALKOW, JEFFERY | Redacted | | | | | | | |
| 4350186 | MALKOWSKI JR, LEONARD J | Redacted | | | | | | | |
| 4299204 | MALKOWSKI, ADAM | Redacted | | | | | | | |
| 4803250 | MALL 205 LLC | DBA VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | PHILADELPHIA | PA | 19182 | |
| 4805471 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5847488 | Mall at Auburn, LLC | 14193 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4803000 | MALL AT COTTONWOOD LLC | DBA COTTONWOOD MALL | PO BOX 809174 | | | CHICAGO | IL | 60680-9174 | |
| 5838472 | Mall at Cottonwood, LLC | Redacted | | | | | | | |
| 4779364 | Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |
| 4805537 | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 4803167 | MALL AT JEFFERSON VALLEY LLC | DBA JEFFERSON VALLEY MALL | P O BOX 643194 | | | PITTSBURGH | PA | 15264-3194 | |
| 4798224 | MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4779365 | Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4803072 | MALL AT LIMA LLC | PO BOX 6586 DEPT CM009694 | | | | CAROL STREAM | IL | 60197 | |
| 4906850 | Mall at Lima, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4853395 | Mall at Longview, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 5835263 | Mall at Longview, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4805188 | MALL AT MIAMI INTERNATIONAL LLC | 9780 MALL AT MIAMI INTERNATIONAL | P O BOX 643171 | | | PITTSBURGH | PA | 15264-3171 | |
| 4798104 | MALL AT MIDLAND PARK LLC | POST OFFICE BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | |
| 5850972 | Mall at Montgomery, LP | PO Box 829425 | | | | Philadelphia | PA | 19182 | |
| 5850972 | Mall at Montgomery, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4805417 | MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4901471 | Mall at Northshore, LLC | 14202 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4881337 | MALL AT POTOMAC MILLS LLC | P O BOX 277866 | | | | ATLANTA | GA | 30384 | |
| 4803429 | MALL AT ROBINSON REIT INC | DBA ROBINSON MALL ASSOCIATES LLC | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799025 | MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805121 | MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5851861 | Mall at Solomon Pond, LLC | 14199 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4802905 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 4805098 | MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 5851692 | Mall at White Oaks, LLC, a Delaware limited liability company | 3392 Paysphere Circle | | | | Chicago | IL | 60674-3392 | |
| 4799043 | MALL DEL NORTE LLC | P O BOX 74271 | | | | CLEVELAND | OH | 44194-4271 | |
| 5846071 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4803008 | MALL OF SOUTH CAROLINA LP | DBA COASTAL GRAND CMBS LLC | PO BOX 74232 | | | CLEVELAND | OH | 44194-4232 | |
| 4857304 | Mall St Vincent LP | Attn: CFO | 110 North Wacker Drive | | | Chicago | IL | 60606-4132 | |
| 5830664 | MALL ST VINCENT LP | BROOKFIELD PROPERTIES (AS SUCCESSOR TO GGP AND ROUSE PROPERTIES), ATTN: CFO | 350 NORTH ORLEANS | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4429682 | MALL, BHUPINDER | Redacted | | | | | | | |
| 4387408 | MALL, CARRIE | Redacted | | | | | | | |
| 4216723 | MALL, JORDAN D | Redacted | | | | | | | |
| 4674858 | MALL, MUNIR | Redacted | | | | | | | |
| 4418166 | MALL, NAHIL | Redacted | | | | | | | |
| 4416718 | MALL, NARINDER | Redacted | | | | | | | |
| 4271969 | MALLA, JOVENELL | Redacted | | | | | | | |
| 4557320 | MALLA, NIM M | Redacted | | | | | | | |
| 4401280 | MALLACE, STEPHANIE | Redacted | | | | | | | |
| 4606124 | MALLACK, GERALD | Redacted | | | | | | | |
| 4629035 | MALLADY, MICHAEL | Redacted | | | | | | | |
| 4626246 | MALLAH, MOMOH | Redacted | | | | | | | |
| 4581150 | MALLAMO, MEREDITH | Redacted | | | | | | | |
| 4567106 | MALLAND, TIMOTHY | Redacted | | | | | | | |
| 5694683 | MALLARD TRACEY | 442 S FAIRFAX AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 4616720 | MALLARD, CAROLYNN | Redacted | | | | | | | |
| 4719335 | MALLARD, CHRIS | Redacted | | | | | | | |
| 4152471 | MALLARD, DONNA K | Redacted | | | | | | | |
| 4643539 | MALLARD, ELBERT | Redacted | | | | | | | |
| 4735154 | MALLARD, JAMES | Redacted | | | | | | | |
| 4670782 | MALLARD, JUDITH | Redacted | | | | | | | |
| 4714659 | MALLARD, KEVIN | Redacted | | | | | | | |
| 4735817 | MALLARD, PATRICIA F | Redacted | | | | | | | |
| 4301188 | MALLARES, CHRISTOPHER | Redacted | | | | | | | |
| 4280132 | MALLARES, JASMIN | Redacted | | | | | | | |
| 4733702 | MALLARI, ANGEL | Redacted | | | | | | | |
| 4567526 | MALLARI, FILIPINAS | Redacted | | | | | | | |
| 4766276 | MALLARI, JAMES U | Redacted | | | | | | | |
| 4656761 | MALLARI, MARS | Redacted | | | | | | | |
| 4168685 | MALLARI, MELANIE | Redacted | | | | | | | |
| 4647874 | MALLARI, NELIA | Redacted | | | | | | | |
| 4754678 | MALLARI, REGINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223190 | MALLARI, RICKYLYNN | Redacted | | | | | | | |
| 4252971 | MALLARY, DWAINESHA | Redacted | | | | | | | |
| 4247597 | MALLARY, MARQUIS C | Redacted | | | | | | | |
| 4524503 | MALLASCH, TERRY | Redacted | | | | | | | |
| 4674510 | MALLAY, KOHORNEH | Redacted | | | | | | | |
| 4407805 | MALLAY, MANSELA | Redacted | | | | | | | |
| 4606021 | MALLAY, TREVOR | Redacted | | | | | | | |
| 4733657 | MALLAY, ZORINA | Redacted | | | | | | | |
| 4741557 | MALLELA, SAMPATH | Redacted | | | | | | | |
| 4183377 | MALLEN, CYNTHIA M | Redacted | | | | | | | |
| 4271219 | MALLEN, JOCELYN | Redacted | | | | | | | |
| 4742288 | MALLEN, RACHEL Y | Redacted | | | | | | | |
| 4268713 | MALLENS, ALSILYNN W | Redacted | | | | | | | |
| 4325821 | MALLERY, JADE M | Redacted | | | | | | | |
| 4210786 | MALLERY, WILLIAM H | Redacted | | | | | | | |
| 4238400 | MALLET, ADAM P | Redacted | | | | | | | |
| 4690941 | MALLET, JC | Redacted | | | | | | | |
| 4327354 | MALLET, JOSEPH W | Redacted | | | | | | | |
| 4599039 | MALLET, MARILYN | Redacted | | | | | | | |
| 4266129 | MALLET, SHARON | Redacted | | | | | | | |
| 4325851 | MALLET, TYSHAUNNA | Redacted | | | | | | | |
| 4811430 | MALLETT DESIGN WORKS | 13097 N HIGH HAWK DR | | | | MARANA | AZ | 85658 | |
| 4698524 | MALLETT, ANGELA | Redacted | | | | | | | |
| 4753021 | MALLETT, BECKY | Redacted | | | | | | | |
| 4545816 | MALLETT, DEBORAH J | Redacted | | | | | | | |
| 4354627 | MALLETT, ELIJUAN | Redacted | | | | | | | |
| 4758247 | MALLETT, ELOISE | Redacted | | | | | | | |
| 4326946 | MALLETT, JACOB | Redacted | | | | | | | |
| 4601995 | MALLETT, JERRY L | Redacted | | | | | | | |
| 4402224 | MALLETT, JOHN V | Redacted | | | | | | | |
| 4202307 | MALLETT, KEVIN | Redacted | | | | | | | |
| 4640701 | MALLETT, LOYD | Redacted | | | | | | | |
| 4574300 | MALLETT, NANDI | Redacted | | | | | | | |
| 4597962 | MALLETT, RAYMOND G | Redacted | | | | | | | |
| 4265104 | MALLETT, RUFUS | Redacted | | | | | | | |
| 4362673 | MALLETT, TELA S | Redacted | | | | | | | |
| 4755468 | MALLETT, TU | Redacted | | | | | | | |
| 4563044 | MALLETTE, ALEXANDRA | Redacted | | | | | | | |
| 4584741 | MALLETTE, ALVIN | Redacted | | | | | | | |
| 4601013 | MALLETTE, ARNOLD | Redacted | | | | | | | |
| 4793088 | Mallette, Clare | Redacted | | | | | | | |
| 4622417 | MALLETTE, DONAT | Redacted | | | | | | | |
| 4440911 | MALLETTE, HELGA | Redacted | | | | | | | |
| 4423894 | MALLETTE, JULIANN A | Redacted | | | | | | | |
| 4689041 | MALLETTE, LLEWELLYN | Redacted | | | | | | | |
| 4348034 | MALLEY, DAVID G | Redacted | | | | | | | |
| 4328352 | MALLEY, DONNA | Redacted | | | | | | | |
| 4766888 | MALLEY, GRACE | Redacted | | | | | | | |
| 4748743 | MALLEY, KALLI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647264 | MALLEY, KEITH | Redacted | | | | | | | |
| 4343022 | MALLEY, ROBIN | Redacted | | | | | | | |
| 4375173 | MALLEY, RONALD B | Redacted | | | | | | | |
| 4263197 | MALLEY, SCOTT | Redacted | | | | | | | |
| 4756245 | MALLEY, STEVEN | Redacted | | | | | | | |
| 4775246 | MALLEY, STEVEN | Redacted | | | | | | | |
| 4622246 | MALLEY, TRAVIS | Redacted | | | | | | | |
| 4294536 | MALLI CHANDRASEKARAN, SARAVANAN | Redacted | | | | | | | |
| 4302802 | MALLI SARAVANAN, ASWINIDEVI | Redacted | | | | | | | |
| 4431431 | MALLIA, JOSEPHINE M | Redacted | | | | | | | |
| 4180167 | MALLICK, SARAH A | Redacted | | | | | | | |
| 4268606 | MALLICOAT, JAMES A | Redacted | | | | | | | |
| 4159399 | MALLICOAT, MATTHEW | Redacted | | | | | | | |
| 4694869 | MALLIKARJUNA, MANISH | Redacted | | | | | | | |
| 4775887 | MALLILLIN, MICHELLE | Redacted | | | | | | | |
| 4714264 | Mallinger , Kathy | Redacted | | | | | | | |
| 4154533 | MALLINO, MELISSA | Redacted | | | | | | | |
| 4372808 | MALLINSON, CHARLES | Redacted | | | | | | | |
| 4364362 | MALLIPEDDI, NAVYASREE | Redacted | | | | | | | |
| 4276260 | MALLISON, BRANDAN P | Redacted | | | | | | | |
| 4275228 | MALLISON, BRIANA M | Redacted | | | | | | | |
| 4839322 | MALLITZ, MICHELLE & CRAIG | Redacted | | | | | | | |
| 4754252 | MALLN, JOHN | Redacted | | | | | | | |
| 4280362 | MALLO, MARCELA | Redacted | | | | | | | |
| 4185738 | MALLOBOX, JIMMY A | Redacted | | | | | | | |
| 4548507 | MALLOCH, AARON | Redacted | | | | | | | |
| 4550153 | MALLOCH, DARLENE B | Redacted | | | | | | | |
| 4243618 | MALLOL, KEILA | Redacted | | | | | | | |
| 4433999 | MALLON, AMBER J | Redacted | | | | | | | |
| 4479345 | MALLON, AMY | Redacted | | | | | | | |
| 4417784 | MALLON, BROOKE | Redacted | | | | | | | |
| 4363924 | MALLON, CORY | Redacted | | | | | | | |
| 4570824 | MALLON, GUY E | Redacted | | | | | | | |
| 4255060 | MALLON, JAMES P | Redacted | | | | | | | |
| 4366971 | MALLON, JANET L | Redacted | | | | | | | |
| 4332527 | MALLON, JOSHUA C | Redacted | | | | | | | |
| 4637756 | MALLON, MATTHEW | Redacted | | | | | | | |
| 4431204 | MALLON, MICHAEL | Redacted | | | | | | | |
| 4819168 | MALLON, PETER | Redacted | | | | | | | |
| 4226651 | MALLON, ROBIN | Redacted | | | | | | | |
| 4716524 | MALLONE, VICKY | Redacted | | | | | | | |
| 4167442 | MALLONEE, CAMERON L | Redacted | | | | | | | |
| 4271604 | MALLONGA, EDITHA L | Redacted | | | | | | | |
| 5694712 | MALLORI MCLENDON | 4197 WARBONNET ST | | | | MEMPHIS | TN | 38109 | |
| 4372440 | MALLORY IV, GRAYER | Redacted | | | | | | | |
| 4199684 | MALLORY JR, ELBERT | Redacted | | | | | | | |
| 4162641 | MALLORY JR, TIM | Redacted | | | | | | | |
| 5694727 | MALLORY K KOLASA | 14004 Juniper Cir NW | | | | Andover | MN | 55304-4153 | |
| 4806885 | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | 98632 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834049 | Mallory Safety and Supply LLC | Angie Marie Coates, Sr Accounts Receivable Special | 1040 Industrial Way | | | Longview | WA | 98632 | |
| 4867291 | MALLORY USA INC | 424 W 39TH STREET | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4516968 | MALLORY, AARON C | Redacted | | | | | | | |
| 4552486 | MALLORY, ALBERT | Redacted | | | | | | | |
| 4381479 | MALLORY, ARLISA L | Redacted | | | | | | | |
| 4581383 | MALLORY, ATECIA | Redacted | | | | | | | |
| 4403932 | MALLORY, AYANNA | Redacted | | | | | | | |
| 4376916 | MALLORY, BARBARA | Redacted | | | | | | | |
| 4567583 | MALLORY, BRANDON | Redacted | | | | | | | |
| 4580874 | MALLORY, BROOKE | Redacted | | | | | | | |
| 4743365 | MALLORY, CHARLES R | Redacted | | | | | | | |
| 4259500 | MALLORY, CURTIS J | Redacted | | | | | | | |
| 4265056 | MALLORY, DEONDRE | Redacted | | | | | | | |
| 4559945 | MALLORY, DIAMOND A | Redacted | | | | | | | |
| 4637334 | MALLORY, DIANN | Redacted | | | | | | | |
| 4369776 | MALLORY, HOPE L | Redacted | | | | | | | |
| 4712451 | MALLORY, IDELL | Redacted | | | | | | | |
| 4389145 | MALLORY, JAMIER | Redacted | | | | | | | |
| 4244312 | MALLORY, JENNA | Redacted | | | | | | | |
| 4219569 | MALLORY, JENNIFER L | Redacted | | | | | | | |
| 4583249 | MALLORY, JOSEPH | Redacted | | | | | | | |
| 4474280 | MALLORY, JOSHUA D | Redacted | | | | | | | |
| 4446511 | MALLORY, JUDY A | Redacted | | | | | | | |
| 4616682 | MALLORY, KAFIAH | Redacted | | | | | | | |
| 4397393 | MALLORY, KARA | Redacted | | | | | | | |
| 4761786 | MALLORY, KATHERINE | Redacted | | | | | | | |
| 4578545 | MALLORY, KAYLA | Redacted | | | | | | | |
| 4714785 | MALLORY, KEVIN | Redacted | | | | | | | |
| 4558736 | MALLORY, KEYONTAE N | Redacted | | | | | | | |
| 4721807 | MALLORY, LAWRENCE A | Redacted | | | | | | | |
| 4600756 | MALLORY, LEWIS | Redacted | | | | | | | |
| 4531672 | MALLORY, LUKE | Redacted | | | | | | | |
| 4641612 | MALLORY, MARGARET | Redacted | | | | | | | |
| 4641069 | MALLORY, MARY | Redacted | | | | | | | |
| 4404818 | MALLORY, MCKENNA | Redacted | | | | | | | |
| 4303717 | MALLORY, MICHAEL | Redacted | | | | | | | |
| 4146434 | MALLORY, OMEIKA | Redacted | | | | | | | |
| 4736980 | MALLORY, OSCAR | Redacted | | | | | | | |
| 4373964 | MALLORY, PAUL D | Redacted | | | | | | | |
| 4819169 | MALLORY, RON | Redacted | | | | | | | |
| 4220890 | MALLORY, ROWGENA | Redacted | | | | | | | |
| 4769252 | MALLORY, ROXANN M | Redacted | | | | | | | |
| 4461480 | MALLORY, RUTH C | Redacted | | | | | | | |
| 4453591 | MALLORY, RYAN L | Redacted | | | | | | | |
| 4715854 | MALLORY, SHIRLEY | Redacted | | | | | | | |
| 4527115 | MALLORY, STEVEN | Redacted | | | | | | | |
| 4771835 | MALLORY, SUSAN | Redacted | | | | | | | |
| 4459533 | MALLORY, TITIANYA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714306 | MALLORY, VICKILYNN W | Redacted | | | | | | | |
| 4633728 | MALLORY, WENDELL A | Redacted | | | | | | | |
| 4761369 | MALLORY, WILLIAM | Redacted | | | | | | | |
| 4354684 | MALLORY, XAVIER EUGENE | Redacted | | | | | | | |
| 4383240 | MALLORY, YATIS | Redacted | | | | | | | |
| 4186125 | MALLORY-MCCARTY, SOLSTICE | Redacted | | | | | | | |
| 4567294 | MALLOUK, SOPHIA | Redacted | | | | | | | |
| 4807981 | MALLOW SHOPPING CENTER L.C. | C/O DASZKAL BOLTON FAMILY OFFICE | 4455 MILITARY TRAIL | SUITE 201 | | JUPITER | FL | 33458 | |
| 4655372 | MALLOW, BRIAN | Redacted | | | | | | | |
| 4417699 | MALLOW, CHARLES L | Redacted | | | | | | | |
| 4724347 | MALLOW, DEREK | Redacted | | | | | | | |
| 4839323 | MALLOW, GERALD | Redacted | | | | | | | |
| 4645013 | MALLOW, MARGARET | Redacted | | | | | | | |
| 4543693 | MALLOW, SHANNON M | Redacted | | | | | | | |
| 4391373 | MALLOW, SHANTEL | Redacted | | | | | | | |
| 4581172 | MALLOW, SYDNEY R | Redacted | | | | | | | |
| 5694745 | MALLOY GILDA | 4543 21ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 4402589 | MALLOY JR., MARCUS | Redacted | | | | | | | |
| 5694751 | MALLOY SHARLENE | 611 S ORANGE AVE | | | | DUNN | NC | 28334 | |
| 4558500 | MALLOY, ALISON | Redacted | | | | | | | |
| 4438398 | MALLOY, AMBER N | Redacted | | | | | | | |
| 4482216 | MALLOY, ANDREA | Redacted | | | | | | | |
| 4730780 | MALLOY, BARBARA | Redacted | | | | | | | |
| 4469162 | MALLOY, BARBARA J | Redacted | | | | | | | |
| 4363180 | MALLOY, CHASE B | Redacted | | | | | | | |
| 4613147 | MALLOY, DAVID | Redacted | | | | | | | |
| 4714302 | MALLOY, DEIDRE | Redacted | | | | | | | |
| 4221989 | MALLOY, ELIZIA M | Redacted | | | | | | | |
| 4646135 | MALLOY, EMMANUEL | Redacted | | | | | | | |
| 4341848 | MALLOY, GEORNISHA | Redacted | | | | | | | |
| 4344982 | MALLOY, JADA | Redacted | | | | | | | |
| 4721410 | MALLOY, JAMES | Redacted | | | | | | | |
| 4839324 | MALLOY, JOHN | Redacted | | | | | | | |
| 4549782 | MALLOY, JOHN P | Redacted | | | | | | | |
| 4479702 | MALLOY, JOHN P | Redacted | | | | | | | |
| 4565772 | MALLOY, JULIA L | Redacted | | | | | | | |
| 4511867 | MALLOY, KIMBERLY J | Redacted | | | | | | | |
| 4738588 | MALLOY, PHYLLIS | Redacted | | | | | | | |
| 4762868 | MALLOY, RITA D | Redacted | | | | | | | |
| 4386229 | MALLOY, RON C | Redacted | | | | | | | |
| 4221769 | MALLOY, SEAN P | Redacted | | | | | | | |
| 4693817 | MALLOY, SHAWN | Redacted | | | | | | | |
| 4729312 | MALLOY, SHENIFER | Redacted | | | | | | | |
| 4455651 | MALLOY, SUSAN A | Redacted | | | | | | | |
| 4623961 | MALLOY, SUSANA | Redacted | | | | | | | |
| 4374784 | MALLOY, TAYMARIN | Redacted | | | | | | | |
| 4274982 | MALLOY, THOMAS E | Redacted | | | | | | | |
| 4564361 | MALLOY, TYLER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287747 | MALLOY, WYATT | Redacted | | | | | | | |
| 4819170 | MALLOZZI | Redacted | | | | | | | |
| 4692062 | MALLY, SACHIN | Redacted | | | | | | | |
| 4282651 | MALLY, SCOTT | Redacted | | | | | | | |
| 4296020 | MALM, ALEXANDER | Redacted | | | | | | | |
| 4628929 | MALM, DONNA | Redacted | | | | | | | |
| 4339807 | MALM, FLORENCE A | Redacted | | | | | | | |
| 4819171 | MALM, JOAN | Redacted | | | | | | | |
| 4819172 | MALM, KIRSTEN | Redacted | | | | | | | |
| 4184327 | MALM, MOLLY | Redacted | | | | | | | |
| 4680629 | MALM, ROBERT | Redacted | | | | | | | |
| 4189074 | MALM-ANNAN, EMELDA N | Redacted | | | | | | | |
| 4633462 | MALMAY, IVALEE | Redacted | | | | | | | |
| 4224861 | MALMBERG, BRITANY | Redacted | | | | | | | |
| 4839325 | MALMBERG, DEREK | Redacted | | | | | | | |
| 4336398 | MALMBORG, DONNA | Redacted | | | | | | | |
| 4391038 | MALMEND, JENNIFER | Redacted | | | | | | | |
| 4494892 | MALMER, HANNAH | Redacted | | | | | | | |
| 4153596 | MALMGREN, THORIN | Redacted | | | | | | | |
| 4217309 | MALMIN, MATTHEW | Redacted | | | | | | | |
| 4367067 | MALMQUIST, EVAN | Redacted | | | | | | | |
| 4657040 | MALMQUIST, MARJORIE | Redacted | | | | | | | |
| 4610207 | MALMROSE, LONDON | Redacted | | | | | | | |
| 4389713 | MALMSTROM, JONATHAN | Redacted | | | | | | | |
| 4223404 | MALNICOF, MICHAEL S | Redacted | | | | | | | |
| 4605597 | MALO, DONNA | Redacted | | | | | | | |
| 4722027 | MALO, JEFFERY | Redacted | | | | | | | |
| 4839326 | MALO, MICHAEL | Redacted | | | | | | | |
| 4348032 | MALO, SUSAN C | Redacted | | | | | | | |
| 4695052 | MALOKWU, GODWAN | Redacted | | | | | | | |
| 4859361 | MALOLO BEVERAGES & SUPPLIES LTD | 120 SAND ISLAND RD | | | | HONOLULU | HI | 96819 | |
| 4270720 | MALOMAALII, KANANAFOU | Redacted | | | | | | | |
| 4708760 | MALON, EDWARD | Redacted | | | | | | | |
| 4555216 | MALONE - BARR, MIKAYLA E | Redacted | | | | | | | |
| 5694770 | MALONE BERNADINE | 4033 CHICORY PLACE | | | | HARVEY | LA | 70058 | |
| 5694782 | MALONE FELICIA | 1005 RIVERIA DR | | | | MURFREESBORO | TN | 37130 | |
| 4620660 | MALONE II, WILLIAM H. H | Redacted | | | | | | | |
| 4878843 | MALONE INVESTMENTS LLC | MARTY ADIAL MALONE | 500 GREAT OAKS DRIVE STE 7 | | | MONROE | GA | 30655 | |
| 5694788 | MALONE JOHN | 355 N 300 E | | | | KOKOMO | IN | 46901 | |
| 5694797 | MALONE LINDA | 1848 CARL COURT | | | | LOUISVILLE | KY | 40215 | |
| 4839327 | MALONE MARK | Redacted | | | | | | | |
| 4808678 | MALONE PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 5403851 | MALONE ROBERT ADMINISTRATOR OF THE ESTATE OF RHODA MALONE; AND ROBERT MALONE INDIVIDUALLY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 4857870 | MALONE ROOFING SERVICES LLC | 1 COMMERCE DRIVE SUITE 200 | | | | HATTIESBURG | MS | 39402 | |
| 4878844 | MALONE SERVICES LLC | MARTY MALONE | 40 GREENWAY COURT | | | NEWNAN | GA | 30265 | |
| 4878724 | MALONE TELEGRAM | MALONE NEWSPAPERS CORP | P O BOX 69 632 EAST MAIN ST | | | MALONE | NY | 12953 | |
| 5694813 | MALONE VIRGINIA | P O BOX 517 | | | | THE PLAINS | VA | 20198 | |
| 4382488 | MALONE, AARON A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375108 | MALONE, AMANDA | Redacted | | | | | | | |
| 4455739 | MALONE, ANDREW | Redacted | | | | | | | |
| 4652338 | MALONE, ANNIE | Redacted | | | | | | | |
| 4519235 | MALONE, APRILLEA L | Redacted | | | | | | | |
| 4580613 | MALONE, ASHLEY | Redacted | | | | | | | |
| 4152558 | MALONE, BAILEY D | Redacted | | | | | | | |
| 4828415 | MALONE, BARBARA | Redacted | | | | | | | |
| 4349133 | MALONE, BARBARA D | Redacted | | | | | | | |
| 4345144 | MALONE, BEONKA | Redacted | | | | | | | |
| 4598183 | MALONE, BEVERY J J | Redacted | | | | | | | |
| 4719755 | MALONE, BRENDA | Redacted | | | | | | | |
| 4597302 | MALONE, BRIAN | Redacted | | | | | | | |
| 4357232 | MALONE, BRYAN K | Redacted | | | | | | | |
| 4740038 | MALONE, CARLEANER | Redacted | | | | | | | |
| 4685067 | MALONE, CAROLYN M | Redacted | | | | | | | |
| 4819173 | MALONE, CASSIE | Redacted | | | | | | | |
| 4186396 | MALONE, CHANTEE L | Redacted | | | | | | | |
| 4640132 | MALONE, CHARLES | Redacted | | | | | | | |
| 4662926 | MALONE, CHARLES | Redacted | | | | | | | |
| 4728603 | MALONE, CHARLES | Redacted | | | | | | | |
| 4368855 | MALONE, CHARRELLE ANNISE | Redacted | | | | | | | |
| 4154804 | MALONE, CHELSEY | Redacted | | | | | | | |
| 4152787 | MALONE, CHERIE A | Redacted | | | | | | | |
| 4735658 | MALONE, CHRISTINA | Redacted | | | | | | | |
| 4274979 | MALONE, CONNIE | Redacted | | | | | | | |
| 4688875 | MALONE, CONNIE | Redacted | | | | | | | |
| 4300278 | MALONE, CRYSTAL N | Redacted | | | | | | | |
| 4259217 | MALONE, DAMIEN | Redacted | | | | | | | |
| 4524473 | MALONE, DARNELL | Redacted | | | | | | | |
| 4450619 | MALONE, DARONTE W | Redacted | | | | | | | |
| 4679406 | MALONE, DARRICK | Redacted | | | | | | | |
| 4368248 | MALONE, DAVID | Redacted | | | | | | | |
| 4266772 | MALONE, DEANNA | Redacted | | | | | | | |
| 4726621 | MALONE, DEBBIE | Redacted | | | | | | | |
| 4627414 | MALONE, DELORIES | Redacted | | | | | | | |
| 4753398 | MALONE, DENNIS | Redacted | | | | | | | |
| 4640201 | MALONE, DENVER | Redacted | | | | | | | |
| 4622230 | MALONE, DONALD | Redacted | | | | | | | |
| 4819174 | MALONE, DONNIE | Redacted | | | | | | | |
| 4385905 | MALONE, DONNIE G | Redacted | | | | | | | |
| 4520491 | MALONE, DONTARIO | Redacted | | | | | | | |
| 4590198 | MALONE, DOROTHY | Redacted | | | | | | | |
| 4458499 | MALONE, DUSTIN W | Redacted | | | | | | | |
| 4724743 | MALONE, EDNA | Redacted | | | | | | | |
| 4645026 | MALONE, EILEEN | Redacted | | | | | | | |
| 4375573 | MALONE, ELIZABETH D | Redacted | | | | | | | |
| 4264562 | MALONE, ERRYN | Redacted | | | | | | | |
| 4344607 | MALONE, FAITH N | Redacted | | | | | | | |
| 4770738 | MALONE, GAIL C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8861 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4321563 | MALONE, GRANT | Redacted | | | | | | | |
| 4378227 | MALONE, GRUMEIL | Redacted | | | | | | | |
| 4154161 | MALONE, HANNAH A | Redacted | | | | | | | |
| 4209857 | MALONE, HARRISON | Redacted | | | | | | | |
| 4614424 | MALONE, HAZEL | Redacted | | | | | | | |
| 4632758 | MALONE, HELEN | Redacted | | | | | | | |
| 4584844 | MALONE, HERMAN | Redacted | | | | | | | |
| 4341160 | MALONE, IMANI D | Redacted | | | | | | | |
| 4148524 | MALONE, IQUERIA | Redacted | | | | | | | |
| 4747789 | MALONE, JACQUELYN | Redacted | | | | | | | |
| 4687278 | MALONE, JAMES | Redacted | | | | | | | |
| 4146401 | MALONE, JASMINE | Redacted | | | | | | | |
| 4379894 | MALONE, JASMINE | Redacted | | | | | | | |
| 4315193 | MALONE, JAY | Redacted | | | | | | | |
| 4726549 | MALONE, JEFFREY | Redacted | | | | | | | |
| 4656092 | MALONE, JERRY | Redacted | | | | | | | |
| 4368115 | MALONE, JERRY | Redacted | | | | | | | |
| 4839328 | MALONE, JESSICA | Redacted | | | | | | | |
| 4357658 | MALONE, JILL | Redacted | | | | | | | |
| 4679711 | MALONE, JOAN | Redacted | | | | | | | |
| 4609469 | MALONE, JOEANN | Redacted | | | | | | | |
| 4629397 | MALONE, JOHN | Redacted | | | | | | | |
| 4727904 | MALONE, JOHN | Redacted | | | | | | | |
| 4819175 | MALONE, JOHN & SARA | Redacted | | | | | | | |
| 4635376 | MALONE, JOHN R | Redacted | | | | | | | |
| 4762052 | MALONE, JOSEPH | Redacted | | | | | | | |
| 4517665 | MALONE, JOSHUA E | Redacted | | | | | | | |
| 4703443 | MALONE, JOY | Redacted | | | | | | | |
| 4265765 | MALONE, JUANITA M | Redacted | | | | | | | |
| 4302510 | MALONE, JULIE | Redacted | | | | | | | |
| 4484963 | MALONE, KATELYN E | Redacted | | | | | | | |
| 4531265 | MALONE, KATIE D | Redacted | | | | | | | |
| 4144959 | MALONE, KAYCE B | Redacted | | | | | | | |
| 4440473 | MALONE, KAYSHAWN T | Redacted | | | | | | | |
| 4524418 | MALONE, KEYTON | Redacted | | | | | | | |
| 4146306 | MALONE, KIANDRIA | Redacted | | | | | | | |
| 4280419 | MALONE, KIESHA | Redacted | | | | | | | |
| 4626770 | MALONE, KIM | Redacted | | | | | | | |
| 4447822 | MALONE, KIYAIL L | Redacted | | | | | | | |
| 4258220 | MALONE, KIZMIN G | Redacted | | | | | | | |
| 4322181 | MALONE, KRISTYL | Redacted | | | | | | | |
| 4357280 | MALONE, KYMBERLY L | Redacted | | | | | | | |
| 4467632 | MALONE, LAKECHIA | Redacted | | | | | | | |
| 4288985 | MALONE, LARHONDA M | Redacted | | | | | | | |
| 4292692 | MALONE, LASHONDA T | Redacted | | | | | | | |
| 4147528 | MALONE, LATONYA | Redacted | | | | | | | |
| 4407175 | MALONE, LAUREN | Redacted | | | | | | | |
| 4742957 | MALONE, LEE | Redacted | | | | | | | |
| 4679571 | MALONE, LESTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661941 | MALONE, LINDA | Redacted | | | | | | | |
| 4404483 | MALONE, LINDA | Redacted | | | | | | | |
| 4645546 | MALONE, LINDA | Redacted | | | | | | | |
| 4582197 | MALONE, MADASON C | Redacted | | | | | | | |
| 4353282 | MALONE, MARCUS | Redacted | | | | | | | |
| 4839329 | MALONE, MARILYN | Redacted | | | | | | | |
| 4604798 | MALONE, MARION | Redacted | | | | | | | |
| 4714548 | MALONE, MARTHA | Redacted | | | | | | | |
| 4627628 | MALONE, MARY | Redacted | | | | | | | |
| 4146294 | MALONE, MATAVIA N | Redacted | | | | | | | |
| 4468007 | MALONE, MATTHEW | Redacted | | | | | | | |
| 4339427 | MALONE, MATTHEW B | Redacted | | | | | | | |
| 4160831 | MALONE, MEGAN | Redacted | | | | | | | |
| 4739433 | MALONE, MEGAN | Redacted | | | | | | | |
| 4652575 | MALONE, MELISSA | Redacted | | | | | | | |
| 4551213 | MALONE, MELISSA | Redacted | | | | | | | |
| 4209603 | MALONE, MELISSA M | Redacted | | | | | | | |
| 4597654 | MALONE, MICHAEL | Redacted | | | | | | | |
| 4245390 | MALONE, MICHAEL P | Redacted | | | | | | | |
| 4150337 | MALONE, MICHAEL W | Redacted | | | | | | | |
| 4546186 | MALONE, MICHAYLAH | Redacted | | | | | | | |
| 4370406 | MALONE, MIKALA D | Redacted | | | | | | | |
| 4684156 | MALONE, MIKE | Redacted | | | | | | | |
| 4771148 | MALONE, MILLARD | Redacted | | | | | | | |
| 4366428 | MALONE, MINDY | Redacted | | | | | | | |
| 4226722 | MALONE, MORGAN | Redacted | | | | | | | |
| 4721788 | MALONE, MYRON | Redacted | | | | | | | |
| 4545999 | MALONE, NELDA | Redacted | | | | | | | |
| 4456342 | MALONE, NICHOLAS A | Redacted | | | | | | | |
| 4350468 | MALONE, ONDRA J | Redacted | | | | | | | |
| 4647182 | MALONE, PATRICIA | Redacted | | | | | | | |
| 4589531 | MALONE, PATRICIA | Redacted | | | | | | | |
| 4172853 | MALONE, PATRICIA | Redacted | | | | | | | |
| 4354626 | MALONE, PATRICIA A | Redacted | | | | | | | |
| 4420037 | MALONE, PATRICK | Redacted | | | | | | | |
| 4220135 | MALONE, PATRICK L | Redacted | | | | | | | |
| 4291252 | MALONE, PAULA | Redacted | | | | | | | |
| 4163061 | MALONE, PAULA T | Redacted | | | | | | | |
| 4531235 | MALONE, PRISCILLA | Redacted | | | | | | | |
| 4490854 | MALONE, RAFFAELA C | Redacted | | | | | | | |
| 4444949 | MALONE, REBECCA R | Redacted | | | | | | | |
| 4678769 | MALONE, REGINA | Redacted | | | | | | | |
| 4285551 | MALONE, REISE | Redacted | | | | | | | |
| 4307195 | MALONE, RENEL J | Redacted | | | | | | | |
| 4742222 | MALONE, RENITA | Redacted | | | | | | | |
| 4305788 | MALONE, RITA | Redacted | | | | | | | |
| 4685374 | MALONE, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844295 | Malone, Robert as Parent and Natural Guardian of Robert Logan Malone | Massa, Butler, Giglione | Peter D. Giglione, Esq. | 3 Gateway Center, Suite 1543 | 401 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 4518092 | MALONE, ROBERT D | Redacted | | | | | | | |
| 4494149 | MALONE, RODERICK L | Redacted | | | | | | | |
| 4451185 | MALONE, RYAN E | Redacted | | | | | | | |
| 4636243 | MALONE, RYLAND | Redacted | | | | | | | |
| 4294930 | MALONE, SAMANTHA A | Redacted | | | | | | | |
| 4726322 | MALONE, SANDRA | Redacted | | | | | | | |
| 4674722 | MALONE, SANDRA | Redacted | | | | | | | |
| 4683024 | MALONE, SARAH | Redacted | | | | | | | |
| 4340640 | MALONE, SARAH E | Redacted | | | | | | | |
| 4517242 | MALONE, SCOTTY J | Redacted | | | | | | | |
| 4150161 | MALONE, SHAMA | Redacted | | | | | | | |
| 4386973 | MALONE, SHANISE N | Redacted | | | | | | | |
| 4439459 | MALONE, SHARDAE J | Redacted | | | | | | | |
| 4460018 | MALONE, SHAVONIA | Redacted | | | | | | | |
| 4621955 | MALONE, SHERMAN A | Redacted | | | | | | | |
| 4579420 | MALONE, SHIRLEY | Redacted | | | | | | | |
| 4463690 | MALONE, SIERRA L | Redacted | | | | | | | |
| 4176698 | MALONE, SUMMER | Redacted | | | | | | | |
| 4738292 | MALONE, SUSAN | Redacted | | | | | | | |
| 4554994 | MALONE, TAHJUH | Redacted | | | | | | | |
| 4259560 | MALONE, TAVARES | Redacted | | | | | | | |
| 4735254 | MALONE, TERESA | Redacted | | | | | | | |
| 4686961 | MALONE, TERESA | Redacted | | | | | | | |
| 4451814 | MALONE, TERRY | Redacted | | | | | | | |
| 4193668 | MALONE, THERRY D | Redacted | | | | | | | |
| 4594836 | MALONE, THOMAS | Redacted | | | | | | | |
| 4530753 | MALONE, TIMOTHY | Redacted | | | | | | | |
| 4309068 | MALONE, TORI R | Redacted | | | | | | | |
| 4733850 | MALONE, TRACY | Redacted | | | | | | | |
| 4531335 | MALONE, TRACY | Redacted | | | | | | | |
| 4145363 | MALONE, TYLER J | Redacted | | | | | | | |
| 4720769 | MALONE, VELMA | Redacted | | | | | | | |
| 4541148 | MALONE, VICTORIA NOTTINGHAM | Redacted | | | | | | | |
| 4311063 | MALONE, VIRGINIA D | Redacted | | | | | | | |
| 4641479 | MALONE, VIVILAN | Redacted | | | | | | | |
| 4744899 | MALONE, WADE | Redacted | | | | | | | |
| 4313601 | MALONE, WILLIAM | Redacted | | | | | | | |
| 4600381 | MALONE, WILLIAM | Redacted | | | | | | | |
| 4648396 | MALONE, WILLIAM | Redacted | | | | | | | |
| 4864468 | MALONEY & BELL | 2620 MERCANTILE DRIVE | | | | RANCHO CORDOVA | CA | 95742 | |
| 4871974 | MALONEY AND BELL GENERAL CONSTRUCTI | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 4873967 | MALONEY MECHANICAL | CHAWN V MALONEY | P O BOX 41062 | | | GRAND JUNCTION | CO | 81504 | |
| 4427642 | MALONEY, ALEX | Redacted | | | | | | | |
| 4222621 | MALONEY, ALICIA R | Redacted | | | | | | | |
| 4292495 | MALONEY, AMANDA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197428 | MALONEY, ASHLEY M | Redacted | | | | | | | |
| 4233702 | MALONEY, CYNTHIA K | Redacted | | | | | | | |
| 4340377 | MALONEY, DANIEL R | Redacted | | | | | | | |
| 4226355 | MALONEY, DAWN | Redacted | | | | | | | |
| 4364085 | MALONEY, DENNIS | Redacted | | | | | | | |
| 4483445 | MALONEY, DEREK J | Redacted | | | | | | | |
| 4400104 | MALONEY, DOMONIQUE | Redacted | | | | | | | |
| 4315239 | MALONEY, GABRIELLE | Redacted | | | | | | | |
| 4690414 | MALONEY, GLENFORD | Redacted | | | | | | | |
| 4350307 | MALONEY, HEATHER | Redacted | | | | | | | |
| 4404481 | MALONEY, HELEN J | Redacted | | | | | | | |
| 4724869 | MALONEY, JEAN | Redacted | | | | | | | |
| 4669494 | MALONEY, JOHN | Redacted | | | | | | | |
| 4626567 | MALONEY, JOHN | Redacted | | | | | | | |
| 4828416 | MALONEY, JOHN & NANCY | Redacted | | | | | | | |
| 4235698 | MALONEY, JOHN M | Redacted | | | | | | | |
| 4155949 | MALONEY, JOHN T | Redacted | | | | | | | |
| 4712219 | MALONEY, JOSEPH | Redacted | | | | | | | |
| 4754350 | MALONEY, LARRY | Redacted | | | | | | | |
| 4717022 | MALONEY, LAUREN | Redacted | | | | | | | |
| 4575741 | MALONEY, LINDSEY C | Redacted | | | | | | | |
| 4648462 | MALONEY, MARLO | Redacted | | | | | | | |
| 4153129 | MALONEY, MAUREEN | Redacted | | | | | | | |
| 4602913 | MALONEY, MICHAEL | Redacted | | | | | | | |
| 4225950 | MALONEY, MICHAEL | Redacted | | | | | | | |
| 4165318 | MALONEY, NATHANIEL | Redacted | | | | | | | |
| 4431567 | MALONEY, PATRICK J | Redacted | | | | | | | |
| 4241392 | MALONEY, PATRIKA | Redacted | | | | | | | |
| 4743051 | MALONEY, ROBERT | Redacted | | | | | | | |
| 4318374 | MALONEY, SEAN | Redacted | | | | | | | |
| 4362617 | MALONEY, SKYLIR K | Redacted | | | | | | | |
| 4328603 | MALONEY, STEPHANIE B | Redacted | | | | | | | |
| 4386527 | MALONEY, SUE | Redacted | | | | | | | |
| 4562983 | MALONEY, TAYLOR S | Redacted | | | | | | | |
| 4595929 | MALONEY, TERRANCE L | Redacted | | | | | | | |
| 4352614 | MALONEY, TIFFANY | Redacted | | | | | | | |
| 4658724 | MALONEY, YVETTE | Redacted | | | | | | | |
| 4745356 | MALONOSAN, CRISPINA M | Redacted | | | | | | | |
| 4220285 | MALONSON, AMY | Redacted | | | | | | | |
| 4599006 | MALONZO, LUISITO | Redacted | | | | | | | |
| 4870129 | MALOOF DISTRIBUTING LLC | 701 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4828417 | MALOOF, GEORGE | Redacted | | | | | | | |
| 4819176 | MALOOF, JOHN & DEBBIE | Redacted | | | | | | | |
| 5694834 | MALOON KARIA | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 4746380 | MALORATHKIY, RAKHILYA | Redacted | | | | | | | |
| 4792829 | Malotke, David | Redacted | | | | | | | |
| 4525817 | MALOTO, ASHLEY | Redacted | | | | | | | |
| 4688445 | MALOTT, DELORES | Redacted | | | | | | | |
| 4380817 | MALOTT, LAURAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580306 | MALOTT, REBECCA G | Redacted | | | | | | | |
| 4507434 | MALOTT, SARAH E | Redacted | | | | | | | |
| 4607758 | MALOTT, SHIRLEE | Redacted | | | | | | | |
| 4828418 | MALOUF CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4839330 | MALOUF, MARILYN | Redacted | | | | | | | |
| 4693749 | MALOUF, RENE | Redacted | | | | | | | |
| 4294610 | MALOUHOS, SUSAN | Redacted | | | | | | | |
| 4331667 | MALOUIN, DONNA | Redacted | | | | | | | |
| 4594077 | MALOUIN, PHILLIP | Redacted | | | | | | | |
| 4238852 | MALOUIN, ROBERT | Redacted | | | | | | | |
| 4395525 | MALOVICH, ROBERT J | Redacted | | | | | | | |
| 4469512 | MALOVICH, WENDY M | Redacted | | | | | | | |
| 4273292 | MALOW, ACHOL | Redacted | | | | | | | |
| 4676073 | MALOWINSKA, MAGGIE | Redacted | | | | | | | |
| 4357796 | MALOWINSKI, ANDREW K | Redacted | | | | | | | |
| 4147390 | MALOY, AMY | Redacted | | | | | | | |
| 4434348 | MALOY, BRAD E | Redacted | | | | | | | |
| 4425476 | MALOY, DEBORAH L | Redacted | | | | | | | |
| 4232496 | MALOY, KARISSA | Redacted | | | | | | | |
| 4190308 | MALOY, MARSHA M | Redacted | | | | | | | |
| 4275446 | MALOY, MATTIE | Redacted | | | | | | | |
| 4578748 | MALOY, TINA | Redacted | | | | | | | |
| 4737497 | MALOZ, KIM | Redacted | | | | | | | |
| 4246166 | MALPASS, DEBORA | Redacted | | | | | | | |
| 4343913 | MALPASS, MARY | Redacted | | | | | | | |
| 4634010 | MALPASS, MARY | Redacted | | | | | | | |
| 4487665 | MALPICA GONZALEZ, JANIVELIS | Redacted | | | | | | | |
| 4248317 | MALPICA, DUNIESKY | Redacted | | | | | | | |
| 4496404 | MALPICA, LUIS A | Redacted | | | | | | | |
| 4431218 | MALPICA, MICHAEL A | Redacted | | | | | | | |
| 4432340 | MALPICA, MICHELE A | Redacted | | | | | | | |
| 4501368 | MALPICA, OSVALDO | Redacted | | | | | | | |
| 4645211 | MALQUIST, PAUL E | Redacted | | | | | | | |
| 4625809 | MALSBERRY, CYNTHIA | Redacted | | | | | | | |
| 4270215 | MALSON, ANASTASIA | Redacted | | | | | | | |
| 4490408 | MALSON, DOROTHY A | Redacted | | | | | | | |
| 4450039 | MALSON, GREG | Redacted | | | | | | | |
| 4563998 | MALSON, MEGHAN A | Redacted | | | | | | | |
| 4653550 | MALSON, SCOTT | Redacted | | | | | | | |
| 5425671 | MALSTROM WILLIAM J AND CAROL MALSTROM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4867759 | MALT BEVERAGE DIST INC | 4651 F ST | | | | OMAHA | NE | 68117 | |
| 4334269 | MALTA, CAMERON J | Redacted | | | | | | | |
| 4170064 | MALTA, JOSE | Redacted | | | | | | | |
| 4331701 | MALTA, KASEY | Redacted | | | | | | | |
| 4696883 | MALTBA, JANICE | Redacted | | | | | | | |
| 4315468 | MALTBIA, TYSHEA M | Redacted | | | | | | | |
| 4314512 | MALTBIE, ALEXANDRIA D | Redacted | | | | | | | |
| 4691641 | MALTBY, JOHN | Redacted | | | | | | | |
| 4468224 | MALTBY, SARAH E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149089 | MALTBY, TYSON C | Redacted | | | | | | | |
| 4313422 | MALTER, IDA E | Redacted | | | | | | | |
| 4857175 | MALTES, JOHN PAUL | Redacted | | | | | | | |
| 4213283 | MALTESE, ALESSANDRA | Redacted | | | | | | | |
| 4493313 | MALTESE, KATHLEEN K | Redacted | | | | | | | |
| 4419359 | MALTESE, PAMELA | Redacted | | | | | | | |
| 4435264 | MALTESE, SHAWNEE | Redacted | | | | | | | |
| 4218028 | MALTEZ, FABIO | Redacted | | | | | | | |
| 4250043 | MALTEZ, KARLA | Redacted | | | | | | | |
| 4381008 | MALTIE, BRANDI N | Redacted | | | | | | | |
| 4601692 | MALTOS, ELVA | Redacted | | | | | | | |
| 4546380 | MALTOS, OSCAR | Redacted | | | | | | | |
| 4542133 | MALTOS, RAMIRO | Redacted | | | | | | | |
| 4354275 | MALTRIGGER, CHRISSY | Redacted | | | | | | | |
| 4551529 | MALTZMAN, JEWEL G | Redacted | | | | | | | |
| 4432793 | MALU, ROMY | Redacted | | | | | | | |
| 4596055 | MALUCCI, MIKE | Redacted | | | | | | | |
| 4799251 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPA FINANCIAL CENTER | 700 BISHOP STREET SUITE 1928 | | HONOLULU | HI | 96813 | |
| 4874861 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPAFIN CTR#1928/700 BISHOP ST | | | HONOLULU | HI | 96813 | |
| 5797349 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 4878713 | MALUMI OF HAWAII | MAL SOUN OSHITA | 98-714 KEIKIALII STREET | | | AIEA | HI | 96701 | |
| 4559693 | MALUMI, PRECIOUS | Redacted | | | | | | | |
| 5694876 | MALVA FRYER | 144 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 4168382 | MALVAEZ, AILEEN | Redacted | | | | | | | |
| 4839331 | MALVASIO, MIKE & JODI | Redacted | | | | | | | |
| 4712972 | MALVEAUX, ALCIN | Redacted | | | | | | | |
| 4327634 | MALVEAUX, BEVERLY P | Redacted | | | | | | | |
| 4677961 | MALVEAUX, CHANTEL T T | Redacted | | | | | | | |
| 4759332 | MALVEAUX, GLYNIS | Redacted | | | | | | | |
| 4719514 | MALVEAUX, PAMELLA | Redacted | | | | | | | |
| 4839332 | MALVEAUX, ROBERT | Redacted | | | | | | | |
| 5694884 | MALVIN MAYFIELD | 151 NORTH BELTWOODS DRIV | | | | DE SOTO | TX | 75115 | |
| 4743893 | MALVIN, MICHAEL | Redacted | | | | | | | |
| 4531208 | MALVIN, MICHAEL | Redacted | | | | | | | |
| 4734686 | MALVIYA, AKSHAT | Redacted | | | | | | | |
| 4172667 | MALVIYA, SAGAR | Redacted | | | | | | | |
| 4324652 | MALVO, TONJA | Redacted | | | | | | | |
| 4239220 | MALVOISIN, ANADAPHCA | Redacted | | | | | | | |
| 4625424 | MALVOISIN, ANTOINE | Redacted | | | | | | | |
| 4596824 | MALVOISIN, DUFRESNE | Redacted | | | | | | | |
| 4587687 | MALVOUS, MITCHELL | Redacted | | | | | | | |
| 4761849 | MALWAH, JAPERA | Redacted | | | | | | | |
| 4643807 | MALY, CAROL | Redacted | | | | | | | |
| 4438773 | MALY, JASON T | Redacted | | | | | | | |
| 4690535 | MALY, JOSEPH | Redacted | | | | | | | |
| 4695601 | MALY, PATRICIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643552 | MALY, TIMOTHY | Redacted | | | | | | | |
| 4334413 | MALY, VERONICA R | Redacted | | | | | | | |
| 4663427 | MALYAR, MICHAEL | Redacted | | | | | | | |
| 4819177 | MALYNN, MARK & CHERYL | Redacted | | | | | | | |
| 4280257 | MALYSZKO, MARCIN | Redacted | | | | | | | |
| 4389814 | MALZER, CAMERON | Redacted | | | | | | | |
| 4481525 | MALZI, DAKOTA J | Redacted | | | | | | | |
| 4494146 | MALZI, DANIEL A | Redacted | | | | | | | |
| 4429388 | MALZIU, ORLAND | Redacted | | | | | | | |
| 4293474 | MALZONE, NANCY M | Redacted | | | | | | | |
| 4807183 | MAM GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4861283 | MAM USA CORPORATION | 160 CORPORATE PARK DRIVE | | | | WHITE PLAINS | NY | 10604 | |
| 4507274 | MAM, ARONA | Redacted | | | | | | | |
| 4486753 | MAM, ERIK | Redacted | | | | | | | |
| 4590740 | MAMA, FRAZER | Redacted | | | | | | | |
| 4271963 | MAMACLAY, APRIL A | Redacted | | | | | | | |
| 4732542 | MAMANAKIS, DAVID | Redacted | | | | | | | |
| 4165949 | MAMARADLO, MILO | Redacted | | | | | | | |
| 4187897 | MAMARIL, DANIELLE ANNE D | Redacted | | | | | | | |
| 5792753 | MAMA'S ROCK & SAND INC | VICE PRESIDENT | 111 OVERSEAS HWY., BOX 108 | | | E. ROCKLAND KEY | FL | 33040 | |
| 4890364 | Mama's Rock & Sand Inc. dba Mama's Garden Center | Attn: Mike Biskupich | 111 Overseas Hwy | Box 108 | | E. Rockland Key | FL | 33040 | |
| 5797350 | MAMAS ROCK & SAND, INC. | 111 Overseas Highway, Box 108 | | | | East Rockland Key | FL | 33040 | |
| 5789427 | MAMAS ROCK & SAND, INC. | 111 US Highway 1 | | | | Key West | FL | 33040 | |
| 4150862 | MAMATAZ, FERDOUSI | Redacted | | | | | | | |
| 4332587 | MAMBRO, AMANDA | Redacted | | | | | | | |
| 4627811 | MAMBU, HAWA | Redacted | | | | | | | |
| 4441278 | MAMDEEN, NAUJHA I | Redacted | | | | | | | |
| 4271849 | MAMEA, ELIA | Redacted | | | | | | | |
| 4467492 | MAMEDOVA, BADRIYA S | Redacted | | | | | | | |
| 4291880 | MAMGAIN, PRERNA | Redacted | | | | | | | |
| 4159571 | MAMIAN, ANDREW | Redacted | | | | | | | |
| 5694901 | MAMIE TAYLOR | 250 HAMLIN FORD RD | | | | STONEVILLE | NC | 27048 | |
| 5694902 | MAMIE WALKER | 1438 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 4193172 | MAMIKONYAN, TIGRAN | Redacted | | | | | | | |
| 4828419 | MAMIN, DUANE & BIANCA | Redacted | | | | | | | |
| 4689715 | MAMIS, AZMI | Redacted | | | | | | | |
| 4874104 | MAMIYE BROTHERS INC | CIT COMMERICAL SERVICE | POB 1036 | | | CHARLOTTE | NC | 28201 | |
| 4860565 | MAMIYE GROUP LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4329339 | MAMMADOV, FUAD | Redacted | | | | | | | |
| 4300505 | MAMMALPARAMBU HAMZA, MOHAMED SHAMAZ | Redacted | | | | | | | |
| 4483253 | MAMMANA, LOUIS M | Redacted | | | | | | | |
| 4380738 | MAMMANO, KAREN | Redacted | | | | | | | |
| 4230860 | MAMMANO, PATRICIA | Redacted | | | | | | | |
| 4491567 | MAMMARELLO, ANTHONY | Redacted | | | | | | | |
| 4471028 | MAMMAY, SKYLAR J | Redacted | | | | | | | |
| 4725169 | MAMMEDATY, NATASHA | Redacted | | | | | | | |
| 4627013 | MAMMEN, JIMS | Redacted | | | | | | | |
| 4769981 | MAMMEN, SYDNEY | Redacted | | | | | | | |
| 4619509 | MAMMEN, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523027 | MAMMEN, TOM J | Redacted | | | | | | | |
| 4767617 | MAMMON, MARC | Redacted | | | | | | | |
| 4751270 | MAMMOOTTIL, MATHEW | Redacted | | | | | | | |
| 4804047 | MAMMOTH BUYS | 6909 S STATE ST STE 3 | | | | MIDVALE | UT | 84047 | |
| 4828420 | MAMMOTH CONSTRUCTION | Redacted | | | | | | | |
| 5830525 | MAMMOTH TIMES | ATTN: EVA GENTRY | P.O. BOX 3929 | | | MAMMOTH LAKES | CA | 93546 | |
| 4858855 | MAMMOTH TOYS DIV OF NSI PRO HK LTD | 1106 1107, 11F, GREENFIELD TOWER | CONCORDIA PLAZA,1 SCIENCE MUSEUM RD | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 4674260 | MAMO, BETELHEM | Redacted | | | | | | | |
| 4839333 | MAMO, LOUIS | Redacted | | | | | | | |
| 4699307 | MAMO, TEBEYENE | Redacted | | | | | | | |
| 4182300 | MAMOLA, TAYLOR | Redacted | | | | | | | |
| 4616307 | MAMON, HOPE | Redacted | | | | | | | |
| 4697955 | MAMONOV, ANDRIY | Redacted | | | | | | | |
| 4507437 | MAMONTOV, DMITRIY | Redacted | | | | | | | |
| 4335777 | MAMOON, RESHMA | Redacted | | | | | | | |
| 4786870 | Mamo-Richards, Lulit | Redacted | | | | | | | |
| 4786871 | Mamo-Richards, Lulit | Redacted | | | | | | | |
| 4203176 | MAMOS, DANIEL A | Redacted | | | | | | | |
| 4182279 | MAMOS, JONATHAN | Redacted | | | | | | | |
| 4616734 | MAMOULELIS, MENELAOS | Redacted | | | | | | | |
| 4516752 | MAMOURIAN, REGINA A | Redacted | | | | | | | |
| 4637354 | MAMPILLY, ASHA | Redacted | | | | | | | |
| 4637353 | MAMPILLY, ASHA | Redacted | | | | | | | |
| 4485992 | MAMROSE, WESLEY | Redacted | | | | | | | |
| 4270120 | MAMUAD, CLINTON | Redacted | | | | | | | |
| 4670281 | MAMULA, MARK | Redacted | | | | | | | |
| 4305738 | MAMUN, ABDULLAH A | Redacted | | | | | | | |
| 4526867 | MAMUN, AYASHA | Redacted | | | | | | | |
| 4250664 | MAMUN, MOHAMMED | Redacted | | | | | | | |
| 4694506 | MAMURIC, NORMITA | Redacted | | | | | | | |
| 4297797 | MAMUT, IGOR | Redacted | | | | | | | |
| 4582053 | MAMUTI, EDVIN | Redacted | | | | | | | |
| 4624803 | MAMUYAC, RYAN | Redacted | | | | | | | |
| 4600435 | MAMUYAC, YOLANDA | Redacted | | | | | | | |
| 5797351 | MAN ASIA HONG KONG COMPANY | UNIT 802 8F APEC PLAZA | | | | KOWLOON | | | HONG KONG |
| 5797352 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | | | | KOWLOON | | | HONG KONG |
| 4864876 | MAN CAVE AMERICA LLC | 2855 MANDELA PKWY STE 11 | | | | OAKLAND | CA | 64608 | |
| 4799759 | MAN CAVE AMERICA LLC | 520 YORK ST | | | | VALLEJO | CA | 94590-6024 | |
| 4796159 | MAN KI WOO | DBA MODERN UNICORN INC | 2218 SAN GABRIEL BLVD STE 7 | | | ROSEMEAD | CA | 91770 | |
| 4819178 | MAN LUO | Redacted | | | | | | | |
| 4802088 | MAN TAII | DBA QQEPAXSHOP | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4887483 | MAN TRI VU | SEARS OPTICAL LOCATION 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 4664180 | MAN, ANDREW | Redacted | | | | | | | |
| 4470279 | MAN, GREGORY | Redacted | | | | | | | |
| 4554589 | MAN, LUCIAN M | Redacted | | | | | | | |
| 4839334 | MAN, PAULINE | Redacted | | | | | | | |
| 4174281 | MAN, ROMEO | Redacted | | | | | | | |
| 4886790 | MANA BOUSHEHRI OD | SEARS LOCATION 1146 | 3889 CARDINAL AVE | | | MEMPHIS | TN | 38111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144459 | MANA, TELEAI | Redacted | | | | | | | |
| 4144334 | MANA, TULUTULU | Redacted | | | | | | | |
| 4439925 | MANAA, AMRO | Redacted | | | | | | | |
| 4185572 | MANABAT, CELESTE | Redacted | | | | | | | |
| 4615482 | MANABAT, ENDEM G. | Redacted | | | | | | | |
| 4268266 | MANABAT, MARCHELLE | Redacted | | | | | | | |
| 4839335 | MANAFORT, PAUL | Redacted | | | | | | | |
| 4242966 | MANAGAD, FLORIDA A | Redacted | | | | | | | |
| 4854064 | Management 2000 | PO Box 69130 | | | | Oro Valley | AZ | 85737 | |
| 4794071 | Management Consulting, Inc. | Redacted | | | | | | | |
| 4794072 | Management Consulting, Inc. (Mancon). | Redacted | | | | | | | |
| 4794073 | Management Consulting, Inc. (Mancon). | Redacted | | | | | | | |
| 4794074 | Management Consulting, Inc. (Mancon). | Redacted | | | | | | | |
| 5789345 | MANAGEMENT SERVICES CORPORATION | 780 Madison Avenue | | | | Charlottesville | VA | 22903 | |
| 4839336 | MANAGEMENT SOLUTIONS & DEVELPOMENT | Redacted | | | | | | | |
| 5792755 | MANAGEMENT SUPPORT | ED FRANKEZ | 17655 HENDERSON PASS | | | SAN ANTONIO | TX | 78232 | |
| 5792754 | MANAGEMENT SUPPORT | ED FRANKEZ | 1800 E. DEERE AVE | | | SANTA ANA | CA | 92705 | |
| 4783494 | Manager of Finance/Denver, CO | P.O. Box 17827 | | | | Denver | CO | 80217 | |
| 4781611 | Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | | Denver | CO | 80217-0430 | |
| 5787611 | MANAGER OF REVENUE | PO BOX 17430 | | | | DENVER | CO | 80217 | |
| 5402756 | MANAGER SALES TAX DEPARTMENT | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 4781759 | Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | | Minden | LA | 71058-0357 | |
| 4748076 | MANAGHAN, ED | Redacted | | | | | | | |
| 4539401 | MANAGO JR, STEPHEN | Redacted | | | | | | | |
| 4288345 | MANAGO, FRANCISCO | Redacted | | | | | | | |
| 4730542 | MANAGO, OLLIE | Redacted | | | | | | | |
| 4489573 | MANAHAN, JAKEB B | Redacted | | | | | | | |
| 4600235 | MANAHAN, PHIL | Redacted | | | | | | | |
| 4617935 | MANAHAN, ROBERT | Redacted | | | | | | | |
| 4828421 | MANAHAN, TONY | Redacted | | | | | | | |
| 4808786 | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET, SUITE 404 | | | BALTIMORE | MD | 21218 | |
| 4779366 | Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | | Baltimore | MD | 20218 | |
| 4636218 | MANAILOVICH, CHARLES | Redacted | | | | | | | |
| 4797777 | MANAKEY GROUP LLC | DBA FOOTMATTERS | PO BOX 25 | | | GRAND HAVEN | MI | 49417 | |
| 4646950 | MANALAC, MYRNA | Redacted | | | | | | | |
| 4634524 | MANALANG, TERESITA | Redacted | | | | | | | |
| 4183554 | MANALANSAN, MARYLYN BERNADETTE N | Redacted | | | | | | | |
| 4364752 | MANALANSAN, MICHAEL DANIELS | Redacted | | | | | | | |
| 4626581 | MANALASTAS, ERLINDA A | Redacted | | | | | | | |
| 4268962 | MANALASTAS, JAIME | Redacted | | | | | | | |
| 4183790 | MANALASTAS, MARK ANTHONY | Redacted | | | | | | | |
| 4183909 | MANALAYSAY, BRANDON D | Redacted | | | | | | | |
| 4567475 | MANALISAY, BOBBIE | Redacted | | | | | | | |
| 4748536 | MANALO, AIDA | Redacted | | | | | | | |
| 4180349 | MANALO, ANDREW | Redacted | | | | | | | |
| 4673317 | MANALO, ARNEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200510 | MANALO, ASUNCION | Redacted | | | | | | | |
| 4677838 | MANALO, EMIL | Redacted | | | | | | | |
| 4189727 | MANALO, EMMANUEL | Redacted | | | | | | | |
| 4329997 | MANALO, IVAN LUIZ | Redacted | | | | | | | |
| 4192702 | MANALO, JOCELYN F | Redacted | | | | | | | |
| 4653630 | MANALO, MANUEL V. | Redacted | | | | | | | |
| 4791739 | Manalo, Maria | Redacted | | | | | | | |
| 4191040 | MANALO, MELODIE | Redacted | | | | | | | |
| 4271372 | MANALO, MICHAEL | Redacted | | | | | | | |
| 4688783 | MANALO, MICHELE | Redacted | | | | | | | |
| 4415645 | MANALOTO, JOSE ARNEL | Redacted | | | | | | | |
| 4564026 | MANALOTO, SHAN | Redacted | | | | | | | |
| 4548803 | MANALUS, TYLER | Redacted | | | | | | | |
| 4498064 | MANAN DELGADO, OZEMA I | Redacted | | | | | | | |
| 4257314 | MANANA, LUCIA | Redacted | | | | | | | |
| 4553308 | MANANDHAR, LATA | Redacted | | | | | | | |
| 4338678 | MANANDHAR, LUMANTI | Redacted | | | | | | | |
| 4330872 | MANANDHAR, REEMA | Redacted | | | | | | | |
| 4546485 | MANANDHAR, SABINA | Redacted | | | | | | | |
| 4774436 | MANANSALA, ANGELITA A | Redacted | | | | | | | |
| 4165001 | MANANSALA, DINO | Redacted | | | | | | | |
| 4600082 | MANANSALA, JOE | Redacted | | | | | | | |
| 4699541 | MANANSALA, LUZ | Redacted | | | | | | | |
| 4342242 | MANANSALA, RODEL | Redacted | | | | | | | |
| 4406127 | MANAOIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4184455 | MANAOIS, DANNY | Redacted | | | | | | | |
| 4269515 | MANAOIS, MARISSA | Redacted | | | | | | | |
| 4619800 | MANAOIS, SONYA | Redacted | | | | | | | |
| 4297796 | MANARD, GERALDINE | Redacted | | | | | | | |
| 4425004 | MANARESI, VICTORIA | Redacted | | | | | | | |
| 4285121 | MANARY, QUENTIN B | Redacted | | | | | | | |
| 4417564 | MANAS, MICHAEL | Redacted | | | | | | | |
| 5694927 | MANASA GUDURU | 13 WALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5694928 | MANASA NAVADA | 77 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 4404626 | MANASCO JR, ROBERT M | Redacted | | | | | | | |
| 4151042 | MANASCO, JOHNATHAN C | Redacted | | | | | | | |
| 4764598 | MANASCO, LINDA | Redacted | | | | | | | |
| 4317655 | MANASCO-BRAWNER, RICKY L | Redacted | | | | | | | |
| 4796703 | MANASI ASHWIN PATIL | DBA TOPVACUUMPARTS | 7608 SAVANNAH ST # T3 | | | FALLS CHURCH | VA | 22043 | |
| 4715348 | MANASIA, ARTHUR | Redacted | | | | | | | |
| 4695396 | MANASIA, CHRISTOPHER | Redacted | | | | | | | |
| 4839338 | MANASOTA FLOORING | Redacted | | | | | | | |
| 4839337 | MANASOTA FLOORING | Redacted | | | | | | | |
| 4396526 | MANASSE, ANGELE | Redacted | | | | | | | |
| 4238011 | MANASSE, JEREMIAH | Redacted | | | | | | | |
| 4474057 | MANASSE, PATRICE | Redacted | | | | | | | |
| 4606844 | MANASUK, MANA | Redacted | | | | | | | |
| 4163945 | MANASYAN, GAGIK | Redacted | | | | | | | |
| 4870475 | MANATEE BAY LLC | 7431 114TH AVE N STE 101 | | | | LARGO | FL | 33773 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8871 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878730 | MANATEE COUNTY PUBLIC UTILITIES | MANATEE COUNTY BOARD OF COUNTY COMM | P O BOX 25010 | | | BRADENTON | FL | 34206 | |
| 4866468 | MANATEE LOCK & KEY INC | 3705 MANATEE AVENUE WEST | | | | BRADENTON | FL | 34205 | |
| 4839339 | MANATEE RIVER KITCHEN & BATH | Redacted | | | | | | | |
| 4810710 | MANATEE-SARASOTA BIA | 6650 PROFESSIONALPARKWAY WEST | #102 | | | SARASOTA | FL | 34240 | |
| 4819179 | MANATOS, VIRGINIA | Redacted | | | | | | | |
| 4859045 | MANATT PHELPS PHILLIPS | 11355 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4298308 | MANAVES, DIMITRA | Redacted | | | | | | | |
| 4493814 | MANAZZA, ANNMARIE | Redacted | | | | | | | |
| 4376530 | MANBEVERS, EMILY J | Redacted | | | | | | | |
| 4819180 | MANBY, NIKI | Redacted | | | | | | | |
| 4719002 | MANCA, JENNIFER | Redacted | | | | | | | |
| 4839340 | MANCA, VALERIO | Redacted | | | | | | | |
| 4591553 | MANCARELLA, ESTHER J J | Redacted | | | | | | | |
| 4674306 | MANCARELLA, OTTAVIO | Redacted | | | | | | | |
| 4735351 | MANCE NASALROAD, ANN M | Redacted | | | | | | | |
| 4237082 | MANCE, JOHN | Redacted | | | | | | | |
| 4839341 | MANCEBO GUILLERMO & MARIA | Redacted | | | | | | | |
| 4441616 | MANCEBO, MARGIE | Redacted | | | | | | | |
| 4661402 | MANCEBO, ROSAGNA | Redacted | | | | | | | |
| 4369184 | MANCELL, JIMMIE F | Redacted | | | | | | | |
| 4713412 | MANCER, MARY E. | Redacted | | | | | | | |
| 4549248 | MANCERA, ALMA | Redacted | | | | | | | |
| 4166288 | MANCERA, BREANNAH D | Redacted | | | | | | | |
| 4412614 | MANCERA, MARIBEL | Redacted | | | | | | | |
| 4202074 | MANCERA, VERONICA | Redacted | | | | | | | |
| 4652373 | MANCERO, RAFAEL | Redacted | | | | | | | |
| 4535288 | MANCHA, ALLYSSA | Redacted | | | | | | | |
| 4757523 | MANCHA, BERNARDO | Redacted | | | | | | | |
| 4757069 | MANCHA, ELISA | Redacted | | | | | | | |
| 4828422 | MANCHA, ELISA | Redacted | | | | | | | |
| 4524876 | MANCHA, GRACIELA | Redacted | | | | | | | |
| 4525074 | MANCHA, JUAN R | Redacted | | | | | | | |
| 4331836 | MANCHA, MELCHOR A | Redacted | | | | | | | |
| 4155075 | MANCHA, STELLA | Redacted | | | | | | | |
| 4819181 | MANCHANDA, ALKA | Redacted | | | | | | | |
| 4608426 | MANCHANDA, ANIL | Redacted | | | | | | | |
| 4392944 | MANCHANTHASOUK, REBECCA | Redacted | | | | | | | |
| 4536010 | MANCHE, RHONDA J | Redacted | | | | | | | |
| 4481135 | MANCHEGO, ERICK | Redacted | | | | | | | |
| 4819182 | MANCHEN, STEPHANIE | Redacted | | | | | | | |
| 5405346 | MANCHESTER 8TH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 | |
| 4796757 | MANCHESTER BOOKS LLC | 8461 LAKE WORTH RD | | | | LAKE WORTH | FL | 33467 | |
| 4873543 | MANCHESTER COMMONS LLC | C/O G J GREWE INC | 639 GROVIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4882011 | MANCHESTER ENTERPRISE | P O BOX 449 | | | | MANCHESTER | KY | 40962 | |
| 5830526 | MANCHESTER NEW HAMPSHIRE UNION LEADER | ATTN: ROBIN WILSON | 100 WILLIAM LOEB DRIVE | P.O. BOX 9555 | | MANCHESTER | NH | 03108 | |
| 4881590 | MANCHESTER NEWSPAPERS INC | P O BOX 330 | | | | GRANVILLE | NY | 12832 | |
| 5405347 | MANCHESTER TOWN | 41 CENTER ST | | | | MANCHESTER | CT | 06045 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779717 | Manchester Town Collector of Revenue | 41 Center St | | | | Manchester | CT | 06045 | |
| 4779718 | Manchester Town Collector of Revenue | PO Box 191 | | | | Manchester | CT | 06045-0191 | |
| 4784247 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NE | 03103 | |
| 4783576 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 5842565 | Manchester Water Works | Freda Hawkinson, Utility Billing Supervisor | 281 Lincoln St. | | | Manchester | NH | 03103 | |
| 4380453 | MANCHESTER, CINDY J | Redacted | | | | | | | |
| 4839342 | MANCHESTER, CLAUDIA | Redacted | | | | | | | |
| 4642476 | MANCHESTER, DOROTHY | Redacted | | | | | | | |
| 4184883 | MANCHESTER, JUSTIN W | Redacted | | | | | | | |
| 4525822 | MANCHESTER, KALEY O | Redacted | | | | | | | |
| 4632143 | MANCHION, DEANNA | Redacted | | | | | | | |
| 4525844 | MANCHION, DEMETRIA | Redacted | | | | | | | |
| 4253966 | MANCHUR VAZQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4337099 | MANCIA MERINO, ROSIVEL | Redacted | | | | | | | |
| 4193515 | MANCIA, BRENDA | Redacted | | | | | | | |
| 4151094 | MANCIA, KARINA B | Redacted | | | | | | | |
| 4429048 | MANCIA, MARIA R | Redacted | | | | | | | |
| 4536369 | MANCIA, MARTA | Redacted | | | | | | | |
| 4330092 | MANCIA, MARTIN | Redacted | | | | | | | |
| 4168342 | MANCIAS, HELEN | Redacted | | | | | | | |
| 4145770 | MANCIEL, MELONIE | Redacted | | | | | | | |
| 4149976 | MANCIL, DAFNEY A | Redacted | | | | | | | |
| 4746010 | MANCIL, JEFF | Redacted | | | | | | | |
| 4717541 | MANCIL, LANDON | Redacted | | | | | | | |
| 4380311 | MANCIL, STEVEN L | Redacted | | | | | | | |
| 4254324 | MANCILL, QUEEN | Redacted | | | | | | | |
| 4177589 | MANCILLA MARTINEZ, BRENDA | Redacted | | | | | | | |
| 4763256 | MANCILLA, ELIZABETH | Redacted | | | | | | | |
| 4684028 | MANCILLA, GLADYS | Redacted | | | | | | | |
| 4792923 | Mancilla, Guadalupe | Redacted | | | | | | | |
| 4412806 | MANCILLA, JESSIE | Redacted | | | | | | | |
| 4186687 | MANCILLA, JOAQUIN R | Redacted | | | | | | | |
| 4180301 | MANCILLA, KAREEN D | Redacted | | | | | | | |
| 4284816 | MANCILLA, MARCO | Redacted | | | | | | | |
| 4536284 | MANCILLA, NORAILDA | Redacted | | | | | | | |
| 4180156 | MANCILLA, PATRICIA R | Redacted | | | | | | | |
| 4287155 | MANCILLA, ROBERTO | Redacted | | | | | | | |
| 4187525 | MANCILLA, STEPHANIE | Redacted | | | | | | | |
| 4194255 | MANCILLAS, ANGELA | Redacted | | | | | | | |
| 4413776 | MANCILLAS, DOROTHY | Redacted | | | | | | | |
| 4530701 | MANCILLAS, GLORIA | Redacted | | | | | | | |
| 4684000 | MANCILLAS, GUILLERMO | Redacted | | | | | | | |
| 4828423 | MANCILLAS, KRISTY | Redacted | | | | | | | |
| 4199064 | MANCILLAS, LAURA | Redacted | | | | | | | |
| 4166758 | MANCILLAS, LIZETTE A | Redacted | | | | | | | |
| 4193499 | MANCILLAS, LUIS M | Redacted | | | | | | | |
| 4177763 | MANCILLAS, NATALIA | Redacted | | | | | | | |
| 4544767 | MANCILLAS, VANESSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392541 | MANCINAS, JESUS D | Redacted | | | | | | | |
| 4545724 | MANCINAS, KASSANDRA | Redacted | | | | | | | |
| 4439522 | MANCINE, ANTHONY J | Redacted | | | | | | | |
| 4687131 | MANCINELLI, CONSIGLIA | Redacted | | | | | | | |
| 4473073 | MANCINI JR, FRANK D | Redacted | | | | | | | |
| 4248624 | MANCINI, ADAM M | Redacted | | | | | | | |
| 4764230 | MANCINI, ANGELA | Redacted | | | | | | | |
| 4594772 | MANCINI, BEN | Redacted | | | | | | | |
| 4222619 | MANCINI, CARLA | Redacted | | | | | | | |
| 4422367 | MANCINI, DANIEL R | Redacted | | | | | | | |
| 4223982 | MANCINI, DIANE M | Redacted | | | | | | | |
| 4335203 | MANCINI, EVAN | Redacted | | | | | | | |
| 4223243 | MANCINI, JARED | Redacted | | | | | | | |
| 4271700 | MANCINI, KYLE | Redacted | | | | | | | |
| 4609336 | MANCINI, LEONE | Redacted | | | | | | | |
| 4484076 | MANCINI, MADISON | Redacted | | | | | | | |
| 4705811 | MANCINI, MARILINA | Redacted | | | | | | | |
| 4608904 | MANCINI, PATRICIA | Redacted | | | | | | | |
| 4329470 | MANCINI, PATRICIA J | Redacted | | | | | | | |
| 4856063 | MANCINI, REBECCA | Redacted | | | | | | | |
| 4512361 | MANCINI, SELENA M | Redacted | | | | | | | |
| 4736076 | MANCINI, SHAHIRA | Redacted | | | | | | | |
| 4694784 | MANCINI, SHANE | Redacted | | | | | | | |
| 4643993 | MANCINI, SUSAN | Redacted | | | | | | | |
| 4693552 | MANCINI, SUZANNE | Redacted | | | | | | | |
| 4514051 | MANCINI, TIMOTHY | Redacted | | | | | | | |
| 4602132 | MANCINI, VINCENT | Redacted | | | | | | | |
| 4425042 | MANCINO II, JOHN J | Redacted | | | | | | | |
| 4406246 | MANCINO, JOSEPH | Redacted | | | | | | | |
| 4611309 | MANCIO, DANILO | Redacted | | | | | | | |
| 4483854 | MANCIO, HENRY | Redacted | | | | | | | |
| 4819183 | MANCL, CASEY | Redacted | | | | | | | |
| 4400153 | MANCLE, ELIJAH | Redacted | | | | | | | |
| 4511950 | MANCLE, KILAH L | Redacted | | | | | | | |
| 5839149 | Manco Florida Associates, LLC | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | | West Orange | NJ | 07052 | |
| 4506267 | MANCO, ENRIQUE | Redacted | | | | | | | |
| 4756864 | MANCO, ESTELLA | Redacted | | | | | | | |
| 5797353 | Manco/Abbott Inc. | 1606 North Main Street | | | | Salinas | CA | 93906 | |
| 5791405 | MANCO/ABBOTT INC. | ATTN: WENDY VOLPANO, SR. PROP. MGR. | 1606 NORTH MAIN STREET | | | SALINAS | CA | 93906 | |
| 4854316 | MANCO/ABBOTT INC. | SCOTTS VALLEY PHASE II | C/O PGI, INC., ATTN:  WENDY VOLPANO | 1606 NORTH MAIN STREET | | SALINAS | CA | 93906 | |
| 4424578 | MANCONE, RACHEL | Redacted | | | | | | | |
| 4549731 | MANCUSO, ALYCEA V | Redacted | | | | | | | |
| 4819184 | MANCUSO, CAROLYN | Redacted | | | | | | | |
| 4393460 | MANCUSO, CHRISTOPHER J | Redacted | | | | | | | |
| 4609722 | MANCUSO, DEL | Redacted | | | | | | | |
| 4404915 | MANCUSO, DOMINIC R | Redacted | | | | | | | |
| 4587591 | MANCUSO, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325320 | MANCUSO, JANET | Redacted | | | | | | | |
| 4641589 | MANCUSO, JOE | Redacted | | | | | | | |
| 4236272 | MANCUSO, JOSEPH S | Redacted | | | | | | | |
| 4248220 | MANCUSO, JUSTIN J | Redacted | | | | | | | |
| 4421053 | MANCUSO, KELLY | Redacted | | | | | | | |
| 4382764 | MANCUSO, MICHAEL | Redacted | | | | | | | |
| 4828424 | MANCUSO, NICK | Redacted | | | | | | | |
| 4488473 | MANCUSO, NICOLE L | Redacted | | | | | | | |
| 4590879 | MANCUSO, TRACY A | Redacted | | | | | | | |
| 4282113 | MANCZKO, NICHOLAS F | Redacted | | | | | | | |
| 4270999 | MANDAC, MELBA O | Redacted | | | | | | | |
| 4271000 | MANDAC, NATHANIEL F | Redacted | | | | | | | |
| 4201467 | MANDAC, NICHOLAS R | Redacted | | | | | | | |
| 4697337 | MANDAC-SEVILLA, JULIET | Redacted | | | | | | | |
| 4480729 | MANDAK, KASSANDRA K | Redacted | | | | | | | |
| 4509966 | MANDAL, ABIR | Redacted | | | | | | | |
| 4538669 | MANDAL, ANITA | Redacted | | | | | | | |
| 4607042 | MANDAL, DWIPAL C | Redacted | | | | | | | |
| 4489269 | MANDALIKA, PURNIMA | Redacted | | | | | | | |
| 4440513 | MANDALIOS, CHRISTINA | Redacted | | | | | | | |
| 4739292 | MANDANAS, MARY | Redacted | | | | | | | |
| 4791211 | Mandanas, Mary | Redacted | | | | | | | |
| 4240769 | MANDANI, IZZY A | Redacted | | | | | | | |
| 4269369 | MANDAPAT, MELINDA P | Redacted | | | | | | | |
| 4828425 | MANDARA SPA | Redacted | | | | | | | |
| 4237944 | MANDARANO, DORIS | Redacted | | | | | | | |
| 4455159 | MANDARANO, LUCIA | Redacted | | | | | | | |
| 4590948 | MANDAS, MARIA A | Redacted | | | | | | | |
| 4443043 | MANDAT, ASHLEY | Redacted | | | | | | | |
| 4461899 | MANDATO, MICHAEL D | Redacted | | | | | | | |
| 4300776 | MANDAVIA, DHAVAL | Redacted | | | | | | | |
| 4298117 | MANDAVYA, GOUTHAM S | Redacted | | | | | | | |
| 5694968 | MANDEE REAMS | 417 S 800 W | | | | Brigham City | UT | 84302-2876 | |
| 4800190 | MANDEEP TAKHAR | DBA NEWELECTRONICS12 | 7829 JACINTO ROAD | | | ELK GROVE | CA | 95758 | |
| 4850862 | MANDEET BAHIA | 35 BETTENDORF CIR | | | | Powell | OH | 43065 | |
| 4560287 | MANDEFRO, ISAAC G | Redacted | | | | | | | |
| 4828426 | MANDEKIC, LORRI | Redacted | | | | | | | |
| 4839343 | MANDEL, ALAN | Redacted | | | | | | | |
| 4608154 | MANDEL, CATHLEEN | Redacted | | | | | | | |
| 4743264 | MANDEL, ROBERTA | Redacted | | | | | | | |
| 4397780 | MANDEL, STACEY | Redacted | | | | | | | |
| 4854388 | MANDELBAUM, DAVID & NATHAN | Redacted | | | | | | | |
| 4807852 | MANDELL SHELDON J | 2441 NORTH LEAVITT | | | | CHICAGO | IL | 60647-2005 | |
| 4455154 | MANDELL, BRADFORD | Redacted | | | | | | | |
| 4763385 | MANDELL, JAY | Redacted | | | | | | | |
| 4377359 | MANDELL, KAITLIN R | Redacted | | | | | | | |
| 4854571 | MANDELL, SHELDON J. | Redacted | | | | | | | |
| 4405926 | MANDELL, THOMAS D | Redacted | | | | | | | |
| 4483893 | MANDELLA, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744801 | MANDEN, ALAN | Redacted | | | | | | | |
| 4296305 | MANDEN, TERESA L | Redacted | | | | | | | |
| 4288879 | MANDERICO, LEO | Redacted | | | | | | | |
| 4314014 | MANDERINO, JESSICA J | Redacted | | | | | | | |
| 4819185 | MANDERS, DANA | Redacted | | | | | | | |
| 4232080 | MANDERS, ROBERT | Redacted | | | | | | | |
| 4462988 | MANDERSCHEID, CLAYTON D | Redacted | | | | | | | |
| 4248987 | MANDERSON, GARTH A | Redacted | | | | | | | |
| 4258665 | MANDERSON, MELVIN P | Redacted | | | | | | | |
| 4210150 | MANDERVILLE, DEBRA | Redacted | | | | | | | |
| 4501568 | MANDES SANCHEZ, BARBARA | Redacted | | | | | | | |
| 4318471 | MANDEVILLE, TRENTON | Redacted | | | | | | | |
| 4543562 | MANDHANA, CHANDRA | Redacted | | | | | | | |
| 5694983 | MANDI MCBRIDE | 12828 BUCKHORN DRIVE | | | | HUDSON | FL | 34669 | |
| 4819186 | MANDI MENA | Redacted | | | | | | | |
| 5694989 | MANDI WAGENER | 1227 SCHOOL ST NW 212 | | | | ELK RIVER | MN | 55330 | |
| 4875971 | MANDIANT LLC | FIREEYE | 2318 MILL ROAD SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 4303246 | MANDIC, ANDRIJANA | Redacted | | | | | | | |
| 4688293 | MANDICH, TERESA C | Redacted | | | | | | | |
| 4660152 | MANDIN, NICANOR | Redacted | | | | | | | |
| 4271767 | MANDING, MICHAEL JOHN D | Redacted | | | | | | | |
| 4520477 | MANDINO, BEN R | Redacted | | | | | | | |
| 4346132 | MANDJILA, BENEDICT | Redacted | | | | | | | |
| 4738717 | MANDLER, CESERI SHAWN HARRISON | Redacted | | | | | | | |
| 4296917 | MANDLEY, ERIC M | Redacted | | | | | | | |
| 4839344 | MANDLEY, FRANK | Redacted | | | | | | | |
| 4614553 | MANDLEY, ORA | Redacted | | | | | | | |
| 4655052 | MANDLIK, PRADEEP | Redacted | | | | | | | |
| 4202503 | MANDONADO, GABRIEL A | Redacted | | | | | | | |
| 4219023 | MANDONADO, JAZMINE M | Redacted | | | | | | | |
| 4333627 | MANDOUR, KHOULOUD | Redacted | | | | | | | |
| 4695442 | MANDOYAN, SARO | Redacted | | | | | | | |
| 4399452 | MANDRA, CYNTHIA E | Redacted | | | | | | | |
| 4225918 | MANDRACHIA, CHRISTINA | Redacted | | | | | | | |
| 4720049 | MANDRAS, LARRY E | Redacted | | | | | | | |
| 4589113 | MANDREGAN, CORRINE | Redacted | | | | | | | |
| 4658837 | MANDRELL, DONA | Redacted | | | | | | | |
| 4685445 | MANDRELL, KATHRYN | Redacted | | | | | | | |
| 4465147 | MANDRELL, SHAYNA L | Redacted | | | | | | | |
| 4839345 | MANDRI, MONICA | Redacted | | | | | | | |
| 4528922 | MANDRIQUE, MARILYN D | Redacted | | | | | | | |
| 4898693 | MANDRY CONSTRUCTION | NICK MANDRY | 975 GERONIMO SPRINGS DR | | | LAKEHILLS | TX | 78063 | |
| 4893326 | MANDRY JR, ROY H | 31528 HIGH RIDGE DR | | | | Bulverde | TX | 78163 | |
| 4378173 | MANDUJANO, ARTURO | Redacted | | | | | | | |
| 4533844 | MANDUJANO, BEVERLY | Redacted | | | | | | | |
| 4535560 | MANDUJANO, JANET | Redacted | | | | | | | |
| 4300827 | MANDUJANO, JESUS | Redacted | | | | | | | |
| 4189783 | MANDUJANO, JOSE LUIS OSCAR | Redacted | | | | | | | |
| 4530095 | MANDUJANO, JOSE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8876 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203801 | MANDUJANO, JOSHUA J | Redacted | | | | | | | |
| 4321571 | MANDUJANO, LIZBETH | Redacted | | | | | | | |
| 4387624 | MANDUJANO, MARIA D | Redacted | | | | | | | |
| 4531357 | MANDUJANO, MARIA I | Redacted | | | | | | | |
| 4356065 | MANDUJANO, MARIAJOSE L | Redacted | | | | | | | |
| 4693904 | MANDUJANO, MICHAEL | Redacted | | | | | | | |
| 4388032 | MANDUJANO, ROGER | Redacted | | | | | | | |
| 4301944 | MANDUJANO, SAUL | Redacted | | | | | | | |
| 4319463 | MANDUJANO, TONYA A | Redacted | | | | | | | |
| 4163167 | MANDUSHEVA, IVA | Redacted | | | | | | | |
| 4489204 | MANDVILLE, ITALIA | Redacted | | | | | | | |
| 5695008 | MANDY BARBER | PO BOX 979 | | | | BRAINERD | MN | 56401 | |
| 4819187 | MANDY CARPENTER | Redacted | | | | | | | |
| 4839346 | MANDY KENNEDY | Redacted | | | | | | | |
| 5695031 | MANDY MARTIN | 3914 5TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5695037 | MANDY PRESLAR | 1718 PARTRIDGE PL | | | | ABILENE | TX | 79605 | |
| 5695041 | MANDY STORBAKKEN | 2530 INNSBRUCK CT | | | | ST PAUL | MN | 55112 | |
| 5695042 | MANDY VETTER | 508 PADDINGTON RD | | | | WILLERNIE | MN | 55090 | |
| 4317376 | MANDZIC, ADELA | Redacted | | | | | | | |
| 4437840 | MANDZYK, CHRISTINE | Redacted | | | | | | | |
| 4335927 | MANE, JOSE | Redacted | | | | | | | |
| 4364076 | MANE, SEEMA M | Redacted | | | | | | | |
| 4777280 | MANEA, ROSA M | Redacted | | | | | | | |
| 4383984 | MANEE, CONSTANCE M | Redacted | | | | | | | |
| 4746892 | MANEFF, VICKI | Redacted | | | | | | | |
| 4272952 | MANEGDEG, JASPER | Redacted | | | | | | | |
| 4650325 | MANEGIO, KATRINA | Redacted | | | | | | | |
| 4384605 | MANEIRO, JOSUAH | Redacted | | | | | | | |
| 4413134 | MANEIRO, NATHALI | Redacted | | | | | | | |
| 4690676 | MANEKAS, MARY | Redacted | | | | | | | |
| 4801555 | MANEKI AUTO | DBA YOURRADIATOR.COM | 1789 RT 27 #115 | | | SOUTH PLAINFIELD | NJ | 08817 | |
| 4528988 | MANELLARI, ELTON | Redacted | | | | | | | |
| 4543570 | MANELLARI, MUHAMET | Redacted | | | | | | | |
| 4526335 | MANELLARI, NIMET | Redacted | | | | | | | |
| 4244280 | MANELUS, DEIDRE L | Redacted | | | | | | | |
| 4547033 | MANENO, HELLEN | Redacted | | | | | | | |
| 4743364 | MANER, REX | Redacted | | | | | | | |
| 4769543 | MANER, WILLIAM | Redacted | | | | | | | |
| 5425693 | MANERA EUGENE R AND ARLENE J MANERA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4436287 | MANERA, VINCENT S | Redacted | | | | | | | |
| 4450196 | MANERI, DOUGLAS P | Redacted | | | | | | | |
| 4485136 | MANERO, FRANK A | Redacted | | | | | | | |
| 4344663 | MANERS, LOGAN C | Redacted | | | | | | | |
| 4542505 | MANERY, ROBERT V | Redacted | | | | | | | |
| 4689670 | MANES, CRYSTAL | Redacted | | | | | | | |
| 4610378 | MANES, KELLY | Redacted | | | | | | | |
| 4191437 | MANES, SANDRA | Redacted | | | | | | | |
| 4475067 | MANESCU, AURORA | Redacted | | | | | | | |
| 4630203 | MANESCU, BOGDAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634082 | MANESH, LAILA | Redacted | | | | | | | |
| 4878737 | MANESS LOCK & KEY | MANESS MANAGEMENT SERVICES INC | PO BOX 13 | | | GREENVILLE | NC | 27835 | |
| 4431131 | MANESS, ANTHONY F | Redacted | | | | | | | |
| 4720462 | MANESS, CAROL | Redacted | | | | | | | |
| 4411031 | MANESS, CHRIS S | Redacted | | | | | | | |
| 4301554 | MANESS, DONALD | Redacted | | | | | | | |
| 4664647 | MANESS, HEATHER | Redacted | | | | | | | |
| 4190030 | MANESS, IAN | Redacted | | | | | | | |
| 4523676 | MANESS, JEREMY H | Redacted | | | | | | | |
| 4188288 | MANESS, LARRY | Redacted | | | | | | | |
| 4150812 | MANESS, SEAN M | Redacted | | | | | | | |
| 4750093 | MANESS, THOMAS | Redacted | | | | | | | |
| 4150749 | MANESS, TYLER M | Redacted | | | | | | | |
| 4851545 | MANETTA JONES | 49 PRIMROSE DR | | | | Sicklerville | NJ | 08081 | |
| 4297456 | MANETTI, MATTHEW | Redacted | | | | | | | |
| 5403139 | MANEVARTHE PRASANNA KUMAR DURGASHANKAR | 1420 W LEXINGTON ST | | | | CHICAGO | IL | 60607 | |
| 4303662 | MANEVARTHE PRASANNA KUMAR, DURGASHANKAR | Redacted | | | | | | | |
| 4467948 | MANEWA, MIKELA K | Redacted | | | | | | | |
| 4609866 | MANEWAL, MICHAEL | Redacted | | | | | | | |
| 4266372 | MANEY, GLADYS | Redacted | | | | | | | |
| 4828427 | MANEY, KIM | Redacted | | | | | | | |
| 4423652 | MANEY, KRISTIN | Redacted | | | | | | | |
| 4386686 | MANEY, REBECCA | Redacted | | | | | | | |
| 4606358 | MANEZES, ADAM | Redacted | | | | | | | |
| 4703114 | MANFIELD, RICHARD | Redacted | | | | | | | |
| 4393081 | MANFRA, DEREK E | Redacted | | | | | | | |
| 4678270 | MANFRE, RENE | Redacted | | | | | | | |
| 4192952 | MANFRE, VINCENT | Redacted | | | | | | | |
| 4785856 | Manfre, Wesley | Redacted | | | | | | | |
| 4422277 | MANFREDI II, RICHARD G | Redacted | | | | | | | |
| 4659654 | MANFREDI, DEBORAH L | Redacted | | | | | | | |
| 4247589 | MANFREDI, JOSEPH A | Redacted | | | | | | | |
| 4839347 | MANFREDI, MARY | Redacted | | | | | | | |
| 4473659 | MANFREDI, NICOLE L | Redacted | | | | | | | |
| 4493336 | MANFREDI-MAZUR, STACEY | Redacted | | | | | | | |
| 4601550 | MANFREDONIA, PARIS | Redacted | | | | | | | |
| 4819188 | MANFRIN, GWEN | Redacted | | | | | | | |
| 4406577 | MANFUL, KOFI | Redacted | | | | | | | |
| 4354036 | MANG, GENNA R | Redacted | | | | | | | |
| 4211815 | MANG, JAMI | Redacted | | | | | | | |
| 4350595 | MANG, KARRY | Redacted | | | | | | | |
| 4828428 | MANG,,TODD | Redacted | | | | | | | |
| 4176268 | MANGA, JOELLE | Redacted | | | | | | | |
| 4246167 | MANGA, MANUEL E | Redacted | | | | | | | |
| 4426135 | MANGAFAS, ANASTASIA | Redacted | | | | | | | |
| 4426983 | MANGAL, DEVKUMAR | Redacted | | | | | | | |
| 4397210 | MANGAL, JAYA | Redacted | | | | | | | |
| 4602708 | MANGAL, KAWALDAI G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643414 | MANGAL, MADAN | Redacted | | | | | | | |
| 4439351 | MANGAL, MEENA | Redacted | | | | | | | |
| 4292376 | MANGAL, MUDIT | Redacted | | | | | | | |
| 4333710 | MANGAL, POONAM | Redacted | | | | | | | |
| 4734437 | MANGAL, PUNEET | Redacted | | | | | | | |
| 4431774 | MANGAL, RABINDRANAUTH | Redacted | | | | | | | |
| 4427604 | MANGAL, SHANIA | Redacted | | | | | | | |
| 4264063 | MANGAL, SUMATI | Redacted | | | | | | | |
| 4433402 | MANGAL, SURACHE | Redacted | | | | | | | |
| 4760465 | MANGALAMPALLI, SRINIVASA B | Redacted | | | | | | | |
| 4163377 | MANGALINDAN, LANI P | Redacted | | | | | | | |
| 4839348 | MANGAN, ALANA | Redacted | | | | | | | |
| 4761237 | MANGAN, BEN | Redacted | | | | | | | |
| 4481324 | MANGAN, BETH | Redacted | | | | | | | |
| 4374675 | MANGAN, BILLIE JO | Redacted | | | | | | | |
| 4760425 | MANGAN, BRIAN | Redacted | | | | | | | |
| 4563211 | MANGAN, CHARLES W | Redacted | | | | | | | |
| 4482416 | MANGAN, CYNTHIA | Redacted | | | | | | | |
| 4282027 | MANGAN, DANIEL | Redacted | | | | | | | |
| 4532780 | MANGAN, DYLAN J | Redacted | | | | | | | |
| 4301726 | MANGAN, FRANK P | Redacted | | | | | | | |
| 4369325 | MANGAN, JANICE L | Redacted | | | | | | | |
| 4729696 | MANGAN, JOAN | Redacted | | | | | | | |
| 4722311 | MANGAN, JOE | Redacted | | | | | | | |
| 4713984 | MANGAN, JOHN | Redacted | | | | | | | |
| 4309249 | MANGAN, JULIE | Redacted | | | | | | | |
| 4406060 | MANGAN, JUSTINE M | Redacted | | | | | | | |
| 4661384 | MANGAN, KATHLEEN | Redacted | | | | | | | |
| 4567492 | MANGAN, LYDIA A | Redacted | | | | | | | |
| 4828429 | MANGAN, ROBIN | Redacted | | | | | | | |
| 4444015 | MANGAN, SARAH N | Redacted | | | | | | | |
| 4294145 | MANGAN, SETH M | Redacted | | | | | | | |
| 4674851 | MANGAN, SHERRY | Redacted | | | | | | | |
| 4301582 | MANGAN, SUSAN M | Redacted | | | | | | | |
| 4730441 | MANGANA, JON | Redacted | | | | | | | |
| 4741980 | MANGANARO, JOHN | Redacted | | | | | | | |
| 4839349 | MANGANELLI, DEBORAH | Redacted | | | | | | | |
| 4839350 | MANGANELLI, MELISSA | Redacted | | | | | | | |
| 4419633 | MANGANIELLO, IAN | Redacted | | | | | | | |
| 4741846 | MANGANO, ANTHONY C | Redacted | | | | | | | |
| 4741777 | MANGANO, ELIZABETH | Redacted | | | | | | | |
| 4407604 | MANGANO, JACOB | Redacted | | | | | | | |
| 4434493 | MANGANO, JAMES | Redacted | | | | | | | |
| 4635979 | MANGANO, LAURA | Redacted | | | | | | | |
| 4607024 | MANGANO, SAVERIO | Redacted | | | | | | | |
| 4187619 | MANGAR, DAVINE | Redacted | | | | | | | |
| 4220183 | MANGAR, NICHOLAS | Redacted | | | | | | | |
| 4414611 | MANGAR, PHILLIP | Redacted | | | | | | | |
| 4231477 | MANGARILLO, LORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434461 | MANGAROO, SHAWN | Redacted | | | | | | | |
| 4317215 | MANGAS, BRITTANY A | Redacted | | | | | | | |
| 4839351 | MANGASA, KYKY | Redacted | | | | | | | |
| 4164845 | MANGASSARIAN, ANOUSH | Redacted | | | | | | | |
| 4192444 | MANGAT, GURLEEN K | Redacted | | | | | | | |
| 4624430 | MANGAT, RANEE R | Redacted | | | | | | | |
| 4469996 | MANGAT, SIMRAN | Redacted | | | | | | | |
| 4270777 | MANGAUIL DAMORE, SHARAE K | Redacted | | | | | | | |
| 4590663 | MANGCOY, BOBBY | Redacted | | | | | | | |
| 4160473 | MANGE, MELISSA | Redacted | | | | | | | |
| 4317499 | MANGEK, RIAK M | Redacted | | | | | | | |
| 4726168 | MANGELLI, JOHN | Redacted | | | | | | | |
| 4774825 | MANGEL-MARIN, JASON | Redacted | | | | | | | |
| 4702307 | MANGELS, RONALD | Redacted | | | | | | | |
| 4652694 | MANGELSDORF, AL J | Redacted | | | | | | | |
| 4315061 | MANGELSDORF, KATHLEEN A | Redacted | | | | | | | |
| 4742661 | MANGELSON, STEVEN V | Redacted | | | | | | | |
| 4333709 | MANGEN, PATRICIA A | Redacted | | | | | | | |
| 4131762 | Mangeney, John | Redacted | | | | | | | |
| 4131854 | Mangeney, John | Redacted | | | | | | | |
| 4401813 | MANGENEY, JOHN M | Redacted | | | | | | | |
| 4255403 | MANGER, SHERRI | Redacted | | | | | | | |
| 4171723 | MANGERS, SAMUEL | Redacted | | | | | | | |
| 4190878 | MANGERS, TAMMIE S | Redacted | | | | | | | |
| 4572770 | MANGERSON, TAYLOR | Redacted | | | | | | | |
| 4234404 | MANGES, BRIDGET A | Redacted | | | | | | | |
| 4369499 | MANGES, JOHN | Redacted | | | | | | | |
| 4473274 | MANGES, SHAWN T | Redacted | | | | | | | |
| 5695076 | MANGHAM SUASN | 116 OAK BLUFF DRIVE | | | | ATHENS | GA | 30607 | |
| 4187004 | MANGHAM, CHARLES | Redacted | | | | | | | |
| 4731718 | MANGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4696358 | MANGHAM, LINDA | Redacted | | | | | | | |
| 4493702 | MANGHAT, HARIDAS | Redacted | | | | | | | |
| 4733908 | MANGHISE, MICHELLE | Redacted | | | | | | | |
| 4618453 | MANGHISI, SHIRLEY | Redacted | | | | | | | |
| 4292069 | MANGIA-CUMMINGS, SUZZANN | Redacted | | | | | | | |
| 4490670 | MANGIAMELI, ANTONIA | Redacted | | | | | | | |
| 4819189 | MANGIANTINI CONSTRUCTION | Redacted | | | | | | | |
| 4361737 | MANGIAPANE, ANGELA N | Redacted | | | | | | | |
| 4676044 | MANGIERE, MOHAMAD | Redacted | | | | | | | |
| 4539312 | MANGIERI, ANNA F | Redacted | | | | | | | |
| 4594666 | MANGIERI, KATHRYN | Redacted | | | | | | | |
| 4186545 | MANGILIMAN, PIA M | Redacted | | | | | | | |
| 4819190 | MANGIN, JEFF | Redacted | | | | | | | |
| 4316472 | MANGIN, NICOLE | Redacted | | | | | | | |
| 4435919 | MANGINE, JULIANA M | Redacted | | | | | | | |
| 4443832 | MANGINELLI, MATTHEW | Redacted | | | | | | | |
| 4458205 | MANGINI, CHRISTINA | Redacted | | | | | | | |
| 4739397 | MANGINI, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187426 | MANGINO, REYNA M | Redacted | | | | | | | |
| 4519785 | MANGINO, ZACHARY M | Redacted | | | | | | | |
| 4602064 | MANGIO, REGINA | Redacted | | | | | | | |
| 4724827 | MANGIONE, JOYCE | Redacted | | | | | | | |
| 4689238 | MANGIONE, RHONDA | Redacted | | | | | | | |
| 4402569 | MANGLA, POONAM | Redacted | | | | | | | |
| 4405174 | MANGLE, BERNADETTE M | Redacted | | | | | | | |
| 4594758 | MANGLE, KENNETH | Redacted | | | | | | | |
| 4270227 | MANGLICMOT, WESLEY A | Redacted | | | | | | | |
| 4549217 | MANGLINONG, ED | Redacted | | | | | | | |
| 4699870 | MANGLONA, CATHERINE | Redacted | | | | | | | |
| 4268873 | MANGLONA, FERVINTIN M | Redacted | | | | | | | |
| 4269129 | MANGLONA, KENT | Redacted | | | | | | | |
| 4268990 | MANGLONA, RICHARD RICO | Redacted | | | | | | | |
| 4269110 | MANGLONA, TASI | Redacted | | | | | | | |
| 4529598 | MANGLONA, VERA L | Redacted | | | | | | | |
| 4667630 | MANGNER, CHRISTI | Redacted | | | | | | | |
| 5695082 | MANGO TAMARA M | 3344 EDENBORN AVE APT 2 | | | | METAIRIE | LA | 70002 | |
| 4242001 | MANGO, STEVASHA A | Redacted | | | | | | | |
| 4447697 | MANGO, TYLER | Redacted | | | | | | | |
| 4627377 | MANGOLD, GENI | Redacted | | | | | | | |
| 4700529 | MANGOLD, GREG | Redacted | | | | | | | |
| 4459870 | MANGOLD, JOYCE | Redacted | | | | | | | |
| 4219603 | MANGOLD, KAHL | Redacted | | | | | | | |
| 4162827 | MANGOLD, RACHEL H | Redacted | | | | | | | |
| 4307995 | MANGOLD, SHIRLEY L | Redacted | | | | | | | |
| 4498047 | MANGOME, GLADYS | Redacted | | | | | | | |
| 4662785 | MANGONE, MARY | Redacted | | | | | | | |
| 4449023 | MANGOSH, THEODORE | Redacted | | | | | | | |
| 4647232 | MANGRA, DEOAVARRAN | Redacted | | | | | | | |
| 4601224 | MANGRAM, MARGARET | Redacted | | | | | | | |
| 4242943 | MANGROO, PUNADAI | Redacted | | | | | | | |
| 4418121 | MANGRU, ASHLEY E | Redacted | | | | | | | |
| 4435357 | MANGRU, PHILIP | Redacted | | | | | | | |
| 4420222 | MANGRU, RUTH I | Redacted | | | | | | | |
| 4751101 | MANGRUM, FLORENCE | Redacted | | | | | | | |
| 4520033 | MANGRUM, HEATHER D | Redacted | | | | | | | |
| 4539905 | MANGRUM, MARQUIS | Redacted | | | | | | | |
| 4407672 | MANGRUM, NOELLE T | Redacted | | | | | | | |
| 4497724 | MANGUAL BAUZA, FERNANDO L | Redacted | | | | | | | |
| 4714707 | MANGUAL BENITEZ, CARMEN M | Redacted | | | | | | | |
| 4498662 | MANGUAL OCASIO, THAISE M | Redacted | | | | | | | |
| 4506348 | MANGUAL, DYLAN M | Redacted | | | | | | | |
| 4434860 | MANGUAL, GERALDINE | Redacted | | | | | | | |
| 4499933 | MANGUAL, JONATHAN | Redacted | | | | | | | |
| 4504409 | MANGUAL, RICMARIE | Redacted | | | | | | | |
| 4254981 | MANGUAL, RUTH A | Redacted | | | | | | | |
| 4385859 | MANGUAL, TA TIYANA R | Redacted | | | | | | | |
| 4711559 | MANGUAL, TERESITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4504874 | MANGUAL, VERONICA | Redacted | | | | | | | |
| 4604220 | MANGUBAT, LUIS | Redacted | | | | | | | |
| 4269439 | MANGUERA, EMELITA D | Redacted | | | | | | | |
| 4195581 | MANGULABNAN, JAY A | Redacted | | | | | | | |
| 4707186 | MANGULABNAN, SHERYL | Redacted | | | | | | | |
| 4439054 | MANGULIS, JOANNE | Redacted | | | | | | | |
| 4527526 | MANGUM JR., DAVID N | Redacted | | | | | | | |
| 4555496 | MANGUM, ANTHONY | Redacted | | | | | | | |
| 4373556 | MANGUM, ARMANI | Redacted | | | | | | | |
| 4551316 | MANGUM, AUSTIN | Redacted | | | | | | | |
| 4715327 | MANGUM, BETTIE | Redacted | | | | | | | |
| 4673730 | MANGUM, BETTY M | Redacted | | | | | | | |
| 4389335 | MANGUM, BRANDON D | Redacted | | | | | | | |
| 4379382 | MANGUM, CHARLENE | Redacted | | | | | | | |
| 4569645 | MANGUM, COREY | Redacted | | | | | | | |
| 4506385 | MANGUM, DANIELLE | Redacted | | | | | | | |
| 4549304 | MANGUM, DUSTIN J | Redacted | | | | | | | |
| 4714829 | MANGUM, FRANCES D | Redacted | | | | | | | |
| 4260138 | MANGUM, JACINTA | Redacted | | | | | | | |
| 4402581 | MANGUM, JASMIN | Redacted | | | | | | | |
| 4689698 | MANGUM, JEFFREY | Redacted | | | | | | | |
| 4690682 | MANGUM, JIMMIE | Redacted | | | | | | | |
| 4344194 | MANGUM, KAELA | Redacted | | | | | | | |
| 4431322 | MANGUM, LAMONT | Redacted | | | | | | | |
| 4386374 | MANGUM, LANA C | Redacted | | | | | | | |
| 4682588 | MANGUM, LARRY K | Redacted | | | | | | | |
| 4595962 | MANGUM, MARVIN | Redacted | | | | | | | |
| 4546257 | MANGUM, MARVIN H | Redacted | | | | | | | |
| 4225413 | MANGUM, MAURICE | Redacted | | | | | | | |
| 4672621 | MANGUM, MICHAEL | Redacted | | | | | | | |
| 4569317 | MANGUM, RANDY J | Redacted | | | | | | | |
| 4385833 | MANGUM, REID | Redacted | | | | | | | |
| 4263914 | MANGUM, ROBERT | Redacted | | | | | | | |
| 4382319 | MANGUM, ROBERT W | Redacted | | | | | | | |
| 4690571 | MANGUM, ROBIN | Redacted | | | | | | | |
| 4383795 | MANGUM, TERAN | Redacted | | | | | | | |
| 4332006 | MANGUM-BALSAVICH, ARRYANA M | Redacted | | | | | | | |
| 4454510 | MANGUN, ALLAN L | Redacted | | | | | | | |
| 4664527 | MANGUN, NAMBII | Redacted | | | | | | | |
| 4622110 | MANGUNDAYAO, MICHAEL | Redacted | | | | | | | |
| 4865545 | MANGUS LANDSCAPE CORP | 3142 SW 64TH AVE | | | | MIAMI | FL | 33155 | |
| 4695851 | MANGUS, ARLENE | Redacted | | | | | | | |
| 4233099 | MANGUS, BREANA | Redacted | | | | | | | |
| 4819191 | MANGUS, JANIE | Redacted | | | | | | | |
| 4581072 | MANGUS, JOHN W | Redacted | | | | | | | |
| 4658940 | MANGUS, WILLIAM | Redacted | | | | | | | |
| 5695115 | MANH VO | 5412 FULLERTON CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| 4871527 | MANHARD CONSULTING LTD | 900 WOODLANDS PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4420338 | MANHARDT, JOELEENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290579 | MANHART, HALEY L | Redacted | | | | | | | |
| 4608839 | MANHART, JASON | Redacted | | | | | | | |
| 4275016 | MANHART, MATTHEW B | Redacted | | | | | | | |
| 4784298 | Manhasset-Lakeville Water District | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 4880172 | MANHATTAN ASSOCIATES | P O BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 4869843 | MANHATTAN BEACHWEAR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4871867 | MANHATTAN BEER DISTRIBUTORS LLC | 955 E 149TH STREET | | | | BRONX | NY | 10455 | |
| 4796540 | MANHATTAN COMFORT | 319 RIDGE RD | | | | DAYTON | NJ | 08810-1532 | |
| 4859685 | MANHATTAN ENTERPRISES | 125 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4810723 | MANHATTAN INTERNATIONAL TRADING LLC | 4952 25TH ST W | #104 | | | BRADENTON | FL | 34207 | |
| 4887673 | MANHATTAN MERCURY | SEATON PUBLISHING CO INC | P O BOX 787 | | | MANHATTAN | KS | 66502 | |
| 4860681 | MANHATTAN WELDING COMPANY INC | 1434 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 4890943 | Manheim Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4219022 | MANHEIM, LISA | Redacted | | | | | | | |
| 4345704 | MANHERZ, ANN | Redacted | | | | | | | |
| 4493000 | MANHIRE, KATHERINE A | Redacted | | | | | | | |
| 4483114 | MANHOLLAN, BRANDON M | Redacted | | | | | | | |
| 4852077 | MANI AYYAR | 18816 TUGGLE AVE | | | | Cupertino | CA | 95014 | |
| 5695118 | MANI BADER | 5340 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 4185231 | MANI, EVELYN R | Redacted | | | | | | | |
| 4300944 | MANI, MEGHANA B | Redacted | | | | | | | |
| 4222093 | MANI, PRAKASH | Redacted | | | | | | | |
| 4177971 | MANI, ROHAN | Redacted | | | | | | | |
| 4309208 | MANIA, BRIAN J | Redacted | | | | | | | |
| 5695121 | MANIACEK LAURIE | 631 DESOTO DR | | | | CASSELBERRY | FL | 32707 | |
| 4144610 | MANIACI, BRANDON | Redacted | | | | | | | |
| 4454719 | MANIACI, GABRIELLA R | Redacted | | | | | | | |
| 4188026 | MANIACI, SUSANNE L | Redacted | | | | | | | |
| 4180994 | MANIACOP, YONEIL P | Redacted | | | | | | | |
| 4272449 | MANIAGO, LIRIO | Redacted | | | | | | | |
| 4356280 | MANIAL, DAVID D | Redacted | | | | | | | |
| 4397530 | MANIAR, KRUPA J | Redacted | | | | | | | |
| 4300959 | MANIBOG, BEN A | Redacted | | | | | | | |
| 4301851 | MANIBOG, ERIC A | Redacted | | | | | | | |
| 4269754 | MANIBUSAN, ANNIE | Redacted | | | | | | | |
| 4269804 | MANIBUSAN, CALARITA L | Redacted | | | | | | | |
| 4269979 | MANIBUSAN, CHRISTOPHER | Redacted | | | | | | | |
| 4607536 | MANIBUSAN, EDWARD | Redacted | | | | | | | |
| 4269551 | MANIBUSAN, JARED | Redacted | | | | | | | |
| 4268567 | MANIBUSAN, KALANI | Redacted | | | | | | | |
| 4268678 | MANIBUSAN, NAOMI | Redacted | | | | | | | |
| 4268372 | MANIBUSAN, RAYMOND C | Redacted | | | | | | | |
| 4268867 | MANIBUSAN, TANYA L | Redacted | | | | | | | |
| 4524521 | MANIBUSAN, TEDDI | Redacted | | | | | | | |
| 4417602 | MANICCIA, MEGAN M | Redacted | | | | | | | |
| 4415325 | MANICK, DEZHANE R | Redacted | | | | | | | |
| 4425318 | MANICK, JACKSON I | Redacted | | | | | | | |
| 4345860 | MANICKAM, KADIRAVELU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744185 | MANICKAVACHAGAN, VENKATESH | Redacted | | | | | | | |
| 4732063 | MANIECE, NICOLE | Redacted | | | | | | | |
| 4326186 | MANIECE, STARR R | Redacted | | | | | | | |
| 4362899 | MANIEX, TIANA N | Redacted | | | | | | | |
| 4860858 | MANIFOLD LLC | 14900 VENTURA BLVD STE 210 | | | | SHERMAN OAKS | CA | 91403 | |
| 4343843 | MANIFOLD, PHILIP W | Redacted | | | | | | | |
| 4658588 | MANIGAN, DANIEL | Redacted | | | | | | | |
| 4745886 | MANIGAT, DAMICIA | Redacted | | | | | | | |
| 5695132 | MANIGAULT ANDREA | 426 LAZY LANE | | | | BAMBERG | SC | 29003 | |
| 4422190 | MANIGAULT JR, MARK A | Redacted | | | | | | | |
| 4513590 | MANIGAULT, ANGELA M | Redacted | | | | | | | |
| 4383974 | MANIGAULT, DAVID L | Redacted | | | | | | | |
| 4750460 | MANIGAULT, FRED H | Redacted | | | | | | | |
| 4605871 | MANIGAULT, HERBERT | Redacted | | | | | | | |
| 4476634 | MANIGAULT, KYLE | Redacted | | | | | | | |
| 4469043 | MANIGAULT, LYNNE | Redacted | | | | | | | |
| 4329445 | MANIGAULT, MCKENZI E | Redacted | | | | | | | |
| 4640564 | MANIGAULT, PETER | Redacted | | | | | | | |
| 4248874 | MANIGAULT, RODERICK | Redacted | | | | | | | |
| 4336236 | MANIGAULT, TAYLOR B | Redacted | | | | | | | |
| 4430574 | MANIGAULT, VONSHANIQUE | Redacted | | | | | | | |
| 4552557 | MANIGAULTSAMUEL, CAROLYN J | Redacted | | | | | | | |
| 4325419 | MANIGO, LATISHA | Redacted | | | | | | | |
| 4656535 | MANIGO, LORI | Redacted | | | | | | | |
| 4722562 | MANIGO, PAUL J | Redacted | | | | | | | |
| 4532480 | MANIGUALT MCNEIL, MOEISHA L | Redacted | | | | | | | |
| 4727075 | MANIKAS, CAROLYN | Redacted | | | | | | | |
| 4400947 | MANIKKUNNATHU, REMYA N | Redacted | | | | | | | |
| 4289626 | MANIKONDA, BHARGAV TEJA | Redacted | | | | | | | |
| 4269384 | MANILA, JONATHAN | Redacted | | | | | | | |
| 4443247 | MANILALL, ROYAN | Redacted | | | | | | | |
| 4295931 | MANILOFF, MASON P | Redacted | | | | | | | |
| 4666606 | MANINGDING, JOCELYN | Redacted | | | | | | | |
| 4630920 | MANINGER, MEGHAN | Redacted | | | | | | | |
| 4272733 | MANINTIN-NAKI, KAWAI K | Redacted | | | | | | | |
| 4284317 | MANIOLA, JOSEPH R | Redacted | | | | | | | |
| 4289330 | MANION, AMY E | Redacted | | | | | | | |
| 4587556 | MANION, JENNY P | Redacted | | | | | | | |
| 4492777 | MANION, LAUREL C | Redacted | | | | | | | |
| 4645933 | MANION, NAOMA | Redacted | | | | | | | |
| 4335070 | MANION, TIMOTHY J | Redacted | | | | | | | |
| 4391866 | MANIPHONE, MINA | Redacted | | | | | | | |
| 4444241 | MANIRAM, USHA | Redacted | | | | | | | |
| 5695146 | MANIRATH TOUI | 7505 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423 | |
| 4311411 | MANIS, AMANDA K | Redacted | | | | | | | |
| 4519914 | MANIS, CAMILLE R | Redacted | | | | | | | |
| 4717807 | MANIS, CATHERINE | Redacted | | | | | | | |
| 4839352 | MANIS, LORI | Redacted | | | | | | | |
| 4309714 | MANIS, LYRIC R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754427 | MANIS, MARY | Redacted | | | | | | | |
| 4521310 | MANIS, RONNIE P | Redacted | | | | | | | |
| 4271470 | MANISCALCO, CATHERINE | Redacted | | | | | | | |
| 4358306 | MANISCALCO, GABRIELLE E | Redacted | | | | | | | |
| 4523154 | MANISCALCO, JACOB L | Redacted | | | | | | | |
| 4290359 | MANISCALCO, JENNIFER G | Redacted | | | | | | | |
| 4839353 | MANISCALCO, JOE | Redacted | | | | | | | |
| 4358573 | MANISCALCO, RILEY M | Redacted | | | | | | | |
| 4162616 | MANISCALCO, SHAYNA | Redacted | | | | | | | |
| 4819192 | MANISH GOEL | Redacted | | | | | | | |
| 4795299 | MANISH MEHTA | DBA BARGAIN SLEUTH | 500 WESTOVER DR #9244 | | | SANFORD | NC | 27330 | |
| 5695152 | MANISH SINGLA | 21013 GREEN HILL ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 4490376 | MANISON, DEREK A | Redacted | | | | | | | |
| 4225700 | MANISTA, STEPHEN D | Redacted | | | | | | | |
| 4898403 | MANITA, DAVID | Redacted | | | | | | | |
| 4272854 | MANITAS, MYLA | Redacted | | | | | | | |
| 4268724 | MANITI, KAYLAINE | Redacted | | | | | | | |
| 4873904 | MANITOWOC HARDWARE LLC | CHARLES DOUTE SR | 2836 S BUSINESS DRIVE | | | SHEBOYGAN | WI | 53081 | |
| 4659317 | MANITTA, ROSARIO | Redacted | | | | | | | |
| 4287351 | MANIVANNAN, ARUNKUMAR | Redacted | | | | | | | |
| 4700482 | MANIVONG, CHANH | Redacted | | | | | | | |
| 4765783 | MANIWANG, ANA | Redacted | | | | | | | |
| 4645135 | MANIX, JOHN | Redacted | | | | | | | |
| 4154414 | MANIZADEH, ARMIN | Redacted | | | | | | | |
| 4691811 | MANJA, FODAY | Redacted | | | | | | | |
| 4855602 | Manjanath, Ashok | Redacted | | | | | | | |
| 4291658 | MANJANATH, ASHOK D | Redacted | | | | | | | |
| 4194338 | MANJARREZ, AZANNETTE | Redacted | | | | | | | |
| 4218164 | MANJARREZ, CARLA | Redacted | | | | | | | |
| 4190223 | MANJARREZ, JESUS M | Redacted | | | | | | | |
| 4151683 | MANJARREZ, MARIA | Redacted | | | | | | | |
| 4368074 | MANJARREZ, MARIA | Redacted | | | | | | | |
| 4608319 | MANJARREZ, RALPH | Redacted | | | | | | | |
| 4193681 | MANJARREZ, RUBEN | Redacted | | | | | | | |
| 4511019 | MANJARREZ, VERONICA | Redacted | | | | | | | |
| 4708445 | MANJI, NARGIS | Redacted | | | | | | | |
| 4477512 | MANJIC, OHRAN | Redacted | | | | | | | |
| 4192660 | MANJRA, SHEHLA | Redacted | | | | | | | |
| 4292977 | MANJRA, YOUSUF I | Redacted | | | | | | | |
| 5695157 | MANJU CHAUDHARY | 3075 CARRICK ROAD | | | | CUMMING | GA | 30040 | |
| 4839354 | MANJUNATH, C. | Redacted | | | | | | | |
| 4195290 | MANK, MICHAEL | Redacted | | | | | | | |
| 4828430 | MANKA, ANNE & DAN | Redacted | | | | | | | |
| 4438032 | MANKA, AYANA C | Redacted | | | | | | | |
| 4454160 | MANKA, RACHEL | Redacted | | | | | | | |
| 4766904 | MANKA, SHERI | Redacted | | | | | | | |
| 4680921 | MANKA, STEVEN | Redacted | | | | | | | |
| 4727419 | MANKAR, SALIL | Redacted | | | | | | | |
| 4343901 | MANKATAH, DANIEL N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722655 | MANKE, ANDREW | Redacted | | | | | | | |
| 4660002 | MANKE, DESIREE | Redacted | | | | | | | |
| 4287560 | MANKE, SANDRA A | Redacted | | | | | | | |
| 4144345 | MANKE, SCOTT | Redacted | | | | | | | |
| 4261249 | MANKER, KIANNIS | Redacted | | | | | | | |
| 4636431 | MANKIE, LINDA | Redacted | | | | | | | |
| 4601327 | MANKIEWICZ, BLANCA N | Redacted | | | | | | | |
| 4571387 | MANKIEWICZ, ROBERT E | Redacted | | | | | | | |
| 4580688 | MANKINS II, WILLIAM | Redacted | | | | | | | |
| 4179939 | MANKINS, REED | Redacted | | | | | | | |
| 5404091 | MANKO CHRISTOPHER DAVID | 819 US-2 | | | | SANDPOINT | ID | 83864 | |
| 4277893 | MANKO, CHRISTOPHER D | Redacted | | | | | | | |
| 4277278 | MANKO, KIMLA A | Redacted | | | | | | | |
| 4713540 | MANKOWSKI, IRENE | Redacted | | | | | | | |
| 4663470 | MANKOWSKI, KATHLEEN A | Redacted | | | | | | | |
| 4338659 | MANLAGNIT, DHENISE ROSE P | Redacted | | | | | | | |
| 4395813 | MANLANGIT, ARMANDO A | Redacted | | | | | | | |
| 4270341 | MANLANSING, JONATHAN | Redacted | | | | | | | |
| 4778494 | Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| 5815020 | Manlaw Investment Company, Ltd. | CBC Emmco Realty Group | Attn: Jeffrey Soclof | 3681 S. Green Road, # 201 | | Beachwood | OH | 44122 | |
| 4807923 | MANLAW INVESTMENT COMPANY,LTD NW | C/O EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | |
| 4558735 | MANLEY II, ARTHUR T | Redacted | | | | | | | |
| 4495906 | MANLEY III, DAVID L | Redacted | | | | | | | |
| 5695169 | MANLEY JASON | 68160 ESTIO RD APT C | | | | CATHEDRAL CTY | CA | 92234 | |
| 5403852 | MANLEY LORRAINE | 95 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 4861936 | MANLEY TOY DIRECT LLC | 1800 N 9TH STREET | | | | INDIANOLA | IA | 50125 | |
| 4870830 | MANLEY TOYS LTD | 8/F HK SPINNERS IND'L BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5695180 | MANLEY ZACHARY | 512 S MAIN CT | | | | BIXBY | OK | 74008 | |
| 4246862 | MANLEY, ALLEN | Redacted | | | | | | | |
| 4311672 | MANLEY, ANGEL | Redacted | | | | | | | |
| 4465704 | MANLEY, ANTONIO | Redacted | | | | | | | |
| 4700041 | MANLEY, BESSIE | Redacted | | | | | | | |
| 4447037 | MANLEY, BRANDI N | Redacted | | | | | | | |
| 4743269 | MANLEY, BRIAN | Redacted | | | | | | | |
| 4250054 | MANLEY, BRITTNEY | Redacted | | | | | | | |
| 4222528 | MANLEY, CATHERINE L | Redacted | | | | | | | |
| 4269085 | MANLEY, CHANICE | Redacted | | | | | | | |
| 4478933 | MANLEY, CHRISTINA R | Redacted | | | | | | | |
| 4298113 | MANLEY, CIERRA | Redacted | | | | | | | |
| 4754550 | MANLEY, CORNELIOUS | Redacted | | | | | | | |
| 4446969 | MANLEY, CYNTHIA | Redacted | | | | | | | |
| 4737520 | MANLEY, DEONTE | Redacted | | | | | | | |
| 4334934 | MANLEY, DIANE R | Redacted | | | | | | | |
| 4433796 | MANLEY, ELAINE M | Redacted | | | | | | | |
| 4390427 | MANLEY, GINA | Redacted | | | | | | | |
| 4258239 | MANLEY, HANNA C | Redacted | | | | | | | |
| 4839355 | MANLEY, JAMES & PATTY | Redacted | | | | | | | |
| 4620469 | MANLEY, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648189 | MANLEY, JOSH | Redacted | | | | | | | |
| 4839356 | MANLEY, KAREN | Redacted | | | | | | | |
| 4173401 | MANLEY, LATOCIA B | Redacted | | | | | | | |
| 4337001 | MANLEY, LAUREN | Redacted | | | | | | | |
| 4375732 | MANLEY, LAWRENCE M | Redacted | | | | | | | |
| 4788186 | Manley, Lorraine | Redacted | | | | | | | |
| 4304322 | MANLEY, MAKAYLA | Redacted | | | | | | | |
| 4284917 | MANLEY, MARIANNA | Redacted | | | | | | | |
| 4671667 | MANLEY, MARY | Redacted | | | | | | | |
| 4416517 | MANLEY, MEGAN N | Redacted | | | | | | | |
| 4685246 | MANLEY, MIKE | Redacted | | | | | | | |
| 4756077 | MANLEY, NADINE | Redacted | | | | | | | |
| 4761542 | MANLEY, ONETHIA | Redacted | | | | | | | |
| 4772888 | MANLEY, PATRICIA | Redacted | | | | | | | |
| 4386894 | MANLEY, QUANISHA | Redacted | | | | | | | |
| 4761661 | MANLEY, RALEIGH | Redacted | | | | | | | |
| 4233249 | MANLEY, RAVAN E | Redacted | | | | | | | |
| 4449284 | MANLEY, RAYANNA C | Redacted | | | | | | | |
| 4528459 | MANLEY, RHIANNON | Redacted | | | | | | | |
| 4339752 | MANLEY, SHEILA M | Redacted | | | | | | | |
| 4151140 | MANLEY, STACEY | Redacted | | | | | | | |
| 4558571 | MANLEY, STEFANIE N | Redacted | | | | | | | |
| 4204760 | MANLEY, SUMMER A | Redacted | | | | | | | |
| 4655794 | MANLEY, SYBIL | Redacted | | | | | | | |
| 4357537 | MANLEY, TOIKIA | Redacted | | | | | | | |
| 4533986 | MANLEY, TYRONE V | Redacted | | | | | | | |
| 4758319 | MANLEY, WILLIE | Redacted | | | | | | | |
| 4719431 | MANLEY, YVONNE | Redacted | | | | | | | |
| 4719307 | MANLEY, ZACHARY | Redacted | | | | | | | |
| 4340954 | MANLICH, SAMANTHA L | Redacted | | | | | | | |
| 4659620 | MANLIEF, SUE ANN | Redacted | | | | | | | |
| 4149073 | MANLOVE, KATIE | Redacted | | | | | | | |
| 4792406 | Manlove, Mark | Redacted | | | | | | | |
| 4231483 | MANLOVE, MATTHEW E | Redacted | | | | | | | |
| 4255273 | MANLOVE, MITCHELL E | Redacted | | | | | | | |
| 4227335 | MANLOVE, MORGAN A | Redacted | | | | | | | |
| 4619310 | MANLUTAC, FERNANDO | Redacted | | | | | | | |
| 4174881 | MANLY, CAMILLE J | Redacted | | | | | | | |
| 4615152 | MANLY, JANICE | Redacted | | | | | | | |
| 4478605 | MANMILLER, AUBREY M | Redacted | | | | | | | |
| 4849549 | MANMOHAN DHAMOON | 13871 63RD AVE | | | | Flushing | NY | 11367 | |
| 4686652 | MANN 11, HOWARD | Redacted | | | | | | | |
| 4859114 | MANN AND BROTHERS INC | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 4124198 | Mann and Hummel Purolator Filters LLC | 29650 Network Place | | | | Chicago | IL | 60673-4296 | |
| 5695192 | MANN CARRIE | 4821 ORCHARD RD | | | | GRACEVILLE | FL | 32440 | |
| 4865673 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5695201 | MANN JENNIFER M | 3821 WILL AVE | | | | ST LOUIS | MO | 63125 | |
| 4441696 | MANN JR, FREDRICK | Redacted | | | | | | | |
| 4162553 | MANN JR, JAMES E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695219 | MANN SHIRLEY | 306 RATTAN | | | | NEWPORT | NC | 28570 | |
| 5695223 | MANN TINA | 2222 N 19 STREET APT504 | | | | MILWAUKEE | WI | 53216 | |
| 4796937 | MANN VENTURES LLC | DBA CUSTOM DESIGN | 8570 SANFORD DR | | | HENRICO | VA | 23228 | |
| 4564344 | MANN WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4507522 | MANN, AARON T | Redacted | | | | | | | |
| 4856385 | MANN, ALEXIS | Redacted | | | | | | | |
| 4856373 | MANN, ALEXIS | Redacted | | | | | | | |
| 4330754 | MANN, ALYSSA T | Redacted | | | | | | | |
| 4290479 | MANN, AMARJIT | Redacted | | | | | | | |
| 4318553 | MANN, AMELIA | Redacted | | | | | | | |
| 4185560 | MANN, AMRIT | Redacted | | | | | | | |
| 4791737 | Mann, Ana | Redacted | | | | | | | |
| 4476100 | MANN, ANDREW | Redacted | | | | | | | |
| 4581464 | MANN, ANGEL | Redacted | | | | | | | |
| 4839357 | MANN, ANNA | Redacted | | | | | | | |
| 4249112 | MANN, ANTHONY | Redacted | | | | | | | |
| 4578734 | MANN, ANTHONY | Redacted | | | | | | | |
| 4511708 | MANN, ANTONIO | Redacted | | | | | | | |
| 4352518 | MANN, APRIL R | Redacted | | | | | | | |
| 4434836 | MANN, ARLENA | Redacted | | | | | | | |
| 4235750 | MANN, ASHLEY | Redacted | | | | | | | |
| 4527336 | MANN, AUSTIN L | Redacted | | | | | | | |
| 4248494 | MANN, AZARIA | Redacted | | | | | | | |
| 4481511 | MANN, BAILEY | Redacted | | | | | | | |
| 4740499 | MANN, BARTOLBUS | Redacted | | | | | | | |
| 4727468 | MANN, BERIT | Redacted | | | | | | | |
| 4312891 | MANN, BETSY E | Redacted | | | | | | | |
| 4661457 | MANN, BEVERLY | Redacted | | | | | | | |
| 4645190 | MANN, BOOKER T | Redacted | | | | | | | |
| 4554630 | MANN, BRENDA D | Redacted | | | | | | | |
| 4226458 | MANN, BRI | Redacted | | | | | | | |
| 4424547 | MANN, BRITTANY | Redacted | | | | | | | |
| 4538105 | MANN, BRITTANY N | Redacted | | | | | | | |
| 4386817 | MANN, BRITTON D | Redacted | | | | | | | |
| 4253701 | MANN, CHANTRILYAH | Redacted | | | | | | | |
| 4274041 | MANN, CHARLES D | Redacted | | | | | | | |
| 4537065 | MANN, CHARLOTTE M | Redacted | | | | | | | |
| 4473821 | MANN, CHELSEA N | Redacted | | | | | | | |
| 4764335 | MANN, CHRISTINE & CLIFF E | Redacted | | | | | | | |
| 4376807 | MANN, CHRISTOPHER | Redacted | | | | | | | |
| 4445113 | MANN, CHRISTOPHER | Redacted | | | | | | | |
| 4480891 | MANN, CHRISTOPHER J | Redacted | | | | | | | |
| 4365997 | MANN, COLE D | Redacted | | | | | | | |
| 4570258 | MANN, COURTNEY M | Redacted | | | | | | | |
| 4449717 | MANN, DALE S | Redacted | | | | | | | |
| 4484166 | MANN, DANIELLE | Redacted | | | | | | | |
| 4659653 | MANN, DARLA W | Redacted | | | | | | | |
| 4369558 | MANN, DAVID | Redacted | | | | | | | |
| 4819193 | MANN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682199 | MANN, DAVID K | Redacted | | | | | | | |
| 4152996 | MANN, DEANNA | Redacted | | | | | | | |
| 4555450 | MANN, DEBBIE | Redacted | | | | | | | |
| 4560255 | MANN, DENITA M | Redacted | | | | | | | |
| 4401875 | MANN, DERRICK M | Redacted | | | | | | | |
| 4370277 | MANN, DORIAN | Redacted | | | | | | | |
| 4697216 | MANN, DORRIE | Redacted | | | | | | | |
| 4642526 | MANN, EARL | Redacted | | | | | | | |
| 4660683 | MANN, EDDIE | Redacted | | | | | | | |
| 4723222 | MANN, ELIZABETH | Redacted | | | | | | | |
| 4385379 | MANN, ERIC | Redacted | | | | | | | |
| 4559253 | MANN, ERIC S | Redacted | | | | | | | |
| 4447042 | MANN, ERICH | Redacted | | | | | | | |
| 4492932 | MANN, ERIN M | Redacted | | | | | | | |
| 4619023 | MANN, ESTELA | Redacted | | | | | | | |
| 4406099 | MANN, FRANCIS J | Redacted | | | | | | | |
| 4330312 | MANN, GARRETT J | Redacted | | | | | | | |
| 4672654 | MANN, GEORGE | Redacted | | | | | | | |
| 4161470 | MANN, GEORGE B | Redacted | | | | | | | |
| 4556815 | MANN, GIOVANNI | Redacted | | | | | | | |
| 4178440 | MANN, GRAHAM E | Redacted | | | | | | | |
| 4210798 | MANN, GURMINDER K | Redacted | | | | | | | |
| 4175587 | MANN, GURSHARAN S | Redacted | | | | | | | |
| 4599111 | MANN, GWEN | Redacted | | | | | | | |
| 4616679 | MANN, HAROLD | Redacted | | | | | | | |
| 4150308 | MANN, HEATHER M | Redacted | | | | | | | |
| 4729173 | MANN, HOLLIE | Redacted | | | | | | | |
| 4646789 | MANN, IDA | Redacted | | | | | | | |
| 4399930 | MANN, JAGROOP S | Redacted | | | | | | | |
| 4696698 | MANN, JAMEE | Redacted | | | | | | | |
| 4684640 | MANN, JANET B. | Redacted | | | | | | | |
| 4618461 | MANN, JANICE | Redacted | | | | | | | |
| 4368690 | MANN, JASMINE | Redacted | | | | | | | |
| 4193178 | MANN, JASMINE K | Redacted | | | | | | | |
| 4819194 | MANN, JEANNA | Redacted | | | | | | | |
| 4742827 | MANN, JEFFERY | Redacted | | | | | | | |
| 4316148 | MANN, JENNIFER N | Redacted | | | | | | | |
| 4518818 | MANN, JESSICA | Redacted | | | | | | | |
| 4489621 | MANN, JESSICA | Redacted | | | | | | | |
| 4649358 | MANN, JOHN | Redacted | | | | | | | |
| 4750989 | MANN, JOHN | Redacted | | | | | | | |
| 4768355 | MANN, JOHN M. | Redacted | | | | | | | |
| 4294229 | MANN, JOHNNA | Redacted | | | | | | | |
| 4348016 | MANN, JONATHAN E | Redacted | | | | | | | |
| 4391132 | MANN, JONATHAN R | Redacted | | | | | | | |
| 4554644 | MANN, JOSHUA B | Redacted | | | | | | | |
| 4262877 | MANN, JUANITA | Redacted | | | | | | | |
| 4580097 | MANN, JUDITH A | Redacted | | | | | | | |
| 4233612 | MANN, JUSTIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160572 | MANN, JUSTIN J | Redacted | | | | | | | |
| 4731330 | MANN, KAMAL | Redacted | | | | | | | |
| 4335863 | MANN, KARIN S | Redacted | | | | | | | |
| 4494074 | MANN, KARIZMA N | Redacted | | | | | | | |
| 4330802 | MANN, KELLY | Redacted | | | | | | | |
| 4616270 | MANN, KENNETH | Redacted | | | | | | | |
| 4451561 | MANN, KESHILA | Redacted | | | | | | | |
| 4438605 | MANN, KIARA | Redacted | | | | | | | |
| 4441094 | MANN, KIMBERLY | Redacted | | | | | | | |
| 4405715 | MANN, KIMBERLY | Redacted | | | | | | | |
| 4440538 | MANN, KIMBERLY E | Redacted | | | | | | | |
| 4249672 | MANN, KIRSTEN E | Redacted | | | | | | | |
| 4316138 | MANN, KRISTIN P | Redacted | | | | | | | |
| 4434179 | MANN, KRISTOPHER | Redacted | | | | | | | |
| 4560184 | MANN, KUADRIA | Redacted | | | | | | | |
| 4839358 | MANN, LARRY | Redacted | | | | | | | |
| 4606065 | MANN, LAURIE | Redacted | | | | | | | |
| 4777028 | MANN, LAURIE | Redacted | | | | | | | |
| 4377514 | MANN, LAURIE S | Redacted | | | | | | | |
| 4701817 | MANN, LESLIE | Redacted | | | | | | | |
| 4429267 | MANN, LILLIANNE | Redacted | | | | | | | |
| 4252564 | MANN, LOGAN | Redacted | | | | | | | |
| 4520451 | MANN, MADISON T | Redacted | | | | | | | |
| 4461209 | MANN, MAGGIE | Redacted | | | | | | | |
| 4747784 | MANN, MANJIT S | Redacted | | | | | | | |
| 4283936 | MANN, MANKARAN | Redacted | | | | | | | |
| 4407388 | MANN, MARCELLUS | Redacted | | | | | | | |
| 4726182 | MANN, MARTIN | Redacted | | | | | | | |
| 4764122 | MANN, MARVIN | Redacted | | | | | | | |
| 4687076 | MANN, MARY | Redacted | | | | | | | |
| 4658453 | MANN, MARY | Redacted | | | | | | | |
| 4743499 | MANN, MARY ANN | Redacted | | | | | | | |
| 4233172 | MANN, MASON G | Redacted | | | | | | | |
| 4674502 | MANN, MELANIE | Redacted | | | | | | | |
| 4353249 | MANN, MICHAEL | Redacted | | | | | | | |
| 4749629 | MANN, MICHAEL | Redacted | | | | | | | |
| 4774606 | MANN, MICHAEL | Redacted | | | | | | | |
| 4153168 | MANN, MICHAEL H | Redacted | | | | | | | |
| 4401597 | MANN, MICHELE | Redacted | | | | | | | |
| 4483084 | MANN, MIKAYLA | Redacted | | | | | | | |
| 4316349 | MANN, MIKE | Redacted | | | | | | | |
| 4643090 | MANN, MIKE | Redacted | | | | | | | |
| 4348265 | MANN, NOAH I | Redacted | | | | | | | |
| 4729405 | MANN, PATRICIA | Redacted | | | | | | | |
| 4709545 | MANN, PAUL | Redacted | | | | | | | |
| 4153850 | MANN, PAULA M | Redacted | | | | | | | |
| 4212857 | MANN, PAVANDEEP | Redacted | | | | | | | |
| 4765936 | MANN, PHILIP | Redacted | | | | | | | |
| 4577950 | MANN, REBECCA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636947 | MANN, RHONDA | Redacted | | | | | | | |
| 4338736 | MANN, RICHARD | Redacted | | | | | | | |
| 4615503 | MANN, ROBERT | Redacted | | | | | | | |
| 4574606 | MANN, ROBERT | Redacted | | | | | | | |
| 4662673 | MANN, ROBERT | Redacted | | | | | | | |
| 4336763 | MANN, ROBERT C | Redacted | | | | | | | |
| 4544051 | MANN, ROBERT D | Redacted | | | | | | | |
| 4467884 | MANN, ROBIN | Redacted | | | | | | | |
| 4625530 | MANN, ROGER | Redacted | | | | | | | |
| 4630510 | MANN, ROGER | Redacted | | | | | | | |
| 4609293 | MANN, ROSE | Redacted | | | | | | | |
| 4314108 | MANN, SALOMA R | Redacted | | | | | | | |
| 4429861 | MANN, SAMANTHA | Redacted | | | | | | | |
| 4404821 | MANN, SAMANTHA A | Redacted | | | | | | | |
| 4208992 | MANN, SARAH | Redacted | | | | | | | |
| 4558960 | MANN, SARAH | Redacted | | | | | | | |
| 4319723 | MANN, SHALANA | Redacted | | | | | | | |
| 4348066 | MANN, SHARON L | Redacted | | | | | | | |
| 4680339 | MANN, SHEILA | Redacted | | | | | | | |
| 4321694 | MANN, SHEILA | Redacted | | | | | | | |
| 4897387 | Mann, Stacey | Redacted | | | | | | | |
| 4684622 | MANN, STEPHAN | Redacted | | | | | | | |
| 4731568 | MANN, STEVEN | Redacted | | | | | | | |
| 4739046 | MANN, STEVEN | Redacted | | | | | | | |
| 4773107 | MANN, STEVEN | Redacted | | | | | | | |
| 4598305 | MANN, SUZANNE L | Redacted | | | | | | | |
| 4400780 | MANN, TAMMARRA | Redacted | | | | | | | |
| 4709904 | MANN, TANYA | Redacted | | | | | | | |
| 4682141 | MANN, THOMAS | Redacted | | | | | | | |
| 4233161 | MANN, THOMAS | Redacted | | | | | | | |
| 4733284 | MANN, THOMAS | Redacted | | | | | | | |
| 4156208 | MANN, THOMAS L | Redacted | | | | | | | |
| 4256050 | MANN, TIFFANY N | Redacted | | | | | | | |
| 4216837 | MANN, TIMOTHY | Redacted | | | | | | | |
| 4348116 | MANN, TINA P | Redacted | | | | | | | |
| 4258706 | MANN, TONI M | Redacted | | | | | | | |
| 4175412 | MANN, TRINIE | Redacted | | | | | | | |
| 4819195 | MANN, TRUDY | Redacted | | | | | | | |
| 4549645 | MANN, TYANN | Redacted | | | | | | | |
| 4243100 | MANN, TYLER C | Redacted | | | | | | | |
| 4736488 | MANN, ULYSSES | Redacted | | | | | | | |
| 4304889 | MANN, VALERIE | Redacted | | | | | | | |
| 4413817 | MANN, VICKIE | Redacted | | | | | | | |
| 4340561 | MANN, VICTORIA | Redacted | | | | | | | |
| 4314818 | MANN, WILLARD W | Redacted | | | | | | | |
| 4680957 | MANN, WILLIAM | Redacted | | | | | | | |
| 4332319 | MANN, WILLIAM | Redacted | | | | | | | |
| 4160813 | MANN, WILLIAM F | Redacted | | | | | | | |
| 4669167 | MANN, YVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149989 | MANN, ZACKERY C | Redacted | | | | | | | |
| 4839359 | MANN,JONATHAN | Redacted | | | | | | | |
| 4870189 | MANNA PRO PRODUCT LLC | 707 SPIRIT 40 PK DR #150 | | | | CHESTERFIELD | MO | 63005 | |
| 4296510 | MANNA, JAINTILAL | Redacted | | | | | | | |
| 4440616 | MANNA, KATHERINE | Redacted | | | | | | | |
| 4690046 | MANNA, PAULINE | Redacted | | | | | | | |
| 4570295 | MANNA, ROBERT | Redacted | | | | | | | |
| 4340247 | MANNA, SAMIE N | Redacted | | | | | | | |
| 4819196 | MANNAA , OUSSAMA | Redacted | | | | | | | |
| 4413069 | MANNAA, HISHAM | Redacted | | | | | | | |
| 4828431 | MANNAKEE, BRUCE & SANDRA | Redacted | | | | | | | |
| 4611552 | MANNALL, GEROLD | Redacted | | | | | | | |
| 4675996 | MANNAN FAROOQUI, MOHAMMED ABDUL | Redacted | | | | | | | |
| 4644730 | MANNAN, TALHAHT | Redacted | | | | | | | |
| 4839360 | MANNARINO, ANTHONY | Redacted | | | | | | | |
| 4839361 | MANNARINO, ASHLEY | Redacted | | | | | | | |
| 4600612 | MANNASMITH, LARRY | Redacted | | | | | | | |
| 4360745 | MANNAUSA, CHRISTOPHER B | Redacted | | | | | | | |
| 4348686 | MANN-BACON, KATHLEEN | Redacted | | | | | | | |
| 4738607 | MANNE, FATIO | Redacted | | | | | | | |
| 4551278 | MANNEH, IDA S | Redacted | | | | | | | |
| 4641871 | MANNEH, MIMMO | Redacted | | | | | | | |
| 4344791 | MANNEH, NJAMMEH J | Redacted | | | | | | | |
| 4592553 | MANNEH, TINA E. | Redacted | | | | | | | |
| 4284070 | MANNEL, CHRIS M | Redacted | | | | | | | |
| 4388386 | MANNEL, GINA | Redacted | | | | | | | |
| 4299215 | MANNER, RICHARD H | Redacted | | | | | | | |
| 4473757 | MANNERBERG, JONATHAN | Redacted | | | | | | | |
| 4719561 | MANNERINO, COLLEEN | Redacted | | | | | | | |
| 4477103 | MANNERINO, RYAN M | Redacted | | | | | | | |
| 4273030 | MANNER-LEE, HIILANI | Redacted | | | | | | | |
| 4245723 | MANNERS, ALEXANDER | Redacted | | | | | | | |
| 4148911 | MANNERS, BETTIE MINDY | Redacted | | | | | | | |
| 4359118 | MANNERS, DEBORAH D | Redacted | | | | | | | |
| 4708907 | MANNERS, IRIS | Redacted | | | | | | | |
| 4767463 | MANNERS, LAURIE | Redacted | | | | | | | |
| 4227626 | MANNERS, MICHAEL | Redacted | | | | | | | |
| 4711190 | MANNERS, NERCY | Redacted | | | | | | | |
| 4561005 | MANNERS, SHEILA | Redacted | | | | | | | |
| 4711785 | MANNERS, VIOLA | Redacted | | | | | | | |
| 4673642 | MANNERY, CYNTHIA | Redacted | | | | | | | |
| 4313237 | MANNETTE, RUEL | Redacted | | | | | | | |
| 4436077 | MANNFELDMAN, TARA L | Redacted | | | | | | | |
| 4365911 | MANNHARDT, DEBORAH A | Redacted | | | | | | | |
| 4431926 | MANNI, ALICIA | Redacted | | | | | | | |
| 4420596 | MANNI, BRANDON | Redacted | | | | | | | |
| 4403397 | MANNI, JOHN E | Redacted | | | | | | | |
| 4848016 | MANNIE SCOTT | 3421 E FOREST DR | | | | Baton Rouge | LA | 70814 | |
| 4249046 | MANNIE, SALLY ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662051 | MANNIGAS, ARSENIA | Redacted | | | | | | | |
| 4762141 | MANNIING, ANTHONY | Redacted | | | | | | | |
| 4286398 | MANNIKKO, RIDGE | Redacted | | | | | | | |
| 4420528 | MANNILLO, SARAH-ANN | Redacted | | | | | | | |
| 4335815 | MANNINEN, MATTHEW C | Redacted | | | | | | | |
| 5695236 | MANNING AARON A | 124 LAW RD 532 | | | | ALICIA | AR | 72410 | |
| 5695244 | MANNING CHRISTOPER | 2102 INDIANOLA AVE | | | | DES MOINES | IA | 50315 | |
| 4876626 | MANNING ENTERPRISES | GREGORY L MANNING | 2365 TURTLE CREEK WAY | | | LAWRENCEVILLE | GA | 30043 | |
| 4559515 | MANNING JR., ROY D | Redacted | | | | | | | |
| 5695257 | MANNING KAYLYN | 807 KEEVEN LN A | | | | ST LOUIS | MO | 63031 | |
| 5695290 | MANNING TROY | 3920 51ST AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 4515366 | MANNING, AARON | Redacted | | | | | | | |
| 4828432 | MANNING, AARON AND ANDREA | Redacted | | | | | | | |
| 4278129 | MANNING, ADAM B | Redacted | | | | | | | |
| 4157846 | MANNING, AGNES R | Redacted | | | | | | | |
| 4326305 | MANNING, AMANDA | Redacted | | | | | | | |
| 4178050 | MANNING, ANGEL L | Redacted | | | | | | | |
| 4405341 | MANNING, ANIA L | Redacted | | | | | | | |
| 4320394 | MANNING, ANITA | Redacted | | | | | | | |
| 4563518 | MANNING, ANN | Redacted | | | | | | | |
| 4563149 | MANNING, ANN | Redacted | | | | | | | |
| 4665571 | MANNING, ANTHONY | Redacted | | | | | | | |
| 4538095 | MANNING, ANTONIA | Redacted | | | | | | | |
| 4151178 | MANNING, ANTRIONANA D | Redacted | | | | | | | |
| 4620523 | MANNING, ARTAGUS | Redacted | | | | | | | |
| 4192280 | MANNING, AYANNI | Redacted | | | | | | | |
| 4699904 | MANNING, BARBARA | Redacted | | | | | | | |
| 4278292 | MANNING, BOBBIE J | Redacted | | | | | | | |
| 4508948 | MANNING, BREYLYN | Redacted | | | | | | | |
| 4582046 | MANNING, BRIAHNNA M | Redacted | | | | | | | |
| 4298172 | MANNING, BRITTANY | Redacted | | | | | | | |
| 4467549 | MANNING, BRITTANY | Redacted | | | | | | | |
| 4290858 | MANNING, BROOKLYN D | Redacted | | | | | | | |
| 4236783 | MANNING, BRUCE A | Redacted | | | | | | | |
| 4732968 | MANNING, BRYAN | Redacted | | | | | | | |
| 4723781 | MANNING, CALVIN | Redacted | | | | | | | |
| 4839362 | MANNING, CANDACE | Redacted | | | | | | | |
| 4266083 | MANNING, CARLAN A | Redacted | | | | | | | |
| 4264668 | MANNING, CARLAS | Redacted | | | | | | | |
| 4246302 | MANNING, CARLTON W | Redacted | | | | | | | |
| 4351237 | MANNING, CARMANDA | Redacted | | | | | | | |
| 4521837 | MANNING, CAROL | Redacted | | | | | | | |
| 4163953 | MANNING, CAROLINE T | Redacted | | | | | | | |
| 4634922 | MANNING, CHERYL | Redacted | | | | | | | |
| 4605062 | MANNING, CHRIS | Redacted | | | | | | | |
| 4349355 | MANNING, CHRISTOPHER | Redacted | | | | | | | |
| 4819197 | MANNING, DAN | Redacted | | | | | | | |
| 4558557 | MANNING, DASHAWN | Redacted | | | | | | | |
| 4336574 | MANNING, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8893 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305636 | MANNING, DAVID S | Redacted | | | | | | | |
| 4181085 | MANNING, DEJA L | Redacted | | | | | | | |
| 4447885 | MANNING, DEREK | Redacted | | | | | | | |
| 4223370 | MANNING, DIANE | Redacted | | | | | | | |
| 4232032 | MANNING, DIONNA R | Redacted | | | | | | | |
| 4828433 | MANNING, DON & TRACY | Redacted | | | | | | | |
| 4596028 | MANNING, DORIS P | Redacted | | | | | | | |
| 4259682 | MANNING, DOUGLAS A | Redacted | | | | | | | |
| 4144141 | MANNING, DUANE B | Redacted | | | | | | | |
| 4225400 | MANNING, EBONY | Redacted | | | | | | | |
| 4323054 | MANNING, EILEEN E | Redacted | | | | | | | |
| 4721920 | MANNING, ELIZABETH | Redacted | | | | | | | |
| 4633358 | MANNING, ELSIE M | Redacted | | | | | | | |
| 4308305 | MANNING, EMILY | Redacted | | | | | | | |
| 4205524 | MANNING, ERIC R | Redacted | | | | | | | |
| 4516563 | MANNING, EVERLYN | Redacted | | | | | | | |
| 4258529 | MANNING, FAY H | Redacted | | | | | | | |
| 4728770 | MANNING, FLOYE | Redacted | | | | | | | |
| 4545964 | MANNING, FREDA A | Redacted | | | | | | | |
| 4702946 | MANNING, GAYLE | Redacted | | | | | | | |
| 4295366 | MANNING, GERALD | Redacted | | | | | | | |
| 4693593 | MANNING, GILBERTA | Redacted | | | | | | | |
| 4715559 | MANNING, HARVEY | Redacted | | | | | | | |
| 4205140 | MANNING, HEATHER | Redacted | | | | | | | |
| 4632976 | MANNING, HENRY | Redacted | | | | | | | |
| 4252937 | MANNING, ISSAC | Redacted | | | | | | | |
| 4237603 | MANNING, JABBAR R | Redacted | | | | | | | |
| 4523852 | MANNING, JACKIE R | Redacted | | | | | | | |
| 4557928 | MANNING, JACKYRA A | Redacted | | | | | | | |
| 4515750 | MANNING, JADA | Redacted | | | | | | | |
| 4298901 | MANNING, JAMES R | Redacted | | | | | | | |
| 4295340 | MANNING, JAMES W | Redacted | | | | | | | |
| 4201099 | MANNING, JANAY | Redacted | | | | | | | |
| 4341157 | MANNING, JASMINE J | Redacted | | | | | | | |
| 4761586 | MANNING, JASON | Redacted | | | | | | | |
| 4471467 | MANNING, JATASIA L | Redacted | | | | | | | |
| 4602568 | MANNING, JAY | Redacted | | | | | | | |
| 4320087 | MANNING, JEFFREY L | Redacted | | | | | | | |
| 4431260 | MANNING, JENNIFER A | Redacted | | | | | | | |
| 4162336 | MANNING, JIMMY | Redacted | | | | | | | |
| 4164564 | MANNING, JOALLISSA F | Redacted | | | | | | | |
| 4720283 | MANNING, JODI | Redacted | | | | | | | |
| 4755980 | MANNING, JOESPH | Redacted | | | | | | | |
| 4180844 | MANNING, JOHN N | Redacted | | | | | | | |
| 4632856 | MANNING, JOHNNY | Redacted | | | | | | | |
| 4225086 | MANNING, JUANITA | Redacted | | | | | | | |
| 4640215 | MANNING, JULIA | Redacted | | | | | | | |
| 4654005 | MANNING, JULIE | Redacted | | | | | | | |
| 4383048 | MANNING, KADIJAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302353 | MANNING, KANSAS | Redacted | | | | | | | |
| 4576280 | MANNING, KARLA | Redacted | | | | | | | |
| 4510112 | MANNING, KEASIA | Redacted | | | | | | | |
| 4405618 | MANNING, KELLY | Redacted | | | | | | | |
| 4277309 | MANNING, KELSIE N | Redacted | | | | | | | |
| 4727494 | MANNING, KENNETH | Redacted | | | | | | | |
| 4473960 | MANNING, KENNITH | Redacted | | | | | | | |
| 4786635 | Manning, Kenny | Redacted | | | | | | | |
| 4324685 | MANNING, KENYUNNA S | Redacted | | | | | | | |
| 4559711 | MANNING, KERISHA | Redacted | | | | | | | |
| 4670304 | MANNING, KEVIN | Redacted | | | | | | | |
| 4438752 | MANNING, KIM | Redacted | | | | | | | |
| 4426805 | MANNING, KYLIE M | Redacted | | | | | | | |
| 4262973 | MANNING, LATRECE S | Redacted | | | | | | | |
| 4466472 | MANNING, LEEMARQUEZE | Redacted | | | | | | | |
| 4299978 | MANNING, LEPRINCE | Redacted | | | | | | | |
| 4317692 | MANNING, LESLIE R | Redacted | | | | | | | |
| 4792311 | Manning, Lilas | Redacted | | | | | | | |
| 4593053 | MANNING, LILLIE | Redacted | | | | | | | |
| 4753002 | MANNING, LINDA SUE S | Redacted | | | | | | | |
| 4243212 | MANNING, LORIE | Redacted | | | | | | | |
| 4738595 | MANNING, LUVENIA L | Redacted | | | | | | | |
| 4765567 | MANNING, LYNELL | Redacted | | | | | | | |
| 4428393 | MANNING, MARGARET | Redacted | | | | | | | |
| 4309024 | MANNING, MARIANNA | Redacted | | | | | | | |
| 4448157 | MANNING, MARILYN | Redacted | | | | | | | |
| 4715358 | MANNING, MARILYN | Redacted | | | | | | | |
| 4819198 | MANNING, MARK | Redacted | | | | | | | |
| 4446223 | MANNING, MATTHEW | Redacted | | | | | | | |
| 4357869 | MANNING, MERRY L | Redacted | | | | | | | |
| 4597011 | MANNING, MICHAEL | Redacted | | | | | | | |
| 4624073 | MANNING, MICHAEL | Redacted | | | | | | | |
| 4685806 | MANNING, MICHAEL | Redacted | | | | | | | |
| 4439919 | MANNING, MICHAEL A | Redacted | | | | | | | |
| 4191213 | MANNING, MICHAEL C | Redacted | | | | | | | |
| 4306335 | MANNING, MOESHA R | Redacted | | | | | | | |
| 4775267 | MANNING, MORSON | Redacted | | | | | | | |
| 4760502 | MANNING, NATHANIEL | Redacted | | | | | | | |
| 4320969 | MANNING, NICHOLAS C | Redacted | | | | | | | |
| 4566013 | MANNING, NICHOLAS M | Redacted | | | | | | | |
| 4466133 | MANNING, NICHOLAS R | Redacted | | | | | | | |
| 4582926 | MANNING, NICK | Redacted | | | | | | | |
| 4716265 | MANNING, NICOLE | Redacted | | | | | | | |
| 4753344 | MANNING, OCONNOR | Redacted | | | | | | | |
| 4428130 | MANNING, PAUL S | Redacted | | | | | | | |
| 4596515 | MANNING, PEARL | Redacted | | | | | | | |
| 4811356 | MANNING, POLLY | P.O. BOX 89173-0386 | | | | LAS VEGAS | NV | 89173-0386 | |
| 4595903 | MANNING, POLLY | Redacted | | | | | | | |
| 4530963 | MANNING, QUAMAR L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584193 | MANNING, RAPHAEL | Redacted | | | | | | | |
| 4693131 | MANNING, RAYMOND | Redacted | | | | | | | |
| 4551798 | MANNING, RAYVON N | Redacted | | | | | | | |
| 4309081 | MANNING, REBECCA | Redacted | | | | | | | |
| 4699448 | MANNING, RHODA | Redacted | | | | | | | |
| 4643333 | MANNING, ROBERT | Redacted | | | | | | | |
| 4542819 | MANNING, RONALD | Redacted | | | | | | | |
| 4327191 | MANNING, RONDA | Redacted | | | | | | | |
| 4207074 | MANNING, SABRINA | Redacted | | | | | | | |
| 4354592 | MANNING, SALLY | Redacted | | | | | | | |
| 4644130 | MANNING, SANDRA | Redacted | | | | | | | |
| 4678266 | MANNING, SANDRA | Redacted | | | | | | | |
| 4158026 | MANNING, SANDRA | Redacted | | | | | | | |
| 4509362 | MANNING, SARAH D | Redacted | | | | | | | |
| 4494912 | MANNING, SHANNON | Redacted | | | | | | | |
| 4210970 | MANNING, SUSAN | Redacted | | | | | | | |
| 4442929 | MANNING, SUSAN | Redacted | | | | | | | |
| 4228030 | MANNING, TAMICA T | Redacted | | | | | | | |
| 4274372 | MANNING, TAMYAH | Redacted | | | | | | | |
| 4509127 | MANNING, TAYLOR S | Redacted | | | | | | | |
| 4286281 | MANNING, TEAGEN | Redacted | | | | | | | |
| 4688425 | MANNING, TERENCE L | Redacted | | | | | | | |
| 4271865 | MANNING, THERON H | Redacted | | | | | | | |
| 4660052 | MANNING, THOMAS | Redacted | | | | | | | |
| 4693090 | MANNING, TIMOTHY | Redacted | | | | | | | |
| 4673947 | MANNING, TIMOTHY | Redacted | | | | | | | |
| 4579376 | MANNING, TRAVIS | Redacted | | | | | | | |
| 4563795 | MANNING, TYSON | Redacted | | | | | | | |
| 4633041 | MANNING, VERNELL | Redacted | | | | | | | |
| 4553798 | MANNING, VICTORIA | Redacted | | | | | | | |
| 4751118 | MANNING, WILHELMENIA | Redacted | | | | | | | |
| 4283063 | MANNING, WILLIAM F | Redacted | | | | | | | |
| 4306962 | MANNING, WILLIAM G | Redacted | | | | | | | |
| 4790243 | Manning, Yohana | Redacted | | | | | | | |
| 4839363 | MANNING. PIPIT | Redacted | | | | | | | |
| 4885520 | MANNINGTON MILLS INC | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 5797355 | MANNINGTON MILLS INC-685321 | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 4681466 | MANNINGTON, FRANK | Redacted | | | | | | | |
| 4758669 | MANNINO, ANTHONY | Redacted | | | | | | | |
| 4495049 | MANNINO, DANIELLE E | Redacted | | | | | | | |
| 4787574 | Mannino, Francesca | Redacted | | | | | | | |
| 4839364 | MANNINO, JIM | Redacted | | | | | | | |
| 4613478 | MANNINO, SALVATORE | Redacted | | | | | | | |
| 4405746 | MANNINO, SALVATORE A | Redacted | | | | | | | |
| 4473911 | MANNINO, STEPHANIE | Redacted | | | | | | | |
| 4243546 | MANNINO, TIMOTHY R | Redacted | | | | | | | |
| 4448035 | MANNION, ANDREW N | Redacted | | | | | | | |
| 4683848 | MANNION, CRAIG R. | Redacted | | | | | | | |
| 4819199 | MANNION, ERIKA & GRAHAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329356 | MANNION, JAE | Redacted | | | | | | | |
| 4747809 | MANNION, LOUISE | Redacted | | | | | | | |
| 4306946 | MANNION, MICHAEL R | Redacted | | | | | | | |
| 4628441 | MANNIS, DAVID | Redacted | | | | | | | |
| 4310947 | MANNIX, DONNA | Redacted | | | | | | | |
| 4377130 | MANNIX, EDWARD J | Redacted | | | | | | | |
| 4308813 | MANNIX, HARLEY | Redacted | | | | | | | |
| 4467638 | MANNIX, JOSEPH | Redacted | | | | | | | |
| 4746140 | MANNIX, KEVIN | Redacted | | | | | | | |
| 4358626 | MANN-MARZIC, ELIZABETH B | Redacted | | | | | | | |
| 4819200 | MANNO, LAURA | Redacted | | | | | | | |
| 4485375 | MANNO, MARIA ROSA | Redacted | | | | | | | |
| 4427502 | MANNO, NICOLE M | Redacted | | | | | | | |
| 4217217 | MANNON, ANGELA | Redacted | | | | | | | |
| 4156693 | MANNON, NICOLETTE | Redacted | | | | | | | |
| 4828434 | MANNON, PETER AND ARLENE | Redacted | | | | | | | |
| 4449387 | MANNON, PRESTON D | Redacted | | | | | | | |
| 4757511 | MANNON, WILLIAM | Redacted | | | | | | | |
| 4428771 | MANNS BROWN, YOLANDA Y | Redacted | | | | | | | |
| 5695296 | MANNS DERRICK | 7458 BENTLEY DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5695298 | MANNS JACK | 3330 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5695305 | MANNS STACEY | 824 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 4750374 | MANNS, ANTHONY | Redacted | | | | | | | |
| 4577316 | MANNS, BOBBY N | Redacted | | | | | | | |
| 4551422 | MANNS, DAISY M | Redacted | | | | | | | |
| 4648269 | MANNS, DOLLIE | Redacted | | | | | | | |
| 4760693 | MANNS, GARY | Redacted | | | | | | | |
| 4654264 | MANNS, GEORGE | Redacted | | | | | | | |
| 4743784 | MANNS, JULIE | Redacted | | | | | | | |
| 4427757 | MANNS, LEONARD | Redacted | | | | | | | |
| 4338473 | MANNS, MALIK D | Redacted | | | | | | | |
| 4758940 | MANNS, MARCELLA | Redacted | | | | | | | |
| 4548760 | MANNS, MAURICE M | Redacted | | | | | | | |
| 4555032 | MANNS, MICHAEL | Redacted | | | | | | | |
| 4718851 | MANNS, RUTH | Redacted | | | | | | | |
| 4314303 | MANNS, SHALICHI O | Redacted | | | | | | | |
| 4556596 | MANNS, SOPHEIA A | Redacted | | | | | | | |
| 4384439 | MANNS, STARREA | Redacted | | | | | | | |
| 4715194 | MANN-THOMPSON, ROBERT | Redacted | | | | | | | |
| 4801502 | MANNY CRISTIA | DBA OXYCLEAN AIR FILTERS | 149 COVE RD | | | GREENACRES | FL | 33413 | |
| 4851507 | MANNY G MURILLO | 3850 BYRNWYCKE DR | | | | BUFORD | GA | 30519 | |
| 4839365 | MANNY PEREZ | Redacted | | | | | | | |
| 4493398 | MANNY, RENEE L | Redacted | | | | | | | |
| 4805962 | MANO PATIO INC | 3308 LAVIANA ST | | | | TUSTIN | CA | 92782 | |
| 4171408 | MANOA, JASON B | Redacted | | | | | | | |
| 4559252 | MANOBAH, JANAKA M | Redacted | | | | | | | |
| 4711398 | MANOCCHIO, MARGARET | Redacted | | | | | | | |
| 4322183 | MANOGIN, MALIK | Redacted | | | | | | | |
| 4250091 | MANOHAR, CANDICE T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254906 | MANOHAR, NANDANIE | Redacted | | | | | | | |
| 4502697 | MANOHAR, SHANTI | Redacted | | | | | | | |
| 4271505 | MANOI III, HIRAM K | Redacted | | | | | | | |
| 4696497 | MANOJ, RAJINI | Redacted | | | | | | | |
| 4155234 | MANOLA, TAYLOR | Redacted | | | | | | | |
| 4440636 | MANOLAS, THEODORA | Redacted | | | | | | | |
| 4332497 | MANOLIAN, ANTHONY | Redacted | | | | | | | |
| 4839366 | MANOLIS, MICHELE | Redacted | | | | | | | |
| 4758845 | MANOLIU, ANDREI | Redacted | | | | | | | |
| 5695316 | MANOLO GONZALES | 724 MIDWAY AVE | | | | DALY CITY | CA | 94014 | |
| 5695317 | MANOLO GONZALEZ | 10401 HOLLYWOOD BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 4604790 | MANOLOPOULOS, ARISTOTLE | Redacted | | | | | | | |
| 4484620 | MANOLOVICH III, GEORGE M | Redacted | | | | | | | |
| 4435384 | MANOLY, FABIOLA | Redacted | | | | | | | |
| 5695319 | MANON ASHLEY | 23058 ELLIOT RD | | | | DEFIANCE | OH | 43512 | |
| 4584343 | MANON PUELLO, ARGENTINA | Redacted | | | | | | | |
| 4455494 | MANON, RANDI | Redacted | | | | | | | |
| 4695771 | MANOOCHEHRI, DEBBIE | Redacted | | | | | | | |
| 4491286 | MANOOKIAN, PATRICIA | Redacted | | | | | | | |
| 4329523 | MANOOSHIAN, DIANA M | Redacted | | | | | | | |
| 4890944 | Manor House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4416627 | MANOR, KEIYONA C | Redacted | | | | | | | |
| 4610219 | MANORA, ANNA | Redacted | | | | | | | |
| 4608691 | MANORANJAN, SUSANNA | Redacted | | | | | | | |
| 4362806 | MANORE, DAKOTA | Redacted | | | | | | | |
| 4426324 | MANOR-HOWARD, PAYTON Y | Redacted | | | | | | | |
| 4234150 | MANOROWITZ, STANLEY J | Redacted | | | | | | | |
| 4479529 | MANOS, BOBBI | Redacted | | | | | | | |
| 4480686 | MANOS, BRENT | Redacted | | | | | | | |
| 4544463 | MANOS, CHIMERE | Redacted | | | | | | | |
| 4690172 | MANOS, ELIZABETH | Redacted | | | | | | | |
| 4394703 | MANOS, GEORGE | Redacted | | | | | | | |
| 4788190 | Manos, Kay | Redacted | | | | | | | |
| 4394356 | MANOS, MARCELINA | Redacted | | | | | | | |
| 4294234 | MANOS, NEKTARIOS | Redacted | | | | | | | |
| 4253200 | MANOS, PHILIP H | Redacted | | | | | | | |
| 4715877 | MANOS, ROSEANN | Redacted | | | | | | | |
| 4389642 | MANOS, ZACHARY T | Redacted | | | | | | | |
| 4303244 | MANOS, ZACHARY T | Redacted | | | | | | | |
| 4248273 | MANOSALVA, SHARON A | Redacted | | | | | | | |
| 4424376 | MANOSALVAS, SILVANA J. J | Redacted | | | | | | | |
| 4439480 | MANOU, DANIEL | Redacted | | | | | | | |
| 4656489 | MANOUKIAN, SAM | Redacted | | | | | | | |
| 4314402 | MANOUPHATH, JULIA-QUINN S | Redacted | | | | | | | |
| 4675420 | MANOUSOS, ANTHONY | Redacted | | | | | | | |
| 4391754 | MANOUSSOS, JAMES | Redacted | | | | | | | |
| 4689313 | MANOUVELOS, PETER | Redacted | | | | | | | |
| 4856796 | MANOVSKI, DUSTIN J | Redacted | | | | | | | |
| 4757854 | MANOY, NICHOLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8898 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863109 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872810 | MANPOWER | AUGUSTA TEMPORARIES INC | POST OFFICE BOX 17009 | | | GREENVILLE | SC | 29606 | |
| 4874572 | MANPOWER | D MARK GROUP INC | P O BOX 3007 | | | EAU CLAIRE | WI | 54702 | |
| 4875869 | MANPOWER | FAMOSO INC | 11211 PROSPERITY FARMS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4877589 | MANPOWER | JMARK INC OF CENTRAL FLORIDA | P O BOX 3097 | | | EAU CLAIRE | WI | 54702 | |
| 4878739 | MANPOWER | MANPOWER GROUP INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878740 | MANPOWER | MANPOWER GROUP US INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 4878741 | MANPOWER INCORPORATED OF S NEVADA | MANPOWER HOLDING CORPORATION | P O BOX 30102 DEPT 340 | | | SALT LAKE CITY | UT | 84130 | |
| 4868462 | MANPOWER RESOURCES LLC | 5171 MERRMONT DR | | | | JOHNS CREEK | GA | 30022 | |
| 4871478 | MANPOWER SOLUTIONS | 9 S PEACHTREE ST | | | | NORCROSS | GA | 30071 | |
| 4160369 | MANQUERO, MONA | Redacted | | | | | | | |
| 4211484 | MANQUEROS, NATALIE | Redacted | | | | | | | |
| 4596906 | MANRING II, TERRY L. | Redacted | | | | | | | |
| 4647010 | MANRING, ANN | Redacted | | | | | | | |
| 4163751 | MANRING, TRACI A | Redacted | | | | | | | |
| 4289037 | MANRIQUE, CARRIE | Redacted | | | | | | | |
| 4237851 | MANRIQUE, JEFFREY | Redacted | | | | | | | |
| 4662916 | MANRIQUE, JORGE | Redacted | | | | | | | |
| 4253813 | MANRIQUE, KEIA M | Redacted | | | | | | | |
| 4540122 | MANRIQUE, LUIS | Redacted | | | | | | | |
| 4682675 | MANRIQUE, PATRICA | Redacted | | | | | | | |
| 4676300 | MANRIQUE, REYNA | Redacted | | | | | | | |
| 4620172 | MANRIQUE, SANDRA | Redacted | | | | | | | |
| 4271424 | MANRIQUE, TESSIE | Redacted | | | | | | | |
| 4154123 | MANRIQUEZ SALGADO, VANESSA | Redacted | | | | | | | |
| 4771332 | MANRIQUEZ, ALFREDO | Redacted | | | | | | | |
| 4233224 | MANRIQUEZ, ANGELICA | Redacted | | | | | | | |
| 4182256 | MANRIQUEZ, BIANCA M | Redacted | | | | | | | |
| 4194154 | MANRIQUEZ, CYNTHIA | Redacted | | | | | | | |
| 4399748 | MANRIQUEZ, EDGAR | Redacted | | | | | | | |
| 4686954 | MANRIQUEZ, FELIX | Redacted | | | | | | | |
| 4167807 | MANRIQUEZ, FLOR M | Redacted | | | | | | | |
| 4411805 | MANRIQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4415108 | MANRIQUEZ, JAMES | Redacted | | | | | | | |
| 4202681 | MANRIQUEZ, JASMINE M | Redacted | | | | | | | |
| 4776867 | MANRIQUEZ, JESUS | Redacted | | | | | | | |
| 4203875 | MANRIQUEZ, LINDSEY | Redacted | | | | | | | |
| 4548728 | MANRIQUEZ, MARCELA | Redacted | | | | | | | |
| 4196680 | MANRIQUEZ, MARCOS A | Redacted | | | | | | | |
| 4413565 | MANRIQUEZ, OMAR | Redacted | | | | | | | |
| 4595426 | MANRIQUEZ, OSCAR  L L | Redacted | | | | | | | |
| 4687523 | MANRIQUEZ, SHIRLEY | Redacted | | | | | | | |
| 4273454 | MANRO, BRUCE | Redacted | | | | | | | |
| 4484237 | MANROSS, BRITTANY | Redacted | | | | | | | |
| 4473373 | MANROSS, LUCAS R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4274768 | MANROSS, RICHARD D | Redacted | | | | | | | |
| 4537268 | MANRRA, MOISES | Redacted | | | | | | | |
| 4544791 | MANRRIQUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4358988 | MANRY, DEANNA | Redacted | | | | | | | |
| 4541046 | MANRY, FRED B | Redacted | | | | | | | |
| 4463450 | MANRY, JASON G | Redacted | | | | | | | |
| 4215285 | MANSANARES, JOSE | Redacted | | | | | | | |
| 4268736 | MANSAPIT, JANELRAE | Redacted | | | | | | | |
| 4268941 | MANSAPIT, JOHN | Redacted | | | | | | | |
| 4401382 | MANSARAY, AFFIZ | Redacted | | | | | | | |
| 4772732 | MANSARAY, EDITH F | Redacted | | | | | | | |
| 4696802 | MANSARAY, ISATA | Redacted | | | | | | | |
| 4167904 | MANSARAY, MAMADU S | Redacted | | | | | | | |
| 4345990 | MANSARAY, MAMOUD | Redacted | | | | | | | |
| 4268152 | MANSARAY, NOAH | Redacted | | | | | | | |
| 4553290 | MANSARAY, RUTH B | Redacted | | | | | | | |
| 4789563 | Mansberger, James & Susan | Redacted | | | | | | | |
| 4472779 | MANSBERRY, EARL | Redacted | | | | | | | |
| 4480520 | MANSBERRY, ELIZABETH | Redacted | | | | | | | |
| 4768930 | MANSELL, DAVID S | Redacted | | | | | | | |
| 4772799 | MANSELL, DONALD | Redacted | | | | | | | |
| 4729921 | MANSELL, HARNETHIA | Redacted | | | | | | | |
| 4372828 | MANSELL, NICHOLAS | Redacted | | | | | | | |
| 4790086 | Mansell, Rebecca | Redacted | | | | | | | |
| 4393616 | MANSELL, ROBERT | Redacted | | | | | | | |
| 4359905 | MANSELL, SARAH | Redacted | | | | | | | |
| 4339378 | MANSFIELD JR, WILLIAM F | Redacted | | | | | | | |
| 5830414 | MANSFIELD NEWS JOURNAL | Attn: David Watson | 70 W. Fourth St. | | | Mansfield | OH | 44903 | |
| 4800154 | MANSFIELD PIANO SERVICE | DBA ZACHS PIANO SUPPLIES | 400 INDUSTRIAL BLVD | | | MANSFIELD | TX | 76063 | |
| 5695348 | MANSFIELD SHEROLYN | 2975 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 4201902 | MANSFIELD, ALISHA R | Redacted | | | | | | | |
| 4828435 | MANSFIELD, BARBARA & PETER | Redacted | | | | | | | |
| 4671408 | MANSFIELD, BEN | Redacted | | | | | | | |
| 4355794 | MANSFIELD, BISHOP G | Redacted | | | | | | | |
| 4363473 | MANSFIELD, BOSTON | Redacted | | | | | | | |
| 4294275 | MANSFIELD, BROOKE A | Redacted | | | | | | | |
| 4451646 | MANSFIELD, COLIN K | Redacted | | | | | | | |
| 4474597 | MANSFIELD, DAVID A | Redacted | | | | | | | |
| 4655630 | MANSFIELD, EDWARD O | Redacted | | | | | | | |
| 4658503 | MANSFIELD, ELIZABETH | Redacted | | | | | | | |
| 4706389 | MANSFIELD, FATIMA | Redacted | | | | | | | |
| 4635932 | MANSFIELD, GRANDT | Redacted | | | | | | | |
| 4329087 | MANSFIELD, JACOB R | Redacted | | | | | | | |
| 4607275 | MANSFIELD, JENNA | Redacted | | | | | | | |
| 4785069 | Mansfield, Jeremy & Tiffany | Redacted | | | | | | | |
| 4772464 | MANSFIELD, JIMMY | Redacted | | | | | | | |
| 4271473 | MANSFIELD, JOHN L | Redacted | | | | | | | |
| 4385505 | MANSFIELD, JULIE | Redacted | | | | | | | |
| 4272861 | MANSFIELD, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614680 | MANSFIELD, KATHY | Redacted | | | | | | | |
| 4704863 | MANSFIELD, KAY | Redacted | | | | | | | |
| 4579026 | MANSFIELD, KEITH | Redacted | | | | | | | |
| 4316578 | MANSFIELD, KEVIN | Redacted | | | | | | | |
| 4444623 | MANSFIELD, LARRY E | Redacted | | | | | | | |
| 4345740 | MANSFIELD, LEAH | Redacted | | | | | | | |
| 4225845 | MANSFIELD, MEGAN | Redacted | | | | | | | |
| 4482031 | MANSFIELD, NATHANIEL L | Redacted | | | | | | | |
| 4690318 | MANSFIELD, PATRICIA | Redacted | | | | | | | |
| 4456635 | MANSFIELD, SHELBY L | Redacted | | | | | | | |
| 4771489 | MANSFIELD, SHERON | Redacted | | | | | | | |
| 4472308 | MANSFIELD, STEVEN | Redacted | | | | | | | |
| 4403625 | MANSFIELD, TASHEKA S | Redacted | | | | | | | |
| 4839367 | MANSFIELD, TOBI | Redacted | | | | | | | |
| 4395768 | MANSFIELD, VICTORIA L | Redacted | | | | | | | |
| 4321808 | MANSFIELD-JONES, AUNJELLE | Redacted | | | | | | | |
| 4564303 | MANSHA, ZAIN | Redacted | | | | | | | |
| 4656416 | MANSHACK, BILLY | Redacted | | | | | | | |
| 4185691 | MANSHADI, REZA A | Redacted | | | | | | | |
| 5794032 | MANSHEEN INDUSTRIES LTD | ROOM 2335, METRO CENTRE II | 21 LAM HING STREET, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4828436 | MANSHIP BUILDERS INC. | Redacted | | | | | | | |
| 4789287 | Manship, Kathleen | Redacted | | | | | | | |
| 4879187 | MANSI MEDIA | MID ATLANTIC NEWSPPAER SERVICES INC | 3899 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| 4192174 | MANSI, RAMI H | Redacted | | | | | | | |
| 4839368 | MANSILLA, AIMEE | Redacted | | | | | | | |
| 4467184 | MANSILLA-ORIHUELA, NATIVIDAD P | Redacted | | | | | | | |
| 4239280 | MANSINI, MELISSA N | Redacted | | | | | | | |
| 4367145 | MANSKE, CHAD M | Redacted | | | | | | | |
| 4147041 | MANSKE, CHEYENNE C | Redacted | | | | | | | |
| 4696560 | MANSKER, ANALIZA | Redacted | | | | | | | |
| 4390881 | MANSMITH, LUCAS M | Redacted | | | | | | | |
| 4255602 | MANSO, ELIEN | Redacted | | | | | | | |
| 4502779 | MANSO, LUIS J | Redacted | | | | | | | |
| 4792556 | Mansolill, Janet | Redacted | | | | | | | |
| 4792501 | Mansolilo, Janet | Redacted | | | | | | | |
| 4532633 | MANSOLO, JACINDA D | Redacted | | | | | | | |
| 5695358 | MANSON KIMBERLY | 1647 EL PRADO AVE | | | | LEMON GROVE | CA | 91945 | |
| 4597807 | MANSON, ANDREA | Redacted | | | | | | | |
| 4357705 | MANSON, ANGELA R | Redacted | | | | | | | |
| 4705934 | MANSON, BARBARA | Redacted | | | | | | | |
| 4173764 | MANSON, BRIAN | Redacted | | | | | | | |
| 4264934 | MANSON, BRITTNEY N | Redacted | | | | | | | |
| 4616841 | MANSON, CARRION | Redacted | | | | | | | |
| 4744168 | MANSON, CEDRIC | Redacted | | | | | | | |
| 4435841 | MANSON, CRYSTAL | Redacted | | | | | | | |
| 4737127 | MANSON, DUANE | Redacted | | | | | | | |
| 4451275 | MANSON, GIORNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161617 | MANSON, KARLI J | Redacted | | | | | | | |
| 4632964 | MANSON, KEITH D | Redacted | | | | | | | |
| 4322879 | MANSON, KINORA | Redacted | | | | | | | |
| 4322581 | MANSON, KIRSTON | Redacted | | | | | | | |
| 4293517 | MANSON, NEIHMAYA R | Redacted | | | | | | | |
| 4349857 | MANSON, NIAJAI | Redacted | | | | | | | |
| 4710363 | MANSON, PATRICIA | Redacted | | | | | | | |
| 4710043 | MANSON, ROBERT L | Redacted | | | | | | | |
| 4588640 | MANSON, ROBERTA | Redacted | | | | | | | |
| 4607465 | MANSON, SALLIE A. | Redacted | | | | | | | |
| 4521497 | MANSON, SANDRA E | Redacted | | | | | | | |
| 4323122 | MANSON, SEMAJ | Redacted | | | | | | | |
| 4630650 | MANSON, SHIRLEY | Redacted | | | | | | | |
| 4275636 | MANSON, SKYLER | Redacted | | | | | | | |
| 4839369 | MANSON, SONIA | Redacted | | | | | | | |
| 4648869 | MANSON, TAMIKA | Redacted | | | | | | | |
| 4178181 | MANSON, WENDY L | Redacted | | | | | | | |
| 4506277 | MANSON-VELEZ, JASMINE | Redacted | | | | | | | |
| 4800049 | MANSOOR SAEED | DBA TIGER DIVE | 6300 WESTPARK DR STE 300 | | | HOUSTON | TX | 77057-7206 | |
| 4367479 | MANSOOR, HAMZA | Redacted | | | | | | | |
| 4379721 | MANSOOR, SYED K | Redacted | | | | | | | |
| 4173319 | MANSOORI, SHAHLA | Redacted | | | | | | | |
| 4759491 | MANSO-RIVERA, RUTH | Redacted | | | | | | | |
| 5695363 | MANSOUR AMAL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | |
| 4890606 | Mansour, Amal | c/o The Gill Law Firm | Attn: Faisal Gill | 1155 F St | Suite 1050 | Washington | DC | 20005 | |
| 4298632 | MANSOUR, CHRISTOPHER S | Redacted | | | | | | | |
| 4354864 | MANSOUR, DAVID F | Redacted | | | | | | | |
| 4362828 | MANSOUR, DEIVED | Redacted | | | | | | | |
| 4664199 | MANSOUR, HODA | Redacted | | | | | | | |
| 4200189 | MANSOUR, KHALED A | Redacted | | | | | | | |
| 4398567 | MANSOUR, SHERIF M | Redacted | | | | | | | |
| 4361065 | MANSOUR, VIVIAN | Redacted | | | | | | | |
| 4619562 | MANSOUR, WAFAA | Redacted | | | | | | | |
| 4672674 | MANSOUR, YOUSEF | Redacted | | | | | | | |
| 4629524 | MANSOURI, NADER | Redacted | | | | | | | |
| 4333378 | MANSUR, FRANK | Redacted | | | | | | | |
| 4356270 | MANSUR, GERARD | Redacted | | | | | | | |
| 4296662 | MANSUR, MOHAMMAD | Redacted | | | | | | | |
| 4625197 | MANSURI, MATT | Redacted | | | | | | | |
| 4788281 | Mansuru, Aminu | Redacted | | | | | | | |
| 4201090 | MANT, KARINA T | Redacted | | | | | | | |
| 4803651 | MANTA PC TOOLS USA INC | DBA TENG TOOLS | 1900 W LOOP SOUTH STE 1550 STE 720 | | | HOUSTON | TX | 77027 | |
| 4767421 | MANTACK, CLAUDETTE | Redacted | | | | | | | |
| 4433069 | MANTANICO, LESLY K | Redacted | | | | | | | |
| 4268845 | MANTANONA, JAMES C | Redacted | | | | | | | |
| 4268255 | MANTANONATERLAJE, BILLINE Z | Redacted | | | | | | | |
| 4615630 | MANTARO, KATHLEEN | Redacted | | | | | | | |
| 4285365 | MANTATSKY, REBECCA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294389 | MANTE, ELIZABETH G | Redacted | | | | | | | |
| 4574009 | MANTE, ERIC J | Redacted | | | | | | | |
| 4287868 | MANTE, LYNDSEY | Redacted | | | | | | | |
| 4506509 | MANTE, MICHAEL | Redacted | | | | | | | |
| 5792756 | MANTECA ATHERTON ASSOC. LP | JOHN CICERONE | 1233 Mirassou Drive | | | Manteca | CA | 95337 | |
| 4879351 | MANTECA BULLETIN | MORRIS NEWSPAPER CORP OF CALIFORNIA | PO BOX 1958 | | | MANTECA | CA | 95336 | |
| 4886043 | MANTECA RETAIL MANAGEMENT GROUP LLC | RICK L HOLLADAY | 273 SPRECKELS AVE | | | MANTECA | CA | 95336 | |
| 4240733 | MANTECON, SUSANA | Redacted | | | | | | | |
| 4680656 | MANTELL, ANNA | Redacted | | | | | | | |
| 4605413 | MANTELL, CYNTHIA | Redacted | | | | | | | |
| 4769152 | MANTELL, JAMIE | Redacted | | | | | | | |
| 4592455 | MANTELLI, DAVID | Redacted | | | | | | | |
| 4236388 | MANTELLINI, SANDRA A | Redacted | | | | | | | |
| 4883386 | MANTENO CHAMBER OF COMMERCE | P O BOX 574 | | | | MANTENO | IL | 60950 | |
| 4867205 | MANTENO METAL WORKS INC | 4192 E 7000 N RD | | | | MANTENO | IL | 60950 | |
| 5830527 | MANTEO COASTLAND TIMES | ATTN: THERESA SCHNEIDER | P.O. DRAWER 400 | | | MANTEO | NC | 27954 | |
| 4502041 | MANTERO, GINA M | Redacted | | | | | | | |
| 4280204 | MANTEUFEL, BELINDA | Redacted | | | | | | | |
| 4666636 | MANTEY, DENNIS | Redacted | | | | | | | |
| 4400132 | MANTEY, GODFRED | Redacted | | | | | | | |
| 4584837 | MANTEY, KATHRYN | Redacted | | | | | | | |
| 4304033 | MANTHA, M MADHURI | Redacted | | | | | | | |
| 4857840 | MANTHAN SOFTWARE SERVICES PRIVATE | #40/4 LAVELLE ROAD | | | | BANGALORE | | 560 001 | INDIA |
| 4427571 | MANTHANATHU VARUGHESE, LINDA | Redacted | | | | | | | |
| 5792757 | MANTHE EQUIPMENT | 1039 CALIFORNIA WAY | | | | LONGVIEW | WA | 98632 | |
| 4858441 | MANTHE EQUIPMENT INC | 1039 CALIFORNIA WAY | | | | LONGVIEW | WA | 98632 | |
| 4302497 | MANTHEI, VICTORIA | Redacted | | | | | | | |
| 4345183 | MANTHEY, CONNOR W | Redacted | | | | | | | |
| 4366039 | MANTHEY, AMBER D | Redacted | | | | | | | |
| 4303587 | MANTIA, MELISSA C | Redacted | | | | | | | |
| 4450329 | MANTIA, TYLER | Redacted | | | | | | | |
| 4333201 | MANTIA, WAYNE D | Redacted | | | | | | | |
| 4243895 | MANTICA, ALICIA | Redacted | | | | | | | |
| 4333079 | MANTICA, MARIE L | Redacted | | | | | | | |
| 4391831 | MANTICH, MADISON E | Redacted | | | | | | | |
| 4222904 | MANTIE, KEITH J | Redacted | | | | | | | |
| 4630848 | MANTIK, KATHRYN | Redacted | | | | | | | |
| 4442523 | MANTIKAS, JOHN | Redacted | | | | | | | |
| 4705315 | MANTILLA, KAY M. | Redacted | | | | | | | |
| 4432134 | MANTILLA, MAYRA | Redacted | | | | | | | |
| 4502914 | MANTILLA, NEISHA | Redacted | | | | | | | |
| 4828437 | MANTIN, RICK | Redacted | | | | | | | |
| 4828438 | MANTIS, MIKE | Redacted | | | | | | | |
| 4803320 | MANTKIN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 5847394 | Mantkin LLC | Kin Properties, Inc | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4369899 | MANTLE, BROOKLYN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5859117 | Mantle, Christina Lin | Redacted | | | | | | | |
| 4368360 | MANTLE, DAVID R | Redacted | | | | | | | |
| 4463821 | MANTLE, NICKOLAS | Redacted | | | | | | | |
| 4175601 | MANTLE, RYAN | Redacted | | | | | | | |
| 4688115 | MANTLO, ANGELA | Redacted | | | | | | | |
| 4602173 | MANTLOW, ROSA | Redacted | | | | | | | |
| 4301411 | MANTOAN, ADAM | Redacted | | | | | | | |
| 4411361 | MANTOHAC, GREVELYN JESSAH NISNISAN | Redacted | | | | | | | |
| 4423733 | MANTON, CATHY | Redacted | | | | | | | |
| 4326509 | MANTON, CHRISTOPHER C | Redacted | | | | | | | |
| 4388478 | MANTONE, CHERYL | Redacted | | | | | | | |
| 4400774 | MANTONE, GREGORY | Redacted | | | | | | | |
| 4304400 | MANTOOTH, CHEYENNE D | Redacted | | | | | | | |
| 4259774 | MANTOOTH, SAM S | Redacted | | | | | | | |
| 4266475 | MANTOOTH, STACY | Redacted | | | | | | | |
| 4621839 | MANTOR, ANTHONY | Redacted | | | | | | | |
| 4743520 | MANTOR, JANE | Redacted | | | | | | | |
| 4701716 | MANTOR, TRACY | Redacted | | | | | | | |
| 4225791 | MANTOS, CLYDE | Redacted | | | | | | | |
| 4331377 | MANTOULIS, SUSAN | Redacted | | | | | | | |
| 4425669 | MANTOVI, KAITLIN | Redacted | | | | | | | |
| 4377371 | MANTSCH, SEAN A | Redacted | | | | | | | |
| 5797357 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 4778407 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4778294 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 | |
| 4573889 | MANTZ, BREANNA N | Redacted | | | | | | | |
| 4377756 | MANTZ, JARED | Redacted | | | | | | | |
| 4579862 | MANTZ, JOSHUA C | Redacted | | | | | | | |
| 4183758 | MANTZANA, MARTHA | Redacted | | | | | | | |
| 4839371 | MANTZOOR, SHERI | Redacted | | | | | | | |
| 4287369 | MANTZOROS, LAURA D | Redacted | | | | | | | |
| 4819201 | MANU GULATI | Redacted | | | | | | | |
| 4426323 | MANU, DEBORAH T | Redacted | | | | | | | |
| 4210658 | MANU, PETER | Redacted | | | | | | | |
| 4398537 | MANU, SALOME J | Redacted | | | | | | | |
| 4678637 | MANU, SAMALAULU | Redacted | | | | | | | |
| 4806095 | MANUAL WOODWORKERS & WEAVERS INC | P O BOX 63204 | | | | CHARLOTTE | NC | 28263-3204 | |
| 4584437 | MANUAL, RUFFUS | Redacted | | | | | | | |
| 4331389 | MANUCCI, ANN MARIE | Redacted | | | | | | | |
| 4238916 | MANUCY, MARY A | Redacted | | | | | | | |
| 4839372 | MANUEL & MARGARITA AMORES | Redacted | | | | | | | |
| 4839373 | MANUEL & MARTA AIRALA | Redacted | | | | | | | |
| 4839374 | MANUEL & PATRICIA THOMSON | Redacted | | | | | | | |
| 4839375 | MANUEL & SOL ANGEL GARCIA | Redacted | | | | | | | |
| 4846002 | MANUEL A LOZANO | 3737 HILLCROT AVE NO 362 | | | | Houston | TX | 77057 | |
| 4819202 | MANUEL APOLINARIO | Redacted | | | | | | | |
| 5695399 | MANUEL BRICENO | 2211 SOUTH DR | | | | PUEBLO | CO | 81008 | |
| 4861304 | MANUEL C CHAVEZ LESTER C CANNAIN | 1600 LOMAS BLVD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 4850458 | MANUEL CRUZ | 6915 PRENTISS DR | | | | Houston | TX | 77061 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695410 | MANUEL DE LA ROSA JR | 18 KIM MARIE PLACE | | | | NEWBURGH | NY | 12550 | |
| 4884466 | MANUEL ESTRADA | PO BOX 1834 | | | | SAN JACINTO | CA | 92581 | |
| 5695428 | MANUEL GORMAN | 931 ZUCCO RD | | | | LONE PINE | CA | 93545 | |
| 4859740 | MANUEL HAWAYEK JR | 1259 PONCE DE LEON AVE OFC 2-5 | | | | SANTURCE | PR | 00907 | |
| 4797641 | MANUEL HERNANDEZ | DBA RADIANTLY AGELESS.COM | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 4887293 | MANUEL J DEBESA | SEARS OPTICAL 2577 | 4600 SOUTH MEDFORD DR | | | LUFKIN | TX | 75901 | |
| 5695439 | MANUEL JIMENEZ | 383 BROAD ST | | | | SEWAREN | NJ | 07077 | |
| 4809632 | MANUEL JOSEPH APPLIANCE CENTER | PO BOX 340339 | | | | SACRAMENTO | CA | 95834 | |
| 4796929 | MANUEL MARTINEZ | DBA VITAMAN5 | 4408 CONCORD ROAD | | | WICHITA FALLS | TX | 76310 | |
| 4839376 | MANUEL MENDEZ | Redacted | | | | | | | |
| 4839377 | MANUEL MENOYA | Redacted | | | | | | | |
| 4849860 | MANUEL PAVIA | 1111 PINECREST DR | | | | Tallahassee | FL | 32301 | |
| 4846937 | MANUEL PENA III | 540 MARIE ST | | | | Robstown | TX | 78380 | |
| 4850358 | MANUEL R ROJAS | 1349 DANIEL RD | | | | Louisa | VA | 23093 | |
| 5695484 | MANUEL REGINA | 438 WOODPOST DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5695485 | MANUEL RELYEA | 511 STEWART ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 4507681 | MANUEL RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4819203 | MANUEL SOUSA | Redacted | | | | | | | |
| 4529187 | MANUEL, AARON T | Redacted | | | | | | | |
| 4229471 | MANUEL, AGERA | Redacted | | | | | | | |
| 4625385 | MANUEL, ANDRE | Redacted | | | | | | | |
| 4605286 | MANUEL, ANDRE OR LORI | Redacted | | | | | | | |
| 4327043 | MANUEL, ANDREA | Redacted | | | | | | | |
| 4216410 | MANUEL, ANGELA | Redacted | | | | | | | |
| 4544965 | MANUEL, ANGELO | Redacted | | | | | | | |
| 4238778 | MANUEL, ANTHONY | Redacted | | | | | | | |
| 4322570 | MANUEL, ANTHONY M | Redacted | | | | | | | |
| 4351223 | MANUEL, AZIA I | Redacted | | | | | | | |
| 4639623 | MANUEL, BENJAMIN | Redacted | | | | | | | |
| 4191439 | MANUEL, BIJAN J | Redacted | | | | | | | |
| 4620718 | MANUEL, CALVIN | Redacted | | | | | | | |
| 4298508 | MANUEL, CARMELLA | Redacted | | | | | | | |
| 4621688 | MANUEL, CAROLINE | Redacted | | | | | | | |
| 4185995 | MANUEL, CHRISTINA | Redacted | | | | | | | |
| 4699614 | MANUEL, COLLEEN | Redacted | | | | | | | |
| 4753353 | MANUEL, CONSTANCE | Redacted | | | | | | | |
| 4764854 | MANUEL, COREY | Redacted | | | | | | | |
| 4607444 | MANUEL, CYNTHIA | Redacted | | | | | | | |
| 4270975 | MANUEL, DAISY Q | Redacted | | | | | | | |
| 4464639 | MANUEL, DARLENE K | Redacted | | | | | | | |
| 4380314 | MANUEL, DAVINA D | Redacted | | | | | | | |
| 4512330 | MANUEL, DEASIA | Redacted | | | | | | | |
| 4203842 | MANUEL, DEZEREA L | Redacted | | | | | | | |
| 4285743 | MANUEL, DIEGO A | Redacted | | | | | | | |
| 4585949 | MANUEL, EARNEST | Redacted | | | | | | | |
| 4520201 | MANUEL, EDSEL L | Redacted | | | | | | | |
| 4773559 | MANUEL, ELROY | Redacted | | | | | | | |
| 4560510 | MANUEL, ERICAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646114 | MANUEL, ERLINDA | Redacted | | | | | | | |
| 4330451 | MANUEL, FALDA | Redacted | | | | | | | |
| 4405101 | MANUEL, FRANCINE | Redacted | | | | | | | |
| 4482459 | MANUEL, HOPE | Redacted | | | | | | | |
| 4323274 | MANUEL, JADA | Redacted | | | | | | | |
| 4364327 | MANUEL, JAMARI | Redacted | | | | | | | |
| 4588945 | MANUEL, JENNIFER | Redacted | | | | | | | |
| 4272403 | MANUEL, JENNIFER | Redacted | | | | | | | |
| 4749302 | MANUEL, JOHN | Redacted | | | | | | | |
| 4176064 | MANUEL, KIASHA T | Redacted | | | | | | | |
| 4456716 | MANUEL, KRISTIAN | Redacted | | | | | | | |
| 4299005 | MANUEL, LAQUINTA S | Redacted | | | | | | | |
| 4564988 | MANUEL, LARRILYN | Redacted | | | | | | | |
| 4638377 | MANUEL, LARRY | Redacted | | | | | | | |
| 4268980 | MANUEL, LOLITA L | Redacted | | | | | | | |
| 4655258 | MANUEL, MARJO | Redacted | | | | | | | |
| 4586483 | MANUEL, MIGUELITO | Redacted | | | | | | | |
| 4446787 | MANUEL, NICOLE | Redacted | | | | | | | |
| 4688926 | MANUEL, NIGEL | Redacted | | | | | | | |
| 4713686 | MANUEL, OBERA | Redacted | | | | | | | |
| 4613125 | MANUEL, PAMELA | Redacted | | | | | | | |
| 4312146 | MANUEL, RAHEIM | Redacted | | | | | | | |
| 4441281 | MANUEL, RASHEEDAH | Redacted | | | | | | | |
| 4226599 | MANUEL, RICKIA L | Redacted | | | | | | | |
| 4340963 | MANUEL, ROD JULIUS P | Redacted | | | | | | | |
| 4165715 | MANUEL, ROSA ISELA | Redacted | | | | | | | |
| 4647576 | MANUEL, SHIRLEY | Redacted | | | | | | | |
| 4743831 | MANUEL, TAYLORA | Redacted | | | | | | | |
| 4255809 | MANUEL, TENIA R | Redacted | | | | | | | |
| 4351360 | MANUEL, TRAYVEON | Redacted | | | | | | | |
| 4528769 | MANUEL, VAISHALI | Redacted | | | | | | | |
| 4271965 | MANUEL, VIA MARIE | Redacted | | | | | | | |
| 4384792 | MANUEL, WILLIAM C | Redacted | | | | | | | |
| 4577861 | MANUEL, ZOE | Redacted | | | | | | | |
| 4227338 | MANUELE, JACQUELINE M | Redacted | | | | | | | |
| 4364740 | MANUELITO, KRYSTAL R | Redacted | | | | | | | |
| 4409340 | MANUELITO, MARIO A | Redacted | | | | | | | |
| 4493089 | MANUELLA, PETER | Redacted | | | | | | | |
| 4828439 | MANUEL'S HOME CARE | Redacted | | | | | | | |
| 4863169 | MANUFACTURE DE LINGERIE CHATEAU | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4798101 | MANUFACTURER TO MARKET LLC | DBA CLAYTON OUTDOOR | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4802863 | MANUFACTURER TO MARKET LLC | DBA OUTDOOR SUPERSTORE | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4881359 | MANUFACTURERS WAREHOUSE | P O BOX 28025 | | | | FRESNO | CA | 93729 | |
| 4163653 | MANUKYAN, DAVID | Redacted | | | | | | | |
| 4212178 | MANUKYAN, VANUHI | Redacted | | | | | | | |
| 4789301 | Manula, Vera | Redacted | | | | | | | |
| 4789302 | Manula, Vera | Redacted | | | | | | | |
| 4655511 | MANULE, RAJESH | Redacted | | | | | | | |
| 4164112 | MANULI, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754882 | MANUN, GASI | Redacted | | | | | | | |
| 4270846 | MANUO, JACELYNN T | Redacted | | | | | | | |
| 4273014 | MANUO, JASMINE | Redacted | | | | | | | |
| 4616872 | MANUS, BIFF | Redacted | | | | | | | |
| 4801638 | MANUS, JASON | Redacted | | | | | | | |
| 4263147 | MANUS, LILY | Redacted | | | | | | | |
| 4433615 | MANUSE, KATHLEEN | Redacted | | | | | | | |
| 4295661 | MANUSHAROW, NICHOLAS T | Redacted | | | | | | | |
| 4201991 | MANUYLOV, ANASTASIYA | Redacted | | | | | | | |
| 4466753 | MANUYLOV, SARA | Redacted | | | | | | | |
| 4156271 | MANUZ, MANUEL R | Redacted | | | | | | | |
| 4186172 | MANVELOVA, RENA | Redacted | | | | | | | |
| 4819204 | Manville, Patricia | Redacted | | | | | | | |
| 4802488 | MANWAI NG | DBA 2XHOME INC | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4797837 | MANWAI NG | DBA HOMELALA | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4872108 | MANWARE | AAA CLEARING HOUSE INC | 1511 SOUTH 700 | | | SALT LAKE CITY | UT | 84104 | |
| 4671155 | MANWARING, DEBORAH | Redacted | | | | | | | |
| 4839378 | MANWARING, KIM | Redacted | | | | | | | |
| 4591095 | MANWARREN, AMY | Redacted | | | | | | | |
| 4696225 | MANWARREN, JASON | Redacted | | | | | | | |
| 4206392 | MANWARREN, MATTHEW | Redacted | | | | | | | |
| 4564118 | MANWELL, MELISA | Redacted | | | | | | | |
| 4480209 | MANYAHLEHAL, TURUWORK | Redacted | | | | | | | |
| 4756830 | MANYAM, SIVA | Redacted | | | | | | | |
| 4228988 | MANYAN, ERTZ | Redacted | | | | | | | |
| 4334496 | MANYANGA, BRIDGETER | Redacted | | | | | | | |
| 4527623 | MANYANGO, EAISY K | Redacted | | | | | | | |
| 4410740 | MANYGOATS, ERICA L | Redacted | | | | | | | |
| 4544971 | MANYK, MITCHELL | Redacted | | | | | | | |
| 4190911 | MANYVANH, VIRATHAI | Redacted | | | | | | | |
| 4377532 | MANYWHITEHORSES, CLARISSA | Redacted | | | | | | | |
| 4850697 | MANZ CABINETS AND MILLWORKS | 2888 PEPPER ST | | | | Highland | CA | 92346 | |
| 4491045 | MANZ, BARBARA | Redacted | | | | | | | |
| 4819205 | MANZA, DAN & CARRIE | Redacted | | | | | | | |
| 4734703 | MANZAGOL, KATHI | Redacted | | | | | | | |
| 4187801 | MANZAMBI, MARIETTE Z | Redacted | | | | | | | |
| 4268820 | MANZANA, ADRIAN | Redacted | | | | | | | |
| 4660508 | MANZANALES, ROBERT | Redacted | | | | | | | |
| 4216270 | MANZANARES, AEDAN J | Redacted | | | | | | | |
| 4277968 | MANZANARES, ALAWNZO | Redacted | | | | | | | |
| 4548889 | MANZANARES, ALISHA S | Redacted | | | | | | | |
| 4198376 | MANZANARES, BRENDA | Redacted | | | | | | | |
| 4210425 | MANZANARES, CAROLINA | Redacted | | | | | | | |
| 4220513 | MANZANARES, CHALAIN | Redacted | | | | | | | |
| 4196317 | MANZANARES, CHRISTOPHER B | Redacted | | | | | | | |
| 4176932 | MANZANARES, DANIELLE | Redacted | | | | | | | |
| 4228058 | MANZANARES, ELVIS J | Redacted | | | | | | | |
| 4197162 | MANZANARES, EVA | Redacted | | | | | | | |
| 4184863 | MANZANARES, FRANCES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162852 | MANZANARES, GEORGIANNA | Redacted | | | | | | | |
| 4856870 | MANZANARES, JANNETH | Redacted | | | | | | | |
| 4668635 | MANZANARES, JASON | Redacted | | | | | | | |
| 4405329 | MANZANARES, JEANETTE | Redacted | | | | | | | |
| 4609746 | MANZANARES, JERI | Redacted | | | | | | | |
| 4166071 | MANZANARES, JOSEPH B | Redacted | | | | | | | |
| 4611708 | MANZANARES, LYDIA | Redacted | | | | | | | |
| 4303429 | MANZANARES, THALIA | Redacted | | | | | | | |
| 4196464 | MANZANAREZ, ALEXIS | Redacted | | | | | | | |
| 4395464 | MANZANAREZ, ANA | Redacted | | | | | | | |
| 4156744 | MANZANAREZ, GUILLERMO | Redacted | | | | | | | |
| 4278762 | MANZANAREZ, JORGE | Redacted | | | | | | | |
| 4459894 | MANZANAREZ, KAYLA | Redacted | | | | | | | |
| 4669840 | MANZANEIRA, ROBERTO | Redacted | | | | | | | |
| 4549898 | MANZANELA, TOMAS I | Redacted | | | | | | | |
| 4171853 | MANZANERO, ARIEL | Redacted | | | | | | | |
| 4250730 | MANZANET, MARJORIE | Redacted | | | | | | | |
| 4761948 | MANZANILLA, GREG | Redacted | | | | | | | |
| 4271099 | MANZANO JR, LAURO | Redacted | | | | | | | |
| 4187757 | MANZANO MAJANO, EDUARDO ALFREDO | Redacted | | | | | | | |
| 4466645 | MANZANO SUAREZ, BERENICE Y | Redacted | | | | | | | |
| 4584542 | MANZANO, ANA | Redacted | | | | | | | |
| 4708841 | MANZANO, ANGEL | Redacted | | | | | | | |
| 4177734 | MANZANO, ANTHONY J | Redacted | | | | | | | |
| 4667999 | MANZANO, ANTOINETTE | Redacted | | | | | | | |
| 4198691 | MANZANO, AUSTIN M | Redacted | | | | | | | |
| 4187588 | MANZANO, BRENDA | Redacted | | | | | | | |
| 4468043 | MANZANO, CECILIA E | Redacted | | | | | | | |
| 4555362 | MANZANO, CHRISTINE E | Redacted | | | | | | | |
| 4472427 | MANZANO, DOUGLAS | Redacted | | | | | | | |
| 4754245 | MANZANO, EDEMIRO | Redacted | | | | | | | |
| 4500743 | MANZANO, ELIZABETH | Redacted | | | | | | | |
| 4717936 | MANZANO, FELIX | Redacted | | | | | | | |
| 4235725 | MANZANO, IVANSKA M | Redacted | | | | | | | |
| 4440068 | MANZANO, JOJO | Redacted | | | | | | | |
| 4497979 | MANZANO, LIZ D | Redacted | | | | | | | |
| 4529380 | MANZANO, MARTHA | Redacted | | | | | | | |
| 4195317 | MANZANO, MATTHEW M | Redacted | | | | | | | |
| 4748790 | MANZANO, MELISSA | Redacted | | | | | | | |
| 4550979 | MANZANO, MELISSA E | Redacted | | | | | | | |
| 4747217 | MANZANO, NELSON | Redacted | | | | | | | |
| 4682250 | MANZANO, OLGA | Redacted | | | | | | | |
| 4770050 | MANZANO, RIADEL | Redacted | | | | | | | |
| 4407243 | MANZANO, SOFIA S | Redacted | | | | | | | |
| 4501098 | MANZANO, ZAIDA | Redacted | | | | | | | |
| 4540758 | MANZANO-GONZALEZ, JESSICA M | Redacted | | | | | | | |
| 4165489 | MANZANO-HALE, NICOLAS | Redacted | | | | | | | |
| 4691110 | MANZANO-SOLORIEO, URIEL | Redacted | | | | | | | |
| 4440646 | MANZARES, IAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421365 | MANZARI, MADISON T | Redacted | | | | | | | |
| 4405973 | MANZAU, HORST D | Redacted | | | | | | | |
| 4356684 | MANZELLA, BRANDON M | Redacted | | | | | | | |
| 4147693 | MANZELLA, JOSEPH P | Redacted | | | | | | | |
| 4627202 | MANZELLA, LOUIS | Redacted | | | | | | | |
| 4304318 | MANZENBERGER, DARYL L | Redacted | | | | | | | |
| 4777393 | MANZETTI, JOSEPH | Redacted | | | | | | | |
| 4490400 | MANZETTI, SAM | Redacted | | | | | | | |
| 4440333 | MANZI, GEORGE A | Redacted | | | | | | | |
| 4839379 | MANZIE, MANZIE | Redacted | | | | | | | |
| 4744108 | MANZIE, POLLY | Redacted | | | | | | | |
| 4638397 | MANZILA, WALTER | Redacted | | | | | | | |
| 4559981 | MANZILLA, ANDREW | Redacted | | | | | | | |
| 4557636 | MANZILLA, CHRISTOPHER | Redacted | | | | | | | |
| 4640996 | MANZINI, EDWARD | Redacted | | | | | | | |
| 4646876 | MANZINI, PHUMUZA | Redacted | | | | | | | |
| 4630952 | MANZIONE, ELLA | Redacted | | | | | | | |
| 4620953 | MANZIONE, GREGG | Redacted | | | | | | | |
| 4565236 | MANZO BUENO, MAIRA | Redacted | | | | | | | |
| 4217347 | MANZO, ADRIAN | Redacted | | | | | | | |
| 4207710 | MANZO, ARTURO | Redacted | | | | | | | |
| 4414430 | MANZO, BRYANT | Redacted | | | | | | | |
| 4210814 | MANZO, CARLOS | Redacted | | | | | | | |
| 4198067 | MANZO, CECILIA | Redacted | | | | | | | |
| 4393030 | MANZO, CHRISTOPHER A | Redacted | | | | | | | |
| 4181439 | MANZO, GENESIS | Redacted | | | | | | | |
| 4659755 | MANZO, HIPOLITO | Redacted | | | | | | | |
| 4183122 | MANZO, JIMMY R | Redacted | | | | | | | |
| 4569342 | MANZO, JOEL | Redacted | | | | | | | |
| 4169114 | MANZO, JOSE J | Redacted | | | | | | | |
| 4741355 | MANZO, JOSEPH | Redacted | | | | | | | |
| 4204678 | MANZO, KARLA | Redacted | | | | | | | |
| 4196307 | MANZO, KATLYN E | Redacted | | | | | | | |
| 4165129 | MANZO, LAURA | Redacted | | | | | | | |
| 4407259 | MANZO, LISA | Redacted | | | | | | | |
| 4853540 | Manzo, Louis | Redacted | | | | | | | |
| 4169665 | MANZO, MANUEL | Redacted | | | | | | | |
| 4626159 | MANZO, MARIA | Redacted | | | | | | | |
| 4192557 | MANZO, MICHELLE N | Redacted | | | | | | | |
| 4164555 | MANZO, OLVE | Redacted | | | | | | | |
| 4530832 | MANZO, STACY | Redacted | | | | | | | |
| 4168385 | MANZO, STEVE | Redacted | | | | | | | |
| 4699356 | MANZO, THOMAS | Redacted | | | | | | | |
| 4363400 | MANZO, VANESSA J | Redacted | | | | | | | |
| 4303102 | MANZO, YAZMINE | Redacted | | | | | | | |
| 4360118 | MANZO-JACOBS, LUCIA | Redacted | | | | | | | |
| 4733773 | MANZON, KATHERINE | Redacted | | | | | | | |
| 4554613 | MANZOOR, KIRAN | Redacted | | | | | | | |
| 4345960 | MANZOOR, LUBNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8909 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430445 | MANZOOR, SADAF | Redacted | | | | | | | |
| 4335456 | MANZOOR, YOUSEF K | Redacted | | | | | | | |
| 4212571 | MANZO-PELAYO, ELVIA | Redacted | | | | | | | |
| 4437513 | MANZUETA, AIMEE | Redacted | | | | | | | |
| 4400016 | MANZUETA, JERRICKSON | Redacted | | | | | | | |
| 4433849 | MANZUETA, MARCEL A | Redacted | | | | | | | |
| 4421877 | MANZUETA, MATTHEW | Redacted | | | | | | | |
| 4149538 | MANZULLO, JOSEPH | Redacted | | | | | | | |
| 4208766 | MAO, ASHLEY S | Redacted | | | | | | | |
| 4192722 | MAO, CHAN MONICA | Redacted | | | | | | | |
| 4617414 | MAO, MAI | Redacted | | | | | | | |
| 4773092 | MAO, SALIANN | Redacted | | | | | | | |
| 4336662 | MAO, SOEUN | Redacted | | | | | | | |
| 4416372 | MAO, TOMMY | Redacted | | | | | | | |
| 4566942 | MAO, VINCENT | Redacted | | | | | | | |
| 4279803 | MAO, XIAYING | Redacted | | | | | | | |
| 4596497 | MAO, XU | Redacted | | | | | | | |
| 4436212 | MAO, ZHONG JIE | Redacted | | | | | | | |
| 4404680 | MAOBE, JUDITH | Redacted | | | | | | | |
| 4882463 | MAOLA MILK AND ICE CREAM CO | P O BOX 602290 | | | | CHARLOTTE | NC | 28260 | |
| 4405938 | MAOLUCCI, CHRISTOPHER B | Redacted | | | | | | | |
| 4271880 | MAON, JEARRIE FAYE P | Redacted | | | | | | | |
| 4347386 | MAOW, HUSSEIN J | Redacted | | | | | | | |
| 4743888 | MAPA, GARY | Redacted | | | | | | | |
| 4186584 | MAPA, HAZEL L | Redacted | | | | | | | |
| 4192101 | MAPA, MELE S | Redacted | | | | | | | |
| 4192200 | MAPA, TAYLOR B | Redacted | | | | | | | |
| 4269739 | MAPALO, GLENN KYLE G | Redacted | | | | | | | |
| 4287148 | MAPARA, HAMMAD M | Redacted | | | | | | | |
| 4688489 | MAPAYE, HERMINIA | Redacted | | | | | | | |
| 4875926 | MAPCO OF FLORIDA | FIGLIULO GROUP | PO BOX 8989 | | | TAMPA | FL | 33674 | |
| 4866162 | MAPED USA INC | 3495 PIEDMONT RD NE BLDG 11 | | | | ATLANTA | GA | 30305 | |
| 4819206 | MAPEL, KEVIN | Redacted | | | | | | | |
| 4459545 | MAPES, AMANDA E | Redacted | | | | | | | |
| 4352923 | MAPES, CHRISTOPHER M | Redacted | | | | | | | |
| 4182260 | MAPES, KEVIN | Redacted | | | | | | | |
| 4578095 | MAPES, LYDIA | Redacted | | | | | | | |
| 4445964 | MAPES, RICKY L | Redacted | | | | | | | |
| 4631594 | MAPES, SARA | Redacted | | | | | | | |
| 4194823 | MAPES, SHANDA M | Redacted | | | | | | | |
| 4602900 | MAPES, STEVEN C | Redacted | | | | | | | |
| 4353529 | MAPHIESSWANSON, CHERYL R | Redacted | | | | | | | |
| 4342122 | MAPHIS, GENEVA D | Redacted | | | | | | | |
| 4360244 | MAPLANKA, KAYLA | Redacted | | | | | | | |
| 4866450 | MAPLE CITY ICE COMPANY | 370 CLEVELAND ROAD | | | | NORWALK | OH | 44857 | |
| 4828440 | MAPLE CONSTRUCTION CA LP | Redacted | | | | | | | |
| 5792759 | MAPLE CONSTRUCTION CA LTD | MICHAEL BRINTZ, VP | 5790 FLEET ST | STE 140 | | CARLSBAD | CA | 92008 | |
| 5792758 | MAPLE CONSTRUCTION CA LTD | TONY DITTEAUX, VP | 5790 FLEET ST | STE 140 | | CARLSBAD | CA | 92008 | |
| 4828441 | MAPLE CONSTRUCTION CA, LP: MILLENIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828442 | MAPLE CONSTRUCTION CA, LP:UPTOWN VILLAGE | Redacted | | | | | | | |
| 4811223 | MAPLE DISTRIBUTING LLC | 6200 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| 4807967 | MAPLE JOINT VENTURE II LLC | C/O PDM, INC. | 1111 N. 102ND COURT, SUITE 325 | | | OMAHA | NE | 68114 | |
| 4845730 | MAPLE LEAF WOODWORKING LLC | 8863 LAKE VIEW DR | | | | Orleans | MI | 48865 | |
| 4865605 | MAPLE SERVICES PLUMBING | 317 WEST CEDAR | | | | EUREKA | CA | 95501 | |
| 4863852 | MAPLE VALLEY PLUMBING & HEATING | 2385 ROY RD | | | | ST HELEN | MI | 48656 | |
| 4861236 | MAPLE VALLEY PLUMBING & HEATING INC | 1584 HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651 | |
| 4528721 | MAPLE, BONNIE R | Redacted | | | | | | | |
| 4479356 | MAPLE, DORESE | Redacted | | | | | | | |
| 4703927 | MAPLE, JOE | Redacted | | | | | | | |
| 4510755 | MAPLE, LECARLOS | Redacted | | | | | | | |
| 4328658 | MAPLE, SARA A | Redacted | | | | | | | |
| 4225359 | MAPLE, VIRDELLA | Redacted | | | | | | | |
| 4881826 | MAPLES INDUSTRIES INC | P O BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 4372971 | MAPLES, ALESHA M | Redacted | | | | | | | |
| 4519608 | MAPLES, CAROL A | Redacted | | | | | | | |
| 4518534 | MAPLES, CHARLES E | Redacted | | | | | | | |
| 4227106 | MAPLES, CHELSEY R | Redacted | | | | | | | |
| 5855490 | MAPLES, CHERYL | Redacted | | | | | | | |
| 4619508 | MAPLES, CHERYL | Redacted | | | | | | | |
| 4371647 | MAPLES, CRISENDA L | Redacted | | | | | | | |
| 4536230 | MAPLES, DOMINIQUE L | Redacted | | | | | | | |
| 4324786 | MAPLES, GERAN | Redacted | | | | | | | |
| 4604156 | MAPLES, JAMES | Redacted | | | | | | | |
| 4157103 | MAPLES, JAMIE | Redacted | | | | | | | |
| 4315353 | MAPLES, JOANNA | Redacted | | | | | | | |
| 4149695 | MAPLES, MARCIE D | Redacted | | | | | | | |
| 4678280 | MAPLES, MELISSA | Redacted | | | | | | | |
| 4156438 | MAPLES, TYLER | Redacted | | | | | | | |
| 5827543 | Maplewood Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5827543 | Maplewood Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4200626 | MAPOY, CATHERINE J | Redacted | | | | | | | |
| 5695595 | MAPP AUTUMN | WEST FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 4265327 | MAPP, AHMAD J | Redacted | | | | | | | |
| 4267078 | MAPP, ANTHONY J | Redacted | | | | | | | |
| 4739753 | MAPP, BETTY | Redacted | | | | | | | |
| 4265342 | MAPP, CALVIN T | Redacted | | | | | | | |
| 4788353 | Mapp, Chesla | Redacted | | | | | | | |
| 4612991 | MAPP, DEBORAH | Redacted | | | | | | | |
| 4226200 | MAPP, EBONE T | Redacted | | | | | | | |
| 4681675 | MAPP, ERNEST | Redacted | | | | | | | |
| 4723237 | MAPP, GARY | Redacted | | | | | | | |
| 4637002 | MAPP, GARY | Redacted | | | | | | | |
| 4554060 | MAPP, JACQUELINE R | Redacted | | | | | | | |
| 4346529 | MAPP, JAMES D | Redacted | | | | | | | |
| 4839380 | MAPP, JERRY | Redacted | | | | | | | |
| 4512750 | MAPP, KEUANA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739546 | MAPP, LATANYA | Redacted | | | | | | | |
| 4587986 | MAPP, LATONYA | Redacted | | | | | | | |
| 4264285 | MAPP, LAUREN | Redacted | | | | | | | |
| 4613088 | MAPP, NATASHA | Redacted | | | | | | | |
| 4747683 | MAPP, QUTESTER | Redacted | | | | | | | |
| 4600047 | MAPP, ROBERT | Redacted | | | | | | | |
| 4722451 | MAPP, RUFUS | Redacted | | | | | | | |
| 4723094 | MAPP, SHEILA | Redacted | | | | | | | |
| 4691821 | MAPP, WILLIAM | Redacted | | | | | | | |
| 4715931 | MAPP, WILLIAM | Redacted | | | | | | | |
| 4674022 | MAPP, WILLIAM M | Redacted | | | | | | | |
| 4166464 | MAPP, YOMANI | Redacted | | | | | | | |
| 4340465 | MAPP, ZENAYA | Redacted | | | | | | | |
| 4406522 | MAPPEY, NAJEE | Redacted | | | | | | | |
| 4874749 | MAPPIN SINGAPORE PTE LTD | DAVID CHENG | 4008 ANG MO KIO IND PK 1 #02-16 | | | SINGAPORE | | | SINGAPORE |
| 4381800 | MAPPS, WANDA | Redacted | | | | | | | |
| 4623250 | MAPSON, ANNIE A | Redacted | | | | | | | |
| 4557310 | MAPSTONE, ROY W | Redacted | | | | | | | |
| 4704601 | MAPULA, ARNOLD | Redacted | | | | | | | |
| 4556803 | MAQBOOL, ABDULLAH | Redacted | | | | | | | |
| 4333191 | MAQBOOL, UMBREEN | Redacted | | | | | | | |
| 4423078 | MAQBOOL, ZOHAIB | Redacted | | | | | | | |
| 4357531 | MAQDASI, FARAH A | Redacted | | | | | | | |
| 4632172 | MAQUEDA, CRESENCIA S | Redacted | | | | | | | |
| 4729205 | MAQUEIRA, JUAN | Redacted | | | | | | | |
| 4533958 | MAQUEIRA, MICHAEL F | Redacted | | | | | | | |
| 4880543 | MAQUET PLUMBING & PIPEFITTING INC | P O BOX 1443 | | | | PEKIN | IL | 61555 | |
| 4761329 | MAQUET, ERIC | Redacted | | | | | | | |
| 4415438 | MAQUINTOCH-GARAY, JANETH | Redacted | | | | | | | |
| 4169348 | MAQUITICO, ABIGAIL | Redacted | | | | | | | |
| 4859893 | MAR CO EQUIPMENT COMPANY | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| 4886708 | MAR LIN QUALITY FINISHES INC | SEARS GARAGE DOORS | 8503 SUNSTATE ST STE A | | | TAMPA | FL | 33634 | |
| 4878826 | MAR LIN QUALITY FINISHIES INC | MAR-LIN QUALITY FINISHIES INC | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4867647 | MAR RUBE TRUCK RENTAL INC | 4546 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227 | |
| 4559593 | MAR, AENIESHA | Redacted | | | | | | | |
| 4555269 | MAR, ANNETTE | Redacted | | | | | | | |
| 4160719 | MAR, AURIEL | Redacted | | | | | | | |
| 4189728 | MAR, DON W | Redacted | | | | | | | |
| 4655565 | MAR, JESSICA | Redacted | | | | | | | |
| 4540544 | MAR, JESUS A | Redacted | | | | | | | |
| 4159671 | MAR, JOSE R | Redacted | | | | | | | |
| 4742911 | MAR, MARGARET | Redacted | | | | | | | |
| 4415488 | MAR, ROGELIO | Redacted | | | | | | | |
| 4614730 | MAR, SOVANNDY | Redacted | | | | | | | |
| 4730626 | MAR, VICKI | Redacted | | | | | | | |
| 5695614 | MARA NEWMAN | 7158 AUSTIN ST | | | | FOREST HILLS | NY | 11375 | |
| 4639363 | MARA, AUDRY | Redacted | | | | | | | |
| 4392966 | MARA, CHANCE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210356 | MARA, MARIA E | Redacted | | | | | | | |
| 4554851 | MARA, TYLER | Redacted | | | | | | | |
| 4715935 | MARABELLA, JANICE | Redacted | | | | | | | |
| 4634115 | MARABLE, ALICE | Redacted | | | | | | | |
| 4785091 | Marable, Angelo | Redacted | | | | | | | |
| 4641812 | MARABLE, CAROL | Redacted | | | | | | | |
| 4151939 | MARABLE, CHELSEA | Redacted | | | | | | | |
| 4756500 | MARABLE, GERALD | Redacted | | | | | | | |
| 4738679 | MARABLE, JASON | Redacted | | | | | | | |
| 4670396 | MARABLE, JOHN A | Redacted | | | | | | | |
| 4346586 | MARABLE, KIANA | Redacted | | | | | | | |
| 4701704 | MARABLE, MARTIN | Redacted | | | | | | | |
| 4637387 | MARABLE, PATRICIA | Redacted | | | | | | | |
| 4353973 | MARABLE, WILLIE | Redacted | | | | | | | |
| 4772329 | MARABLE-FREEMAN, BRENDA | Redacted | | | | | | | |
| 4252537 | MARABOLI, OCTAVIO | Redacted | | | | | | | |
| 4650276 | MARABOYINA, KAMALAKAR | Redacted | | | | | | | |
| 4828446 | MARACAY - ARCH CROSSING @ THE BRIDGES | Redacted | | | | | | | |
| 4828447 | MARACAY - ARTESIAN RANCH | Redacted | | | | | | | |
| 4828448 | MARACAY - CALDERRA | Redacted | | | | | | | |
| 4828444 | MARACAY - EASTMARK KINETIC POINT | Redacted | | | | | | | |
| 4828449 | MARACAY - EASTMARK LUMIERE GARDEN | Redacted | | | | | | | |
| 4828450 | MARACAY - ESTATES @ MONTELENA | Redacted | | | | | | | |
| 4828451 | MARACAY - HASTINGS FARMS | Redacted | | | | | | | |
| 4828452 | MARACAY - HAWTHORN MANOR | Redacted | | | | | | | |
| 4828445 | MARACAY - LOS VIENTOS | Redacted | | | | | | | |
| 4828453 | MARACAY - LYONS GATE | Redacted | | | | | | | |
| 4828454 | MARACAY - NORTHLANDS @ TIERRA DEL RIO | Redacted | | | | | | | |
| 4828455 | MARACAY - PARENT | Redacted | | | | | | | |
| 4828456 | MARACAY - RANCHO DEL COBRE | Redacted | | | | | | | |
| 4828457 | MARACAY - RESERVE @ PLAZA DEL RIO | Redacted | | | | | | | |
| 4828458 | MARACAY - RIO PASEO COTTAGES | Redacted | | | | | | | |
| 4828443 | MARACAY - SAVANNAH | Redacted | | | | | | | |
| 4828459 | MARACAY - TRESTLE PLACE @ THE BRIDGES | Redacted | | | | | | | |
| 4828460 | MARACAY - VAQUERO RANCH | Redacted | | | | | | | |
| 4828461 | MARACAY - VERRADO | Redacted | | | | | | | |
| 4828462 | MARACAY - VILLAGIO | Redacted | | | | | | | |
| 4828463 | MARACAY CONSTRUCTION (TUCSON ACCT) | Redacted | | | | | | | |
| 4828464 | MARACAY HOMES-SUNRISE RIDGE @TANGERINE C | Redacted | | | | | | | |
| 4828465 | MARACAY -MEDINA AT ESTRELLA | Redacted | | | | | | | |
| 4828466 | MARACAY RANCHO VISTOSO @ DESERT CREST | Redacted | | | | | | | |
| 4828467 | MARACAY RANCHO VISTOSO @ THE COVE | Redacted | | | | | | | |
| 4828468 | MARACAY RANCHO VISTOSO @ THE SUMMIT | Redacted | | | | | | | |
| 4828469 | MARACAY SENDERA PLACE | Redacted | | | | | | | |
| 4828470 | MARACAY -WHISPERING HEIGHTS | Redacted | | | | | | | |
| 4828471 | MARACAY-AILERON SQUARE | Redacted | | | | | | | |
| 4828472 | MARACAY-ARTISAN AT MORRISON RANCH | Redacted | | | | | | | |
| 4828473 | MARACAY-CURIE COURT | Redacted | | | | | | | |
| 4828474 | MARACAY-LAYTON LAKES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828475 | MARACAY-LUCIA-042 | Redacted | | | | | | | |
| 4828476 | MARACAY-MARQUIS AT MORRISON RANCH | Redacted | | | | | | | |
| 4828477 | MARACAY-RANCHO VISTOSO @ THE PINNACLE | Redacted | | | | | | | |
| 4828478 | MARACAY-STONEFIELD COLONY 3000'S | Redacted | | | | | | | |
| 4828479 | MARACAY-THE MEADOWS | Redacted | | | | | | | |
| 4828480 | MARACAY-VERADO PALISADES | Redacted | | | | | | | |
| 4828481 | MARACAY-VERRADO TILDEN | Redacted | | | | | | | |
| 4819207 | Maraccini, Gia | Redacted | | | | | | | |
| 4417422 | MARACIC, CHRISTINA | Redacted | | | | | | | |
| 4490943 | MARACIC, SLAVICA | Redacted | | | | | | | |
| 4349595 | MARACLE, CHRISTINA R | Redacted | | | | | | | |
| 4418903 | MARACLE, DANIELLE | Redacted | | | | | | | |
| 4439660 | MARACLE, LESLIE | Redacted | | | | | | | |
| 4657035 | MARADEI, MARK | Redacted | | | | | | | |
| 4598629 | MARADIAGA, AGUEDA N | Redacted | | | | | | | |
| 4443048 | MARADIAGA, GRACIELA | Redacted | | | | | | | |
| 4435924 | MARADIAGA, HEIDY | Redacted | | | | | | | |
| 4235907 | MARADIAGA, JULIO A | Redacted | | | | | | | |
| 4558279 | MARADIAGA, MARLON A | Redacted | | | | | | | |
| 4552858 | MARADIAGA, WILMER A | Redacted | | | | | | | |
| 4839381 | MARADITH MEYER | Redacted | | | | | | | |
| 4306273 | MARAFFINO, ALAINA | Redacted | | | | | | | |
| 4623333 | MARAFIE, ABDUL | Redacted | | | | | | | |
| 4810523 | MARAFINO CONSTRUCTION LLC | 6231 PGA BLVD | STE 104-133 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4687513 | MARAGANI, GOUD | Redacted | | | | | | | |
| 4715124 | MARAGATHA, SUBRAMANIAN | Redacted | | | | | | | |
| 4654815 | MARAGE, ANDREW | Redacted | | | | | | | |
| 4434242 | MARAGE, GEORGE | Redacted | | | | | | | |
| 4338405 | MARAGH, ABBIGAILE | Redacted | | | | | | | |
| 4432062 | MARAGH, DEMESHA | Redacted | | | | | | | |
| 4511664 | MARAGH, JOSHUA | Redacted | | | | | | | |
| 4839382 | MARAGH, KEVIN | Redacted | | | | | | | |
| 4249481 | MARAGH, LADEANA | Redacted | | | | | | | |
| 4701582 | MARAGH, NICOLA | Redacted | | | | | | | |
| 4819208 | MARAGRET MCLEAN & MARY RITTER | Redacted | | | | | | | |
| 4473144 | MARAH, KONTA | Redacted | | | | | | | |
| 4378874 | MARAH, MARIS | Redacted | | | | | | | |
| 4272599 | MARAHATTA, SEEMA | Redacted | | | | | | | |
| 4381641 | MARAIA, JOSEPH F | Redacted | | | | | | | |
| 4655158 | MARAIO, CHRISTOPHER | Redacted | | | | | | | |
| 4251300 | MARAJ, DEVIKA | Redacted | | | | | | | |
| 4255085 | MARAJ, JEFFREY J | Redacted | | | | | | | |
| 4771075 | MARAJ, JEWEL | Redacted | | | | | | | |
| 4771097 | MARAJ, KENNY | Redacted | | | | | | | |
| 4430263 | MARAJ, SADIRA | Redacted | | | | | | | |
| 4766498 | MARAJH, MILDRED | Redacted | | | | | | | |
| 4540714 | MARAK, JAMES M | Redacted | | | | | | | |
| 5695631 | MARALEE DOLLEN | 5360 ANDRUS LK RD NE | | | | OUTING | MN | 56662 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435776 | MARALLANO, VIVIAN | Redacted | | | | | | | |
| 4795293 | MARAM ENTERPRISES, LLC | DBA MAGHSO INTERNATIONAL INC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4800496 | MARAM ENTERPRISES, LLC | DBA MARAM ENTERPRISES LLC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4849921 | MARAM MABROUK | 1459 PLUM LN | | | | East Meadow | NY | 11554 | |
| 4162385 | MARAM, TONY | Redacted | | | | | | | |
| 4212958 | MARAMBA, JESUS | Redacted | | | | | | | |
| 4181195 | MARAMBA, JOAN C | Redacted | | | | | | | |
| 4268425 | MARAMIAS, ELVIRA D | Redacted | | | | | | | |
| 4676271 | MARAN, PETER | Redacted | | | | | | | |
| 4811132 | MARANA CHAMBER OF COMMERCE | 13881 N. CASA GRANDE HWY | | | | MARANA | AZ | 85653-9312 | |
| 4703836 | MARANA, VALERIE | Redacted | | | | | | | |
| 4748660 | MARANAN, EMMANUEL | Redacted | | | | | | | |
| 4839383 | MARAND BUILDERS INC. | Redacted | | | | | | | |
| 5695639 | MARANDA HINES | 24745 HWY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 5695643 | MARANDA WRIGHT | 3207 MAPLE GROVE CHURCH R | | | | RESACA | GA | 30735 | |
| 4309501 | MARANDET, MARYANN A | Redacted | | | | | | | |
| 4491050 | MARANDO, DONNA | Redacted | | | | | | | |
| 4632434 | MARANDO, GORDON | Redacted | | | | | | | |
| 4425366 | MARANDO, LAURA A | Redacted | | | | | | | |
| 4402548 | MARANDOLA, BRANDON | Redacted | | | | | | | |
| 4663787 | MARANGONI, EUGENE | Redacted | | | | | | | |
| 4751538 | MARANI, RAYMOND | Redacted | | | | | | | |
| 5695656 | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | |
| 4884830 | MARANO TRUCK LINES INC | PO BOX 402 | | | | LAHASKA | PA | 18931 | |
| 4536001 | MARANO, ALICE M | Redacted | | | | | | | |
| 4483154 | MARANO, CHRISTOPHER | Redacted | | | | | | | |
| 4475107 | MARANO, MICHELE | Redacted | | | | | | | |
| 4698123 | MARANO, TAMMI M | Redacted | | | | | | | |
| 4486250 | MARANO, THOMAS J | Redacted | | | | | | | |
| 4614442 | MARANO-CIAMPA, ANN MARIE | Redacted | | | | | | | |
| 4627184 | MARANON, FRANCO B | Redacted | | | | | | | |
| 4559613 | MARANON, SILVIA C | Redacted | | | | | | | |
| 4478510 | MARANT, MALIYAH | Redacted | | | | | | | |
| 4819209 | MARANTA2421439 | Redacted | | | | | | | |
| 4839384 | MARANTE, AMY & NESTOR | Redacted | | | | | | | |
| 4693830 | MARANTE, JESUS | Redacted | | | | | | | |
| 4378950 | MARANTES, AXEL W | Redacted | | | | | | | |
| 4498519 | MARANTES, WILLIAM | Redacted | | | | | | | |
| 4701526 | MARANTETTE, LAURA | Redacted | | | | | | | |
| 4151017 | MARANTO, DAVID A | Redacted | | | | | | | |
| 4218340 | MARANTO, WILLIAM | Redacted | | | | | | | |
| 4709165 | MARANUK, JOHN L KAREN | Redacted | | | | | | | |
| 4545308 | MARANVILLE, JOSEPH L | Redacted | | | | | | | |
| 4171459 | MARAPAO, KARL BRANDON P | Redacted | | | | | | | |
| 4488885 | MARAS, ANDREA L | Redacted | | | | | | | |
| 4301678 | MARAS, DONNA B | Redacted | | | | | | | |
| 4705644 | MARASCHIN, NORMA | Redacted | | | | | | | |
| 4429614 | MARASCIA, PAUL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160230 | MARASCIULO, ADRIANA | Redacted | | | | | | | |
| 4828483 | MARASCO, MIKE | Redacted | | | | | | | |
| 4179752 | MARASIGAN, ANDREW | Redacted | | | | | | | |
| 4671249 | MARASIGAN, MARIA | Redacted | | | | | | | |
| 4166707 | MARASPINI, HANNAH | Redacted | | | | | | | |
| 4711485 | MARATEA, DEBORAH | Redacted | | | | | | | |
| 4714644 | MARATHE, AJAY | Redacted | | | | | | | |
| 4805652 | MARATHON COMPANY | 90 ONEIL BLVD | | | | ATTLEBORO | MA | 02703 | |
| 4828484 | MARATHON CONSTRUCTION | Redacted | | | | | | | |
| 4881891 | MARATHON EQUIPMENT COMPANY | P O BOX 409565 | | | | ATLANTA | GA | 30384 | |
| 5797358 | Marathon Management, LLC | Germantown Bend Cove | Suite 101 | Cordova | | New York | TN | 38018 | |
| 5797359 | Marathon Resource Management Group | 10469 Atlee Station Road | | | | Ashland | VA | 23005 | |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP LLC | 14069 ATLEE STATION ROAD | | | | ASHLAND | VA | 23005 | |
| 4808675 | MARATHON SHOPPING CENTER 1718, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARD ROAD - SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5851278 | Marathon Shopping Center 1718, LLC | Susan L. Masone | Kimco Realty Corporation | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4871541 | MARATHON VENTURES INC | 901 FORT CROOK ROAD N | | | | BELLEVUE | NE | 68005 | |
| 4268843 | MARATITA, ALERIE | Redacted | | | | | | | |
| 4536709 | MARATITA, DELLINE A | Redacted | | | | | | | |
| 4288580 | MARATRE, MARTHA | Redacted | | | | | | | |
| 4839385 | MARATTA, DOMINIC | Redacted | | | | | | | |
| 4634190 | MARATTY, PAULINE | Redacted | | | | | | | |
| 4574074 | MARAVELAS, GREGORY J | Redacted | | | | | | | |
| 4203229 | MARAVICH, MICHAEL | Redacted | | | | | | | |
| 4466889 | MARAVILLA BAUTISTA, CHELSEA | Redacted | | | | | | | |
| 4180989 | MARAVILLA, BREGGETTA L | Redacted | | | | | | | |
| 4178865 | MARAVILLA, CHRISTOPHER R | Redacted | | | | | | | |
| 4688439 | MARAVILLA, GABRIEL | Redacted | | | | | | | |
| 4196326 | MARAVILLA, ISAC | Redacted | | | | | | | |
| 4576185 | MARAVILLA, JENNIFER N | Redacted | | | | | | | |
| 4629630 | MARAVILLA, KRISTY | Redacted | | | | | | | |
| 4269151 | MARAVILLA, WINNIE | Redacted | | | | | | | |
| 4200922 | MARAVILLO, CLAUDIA | Redacted | | | | | | | |
| 4449988 | MARAVOLA, ALBERTA | Redacted | | | | | | | |
| 5695666 | MARAY BRANDON | 5029 TRUESDALE AVE | | | | BALTIMORE | MD | 21206-6135 | |
| 4662773 | MARAZO, JANIE M | Redacted | | | | | | | |
| 4839386 | MARAZUL BUILDING COMPANY | Redacted | | | | | | | |
| 4810150 | MARAZZI TILE | PO BOX 845051 | | | | LOS ANGELES | CA | 90084-5051 | |
| 4665801 | MARBACH, DEBORAH | Redacted | | | | | | | |
| 4635518 | MARBACH, ILISSA | Redacted | | | | | | | |
| 4750521 | MARBAN, JAYE | Redacted | | | | | | | |
| 4168392 | MARBAN, LISBET | Redacted | | | | | | | |
| 4752323 | MARBAN, OTHON | Redacted | | | | | | | |
| 4743437 | MARBELLA, GLORIA K | Redacted | | | | | | | |
| 4172116 | MARBELLA, MARIAM ANISSA I | Redacted | | | | | | | |
| 4212417 | MARBELLA, MUSHRIF ABRAHAM I | Redacted | | | | | | | |
| 4276332 | MARBERRY, JAMES | Redacted | | | | | | | |
| 4376151 | MARBERRY, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738109 | MARBERRY, LORI | Redacted | | | | | | | |
| 4521778 | MARBERRY, TYLER | Redacted | | | | | | | |
| 4839387 | MARBERT, JEANETTE | Redacted | | | | | | | |
| 4862853 | MARBLE CLIFF OIL CO | 2057 DUBLIN RD | | | | COLUMBUS | OH | 43228 | |
| 4839388 | MARBLE DESIGN COLLECTION | Redacted | | | | | | | |
| 4852436 | MARBLE DESIGNS OF FLORIDA LLC | 1975 SILVER STAR RD | | | | Titusville | FL | 32796 | |
| 4375465 | MARBLE, CAMILLA | Redacted | | | | | | | |
| 4188083 | MARBLE, COURTNEY L | Redacted | | | | | | | |
| 4598024 | MARBLE, DENNIS | Redacted | | | | | | | |
| 4746034 | MARBLE, FRANK | Redacted | | | | | | | |
| 4459450 | MARBLE, LORIE A | Redacted | | | | | | | |
| 4839389 | MARBLE, PATTI | Redacted | | | | | | | |
| 4727257 | MARBLE, SHELIA | Redacted | | | | | | | |
| 4541922 | MARBLE, TYRESSE | Redacted | | | | | | | |
| 4156871 | MARBLE, TYRIECE | Redacted | | | | | | | |
| 4819210 | MARBLE, WALT | Redacted | | | | | | | |
| 4805183 | MARBLES ENTERPRISES LP | C/O RANDY PENNINGTON | 2375 HARDIES LANE | | | SANTA ROSA | CA | 95403 | |
| 4898867 | MARBLES FLOORING & BATH INSTALLATIONS | DAVID MARBLE | 13511 GREENWAY DR | | | SUGAR LAND | TX | 77498 | |
| 4795139 | MARBLES LLC | DBA BOXA | 25243 ELEMENTARY WAY SUITE 102 | | | BONITA SPRINGS | FL | 34135 | |
| 4798733 | MARBLEVILLE LLC | DBA MARBLEVILLE | 51 PACIFIC AVE UNIT B | | | JERSEY CITY | NJ | 07304 | |
| 4711998 | MARBLEY, CHERYL | Redacted | | | | | | | |
| 4190954 | MARBLEY, LELONNI | Redacted | | | | | | | |
| 4338627 | MARBOAH, BORIS S | Redacted | | | | | | | |
| 4567672 | MARBOE, BLAKE | Redacted | | | | | | | |
| 4611132 | MARBOL, JOSE | Redacted | | | | | | | |
| 4802747 | MARBOND INC | DBA CUSHIONS DIRECT | 315 E 15TH ST | | | COVINGTON | KY | 41011 | |
| 4878749 | MARBORG DISPOSAL | MARBORG INDUSTRIES | PO BOX 4127 | | | SANTA BARBARA | CA | 93103 | |
| 4768421 | MARBRAY, YVONNE S | Redacted | | | | | | | |
| 4478412 | MARBURGER, ROBERT V | Redacted | | | | | | | |
| 4728863 | MARBURGER, SONJA | Redacted | | | | | | | |
| 4807459 | MARBURN STORES, INC | Redacted | | | | | | | |
| 4346476 | MARBURY, ERIK | Redacted | | | | | | | |
| 4148269 | MARBURY, LETESHA D | Redacted | | | | | | | |
| 4150150 | MARBURY, PERRIN | Redacted | | | | | | | |
| 4336868 | MARBURY, TEMPESTT | Redacted | | | | | | | |
| 4723837 | MARBUT, HOWARD | Redacted | | | | | | | |
| 4775518 | MARBUT, KATHY | Redacted | | | | | | | |
| 4819211 | MARC & ALELI TOWNSEND | Redacted | | | | | | | |
| 4839390 | MARC & JENN SCHILLER | Redacted | | | | | | | |
| 4819212 | MARC & KIERSTEN VALLANCEY | Redacted | | | | | | | |
| 4819213 | MARC & STEPHANIE RUMPLER | Redacted | | | | | | | |
| 4801170 | MARC A LEWIS | DBA OFFICE CRAFTS AND MORE | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4796130 | MARC A LEWIS | DBA RILEDESIGNS | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4819214 | MARC AND JENIFER FLAGG | Redacted | | | | | | | |
| 4862184 | MARC ANTHONY COSMETICS INC | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 4887478 | MARC C SARMIENTO | SEARS OPTICAL LOCATION 1321 | 22 W WAR MEMORIAL DRIVE | | | PEORIA | IL | 61613 | |
| 4819215 | MARC DE VILLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8917 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801653 | MARC ERICKSON | DBA TOTAL BODY EXPERTS | 4712 ADMIRALTY WAY SUITE #828 | | | MARINA DEL REY | CA | 90292 | |
| 5695707 | MARC FOSTER | 421 HIGH STREET | | | | CARVER | MN | 55315 | |
| 5695711 | MARC H LEROY | 823 MACBETH CIR | | | | LAKEVILLE | MN | 55044 | |
| 4839391 | MARC HANSEN | Redacted | | | | | | | |
| 4799888 | MARC J DEFANT | DBA SHOPZEUS | 18434 HANCOCK BLUFF RD | | | DADE CITY | FL | 33523 | |
| 4804015 | MARC JOHNSON USA INC | DBA NET MERCHANT INC | 7480 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 4839392 | MARC KANOFF | Redacted | | | | | | | |
| 4839393 | MARC LANG CONSTRUCTION | Redacted | | | | | | | |
| 4828485 | MARC LAPOINTE | Redacted | | | | | | | |
| 4796307 | MARC LIEBERMAN | DBA LEGENDS INTERNATIONAL LLC | 14283 NORTH FENTON RD | | | FENTON | MI | 48340 | |
| 4819216 | MARC LINDEN | Redacted | | | | | | | |
| 4839395 | MARC MILLER | Redacted | | | | | | | |
| 4839396 | MARC MORONE | Redacted | | | | | | | |
| 4819217 | MARC RYAN | Redacted | | | | | | | |
| 4839397 | MARC SCHMULIAN | Redacted | | | | | | | |
| 4839398 | MARC SNYDER | Redacted | | | | | | | |
| 4819218 | MARC STOLMAN | Redacted | | | | | | | |
| 4887178 | MARC VISION CARE LTD | SEARS OPTICAL 1780 | 104 WHITE OAKS MALL | | | SPRINGFIELD | IL | 62704 | |
| 4865854 | MARC WIENER AIA | 33 SE 4TH ST STE 101 | | | | BOCA RATON | FL | 33432 | |
| 4253800 | MARC, AMOS | Redacted | | | | | | | |
| 4232852 | MARC, ETIENNA | Redacted | | | | | | | |
| 4755920 | MARC, LINDA | Redacted | | | | | | | |
| 4238962 | MARC, THANISE | Redacted | | | | | | | |
| 4702722 | MARCA, TODD EDWIN | Redacted | | | | | | | |
| 4345281 | MARCALUS, STEVE J | Redacted | | | | | | | |
| 4436327 | MARCANIO, ROBERT J | Redacted | | | | | | | |
| 4668366 | MARCANN, ISATIOU | Redacted | | | | | | | |
| 4501606 | MARCANO CORA, JULIE A | Redacted | | | | | | | |
| 4497326 | MARCANO FERNANDEZ, YARITZA | Redacted | | | | | | | |
| 4743866 | MARCANO FONSECA, PEDRO | Redacted | | | | | | | |
| 4500042 | MARCANO REYES, ELIZABETH | Redacted | | | | | | | |
| 4638495 | MARCANO TORRES, JOSELINE | Redacted | | | | | | | |
| 4423427 | MARCANO, ANGELINA | Redacted | | | | | | | |
| 4505014 | MARCANO, ANNETTE | Redacted | | | | | | | |
| 4595856 | MARCANO, CAROLINA | Redacted | | | | | | | |
| 4637280 | MARCANO, DAMARIS | Redacted | | | | | | | |
| 4698516 | MARCANO, DEBORAH | Redacted | | | | | | | |
| 4402330 | MARCANO, DENISE | Redacted | | | | | | | |
| 4595337 | MARCANO, GLADYS Z | Redacted | | | | | | | |
| 4497005 | MARCANO, GLENDA | Redacted | | | | | | | |
| 4537024 | MARCANO, IDALIA A | Redacted | | | | | | | |
| 4500457 | MARCANO, ISBELL ORELLANA | Redacted | | | | | | | |
| 4231863 | MARCANO, JOHANS | Redacted | | | | | | | |
| 4243324 | MARCANO, JUAN J | Redacted | | | | | | | |
| 4505903 | MARCANO, LEONEL | Redacted | | | | | | | |
| 4496409 | MARCANO, MAMPSIS M | Redacted | | | | | | | |
| 4777548 | MARCANO, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496576 | MARCANO, MELVIN | Redacted | | | | | | | |
| 4504292 | MARCANO, MIREYA | Redacted | | | | | | | |
| 4240628 | MARCANO, NANCY | Redacted | | | | | | | |
| 4328509 | MARCANO, NATASHA E | Redacted | | | | | | | |
| 4660576 | MARCANO, PEDRO | Redacted | | | | | | | |
| 4709882 | MARCANO, ROSA | Redacted | | | | | | | |
| 4297340 | MARCANO, TESSA | Redacted | | | | | | | |
| 4405366 | MARCANO-FLORES, MARIA | Redacted | | | | | | | |
| 4607377 | MARCANTEL, CURTIS | Redacted | | | | | | | |
| 4751385 | MARCANTEL, JEFFREY | Redacted | | | | | | | |
| 4322571 | MARCANTEL, JOSHUA | Redacted | | | | | | | |
| 4342971 | MARCANTONI, KIMBERLY | Redacted | | | | | | | |
| 4759038 | MARCANTONI, NANCY | Redacted | | | | | | | |
| 4839399 | MARCANTONIO, PALMER | Redacted | | | | | | | |
| 4763972 | MARCARIO, VERA | Redacted | | | | | | | |
| 5695754 | MARCAS DORSEY | 1821 SUMTER AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4715255 | MARCCIANO, GRISELDA | Redacted | | | | | | | |
| 4234154 | MARCEAU, EDDY GABRIEL | Redacted | | | | | | | |
| 4776986 | MARCEAU, JUDY | Redacted | | | | | | | |
| 4655669 | MARCEAU, QUIN | Redacted | | | | | | | |
| 4286020 | MARCEC, ANDREW | Redacted | | | | | | | |
| 4839400 | MARCEL (COCOA), RAPPOLD | Redacted | | | | | | | |
| 5695761 | MARCEL BELLAMY | 21108 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| 4819219 | MARCEL MEDLOCK | Redacted | | | | | | | |
| 4797528 | MARCEL ZAISER | DBA MYDELI | 2942 N 24TH STREET | | | PHOENIX | AZ | 85016 | |
| 4441187 | MARCEL, AMY | Redacted | | | | | | | |
| 4326069 | MARCEL, BRANDON | Redacted | | | | | | | |
| 4761891 | MARCEL, CAROLE | Redacted | | | | | | | |
| 4628857 | MARCEL, DWAYNE P | Redacted | | | | | | | |
| 4323227 | MARCEL, KATIE | Redacted | | | | | | | |
| 4611545 | MARCEL, SUE | Redacted | | | | | | | |
| 4682018 | MARCEL, VICKY | Redacted | | | | | | | |
| 4839401 | MARCELA BABUINI | Redacted | | | | | | | |
| 5695771 | MARCELA FERRANDINO | 4071 IRONTON LN SW | | | | ROCHESTER | MN | 55902 | |
| 4850093 | MARCELA RAMIREZ | 2447 ASCENSION DR | | | | San Ramon | CA | 94583 | |
| 5695778 | MARCELA RAMIREZ | 3500 MCKINNEY | | | | BAYTOWN | TX | 77521 | |
| 5695780 | MARCELA VIDRIO | 5708 SWEETWATER RD | | | | BONITA | CA | 91902 | |
| 4649784 | MARCELAIN, ROBERT | Redacted | | | | | | | |
| 4273677 | MARCELENO, DIANA | Redacted | | | | | | | |
| 4264042 | MARCELENO, MARTHA | Redacted | | | | | | | |
| 4340751 | MARCELIN, CLAUDE | Redacted | | | | | | | |
| 4608041 | MARCELIN, FITZGERALD | Redacted | | | | | | | |
| 4251698 | MARCELIN, JEAN W | Redacted | | | | | | | |
| 4481342 | MARCELIN, JOSUE | Redacted | | | | | | | |
| 4478715 | MARCELIN, JUDE | Redacted | | | | | | | |
| 4405511 | MARCELIN, MADJYNA | Redacted | | | | | | | |
| 4721561 | MARCELIN, MARIE | Redacted | | | | | | | |
| 4237194 | MARCELIN, MIDELINE | Redacted | | | | | | | |
| 4251049 | MARCELIN, PAULIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495500 | MARCELIN, REBECCA G | Redacted | | | | | | | |
| 4694534 | MARCELIN, REINE | Redacted | | | | | | | |
| 4443095 | MARCELIN, RENEL | Redacted | | | | | | | |
| 4400086 | MARCELIN, VALDO | Redacted | | | | | | | |
| 4412534 | MARCELINO, JESS | Redacted | | | | | | | |
| 4630084 | MARCELINO, LOIS | Redacted | | | | | | | |
| 4623465 | MARCELINO, MARCIANA | Redacted | | | | | | | |
| 4712266 | MARCELINO, YOSELYN | Redacted | | | | | | | |
| 4376128 | MARCELL, JENA C | Redacted | | | | | | | |
| 4575884 | MARCELL, TRACY L | Redacted | | | | | | | |
| 4258588 | MARCELL, VAN | Redacted | | | | | | | |
| 5695814 | MARCELLA OHMANN | 9211 320TH ST W | | | | NORTHFIELD | MN | 55057 | |
| 5695818 | MARCELLA SHEPARD | 16 WALNUT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 4722650 | MARCELLANA, AVELINO | Redacted | | | | | | | |
| 4591683 | MARCELLARI, ROBERT | Redacted | | | | | | | |
| 4156667 | MARCELLE, AIDA | Redacted | | | | | | | |
| 4562835 | MARCELLE, ALYSSA A | Redacted | | | | | | | |
| 4735789 | MARCELLE, JOAN | Redacted | | | | | | | |
| 4692503 | MARCELLE, NORMAN | Redacted | | | | | | | |
| 4609190 | MARCELLE, SUSAN | Redacted | | | | | | | |
| 4196222 | MARCELLI, TWYLA MARLENE | Redacted | | | | | | | |
| 4173714 | MARCELLIA, YOLANDA D | Redacted | | | | | | | |
| 4848967 | MARCELLIE CAMPBELL | 302 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527 | |
| 4432756 | MARCELLIN, KENELSON | Redacted | | | | | | | |
| 4561016 | MARCELLIN, RENA J | Redacted | | | | | | | |
| 4253228 | MARCELLINO, JOSEPH E | Redacted | | | | | | | |
| 4393876 | MARCELLINO, VINCENT | Redacted | | | | | | | |
| 4839402 | Marcello Oliveira | Redacted | | | | | | | |
| 4426853 | MARCELLO, AUSTIN | Redacted | | | | | | | |
| 4652701 | MARCELLO, JANET | Redacted | | | | | | | |
| 4437780 | MARCELLO-BATES, THOMAS | Redacted | | | | | | | |
| 4695106 | MARCELLO-REPOLLET, LILIANA | Redacted | | | | | | | |
| 4232582 | MARCELLUS, ALDREAN | Redacted | | | | | | | |
| 4248375 | MARCELLUS, ANIYA | Redacted | | | | | | | |
| 4238341 | MARCELLUS, ARLEAN | Redacted | | | | | | | |
| 4617910 | MARCELLUS, DEWAYNE | Redacted | | | | | | | |
| 4729313 | MARCELLUS, DONALD | Redacted | | | | | | | |
| 4242303 | MARCELLUS, FRANCHASCA | Redacted | | | | | | | |
| 4355333 | MARCELLUS, JOHNEISHA N | Redacted | | | | | | | |
| 4314635 | MARCELLUS, KAITLYN | Redacted | | | | | | | |
| 4609286 | MARCELLUS, KENNETH | Redacted | | | | | | | |
| 4604218 | MARCELLUS, SAMANTHEO | Redacted | | | | | | | |
| 4328289 | MARCELLUS, SUSAN | Redacted | | | | | | | |
| 4377567 | MARCELLUS-FEENSTRA, NICOLE M | Redacted | | | | | | | |
| 4850940 | MARCELO CAMPOS | 230 MAIN ST | | | | East Hartford | CT | 06118 | |
| 4328809 | MARCELONIS, RYAN | Redacted | | | | | | | |
| 4675008 | MARCELOUS, SUZANNE | Redacted | | | | | | | |
| 4738114 | MARCELUS, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405350 | MARCELYNAS DONNA | 295 WINDING BROOK FARM ROAD | | | | WATERTOWN | CT | 06795 | |
| 4588282 | MARCENA, EVELYN | Redacted | | | | | | | |
| 4845907 | MARCENE PLYLER | 2618 MORRIS RD | | | | Lancaster | SC | 29720 | |
| 4508763 | MARCENGILL, SHANA | Redacted | | | | | | | |
| 5695839 | MARCEY BERG | 141 EXCELSIOR AVE S | | | | ANNANDALE | MN | 55302 | |
| 5695845 | MARCH DEANNA L | P O BOX 1048 | | | | WAIANAE | HI | 96792 | |
| 5425760 | MARCH JACK F AND JOANNE MARCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5695847 | MARCH KEITH | 16412 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 4886707 | MARCH MANAGEMENT GROUP INC | SEARS GARAGE DOORS | 1284 CREEK BEND ROAD | | | ST JOHNS | FL | 32259 | |
| 5804515 | MARCH MANAGEMENT GROUP, INC. | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 4867880 | MARCH MARKETING LLC | 48 HAWKINS CIRCLE | | | | WHEATON | IL | 60189 | |
| 4878754 | MARCH OF DIMES | MARCH OF DIMES FOUNDATION | 1275 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 5797360 | March of Dimes Foundation | 1275 Mamaroneck Avenue | | | | White Plains | NY | 10605 | |
| 5789085 | March of Dimes Foundation | General Counsel | 1275 Mamaroneck Avenue | | | White Plains | NY | 10605 | |
| 4799449 | MARCH PRODUCTS INC | 1480 E GRAND AVENUE | | | | POMONA | CA | 91766 | |
| 4219057 | MARCH, AMANDA Y | Redacted | | | | | | | |
| 4651005 | MARCH, BARBARA M | Redacted | | | | | | | |
| 4520124 | MARCH, CALEB | Redacted | | | | | | | |
| 4405861 | MARCH, CATHERINE J | Redacted | | | | | | | |
| 4772121 | MARCH, CHARLES | Redacted | | | | | | | |
| 4441953 | MARCH, CHARLES M | Redacted | | | | | | | |
| 4238755 | MARCH, CLAUDIA E | Redacted | | | | | | | |
| 4828486 | March, Dave | Redacted | | | | | | | |
| 4186096 | MARCH, DAWN-MARIE | Redacted | | | | | | | |
| 4604281 | MARCH, DOROTHY D | Redacted | | | | | | | |
| 4714352 | MARCH, EARL | Redacted | | | | | | | |
| 4288801 | MARCH, EMILY | Redacted | | | | | | | |
| 4706887 | MARCH, FREDERICK | Redacted | | | | | | | |
| 4640452 | MARCH, GLENDA | Redacted | | | | | | | |
| 4430582 | MARCH, JACOB L | Redacted | | | | | | | |
| 4603129 | MARCH, JOHNNY R | Redacted | | | | | | | |
| 4356345 | MARCH, KAREN L | Redacted | | | | | | | |
| 4516170 | MARCH, KARRIE | Redacted | | | | | | | |
| 4182569 | MARCH, KEVIN | Redacted | | | | | | | |
| 4233918 | MARCH, MILA G | Redacted | | | | | | | |
| 4398749 | MARCH, MORGAN K | Redacted | | | | | | | |
| 4372544 | MARCH, ONYAA D | Redacted | | | | | | | |
| 4153398 | MARCH, RONALD | Redacted | | | | | | | |
| 4299418 | MARCH, SEAN C | Redacted | | | | | | | |
| 4521056 | MARCH, SHAE A | Redacted | | | | | | | |
| 4357693 | MARCH, SHEILA | Redacted | | | | | | | |
| 4741139 | MARCH, STEVEN | Redacted | | | | | | | |
| 4318239 | MARCH, TINA D | Redacted | | | | | | | |
| 4200743 | MARCHA, MATTHEW R | Redacted | | | | | | | |
| 4659580 | MARCHAK, ANGELA | Redacted | | | | | | | |
| 4287739 | MARCHAK, ANNA | Redacted | | | | | | | |
| 4482787 | MARCHAK, KIM | Redacted | | | | | | | |
| 4601679 | MARCHALAND, SALLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334605 | MARCHAN VERA, FLAVIO | Redacted | | | | | | | |
| 4295134 | MARCHAN, ADAN | Redacted | | | | | | | |
| 4188497 | MARCHAN, DANIEL | Redacted | | | | | | | |
| 4709078 | MARCHAN, MARIA | Redacted | | | | | | | |
| 4499104 | MARCHAN, MARIA | Redacted | | | | | | | |
| 4196589 | MARCHAN, MCKENZIE R | Redacted | | | | | | | |
| 4713198 | MARCHAN, XAVIER | Redacted | | | | | | | |
| 4575906 | MARCHAN, YESSENIA | Redacted | | | | | | | |
| 4828487 | MARCHAND , JUDI | Redacted | | | | | | | |
| 4504125 | MARCHAND ARIAS, GLORIA | Redacted | | | | | | | |
| 4795418 | MARCHAND LLC | DBA DOLLARDIRECTONLINE.COM | 250 E DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 4446022 | MARCHAND, ABIGAIL N | Redacted | | | | | | | |
| 4457614 | MARCHAND, CANDY R | Redacted | | | | | | | |
| 4684051 | MARCHAND, CHARMAINE | Redacted | | | | | | | |
| 4718434 | MARCHAND, DORA | Redacted | | | | | | | |
| 4493118 | MARCHAND, EDDY | Redacted | | | | | | | |
| 4725390 | MARCHAND, JAMES | Redacted | | | | | | | |
| 4750850 | MARCHAND, JEANNE | Redacted | | | | | | | |
| 4445194 | MARCHAND, JOSHUA | Redacted | | | | | | | |
| 4331628 | MARCHAND, KARA M | Redacted | | | | | | | |
| 4306745 | MARCHAND, KELLENE | Redacted | | | | | | | |
| 4328024 | MARCHAND, MATTHEW R | Redacted | | | | | | | |
| 4608811 | MARCHAND, PAUL | Redacted | | | | | | | |
| 4231827 | MARCHAND, RENANDE | Redacted | | | | | | | |
| 4853544 | Marchand, Ross | Redacted | | | | | | | |
| 4509800 | MARCHAND, ROSS | Redacted | | | | | | | |
| 4335751 | MARCHAND, SHIRLEY | Redacted | | | | | | | |
| 4687833 | MARCHAND, WAYNE | Redacted | | | | | | | |
| 4224915 | MARCHAND, ZOE M | Redacted | | | | | | | |
| 4377069 | MARCHANT, BELINDA | Redacted | | | | | | | |
| 4332218 | MARCHANT, CAROLINE | Redacted | | | | | | | |
| 4740587 | MARCHANT, COLETTE | Redacted | | | | | | | |
| 4589904 | MARCHANT, DANA | Redacted | | | | | | | |
| 4659593 | MARCHANT, DEENA | Redacted | | | | | | | |
| 4245612 | MARCHANT, GLORIA P | Redacted | | | | | | | |
| 4164366 | MARCHANT, JARED M | Redacted | | | | | | | |
| 4387777 | MARCHANT, LOGAN | Redacted | | | | | | | |
| 4178408 | MARCHANT, MICHAEL | Redacted | | | | | | | |
| 4335356 | MARCHANT, NICOLE J | Redacted | | | | | | | |
| 4715593 | MARCHANT, REGINA L | Redacted | | | | | | | |
| 4253333 | MARCHANY, CHRISTA L | Redacted | | | | | | | |
| 5695858 | MARCHAZ A MARSHALL | 520 WASHINGTON ST | | | | ROCK HILL | SC | 29730 | |
| 4507826 | MARCHBANKS, ADAM | Redacted | | | | | | | |
| 4654518 | MARCHEL, LINDA | Redacted | | | | | | | |
| 4839403 | MARCHELLE HEELIS | Redacted | | | | | | | |
| 4850243 | MARCHELLE K QUIROZ | 1043 NE KNOLL AVE | | | | Roseburg | OR | 97470 | |
| 4799957 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | |
| 4163088 | MARCHELLO, GIANNA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549888 | MARCHELLO, VICTORIA E | Redacted | | | | | | | |
| 4332151 | MARCHENA, BREANNA | Redacted | | | | | | | |
| 4402204 | MARCHENA, HECTOR | Redacted | | | | | | | |
| 4477742 | MARCHENA, MELISSA | Redacted | | | | | | | |
| 4754653 | MARCHENA, ORLANDO J | Redacted | | | | | | | |
| 4853989 | Marcheschi, Paul | Redacted | | | | | | | |
| 4336582 | MARCHESE, ALEXANDER P | Redacted | | | | | | | |
| 4661358 | MARCHESE, AMBER | Redacted | | | | | | | |
| 4690196 | MARCHESE, CAROLE-ANN | Redacted | | | | | | | |
| 4294007 | MARCHESE, CHARLES J | Redacted | | | | | | | |
| 4596466 | MARCHESE, JOSEPH | Redacted | | | | | | | |
| 4596306 | MARCHESE, KATHLEEN | Redacted | | | | | | | |
| 4484657 | MARCHESE, LAURA R | Redacted | | | | | | | |
| 4576265 | MARCHESE, LYNN L | Redacted | | | | | | | |
| 4729772 | MARCHESE, MARIAN M | Redacted | | | | | | | |
| 4713351 | MARCHESE, MICHAEL P | Redacted | | | | | | | |
| 4324011 | MARCHESE, WENDY | Redacted | | | | | | | |
| 4625356 | MARCHESSEAULT, PAUL | Redacted | | | | | | | |
| 4335403 | MARCHETERRE, ANNA | Redacted | | | | | | | |
| 4406500 | MARCHETTA, LENA | Redacted | | | | | | | |
| 4437127 | MARCHETTA, MICHAEL | Redacted | | | | | | | |
| 4870091 | MARCHETTI DISTRIBUTING CO INC | 700 EMELINE ST | | | | SAULT STE MARIE | MI | 49783 | |
| 4428829 | MARCHETTI, ANTHONY J | Redacted | | | | | | | |
| 4839404 | MARCHETTI, BRUCE | Redacted | | | | | | | |
| 4251276 | MARCHETTI, CARLEE B | Redacted | | | | | | | |
| 4654884 | MARCHETTI, CATHY | Redacted | | | | | | | |
| 4421712 | MARCHETTI, KRISTINA | Redacted | | | | | | | |
| 4402750 | MARCHETTI, LEONARD J | Redacted | | | | | | | |
| 4334918 | MARCHETTI, RAYMOND J | Redacted | | | | | | | |
| 4205064 | MARCHETTI, RITA | Redacted | | | | | | | |
| 4330461 | MARCHETTI, WILLIAM | Redacted | | | | | | | |
| 4839405 | MARCHETTO, LYN | Redacted | | | | | | | |
| 4571805 | MARCHEWKA, SANDRA J | Redacted | | | | | | | |
| 4227797 | MARCHI, EDNA M | Redacted | | | | | | | |
| 4828488 | MARCHIANO JOHN | Redacted | | | | | | | |
| 4442702 | MARCHIANO, DONNA | Redacted | | | | | | | |
| 4764909 | MARCHICA, VINCENT | Redacted | | | | | | | |
| 4385196 | MARCHIDO, THOMAS S | Redacted | | | | | | | |
| 4366379 | MARCHIO, THOMAS | Redacted | | | | | | | |
| 4223817 | MARCHION, JOHN P | Redacted | | | | | | | |
| 4637113 | MARCHIONDA, EUFRASIA | Redacted | | | | | | | |
| 4859155 | MARCHIONE ENTERPRISES LLC | 1157 GRAND AVE | | | | REDDING | CA | 96003 | |
| 5804436 | MARCHIONE ENTERPRISES, LLC | ATTN: TYLER MARCHIONE | 1157 Grand Ave | | | REDDING | CA | 96003 | |
| 5804657 | MARCHIONE ENTERPRISES, LLC | ATTN: TYLER MARCHIONE | 1157 GRAND AVE | | | REDDING | CA | 96003 | |
| 4423120 | MARCHIONE, JAMES | Redacted | | | | | | | |
| 4491176 | MARCHIONE, MIKE | Redacted | | | | | | | |
| 4778755 | Marchione, Tyler | Redacted | | | | | | | |
| 4778894 | Marchione, Tyler | Redacted | | | | | | | |
| 4778812 | Marchione, Tyler | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672684 | MARCHIONI, JOHN | Redacted | | | | | | | |
| 4747515 | MARCHIONI, NICHOLAS | Redacted | | | | | | | |
| 4242663 | MARCHIONNE JR, ANTHONY | Redacted | | | | | | | |
| 4828489 | MARCHIONNO, PAULA | Redacted | | | | | | | |
| 4737783 | MARCHIONY, DIANE | Redacted | | | | | | | |
| 4583038 | MARCHITELLI, CYNTHIA | Redacted | | | | | | | |
| 4400872 | MARCHITTO, CHRIS | Redacted | | | | | | | |
| 4395440 | MARCHLEWSKI, ASHLEY | Redacted | | | | | | | |
| 4145057 | MARCHMAN, ROBERT | Redacted | | | | | | | |
| 4635992 | MARCHMAN, VELINA ANN | Redacted | | | | | | | |
| 4828490 | MARCHWICH, KATHLEEN | Redacted | | | | | | | |
| 4191533 | MARCHYLO, NATALIYA | Redacted | | | | | | | |
| 4173762 | MARCI, JULIA | Redacted | | | | | | | |
| 4429360 | MARCI, MACKENZIE K | Redacted | | | | | | | |
| 4839406 | MARCIA ADELMAN | Redacted | | | | | | | |
| 5695894 | MARCIA BAZE | 21 E PARK AVE | | | | COLDWATER | MI | 49036 | |
| 5695901 | MARCIA BUTERBAUGH | 916 DONALD AVE | | | | AKRON | OH | 44306 | |
| 4819220 | MARCIA CIARLO | Redacted | | | | | | | |
| 4845691 | MARCIA EDDIE | 24 SAMMIS LN | | | | White Plains | NY | 10605 | |
| 4847732 | MARCIA GREEN | 6250 LYONS RD | | | | Garland | TX | 75043 | |
| 4847812 | MARCIA HOAG | 2243 230TH ST | | | | Afton | IA | 50830 | |
| 4819221 | MARCIA KAPLAN | Redacted | | | | | | | |
| 5695938 | MARCIA OSBERG | 540 6TH | | | | MAPLE LAKE | MN | 55358 | |
| 4850529 | MARCIA POWELL | 246 WESTMINSTER RD | | | | Brooklyn | NY | 11218 | |
| 5695942 | MARCIA ROWE | 8183 RICHEY SCHOOL RD | | | | HANOVERTON | OH | 44423 | |
| 4849640 | MARCIA SCILLE | 1105 W 6TH ST | | | | Plainfield | NJ | 07063 | |
| 5695947 | MARCIA STEINHOUSE | 8540 QUINN AVE S | | | | BLOOMINGTON | MN | 55437 | |
| 5695953 | MARCIA WEBSTER | 3810 GROSVENOR | | | | SOUTH EUCLID | OH | 44137 | |
| 4839407 | MARCIA WOOD | Redacted | | | | | | | |
| 4168222 | MARCIAL, ALICIA | Redacted | | | | | | | |
| 4167680 | MARCIAL, JAVIER | Redacted | | | | | | | |
| 4503804 | MARCIAL, JONATHAN | Redacted | | | | | | | |
| 4190501 | MARCIAL, JOSE | Redacted | | | | | | | |
| 4191862 | MARCIAL, JULIO | Redacted | | | | | | | |
| 4561440 | MARCIAL, KAREEM | Redacted | | | | | | | |
| 4398638 | MARCIAL, LOURDES P | Redacted | | | | | | | |
| 4278956 | MARCIAL, MARISELA | Redacted | | | | | | | |
| 4240385 | MARCIAL, MAYRA E | Redacted | | | | | | | |
| 4203428 | MARCIAL, SERGIO J | Redacted | | | | | | | |
| 4388124 | MARCIAL-CHAVEZ, RUBI | Redacted | | | | | | | |
| 5695963 | MARCIANO JESSICA | 314 BAYVIEW | | | | INWOOD | NY | 11096 | |
| 4332935 | MARCIANO, ZACHARY M | Redacted | | | | | | | |
| 4406142 | MARCIANTE, THERESA E | Redacted | | | | | | | |
| 4866844 | MARCIE DESIGNS INC | 40 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5695967 | MARCIE HEMMINGER | 904 11TH AVE SE | | | | SAINT CLOUD | MN | 56304 | |
| 4839408 | MARCIE KARAVAKIS | Redacted | | | | | | | |
| 5695974 | MARCIEL BATISTA | 12 JACKSON PLACE | | | | LODI | NJ | 07644 | |
| 4411749 | MARCIEL, JENNIFER | Redacted | | | | | | | |
| 4672870 | MARCIEL, YVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529054 | MARCIL, BARBARA L | Redacted | | | | | | | |
| 4619069 | MARCILLE, ANNE | Redacted | | | | | | | |
| 4220860 | MARCIN, DEVIN | Redacted | | | | | | | |
| 4537705 | MARCIN, MICHAEL P | Redacted | | | | | | | |
| 4517450 | MARCINAIK, KAHLIE | Redacted | | | | | | | |
| 4440296 | MARCINEK, CHRISTINE | Redacted | | | | | | | |
| 4888307 | MARCINELLI CONSULTING LLC | SUSAN MARCINELLI | 9747 SKY LANE | | | EDEN PRAIRIE | MN | 55344 | |
| 4658186 | MARCINIAK, JOY | Redacted | | | | | | | |
| 4630798 | MARCINIAK, KATHLEEN | Redacted | | | | | | | |
| 4359458 | MARCINIAK, TOMASZ | Redacted | | | | | | | |
| 4440976 | MARCINIK, ERIK | Redacted | | | | | | | |
| 4839409 | MARCINKEVICH, DYZIE | Redacted | | | | | | | |
| 4647784 | MARCINKO, JOHN | Redacted | | | | | | | |
| 4725935 | MARCINKO, MICHAEL | Redacted | | | | | | | |
| 4177814 | MARCINKO, SAMANTHA A | Redacted | | | | | | | |
| 4317756 | MARCINKOWSKI, ELIZABETH | Redacted | | | | | | | |
| 4234684 | MARCINKOWSKI, FRANCES | Redacted | | | | | | | |
| 4747931 | MARCINKOWSKI, LAURINE | Redacted | | | | | | | |
| 4489873 | MARCINKOWSKI, MICHAL | Redacted | | | | | | | |
| 4632754 | MARCINKOWSKI, WALTER | Redacted | | | | | | | |
| 4331792 | MARCINKUS, JUSTIN P | Redacted | | | | | | | |
| 4478532 | MARCION, DESHELLA | Redacted | | | | | | | |
| 4573377 | MARCIULIONIS, JOSHUA P | Redacted | | | | | | | |
| 4425461 | MARCK, EDWARD G | Redacted | | | | | | | |
| 4444819 | MARCK, TODD J | Redacted | | | | | | | |
| 4329405 | MARCKINI, MEGAN | Redacted | | | | | | | |
| 4742029 | MARCKS, CRAIG A | Redacted | | | | | | | |
| 4488062 | MARCKS, SUSAN J | Redacted | | | | | | | |
| 4221031 | MARCKS-HINRICKS, DEB D | Redacted | | | | | | | |
| 4467386 | MARCKX, KYM | Redacted | | | | | | | |
| 4683332 | MARCLE, CHARLOTTE | Redacted | | | | | | | |
| 4879843 | MARCO | NW 7128 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4846263 | MARCO A GARCIA | 731 E 33RD ST | | | | Tucson | AZ | 85713 | |
| 4819222 | MARCO A. HERNANDEZ | Redacted | | | | | | | |
| 4869981 | MARCO CHEMICALS INC | 690 TOWER DRIVE | | | | KENNEDALE | TX | 76060 | |
| 4804252 | MARCO ENTERPRISES INC | DBA MARTINS | 914 N HERVEY ST | | | HOPE | AR | 71801 | |
| 4839410 | MARCO ESCAPES | Redacted | | | | | | | |
| 4846795 | MARCO G RUIZ | 2509 COUCH ST | | | | Houston | TX | 77008 | |
| 4839411 | MARCO GONZALEZ | Redacted | | | | | | | |
| 5695999 | MARCO LAZARO | 3630 SAN MATEO AVE | | | | STOCKTON | CA | 95204 | |
| 4819223 | MARCO PAN | Redacted | | | | | | | |
| 4839412 | MARCO PRIMO | Redacted | | | | | | | |
| 4819224 | MARCO SILIEZAR | Redacted | | | | | | | |
| 4828491 | MARCO VAN AKKEREN | Redacted | | | | | | | |
| 4324448 | MARCO, DANIEL | Redacted | | | | | | | |
| 4792549 | Marco, Danilo | Redacted | | | | | | | |
| 4722241 | MARCO, ROBERT | Redacted | | | | | | | |
| 4283746 | MARCO, TIFFANI | Redacted | | | | | | | |
| 4882184 | MARCOA PUBLISHING INC | P O BOX 509100 | | | | SAN DIEGO | CA | 92150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5404093 | MARCOCCIA SANTE | 505 N COUNTY FARM ROAD | ROOM 2015 | | | WHEATON | IL | 60187 | |
| 4329966 | MARCOCCIA, KEITH | Redacted | | | | | | | |
| 4900059 | Marcoccia, Sante | Redacted | | | | | | | |
| 5849964 | Marcoccia, Sante | Redacted | | | | | | | |
| 5847463 | Marcoccia, Sante | Redacted | | | | | | | |
| 4513662 | MARCOE, CAROLINE | Redacted | | | | | | | |
| 4567924 | MARCOE, KEVIN | Redacted | | | | | | | |
| 4446687 | MARCOFF, KARLI | Redacted | | | | | | | |
| 4190450 | MARCOIDA DELAO, ALONSO | Redacted | | | | | | | |
| 4881418 | MARCOLIN USA INC | P O BOX 29661 DEPT 2063 | | | | PHOENIZ | AZ | 85038 | |
| 4233827 | MARCOLINI, JAMES V | Redacted | | | | | | | |
| 4457059 | MARCOLINI, RICHARD J | Redacted | | | | | | | |
| 4479400 | MARCOLONGO, GIANNA M | Redacted | | | | | | | |
| 4694787 | MARCOLS, PETE | Redacted | | | | | | | |
| 4388915 | MARCOM, TAYLOR | Redacted | | | | | | | |
| 4603439 | MARCON, RITA | Redacted | | | | | | | |
| 4878757 | MARCONE | MARCONE APPLIANCE PARTS CO | PO BOX 790120 | | | ST LOUIS | MO | 63179 | |
| 4809982 | MARCONE APPLIANCE PARTS CENTER | P.O. BOX 790120 | ACCT.#706083 | | | SAINT LOUIS | MO | 63179 | |
| 4883114 | MARCONE APPLIANCE PARTS CO | P O BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 4809393 | MARCONE APPLIANCE PARTS/COB177 | P.O. BOX 790120 | | | | ST. LOUIS | MO | 63179-0120 | |
| 5696017 | MARCONI ECHEVARRIA | URBCASAMIA 4946 CZUMBAD | | | | PONCE | PR | 00728 | |
| 4394685 | MARCONI, ANN | Redacted | | | | | | | |
| 4407783 | MARCONI, BRITTNI N | Redacted | | | | | | | |
| 4605733 | MARCONI, CAROL | Redacted | | | | | | | |
| 4473816 | MARCONI, DEVIN M | Redacted | | | | | | | |
| 4701552 | MARCONI, HENRY | Redacted | | | | | | | |
| 4329815 | MARCONI, JON | Redacted | | | | | | | |
| 4828492 | MARCONI, LOU | Redacted | | | | | | | |
| 4160729 | MARCONI, NICHOLAS R | Redacted | | | | | | | |
| 5696029 | MARCOS FARIAS | 7659 E CHASE PARK LOOP | | | | TUCSON | AZ | 85710 | |
| 4801407 | MARCOS GARIBALDI C/O SNS | DBA GMAX | 18710 SW 107TH AVE SHOP 6 | | | MIAMI | FL | 33157 | |
| 4804661 | MARCOS M GARIBALDI | DBA FAKE SUPERMARKET | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33035 | |
| 4795080 | MARCOS MACHADO BORGES JR | DBA MBJ RANCH ONLINE MALL | 11840 S STATE HIGHWAY 60 | | | WHARTON | TX | 77488-8544 | |
| 4794784 | MARCOS SHAFFER | DBA WHITE FAUX TAXIDERMY | 105 SOUTH STATE STREET | SUITE 409 | | OREM | UT | 84058 | |
| 4819225 | MARCOS TZANNES | Redacted | | | | | | | |
| 4172209 | MARCOS VILLARREAL, JUANITA | Redacted | | | | | | | |
| 4298142 | MARCOS, EMMANUEL | Redacted | | | | | | | |
| 4209837 | MARCOS, GEMI | Redacted | | | | | | | |
| 4234414 | MARCOS, GONZALO | Redacted | | | | | | | |
| 4368836 | MARCOS, JORGE | Redacted | | | | | | | |
| 4184862 | MARCOS, MA LORRAINE L | Redacted | | | | | | | |
| 4227507 | MARCOS, MICHAEL J | Redacted | | | | | | | |
| 4427615 | MARCOS, MIRIAM | Redacted | | | | | | | |
| 4161525 | MARCOTT, CATHERYNE | Redacted | | | | | | | |
| 4546064 | MARCOTT, MICHAEL A | Redacted | | | | | | | |
| 4562917 | MARCOTT, RUBY Z | Redacted | | | | | | | |
| 4348181 | MARCOTTE, ANNAROSE L | Redacted | | | | | | | |
| 4727273 | MARCOTTE, BRIAN | Redacted | | | | | | | |
| 4332759 | MARCOTTE, KAYLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664028 | MARCOTTE, KEN | Redacted | | | | | | | |
| 4152358 | MARCOTTE, LESLEY | Redacted | | | | | | | |
| 4223685 | MARCOTTE, LINDA | Redacted | | | | | | | |
| 4667150 | MARCOTTE, MONICA | Redacted | | | | | | | |
| 4282522 | MARCOTTE, RITA | Redacted | | | | | | | |
| 4347557 | MARCOU, AMANDA | Redacted | | | | | | | |
| 4335287 | MARCOULLIER, SUSAN | Redacted | | | | | | | |
| 4397998 | MARCOUS, WESAM Y | Redacted | | | | | | | |
| 4687044 | MARCOUX, AMANDA | Redacted | | | | | | | |
| 4487624 | MARCOUX, DONOVAN R | Redacted | | | | | | | |
| 4563605 | MARCOUX, MARTIN J | Redacted | | | | | | | |
| 4421263 | MARCOVICI, MONICA | Redacted | | | | | | | |
| 4443285 | MARCOVICI, NANCY J | Redacted | | | | | | | |
| 4225704 | MARCOZZI, ANTHONY | Redacted | | | | | | | |
| 4200610 | MARCRUM, AMBER J | Redacted | | | | | | | |
| 4709142 | MARCU, DORINA | Redacted | | | | | | | |
| 4501808 | MARCUCCI TORRES, OSVALDO M | Redacted | | | | | | | |
| 4493426 | MARCUCCI, ANTHONY | Redacted | | | | | | | |
| 4491563 | MARCUCCI, LORETTA A | Redacted | | | | | | | |
| 4502269 | MARCUCCI, MARIA | Redacted | | | | | | | |
| 4502689 | MARCUCCI, NICOLE | Redacted | | | | | | | |
| 4839413 | MARCUCELLA DEVELOPEMENT | Redacted | | | | | | | |
| 4839414 | MARCUCELLA DEVELOPMENT | Redacted | | | | | | | |
| 4229912 | MARCUELLO, JESSICA M | Redacted | | | | | | | |
| 4852309 | MARCULAY FOLETIA | 5239 WOODPECKER DR | | | | Hope Mills | NC | 28348 | |
| 4739407 | MARCULES, MARGARET G. | Redacted | | | | | | | |
| 4383566 | MARCUM, AMBER | Redacted | | | | | | | |
| 4651913 | MARCUM, ANITA | Redacted | | | | | | | |
| 4355841 | MARCUM, BRAEANNA C | Redacted | | | | | | | |
| 4318945 | MARCUM, CARLEY | Redacted | | | | | | | |
| 4445665 | MARCUM, CHARLES | Redacted | | | | | | | |
| 4320626 | MARCUM, CIARA B | Redacted | | | | | | | |
| 4736676 | MARCUM, JAMES | Redacted | | | | | | | |
| 4370510 | MARCUM, JAMIE | Redacted | | | | | | | |
| 4164294 | MARCUM, JAMIE L | Redacted | | | | | | | |
| 4511721 | MARCUM, JOANNA M | Redacted | | | | | | | |
| 4228666 | MARCUM, JOSHUA M | Redacted | | | | | | | |
| 4711227 | MARCUM, LEONARD | Redacted | | | | | | | |
| 4515081 | MARCUM, LINDA G | Redacted | | | | | | | |
| 4261762 | MARCUM, MARK | Redacted | | | | | | | |
| 4320441 | MARCUM, MICHAELA S | Redacted | | | | | | | |
| 4458359 | MARCUM, MISTY B | Redacted | | | | | | | |
| 4320147 | MARCUM, MONICA | Redacted | | | | | | | |
| 4649787 | MARCUM, ROBERT | Redacted | | | | | | | |
| 4397119 | MARCUM, TERRY | Redacted | | | | | | | |
| 4205365 | MARCUM, TRACEY L | Redacted | | | | | | | |
| 4592904 | MARCUM, WILLIAM | Redacted | | | | | | | |
| 4851757 | MARCUS BOYER | 6566 WANING MOON WAY | | | | Columbia | MD | 21045 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864677 | MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD P O BOX 1498 | | | | MANCHESTER | CT | 06045 | |
| 5696089 | MARCUS FORNEY | 1224 BLACKWATER POND DR | | | | ORLANDO | FL | 32828 | |
| 4819226 | MARCUS LAM | Redacted | | | | | | | |
| 4851684 | MARCUS LYONS | 9312 OAKWILDE AVE | | | | Stockton | CA | 95212 | |
| 5696105 | MARCUS M OWENS | 6525 S NORMANDIE AVE 405 | | | | LOS ANGELES | CA | 90044 | |
| 4839415 | MARCUS MARS INTERIORS | Redacted | | | | | | | |
| 5696119 | MARCUS NUNNALLY | 19331 GAYNON ST | | | | CLINTON TWP | MI | 48035 | |
| 4849748 | MARCUS PAGE II | 121 THORNHILL DR | | | | Brunswick | GA | 31525 | |
| 4819227 | MARCUS ROBINSON | Redacted | | | | | | | |
| 4858047 | MARCUS THEATRES CORPORATION | 100 E WISCONSIN AVE STE 2000 | | | | MILWAUKEE | WI | 53202 | |
| 5696140 | MARCUS YOUNG | 7711 118TH WAY N | | | | CHAMPLIN | MN | 55316 | |
| 4701149 | MARCUS, AARON | Redacted | | | | | | | |
| 4374347 | MARCUS, ALEXANDRIA | Redacted | | | | | | | |
| 4166360 | MARCUS, ALISHA | Redacted | | | | | | | |
| 4517000 | MARCUS, CATHERINE | Redacted | | | | | | | |
| 4337231 | MARCUS, CHRISTINE | Redacted | | | | | | | |
| 4612633 | MARCUS, DAVID | Redacted | | | | | | | |
| 4702682 | MARCUS, ELIE | Redacted | | | | | | | |
| 4547011 | MARCUS, ETHAN | Redacted | | | | | | | |
| 4263445 | MARCUS, GEORGE D | Redacted | | | | | | | |
| 4839416 | MARCUS, GINA | Redacted | | | | | | | |
| 4769027 | MARCUS, GWENDOLYN | Redacted | | | | | | | |
| 4597563 | MARCUS, HARRY R | Redacted | | | | | | | |
| 4536376 | MARCUS, JAN E | Redacted | | | | | | | |
| 4828493 | MARCUS, JANICE | Redacted | | | | | | | |
| 4599387 | MARCUS, JUDGE | Redacted | | | | | | | |
| 4389156 | MARCUS, LEAH | Redacted | | | | | | | |
| 4571397 | MARCUS, MICHAEL J | Redacted | | | | | | | |
| 4538321 | MARCUS, MICHELLE | Redacted | | | | | | | |
| 4469971 | MARCUS, NAUDIA | Redacted | | | | | | | |
| 4839417 | MARCUS, NEIL & MESSINGER, ILEEN | Redacted | | | | | | | |
| 4507143 | MARCUS, RENEE T | Redacted | | | | | | | |
| 4727333 | MARCUS, RONALD | Redacted | | | | | | | |
| 4267814 | MARCUS, SHANIA | Redacted | | | | | | | |
| 4520217 | MARCUS, SHARON R | Redacted | | | | | | | |
| 4474254 | MARCUSSEN, ALISSANDRA T | Redacted | | | | | | | |
| 4671766 | MARCUSSEN, ORIANA | Redacted | | | | | | | |
| 4701981 | MARCUZZO, ANTHONY | Redacted | | | | | | | |
| 4819228 | MARCY & BOB JENKINS | Redacted | | | | | | | |
| 4880834 | MARCY ELLEN WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 4839418 | MARCY LEWIS | Redacted | | | | | | | |
| 4828494 | MARCY, ANITA | Redacted | | | | | | | |
| 4312627 | MARCY, ARAELEIGHA | Redacted | | | | | | | |
| 4313113 | MARCY, CHERRELLE | Redacted | | | | | | | |
| 4450045 | MARCY, DANIEL | Redacted | | | | | | | |
| 4297267 | MARCY, JESSICA | Redacted | | | | | | | |
| 4715820 | MARCY, MARILYN | Redacted | | | | | | | |
| 4819229 | MARCY, MILEVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647222 | MARCY, PEGGY | Redacted | | | | | | | |
| 4398860 | MARCZAK, DANIEL | Redacted | | | | | | | |
| 4401292 | MARCZAK, KRZYSZTOF | Redacted | | | | | | | |
| 4322169 | MARDANIYA, BADAL | Redacted | | | | | | | |
| 4630755 | MARDELL, CORDENA | Redacted | | | | | | | |
| 4655449 | MARDELL, NANCY I | Redacted | | | | | | | |
| 4819230 | MARDEN PLANT | Redacted | | | | | | | |
| 4332499 | MARDEN, BRENDAN J | Redacted | | | | | | | |
| 4347502 | MARDEN, CARL A | Redacted | | | | | | | |
| 4190250 | MARDEN, DIANA | Redacted | | | | | | | |
| 4629617 | MARDEN, H. KATHERINE | Redacted | | | | | | | |
| 4376572 | MARDEN, JADE | Redacted | | | | | | | |
| 4348057 | MARDEN, JENNIFER L | Redacted | | | | | | | |
| 4693620 | MARDEN, MARIA | Redacted | | | | | | | |
| 4631490 | MARDEN, MARLAINE | Redacted | | | | | | | |
| 4394147 | MARDEN, STEPHANIE | Redacted | | | | | | | |
| 4862053 | MARDENS INC | 184 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 4184909 | MARDER, ALAN | Redacted | | | | | | | |
| 4659923 | MARDER, AMY R | Redacted | | | | | | | |
| 4423909 | MARDER, MELANIE | Redacted | | | | | | | |
| 4634644 | MARDESICH, MARIA | Redacted | | | | | | | |
| 4819231 | MARDIGIAN, SANDRA | Redacted | | | | | | | |
| 4802292 | MARDILL | DBA MARDILL ONLINE STORE | 14219 MEADOWLALE CT | | | HOUSTON | TX | 77044 | |
| 4568683 | MARDIN, GULAY | Redacted | | | | | | | |
| 4534632 | MARDINI, SALAH | Redacted | | | | | | | |
| 4819232 | MARDIROSIAN, TATIANA | Redacted | | | | | | | |
| 4169762 | MARDIROSSIAN, ROSIE | Redacted | | | | | | | |
| 4669274 | MARDIS, BOBBIE | Redacted | | | | | | | |
| 4673179 | MARDIS, HENRY WILLIAM | Redacted | | | | | | | |
| 4318540 | MARDIS, JOSH | Redacted | | | | | | | |
| 4599842 | MARDIS, ROBBIE D | Redacted | | | | | | | |
| 4702026 | MARDNEY, PATRICK R | Redacted | | | | | | | |
| 4506822 | MARDO, CHANTELLE K | Redacted | | | | | | | |
| 4219112 | MARDOCK, JEREMY R | Redacted | | | | | | | |
| 4871776 | MARDON EQUIPMENT CORP | 939 W TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 4436227 | MARDONES, MONICA | Redacted | | | | | | | |
| 4438142 | MARDOS, LUCAS R | Redacted | | | | | | | |
| 4167643 | MARDOYAN, HAROUTUN | Redacted | | | | | | | |
| 4560181 | MARDRES, MATTHEW S | Redacted | | | | | | | |
| 4751720 | MARDURELLA, ROBERT L | Redacted | | | | | | | |
| 4419669 | MARDY, ISAAC J | Redacted | | | | | | | |
| 4328414 | MARDY, MARC DARLIE | Redacted | | | | | | | |
| 4439813 | MAREAN, LUKE T | Redacted | | | | | | | |
| 4483078 | MARECIC, GARY J | Redacted | | | | | | | |
| 4722138 | MARECK, TRACY | Redacted | | | | | | | |
| 4602011 | MAREDA, BRENDA | Redacted | | | | | | | |
| 4332564 | MAREDDY, KAVITA | Redacted | | | | | | | |
| 4243676 | MAREE, DEANNA | Redacted | | | | | | | |
| 4454139 | MAREI, YASMIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328317 | MAREIRO, CHRISTOPHER | Redacted | | | | | | | |
| 4409696 | MAREK, BRAD | Redacted | | | | | | | |
| 4792554 | Marek, Kaprinta | Redacted | | | | | | | |
| 4630429 | MAREK, MARK | Redacted | | | | | | | |
| 4279557 | MAREK, MONICA | Redacted | | | | | | | |
| 4314391 | MAREK, OLIVIA N | Redacted | | | | | | | |
| 4380642 | MAREK, PATRICK A | Redacted | | | | | | | |
| 4753006 | MAREK, RENEE | Redacted | | | | | | | |
| 4768059 | MAREK, ROBERT | Redacted | | | | | | | |
| 4613133 | MAREK, ROSE | Redacted | | | | | | | |
| 4271356 | MAREKO, DEBORAH | Redacted | | | | | | | |
| 4798999 | MARELDA RETAIL DEVELOPMENT LLC | DBA MARELDA VALDOSTA MALL LLC | PO BOX 534657 | | | ATLANTA | GA | 30535-4657 | |
| 5696180 | MARELINE B FUNGE | 108 SANTA ROSA WAY | | | | PLACENTIA | CA | 92870 | |
| 4862734 | MARELIZ USA LLC | 20202 NORWOOD POINT LN. | | | | RICHMOND | TX | 77407 | |
| 4597780 | MARELLA, ANTHONY | Redacted | | | | | | | |
| 4417216 | MARELLA, SASHI | Redacted | | | | | | | |
| 4285137 | MARELLI JR, JOSEPH | Redacted | | | | | | | |
| 4819233 | MARELLI, MIKE | Redacted | | | | | | | |
| 4198041 | MARELLO, CHRISTIAN A | Redacted | | | | | | | |
| 4819234 | MAREN HEINZE | Redacted | | | | | | | |
| 5696191 | MAREN LANDREE | 5601 SMETANA DR 712 | | | | HOPKINS | MN | 55343 | |
| 4193329 | MARENA EGONMWAN, OUMPELY | Redacted | | | | | | | |
| 4757374 | MARENAH, LANG | Redacted | | | | | | | |
| 4461121 | MARENCHIN, ZACHARY I | Redacted | | | | | | | |
| 4257125 | MARENCO, CARLOS A | Redacted | | | | | | | |
| 4535563 | MARENCO, CECILIA | Redacted | | | | | | | |
| 4208602 | MARENCO, CHRISTINA | Redacted | | | | | | | |
| 4395906 | MARENCO, CLAUDIA V | Redacted | | | | | | | |
| 4457259 | MARENCO, EDWIN H | Redacted | | | | | | | |
| 4194797 | MARENCO, JOSE L | Redacted | | | | | | | |
| 4856127 | MARENCO, KAREN | Redacted | | | | | | | |
| 4658708 | MARENDA, MINA | Redacted | | | | | | | |
| 5696197 | MARENETTE KRINSTIN | 104ROADEN CT | | | | WHITE HOUSE | TN | 37188 | |
| 4882733 | MARENGO PUBLISHING CORP | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4502968 | MARENGO, ALEJANDRO J | Redacted | | | | | | | |
| 4500950 | MARENGO, KEVIN | Redacted | | | | | | | |
| 4708349 | MARENGO, MARY | Redacted | | | | | | | |
| 4568156 | MARENGO, SUZETTE | Redacted | | | | | | | |
| 4666813 | MARENO, JACK | Redacted | | | | | | | |
| 4147913 | MARENO, KATIE E | Redacted | | | | | | | |
| 4526703 | MARENTES, YARITZA | Redacted | | | | | | | |
| 4249898 | MARER DUARTE, CAROL | Redacted | | | | | | | |
| 4641197 | MARERO ORTIZ, REINALDO | Redacted | | | | | | | |
| 4274197 | MARES MORALES, CHRISTOPHER R | Redacted | | | | | | | |
| 4545749 | MARES QUIROZ, DIANA I | Redacted | | | | | | | |
| 4186029 | MARES ROBLES, JESUS | Redacted | | | | | | | |
| 4627152 | MARES, ARTURO | Redacted | | | | | | | |
| 4466640 | MARES, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192191 | MARES, BRITTANY | Redacted | | | | | | | |
| 4591338 | MARES, CARLOS | Redacted | | | | | | | |
| 4162411 | MARES, CELENE | Redacted | | | | | | | |
| 4532417 | MARES, CRISTOBAL | Redacted | | | | | | | |
| 4619982 | MARES, EDWARD JAMES | Redacted | | | | | | | |
| 4213888 | MARES, EMILIO | Redacted | | | | | | | |
| 4187735 | MARES, EUGENE | Redacted | | | | | | | |
| 4764129 | MARES, EUGENIO | Redacted | | | | | | | |
| 4767517 | MARES, INGE | Redacted | | | | | | | |
| 4534606 | MARES, ISAAC | Redacted | | | | | | | |
| 4472460 | MARES, ISAIAH | Redacted | | | | | | | |
| 4411438 | MARES, JERI A | Redacted | | | | | | | |
| 4211790 | MARES, JESUS | Redacted | | | | | | | |
| 4534527 | MARES, JORGE | Redacted | | | | | | | |
| 4540739 | MARES, KATIA S | Redacted | | | | | | | |
| 4172483 | MARES, KEENA | Redacted | | | | | | | |
| 4340567 | MARES, LORI | Redacted | | | | | | | |
| 4174627 | MARES, MARCO X | Redacted | | | | | | | |
| 4532766 | MARES, MARIAH N | Redacted | | | | | | | |
| 4772073 | MARES, MICHAEL | Redacted | | | | | | | |
| 4416808 | MARES, MICHAEL | Redacted | | | | | | | |
| 4532184 | MARES, MICHELLE L | Redacted | | | | | | | |
| 4709876 | MARES, MONA P | Redacted | | | | | | | |
| 4536452 | MARES, PABLO | Redacted | | | | | | | |
| 4680678 | MARES, RENE | Redacted | | | | | | | |
| 4744148 | MARES, RICARDO | Redacted | | | | | | | |
| 4159149 | MARES, RICHARD N | Redacted | | | | | | | |
| 4197832 | MARES, VICTOR | Redacted | | | | | | | |
| 4534438 | MARES, WILLIAM | Redacted | | | | | | | |
| 4659927 | MARESCA, CLAIRE M | Redacted | | | | | | | |
| 4421812 | MARESCA, GRIFFIN R | Redacted | | | | | | | |
| 4773477 | MARESCA, PATRICIA | Redacted | | | | | | | |
| 4384371 | MARESCA, ROB | Redacted | | | | | | | |
| 4273107 | MARESCH, JUSTIN D | Redacted | | | | | | | |
| 4554339 | MARESCO, LOLITA | Redacted | | | | | | | |
| 4819235 | MARESH, CATHERINE | Redacted | | | | | | | |
| 4178644 | MARESH, KIMBERLY | Redacted | | | | | | | |
| 4194201 | MARES-ORTEGA, AGNES | Redacted | | | | | | | |
| 4211199 | MARESTEIN, STEPHANIE | Redacted | | | | | | | |
| 4738673 | MARET, ALIAS | Redacted | | | | | | | |
| 4305727 | MARET, DEBORAH A | Redacted | | | | | | | |
| 4451981 | MARET, SEAN P | Redacted | | | | | | | |
| 4870585 | MARETT SNOW REMOVAL INC | 755 U S RT 20 E | | | | NORWALK | OH | 44857 | |
| 4216319 | MARETTE, ROBERT | Redacted | | | | | | | |
| 4243375 | MAREUS, MARLENE | Redacted | | | | | | | |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4895005 | MAREY HEATER CORP | VICTOR M YANGUAS, VICE PRESIDENT | 211 DELBREY STREET | | | SAN JUAN | PR | 00912 | |
| 5696215 | MAREZ DOMNYK | 4519 S IDA | | | | WICHITA | KS | 67216 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411506 | MAREZ III, GREGORY R | Redacted | | | | | | | |
| 4166356 | MAREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4151102 | MAREZ, CRISTINA | Redacted | | | | | | | |
| 4692823 | MAREZ, ESMERALDA | Redacted | | | | | | | |
| 4169500 | MAREZ, JEANETTE I | Redacted | | | | | | | |
| 4754078 | MAREZ, MARY | Redacted | | | | | | | |
| 4525711 | MAREZ, ROBERTO A | Redacted | | | | | | | |
| 4541006 | MAREZ, ROSEMARY | Redacted | | | | | | | |
| 4363433 | MARFIA, NICOLE A | Redacted | | | | | | | |
| 4545996 | MARFIL, ANTONIO | Redacted | | | | | | | |
| 4524410 | MARFIL, JUSTIN | Redacted | | | | | | | |
| 4271041 | MARFIL, THOMAS K | Redacted | | | | | | | |
| 4662319 | MARFIN, ANNA | Redacted | | | | | | | |
| 4505206 | MARFISI-NEGRON, KAREN M | Redacted | | | | | | | |
| 4610170 | MARFO, ROBERT | Redacted | | | | | | | |
| 4863206 | MARFOOD USA INC | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 4760400 | MARGAI, MILTON | Redacted | | | | | | | |
| 4658155 | MARGALA, ROBERT | Redacted | | | | | | | |
| 4309097 | MARGALA, ROBERT P | Redacted | | | | | | | |
| 4330729 | MARGALETTA, STEVEN | Redacted | | | | | | | |
| 4819236 | MARGALIT, JENNIFER & NIR | Redacted | | | | | | | |
| 4404700 | MARGALOTTI, PATRICIA L | Redacted | | | | | | | |
| 4760035 | MARGAND, JOHN | Redacted | | | | | | | |
| 4850752 | MARGAREE EVANS | 5201 BLACK PORT CT | | | | Las Vegas | NV | 89130 | |
| 4839419 | MARGARET & JOE GARNER | Redacted | | | | | | | |
| 5696232 | MARGARET ALSTON | PO BOX 752 | | | | GRANITE QRY | NC | 28072 | |
| 5696234 | MARGARET ANY | 2801 7TH AVE | | | | ANOKA | MN | 55303 | |
| 5696241 | MARGARET BARNICLE | 120 EUGENIA STREET APT 3 | | | | NEW BEDFORD | MA | 02745 | |
| 4819237 | MARGARET BLUNT | Redacted | | | | | | | |
| 5696249 | MARGARET BOSSERT | 742 FULLER AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 4839420 | MARGARET BRONNER | Redacted | | | | | | | |
| 4848823 | MARGARET BROWN | 5748 ADANON ST | | | | North Las Vegas | NV | 89031 | |
| 4852177 | MARGARET CHAMPION | 18215 ROUTE 84 N | | | | East Moline | IL | 61244 | |
| 4852013 | MARGARET CLARK | 1204 S MELVILLE ST | | | | Philadelphia | PA | 19143 | |
| 5696271 | MARGARET DWYER | 3943 SILVER LAKE RO NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5696273 | MARGARET ERRINGTON | 1212 PHILADELPHIA RD | | | | GILBERTSVILLE | PA | 19525 | |
| 4839421 | MARGARET FOWLER | Redacted | | | | | | | |
| 4819238 | MARGARET FUJIOKA & CEDRIC CHAO | Redacted | | | | | | | |
| 5696284 | MARGARET GLADITSCH | 28193 EAGLE AVE | | | | VESTA | MN | 56292 | |
| 4847966 | MARGARET GREN | 32 SHALLOW POND LANE | | | | Plymouth | MA | 02360 | |
| 4853044 | MARGARET HARRIS | 11017 WESTONHILL DR | | | | San Diego | CA | 92126 | |
| 5696288 | MARGARET HAUGEN | PO BOX 328 | | | | CLARA CITY | MN | 56222 | |
| 5696294 | MARGARET HILTON | 44 S 7TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5696299 | MARGARET HOUG | 1102 2ND ST N | | | | COLD SPRING | MN | 56320 | |
| 5696300 | MARGARET IHDE | 4550 CENTRAL AVE NE LOT 1 | | | | HILLTOP | MN | 55421 | |
| 4839422 | MARGARET KARAKAS | Redacted | | | | | | | |
| 5696306 | MARGARET KENT | PO BOX 424 | | | | BROOTEN | MN | 56316 | |
| 4847651 | MARGARET KIEFFER | PO BOX 381 | | | | Elmira | CA | 95625 | |
| 4852745 | MARGARET KUNSEMULLER | 2978 W VIA PRINCIPIA | | | | Tucson | AZ | 85742 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850511 | MARGARET LAW | 3053 25TH ST | | | | San Francisco | CA | 94110 | |
| 4848786 | MARGARET MADDOX | 2211 BELTON DR | | | | Carrollton | TX | 75007 | |
| 4850146 | MARGARET MAR | 2333 PINE KNOLL DR UNIT 2 | | | | Walnut Creek | CA | 94595 | |
| 4839423 | MARGARET MARDIS | Redacted | | | | | | | |
| 4848219 | MARGARET MCKINNON | 3486 23RD ST SE | | | | Washington | DC | 20020 | |
| 4819239 | MARGARET NANDA | Redacted | | | | | | | |
| 4849788 | MARGARET OWENS | 1906 N 35TH ST | | | | Fort Smith | AR | 72904 | |
| 4847504 | MARGARET PATOCKA | 523 N OAK AVE | | | | Hennessey | OK | 73742 | |
| 5696340 | MARGARET PETTIS | 1097 GRANDVIEW GARDENS CT | | | | FLORISSANT | MO | 63033 | |
| 5696342 | MARGARET PITTMON | 6224 13TH STREET SOUTH | | | | ST PETE | FL | 33711 | |
| 4851142 | MARGARET RICHEY | 1551 COVINGTON CIR E | | | | Fort Myers | FL | 33919 | |
| 5696352 | MARGARET RIECK | 7151 INWOOD CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 4819240 | MARGARET SCHROCK | Redacted | | | | | | | |
| 4848820 | MARGARET SHUTTER | 111 N RAMONA RD | | | | Myerstown | PA | 17067 | |
| 4849834 | MARGARET SILLS | 14760 RUNNYMEDE ST | | | | Van Nuys | CA | 91405 | |
| 4852775 | MARGARET SIMS | 41 WALTER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5696367 | MARGARET STOY | 13275 E BIG CORMORANT RD | | | | AUDUBON | MN | 56511 | |
| 4839424 | MARGARET VARNER | Redacted | | | | | | | |
| 5696380 | MARGARET VOTEL | 3307 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5696383 | MARGARET WASHINGTON | PO BOX 241 | | | | WACO | NC | 28169 | |
| 5696386 | MARGARET WENGER | 2375 SUMAC WAY | | | | ST PAUL | MN | 55125 | |
| 5696388 | MARGARET WILCOXBROWNI | 3628 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55409 | |
| 4846285 | MARGARET WINDHAM | 1035 LAKESIDE AVE | | | | Burlington | NC | 27217 | |
| 5696391 | MARGARET WOODY | 2459 WATTLE TREE RD E NONE | | | | JACKSONVILLE | FL | 32246 | |
| 4819241 | MARGARET YAMAGAMI | Redacted | | | | | | | |
| 4819242 | MARGARETA FREEMAN | Redacted | | | | | | | |
| 4839425 | MARGARETHA DEBLY | Redacted | | | | | | | |
| 4499914 | MARGARIDA, JESSICA | Redacted | | | | | | | |
| 4505035 | MARGARIDA, JOSE | Redacted | | | | | | | |
| 4565050 | MARGARIT, IULIA M | Redacted | | | | | | | |
| 4839426 | MARGARITA BRITO | Redacted | | | | | | | |
| 4839427 | MARGARITA CAICEDO | Redacted | | | | | | | |
| 5696416 | MARGARITA CARRO | 5412 W 24TH ST | | | | CICERO | IL | 60804 | |
| 4848401 | MARGARITA FLORES | 807 JACKSON AVE UNIT A | | | | Bronx | NY | 10456 | |
| 5696446 | MARGARITA MARQUEZ | 3310 39TH AVE | | | | EVANS | CO | 80620 | |
| 5696473 | MARGARITA SANTANA | PO BOX 1459 | | | | THERMAL | CA | 92274 | |
| 4493168 | MARGARITO, ANGEL | Redacted | | | | | | | |
| 4490424 | MARGARITO, DANIEL J | Redacted | | | | | | | |
| 4496689 | MARGARY, FRANSHESKA L | Redacted | | | | | | | |
| 4174680 | MARGARYAN, ALISA | Redacted | | | | | | | |
| 4167889 | MARGARYAN, ARMIK | Redacted | | | | | | | |
| 4178065 | MARGARYAN, ARMINE | Redacted | | | | | | | |
| 4193655 | MARGARYAN, SHUSHANIK | Redacted | | | | | | | |
| 4801445 | MARGAUX RAINEY | DBA CURVYLUV | 6254 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4819243 | MARGE & CLIF INMAN | Redacted | | | | | | | |
| 4819244 | MARGE FISHER | Redacted | | | | | | | |
| 4819245 | MARGE MCNABB | Redacted | | | | | | | |
| 4471063 | MARGEL, MARIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857205 | MARGELONY, KENDRA | Redacted | | | | | | | |
| 4758204 | MARGELOS, HARRY | Redacted | | | | | | | |
| 4884077 | MARGER CORPORATION OF ENGLEWOOD | PETER P GERACI | 455 S INDIANA AVE | | | ENGLEWOOD | FL | 34223 | |
| 4775288 | MARGERUM, LARRY | Redacted | | | | | | | |
| 4445748 | MARGESON, CHLOE | Redacted | | | | | | | |
| 4335131 | MARGESON, DAVID | Redacted | | | | | | | |
| 4520330 | MARGESON, RHONDA | Redacted | | | | | | | |
| 4413836 | MARGESON, ROBERT J | Redacted | | | | | | | |
| 5696514 | MARGET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 4359071 | MARGGRANDER, LETHIA | Redacted | | | | | | | |
| 4196028 | MARGHELLA, BARBARA A | Redacted | | | | | | | |
| 4679400 | MARGIANNIS, ANNA | Redacted | | | | | | | |
| 4819246 | MARGIE ESMERIAN-SMITH | Redacted | | | | | | | |
| 4839428 | MARGIE KESSLER | Redacted | | | | | | | |
| 5696536 | MARGIE KIETH BURCHETT | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5696545 | MARGIE MEDINA | 740 PENDALE | | | | EL PASO | TX | 79907 | |
| 5696547 | MARGIE MOXLEY | 14498 CTY RD 1 | | | | VERNDALE | MN | 56481 | |
| 5696549 | MARGIE O HANSON | 544 2ND ST NE | | | | BLMNG PRAIRIE | MN | 55917 | |
| 4839429 | MARGIE WOLLAM | Redacted | | | | | | | |
| 4296835 | MARGINEAN, DANIEL M | Redacted | | | | | | | |
| 4335416 | MARGINEAN, IOANA C | Redacted | | | | | | | |
| 4231786 | MARGINET, MEGAN | Redacted | | | | | | | |
| 4798808 | MARGINMART | DBA MARGIN MART | 216 LINDBERGH AVENUE | | | LIVERMORE | CA | 94551 | |
| 4383443 | MARGIOTTA, GERALDINE | Redacted | | | | | | | |
| 4380770 | MARGIOTTA, JOHNNIE A | Redacted | | | | | | | |
| 4425301 | MARGIOTTA, MARY | Redacted | | | | | | | |
| 4331523 | MARGIS, CHARLES D | Redacted | | | | | | | |
| 4414973 | MARGIS, ROCHELLE | Redacted | | | | | | | |
| 4507462 | MARGISON, AMANDA B | Redacted | | | | | | | |
| 4742273 | MARGISON, GREGORY | Redacted | | | | | | | |
| 4677019 | MARGISON, MICHAEL | Redacted | | | | | | | |
| 4796345 | MARGIT ZSIGMOND BARTA | DBA VIOLET | PO BOX 51602 | | | PHILADELPHIA | PA | 19115 | |
| 4839430 | MARGO BROWN INTERIORS | Redacted | | | | | | | |
| 4828495 | MARGO DAHLSTROM | Redacted | | | | | | | |
| 4847663 | MARGO DOOLEY | 3532 SW 15TH ST | | | | Fort Lauderdale | FL | 33312 | |
| 4799664 | MARGO GARDEN PRODUCTS | 100 NORTH LAURA STREET SUITE 600 | | | | JACKSONVILLE | FL | 32022 | |
| 4806602 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32022 | |
| 4873673 | MARGO GARDEN PRODUCTS INC | CALL BOX 1370 | | | | DORADO | PR | 00646 | |
| 4819247 | MARGO SENSENBRENNER | Redacted | | | | | | | |
| 4839431 | MARGO SIMMONS | Redacted | | | | | | | |
| 4853757 | Margolies, Mark | Redacted | | | | | | | |
| 4233430 | MARGOLIN, RACHEL | Redacted | | | | | | | |
| 4267903 | MARGOLINE, AMBER B | Redacted | | | | | | | |
| 4436702 | MARGOLIS, LESLEY | Redacted | | | | | | | |
| 4415625 | MARGOLIS, LEVY | Redacted | | | | | | | |
| 4831357 | MARGOLIS, STEPHEN | Redacted | | | | | | | |
| 4442614 | MARGOLLA, REYNALDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204570 | MARGONO, RUDY | Redacted | | | | | | | |
| 4330655 | MARGOOB, IRFAN S | Redacted | | | | | | | |
| 4756687 | MARGOSSIAN, RUTH | Redacted | | | | | | | |
| 4438012 | MARGOWSKI, KAREN | Redacted | | | | | | | |
| 4793200 | Margrade, Jeanette | Redacted | | | | | | | |
| 4377186 | MARGRAVE, DAVID | Redacted | | | | | | | |
| 4847393 | MARGRET DEL RIO | 200 OLIVE AVE UNIT 91 | | | | Vista | CA | 92083 | |
| 4819248 | MARGRET MILLS THYSEN | Redacted | | | | | | | |
| 4852924 | MARGUERITA BRINTON | 235 BIRCHWOOD RD | | | | Medford | NY | 11763 | |
| 4849322 | MARGUERITE CLEMONS | 34 WAKEFIELD AVE | | | | Buffalo | NY | 14214 | |
| 4886976 | MARGUERITE S RICHARDSON | SEARS OPTICAL 1082 | 5200 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| 4839432 | MARGULIES, MICHELE | Redacted | | | | | | | |
| 4379436 | MARHENKE, CHARLENE | Redacted | | | | | | | |
| 4625966 | MARHENKE, CHRIS | Redacted | | | | | | | |
| 4675380 | MARHMAN, VELINA | Redacted | | | | | | | |
| 4609008 | MARHOEFER, MICHELE | Redacted | | | | | | | |
| 4819250 | MARI BRANDT | Redacted | | | | | | | |
| 5696635 | MARI MACIEL | 3311 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5696643 | MARI PETERS | 2167 NEILSON AVE | | | | LONG LAKE | MN | 55356 | |
| 4432885 | MARI, ALEXANDRA | Redacted | | | | | | | |
| 4249737 | MARI, ERIC R | Redacted | | | | | | | |
| 4169731 | MARI, JESSICA | Redacted | | | | | | | |
| 4839433 | MARI, LORAINE | Redacted | | | | | | | |
| 4819251 | MARIA & JOE LIU | Redacted | | | | | | | |
| 4839434 | MARIA & LUIS FERNANDEZ | Redacted | | | | | | | |
| 4801101 | MARIA A. GIL | DBA MGRSHOP | 3585 NE 207 ST C9 800641 | | | AVENTURA | FL | 33280 | |
| 4851149 | MARIA ALCANTARA | 6526 PINE MEADOW CR | | | | Stockton | CA | 95219 | |
| 5696680 | MARIA ALICI HERRERA | 3168 VINIFERA DRIVE | | | | SAN JOSE | CA | 95135 | |
| 4839435 | MARIA ALTIERI | Redacted | | | | | | | |
| 4839436 | MARIA AND HENRY THOMAS | Redacted | | | | | | | |
| 5797362 | Maria and Michael Mackel | 20501 Ventura Blvd., Suite 165 | | | | Woodland Hills | CA | 91364 | |
| 5788688 | MARIA AND MICHAEL MACKEL | ATTN: MICHAEL MACKEL | 20501 VENTURA BLVD., SUITE 165 | | | WOODLAND HILLS | CA | 91364 | |
| 4854196 | MARIA AND MICHAEL MACKEL | GOBIR, INC. | C/O STANLEY S. ADLER, CPA | 20501 VENTURA BLVD., SUITE 165 | | WOODLAND HILLS | CA | 91364 | |
| 5696701 | MARIA ANGEL OSCO | 825 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 4757292 | MARIA APONTE, ANA | Redacted | | | | | | | |
| 5696708 | MARIA ARCHER | 1711 W RIVER RD | | | | LITTLE FALLS | MN | 56345 | |
| 4852321 | MARIA ARMIDA REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 5696713 | MARIA ARROYO | 604 W JONATHAN DR | | | | ROUND LAKE | IL | 60073 | |
| 4849999 | MARIA AVILA | 2320 CHARNWOOD AVE | | | | Alhambra | CA | 91803 | |
| 4849696 | MARIA BALAJADIA | 5786 PLUMAS ST | | | | San Diego | CA | 92139 | |
| 5696730 | MARIA BARKLEY | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | |
| 4852990 | MARIA BIELAWSKI | 6626 52ND DR | | | | Flushing | NY | 11378 | |
| 5696757 | MARIA BLANCO | 16516 SE OATFIELD RD | | | | PORTLAND | OR | 97267 | |
| 5696761 | MARIA BONANNO | 183 CLOVERDALE CT | | | | ORMOND BEACH | FL | 32174 | |
| 4819252 | MARIA BUSTOS | Redacted | | | | | | | |
| 4839437 | MARIA CABANAS | Redacted | | | | | | | |
| 4887287 | MARIA CAMPOS | SEARS OPTICAL 2497 | 2320 NORTH EXPRESSWAY | | | BROWNSVILLE | TX | 78521 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8935 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4839438 | MARIA CAMPOS | Redacted | | | | | | | |
| 5696813 | MARIA CANETT | 1546 N SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 5696816 | MARIA CANTRES | CALLE CANARIO 72 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 4851493 | MARIA CASTELLANOS | 921 S CANOSA CT | | | | Denver | CO | 80219 | |
| 4839439 | MARIA CASTELLANOS | Redacted | | | | | | | |
| 4845480 | MARIA CASTRO | 165 LOLITA DR | | | | Lytle | TX | 78052 | |
| 4839440 | MARIA CHARMAINE DESIGN, INC | Redacted | | | | | | | |
| 5696850 | MARIA CLASS | URB VISTA DEL RIO 2 CALLE | | | | ANASCO | PR | 00610 | |
| 4852262 | MARIA DE LA CRUZ | 2761 GARDEN ST | | | | Oakland | CA | 94601 | |
| 4846245 | MARIA DEL CARMEN CORDEDO | URB PUERTO NUEVO 463 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 5696938 | MARIA DUME | 984 BRONX PARK S | | | | BRONX | NY | 10460 | |
| 4849599 | MARIA E GONZALEZ | 8045 NEWELL ST | | | | Silver Spring | MD | 20910 | |
| 4839441 | MARIA E. CABRERA | Redacted | | | | | | | |
| 4839442 | MARIA ELENA VADIA | Redacted | | | | | | | |
| 5696958 | MARIA ELIAS | 902 DELAFIELD PL | | | | WASHINGTON | DC | 20011 | |
| 5696967 | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | |
| 5425926 | MARIA ESCOTO | 981 BELLOWS STREET | | | | WEST ST PAUL | MN | 55118 | |
| 4839443 | MARIA ESPINOZA | Redacted | | | | | | | |
| 4839444 | MARIA ESSWEIN | Redacted | | | | | | | |
| 4819253 | MARIA ESTHER | Redacted | | | | | | | |
| 4839445 | MARIA FURMAN | Redacted | | | | | | | |
| 4839446 | Maria Garavito | Redacted | | | | | | | |
| 4873246 | MARIA GARDENS INC | BOX 360256 | | | | STRONGSVILLE | OH | 44136 | |
| 4852069 | MARIA GOICOCHEA | 390 ELDERT LN | | | | Brooklyn | NY | 11208 | |
| 4846310 | MARIA GONZALEZ | 7814 LANDING AVE | | | | San Antonio | TX | 78227 | |
| 4819254 | MARIA GONZALEZ | Redacted | | | | | | | |
| 5697059 | MARIA GRAHAM | 514 WELLS AVE | | | | TALLEDEGA | AL | 35160 | |
| 5697061 | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | |
| 4795454 | MARIA GUSEK | DBA A&M ENTERPRISES | 2122 RIVERDALE ROAD SE | | | ROANOKE | VA | 24014 | |
| 4839447 | MARIA GUZMAN | Redacted | | | | | | | |
| 4839448 | MARIA HELLMAN | Redacted | | | | | | | |
| 4852430 | MARIA HERNANDEZ | 9329 CALL ST | | | | Pico Rivera | CA | 90660 | |
| 4808645 | MARIA HERSKOVIC | DBA HERSKOVIC SURVIVOR SUBTRUST | C/O MARIA HERSKOVIC | 1093 BROXTON AVENUE, COURTYARD A | | LOS ANGELES | CA | 90024 | |
| 4852909 | MARIA HOLMES | 3140 MIDWAY DR A314 | | | | San Diego | CA | 92110 | |
| 4839449 | MARIA HOYOS | Redacted | | | | | | | |
| 4852641 | MARIA J BRIONES | 26040 BRIDGER ST | | | | Moreno Valley | CA | 92555 | |
| 5697137 | MARIA JOSE ARIAS | 25 WHEELER ST S | | | | ST PAUL | MN | 55105 | |
| 5697140 | MARIA JOYA | 1514 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85021 | |
| 4797076 | MARIA KAUNG | DBA CATWOMEN2015 | 383 STRATFORD ROAD | | | BROOKLYN | NY | 11218 | |
| 4631448 | MARIA KERCE, NEVA | Redacted | | | | | | | |
| 4819255 | MARIA L | Redacted | | | | | | | |
| 5697154 | MARIA L GARCIA | 2301 EAST SAN JOSE | | | | LAREDO | TX | 78040 | |
| 4839450 | MARIA LAMAS | Redacted | | | | | | | |
| 5697179 | MARIA LINARES PAGAN | BO RINCON MOLINAS | | | | SABANA GRANDE | PR | 00637 | |
| 4839451 | MARIA LUCIA TCHERASSI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697199 | MARIA LUISA ZAVALA | 2126 3RD AVE NW 54 | | | | OWATONNA | MN | 55060 | |
| 4804725 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 5697217 | MARIA M SAUCEDO | 6308 MARCENA ST | | | | EL PASO | TX | 79912 | |
| 5697225 | MARIA MAKSIMOVA | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5697247 | MARIA MARUDAS | 1080 4TH AVE NE | | | | MILACA | MN | 56353 | |
| 5697253 | MARIA MAY | 6807 REPRESENTATIVE WAY 158 | | | | SACRAMENTO | CA | 95828 | |
| 4853214 | MARIA MCDERMOTT | 3166 RIVER BLUFF LN | | | | Little River | SC | 29566 | |
| 5697273 | MARIA MERANO | 48019 PHEASANT ST | | | | CHESTERFIELD | MI | 48047 | |
| 4839452 | MARIA MONTANO | Redacted | | | | | | | |
| 4847317 | MARIA MUNOZ | 3671 MCDOUGALD BLVD | | | | Stockton | CA | 95206 | |
| 5697318 | MARIA NAVAS | 100 LARKSPUR DR SW | | | | CALHOUN | GA | 30701 | |
| 4810177 | MARIA NIEVES | 3413 N FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5697332 | MARIA NUNO | 129 N HOLLY ST | | | | ORANGE | CA | 92868 | |
| 4853163 | MARIA OROZCO | 7922 GRASS HOLLOW ST | | | | LIVE OAK | TX | 78233 | |
| 4793198 | Maria Pala, Felix Matos | Redacted | | | | | | | |
| 4848776 | MARIA PEREZ | 1281 COTTONWOOD DR | | | | Aurora | IL | 60506 | |
| 4839454 | MARIA PEREZ | Redacted | | | | | | | |
| 4839453 | MARIA PEREZ | Redacted | | | | | | | |
| 5697382 | MARIA PICCOLO | 1700 AMBER AVE | | | | SARTELL | MN | 56377 | |
| 4851840 | MARIA PURSLEY | 18618 COUNTY ROAD 5740 | | | | Castroville | TX | 78009 | |
| 5697407 | MARIA RAJEWSKI | 200 LOCUST HILL DR | | | | CHURCHVILLE | MD | 21028 | |
| 4819256 | MARIA REYNOSO | Redacted | | | | | | | |
| 5697454 | MARIA ROMANY | 2620 LINDARAJA LA ALHAMBRA | | | | PONCE | PR | 00730 | |
| 4809766 | MARIA ROUTCHRA-FRITZ | 20 MARIN VIEW AVE. | | | | MILL VALLEY | CA | 94941 | |
| 5697471 | MARIA S SCHETTINO | 9852 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 4886508 | MARIA SAMPALIS | SAMPALIS EYECARE P C | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 4845859 | MARIA SANMIGUEL | 3854 CARNATION ST | | | | San Antonio | TX | 78237 | |
| 5697489 | MARIA SCOTT | 11257 DELANO | | | | ROMULUS | MI | 48174 | |
| 4804120 | MARIA SOTELO | DBA JUPPY LLC | 5333 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| 4819258 | MARIA STEWART | Redacted | | | | | | | |
| 4819257 | MARIA STEWART | Redacted | | | | | | | |
| 4796723 | MARIA T ARROYO | DBA CYRUS ELECTRICAL | 23141 LA CADENA DR UNIT Q | | | LAGUNA HILLS | CA | 92653 | |
| 4839455 | MARIA TATA | Redacted | | | | | | | |
| 5697527 | MARIA TEIXEIRA | 768 W NEVADA CIRCLE | | | | TULARE | CA | 93274 | |
| 4846201 | MARIA TERESA MARTINEZ | 4823 W UNIVERSITY BLVD | | | | Dallas | TX | 75209 | |
| 4819259 | MARIA VACA | Redacted | | | | | | | |
| 4851716 | MARIA VALLADARES | 6212 CRESTWOOD WAY | | | | Los Angeles | CA | 90042 | |
| 4845404 | MARIA VARGAS | 5743 DESERET TRL | | | | Dallas | TX | 75252 | |
| 4819260 | MARIA VERA | Redacted | | | | | | | |
| 4846155 | MARIA VERALDI | 9350 MOONBEAM AVE UNIT 10 | | | | Panorama City | CA | 91402 | |
| 5697577 | MARIA VICTORIA | 710 N BRANNICK AVE | | | | LOS ANGELES | CA | 90063 | |
| 4403180 | MARIA, ARANYELIS | Redacted | | | | | | | |
| 4220981 | MARIA, CHRISTOPHER T | Redacted | | | | | | | |
| 4506399 | MARIA, HEBONNY J | Redacted | | | | | | | |
| 4416047 | MARIA, NATHALIE | Redacted | | | | | | | |
| 4440707 | MARIA, NICHOLAS A | Redacted | | | | | | | |
| 4270114 | MARIA, RONALD | Redacted | | | | | | | |
| 4212675 | MARIA, SAHAGUN | Redacted | | | | | | | |
| 4433172 | MARIA-BINET, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320185 | MARIACA, KEVIN M | Redacted | | | | | | | |
| 4482000 | MARIACHER, ALYSSA | Redacted | | | | | | | |
| 4540785 | MARIACHER, BENJAMIN | Redacted | | | | | | | |
| 4279304 | MARIAGE, MARIA T | Redacted | | | | | | | |
| 4290910 | MARIAGEORGE, ANIS DEEPA | Redacted | | | | | | | |
| 5697636 | MARIAH HAMMETT | 1986 STOKES BLVD102 | | | | CLEVELAND | OH | 44106 | |
| 5697637 | MARIAH HART | 5593 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110 | |
| 4217641 | MARIAL, ACHOL | Redacted | | | | | | | |
| 5426018 | MARIAM BARRIOS | 8602 N ALASKA STREET | | | | TAMPA | FL | 33604 | |
| 5697669 | MARIAM MENDEZ | COND PARQUE DE LOS MONACLLOS APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5697670 | MARIAM RANA | 23524 GARDENSIDE PL | | | | CLARKSBURG | MD | 20871 | |
| 4839456 | MARIAN & BRIAN NESS | Redacted | | | | | | | |
| 4846403 | MARIAN AXENTE | 145 FLEETS ISLAND DR | | | | Memphis | TN | 38103 | |
| 5697690 | MARIAN GARCIA | 11863 Bardin Rd | | | | Jacksonville | FL | 32218-2103 | |
| 4819261 | MARIAN HEATH | Redacted | | | | | | | |
| 4819262 | MARIAN MCKENNA | Redacted | | | | | | | |
| 4849653 | MARIAN MELSON | 6464 KATHERINE MANOR CT | | | | FAIRFIELD | OH | 45011 | |
| 4863656 | MARIAN U WEBB | 2300 N TYRONE BLVD OPTIC 1295 | | | | ST PETERSBURG | FL | 33710 | |
| 4770206 | MARIAN, CURT | Redacted | | | | | | | |
| 5697709 | MARIANA CANELA | COLINAS DE CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5697712 | MARIANA DELACRUZ | 492 SABAL PALM CT | | | | LABELLE | FL | 33935 | |
| 4839457 | MARIANA MARTINEZ | Redacted | | | | | | | |
| 4876655 | MARIANAS CABLEVISION | GUAM CABLEVISION LLC | P O BOX 24728 | | | GMF | GU | 96921 | |
| 4866664 | MARIANAS GLASS & METAL INC | 388 S MARINE DR STE 102 180 | | | | TAMUNING | GU | 96911 | |
| 4419907 | MARIANETTI, DONNA G | Redacted | | | | | | | |
| 4890365 | Mariangely Class & Armando Perez | Attn: Mariangely Class | Calle K-U2 Ex. La Milagrosa | | | Bayamon | PR | 00959 | |
| 5792761 | MARIANGELY CLASS AND ARMANDO PEREZ | MS. MARIANGELY CLASSMR. ARMANDO PEREZ | SEARS GIFT WRAPPING CALLE K-USEX. LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 5797363 | Mariangely Class and Armando Perez | Sears Gift Wrapping _x000D_ Calle K-US_x000D_ EX. LA Milagrosa | | | | Bayamon | PR | 00959 | |
| 5830280 | MARIANGELY CLASS AND ARMANDO PEREZ (SEARS GIFT WRAPPING0 | Mariangely Class and Armando Perez | Calle K-U-2 | Ext. La Milagrosa | | Bayamon | PR | 00959 | |
| 5697741 | MARIANI DIANA | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4495041 | MARIANI, CHRISTOPHER | Redacted | | | | | | | |
| 4419171 | MARIANI, CLARIBEL K | Redacted | | | | | | | |
| 4420221 | MARIANI, DAVID C | Redacted | | | | | | | |
| 4497997 | MARIANI, DIANA | Redacted | | | | | | | |
| 4819263 | MARIANI, ELLEN | Redacted | | | | | | | |
| 4839459 | MARIANI, JANELLE | Redacted | | | | | | | |
| 4271330 | MARIANI, JOLYNN K | Redacted | | | | | | | |
| 4755264 | MARIANI, MILO | Redacted | | | | | | | |
| 4648377 | MARIANI, MITCHEL G | Redacted | | | | | | | |
| 4839458 | MARIANI, RICHARD | Redacted | | | | | | | |
| 4653818 | MARIANI, SANDRA | Redacted | | | | | | | |
| 4471046 | MARIANI, VINCENT | Redacted | | | | | | | |
| 5697745 | MARIANN HAGEN | 16809 ASTERBILT LN | | | | LAKEVILLE | MN | 55044 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849142 | MARIANN STEWART | 437 MELVIN DR | | | | Brookhaven | PA | 19015 | |
| 4886137 | MARIANNA KONRADI | ROADRUNNER VISION | 3650 RADCLIFF ROAD | | | ABILENE | TX | 79602 | |
| 4819264 | MARIANNE AND KURT OTTAWAY | Redacted | | | | | | | |
| 4849506 | MARIANNE BARBERA | 111 LADD AVE | | | | Staten Island | NY | 10312 | |
| 5697758 | MARIANNE E JOHNSON | 1011 THERESA MARIE DR | | | | NEW MARKET | MN | 55054 | |
| 4846737 | MARIANNE GREENOUGH | 2315 OVERVIEW DR NE | | | | Tacoma | WA | 98422 | |
| 4850983 | MARIANNE GRIER | 1036 DELTA LN | | | | Summerton | SC | 29148 | |
| 4887427 | MARIANNE K MOAYER OD PLLC | 2455 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3257 | |
| 4887367 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1011 | 241 COVINGTON CT | | | GRANDVILLE | MI | 49418 | |
| 4809689 | MARIANNE MICHAEL INTERIOR DESIGN | 308 POPLAR STREET | | | | MILL VALLEY | CA | 94941 | |
| 5697767 | MARIANNE OIE | 6304 UPPER 44TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5697770 | MARIANNE RASMUSSEN | 67724 217TH ST | | | | DARWIN | MN | 55324 | |
| 4797167 | MARIANNES SOL MATE SOCKS | DBA SOLMATE SOCKS | 2117 NE OREGON ST SUITE 400 | | | PORTLAND | OR | 97232 | |
| 5697776 | MARIANO CHAVEZ | 903 LE BORGNE AVE | | | | LA PUENTE | CA | 91746 | |
| 4759492 | MARIANO, ADAM F | Redacted | | | | | | | |
| 4225739 | MARIANO, ALEXANDRIA | Redacted | | | | | | | |
| 4328444 | MARIANO, ALEXIS | Redacted | | | | | | | |
| 4268528 | MARIANO, BRYAN M | Redacted | | | | | | | |
| 4171973 | MARIANO, CARLOS A | Redacted | | | | | | | |
| 4435657 | MARIANO, CARMEN | Redacted | | | | | | | |
| 4340921 | MARIANO, CARMEN | Redacted | | | | | | | |
| 4398091 | MARIANO, EMILIO A | Redacted | | | | | | | |
| 4270704 | MARIANO, JANINE | Redacted | | | | | | | |
| 4272950 | MARIANO, JAYDELYNNE | Redacted | | | | | | | |
| 4498200 | MARIANO, JENSEN | Redacted | | | | | | | |
| 4233574 | MARIANO, JONAS | Redacted | | | | | | | |
| 4270297 | MARIANO, JORDAN | Redacted | | | | | | | |
| 4330124 | MARIANO, KAITLIN S | Redacted | | | | | | | |
| 4268423 | MARIANO, KANISHA | Redacted | | | | | | | |
| 4370443 | MARIANO, KARLA R | Redacted | | | | | | | |
| 4471826 | MARIANO, MICHAEL D | Redacted | | | | | | | |
| 4268893 | MARIANO, ROBERT N | Redacted | | | | | | | |
| 4168621 | MARIANO, ROSEMARIE | Redacted | | | | | | | |
| 4472513 | MARIANO, RYAN | Redacted | | | | | | | |
| 4408785 | MARIANO, TAMMY | Redacted | | | | | | | |
| 4607686 | MARIANO, VINCE | Redacted | | | | | | | |
| 4735631 | MARIANO, YOLANDA | Redacted | | | | | | | |
| 4417647 | MARIAPEN, NICKOLAS N | Redacted | | | | | | | |
| 4839460 | MARIASCHM, PATTY & MARIO | Redacted | | | | | | | |
| 4848208 | MARIATTA LEWIS | 6240 S LANGLEY AVE | | | | Chicago | IL | 60637 | |
| 4846629 | MARIBEL GREEN | 66 NEWPORT AVE | | | | Stratford | CT | 06615 | |
| 4179454 | MARIBOHO, MICHAEL D | Redacted | | | | | | | |
| 4846975 | MARIBUEN DEMUTH | 220 ALBRECHT RD | | | | Torrington | CT | 06790 | |
| 4795466 | MARIC GROUP LLC | 1342 POWELL STREET | | | | EMERYVILLE | CA | 94608 | |
| 4156962 | MARIC, DEJAN | Redacted | | | | | | | |
| 5697872 | MARICAR MORALES | 10300 ARROW ROUTE APT 1616 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4839461 | MARICEL GONZALEZ | Redacted | | | | | | | |
| 4851061 | MARICELA C CORTES | 246 MUNICH ST | | | | San Francisco | CA | 94112 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697884 | MARICELA GARCIA | 1720 KINGSTON CIR | | | | CARPENTERSVIL | IL | 60110 | |
| 4251847 | MARICHAL, ELVIRA V | Redacted | | | | | | | |
| 4636517 | MARICHAL, MIGDALIA | Redacted | | | | | | | |
| 4719955 | MARICHAL, RUBEN | Redacted | | | | | | | |
| 4802608 | MARICHIN HOLDINGS LLC | DBA DAUER TRADING | 2771 MONUMENT RD SUITE 29 PMB 302 | | | JACKSONVILLE | FL | 32225 | |
| 4595553 | MARICIC, AUDREY | Redacted | | | | | | | |
| 4839462 | MARICONDA, JUDENE & GERARD | Redacted | | | | | | | |
| 4396185 | MARICONI, DENISE | Redacted | | | | | | | |
| 5405351 | MARICOPA COUNTY | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 4782261 | MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | | Phoenix | AZ | 85004 | |
| 4811028 | MARICOPA COUNTY TREASURER | #909-76-993 4 | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| 4907546 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 West Jefferson, Suite 140 | | | Phoenix | AZ | 85003 | |
| 4142934 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson, Suite 140 | | | Phoenix | AZ | 85003 | |
| 4779606 | Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | | Phoenix | AZ | 85003 | |
| 4779607 | Maricopa County Treasurer (Real) | PO Box 52133 | | | | Phoenix | AZ | 85072-2133 | |
| 5484344 | MARICOPA COUNTY-PRIMARY 4269 | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 5484345 | MARICOPA COUNTY-TOLLESON-LIMITED | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 4717558 | MARICQ, RACHELLE | Redacted | | | | | | | |
| 4764263 | MARIDADA-HERRON, GWENDOLYN | Redacted | | | | | | | |
| 5697924 | MARIE ALICIA | 5143 CAREY LN | | | | HAZELWOOD | MO | 63042 | |
| 4819265 | MARIE BRAHAM | Redacted | | | | | | | |
| 5697949 | MARIE CARLSON | 13915 SPRING LAKE RD | | | | MINNETONKA | MN | 55345 | |
| 4846157 | MARIE CARLSON | 48 ELIZABETH DR | | | | Bella Vista | AR | 72715 | |
| 5697959 | MARIE CLARISA | 429 N 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 4839463 | MARIE CROCE | Redacted | | | | | | | |
| 5697983 | MARIE F HEILAND | 2729 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5697984 | MARIE FAGGINS | 2722 LAMBERTS AVE | | | | RICHMOND | VA | 23234 | |
| 4845750 | MARIE GARVER | 2505 BOXWOOD AVE | | | | Norman | OK | 73072 | |
| 4849024 | MARIE GRAF | 181 TEMELEC CIR | | | | Sonoma | CA | 95476 | |
| 4851791 | MARIE GULLARD | 204 ALTAMONT AVE | | | | Catonsville | MD | 21228 | |
| 4797090 | MARIE HALVERSON | DBA BEAUTY-BUYZ.COM | 212 N TERRACE | | | JANESVILLE | WI | 53548 | |
| 4839464 | MARIE HARRINGTON | Redacted | | | | | | | |
| 4845499 | MARIE HART | 4444 SILVER HILL CT | | | | Sumerduck | VA | 22742 | |
| 4794818 | MARIE HICKS | DBA KRISI WAREHOUSE | 163 ROCKLAND STREET | | | N EASTON | MA | 02356 | |
| 4808704 | MARIE J.AMAKO | DBA CHEHALIS 2, LLC | C/O CONDIT & ASSOCIATES LLC | STE 200 | 13912 W STARDUST BLVD | SUN CITY WEST | AZ | 85375 | |
| 5698009 | MARIE JANET | 2614 BRIGHTON RD | | | | TALLAHASSEE | FL | 32301 | |
| 4846970 | MARIE JARRARD | 716 W LAKE ST | | | | Griffith | IN | 46319 | |
| 4606503 | MARIE JONES, LILY | Redacted | | | | | | | |
| 4819266 | MARIE KOLLER | Redacted | | | | | | | |
| 4887198 | MARIE L MILORD BEAUZIL OD | SEARS OPTICAL 1924 | 1150 GREEN ACRES MALL | | | VALLEY STREAM | NY | 11581 | |
| 5698029 | MARIE LINDNER | 13 S 68TH AVE W | | | | DULUTH | MN | 55807 | |
| 4887574 | MARIE M PECK | 3387 HIDDEN VALLEY DR NW | | | | SALEM | OR | 97304-2322 | |
| 5698036 | MARIE MADDOX | 34 KELLOGGES AVE | | | | GREENVILLE | SC | 29611 | |
| 5698038 | MARIE MALLEBRANCHE | 81 LONGVEIW DR | | | | POWDER SPRING | GA | 30127 | |
| 5698039 | MARIE MAMIE | 236 28TH ST | | | | BUENA VISTA | VA | 24416 | |
| 4839465 | Marie McKeever | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819267 | marie mintalucci | Redacted | | | | | | | |
| 5698052 | MARIE MUELLER | 132 MANOR COURT | | | | RUNNEMEDE | NJ | 08078 | |
| 5698061 | MARIE PALMERSHEIM | 537 SAINT ANDREWS DR | | | | WAITE PARK | MN | 56387 | |
| 4848348 | MARIE PARTAIN | 6161 OPAL LN | | | | Paradise | CA | 95969 | |
| 4848876 | MARIE PELKEY | 7640 TWIN OAKS AVE | | | | Citrus Heights | CA | 95610 | |
| 4819268 | MARIE PERMANN | Redacted | | | | | | | |
| 4847844 | MARIE PIDDE | 13309 WINDYHILL RD | | | | Minnetonka | MN | 55305 | |
| 4819269 | MARIE RAJ | Redacted | | | | | | | |
| 4445975 | MARIE ROSE, AKAMBA | Redacted | | | | | | | |
| 4848562 | MARIE ROSEN | PO BOX 114 | | | | MATAGORDA | TX | 77457-0114 | |
| 4849352 | MARIE SCOTT | 53 KERR ST | | | | Onancock | VA | 23417 | |
| 5698102 | MARIE STORRS | 3701 15TH STR | | | | DETROIT | MI | 48208 | |
| 4887522 | MARIE T BROCA | SEARS OPTICAL LOCATION 1668 | 4000 MEADOWS LANE | | | LAS VEGAS | NV | 89107 | |
| 4796584 | MARIE TALLMAN | DBA PINEWATER QUILTING | 112 ARGUS LN STE A | | | MOORESVILLE | NC | 28117-9270 | |
| 4878765 | MARIE THERE YVONNE BROCA | MARIE T BROCA | 5040 LANCASTER DRIVE | | | LAS VEGAS | NV | 89120 | |
| 5698112 | MARIE UKPERE | 307 MANHATTAN AVE APT 3 | | | | UNION CITY | NJ | 07087 | |
| 4603707 | MARIE, LINDA | Redacted | | | | | | | |
| 4595944 | MARIE, ROXANNE | Redacted | | | | | | | |
| 4415500 | MARIE, TIANE | Redacted | | | | | | | |
| 4828496 | MARIE, ZEE | Redacted | | | | | | | |
| 4819270 | MARIE-JEANNE DYER | Redacted | | | | | | | |
| 4796401 | MARIEL USA | DBA REFRIGERANT GUYS | 351 B CAMER DR | | | BENSALEM | PA | 19020 | |
| 5698159 | MARIELUISE ROBERT BARRETT | 2532 CAMINO DEL VECINO NONE | | | | ALPINE | CA | 91901 | |
| 4227071 | MARIEN, BRETT J | Redacted | | | | | | | |
| 4746392 | MARIENAU, CHRISTINA | Redacted | | | | | | | |
| 4492838 | MARIENFELD, KELLY M | Redacted | | | | | | | |
| 4374115 | MARIER, CHERYL | Redacted | | | | | | | |
| 4394060 | MARIER, KEITH | Redacted | | | | | | | |
| 4230271 | MARIER, KHRIS B | Redacted | | | | | | | |
| 4672205 | MARIER, LES | Redacted | | | | | | | |
| 4661989 | MARIER, ROGER | Redacted | | | | | | | |
| 4782019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| 5830528 | MARIETTA DAILY JOURNAL | ATTN: TARA GUEST | 580 FAIRGROUND STREET | | | MARIETTA | GA | 30060 | |
| 5698181 | MARIETTA PALMER | 8409 S DREXEL AVE 2FLOOR | | | | CHICAGO | IL | 60619 | |
| 4783947 | Marietta Power | P.O. Box 609 | | | | Marietta | GA | 30061 | |
| 4875555 | MARIETTA TIMES | EASTERN OHIO NEWSPAPERS INC | P O BOX 635 | | | MARIETTA | OH | 45750 | |
| 4236699 | MARIETTA, JEFF | Redacted | | | | | | | |
| 4435848 | MARIETTE, LIONEL J | Redacted | | | | | | | |
| 4348497 | MARIETTI, NICOLE | Redacted | | | | | | | |
| 4819271 | MARIFAT | Redacted | | | | | | | |
| 4341130 | MARIGA, CALVIN | Redacted | | | | | | | |
| 4567181 | MARIGNY, ERANISHA V | Redacted | | | | | | | |
| 4322867 | MARIGNY, MILLIE | Redacted | | | | | | | |
| 4152209 | MARIHART, GLORIA A | Redacted | | | | | | | |
| 4458203 | MARIHUGH, MEGAN L | Redacted | | | | | | | |
| 4819272 | MARIJA GRIZELJ | Redacted | | | | | | | |
| 5698191 | MARIJO FLAVION | 97 NORTH BLAKE RD | | | | HOPKINS | MN | 55343 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777694 | MARK, ARMEN | Redacted | | | | | | | |
| 4839466 | MARILEE BENTZ DESIGNS | Redacted | | | | | | | |
| 4846990 | MARILEE KINCAIDE | 1330 MEARS DR | | | | Colorado Springs | CO | 80915 | |
| 4810591 | MARILEE MADDOX | 5079 N DIXIE HWY #349 | | | | OAKLAND PARK | FL | 33334 | |
| 4819273 | MARILEE RACKOW | Redacted | | | | | | | |
| 4839467 | MARILLO, FRANK | Redacted | | | | | | | |
| 4839468 | Marilsa Cavallini | Redacted | | | | | | | |
| 4839469 | MARILU BECERRA | Redacted | | | | | | | |
| 4415717 | MARILUCH, DENISE R | Redacted | | | | | | | |
| 4413280 | MARILUCH, HOPE | Redacted | | | | | | | |
| 5698212 | MARILUZ ALMIRAL | 611B PIPER BLVD | | | | NAPLES | FL | 34110 | |
| 5698213 | MARILUZ CHARLTON | 8014 PALA ST | | | | SAN DIEGO | CA | 92114 | |
| 4839470 | MARILY LAPPIN | Redacted | | | | | | | |
| 4839471 | MARILYN & BOB JOSEPH | Redacted | | | | | | | |
| 4819274 | MARILYN & JIM HYBISKE | Redacted | | | | | | | |
| 4839472 | MARILYN ADLER | Redacted | | | | | | | |
| 5698240 | MARILYN CARPENTER | FDL 32 | | | | CLOQUET | MN | 55720 | |
| 5698242 | MARILYN CEPRESS | 4290 BRIDGEWOOD TER | | | | VADNAIS HTS | MN | 55127 | |
| 5698244 | MARILYN CONNER | 20211 WOODSIDE ST | | | | DETROIT | MI | 48225 | |
| 4852494 | MARILYN DAVIS | 4164 INVERRARY DR BLDG 12 UNIT 411 | | | | Fort Lauderdale | FL | 33319 | |
| 4819275 | MARILYN ELLINGHAUS | Redacted | | | | | | | |
| 4819276 | MARILYN EZRIN | Redacted | | | | | | | |
| 4847206 | MARILYN FOSTER | 5444 HANNA ST | | | | San Diego | CA | 92105 | |
| 5698258 | MARILYN GALLET | 1200 N 75TH PL | | | | KC | KS | 66112 | |
| 5698265 | MARILYN H BARNICK | 468 3RD AVE SE | | | | WELLS | MN | 56097 | |
| 4819277 | MARILYN HANSEL | Redacted | | | | | | | |
| 4839473 | MARILYN HERSKOWITZ | Redacted | | | | | | | |
| 4846026 | MARILYN HIGGINS | 8727 SANTA BELLA DR | | | | Hazelwood | MO | 63042 | |
| 5698272 | MARILYN HUFF WALLER | 373 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5698276 | MARILYN JAMIL | 4133 W DAHLIA DR | | | | PHOENIX | AZ | 85129 | |
| 4849104 | MARILYN JOHNSON | 45 OREGON AVE | | | | Asheville | NC | 28806 | |
| 5698280 | MARILYN K BOWMAN | 50 ROAD ST | | | | BARDWELL | KY | 42023 | |
| 4819278 | MARILYN KATO | Redacted | | | | | | | |
| 4862728 | MARILYN KERN TEXTILE DESIGNS INC | 202 WEST 40TH ST STE 401 | | | | NEW YORK | NY | 10018 | |
| 5698285 | MARILYN L SWANK | 205 E 4TH AVE N | | | | AURORA | MN | 55705 | |
| 4819279 | MARILYN LAMB | Redacted | | | | | | | |
| 5698287 | MARILYN LAMKE | 223 8TH ST SW | | | | CHISHOLM | MN | 55719 | |
| 4839474 | MARILYN LIGHTNER | Redacted | | | | | | | |
| 4805456 | MARILYN M JACOBS | 2094 FOUNTAIN CITY STREET | | | | HENDERSON | NV | 89052 | |
| 5698297 | MARILYN MACK | 5555 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 4851656 | MARILYN MACKIN | 7500 WHITE POST WAY | | | | Louisville | KY | 40220 | |
| 5698300 | MARILYN MANOR | 44 WHITE RD | | | | MOOERS FORKS | NY | 12959 | |
| 5698304 | MARILYN MCCRAY | 1345 SCHUMANN DR | | | | OZARK | AL | 36360 | |
| 4839475 | MARILYN MILIAN | Redacted | | | | | | | |
| 5698311 | MARILYN MOORE | 414 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5698314 | MARILYN NELSON | 30455 STATE HIGHWAY 220 S | | | | CLIMAX | MN | 56523 | |
| 5698329 | MARILYN REHM | 2721 SPY GLASS DR | | | | CHASKA | MN | 55318 | |
| 4839476 | MARILYN SELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698343 | MARILYN SPARKS | 4515 COUNTY ROAD 4 | | | | MAHTOWA | MN | 55707 | |
| 4839477 | MARILYN ST JEAN | Redacted | | | | | | | |
| 5698344 | MARILYN STINSON | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 4819280 | MARILYN STORNETTA | Redacted | | | | | | | |
| 4853161 | MARILYN THOMPSON | 7 SILVESTRO WAY | | | | Garnerville | NY | 10923 | |
| 5698348 | MARILYN TOOGOOD | 5352 SOUTHWOOD DR SW | | | | ROCHESTER | MN | 55902 | |
| 4839478 | MARILYN TOW | Redacted | | | | | | | |
| 4839479 | MARILYN VALDES | Redacted | | | | | | | |
| 5698350 | MARILYN VALDEZ | 810 CAMPBELL ST | | | | JOLIET | IL | 60435 | |
| 4819281 | MARILYN VANDERHOOF | Redacted | | | | | | | |
| 5698352 | MARILYN VASQUEZ | 3501 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5698355 | MARILYN WINN | 19584 HANKS RD | | | | IRONTON | MN | 56455 | |
| 4848572 | MARILYN WYNTER | 82 CHAUNCEY AVE | | | | New Rochelle | NY | 10801 | |
| 4847198 | MARILYN ZACHARDA | 6258 RIDGE RD | | | | Zionsville | PA | 18092 | |
| 4819282 | MARILYN ZIMMERMAN | Redacted | | | | | | | |
| 4697266 | MARILYN, SMARR | Redacted | | | | | | | |
| 4839480 | MARILYNN BERKE INTERIOR DESIGN | Redacted | | | | | | | |
| 5698362 | MARILYNN K WOLFF | 19522 200TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | |
| 4839481 | MARILYNN STUART | Redacted | | | | | | | |
| 4887809 | MARIMAX LLC | SHIRLEY JO AUSTIN | 205 S DEXTER STREET | | | IONIA | MI | 48846 | |
| 4254265 | MARIMON, JOHNNEIA | Redacted | | | | | | | |
| 4801481 | MARIMOR CORP | DBA MARIMORJEWELRY | PO BOX 670903 VANCOTT STATION | | | BRONX | NY | 10467 | |
| 4438603 | MARIMUTHU, BOOPATHI | Redacted | | | | | | | |
| 4595023 | MARIN ARIAS, HIRAN | Redacted | | | | | | | |
| 4219685 | MARIN AYON, MIRICAN | Redacted | | | | | | | |
| 4809684 | MARIN BUILDERS ASSOCIATION | 660 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 4819283 | MARIN COUNTRY MART | Redacted | | | | | | | |
| 4782032 | MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | | Novato | CA | 94947 | |
| 5405352 | MARIN COUNTY | P O BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 4809394 | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 217 | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4779456 | Marin County Tax Collector | P O BOX 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4819284 | MARIN CUSTOM METAL WORKS | Redacted | | | | | | | |
| 4215740 | MARIN DE URIBE, GLORIA | Redacted | | | | | | | |
| 4217996 | MARIN GOMEZ, MARYLIN | Redacted | | | | | | | |
| 4809739 | MARIN KITCHEN COMPANY | 1385 E. FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4819285 | MARIN KITCHEN COMPANY | Redacted | | | | | | | |
| 4819286 | MARIN KITCHEN WORKS INC | Redacted | | | | | | | |
| 4819287 | MARIN LAND DEVELOPMENT | Redacted | | | | | | | |
| 4809581 | MARIN MAGAZINE | 1 HARBOR DRIVE SUITE 208 | | | | SAUSALITO | CA | 94965 | |
| 4587827 | MARIN NIEVES, HECTOR L | Redacted | | | | | | | |
| 4496463 | MARIN NIN, NELSON | Redacted | | | | | | | |
| 5698396 | MARIN PATRICIA | 920 E 26TH ST | | | | PATERSON | NJ | 07513 | |
| 4567532 | MARIN RAMIREZ, ALEXIS O | Redacted | | | | | | | |
| 4633051 | MARIN RIVERA, ANGEL M | Redacted | | | | | | | |
| 4504667 | MARIN RIVERA, KRYSTAL | Redacted | | | | | | | |
| 4634537 | MARIN SANTOS, RAMON R | Redacted | | | | | | | |
| 4186572 | MARIN, ADRIANNA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291043 | MARIN, ALEXIS A | Redacted | | | | | | | |
| 4380641 | MARIN, ALLEN | Redacted | | | | | | | |
| 4679140 | MARIN, ALVARO | Redacted | | | | | | | |
| 4654181 | MARIN, AMOS | Redacted | | | | | | | |
| 4247392 | MARIN, ANDRE R | Redacted | | | | | | | |
| 4184446 | MARIN, ANGEL | Redacted | | | | | | | |
| 4183135 | MARIN, ANTHONY J | Redacted | | | | | | | |
| 4168043 | MARIN, APRIL G | Redacted | | | | | | | |
| 4545091 | MARIN, ARIANA | Redacted | | | | | | | |
| 4196513 | MARIN, ARMANDO | Redacted | | | | | | | |
| 4203798 | MARIN, ARTURO | Redacted | | | | | | | |
| 4306396 | MARIN, AVERIE J | Redacted | | | | | | | |
| 4568751 | MARIN, BENNY J | Redacted | | | | | | | |
| 4610055 | MARIN, BOBBI | Redacted | | | | | | | |
| 4339341 | MARIN, BRANDON | Redacted | | | | | | | |
| 4479064 | MARIN, BRIANA | Redacted | | | | | | | |
| 4166159 | MARIN, CAMILA | Redacted | | | | | | | |
| 4412130 | MARIN, CHRISTIAN | Redacted | | | | | | | |
| 4243237 | MARIN, CHRISTOPHER M | Redacted | | | | | | | |
| 4533411 | MARIN, CIELO O | Redacted | | | | | | | |
| 4767740 | MARIN, CLAUDIA | Redacted | | | | | | | |
| 4242791 | MARIN, CRAIG | Redacted | | | | | | | |
| 4839482 | MARIN, CRISTINA & STEVE | Redacted | | | | | | | |
| 4528760 | MARIN, CYNTHIA G | Redacted | | | | | | | |
| 4240428 | MARIN, DAVID S | Redacted | | | | | | | |
| 4176121 | MARIN, DESIREE E | Redacted | | | | | | | |
| 4425767 | MARIN, DIANNA | Redacted | | | | | | | |
| 4730250 | MARIN, ELIZABETH | Redacted | | | | | | | |
| 4519202 | MARIN, ELSA M | Redacted | | | | | | | |
| 4899594 | MARIN, ENID | Redacted | | | | | | | |
| 4646677 | MARIN, ESTHER | Redacted | | | | | | | |
| 4163074 | MARIN, EUSEVIO | Redacted | | | | | | | |
| 4155213 | MARIN, FLOR | Redacted | | | | | | | |
| 4724471 | MARIN, FRANK | Redacted | | | | | | | |
| 4767024 | MARIN, GEORGINA | Redacted | | | | | | | |
| 4524677 | MARIN, GISELLE | Redacted | | | | | | | |
| 4546710 | MARIN, GRACIE | Redacted | | | | | | | |
| 4589163 | MARIN, GUADALUPE | Redacted | | | | | | | |
| 4502893 | MARIN, JAENYLMAR | Redacted | | | | | | | |
| 4235521 | MARIN, JAIME | Redacted | | | | | | | |
| 4211617 | MARIN, JAZMINE | Redacted | | | | | | | |
| 4839483 | MARIN, JEANNE | Redacted | | | | | | | |
| 4400386 | MARIN, JENNY | Redacted | | | | | | | |
| 4250732 | MARIN, JESSICA | Redacted | | | | | | | |
| 4328573 | MARIN, JIMMY | Redacted | | | | | | | |
| 4527947 | MARIN, JOCELYNE A | Redacted | | | | | | | |
| 4190907 | MARIN, JOE | Redacted | | | | | | | |
| 4535241 | MARIN, JORGE | Redacted | | | | | | | |
| 4410475 | MARIN, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332725 | MARIN, JOSE D | Redacted | | | | | | | |
| 4567772 | MARIN, JOSELIN | Redacted | | | | | | | |
| 4573024 | MARIN, JOSEPHINE M | Redacted | | | | | | | |
| 4421731 | MARIN, JUAN | Redacted | | | | | | | |
| 4199265 | MARIN, JULIO R | Redacted | | | | | | | |
| 4299846 | MARIN, JULIUS | Redacted | | | | | | | |
| 4322305 | MARIN, KAREN | Redacted | | | | | | | |
| 4550885 | MARIN, KELSEY B | Redacted | | | | | | | |
| 4531023 | MARIN, LAIZA | Redacted | | | | | | | |
| 4238211 | MARIN, LUIS B | Redacted | | | | | | | |
| 4755916 | MARIN, MA | Redacted | | | | | | | |
| 4695734 | MARIN, MANUEL | Redacted | | | | | | | |
| 4505684 | MARIN, MANUEL | Redacted | | | | | | | |
| 4434989 | MARIN, MANUEL E | Redacted | | | | | | | |
| 4500284 | MARIN, MARIA M | Redacted | | | | | | | |
| 4625353 | MARIN, MARIA R | Redacted | | | | | | | |
| 4196885 | MARIN, MARISELA A | Redacted | | | | | | | |
| 4286306 | MARIN, MARITZA | Redacted | | | | | | | |
| 4700798 | MARIN, MARTHA | Redacted | | | | | | | |
| 4233232 | MARIN, MAYTE | Redacted | | | | | | | |
| 4159325 | MARIN, MELCHOR V | Redacted | | | | | | | |
| 4362771 | MARIN, MELINDA | Redacted | | | | | | | |
| 4210065 | MARIN, MICHAEL | Redacted | | | | | | | |
| 4696740 | MARIN, MICHAEL | Redacted | | | | | | | |
| 4207472 | MARIN, MONICA B | Redacted | | | | | | | |
| 4282936 | MARIN, MONIQUE G | Redacted | | | | | | | |
| 4691279 | MARIN, MYRTA | Redacted | | | | | | | |
| 4333773 | MARIN, NATHAN R | Redacted | | | | | | | |
| 4657647 | MARIN, NELSON | Redacted | | | | | | | |
| 4367184 | MARIN, NICHOLAS | Redacted | | | | | | | |
| 4503618 | MARIN, RANDY | Redacted | | | | | | | |
| 4746414 | MARIN, REMI | Redacted | | | | | | | |
| 4706044 | MARIN, ROBERT | Redacted | | | | | | | |
| 4445473 | MARIN, ROGER J | Redacted | | | | | | | |
| 4732765 | MARIN, RUBI | Redacted | | | | | | | |
| 4213870 | MARIN, SARAH | Redacted | | | | | | | |
| 4174591 | MARIN, SARITA D | Redacted | | | | | | | |
| 4289241 | MARIN, SAYDA N | Redacted | | | | | | | |
| 4507117 | MARIN, SHIRLEY | Redacted | | | | | | | |
| 4642793 | MARIN, SOCORRO | Redacted | | | | | | | |
| 4739591 | MARIN, SONIA | Redacted | | | | | | | |
| 4729628 | MARIN, SOPHIE | Redacted | | | | | | | |
| 4259118 | MARIN, TASHON | Redacted | | | | | | | |
| 4406905 | MARIN, VANESSA | Redacted | | | | | | | |
| 4642573 | MARIN, VICTOR | Redacted | | | | | | | |
| 4498576 | MARIN, WILFREDO | Redacted | | | | | | | |
| 4203547 | MARIN, WILLIAM | Redacted | | | | | | | |
| 4178313 | MARIN, YAJAIRA | Redacted | | | | | | | |
| 5698402 | MARINA | 24 SPRINGLANE DR | | | | BACKWOOD | NJ | 08012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839484 | MARINA BAY ST. PETE | Redacted | | | | | | | |
| 4849539 | MARINA DURSO | 1618 BUENA VISTA ST | | | | Duarte | CA | 91010 | |
| 4852878 | MARINA GONZALEZ ALVAREZ | 2813 CALVIN CT | | | | Fremont | CA | 94536 | |
| 4860115 | MARINA ICE CREAM CO INC | 13314 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 | |
| 5698422 | MARINA NETCHEPAEVA | 615 BAXTER ST N | | | | CHAMPLIN | MN | 55316 | |
| 5698426 | MARINA ROSAS | 2854 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5698427 | MARINA TUCKER | 712 22ND ST | | | | CLOQUET | MN | 55720 | |
| 4809592 | MARINA VILLAGE DEVELOPMENT | 1999 AVENUE OF THE STARS | SUITE 2850 | | | LOS ANGELES | CA | 90067 | |
| 4819288 | MARINA VILLAGE DEVELOPMENT | Redacted | | | | | | | |
| 5792762 | MARINA VILLAGE DEVELOPMENT, LLC | CHRISTOPHER P KHALIL | 110 LOCH LOMAND DR | | | SAN RAFAEL | CA | 94903 | |
| 4849159 | MARINA ZAYTSEV | 14 SPRING ST | | | | Butler | NJ | 07405 | |
| 4416190 | MARINA, ANGELINA | Redacted | | | | | | | |
| 4491400 | MARINA, DARIO | Redacted | | | | | | | |
| 4146497 | MARINA, JALIIK D | Redacted | | | | | | | |
| 4488486 | MARINA, MARIN | Redacted | | | | | | | |
| 4839485 | MARINA,TATIANA | Redacted | | | | | | | |
| 4635431 | MARINACCI, MICHAEL(ADES) | Redacted | | | | | | | |
| 4370565 | MARINACCIO, DAVID | Redacted | | | | | | | |
| 4581240 | MARINACCIO, PAUL S | Redacted | | | | | | | |
| 4460430 | MARINAKIS, GEORGE | Redacted | | | | | | | |
| 4828497 | MARINAN, KEVIN & LISA | Redacted | | | | | | | |
| 4398904 | MARINARI, DONALD J | Redacted | | | | | | | |
| 4222698 | MARINARO, RICK | Redacted | | | | | | | |
| 4580128 | MARINARO, STEPHANIE S | Redacted | | | | | | | |
| 4819289 | Marinas Edge | Redacted | | | | | | | |
| 4800404 | MARINAS FINE JEWELRY LLC | DBA NYJEWELZ | 26 WEST 47TH STREET 502 | | | NEW YORK | NY | 10036 | |
| 4620161 | MARINAS, ALBERTO | Redacted | | | | | | | |
| 4625224 | MARINAS, JAMES | Redacted | | | | | | | |
| 4236597 | MARINAS, MARGARITE | Redacted | | | | | | | |
| 4159946 | MARINAS, MICHAEL ANTHONY K | Redacted | | | | | | | |
| 4763652 | MARINAS, ROSANA | Redacted | | | | | | | |
| 4728760 | MARIN-BUNTING, MICKI | Redacted | | | | | | | |
| 4828498 | MARINCOVICH, CHRISTINE | Redacted | | | | | | | |
| 4807585 | MARINE CITY AUTO CARE | Redacted | | | | | | | |
| 5787318 | MARINE CITY SUMMER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 4780162 | Marine City Treasurer | 303 S Water St | | | | Marine City | MI | 48039 | |
| 5787319 | MARINE CITY WINTER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 4839486 | MARINE MAX | Redacted | | | | | | | |
| 4795817 | MARINE PRODUCTS PRO SHOP | 949 WEST 1700 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 5792764 | MARINE TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | |
| 5797364 | Marine Toys for Tots Foundation | 18251 Quantico Gateway Drive | | | | Triangle | VA | 22172 | |
| 5789708 | MARINE TOYS FOR TOTS FOUNDATION | Felicia Cooke | 18251 Quantico Gateway Drive | | | Triangle | VI | 22172 | |
| 5792763 | MARINE TOYS FOR TOTS FOUNDATION | TED SILVESTER, VP | 18251 QUANTICO GATEWAY DR | | | TRIANGLE | VA | 22172 | |
| 5789012 | Marine View Apartments, LLC | 1231 N Anchor Way | | | | Portland | OR | 97217 | |
| 4471461 | MARINE, BALERIA L | Redacted | | | | | | | |
| 4236107 | MARINE, DANIELLA | Redacted | | | | | | | |
| 4323571 | MARINE, DESHAUN | Redacted | | | | | | | |
| 4477327 | MARINE, DESHON | Redacted | | | | | | | |
| 4342870 | MARINE, DEVIN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642275 | MARINE, FAITH | Redacted | | | | | | | |
| 4669000 | MARINE, LOLITA | Redacted | | | | | | | |
| 4774355 | MARINELLA, FRANK | Redacted | | | | | | | |
| 4402947 | MARINELLI III, SAMUEL | Redacted | | | | | | | |
| 4473260 | MARINELLI, DYLAN G | Redacted | | | | | | | |
| 4352331 | MARINELLI, ISABELLA R | Redacted | | | | | | | |
| 4417147 | MARINELLI, JAMES A | Redacted | | | | | | | |
| 4462237 | MARINELLI, KENNETH | Redacted | | | | | | | |
| 4474237 | MARINELLI, SHAYLIN | Redacted | | | | | | | |
| 4486231 | MARINELLI, STEPHEN K | Redacted | | | | | | | |
| 4638827 | MARINELLO, JEAN | Redacted | | | | | | | |
| 4839487 | MARINELLO, JOESEPH | Redacted | | | | | | | |
| 4629095 | MARINELLO, LUCY | Redacted | | | | | | | |
| 4678712 | MARINELLO, STEPHANIE | Redacted | | | | | | | |
| 4287711 | MARINELLO-WILLIAMS, DAZIA R | Redacted | | | | | | | |
| 4831358 | MARINEMAX MOTOR YACHTS LLC. | Redacted | | | | | | | |
| 4796244 | MARINER BIOMEDICAL INC | DBA MARINER BIOMEDICAL INC | 6276 SAN IGNACIO AVE., SUITE A | | | SAN JOSE | CA | 95119 | |
| 4861860 | MARINER CONSTRUCTION INC | 1771 W CAVALRY DR | | | | BISMARK | ND | 58504 | |
| 4347700 | MARINER, ALEXANDRIA M | Redacted | | | | | | | |
| 4232632 | MARINER, DIANE | Redacted | | | | | | | |
| 4252628 | MARINER, SUSAN E | Redacted | | | | | | | |
| 4190545 | MARINES JR, ROBERT J | Redacted | | | | | | | |
| 4530511 | MARINES, CANDE | Redacted | | | | | | | |
| 4537439 | MARINES, DOMINIQUE | Redacted | | | | | | | |
| 4157737 | MARINES, JOSHUA S | Redacted | | | | | | | |
| 4414253 | MARINEZ, CARLEEN | Redacted | | | | | | | |
| 4204031 | MARINEZ, CHRIS | Redacted | | | | | | | |
| 4192460 | MARINEZ, ERNESTO A | Redacted | | | | | | | |
| 4761622 | MARIÑEZ-FEVLES, NATIVIDAD E | Redacted | | | | | | | |
| 4761623 | MARIÑEZ-FEVLES, NATIVIDAD E | Redacted | | | | | | | |
| 4314049 | MARING, JARED | Redacted | | | | | | | |
| 4569923 | MARING, MATTHEW R | Redacted | | | | | | | |
| 4466869 | MARING, TAYLOR | Redacted | | | | | | | |
| 4292727 | MARINGER, WENDEL C | Redacted | | | | | | | |
| 4437440 | MARINHO, MARIA S | Redacted | | | | | | | |
| 4339156 | MARINI JR, RANDOLPH M | Redacted | | | | | | | |
| 4461520 | MARINI, BETHANY J | Redacted | | | | | | | |
| 4347595 | MARINI, BRITTANIE | Redacted | | | | | | | |
| 4721798 | MARINI, CECILIA D | Redacted | | | | | | | |
| 4669360 | MARINI, DIANE | Redacted | | | | | | | |
| 4537789 | MARINI, KAYLA M | Redacted | | | | | | | |
| 4810665 | MARINI, MARIA CRISTINA | 401 NE 14TH AVE #809 | | | | HALLANDALE BEACH | FL | 33009 | |
| 4270474 | MARINI, ZACHARY M | Redacted | | | | | | | |
| 4246598 | MARINKAS, SHIRLEY D | Redacted | | | | | | | |
| 4460214 | MARINKOVICH, MASEN J | Redacted | | | | | | | |
| 4686406 | MARIN-NAJERA, ADOLFO | Redacted | | | | | | | |
| 4859221 | MARINO BAY SPORTSWEAR INC | 11750 GOLDRING ROAD | | | | ARCADIA | CA | 91006 | |
| 4839488 | MARINO CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4839489 | MARINO WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726922 | MARINO, ADAM | Redacted | | | | | | | |
| 4430249 | MARINO, ALEXANDER | Redacted | | | | | | | |
| 4574163 | MARINO, ALEXANDER | Redacted | | | | | | | |
| 4839490 | MARINO, ALVARO | Redacted | | | | | | | |
| 4699657 | MARINO, ANDREA | Redacted | | | | | | | |
| 4746102 | MARINO, ANTHONY | Redacted | | | | | | | |
| 4230950 | MARINO, BEVERLY L | Redacted | | | | | | | |
| 4231575 | MARINO, CAMILLE | Redacted | | | | | | | |
| 4160300 | MARINO, CHERI D | Redacted | | | | | | | |
| 4583071 | MARINO, CHEYENNE | Redacted | | | | | | | |
| 4839491 | MARINO, CLAIRE & DAN | Redacted | | | | | | | |
| 4839492 | MARINO, DAVID | Redacted | | | | | | | |
| 4204053 | MARINO, DOMINIC | Redacted | | | | | | | |
| 4712921 | MARINO, DONNA | Redacted | | | | | | | |
| 4717910 | MARINO, DONNA M | Redacted | | | | | | | |
| 4774933 | MARINO, ELSIE | Redacted | | | | | | | |
| 4436380 | MARINO, EMMA | Redacted | | | | | | | |
| 4839493 | MARINO, FREDDY OSVALDO | Redacted | | | | | | | |
| 4392553 | MARINO, GARY | Redacted | | | | | | | |
| 4398811 | MARINO, GIANNA A | Redacted | | | | | | | |
| 4620071 | MARINO, GLORIA | Redacted | | | | | | | |
| 4678599 | MARINO, GORDON | Redacted | | | | | | | |
| 4592920 | MARINO, HOPE | Redacted | | | | | | | |
| 4432095 | MARINO, JAMES | Redacted | | | | | | | |
| 4693026 | MARINO, JAMES | Redacted | | | | | | | |
| 4655528 | MARINO, JIM | Redacted | | | | | | | |
| 4438099 | MARINO, JOANN | Redacted | | | | | | | |
| 4404790 | MARINO, JOHN | Redacted | | | | | | | |
| 4348862 | MARINO, JOHN A | Redacted | | | | | | | |
| 4413849 | MARINO, JOSEPH | Redacted | | | | | | | |
| 4310680 | MARINO, KELLIE | Redacted | | | | | | | |
| 4216031 | Marino, Kyle R. | Redacted | | | | | | | |
| 4470650 | MARINO, LAURA H | Redacted | | | | | | | |
| 4443728 | MARINO, LAUREN | Redacted | | | | | | | |
| 4670172 | MARINO, LAURIE | Redacted | | | | | | | |
| 4734228 | MARINO, LINDA R. | Redacted | | | | | | | |
| 4664323 | MARINO, MARIE | Redacted | | | | | | | |
| 4605527 | MARINO, MARILYN | Redacted | | | | | | | |
| 4485717 | MARINO, MARJORIE | Redacted | | | | | | | |
| 4692734 | MARINO, MARTHA | Redacted | | | | | | | |
| 4661294 | MARINO, MARYANN | Redacted | | | | | | | |
| 4438460 | MARINO, MICHAEL | Redacted | | | | | | | |
| 4439956 | MARINO, MYA L | Redacted | | | | | | | |
| 4184147 | MARINO, NELSON J | Redacted | | | | | | | |
| 4839494 | MARINO, PATRICK & TERRA | Redacted | | | | | | | |
| 4676891 | MARINO, PETER | Redacted | | | | | | | |
| 4594117 | MARINO, PETER | Redacted | | | | | | | |
| 4605820 | MARINO, ROBERT | Redacted | | | | | | | |
| 4191540 | MARINO, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611473 | MARINO, STEVEN | Redacted | | | | | | | |
| 4839495 | MARINO, THOMAS | Redacted | | | | | | | |
| 4684342 | MARINO-RAMIREZ, LEONARDO | Redacted | | | | | | | |
| 4828499 | MARINOS GARBIS | Redacted | | | | | | | |
| 4469294 | MARINOS, PATRICIA J | Redacted | | | | | | | |
| 4819290 | MARINOVATIVE | Redacted | | | | | | | |
| 4619599 | MARIN-ROJAS, NANCY | Redacted | | | | | | | |
| 4664611 | MARINSHAW, SUSAN H | Redacted | | | | | | | |
| 4244990 | MARIN-STODDART, WILLIAM A | Redacted | | | | | | | |
| 4487045 | MARINUCCI, AMADEUS N | Redacted | | | | | | | |
| 4451597 | MARINUCCI, JOHN | Redacted | | | | | | | |
| 4493908 | MARINUCCI, MAUREEN F | Redacted | | | | | | | |
| 4338956 | MARINUCCI, TAYLOR | Redacted | | | | | | | |
| 4852877 | MARIO ALBERTO MENDOZA | 710 15TH ST | | | | Calera | AL | 35040 | |
| 4811703 | MARIO ALCAZAR | Redacted | | | | | | | |
| 5698457 | MARIO ANDRADE | 1564 N GALLOWAY AVE APT | | | | MESQUITE | TX | 75149 | |
| 4819291 | MARIO CAROFANELLO | Redacted | | | | | | | |
| 5698468 | MARIO CASTANEDA | 415 BLALOCK DR | | | | JOANNA | SC | 29351 | |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | Lathrop | CA | 95330 | |
| 5426130 | MARIO CELSO | RUA VERDES MARTAS 130 | BARRA DA TIJUCA 22793410 | | | RIO DE JANEIRO | | | BRAZIL |
| 4819292 | MARIO CONTRERES | Redacted | | | | | | | |
| 4849364 | MARIO DIKKEN | 116 COUNTY ROAD 611 | | | | Roanoke | AL | 36274 | |
| 5698486 | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | |
| 4846440 | MARIO G ALDERETE | 618 BELMONT AVE | | | | Haledon | NJ | 07508 | |
| 5698490 | MARIO GONZALEZ | 3840 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4801633 | MARIO INDUSTRIES OF VA INC | DBA WELCOME HOME ACCENTS | PO BOX 3190 | | | ROANOKE | VA | 24015 | |
| 4805658 | MARIO INDUSTRIES OF VIRGINIA | P O BOX 3190 | | | | ROANOKE | VA | 24015 | |
| 4819293 | MARIO JIMENEZ | Redacted | | | | | | | |
| 4860052 | MARIO MAZZUCCO | 132 HAMILTON BLVD | | | | PISCATAWAY | NJ | 08854 | |
| 4839496 | MARIO NORIEGA & MIRIAM PEREZ | Redacted | | | | | | | |
| 4804817 | MARIO ORTIZ | DBA SUPERTOYS2 | 5681 YORK BLVD | UNIT 205 | | LOS ANGELES | CA | 90042 | |
| 4872716 | MARIO R AQUINO | ASAP REPAIRS | 2125 ORANGE GROVE AVE | | | ALHAMBRA | CA | 91803 | |
| 4819294 | MARIO RODRIGUEZ | Redacted | | | | | | | |
| 4846506 | MARIO S AIR CONDITIONING AND HEATING INC | 9213 DENTON AVE | | | | HUDSON | FL | 34667 | |
| 4828500 | MARIO SABORI | Redacted | | | | | | | |
| 4898831 | MARIO STONE LLC | MARIO JOKIC | 12995 YORK DELTA DR STE C4 | | | NORTH ROYALTON | OH | 44133 | |
| 4819295 | MARIO TJIA | Redacted | | | | | | | |
| 4839497 | MARIO TOCA | Redacted | | | | | | | |
| 4222488 | MARIO, ANGEL | Redacted | | | | | | | |
| 4268580 | MARIO, BRYNALEEN | Redacted | | | | | | | |
| 4647854 | MARIO, DENNIS E | Redacted | | | | | | | |
| 4461994 | MARIOL, JAMIE V | Redacted | | | | | | | |
| 4850196 | MARION A SINATRA | 5 VISTA GARDENS TRL APT 202 | | | | Vero Beach | FL | 32962 | |
| 4800126 | MARION CENTRE MALL REALTY MGMT LLC | MARION CENTRE | MALL OFFICE | 1509 MARION WALDO ROAD | | MARION | OH | 43302-7482 | |
| 5698538 | MARION CHARELLE | 5427 S 29TH AVE | | | | OMAHA | NE | 68107 | |
| 4883966 | MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 4782037 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | DEPT OF FOOD SAFETY | | | Indianapolis | IN | 46226 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8949 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787613 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 4781306 | MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | | Indianapolis | IN | 46226 | |
| 4780460 | Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | | SALEM | OR | 97308 | |
| 4780461 | Marion County Tax Collector | PO Box 3416 | | | | Portland | OR | 97208-3416 | |
| 4779976 | Marion County Treasurer | 200 E Washington St Rm 1060 | | | | Indianapolis | IN | 46204 | |
| 4780186 | Marion County Treasurer | 222 W Center St | | | | Marion | OH | 43302 | |
| 4779977 | Marion County Treasurer | PO Box 6145 | | | | Indianapolis | IN | 46206-6145 | |
| 4860486 | MARION FENCE COMPANY INC | 1403 VINE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4858487 | MARION FLOWER SHOP & GIFT CENT | 1045 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 4874268 | MARION HEADWEAR | COLOMBINO HEADWEAR CO | 61 WILLETT ST BLDG B 2ND FL | | | PASSAIC | NJ | 07055 | |
| 4804338 | MARION IRWIN | DBA GREATLOOKZ | 7655 E REDFIELD ROAD SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 5698558 | MARION L PALMER | 1351 ALLEN AVENUE | | | | MUSKEGON | MI | 49442 | |
| 4839498 | MARION MARTIN | Redacted | | | | | | | |
| 4805407 | MARION PLAZA INC | D/B/A EASTWOOD MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4778495 | Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4880622 | MARION RECOVERY SERVICES | P O BOX 1536 | | | | CUPERTINO | CA | 95015 | |
| 5698571 | MARION ROBINSON | 5605 QUEBEC AVE N 307 B | | | | MINNEAPOLIS | MN | 55428 | |
| 5698573 | MARION SAUNDREA C | 10511 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 4846229 | MARION SMITH | 356 MISTLETOE ST | | | | Petersburg | VA | 23803 | |
| 4845694 | MARION STRECZYN | 9560 ANGEL FALLS DR | | | | Reno | NV | 89506 | |
| 4849933 | MARION VILLANOVA | 4324 NEBRASKA CT | | | | Pomfret | MD | 20675 | |
| 4847665 | MARION WILLIAMS | 907 NEWHALL ST | | | | Silver Spring | MD | 20901 | |
| 4848836 | MARION Y COTTON | 9226 S 4TH AVE | | | | Inglewood | CA | 90305 | |
| 4392344 | MARION, ALEX J | Redacted | | | | | | | |
| 4576465 | MARION, ALEXANDER | Redacted | | | | | | | |
| 4594571 | MARION, ANNABELL | Redacted | | | | | | | |
| 4686941 | MARION, BARBARA | Redacted | | | | | | | |
| 4428364 | MARION, BERNADETTE M | Redacted | | | | | | | |
| 4415650 | MARION, BEVERLY | Redacted | | | | | | | |
| 4226316 | MARION, BRANDI | Redacted | | | | | | | |
| 4512995 | MARION, BRITTANY | Redacted | | | | | | | |
| 4382255 | MARION, CRISTIAN L | Redacted | | | | | | | |
| 4292162 | MARION, DANNIEYAH J | Redacted | | | | | | | |
| 4578571 | MARION, DAVON | Redacted | | | | | | | |
| 4527090 | MARION, DAWN | Redacted | | | | | | | |
| 4287414 | MARION, DURRIYAH | Redacted | | | | | | | |
| 4612518 | MARION, ESSEX | Redacted | | | | | | | |
| 4358648 | MARION, FAITH | Redacted | | | | | | | |
| 4467513 | MARION, ISAIAH | Redacted | | | | | | | |
| 4770806 | MARION, JAVON | Redacted | | | | | | | |
| 4193497 | MARION, JOSHUA | Redacted | | | | | | | |
| 4252213 | MARION, KENYATTA A | Redacted | | | | | | | |
| 4386534 | MARION, MAKEDA | Redacted | | | | | | | |
| 4421554 | MARION, MARCUS | Redacted | | | | | | | |
| 4522121 | MARION, MARKEVIUS D | Redacted | | | | | | | |
| 4282014 | MARION, MARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769589 | MARION, MARTHA | Redacted | | | | | | | |
| 4792346 | Marion, Matthew & Michelle | Redacted | | | | | | | |
| 4362867 | MARION, MICHELLE A | Redacted | | | | | | | |
| 4465053 | MARION, SANDRA J | Redacted | | | | | | | |
| 4671842 | MARION, SHELIA | Redacted | | | | | | | |
| 4335092 | MARION, STEPHEN D | Redacted | | | | | | | |
| 4235977 | MARION, TAERIELLE J | Redacted | | | | | | | |
| 4713270 | MARIONA, ROSARIO | Redacted | | | | | | | |
| 4403324 | MARIONNEAUX, CAROL A | Redacted | | | | | | | |
| 4899054 | MARIO'S AIR CONDITIONING AND HEATING INC | MARIO ZORAJA | 9213 DENTON AVE | | | HUDSON | FL | 34667 | |
| 5698582 | MARIOS YARD CARE | 737 NORTH 7TH | | | | WALLAWALLA | WA | 99362 | |
| 4839499 | MARIOSA CECILIA | Redacted | | | | | | | |
| 4234107 | MARIOTT, JOSEPH E | Redacted | | | | | | | |
| 4301526 | MARIOTTI, JOHN J | Redacted | | | | | | | |
| 4839500 | MARIOTTI, MARIO | Redacted | | | | | | | |
| 4481750 | MARIOTTI-ROBERTSON, MELISSA A | Redacted | | | | | | | |
| 4828501 | MARIPOSA POINT OF GILBERT | Redacted | | | | | | | |
| 4779443 | Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | | Tucson | AZ | 85712-2316 | |
| 4808761 | MARIPOSA SHOPPING CENTER INVESTMENTS,LLC | 6007 EAST GRANT ROAD | | | | TUCSON | AZ | 85712-2316 | |
| 5698584 | MARIS GARCIA | 1238 SIMPSON ST APT 8C | | | | BRONX | NY | 10459 | |
| 4819296 | MARIS PURVINS | Redacted | | | | | | | |
| 4754618 | MARIS, CAROLYN | Redacted | | | | | | | |
| 4173674 | MARIS, CONRAD S | Redacted | | | | | | | |
| 4484710 | MARIS, NICKOLAS J | Redacted | | | | | | | |
| 5698594 | MARISA LEATHERS | PO BOX 214 | | | | EMPORIA | VA | 23847 | |
| 4819297 | MARISA WALKER | Redacted | | | | | | | |
| 4206611 | MARISCAL ALVARADO, TANIA L | Redacted | | | | | | | |
| 5698605 | MARISCAL CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | |
| 4218842 | MARISCAL JR., JAVIER | Redacted | | | | | | | |
| 4174799 | MARISCAL, ALONSO | Redacted | | | | | | | |
| 4186757 | MARISCAL, ANA | Redacted | | | | | | | |
| 4211037 | MARISCAL, ANDREW G | Redacted | | | | | | | |
| 4165171 | MARISCAL, ARACELI | Redacted | | | | | | | |
| 4199669 | MARISCAL, CHARLES | Redacted | | | | | | | |
| 4182884 | MARISCAL, CYNTHIA | Redacted | | | | | | | |
| 4185375 | MARISCAL, DAMIAN I | Redacted | | | | | | | |
| 4189197 | MARISCAL, EDUARD | Redacted | | | | | | | |
| 4612934 | MARISCAL, ELIO | Redacted | | | | | | | |
| 4153056 | MARISCAL, ELISA E | Redacted | | | | | | | |
| 4622588 | MARISCAL, FLORENTINO | Redacted | | | | | | | |
| 4626820 | MARISCAL, FRANCISCO | Redacted | | | | | | | |
| 4164463 | MARISCAL, HAYZE A | Redacted | | | | | | | |
| 4208147 | MARISCAL, HECTOR | Redacted | | | | | | | |
| 4206967 | MARISCAL, JAZMINE | Redacted | | | | | | | |
| 4167232 | MARISCAL, MARCOS | Redacted | | | | | | | |
| 4741494 | MARISCAL, MARIA | Redacted | | | | | | | |
| 4304533 | MARISCAL, MARIAH | Redacted | | | | | | | |
| 4152789 | MARISCAL, MARY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172282 | MARISCAL, MAYRA | Redacted | | | | | | | |
| 4199105 | MARISCAL, RIGOBERTO | Redacted | | | | | | | |
| 4162581 | MARISCAL, VALERIA | Redacted | | | | | | | |
| 4414129 | MARISCAL-GARCIA, JANET | Redacted | | | | | | | |
| 4846211 | MARISELA SANDOVAL | 5717 BOLIVAR ST | | | | San Diego | CA | 92139 | |
| 4852076 | MARISELDA HERNANDEZ | 2234 S DRAKE AVE | | | | Chicago | IL | 60623 | |
| 4744180 | MARISH, THELMA | Redacted | | | | | | | |
| 4819298 | MARISOL GALLO | Redacted | | | | | | | |
| 4839501 | MARISOL STAHL | Redacted | | | | | | | |
| 5698715 | MARISSA APER | 534 A PEPPER LN | | | | SAN CLEMENTE | CA | 92672 | |
| 4819299 | Marissa Brandon Architect | Redacted | | | | | | | |
| 4800664 | MARISSA COUGHLIN | DBA INCREDIBLE LINENS | 139 CHERRY STREET | | | MOUNT HOLLY | NJ | 08060 | |
| 5698738 | MARISSA HOLST | 7805 EAST RIVER | | | | MINNEAPOLIS | MN | 55432 | |
| 4819300 | MARISSA LEDBETTER | Redacted | | | | | | | |
| 5698747 | MARISSA RASMUSSEN | 715 S WASHINGTON | | | | REDWOOD FALLS | MN | 56283 | |
| 5698750 | MARISSA RODRIGUEZ | 34 SUTTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5698751 | MARISSA SANCHEZ | 477 N BELLAH AVE | | | | LINDSAY | CA | 93247 | |
| 4802614 | MARISSA SAPORTA AND JEN BERNSTEIN | DBA HILLS POINT INDUSTRIES LLC | 2 GROUSE PATH | | | WESTPORT | CT | 06880 | |
| 4851424 | MARISSA WELLS | 832 DR H J KAUFMAN ST | | | | Cottonport | LA | 71327 | |
| 4839502 | MARITIME BUILDERS GROUP INC | Redacted | | | | | | | |
| 4839503 | MARITIME BUILDERS GROUP INC | Redacted | | | | | | | |
| 4684833 | MARITNEZ RUIZ, JACUUELINE | Redacted | | | | | | | |
| 4641988 | MARITSAS, SYLVIA | Redacted | | | | | | | |
| 4878769 | MARITZ MOTIVATION | MARITZ LOYALTY & MOTIVATION INC | 1375 NORTH HIGHWAY DR | | | FENTON | MO | 63099 | |
| 5698774 | MARITZA CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 4851558 | MARITZA QUINONEZ | URB COUNTRY CLUB CG16 CALLE141 | | | | CAROLINE | PR | 00983 | |
| 5698806 | MARITZA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 4851937 | MARITZA ZOUMAS | 202 N MILLER ST | | | | Reading | PA | 19607 | |
| 4569927 | MARIUR, CHRISTINE | Redacted | | | | | | | |
| 4828502 | Marius & Mabel Alazard | Redacted | | | | | | | |
| 4850251 | MARIUS GACHE | 5357 ROWE TRL | | | | Milton | FL | 32571 | |
| 4629443 | MARIUS, JAVIER A | Redacted | | | | | | | |
| 4228718 | MARIUS, PETER M | Redacted | | | | | | | |
| 4173597 | MARIVELES-SANTOS, JEREMY N | Redacted | | | | | | | |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 4867346 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 4801494 | MARIYA SOBININA | DBA ALICE AND ARIEL | 5037 VIA DE AMALFI DRIVE | | | BOCA RATON | FL | 33498 | |
| 5698825 | MARIYHA ALLEN | 604 E BROAD AVE | | | | SPOKANE | WA | 99207 | |
| 4861178 | MARIYO C JOHNSON | 156 CREEK DRIVE | | | | BRANDON | MS | 39047 | |
| 5698828 | MARIZ PATRICIA | 110 E CENTER ST 1361 | | | | MADISON | SD | 57042 | |
| 4248932 | MARIZ, DIANE K | Redacted | | | | | | | |
| 4426980 | MARIZAN, BRYAN | Redacted | | | | | | | |
| 4210141 | MARJAMA, KYLE | Redacted | | | | | | | |
| 4355718 | MARJANA, SARAH F | Redacted | | | | | | | |
| 4831359 | MARJENBERG, VALERIE | Redacted | | | | | | | |
| 4568680 | MARJES, HOMER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846291 | MARJORIA MOREAU | 11215 BRAMBLEBRUSH ST | | | | TAMPA | FL | 33624-5408 | |
| 4798198 | MARJORIE A LEVY TRUST | C/O PATRICIA FELDMAN TRUSTEE N | 8142 SANTALUZ VILLAGE GREEN | | | SAN DIEGO | CA | 92127-2520 | |
| 4849215 | MARJORIE ANGELO | 2810 CHICAGO AVE | | | | Des Moines | IA | 50317 | |
| 4819301 | MARJORIE ARROYO | Redacted | | | | | | | |
| 5698846 | MARJORIE DARBONNE | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 4839504 | MARJORIE ENGLE | Redacted | | | | | | | |
| 4846121 | MARJORIE FULLER | 3304 WISTERIA RD | | | | Columbus | MS | 39705 | |
| 5698848 | MARJORIE G STEPHAN | 3716 4TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5698849 | MARJORIE GARHAM | 4245 SPURLOOK CROSSING | | | | DOUGLASVILLE | GA | 30135 | |
| 4839505 | MARJORIE GOLDBERG | Redacted | | | | | | | |
| 5698851 | MARJORIE GUY | 25 CURTIS LN | | | | DENNIS | MA | 02638 | |
| 4847073 | MARJORIE HAMBLEN | 420 E 3350 N | | | | North Ogden | UT | 84414 | |
| 5698854 | MARJORIE HERRLEY | 25896 ELMORE AVE | | | | FARIBAULT | MN | 55021 | |
| 5698857 | MARJORIE HUTCHINSON | 3800 LAUREL DR | | | | ABILENE | TX | 79603 | |
| 4849325 | MARJORIE L HILL | 4456 GIVEN AVE | | | | Memphis | TN | 38122 | |
| 5698865 | MARJORIE MIHALKO | 1924 E CHAPEL DR | | | | DELTONA | FL | 32738 | |
| 5698869 | MARJORIE SMITH | 32121 STAMAN | | | | FARMINGTON HI | MI | 48336 | |
| 5698870 | MARJORIE STEARNS | 147 CABARRUS AVE E | | | | CONCORD | NC | 28025 | |
| 4839506 | MARJORIE STONE & RICK RODRIGUEZ | Redacted | | | | | | | |
| 4839507 | MARJUT BORDEAUX | Redacted | | | | | | | |
| 4839508 | MARK & ANN HICKS | Redacted | | | | | | | |
| 4819302 | MARK & BETH PESEK | Redacted | | | | | | | |
| 4819303 | MARK & CHERYL ESPOSITO | Redacted | | | | | | | |
| 4839509 | MARK & CINDY GEDDES | Redacted | | | | | | | |
| 4839510 | MARK & CINDY STEVENS | Redacted | | | | | | | |
| 4854496 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 116 CENTRAL PARK SOUTH | #3B | NEW YORK | NY | 10019 | |
| 4855221 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 119 WEST 57TH STREET | 9TH FLOOR | NEW YORK | NY | 10019 | |
| 4839511 | MARK & DEBBIE ALTHOFF | Redacted | | | | | | | |
| 4839512 | MARK & JANICE ZIMMER | Redacted | | | | | | | |
| 4819304 | MARK & KIYO TUKMAN | Redacted | | | | | | | |
| 4819305 | Mark & Laura Menning | Redacted | | | | | | | |
| 4839513 | MARK & MARIAN MILGRAM | Redacted | | | | | | | |
| 4839514 | MARK & NANCY PRESSLEY | Redacted | | | | | | | |
| 4839515 | MARK & PHYLLIS STEPHENS | Redacted | | | | | | | |
| 4839516 | MARK & POLLY KIEPER | Redacted | | | | | | | |
| 4819306 | MARK & RHONDA CHEAVACCI | Redacted | | | | | | | |
| 4839517 | MARK & SHIRLEY BAKER | Redacted | | | | | | | |
| 4839518 | MARK & SUZANNE FELT | Redacted | | | | | | | |
| 4839519 | MARK & SUZANNE GHEZZI | Redacted | | | | | | | |
| 4803734 | MARK A DOMO DDS INC | DBA TEETHNTHINGS | 222 ALPHA PARK | | | HIGHLAND HTS | OH | 44143 | |
| 4862896 | MARK A FRISCH | 208 DILLWYN DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 4851926 | MARK A GONZALES | 14091 ESS RD | | | | Atascosa | TX | 78002 | |
| 4858516 | MARK A JONES OD | 105 VILLA CT | | | | LAFAYETTE | CA | 94549 | |
| 4846000 | MARK A SCHRIVER | 825 M ST PMB 11 | | | | Rio Linda | CA | 95673 | |
| 4839520 | MARK ADAMS | Redacted | | | | | | | |
| 4828503 | MARK ALAN DEVELOPMENT, LLC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849618 | MARK ALAN FRENETTE | 1975 DAWSON AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4819307 | MARK ALLEN CONSTRUCTION | Redacted | | | | | | | |
| 4819308 | MARK ALTVATER | Redacted | | | | | | | |
| 4819309 | MARK AND JILL BURNS | Redacted | | | | | | | |
| 5698888 | MARK ANDRING | 1017 1ST ST | | | | LAKE PARK | MN | 56554 | |
| 4859631 | MARK ANTHONY ROSADO | 124 BLACKWATER COURT | | | | KISSIMMEE | FL | 34743 | |
| 5698892 | MARK ANTOINETTE T | RICHMOND | | | | RICHMOND | VA | 23234 | |
| 5698893 | MARK ARMWOOD | 1729 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 4846295 | MARK BARCLAY | 126 WOODSHIRE DR | | | | Lillington | NC | 27546 | |
| 4839521 | MARK BATES | Redacted | | | | | | | |
| 4798337 | MARK BEAULIEU | DBA TRENZ SHIRT COMPANY | 3615 BROOKVIEW DRIVE STE D | | | LOGANVILLE | GA | 30052 | |
| 4819310 | MARK BENKA | Redacted | | | | | | | |
| 5698903 | MARK BLOOM | 6110 WYNNWOOD ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| 4839522 | MARK BLUM | Redacted | | | | | | | |
| 4839523 | MARK BRIESEMEISTER | Redacted | | | | | | | |
| 4803698 | MARK BUCK FASTENAL | DBA KUNGFU4LESS | 1593 WALTER CT | | | COLTON | CA | 92324 | |
| 5426196 | MARK BURBRIDGE | 423 CERROMAR DR | | | | EUREKA | MO | 63025 | |
| 4849633 | MARK BUSCHE | 3528 E TILLMAN RD | | | | Fort Wayne | IN | 46816 | |
| 4797312 | MARK BUTNER | DBA CULSAMS ORIGINAL NES STORE | 13540 POINT PLEASANT ROAD | | | MOUNT ALTO | WV | 25264 | |
| 4847297 | MARK C HORNER | 1780 S METHOW ST | | | | Wenatchee | WA | 98801 | |
| 4868004 | MARK C POPE ASSOCIATES | 4910 MARTIN COURT | | | | SMYRNA | GA | 30082 | |
| 5698921 | MARK CHALIECE S | 811 E BIRD AVE | | | | NAMPA | ID | 83686 | |
| 4852581 | MARK CHURCH | 16580 CYPRESS WAY | | | | Los Gatos | CA | 95030 | |
| 4845434 | MARK COLLADO | 10000 ROBINSON CHURCH RD | | | | Harrisburg | NC | 28075 | |
| 4819311 | MARK CRISTOFALO & COMPANY | Redacted | | | | | | | |
| 4828504 | MARK CUNNINGHAM INC | Redacted | | | | | | | |
| 4839524 | MARK DALLAL | Redacted | | | | | | | |
| 4846899 | MARK DAVIS | 1861 HIGHLAND AVE | | | | TROY | NY | 12180 | |
| 4847328 | MARK DEEBACH | 1493 COPE AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 4839525 | MARK DEJONG BUILDERS, INC. | Redacted | | | | | | | |
| 4819312 | MARK DEMEO CONSTRUCTION | Redacted | | | | | | | |
| 4850339 | MARK DICKSON | 15411 RIO PLAZA DR | | | | Houston | TX | 77083 | |
| 4849323 | MARK DORIAN | 9 COLUMBINE LN | | | | Novato | CA | 94947 | |
| 4802229 | MARK E SERR | DBA SUGARCAST | 800 W BASELINE | | | PAUL | ID | 83347 | |
| 4863515 | MARK EDWARDS APPAREL INC | 225 RUE CHABANEL W # 600 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 4839526 | MARK ENGLISH | Redacted | | | | | | | |
| 4819313 | MARK EVERETT | Redacted | | | | | | | |
| 4839527 | MARK FELDMAN | Redacted | | | | | | | |
| 4810874 | MARK FLOTHO | P.O. BOX 4542 | | | | LAGUNA BEACH | CA | 92652 | |
| 4828505 | MARK FLOTHO | Redacted | | | | | | | |
| 5698951 | MARK FORM CONSTRUCTION | 8800 BROOKVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 4839528 | MARK FORSTER | Redacted | | | | | | | |
| 4808060 | MARK FOUR REALTY LP | ATTN: RIKKI GRUNEWALD-BAR | 1985 CEDAR BRIDGE AVENUE, SUITE 1 | C/0 THE LIGHTSTONE GROUP | | LAKEWOOD | NJ | 08701 | |
| 5698954 | MARK FOX | 624 4TH AVE SE APT 2 | | | | MINNEAPOLIS | MN | 55414 | |
| 4847628 | MARK FULLER | 7560 6TH ST N | | | | OAKDALE | MN | 55128 | |
| 4819314 | MARK GERTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | Stoneham | MA | 02180 | |
| 4846759 | MARK GJOLAJ | 4097 S MILL RD | | | | Dryden | MI | 48428 | |
| 4819315 | MARK GORDON | Redacted | | | | | | | |
| 4839529 | Mark Grigoli | Redacted | | | | | | | |
| 4839530 | Mark Grove | Redacted | | | | | | | |
| 4851044 | MARK GUIMARIN | 19191 HWY 181 | | | | Fairhope | AL | 36532 | |
| 5698963 | MARK GULLICKSON | 10000 | | | | COLORADO SPG | CO | 80906 | |
| 4819316 | MARK GUTTORMSEN | Redacted | | | | | | | |
| 4877734 | MARK H LTD | JON JACOBS | UNIT 3, 155 DIXONS HILL ROAD | WELHAM GREEN | | HATFIELD | HERTFORDS HIRE | AL9 7JE | UNITED KINGDOM |
| 4847452 | MARK HAGOPIAN | 510 N MARYLAND AVE UNIT 311 | | | | Glendale | CA | 91206 | |
| 4819317 | MARK HAMADA | Redacted | | | | | | | |
| 4851057 | MARK HARPER | 796 JONATHAN AVE | | | | Akron | OH | 44306 | |
| 4849035 | MARK HARRIS | 9537 SCOTTSDALE RD | | | | TALLAHASSEE | FL | 32305 | |
| 4848122 | MARK HASLETT | 11819 HENDERSON OVERLOOK RD BOX 502 | | | | Huntingdon | PA | 16652 | |
| 4849361 | MARK HAYLER | 700 SPALDING HEIGHTS | | | | Sandy Springs | GA | 31328 | |
| 5698976 | MARK HEINEN | 800 MAIN ST N APT 302 | | | | SAUK CENTRE | MN | 56378-1170 | |
| 4845953 | MARK HENRICKS | 10226 ROCK POINT WAY | | | | Spring Valley | CA | 91977 | |
| 4778553 | Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | |
| 4847843 | MARK HILLEARY | 30858 EVENING STAR LN | | | | Conifer | CO | 80433 | |
| 4796311 | MARK HODGE | DBA TIMCO HORSE AND FARM SUPPLY | 116 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| 5698978 | MARK HOFF | 1932 14TH ST S | | | | SAINT CLOUD | MN | 56301 | |
| 4797355 | MARK HOFKIN | DBA ARCTIC AIR | 2855 PHILMONT AVENUE | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4852741 | MARK HUTSON | 102 19TH AVE | | | | Milton | WA | 98354 | |
| 4888540 | MARK IT GRAPHICS | THELEN GRAPHICS INC | 500 SIMMON DRIVE | | | OSCEOLA | WI | 54020 | |
| 5698981 | MARK J CHILDERS | 3800 FAIRFAX DR UNIT 1603 | | | | ARLINGTON | VA | 22203 | |
| 5698984 | MARK JACKSON | 8 GLAZER DRIVE | | | | ROCHESTER | NY | 14625 | |
| 4847870 | MARK JAMES FISHER | 5901 ROSEBUD LN STE 130 | | | | Sacramento | CA | 95841 | |
| 4800039 | MARK JANSEN | DBA KOVERROOS | 5190 NEIL ROAD, STE 430 | | | RENO | NV | 89502 | |
| 4850728 | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | | Humble | TX | 77396 | |
| 4839531 | MARK JEFFREY DESIGN | Redacted | | | | | | | |
| 5698990 | MARK JIMENEZ | 1709 EAGLE VIEW WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4839533 | Mark Johnson | Redacted | | | | | | | |
| 4839532 | MARK JOHNSON | Redacted | | | | | | | |
| 4417859 | MARK JR, VINCENT | Redacted | | | | | | | |
| 5698996 | MARK KALAL | 7843 DONEGAL CV | | | | EDEN PRAIRIE | MN | 55347 | |
| 4819318 | MARK KELEHER | Redacted | | | | | | | |
| 4839534 | MARK KINARD | Redacted | | | | | | | |
| 4801171 | MARK KLEIN | DBA KLEARBARDIRECT | 8 GRAYWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| 4828506 | MARK KLETT | Redacted | | | | | | | |
| 4839535 | MARK KNOTH | Redacted | | | | | | | |
| 4839536 | MARK KOLLER | Redacted | | | | | | | |
| 4887420 | MARK KONYN | SEARS OPTICAL LOCATION 1130 | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 4819319 | MARK KOSKI CONSTRUCTION | Redacted | | | | | | | |
| 4864887 | MARK KOST CONSTRUCTION INC | 2870 NE HOGAN RD STE E#403 | | | | GRESHAM | OR | 97030 | |
| 4839537 | MARK KRUM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699003 | MARK L WYKOFF | 235 7TH ST | | | | BARBERTON | OH | 44203 | |
| 4878817 | MARK LAMANTIA ENTERPRISES INC | MARK VINCENT LAMANTIA | 926 W HIGH ST STE 20 | | | EBENSBURG | PA | 15931 | |
| 4839538 | MARK LANG | Redacted | | | | | | | |
| 4839539 | MARK LANG, PA, INC. | Redacted | | | | | | | |
| 4853090 | MARK LAURENCE | 2 HERZIG LN | | | | Colrain | MA | 01340 | |
| 5699006 | MARK LAVERTY | 15 CROSS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 4793911 | Mark Lewis | Redacted | | | | | | | |
| 5699008 | MARK LI | 948 MONTAGUE CIR | | | | CORONA | CA | 92879 | |
| 4819320 | MARK LIEDSTRAND | Redacted | | | | | | | |
| 4878799 | MARK LINDSAY & SON PLUMBING & HEATI | MARK LINDSAY & SON PLUMBING | 21 UNION VALLEY ROAD | | | NEWFOUNDLAND | NJ | 07435 | |
| 4839540 | MARK LIPKUS | Redacted | | | | | | | |
| 4819321 | MARK LOGSDON | Redacted | | | | | | | |
| 4839541 | MARK LOVALLO & CORINNE BESCHNER | Redacted | | | | | | | |
| 5699013 | MARK LUKE | 2049 COMMONWEALTH DR | | | | CHARLOTTESVLE | VA | 22901 | |
| 4809086 | MARK LUPO | PO BOX 3352 | | | | SARATOGA | CA | 95070 | |
| 4819322 | MARK LUPO INTERIORS | Redacted | | | | | | | |
| 4803722 | MARK M MARHAL JR | DBA THE HOVERBOARD SHOP | 11907 W DEARBOURN AVE | | | WAUWATOSA | WI | 53226 | |
| 4828507 | MARK MAGUIRE | Redacted | | | | | | | |
| 4795461 | MARK MANUS | DBA PLANET HERBALS LLC | 2153 WEALTHY SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| 4850332 | MARK MAREK | 11108 MEYER WAY | | | | Grass Valley | CA | 95949 | |
| 4852607 | MARK MARTIN | 3945 TEXAS ST | | | | San Diego | CA | 92104 | |
| 4848826 | MARK MAYBERRY | 1229 OSPREY LN | | | | Knoxville | TN | 37922 | |
| 4851770 | MARK MCCARTY | 1905 Dixon RD | | | | Rock Falls | IL | 61071-1918 | |
| 4864571 | MARK MCCORMACK | 27 B TUTTLE ST | | | | WAKEFIELD | MA | 01880 | |
| 4850061 | MARK MCFARLAND | 365 MILTON AVE | | | | Ballston Spa | NY | 12020 | |
| 4839542 | MARK MESSINA | Redacted | | | | | | | |
| 4839543 | MARK MILLER | Redacted | | | | | | | |
| 4819323 | MARK MILLER & MAGGIE SIN | Redacted | | | | | | | |
| 4880812 | MARK MOSES ELETRICAL SERVICES | P O BOX 18617 | | | | PITTSBURGH | PA | 15236 | |
| 5699029 | MARK MOUNCE | 146 E 142ND ST | | | | GALLIANO | LA | 70354 | |
| 4867278 | MARK MOUTON APPLIANCE AC HEATING & | 423 PETITE RD | | | | MAURICE | LA | 70555 | |
| 4819324 | MARK NARVESON & WEIPING CAI | Redacted | | | | | | | |
| 4819325 | MARK NELSON | Redacted | | | | | | | |
| 4852382 | MARK NEWEY | 200 QUAIL DR | | | | Healdton | OK | 73438 | |
| 4795954 | MARK OR CHERRY STARKWEATHER | DBA SYLVAROCKS | 284 PINE RIDGE DRIVE | | | FRANKLIN | NC | 28734 | |
| 4795859 | MARK PATRICK KIELY | DBA BILLET4X4 | 7422 EAST 63RD PLACE | | | TULSA | OK | 74133 | |
| 4839544 | MARK PELLMAN | Redacted | | | | | | | |
| 4846315 | MARK PHILLIPS | 216 TEPEE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 4808365 | MARK PLAZA FIFTY, L.P. | 1311 MAMARONECK AVENUE, SUITE 260 | C/O ACADIA REALITY | | | WHITE PLAINS | NY | 10605 | |
| 4796393 | MARK POGUE | DBA POGUEPOOLSPA | 3640 MARQUIS DR | | | GARLAND | TX | 75042 | |
| 5699055 | MARK POHLEN | 3953 CTYRD17 | | | | MINNEOTA | MN | 56264 | |
| 4849611 | MARK PRATT | 7625 FARGO DR | | | | Colorado Springs | CO | 80920 | |
| 4839545 | Mark Puglisi | Redacted | | | | | | | |
| 4887654 | MARK R BOLSTEIN | SEARS ROEBUCK & CO 1834 | 686 MISTY HOLLOW DR | | | MAPLE GLEN | PA | 19002 | |
| 4864782 | MARK R SETTLEMYER | 2810 WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 4847603 | MARK RAYMOND | 26 JACKSON LN | | | | Northford | CT | 06472 | |
| 5699064 | MARK REED | 4035 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846059 | MARK REED SERVICES LLC | 44615 N 7TH ST | | | | NEW RIVER | AZ | 85087 | |
| 5699067 | MARK RITTMANN | 620 N MONTANA ST | | | | WARREN | MN | 56762 | |
| 4878813 | MARK RIZZO | MARK RIZZO DESIGN | 2350 N SAYRE AVE UNIT D | | | CHICAGO | IL | 60707 | |
| 4887436 | MARK ROBINS OD | SEARS OPTICAL LOCATION 1162 | 4634 TERRACE DRIVE | | | NIAGRA FALLS | NY | 14305 | |
| 4847207 | MARK ROTH | 11948 COLLINS ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 4801991 | MARK S COVERT | DBA THE FAT RABBIT LLC | 100 MAIN ST W | | | N CANTON | OH | 44720 | |
| 4851801 | MARK S ZIMMERMAN | 40 HIGH ST | | | | Stafford Springs | CT | 06076 | |
| 4858192 | MARK SALES ENTERPRISE LLC | 1005 SACKETT RD | | | | FARMINGTON | MO | 63640 | |
| 4845249 | MARK SAPORITA | 1405 WATER TER | | | | Southold | NY | 11971 | |
| 4819326 | MARK SCOTT CONST | Redacted | | | | | | | |
| 4819327 | MARK SCOTT CONSTRUCTION | Redacted | | | | | | | |
| 4819328 | Mark Seedorff | Redacted | | | | | | | |
| 4839548 | Mark Shepard | Redacted | | | | | | | |
| 4807856 | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA, LLC | ATTN: LEASE ADMINISTRATION | C/O LIGHTSTONE,SUITE 1 | 1985 CEDAR BRIDGE AVENUE | LAKEWOOD | NJ | 08701 | |
| 5797366 | Mark Shillington, LP | 1985 Cedar Bridge Avenue | Suite 1 | | | Lakewood | NJ | 08701 | |
| 5791273 | MARK SHILLINGTON, LP | ATTN: JEFFREY DASH, LEASING | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | | LAKEWOOD | NJ | 08701 | |
| 4855077 | MARK SHILLINGTON, LP | SHILLINGTON PLAZA LLC | C/O LIGHTSTONE | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | LAKEWOOD | NJ | 08701 | |
| 4839549 | MARK SHIVES | Redacted | | | | | | | |
| 4839550 | MARK SHVARTSMAN | Redacted | | | | | | | |
| 4850619 | MARK SILVESTER | 1302 SWART RD | | | | Margaretville | NY | 12455 | |
| 4819329 | MARK SIMONS | Redacted | | | | | | | |
| 4819330 | MARK SINCLAIR | Redacted | | | | | | | |
| 4878798 | MARK ST CLAIR INC | MARK LEE ST CLAIR | 1003 A WEST 7TH ST | | | AUBURN | IN | 46706 | |
| 4778550 | Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | |
| 4809817 | MARK STOKES | 311 HAVERFIELD LANE | | | | PETALUMA | CA | 94952 | |
| 4849994 | MARK STURGILL | 812 DELLA DR | | | | Lexington | KY | 40504 | |
| 5699096 | MARK SUASIN | 2372 LINDBERGH AVE | | | | SAN JOSE | CA | 95128-3444 | |
| 5699098 | MARK SULLIVAN | 408 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 4801925 | MARK T DEFUSCO INC | DBA DEFUSCO INDUSTRIAL SUPPLY | 1315 S MARTIN LANE | | | TEMPE | AZ | 85281 | |
| 4819331 | MARK TANNER CONSTRUCTION | Redacted | | | | | | | |
| 4846083 | MARK TAYLOR | 6111 REAMER ST | | | | Houston | TX | 77074 | |
| 4846305 | MARK THEOBALD | 1866 SHRYER AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4819332 | MARK THIBAULT & SHERIE ELLIOTT | Redacted | | | | | | | |
| 4839551 | MARK THIELE | Redacted | | | | | | | |
| 4819333 | MARK THOMSEN | Redacted | | | | | | | |
| 4845754 | MARK THORPE | 107 BEN NEUIS PL | | | | Fredericksburg | VA | 22405 | |
| 4839552 | MARK TREFETHEN | Redacted | | | | | | | |
| 4867982 | MARK TUCKER INC | 49 WEST 37TH STREET 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4878816 | MARK TULLOS LLC | MARK TULLOS | 118 S MAIN ST | | | PLEASANTON | TX | 78064 | |
| 4852768 | MARK VONFELDT | 7260 RUTH WAY | | | | Denver | CO | 80221 | |
| 4847337 | MARK W ROUECHE | 807 KAREN DR | | | | Kingsville | MD | 21087 | |
| 5699115 | MARK WALKER | 1412 BUSH ST | | | | RED WING | MN | 55066 | |
| 4839553 | MARK WARNKEY | Redacted | | | | | | | |
| 4819334 | MARK WEGMAN | Redacted | | | | | | | |
| 4828508 | MARK WILLIAMS GE MONOGRAM DISHWASHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699123 | MARK WILLIAMSON | 1905 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5699124 | MARK WILLOCK | 12200 GATEWAY CT APT 101 | | | | AUBURN | CA | 95603 | |
| 5699125 | MARK WINCEK | 4452 231 ST CTR NW | | | | ST FRANCIS | MN | 55070 | |
| 4804558 | MARK WORKMAN | DBA RETURN2FITNESS | PO BOX 274 700 PARK AVE STE B | | | WINONA LAKE | IN | 46590 | |
| 5797367 | Mark X. DiSanto/ general partner | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 5788694 | MARK X. DISANTO/ GENERAL PARTNER | MARK X. DISANTO, CEO | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | HARRISBURG | PA | 17112 | |
| 4855080 | MARK X. DISANTO/ GENERAL PARTNER | TRI HEMPT LIMITED PARTNERSHIP | C/O TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | HARRISBURG | PA | 17112 | |
| 4801599 | MARK YAN | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4852184 | MARK YOUNAN | 6959 N KENNETH AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4859622 | MARK YOUR SPACE INC | 1235 HUMBRACHT CIRCLE UNIT J | | | | BARTLETT | IL | 60103 | |
| 5797368 | Mark Zappala | 521 Thorn Street | P.O. Box 597 | | | Sewickley | PA | 15143 | |
| 5788542 | MARK ZAPPALA | ATTN: PROPERTY MANAGER | 521 THORN STREET | P.O. BOX 597 | | SEWICKLEY | PA | 15143 | |
| 5788543 | MARK ZAPPALA | ATTN: RICHARD CONTRELLA | THREE GATEWAY CENTER, 401 LIBERTY AVENUE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| 5797369 | Mark Zappala | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | | Pittsburgh | PA | 15222 | |
| 4800645 | MARK ZURO | DBA PROLINE RANGE HOODS | 2179 SOUTH 300 WEST UNIT 100 | | | SALT LAKE CITY | UT | 84115 | |
| 4156344 | MARK, ANTHONY A | Redacted | | | | | | | |
| 4289320 | MARK, BECKY S | Redacted | | | | | | | |
| 4286399 | MARK, CARY A | Redacted | | | | | | | |
| 4793437 | Mark, Ermelinda | Redacted | | | | | | | |
| 4357009 | MARK, IAN | Redacted | | | | | | | |
| 4561535 | MARK, JAYANAH | Redacted | | | | | | | |
| 4454572 | MARK, JOHN M | Redacted | | | | | | | |
| 4762648 | MARK, JR., SAMUEL W. | Redacted | | | | | | | |
| 4819335 | MARK, JUDY | Redacted | | | | | | | |
| 4508078 | MARK, JULIA M | Redacted | | | | | | | |
| 4237829 | MARK, KISHA | Redacted | | | | | | | |
| 4262574 | MARK, LAURA | Redacted | | | | | | | |
| 4296841 | MARK, PAUL R | Redacted | | | | | | | |
| 4819336 | MARK, PETER | Redacted | | | | | | | |
| 4769158 | MARK, PHILIP | Redacted | | | | | | | |
| 4366437 | MARK, RALPHILAM | Redacted | | | | | | | |
| 4686265 | MARK, REGINA | Redacted | | | | | | | |
| 4444442 | MARK, ROCHELLE | Redacted | | | | | | | |
| 4614330 | MARK, ROMALES | Redacted | | | | | | | |
| 4197009 | MARK, SEKEYAH | Redacted | | | | | | | |
| 4562591 | MARK, SHARELLE | Redacted | | | | | | | |
| 4679277 | MARK, STANLEY | Redacted | | | | | | | |
| 4361275 | MARK, TAMARA M | Redacted | | | | | | | |
| 4849081 | MARK1 RESTORATION SERVICE INC | 140 NEW BRITAIN BLVD | | | | Chalfont | PA | 18914 | |
| 4893260 | MARKARIAN, ARMOND | 10945 PENDLETON STREET | | | | Sun Valley | CA | 91352 | |
| 4633746 | MARKARIAN, ELIZEBETH | Redacted | | | | | | | |
| 4183285 | MARKARIAN, LILIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180588 | MARKARIAN, LOUIS | Redacted | | | | | | | |
| 4182777 | MARKARYAN, MARAL B | Redacted | | | | | | | |
| 4201016 | MARKARYAN, NAIRA | Redacted | | | | | | | |
| 4482690 | MARKAWICZ JR, RONALD J | Redacted | | | | | | | |
| 4819337 | MARKE, CHRISTINE | Redacted | | | | | | | |
| 4750550 | MARKE, LOREN E | Redacted | | | | | | | |
| 4555852 | MARKE, OUMOU | Redacted | | | | | | | |
| 4694923 | MARKEE, JEFF | Redacted | | | | | | | |
| 4573418 | MARKEE, MASON | Redacted | | | | | | | |
| 4515318 | MARKEE, SAMANTHA | Redacted | | | | | | | |
| 4766327 | MARKEGARD, RONALD | Redacted | | | | | | | |
| 4778246 | Markel Bermuda Ltd. | Attn: Natasha Pethick | Markel Bermuda Ltd. | Markel House, 2 Front Street | | Hamilton | HM | 11 | Bermuda |
| 5793902 | Markel Bermuda Ltd. | Markel Bermuda Ltd. Markel House, 2 Front Street | | | | Hamilton | | | Bermuda |
| 5792765 | MARKEL BERMUDA LTD. | NATASHA PETHICK | MARKEL BERMUDA LTD. MARKEL HOUSE | 2 FRONT STREET | | HAMILTON | | | BERMUDA |
| 4635512 | MARKEL, BARBARA L | Redacted | | | | | | | |
| 4448207 | MARKEL, ETHEL | Redacted | | | | | | | |
| 4644866 | MARKEL, KATHY | Redacted | | | | | | | |
| 4777824 | MARKEL, MIRANDA | Redacted | | | | | | | |
| 4839554 | MARKEL, STEPHANIE & JOEL | Redacted | | | | | | | |
| 4567728 | MARKEL, ZACHARY | Redacted | | | | | | | |
| 4338936 | MARKEL, ZACHARY T | Redacted | | | | | | | |
| 4828509 | MARKEN CORP, RAY KENNEDY | Redacted | | | | | | | |
| 4204091 | MARKER, ARIE | Redacted | | | | | | | |
| 4703932 | MARKER, BECKY B | Redacted | | | | | | | |
| 4615030 | MARKER, CHARLES | Redacted | | | | | | | |
| 4146576 | MARKER, CHARLES W | Redacted | | | | | | | |
| 4577090 | MARKER, DEBRA L | Redacted | | | | | | | |
| 4240567 | MARKER, GAY L | Redacted | | | | | | | |
| 4182140 | MARKER, JESSE | Redacted | | | | | | | |
| 4819338 | MARKER, KATHY & KEVIN | Redacted | | | | | | | |
| 4718772 | MARKER, PATRICK | Redacted | | | | | | | |
| 4819339 | MARKER, SANDRA | Redacted | | | | | | | |
| 4797161 | MARKERS SERVICES LLC | DBA AMERICASHOPPINGCLUB | 10242 NW 47TH STREET SUITE 5 | | | SUNRISE | FL | 33351 | |
| 4257389 | MARKERT, ELIZABETH A | Redacted | | | | | | | |
| 4698425 | MARKERT, MICHAEL | Redacted | | | | | | | |
| 4215745 | MARKESE, DYLAN R | Redacted | | | | | | | |
| 4597390 | MARKESON, PATRICIA | Redacted | | | | | | | |
| 4584838 | MARKESSANIS, ANGELO | Redacted | | | | | | | |
| 4424198 | MARKESSINIS, TREVOR | Redacted | | | | | | | |
| 4877638 | MARKET ADVERTISING INC | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4877639 | MARKET ADVERTISING SERVICE | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4873586 | MARKET AT MCKNIGHT I LLC | C/O NOVUS COMPANIES/ATTN LEASING | 20 ALLEN AVENUE SUITE 400 | | | WEBSTER GROVES | MO | 63119 | |
| 4858478 | MARKET EDGE LLC | 10433 HICKORY PATH WAY | | | | KNOXVILLE | TN | 37922 | |
| 4870377 | MARKET EQUIPMENT & REPAIR INC | 7300 QUIMBY ST | | | | PARAMOUNT | CA | 90723 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8959 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797370 | MARKET FORCE INFORMATION | 371 Centennial Parkway_ Suite 210 | | | | Louisville | CO | 80027 | |
| 5790603 | MARKET FORCE INFORMATION | ATTENTION GENERAL COUNSEL | POST OFFICE BOX 270355 | | | LOUISVILLE | CO | 80027 | |
| 4799758 | MARKET OF AMERICA INC | 16200 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 4819340 | MARKET ONE BUILDERS | Redacted | | | | | | | |
| 4796902 | MARKET PARADISE LLC | DBA KORYU MART | 4030 DEER TRAIL WAY | | | SACRAMENTO | CA | 95823 | |
| 4794662 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 6350 SOUTH 3000 EAST | OVERSTOCK.COM | | SALT LAKE CITY | UT | 84121 | |
| 4799803 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 799 COLISEUM WAY OVERSTOCK.COM | | | MIDVALE | UT | 84047 | |
| 5790605 | MARKET PARTNER SR, INC. | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 5790604 | MARKET PARTNER SR, INC. | 799 W COLISEUM WAY | | | | MIDVALE | UT | 84047 | |
| 4873588 | MARKET PLACE INVESTORS LLC | C/O PEACH STATE PROPERTIES INC | 200 MARKET PLACE SUITE 110 | | | ROSWELL | GA | 30075 | |
| 4873556 | MARKET PLACE PHASE II DEVELOPMENT | C/O INTELICA CRE | 15455 CONWAY ROAD STE 100 | | | CHESTERFIELD | MO | 63017 | |
| 5405354 | MARKET PLACE SHOPPING CENTER-GGPLP | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4861979 | MARKET REFRIGERATION SPECIALISTS | 1810 COMPTON AVENUE | | | | CORONA | CA | 92881 | |
| 4808873 | MARKET STREET SQUARE SHOPPING CENTER,LLC | 370 SEVENTH AVENUE | SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4879403 | MARKET TRACK LLC | MT PARENT INC | PO BOX 353 | | | SARATOGA SPRINGS | NY | 48084 | |
| 4870804 | MARKET UNION CO LTD | 7F,NO.1BUILDING,NO.1498,JIANG NAN RD | HI-TECH SCIENCE & TECHNOLOGY SQUARE | | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4795761 | MARKET WAREHOUSE INC | 210 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4870561 | MARKET WHOLESALE & DISTRIBUTORS | 751 CHALAN MACHAUTE STE 106 | | | | MAITE | GU | 96927 | |
| 4392954 | MARKET, ANTHONY | Redacted | | | | | | | |
| 4243654 | MARKET, EDWARD | Redacted | | | | | | | |
| 4451811 | MARKET, GWENDOLYN | Redacted | | | | | | | |
| 4802693 | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | 95973 | |
| 4798004 | MARKETFLEET INC | 825 MAIN ST | | | | CHICO | CA | 95928 | |
| 4800198 | MARKETFLY LLC | DBA BLINGLIGHTSHID | PO BOX 553 | | | SADDLE BROOK | NJ | 07663 | |
| 4882219 | MARKETING & PRINTING INC | P O BOX 51488 | | | | TOA BAJA | PR | 00950 | |
| 5792766 | MARKETING & PRINTING SOLUTIONS, INC. | ANGEL GONZALEZ BENCON | SEXTA SECCION LEVITOWN | FG-24 CALLE JOSE YUNET MENDEZ | | TOA BAJA | PR | 00949 | |
| 4857484 | Marketing & Printing Solutions, Inc. | MPS | Angel Gonzalez Bencon | Sexta Seccion Levitown | FG-24 Calle Jose Yunet Mendez | Toa Baja | PR | 00949 | |
| 5797373 | Marketing & Printing Solutions, Inc. | Sexta Seccion Levitown - FG-24 Calle Jose Yunet Mendez | | | | Toa Baja | PR | 00949 | |
| 4799394 | MARKETING ADVANTAGES INTL | 3434 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 5790606 | MARKETING CARD TECHNOLOGY, LLC | 8245 S LEMONT RD | | | | DARIEN | IL | 60561 | |
| 4796986 | MARKETING HOLDERS | 1355 WHITE DRIVE STE 107 | | | | TITUSVILLE | FL | 32780 | |
| 4868140 | MARKETING IMPACT LIMITED | 50 PLANCHET ROAD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 4860888 | MARKETING MANAGEMENT ANALYTICS | 15 RIVER RD | | | | WILTON | CT | 06897 | |
| 4888758 | MARKETING MEDIA & ADVERTISING INC | TOP MARKETING MEDIA & MARKETING | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4866779 | MARKETING RESULTS LTD | 3985 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 4879358 | MARKETING SUPPORT INC | MOTION AGENCY INC | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 4888026 | MARKETING SUPPORT INC | STACY GELMAN | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 4869279 | MARKETPAY ASSOCIATES | 600 GRANT STREET SUITE 400 | | | | DENVER | CO | 80203 | |
| 4905471 | Marketplace | c/o Wilmorite, Inc. | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 4805322 | MARKETPLACE | P O BOX 8000 | DEPT 990 | | | BUFFALO | NY | 14267 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797374 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4799765 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE | IL | 60007-4704 | |
| 4489022 | MARKETTA, DYLAN M | Redacted | | | | | | | |
| 4414081 | MARKETTI, JOHN | Redacted | | | | | | | |
| 4661291 | MARKEVICZ, BRIAN | Redacted | | | | | | | |
| 4399270 | MARKEVITCH, MAUREEN | Redacted | | | | | | | |
| 4227127 | MARKEWCZ, GEORGE | Redacted | | | | | | | |
| 4716116 | MARKEWITZ, MILTON | Redacted | | | | | | | |
| 4474115 | MARKEY, BENJAMIN | Redacted | | | | | | | |
| 4553119 | MARKEY, DANIEL | Redacted | | | | | | | |
| 4766669 | MARKEY, FRANK | Redacted | | | | | | | |
| 4226796 | MARKEY, KELLE L | Redacted | | | | | | | |
| 4786015 | Markey, Nicklos | Redacted | | | | | | | |
| 4786016 | Markey, Nicklos | Redacted | | | | | | | |
| 5699173 | MARKEYA SEABORN | 528 THOMPSON AVE | | | | MADISONVILLE | KY | 42431 | |
| 4389974 | MARKGRAF, STEPHANIE J | Redacted | | | | | | | |
| 4358645 | MARKGRAFF, AUTUMN M | Redacted | | | | | | | |
| 4250702 | MARKGRAFF, TINA E | Redacted | | | | | | | |
| 4579486 | MARKHAM II, JOSEPH T | Redacted | | | | | | | |
| 4462572 | MARKHAM, ALICIA | Redacted | | | | | | | |
| 4525902 | MARKHAM, AMBER J | Redacted | | | | | | | |
| 4630335 | MARKHAM, ANNE M | Redacted | | | | | | | |
| 4595534 | MARKHAM, BOBBY | Redacted | | | | | | | |
| 4275160 | MARKHAM, CAROL L | Redacted | | | | | | | |
| 4704811 | MARKHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4281904 | MARKHAM, DARNELL | Redacted | | | | | | | |
| 4208756 | MARKHAM, EVAN J | Redacted | | | | | | | |
| 4694339 | MARKHAM, IRMATINE | Redacted | | | | | | | |
| 4234876 | MARKHAM, JAZZIYA N | Redacted | | | | | | | |
| 4219483 | MARKHAM, KATHLEEN | Redacted | | | | | | | |
| 4828510 | MARKHAM, KAY | Redacted | | | | | | | |
| 4150743 | MARKHAM, KAYONNA N | Redacted | | | | | | | |
| 4204299 | MARKHAM, KEAIRA | Redacted | | | | | | | |
| 4537403 | MARKHAM, LORENZO N | Redacted | | | | | | | |
| 4668919 | MARKHAM, MARTHA | Redacted | | | | | | | |
| 4490593 | MARKHAM, MARYANN | Redacted | | | | | | | |
| 4213469 | MARKHAM, MEGAN I | Redacted | | | | | | | |
| 4356859 | MARKHAM, MELONA | Redacted | | | | | | | |
| 4697679 | MARKHAM, MELYNDA | Redacted | | | | | | | |
| 4445694 | MARKHAM, MYISHA | Redacted | | | | | | | |
| 4382162 | MARKHAM, RAJEAN | Redacted | | | | | | | |
| 4556749 | MARKHAM, ROBERT K | Redacted | | | | | | | |
| 4332932 | MARKHAM, SAM N | Redacted | | | | | | | |
| 4183316 | MARKHAM, SHANNON | Redacted | | | | | | | |
| 4479299 | MARKHAM, SHANNON | Redacted | | | | | | | |
| 4585352 | MARKHAM, SYLVIA | Redacted | | | | | | | |
| 4248042 | MARKHAM, TIMOTHY J | Redacted | | | | | | | |
| 4634359 | MARKIELOWSKI, MICHAEL | Redacted | | | | | | | |
| 4278968 | MARKIEWICZ, HANNAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399230 | MARKIEWICZ, LISA | Redacted | | | | | | | |
| 4431067 | MARKIEWICZ, MICHAEL J | Redacted | | | | | | | |
| 4197581 | MARKIEWICZ, RAYMOND | Redacted | | | | | | | |
| 4696417 | MARKIEWITZ, WARREN | Redacted | | | | | | | |
| 4354999 | MARKILLIE, RACHEL A | Redacted | | | | | | | |
| 4759721 | MARKIN, JEFFREY | Redacted | | | | | | | |
| 4274722 | MARKIN, RAYMOND | Redacted | | | | | | | |
| 4839555 | MARKIN, TRACY | Redacted | | | | | | | |
| 4868273 | MARKING REFRIGERATION INC | 5022 SO 135TH ST | | | | OMAHA | NE | 68137 | |
| 4598515 | MARKINS, JANET | Redacted | | | | | | | |
| 4451795 | MARKINS, TAMYLA J | Redacted | | | | | | | |
| 4590468 | MARKIVICH, MARK A | Redacted | | | | | | | |
| 4276807 | MARKLA, TIFFANI | Redacted | | | | | | | |
| 5699211 | MARKLAND DEANNA | 311 BLACKBEARDS RD | | | | EDENTON | NC | 27932 | |
| 4805510 | MARKLAND MALL LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | |
| 4254209 | MARKLAND, INGRID | Redacted | | | | | | | |
| 4335683 | MARKLAND, PATRICIA | Redacted | | | | | | | |
| 4484742 | MARKLE, CATHERINE | Redacted | | | | | | | |
| 4237781 | MARKLE, COLTON M | Redacted | | | | | | | |
| 4839556 | MARKLE, DAVE & JENN | Redacted | | | | | | | |
| 4579514 | MARKLE, MELINDA | Redacted | | | | | | | |
| 4876500 | MARKLES PLUMBING & HEATING | GLENN T MARKLE & SON INC | 1020 DEWEY AVE | | | WILLIAMSPORT | PA | 17701 | |
| 4362105 | MARKLEVITZ, CHERIE | Redacted | | | | | | | |
| 4489913 | MARKLEY JR, BILLY J | Redacted | | | | | | | |
| 4495347 | MARKLEY, ADAM | Redacted | | | | | | | |
| 4715954 | MARKLEY, DAVID | Redacted | | | | | | | |
| 4329726 | MARKLEY, DOUGLAS J | Redacted | | | | | | | |
| 4456331 | MARKLEY, GARY | Redacted | | | | | | | |
| 4566201 | MARKLEY, GERALDINE M | Redacted | | | | | | | |
| 4538154 | MARKLEY, JESSICA L | Redacted | | | | | | | |
| 4360491 | MARKLEY, JORDAN | Redacted | | | | | | | |
| 4161360 | MARKLEY, JOSEPH | Redacted | | | | | | | |
| 4791231 | Markley, Kimber | Redacted | | | | | | | |
| 4458080 | MARKLEY, PATRICIA A | Redacted | | | | | | | |
| 4368065 | MARKLEY, TESS K | Redacted | | | | | | | |
| 4453304 | MARKLEY, TWILIA D | Redacted | | | | | | | |
| 4345086 | MARKLEY, WENDY | Redacted | | | | | | | |
| 4581082 | MARKLEY, ZACHARY | Redacted | | | | | | | |
| 4665018 | MARKLUND, MICHELLE | Redacted | | | | | | | |
| 4775429 | MARKLUND, PATRICIA | Redacted | | | | | | | |
| 4864795 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 0H3 | CANADA |
| 4347092 | MARKMAN, JACKALYN B | Redacted | | | | | | | |
| 4161291 | MARKMAN, PETER C | Redacted | | | | | | | |
| 5699220 | MARKO ZIELKOWSKI | 376 AVENUE A | | | | PALMERTON | PA | 18071 | |
| 4486689 | MARKO, ALEX W | Redacted | | | | | | | |
| 4819341 | MARKOFF/FULLERTON ARCHITECTS | Redacted | | | | | | | |
| 4573085 | MARKOFSKI, AMIE | Redacted | | | | | | | |
| 4624002 | MARKOS, JEAN | Redacted | | | | | | | |
| 4819342 | MARKOS, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680122 | MARKOSE, SEASOR | Redacted | | | | | | | |
| 4348523 | MARKOSKI, LJUBE | Redacted | | | | | | | |
| 4179224 | MARKOSYAN, ARA E | Redacted | | | | | | | |
| 4212839 | MARKOSYAN, ARPINE | Redacted | | | | | | | |
| 4659392 | MARKOU, PETER | Redacted | | | | | | | |
| 4828511 | MARKOUR DESIGN LLC | Redacted | | | | | | | |
| 4296986 | MARKOV, MARTIN V | Redacted | | | | | | | |
| 4279298 | MARKOV, RAMONA L | Redacted | | | | | | | |
| 4665783 | MARKOVIC, PREDRAG | Redacted | | | | | | | |
| 4630504 | MARKOVIC, PRINCEZA | Redacted | | | | | | | |
| 4202742 | MARKOVICH, CHARLES | Redacted | | | | | | | |
| 4451524 | MARKOVICH, CODEY E | Redacted | | | | | | | |
| 4458014 | MARKOVICH, DOUG | Redacted | | | | | | | |
| 4839557 | MARKOVICH, FRANK | Redacted | | | | | | | |
| 4292397 | MARKOVICH, JENNY | Redacted | | | | | | | |
| 4212050 | MARKOVICH, NICK | Redacted | | | | | | | |
| 4483195 | MARKOVICH, RONALD | Redacted | | | | | | | |
| 4839558 | MARKOVITZ | Redacted | | | | | | | |
| 4828512 | MARKOVSKY | Redacted | | | | | | | |
| 4760942 | MARKOW, JUSTIN M | Redacted | | | | | | | |
| 4745638 | MARKOW, LINDA M. | Redacted | | | | | | | |
| 4790803 | Markowicz, Lorena | Redacted | | | | | | | |
| 4279375 | MARKOWICZ, RYSZARD | Redacted | | | | | | | |
| 4654969 | MARKOWITZ, CAROL | Redacted | | | | | | | |
| 4839559 | MARKOWITZ, LINDA | Redacted | | | | | | | |
| 4839560 | MARKOWITZ, MARTIN | Redacted | | | | | | | |
| 4474655 | MARKOWITZ, ROBIN | Redacted | | | | | | | |
| 4599484 | MARKOWSKI, AL | Redacted | | | | | | | |
| 4575423 | MARKOWSKI, BEN M | Redacted | | | | | | | |
| 4531274 | MARKOWSKI, IRENE J | Redacted | | | | | | | |
| 4337763 | MARKOWSKI, JEFFREY | Redacted | | | | | | | |
| 4433575 | MARKOWSKI, SAMUEL A | Redacted | | | | | | | |
| 4878790 | MARKRISS ENTERPRISES LLC | MARK GARY KLOSUN | 1607 KENHORST BLVD | | | KENHORST | PA | 19607 | |
| 4878796 | MARKRISS ENTERPRISES NJ LLC | MARK KOLSUN | 1607 KENHORST BLVD | | | SHILLINGTON | PA | 19607 | |
| 4828513 | MARK'S A2Z HOME REPAIR & RENOVATIONS | Redacted | | | | | | | |
| 4839561 | Marks Cabinetry | Redacted | | | | | | | |
| 4859065 | MARKS ELECTRIC | 114 WEST GRANT | | | | DETROIT LAKES | MN | 56501 | |
| 4866675 | MARKS ELECTRIC LLC | 3899 MANNIX DR SUITE 408 | | | | NAPLES | FL | 34114 | |
| 4870367 | MARKS GROUP IND INC | 73 CHI-YUAN 2ND ROAD | SHIH-PAI DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5699239 | MARKS JOEL | 3612 W 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 4343192 | MARKS JR, TERRY | Redacted | | | | | | | |
| 4878797 | MARKS MOWING & MORE | MARK L TOSCHLOG | 964 NORTH ROUNDBARN ROAD | | | RICHMOND | IN | 47374 | |
| 4864965 | MARKS VALUE STORE LLC | 2917 RIVERWEST DRIVE STE 103 | | | | AUGUSTA | GA | 30907 | |
| 4798795 | MARKS VALUE STORE LLC | DBA MVS | 237 DAVIS RD SUITE D | | | AUGUSTA | GA | 30907 | |
| 5699254 | MARKS VICTORIA | 185 VANCE PRICE RD | | | | FOREST CITY | NC | 28043 | |
| 4855722 | Marks, Alan | Redacted | | | | | | | |
| 4335929 | MARKS, ALAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839562 | MARKS, ALLISON | Redacted | | | | | | | |
| 4569110 | MARKS, ALYANA | Redacted | | | | | | | |
| 4560193 | MARKS, AMANDA | Redacted | | | | | | | |
| 4452795 | MARKS, AMANDA C | Redacted | | | | | | | |
| 4646410 | MARKS, ANA | Redacted | | | | | | | |
| 4839563 | MARKS, BARBARA | Redacted | | | | | | | |
| 4353571 | MARKS, BETHANY | Redacted | | | | | | | |
| 4323756 | MARKS, BILLY H | Redacted | | | | | | | |
| 4579280 | MARKS, BRANFORD | Redacted | | | | | | | |
| 4234953 | MARKS, BREE | Redacted | | | | | | | |
| 4839564 | MARKS, BRENT | Redacted | | | | | | | |
| 4175433 | MARKS, BRITTANY | Redacted | | | | | | | |
| 4452662 | MARKS, BUFFI J | Redacted | | | | | | | |
| 4437229 | MARKS, CARA M | Redacted | | | | | | | |
| 4152485 | MARKS, CEDRIC L | Redacted | | | | | | | |
| 4295619 | MARKS, CHELSEA M | Redacted | | | | | | | |
| 4714677 | MARKS, CHESTER | Redacted | | | | | | | |
| 4819343 | MARKS, CHRIS AND JENNIFER | Redacted | | | | | | | |
| 4362051 | MARKS, CONNIE | Redacted | | | | | | | |
| 4652150 | MARKS, CRAIG | Redacted | | | | | | | |
| 4761655 | MARKS, DANA | Redacted | | | | | | | |
| 4839565 | MARKS, DANETTE | Redacted | | | | | | | |
| 4219480 | MARKS, DANIEL J | Redacted | | | | | | | |
| 4224274 | MARKS, DANIELLE N | Redacted | | | | | | | |
| 4762718 | MARKS, DANIT | Redacted | | | | | | | |
| 4452737 | MARKS, DAVID J | Redacted | | | | | | | |
| 4453726 | MARKS, DAVID M | Redacted | | | | | | | |
| 4394732 | MARKS, DAVID Z | Redacted | | | | | | | |
| 4731573 | MARKS, DEBBIE L | Redacted | | | | | | | |
| 4545506 | MARKS, DELWIN | Redacted | | | | | | | |
| 4162249 | MARKS, DESTINY R | Redacted | | | | | | | |
| 4606983 | MARKS, DIONNE | Redacted | | | | | | | |
| 4478827 | MARKS, DOMINIC | Redacted | | | | | | | |
| 4676479 | MARKS, DUSTIN | Redacted | | | | | | | |
| 4556795 | MARKS, EMALEA | Redacted | | | | | | | |
| 4205567 | MARKS, EVERETT A | Redacted | | | | | | | |
| 4531090 | MARKS, EZEKIEL | Redacted | | | | | | | |
| 4589230 | MARKS, FELICIA | Redacted | | | | | | | |
| 4819344 | MARKS, GORDON | Redacted | | | | | | | |
| 4469759 | MARKS, HANNAH | Redacted | | | | | | | |
| 4819345 | MARKS, HARRY & BRENDA | Redacted | | | | | | | |
| 4758933 | MARKS, HAZEL P | Redacted | | | | | | | |
| 4682439 | MARKS, HEIDI | Redacted | | | | | | | |
| 4627109 | MARKS, JAMES | Redacted | | | | | | | |
| 4683104 | MARKS, JAMES | Redacted | | | | | | | |
| 4466407 | MARKS, JAMES A | Redacted | | | | | | | |
| 4748722 | MARKS, JANET DAVIS | Redacted | | | | | | | |
| 4674042 | MARKS, JAYNE | Redacted | | | | | | | |
| 4615013 | MARKS, JEFF | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4190345 | MARKS, JENNIFER D | Redacted | | | | | | | |
| 4595291 | MARKS, JIM | Redacted | | | | | | | |
| 4214846 | MARKS, JIMMY L | Redacted | | | | | | | |
| 4696689 | MARKS, JOELLA | Redacted | | | | | | | |
| 4230969 | MARKS, JOHN C | Redacted | | | | | | | |
| 4839566 | MARKS, JON & CARLOTTA | Redacted | | | | | | | |
| 4530969 | MARKS, JONATHAN D | Redacted | | | | | | | |
| 4514816 | MARKS, JULIA | Redacted | | | | | | | |
| 4485797 | MARKS, JUSTIN | Redacted | | | | | | | |
| 4352459 | MARKS, KAITLIN | Redacted | | | | | | | |
| 4327380 | MARKS, KARLNITA L | Redacted | | | | | | | |
| 4518843 | MARKS, KASH | Redacted | | | | | | | |
| 4675076 | MARKS, KEN | Redacted | | | | | | | |
| 4319951 | MARKS, KIARRA J | Redacted | | | | | | | |
| 4238454 | MARKS, KIMBERLY | Redacted | | | | | | | |
| 4323454 | MARKS, KOURTNEY R | Redacted | | | | | | | |
| 4152120 | MARKS, KRYSTALROSE | Redacted | | | | | | | |
| 4576565 | MARKS, KYLEE | Redacted | | | | | | | |
| 4645249 | MARKS, LARRY | Redacted | | | | | | | |
| 4604167 | MARKS, LAVINCE | Redacted | | | | | | | |
| 4513737 | MARKS, LEONA A | Redacted | | | | | | | |
| 4770749 | MARKS, LEONARD | Redacted | | | | | | | |
| 4620121 | MARKS, LILA | Redacted | | | | | | | |
| 4379077 | MARKS, LINDA | Redacted | | | | | | | |
| 4389160 | MARKS, LISA J | Redacted | | | | | | | |
| 4671471 | MARKS, LORRAIE | Redacted | | | | | | | |
| 4606246 | MARKS, LUCY | Redacted | | | | | | | |
| 4759252 | MARKS, MARCIA | Redacted | | | | | | | |
| 4751514 | MARKS, MARGARET | Redacted | | | | | | | |
| 4348246 | MARKS, MARIAH J | Redacted | | | | | | | |
| 4675138 | MARKS, MARSHA | Redacted | | | | | | | |
| 4839567 | MARKS, MARTIN & ELLEN | Redacted | | | | | | | |
| 4207221 | MARKS, MATTHEW | Redacted | | | | | | | |
| 4493681 | MARKS, MICHAEL | Redacted | | | | | | | |
| 4770830 | MARKS, MICHAEL | Redacted | | | | | | | |
| 4259026 | MARKS, MICHAEL H | Redacted | | | | | | | |
| 4250274 | MARKS, MICHELINA | Redacted | | | | | | | |
| 4365386 | MARKS, MICHELLE | Redacted | | | | | | | |
| 4455969 | MARKS, MICHELLE A | Redacted | | | | | | | |
| 4187582 | MARKS, MICHELLE D | Redacted | | | | | | | |
| 4469873 | MARKS, MIKAYLA | Redacted | | | | | | | |
| 4603244 | MARKS, MURRAY | Redacted | | | | | | | |
| 4344228 | MARKS, NANCY B | Redacted | | | | | | | |
| 4643146 | MARKS, NORLTON | Redacted | | | | | | | |
| 4213851 | MARKS, PAUL R | Redacted | | | | | | | |
| 4331715 | MARKS, RACHEL C | Redacted | | | | | | | |
| 4290518 | MARKS, REID | Redacted | | | | | | | |
| 4706614 | MARKS, ROBERT | Redacted | | | | | | | |
| 4607207 | MARKS, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638311 | MARKS, RODNEY | Redacted | | | | | | | |
| 4839568 | MARKS, ROSELIE | Redacted | | | | | | | |
| 4753380 | MARKS, RUBY | Redacted | | | | | | | |
| 4309055 | MARKS, RYLUND | Redacted | | | | | | | |
| 4160519 | MARKS, SAMANTHA | Redacted | | | | | | | |
| 4297494 | MARKS, SETH L | Redacted | | | | | | | |
| 4855471 | Marks, Seth L. | Redacted | | | | | | | |
| 4768813 | MARKS, SHEILA | Redacted | | | | | | | |
| 4167310 | MARKS, SHERISSE | Redacted | | | | | | | |
| 4428645 | MARKS, SHEROD C | Redacted | | | | | | | |
| 4615593 | MARKS, SID | Redacted | | | | | | | |
| 4184982 | MARKS, STEFANIE | Redacted | | | | | | | |
| 4280694 | MARKS, TAMIA | Redacted | | | | | | | |
| 4514822 | MARKS, TAVIS T | Redacted | | | | | | | |
| 4325809 | MARKS, TEDREAKA | Redacted | | | | | | | |
| 4419060 | MARKS, THATCHER | Redacted | | | | | | | |
| 4740798 | MARKS, THOMAS | Redacted | | | | | | | |
| 4559469 | MARKS, TIFFANY N | Redacted | | | | | | | |
| 4519862 | MARKS, TIMOTHY | Redacted | | | | | | | |
| 4640854 | MARKS, TIMOTHY L | Redacted | | | | | | | |
| 4464529 | MARKS, VIRGINIA | Redacted | | | | | | | |
| 4280338 | MARKS, YAMINAH | Redacted | | | | | | | |
| 4689799 | MARKS, YOLANDA | Redacted | | | | | | | |
| 4461699 | MARKS-ANDERSON, ALEXANDRA | Redacted | | | | | | | |
| 4316753 | MARKSBERRY, HARLEY | Redacted | | | | | | | |
| 4318498 | MARKSBERRY, QUINTON T | Redacted | | | | | | | |
| 4294784 | MARKSITY, JESSICA | Redacted | | | | | | | |
| 4868300 | MARKSTEIN BEVERAGE CO | 505 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| 4720883 | MARKSTROM, JAMES A | Redacted | | | | | | | |
| 4760445 | MARKS-WHOOPER, GAIL | Redacted | | | | | | | |
| 4741259 | MARKTIN, VALERIA | Redacted | | | | | | | |
| 4883780 | MARKTPLATZ SPE LLC | P O BOX 996 | | | | CULLMAN | AL | 35056 | |
| 4356324 | MARKU, EVA | Redacted | | | | | | | |
| 4440199 | MARKU, LIRIDON | Redacted | | | | | | | |
| 4746384 | MARKULA, ALISTER | Redacted | | | | | | | |
| 4158779 | MARKULIK, JANA M | Redacted | | | | | | | |
| 4578965 | MARKUM, RONNIE | Redacted | | | | | | | |
| 4792663 | Markunas, Phillip | Redacted | | | | | | | |
| 4819346 | MARKUS PELGER | Redacted | | | | | | | |
| 4819347 | MARKUS SPOHN | Redacted | | | | | | | |
| 4534544 | MARKUS, ALAN | Redacted | | | | | | | |
| 4548304 | MARKUS, AUSTIN | Redacted | | | | | | | |
| 4631823 | MARKUS, DAVID | Redacted | | | | | | | |
| 4839569 | MARKUS, DEBBIE & DAVID | Redacted | | | | | | | |
| 4370237 | MARKUS, JACQUELYN R | Redacted | | | | | | | |
| 4158027 | MARKUS, JOHN H | Redacted | | | | | | | |
| 4257300 | MARKUS, JONATHAN | Redacted | | | | | | | |
| 4564967 | MARKUS, LEAH | Redacted | | | | | | | |
| 4151351 | MARKUSON, BRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700522 | MARKUSSEN, AIMEE | Redacted | | | | | | | |
| 4193323 | MARKUSSEN, JACQUELENE | Redacted | | | | | | | |
| 4452529 | MARKWARD, KIMBERLY S | Redacted | | | | | | | |
| 4461755 | MARKWARD, THERESA | Redacted | | | | | | | |
| 4294867 | MARKWELL, ALEXIS M | Redacted | | | | | | | |
| 4673964 | MARKWELL, KEN | Redacted | | | | | | | |
| 5797375 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE  STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4870539 | MARKWINS INTERNATIONAL | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4807184 | MARKWINS INTERNATIONAL | PAUL LAN | 22067 FERRERO PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 5797376 | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE  STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4555801 | MARKWITH, SCOTT | Redacted | | | | | | | |
| 4357583 | MARKWOOD, BRADFORD | Redacted | | | | | | | |
| 4741723 | MARKWORTH, BRIAN | Redacted | | | | | | | |
| 4425728 | MARL, MALINDA A | Redacted | | | | | | | |
| 4810448 | MARLA AXSOM | Po Box 7304 | | | | NAPLES | FL | 34101 | |
| 4839570 | MARLA COTZEN | Redacted | | | | | | | |
| 4878957 | MARLA DELL TALENT | MDT AGENCY INC | 2124 UNION ST SUITE C | | | SAN FRANCISCO | CA | 94123 | |
| 4828514 | MARLA RUBY INTERIORS | Redacted | | | | | | | |
| 4845946 | MARLAINE CHATBURN | 2301 RHAWN ST | | | | Philadelphia | PA | 19152 | |
| 4272739 | MARLANG, ESTRELLA | Redacted | | | | | | | |
| 4462553 | MARLAR, JARED A | Redacted | | | | | | | |
| 4735008 | MARLAR, NELDA J | Redacted | | | | | | | |
| 4465180 | MARLAR, WILLIAM J | Redacted | | | | | | | |
| 4454588 | MARLATT, DONALD L | Redacted | | | | | | | |
| 4869249 | MARLBORO FOOTWORKS LTD | 60 AUSTIN STREET | | | | NEWTON | MA | 02460 | |
| 4780037 | Marlborough City Tax Collector | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4780036 | Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | | Marlborough | MA | 01752-3898 | |
| 4567754 | MARLBOROUGH-BOESE, STEVEN | Redacted | | | | | | | |
| 4819348 | MARLEEN KIRKORIAN | Redacted | | | | | | | |
| 5699300 | MARLENA HEDGES | 3330 LOCHWAY LN | | | | CHARLOTTE | NC | 25177 | |
| 5699307 | MARLENA VITTETOE | 12220 5TH STREET | | | | YUCAIPA | CA | 92399 | |
| 5699311 | MARLENE A LEWIS | 109 DALE AVE SW | | | | WARROAD | MN | 56763 | |
| 5699320 | MARLENE BUSSEY | 4601 CRIPPLE CREEK | | | | FORT WORTH | TX | 76137 | |
| 5699330 | MARLENE FREEMAN | 6346 158TH | | | | APPLE VALLEY | MN | 55124 | |
| 4852255 | MARLENE HEINZLMEIR | 37 CAMINO REAL | | | | Rancho Mirage | CA | 92270 | |
| 4819349 | MARLENE HEUCH | Redacted | | | | | | | |
| 4851133 | MARLENE KORVELA | 125 STARLING DR | | | | Hastings | MN | 55033 | |
| 5699336 | MARLENE LIGGINS | 1228 S MEMEORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5699337 | MARLENE LOMBARDI | 2071 AUSTRALIA WAY WEST | | | | CLEARWATER | FL | 33763 | |
| 4839571 | MARLENE NEUSTADT | Redacted | | | | | | | |
| 4801851 | MARLENE NICOSIA | DBA SPA GIRL | 412 EVERGREEN CIRCLE | | | GILBERTS | IL | 60136 | |
| 4839572 | MARLENE PHIPPS | Redacted | | | | | | | |
| 5699352 | MARLENE PUENT | 22974 STATE HIWAY 30 | | | | HAYFIELD | MN | 55940 | |
| 4839573 | MARLENE ST.VAL | Redacted | | | | | | | |
| 4851007 | MARLENE THOMAS | 8418 S EUCLID AVE | | | | Chicago | IL | 60617 | |
| 4188853 | MARLENEE, JONATHAN E | Redacted | | | | | | | |
| 4582282 | MARLER, AUSTIN D | Redacted | | | | | | | |
| 4371829 | MARLER, BARBARA | Redacted | | | | | | | |
| 4311192 | MARLER, BRIDGET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147700 | MARLER, CAROLYN M | Redacted | | | | | | | |
| 4549164 | MARLER, CINDY R | Redacted | | | | | | | |
| 4374199 | MARLER, COURTNEY | Redacted | | | | | | | |
| 4216419 | MARLER, LUCAS W | Redacted | | | | | | | |
| 4384622 | MARLER, MICHAEL T | Redacted | | | | | | | |
| 4571090 | MARLER, RENAE R | Redacted | | | | | | | |
| 4570055 | MARLER, RICKY A | Redacted | | | | | | | |
| 4703873 | MARLER, ROBIN | Redacted | | | | | | | |
| 4548390 | MARLER, SAMUEL | Redacted | | | | | | | |
| 4589854 | MARLER, VIRGINIA | Redacted | | | | | | | |
| 4389771 | MARLES, MARIAH A | Redacted | | | | | | | |
| 4404161 | MARLES, STEPHANIE | Redacted | | | | | | | |
| 4734797 | MARLETT, CURTIS | Redacted | | | | | | | |
| 4151910 | MARLETT, JESSE | Redacted | | | | | | | |
| 4610947 | MARLETT, ROBERT | Redacted | | | | | | | |
| 5699379 | MARLEY GLENN | 3421 S CARTER ST | | | | TAMPA | FL | 33629 | |
| 4884333 | MARLEY LIGHT & POWER LLC | PO BOX 125 | | | | HAMPSTEAD | NH | 03841 | |
| 4344754 | MARLEY SR, GLENN M | Redacted | | | | | | | |
| 4803271 | MARLEY STATION MALL LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4304722 | MARLEY, ANGELINE M | Redacted | | | | | | | |
| 4606458 | MARLEY, BRENT | Redacted | | | | | | | |
| 4178645 | MARLEY, BRIAN | Redacted | | | | | | | |
| 4422139 | MARLEY, CAITLIN | Redacted | | | | | | | |
| 4448996 | MARLEY, EMILY | Redacted | | | | | | | |
| 4470645 | MARLEY, KASEY | Redacted | | | | | | | |
| 4157169 | MARLEY, MERRILL | Redacted | | | | | | | |
| 4439072 | MARLEY, RAMONA L | Redacted | | | | | | | |
| 4196287 | MARLEY, SAMANTHA | Redacted | | | | | | | |
| 4553102 | MARLEY, SPARKLE L | Redacted | | | | | | | |
| 4451165 | MARLEY, TIANNA | Redacted | | | | | | | |
| 4270827 | MARLIK, LUDWIKA | Redacted | | | | | | | |
| 4866200 | MARLIN BLALOCK | 350 SEQUOYAH DR NE | | | | FT PAYNE | AL | 35967 | |
| 4884360 | MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| 5699384 | MARLIN CALLAWAY | 6120 LAROCHE RD | | | | LINCOLN | NE | 68526 | |
| 4857983 | MARLIN CO | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| 4862578 | MARLIN HAWK GROUP LLC | 200 PARK AVENUE SUITE 1700 | | | | NEW YORK | NY | 10166 | |
| 4848584 | MARLIN JORDAN | 5406 RUANDA CT | | | | Dayton | OH | 45414 | |
| 5804519 | MAR-LIN QUALITY FINISHES | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4886768 | MAR-LIN QUALITY FINISHES INC - 5017 | SEARS HOME AND BUSINESS FRANCHISES | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4898743 | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE BASILE | 8503A SUNSTATE ST | | | TAMPA | FL | 33634 | |
| 5804578 | MAR-LIN QUALITY FINISHES-5017 | ATTN: SAL BASILE | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 5699390 | MARLIN REGINA | 711 WEST STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 4357329 | MARLIN, CLARENCE | Redacted | | | | | | | |
| 4663698 | MARLIN, DEBORAH | Redacted | | | | | | | |
| 4473852 | MARLIN, HEATHER | Redacted | | | | | | | |
| 4839574 | MARLIN, KATHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262999 | MARLIN, KEVIN J | Redacted | | | | | | | |
| 4316610 | MARLIN, MAKAYLA S | Redacted | | | | | | | |
| 4316642 | MARLIN, MARTIN | Redacted | | | | | | | |
| 4679444 | MARLIN, PATRICK | Redacted | | | | | | | |
| 4839575 | MARLIN, RICHARD | Redacted | | | | | | | |
| 4352122 | MARLIN, SYLVIA | Redacted | | | | | | | |
| 4208417 | MARLIN, TYLER D | Redacted | | | | | | | |
| 4226207 | MARLIN, WILLIAM K | Redacted | | | | | | | |
| 5699392 | MARLINA MALOMBO | 4051 28TH AVE 3 | | | | KENOSHA | WI | 53144 | |
| 4839576 | MARLING, BILL & MARCIA | Redacted | | | | | | | |
| 4514100 | MARLING, BRANDY S | Redacted | | | | | | | |
| 5699408 | MARLO HENNEMAN | 10733 BLUEBIRD RD | | | | ASHBY | MN | 56309 | |
| 4676884 | MARLO, ASHLEY | Redacted | | | | | | | |
| 4845966 | MARLON BARROW | 6016 S 120TH ST | | | | Seattle | WA | 98178 | |
| 5699414 | MARLON BREEDEN | 250 OUTPOST RD | | | | LURAY | VA | 22835-3710 | |
| 4152654 | MARLON, ARDESHA | Redacted | | | | | | | |
| 4607449 | MARLOR, AMY | Redacted | | | | | | | |
| 4811613 | Marlow Connell Abrams Adler Newman & Lewis | Attn: Joel Adler | 4000 Ponce de Leon Blvd., Suite 570 | | | Coral Gables | FL | 33146 | |
| 5699430 | MARLOW JOHN | 9000 HOMECAMP CT | | | | WAKE FOREST | NC | 27587 | |
| 4635920 | MARLOW, BARBARA | Redacted | | | | | | | |
| 4705844 | MARLOW, BOB | Redacted | | | | | | | |
| 4276108 | MARLOW, CALEY E | Redacted | | | | | | | |
| 4899426 | MARLOW, CHRISTOPHER | Redacted | | | | | | | |
| 4253354 | MARLOW, CHRISTY | Redacted | | | | | | | |
| 4734840 | MARLOW, CLARENCE | Redacted | | | | | | | |
| 4736223 | MARLOW, DERINDA | Redacted | | | | | | | |
| 4286548 | MARLOW, JAMES D | Redacted | | | | | | | |
| 4358261 | MARLOW, JAMILLA | Redacted | | | | | | | |
| 4288773 | MARLOW, JAYLEN M | Redacted | | | | | | | |
| 4819350 | MARLOW, JEANNE | Redacted | | | | | | | |
| 4359725 | MARLOW, JEFFERY J | Redacted | | | | | | | |
| 4372599 | MARLOW, JEFFREY L | Redacted | | | | | | | |
| 4351213 | MARLOW, JIM | Redacted | | | | | | | |
| 4309960 | MARLOW, JODY | Redacted | | | | | | | |
| 4189744 | MARLOW, JUDY | Redacted | | | | | | | |
| 4190112 | MARLOW, JUSTIN | Redacted | | | | | | | |
| 4420106 | MARLOW, JUSTIN | Redacted | | | | | | | |
| 4520311 | MARLOW, LISA | Redacted | | | | | | | |
| 4456334 | MARLOW, MATHEW | Redacted | | | | | | | |
| 4447233 | MARLOW, MEGAN | Redacted | | | | | | | |
| 4218519 | MARLOW, MICHAEL G | Redacted | | | | | | | |
| 4358030 | MARLOW, MINDI | Redacted | | | | | | | |
| 4749702 | MARLOW, NANCY | Redacted | | | | | | | |
| 4596915 | MARLOW, PATRICK | Redacted | | | | | | | |
| 4243057 | MARLOW, PHILIP | Redacted | | | | | | | |
| 4480040 | MARLOW, RICHARD G | Redacted | | | | | | | |
| 4194996 | MARLOW, ROGER F | Redacted | | | | | | | |
| 4422968 | MARLOW, ROSE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231599 | MARLOW, SCOTT C | Redacted | | | | | | | |
| 4828515 | MARLOW, STEVE & JOANNA | Redacted | | | | | | | |
| 4247681 | MARLOW-DAVIS, JASMINE I | Redacted | | | | | | | |
| 5699433 | MARLOWE ANGELA | 713 N McDonel ST | | | | LIMA | OH | 45801 | |
| 5699436 | MARLOWE KORI L | 5224 WICKLISS STREET | | | | PITTSBURGH | PA | 15201 | |
| 5699439 | MARLOWE SHAREN | 815 BAY ST APT3 | | | | MYRTLE BEACH | SC | 29577 | |
| 4673036 | MARLOWE, ANDREW | Redacted | | | | | | | |
| 4148119 | MARLOWE, CHRIS A | Redacted | | | | | | | |
| 4174459 | MARLOWE, COURTNEY | Redacted | | | | | | | |
| 4298590 | MARLOWE, JACOB | Redacted | | | | | | | |
| 4385720 | MARLOWE, JALEN | Redacted | | | | | | | |
| 4605708 | MARLOWE, KATHY | Redacted | | | | | | | |
| 4177578 | MARLOWE, MICHAEL B | Redacted | | | | | | | |
| 4238105 | MARLOWE, MITCH | Redacted | | | | | | | |
| 4695707 | MARLOWE, SHERMAN | Redacted | | | | | | | |
| 4481882 | MARLOWE, TRACI | Redacted | | | | | | | |
| 4681241 | MARLOWE, VIRGINIA | Redacted | | | | | | | |
| 4157617 | MARLOWE, ZACHARY | Redacted | | | | | | | |
| 4873380 | MARLTON PLAZA ASSOCIATES L P | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4873383 | MARLTON PLAZA ASSOCIATES LP | BRIXMOR PROPERTY GROUP | 1 FAYETTE STREET STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 5699440 | MARLYN INFANTE | 18129 97TH AVE E | | | | PUYALLUP | WA | 98375 | |
| 4851008 | MARLYS KANNAEGIESSER | 521 ORANGE AVE #60 | | | | Chula Vista | CA | 91911 | |
| 4371320 | MARMADUKE, CAITLYN | Redacted | | | | | | | |
| 4625639 | MARMARAS, PETER | Redacted | | | | | | | |
| 4202288 | MARMARIAN, SERGIO P | Redacted | | | | | | | |
| 4752876 | MARMASH, GAY | Redacted | | | | | | | |
| 4839577 | MARMAT HOMES, INC. | Redacted | | | | | | | |
| 5699449 | MARME GREG A | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 4787044 | Marme, Greg | Redacted | | | | | | | |
| 4787045 | Marme, Greg | Redacted | | | | | | | |
| 4481261 | MARMION, ROBERT | Redacted | | | | | | | |
| 4899284 | MARMOBELLA LLC | SAMUEL BELA | 6926 176TH AVE NE | | | REDMOND | WA | 98052 | |
| 4479144 | MARMOL PEREZ, KEIRY X | Redacted | | | | | | | |
| 4819351 | MARMOL RADZINER | Redacted | | | | | | | |
| 4468472 | MARMOL, JOHN P | Redacted | | | | | | | |
| 4440566 | MARMOL, LIZANDRA | Redacted | | | | | | | |
| 4456858 | MARMOL, NATE | Redacted | | | | | | | |
| 4471334 | MARMOL, NYELLIS | Redacted | | | | | | | |
| 4672026 | MARMOL, RICARDO | Redacted | | | | | | | |
| 5699457 | MARMOLEJO RAY | 383 HWY 485 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5699458 | MARMOLEJO ROZENA | 9 SOUTH STILL ST | | | | LAFAYETTE | GA | 30728 | |
| 4215451 | MARMOLEJO, DAVID | Redacted | | | | | | | |
| 4650052 | MARMOLEJO, DIANA | Redacted | | | | | | | |
| 4409798 | MARMOLEJO, JESUS R | Redacted | | | | | | | |
| 4159947 | MARMOLEJO, KIMBERLY | Redacted | | | | | | | |
| 4526556 | MARMOLEJO, MARIA | Redacted | | | | | | | |
| 4197172 | MARMOLEJO, MICHELLE | Redacted | | | | | | | |
| 4727429 | MARMOLEJO, NOE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564741 | MARMOLEJO, SAUL | Redacted | | | | | | | |
| 4378522 | MARMOLEJO, STEFHANI | Redacted | | | | | | | |
| 4652878 | MARMOLEJOS, BIANCA | Redacted | | | | | | | |
| 4417052 | MARMOLEJOS, CINDY | Redacted | | | | | | | |
| 4272252 | MARMOLEJOS, IDALIS | Redacted | | | | | | | |
| 4483162 | MARMOLEJOS, JESUS C | Redacted | | | | | | | |
| 4425531 | MARMOLEJOS, JULIAN F | Redacted | | | | | | | |
| 4181184 | MARMON, AMBER | Redacted | | | | | | | |
| 4371089 | MARMON, AMBER M | Redacted | | | | | | | |
| 4767287 | MARMON, CAROLYN | Redacted | | | | | | | |
| 4516405 | MARMON, EMILY | Redacted | | | | | | | |
| 4566178 | MARMON, GUY M | Redacted | | | | | | | |
| 4370545 | MARMONTI, DOMINIC J | Redacted | | | | | | | |
| 4743686 | MAR-MUNG, LIANA | Redacted | | | | | | | |
| 4846436 | MARNA EVANS | 3655 OXFORD TRENTON RD | | | | Oxford | OH | 45056 | |
| 4819352 | MARNA GENES | Redacted | | | | | | | |
| 4757838 | MARNACH, CHERYL | Redacted | | | | | | | |
| 4828516 | MARNELL III, ANTHONY | Redacted | | | | | | | |
| 4699703 | MARNELL, NICHOLAS | Redacted | | | | | | | |
| 4274078 | MARNELL, SAMANTHA | Redacted | | | | | | | |
| 5699463 | MARNELLY DULDULAO | 1305 RAWHIDE STREET | | | | LAS VEGAS | NV | 89119 | |
| 4334642 | MARNER, ALISON | Redacted | | | | | | | |
| 4759615 | MARNER, VICTORIA | Redacted | | | | | | | |
| 5699468 | MARNEY GONZALES | 608 12TH ST N | | | | MOORHEAD | MN | 56560 | |
| 4470989 | MARNEY, BARTON B | Redacted | | | | | | | |
| 4465868 | MARNEY, CHELSEA A | Redacted | | | | | | | |
| 4468123 | MARNEY, DENISE M | Redacted | | | | | | | |
| 4582695 | MARNEY, DIANE | Redacted | | | | | | | |
| 4312582 | MARNEY, JACOB S | Redacted | | | | | | | |
| 4145672 | MARNEY, ROGER H | Redacted | | | | | | | |
| 4336640 | MARNGHITR, CARLOS | Redacted | | | | | | | |
| 4795506 | MARNI BARNETT LLC DBA JUST MENS SH | DBA JUST MENS SHOES | 1900 NW 97TH AVENUE | | | DORAL | FL | 33166 | |
| 4872156 | MARNIE SIMMERING | ACCT 901340475 | UNITED COMMUNITY BK 165 N MAIN | | | WAYNESVILLE | NC | 28786 | |
| 4805570 | MARNITZ & ASSOCIATES LLC | 11850 WINK ROAD | | | | HOUSTON | TX | 77024 | |
| 4780651 | Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | | Houston | TX | 77027 | |
| 4618660 | MARNOFF, KATHY | Redacted | | | | | | | |
| 4453202 | MARO, MICHAEL | Redacted | | | | | | | |
| 4488357 | MARO, ROBERT | Redacted | | | | | | | |
| 4455518 | MARO, STACEY L | Redacted | | | | | | | |
| 4715689 | MAROCCHINO, KATHRYN D | Redacted | | | | | | | |
| 4557909 | MAROF, MURTADA | Redacted | | | | | | | |
| 4349870 | MAROGI, REGINA | Redacted | | | | | | | |
| 4352654 | MAROHNIC, ROBIN P | Redacted | | | | | | | |
| 4347324 | MAROIS, TIAH | Redacted | | | | | | | |
| 4394490 | MAROIS, TYLER W | Redacted | | | | | | | |
| 4412787 | MAROKI, FANAR | Redacted | | | | | | | |
| 4328951 | MAROLD, DANIEL | Redacted | | | | | | | |
| 4724590 | MAROLD, DORIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642094 | MAROLD, JEANNINE | Redacted | | | | | | | |
| 4857231 | MAROLLA, CHRIS | Redacted | | | | | | | |
| 4366377 | MAROLT, CYNTHIA K | Redacted | | | | | | | |
| 4455176 | MAROLT, LAUREN | Redacted | | | | | | | |
| 4868742 | MARON ELECTRIC COMPANY | 5401 FARGO AVE | | | | SKOKIE | IL | 60077 | |
| 4810963 | MARONA, SCOTT | 2150 W ALAMEDA RD UNIT 1111 | | | | PHOENIX | AZ | 85085-1949 | |
| 4406030 | MARONE, BRANDON | Redacted | | | | | | | |
| 4510685 | MARONE, JOE | Redacted | | | | | | | |
| 4555967 | MARONE, JOSEPH N | Redacted | | | | | | | |
| 4405002 | MARONE, MARY ANNE | Redacted | | | | | | | |
| 4443281 | MARONEY, JOSEPH | Redacted | | | | | | | |
| 4629012 | MARONEY, JOYCE | Redacted | | | | | | | |
| 4388815 | MARONEY, MARYBETH | Redacted | | | | | | | |
| 4520395 | MARONEY, RUBY N | Redacted | | | | | | | |
| 4558210 | MARONEY, SILAS L | Redacted | | | | | | | |
| 4680620 | MARONEY, STEVE | Redacted | | | | | | | |
| 4195524 | MARONEY, TAYLOR R | Redacted | | | | | | | |
| 4248031 | MARONGIU, FRANK F | Redacted | | | | | | | |
| 4660037 | MAROOF, WISAM | Redacted | | | | | | | |
| 5790607 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 4883904 | MAROON & WHITE LLC | PATRICK L CARROLL | 1410 MONTAGUE AVE EXT | | | GREENWOOD | SC | 29649 | |
| 4641182 | MAROON, LISA | Redacted | | | | | | | |
| 4639010 | MAROON, SHIRLEY | Redacted | | | | | | | |
| 4797894 | MAROSI DESIGNS LLC | DBA BEST VALUE VACS | 550 INDUSTRIAL DR UNIT C | | | NAPERVILLE | IL | 60563 | |
| 4657096 | MAROSO, LISA L | Redacted | | | | | | | |
| 4635571 | MAROTTA, ANGELINA | Redacted | | | | | | | |
| 4429934 | MAROTTA, ASHLEE | Redacted | | | | | | | |
| 4501335 | MAROTTA, CARMEN E | Redacted | | | | | | | |
| 4839578 | MAROTTA, GRANT & JANET | Redacted | | | | | | | |
| 4513560 | MAROTTA, PATRICK | Redacted | | | | | | | |
| 4192498 | MAROTTI, JOHN | Redacted | | | | | | | |
| 4667821 | MAROTTI, ROBERT | Redacted | | | | | | | |
| 4278744 | MAROTZ, COLEMAN D | Redacted | | | | | | | |
| 4641779 | MAROTZ, MARY | Redacted | | | | | | | |
| 4576628 | MAROTZ, SANDRA | Redacted | | | | | | | |
| 4645011 | MAROULIS, STEPHEN G | Redacted | | | | | | | |
| 5792767 | MAROUS BROTHERS CONSTRUCTION | HELEN FRENCH, PURCHASING MANAGER | 1702 JOSEPH LOYD PARKWAY | | | WILLOUGHBY | OH | 44094 | |
| 4473078 | MAROVICH, DANIEL | Redacted | | | | | | | |
| 4179422 | MAROZAS, OLGA | Redacted | | | | | | | |
| 4679484 | MAROZZA-EVANS, DEBRA | Redacted | | | | | | | |
| 4346603 | MAROZZI, JOHN P | Redacted | | | | | | | |
| 5792768 | MARPAC CONSTRUCTION LLC | 1225 S. Weller Street Suite 500 | | | | Seattle | WA | 98144 | |
| 4689592 | MARPAKA, DHANANJAYA | Redacted | | | | | | | |
| 4231762 | MAR-PARRA, JACKLIN | Redacted | | | | | | | |
| 4691849 | MARPIN, DEBRA | Redacted | | | | | | | |
| 4659828 | MARPLE, JAMES | Redacted | | | | | | | |
| 4533967 | MARPLE, TIFFANY D | Redacted | | | | | | | |
| 4750588 | MARQU EZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311775 | MARQUAND, AMANDA | Redacted | | | | | | | |
| 4576945 | MARQUARD, ELIZABETH K | Redacted | | | | | | | |
| 4389789 | MARQUARD, PATRICIA | Redacted | | | | | | | |
| 4574756 | MARQUARD, ROBIN R | Redacted | | | | | | | |
| 4411429 | MARQUARDT, ALICIA | Redacted | | | | | | | |
| 4357429 | MARQUARDT, APRIL L | Redacted | | | | | | | |
| 4280489 | MARQUARDT, ASHLEY | Redacted | | | | | | | |
| 4362848 | MARQUARDT, BAILEY | Redacted | | | | | | | |
| 4635154 | MARQUARDT, DALE R | Redacted | | | | | | | |
| 4219026 | MARQUARDT, DANIEL | Redacted | | | | | | | |
| 4459220 | MARQUARDT, DAVID J | Redacted | | | | | | | |
| 4378003 | MARQUARDT, JENNIFER L | Redacted | | | | | | | |
| 4839579 | MARQUARDT, JOHN | Redacted | | | | | | | |
| 4680952 | MARQUARDT, JOYCE | Redacted | | | | | | | |
| 4714045 | MARQUARDT, KENT H | Redacted | | | | | | | |
| 4301743 | MARQUARDT, MICHELLE R | Redacted | | | | | | | |
| 4445675 | MARQUARDT, ROBERT J | Redacted | | | | | | | |
| 4149875 | MARQUARDT, ROBERT M | Redacted | | | | | | | |
| 4681300 | MARQUARDT, SOCORRO | Redacted | | | | | | | |
| 4298832 | MARQUARDT, TARA L | Redacted | | | | | | | |
| 4613942 | MARQUARDT, WARD | Redacted | | | | | | | |
| 4479933 | MARQUARDT, WAYNE R | Redacted | | | | | | | |
| 4575143 | MARQUART, CHARLOTTE A | Redacted | | | | | | | |
| 4376353 | MARQUART, CYNTHYA | Redacted | | | | | | | |
| 4741011 | MARQUART, DON | Redacted | | | | | | | |
| 4604710 | MARQUART, PAULINE | Redacted | | | | | | | |
| 4376626 | MARQUART, ROXIE L | Redacted | | | | | | | |
| 4377494 | MARQUART, WILLIAM P | Redacted | | | | | | | |
| 4355811 | MARQUEDANT, JEREMIE | Redacted | | | | | | | |
| 4365259 | MARQUEDANT, KATIE | Redacted | | | | | | | |
| 4803853 | MARQUEE JEWELERS INC | DBA FINDINGKING | 3007 N NORFOLK | | | MESA | AZ | 85215 | |
| 5699509 | MARQUES RICHARD | 10803 IDLEBROOK DR | | | | HOUSTON | TX | 77070 | |
| 4546386 | MARQUES, AERIAL D | Redacted | | | | | | | |
| 4524772 | MARQUES, ALEXANDER | Redacted | | | | | | | |
| 4330771 | MARQUES, ALISHA | Redacted | | | | | | | |
| 4399053 | MARQUES, ANA PAULA | Redacted | | | | | | | |
| 4264671 | MARQUES, ANTOINETTE | Redacted | | | | | | | |
| 4594207 | MARQUES, ARNULFO | Redacted | | | | | | | |
| 4839580 | MARQUES, CELIANA | Redacted | | | | | | | |
| 4828517 | MARQUES, CLARISSA | Redacted | | | | | | | |
| 4443120 | MARQUES, DANIEL | Redacted | | | | | | | |
| 4250429 | MARQUES, GABRIELLA M | Redacted | | | | | | | |
| 4839581 | MARQUES, JAVIER & LIAN | Redacted | | | | | | | |
| 4180084 | MARQUES, KEITH A | Redacted | | | | | | | |
| 4715097 | MARQUES, LUCY | Redacted | | | | | | | |
| 4724514 | MARQUES, MARIA | Redacted | | | | | | | |
| 4693642 | MARQUES, MARIA | Redacted | | | | | | | |
| 4638118 | MARQUES, MERCEDES | Redacted | | | | | | | |
| 4198892 | MARQUES, PAOLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4331450 | MARQUES, PATTI-ANNE | Redacted | | | | | | | |
| 4335636 | MARQUES, PAUL | Redacted | | | | | | | |
| 4828518 | MARQUES, PAUL & CLARISSA | Redacted | | | | | | | |
| 4377918 | MARQUES, SHANNON | Redacted | | | | | | | |
| 4397011 | MARQUES, TATIANE | Redacted | | | | | | | |
| 4195683 | MARQUES, THELIA H | Redacted | | | | | | | |
| 4368704 | MARQUESS, ABBAGAIL | Redacted | | | | | | | |
| 5699521 | MARQUETTA M COURTS-NORTON | 237 KOVE DR | | | | HAMPTON | VA | 23669 | |
| 4804953 | MARQUETTE COMMERCIAL FINANCE | RE SOURCINGPARTNER INC | PO BOX 226897 | | | DALLAS | TX | 75222 | |
| 4149565 | MARQUETTE, AKIRA B | Redacted | | | | | | | |
| 4354513 | MARQUETTE, BARBARA L | Redacted | | | | | | | |
| 4513685 | MARQUETTE, CARRIE | Redacted | | | | | | | |
| 4625592 | MARQUETTE, CHAD | Redacted | | | | | | | |
| 4450589 | MARQUETTE, DON | Redacted | | | | | | | |
| 4714257 | MARQUETTE, EMILY B | Redacted | | | | | | | |
| 4258978 | MARQUETTE, JAMES | Redacted | | | | | | | |
| 4839582 | MARQUETTE, SUZANNE | Redacted | | | | | | | |
| 5404465 | MARQUEZ ALEXANDER | 2 NELSON AVE | | | | PEEKSKILL | NY | 10566 | |
| 4409563 | MARQUEZ BALDERRAMA, ROSALBA | Redacted | | | | | | | |
| 4502524 | MARQUEZ BARRIOS, GABRIEL A | Redacted | | | | | | | |
| 4869089 | MARQUEZ BROTHERS INTERNATIONAL INC | 5801 RUE FERRARI | | | | SAN JOSE | CA | 95138 | |
| 4870384 | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 #38 | | | | PHOENIX | AZ | 85043 | |
| 4848288 | MARQUEZ CABLE SYSTEMS INC | 10759 FOREST ST | | | | Santa Fe Springs | CA | 90670 | |
| 4462386 | MARQUEZ CISNEROS, GINO A | Redacted | | | | | | | |
| 4506089 | MARQUEZ DE JESUS, ELAINE | Redacted | | | | | | | |
| 5699554 | MARQUEZ DEBORA | HC 03 BOX 15079 | | | | AGUAS BUENAS | PR | 00703 | |
| 4551336 | MARQUEZ GARCIA, DION S | Redacted | | | | | | | |
| 4365790 | MARQUEZ GARCIA, FERNANDO L | Redacted | | | | | | | |
| 4216375 | MARQUEZ GONZALEZ, SAYSHAREL M M | Redacted | | | | | | | |
| 4643213 | MARQUEZ HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4468067 | MARQUEZ HUERTA, ISAAC | Redacted | | | | | | | |
| 4572876 | MARQUEZ II, SERGIO | Redacted | | | | | | | |
| 4154366 | MARQUEZ JR, LAWRENCE M | Redacted | | | | | | | |
| 5699573 | MARQUEZ KAREN | BO SAN ISIDRO S8 CALLE 18 | | | | CANOVANAS | PR | 00729 | |
| 5699585 | MARQUEZ LYDIIA | 1308 W OAK AVE | | | | VISALIA | CA | 93291 | |
| 4527510 | MARQUEZ ORTEGA, LUIS R | Redacted | | | | | | | |
| 4409838 | MARQUEZ REYES, JAQUELINE | Redacted | | | | | | | |
| 4585907 | MARQUEZ SOTO, ANGEL | Redacted | | | | | | | |
| 4839583 | MARQUEZ VELUTINI, CARLOS | Redacted | | | | | | | |
| 4427162 | MARQUEZ, ADRIANA | Redacted | | | | | | | |
| 4501933 | MARQUEZ, ADRIANA N | Redacted | | | | | | | |
| 4272518 | MARQUEZ, AIVA | Redacted | | | | | | | |
| 4183648 | MARQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4516146 | MARQUEZ, ALEX | Redacted | | | | | | | |
| 4328881 | MARQUEZ, ALEX | Redacted | | | | | | | |
| 4334396 | MARQUEZ, ALEXANDER | Redacted | | | | | | | |
| 4660526 | MARQUEZ, ALEXANDER | Redacted | | | | | | | |
| 4787326 | Marquez, Alexander | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8974 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6025811 | Marquez, Alexander & Arlene | Redacted | | | | | | | |
| 4161665 | MARQUEZ, ALEXIS | Redacted | | | | | | | |
| 4303323 | MARQUEZ, ALFREDO | Redacted | | | | | | | |
| 4182729 | MARQUEZ, ALFREDO | Redacted | | | | | | | |
| 4503631 | MARQUEZ, ALICIA | Redacted | | | | | | | |
| 4534692 | MARQUEZ, ALIEYA | Redacted | | | | | | | |
| 4157344 | MARQUEZ, ALONDRA | Redacted | | | | | | | |
| 4654608 | MARQUEZ, ALVERTO | Redacted | | | | | | | |
| 4406582 | MARQUEZ, AMADO | Redacted | | | | | | | |
| 4231292 | MARQUEZ, AMY J | Redacted | | | | | | | |
| 4201720 | MARQUEZ, ANA | Redacted | | | | | | | |
| 4337266 | MARQUEZ, ANA B | Redacted | | | | | | | |
| 4156267 | MARQUEZ, ANABEL | Redacted | | | | | | | |
| 4491141 | MARQUEZ, ANAISE | Redacted | | | | | | | |
| 4165196 | MARQUEZ, ANDREA | Redacted | | | | | | | |
| 4839584 | MARQUEZ, ANDREINA | Redacted | | | | | | | |
| 4215412 | MARQUEZ, ANDRES | Redacted | | | | | | | |
| 4373591 | MARQUEZ, ANECIA L | Redacted | | | | | | | |
| 4181060 | MARQUEZ, ANGEL | Redacted | | | | | | | |
| 4708983 | MARQUEZ, ANGEL L | Redacted | | | | | | | |
| 4153874 | MARQUEZ, ANGELICA | Redacted | | | | | | | |
| 4303811 | MARQUEZ, ANGELIKA | Redacted | | | | | | | |
| 4426254 | MARQUEZ, ANGELINA | Redacted | | | | | | | |
| 4392388 | MARQUEZ, ANGIE R | Redacted | | | | | | | |
| 4468545 | MARQUEZ, ANTHONY | Redacted | | | | | | | |
| 4229150 | MARQUEZ, ANTHONY | Redacted | | | | | | | |
| 4167774 | MARQUEZ, ANTHONY M | Redacted | | | | | | | |
| 4504273 | MARQUEZ, ARIEL | Redacted | | | | | | | |
| 4201429 | MARQUEZ, ARMANDO | Redacted | | | | | | | |
| 4222986 | MARQUEZ, ASHLEY M | Redacted | | | | | | | |
| 4210429 | MARQUEZ, AUDREY CHRISTINE | Redacted | | | | | | | |
| 4222971 | MARQUEZ, AURY | Redacted | | | | | | | |
| 4689897 | MARQUEZ, BEATRIZ | Redacted | | | | | | | |
| 4546976 | MARQUEZ, BELINDA D | Redacted | | | | | | | |
| 4570891 | MARQUEZ, BRADLEY J | Redacted | | | | | | | |
| 4499468 | MARQUEZ, BRENDA | Redacted | | | | | | | |
| 4525203 | MARQUEZ, BRENDA D | Redacted | | | | | | | |
| 4162192 | MARQUEZ, BRIDGET A | Redacted | | | | | | | |
| 4185953 | MARQUEZ, BUDDY G | Redacted | | | | | | | |
| 4554804 | MARQUEZ, CARLOS N | Redacted | | | | | | | |
| 4234726 | MARQUEZ, CAROLINE | Redacted | | | | | | | |
| 4588567 | MARQUEZ, CATARINO | Redacted | | | | | | | |
| 4248001 | MARQUEZ, CHERIE A | Redacted | | | | | | | |
| 4153504 | MARQUEZ, CHRISTIAN V | Redacted | | | | | | | |
| 4497729 | MARQUEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4390726 | MARQUEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4412184 | MARQUEZ, CLINTON | Redacted | | | | | | | |
| 4216225 | MARQUEZ, COREY J | Redacted | | | | | | | |
| 4183245 | MARQUEZ, DAISY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700623 | MARQUEZ, DANIEL | Redacted | | | | | | | |
| 4188620 | MARQUEZ, DANIEL | Redacted | | | | | | | |
| 4154280 | MARQUEZ, DANIEL | Redacted | | | | | | | |
| 4182350 | MARQUEZ, DANIEL A | Redacted | | | | | | | |
| 4545352 | MARQUEZ, DANIEL A | Redacted | | | | | | | |
| 4539022 | MARQUEZ, DANIELA | Redacted | | | | | | | |
| 4180576 | MARQUEZ, DANIELLE | Redacted | | | | | | | |
| 4409413 | MARQUEZ, DANNY A | Redacted | | | | | | | |
| 4188995 | MARQUEZ, DARLENE | Redacted | | | | | | | |
| 4168975 | MARQUEZ, DARLENE M | Redacted | | | | | | | |
| 4540402 | MARQUEZ, DAVID | Redacted | | | | | | | |
| 4605912 | MARQUEZ, DEBRA | Redacted | | | | | | | |
| 4658302 | MARQUEZ, DELIA I | Redacted | | | | | | | |
| 4535040 | MARQUEZ, DENISE | Redacted | | | | | | | |
| 4211696 | MARQUEZ, DESIREE | Redacted | | | | | | | |
| 4713250 | MARQUEZ, DIANE | Redacted | | | | | | | |
| 4622507 | MARQUEZ, DOREEN E | Redacted | | | | | | | |
| 4298296 | MARQUEZ, EDGAR | Redacted | | | | | | | |
| 4205768 | MARQUEZ, EDNA N | Redacted | | | | | | | |
| 4541481 | MARQUEZ, EDUARDO | Redacted | | | | | | | |
| 4170694 | MARQUEZ, EDWARD | Redacted | | | | | | | |
| 4210993 | MARQUEZ, EDWARD R | Redacted | | | | | | | |
| 4304807 | MARQUEZ, ELIAS | Redacted | | | | | | | |
| 4276163 | MARQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4240747 | MARQUEZ, ELIZABETH M | Redacted | | | | | | | |
| 4281756 | MARQUEZ, ELSA | Redacted | | | | | | | |
| 4596630 | MARQUEZ, EMILIANO | Redacted | | | | | | | |
| 4245743 | MARQUEZ, ERIC | Redacted | | | | | | | |
| 4530019 | MARQUEZ, ERIC | Redacted | | | | | | | |
| 4540712 | MARQUEZ, ERIC | Redacted | | | | | | | |
| 4175899 | MARQUEZ, ERICA | Redacted | | | | | | | |
| 4426442 | MARQUEZ, ERIKA | Redacted | | | | | | | |
| 4532274 | MARQUEZ, ESTEFANIA | Redacted | | | | | | | |
| 4202562 | MARQUEZ, FABIOLA | Redacted | | | | | | | |
| 4682980 | MARQUEZ, FERNANDO | Redacted | | | | | | | |
| 4181853 | MARQUEZ, FRANCISCO J | Redacted | | | | | | | |
| 4191643 | MARQUEZ, GABRIEL A | Redacted | | | | | | | |
| 4206220 | MARQUEZ, GABRIEL ANTHONY | Redacted | | | | | | | |
| 4568892 | MARQUEZ, GABRIELA | Redacted | | | | | | | |
| 4176958 | MARQUEZ, GENARO | Redacted | | | | | | | |
| 4244366 | MARQUEZ, GENNY M | Redacted | | | | | | | |
| 4299252 | MARQUEZ, GERARDO | Redacted | | | | | | | |
| 4165756 | MARQUEZ, GISELLE | Redacted | | | | | | | |
| 4288319 | MARQUEZ, GISELLE | Redacted | | | | | | | |
| 4217921 | MARQUEZ, GRACY M | Redacted | | | | | | | |
| 4276963 | MARQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4751159 | MARQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4581524 | MARQUEZ, HEATHER K | Redacted | | | | | | | |
| 4745577 | MARQUEZ, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282126 | MARQUEZ, HILDA L | Redacted | | | | | | | |
| 4155139 | MARQUEZ, ILSE | Redacted | | | | | | | |
| 4526856 | MARQUEZ, IRWING | Redacted | | | | | | | |
| 4412440 | MARQUEZ, ISAAC Z | Redacted | | | | | | | |
| 4199016 | MARQUEZ, JACOB D | Redacted | | | | | | | |
| 4177222 | MARQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4601410 | MARQUEZ, JAD A | Redacted | | | | | | | |
| 4594224 | MARQUEZ, JAIME | Redacted | | | | | | | |
| 4185464 | MARQUEZ, JAMILET | Redacted | | | | | | | |
| 4166224 | MARQUEZ, JANETTE V | Redacted | | | | | | | |
| 4411538 | MARQUEZ, JASMIN | Redacted | | | | | | | |
| 4539581 | MARQUEZ, JAVIER | Redacted | | | | | | | |
| 4769965 | MARQUEZ, JEFFREY | Redacted | | | | | | | |
| 4418474 | MARQUEZ, JEOFREY T | Redacted | | | | | | | |
| 4539276 | MARQUEZ, JEREMY J | Redacted | | | | | | | |
| 4281828 | MARQUEZ, JESENIA | Redacted | | | | | | | |
| 4499652 | MARQUEZ, JESSICA | Redacted | | | | | | | |
| 4480235 | MARQUEZ, JESSICA L | Redacted | | | | | | | |
| 4695932 | MARQUEZ, JESUS | Redacted | | | | | | | |
| 4163687 | MARQUEZ, JIM | Redacted | | | | | | | |
| 4187105 | MARQUEZ, JOEL | Redacted | | | | | | | |
| 4331119 | MARQUEZ, JOEL | Redacted | | | | | | | |
| 4526758 | MARQUEZ, JOESAND | Redacted | | | | | | | |
| 4283244 | MARQUEZ, JOEVANNY T | Redacted | | | | | | | |
| 4545079 | MARQUEZ, JORGE | Redacted | | | | | | | |
| 4564677 | MARQUEZ, JORGE L | Redacted | | | | | | | |
| 4545364 | MARQUEZ, JOSE | Redacted | | | | | | | |
| 4172091 | MARQUEZ, JOSE | Redacted | | | | | | | |
| 4603909 | MARQUEZ, JOSE | Redacted | | | | | | | |
| 4504548 | MARQUEZ, JOSE | Redacted | | | | | | | |
| 4186327 | MARQUEZ, JOSUE | Redacted | | | | | | | |
| 4187380 | MARQUEZ, JOVANIE | Redacted | | | | | | | |
| 4632292 | MARQUEZ, JOVITA G | Redacted | | | | | | | |
| 4839585 | MARQUEZ, JUAN JOSE & SCULL, ISABEL | Redacted | | | | | | | |
| 4410306 | MARQUEZ, JUANA | Redacted | | | | | | | |
| 4775879 | MARQUEZ, JUDY | Redacted | | | | | | | |
| 4698466 | MARQUEZ, JULIO | Redacted | | | | | | | |
| 4175311 | MARQUEZ, JULISSA | Redacted | | | | | | | |
| 4526936 | MARQUEZ, KAROLINA | Redacted | | | | | | | |
| 4292641 | MARQUEZ, KATHERINE | Redacted | | | | | | | |
| 4549959 | MARQUEZ, KATIE L | Redacted | | | | | | | |
| 4404098 | MARQUEZ, KAYLA | Redacted | | | | | | | |
| 4193957 | MARQUEZ, KAYLEASE D | Redacted | | | | | | | |
| 4327932 | MARQUEZ, KENNIEL | Redacted | | | | | | | |
| 4158928 | MARQUEZ, KYLA | Redacted | | | | | | | |
| 4163463 | MARQUEZ, LANA C | Redacted | | | | | | | |
| 4190094 | MARQUEZ, LAURA | Redacted | | | | | | | |
| 4540525 | MARQUEZ, LAURA | Redacted | | | | | | | |
| 4718843 | MARQUEZ, LAURA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166353 | MARQUEZ, LAUREN B | Redacted | | | | | | | |
| 4153720 | MARQUEZ, LIDIA | Redacted | | | | | | | |
| 4550656 | MARQUEZ, LILLIANA N | Redacted | | | | | | | |
| 4536000 | MARQUEZ, LINDA M | Redacted | | | | | | | |
| 4284539 | MARQUEZ, LISETTE | Redacted | | | | | | | |
| 4526532 | MARQUEZ, LORENA | Redacted | | | | | | | |
| 4537081 | MARQUEZ, LORENA | Redacted | | | | | | | |
| 4190697 | MARQUEZ, LORENA | Redacted | | | | | | | |
| 4250651 | MARQUEZ, LORRAINE I | Redacted | | | | | | | |
| 4278376 | MARQUEZ, LOURDES | Redacted | | | | | | | |
| 4247451 | MARQUEZ, LOURDES A | Redacted | | | | | | | |
| 4144783 | MARQUEZ, LOVELYN CAROL G | Redacted | | | | | | | |
| 4183528 | MARQUEZ, LUCIA | Redacted | | | | | | | |
| 4284207 | MARQUEZ, LUCIA | Redacted | | | | | | | |
| 4466914 | MARQUEZ, LUIS | Redacted | | | | | | | |
| 4312618 | MARQUEZ, LUIS F | Redacted | | | | | | | |
| 4201381 | MARQUEZ, LUISA | Redacted | | | | | | | |
| 4499848 | MARQUEZ, LUISA | Redacted | | | | | | | |
| 4705218 | MARQUEZ, MA DE LOS ANGELES | Redacted | | | | | | | |
| 4201607 | MARQUEZ, MACY L | Redacted | | | | | | | |
| 4204938 | MARQUEZ, MAHALA N | Redacted | | | | | | | |
| 4189997 | MARQUEZ, MANUEL V | Redacted | | | | | | | |
| 4678040 | MARQUEZ, MARCIA | Redacted | | | | | | | |
| 4536509 | MARQUEZ, MARCOS | Redacted | | | | | | | |
| 4839586 | MARQUEZ, MARGARET | Redacted | | | | | | | |
| 4218959 | MARQUEZ, MARGARITA M | Redacted | | | | | | | |
| 4584478 | MARQUEZ, MARIA | Redacted | | | | | | | |
| 4203257 | MARQUEZ, MARIA D | Redacted | | | | | | | |
| 4234521 | MARQUEZ, MARIA E | Redacted | | | | | | | |
| 4165688 | MARQUEZ, MARIAH | Redacted | | | | | | | |
| 4218060 | MARQUEZ, MARIAH | Redacted | | | | | | | |
| 4214540 | MARQUEZ, MARIANA | Redacted | | | | | | | |
| 4684507 | MARQUEZ, MARIBETH | Redacted | | | | | | | |
| 4666423 | MARQUEZ, MARICELA | Redacted | | | | | | | |
| 4410024 | MARQUEZ, MARIO | Redacted | | | | | | | |
| 4631159 | MARQUEZ, MARIO | Redacted | | | | | | | |
| 4547962 | MARQUEZ, MARIO | Redacted | | | | | | | |
| 4270736 | MARQUEZ, MARITES | Redacted | | | | | | | |
| 4200453 | MARQUEZ, MARTHA | Redacted | | | | | | | |
| 4611018 | MARQUEZ, MARTHA M | Redacted | | | | | | | |
| 4199160 | MARQUEZ, MELISSA | Redacted | | | | | | | |
| 4154092 | MARQUEZ, MICHAEL | Redacted | | | | | | | |
| 4223668 | MARQUEZ, MICHELLE | Redacted | | | | | | | |
| 4478871 | MARQUEZ, MIGUEL | Redacted | | | | | | | |
| 4653330 | MARQUEZ, MIKE | Redacted | | | | | | | |
| 4431815 | MARQUEZ, MIRIAH | Redacted | | | | | | | |
| 4228439 | MARQUEZ, MISAEL | Redacted | | | | | | | |
| 4468763 | MARQUEZ, MONICA A | Redacted | | | | | | | |
| 4178666 | MARQUEZ, MONSERRAT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182820 | MARQUEZ, MYLA | Redacted | | | | | | | |
| 4205412 | MARQUEZ, NANCY A | Redacted | | | | | | | |
| 4437455 | MARQUEZ, NATACHA | Redacted | | | | | | | |
| 4514334 | MARQUEZ, NEISHALY | Redacted | | | | | | | |
| 4242094 | MARQUEZ, NESBLY | Redacted | | | | | | | |
| 4425603 | MARQUEZ, NICOLE | Redacted | | | | | | | |
| 4501819 | MARQUEZ, ORLANDO | Redacted | | | | | | | |
| 4171974 | MARQUEZ, OSCAR L | Redacted | | | | | | | |
| 4204590 | MARQUEZ, OTTO | Redacted | | | | | | | |
| 4721336 | MARQUEZ, PATRICIA | Redacted | | | | | | | |
| 4217857 | MARQUEZ, PATRICIA | Redacted | | | | | | | |
| 4270376 | MARQUEZ, PRINCE | Redacted | | | | | | | |
| 4587021 | MARQUEZ, PRISCILLA | Redacted | | | | | | | |
| 4569246 | MARQUEZ, RAMIRO | Redacted | | | | | | | |
| 4204721 | MARQUEZ, RAMON | Redacted | | | | | | | |
| 4169136 | MARQUEZ, RAMON | Redacted | | | | | | | |
| 4172460 | MARQUEZ, RAYNA | Redacted | | | | | | | |
| 4444089 | MARQUEZ, REBECA | Redacted | | | | | | | |
| 4185195 | MARQUEZ, REBECCA | Redacted | | | | | | | |
| 4151663 | MARQUEZ, REYNA | Redacted | | | | | | | |
| 4167530 | MARQUEZ, RICARDO | Redacted | | | | | | | |
| 4620799 | MARQUEZ, RINA | Redacted | | | | | | | |
| 4210226 | MARQUEZ, ROBERTO | Redacted | | | | | | | |
| 4677644 | MARQUEZ, ROSA | Redacted | | | | | | | |
| 4500412 | MARQUEZ, ROSA | Redacted | | | | | | | |
| 4705483 | MARQUEZ, ROSA M | Redacted | | | | | | | |
| 4314133 | MARQUEZ, ROSALBA | Redacted | | | | | | | |
| 4699285 | MARQUEZ, ROSARIO | Redacted | | | | | | | |
| 4647254 | MARQUEZ, ROSARIO | Redacted | | | | | | | |
| 4532069 | MARQUEZ, ROSEMARY | Redacted | | | | | | | |
| 4539880 | MARQUEZ, RUBEN | Redacted | | | | | | | |
| 4196348 | MARQUEZ, RUBY | Redacted | | | | | | | |
| 4677450 | MARQUEZ, RUTH M | Redacted | | | | | | | |
| 4284943 | MARQUEZ, SABRINA | Redacted | | | | | | | |
| 4535003 | MARQUEZ, SALVADOR | Redacted | | | | | | | |
| 4186473 | MARQUEZ, SEALTIEL A | Redacted | | | | | | | |
| 4207857 | MARQUEZ, SELENA | Redacted | | | | | | | |
| 4213435 | MARQUEZ, SERGIO | Redacted | | | | | | | |
| 4546016 | MARQUEZ, SERGIO | Redacted | | | | | | | |
| 4541286 | MARQUEZ, SERGIO A | Redacted | | | | | | | |
| 4547397 | MARQUEZ, SHARON M | Redacted | | | | | | | |
| 4506292 | MARQUEZ, STEPHANIE | Redacted | | | | | | | |
| 4298439 | MARQUEZ, STEPHANY | Redacted | | | | | | | |
| 4212934 | MARQUEZ, TANYA | Redacted | | | | | | | |
| 4336392 | MARQUEZ, TATIANA D | Redacted | | | | | | | |
| 4157203 | MARQUEZ, TIFFANI R | Redacted | | | | | | | |
| 4412916 | MARQUEZ, VICKI | Redacted | | | | | | | |
| 4411664 | MARQUEZ, VICTORIA I | Redacted | | | | | | | |
| 4708641 | MARQUEZ, WALTER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210958 | MARQUEZ, YADVINDRA I | Redacted | | | | | | | |
| 4232184 | MARQUEZ, YARELYS | Redacted | | | | | | | |
| 4190515 | MARQUEZ, YESENIA | Redacted | | | | | | | |
| 4164231 | MARQUEZ, ZACH C | Redacted | | | | | | | |
| 4467628 | MARQUEZ, ZACHARY J | Redacted | | | | | | | |
| 4207991 | MARQUEZ-CASTANON, EDGARDO | Redacted | | | | | | | |
| 4415736 | MARQUEZ-DURAN, DANIEL V | Redacted | | | | | | | |
| 4191806 | MARQUEZ-ROBLES, KARINA | Redacted | | | | | | | |
| 4255803 | MARQUEZ-ROSHER, KELSEY M | Redacted | | | | | | | |
| 4763807 | MARQUEZ-SANDERS, MARCELA | Redacted | | | | | | | |
| 4593556 | MARQUIER, GEOFF | Redacted | | | | | | | |
| 4196075 | MARQUINA, BRITTANY N | Redacted | | | | | | | |
| 4559569 | MARQUINA, JOSE E | Redacted | | | | | | | |
| 4203706 | MARQUINA, MIGUEL | Redacted | | | | | | | |
| 5699628 | MARQUIS BARBARA | 1937 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 4860210 | MARQUIS CONSTRUCTION INC | 13505 YORBA AVENUE SUITE E | | | | CHINO | CA | 91710 | |
| 4797682 | MARQUIS JEWELRY INC | DBA JOHN MARQUISE | 9430 VIA MONIQUE | | | BURBANK | CA | 91504 | |
| 4347900 | MARQUIS, AMANDA L | Redacted | | | | | | | |
| 4336275 | MARQUIS, ANNABEL M | Redacted | | | | | | | |
| 4280020 | MARQUIS, CRYSTAL | Redacted | | | | | | | |
| 4376278 | MARQUIS, DEBRA L | Redacted | | | | | | | |
| 4236852 | MARQUIS, FRANK E | Redacted | | | | | | | |
| 4331337 | MARQUIS, JAMES R | Redacted | | | | | | | |
| 4714126 | MARQUIS, JEAN-PAUL | Redacted | | | | | | | |
| 4819353 | MARQUIS, KIMBERLY | Redacted | | | | | | | |
| 4682962 | MARQUIS, LAURIE | Redacted | | | | | | | |
| 4262097 | MARQUIS, LOUISE B | Redacted | | | | | | | |
| 4561960 | MARQUIS, MARY MAGDEUENE | Redacted | | | | | | | |
| 4393606 | MARQUIS, MEGAN | Redacted | | | | | | | |
| 4607373 | MARQUIS, MICHAEL | Redacted | | | | | | | |
| 4653602 | MARQUIS, NICHOLAS | Redacted | | | | | | | |
| 4752496 | MARQUIS, PAM | Redacted | | | | | | | |
| 4240300 | MARQUIS, RICHARD C | Redacted | | | | | | | |
| 4394800 | MARQUIS, SKYLA F | Redacted | | | | | | | |
| 4385504 | MARQUIS, TAYLOR | Redacted | | | | | | | |
| 4566708 | MARQUISE, DOMINIQUE | Redacted | | | | | | | |
| 4414828 | MARQUISS, GORDON | Redacted | | | | | | | |
| 4581832 | MARQUISS, JULIE A | Redacted | | | | | | | |
| 4440009 | MARQUISSEE, SAMANTHA A | Redacted | | | | | | | |
| 5699662 | MARQUITA NORMAN | 2465 GREENBRIAR DR | | | | FLORISSANT | MO | 63033 | |
| 5699666 | MARQUITA RAMBERT | 111 LUKE LANE | | | | RICHLANDS | NC | 28574 | |
| 5699676 | MARQUITTA WATKINS | 8527 PARADISE VALLEY 149 | | | | SPRING VALLEY | CA | 91978 | |
| 4886294 | MARR APPLIANCE & MOVING SERVICES | RONALD E MARR | 67 WATER STREET | | | THOMASTON | ME | 04861 | |
| 4805941 | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 5790608 | MARR BROS INC | 423 EAST JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 4860515 | MARR INTERNATIONAL GROUP INC | 50 PARK AVE APT 36 | | | | NEW YORK | NY | 10016-3076 | |
| 5699680 | MARR KATRINA | 100 LOIS LN | | | | KINGS MTN | NC | 28086 | |
| 4828519 | MARR, ALAN | Redacted | | | | | | | |
| 4768124 | MARR, ALAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8980 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570906 | MARR, AMANDA L | Redacted | | | | | | | |
| 4146024 | MARR, AUTUMN W | Redacted | | | | | | | |
| 4609214 | MARR, CARL | Redacted | | | | | | | |
| 4542406 | MARR, DESTINY | Redacted | | | | | | | |
| 4523489 | MARR, DONNA | Redacted | | | | | | | |
| 4733626 | MARR, HELEN | Redacted | | | | | | | |
| 4431172 | MARR, JAMES W | Redacted | | | | | | | |
| 4235811 | MARR, JOHN W | Redacted | | | | | | | |
| 4237693 | MARR, JOSETTA M | Redacted | | | | | | | |
| 4276599 | MARR, KATELYN S | Redacted | | | | | | | |
| 4319063 | MARR, LAYNE T | Redacted | | | | | | | |
| 4338939 | MARR, LINDA A | Redacted | | | | | | | |
| 4704223 | MARR, LODA | Redacted | | | | | | | |
| 4432495 | MARR, LUKE | Redacted | | | | | | | |
| 4428450 | MARR, MARC A | Redacted | | | | | | | |
| 4353642 | MARR, MARIAH P | Redacted | | | | | | | |
| 4183282 | MARR, MASON L | Redacted | | | | | | | |
| 4660399 | MARR, RAY | Redacted | | | | | | | |
| 4351353 | MARR, SELENE | Redacted | | | | | | | |
| 4565979 | MARR, TIARIYAN A | Redacted | | | | | | | |
| 4158921 | MARR, TIMOTHY I | Redacted | | | | | | | |
| 4706874 | MARRA, CELESTINA | Redacted | | | | | | | |
| 4422137 | MARRA, CORBIN B | Redacted | | | | | | | |
| 4819354 | MARRA, JANE | Redacted | | | | | | | |
| 4588607 | MARRA, KATHY R | Redacted | | | | | | | |
| 4461745 | MARRA, MARCELO | Redacted | | | | | | | |
| 4506555 | MARRA, MICHAEL F | Redacted | | | | | | | |
| 4226812 | MARRA, RALPH A | Redacted | | | | | | | |
| 4819355 | MARRA, SANTIAGO | Redacted | | | | | | | |
| 4344101 | MARRA, WILLIAM R | Redacted | | | | | | | |
| 4410205 | MARRACCINI, KATHLEEN | Redacted | | | | | | | |
| 4594651 | MARRANZINI, RALPH | Redacted | | | | | | | |
| 4434182 | MARRAPODI, JOSEPH | Redacted | | | | | | | |
| 4405698 | MARRAPODI, PATRICIA | Redacted | | | | | | | |
| 4448445 | MARRAPODI, STEPHEN E | Redacted | | | | | | | |
| 4591971 | MARRASQUIN, REYNALDO | Redacted | | | | | | | |
| 4633647 | MARRAZZA, SIMONA | Redacted | | | | | | | |
| 4617341 | MARREC, ALAIN R | Redacted | | | | | | | |
| 4481708 | MARREDDY, RAAHUL | Redacted | | | | | | | |
| 4443905 | MARRELLI, KAITLYN | Redacted | | | | | | | |
| 4608259 | MARRELLO, RICHARD | Redacted | | | | | | | |
| 4635245 | MARRENO, DIMNA | Redacted | | | | | | | |
| 4790757 | Marrero Aray, Carmen | Redacted | | | | | | | |
| 4658628 | MARRERO COLON, CARLOS L | Redacted | | | | | | | |
| 4754521 | MARRERO COLON, JOSE A | Redacted | | | | | | | |
| 4590001 | MARRERO CRESPO, MIRIAM A | Redacted | | | | | | | |
| 4504197 | MARRERO CRUZ, MARIELY | Redacted | | | | | | | |
| 4499126 | MARRERO FIGUEROA, ISRAEL | Redacted | | | | | | | |
| 4496061 | MARRERO GARCIA, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699714 | MARRERO GERARDO | CALLE 401 BLOQ 168 3 | | | | CAROLINA | PR | 00985 | |
| 4264759 | MARRERO JR, ALBERT | Redacted | | | | | | | |
| 4252582 | MARRERO LLANES, VIVIAN | Redacted | | | | | | | |
| 4242291 | MARRERO LORENZO, JULIO E | Redacted | | | | | | | |
| 4607700 | MARRERO MALDONADO, CARLOS | Redacted | | | | | | | |
| 5699739 | MARRERO MARCO | 511 FAIRVIEW AVE | | | | HAMILTON | OH | 45015 | |
| 4749376 | MARRERO MORA, NIDIA ESTHER | Redacted | | | | | | | |
| 4496838 | MARRERO NIEVES, ALISMARY | Redacted | | | | | | | |
| 5699747 | MARRERO NORMA | 308 NEW ST | | | | LANCASTER | PA | 17602 | |
| 4700297 | MARRERO ORTIZ, ANTONIO | Redacted | | | | | | | |
| 4753087 | MARRERO QUINONES, CARMEN L | Redacted | | | | | | | |
| 4667216 | MARRERO QUINTANA, ANA M | Redacted | | | | | | | |
| 4647330 | MARRERO REXACH, JOSE LUIS | Redacted | | | | | | | |
| 4230262 | MARRERO REYES, JAVIER | Redacted | | | | | | | |
| 4646446 | MARRERO RIVERA, ANA R | Redacted | | | | | | | |
| 4498143 | MARRERO ROMAN, VIVIAN I | Redacted | | | | | | | |
| 4243414 | MARRERO SANGIL, BELKIS | Redacted | | | | | | | |
| 4506056 | MARRERO SANTIAGO, CHRISTIAN | Redacted | | | | | | | |
| 5699755 | MARRERO SHALONDA D | 4227 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 4239404 | MARRERO TERUEL, LUIS | Redacted | | | | | | | |
| 4500289 | MARRERO TIRADO, ARELYS | Redacted | | | | | | | |
| 4703459 | MARRERO, ADAM | Redacted | | | | | | | |
| 4434911 | MARRERO, ADAM M | Redacted | | | | | | | |
| 4633998 | MARRERO, ADAMILDA | Redacted | | | | | | | |
| 4244843 | MARRERO, AIDA | Redacted | | | | | | | |
| 4335996 | MARRERO, AIXA | Redacted | | | | | | | |
| 4499274 | MARRERO, ALBERTO | Redacted | | | | | | | |
| 4243444 | MARRERO, ALBERTO F | Redacted | | | | | | | |
| 4504046 | MARRERO, ALEXANDRA N | Redacted | | | | | | | |
| 4503926 | MARRERO, ALISHA | Redacted | | | | | | | |
| 4252552 | MARRERO, AMAURY | Redacted | | | | | | | |
| 4506297 | MARRERO, ANA | Redacted | | | | | | | |
| 4588786 | MARRERO, ANDRES | Redacted | | | | | | | |
| 4504918 | MARRERO, ANGELA | Redacted | | | | | | | |
| 4429092 | MARRERO, ANGELY M | Redacted | | | | | | | |
| 4496818 | MARRERO, ANTHONY | Redacted | | | | | | | |
| 4329392 | MARRERO, ARIELLA | Redacted | | | | | | | |
| 4398165 | MARRERO, ARLENE | Redacted | | | | | | | |
| 4500830 | MARRERO, ARLENE | Redacted | | | | | | | |
| 4230405 | MARRERO, ASDRUBAL A | Redacted | | | | | | | |
| 4497981 | MARRERO, BENJAMIN | Redacted | | | | | | | |
| 4440208 | MARRERO, BIANCA | Redacted | | | | | | | |
| 4499031 | MARRERO, BRENDA E | Redacted | | | | | | | |
| 4563849 | MARRERO, CARLOS A | Redacted | | | | | | | |
| 4749588 | MARRERO, CARLOS M | Redacted | | | | | | | |
| 4726408 | MARRERO, CARLOS M | Redacted | | | | | | | |
| 4499149 | MARRERO, CARLOS M | Redacted | | | | | | | |
| 4288912 | MARRERO, CARMELA | Redacted | | | | | | | |
| 4496944 | MARRERO, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709795 | MARRERO, CARMEN | Redacted | | | | | | | |
| 4405026 | MARRERO, CIARA | Redacted | | | | | | | |
| 4435131 | MARRERO, CLARISSA | Redacted | | | | | | | |
| 4330291 | MARRERO, CRISTAN | Redacted | | | | | | | |
| 4239496 | MARRERO, DAIMA | Redacted | | | | | | | |
| 4500844 | MARRERO, DALIANA | Redacted | | | | | | | |
| 4575907 | MARRERO, DANIEL R | Redacted | | | | | | | |
| 4505815 | MARRERO, DANNALEE | Redacted | | | | | | | |
| 4819356 | MARRERO, DAWN | Redacted | | | | | | | |
| 4500057 | MARRERO, DEBORAH | Redacted | | | | | | | |
| 4199701 | MARRERO, DEBRALEE | Redacted | | | | | | | |
| 4497653 | MARRERO, DIEGO | Redacted | | | | | | | |
| 4287838 | MARRERO, DYNAH | Redacted | | | | | | | |
| 4332129 | MARRERO, EDGARD J | Redacted | | | | | | | |
| 4420300 | MARRERO, EDWIN | Redacted | | | | | | | |
| 4506091 | MARRERO, EFREN | Redacted | | | | | | | |
| 4721411 | MARRERO, EILEEN | Redacted | | | | | | | |
| 4639303 | MARRERO, ELIZABETH | Redacted | | | | | | | |
| 4243261 | MARRERO, ELOISA | Redacted | | | | | | | |
| 4499034 | MARRERO, ERIC | Redacted | | | | | | | |
| 4399728 | MARRERO, ERICK | Redacted | | | | | | | |
| 4735288 | MARRERO, ERNESTO T | Redacted | | | | | | | |
| 4497906 | MARRERO, EVELYN | Redacted | | | | | | | |
| 4662746 | MARRERO, FABIO OR ELLEN | Redacted | | | | | | | |
| 4245823 | MARRERO, FARA O | Redacted | | | | | | | |
| 4619532 | MARRERO, FELIPE Q | Redacted | | | | | | | |
| 4253479 | MARRERO, FRANK | Redacted | | | | | | | |
| 4507287 | MARRERO, HEISHA | Redacted | | | | | | | |
| 4427104 | MARRERO, HERMINIA M | Redacted | | | | | | | |
| 4228910 | MARRERO, HIRAM | Redacted | | | | | | | |
| 4496421 | MARRERO, IMALAY M | Redacted | | | | | | | |
| 4505812 | MARRERO, JAIMARIE | Redacted | | | | | | | |
| 4246883 | MARRERO, JANICE M | Redacted | | | | | | | |
| 4223475 | MARRERO, JEFTE | Redacted | | | | | | | |
| 4760899 | MARRERO, JENNIFER | Redacted | | | | | | | |
| 4340594 | MARRERO, JESSE | Redacted | | | | | | | |
| 4305875 | MARRERO, JESSICA | Redacted | | | | | | | |
| 4274699 | MARRERO, JESSICA M | Redacted | | | | | | | |
| 4584494 | MARRERO, JESUS | Redacted | | | | | | | |
| 4164690 | MARRERO, JOHN P | Redacted | | | | | | | |
| 4496865 | MARRERO, JONATHAN | Redacted | | | | | | | |
| 4709526 | MARRERO, JOSE | Redacted | | | | | | | |
| 4625412 | MARRERO, JOSE | Redacted | | | | | | | |
| 4620423 | MARRERO, JOSE | Redacted | | | | | | | |
| 4503189 | MARRERO, JOSE | Redacted | | | | | | | |
| 4588207 | MARRERO, JOSE G | Redacted | | | | | | | |
| 4250644 | MARRERO, JOSE L | Redacted | | | | | | | |
| 4589371 | MARRERO, JOSE REY | Redacted | | | | | | | |
| 4246802 | MARRERO, JOSELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727999 | MARRERO, JUAN | Redacted | | | | | | | |
| 4754274 | MARRERO, JUAN | Redacted | | | | | | | |
| 4499412 | MARRERO, JUDITH | Redacted | | | | | | | |
| 4497100 | MARRERO, JULISSA N | Redacted | | | | | | | |
| 4458552 | MARRERO, KATELYN | Redacted | | | | | | | |
| 4237775 | MARRERO, KEISHA | Redacted | | | | | | | |
| 4502787 | MARRERO, KEVIN | Redacted | | | | | | | |
| 4441488 | MARRERO, KYIA | Redacted | | | | | | | |
| 4435685 | MARRERO, LEANA J | Redacted | | | | | | | |
| 4506909 | MARRERO, LESDDY Y | Redacted | | | | | | | |
| 4496109 | MARRERO, LILLIAN | Redacted | | | | | | | |
| 4254233 | MARRERO, LISSETTE | Redacted | | | | | | | |
| 4561732 | MARRERO, LOIMAR | Redacted | | | | | | | |
| 4503836 | MARRERO, LOURDES | Redacted | | | | | | | |
| 4252766 | MARRERO, MADELIN | Redacted | | | | | | | |
| 4504400 | MARRERO, MARCOS | Redacted | | | | | | | |
| 4496297 | MARRERO, MARIA | Redacted | | | | | | | |
| 4429696 | MARRERO, MATTHEW M | Redacted | | | | | | | |
| 4678489 | MARRERO, MELISSA | Redacted | | | | | | | |
| 4235444 | MARRERO, MELISSA M | Redacted | | | | | | | |
| 4235773 | MARRERO, MICHAEL S | Redacted | | | | | | | |
| 4731612 | MARRERO, MIGDALIA | Redacted | | | | | | | |
| 4644191 | MARRERO, MIGUEL | Redacted | | | | | | | |
| 4756230 | MARRERO, MIGUEL | Redacted | | | | | | | |
| 4689653 | MARRERO, MILTON | Redacted | | | | | | | |
| 4639408 | MARRERO, MINERVA | Redacted | | | | | | | |
| 4397537 | MARRERO, MONIQUE | Redacted | | | | | | | |
| 4709218 | MARRERO, NESTOR | Redacted | | | | | | | |
| 4589429 | MARRERO, NILDA | Redacted | | | | | | | |
| 4753592 | MARRERO, NORMA | Redacted | | | | | | | |
| 4242703 | MARRERO, OMAR | Redacted | | | | | | | |
| 4702664 | MARRERO, ORLANDO | Redacted | | | | | | | |
| 4499262 | MARRERO, RAFAEL | Redacted | | | | | | | |
| 4503747 | MARRERO, RAFAEL D | Redacted | | | | | | | |
| 4498297 | MARRERO, RAMON | Redacted | | | | | | | |
| 4596835 | MARRERO, RAUL A | Redacted | | | | | | | |
| 4554686 | MARRERO, ROMAN I | Redacted | | | | | | | |
| 4242578 | MARRERO, ROSABEL | Redacted | | | | | | | |
| 4763891 | MARRERO, RUDDY | Redacted | | | | | | | |
| 4668626 | MARRERO, SARA V | Redacted | | | | | | | |
| 4483727 | MARRERO, SHAKUR S | Redacted | | | | | | | |
| 4476448 | MARRERO, SHANICE | Redacted | | | | | | | |
| 4505670 | MARRERO, SHARON | Redacted | | | | | | | |
| 4300774 | MARRERO, SHELLY R | Redacted | | | | | | | |
| 4656001 | MARRERO, SUK HUI | Redacted | | | | | | | |
| 4495593 | MARRERO, TAYLOR | Redacted | | | | | | | |
| 4754779 | MARRERO, TEOFILO | Redacted | | | | | | | |
| 4417690 | MARRERO, TIFFANY F | Redacted | | | | | | | |
| 4395391 | MARRERO, TONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498925 | MARRERO, WALESKA | Redacted | | | | | | | |
| 4479229 | MARRERO, WILLIAM | Redacted | | | | | | | |
| 4553673 | MARRERO, YASMINE | Redacted | | | | | | | |
| 4237782 | MARRERO-COLON, JOSEAN | Redacted | | | | | | | |
| 4155625 | MARRERO-HERMOSILLO, CRISSEL Y | Redacted | | | | | | | |
| 4422233 | MARRETT, SOPHIA | Redacted | | | | | | | |
| 4684317 | MARRETTA-HECK, BEVERLY | Redacted | | | | | | | |
| 4419011 | MARRIAM, MARISSA | Redacted | | | | | | | |
| 4828520 | MARRICK, JAY | Redacted | | | | | | | |
| 4848817 | MARRIE FORBES | 122 N 6TH AVE | | | | Mount Vernon | NY | 10550 | |
| 4678526 | MARRIE, TORLONIA | Redacted | | | | | | | |
| 4798457 | MARRIKAS LLC | DBA MARRIKAS | 16710 VASHON HWY. SW | | | VASHON | WA | 98070 | |
| 4804264 | MARRIKAS LLC | DBA MARRIKAS | 190 W CONTINENTAL ROAD 216-68 | | | GREEN VALLEY | AZ | 85622 | |
| 4222094 | MARRIMOOTOO, KALOWTIE | Redacted | | | | | | | |
| 4377047 | MARRIN, EMILY E | Redacted | | | | | | | |
| 4736653 | MARRINER, DIANE | Redacted | | | | | | | |
| 4767375 | MARRINER, NORMA | Redacted | | | | | | | |
| 4698624 | MARRION, MARIE | Redacted | | | | | | | |
| 4885907 | MARRIOTT BUSINESS SERVICES | RENAISSANCE HOTEL MANAGEMENT CO LLC | P O BOX 402642 | | | ATLANTA | GA | 30384 | |
| 4581753 | MARRIOTT, ARLIS M | Redacted | | | | | | | |
| 4593017 | MARRIOTT, CRESENT | Redacted | | | | | | | |
| 4257317 | MARRIOTT, DAGAN | Redacted | | | | | | | |
| 4662123 | MARRIOTT, DERRICK | Redacted | | | | | | | |
| 4716002 | MARRIOTT, JESSICA | Redacted | | | | | | | |
| 4764907 | MARRIOTT, JONATHAN DANIEL | Redacted | | | | | | | |
| 4431353 | MARRIOTT, RACHEL | Redacted | | | | | | | |
| 4531432 | MARRIOTT, TIMOTHY A | Redacted | | | | | | | |
| 4641426 | MARRIQUIN, ROBERTO | Redacted | | | | | | | |
| 4419691 | MARRO, GERARD | Redacted | | | | | | | |
| 4685520 | MARRO, GREG | Redacted | | | | | | | |
| 4398011 | MARRO, MARTHA | Redacted | | | | | | | |
| 4420021 | MARRO, NENITA A | Redacted | | | | | | | |
| 4747686 | MARROE, STEPHON | Redacted | | | | | | | |
| 5699777 | MARRON SHANNON | 5740 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 4365217 | MARRON, CARLY | Redacted | | | | | | | |
| 4819357 | MARRON, COLLEEN | Redacted | | | | | | | |
| 4172583 | MARRON, DARLENE | Redacted | | | | | | | |
| 4293960 | MARRON, JULIE | Redacted | | | | | | | |
| 4819358 | MARRON, KATIE | Redacted | | | | | | | |
| 4212856 | MARRON, LISSETTE | Redacted | | | | | | | |
| 4394343 | MARRONE, DIANE M | Redacted | | | | | | | |
| 4291744 | MARRONE, GUY A | Redacted | | | | | | | |
| 4487341 | MARRONE, JOSUA | Redacted | | | | | | | |
| 4451123 | MARRONE, MELANIE L | Redacted | | | | | | | |
| 4736632 | MARRONE, MICHAEL | Redacted | | | | | | | |
| 4407779 | MARRONE, RICHARD J | Redacted | | | | | | | |
| 4577973 | MARROON, KRISTOFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242519 | MARROQUIN CHANCHAVAC, KENIATH J | Redacted | | | | | | | |
| 5699782 | MARROQUIN HELEN | 5219 HWY 80 WEST | | | | ALVA | FL | 33935 | |
| 4398620 | MARROQUIN VASQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4624612 | MARROQUIN, ALBERTA | Redacted | | | | | | | |
| 4166957 | MARROQUIN, ALEXIS J | Redacted | | | | | | | |
| 4424905 | MARROQUIN, ANTONI | Redacted | | | | | | | |
| 4179575 | MARROQUIN, ASHLEE A | Redacted | | | | | | | |
| 4218221 | MARROQUIN, BREANNA R | Redacted | | | | | | | |
| 4698381 | MARROQUIN, BRENDA L | Redacted | | | | | | | |
| 4328388 | MARROQUIN, BRIANNA N | Redacted | | | | | | | |
| 4169127 | MARROQUIN, CARLOS S | Redacted | | | | | | | |
| 4524118 | MARROQUIN, CARMEN | Redacted | | | | | | | |
| 4542914 | MARROQUIN, CAROL A | Redacted | | | | | | | |
| 4685254 | MARROQUIN, DANILO | Redacted | | | | | | | |
| 4566283 | MARROQUIN, DAVID E | Redacted | | | | | | | |
| 4727982 | MARROQUIN, ELVIA | Redacted | | | | | | | |
| 4755957 | MARROQUIN, ELVIRA C | Redacted | | | | | | | |
| 4774919 | MARROQUIN, ESMERALDA F. | Redacted | | | | | | | |
| 4187408 | MARROQUIN, GERMAN | Redacted | | | | | | | |
| 4227116 | MARROQUIN, JOANA | Redacted | | | | | | | |
| 4293497 | MARROQUIN, JOANNA | Redacted | | | | | | | |
| 4607136 | MARROQUIN, JULIO C | Redacted | | | | | | | |
| 4208413 | MARROQUIN, KATIE | Redacted | | | | | | | |
| 4170023 | MARROQUIN, KAYLA | Redacted | | | | | | | |
| 4285944 | MARROQUIN, LESLIE G | Redacted | | | | | | | |
| 4525060 | MARROQUIN, MARK | Redacted | | | | | | | |
| 4176712 | MARROQUIN, MONIQUE M | Redacted | | | | | | | |
| 4250762 | MARROQUIN, NANCY | Redacted | | | | | | | |
| 4615163 | MARROQUIN, OSCAR | Redacted | | | | | | | |
| 4195091 | MARROQUIN, OSCAR M | Redacted | | | | | | | |
| 4547468 | MARROQUIN, REBECCA J | Redacted | | | | | | | |
| 4254133 | MARROQUIN, ROBERTO | Redacted | | | | | | | |
| 4207066 | MARROQUIN, ROCHELLE | Redacted | | | | | | | |
| 4529007 | MARROQUIN, ROSVELT | Redacted | | | | | | | |
| 4186032 | MARROQUIN, SABRINA M | Redacted | | | | | | | |
| 4593272 | MARROQUIN, SAUL | Redacted | | | | | | | |
| 4541393 | MARROQUIN, SHARON | Redacted | | | | | | | |
| 4703012 | MARROQUIN, SONDRA | Redacted | | | | | | | |
| 4525944 | MARROQUIN, TYLER T | Redacted | | | | | | | |
| 4526944 | MARROQUIN, VICTOR D | Redacted | | | | | | | |
| 4336006 | MARROQUIN, WENDY | Redacted | | | | | | | |
| 4211980 | MARROQUIN, YESSICA G | Redacted | | | | | | | |
| 4199199 | MARROQUIN-FLORES, SUZIE | Redacted | | | | | | | |
| 4332513 | MARROTTE, BRIAN | Redacted | | | | | | | |
| 4333400 | MARROTTE, KEVIN | Redacted | | | | | | | |
| 4271010 | MARROTTE, SHERYL ANNE | Redacted | | | | | | | |
| 4341915 | MARROW, DEON | Redacted | | | | | | | |
| 4661996 | MARROW, DERRICK | Redacted | | | | | | | |
| 4757188 | MARROW, ETHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519718 | MARROW, LASHAYA | Redacted | | | | | | | |
| 4645057 | MARROW, MARY TERESE | Redacted | | | | | | | |
| 4386438 | MARROW, MELVIN E | Redacted | | | | | | | |
| 4225225 | MARROW, PAKA H | Redacted | | | | | | | |
| 4398805 | MARROW, RICHARD | Redacted | | | | | | | |
| 4657825 | MARROW, ROSEMARY | Redacted | | | | | | | |
| 4698344 | MARROW, SHARON | Redacted | | | | | | | |
| 4556466 | MARROW, SYNITTA M | Redacted | | | | | | | |
| 4336946 | MARROW, THOMAS | Redacted | | | | | | | |
| 5699794 | MARRQOUIN LORENA | 208 MONET DR | | | | MONETTE | AR | 72447 | |
| 4880501 | MARRS ELECTRIC | P O BOX 1370 | | | | SPRINGDALE | AR | 72765 | |
| 5699798 | MARRS PEGGY | 1400 E K ST 184 | | | | HAYSVILLE | KS | 67060 | |
| 4514820 | MARRS, CONNIE | Redacted | | | | | | | |
| 4661150 | MARRS, JIM D D | Redacted | | | | | | | |
| 4719483 | MARRS, JOHN | Redacted | | | | | | | |
| 4179504 | MARRS, SHIRLEY M | Redacted | | | | | | | |
| 4491896 | MARRS, VALERIE | Redacted | | | | | | | |
| 4653044 | MARRS, WILLIAM | Redacted | | | | | | | |
| 4553699 | MARRS, WILLIAM | Redacted | | | | | | | |
| 5699799 | MARRU KIRAN | 4236 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |
| 4198339 | MARRUFFO, RENATO A | Redacted | | | | | | | |
| 4672872 | MARRUFFO, ROLAND D | Redacted | | | | | | | |
| 4547338 | MARRUFO, GIOVANNI I | Redacted | | | | | | | |
| 4411611 | MARRUFO, JESSICA I | Redacted | | | | | | | |
| 4529162 | MARRUFO, MALORY | Redacted | | | | | | | |
| 4724321 | MARRUFO, MARIA | Redacted | | | | | | | |
| 4523731 | MARRUFO, MARTHA | Redacted | | | | | | | |
| 4545356 | MARRUFO, MICHAEL J | Redacted | | | | | | | |
| 4771560 | MARRUFO, NANCY | Redacted | | | | | | | |
| 4232114 | MARRUGO, ANGIE | Redacted | | | | | | | |
| 5699807 | MARRY ALLISON | 7393 200TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 4770783 | MARRY, DAMIEN | Redacted | | | | | | | |
| 4365237 | MARRY, ROSE | Redacted | | | | | | | |
| 4806376 | MARS CARIBBEAN AND CENTRAL AMEREIC | 2 STREET 1 SUITE 300 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 4800068 | MARS LLC DBA PANDORAS OEM | DBA PANDORAS OEM APPLIANCE PARTS | 910 RIDGELY RD SUITE E | | | MURFREESBORO | TN | 37129 | |
| 4865550 | MARS PETCARE US INC | 315 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| 4877010 | MARS PETCARE US INC | IAMS COMPANY | 315 COOL SPRING BLVD | | | FRANKLIN | TN | 37067 | |
| 5797379 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5797380 | MARS SNACKFOOD US LLC | PO BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 4140988 | Mars Wrigley Confectionary & Central America (Mars Puerto Rico, Inc.) | PO Box 2071 | | | | Bayamo | PR | 00960-2071 | |
| 4140905 | Mars Wrigley Confectionary Caribbean & Central America Mars Puerto Rico, Inc. | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140756 | Mars Wrigley Confectionary Caribbean & Central America Mars Puerto Rico, Inc. Formerly Known as ITL International - Puerto Rico or Wrigley PR | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140938 | Mars Wrigley Confectionery Caribbean & Central America Mars Puerto Rico, Inc | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4510887 | MARS, ALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310874 | MARS, ASHLEY M | Redacted | | | | | | | |
| 4667353 | MARS, BRYAN | Redacted | | | | | | | |
| 4302530 | MARS, CLARICE K | Redacted | | | | | | | |
| 4427775 | MARS, FRANCIA | Redacted | | | | | | | |
| 4182571 | MARS, MYESHIA | Redacted | | | | | | | |
| 4828521 | MARS, PETER AND WENDY | Redacted | | | | | | | |
| 4351931 | MARSACK, ROSEMARY | Redacted | | | | | | | |
| 4289077 | MARSAGLIA, PATRICIA A | Redacted | | | | | | | |
| 4805975 | MARSALA MANUFACTURING CO | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204-1424 | |
| 4878760 | MARSALA MANUFACTURING CO | MARFO COMPANY | 799 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 5797382 | MARSALA MANUFACTURING CO EMP D2S | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 4322365 | MARSALA, FRANK J | Redacted | | | | | | | |
| 4720685 | MARSALA, JOE | Redacted | | | | | | | |
| 4839587 | MARSALA, PAUL | Redacted | | | | | | | |
| 4192837 | MARSALA, SAVANNAH | Redacted | | | | | | | |
| 4734050 | MARSALESE, BONNIE | Redacted | | | | | | | |
| 4325001 | MARSALIS, ELANDRA | Redacted | | | | | | | |
| 4529015 | MARSALIS, LATASHIA T | Redacted | | | | | | | |
| 4228556 | MARSAN, ALEJANDRO | Redacted | | | | | | | |
| 4377985 | MARSAN, CELESTINE C | Redacted | | | | | | | |
| 4185190 | MARSAU, VIRGINIA M | Redacted | | | | | | | |
| 4407607 | MARSCH, DIADRA | Redacted | | | | | | | |
| 4284612 | MARSCHALL, KEVIN R | Redacted | | | | | | | |
| 4176696 | MARSCHALL, ULYSSES S | Redacted | | | | | | | |
| 4629716 | MARSCHIE, JOEY | Redacted | | | | | | | |
| 4280350 | MARSCHKE, KAYLA | Redacted | | | | | | | |
| 4828522 | MARSCHMER, RICH | Redacted | | | | | | | |
| 4707632 | MARSCHNER, MARGIE | Redacted | | | | | | | |
| 4317196 | MARSDEN, AARON E | Redacted | | | | | | | |
| 4733163 | MARSDEN, CHRISTOPHER A | Redacted | | | | | | | |
| 4828523 | MARSDEN, DANA | Redacted | | | | | | | |
| 4750331 | MARSDEN, DOUGLAS | Redacted | | | | | | | |
| 4162991 | MARSDEN, JESSICA | Redacted | | | | | | | |
| 4548824 | MARSDEN, JOHN | Redacted | | | | | | | |
| 4721666 | MARSDEN, MICHAEL | Redacted | | | | | | | |
| 4193756 | MARSDEN, MICHAEL K | Redacted | | | | | | | |
| 4652966 | MARSDEN, PETER | Redacted | | | | | | | |
| 4289112 | MARSDEN, PETER G | Redacted | | | | | | | |
| 4382728 | MARSDEN, RAYMOND A | Redacted | | | | | | | |
| 4233834 | MARSDEN, SANDRA L | Redacted | | | | | | | |
| 4550064 | MARSDEN, SOPHIE A | Redacted | | | | | | | |
| 4650798 | MARSDEN, TURA | Redacted | | | | | | | |
| 4326554 | MARSE, ALAN D | Redacted | | | | | | | |
| 4662596 | MARSEE, DOUG | Redacted | | | | | | | |
| 4738889 | MARSEE, JOHNIE | Redacted | | | | | | | |
| 4402854 | MARSEILLE, CARL | Redacted | | | | | | | |
| 4430507 | MARSEILLE, JESSICA | Redacted | | | | | | | |
| 4693165 | MARSEILLE, JOCELET | Redacted | | | | | | | |
| 4234889 | MARSEILLE, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745309 | MARSEILLES, LAUREL | Redacted | | | | | | | |
| 5789491 | MARSELLA, DAVID | Redacted | | | | | | | |
| 4162313 | MARSELLA, DAVID M | Redacted | | | | | | | |
| 4855472 | Marsella, David M. | Redacted | | | | | | | |
| 4507646 | MARSENGILL, MATTHEW J | Redacted | | | | | | | |
| 4839588 | MARSENISON, MATTHEW | Redacted | | | | | | | |
| 4732823 | MARSEU, DARIO | Redacted | | | | | | | |
| 4396364 | MARSEU, GIANLUCA | Redacted | | | | | | | |
| 4399063 | MARSEU, ROSARIA M | Redacted | | | | | | | |
| 4849126 | MARSH BROTHERS DRYWALL AND CONSTRUCTION LLC | 2608 SW 69TH ST | | | | Oklahoma City | OK | 73159 | |
| 5699825 | MARSH CHANDRA | 109 TAHOE CIR | | | | HARVEST | AL | 35749 | |
| 4808668 | MARSH ROAD AUTOMOTIVE, LLC | DBA MACKQUISITIONS, LLC | ATTN: ANGELA ORCIUOLI | 825 SAN ANTONIO RD STE 110 | | PALO ALTO | CA | 94303 | |
| 5699852 | MARSH TERESA | 2015 WASHINGTON ST WEST APT A | | | | CHARLESTON | WV | 25387 | |
| 4869579 | MARSH USA INC | 62505 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4762904 | MARSH, AARON | Redacted | | | | | | | |
| 4187311 | MARSH, ALAN | Redacted | | | | | | | |
| 4160608 | MARSH, ALEXIA J | Redacted | | | | | | | |
| 4476412 | MARSH, ALYSSA S | Redacted | | | | | | | |
| 4305969 | MARSH, AMANDA | Redacted | | | | | | | |
| 4471303 | MARSH, AMANDA | Redacted | | | | | | | |
| 4405782 | MARSH, AMANDA | Redacted | | | | | | | |
| 4477732 | MARSH, AMELIA M | Redacted | | | | | | | |
| 4200255 | MARSH, ANDREW J | Redacted | | | | | | | |
| 4315342 | MARSH, ANNELEE | Redacted | | | | | | | |
| 4147168 | MARSH, ANNIE P | Redacted | | | | | | | |
| 4387709 | MARSH, APRIL | Redacted | | | | | | | |
| 4597631 | MARSH, ARTHUR K | Redacted | | | | | | | |
| 4428352 | MARSH, ASHLEE B | Redacted | | | | | | | |
| 4399262 | MARSH, BARBARA | Redacted | | | | | | | |
| 4155972 | MARSH, BARBARA | Redacted | | | | | | | |
| 4343814 | MARSH, BERNARD S | Redacted | | | | | | | |
| 4828524 | MARSH, BILL AND IRENE | Redacted | | | | | | | |
| 4480913 | MARSH, BONNIE C | Redacted | | | | | | | |
| 4553805 | MARSH, BONNIE F | Redacted | | | | | | | |
| 4639553 | MARSH, CARLA | Redacted | | | | | | | |
| 4637717 | MARSH, CAROLYN K | Redacted | | | | | | | |
| 4424923 | MARSH, CASSANDRA R | Redacted | | | | | | | |
| 4239364 | MARSH, CHELSEA | Redacted | | | | | | | |
| 4706613 | MARSH, CHRIS | Redacted | | | | | | | |
| 4393663 | MARSH, CHRISOLENE M | Redacted | | | | | | | |
| 4436662 | MARSH, CHRISTI | Redacted | | | | | | | |
| 4250670 | MARSH, CODY E | Redacted | | | | | | | |
| 4485789 | MARSH, CODY J | Redacted | | | | | | | |
| 4636356 | MARSH, CORA | Redacted | | | | | | | |
| 4448806 | MARSH, CORT L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324148 | MARSH, DAMIAN A | Redacted | | | | | | | |
| 4771371 | MARSH, DANIEL | Redacted | | | | | | | |
| 4528661 | MARSH, DANIEL W | Redacted | | | | | | | |
| 4483529 | MARSH, DANIELLE | Redacted | | | | | | | |
| 4521273 | MARSH, DANITA | Redacted | | | | | | | |
| 4550549 | MARSH, DARBY | Redacted | | | | | | | |
| 4839589 | MARSH, DARREN & CARYN | Redacted | | | | | | | |
| 4165876 | MARSH, DARRION | Redacted | | | | | | | |
| 4722973 | MARSH, DAVID | Redacted | | | | | | | |
| 4485085 | MARSH, DAVID J | Redacted | | | | | | | |
| 4614217 | MARSH, DELORES | Redacted | | | | | | | |
| 4537416 | MARSH, DESMOND | Redacted | | | | | | | |
| 4400496 | MARSH, DIANE M | Redacted | | | | | | | |
| 4321297 | MARSH, DIANNA | Redacted | | | | | | | |
| 4280823 | MARSH, DIMESHA S | Redacted | | | | | | | |
| 4380357 | MARSH, DOLLIE A | Redacted | | | | | | | |
| 4396303 | MARSH, DOMINIK C | Redacted | | | | | | | |
| 4728105 | MARSH, DONALD | Redacted | | | | | | | |
| 4238424 | MARSH, DONNA | Redacted | | | | | | | |
| 4361064 | MARSH, DUANE | Redacted | | | | | | | |
| 4333809 | MARSH, EBONY | Redacted | | | | | | | |
| 4766671 | MARSH, EDWARD | Redacted | | | | | | | |
| 4752099 | MARSH, ELLEN | Redacted | | | | | | | |
| 4543371 | MARSH, ERIC | Redacted | | | | | | | |
| 4469290 | MARSH, ERICA | Redacted | | | | | | | |
| 4223320 | MARSH, EUGENE | Redacted | | | | | | | |
| 4216892 | MARSH, GREGORY C | Redacted | | | | | | | |
| 4425226 | MARSH, HELEN | Redacted | | | | | | | |
| 4589996 | MARSH, HOMER | Redacted | | | | | | | |
| 4469683 | MARSH, HUNTER | Redacted | | | | | | | |
| 4631509 | MARSH, JACK | Redacted | | | | | | | |
| 4790382 | Marsh, Jaclyn | Redacted | | | | | | | |
| 4407553 | MARSH, JACQUELINE | Redacted | | | | | | | |
| 4154834 | MARSH, JAMIE | Redacted | | | | | | | |
| 4326702 | MARSH, JAYNAI C | Redacted | | | | | | | |
| 4394487 | MARSH, JESSICA | Redacted | | | | | | | |
| 4522053 | MARSH, JOHN | Redacted | | | | | | | |
| 4461499 | MARSH, JOHN D | Redacted | | | | | | | |
| 4337034 | MARSH, JOHNNAE | Redacted | | | | | | | |
| 4666872 | MARSH, JONATHAN | Redacted | | | | | | | |
| 4169536 | MARSH, JONATHAN P | Redacted | | | | | | | |
| 4648819 | MARSH, JOSEPH | Redacted | | | | | | | |
| 4188701 | MARSH, JOSEPH D | Redacted | | | | | | | |
| 4171596 | MARSH, KAMERON T | Redacted | | | | | | | |
| 4179768 | MARSH, KAYLA J | Redacted | | | | | | | |
| 4197694 | MARSH, KENDRA | Redacted | | | | | | | |
| 4710156 | MARSH, KENNETH | Redacted | | | | | | | |
| 4157972 | MARSH, KYLE | Redacted | | | | | | | |
| 4419243 | MARSH, LAKOTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494120 | MARSH, LEEANN M | Redacted | | | | | | | |
| 4414521 | MARSH, LISA | Redacted | | | | | | | |
| 4623813 | MARSH, LOIS | Redacted | | | | | | | |
| 4517588 | MARSH, LOLA | Redacted | | | | | | | |
| 4206432 | MARSH, LORI | Redacted | | | | | | | |
| 4630816 | MARSH, LUCINDA | Redacted | | | | | | | |
| 4146215 | MARSH, MALINDA W | Redacted | | | | | | | |
| 4695691 | MARSH, MARIA | Redacted | | | | | | | |
| 4591882 | MARSH, MARSHALL R | Redacted | | | | | | | |
| 4357774 | MARSH, MEGGAN L | Redacted | | | | | | | |
| 4516280 | MARSH, MICAH E | Redacted | | | | | | | |
| 4279531 | MARSH, MICHAEL | Redacted | | | | | | | |
| 4558315 | MARSH, MICHAEL A | Redacted | | | | | | | |
| 4417853 | MARSH, MICHAEL L | Redacted | | | | | | | |
| 4401024 | MARSH, MICHELE | Redacted | | | | | | | |
| 4236099 | MARSH, MISTI | Redacted | | | | | | | |
| 4478383 | MARSH, NAKITA R | Redacted | | | | | | | |
| 4561558 | MARSH, NATALIE | Redacted | | | | | | | |
| 4771882 | MARSH, NATHAN | Redacted | | | | | | | |
| 4567882 | MARSH, NATHAN W | Redacted | | | | | | | |
| 4216665 | MARSH, NEAL | Redacted | | | | | | | |
| 4686838 | MARSH, NORMAN | Redacted | | | | | | | |
| 4532321 | MARSH, PAYTON | Redacted | | | | | | | |
| 4519336 | MARSH, PEGGY | Redacted | | | | | | | |
| 4433845 | MARSH, PHILIP J | Redacted | | | | | | | |
| 4395307 | MARSH, RACHELLE | Redacted | | | | | | | |
| 4559818 | MARSH, RASHARD L | Redacted | | | | | | | |
| 4144239 | MARSH, RILEY | Redacted | | | | | | | |
| 4637558 | MARSH, ROBERT | Redacted | | | | | | | |
| 4163574 | MARSH, ROBERT L | Redacted | | | | | | | |
| 4164073 | MARSH, ROSANNA L | Redacted | | | | | | | |
| 4519084 | MARSH, SABRINA | Redacted | | | | | | | |
| 4402610 | MARSH, SALIHAH H | Redacted | | | | | | | |
| 4305308 | MARSH, SAMANTHA | Redacted | | | | | | | |
| 4538641 | MARSH, SAMUEL SR | Redacted | | | | | | | |
| 4578359 | MARSH, SARAH | Redacted | | | | | | | |
| 4361433 | MARSH, SARAH | Redacted | | | | | | | |
| 4226075 | MARSH, SARAH M | Redacted | | | | | | | |
| 4156228 | MARSH, SCOTT | Redacted | | | | | | | |
| 4249531 | MARSH, SEAN A | Redacted | | | | | | | |
| 4351442 | MARSH, SHARMANE | Redacted | | | | | | | |
| 4623314 | MARSH, SONYA | Redacted | | | | | | | |
| 4790158 | Marsh, Stefanie | Redacted | | | | | | | |
| 4215004 | MARSH, SYDNI J | Redacted | | | | | | | |
| 4378139 | MARSH, TAMMY | Redacted | | | | | | | |
| 4579344 | MARSH, TAYLOR M | Redacted | | | | | | | |
| 4438543 | MARSH, TED | Redacted | | | | | | | |
| 4381288 | MARSH, TERENCE | Redacted | | | | | | | |
| 4704485 | MARSH, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263753 | MARSH, TRAVIS | Redacted | | | | | | | |
| 4432205 | MARSH, TYLER | Redacted | | | | | | | |
| 4461053 | MARSH, VICTORIA | Redacted | | | | | | | |
| 4771168 | MARSH, VIRGINIA | Redacted | | | | | | | |
| 4698583 | MARSH, WENDY | Redacted | | | | | | | |
| 4169197 | MARSH, WILLIAM R | Redacted | | | | | | | |
| 4636605 | MARSH, WILLIE | Redacted | | | | | | | |
| 4828525 | MARSH,BONNIE AND RALPH | Redacted | | | | | | | |
| 4819359 | MARSHA | Redacted | | | | | | | |
| 4831360 | Marsha Brintnall | Redacted | | | | | | | |
| 4850039 | MARSHA CLIFFORD | 1648 N 9TH ST | | | | Washougal | WA | 98671 | |
| 4849003 | MARSHA FERGUSON | PO BOX 318 | | | | Mount Aukum | CA | 95656 | |
| 4846840 | MARSHA LEE | 10870 COUNTY ROAD 173 N | | | | Overton | TX | 75684 | |
| 4819360 | MARSHA LOUIE | Redacted | | | | | | | |
| 4839590 | MARSHA MOSKOWITZ | Redacted | | | | | | | |
| 5699885 | MARSHA NEFF | 673 E WABASHA ST | | | | WINONA | MN | 55987 | |
| 5699887 | MARSHA PALMER | 2334 CRIMSON DR | | | | ROCHESTER | MN | 55901 | |
| 4819361 | MARSHA TORKELSON | Redacted | | | | | | | |
| 4691810 | MARSHAK, JEFFREY | Redacted | | | | | | | |
| 4773540 | MARSHAK, RONALD | Redacted | | | | | | | |
| 5699905 | MARSHAL ARKISHA | 3220 TAFT | | | | SAINT LOUIS | MO | 63111 | |
| 4839591 | Marshal Noecker | Redacted | | | | | | | |
| 4350192 | MARSHALEK, GEORGE J | Redacted | | | | | | | |
| 4819362 | MARSHALL | Redacted | | | | | | | |
| 5830529 | MARSHALL AD-VISOR&CHRONICLE | ATTN: MARCIA FURU | 514 SOUTH KALAMAZOO | | | MARSHALL | MI | 49068 | |
| 5797383 | Marshall Associates, Inc. | 1131 West Blackhawk Street | Floor 2 | | | Chicago | IL | 60642 | |
| 5790609 | MARSHALL ASSOCIATES, INC. | DAVID STUMBRAS | 1131 WEST BLACKHAWK STREET | FLOOR 2 | | CHICAGO | IL | 60642 | |
| 4872235 | MARSHALL CHRONICLE | ADVISOR & CHRONICLE | PO BOX 111 514 S KALAMAZOO | | | MARSHALL | MI | 49068 | |
| 5787320 | MARSHALL CITY | CITY HALL | | | | MARSHALL | MI | 49068 | |
| 4782504 | MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | | Guntersville | AL | 35976-9401 | |
| 4782606 | MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | | Guntersville | AL | 35976-1199 | |
| 4779431 | Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | | Guntersville | AL | 35976 | |
| 4886428 | MARSHALL COUNTY TRIBUNE | RUST PUBLISHING CENTRAL TN LLC | 111 W COMMERCE PO BOX 2667 | | | LEWISBURG | TN | 37091 | |
| 4762135 | MARSHALL COX, MARGARET | Redacted | | | | | | | |
| 4862619 | MARSHALL DENNEHEY WARNER COLEMAN | 2000 MARKET STREET STE 2300 | | | | PHILADELPHIA | PA | 19103 | |
| 4819363 | MARSHALL FOSTER | Redacted | | | | | | | |
| 5699957 | MARSHALL GEORGIA | 601 CAMBRIDGE ST | | | | ABBEVILLE | SC | 29666 | |
| 4245983 | MARSHALL HOSANG, JANICE E | Redacted | | | | | | | |
| 4543860 | MARSHALL II, WILLIE A | Redacted | | | | | | | |
| 4879903 | MARSHALL INDEPENDENT | OGDEN NEWSPAPERS OF MN | 508 W MAIN ST P O BOX 411 | | | MARSHALL | MN | 56258 | |
| 4847364 | MARSHALL JOHNSON | 22 SOUTHPARK DR | | | | Garnerville | NY | 10923 | |
| 4319354 | MARSHALL JR, LEON | Redacted | | | | | | | |
| 4317293 | MARSHALL JR, ROBERT | Redacted | | | | | | | |
| 4383197 | MARSHALL JR., BRIAN C | Redacted | | | | | | | |
| 4324487 | MARSHALL JR., REGINAL | Redacted | | | | | | | |
| 5699988 | MARSHALL KENNISHA | 7802 NW 8TH AVE 1 | | | | MIAMI | FL | 33150 | |
| 4819364 | MARSHALL KEVIN | Redacted | | | | | | | |
| 5699994 | MARSHALL LASHANDA | 271 AKEYA CT | | | | COLUMBUS | OH | 43207 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699996 | MARSHALL LAVERTAE | 215 NORTH AVE NE APT 1504 | | | | ATLANTA | GA | 30308 | |
| 4866355 | MARSHALL MECHANICAL | 3604 US 31 SOUTH | | | | FRANKLIN | IN | 46131 | |
| 4719676 | MARSHALL MEEK, DAREN | Redacted | | | | | | | |
| 4692030 | MARSHALL NEILSON, TERRI | Redacted | | | | | | | |
| 4851085 | MARSHALL OLSON | 3105 290TH ST S | | | | Roy | WA | 98580 | |
| 4880797 | MARSHALL POTTERY INC | P O BOX 1839 | | | | MARSHALL | TX | 75671 | |
| 4839592 | MARSHALL RESIDENCE | Redacted | | | | | | | |
| 5700045 | MARSHALL SHAWN | 4MABALINE RD | | | | OLD BRIDGE | NJ | 08857 | |
| 4685404 | MARSHALL SR, QUINTON | Redacted | | | | | | | |
| 5700057 | MARSHALL TAMERA R | 910 MILWAUKEE | | | | RAPID CITY | SD | 57701 | |
| 4798315 | MARSHALL TAPLITS | DBA AMICHAI LLC | 164 TOURNAMENT DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 4780102 | Marshall Tax CityCollector | 323 W. Michigan Ave. | | | | Marshall | MI | 49068 | |
| 4780101 | Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | | Marshall | MI | 49068 | |
| 4704774 | MARSHALL THOMAS, BETTY | Redacted | | | | | | | |
| 4819365 | MARSHALL WHITE CONST | Redacted | | | | | | | |
| 4311288 | MARSHALL, ABIGAIL | Redacted | | | | | | | |
| 4401460 | MARSHALL, ADRIENE | Redacted | | | | | | | |
| 4196211 | MARSHALL, ALBA L | Redacted | | | | | | | |
| 4218854 | MARSHALL, ALEXANDER M | Redacted | | | | | | | |
| 4368319 | MARSHALL, ALICIA | Redacted | | | | | | | |
| 4696073 | MARSHALL, ALLEN | Redacted | | | | | | | |
| 4557406 | MARSHALL, ALYSCIA M | Redacted | | | | | | | |
| 4212470 | MARSHALL, ALYSSA | Redacted | | | | | | | |
| 4267479 | MARSHALL, ALYSSA D | Redacted | | | | | | | |
| 4442840 | MARSHALL, ALYSSA M | Redacted | | | | | | | |
| 4409691 | MARSHALL, ALYSSA R | Redacted | | | | | | | |
| 4216850 | MARSHALL, AMANDA | Redacted | | | | | | | |
| 4493090 | MARSHALL, AMANDA M | Redacted | | | | | | | |
| 4258169 | MARSHALL, AMBER | Redacted | | | | | | | |
| 4550839 | MARSHALL, AMIE R | Redacted | | | | | | | |
| 4274971 | MARSHALL, AMY | Redacted | | | | | | | |
| 4466331 | MARSHALL, ANA I | Redacted | | | | | | | |
| 4738012 | MARSHALL, ANDRE | Redacted | | | | | | | |
| 4511348 | MARSHALL, ANDREA | Redacted | | | | | | | |
| 4310477 | MARSHALL, ANDREW S | Redacted | | | | | | | |
| 4463867 | MARSHALL, ANEISA | Redacted | | | | | | | |
| 4293698 | MARSHALL, ANGEL M | Redacted | | | | | | | |
| 4446130 | MARSHALL, ANGELA K | Redacted | | | | | | | |
| 4353710 | MARSHALL, ANGELA L | Redacted | | | | | | | |
| 4388879 | MARSHALL, ANGELICA S | Redacted | | | | | | | |
| 4694951 | MARSHALL, ANNA | Redacted | | | | | | | |
| 4703430 | MARSHALL, ANNIE (RENEE) | Redacted | | | | | | | |
| 4463616 | MARSHALL, ANTHONY | Redacted | | | | | | | |
| 4524887 | MARSHALL, ANTHONY | Redacted | | | | | | | |
| 4649305 | MARSHALL, ANTOINETTE | Redacted | | | | | | | |
| 4440145 | MARSHALL, ANTONIO | Redacted | | | | | | | |
| 4197199 | MARSHALL, ARRIN | Redacted | | | | | | | |
| 4321043 | MARSHALL, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480683 | MARSHALL, ASHLEY L | Redacted | | | | | | | |
| 4330109 | MARSHALL, ASHLIE | Redacted | | | | | | | |
| 4472298 | MARSHALL, AUBREE | Redacted | | | | | | | |
| 4367745 | MARSHALL, AUBREONA | Redacted | | | | | | | |
| 4520153 | MARSHALL, AUTUMN L | Redacted | | | | | | | |
| 4312787 | MARSHALL, AUTUMN L | Redacted | | | | | | | |
| 4568161 | MARSHALL, AVERY | Redacted | | | | | | | |
| 4340480 | MARSHALL, AZRIEN R | Redacted | | | | | | | |
| 4621123 | MARSHALL, BARBARA | Redacted | | | | | | | |
| 4326863 | MARSHALL, BEEONCA | Redacted | | | | | | | |
| 4684824 | MARSHALL, BENJAMIN | Redacted | | | | | | | |
| 4296661 | MARSHALL, BENJAMIN S | Redacted | | | | | | | |
| 4563717 | MARSHALL, BETTY | Redacted | | | | | | | |
| 4749685 | MARSHALL, BETTY | Redacted | | | | | | | |
| 4436250 | MARSHALL, BEVERLEY | Redacted | | | | | | | |
| 4618681 | MARSHALL, BEVERLY | Redacted | | | | | | | |
| 4426606 | MARSHALL, BEVERLY | Redacted | | | | | | | |
| 4639185 | MARSHALL, BILL | Redacted | | | | | | | |
| 4819366 | MARSHALL, BILL | Redacted | | | | | | | |
| 4206083 | MARSHALL, BILL J | Redacted | | | | | | | |
| 4392001 | MARSHALL, BLAKE A | Redacted | | | | | | | |
| 4645690 | MARSHALL, BOBBY | Redacted | | | | | | | |
| 4448562 | MARSHALL, BRANDON | Redacted | | | | | | | |
| 4264595 | MARSHALL, BRANDON | Redacted | | | | | | | |
| 4610648 | MARSHALL, BRENDA | Redacted | | | | | | | |
| 4350117 | MARSHALL, BRETT W | Redacted | | | | | | | |
| 4227755 | MARSHALL, BRIAN J | Redacted | | | | | | | |
| 4358253 | MARSHALL, BRIANNA | Redacted | | | | | | | |
| 4145917 | MARSHALL, BRIONNA | Redacted | | | | | | | |
| 4225635 | MARSHALL, BRITTANY | Redacted | | | | | | | |
| 4559890 | MARSHALL, BRITTANY N | Redacted | | | | | | | |
| 4514173 | MARSHALL, BRITTANY Y | Redacted | | | | | | | |
| 4610855 | MARSHALL, BROCLA | Redacted | | | | | | | |
| 4665689 | MARSHALL, BRUCE | Redacted | | | | | | | |
| 4601930 | MARSHALL, BRYAN | Redacted | | | | | | | |
| 4743548 | MARSHALL, CARMEN | Redacted | | | | | | | |
| 4630966 | MARSHALL, CAROL | Redacted | | | | | | | |
| 4330498 | MARSHALL, CAROL ANN M | Redacted | | | | | | | |
| 4527815 | MARSHALL, CAROLYN | Redacted | | | | | | | |
| 4748527 | MARSHALL, CAROLYN | Redacted | | | | | | | |
| 4251525 | MARSHALL, CASALYN A | Redacted | | | | | | | |
| 4758484 | MARSHALL, CATHERYN | Redacted | | | | | | | |
| 4362726 | MARSHALL, CHAD | Redacted | | | | | | | |
| 4204182 | MARSHALL, CHARLENE A | Redacted | | | | | | | |
| 4352846 | MARSHALL, CHARLES | Redacted | | | | | | | |
| 4243897 | MARSHALL, CHARLES D | Redacted | | | | | | | |
| 4759119 | MARSHALL, CHARLOTTE | Redacted | | | | | | | |
| 4198890 | MARSHALL, CHARRE C | Redacted | | | | | | | |
| 4283174 | MARSHALL, CHENUYRA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693013 | MARSHALL, CHERYL | Redacted | | | | | | | |
| 4482056 | MARSHALL, CHERYL | Redacted | | | | | | | |
| 4433681 | MARSHALL, CHRISTINE | Redacted | | | | | | | |
| 4225539 | MARSHALL, CHRISTINE M | Redacted | | | | | | | |
| 4552056 | MARSHALL, CHRISTY C | Redacted | | | | | | | |
| 4179529 | MARSHALL, CHRYSTAL R | Redacted | | | | | | | |
| 4266026 | MARSHALL, CIERRA | Redacted | | | | | | | |
| 4750183 | MARSHALL, CLARENCE | Redacted | | | | | | | |
| 4689928 | MARSHALL, CLAUDIA | Redacted | | | | | | | |
| 4689600 | MARSHALL, CLIFFORD | Redacted | | | | | | | |
| 4510759 | MARSHALL, COLLIN | Redacted | | | | | | | |
| 4725272 | MARSHALL, CONNIE | Redacted | | | | | | | |
| 4259989 | MARSHALL, CONNIE | Redacted | | | | | | | |
| 4234301 | MARSHALL, CONNOR | Redacted | | | | | | | |
| 4220906 | MARSHALL, COURTNEY | Redacted | | | | | | | |
| 4266287 | MARSHALL, COURTNEY D | Redacted | | | | | | | |
| 4557907 | MARSHALL, CRESHONDA L | Redacted | | | | | | | |
| 4411056 | MARSHALL, CRYSTAL | Redacted | | | | | | | |
| 4458771 | MARSHALL, CRYSTAL L | Redacted | | | | | | | |
| 4729653 | MARSHALL, CYRIL | Redacted | | | | | | | |
| 4294443 | MARSHALL, DAMON R | Redacted | | | | | | | |
| 4756255 | MARSHALL, DANA | Redacted | | | | | | | |
| 4748534 | MARSHALL, DANIEL | Redacted | | | | | | | |
| 4367916 | MARSHALL, DANIEL | Redacted | | | | | | | |
| 4183592 | MARSHALL, DANIEL | Redacted | | | | | | | |
| 4445586 | MARSHALL, DANIELLE L | Redacted | | | | | | | |
| 4819367 | MARSHALL, DAVID & HOLLY | Redacted | | | | | | | |
| 4250144 | MARSHALL, DAVID J | Redacted | | | | | | | |
| 4537211 | MARSHALL, DAVONTAE D | Redacted | | | | | | | |
| 4422777 | MARSHALL, DEAN C | Redacted | | | | | | | |
| 4716685 | MARSHALL, DEMETRIA | Redacted | | | | | | | |
| 4555112 | MARSHALL, DENISE | Redacted | | | | | | | |
| 4828526 | MARSHALL, DENISE | Redacted | | | | | | | |
| 4512273 | MARSHALL, DENISHA L | Redacted | | | | | | | |
| 4168955 | MARSHALL, DESEANA | Redacted | | | | | | | |
| 4516884 | MARSHALL, DESHONE L | Redacted | | | | | | | |
| 4375295 | MARSHALL, DESMOND L | Redacted | | | | | | | |
| 4151215 | MARSHALL, DESTINEE A | Redacted | | | | | | | |
| 4412820 | MARSHALL, DEVON | Redacted | | | | | | | |
| 4226983 | MARSHALL, DEVONNA | Redacted | | | | | | | |
| 4381413 | MARSHALL, DEZTINIE | Redacted | | | | | | | |
| 4283185 | MARSHALL, DIAMOND | Redacted | | | | | | | |
| 4200071 | MARSHALL, DION R | Redacted | | | | | | | |
| 4553668 | MARSHALL, DIQUAN | Redacted | | | | | | | |
| 4308110 | MARSHALL, DISHAINA L | Redacted | | | | | | | |
| 4204224 | MARSHALL, DONALD | Redacted | | | | | | | |
| 4733419 | MARSHALL, DONALD | Redacted | | | | | | | |
| 4196920 | MARSHALL, DONETTE | Redacted | | | | | | | |
| 4649448 | MARSHALL, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611446 | MARSHALL, DONNA | Redacted | | | | | | | |
| 4585312 | MARSHALL, DONNA | Redacted | | | | | | | |
| 4380668 | MARSHALL, DONOVAN | Redacted | | | | | | | |
| 4626958 | MARSHALL, DORIS | Redacted | | | | | | | |
| 4599707 | MARSHALL, DOROTHY | Redacted | | | | | | | |
| 4774071 | MARSHALL, DOROTHY | Redacted | | | | | | | |
| 4385120 | MARSHALL, DOROTHY L | Redacted | | | | | | | |
| 4449478 | MARSHALL, DUSTIN | Redacted | | | | | | | |
| 4303774 | MARSHALL, DYMIAN | Redacted | | | | | | | |
| 4819368 | Marshall, Eileen | Redacted | | | | | | | |
| 4480251 | MARSHALL, ELIJAH J | Redacted | | | | | | | |
| 4819369 | MARSHALL, ELIZABETH | Redacted | | | | | | | |
| 4593563 | MARSHALL, ELLIOTT | Redacted | | | | | | | |
| 4540969 | MARSHALL, EMANUEL C | Redacted | | | | | | | |
| 4557118 | MARSHALL, EMPRESS G | Redacted | | | | | | | |
| 4287786 | MARSHALL, ERIC | Redacted | | | | | | | |
| 4425438 | MARSHALL, ERROL | Redacted | | | | | | | |
| 4541212 | MARSHALL, EVERETT O | Redacted | | | | | | | |
| 4586663 | MARSHALL, FANNIE | Redacted | | | | | | | |
| 4653918 | MARSHALL, FELISHA | Redacted | | | | | | | |
| 4710595 | MARSHALL, FRANCES | Redacted | | | | | | | |
| 4690863 | MARSHALL, GARY | Redacted | | | | | | | |
| 4828527 | MARSHALL, GARY & PENNY | Redacted | | | | | | | |
| 4301785 | MARSHALL, GARY S | Redacted | | | | | | | |
| 4588172 | MARSHALL, GAYLA | Redacted | | | | | | | |
| 4592768 | MARSHALL, GLORIA | Redacted | | | | | | | |
| 4235775 | MARSHALL, GLORIA H | Redacted | | | | | | | |
| 4627258 | MARSHALL, GORDON | Redacted | | | | | | | |
| 4839593 | MARSHALL, GREGORY | Redacted | | | | | | | |
| 4760103 | MARSHALL, GREGORY | Redacted | | | | | | | |
| 4374032 | MARSHALL, GREGORY | Redacted | | | | | | | |
| 4633952 | MARSHALL, GWENDOLYN | Redacted | | | | | | | |
| 4597294 | MARSHALL, HAROLD | Redacted | | | | | | | |
| 4599749 | MARSHALL, HARRIETT | Redacted | | | | | | | |
| 4200022 | MARSHALL, HELEN M | Redacted | | | | | | | |
| 4636200 | MARSHALL, HENRY | Redacted | | | | | | | |
| 4758248 | MARSHALL, HENRY E | Redacted | | | | | | | |
| 4321336 | MARSHALL, JACKIE | Redacted | | | | | | | |
| 4747930 | MARSHALL, JACKIE M | Redacted | | | | | | | |
| 4373269 | MARSHALL, JACOB S | Redacted | | | | | | | |
| 4704675 | MARSHALL, JACQUES | Redacted | | | | | | | |
| 4309038 | MARSHALL, JAMAEL E | Redacted | | | | | | | |
| 4768217 | MARSHALL, JAMAL RONALD | Redacted | | | | | | | |
| 4308309 | MARSHALL, JAMES C | Redacted | | | | | | | |
| 4253980 | MARSHALL, JAMES E | Redacted | | | | | | | |
| 4159998 | MARSHALL, JAMES L | Redacted | | | | | | | |
| 4389531 | MARSHALL, JAMES R | Redacted | | | | | | | |
| 4731571 | MARSHALL, JANET | Redacted | | | | | | | |
| 4420395 | MARSHALL, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4651063 | MARSHALL, JANICE S | Redacted | | | | | | | |
| 4324327 | MARSHALL, JARVIS | Redacted | | | | | | | |
| 4509292 | MARSHALL, JASMINE | Redacted | | | | | | | |
| 4665829 | MARSHALL, JASPER | Redacted | | | | | | | |
| 4261230 | MARSHALL, JAYE | Redacted | | | | | | | |
| 4744223 | MARSHALL, JEANETTE | Redacted | | | | | | | |
| 4601491 | MARSHALL, JEFF | Redacted | | | | | | | |
| 4608830 | MARSHALL, JEFFREY | Redacted | | | | | | | |
| 4329936 | MARSHALL, JENELLE | Redacted | | | | | | | |
| 4729760 | MARSHALL, JENNIFER E | Redacted | | | | | | | |
| 4429868 | MARSHALL, JEROME | Redacted | | | | | | | |
| 4422792 | MARSHALL, JERRY L | Redacted | | | | | | | |
| 4580326 | MARSHALL, JESSE M | Redacted | | | | | | | |
| 4543404 | MARSHALL, JESSICA | Redacted | | | | | | | |
| 4763618 | MARSHALL, JESSICA | Redacted | | | | | | | |
| 4617687 | MARSHALL, JILL | Redacted | | | | | | | |
| 4656162 | MARSHALL, JIMMY | Redacted | | | | | | | |
| 4344560 | MARSHALL, JOAN | Redacted | | | | | | | |
| 4753836 | MARSHALL, JOHN | Redacted | | | | | | | |
| 4750906 | MARSHALL, JOHN | Redacted | | | | | | | |
| 4754261 | MARSHALL, JOHN | Redacted | | | | | | | |
| 4280668 | MARSHALL, JOHN J | Redacted | | | | | | | |
| 4676871 | MARSHALL, JOHN L | Redacted | | | | | | | |
| 4323941 | MARSHALL, JOHNE | Redacted | | | | | | | |
| 4595361 | MARSHALL, JOHNNY | Redacted | | | | | | | |
| 4317105 | MARSHALL, JONATHAN | Redacted | | | | | | | |
| 4650831 | MARSHALL, JONATHAN L. | Redacted | | | | | | | |
| 4172630 | MARSHALL, JONITHA | Redacted | | | | | | | |
| 4249134 | MARSHALL, JOSE | Redacted | | | | | | | |
| 4338731 | MARSHALL, JOSEPH | Redacted | | | | | | | |
| 4448784 | MARSHALL, JOSEPH | Redacted | | | | | | | |
| 4774408 | MARSHALL, JOSHUA | Redacted | | | | | | | |
| 4385910 | MARSHALL, JOSHUA D | Redacted | | | | | | | |
| 4695901 | MARSHALL, JOYCE | Redacted | | | | | | | |
| 4738238 | MARSHALL, JUDITH | Redacted | | | | | | | |
| 4257828 | MARSHALL, JUDITH D | Redacted | | | | | | | |
| 4546894 | MARSHALL, JUSTIN L | Redacted | | | | | | | |
| 4475724 | MARSHALL, KACIE | Redacted | | | | | | | |
| 4492549 | MARSHALL, KALEIK | Redacted | | | | | | | |
| 4606003 | MARSHALL, KAREN | Redacted | | | | | | | |
| 4734319 | MARSHALL, KAREN | Redacted | | | | | | | |
| 4309766 | MARSHALL, KARISSA | Redacted | | | | | | | |
| 4716163 | MARSHALL, KATHY | Redacted | | | | | | | |
| 4578782 | MARSHALL, KAYLA M | Redacted | | | | | | | |
| 4383611 | MARSHALL, KEENAN | Redacted | | | | | | | |
| 4620104 | MARSHALL, KEITH | Redacted | | | | | | | |
| 4682397 | MARSHALL, KEITH | Redacted | | | | | | | |
| 4494349 | MARSHALL, KELSEY | Redacted | | | | | | | |
| 4215125 | MARSHALL, KENDRIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257840 | MARSHALL, KENNETH | Redacted | | | | | | | |
| 4543636 | MARSHALL, KENNETH B | Redacted | | | | | | | |
| 4569891 | MARSHALL, KEVIN | Redacted | | | | | | | |
| 4608669 | MARSHALL, KEVIN | Redacted | | | | | | | |
| 4701935 | MARSHALL, KEVIN | Redacted | | | | | | | |
| 4446105 | MARSHALL, KEVIN | Redacted | | | | | | | |
| 4384534 | MARSHALL, KEYONIA R | Redacted | | | | | | | |
| 4431808 | MARSHALL, KEZIA | Redacted | | | | | | | |
| 4252925 | MARSHALL, KIA I | Redacted | | | | | | | |
| 4570615 | MARSHALL, KIANNA K | Redacted | | | | | | | |
| 4352101 | MARSHALL, KIARA L | Redacted | | | | | | | |
| 4522511 | MARSHALL, KIMBERLY | Redacted | | | | | | | |
| 4339510 | MARSHALL, KOURTNEY | Redacted | | | | | | | |
| 4643292 | MARSHALL, KUKYA | Redacted | | | | | | | |
| 4278158 | MARSHALL, KYLE W | Redacted | | | | | | | |
| 4293279 | MARSHALL, LACOSTA N | Redacted | | | | | | | |
| 4708254 | MARSHALL, LARA | Redacted | | | | | | | |
| 4408679 | MARSHALL, LARRY D | Redacted | | | | | | | |
| 4585948 | MARSHALL, LARRY D | Redacted | | | | | | | |
| 4454914 | MARSHALL, LATOYA | Redacted | | | | | | | |
| 4363174 | MARSHALL, LAURA A | Redacted | | | | | | | |
| 4304232 | MARSHALL, LAUREN E | Redacted | | | | | | | |
| 4184288 | MARSHALL, LAURIE | Redacted | | | | | | | |
| 4682970 | MARSHALL, LAWRENCE | Redacted | | | | | | | |
| 4704034 | MARSHALL, LEAH | Redacted | | | | | | | |
| 4607855 | MARSHALL, LEANO | Redacted | | | | | | | |
| 4337751 | MARSHALL, LEON | Redacted | | | | | | | |
| 4646660 | MARSHALL, LEONA | Redacted | | | | | | | |
| 4691054 | MARSHALL, LEONARD | Redacted | | | | | | | |
| 4236599 | MARSHALL, LI M | Redacted | | | | | | | |
| 4632904 | MARSHALL, LINDA | Redacted | | | | | | | |
| 4398828 | MARSHALL, LINDA | Redacted | | | | | | | |
| 4747822 | MARSHALL, LINDA | Redacted | | | | | | | |
| 4666570 | MARSHALL, LINDA | Redacted | | | | | | | |
| 4623280 | MARSHALL, LINDA J | Redacted | | | | | | | |
| 4648548 | MARSHALL, LISA | Redacted | | | | | | | |
| 4586046 | MARSHALL, LOIS | Redacted | | | | | | | |
| 4466313 | MARSHALL, LONDON | Redacted | | | | | | | |
| 4669825 | MARSHALL, LONNIE | Redacted | | | | | | | |
| 4465746 | MARSHALL, LORRAINE | Redacted | | | | | | | |
| 4414775 | MARSHALL, LORRAINE | Redacted | | | | | | | |
| 4179034 | MARSHALL, LOUISE | Redacted | | | | | | | |
| 4385520 | MARSHALL, LYRIC | Redacted | | | | | | | |
| 4520680 | MARSHALL, MADELINE | Redacted | | | | | | | |
| 4438323 | MARSHALL, MAKAYLA R | Redacted | | | | | | | |
| 4375489 | MARSHALL, MALCOLM | Redacted | | | | | | | |
| 4678020 | MARSHALL, MARGARET | Redacted | | | | | | | |
| 4377883 | MARSHALL, MARIA | Redacted | | | | | | | |
| 4196173 | MARSHALL, MARIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562515 | MARSHALL, MARILYN | Redacted | | | | | | | |
| 4327207 | MARSHALL, MARISSA | Redacted | | | | | | | |
| 4385578 | MARSHALL, MARQUAN D | Redacted | | | | | | | |
| 4714092 | MARSHALL, MARY | Redacted | | | | | | | |
| 4689140 | MARSHALL, MARY | Redacted | | | | | | | |
| 4617720 | MARSHALL, MARY | Redacted | | | | | | | |
| 4368908 | MARSHALL, MARY J | Redacted | | | | | | | |
| 4154688 | MARSHALL, MARY MAUREEN O | Redacted | | | | | | | |
| 4307020 | MARSHALL, MATTHEW | Redacted | | | | | | | |
| 4465144 | MARSHALL, MAXIE W | Redacted | | | | | | | |
| 4447073 | MARSHALL, MEGAN | Redacted | | | | | | | |
| 4449153 | MARSHALL, MEGAN L | Redacted | | | | | | | |
| 4371259 | MARSHALL, MELBA E | Redacted | | | | | | | |
| 4603467 | MARSHALL, MELVA | Redacted | | | | | | | |
| 4773423 | MARSHALL, MELVIN | Redacted | | | | | | | |
| 4664077 | MARSHALL, MERCEDES | Redacted | | | | | | | |
| 4252030 | MARSHALL, MEREDITH A | Redacted | | | | | | | |
| 4772091 | MARSHALL, MICHAEL | Redacted | | | | | | | |
| 4279458 | MARSHALL, MICHAEL | Redacted | | | | | | | |
| 4161730 | MARSHALL, MICHAEL | Redacted | | | | | | | |
| 4265003 | MARSHALL, MICHAEL A | Redacted | | | | | | | |
| 4354875 | MARSHALL, MICHAEL L | Redacted | | | | | | | |
| 4224194 | MARSHALL, MICHAELA G | Redacted | | | | | | | |
| 4646481 | MARSHALL, MICHELLE | Redacted | | | | | | | |
| 4386634 | MARSHALL, MONAY | Redacted | | | | | | | |
| 4232716 | MARSHALL, MONIQUE | Redacted | | | | | | | |
| 4348135 | MARSHALL, MONTRELL T | Redacted | | | | | | | |
| 4374585 | MARSHALL, MYRA | Redacted | | | | | | | |
| 4402820 | MARSHALL, NADIRRAH | Redacted | | | | | | | |
| 4260108 | MARSHALL, NAKIA N | Redacted | | | | | | | |
| 4690476 | MARSHALL, NANCY | Redacted | | | | | | | |
| 4615929 | MARSHALL, NANCY | Redacted | | | | | | | |
| 4494875 | MARSHALL, NATALIE J | Redacted | | | | | | | |
| 4652286 | MARSHALL, NATHANIEL | Redacted | | | | | | | |
| 4357390 | MARSHALL, NICHOLAS N | Redacted | | | | | | | |
| 4750474 | MARSHALL, NIKISHA | Redacted | | | | | | | |
| 4769344 | MARSHALL, NOWELL | Redacted | | | | | | | |
| 4579816 | MARSHALL, OLIVIA-MARIE | Redacted | | | | | | | |
| 4221604 | MARSHALL, PAIGE L | Redacted | | | | | | | |
| 4714280 | MARSHALL, PAM | Redacted | | | | | | | |
| 4625556 | MARSHALL, PAMELA | Redacted | | | | | | | |
| 4180564 | MARSHALL, PAMELA | Redacted | | | | | | | |
| 4690737 | MARSHALL, PATRICIA | Redacted | | | | | | | |
| 4689283 | MARSHALL, PATRICIA | Redacted | | | | | | | |
| 4692692 | MARSHALL, PATRICIA | Redacted | | | | | | | |
| 4765892 | MARSHALL, PEARLIE | Redacted | | | | | | | |
| 4429687 | MARSHALL, PENNY | Redacted | | | | | | | |
| 4234005 | MARSHALL, RACHEL | Redacted | | | | | | | |
| 4562866 | MARSHALL, RACHEL C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8999 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561041 | MARSHALL, RANDALL | Redacted | | | | | | | |
| 4697591 | MARSHALL, RANDOLPH | Redacted | | | | | | | |
| 4407884 | MARSHALL, RASHAWN | Redacted | | | | | | | |
| 4162883 | MARSHALL, REANNA L | Redacted | | | | | | | |
| 4579400 | MARSHALL, REBECCA | Redacted | | | | | | | |
| 4217377 | MARSHALL, REBECCA L | Redacted | | | | | | | |
| 4678321 | MARSHALL, RENEE | Redacted | | | | | | | |
| 4540160 | MARSHALL, RHEALYN R | Redacted | | | | | | | |
| 4698969 | MARSHALL, RICK | Redacted | | | | | | | |
| 4199666 | MARSHALL, RICKY | Redacted | | | | | | | |
| 4283118 | MARSHALL, ROBERT | Redacted | | | | | | | |
| 4328451 | MARSHALL, ROBERT | Redacted | | | | | | | |
| 4343761 | MARSHALL, ROBERT | Redacted | | | | | | | |
| 4157152 | MARSHALL, ROBERT | Redacted | | | | | | | |
| 4151977 | MARSHALL, ROBERT L | Redacted | | | | | | | |
| 4564873 | MARSHALL, ROBIN M | Redacted | | | | | | | |
| 4338982 | MARSHALL, ROBYN | Redacted | | | | | | | |
| 4682437 | MARSHALL, RODERICK | Redacted | | | | | | | |
| 4597872 | MARSHALL, ROLAND | Redacted | | | | | | | |
| 4738798 | MARSHALL, RON | Redacted | | | | | | | |
| 4624592 | MARSHALL, RONALD | Redacted | | | | | | | |
| 4327453 | MARSHALL, RONLYSHIA | Redacted | | | | | | | |
| 4390992 | MARSHALL, RONNIKAY | Redacted | | | | | | | |
| 4380535 | MARSHALL, ROSDELLA | Redacted | | | | | | | |
| 4755659 | MARSHALL, ROSETTA | Redacted | | | | | | | |
| 4722104 | MARSHALL, ROSEY | Redacted | | | | | | | |
| 4359566 | MARSHALL, RUTH A | Redacted | | | | | | | |
| 4656739 | MARSHALL, RYAN | Redacted | | | | | | | |
| 4288751 | MARSHALL, RYAN S | Redacted | | | | | | | |
| 4441553 | MARSHALL, SADARA | Redacted | | | | | | | |
| 4519346 | MARSHALL, SADIE | Redacted | | | | | | | |
| 4220422 | MARSHALL, SADIE K | Redacted | | | | | | | |
| 4397312 | MARSHALL, SAHARA | Redacted | | | | | | | |
| 4725831 | MARSHALL, SAM | Redacted | | | | | | | |
| 4537281 | MARSHALL, SAMANDA M | Redacted | | | | | | | |
| 4171841 | MARSHALL, SAMANTHA | Redacted | | | | | | | |
| 4265044 | MARSHALL, SAMARA | Redacted | | | | | | | |
| 4484873 | MARSHALL, SANAE | Redacted | | | | | | | |
| 4202966 | MARSHALL, SARAH | Redacted | | | | | | | |
| 4741392 | MARSHALL, SAUNDRA L | Redacted | | | | | | | |
| 4420250 | MARSHALL, SCOT | Redacted | | | | | | | |
| 4590427 | MARSHALL, SCOTT | Redacted | | | | | | | |
| 4706801 | MARSHALL, SCOTT A | Redacted | | | | | | | |
| 4149400 | MARSHALL, SCOTT W | Redacted | | | | | | | |
| 4543477 | MARSHALL, SCOTTY L | Redacted | | | | | | | |
| 4753868 | MARSHALL, SEAN | Redacted | | | | | | | |
| 4471000 | MARSHALL, SEQUAKLA | Redacted | | | | | | | |
| 4344154 | MARSHALL, SHAKEIYA | Redacted | | | | | | | |
| 4297991 | MARSHALL, SHANTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819370 | MARSHALL, SHARI & STU | Redacted | | | | | | | |
| 4768730 | MARSHALL, SHARON | Redacted | | | | | | | |
| 4650746 | MARSHALL, SHARON P | Redacted | | | | | | | |
| 4377956 | MARSHALL, SHAWN L | Redacted | | | | | | | |
| 4741360 | MARSHALL, SHERYL | Redacted | | | | | | | |
| 4762156 | MARSHALL, SHETASHA | Redacted | | | | | | | |
| 4715675 | MARSHALL, SHIRLEY | Redacted | | | | | | | |
| 4561254 | MARSHALL, SHIRLEY | Redacted | | | | | | | |
| 4755837 | MARSHALL, SHON | Redacted | | | | | | | |
| 4281486 | MARSHALL, SIERRA | Redacted | | | | | | | |
| 4450384 | MARSHALL, SPENCER L | Redacted | | | | | | | |
| 4159596 | MARSHALL, STEPHANIE E | Redacted | | | | | | | |
| 4349173 | MARSHALL, STEVEN | Redacted | | | | | | | |
| 4646477 | MARSHALL, TAMARA R | Redacted | | | | | | | |
| 4706238 | MARSHALL, TAMIKA | Redacted | | | | | | | |
| 4482852 | MARSHALL, TAMMARA A | Redacted | | | | | | | |
| 4484518 | MARSHALL, TANISHA | Redacted | | | | | | | |
| 4748220 | MARSHALL, TAWANA | Redacted | | | | | | | |
| 4190635 | MARSHALL, TAYLOR | Redacted | | | | | | | |
| 4563529 | MARSHALL, TAYLOR S | Redacted | | | | | | | |
| 4317087 | MARSHALL, TEDDY | Redacted | | | | | | | |
| 4759837 | MARSHALL, TERESE | Redacted | | | | | | | |
| 4686691 | MARSHALL, TERRANCE | Redacted | | | | | | | |
| 4339890 | MARSHALL, TERRANCE-JAMES D | Redacted | | | | | | | |
| 4286452 | MARSHALL, TERRENCE | Redacted | | | | | | | |
| 4819371 | MARSHALL, TERRIE | Redacted | | | | | | | |
| 4686806 | MARSHALL, TERRY | Redacted | | | | | | | |
| 4591841 | MARSHALL, TERRY | Redacted | | | | | | | |
| 4647971 | MARSHALL, TERRY-ARLENE A | Redacted | | | | | | | |
| 4639064 | MARSHALL, THEODORA F | Redacted | | | | | | | |
| 4624244 | MARSHALL, THOMAS | Redacted | | | | | | | |
| 4305593 | MARSHALL, THOMAS J | Redacted | | | | | | | |
| 4612458 | MARSHALL, TIA | Redacted | | | | | | | |
| 4343100 | MARSHALL, TIANA C | Redacted | | | | | | | |
| 4572172 | MARSHALL, TIANA L | Redacted | | | | | | | |
| 4250378 | MARSHALL, TIANA L | Redacted | | | | | | | |
| 4302287 | MARSHALL, TIASHAYLA | Redacted | | | | | | | |
| 4292552 | MARSHALL, TIMOTHY | Redacted | | | | | | | |
| 4652425 | MARSHALL, TOBBIE | Redacted | | | | | | | |
| 4203218 | MARSHALL, TOBIAS | Redacted | | | | | | | |
| 4596904 | MARSHALL, TOBY | Redacted | | | | | | | |
| 4620388 | MARSHALL, TRACY | Redacted | | | | | | | |
| 4610078 | MARSHALL, TRENICE | Redacted | | | | | | | |
| 4494897 | MARSHALL, TRICIA A | Redacted | | | | | | | |
| 4768794 | MARSHALL, TYSON | Redacted | | | | | | | |
| 4724920 | MARSHALL, ULYSEE | Redacted | | | | | | | |
| 4375848 | MARSHALL, UNIQUE | Redacted | | | | | | | |
| 4732084 | MARSHALL, VERNON | Redacted | | | | | | | |
| 4767878 | MARSHALL, VICKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423613 | MARSHALL, VICTOR | Redacted | | | | | | | |
| 4338959 | MARSHALL, VINCENT | Redacted | | | | | | | |
| 4659311 | MARSHALL, VIRGINIA | Redacted | | | | | | | |
| 4704100 | MARSHALL, VIRGINIA T. | Redacted | | | | | | | |
| 4343734 | MARSHALL, VIVIAN | Redacted | | | | | | | |
| 4643260 | MARSHALL, W. MELBA | Redacted | | | | | | | |
| 4642415 | MARSHALL, WILLIAM | Redacted | | | | | | | |
| 4439115 | MARSHALL, WILLIAM | Redacted | | | | | | | |
| 4479633 | MARSHALL, WILLIAM D | Redacted | | | | | | | |
| 4151294 | MARSHALL, WILLIAM E | Redacted | | | | | | | |
| 4635190 | MARSHALL, WILLIE L | Redacted | | | | | | | |
| 4754351 | MARSHALL, WILMA | Redacted | | | | | | | |
| 4629610 | MARSHALL, WILMA J | Redacted | | | | | | | |
| 4755168 | MARSHALL, WINSTON | Redacted | | | | | | | |
| 4307530 | MARSHALL, YAZMINKHAN | Redacted | | | | | | | |
| 4530249 | MARSHALL, ZHANE | Redacted | | | | | | | |
| 4481585 | MARSHALL-BARNES, TANIRA | Redacted | | | | | | | |
| 4313828 | MARSHALL-MORGAN, JACQUELINE D | Redacted | | | | | | | |
| 4771053 | MARSHALL-ROBERTS, GEMMA | Redacted | | | | | | | |
| 4234198 | MARSHALL-SMITH, MICHELLE D | Redacted | | | | | | | |
| 4266567 | MARSHALL-TAYLOR, KAYSYN | Redacted | | | | | | | |
| 4604483 | MARSHBANK, LYNDA | Redacted | | | | | | | |
| 4494997 | MARSHBURN, NYLAH M | Redacted | | | | | | | |
| 4734861 | MARSHFIELD, JACK | Redacted | | | | | | | |
| 4420181 | MARSHFIELD, SHAWN | Redacted | | | | | | | |
| 4751040 | MARSHMAN, JAMES | Redacted | | | | | | | |
| 4688106 | MARSHNER, CONNAUGHT | Redacted | | | | | | | |
| 5700100 | MARSHONNE WASHINGTON | 810 FISK COURT | | | | EAST ST LOUIS | IL | 62207 | |
| 4203696 | MARSI, MEGAN | Redacted | | | | | | | |
| 4686898 | MARSICANO, JACQUELIN | Redacted | | | | | | | |
| 4493003 | MARSICANO, JENNIFER L | Redacted | | | | | | | |
| 4512549 | MARSICO, MONA | Redacted | | | | | | | |
| 4324811 | MARSIGLIA, ALICIA N | Redacted | | | | | | | |
| 4663657 | MARSIGLIA, GARY | Redacted | | | | | | | |
| 4406407 | MARSILLO, IDA | Redacted | | | | | | | |
| 4582295 | MARSING, ASHTON | Redacted | | | | | | | |
| 4582480 | MARSING, BROOKE | Redacted | | | | | | | |
| 4550942 | MARSING, REBECCA | Redacted | | | | | | | |
| 4569573 | MARSKELL, BRANDON | Redacted | | | | | | | |
| 4769018 | MARSKY, JOSEPH | Redacted | | | | | | | |
| 4442703 | MARSLOW, AYANA | Redacted | | | | | | | |
| 4327874 | MARSOLAIS, NATHAN L | Redacted | | | | | | | |
| 4255731 | MARSON, JATOYA | Redacted | | | | | | | |
| 4330639 | MARSON, LESTER C | Redacted | | | | | | | |
| 4761289 | MARSONETTE, MARIA | Redacted | | | | | | | |
| 4268570 | MARSONO, SELENA | Redacted | | | | | | | |
| 4184744 | MARSOPIAN, RITA | Redacted | | | | | | | |
| 4457051 | MARSTELLER, DAVID J | Redacted | | | | | | | |
| 4529383 | MARSTELLER, SCOTT E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723777 | MARSTEN, JEFFREY | Redacted | | | | | | | |
| 4819372 | MARSTEN, URSULA | Redacted | | | | | | | |
| 4384224 | MARSTERS, ASHLEY | Redacted | | | | | | | |
| 4667739 | MARSTERS, LLOYD | Redacted | | | | | | | |
| 4828528 | MARSTOKK, SIMEN | Redacted | | | | | | | |
| 4647093 | MARSTON, ANN W | Redacted | | | | | | | |
| 4759104 | MARSTON, DAVID D | Redacted | | | | | | | |
| 4683918 | MARSTON, ELAINE | Redacted | | | | | | | |
| 4659359 | MARSTON, LORETTA | Redacted | | | | | | | |
| 4636153 | MARSTON, LYONALD | Redacted | | | | | | | |
| 4693554 | MARSTON, PAM | Redacted | | | | | | | |
| 4153039 | MARSTON, ZACHARY | Redacted | | | | | | | |
| 4839594 | MARSZALEK, DON & DIANA | Redacted | | | | | | | |
| 4403124 | MARSZALEK, MATTHEW W | Redacted | | | | | | | |
| 4139717 | Mart Plaza, LLC | 49 West 37th Street | 9th Floor | | | New York | NY | 10018-6257 | |
| 4778496 | Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| 4312541 | MART, ALAN | Redacted | | | | | | | |
| 4273079 | MART, BRIAN D | Redacted | | | | | | | |
| 4442739 | MART, PHILIP | Redacted | | | | | | | |
| 4839595 | MARTA MCCUE COOKING APPLIANCES | Redacted | | | | | | | |
| 4848838 | MARTA PORTER | 823 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 4198036 | MARTA, IVAN | Redacted | | | | | | | |
| 4442077 | MARTA, JULIUS | Redacted | | | | | | | |
| 4413953 | MARTA, ROSEMARY | Redacted | | | | | | | |
| 4804823 | MARTAVIOUS GAYLES | DBA PRYOR-ALLEN DISTRIBUTIONS | 4403 STOUFFER LANE | | | INDIANAPOLIS | IN | 46235 | |
| 4801148 | MARTAVIOUS GAYLES | DBA TAVIOSO BRAND | 16350 VENTURA BLVD | STE D 297 | | ENCINO | CA | 91436 | |
| 4802732 | MARTAVIOUS GAYLES | DBA TAVIOSOBRAND INFO | 13249 KISMET AVE | | | SYLMAR | CA | 91342 | |
| 4756731 | MARTE LUCIANO, JOSE H | Redacted | | | | | | | |
| 4266272 | MARTE, BETZAIDA | Redacted | | | | | | | |
| 4256349 | MARTE, BRIAN | Redacted | | | | | | | |
| 4402837 | MARTE, EMMANUEL | Redacted | | | | | | | |
| 4333272 | MARTE, GEORGE | Redacted | | | | | | | |
| 4400237 | MARTE, INDIRA J | Redacted | | | | | | | |
| 4236233 | MARTE, ISABELL I | Redacted | | | | | | | |
| 4396245 | MARTE, JANETTE | Redacted | | | | | | | |
| 4434343 | MARTE, JAYLENE R | Redacted | | | | | | | |
| 4422198 | MARTE, JESUS | Redacted | | | | | | | |
| 4329079 | MARTE, JUAN | Redacted | | | | | | | |
| 4769277 | MARTE, JUANA | Redacted | | | | | | | |
| 4449083 | MARTE, LETTY A | Redacted | | | | | | | |
| 4725317 | MARTE, LUIS | Redacted | | | | | | | |
| 4198728 | MARTE, LUIS | Redacted | | | | | | | |
| 4406947 | MARTE, MARLIN | Redacted | | | | | | | |
| 4397500 | MARTE, MERCEDES | Redacted | | | | | | | |
| 4507227 | MARTE, NELSON R | Redacted | | | | | | | |
| 4235684 | MARTE, ONASSIS | Redacted | | | | | | | |
| 4230312 | MARTE, RACHELLE T | Redacted | | | | | | | |
| 4603197 | MARTE, RAMON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222864 | MARTE, ROCIO | Redacted | | | | | | | |
| 4440150 | MARTE, VICTORIA | Redacted | | | | | | | |
| 4478793 | MARTE-GUITY, ANASTASIA I | Redacted | | | | | | | |
| 5792769 | MARTEL CONSTRUCTION | 1203 S CHURCH AVE | | | | BOZEMAN | MT | 59715 | |
| 5792770 | MARTEL CONSTRUCTION | RYAN DUNN | 305 HIGHWAY 83 | | | BIG FORK | MT | 59911 | |
| 5700169 | MARTEL ERIN | PO BOX 1485 | | | | FT WASHAKIE | WY | 82514 | |
| 4884899 | MARTEL LIFT SYSTEMS INC | PO BOX 45799 | | | | OMAHA | NE | 68145 | |
| 4339558 | MARTEL, ALISON D | Redacted | | | | | | | |
| 4343753 | MARTEL, ANGELA M | Redacted | | | | | | | |
| 4571778 | MARTEL, BRADLEY D | Redacted | | | | | | | |
| 4162351 | MARTEL, DAMARIS R | Redacted | | | | | | | |
| 4839596 | MARTEL, DARREN | Redacted | | | | | | | |
| 4198232 | MARTEL, JENNIFER | Redacted | | | | | | | |
| 4839597 | MARTEL, LOUISE | Redacted | | | | | | | |
| 4329015 | MARTEL, OLIVIA I | Redacted | | | | | | | |
| 4444566 | MARTEL, PATRICIA M | Redacted | | | | | | | |
| 4222108 | MARTEL, RICHARD | Redacted | | | | | | | |
| 4546091 | MARTEL, SANDRA L | Redacted | | | | | | | |
| 4563372 | MARTEL, SCOTT | Redacted | | | | | | | |
| 4828529 | MARTELL , ANNA | Redacted | | | | | | | |
| 4241797 | MARTELL DIAZ, YOELMIS | Redacted | | | | | | | |
| 4751710 | MARTELL MARRERO, IVETTE | Redacted | | | | | | | |
| 4251045 | MARTELL ROJAS, BELKIS | Redacted | | | | | | | |
| 4573587 | MARTELL, AMANDA | Redacted | | | | | | | |
| 4383939 | MARTELL, AXEL | Redacted | | | | | | | |
| 4700106 | MARTELL, BRYNNER | Redacted | | | | | | | |
| 4242402 | MARTELL, DAVID | Redacted | | | | | | | |
| 4237661 | MARTELL, DAVID | Redacted | | | | | | | |
| 4679942 | MARTELL, DAVID | Redacted | | | | | | | |
| 4505772 | MARTELL, EDWIN | Redacted | | | | | | | |
| 4571158 | MARTELL, GUILLERMO F | Redacted | | | | | | | |
| 4272421 | MARTELL, JAMIE | Redacted | | | | | | | |
| 4394354 | MARTELL, JANICE M | Redacted | | | | | | | |
| 4497240 | MARTELL, JASON | Redacted | | | | | | | |
| 4819373 | MARTELL, JENNIFER | Redacted | | | | | | | |
| 4163196 | MARTELL, KAITLIN | Redacted | | | | | | | |
| 4468304 | MARTELL, KEVIN | Redacted | | | | | | | |
| 4355067 | MARTELL, LISA | Redacted | | | | | | | |
| 4839598 | MARTELL, MARCIA | Redacted | | | | | | | |
| 4498231 | MARTELL, MILDRED | Redacted | | | | | | | |
| 4342469 | MARTELL, SINERGY | Redacted | | | | | | | |
| 4501292 | MARTELL, STEVE | Redacted | | | | | | | |
| 4673321 | MARTELL, TEODOZJA | Redacted | | | | | | | |
| 4651445 | MARTELL, VESLEY | Redacted | | | | | | | |
| 4839599 | MARTELLA, MARIA | Redacted | | | | | | | |
| 4175182 | MARTELLA, RIGGIN M | Redacted | | | | | | | |
| 4863727 | MARTELLI GROUP LLC | 232 WOODBRIDGE RD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 4480757 | MARTELLI, AMBER M | Redacted | | | | | | | |
| 4281611 | MARTELLO, LUBA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243656 | MARTELLS, RICARDO | Redacted | | | | | | | |
| 4773610 | MARTEL-MULROONEY, MARY | Redacted | | | | | | | |
| 4299485 | MARTEL-RODRIGUEZ, ILEANA P | Redacted | | | | | | | |
| 4313076 | MARTEN, BRADY | Redacted | | | | | | | |
| 4714841 | MARTEN, SARAH | Redacted | | | | | | | |
| 4741022 | MARTEN, ULDARICA | Redacted | | | | | | | |
| 4356662 | MARTENIS, KERRY | Redacted | | | | | | | |
| 4726002 | MARTENIS, SHELLY | Redacted | | | | | | | |
| 4311768 | MARTENS, ALEXANDER T | Redacted | | | | | | | |
| 4307440 | MARTENS, CHARLES J | Redacted | | | | | | | |
| 4367389 | MARTENS, DAN G | Redacted | | | | | | | |
| 4170362 | MARTENS, DANIELLE L | Redacted | | | | | | | |
| 4309850 | MARTENS, ISABEL | Redacted | | | | | | | |
| 4367175 | MARTENS, JOHN S | Redacted | | | | | | | |
| 4276293 | MARTENS, KAYMAN D | Redacted | | | | | | | |
| 4627708 | MARTENS, MARK | Redacted | | | | | | | |
| 4839600 | MARTENS, RICK | Redacted | | | | | | | |
| 4355120 | MARTENS, ROBERT | Redacted | | | | | | | |
| 4572215 | MARTENS, TAYLOR | Redacted | | | | | | | |
| 4359932 | MARTENS, VIRGINIA A | Redacted | | | | | | | |
| 4442546 | MARTENSON, AMBER | Redacted | | | | | | | |
| 4366894 | MARTENSON, VIRGIL D | Redacted | | | | | | | |
| 4839601 | MARTER, HARRY & INGRID | Redacted | | | | | | | |
| 4247467 | MARTES DE LA ROSA, KENIA | Redacted | | | | | | | |
| 4499018 | MARTES, GLENDA | Redacted | | | | | | | |
| 4479473 | MARTES, RAFIELA M | Redacted | | | | | | | |
| 4698385 | MARTES, STEVE | Redacted | | | | | | | |
| 4404777 | MARTES, YIRHEC | Redacted | | | | | | | |
| 4295490 | MARTEY, DENNIS M | Redacted | | | | | | | |
| 4222860 | MARTEY, FELIX | Redacted | | | | | | | |
| 4559145 | MARTH, ANNIE | Redacted | | | | | | | |
| 4762158 | MARTH, BETH | Redacted | | | | | | | |
| 4819374 | MARTH, JEFFREY | Redacted | | | | | | | |
| 4495670 | MARTH, LISA | Redacted | | | | | | | |
| 4849342 | MARTHA ANDERSON | 11216 BROOK SPRING RD | | | | Ashland | VA | 23005 | |
| 4839602 | MARTHA BENNETT | Redacted | | | | | | | |
| 4852179 | MARTHA CAPERS | 135 ANSEL AVE | | | | Varnville | SC | 29944 | |
| 5700249 | MARTHA CHRISTENSEN | 3639 JORDAN CIR N | | | | NEW HOPE | MN | 55427 | |
| 4849770 | MARTHA COLLINS | 2002 TIBER DR | | | | Forestville | MD | 20747 | |
| 5700251 | MARTHA CONTO | 16753 E BROOKPORT ST | | | | COVINA | CA | 91722 | |
| 4847837 | MARTHA DAVIS | 1551 WILLIS ST | | | | Memphis | TN | 38108 | |
| 4819375 | MARTHA DOMONT | Redacted | | | | | | | |
| 4831361 | MARTHA EATON | Redacted | | | | | | | |
| 4851971 | MARTHA GLENN | 512 W 2ND ST | | | | Bicknell | IN | 47512 | |
| 5700276 | MARTHA GOHMERT | 3040A LAKESHORE DR | | | | MINNEAPOLIS | MN | 55416 | |
| 4819376 | MARTHA GONZALEZ | Redacted | | | | | | | |
| 5404466 | MARTHA H PALMER | 10056 MARSH LN STE 132 | | | | DALLAS | TX | 75229 | |
| 4849265 | MARTHA HAMPTON | 1400 VERNON ST | | | | LAGRANGE | GA | 30240 | |
| 4800460 | MARTHA HANDY | 121 HAMILTON ST | | | | BURLINGTON | NC | 27217 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865716 | MARTHA HARRISON PRINT STUDIO INC | 3222 CARRINGTON DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 4845713 | MARTHA HODGES | 605 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 4819377 | MARTHA JOHNSON | Redacted | | | | | | | |
| 4828530 | MARTHA KAY GOODE | Redacted | | | | | | | |
| 5700310 | MARTHA LEONARD | 3564 SHADOWOOD DR SE | | | | CLEVELAND | TN | 37323 | |
| 4839603 | MARTHA LEVEY | Redacted | | | | | | | |
| 4809123 | MARTHA LEWIS | 3020 HUNTINGTON ROAD | | | | SACRAMENTO | CA | 95864 | |
| 4846707 | MARTHA MALDONADO | 5159 NEWTON ST | | | | Denver | CO | 80221 | |
| 4802902 | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 5700329 | MARTHA MEZA | 2305 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 4845405 | MARTHA MYRICK | 1904 S 24TH AVE | | | | Maywood | IL | 60153 | |
| 5700337 | MARTHA OJA | 24483 CSAH 4 | | | | DASSEL | MN | 55325 | |
| 5700338 | MARTHA OROZCO | 14420 KITTRIDGE ST 117 | | | | VAN NUYS | CA | 91405 | |
| 4839604 | MARTHA PINERES | Redacted | | | | | | | |
| 4845905 | MARTHA REYES | 236 VIRGINIA AVE | | | | Staten Island | NY | 10305 | |
| 5700355 | MARTHA ROBIN C | 3900 HIGHWAY 357 | | | | INMAN | SC | 29349 | |
| 4846567 | MARTHA RUSSELL | 520 BAYWOOD DR S | | | | Dunedin | FL | 34698 | |
| 4839605 | MARTHA SANCHEZ | Redacted | | | | | | | |
| 4839606 | MARTHA SESIN | Redacted | | | | | | | |
| 4847070 | MARTHA SMITH | 1112 E 25TH AVE | | | | Columbus | OH | 43211 | |
| 4848926 | MARTHA SPRANDEL | 128 CAINE AVE | | | | San Francisco | CA | 94112 | |
| 4850286 | MARTHA VELASQUEZ | 948 HOLLY ST | | | | Inglewood | CA | 90301 | |
| 4582001 | MARTHA, JEZABEL | Redacted | | | | | | | |
| 4458087 | MARTHALER, MELANIE A | Redacted | | | | | | | |
| 5700399 | MARTHARIA DIVENS | 6063 WINBREAKER WAY | | | | SACRAMENTO | CA | 95823 | |
| 4305892 | MARTHINSEN, PAULA | Redacted | | | | | | | |
| 5700408 | MARTI CARLOS | 17 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 4839607 | MARTI DICKINSON | Redacted | | | | | | | |
| 5700409 | MARTI GILBERTSON | 108 STATE HWY 30 | | | | STORDEN | MN | 56174 | |
| 4828531 | MARTI HEDGES INTERIOR DESIGN | Redacted | | | | | | | |
| 4753594 | MARTI MARTORAL, MARTA R | Redacted | | | | | | | |
| 4501854 | MARTI OLIVER, DELISSA M | Redacted | | | | | | | |
| 4839608 | MARTI OTTO | Redacted | | | | | | | |
| 4329009 | MARTI, ANTHONY | Redacted | | | | | | | |
| 4251771 | MARTI, CARLOS J | Redacted | | | | | | | |
| 4223039 | MARTI, CHELSEA | Redacted | | | | | | | |
| 4432100 | MARTI, ELIJAH M | Redacted | | | | | | | |
| 4369065 | MARTI, EMILY | Redacted | | | | | | | |
| 4709630 | MARTI, GLORIA | Redacted | | | | | | | |
| 4309001 | MARTI, KATHERINE | Redacted | | | | | | | |
| 4601120 | MARTI, LILY | Redacted | | | | | | | |
| 4242926 | MARTI, MELANIE | Redacted | | | | | | | |
| 4504391 | MARTI, NELSON | Redacted | | | | | | | |
| 4372774 | MARTI, PAULA | Redacted | | | | | | | |
| 4434513 | MARTIAK, CASEY | Redacted | | | | | | | |
| 4336340 | MARTIAL, ROLANDE | Redacted | | | | | | | |
| 4643831 | MARTICH SANCHEZ, ALEMANIA Y | Redacted | | | | | | | |
| 4217615 | MARTICH, LEVI C | Redacted | | | | | | | |
| 4204315 | MARTICORENA, LESLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795187 | MARTIE SHIEH | DBA S2E | 817 LAWSON ST | | | INDUSTRY | CA | 91748 | |
| 4654122 | MARTIJA, ARIEL | Redacted | | | | | | | |
| 4391426 | MARTIKAINEN, MELISSA B | Redacted | | | | | | | |
| 5700428 | MARTIKIA MEADOWS | 201 TOWN COUNTRY LANE204 | | | | CHESTER | SC | 29706 | |
| 5700429 | MARTILLA KIARA | 13529 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 4799937 | MARTILLOMANIA LLC | DBA IDAKOOS | 3529 SW 26TH ST | | | MIAMI | FL | 33133 | |
| 4408365 | MARTILLUS, GLORIA B | Redacted | | | | | | | |
| 4839609 | MARTIN & CHRISTINE RIVARD | Redacted | | | | | | | |
| 4864443 | MARTIN & MATTINGLY SEWER & DRAIN | 2608 GRIFFITH AVE | | | | OWENSBORO | KY | 42301 | |
| 4839610 | MARTIN , VIRGINIA | Redacted | | | | | | | |
| 5797385 | Martin A. Gaspare, Individually | 243 North Highway 101 | Suite 11 | | | Solana Beach | CA | 92075 | |
| 5791404 | MARTIN A. GASPARE, INDIVIDUALLY | ATTN: MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | SOLANA BEACH | CA | 92075 | |
| 5700450 | MARTIN AMBER | 17025 MINNICK RD | | | | MOUNT ORAB | OH | 45154 | |
| 5700456 | MARTIN ANGELIA | 918 PINEWOOD PARK BLV | | | | MACON | GA | 31210 | |
| 5700464 | MARTIN ARNOTTA W | 1131 E 79TH PL | | | | CHICAGO | IL | 60619 | |
| 4860711 | MARTIN B ZIEMAN | 1441 TAMIAMI TRAIL OPTIC 2145 | | | | PORT CHARLOTTE | FL | 33948 | |
| 4839611 | MARTIN BRILL | Redacted | | | | | | | |
| 4885962 | MARTIN BROS ASSEMBLY CO | RICHARD A MARTIN | P O BOX 632 | | | WESTERVILLE | OH | 43086 | |
| 4819378 | MARTIN BUILDING CO | Redacted | | | | | | | |
| 4791711 | Martin Bunch, Patricia | Redacted | | | | | | | |
| 5700500 | MARTIN CARLA | 2607 PHTLLIS | | | | BILLINGS | MT | 59102 | |
| 5700504 | MARTIN CARRIE | 627 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5700523 | MARTIN CLARISSA | 21664 LEITERSBURG | | | | HAGERSTOWN | MD | 21742 | |
| 5700527 | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | |
| 5700528 | MARTIN CONNIE G | 155 HOIST ROAD | | | | STANAFORD | WV | 25927 | |
| 4779774 | Martin County Collector | 201 Lake Ave Ste 201 | | | | Fairmont | MN | 56031-1852 | |
| 5426416 | MARTIN COUNTY UTILITIES | MARIA GORNIEWICZ, UTILITIES FINANCIAL MANAGER | 3473 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| 4783894 | Martin County Utilities | P.O. Box 9000 | | | | Stuart | FL | 34995-9000 | |
| 4422021 | MARTIN DALE, SHARON M | Redacted | | | | | | | |
| 4213534 | MARTIN DEL CAMPO, ADRIANA | Redacted | | | | | | | |
| 4200548 | MARTIN DEL CAMPO, ALEXANDRO | Redacted | | | | | | | |
| 4167260 | MARTIN DEL CAMPO, ANDY | Redacted | | | | | | | |
| 4184597 | MARTIN DEL CAMPO, JAVIER | Redacted | | | | | | | |
| 4203525 | MARTIN DEL CAMPO, MARTHA N | Redacted | | | | | | | |
| 4212055 | MARTIN DEL CAMPO, PAOLA | Redacted | | | | | | | |
| 4653424 | MARTIN DEL CAMPO, PATRICIA | Redacted | | | | | | | |
| 4375692 | MARTIN DEL CAMPO, SHARONDA | Redacted | | | | | | | |
| 4200926 | MARTIN DEL CAMPO, TRICIA | Redacted | | | | | | | |
| 4868591 | MARTIN DISTRIBUTING COMPANY INC | 528 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | |
| 4847584 | MARTIN DOBBINS | 812 N CALHOUN ST | | | | Perry | FL | 32347 | |
| 4794871 | MARTIN DROLET | DBA SMART CARTS | 6 SHANE AVENUE | | | MORRISONVILLE | NY | 12962 | |
| 5700572 | MARTIN EARLETTE | 3812 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5700573 | MARTIN EDELBERTO | 595 N 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5700578 | MARTIN ELIZABETH | 1328 MEADOWS GROVE RD | | | | PINE KNOT | KY | 42635-9153 | |
| 4849144 | MARTIN ENTERPRISE NC LLC | 6911 HARVEST GLEN DR | | | | Greensboro | NC | 27406 | |
| 5700587 | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | |
| 4819379 | MARTIN FOX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795243 | MARTIN G PERLOW DBA PS COMMUNICATI | DBA HOPE CHEST JEWELRY | P O BOX 429 | | | GLENVIEW | IL | 60025 | |
| 5700594 | MARTIN GENTILE | 112 SUSAN CIR | | | | NORTH WALES | PA | 19454 | |
| 4413317 | MARTIN GONZALEZ, LILIANA | Redacted | | | | | | | |
| 4828532 | MARTIN HARRIS | Redacted | | | | | | | |
| 4828533 | MARTIN HARRIS - WYNDHAM DESERT BLUE | Redacted | | | | | | | |
| 5792771 | MARTIN HARRIS CONSTRUCTION | BART WALKER | 3030 S. HIGHLAND DR. | | | LAS VEGAS | NV | 89109 | |
| 5797386 | Martin Harris Construction, LLC | 3030 South Highland Drive | | | | Las Vegas | NV | 89109 | |
| 5797387 | Martin Harris Construction, LLC | 6625 S. Valley View Boulevard #208 | | | | Las Vegas | NV | 89118 | |
| 5792774 | MARTIN HARRIS CONSTRUCTION, LLC | HARRIS ASSOCIATES | 6625 S. VALLEY VIEW BOULEVARD #208 | | | LAS VEGAS | NV | 89118 | |
| 5792773 | MARTIN HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION | 3030 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89109 | |
| 5792772 | MARTIN HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION LLC | 3030 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89109 | |
| 4839612 | MARTIN HEGARTY | Redacted | | | | | | | |
| 4828534 | MARTIN HOMES,INC. | Redacted | | | | | | | |
| 4221170 | MARTIN II, DAVID | Redacted | | | | | | | |
| 4261283 | MARTIN II, QUINTON | Redacted | | | | | | | |
| 4692667 | MARTIN II, RICHARD R. | Redacted | | | | | | | |
| 4151177 | MARTIN II, ROYAL | Redacted | | | | | | | |
| 4575106 | MARTIN III, THEODORE W | Redacted | | | | | | | |
| 4593930 | MARTIN III, THOMAS | Redacted | | | | | | | |
| 4794174 | Martin Inc | Redacted | | | | | | | |
| 4794175 | Martin Inc | Redacted | | | | | | | |
| 4794176 | Martin Inc | Redacted | | | | | | | |
| 4819380 | MARTIN IZZARD | Redacted | | | | | | | |
| 5700618 | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | |
| 4845580 | MARTIN JETTON | 1800 NE 36TH AVE | | | | Portland | OR | 97212 | |
| 4865288 | MARTIN JEWELRY REPAIR INC | 303 US 301 BOULEVARD WEST | | | | BRADENTON | FL | 34205 | |
| 4868381 | MARTIN JEWELRY REPAIR INC | 5102 WOODLAWN CIRCLE EAST | | | | PALMETTO | FL | 32442 | |
| 4316387 | MARTIN JR, BASIL T | Redacted | | | | | | | |
| 4741269 | MARTIN JR, CHARLES J J | Redacted | | | | | | | |
| 4145798 | MARTIN JR, JAMES C | Redacted | | | | | | | |
| 4259651 | MARTIN JR, LUKE | Redacted | | | | | | | |
| 4307689 | MARTIN JR, RICHARD A | Redacted | | | | | | | |
| 4145871 | MARTIN JR, THOMAS R | Redacted | | | | | | | |
| 4556798 | MARTIN JR., CLAUDE R | Redacted | | | | | | | |
| 4517160 | MARTIN JR., GEORGE W | Redacted | | | | | | | |
| 4704744 | MARTIN JR., LESSEL | Redacted | | | | | | | |
| 5700655 | MARTIN KANISHA | 107 BRIGE MONT | | | | HINESVILLE | GA | 31313 | |
| 4863884 | MARTIN KELLEHER | 24 WOODSIDE RD | | | | SUDBURY | MA | 01776 | |
| 4887653 | MARTIN KITAGAWA | SEARS ROEBUCK & CO 1464 DEPTFORD MA | 300 N ALMONESSEN RD | | | DEPTFORD | NJ | 08096 | |
| 4819381 | MARTIN KOBUS HOME | Redacted | | | | | | | |
| 5700686 | MARTIN LATASCHA | 2205 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | |
| 5700700 | MARTIN LESLIE D | 91 1152 WAIKAPO O ST | | | | EWA BEACH | HI | 96706 | |
| 4851266 | MARTIN LOPEZ | 2209 CLEARVIEW DR | | | | Fort Worth | TX | 76119 | |
| 4801347 | MARTIN LOTHMAN | DBA FOUR CORNERS | PO BOX 4800 | | | SARASOTA | FL | 34230-4800 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848819 | MARTIN MAVER | 197 LAFAYETTE AVE | | | | Westwood | NJ | 07675 | |
| 4819382 | MARTIN MAZZANTI | Redacted | | | | | | | |
| 4801033 | MARTIN MICROWAVE INC | 8106 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5700755 | MARTIN PALMETHER | C14 MILL POND RD | | | | BROAD BROOK | CT | 06016 | |
| 4849541 | MARTIN R OROZCO | 4057 SAINT PIERRE BLVD APT 4 | | | | MEMPHIS | TN | 38122-5310 | |
| 4847300 | MARTIN RAFTER | 928 DOUGLAS CT | | | | Norcross | GA | 30093 | |
| 4886921 | MARTIN REICHENBECHER | SEARS OPTICAL | WINCHESTER & VOCKE | | | COMBERLAND | MD | 21502 | |
| 4839614 | MARTIN RESIDENCE | Redacted | | | | | | | |
| 4839615 | MARTIN RESIDENCE | Redacted | | | | | | | |
| 4848297 | MARTIN ROOFING COMPANY LLC | PO BOX 690 | | | | Mechanicsville | VA | 23111 | |
| 5700790 | MARTIN ROSLYN | 2520 E 25TH ST N | | | | WICHITA | KS | 67219 | |
| 4886919 | MARTIN RUBIN | SEARS OPTICAL | 50 HOLYOKE ST | | | HOLYOKE | MA | 01040 | |
| 4292534 | MARTIN RUSHING, JAMESHA A | Redacted | | | | | | | |
| 4868866 | MARTIN SALGADO | 5538 HOLMES AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 5700811 | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | |
| 4819383 | MARTIN SHMAGIN, CINDY FASSLER | Redacted | | | | | | | |
| 4839616 | MARTIN SLOANE | Redacted | | | | | | | |
| 4324559 | MARTIN SMITH, RACHEL | Redacted | | | | | | | |
| 4242958 | MARTIN SPENCE, JOLENE R | Redacted | | | | | | | |
| 4819384 | MARTIN STICE | Redacted | | | | | | | |
| 4860420 | MARTIN STUART LTD | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4794177 | Martin Supply (MSCO) | Redacted | | | | | | | |
| 4794178 | Martin Supply (MSCO) | Redacted | | | | | | | |
| 4794179 | Martin Supply (MSCO) | Redacted | | | | | | | |
| 4794180 | Martin Supply (MSCO) | Redacted | | | | | | | |
| 4794181 | Martin Supply (MSCO) | Redacted | | | | | | | |
| 5700879 | MARTIN TOMEIKA | 2112 EGRET CREST LANE | | | | CHAS | SC | 29414 | |
| 4839617 | MARTIN TRADE SOLUTIONS | Redacted | | | | | | | |
| 4887554 | MARTIN V DIAZ | SEARS OPTICAL LOCATION 1974 | 110 LESTER ST | | | CHRISTIANSBURG | VA | 24073 | |
| 4243540 | MARTIN VELOZ, JORGE L | Redacted | | | | | | | |
| 5700903 | MARTIN WENDELL | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 4872074 | MARTIN WHEEL CO INC | A DIV OF AMERICANA DEVELOPEMENT INC | P O BOX 643715 | | | TALLMADGE | OH | 44278 | |
| 5700915 | MARTIN ZURS | 8041 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 4732979 | MARTIN, AARON | Redacted | | | | | | | |
| 4147316 | MARTIN, ABBIE N | Redacted | | | | | | | |
| 4254959 | MARTIN, ABBY | Redacted | | | | | | | |
| 4307852 | MARTIN, ABIGAIL | Redacted | | | | | | | |
| 4748020 | MARTIN, ADAM | Redacted | | | | | | | |
| 4719885 | MARTIN, ADAM | Redacted | | | | | | | |
| 4306723 | MARTIN, ADAM N | Redacted | | | | | | | |
| 4561670 | MARTIN, ADANTE | Redacted | | | | | | | |
| 4604988 | MARTIN, ADELL | Redacted | | | | | | | |
| 4375022 | MARTIN, ADRIAN C | Redacted | | | | | | | |
| 4518366 | MARTIN, ADRIANA | Redacted | | | | | | | |
| 4164779 | MARTIN, ADRIANA | Redacted | | | | | | | |
| 4606644 | MARTIN, ADRIANNE | Redacted | | | | | | | |
| 4205157 | MARTIN, AISHA | Redacted | | | | | | | |
| 4444423 | MARTIN, AJORE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689656 | MARTIN, AL | Redacted | | | | | | | |
| 4365813 | MARTIN, ALAN | Redacted | | | | | | | |
| 4185894 | MARTIN, ALAN R | Redacted | | | | | | | |
| 4334287 | MARTIN, ALBERT | Redacted | | | | | | | |
| 4260254 | MARTIN, ALEC J | Redacted | | | | | | | |
| 4466784 | MARTIN, ALEX | Redacted | | | | | | | |
| 4466427 | MARTIN, ALEXANDER A | Redacted | | | | | | | |
| 4525778 | MARTIN, ALEXANDER P | Redacted | | | | | | | |
| 4368623 | MARTIN, ALEXIS | Redacted | | | | | | | |
| 4386773 | MARTIN, ALEXIS | Redacted | | | | | | | |
| 4147016 | MARTIN, ALEXIS | Redacted | | | | | | | |
| 4564177 | MARTIN, ALEXUS L | Redacted | | | | | | | |
| 4453114 | MARTIN, ALEXUS N | Redacted | | | | | | | |
| 4192668 | MARTIN, ALFRED | Redacted | | | | | | | |
| 4680410 | MARTIN, ALFREDO | Redacted | | | | | | | |
| 4259213 | MARTIN, ALICIA | Redacted | | | | | | | |
| 4153496 | MARTIN, ALICIA | Redacted | | | | | | | |
| 4322762 | MARTIN, ALICIA P | Redacted | | | | | | | |
| 4486432 | MARTIN, ALIVIA | Redacted | | | | | | | |
| 4437771 | MARTIN, ALIYAH C | Redacted | | | | | | | |
| 4188270 | MARTIN, ALIYAH N | Redacted | | | | | | | |
| 4530039 | MARTIN, ALIZA R | Redacted | | | | | | | |
| 4644751 | MARTIN, ALLEN | Redacted | | | | | | | |
| 4578696 | MARTIN, ALLEN | Redacted | | | | | | | |
| 4717731 | MARTIN, ALLEN | Redacted | | | | | | | |
| 4495438 | MARTIN, ALLISON E | Redacted | | | | | | | |
| 4156521 | MARTIN, ALLISON M | Redacted | | | | | | | |
| 4478868 | MARTIN, ALMUMEEN | Redacted | | | | | | | |
| 4692287 | MARTIN, ALPHONSO | Redacted | | | | | | | |
| 4735237 | MARTIN, ALTEN | Redacted | | | | | | | |
| 4349386 | MARTIN, ALYSSA J | Redacted | | | | | | | |
| 4246574 | MARTIN, AMANDA | Redacted | | | | | | | |
| 4322548 | MARTIN, AMANDA | Redacted | | | | | | | |
| 4828535 | MARTIN, AMANDA | Redacted | | | | | | | |
| 4443819 | MARTIN, AMANDA J | Redacted | | | | | | | |
| 4306904 | MARTIN, AMAYA S | Redacted | | | | | | | |
| 4306453 | MARTIN, AMBER | Redacted | | | | | | | |
| 4229366 | MARTIN, AMBER J | Redacted | | | | | | | |
| 4542670 | MARTIN, AMBER L | Redacted | | | | | | | |
| 4307566 | MARTIN, AMBREA M | Redacted | | | | | | | |
| 4291959 | MARTIN, AMICHIA J | Redacted | | | | | | | |
| 4592442 | MARTIN, AMY | Redacted | | | | | | | |
| 4707607 | MARTIN, AMY | Redacted | | | | | | | |
| 4188394 | MARTIN, ANDALIB | Redacted | | | | | | | |
| 4636940 | MARTIN, ANDREA | Redacted | | | | | | | |
| 4445119 | MARTIN, ANDREA | Redacted | | | | | | | |
| 4371113 | MARTIN, ANDREA R | Redacted | | | | | | | |
| 4263235 | MARTIN, ANDREW | Redacted | | | | | | | |
| 4433790 | MARTIN, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462211 | MARTIN, ANDREW R | Redacted | | | | | | | |
| 4240657 | MARTIN, ANDY A | Redacted | | | | | | | |
| 4381283 | MARTIN, ANGEL | Redacted | | | | | | | |
| 4594045 | MARTIN, ANGEL | Redacted | | | | | | | |
| 4414101 | MARTIN, ANGELA M | Redacted | | | | | | | |
| 4368251 | MARTIN, ANGELO D | Redacted | | | | | | | |
| 4580882 | MARTIN, ANGIE | Redacted | | | | | | | |
| 4554113 | MARTIN, ANIKA O | Redacted | | | | | | | |
| 4379365 | MARTIN, ANITA | Redacted | | | | | | | |
| 4678920 | MARTIN, ANITA | Redacted | | | | | | | |
| 4373752 | MARTIN, ANITA B | Redacted | | | | | | | |
| 4313458 | MARTIN, ANNA | Redacted | | | | | | | |
| 4431858 | MARTIN, ANNA L | Redacted | | | | | | | |
| 4280606 | MARTIN, ANN-MARIE | Redacted | | | | | | | |
| 4631257 | MARTIN, ANSON | Redacted | | | | | | | |
| 4378826 | MARTIN, ANTHONY | Redacted | | | | | | | |
| 4377652 | MARTIN, ANTHONY | Redacted | | | | | | | |
| 4625418 | MARTIN, ANTONIO | Redacted | | | | | | | |
| 4250118 | MARTIN, ANTONIO T | Redacted | | | | | | | |
| 4609241 | MARTIN, ANTONY | Redacted | | | | | | | |
| 4354185 | MARTIN, ANTWAN J | Redacted | | | | | | | |
| 4353272 | MARTIN, APRIL | Redacted | | | | | | | |
| 4160408 | MARTIN, APRIL L | Redacted | | | | | | | |
| 4520180 | MARTIN, APRIL M | Redacted | | | | | | | |
| 4396388 | MARTIN, ARENA M | Redacted | | | | | | | |
| 4187831 | MARTIN, ARHEA L | Redacted | | | | | | | |
| 4550618 | MARTIN, ARIN | Redacted | | | | | | | |
| 4245863 | MARTIN, ARTHUR R | Redacted | | | | | | | |
| 4562842 | MARTIN, ASHA | Redacted | | | | | | | |
| 4492408 | MARTIN, ASHLEI M | Redacted | | | | | | | |
| 4148668 | MARTIN, ASHLEY | Redacted | | | | | | | |
| 4364847 | MARTIN, ASHLEY | Redacted | | | | | | | |
| 4346348 | MARTIN, ASHLEY | Redacted | | | | | | | |
| 4404212 | MARTIN, ASHLEY | Redacted | | | | | | | |
| 4484077 | MARTIN, ASHLEY | Redacted | | | | | | | |
| 4426048 | MARTIN, ASHLEY B | Redacted | | | | | | | |
| 4383533 | MARTIN, ASHLEY G | Redacted | | | | | | | |
| 4383049 | MARTIN, ASHLEY M | Redacted | | | | | | | |
| 4188055 | MARTIN, ASHLEY N | Redacted | | | | | | | |
| 4550827 | MARTIN, ASHTON A | Redacted | | | | | | | |
| 4511727 | MARTIN, AUBRI | Redacted | | | | | | | |
| 4324630 | MARTIN, AUDURA | Redacted | | | | | | | |
| 4524478 | MARTIN, AUNDREA R | Redacted | | | | | | | |
| 4771258 | MARTIN, AUSTIN | Redacted | | | | | | | |
| 4345550 | MARTIN, AUSTIN | Redacted | | | | | | | |
| 4188311 | MARTIN, AUSTIN | Redacted | | | | | | | |
| 4172733 | MARTIN, AUSTIN | Redacted | | | | | | | |
| 4461372 | MARTIN, AUSTIN J | Redacted | | | | | | | |
| 4304387 | MARTIN, AUSTIN W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345215 | MARTIN, AUTUMN | Redacted | | | | | | | |
| 4348393 | MARTIN, AUTUMN | Redacted | | | | | | | |
| 4345580 | MARTIN, AUTUMN E | Redacted | | | | | | | |
| 4457932 | MARTIN, AUTUMN R | Redacted | | | | | | | |
| 4308819 | MARTIN, AYLA A | Redacted | | | | | | | |
| 4412051 | MARTIN, AYLA A | Redacted | | | | | | | |
| 4452477 | MARTIN, AZYIA R | Redacted | | | | | | | |
| 4650583 | MARTIN, BARBARA | Redacted | | | | | | | |
| 4522185 | MARTIN, BARBARA | Redacted | | | | | | | |
| 4231060 | MARTIN, BARBARA | Redacted | | | | | | | |
| 4716001 | MARTIN, BARBRA | Redacted | | | | | | | |
| 4515093 | MARTIN, BARRON V | Redacted | | | | | | | |
| 4286449 | MARTIN, BARRY D | Redacted | | | | | | | |
| 4275003 | MARTIN, BARRY J | Redacted | | | | | | | |
| 4572387 | MARTIN, BEATRICE | Redacted | | | | | | | |
| 4644211 | MARTIN, BENNIE | Redacted | | | | | | | |
| 4469563 | MARTIN, BERNARD | Redacted | | | | | | | |
| 4658176 | MARTIN, BERNICE | Redacted | | | | | | | |
| 4589490 | MARTIN, BERNICE E | Redacted | | | | | | | |
| 4674916 | MARTIN, BERTLAND | Redacted | | | | | | | |
| 4578582 | MARTIN, BETHANY | Redacted | | | | | | | |
| 4529820 | MARTIN, BETHANY ELIZABETH | Redacted | | | | | | | |
| 4178990 | MARTIN, BETINA M | Redacted | | | | | | | |
| 4673285 | MARTIN, BETTY | Redacted | | | | | | | |
| 4291396 | MARTIN, BETTY A | Redacted | | | | | | | |
| 4630814 | MARTIN, BEVERLY | Redacted | | | | | | | |
| 4633815 | MARTIN, BIANCA | Redacted | | | | | | | |
| 4267672 | MARTIN, BIANCA | Redacted | | | | | | | |
| 4647462 | MARTIN, BILL | Redacted | | | | | | | |
| 4719013 | MARTIN, BILL | Redacted | | | | | | | |
| 4477443 | MARTIN, BILLIE | Redacted | | | | | | | |
| 4768534 | MARTIN, BILLIE | Redacted | | | | | | | |
| 4518401 | MARTIN, BILLY | Redacted | | | | | | | |
| 4219340 | MARTIN, BLAKE | Redacted | | | | | | | |
| 4828536 | MARTIN, BOB | Redacted | | | | | | | |
| 4627975 | MARTIN, BOBBIE | Redacted | | | | | | | |
| 4355348 | MARTIN, BOBBIE | Redacted | | | | | | | |
| 4621032 | MARTIN, BOBBY P | Redacted | | | | | | | |
| 4569059 | MARTIN, BONNIE | Redacted | | | | | | | |
| 4467937 | MARTIN, BRADEN | Redacted | | | | | | | |
| 4661672 | MARTIN, BRADLEY | Redacted | | | | | | | |
| 4256242 | MARTIN, BRADLEY A | Redacted | | | | | | | |
| 4390839 | MARTIN, BRADY | Redacted | | | | | | | |
| 4205039 | MARTIN, BRANDI L | Redacted | | | | | | | |
| 4436015 | MARTIN, BRANDON | Redacted | | | | | | | |
| 4492774 | MARTIN, BRANDON | Redacted | | | | | | | |
| 4551816 | MARTIN, BRANDON G | Redacted | | | | | | | |
| 4180546 | MARTIN, BRANDY | Redacted | | | | | | | |
| 4450115 | MARTIN, BRANDY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306744 | MARTIN, BREANNA | Redacted | | | | | | | |
| 4234603 | MARTIN, BRENDA | Redacted | | | | | | | |
| 4233693 | MARTIN, BRENDA | Redacted | | | | | | | |
| 4158123 | MARTIN, BRENDA | Redacted | | | | | | | |
| 4270255 | MARTIN, BRENDA S | Redacted | | | | | | | |
| 4360261 | MARTIN, BRENEYSHA K | Redacted | | | | | | | |
| 4278196 | MARTIN, BRENNA R | Redacted | | | | | | | |
| 4663651 | MARTIN, BRENT | Redacted | | | | | | | |
| 4342516 | MARTIN, BRIA | Redacted | | | | | | | |
| 4510889 | MARTIN, BRIA | Redacted | | | | | | | |
| 4856110 | MARTIN, BRIAN | Redacted | | | | | | | |
| 4711673 | MARTIN, BRIAN | Redacted | | | | | | | |
| 4331087 | MARTIN, BRIAN | Redacted | | | | | | | |
| 4442635 | MARTIN, BRIAN A | Redacted | | | | | | | |
| 4489480 | MARTIN, BRIAN A | Redacted | | | | | | | |
| 4475196 | MARTIN, BRIAN E | Redacted | | | | | | | |
| 4432691 | MARTIN, BRIAN G | Redacted | | | | | | | |
| 4328583 | MARTIN, BRIAN P | Redacted | | | | | | | |
| 4213515 | MARTIN, BRIANA | Redacted | | | | | | | |
| 4169938 | MARTIN, BRIANNA | Redacted | | | | | | | |
| 4278454 | MARTIN, BRIANNA N | Redacted | | | | | | | |
| 4576894 | MARTIN, BRIANNA R | Redacted | | | | | | | |
| 4371945 | MARTIN, BRITNEY N | Redacted | | | | | | | |
| 4472533 | MARTIN, BRITTANI | Redacted | | | | | | | |
| 4445669 | MARTIN, BRITTANY A | Redacted | | | | | | | |
| 4518159 | MARTIN, BRITTINEY | Redacted | | | | | | | |
| 4190711 | MARTIN, BRITTNIE | Redacted | | | | | | | |
| 4459988 | MARTIN, BRODERICK | Redacted | | | | | | | |
| 4579707 | MARTIN, BROOKS A | Redacted | | | | | | | |
| 4665799 | MARTIN, BRUCE | Redacted | | | | | | | |
| 4450511 | MARTIN, BUENOLA | Redacted | | | | | | | |
| 4148298 | MARTIN, CABBION | Redacted | | | | | | | |
| 4383743 | MARTIN, CALLIE C | Redacted | | | | | | | |
| 4390372 | MARTIN, CAMERON J | Redacted | | | | | | | |
| 4513145 | MARTIN, CANDICE G | Redacted | | | | | | | |
| 4244434 | MARTIN, CANDICE R | Redacted | | | | | | | |
| 4224011 | MARTIN, CARA L | Redacted | | | | | | | |
| 4679818 | MARTIN, CARL | Redacted | | | | | | | |
| 4449490 | MARTIN, CARLETTA M | Redacted | | | | | | | |
| 4208673 | MARTIN, CARLEY | Redacted | | | | | | | |
| 4306652 | MARTIN, CARLEY F | Redacted | | | | | | | |
| 4170050 | MARTIN, CARLEY R | Redacted | | | | | | | |
| 4234793 | MARTIN, CARLOS | Redacted | | | | | | | |
| 4659032 | MARTIN, CARLOYN | Redacted | | | | | | | |
| 4715267 | MARTIN, CAROL | Redacted | | | | | | | |
| 4373253 | MARTIN, CAROL | Redacted | | | | | | | |
| 4757458 | MARTIN, CAROL | Redacted | | | | | | | |
| 4712028 | MARTIN, CAROL | Redacted | | | | | | | |
| 4614635 | MARTIN, CAROLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509496 | MARTIN, CAROLINE | Redacted | | | | | | | |
| 4609814 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4659218 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4618302 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4522760 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4392078 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4708529 | MARTIN, CAROLYN | Redacted | | | | | | | |
| 4477170 | MARTIN, CAROLYN A | Redacted | | | | | | | |
| 4772191 | MARTIN, CARRIE | Redacted | | | | | | | |
| 4615818 | MARTIN, CARRIE | Redacted | | | | | | | |
| 4441654 | MARTIN, CARSON | Redacted | | | | | | | |
| 4758218 | MARTIN, CARVIE | Redacted | | | | | | | |
| 4327993 | MARTIN, CASANDRA | Redacted | | | | | | | |
| 4620212 | MARTIN, CASSANDRA | Redacted | | | | | | | |
| 4571923 | MARTIN, CASSANDRA A | Redacted | | | | | | | |
| 4522217 | MARTIN, CASSAUNDRA | Redacted | | | | | | | |
| 4207763 | MARTIN, CASSIDY | Redacted | | | | | | | |
| 4216314 | MARTIN, CASSIE R | Redacted | | | | | | | |
| 4463343 | MARTIN, CASSONDRA | Redacted | | | | | | | |
| 4744905 | MARTIN, CATHERINE | Redacted | | | | | | | |
| 4650030 | MARTIN, CATHERINE | Redacted | | | | | | | |
| 4403241 | MARTIN, CATHERINE | Redacted | | | | | | | |
| 4254784 | MARTIN, CATHERINE A | Redacted | | | | | | | |
| 4328189 | MARTIN, CATHERINE D | Redacted | | | | | | | |
| 4217346 | MARTIN, CATHERINE J | Redacted | | | | | | | |
| 4368681 | MARTIN, CATHLEEN M | Redacted | | | | | | | |
| 4548937 | MARTIN, CATHY | Redacted | | | | | | | |
| 4691296 | MARTIN, CATHY | Redacted | | | | | | | |
| 4460447 | MARTIN, CATHY J | Redacted | | | | | | | |
| 4641215 | MARTIN, CECELIA | Redacted | | | | | | | |
| 4405253 | MARTIN, CEIL | Redacted | | | | | | | |
| 4294321 | MARTIN, CEONNA | Redacted | | | | | | | |
| 4299225 | MARTIN, CHAD | Redacted | | | | | | | |
| 4376150 | MARTIN, CHANDISE D | Redacted | | | | | | | |
| 4626644 | MARTIN, CHANDRA | Redacted | | | | | | | |
| 4381136 | MARTIN, CHANDRA | Redacted | | | | | | | |
| 4198199 | MARTIN, CHANNA | Redacted | | | | | | | |
| 4552828 | MARTIN, CHANTE | Redacted | | | | | | | |
| 4449357 | MARTIN, CHAQUALA | Redacted | | | | | | | |
| 4272593 | MARTIN, CHARDE | Redacted | | | | | | | |
| 4606328 | MARTIN, CHARLENE | Redacted | | | | | | | |
| 4668220 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4516787 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4647604 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4599913 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4757464 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4724084 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4714399 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4653843 | MARTIN, CHARLES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632152 | MARTIN, CHARLES | Redacted | | | | | | | |
| 4399299 | MARTIN, CHARLES E | Redacted | | | | | | | |
| 4470741 | MARTIN, CHARLES M | Redacted | | | | | | | |
| 4687310 | MARTIN, CHARMAINE | Redacted | | | | | | | |
| 4724657 | MARTIN, CHASITY | Redacted | | | | | | | |
| 4168262 | MARTIN, CHELSEA | Redacted | | | | | | | |
| 4342983 | MARTIN, CHELSEA A | Redacted | | | | | | | |
| 4370614 | MARTIN, CHELSIE | Redacted | | | | | | | |
| 4323399 | MARTIN, CHERESE | Redacted | | | | | | | |
| 4388864 | MARTIN, CHERNALLE N | Redacted | | | | | | | |
| 4264082 | MARTIN, CHERRI L | Redacted | | | | | | | |
| 4623685 | MARTIN, CHERYL | Redacted | | | | | | | |
| 4633111 | MARTIN, CHERYL | Redacted | | | | | | | |
| 4535891 | MARTIN, CHEYENNE | Redacted | | | | | | | |
| 4260650 | MARTIN, CHEYENNE L | Redacted | | | | | | | |
| 4389290 | MARTIN, CHLOE | Redacted | | | | | | | |
| 4508226 | MARTIN, CHRIS E | Redacted | | | | | | | |
| 4219287 | MARTIN, CHRISTEN J | Redacted | | | | | | | |
| 4602676 | MARTIN, CHRISTI | Redacted | | | | | | | |
| 4511356 | MARTIN, CHRISTINA | Redacted | | | | | | | |
| 4279425 | MARTIN, CHRISTINA M | Redacted | | | | | | | |
| 4419695 | MARTIN, CHRISTINE | Redacted | | | | | | | |
| 4426653 | MARTIN, CHRISTINE A | Redacted | | | | | | | |
| 4449623 | MARTIN, CHRISTOPHER F | Redacted | | | | | | | |
| 4399341 | MARTIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4383323 | MARTIN, CHRISTOPHER M | Redacted | | | | | | | |
| 4210865 | MARTIN, CHRISTOPHER R | Redacted | | | | | | | |
| 4185163 | MARTIN, CHRISTOPHER S | Redacted | | | | | | | |
| 4168598 | MARTIN, CHURSTIE O | Redacted | | | | | | | |
| 4621073 | MARTIN, CICLY | Redacted | | | | | | | |
| 4551686 | MARTIN, CIERA | Redacted | | | | | | | |
| 4345257 | MARTIN, CIERRA | Redacted | | | | | | | |
| 4839619 | MARTIN, CINDY | Redacted | | | | | | | |
| 4248798 | MARTIN, CLAIRE | Redacted | | | | | | | |
| 4657244 | MARTIN, CLAIRE C | Redacted | | | | | | | |
| 4434411 | MARTIN, CLARA | Redacted | | | | | | | |
| 4180121 | MARTIN, CLARA A | Redacted | | | | | | | |
| 4416668 | MARTIN, CLARENCE | Redacted | | | | | | | |
| 4655456 | MARTIN, CLARICE J | Redacted | | | | | | | |
| 4622707 | MARTIN, CLAUDIA | Redacted | | | | | | | |
| 4704652 | MARTIN, CLEATRICE | Redacted | | | | | | | |
| 4738530 | MARTIN, CLIFFORD | Redacted | | | | | | | |
| 4145897 | MARTIN, CODY E | Redacted | | | | | | | |
| 4339399 | MARTIN, CODY W | Redacted | | | | | | | |
| 4757901 | MARTIN, COLENA | Redacted | | | | | | | |
| 4388560 | MARTIN, CONSTANCE D D | Redacted | | | | | | | |
| 4241117 | MARTIN, CORA | Redacted | | | | | | | |
| 4512363 | MARTIN, CORENTHIA R | Redacted | | | | | | | |
| 4423415 | MARTIN, COREY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255130 | MARTIN, COREY M | Redacted | | | | | | | |
| 4349403 | MARTIN, CORNELIUS D | Redacted | | | | | | | |
| 4388444 | MARTIN, CORTAZIA | Redacted | | | | | | | |
| 4535392 | MARTIN, CORY J | Redacted | | | | | | | |
| 4532282 | MARTIN, COURTNEY | Redacted | | | | | | | |
| 4754588 | MARTIN, COURTNEY D. | Redacted | | | | | | | |
| 4483482 | MARTIN, COURTNEY E | Redacted | | | | | | | |
| 4253939 | MARTIN, CRADRIONA | Redacted | | | | | | | |
| 4639203 | MARTIN, CRAIG | Redacted | | | | | | | |
| 4700291 | MARTIN, CRAIG | Redacted | | | | | | | |
| 4459109 | MARTIN, CRYSTAL A | Redacted | | | | | | | |
| 4349890 | MARTIN, CRYSTAL L | Redacted | | | | | | | |
| 4459901 | MARTIN, CURRY | Redacted | | | | | | | |
| 4170025 | MARTIN, CURTIS | Redacted | | | | | | | |
| 4839620 | MARTIN, CYNDI | Redacted | | | | | | | |
| 4775148 | MARTIN, CYNTHIA | Redacted | | | | | | | |
| 4618147 | MARTIN, CYNTHIA | Redacted | | | | | | | |
| 4348287 | MARTIN, CYNTHIA | Redacted | | | | | | | |
| 4564530 | MARTIN, CYNTHIA A | Redacted | | | | | | | |
| 4451484 | MARTIN, DAIRUE D | Redacted | | | | | | | |
| 4522503 | MARTIN, DAISY | Redacted | | | | | | | |
| 4146029 | MARTIN, DAKOTA | Redacted | | | | | | | |
| 4150526 | MARTIN, DAKOTA | Redacted | | | | | | | |
| 4709562 | MARTIN, DALE | Redacted | | | | | | | |
| 4293595 | MARTIN, DAMANI | Redacted | | | | | | | |
| 4661880 | MARTIN, DAMON | Redacted | | | | | | | |
| 4422604 | MARTIN, DAN | Redacted | | | | | | | |
| 4706926 | MARTIN, DANA | Redacted | | | | | | | |
| 4417382 | MARTIN, DANA | Redacted | | | | | | | |
| 4464863 | MARTIN, DANA M | Redacted | | | | | | | |
| 4372285 | MARTIN, DANA R | Redacted | | | | | | | |
| 4402926 | MARTIN, DANASIA A | Redacted | | | | | | | |
| 4546636 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4592512 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4309755 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4417937 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4146880 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4752819 | MARTIN, DANIEL | Redacted | | | | | | | |
| 4557628 | MARTIN, DANIEL B | Redacted | | | | | | | |
| 4176060 | MARTIN, DANIEL C | Redacted | | | | | | | |
| 4376388 | MARTIN, DANIEL J | Redacted | | | | | | | |
| 4525082 | MARTIN, DANIEL W | Redacted | | | | | | | |
| 4457276 | MARTIN, DANIELLE | Redacted | | | | | | | |
| 4478851 | MARTIN, DANIELLE M | Redacted | | | | | | | |
| 4224931 | MARTIN, DANIELLE M | Redacted | | | | | | | |
| 4561940 | MARTIN, DAPHNE | Redacted | | | | | | | |
| 4257334 | MARTIN, DARION | Redacted | | | | | | | |
| 4253848 | MARTIN, DARLENE | Redacted | | | | | | | |
| 4451968 | MARTIN, DARLENE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730576 | MARTIN, DARRYL | Redacted | | | | | | | |
| 4283172 | MARTIN, DARVE | Redacted | | | | | | | |
| 4147122 | MARTIN, DARYL E | Redacted | | | | | | | |
| 4308874 | MARTIN, DASHAWN A | Redacted | | | | | | | |
| 4342282 | MARTIN, DAVID | Redacted | | | | | | | |
| 4249760 | MARTIN, DAVID | Redacted | | | | | | | |
| 4617413 | MARTIN, DAVID | Redacted | | | | | | | |
| 4739055 | MARTIN, DAVID | Redacted | | | | | | | |
| 4543151 | MARTIN, DAVID | Redacted | | | | | | | |
| 4665578 | MARTIN, DAVID | Redacted | | | | | | | |
| 4461709 | MARTIN, DAVID | Redacted | | | | | | | |
| 4248201 | MARTIN, DAVID | Redacted | | | | | | | |
| 4758967 | MARTIN, DAVID | Redacted | | | | | | | |
| 4554761 | MARTIN, DAVID | Redacted | | | | | | | |
| 4763312 | MARTIN, DAVID | Redacted | | | | | | | |
| 4819385 | MARTIN, DAVID & APRIL | Redacted | | | | | | | |
| 4430900 | MARTIN, DAVID A | Redacted | | | | | | | |
| 4410929 | MARTIN, DAVID E | Redacted | | | | | | | |
| 4446165 | MARTIN, DAVID J | Redacted | | | | | | | |
| 4592577 | MARTIN, DAVID L | Redacted | | | | | | | |
| 4357620 | MARTIN, DAVID L | Redacted | | | | | | | |
| 4685020 | MARTIN, DAVID P. | Redacted | | | | | | | |
| 4560536 | MARTIN, DAVID R | Redacted | | | | | | | |
| 5838723 | Martin, David W. | Redacted | | | | | | | |
| 4307989 | MARTIN, DAVIERA A | Redacted | | | | | | | |
| 4624555 | MARTIN, DAWN | Redacted | | | | | | | |
| 4630487 | MARTIN, DAWN | Redacted | | | | | | | |
| 4450476 | MARTIN, DAWN | Redacted | | | | | | | |
| 4424260 | MARTIN, DAYMIAN C | Redacted | | | | | | | |
| 4366040 | MARTIN, DAZSIA | Redacted | | | | | | | |
| 4708821 | MARTIN, DEANA | Redacted | | | | | | | |
| 4615788 | MARTIN, DEANE | Redacted | | | | | | | |
| 4290668 | MARTIN, DEANNA | Redacted | | | | | | | |
| 4573921 | MARTIN, DEANNA | Redacted | | | | | | | |
| 4646385 | MARTIN, DEBBIE | Redacted | | | | | | | |
| 4345957 | MARTIN, DEBORA | Redacted | | | | | | | |
| 4523955 | MARTIN, DEBORA D | Redacted | | | | | | | |
| 4710540 | MARTIN, DEBORAH | Redacted | | | | | | | |
| 4748782 | MARTIN, DEBORAH M | Redacted | | | | | | | |
| 4477177 | MARTIN, DEBRA | Redacted | | | | | | | |
| 4450276 | MARTIN, DEBRA A | Redacted | | | | | | | |
| 4570200 | MARTIN, DECEMBER | Redacted | | | | | | | |
| 4828537 | MARTIN, DEJA | Redacted | | | | | | | |
| 4653590 | MARTIN, DELIA | Redacted | | | | | | | |
| 4158073 | MARTIN, DELLA M | Redacted | | | | | | | |
| 4594584 | MARTIN, DELOSS | Redacted | | | | | | | |
| 4148535 | MARTIN, DEMECO D | Redacted | | | | | | | |
| 4756763 | MARTIN, DEMETRICE | Redacted | | | | | | | |
| 4259077 | MARTIN, DEMETRIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9017 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258794 | MARTIN, DEMETRIUS | Redacted | | | | | | | |
| 4678292 | MARTIN, DEMETRIUS | Redacted | | | | | | | |
| 4322945 | MARTIN, DENA | Redacted | | | | | | | |
| 4420284 | MARTIN, DENARAE T | Redacted | | | | | | | |
| 4763789 | MARTIN, DENISE | Redacted | | | | | | | |
| 4562882 | MARTIN, DENISE L | Redacted | | | | | | | |
| 4334583 | MARTIN, DENISE M | Redacted | | | | | | | |
| 4267544 | MARTIN, DENNIS | Redacted | | | | | | | |
| 4593093 | MARTIN, DENNIS | Redacted | | | | | | | |
| 4167126 | MARTIN, DENNIS | Redacted | | | | | | | |
| 4564123 | MARTIN, DEREK | Redacted | | | | | | | |
| 4330507 | MARTIN, DEREK A | Redacted | | | | | | | |
| 4456553 | MARTIN, DERIC | Redacted | | | | | | | |
| 4239704 | MARTIN, DERRICK | Redacted | | | | | | | |
| 4770670 | MARTIN, DERRICK | Redacted | | | | | | | |
| 4738207 | MARTIN, DERRICK | Redacted | | | | | | | |
| 4508286 | MARTIN, DESHANTI K | Redacted | | | | | | | |
| 4547428 | MARTIN, DESIMOND | Redacted | | | | | | | |
| 4183525 | MARTIN, DESIRAE | Redacted | | | | | | | |
| 4385994 | MARTIN, DEVER | Redacted | | | | | | | |
| 4228534 | MARTIN, DEVERA L | Redacted | | | | | | | |
| 4612692 | MARTIN, DEXTER | Redacted | | | | | | | |
| 4557131 | MARTIN, DIAMOND | Redacted | | | | | | | |
| 4661644 | MARTIN, DIANA | Redacted | | | | | | | |
| 4378384 | MARTIN, DIANA L | Redacted | | | | | | | |
| 4474994 | MARTIN, DIANE | Redacted | | | | | | | |
| 4284023 | MARTIN, DIANE | Redacted | | | | | | | |
| 4245720 | MARTIN, DIANE | Redacted | | | | | | | |
| 4702597 | MARTIN, DIANE | Redacted | | | | | | | |
| 4712103 | MARTIN, DIANE | Redacted | | | | | | | |
| 4246329 | MARTIN, DIANNE | Redacted | | | | | | | |
| 4368870 | MARTIN, DIANTE | Redacted | | | | | | | |
| 4605604 | MARTIN, DIETRICH | Redacted | | | | | | | |
| 4373994 | MARTIN, DINO L | Redacted | | | | | | | |
| 4485404 | MARTIN, DIONTRA | Redacted | | | | | | | |
| 4574994 | MARTIN, DIONYSOS D | Redacted | | | | | | | |
| 4759207 | MARTIN, DOLLIE R | Redacted | | | | | | | |
| 4633075 | MARTIN, DOMINGO | Redacted | | | | | | | |
| 4725714 | MARTIN, DOMINIQUE | Redacted | | | | | | | |
| 4410128 | MARTIN, DOMINIQUE N | Redacted | | | | | | | |
| 4769313 | MARTIN, DON | Redacted | | | | | | | |
| 4700923 | MARTIN, DON | Redacted | | | | | | | |
| 4606585 | MARTIN, DONALD | Redacted | | | | | | | |
| 4613281 | MARTIN, DONALD | Redacted | | | | | | | |
| 4382674 | MARTIN, DONNA | Redacted | | | | | | | |
| 4694523 | MARTIN, DONNA | Redacted | | | | | | | |
| 4350314 | MARTIN, DONNA J | Redacted | | | | | | | |
| 4284572 | MARTIN, DONNA L | Redacted | | | | | | | |
| 4366383 | MARTIN, DONNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255462 | MARTIN, DONOVAN | Redacted | | | | | | | |
| 4732379 | MARTIN, DORIS | Redacted | | | | | | | |
| 4767516 | MARTIN, DORIS | Redacted | | | | | | | |
| 4620344 | MARTIN, DORIS A | Redacted | | | | | | | |
| 4648033 | MARTIN, DOROTHY | Redacted | | | | | | | |
| 4245378 | MARTIN, DOROTHY | Redacted | | | | | | | |
| 4386037 | MARTIN, DOUGLAS | Redacted | | | | | | | |
| 4787989 | Martin, Douglas & Diane | Redacted | | | | | | | |
| 4787990 | Martin, Douglas & Diane | Redacted | | | | | | | |
| 4493751 | MARTIN, DOUGLAS F | Redacted | | | | | | | |
| 4411555 | MARTIN, DOUGLAS J | Redacted | | | | | | | |
| 4171943 | MARTIN, DRAE P | Redacted | | | | | | | |
| 4766165 | MARTIN, DREW | Redacted | | | | | | | |
| 4332310 | MARTIN, DUANE A | Redacted | | | | | | | |
| 4554647 | MARTIN, DUANE C | Redacted | | | | | | | |
| 4386492 | MARTIN, DUSTIN S | Redacted | | | | | | | |
| 4687705 | MARTIN, DWETTA | Redacted | | | | | | | |
| 4727490 | MARTIN, DWIGHT | Redacted | | | | | | | |
| 4293457 | MARTIN, DYNASTY | Redacted | | | | | | | |
| 4591571 | MARTIN, EARNESTINE | Redacted | | | | | | | |
| 4178857 | MARTIN, EBONEE C | Redacted | | | | | | | |
| 4568351 | MARTIN, ED A | Redacted | | | | | | | |
| 4612984 | MARTIN, EDDIE | Redacted | | | | | | | |
| 4519600 | MARTIN, EDDIE D | Redacted | | | | | | | |
| 4169050 | MARTIN, EDGAR | Redacted | | | | | | | |
| 4775260 | MARTIN, EDRESS | Redacted | | | | | | | |
| 4839621 | MARTIN, EDUARDO & MILEYVIS | Redacted | | | | | | | |
| 4587737 | MARTIN, EDWARD | Redacted | | | | | | | |
| 4749480 | MARTIN, EDWARD | Redacted | | | | | | | |
| 4673195 | MARTIN, EDWARD | Redacted | | | | | | | |
| 4776256 | MARTIN, EDWINA | Redacted | | | | | | | |
| 4679999 | MARTIN, ELAINE | Redacted | | | | | | | |
| 4626948 | MARTIN, ELAINE | Redacted | | | | | | | |
| 4757671 | MARTIN, ELAINE | Redacted | | | | | | | |
| 4355317 | MARTIN, ELEC | Redacted | | | | | | | |
| 4637273 | MARTIN, ELIZA | Redacted | | | | | | | |
| 4606051 | MARTIN, ELIZABETH | Redacted | | | | | | | |
| 4597662 | MARTIN, ELIZABETH | Redacted | | | | | | | |
| 4335562 | MARTIN, ELIZABETH M | Redacted | | | | | | | |
| 4745008 | MARTIN, ELLA D. | Redacted | | | | | | | |
| 4150156 | MARTIN, ELLA L | Redacted | | | | | | | |
| 4172550 | MARTIN, ELLA L | Redacted | | | | | | | |
| 4217023 | MARTIN, ELLEN | Redacted | | | | | | | |
| 4687967 | MARTIN, ELLEN | Redacted | | | | | | | |
| 4634706 | MARTIN, ELLEN | Redacted | | | | | | | |
| 4451931 | MARTIN, ELLEN | Redacted | | | | | | | |
| 4304115 | MARTIN, EMILY | Redacted | | | | | | | |
| 4819386 | MARTIN, EMILY | Redacted | | | | | | | |
| 4453362 | MARTIN, EMILY E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9019 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308918 | MARTIN, EMILY S | Redacted | | | | | | | |
| 4486781 | MARTIN, EMILY T | Redacted | | | | | | | |
| 4389703 | MARTIN, ERIC | Redacted | | | | | | | |
| 4571164 | MARTIN, ERIC D | Redacted | | | | | | | |
| 4574645 | MARTIN, ERIC J | Redacted | | | | | | | |
| 4463015 | MARTIN, ERIC L | Redacted | | | | | | | |
| 4819387 | MARTIN, ERICA | Redacted | | | | | | | |
| 4155376 | MARTIN, ERICA | Redacted | | | | | | | |
| 4145174 | MARTIN, ERICA | Redacted | | | | | | | |
| 4624897 | MARTIN, ERICA | Redacted | | | | | | | |
| 4155422 | MARTIN, ERICA | Redacted | | | | | | | |
| 4151829 | MARTIN, ERIK | Redacted | | | | | | | |
| 4151168 | MARTIN, ERIK K | Redacted | | | | | | | |
| 4636921 | MARTIN, ERMALENE | Redacted | | | | | | | |
| 4603974 | MARTIN, ERNEST | Redacted | | | | | | | |
| 4686507 | MARTIN, ERNEST | Redacted | | | | | | | |
| 4616659 | MARTIN, ERNEST | Redacted | | | | | | | |
| 4661367 | MARTIN, ERNEST | Redacted | | | | | | | |
| 4771676 | MARTIN, ERNEST EARL | Redacted | | | | | | | |
| 4776613 | MARTIN, ERNEST L | Redacted | | | | | | | |
| 4191946 | MARTIN, ERNEST M | Redacted | | | | | | | |
| 4674995 | MARTIN, ERNESTO | Redacted | | | | | | | |
| 4207886 | MARTIN, ERRIN N | Redacted | | | | | | | |
| 4788970 | Martin, Esparanza | Redacted | | | | | | | |
| 4788971 | Martin, Esparanza | Redacted | | | | | | | |
| 4313554 | MARTIN, ESTHER | Redacted | | | | | | | |
| 4828538 | MARTIN, EVELYN | Redacted | | | | | | | |
| 4272438 | MARTIN, EVERILDA | Redacted | | | | | | | |
| 4536719 | MARTIN, EVERTON S | Redacted | | | | | | | |
| 4758233 | MARTIN, EZELL | Redacted | | | | | | | |
| 4213628 | MARTIN, FALICIA | Redacted | | | | | | | |
| 4511795 | MARTIN, FATIMA | Redacted | | | | | | | |
| 4598652 | MARTIN, FERRELL | Redacted | | | | | | | |
| 4748797 | MARTIN, FILEMON | Redacted | | | | | | | |
| 4285066 | MARTIN, FLOR S | Redacted | | | | | | | |
| 4285066 | MARTIN, FLOR S | Redacted | | | | | | | |
| 4857047 | MARTIN, FRANCES FELICIA | Redacted | | | | | | | |
| 4602160 | MARTIN, FRANCIS | Redacted | | | | | | | |
| 4586040 | MARTIN, FRANCIS | Redacted | | | | | | | |
| 4697994 | MARTIN, FRANCIS | Redacted | | | | | | | |
| 4692232 | MARTIN, FRANK | Redacted | | | | | | | |
| 4605040 | MARTIN, FRANK | Redacted | | | | | | | |
| 4390484 | MARTIN, FRED | Redacted | | | | | | | |
| 4629010 | MARTIN, FRED | Redacted | | | | | | | |
| 4247452 | MARTIN, FRED | Redacted | | | | | | | |
| 4627181 | MARTIN, FRED | Redacted | | | | | | | |
| 4743260 | MARTIN, FREDERICK | Redacted | | | | | | | |
| 4773053 | MARTIN, FREDRICK | Redacted | | | | | | | |
| 4410522 | MARTIN, FRITZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571712 | MARTIN, GABE | Redacted | | | | | | | |
| 4664868 | MARTIN, GABRIELA | Redacted | | | | | | | |
| 4693505 | MARTIN, GAELLE | Redacted | | | | | | | |
| 4693883 | MARTIN, GAELYN | Redacted | | | | | | | |
| 4347294 | MARTIN, GAIL A | Redacted | | | | | | | |
| 4682479 | MARTIN, GAR | Redacted | | | | | | | |
| 4291998 | MARTIN, GARRETT M | Redacted | | | | | | | |
| 4564440 | MARTIN, GARRISON | Redacted | | | | | | | |
| 4772478 | MARTIN, GARY | Redacted | | | | | | | |
| 4773175 | MARTIN, GARY | Redacted | | | | | | | |
| 4603371 | MARTIN, GARY | Redacted | | | | | | | |
| 4310349 | MARTIN, GAYLE | Redacted | | | | | | | |
| 4398415 | MARTIN, GELLISA | Redacted | | | | | | | |
| 4660271 | MARTIN, GENE | Redacted | | | | | | | |
| 4632403 | MARTIN, GENEIEVE | Redacted | | | | | | | |
| 4577495 | MARTIN, GEORGE | Redacted | | | | | | | |
| 4741968 | MARTIN, GEORGE D | Redacted | | | | | | | |
| 4491003 | MARTIN, GEORGE M | Redacted | | | | | | | |
| 4733023 | MARTIN, GEORGIA | Redacted | | | | | | | |
| 4623535 | MARTIN, GEORGINA | Redacted | | | | | | | |
| 4597988 | MARTIN, GLADYS | Redacted | | | | | | | |
| 4375996 | MARTIN, GLEN | Redacted | | | | | | | |
| 4337459 | MARTIN, GLENDA | Redacted | | | | | | | |
| 4660663 | MARTIN, GLENN | Redacted | | | | | | | |
| 4425281 | MARTIN, GLENN | Redacted | | | | | | | |
| 4527347 | MARTIN, GLENN N | Redacted | | | | | | | |
| 4160234 | MARTIN, GLENN R | Redacted | | | | | | | |
| 4771738 | MARTIN, GLORIA | Redacted | | | | | | | |
| 4144210 | MARTIN, GODFREY | Redacted | | | | | | | |
| 4578906 | MARTIN, GORDON | Redacted | | | | | | | |
| 4458160 | MARTIN, GRACE | Redacted | | | | | | | |
| 4409917 | MARTIN, GREG | Redacted | | | | | | | |
| 4724648 | MARTIN, GREG | Redacted | | | | | | | |
| 4707376 | MARTIN, GREGORY | Redacted | | | | | | | |
| 4195641 | MARTIN, GREGORY | Redacted | | | | | | | |
| 4338153 | MARTIN, GREGORY M | Redacted | | | | | | | |
| 4590627 | MARTIN, GUILLERMO | Redacted | | | | | | | |
| 4415194 | MARTIN, GUS | Redacted | | | | | | | |
| 4534905 | MARTIN, HAILEY | Redacted | | | | | | | |
| 4239143 | MARTIN, HAIRON | Redacted | | | | | | | |
| 4482150 | MARTIN, HALEY M | Redacted | | | | | | | |
| 4288191 | MARTIN, HANNA K | Redacted | | | | | | | |
| 4241414 | MARTIN, HANNAH | Redacted | | | | | | | |
| 4566025 | MARTIN, HANNAH | Redacted | | | | | | | |
| 4520094 | MARTIN, HANNAH M | Redacted | | | | | | | |
| 4228283 | MARTIN, HARVEY | Redacted | | | | | | | |
| 4287224 | MARTIN, HAYLEE L | Redacted | | | | | | | |
| 4747341 | MARTIN, HEATHER | Redacted | | | | | | | |
| 4580066 | MARTIN, HEATHER D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431363 | MARTIN, HEATHER M | Redacted | | | | | | | |
| 4516836 | MARTIN, HEATHER M | Redacted | | | | | | | |
| 4517826 | MARTIN, HEATHER M | Redacted | | | | | | | |
| 4634336 | MARTIN, HELEN | Redacted | | | | | | | |
| 4587134 | MARTIN, HELGA | Redacted | | | | | | | |
| 4759951 | MARTIN, HELYN | Redacted | | | | | | | |
| 4607480 | MARTIN, HENRIETTA | Redacted | | | | | | | |
| 4723706 | MARTIN, HERBERT | Redacted | | | | | | | |
| 4744974 | MARTIN, HILARY | Redacted | | | | | | | |
| 4623815 | MARTIN, HILARY | Redacted | | | | | | | |
| 4294871 | MARTIN, HOLLIE | Redacted | | | | | | | |
| 4540991 | MARTIN, HOLLIE R | Redacted | | | | | | | |
| 4265085 | MARTIN, HOLLY | Redacted | | | | | | | |
| 4361023 | MARTIN, HOLLY M | Redacted | | | | | | | |
| 4556125 | MARTIN, HOWARD | Redacted | | | | | | | |
| 4611051 | MARTIN, HOWARD | Redacted | | | | | | | |
| 4755800 | MARTIN, HOYT | Redacted | | | | | | | |
| 4748438 | MARTIN, HUBERT | Redacted | | | | | | | |
| 4435206 | MARTIN, HUIE O | Redacted | | | | | | | |
| 4446962 | MARTIN, HUNTER | Redacted | | | | | | | |
| 4552069 | MARTIN, HUNTER A | Redacted | | | | | | | |
| 4211065 | MARTIN, IAN | Redacted | | | | | | | |
| 4144977 | MARTIN, IGOR | Redacted | | | | | | | |
| 4616216 | MARTIN, IKE | Redacted | | | | | | | |
| 4489124 | MARTIN, IMANI | Redacted | | | | | | | |
| 4703547 | MARTIN, IRENE | Redacted | | | | | | | |
| 4654476 | MARTIN, IRMA | Redacted | | | | | | | |
| 4746024 | MARTIN, IRMA | Redacted | | | | | | | |
| 4325008 | MARTIN, ISIAH | Redacted | | | | | | | |
| 4509757 | MARTIN, IVY L | Redacted | | | | | | | |
| 4651854 | MARTIN, JACK | Redacted | | | | | | | |
| 4650261 | MARTIN, JACK | Redacted | | | | | | | |
| 4622495 | MARTIN, JACKIE | Redacted | | | | | | | |
| 4839622 | MARTIN, JACKIE & DAN | Redacted | | | | | | | |
| 4560865 | MARTIN, JACKIE L | Redacted | | | | | | | |
| 4464062 | MARTIN, JACOB A | Redacted | | | | | | | |
| 4542469 | MARTIN, JACOBE M | Redacted | | | | | | | |
| 4368885 | MARTIN, JACQUELINE S | Redacted | | | | | | | |
| 4620854 | MARTIN, JAHMAINE | Redacted | | | | | | | |
| 4203522 | MARTIN, JAKE D | Redacted | | | | | | | |
| 4482226 | MARTIN, JAKE T | Redacted | | | | | | | |
| 4151144 | MARTIN, JAKRISTEN R | Redacted | | | | | | | |
| 4361862 | MARTIN, JALIESA S | Redacted | | | | | | | |
| 4241330 | MARTIN, JALISA | Redacted | | | | | | | |
| 4148546 | MARTIN, JALYCIA | Redacted | | | | | | | |
| 4662694 | MARTIN, JAMES | Redacted | | | | | | | |
| 4659381 | MARTIN, JAMES | Redacted | | | | | | | |
| 4627655 | MARTIN, JAMES | Redacted | | | | | | | |
| 4619901 | MARTIN, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667974 | MARTIN, JAMES | Redacted | | | | | | | |
| 4819388 | MARTIN, JAMES | Redacted | | | | | | | |
| 4739600 | MARTIN, JAMES | Redacted | | | | | | | |
| 4417486 | MARTIN, JAMES | Redacted | | | | | | | |
| 4710522 | MARTIN, JAMES | Redacted | | | | | | | |
| 4625706 | MARTIN, JAMES | Redacted | | | | | | | |
| 4768363 | MARTIN, JAMES | Redacted | | | | | | | |
| 4442066 | MARTIN, JAMES D | Redacted | | | | | | | |
| 4456109 | MARTIN, JAMES E | Redacted | | | | | | | |
| 4567386 | MARTIN, JAMES E | Redacted | | | | | | | |
| 4619985 | MARTIN, JAMES E. | Redacted | | | | | | | |
| 4331939 | MARTIN, JAMES N | Redacted | | | | | | | |
| 4150549 | MARTIN, JAMES P | Redacted | | | | | | | |
| 4384114 | MARTIN, JAMES W | Redacted | | | | | | | |
| 4275737 | MARTIN, JAMI M | Redacted | | | | | | | |
| 4311536 | MARTIN, JAMIE | Redacted | | | | | | | |
| 4244746 | MARTIN, JAMIE | Redacted | | | | | | | |
| 4383787 | MARTIN, JAMIE D | Redacted | | | | | | | |
| 4549239 | MARTIN, JAMIE M | Redacted | | | | | | | |
| 4478463 | MARTIN, JAMIER | Redacted | | | | | | | |
| 4463271 | MARTIN, JANASHA S | Redacted | | | | | | | |
| 4723114 | MARTIN, JANE | Redacted | | | | | | | |
| 4703818 | MARTIN, JANET | Redacted | | | | | | | |
| 4675448 | MARTIN, JANET | Redacted | | | | | | | |
| 4738161 | MARTIN, JANET | Redacted | | | | | | | |
| 4414198 | MARTIN, JANETTE | Redacted | | | | | | | |
| 4152775 | MARTIN, JANICE | Redacted | | | | | | | |
| 4760654 | MARTIN, JANICE | Redacted | | | | | | | |
| 4564536 | MARTIN, JANICE E | Redacted | | | | | | | |
| 4240541 | MARTIN, JANICE M | Redacted | | | | | | | |
| 4521657 | MARTIN, JANIYAH | Redacted | | | | | | | |
| 4718956 | MARTIN, JANNA | Redacted | | | | | | | |
| 4285198 | MARTIN, JAQUAYLA | Redacted | | | | | | | |
| 4294835 | MARTIN, JARON | Redacted | | | | | | | |
| 4306343 | MARTIN, JARQUISE D | Redacted | | | | | | | |
| 4159395 | MARTIN, JARRYD | Redacted | | | | | | | |
| 4362696 | MARTIN, JASMINE | Redacted | | | | | | | |
| 4667655 | MARTIN, JASMINE | Redacted | | | | | | | |
| 4486183 | MARTIN, JASMINE D | Redacted | | | | | | | |
| 4309893 | MARTIN, JASMINE N | Redacted | | | | | | | |
| 4381709 | MARTIN, JASMINE S | Redacted | | | | | | | |
| 4527693 | MARTIN, JASMINE U | Redacted | | | | | | | |
| 4370898 | MARTIN, JASON | Redacted | | | | | | | |
| 4545773 | MARTIN, JASON A | Redacted | | | | | | | |
| 4187436 | MARTIN, JASON D | Redacted | | | | | | | |
| 4262538 | MARTIN, JAVIONTAE H | Redacted | | | | | | | |
| 4703331 | MARTIN, JAVON | Redacted | | | | | | | |
| 4766356 | MARTIN, JAY | Redacted | | | | | | | |
| 4361811 | MARTIN, JAYSEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270562 | MARTIN, JAYVEE P | Redacted | | | | | | | |
| 4383477 | MARTIN, JAZALYN | Redacted | | | | | | | |
| 4732317 | MARTIN, JEAN | Redacted | | | | | | | |
| 4729892 | MARTIN, JEAN | Redacted | | | | | | | |
| 4382791 | MARTIN, JEAN D | Redacted | | | | | | | |
| 4294073 | MARTIN, JEANNE M | Redacted | | | | | | | |
| 4517968 | MARTIN, JEFF | Redacted | | | | | | | |
| 4479510 | MARTIN, JEFF D | Redacted | | | | | | | |
| 4477314 | MARTIN, JEFFERY | Redacted | | | | | | | |
| 4526321 | MARTIN, JEFFERY A | Redacted | | | | | | | |
| 4395824 | MARTIN, JEFFREY W | Redacted | | | | | | | |
| 4452816 | MARTIN, JENISIS A | Redacted | | | | | | | |
| 4159526 | MARTIN, JENNIFER | Redacted | | | | | | | |
| 4322032 | MARTIN, JENNIFER | Redacted | | | | | | | |
| 4703306 | MARTIN, JENNIFER | Redacted | | | | | | | |
| 4360613 | MARTIN, JENNIFER L | Redacted | | | | | | | |
| 4299498 | MARTIN, JENNIFER N | Redacted | | | | | | | |
| 4632488 | MARTIN, JENNIFER R | Redacted | | | | | | | |
| 4497816 | MARTIN, JENSSEN | Redacted | | | | | | | |
| 4273877 | MARTIN, JEREMIAH G | Redacted | | | | | | | |
| 4393944 | MARTIN, JEREMY F | Redacted | | | | | | | |
| 4578481 | MARTIN, JERI D | Redacted | | | | | | | |
| 4663558 | MARTIN, JERI M | Redacted | | | | | | | |
| 4746788 | MARTIN, JERLINE | Redacted | | | | | | | |
| 4679798 | MARTIN, JEROLD | Redacted | | | | | | | |
| 4819389 | MARTIN, JERONIMO | Redacted | | | | | | | |
| 4594195 | MARTIN, JERRY | Redacted | | | | | | | |
| 4678125 | MARTIN, JERRY | Redacted | | | | | | | |
| 4453929 | MARTIN, JESSE | Redacted | | | | | | | |
| 4437531 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4206972 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4363275 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4266904 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4512611 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4249665 | MARTIN, JESSICA | Redacted | | | | | | | |
| 4324319 | MARTIN, JESSICA J | Redacted | | | | | | | |
| 4352478 | MARTIN, JESSICA M | Redacted | | | | | | | |
| 4380950 | MARTIN, JINEQUA | Redacted | | | | | | | |
| 4839623 | MARTIN, JOANNE | Redacted | | | | | | | |
| 4436590 | MARTIN, JOANNE | Redacted | | | | | | | |
| 4611001 | MARTIN, JOANNE | Redacted | | | | | | | |
| 4417745 | MARTIN, JOCELYN | Redacted | | | | | | | |
| 4752093 | MARTIN, JOE | Redacted | | | | | | | |
| 4151219 | MARTIN, JOE W | Redacted | | | | | | | |
| 4607805 | MARTIN, JOHN | Redacted | | | | | | | |
| 4623044 | MARTIN, JOHN | Redacted | | | | | | | |
| 4219004 | MARTIN, JOHN | Redacted | | | | | | | |
| 4689160 | MARTIN, JOHN | Redacted | | | | | | | |
| 4792719 | Martin, John | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216960 | MARTIN, JOHN | Redacted | | | | | | | |
| 4819390 | MARTIN, JOHN | Redacted | | | | | | | |
| 4223720 | MARTIN, JOHN C | Redacted | | | | | | | |
| 4529030 | MARTIN, JOHN D | Redacted | | | | | | | |
| 4544155 | MARTIN, JOHN D | Redacted | | | | | | | |
| 4545413 | MARTIN, JOHN D | Redacted | | | | | | | |
| 4335002 | MARTIN, JOHN F | Redacted | | | | | | | |
| 4228708 | MARTIN, JOHN J | Redacted | | | | | | | |
| 4189909 | MARTIN, JOHN P | Redacted | | | | | | | |
| 4379134 | MARTIN, JOHN R | Redacted | | | | | | | |
| 4456602 | MARTIN, JOHN T | Redacted | | | | | | | |
| 4294103 | MARTIN, JOHN W | Redacted | | | | | | | |
| 4249578 | MARTIN, JOHN W | Redacted | | | | | | | |
| 4511618 | MARTIN, JON | Redacted | | | | | | | |
| 4301486 | MARTIN, JON A | Redacted | | | | | | | |
| 4732636 | MARTIN, JON F | Redacted | | | | | | | |
| 4370359 | MARTIN, JONATHAN | Redacted | | | | | | | |
| 4515796 | MARTIN, JONATHAN L | Redacted | | | | | | | |
| 4226709 | MARTIN, JONEL | Redacted | | | | | | | |
| 4650093 | MARTIN, JONIQUE E | Redacted | | | | | | | |
| 4629414 | MARTIN, JOSE | Redacted | | | | | | | |
| 4647297 | MARTIN, JOSEFINA | Redacted | | | | | | | |
| 4281285 | MARTIN, JOSELL | Redacted | | | | | | | |
| 4510194 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4770489 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4372199 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4161883 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4682071 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4327836 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4154526 | MARTIN, JOSEPH | Redacted | | | | | | | |
| 4512278 | MARTIN, JOSEPH A | Redacted | | | | | | | |
| 4468526 | MARTIN, JOSEPH G | Redacted | | | | | | | |
| 4350426 | MARTIN, JOSEPH J | Redacted | | | | | | | |
| 4279801 | MARTIN, JOSH | Redacted | | | | | | | |
| 4347349 | MARTIN, JOSH R | Redacted | | | | | | | |
| 4594687 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4250908 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4343477 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4742058 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4539386 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4562829 | MARTIN, JOSHUA | Redacted | | | | | | | |
| 4559466 | MARTIN, JOSHUA R | Redacted | | | | | | | |
| 4513905 | MARTIN, JOSIANNA | Redacted | | | | | | | |
| 4515875 | MARTIN, JOWONNA L | Redacted | | | | | | | |
| 4318210 | MARTIN, JOY | Redacted | | | | | | | |
| 4237118 | MARTIN, JOY | Redacted | | | | | | | |
| 4828539 | MARTIN, JOYCE AND LARRY | Redacted | | | | | | | |
| 4450960 | MARTIN, JUANCARA | Redacted | | | | | | | |
| 4663366 | MARTIN, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464296 | MARTIN, JUDY | Redacted | | | | | | | |
| 4521936 | MARTIN, JUDY | Redacted | | | | | | | |
| 4788929 | Martin, Judy | Redacted | | | | | | | |
| 4518482 | MARTIN, JULIA A | Redacted | | | | | | | |
| 4260074 | MARTIN, JULIE | Redacted | | | | | | | |
| 4674871 | MARTIN, JULIE | Redacted | | | | | | | |
| 4787570 | Martin, Julie & Donald | Redacted | | | | | | | |
| 4767479 | MARTIN, JURUDOE | Redacted | | | | | | | |
| 4324399 | MARTIN, JUSTICE | Redacted | | | | | | | |
| 4305323 | MARTIN, JUSTIN | Redacted | | | | | | | |
| 4541913 | MARTIN, JUSTIN | Redacted | | | | | | | |
| 4576172 | MARTIN, JUSTIN | Redacted | | | | | | | |
| 4274011 | MARTIN, JUSTIN P | Redacted | | | | | | | |
| 4383227 | MARTIN, JWANA | Redacted | | | | | | | |
| 4481007 | MARTIN, KADESHAH B | Redacted | | | | | | | |
| 4346641 | MARTIN, KAILAH D | Redacted | | | | | | | |
| 4316731 | MARTIN, KAITLIN A | Redacted | | | | | | | |
| 4560309 | MARTIN, KAITLYN | Redacted | | | | | | | |
| 4263474 | MARTIN, KALEE | Redacted | | | | | | | |
| 4326578 | MARTIN, KALEIGH | Redacted | | | | | | | |
| 4569316 | MARTIN, KANDRA | Redacted | | | | | | | |
| 4443077 | MARTIN, KAREEM | Redacted | | | | | | | |
| 4706854 | MARTIN, KAREN | Redacted | | | | | | | |
| 4625557 | MARTIN, KAREN | Redacted | | | | | | | |
| 4656197 | MARTIN, KAREN | Redacted | | | | | | | |
| 4488367 | MARTIN, KAREN A | Redacted | | | | | | | |
| 4487076 | MARTIN, KAREN A | Redacted | | | | | | | |
| 4168690 | MARTIN, KAREN A | Redacted | | | | | | | |
| 4446545 | MARTIN, KAREN D | Redacted | | | | | | | |
| 4328682 | MARTIN, KAREN L | Redacted | | | | | | | |
| 4345278 | MARTIN, KARENA | Redacted | | | | | | | |
| 4727643 | MARTIN, KARIN | Redacted | | | | | | | |
| 4475254 | MARTIN, KARLEY D | Redacted | | | | | | | |
| 4390337 | MARTIN, KASEY | Redacted | | | | | | | |
| 4597220 | MARTIN, KATHERINE | Redacted | | | | | | | |
| 4274571 | MARTIN, KATHERINE | Redacted | | | | | | | |
| 4723261 | MARTIN, KATHLEEN | Redacted | | | | | | | |
| 4679846 | MARTIN, KATHLEEN K | Redacted | | | | | | | |
| 4240415 | MARTIN, KATHLENE C | Redacted | | | | | | | |
| 4742264 | MARTIN, KATHRINE | Redacted | | | | | | | |
| 4762853 | MARTIN, KATHY | Redacted | | | | | | | |
| 4701481 | MARTIN, KATHY | Redacted | | | | | | | |
| 4260905 | MARTIN, KATRIA R | Redacted | | | | | | | |
| 4361723 | MARTIN, KAYCEE | Redacted | | | | | | | |
| 4493032 | MARTIN, KAYLA | Redacted | | | | | | | |
| 4258823 | MARTIN, KAYLA C | Redacted | | | | | | | |
| 4349400 | MARTIN, KAYLA D | Redacted | | | | | | | |
| 4377313 | MARTIN, KAYLENE | Redacted | | | | | | | |
| 4522567 | MARTIN, KAYLIE K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347394 | MARTIN, KAYLIE R | Redacted | | | | | | | |
| 4325666 | MARTIN, KEANE | Redacted | | | | | | | |
| 4343729 | MARTIN, KEESHA | Redacted | | | | | | | |
| 4551953 | MARTIN, KEILIE | Redacted | | | | | | | |
| 4652429 | MARTIN, KELI | Redacted | | | | | | | |
| 4574627 | MARTIN, KELLIE L | Redacted | | | | | | | |
| 4551313 | MARTIN, KELLY | Redacted | | | | | | | |
| 4769141 | MARTIN, KELLY | Redacted | | | | | | | |
| 4157247 | MARTIN, KELLY | Redacted | | | | | | | |
| 4590504 | MARTIN, KELLY M | Redacted | | | | | | | |
| 4692491 | MARTIN, KEN | Redacted | | | | | | | |
| 4785051 | Martin, Ken & Ann | Redacted | | | | | | | |
| 4819391 | MARTIN, KEN & ANN MARIE | Redacted | | | | | | | |
| 4327370 | MARTIN, KENDRA M | Redacted | | | | | | | |
| 4261220 | MARTIN, KENESHA | Redacted | | | | | | | |
| 4612429 | MARTIN, KENNA | Redacted | | | | | | | |
| 4531876 | MARTIN, KENNETH | Redacted | | | | | | | |
| 4616360 | MARTIN, KENNETH | Redacted | | | | | | | |
| 4672446 | MARTIN, KENNETH | Redacted | | | | | | | |
| 4604165 | MARTIN, KENNETH | Redacted | | | | | | | |
| 4828540 | MARTIN, KENNETH & CHRISTY | Redacted | | | | | | | |
| 4465750 | MARTIN, KENNETH D | Redacted | | | | | | | |
| 4464931 | MARTIN, KENNETH E | Redacted | | | | | | | |
| 4169601 | MARTIN, KENNETH F | Redacted | | | | | | | |
| 4349122 | MARTIN, KENNETH L | Redacted | | | | | | | |
| 4632498 | MARTIN, KENNETH M | Redacted | | | | | | | |
| 4768512 | MARTIN, KENYON | Redacted | | | | | | | |
| 4740691 | MARTIN, KEVIN | Redacted | | | | | | | |
| 4618597 | MARTIN, KEVIN | Redacted | | | | | | | |
| 4448478 | MARTIN, KEVIN D | Redacted | | | | | | | |
| 4530203 | MARTIN, KEVIONTAE | Redacted | | | | | | | |
| 4398997 | MARTIN, KHANYA J | Redacted | | | | | | | |
| 4545038 | MARTIN, KHEARON | Redacted | | | | | | | |
| 4250388 | MARTIN, KIA | Redacted | | | | | | | |
| 4323465 | MARTIN, KIARA | Redacted | | | | | | | |
| 4187856 | MARTIN, KIARA L | Redacted | | | | | | | |
| 4445261 | MARTIN, KIERRA M | Redacted | | | | | | | |
| 4839624 | MARTIN, KIM & | Redacted | | | | | | | |
| 4386788 | MARTIN, KIMBERLEY D | Redacted | | | | | | | |
| 4147515 | MARTIN, KIMBERLY | Redacted | | | | | | | |
| 4538191 | MARTIN, KIMBERLY | Redacted | | | | | | | |
| 4422068 | MARTIN, KIMBERLY E | Redacted | | | | | | | |
| 4453870 | MARTIN, KIMBERLY J | Redacted | | | | | | | |
| 4584521 | MARTIN, KINNIE | Redacted | | | | | | | |
| 4573736 | MARTIN, KIRK | Redacted | | | | | | | |
| 4159230 | MARTIN, KIRSTEN D | Redacted | | | | | | | |
| 4629556 | MARTIN, KIRVEN | Redacted | | | | | | | |
| 4629557 | MARTIN, KIRVEN | Redacted | | | | | | | |
| 4284899 | MARTIN, KITARA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4255268 | MARTIN, KOREE | Redacted | | | | | | | |
| 4648388 | MARTIN, KRIS | Redacted | | | | | | | |
| 4564376 | MARTIN, KRISSE | Redacted | | | | | | | |
| 4368382 | MARTIN, KRISTEN | Redacted | | | | | | | |
| 4568254 | MARTIN, KRISTOFFER | Redacted | | | | | | | |
| 4369150 | MARTIN, KRISTYN A | Redacted | | | | | | | |
| 4371808 | MARTIN, KRYSTAL | Redacted | | | | | | | |
| 4732703 | MARTIN, KRYSTAL | Redacted | | | | | | | |
| 4486125 | MARTIN, KURT | Redacted | | | | | | | |
| 4260276 | MARTIN, KVINA | Redacted | | | | | | | |
| 4349426 | MARTIN, KYLE | Redacted | | | | | | | |
| 4182486 | MARTIN, KYLE | Redacted | | | | | | | |
| 4549900 | MARTIN, KYLE | Redacted | | | | | | | |
| 4485670 | MARTIN, KYLIE C | Redacted | | | | | | | |
| 4187726 | MARTIN, KYRA J | Redacted | | | | | | | |
| 4615774 | MARTIN, LA KISHA | Redacted | | | | | | | |
| 4324458 | MARTIN, LACRIA | Redacted | | | | | | | |
| 4256033 | MARTIN, LADEJA | Redacted | | | | | | | |
| 4145692 | MARTIN, LADERRICKA S | Redacted | | | | | | | |
| 4455759 | MARTIN, LADON | Redacted | | | | | | | |
| 4792225 | Martin, Lakesha | Redacted | | | | | | | |
| 4218109 | MARTIN, LALONIE | Redacted | | | | | | | |
| 4268496 | MARTIN, LANOLYN M | Redacted | | | | | | | |
| 4273399 | MARTIN, LARRESHA | Redacted | | | | | | | |
| 4242718 | MARTIN, LARRY | Redacted | | | | | | | |
| 4616280 | MARTIN, LARRY | Redacted | | | | | | | |
| 4613650 | MARTIN, LARRY | Redacted | | | | | | | |
| 4276032 | MARTIN, LARRY | Redacted | | | | | | | |
| 4611550 | MARTIN, LARRY | Redacted | | | | | | | |
| 4264233 | MARTIN, LARRY | Redacted | | | | | | | |
| 4223803 | MARTIN, LARS | Redacted | | | | | | | |
| 4283665 | MARTIN, LASHAY | Redacted | | | | | | | |
| 4226240 | MARTIN, LASHEMA | Redacted | | | | | | | |
| 4520677 | MARTIN, LATIKA | Redacted | | | | | | | |
| 4673616 | MARTIN, LATONYA | Redacted | | | | | | | |
| 4266008 | MARTIN, LATONYA N | Redacted | | | | | | | |
| 4522715 | MARTIN, LATORIA | Redacted | | | | | | | |
| 4244646 | MARTIN, LATOYA | Redacted | | | | | | | |
| 4290342 | MARTIN, LAURA | Redacted | | | | | | | |
| 4329492 | MARTIN, LAURA A | Redacted | | | | | | | |
| 4148443 | MARTIN, LAURA E | Redacted | | | | | | | |
| 4284783 | MARTIN, LAURA L | Redacted | | | | | | | |
| 4266695 | MARTIN, LAURA M | Redacted | | | | | | | |
| 4697472 | MARTIN, LAUREL | Redacted | | | | | | | |
| 4324115 | MARTIN, LAUREN | Redacted | | | | | | | |
| 4258712 | MARTIN, LAUREN J | Redacted | | | | | | | |
| 4389073 | MARTIN, LAUREN M | Redacted | | | | | | | |
| 4146249 | MARTIN, LAURYN | Redacted | | | | | | | |
| 4718121 | MARTIN, LAZELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573391 | MARTIN, LEANN I | Redacted | | | | | | | |
| 4768948 | MARTIN, LEE | Redacted | | | | | | | |
| 4751402 | MARTIN, LEIF | Redacted | | | | | | | |
| 4656012 | MARTIN, LENA | Redacted | | | | | | | |
| 4518812 | MARTIN, LEONA L | Redacted | | | | | | | |
| 4602317 | MARTIN, LEONARD | Redacted | | | | | | | |
| 4726570 | MARTIN, LEONIDE | Redacted | | | | | | | |
| 4456757 | MARTIN, LERENA R | Redacted | | | | | | | |
| 4642658 | MARTIN, LEVELL | Redacted | | | | | | | |
| 4337016 | MARTIN, LEXIS | Redacted | | | | | | | |
| 4551656 | MARTIN, LEXUS | Redacted | | | | | | | |
| 4460092 | MARTIN, LIAM | Redacted | | | | | | | |
| 4770944 | MARTIN, LIDIA | Redacted | | | | | | | |
| 4183094 | MARTIN, LILLIAN H | Redacted | | | | | | | |
| 4487996 | MARTIN, LINDA | Redacted | | | | | | | |
| 4661594 | MARTIN, LINDA | Redacted | | | | | | | |
| 4839625 | MARTIN, LINDA | Redacted | | | | | | | |
| 4257031 | MARTIN, LINDA | Redacted | | | | | | | |
| 4746507 | MARTIN, LINDA | Redacted | | | | | | | |
| 4606643 | MARTIN, LINDA | Redacted | | | | | | | |
| 4646912 | MARTIN, LINDA  J | Redacted | | | | | | | |
| 4391105 | MARTIN, LINDA E | Redacted | | | | | | | |
| 4430734 | MARTIN, LINDA L | Redacted | | | | | | | |
| 4328601 | MARTIN, LINDA S | Redacted | | | | | | | |
| 4687350 | MARTIN, LINDAH | Redacted | | | | | | | |
| 4760077 | MARTIN, LINDER | Redacted | | | | | | | |
| 4361821 | MARTIN, LINDSAY | Redacted | | | | | | | |
| 4578735 | MARTIN, LINDSAY K | Redacted | | | | | | | |
| 4769635 | MARTIN, LINN | Redacted | | | | | | | |
| 4712591 | MARTIN, LISA | Redacted | | | | | | | |
| 4614472 | MARTIN, LISA | Redacted | | | | | | | |
| 4511793 | MARTIN, LISA M | Redacted | | | | | | | |
| 4352193 | MARTIN, LISALEE M | Redacted | | | | | | | |
| 4595169 | MARTIN, LLOYD/DAD/OWNER | Redacted | | | | | | | |
| 4456996 | MARTIN, LOGAN A | Redacted | | | | | | | |
| 4220718 | MARTIN, LONNIE L | Redacted | | | | | | | |
| 4321141 | MARTIN, LORA A | Redacted | | | | | | | |
| 4720301 | MARTIN, LORENA | Redacted | | | | | | | |
| 4264451 | MARTIN, LORENZO | Redacted | | | | | | | |
| 4587900 | MARTIN, LORIE | Redacted | | | | | | | |
| 4268442 | MARTIN, LORITA R | Redacted | | | | | | | |
| 4643628 | MARTIN, LORRETTA | Redacted | | | | | | | |
| 4552897 | MARTIN, LOUIS | Redacted | | | | | | | |
| 4593431 | MARTIN, LOUIS C | Redacted | | | | | | | |
| 4246293 | MARTIN, LOUISE A | Redacted | | | | | | | |
| 4417276 | MARTIN, LOURDES | Redacted | | | | | | | |
| 4180908 | MARTIN, LUCAS | Redacted | | | | | | | |
| 4468517 | MARTIN, LUCILLE A | Redacted | | | | | | | |
| 4250599 | MARTIN, LUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4416856 | MARTIN, LUIS I | Redacted | | | | | | | |
| 4179228 | MARTIN, LUISITO R | Redacted | | | | | | | |
| 4256222 | MARTIN, LUKE A | Redacted | | | | | | | |
| 4596345 | MARTIN, LUZ | Redacted | | | | | | | |
| 4508890 | MARTIN, LYDIA B | Redacted | | | | | | | |
| 4351210 | MARTIN, LYNETTE | Redacted | | | | | | | |
| 4294385 | MARTIN, LYNETTE T | Redacted | | | | | | | |
| 4494063 | MARTIN, MACKENZIE | Redacted | | | | | | | |
| 4166568 | MARTIN, MADISON A | Redacted | | | | | | | |
| 4670804 | MARTIN, MAE | Redacted | | | | | | | |
| 4480348 | MARTIN, MAGGIE M | Redacted | | | | | | | |
| 4660885 | MARTIN, MAJOR | Redacted | | | | | | | |
| 4262293 | MARTIN, MAKAYLA | Redacted | | | | | | | |
| 4523396 | MARTIN, MAKAYLA A | Redacted | | | | | | | |
| 4151700 | MARTIN, MALCOLM | Redacted | | | | | | | |
| 4267657 | MARTIN, MALISSA D | Redacted | | | | | | | |
| 4456007 | MARTIN, MALORIE | Redacted | | | | | | | |
| 4475992 | MARTIN, MAREENA | Redacted | | | | | | | |
| 4553023 | MARTIN, MARGARET R | Redacted | | | | | | | |
| 4191996 | MARTIN, MARIA | Redacted | | | | | | | |
| 4617615 | MARTIN, MARIA M | Redacted | | | | | | | |
| 4293100 | MARTIN, MARIAH | Redacted | | | | | | | |
| 4731983 | MARTIN, MARIE | Redacted | | | | | | | |
| 4623799 | MARTIN, MARIE | Redacted | | | | | | | |
| 4330457 | MARTIN, MARIE T | Redacted | | | | | | | |
| 4196331 | MARTIN, MARILYN S | Redacted | | | | | | | |
| 4728257 | MARTIN, MARILYNN | Redacted | | | | | | | |
| 4715110 | MARTIN, MARION | Redacted | | | | | | | |
| 4316386 | MARTIN, MARISHA | Redacted | | | | | | | |
| 4535325 | MARTIN, MARISSA | Redacted | | | | | | | |
| 4651259 | MARTIN, MARJORIE | Redacted | | | | | | | |
| 4651646 | MARTIN, MARK | Redacted | | | | | | | |
| 4477259 | MARTIN, MARK A | Redacted | | | | | | | |
| 4291889 | MARTIN, MARK A | Redacted | | | | | | | |
| 4195436 | MARTIN, MARK L | Redacted | | | | | | | |
| 4281156 | MARTIN, MARLEA | Redacted | | | | | | | |
| 4790023 | Martin, Marlene | Redacted | | | | | | | |
| 4408745 | MARTIN, MARLINA | Redacted | | | | | | | |
| 4356940 | MARTIN, MARLO | Redacted | | | | | | | |
| 4351042 | MARTIN, MARLON D | Redacted | | | | | | | |
| 4323529 | MARTIN, MARQUAYLE | Redacted | | | | | | | |
| 4235377 | MARTIN, MARQUIS | Redacted | | | | | | | |
| 4663658 | MARTIN, MARTHA | Redacted | | | | | | | |
| 4466607 | MARTIN, MARTINA | Redacted | | | | | | | |
| 4338039 | MARTIN, MARVILL | Redacted | | | | | | | |
| 4592780 | MARTIN, MARVIN | Redacted | | | | | | | |
| 4239199 | MARTIN, MARVINESHA | Redacted | | | | | | | |
| 4703564 | MARTIN, MARY | Redacted | | | | | | | |
| 4436945 | MARTIN, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741478 | MARTIN, MARY | Redacted | | | | | | | |
| 4636076 | MARTIN, MARY | Redacted | | | | | | | |
| 4771234 | MARTIN, MARY | Redacted | | | | | | | |
| 4633485 | MARTIN, MARY | Redacted | | | | | | | |
| 4651641 | MARTIN, MARY | Redacted | | | | | | | |
| 4716145 | MARTIN, MARY | Redacted | | | | | | | |
| 4635688 | MARTIN, MARY | Redacted | | | | | | | |
| 4690465 | MARTIN, MARY | Redacted | | | | | | | |
| 4296860 | MARTIN, MARY C | Redacted | | | | | | | |
| 4317771 | MARTIN, MARY M | Redacted | | | | | | | |
| 4755049 | MARTIN, MARYANN | Redacted | | | | | | | |
| 4324153 | MARTIN, MATILDA M | Redacted | | | | | | | |
| 4597540 | MARTIN, MATTHEW | Redacted | | | | | | | |
| 4325574 | MARTIN, MATTHEW | Redacted | | | | | | | |
| 4197838 | MARTIN, MATTHEW A | Redacted | | | | | | | |
| 4537614 | MARTIN, MATTHEW D | Redacted | | | | | | | |
| 4381213 | MARTIN, MATTHEW I | Redacted | | | | | | | |
| 4346881 | MARTIN, MATTHEW J | Redacted | | | | | | | |
| 4537680 | MARTIN, MATTHEW T | Redacted | | | | | | | |
| 4336963 | MARTIN, MAURICE D | Redacted | | | | | | | |
| 4508812 | MARTIN, MAYA | Redacted | | | | | | | |
| 4354030 | MARTIN, MEETTA J | Redacted | | | | | | | |
| 4534329 | MARTIN, MEGAN | Redacted | | | | | | | |
| 4828541 | Martin, Megan | Redacted | | | | | | | |
| 4416321 | MARTIN, MEGAN | Redacted | | | | | | | |
| 4625569 | MARTIN, MEGAN | Redacted | | | | | | | |
| 4713764 | MARTIN, MEGAN J | Redacted | | | | | | | |
| 4563897 | MARTIN, MEGAN K | Redacted | | | | | | | |
| 4344262 | MARTIN, MEGAN M | Redacted | | | | | | | |
| 4478753 | MARTIN, MEGAN R | Redacted | | | | | | | |
| 4148876 | MARTIN, MEGHAN | Redacted | | | | | | | |
| 4490069 | MARTIN, MEGHAN E | Redacted | | | | | | | |
| 4472769 | MARTIN, MEGHAN V | Redacted | | | | | | | |
| 4358117 | MARTIN, MEKHI | Redacted | | | | | | | |
| 4355471 | MARTIN, MELANIE | Redacted | | | | | | | |
| 4380482 | MARTIN, MELANIE B | Redacted | | | | | | | |
| 4648780 | MARTIN, MELBA | Redacted | | | | | | | |
| 4585458 | MARTIN, MELISA | Redacted | | | | | | | |
| 4839626 | MARTIN, MELISSA | Redacted | | | | | | | |
| 4298162 | MARTIN, MELISSA | Redacted | | | | | | | |
| 4462210 | MARTIN, MELISSA A | Redacted | | | | | | | |
| 4313545 | MARTIN, MELISSA D | Redacted | | | | | | | |
| 4551728 | MARTIN, MELISSA D | Redacted | | | | | | | |
| 4566271 | MARTIN, MELISSA F | Redacted | | | | | | | |
| 4362532 | MARTIN, MELISSA L | Redacted | | | | | | | |
| 4575265 | MARTIN, MELLONIE C | Redacted | | | | | | | |
| 4480992 | MARTIN, MERCADES L | Redacted | | | | | | | |
| 4232896 | MARTIN, MERCEDES | Redacted | | | | | | | |
| 4405480 | MARTIN, MERCEDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445743 | MARTIN, MERCEDES | Redacted | | | | | | | |
| 4678635 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4620340 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4373607 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4696843 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4159800 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4184369 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4382983 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4552938 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4485272 | MARTIN, MICHAEL | Redacted | | | | | | | |
| 4724549 | MARTIN, MICHAEL D. | Redacted | | | | | | | |
| 4277266 | MARTIN, MICHAEL E | Redacted | | | | | | | |
| 4439903 | MARTIN, MICHAEL F | Redacted | | | | | | | |
| 4305724 | MARTIN, MICHAEL J | Redacted | | | | | | | |
| 4280381 | MARTIN, MICHAEL L | Redacted | | | | | | | |
| 4474231 | MARTIN, MICHAEL L | Redacted | | | | | | | |
| 4583292 | MARTIN, MICHAEL P | Redacted | | | | | | | |
| 4291840 | MARTIN, MICHAEL R | Redacted | | | | | | | |
| 4278683 | MARTIN, MICHAEL S | Redacted | | | | | | | |
| 4316150 | MARTIN, MICHAEL T | Redacted | | | | | | | |
| 4459594 | MARTIN, MICHAEL W | Redacted | | | | | | | |
| 4348420 | MARTIN, MICHAELA S | Redacted | | | | | | | |
| 4709283 | MARTIN, MICHELLE | Redacted | | | | | | | |
| 4747817 | MARTIN, MICHELLE | Redacted | | | | | | | |
| 4363598 | MARTIN, MICHELLE | Redacted | | | | | | | |
| 4699402 | MARTIN, MICHELLE | Redacted | | | | | | | |
| 4562135 | MARTIN, MICHELLE | Redacted | | | | | | | |
| 4193835 | MARTIN, MICHELLE A | Redacted | | | | | | | |
| 4491645 | MARTIN, MICHELLE C | Redacted | | | | | | | |
| 4532442 | MARTIN, MICHELLE L | Redacted | | | | | | | |
| 4512654 | MARTIN, MICHELLE L | Redacted | | | | | | | |
| 4739498 | MARTIN, MIGDALIA E. | Redacted | | | | | | | |
| 4597529 | MARTIN, MIKE | Redacted | | | | | | | |
| 4585593 | MARTIN, MIKE | Redacted | | | | | | | |
| 4819392 | MARTIN, MIKE | Redacted | | | | | | | |
| 4288063 | MARTIN, MIKE | Redacted | | | | | | | |
| 4515982 | MARTIN, MIKE | Redacted | | | | | | | |
| 4819393 | MARTIN, MILAN | Redacted | | | | | | | |
| 4323630 | MARTIN, MILLICENT A | Redacted | | | | | | | |
| 4227806 | MARTIN, MINERVA | Redacted | | | | | | | |
| 4325870 | MARTIN, MIOCHIE | Redacted | | | | | | | |
| 4389602 | MARTIN, MIRACLE | Redacted | | | | | | | |
| 4757326 | MARTIN, MIRIAM | Redacted | | | | | | | |
| 4448512 | MARTIN, MONA K | Redacted | | | | | | | |
| 4732472 | MARTIN, MONICA | Redacted | | | | | | | |
| 4381235 | MARTIN, MONICA K | Redacted | | | | | | | |
| 4313527 | MARTIN, MONICA M | Redacted | | | | | | | |
| 4240342 | MARTIN, MONIQUE | Redacted | | | | | | | |
| 4562744 | MARTIN, MONNICIA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562743 | MARTIN, MONNICIA D | Redacted | | | | | | | |
| 4579097 | MARTIN, MORGAN | Redacted | | | | | | | |
| 4159488 | MARTIN, MORIAH E | Redacted | | | | | | | |
| 4552388 | MARTIN, MOSES E | Redacted | | | | | | | |
| 4336437 | MARTIN, MURIEL | Redacted | | | | | | | |
| 4264667 | MARTIN, MYA L | Redacted | | | | | | | |
| 4247943 | MARTIN, MYLENA D | Redacted | | | | | | | |
| 4535019 | MARTIN, MYLES A | Redacted | | | | | | | |
| 4579480 | MARTIN, MYRACLE M | Redacted | | | | | | | |
| 4596430 | MARTIN, NANCY | Redacted | | | | | | | |
| 4525124 | MARTIN, NANCY L | Redacted | | | | | | | |
| 4371999 | MARTIN, NANCY N | Redacted | | | | | | | |
| 4667744 | MARTIN, NAOMI | Redacted | | | | | | | |
| 4377073 | MARTIN, NAOMI L | Redacted | | | | | | | |
| 4472708 | MARTIN, NASEEN | Redacted | | | | | | | |
| 4473702 | MARTIN, NASSIR E | Redacted | | | | | | | |
| 4520000 | MARTIN, NATALIE | Redacted | | | | | | | |
| 4304295 | MARTIN, NATASHA | Redacted | | | | | | | |
| 4387472 | MARTIN, NATASHA A | Redacted | | | | | | | |
| 4519965 | MARTIN, NATASHIA E | Redacted | | | | | | | |
| 4747326 | MARTIN, NATHALIA | Redacted | | | | | | | |
| 4309752 | MARTIN, NATHAN | Redacted | | | | | | | |
| 4455955 | MARTIN, NATHAN | Redacted | | | | | | | |
| 4174929 | MARTIN, NAYELY | Redacted | | | | | | | |
| 4263306 | MARTIN, NELEH | Redacted | | | | | | | |
| 4633694 | MARTIN, NELLIE | Redacted | | | | | | | |
| 4462144 | MARTIN, NIA | Redacted | | | | | | | |
| 4255729 | MARTIN, NIA | Redacted | | | | | | | |
| 4271152 | MARTIN, NICCO C | Redacted | | | | | | | |
| 4617661 | MARTIN, NICHOLAS | Redacted | | | | | | | |
| 4197469 | MARTIN, NICHOLAS | Redacted | | | | | | | |
| 4339649 | MARTIN, NICHOLAS | Redacted | | | | | | | |
| 4677976 | MARTIN, NICHOLAS | Redacted | | | | | | | |
| 4183676 | MARTIN, NICHOLAS C | Redacted | | | | | | | |
| 4492713 | MARTIN, NICOLE | Redacted | | | | | | | |
| 4190634 | MARTIN, NICOLE | Redacted | | | | | | | |
| 4190403 | MARTIN, NICOLE M | Redacted | | | | | | | |
| 4150663 | MARTIN, NIKKI | Redacted | | | | | | | |
| 4411318 | MARTIN, NIKKI | Redacted | | | | | | | |
| 4390430 | MARTIN, NIKKOLE | Redacted | | | | | | | |
| 4244865 | MARTIN, NIKOLAS J | Redacted | | | | | | | |
| 4791973 | Martin, Nita | Redacted | | | | | | | |
| 4472971 | MARTIN, NOAH J | Redacted | | | | | | | |
| 4676361 | MARTIN, NOAM | Redacted | | | | | | | |
| 4462606 | MARTIN, NOELLE | Redacted | | | | | | | |
| 4720984 | MARTIN, NOEMI | Redacted | | | | | | | |
| 4666075 | MARTIN, NORMAN | Redacted | | | | | | | |
| 4754693 | MARTIN, OBIE | Redacted | | | | | | | |
| 4660208 | MARTIN, OCEOLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533760 | MARTIN, OCTAVIA R | Redacted | | | | | | | |
| 4201295 | MARTIN, ODALIS | Redacted | | | | | | | |
| 4612240 | MARTIN, OTIS C. | Redacted | | | | | | | |
| 4431421 | MARTIN, OWEN | Redacted | | | | | | | |
| 4164633 | MARTIN, OZZY | Redacted | | | | | | | |
| 4667358 | MARTIN, PAMELA | Redacted | | | | | | | |
| 4769482 | MARTIN, PAMELA | Redacted | | | | | | | |
| 4704953 | MARTIN, PAMELA | Redacted | | | | | | | |
| 4156032 | MARTIN, PAMELA J | Redacted | | | | | | | |
| 4725911 | MARTIN, PAT | Redacted | | | | | | | |
| 4839627 | MARTIN, PAT & TOM | Redacted | | | | | | | |
| 4544468 | MARTIN, PAT I | Redacted | | | | | | | |
| 4573196 | MARTIN, PATRICE | Redacted | | | | | | | |
| 4648679 | MARTIN, PATRICIA | Redacted | | | | | | | |
| 4698202 | MARTIN, PATRICIA | Redacted | | | | | | | |
| 4641884 | MARTIN, PATRICIA | Redacted | | | | | | | |
| 4754524 | MARTIN, PATRICIA | Redacted | | | | | | | |
| 4668780 | MARTIN, PATRICIA | Redacted | | | | | | | |
| 4264659 | MARTIN, PATRICIA E | Redacted | | | | | | | |
| 4763401 | MARTIN, PATRICIA E. | Redacted | | | | | | | |
| 4160161 | MARTIN, PATRICIA L | Redacted | | | | | | | |
| 4407818 | MARTIN, PATRICIA M | Redacted | | | | | | | |
| 4290548 | MARTIN, PATRICIA R | Redacted | | | | | | | |
| 4600205 | MARTIN, PATRICK | Redacted | | | | | | | |
| 4483929 | MARTIN, PATRICK | Redacted | | | | | | | |
| 4693610 | MARTIN, PAUL | Redacted | | | | | | | |
| 4828542 | MARTIN, PAUL | Redacted | | | | | | | |
| 4448150 | MARTIN, PAUL V | Redacted | | | | | | | |
| 4649982 | MARTIN, PAULA | Redacted | | | | | | | |
| 4586691 | MARTIN, PAULINE | Redacted | | | | | | | |
| 4683832 | MARTIN, PETER | Redacted | | | | | | | |
| 4701960 | MARTIN, PHILIP | Redacted | | | | | | | |
| 4734745 | MARTIN, PHILIP | Redacted | | | | | | | |
| 4727294 | MARTIN, PHILLIP | Redacted | | | | | | | |
| 4629026 | MARTIN, PHYLLIS | Redacted | | | | | | | |
| 4385059 | MARTIN, PHYLLIS P | Redacted | | | | | | | |
| 4228867 | MARTIN, PIER | Redacted | | | | | | | |
| 4548120 | MARTIN, PORSCHE N | Redacted | | | | | | | |
| 4187257 | MARTIN, PRISCILA | Redacted | | | | | | | |
| 4616622 | MARTIN, PRISCILA A | Redacted | | | | | | | |
| 4386317 | MARTIN, PRISCILLA A | Redacted | | | | | | | |
| 4245023 | MARTIN, QUALANDA | Redacted | | | | | | | |
| 4323534 | MARTIN, QUWANDA | Redacted | | | | | | | |
| 4319154 | MARTIN, RACHAEL | Redacted | | | | | | | |
| 4151444 | MARTIN, RACHEL A | Redacted | | | | | | | |
| 4513597 | MARTIN, RAIESHIA | Redacted | | | | | | | |
| 4659450 | MARTIN, RAJVANSH | Redacted | | | | | | | |
| 4337139 | MARTIN, RAKIA | Redacted | | | | | | | |
| 4611137 | MARTIN, RALPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9034 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315431 | MARTIN, RANDAL | Redacted | | | | | | | |
| 4756752 | MARTIN, RANDALL | Redacted | | | | | | | |
| 4450522 | MARTIN, RANDALL | Redacted | | | | | | | |
| 4577608 | MARTIN, RANDY L | Redacted | | | | | | | |
| 4318732 | MARTIN, RANIEKA S | Redacted | | | | | | | |
| 4396021 | MARTIN, RASHEED | Redacted | | | | | | | |
| 4486339 | MARTIN, RASHEEDA R | Redacted | | | | | | | |
| 4423794 | MARTIN, RAVEN | Redacted | | | | | | | |
| 4353673 | MARTIN, RAVIN | Redacted | | | | | | | |
| 4738187 | MARTIN, REBECCA | Redacted | | | | | | | |
| 4718736 | MARTIN, REBECCA | Redacted | | | | | | | |
| 4578922 | MARTIN, REBECCA D | Redacted | | | | | | | |
| 4552196 | MARTIN, REGINALD D | Redacted | | | | | | | |
| 4639670 | MARTIN, RELLA | Redacted | | | | | | | |
| 4445755 | MARTIN, REMINGTON E | Redacted | | | | | | | |
| 4565670 | MARTIN, RENEE A | Redacted | | | | | | | |
| 4431642 | MARTIN, RHEA | Redacted | | | | | | | |
| 4761845 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4563314 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4688688 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4740819 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4708162 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4523790 | MARTIN, RICHARD | Redacted | | | | | | | |
| 4346207 | MARTIN, RICHARD A | Redacted | | | | | | | |
| 4196340 | MARTIN, RICHARD A | Redacted | | | | | | | |
| 4366029 | MARTIN, RICHARD L | Redacted | | | | | | | |
| 4565352 | MARTIN, RICHARD W | Redacted | | | | | | | |
| 4427965 | MARTIN, RICKI J | Redacted | | | | | | | |
| 4340613 | MARTIN, RICKY A | Redacted | | | | | | | |
| 4159769 | MARTIN, RIKI | Redacted | | | | | | | |
| 4241324 | MARTIN, ROBERSY | Redacted | | | | | | | |
| 4691060 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4283372 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4749898 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4420085 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4769494 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4470050 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4234752 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4568303 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4650540 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4370487 | MARTIN, ROBERT | Redacted | | | | | | | |
| 4253050 | MARTIN, ROBERT A | Redacted | | | | | | | |
| 4718644 | MARTIN, ROBERT H | Redacted | | | | | | | |
| 4385417 | MARTIN, ROBERT J | Redacted | | | | | | | |
| 4315115 | MARTIN, ROBERT S | Redacted | | | | | | | |
| 4168794 | MARTIN, ROBERTA | Redacted | | | | | | | |
| 4157145 | MARTIN, ROBERTA | Redacted | | | | | | | |
| 4243877 | MARTIN, ROBERTA | Redacted | | | | | | | |
| 4715335 | MARTIN, ROBERTA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318175 | MARTIN, ROBERTA M | Redacted | | | | | | | |
| 4519824 | MARTIN, ROBIN | Redacted | | | | | | | |
| 4645478 | MARTIN, ROBIN | Redacted | | | | | | | |
| 4576537 | MARTIN, ROBIN | Redacted | | | | | | | |
| 4468209 | MARTIN, ROCHELLE | Redacted | | | | | | | |
| 4194258 | MARTIN, RODIAN | Redacted | | | | | | | |
| 4762821 | MARTIN, RODNEY | Redacted | | | | | | | |
| 4274969 | MARTIN, RODNEY L | Redacted | | | | | | | |
| 4266654 | MARTIN, RODRIANNA J | Redacted | | | | | | | |
| 4432956 | MARTIN, ROMANN | Redacted | | | | | | | |
| 4744499 | MARTIN, RONALD | Redacted | | | | | | | |
| 4696913 | MARTIN, RONALD | Redacted | | | | | | | |
| 4681194 | MARTIN, RONALD | Redacted | | | | | | | |
| 4585380 | MARTIN, RONALD | Redacted | | | | | | | |
| 4230193 | MARTIN, RONALD | Redacted | | | | | | | |
| 4398238 | MARTIN, RONALD D | Redacted | | | | | | | |
| 4678041 | MARTIN, RONALD E.., | Redacted | | | | | | | |
| 4518529 | MARTIN, RONALD R | Redacted | | | | | | | |
| 4464372 | MARTIN, RONDA | Redacted | | | | | | | |
| 4456619 | MARTIN, RONYSHA C | Redacted | | | | | | | |
| 4770813 | MARTIN, ROSANNE | Redacted | | | | | | | |
| 4257532 | MARTIN, ROSE | Redacted | | | | | | | |
| 4516754 | MARTIN, ROSE M | Redacted | | | | | | | |
| 4168933 | MARTIN, ROSEMARY D | Redacted | | | | | | | |
| 4210313 | MARTIN, ROSHAUN N | Redacted | | | | | | | |
| 4735380 | MARTIN, ROXANNE | Redacted | | | | | | | |
| 4521033 | MARTIN, ROY B | Redacted | | | | | | | |
| 4717260 | MARTIN, ROY DEAN | Redacted | | | | | | | |
| 4639501 | MARTIN, RUBY | Redacted | | | | | | | |
| 4654043 | MARTIN, RUDOLPH | Redacted | | | | | | | |
| 4717875 | MARTIN, RUSS | Redacted | | | | | | | |
| 4369739 | MARTIN, RUSSELL | Redacted | | | | | | | |
| 4671728 | MARTIN, RUSSELL | Redacted | | | | | | | |
| 4305625 | MARTIN, RUSSELL | Redacted | | | | | | | |
| 4410995 | MARTIN, RYAN | Redacted | | | | | | | |
| 4570473 | MARTIN, RYAN J | Redacted | | | | | | | |
| 4510974 | MARTIN, RYAN W | Redacted | | | | | | | |
| 4409726 | MARTIN, RYANA | Redacted | | | | | | | |
| 4219271 | MARTIN, RYLEE N | Redacted | | | | | | | |
| 4483759 | MARTIN, RYLEY J | Redacted | | | | | | | |
| 4371160 | MARTIN, RYLIE | Redacted | | | | | | | |
| 4623307 | MARTIN, SABRINA | Redacted | | | | | | | |
| 4362301 | MARTIN, SABRINA M | Redacted | | | | | | | |
| 4708421 | MARTIN, SADIE | Redacted | | | | | | | |
| 4587347 | MARTIN, SADIQUE | Redacted | | | | | | | |
| 4262216 | MARTIN, SAGUNDA | Redacted | | | | | | | |
| 4486948 | MARTIN, SALEEM K | Redacted | | | | | | | |
| 4460297 | MARTIN, SALIM Y | Redacted | | | | | | | |
| 4452347 | MARTIN, SALLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608644 | MARTIN, SALLY | Redacted | | | | | | | |
| 4485526 | MARTIN, SAMANTHA | Redacted | | | | | | | |
| 4360236 | MARTIN, SAMANTHA | Redacted | | | | | | | |
| 4347154 | MARTIN, SAMANTHA | Redacted | | | | | | | |
| 4334235 | MARTIN, SAMANTHA J | Redacted | | | | | | | |
| 4172230 | MARTIN, SAMANTHA J | Redacted | | | | | | | |
| 4382035 | MARTIN, SAMANTHA M | Redacted | | | | | | | |
| 4290768 | MARTIN, SAMIRA L | Redacted | | | | | | | |
| 4580665 | MARTIN, SAMUEL | Redacted | | | | | | | |
| 4635529 | MARTIN, SAMUEL | Redacted | | | | | | | |
| 4746981 | MARTIN, SANDRA | Redacted | | | | | | | |
| 4205224 | MARTIN, SANDRA T | Redacted | | | | | | | |
| 4247821 | MARTIN, SANDY | Redacted | | | | | | | |
| 4626053 | MARTIN, SARA | Redacted | | | | | | | |
| 4486650 | MARTIN, SARA A | Redacted | | | | | | | |
| 4580749 | MARTIN, SARA E | Redacted | | | | | | | |
| 4651257 | MARTIN, SARAH | Redacted | | | | | | | |
| 4698920 | MARTIN, SARAH | Redacted | | | | | | | |
| 4771120 | MARTIN, SARAH | Redacted | | | | | | | |
| 4839628 | MARTIN, SARAH | Redacted | | | | | | | |
| 4348189 | MARTIN, SARAH | Redacted | | | | | | | |
| 4579848 | MARTIN, SARAH A | Redacted | | | | | | | |
| 4417191 | MARTIN, SARAH E | Redacted | | | | | | | |
| 4313275 | MARTIN, SARAH R | Redacted | | | | | | | |
| 4386811 | MARTIN, SASHA | Redacted | | | | | | | |
| 4238583 | MARTIN, SAVANNAH | Redacted | | | | | | | |
| 4296569 | MARTIN, SCOTT A | Redacted | | | | | | | |
| 4554894 | MARTIN, SEAN | Redacted | | | | | | | |
| 4776530 | MARTIN, SEPHANIE | Redacted | | | | | | | |
| 4363208 | MARTIN, SERRIA | Redacted | | | | | | | |
| 4408563 | MARTIN, SETH | Redacted | | | | | | | |
| 4285711 | MARTIN, SHADE L | Redacted | | | | | | | |
| 4363323 | MARTIN, SHALISE | Redacted | | | | | | | |
| 4538217 | MARTIN, SHALLANIE | Redacted | | | | | | | |
| 4562342 | MARTIN, SHANAVIA | Redacted | | | | | | | |
| 4454825 | MARTIN, SHANE | Redacted | | | | | | | |
| 4476050 | MARTIN, SHANE M | Redacted | | | | | | | |
| 4441614 | MARTIN, SHANIA | Redacted | | | | | | | |
| 4561025 | MARTIN, SHANNA E | Redacted | | | | | | | |
| 4303635 | MARTIN, SHANNESHA | Redacted | | | | | | | |
| 4370558 | MARTIN, SHANNON M | Redacted | | | | | | | |
| 4377719 | MARTIN, SHARI L | Redacted | | | | | | | |
| 4574687 | MARTIN, SHARMONE | Redacted | | | | | | | |
| 4644590 | MARTIN, SHARON | Redacted | | | | | | | |
| 4775500 | MARTIN, SHARON | Redacted | | | | | | | |
| 4584974 | MARTIN, SHARON | Redacted | | | | | | | |
| 4630720 | MARTIN, SHARON | Redacted | | | | | | | |
| 4236644 | MARTIN, SHARON K | Redacted | | | | | | | |
| 4526374 | MARTIN, SHARON K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4753038 | MARTIN, SHAWN | Redacted | | | | | | | |
| 4390163 | MARTIN, SHAWN | Redacted | | | | | | | |
| 4378769 | MARTIN, SHAWN A | Redacted | | | | | | | |
| 4208347 | MARTIN, SHAWN J | Redacted | | | | | | | |
| 4615860 | MARTIN, SHEILA | Redacted | | | | | | | |
| 4330416 | MARTIN, SHEILA I | Redacted | | | | | | | |
| 4265862 | MARTIN, SHEKELIA | Redacted | | | | | | | |
| 4463828 | MARTIN, SHELBY A | Redacted | | | | | | | |
| 4232581 | MARTIN, SHELDON C | Redacted | | | | | | | |
| 4741512 | MARTIN, SHELIA | Redacted | | | | | | | |
| 4675037 | MARTIN, SHELLY | Redacted | | | | | | | |
| 4247134 | MARTIN, SHENELLE | Redacted | | | | | | | |
| 4187785 | MARTIN, SHERRIE | Redacted | | | | | | | |
| 4670616 | MARTIN, SHIRLEY | Redacted | | | | | | | |
| 4454927 | MARTIN, SHMYRA M | Redacted | | | | | | | |
| 4548554 | MARTIN, SHYLO D | Redacted | | | | | | | |
| 4424750 | MARTIN, SIBOHN A | Redacted | | | | | | | |
| 4589243 | MARTIN, SIDNEY A | Redacted | | | | | | | |
| 4345398 | MARTIN, SIERRA A | Redacted | | | | | | | |
| 4481143 | MARTIN, SIERRA L | Redacted | | | | | | | |
| 4767966 | MARTIN, SIMON | Redacted | | | | | | | |
| 4339250 | MARTIN, SKYLOVE | Redacted | | | | | | | |
| 4487142 | MARTIN, SOLACH | Redacted | | | | | | | |
| 4773857 | MARTIN, SONYA | Redacted | | | | | | | |
| 4602916 | MARTIN, SOPHIA | Redacted | | | | | | | |
| 4392543 | MARTIN, STACY L | Redacted | | | | | | | |
| 4319231 | MARTIN, STEFANIE | Redacted | | | | | | | |
| 4703160 | MARTIN, STEPHANIE | Redacted | | | | | | | |
| 4819394 | MARTIN, STEPHANIE | Redacted | | | | | | | |
| 4226490 | MARTIN, STEPHANIE | Redacted | | | | | | | |
| 4355309 | MARTIN, STEPHANIE | Redacted | | | | | | | |
| 4369606 | MARTIN, STEPHANIE J | Redacted | | | | | | | |
| 4640070 | MARTIN, STEPHEN | Redacted | | | | | | | |
| 4626815 | MARTIN, STEPHEN | Redacted | | | | | | | |
| 4774190 | MARTIN, STEPHEN | Redacted | | | | | | | |
| 4462597 | MARTIN, STEPHEN | Redacted | | | | | | | |
| 4287114 | MARTIN, STEPHEN P | Redacted | | | | | | | |
| 4368221 | MARTIN, STEPHEN ST | Redacted | | | | | | | |
| 4672222 | MARTIN, STEVE | Redacted | | | | | | | |
| 4706578 | MARTIN, STEVE | Redacted | | | | | | | |
| 4431382 | MARTIN, STEVEN | Redacted | | | | | | | |
| 4334029 | MARTIN, STEVEN | Redacted | | | | | | | |
| 4517907 | MARTIN, STEVEN | Redacted | | | | | | | |
| 4737202 | MARTIN, SUEANNA | Redacted | | | | | | | |
| 4186680 | MARTIN, SUPRESHA | Redacted | | | | | | | |
| 4465258 | MARTIN, SUSAN | Redacted | | | | | | | |
| 4308768 | MARTIN, SUSAN | Redacted | | | | | | | |
| 4398022 | MARTIN, SUSAN | Redacted | | | | | | | |
| 4819395 | MARTIN, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645250 | MARTIN, SUSANA | Redacted | | | | | | | |
| 4626048 | MARTIN, SUZANNE | Redacted | | | | | | | |
| 4385971 | MARTIN, SYDNEY N | Redacted | | | | | | | |
| 4616709 | MARTIN, SYLVIA | Redacted | | | | | | | |
| 4152400 | MARTIN, SYLVIA A | Redacted | | | | | | | |
| 4634471 | MARTIN, SYLVIA D | Redacted | | | | | | | |
| 4161643 | MARTIN, SYLVIE | Redacted | | | | | | | |
| 4402524 | MARTIN, SYMONE | Redacted | | | | | | | |
| 4312100 | MARTIN, SZECHUANITRES | Redacted | | | | | | | |
| 4585434 | MARTIN, T C | Redacted | | | | | | | |
| 4315124 | MARTIN, TABITHA N | Redacted | | | | | | | |
| 4420429 | MARTIN, TAFOYA N | Redacted | | | | | | | |
| 4568363 | MARTIN, TALAURA A | Redacted | | | | | | | |
| 4576449 | MARTIN, TALIA | Redacted | | | | | | | |
| 4523372 | MARTIN, TALICIA C | Redacted | | | | | | | |
| 4433647 | MARTIN, TAMARA A | Redacted | | | | | | | |
| 4285180 | MARTIN, TAMESIA M | Redacted | | | | | | | |
| 4285180 | MARTIN, TAMESIA M | Redacted | | | | | | | |
| 4401840 | MARTIN, TAMIKA | Redacted | | | | | | | |
| 4754709 | MARTIN, TAMMY | Redacted | | | | | | | |
| 4222215 | MARTIN, TAMMY A | Redacted | | | | | | | |
| 4219860 | MARTIN, TAMMY J | Redacted | | | | | | | |
| 4568219 | MARTIN, TANNER | Redacted | | | | | | | |
| 4556977 | MARTIN, TANYA | Redacted | | | | | | | |
| 4412508 | MARTIN, TANYA J | Redacted | | | | | | | |
| 4580955 | MARTIN, TARA | Redacted | | | | | | | |
| 4310963 | MARTIN, TAWNEE | Redacted | | | | | | | |
| 4490194 | MARTIN, TAYLOR A | Redacted | | | | | | | |
| 4459300 | MARTIN, TAYLOR L | Redacted | | | | | | | |
| 4308943 | MARTIN, TEAIRRA L | Redacted | | | | | | | |
| 4457724 | MARTIN, TENONNIE | Redacted | | | | | | | |
| 4402307 | MARTIN, TERAH | Redacted | | | | | | | |
| 4774547 | MARTIN, TERESA | Redacted | | | | | | | |
| 4762775 | MARTIN, TERESA | Redacted | | | | | | | |
| 4587466 | MARTIN, TERRY | Redacted | | | | | | | |
| 4744462 | MARTIN, TERRY | Redacted | | | | | | | |
| 4748385 | MARTIN, TERRY | Redacted | | | | | | | |
| 4726494 | MARTIN, TERRY | Redacted | | | | | | | |
| 4242859 | MARTIN, TESS M | Redacted | | | | | | | |
| 4899540 | MARTIN, THERESA | Redacted | | | | | | | |
| 4738978 | MARTIN, THERESA | Redacted | | | | | | | |
| 4173632 | MARTIN, THERESA | Redacted | | | | | | | |
| 4641370 | MARTIN, THERESA | Redacted | | | | | | | |
| 4310794 | MARTIN, THERESA A | Redacted | | | | | | | |
| 4703817 | MARTIN, THOMAS | Redacted | | | | | | | |
| 4227668 | MARTIN, THOMAS | Redacted | | | | | | | |
| 4262855 | MARTIN, THOMAS | Redacted | | | | | | | |
| 4665496 | MARTIN, THOMAS | Redacted | | | | | | | |
| 4361049 | MARTIN, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509927 | MARTIN, THOMAS | Redacted | | | | | | | |
| 4610831 | MARTIN, THOMAS B | Redacted | | | | | | | |
| 4570221 | MARTIN, THOMAS E | Redacted | | | | | | | |
| 4432570 | MARTIN, TIFFANY | Redacted | | | | | | | |
| 4226617 | MARTIN, TIFFANY | Redacted | | | | | | | |
| 4575244 | MARTIN, TIKEYA N | Redacted | | | | | | | |
| 4367948 | MARTIN, TIMI | Redacted | | | | | | | |
| 4536210 | MARTIN, TIMOTHY | Redacted | | | | | | | |
| 4256577 | MARTIN, TIMOTHY | Redacted | | | | | | | |
| 4519360 | MARTIN, TIMOTHY D | Redacted | | | | | | | |
| 4552784 | MARTIN, TIMOTHY J | Redacted | | | | | | | |
| 4702324 | MARTIN, TINA | Redacted | | | | | | | |
| 4231544 | MARTIN, TINA S | Redacted | | | | | | | |
| 4160873 | MARTIN, TISHAUNE | Redacted | | | | | | | |
| 4323969 | MARTIN, TIYANNA | Redacted | | | | | | | |
| 4683155 | MARTIN, TOD | Redacted | | | | | | | |
| 4546012 | MARTIN, TODD B | Redacted | | | | | | | |
| 4433612 | MARTIN, TODD T | Redacted | | | | | | | |
| 4653438 | MARTIN, TOMMY | Redacted | | | | | | | |
| 4334255 | MARTIN, TONISHA | Redacted | | | | | | | |
| 4634482 | MARTIN, TONY | Redacted | | | | | | | |
| 4775428 | MARTIN, TONY | Redacted | | | | | | | |
| 4433657 | MARTIN, TONY | Redacted | | | | | | | |
| 4316928 | MARTIN, TONYA L | Redacted | | | | | | | |
| 4677464 | MARTIN, TOSBIA | Redacted | | | | | | | |
| 4509998 | MARTIN, TRACEY | Redacted | | | | | | | |
| 4674750 | MARTIN, TRACY | Redacted | | | | | | | |
| 4518278 | MARTIN, TRASHON | Redacted | | | | | | | |
| 4264181 | MARTIN, TRAVIS S | Redacted | | | | | | | |
| 4379310 | MARTIN, TRENT | Redacted | | | | | | | |
| 4458462 | MARTIN, TRENT | Redacted | | | | | | | |
| 4492569 | MARTIN, TRESSA | Redacted | | | | | | | |
| 4444281 | MARTIN, TREVION | Redacted | | | | | | | |
| 4641807 | MARTIN, TREVOR | Redacted | | | | | | | |
| 4562889 | MARTIN, TREVOR P | Redacted | | | | | | | |
| 4151493 | MARTIN, TREY-LEE | Redacted | | | | | | | |
| 4376678 | MARTIN, TRINA | Redacted | | | | | | | |
| 4375127 | MARTIN, TRINITY | Redacted | | | | | | | |
| 4759820 | MARTIN, TROY | Redacted | | | | | | | |
| 4154619 | MARTIN, TRYSTYN C | Redacted | | | | | | | |
| 4528977 | MARTIN, TRYWANNA U | Redacted | | | | | | | |
| 4246198 | MARTIN, TUNISA | Redacted | | | | | | | |
| 4392861 | MARTIN, TWYLA | Redacted | | | | | | | |
| 4451277 | MARTIN, TYDREA | Redacted | | | | | | | |
| 4285836 | MARTIN, TYIESHA | Redacted | | | | | | | |
| 4230086 | MARTIN, TYKEIDRA | Redacted | | | | | | | |
| 4330178 | MARTIN, TYLER | Redacted | | | | | | | |
| 4448476 | MARTIN, TYLER | Redacted | | | | | | | |
| 4155119 | MARTIN, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537381 | MARTIN, TYLER | Redacted | | | | | | | |
| 4233229 | MARTIN, TYLER M | Redacted | | | | | | | |
| 4172743 | MARTIN, TYLER R | Redacted | | | | | | | |
| 4560488 | MARTIN, TYNEISHA | Redacted | | | | | | | |
| 4361241 | MARTIN, TYRESHA | Redacted | | | | | | | |
| 4482068 | MARTIN, TYRON D | Redacted | | | | | | | |
| 4459584 | MARTIN, UUNIQUE A | Redacted | | | | | | | |
| 4480456 | MARTIN, VALERIE | Redacted | | | | | | | |
| 4600538 | MARTIN, VALERIE | Redacted | | | | | | | |
| 4246295 | MARTIN, VALERIE D | Redacted | | | | | | | |
| 4394833 | MARTIN, VALERIE R | Redacted | | | | | | | |
| 4148694 | MARTIN, VALITA P | Redacted | | | | | | | |
| 4819396 | MARTIN, VALTON | Redacted | | | | | | | |
| 4725950 | MARTIN, VANESSA | Redacted | | | | | | | |
| 4600290 | MARTIN, VANESSA | Redacted | | | | | | | |
| 4410765 | MARTIN, VANESSA | Redacted | | | | | | | |
| 4306060 | MARTIN, VANIESIA | Redacted | | | | | | | |
| 4349502 | MARTIN, VASTEIN D | Redacted | | | | | | | |
| 4661695 | MARTIN, VERNETTE | Redacted | | | | | | | |
| 4643499 | MARTIN, VERONICA | Redacted | | | | | | | |
| 4205554 | MARTIN, VIANEY | Redacted | | | | | | | |
| 4322438 | MARTIN, VICKI Y | Redacted | | | | | | | |
| 4553916 | MARTIN, VICKIE T | Redacted | | | | | | | |
| 4356277 | MARTIN, VICTOR A | Redacted | | | | | | | |
| 4645004 | MARTIN, VICTORIA | Redacted | | | | | | | |
| 4405198 | MARTIN, VINCENT | Redacted | | | | | | | |
| 4199883 | MARTIN, VIRGINIA | Redacted | | | | | | | |
| 4786430 | Martin, Virginia K. | Redacted | | | | | | | |
| 4193372 | MARTIN, VIRGINIA R | Redacted | | | | | | | |
| 4738067 | MARTIN, WALTER | Redacted | | | | | | | |
| 4750289 | MARTIN, WANDA | Redacted | | | | | | | |
| 4580088 | MARTIN, WANDA L | Redacted | | | | | | | |
| 4702176 | MARTIN, WAYNE | Redacted | | | | | | | |
| 4402490 | MARTIN, WAYNE | Redacted | | | | | | | |
| 4413937 | MARTIN, WENDY | Redacted | | | | | | | |
| 4538955 | MARTIN, WHISHA G | Redacted | | | | | | | |
| 4264793 | MARTIN, WHITNEY E | Redacted | | | | | | | |
| 4729853 | MARTIN, WILBY | Redacted | | | | | | | |
| 4655664 | MARTIN, WILFRED | Redacted | | | | | | | |
| 4662989 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4734324 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4696763 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4220997 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4276938 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4641112 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4694045 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4631676 | MARTIN, WILLIAM | Redacted | | | | | | | |
| 4719198 | MARTIN, WILLIAM A | Redacted | | | | | | | |
| 4520216 | MARTIN, WILLIAM D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614164 | MARTIN, WYONA | Redacted | | | | | | | |
| 4229797 | MARTIN, YADELIN | Redacted | | | | | | | |
| 4280781 | MARTIN, YEIDRA V | Redacted | | | | | | | |
| 4176155 | MARTIN, YESICA Y | Redacted | | | | | | | |
| 4726609 | MARTIN, YOLANDA | Redacted | | | | | | | |
| 4766899 | MARTIN, YOLANDA | Redacted | | | | | | | |
| 4407126 | MARTIN, YOLANDA L | Redacted | | | | | | | |
| 4722501 | MARTIN, YOLANDE | Redacted | | | | | | | |
| 4332477 | MARTIN, ZACHARY | Redacted | | | | | | | |
| 4390995 | MARTIN, ZACHARY | Redacted | | | | | | | |
| 4553100 | MARTIN, ZANDRA R | Redacted | | | | | | | |
| 4374135 | MARTIN, ZARRIA F | Redacted | | | | | | | |
| 4518139 | MARTIN, ZHARIA G | Redacted | | | | | | | |
| 4264605 | MARTIN, ZOE | Redacted | | | | | | | |
| 5700926 | MARTINA LAQUISHA | 5834 NORTH 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 4160037 | MARTINA, BRANDON M | Redacted | | | | | | | |
| 4269314 | MARTINAG, CANDELERIA | Redacted | | | | | | | |
| 4163184 | MARTINAK, HAELIE R | Redacted | | | | | | | |
| 4303745 | MARTIN-ANGULO, MARK | Redacted | | | | | | | |
| 4866614 | MARTINAS FLOWERS | 3830 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| 4403979 | MARTIN-BLOCKER, MEHKI Q | Redacted | | | | | | | |
| 4839629 | MARTIN-BOLADERES, TERESA | Redacted | | | | | | | |
| 4420656 | MARTINCAK, DANIEL | Redacted | | | | | | | |
| 4738456 | MARTINCICH, ANTHONY | Redacted | | | | | | | |
| 4206531 | MARTIN-COOPER, MEGGIN | Redacted | | | | | | | |
| 4378841 | MARTINCU, ALBERT B | Redacted | | | | | | | |
| 4355328 | MARTINDALE III, ALAN | Redacted | | | | | | | |
| 5700945 | MARTINDALE KATHY | 168 MANESS RD | | | | ROBBINS | NC | 27325 | |
| 4516333 | MARTINDALE, ANNA | Redacted | | | | | | | |
| 4297129 | MARTINDALE, BREANNA M | Redacted | | | | | | | |
| 4279785 | MARTINDALE, BRIAN | Redacted | | | | | | | |
| 4278681 | MARTINDALE, DEVON | Redacted | | | | | | | |
| 4224717 | MARTINDALE, DONALD | Redacted | | | | | | | |
| 4839630 | MARTINDALE, JAMES | Redacted | | | | | | | |
| 4418059 | MARTINDALE, KERRIGAN H | Redacted | | | | | | | |
| 4277042 | MARTINDALE, KIERCHE | Redacted | | | | | | | |
| 4761727 | MARTINDALE, LARRY W | Redacted | | | | | | | |
| 4285587 | MARTINDALE, MICHAEL | Redacted | | | | | | | |
| 4431788 | MARTINDALE, NIKIA | Redacted | | | | | | | |
| 4227798 | MARTINDALE, NORMA A | Redacted | | | | | | | |
| 4449595 | MARTINDALE, PAMELA S | Redacted | | | | | | | |
| 4576705 | MARTINDALE, SANDRA | Redacted | | | | | | | |
| 4175908 | MARTINDALE, TERRY L | Redacted | | | | | | | |
| 4306079 | MARTINDALE, TONI | Redacted | | | | | | | |
| 4404926 | MARTINDALE, TREVOR | Redacted | | | | | | | |
| 4513961 | MARTINDALE, YOLANDA | Redacted | | | | | | | |
| 4492249 | MARTINDALE, ZACHARY T | Redacted | | | | | | | |
| 4494725 | MARTINE, FRANCINE J | Redacted | | | | | | | |
| 4437146 | MARTINE, JACKLYNN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570342 | MARTINE, JANINE | Redacted | | | | | | | |
| 4683497 | MARTINE, JULIE | Redacted | | | | | | | |
| 4755640 | MARTINE, MICHEL | Redacted | | | | | | | |
| 4608726 | MARTINE, MIRVILLE | Redacted | | | | | | | |
| 4731222 | MARTINE, RHONDA | Redacted | | | | | | | |
| 4720361 | MARTINE, YVESNER | Redacted | | | | | | | |
| 4626762 | MARTINEA, ELSA M | Redacted | | | | | | | |
| 4819397 | MARTINEAU CONSTRUCTION | Redacted | | | | | | | |
| 4156545 | MARTINEAU, CASEY N | Redacted | | | | | | | |
| 4365763 | MARTINEAU, CHRISTIAN | Redacted | | | | | | | |
| 4766064 | MARTINEAU, CLAIRE | Redacted | | | | | | | |
| 4745323 | MARTINEAU, CLARK | Redacted | | | | | | | |
| 4251242 | MARTINEAU, CORIN | Redacted | | | | | | | |
| 4611696 | MARTINEAU, DONALD | Redacted | | | | | | | |
| 4563680 | MARTINEAU, JACOB | Redacted | | | | | | | |
| 4321553 | MARTINEAU, JACOB | Redacted | | | | | | | |
| 4393771 | MARTINEAU, LORETTA A | Redacted | | | | | | | |
| 4574775 | MARTINEAU, MCKENZIE A | Redacted | | | | | | | |
| 4366407 | MARTINEAU, NANCI A | Redacted | | | | | | | |
| 4695579 | MARTINEAU, NATHANIEL | Redacted | | | | | | | |
| 4366991 | MARTINEAU, TRACY | Redacted | | | | | | | |
| 4366000 | MARTINEAU, WENDY | Redacted | | | | | | | |
| 4811436 | MARTINEC, ELISABETH ANN | 10033 N 25TH ST | | | | PHOENIX | AZ | 85028 | |
| 4748767 | MARTINEK, TIFFANY | Redacted | | | | | | | |
| 4386132 | MARTINEK, WILLIAM D | Redacted | | | | | | | |
| 4685577 | MARTINELLI, ALEX | Redacted | | | | | | | |
| 4597413 | MARTINELLI, ANTONIO | Redacted | | | | | | | |
| 4332446 | MARTINELLI, JESSICA L | Redacted | | | | | | | |
| 4693576 | MARTINELLI, JOANN | Redacted | | | | | | | |
| 4696599 | MARTINELLI, NANCY | Redacted | | | | | | | |
| 4789111 | Martinelli, Tracy & James | Redacted | | | | | | | |
| 4251145 | MARTINER, GLENN F | Redacted | | | | | | | |
| 4819398 | MARTINES | Redacted | | | | | | | |
| 4170830 | MARTINES, JUAN | Redacted | | | | | | | |
| 4272638 | MARTINES, SHANDI L | Redacted | | | | | | | |
| 4569517 | MARTINES, TYLER | Redacted | | | | | | | |
| 4735657 | MARTINETZ, BEVERLY | Redacted | | | | | | | |
| 4376419 | MARTINEZ - HERNANDEZ, ROSALIA | Redacted | | | | | | | |
| 4792045 | Martinez & Ibarra, Baldomero & Florinda | Redacted | | | | | | | |
| 4828543 | MARTINEZ , HENRY | Redacted | | | | | | | |
| 4768933 | MARTINEZ AGUIAR, ROSA I | Redacted | | | | | | | |
| 4273684 | MARTINEZ ALICEA, GUSTAVO E | Redacted | | | | | | | |
| 4300552 | MARTINEZ AMEZQUITA, LIZ SANDRA | Redacted | | | | | | | |
| 4839634 | MARTINEZ ANA ELVIRA | Redacted | | | | | | | |
| 4198448 | MARTINEZ ANDRES, SANDRA | Redacted | | | | | | | |
| 4340409 | MARTINEZ ANGEL, EDGAR A | Redacted | | | | | | | |
| 4639673 | MARTINEZ ANGEL, MARIA J | Redacted | | | | | | | |
| 4638890 | MARTINEZ ANLEU, CLAUDIA | Redacted | | | | | | | |
| 4204302 | MARTINEZ AQUINO, CRISTINA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175402 | MARTINEZ ARIAS, JOSUE | Redacted | | | | | | | |
| 4238072 | MARTINEZ BAERGA, RUBEN | Redacted | | | | | | | |
| 4193408 | MARTINEZ BARAJAS, EDWIN S | Redacted | | | | | | | |
| 4609784 | MARTINEZ BARATA, CESAR A | Redacted | | | | | | | |
| 4503359 | MARTINEZ BELEN, PABLO A | Redacted | | | | | | | |
| 5405356 | MARTINEZ BELINDA | 6312 73RD ST | | | | LUBBOCK | TX | 79424 | |
| 4540382 | MARTINEZ BERRONES, JAZMIN | Redacted | | | | | | | |
| 4517351 | MARTINEZ BLANCO, HELEN | Redacted | | | | | | | |
| 4907308 | Martinez Cabrera, Juan | Redacted | | | | | | | |
| 4498426 | MARTINEZ CALDERON, LUIS M | Redacted | | | | | | | |
| 4506137 | MARTINEZ CAMACHO, GERALDO | Redacted | | | | | | | |
| 4215171 | MARTINEZ CAMPOS, ENRIQUE A | Redacted | | | | | | | |
| 4502587 | MARTINEZ CASTILLO, FRANCES | Redacted | | | | | | | |
| 4497452 | MARTINEZ CASTRO, KEISHLAMARIE | Redacted | | | | | | | |
| 4165273 | MARTINEZ CHAVEZ, DALLANE M | Redacted | | | | | | | |
| 5701071 | MARTINEZ CHAVON | 3710 LEXINGTON DR | | | | AUGUSTA | GA | 30906 | |
| 4344152 | MARTINEZ CHEVEZ, GABRIELA A | Redacted | | | | | | | |
| 4532969 | MARTINEZ CIMADEVILLA, EMMANUEL | Redacted | | | | | | | |
| 5701080 | MARTINEZ CINDY | 380 FARBER DR | | | | PAYETTE | ID | 83661 | |
| 4497463 | MARTINEZ CLAUDIO, ERIC J | Redacted | | | | | | | |
| 4501539 | MARTINEZ COLON, DIANA M | Redacted | | | | | | | |
| 4335665 | MARTINEZ COLON, JOSE V | Redacted | | | | | | | |
| 4398989 | MARTINEZ CONTRERAS, KATHERINE PAMELA P | Redacted | | | | | | | |
| 4313909 | MARTINEZ CONTRERAS, LESLIE L | Redacted | | | | | | | |
| 4498423 | MARTINEZ CORALIZ, IVAN J | Redacted | | | | | | | |
| 4504698 | MARTINEZ CORTES, ANGENITH | Redacted | | | | | | | |
| 4647035 | MARTINEZ CRESPO, BRENDA LEE | Redacted | | | | | | | |
| 4498714 | MARTINEZ CRESPO, NATALIE | Redacted | | | | | | | |
| 4165507 | MARTINEZ CRUZ, BRYAN | Redacted | | | | | | | |
| 4178531 | MARTINEZ CRUZ, KATHERINE DEL CARMEN D | Redacted | | | | | | | |
| 4665557 | MARTINEZ CRUZ, ROSA H | Redacted | | | | | | | |
| 4196419 | MARTINEZ CUEVAS, IVAN ALEXANDER | Redacted | | | | | | | |
| 4767179 | MARTINEZ CUEVAS, JEANNETTE | Redacted | | | | | | | |
| 4468610 | MARTINEZ DAVILA, GERARDO | Redacted | | | | | | | |
| 4542396 | MARTINEZ DE ARANDA, ANA | Redacted | | | | | | | |
| 4503583 | MARTINEZ DE JESUS, CRISTIAN I | Redacted | | | | | | | |
| 4589366 | MARTINEZ DE JESUS, MARTA | Redacted | | | | | | | |
| 4180169 | MARTINEZ DE LOPEZ, MARICELA | Redacted | | | | | | | |
| 4498725 | MARTINEZ DEL TORO, NATALIA E | Redacted | | | | | | | |
| 4494524 | MARTINEZ DELROSARIO, YUSSEP | Redacted | | | | | | | |
| 4506197 | MARTINEZ DEVLIN, NAIOMI | Redacted | | | | | | | |
| 4204804 | MARTINEZ- ESCANDON, JAIR | Redacted | | | | | | | |
| 4221118 | MARTINEZ ETSRADA, ARTURO | Redacted | | | | | | | |
| 4585102 | MARTINEZ FAJARDO, BRIGIDA | Redacted | | | | | | | |
| 4499771 | MARTINEZ FIGUEROA, SADE | Redacted | | | | | | | |
| 4498390 | MARTINEZ FIGUEROA, VALERIA | Redacted | | | | | | | |
| 4536737 | MARTINEZ GARCIA, ARELYS | Redacted | | | | | | | |
| 4209534 | MARTINEZ GARCIA, GISELLE | Redacted | | | | | | | |
| 4201484 | MARTINEZ GARCIA, LIZBETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839631 | MARTINEZ GLADYS & JORGE | Redacted | | | | | | | |
| 4629927 | MARTINEZ GOMEZ, JUAN | Redacted | | | | | | | |
| 4331762 | MARTINEZ GOMEZ, SHERRY | Redacted | | | | | | | |
| 4383457 | MARTINEZ GONZALES, LUIS | Redacted | | | | | | | |
| 4220985 | MARTINEZ GONZALEZ, KARLA E | Redacted | | | | | | | |
| 4166168 | MARTINEZ GONZALEZ, ROSA | Redacted | | | | | | | |
| 4170636 | MARTINEZ GRACIDA, SOFIA | Redacted | | | | | | | |
| 4175734 | MARTINEZ GUTIERREZ, DAVID G | Redacted | | | | | | | |
| 4177893 | MARTINEZ GUTIERREZ, PABLO | Redacted | | | | | | | |
| 5701216 | MARTINEZ GUZMAN AIDA | COND HANIA MARIA TOORE 1 | | | | GUAYNABO | PR | 00969 | |
| 4199408 | MARTINEZ GUZMAN, EFRAIN | Redacted | | | | | | | |
| 5701218 | MARTINEZ HEI I | 145 TENNESSEE VALLEY DRIVE | | | | WINCHESTER | TN | 37398 | |
| 4196845 | MARTINEZ HERNANDEZ, CINTIA E | Redacted | | | | | | | |
| 4297529 | MARTINEZ HERNANDEZ, DESERIN | Redacted | | | | | | | |
| 4208800 | MARTINEZ HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4848374 | MARTINEZ HOME IMPROVEMENT | 41 CONGER AVE | | | | Haverstraw | NY | 10927 | |
| 4537585 | MARTINEZ II, FELIX | Redacted | | | | | | | |
| 4523931 | MARTINEZ III, ERNESTO | Redacted | | | | | | | |
| 4541350 | MARTINEZ III, FIDEL | Redacted | | | | | | | |
| 5701230 | MARTINEZ INDIANA Y | 000 NW 00 | | | | MIAMI | FL | 33126 | |
| 5701231 | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | |
| 4637900 | MARTINEZ IRIZARRY, SERAFIN | Redacted | | | | | | | |
| 5701290 | MARTINEZ JOSHUA D | 3700 DEAN DRIVE 1501 | | | | VENTURA | CA | 93003 | |
| 4169604 | MARTINEZ JR, ARTHUR | Redacted | | | | | | | |
| 4330205 | MARTINEZ JR, CRISTINO | Redacted | | | | | | | |
| 4335433 | MARTINEZ JR, DANIEL | Redacted | | | | | | | |
| 4893274 | MARTINEZ JR, EDWARD A | 283 E AIRWAY BLVD | | | | Livermore | CA | 94551 | |
| 4540266 | MARTINEZ JR, EDWARD G | Redacted | | | | | | | |
| 4546530 | MARTINEZ JR, EZEQUIEL | Redacted | | | | | | | |
| 4368943 | MARTINEZ JR, FRANK M | Redacted | | | | | | | |
| 4523808 | MARTINEZ JR, GUADALUPE | Redacted | | | | | | | |
| 4210097 | MARTINEZ JR, HECTOR | Redacted | | | | | | | |
| 4507325 | MARTINEZ JR, IMER I | Redacted | | | | | | | |
| 4530001 | MARTINEZ JR, JUAN J | Redacted | | | | | | | |
| 4414821 | MARTINEZ JR, MARIO | Redacted | | | | | | | |
| 4277291 | MARTINEZ JR, PAUL | Redacted | | | | | | | |
| 4161029 | MARTINEZ JR, RAMIRO | Redacted | | | | | | | |
| 4566082 | MARTINEZ JR, WILLIAM S | Redacted | | | | | | | |
| 4192423 | MARTINEZ JR., ENRIQUE L | Redacted | | | | | | | |
| 4203216 | MARTINEZ JR., FRANCISCO H | Redacted | | | | | | | |
| 4739048 | MARTINEZ JR., GREGORIO | Redacted | | | | | | | |
| 4404840 | MARTINEZ JR., JOSE L | Redacted | | | | | | | |
| 4388954 | MARTINEZ JR., MARGARITO | Redacted | | | | | | | |
| 4423461 | MARTINEZ JR., RICHARD | Redacted | | | | | | | |
| 4221231 | MARTINEZ JR., RUDY J | Redacted | | | | | | | |
| 4642184 | MARTINEZ JR., TONY C. | Redacted | | | | | | | |
| 5701315 | MARTINEZ KRISTY | 760 WEST ALMAMEDA 28 | | | | POCATELLO | ID | 83201 | |
| 4194330 | MARTINEZ LAURENCIO, STEPHANY M | Redacted | | | | | | | |
| 4497931 | MARTINEZ LEBRON, RAQUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498695 | MARTINEZ LEON, AMERLY | Redacted | | | | | | | |
| 4247803 | MARTINEZ LEON, YOANNY | Redacted | | | | | | | |
| 4189290 | MARTINEZ LEYVA, BRANDON J | Redacted | | | | | | | |
| 5701328 | MARTINEZ LIBRADA | HC 1 BOX 7610 | | | | GUAYANILLA | PR | 00656 | |
| 4337118 | MARTINEZ LOPEZ, DUBAL E | Redacted | | | | | | | |
| 4337957 | MARTINEZ LOPEZ, JINMY A | Redacted | | | | | | | |
| 5701349 | MARTINEZ LORINDA | PO BOX 695 | | | | EUNICE | NM | 88231 | |
| 4503748 | MARTINEZ LOZADA, JORGE | Redacted | | | | | | | |
| 4496236 | MARTINEZ LUGO, AGNES | Redacted | | | | | | | |
| 5701358 | MARTINEZ LYDIA | PO BOX 779 | | | | SANTA ISABEL | PR | 00757 | |
| 4711531 | MARTINEZ MALDONADO, ANGELES | Redacted | | | | | | | |
| 4500652 | MARTINEZ MALDONADO, PEDRO | Redacted | | | | | | | |
| 5701380 | MARTINEZ MARIA S | 5019 COPPER CREEK LOOP NE | | | | SALEM | OR | 97305 | |
| 4502770 | MARTINEZ MARTINEZ, LUZ N | Redacted | | | | | | | |
| 4585237 | MARTINEZ MASSO, FELIX | Redacted | | | | | | | |
| 4899203 | MARTINEZ MECHANICAL | HUMBERTO MARTINEZ | 10242 AVENUE 19 1/2 | | | CHOWCHILLA | CA | 93610 | |
| 4752665 | MARTINEZ MEDINA, CARLOS S | Redacted | | | | | | | |
| 4505850 | MARTINEZ MELENDEZ, ANTON R | Redacted | | | | | | | |
| 4498664 | MARTINEZ MENDEZ, MIOSOTIS | Redacted | | | | | | | |
| 4561879 | MARTINEZ MENDOZA, FERDINAND | Redacted | | | | | | | |
| 4569228 | MARTINEZ MENDOZA, JOSE | Redacted | | | | | | | |
| 4502391 | MARTINEZ MERCADO, JORGE L | Redacted | | | | | | | |
| 4499573 | MARTINEZ MERCED, VIVIANA | Redacted | | | | | | | |
| 4368449 | MARTINEZ MICHEL, DENISE | Redacted | | | | | | | |
| 4506009 | MARTINEZ MOLINARY, MIGUEL A | Redacted | | | | | | | |
| 4410102 | MARTINEZ- MORALES, BIANCA S | Redacted | | | | | | | |
| 4503425 | MARTINEZ MORALES, JOSE G | Redacted | | | | | | | |
| 4506165 | MARTINEZ MORALES, LUCIANO | Redacted | | | | | | | |
| 4505033 | MARTINEZ MUNIS, LUIS | Redacted | | | | | | | |
| 4505832 | MARTINEZ MUNIZ, HAZEL T | Redacted | | | | | | | |
| 4505770 | MARTINEZ NEGRON, ERNESTO L | Redacted | | | | | | | |
| 4496543 | MARTINEZ NEGRON, WILLIAM | Redacted | | | | | | | |
| 4880602 | MARTINEZ NEWS GAZETTE | DAVID L. PAYNE | 544 CURTOLA PARKWAY | | | VALLEJO | CA | 94590 | |
| 5830530 | MARTINEZ NEWS-GAZETTE | ATTN: RACHEL PERRY | 802 ALHAMBRA AVENUE | | | MARTINEZ | CA | 94553 | |
| 4611317 | MARTINEZ NIEVES, REINALDO | Redacted | | | | | | | |
| 4192745 | MARTINEZ NUNEZ, JENNIFER | Redacted | | | | | | | |
| 4256216 | MARTINEZ OBREGON, YENIFFER | Redacted | | | | | | | |
| 4497465 | MARTINEZ ONIELL, JAVIER | Redacted | | | | | | | |
| 4384864 | MARTINEZ ORTIZ, ERIKA | Redacted | | | | | | | |
| 4497619 | MARTINEZ ORTIZ, MARIA | Redacted | | | | | | | |
| 4500533 | MARTINEZ ORTIZ, NELSON | Redacted | | | | | | | |
| 5405357 | MARTINEZ OSBALDO | 372 FARMINGDALE | | | | VERNON HILLS | IL | 60061 | |
| 4729951 | MARTINEZ PACHECO, LUIS A | Redacted | | | | | | | |
| 4504534 | MARTINEZ PADILLA, DANIEL | Redacted | | | | | | | |
| 4501313 | MARTINEZ PAGAN, JOSE | Redacted | | | | | | | |
| 4497595 | MARTINEZ PAGAN, NICOLE M | Redacted | | | | | | | |
| 5701467 | MARTINEZ PAMELA M | 2270-D WYOMING BLVD N E | | | | ALBUQUERQUE | NM | 87112 | |
| 4228946 | MARTINEZ PANETO, ALWIN | Redacted | | | | | | | |
| 4855972 | MARTINEZ PARDO, WILMARIES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453273 | MARTINEZ PENA, ANEL | Redacted | | | | | | | |
| 4347580 | MARTINEZ PENA, JONATHAN M | Redacted | | | | | | | |
| 4500860 | MARTINEZ PEREZ, JAMILY M | Redacted | | | | | | | |
| 4503235 | MARTINEZ PEREZ, JENNIFER | Redacted | | | | | | | |
| 4532239 | MARTINEZ PEREZ, YESSENIA D | Redacted | | | | | | | |
| 5701480 | MARTINEZ PHIL | 19554 HWY 314 | | | | BELEN | NM | 87002 | |
| 4640620 | MARTINEZ PUENTE, GILBERTO | Redacted | | | | | | | |
| 4230500 | MARTINEZ QUINONES, DEJANIRA | Redacted | | | | | | | |
| 4845622 | MARTINEZ RAINGUTTER INC | 2012 W CRIS AVE | | | | Anaheim | CA | 92804 | |
| 4338336 | MARTINEZ RAMIREZ, LUZ-MARIA | Redacted | | | | | | | |
| 4839632 | MARTINEZ RAUL | Redacted | | | | | | | |
| 4543763 | MARTINEZ RIOS, YAHAIRA M | Redacted | | | | | | | |
| 4639534 | MARTINEZ RIVAS, ELIOT | Redacted | | | | | | | |
| 4497272 | MARTINEZ RIVAS, HECTOR A | Redacted | | | | | | | |
| 4584505 | MARTINEZ RIVERA, DOMINGO | Redacted | | | | | | | |
| 4637014 | MARTINEZ RIVERA, JUAN G | Redacted | | | | | | | |
| 4161472 | MARTINEZ RODRIGUEZ, ALFREDO | Redacted | | | | | | | |
| 4500957 | MARTINEZ RODRIGUEZ, GRETCHEN | Redacted | | | | | | | |
| 4739549 | MARTINEZ RODRIGUEZ, GUSTAVO | Redacted | | | | | | | |
| 4502596 | MARTINEZ RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4419453 | MARTINEZ RODRIGUEZ, RAPHY M | Redacted | | | | | | | |
| 4235820 | MARTINEZ RODRIGUEZ, YANELIZ | Redacted | | | | | | | |
| 4243837 | MARTINEZ ROMERO, CARLA M | Redacted | | | | | | | |
| 4839633 | MARTINEZ ROSA | Redacted | | | | | | | |
| 4496422 | MARTINEZ ROSA, MARY OLGA | Redacted | | | | | | | |
| 4498010 | MARTINEZ ROSARIO, FLORA | Redacted | | | | | | | |
| 5701517 | MARTINEZ ROSEMARIE | 806 KOPPLOW PL | | | | SAN ANTONIO | TX | 78221 | |
| 4211934 | MARTINEZ RUBIO, JOANNA | Redacted | | | | | | | |
| 4496359 | MARTINEZ RUIZ, JAQUELYNN A | Redacted | | | | | | | |
| 4156834 | MARTINEZ RUIZ, MARIA | Redacted | | | | | | | |
| 4757665 | MARTINEZ SALDAÑA, RAUL O | Redacted | | | | | | | |
| 4335325 | MARTINEZ SALDANA, TASHIRA N | Redacted | | | | | | | |
| 4770856 | MARTINEZ SANCHEZ, EVA | Redacted | | | | | | | |
| 4496219 | MARTINEZ SANTANA, MARLY A | Redacted | | | | | | | |
| 4497752 | MARTINEZ SANTIAGO, JORGE Y | Redacted | | | | | | | |
| 4505848 | MARTINEZ SANTIAGO, KARLA N | Redacted | | | | | | | |
| 5701542 | MARTINEZ SOCORRO | PO BOX 12102 | | | | SAN JUAN | PR | 00914 | |
| 4199464 | MARTINEZ SOLIS, ALONDRA | Redacted | | | | | | | |
| 4516585 | MARTINEZ SOTO, ILENE | Redacted | | | | | | | |
| 4502713 | MARTINEZ SOTO, JONNATHAN J | Redacted | | | | | | | |
| 4195989 | MARTINEZ SR., ALEX P | Redacted | | | | | | | |
| 4442329 | MARTINEZ TAPIA, GRACE | Redacted | | | | | | | |
| 4422874 | MARTINEZ TEJEDA, MARIA | Redacted | | | | | | | |
| 4731374 | MARTINEZ THOMPSON, CRISTINA | Redacted | | | | | | | |
| 4499931 | MARTINEZ TORRES, ANGEL L | Redacted | | | | | | | |
| 4585913 | MARTINEZ TORRES, DAVID | Redacted | | | | | | | |
| 4502601 | MARTINEZ TORRES, ELVIN M | Redacted | | | | | | | |
| 4637345 | MARTINEZ TORRES, MARIEL A | Redacted | | | | | | | |
| 4498686 | MARTINEZ TORRES, MARITZA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496196 | MARTINEZ TORRES, OMAR | Redacted | | | | | | | |
| 4497460 | MARTINEZ URBINA, CARMEN | Redacted | | | | | | | |
| 4497818 | MARTINEZ VALENTIN, GRETCHEN | Redacted | | | | | | | |
| 4406842 | MARTINEZ VARGAS, DIANA L | Redacted | | | | | | | |
| 4570736 | MARTINEZ VASQUEZ, RAQUEL | Redacted | | | | | | | |
| 4628668 | MARTINEZ VAXQUEZ, ALEXIS | Redacted | | | | | | | |
| 4503170 | MARTINEZ VAZQUEZ, CARILYN | Redacted | | | | | | | |
| 4613667 | MARTINEZ VAZQUEZ, MARTIN | Redacted | | | | | | | |
| 4233564 | MARTINEZ VAZQUEZ, THALIA | Redacted | | | | | | | |
| 4726414 | MARTINEZ VEGA, IRAIDA | Redacted | | | | | | | |
| 4557576 | MARTINEZ VEGA, KRIZA | Redacted | | | | | | | |
| 4589539 | MARTINEZ VEGA, NORBERTO | Redacted | | | | | | | |
| 4496350 | MARTINEZ VELAZQUEZ, DAMARIS | Redacted | | | | | | | |
| 4571286 | MARTINEZ VELAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4496387 | MARTINEZ VELEZ, HILYABEL M | Redacted | | | | | | | |
| 4562290 | MARTINEZ VENTURA, KARINA | Redacted | | | | | | | |
| 4189259 | MARTINEZ VICTOR, JOSEFINA | Redacted | | | | | | | |
| 4503323 | MARTINEZ VIERA, RAFAEL | Redacted | | | | | | | |
| 4534831 | MARTINEZ VILLA, SELENE | Redacted | | | | | | | |
| 4560058 | MARTINEZ VIVANCO, JOSE L | Redacted | | | | | | | |
| 5701595 | MARTINEZ WALTER L | URB TREASURE VALLEY C-27 | | | | CIDRA | PR | 00739 | |
| 5701600 | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | |
| 4577723 | MARTINEZ, AARON | Redacted | | | | | | | |
| 4412159 | MARTINEZ, AARON | Redacted | | | | | | | |
| 4588180 | MARTINEZ, ABELINO | Redacted | | | | | | | |
| 4179492 | MARTINEZ, ABIGAIL | Redacted | | | | | | | |
| 4535566 | MARTINEZ, ABIMAEL | Redacted | | | | | | | |
| 4501068 | MARTINEZ, ABIMAEL | Redacted | | | | | | | |
| 4535759 | MARTINEZ, ABRIL | Redacted | | | | | | | |
| 4422167 | MARTINEZ, ADALBERTO | Redacted | | | | | | | |
| 4643127 | MARTINEZ, ADALBERTO | Redacted | | | | | | | |
| 4309234 | MARTINEZ, ADAM | Redacted | | | | | | | |
| 4606494 | MARTINEZ, ADAM | Redacted | | | | | | | |
| 4158074 | MARTINEZ, ADAM R | Redacted | | | | | | | |
| 4643876 | MARTINEZ, ADEL | Redacted | | | | | | | |
| 4546606 | MARTINEZ, ADELA | Redacted | | | | | | | |
| 4528924 | MARTINEZ, ADELA | Redacted | | | | | | | |
| 4540207 | MARTINEZ, ADEMIR | Redacted | | | | | | | |
| 4409106 | MARTINEZ, ADRIAN | Redacted | | | | | | | |
| 4179156 | MARTINEZ, ADRIAN | Redacted | | | | | | | |
| 4214156 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4465164 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4177628 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4208430 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4212650 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4301588 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4721541 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4204499 | MARTINEZ, ADRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186031 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4202222 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4164302 | MARTINEZ, ADRIANA | Redacted | | | | | | | |
| 4288298 | MARTINEZ, ADRIANA G | Redacted | | | | | | | |
| 4539706 | MARTINEZ, ADRIANA L | Redacted | | | | | | | |
| 4196329 | MARTINEZ, ADRIANA R | Redacted | | | | | | | |
| 4547470 | MARTINEZ, ADRIANNA B | Redacted | | | | | | | |
| 4186804 | MARTINEZ, ADRIANNA M | Redacted | | | | | | | |
| 4353016 | MARTINEZ, ADRIANNA M | Redacted | | | | | | | |
| 4411421 | MARTINEZ, ADRIANNE | Redacted | | | | | | | |
| 4278933 | MARTINEZ, ADRIEL | Redacted | | | | | | | |
| 4219782 | MARTINEZ, AGATHA B | Redacted | | | | | | | |
| 4242813 | MARTINEZ, AGUSTIN | Redacted | | | | | | | |
| 4505180 | MARTINEZ, AIDA | Redacted | | | | | | | |
| 4200284 | MARTINEZ, AIDA E | Redacted | | | | | | | |
| 4456356 | MARTINEZ, AIMEE I | Redacted | | | | | | | |
| 4246218 | MARTINEZ, AKEMI S | Redacted | | | | | | | |
| 4613983 | MARTINEZ, AL G | Redacted | | | | | | | |
| 4747139 | MARTINEZ, ALBERT | Redacted | | | | | | | |
| 4215923 | MARTINEZ, ALBERT A | Redacted | | | | | | | |
| 4772908 | MARTINEZ, ALBERTO | Redacted | | | | | | | |
| 4312579 | MARTINEZ, ALBERTO | Redacted | | | | | | | |
| 4740281 | MARTINEZ, ALBERTO | Redacted | | | | | | | |
| 4249025 | MARTINEZ, ALBERTO | Redacted | | | | | | | |
| 4750203 | MARTINEZ, ALBERTO | Redacted | | | | | | | |
| 4240532 | MARTINEZ, ALBERTO A | Redacted | | | | | | | |
| 4213224 | MARTINEZ, ALBERTO S | Redacted | | | | | | | |
| 4625871 | MARTINEZ, ALDA | Redacted | | | | | | | |
| 4296924 | MARTINEZ, ALDO | Redacted | | | | | | | |
| 4200421 | MARTINEZ, ALDO J | Redacted | | | | | | | |
| 4190380 | MARTINEZ, ALDO M | Redacted | | | | | | | |
| 4532728 | MARTINEZ, ALEAH | Redacted | | | | | | | |
| 4540729 | MARTINEZ, ALEC S | Redacted | | | | | | | |
| 4287353 | MARTINEZ, ALEJANDRA | Redacted | | | | | | | |
| 4183399 | MARTINEZ, ALEJANDRA | Redacted | | | | | | | |
| 4547704 | MARTINEZ, ALEJANDRA | Redacted | | | | | | | |
| 4197273 | MARTINEZ, ALEJANDRA G | Redacted | | | | | | | |
| 4207384 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4291064 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4204675 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4196961 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4303105 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4202985 | MARTINEZ, ALEJANDRO | Redacted | | | | | | | |
| 4286180 | MARTINEZ, ALEJANDRO A | Redacted | | | | | | | |
| 4379517 | MARTINEZ, ALEJANDRO L | Redacted | | | | | | | |
| 4189089 | MARTINEZ, ALEK | Redacted | | | | | | | |
| 4297830 | MARTINEZ, ALESSIO R | Redacted | | | | | | | |
| 4546449 | MARTINEZ, ALEX | Redacted | | | | | | | |
| 4176461 | MARTINEZ, ALEX | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9049 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299996 | MARTINEZ, ALEX A | Redacted | | | | | | | |
| 4201173 | MARTINEZ, ALEX CHANON | Redacted | | | | | | | |
| 4496072 | MARTINEZ, ALEX F | Redacted | | | | | | | |
| 4414286 | MARTINEZ, ALEX J | Redacted | | | | | | | |
| 4214850 | MARTINEZ, ALEX L | Redacted | | | | | | | |
| 4570526 | MARTINEZ, ALEXA M | Redacted | | | | | | | |
| 4213684 | MARTINEZ, ALEXA R | Redacted | | | | | | | |
| 4567501 | MARTINEZ, ALEXANDER | Redacted | | | | | | | |
| 4212383 | MARTINEZ, ALEXANDER | Redacted | | | | | | | |
| 4181122 | MARTINEZ, ALEXANDER | Redacted | | | | | | | |
| 4284881 | MARTINEZ, ALEXANDER | Redacted | | | | | | | |
| 4211766 | MARTINEZ, ALEXANDER D | Redacted | | | | | | | |
| 4401950 | MARTINEZ, ALEXANDRA | Redacted | | | | | | | |
| 4542243 | MARTINEZ, ALEXANDRA J | Redacted | | | | | | | |
| 4529791 | MARTINEZ, ALEXANDRA M | Redacted | | | | | | | |
| 4755490 | MARTINEZ, ALEXANDRO | Redacted | | | | | | | |
| 4182335 | MARTINEZ, ALEXIA | Redacted | | | | | | | |
| 4639523 | MARTINEZ, ALEXIA | Redacted | | | | | | | |
| 4819399 | MARTINEZ, ALEXIS | Redacted | | | | | | | |
| 4217956 | MARTINEZ, ALEXIS | Redacted | | | | | | | |
| 4214091 | MARTINEZ, ALEXIS G | Redacted | | | | | | | |
| 4313096 | MARTINEZ, ALEXSANDRIA S | Redacted | | | | | | | |
| 4532019 | MARTINEZ, ALEXUS R | Redacted | | | | | | | |
| 4730458 | MARTINEZ, ALFONSO E | Redacted | | | | | | | |
| 4546767 | MARTINEZ, ALFONSO S | Redacted | | | | | | | |
| 4281727 | MARTINEZ, ALFRED F | Redacted | | | | | | | |
| 4409812 | MARTINEZ, ALFRED M | Redacted | | | | | | | |
| 4201787 | MARTINEZ, ALFREDO | Redacted | | | | | | | |
| 4630130 | MARTINEZ, ALFREDO | Redacted | | | | | | | |
| 4525825 | MARTINEZ, ALFREDO R | Redacted | | | | | | | |
| 4214665 | MARTINEZ, ALI J | Redacted | | | | | | | |
| 4551167 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4519190 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4651876 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4741809 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4733047 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4540605 | MARTINEZ, ALICIA | Redacted | | | | | | | |
| 4431243 | MARTINEZ, ALICIA M | Redacted | | | | | | | |
| 4542574 | MARTINEZ, ALINA G | Redacted | | | | | | | |
| 4462582 | MARTINEZ, ALISHA | Redacted | | | | | | | |
| 4542893 | MARTINEZ, ALISSON M | Redacted | | | | | | | |
| 4175583 | MARTINEZ, ALIX N | Redacted | | | | | | | |
| 4412463 | MARTINEZ, ALIYAH | Redacted | | | | | | | |
| 4377761 | MARTINEZ, ALLAN | Redacted | | | | | | | |
| 4204798 | MARTINEZ, ALMA | Redacted | | | | | | | |
| 4547177 | MARTINEZ, ALMA | Redacted | | | | | | | |
| 4694026 | MARTINEZ, ALMA G | Redacted | | | | | | | |
| 4192194 | MARTINEZ, ALONDRA | Redacted | | | | | | | |
| 4539355 | MARTINEZ, ALONDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210177 | MARTINEZ, ALONSO | Redacted | | | | | | | |
| 4526400 | MARTINEZ, ALONZO | Redacted | | | | | | | |
| 4390616 | MARTINEZ, ALTHEA | Redacted | | | | | | | |
| 4752044 | MARTINEZ, ALVARO | Redacted | | | | | | | |
| 4465307 | MARTINEZ, ALVIN | Redacted | | | | | | | |
| 4661843 | MARTINEZ, ALVIN0 C | Redacted | | | | | | | |
| 4544679 | MARTINEZ, ALYSSA | Redacted | | | | | | | |
| 4312954 | MARTINEZ, ALYSSA M | Redacted | | | | | | | |
| 4525110 | MARTINEZ, ALYSSA S | Redacted | | | | | | | |
| 4190235 | MARTINEZ, AMADA L | Redacted | | | | | | | |
| 4168719 | MARTINEZ, AMALIA | Redacted | | | | | | | |
| 4528392 | MARTINEZ, AMANDA | Redacted | | | | | | | |
| 4539016 | MARTINEZ, AMANDA | Redacted | | | | | | | |
| 4216389 | MARTINEZ, AMANDA | Redacted | | | | | | | |
| 4529696 | MARTINEZ, AMANDA | Redacted | | | | | | | |
| 4252520 | MARTINEZ, AMANDA A | Redacted | | | | | | | |
| 4176223 | MARTINEZ, AMANDA L | Redacted | | | | | | | |
| 4201913 | MARTINEZ, AMANDA P | Redacted | | | | | | | |
| 4502136 | MARTINEZ, AMAURY | Redacted | | | | | | | |
| 4540572 | MARTINEZ, AMBARINA | Redacted | | | | | | | |
| 4198356 | MARTINEZ, AMBER M | Redacted | | | | | | | |
| 4198501 | MARTINEZ, AMBER R | Redacted | | | | | | | |
| 4497942 | MARTINEZ, AMETSYS | Redacted | | | | | | | |
| 4708844 | MARTINEZ, AMPARO | Redacted | | | | | | | |
| 4537878 | MARTINEZ, AMY | Redacted | | | | | | | |
| 4159477 | MARTINEZ, AMY A | Redacted | | | | | | | |
| 4405003 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4232443 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4674659 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4706914 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4642359 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4496395 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4499806 | MARTINEZ, ANA | Redacted | | | | | | | |
| 4290283 | MARTINEZ, ANA C | Redacted | | | | | | | |
| 4179792 | MARTINEZ, ANA D | Redacted | | | | | | | |
| 4624070 | MARTINEZ, ANA DELIA | Redacted | | | | | | | |
| 4428075 | MARTINEZ, ANA E | Redacted | | | | | | | |
| 4202468 | MARTINEZ, ANA J | Redacted | | | | | | | |
| 4204286 | MARTINEZ, ANA M | Redacted | | | | | | | |
| 4529116 | MARTINEZ, ANA M | Redacted | | | | | | | |
| 4657255 | MARTINEZ, ANA M | Redacted | | | | | | | |
| 4311837 | MARTINEZ, ANA MARIA | Redacted | | | | | | | |
| 4298029 | MARTINEZ, ANA T | Redacted | | | | | | | |
| 4177629 | MARTINEZ, ANA Y | Redacted | | | | | | | |
| 4528615 | MARTINEZ, ANABEL | Redacted | | | | | | | |
| 4175039 | MARTINEZ, ANABEL | Redacted | | | | | | | |
| 4168480 | MARTINEZ, ANAIS | Redacted | | | | | | | |
| 4208093 | MARTINEZ, ANAMARIA | Redacted | | | | | | | |
| 4236147 | MARTINEZ, ANAYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277484 | MARTINEZ, ANDDREAU | Redacted | | | | | | | |
| 4177884 | MARTINEZ, ANDREA C | Redacted | | | | | | | |
| 4247707 | MARTINEZ, ANDREA M | Redacted | | | | | | | |
| 4539311 | MARTINEZ, ANDRES | Redacted | | | | | | | |
| 4420863 | MARTINEZ, ANDRES | Redacted | | | | | | | |
| 4429358 | MARTINEZ, ANDRES | Redacted | | | | | | | |
| 4501228 | MARTINEZ, ANDRES | Redacted | | | | | | | |
| 4399848 | MARTINEZ, ANDRES A | Redacted | | | | | | | |
| 4302361 | MARTINEZ, ANDRES N | Redacted | | | | | | | |
| 4212001 | MARTINEZ, ANDREW | Redacted | | | | | | | |
| 4168220 | MARTINEZ, ANDREW | Redacted | | | | | | | |
| 4201246 | MARTINEZ, ANDREW | Redacted | | | | | | | |
| 4202682 | MARTINEZ, ANDREW A | Redacted | | | | | | | |
| 4547094 | MARTINEZ, ANDREW C | Redacted | | | | | | | |
| 4163539 | MARTINEZ, ANDREW J | Redacted | | | | | | | |
| 4302579 | MARTINEZ, ANDREW M | Redacted | | | | | | | |
| 4447825 | MARTINEZ, ANDREW M | Redacted | | | | | | | |
| 4202815 | MARTINEZ, ANDY | Redacted | | | | | | | |
| 4171449 | MARTINEZ, ANDY A | Redacted | | | | | | | |
| 4219771 | MARTINEZ, ANEL | Redacted | | | | | | | |
| 4434232 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4479485 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4545002 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4198457 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4444493 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4672527 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4529804 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4789423 | Martinez, Angel | Redacted | | | | | | | |
| 4652343 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4411011 | MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4172323 | MARTINEZ, ANGEL A | Redacted | | | | | | | |
| 4498397 | MARTINEZ, ANGEL E | Redacted | | | | | | | |
| 4501469 | MARTINEZ, ANGEL E | Redacted | | | | | | | |
| 4187665 | MARTINEZ, ANGEL J | Redacted | | | | | | | |
| 4232329 | MARTINEZ, ANGEL J | Redacted | | | | | | | |
| 4562811 | MARTINEZ, ANGEL O | Redacted | | | | | | | |
| 4662774 | MARTINEZ, ANGELA | Redacted | | | | | | | |
| 4179876 | MARTINEZ, ANGELA | Redacted | | | | | | | |
| 4547655 | MARTINEZ, ANGELIC | Redacted | | | | | | | |
| 4395572 | MARTINEZ, ANGELICA | Redacted | | | | | | | |
| 4539966 | MARTINEZ, ANGELICA | Redacted | | | | | | | |
| 4310748 | MARTINEZ, ANGELICA | Redacted | | | | | | | |
| 4415044 | MARTINEZ, ANGELICA | Redacted | | | | | | | |
| 4331037 | MARTINEZ, ANGELICA D | Redacted | | | | | | | |
| 4245401 | MARTINEZ, ANGELICA G | Redacted | | | | | | | |
| 4194735 | MARTINEZ, ANGELINA | Redacted | | | | | | | |
| 4292996 | MARTINEZ, ANGELINA | Redacted | | | | | | | |
| 4180273 | MARTINEZ, ANGELINA | Redacted | | | | | | | |
| 4164206 | MARTINEZ, ANGELINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173002 | MARTINEZ, ANGELIQUE B | Redacted | | | | | | | |
| 4602107 | MARTINEZ, ANGELO | Redacted | | | | | | | |
| 4545586 | MARTINEZ, ANGELO A | Redacted | | | | | | | |
| 4429373 | MARTINEZ, ANGELO D | Redacted | | | | | | | |
| 4215168 | MARTINEZ, ANGELO D | Redacted | | | | | | | |
| 4333596 | MARTINEZ, ANGELY | Redacted | | | | | | | |
| 4220989 | MARTINEZ, ANGIE | Redacted | | | | | | | |
| 4218537 | MARTINEZ, ANITA | Redacted | | | | | | | |
| 4640021 | MARTINEZ, ANITA | Redacted | | | | | | | |
| 4192451 | MARTINEZ, ANITA | Redacted | | | | | | | |
| 4266531 | MARTINEZ, ANJALA | Redacted | | | | | | | |
| 4539357 | MARTINEZ, ANJELICA | Redacted | | | | | | | |
| 4217025 | MARTINEZ, ANJELIKA | Redacted | | | | | | | |
| 4452061 | MARTINEZ, ANN M | Redacted | | | | | | | |
| 4535547 | MARTINEZ, ANN MARIE | Redacted | | | | | | | |
| 4527448 | MARTINEZ, ANNA | Redacted | | | | | | | |
| 4218534 | MARTINEZ, ANNA | Redacted | | | | | | | |
| 4674094 | MARTINEZ, ANNABELLE | Redacted | | | | | | | |
| 4160731 | MARTINEZ, ANNALCIA E | Redacted | | | | | | | |
| 4220980 | MARTINEZ, ANNALYSIA V | Redacted | | | | | | | |
| 4221211 | MARTINEZ, ANNIE | Redacted | | | | | | | |
| 4402292 | MARTINEZ, ANNMARIE | Redacted | | | | | | | |
| 4187193 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4529408 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4249485 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4545640 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4408587 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4411930 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4548768 | MARTINEZ, ANTHONY | Redacted | | | | | | | |
| 4183111 | MARTINEZ, ANTHONY E | Redacted | | | | | | | |
| 4504476 | MARTINEZ, ANTHONY M | Redacted | | | | | | | |
| 4179626 | MARTINEZ, ANTHONY W | Redacted | | | | | | | |
| 4171375 | MARTINEZ, ANTON | Redacted | | | | | | | |
| 4210638 | MARTINEZ, ANTONETTE | Redacted | | | | | | | |
| 4496004 | MARTINEZ, ANTONIA | Redacted | | | | | | | |
| 4194285 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4510465 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4573925 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4157069 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4687550 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4647550 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4162793 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4658291 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4167533 | MARTINEZ, ANTONIO | Redacted | | | | | | | |
| 4569762 | MARTINEZ, ANTONIO A | Redacted | | | | | | | |
| 4538795 | MARTINEZ, ANTONIO P | Redacted | | | | | | | |
| 4734952 | MARTINEZ, ARACELI | Redacted | | | | | | | |
| 4659590 | MARTINEZ, ARACELI | Redacted | | | | | | | |
| 4537992 | MARTINEZ, ARACELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189532 | MARTINEZ, ARACELI | Redacted | | | | | | | |
| 4533951 | MARTINEZ, ARACELY | Redacted | | | | | | | |
| 4500361 | MARTINEZ, ARALYS | Redacted | | | | | | | |
| 4536357 | MARTINEZ, ARGENIS | Redacted | | | | | | | |
| 4405553 | MARTINEZ, ARIANA | Redacted | | | | | | | |
| 4525221 | MARTINEZ, ARIANA | Redacted | | | | | | | |
| 4415414 | MARTINEZ, ARIANA | Redacted | | | | | | | |
| 4244884 | MARTINEZ, ARIANNA D | Redacted | | | | | | | |
| 4190876 | MARTINEZ, ARIC N | Redacted | | | | | | | |
| 4253866 | MARTINEZ, ARIEL | Redacted | | | | | | | |
| 4253167 | MARTINEZ, ARIEL | Redacted | | | | | | | |
| 4536348 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4303556 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4532566 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4610988 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4433568 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4500544 | MARTINEZ, ARMANDO | Redacted | | | | | | | |
| 4194789 | MARTINEZ, ARMANDO L | Redacted | | | | | | | |
| 4189419 | MARTINEZ, ARMIDA | Redacted | | | | | | | |
| 4537012 | MARTINEZ, ARNOLD J | Redacted | | | | | | | |
| 4589177 | MARTINEZ, ARNULFO | Redacted | | | | | | | |
| 4165734 | MARTINEZ, ARTEMIO | Redacted | | | | | | | |
| 4680560 | MARTINEZ, ARTEMIO | Redacted | | | | | | | |
| 4602565 | MARTINEZ, ARTURO | Redacted | | | | | | | |
| 4256434 | MARTINEZ, ARTURO | Redacted | | | | | | | |
| 4206246 | MARTINEZ, ARTURO | Redacted | | | | | | | |
| 4536354 | MARTINEZ, ARTURO | Redacted | | | | | | | |
| 4409544 | MARTINEZ, ASHLEY | Redacted | | | | | | | |
| 4206527 | MARTINEZ, ASHLEY | Redacted | | | | | | | |
| 4535101 | MARTINEZ, ASHLEY | Redacted | | | | | | | |
| 4548345 | MARTINEZ, ASHLEY G | Redacted | | | | | | | |
| 4196305 | MARTINEZ, ASHLEY I | Redacted | | | | | | | |
| 4582172 | MARTINEZ, ASHLEY M | Redacted | | | | | | | |
| 4314872 | MARTINEZ, ASHLEY M | Redacted | | | | | | | |
| 4478247 | MARTINEZ, ASHLEY Y | Redacted | | | | | | | |
| 4173157 | MARTINEZ, ASHLY | Redacted | | | | | | | |
| 4408729 | MARTINEZ, ASHLYN C | Redacted | | | | | | | |
| 4551775 | MARTINEZ, ASTRID C | Redacted | | | | | | | |
| 4721374 | MARTINEZ, AUDELINA | Redacted | | | | | | | |
| 4462530 | MARTINEZ, AUDREY D | Redacted | | | | | | | |
| 4209726 | MARTINEZ, AUNDREA | Redacted | | | | | | | |
| 4597849 | MARTINEZ, AUREA | Redacted | | | | | | | |
| 4170063 | MARTINEZ, AURELIANO A | Redacted | | | | | | | |
| 4163572 | MARTINEZ, AURORA | Redacted | | | | | | | |
| 4219674 | MARTINEZ, AURORA | Redacted | | | | | | | |
| 4161492 | MARTINEZ, AVELINA | Redacted | | | | | | | |
| 4709123 | MARTINEZ, AVELINA | Redacted | | | | | | | |
| 4587809 | MARTINEZ, AWILDA | Redacted | | | | | | | |
| 4527079 | MARTINEZ, AXEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206658 | MARTINEZ, AYERIANN | Redacted | | | | | | | |
| 4543206 | MARTINEZ, AYLEEN | Redacted | | | | | | | |
| 4534958 | MARTINEZ, AYLIN | Redacted | | | | | | | |
| 4573924 | MARTINEZ, AZARIEL | Redacted | | | | | | | |
| 4213095 | MARTINEZ, AZUCENA | Redacted | | | | | | | |
| 4676623 | MARTINEZ, BALTAZAR | Redacted | | | | | | | |
| 4193472 | MARTINEZ, BALTAZAR J | Redacted | | | | | | | |
| 4178617 | MARTINEZ, BARBARA | Redacted | | | | | | | |
| 4499196 | MARTINEZ, BARBARA | Redacted | | | | | | | |
| 4411459 | MARTINEZ, BASILISA | Redacted | | | | | | | |
| 4727650 | MARTINEZ, BEATRICE | Redacted | | | | | | | |
| 4432589 | MARTINEZ, BEATRIZ | Redacted | | | | | | | |
| 4213557 | MARTINEZ, BEATRIZ | Redacted | | | | | | | |
| 4601654 | MARTINEZ, BEATRIZ | Redacted | | | | | | | |
| 4658202 | MARTINEZ, BECKY | Redacted | | | | | | | |
| 4708703 | MARTINEZ, BELEN | Redacted | | | | | | | |
| 4538724 | MARTINEZ, BELINDA | Redacted | | | | | | | |
| 4538352 | MARTINEZ, BENITO | Redacted | | | | | | | |
| 4759714 | MARTINEZ, BENJAMIN | Redacted | | | | | | | |
| 4153282 | MARTINEZ, BENJAMIN | Redacted | | | | | | | |
| 4186796 | MARTINEZ, BERENICE | Redacted | | | | | | | |
| 4189507 | MARTINEZ, BERENICE A | Redacted | | | | | | | |
| 4690287 | MARTINEZ, BERNARDO | Redacted | | | | | | | |
| 4671544 | MARTINEZ, BERNICE | Redacted | | | | | | | |
| 4787427 | Martinez, Bertha | Redacted | | | | | | | |
| 4720524 | MARTINEZ, BERTHA | Redacted | | | | | | | |
| 4663445 | MARTINEZ, BERTHA | Redacted | | | | | | | |
| 4153803 | MARTINEZ, BERTHA E | Redacted | | | | | | | |
| 4573915 | MARTINEZ, BESSY | Redacted | | | | | | | |
| 4661789 | MARTINEZ, BETH | Redacted | | | | | | | |
| 4409003 | MARTINEZ, BETTY | Redacted | | | | | | | |
| 4540966 | MARTINEZ, BETTY | Redacted | | | | | | | |
| 4755796 | MARTINEZ, BETTY | Redacted | | | | | | | |
| 4241668 | MARTINEZ, BETTY E | Redacted | | | | | | | |
| 4277757 | MARTINEZ, BETZABETH | Redacted | | | | | | | |
| 4391944 | MARTINEZ, BIANCA | Redacted | | | | | | | |
| 4411596 | MARTINEZ, BIANCA | Redacted | | | | | | | |
| 4532674 | MARTINEZ, BIANCA | Redacted | | | | | | | |
| 4387317 | MARTINEZ, BIANCA A | Redacted | | | | | | | |
| 4547514 | MARTINEZ, BIANCA E | Redacted | | | | | | | |
| 4732037 | MARTINEZ, BILL | Redacted | | | | | | | |
| 4670419 | MARTINEZ, BILL | Redacted | | | | | | | |
| 4389414 | MARTINEZ, BILLY E | Redacted | | | | | | | |
| 4537077 | MARTINEZ, BLANCA | Redacted | | | | | | | |
| 4672833 | MARTINEZ, BLANCA | Redacted | | | | | | | |
| 4657482 | MARTINEZ, BLANCA | Redacted | | | | | | | |
| 4294881 | MARTINEZ, BLANCA M | Redacted | | | | | | | |
| 4697960 | MARTINEZ, BONITA | Redacted | | | | | | | |
| 4650963 | MARTINEZ, BRANDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9055 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538255 | MARTINEZ, BRANDIE M | Redacted | | | | | | | |
| 4503713 | MARTINEZ, BRANDON A | Redacted | | | | | | | |
| 4144660 | MARTINEZ, BRAXTON | Redacted | | | | | | | |
| 4502879 | MARTINEZ, BRAYAN A | Redacted | | | | | | | |
| 4550833 | MARTINEZ, BRAYAN E | Redacted | | | | | | | |
| 4180742 | MARTINEZ, BREEZE | Redacted | | | | | | | |
| 4530456 | MARTINEZ, BRENDA | Redacted | | | | | | | |
| 4164261 | MARTINEZ, BRENDA | Redacted | | | | | | | |
| 4160776 | MARTINEZ, BRENDA | Redacted | | | | | | | |
| 4655848 | MARTINEZ, BRENDA | Redacted | | | | | | | |
| 4473431 | MARTINEZ, BRENDA E | Redacted | | | | | | | |
| 4306628 | MARTINEZ, BRENDA L | Redacted | | | | | | | |
| 4480986 | MARTINEZ, BRENDA LEE | Redacted | | | | | | | |
| 4517369 | MARTINEZ, BRIAN | Redacted | | | | | | | |
| 4216388 | MARTINEZ, BRIAN | Redacted | | | | | | | |
| 4166313 | MARTINEZ, BRIAN | Redacted | | | | | | | |
| 4175218 | MARTINEZ, BRIAN | Redacted | | | | | | | |
| 4176496 | MARTINEZ, BRIAN | Redacted | | | | | | | |
| 4534496 | MARTINEZ, BRIAN C | Redacted | | | | | | | |
| 4216403 | MARTINEZ, BRIANA | Redacted | | | | | | | |
| 4410096 | MARTINEZ, BRIANA A | Redacted | | | | | | | |
| 4196172 | MARTINEZ, BRIANA A | Redacted | | | | | | | |
| 4418926 | MARTINEZ, BRIANA M | Redacted | | | | | | | |
| 4544440 | MARTINEZ, BRIANNA | Redacted | | | | | | | |
| 4529193 | MARTINEZ, BRIANNA | Redacted | | | | | | | |
| 4403868 | MARTINEZ, BRIANNA | Redacted | | | | | | | |
| 4154847 | MARTINEZ, BRIANNA | Redacted | | | | | | | |
| 4180071 | MARTINEZ, BRIANNA L | Redacted | | | | | | | |
| 4175047 | MARTINEZ, BRISA | Redacted | | | | | | | |
| 4472999 | MARTINEZ, BRISEL | Redacted | | | | | | | |
| 4413691 | MARTINEZ, BRITTANY | Redacted | | | | | | | |
| 4483847 | MARTINEZ, BRITTANY K | Redacted | | | | | | | |
| 4201968 | MARTINEZ, BRITTNEY | Redacted | | | | | | | |
| 4180880 | MARTINEZ, BRITTNIE | Redacted | | | | | | | |
| 4218555 | MARTINEZ, BRYAN | Redacted | | | | | | | |
| 4218704 | MARTINEZ, BRYAN | Redacted | | | | | | | |
| 4204470 | MARTINEZ, BRYAN A | Redacted | | | | | | | |
| 4404315 | MARTINEZ, BRYANA J | Redacted | | | | | | | |
| 4268833 | MARTINEZ, BYCER RAE | Redacted | | | | | | | |
| 4195170 | MARTINEZ, BYRON | Redacted | | | | | | | |
| 4528283 | MARTINEZ, CALEB | Redacted | | | | | | | |
| 4426580 | MARTINEZ, CALI E | Redacted | | | | | | | |
| 4719042 | MARTINEZ, CAMERINA | Redacted | | | | | | | |
| 4693785 | MARTINEZ, CANDO | Redacted | | | | | | | |
| 4154035 | MARTINEZ, CANDY | Redacted | | | | | | | |
| 4542092 | MARTINEZ, CARI | Redacted | | | | | | | |
| 4336286 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4174253 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4637931 | MARTINEZ, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709857 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4617649 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4626208 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4549464 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4187490 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4257975 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4687291 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4519092 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4176651 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4727766 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4536065 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4641319 | MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4300898 | MARTINEZ, CARLOS A | Redacted | | | | | | | |
| 4539127 | MARTINEZ, CARLOS A | Redacted | | | | | | | |
| 4505559 | MARTINEZ, CARLOS A | Redacted | | | | | | | |
| 4497204 | MARTINEZ, CARLOS F | Redacted | | | | | | | |
| 4400946 | MARTINEZ, CARLOS M | Redacted | | | | | | | |
| 4187503 | MARTINEZ, CARLY A | Redacted | | | | | | | |
| 4610176 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4534448 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4235079 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4506162 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4756544 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4753135 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4585100 | MARTINEZ, CARMEN | Redacted | | | | | | | |
| 4538743 | MARTINEZ, CARMEN E | Redacted | | | | | | | |
| 4499139 | MARTINEZ, CARMEN I | Redacted | | | | | | | |
| 4588493 | MARTINEZ, CARMEN S | Redacted | | | | | | | |
| 4688007 | MARTINEZ, CAROL | Redacted | | | | | | | |
| 4174804 | MARTINEZ, CAROLA M | Redacted | | | | | | | |
| 4732791 | MARTINEZ, CAROLINA | Redacted | | | | | | | |
| 4529493 | MARTINEZ, CAROLINA | Redacted | | | | | | | |
| 4192742 | MARTINEZ, CAROLINA | Redacted | | | | | | | |
| 4756680 | MARTINEZ, CAROLINE | Redacted | | | | | | | |
| 4198861 | MARTINEZ, CAROLINE | Redacted | | | | | | | |
| 4300663 | MARTINEZ, CASSANDRA | Redacted | | | | | | | |
| 4548825 | MARTINEZ, CASSANDRA | Redacted | | | | | | | |
| 4541794 | MARTINEZ, CASSANDRA | Redacted | | | | | | | |
| 4189260 | MARTINEZ, CASSARAH M | Redacted | | | | | | | |
| 4544229 | MARTINEZ, CATIZ Y | Redacted | | | | | | | |
| 4536345 | MARTINEZ, CECILIA | Redacted | | | | | | | |
| 4530110 | MARTINEZ, CECILIA | Redacted | | | | | | | |
| 4528623 | MARTINEZ, CECILIA | Redacted | | | | | | | |
| 4214065 | MARTINEZ, CECILIA J | Redacted | | | | | | | |
| 4415635 | MARTINEZ, CEDELIA C | Redacted | | | | | | | |
| 4256421 | MARTINEZ, CELESTE | Redacted | | | | | | | |
| 4532304 | MARTINEZ, CELESTE | Redacted | | | | | | | |
| 4213453 | MARTINEZ, CELIA E | Redacted | | | | | | | |
| 4295775 | MARTINEZ, CELINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435079 | MARTINEZ, CELINA Y | Redacted | | | | | | | |
| 4603660 | MARTINEZ, CELINDA | Redacted | | | | | | | |
| 4541640 | MARTINEZ, CESAR | Redacted | | | | | | | |
| 4245186 | MARTINEZ, CESAR | Redacted | | | | | | | |
| 4334861 | MARTINEZ, CESAR | Redacted | | | | | | | |
| 4154690 | MARTINEZ, CESAR | Redacted | | | | | | | |
| 4538825 | MARTINEZ, CESAR | Redacted | | | | | | | |
| 4544495 | MARTINEZ, CESAR A | Redacted | | | | | | | |
| 4540114 | MARTINEZ, CESAR G | Redacted | | | | | | | |
| 4335754 | MARTINEZ, CHAN B | Redacted | | | | | | | |
| 4570952 | MARTINEZ, CHANDLOR B | Redacted | | | | | | | |
| 4585263 | MARTINEZ, CHARLENE | Redacted | | | | | | | |
| 4640688 | MARTINEZ, CHARLES | Redacted | | | | | | | |
| 4193740 | MARTINEZ, CHARLIE | Redacted | | | | | | | |
| 4274883 | MARTINEZ, CHARLIE M | Redacted | | | | | | | |
| 4525776 | MARTINEZ, CHAROL | Redacted | | | | | | | |
| 4269915 | MARTINEZ, CHASSIDY | Redacted | | | | | | | |
| 4259705 | MARTINEZ, CHAVON N | Redacted | | | | | | | |
| 4547497 | MARTINEZ, CHELSEA M | Redacted | | | | | | | |
| 4683263 | MARTINEZ, CHELSY | Redacted | | | | | | | |
| 4375581 | MARTINEZ, CHERYL T | Redacted | | | | | | | |
| 4696767 | MARTINEZ, CHRIS | Redacted | | | | | | | |
| 4184135 | MARTINEZ, CHRIS | Redacted | | | | | | | |
| 4177106 | MARTINEZ, CHRISTIAN | Redacted | | | | | | | |
| 4220822 | MARTINEZ, CHRISTIAN | Redacted | | | | | | | |
| 4181782 | MARTINEZ, CHRISTIAN | Redacted | | | | | | | |
| 4308538 | MARTINEZ, CHRISTIAN | Redacted | | | | | | | |
| 4528343 | MARTINEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4176856 | MARTINEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4209568 | MARTINEZ, CHRISTIAN T | Redacted | | | | | | | |
| 4722022 | MARTINEZ, CHRISTIE M | Redacted | | | | | | | |
| 4238987 | MARTINEZ, CHRISTINA | Redacted | | | | | | | |
| 4738789 | MARTINEZ, CHRISTINA | Redacted | | | | | | | |
| 4199052 | MARTINEZ, CHRISTINA | Redacted | | | | | | | |
| 4177566 | MARTINEZ, CHRISTINA F | Redacted | | | | | | | |
| 4176010 | MARTINEZ, CHRISTINA M | Redacted | | | | | | | |
| 4764051 | MARTINEZ, CHRISTINE | Redacted | | | | | | | |
| 4279553 | MARTINEZ, CHRISTINE | Redacted | | | | | | | |
| 4179256 | MARTINEZ, CHRISTINE D | Redacted | | | | | | | |
| 4198885 | MARTINEZ, CHRISTINE G | Redacted | | | | | | | |
| 4151723 | MARTINEZ, CHRISTOPHER B | Redacted | | | | | | | |
| 4409843 | MARTINEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4188051 | MARTINEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4483502 | MARTINEZ, CHRISTOPHER W | Redacted | | | | | | | |
| 4410022 | MARTINEZ, CHRISTY | Redacted | | | | | | | |
| 4542482 | MARTINEZ, CHRISTY A | Redacted | | | | | | | |
| 4491760 | MARTINEZ, CINDY | Redacted | | | | | | | |
| 4177517 | MARTINEZ, CINDY Y | Redacted | | | | | | | |
| 4191581 | MARTINEZ, CINTHIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235707 | MARTINEZ, CIPRIANA | Redacted | | | | | | | |
| 4584322 | MARTINEZ, CIPRIANO | Redacted | | | | | | | |
| 4495990 | MARTINEZ, CIRO | Redacted | | | | | | | |
| 4433001 | MARTINEZ, CLARA | Redacted | | | | | | | |
| 4538041 | MARTINEZ, CLARISSA M | Redacted | | | | | | | |
| 4258999 | MARTINEZ, CLARISSA N | Redacted | | | | | | | |
| 4546755 | MARTINEZ, CLAUDIA | Redacted | | | | | | | |
| 4732654 | MARTINEZ, CLAUDIA | Redacted | | | | | | | |
| 4631075 | MARTINEZ, CLEMENTE | Redacted | | | | | | | |
| 4163505 | MARTINEZ, CONNIE | Redacted | | | | | | | |
| 4628141 | MARTINEZ, CONSTANTINO | Redacted | | | | | | | |
| 4220538 | MARTINEZ, CORNELIO | Redacted | | | | | | | |
| 4770772 | MARTINEZ, CORRINE | Redacted | | | | | | | |
| 4856674 | MARTINEZ, CRESCENCIA | Redacted | | | | | | | |
| 4244316 | MARTINEZ, CRISTAL | Redacted | | | | | | | |
| 4192384 | MARTINEZ, CRISTIAN | Redacted | | | | | | | |
| 4176460 | MARTINEZ, CRISTIAN D | Redacted | | | | | | | |
| 4768150 | MARTINEZ, CRISTINA | Redacted | | | | | | | |
| 4181921 | MARTINEZ, CRISTINA | Redacted | | | | | | | |
| 4370702 | MARTINEZ, CRISTINA A | Redacted | | | | | | | |
| 4614745 | MARTINEZ, CRISTY | Redacted | | | | | | | |
| 4689033 | MARTINEZ, CRUZ | Redacted | | | | | | | |
| 4174096 | MARTINEZ, CRUZ | Redacted | | | | | | | |
| 4530902 | MARTINEZ, CRUZ | Redacted | | | | | | | |
| 4601900 | MARTINEZ, CRYSTAL | Redacted | | | | | | | |
| 4525054 | MARTINEZ, CRYSTAL | Redacted | | | | | | | |
| 4655452 | MARTINEZ, CRYSTAL | Redacted | | | | | | | |
| 4364705 | MARTINEZ, CRYSTAL | Redacted | | | | | | | |
| 4409373 | MARTINEZ, CRYSTAL J | Redacted | | | | | | | |
| 4661625 | MARTINEZ, CYNTHIA | Redacted | | | | | | | |
| 4206358 | MARTINEZ, CYNTHIA | Redacted | | | | | | | |
| 4714718 | MARTINEZ, CYNTHIA | Redacted | | | | | | | |
| 4701755 | MARTINEZ, CYNTHIA | Redacted | | | | | | | |
| 4603207 | MARTINEZ, CYNTHIA G | Redacted | | | | | | | |
| 4242525 | MARTINEZ, DAELEEN | Redacted | | | | | | | |
| 4183711 | MARTINEZ, DAHLIA J | Redacted | | | | | | | |
| 4182490 | MARTINEZ, DAISY | Redacted | | | | | | | |
| 4192529 | MARTINEZ, DAISY | Redacted | | | | | | | |
| 4439596 | MARTINEZ, DAISY | Redacted | | | | | | | |
| 4171693 | MARTINEZ, DAISY N | Redacted | | | | | | | |
| 4605050 | MARTINEZ, DAMACIO | Redacted | | | | | | | |
| 4251622 | MARTINEZ, DAMARIS | Redacted | | | | | | | |
| 4462305 | MARTINEZ, DANA | Redacted | | | | | | | |
| 4157191 | MARTINEZ, DANAE | Redacted | | | | | | | |
| 4281506 | MARTINEZ, DANDRE | Redacted | | | | | | | |
| 4296279 | MARTINEZ, DANGELO | Redacted | | | | | | | |
| 4216950 | MARTINEZ, DANICA J | Redacted | | | | | | | |
| 4839635 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4176311 | MARTINEZ, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180963 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4507696 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4658163 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4581813 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4246738 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4738217 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4153240 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4647994 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4163160 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4635690 | MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4178830 | MARTINEZ, DANIEL A | Redacted | | | | | | | |
| 4212860 | MARTINEZ, DANIEL A | Redacted | | | | | | | |
| 4538367 | MARTINEZ, DANIEL L | Redacted | | | | | | | |
| 4534900 | MARTINEZ, DANIELA | Redacted | | | | | | | |
| 4597352 | MARTINEZ, DANIELA | Redacted | | | | | | | |
| 4475356 | MARTINEZ, DANIELA | Redacted | | | | | | | |
| 4312062 | MARTINEZ, DANIELA | Redacted | | | | | | | |
| 4426788 | MARTINEZ, DANIELLE A | Redacted | | | | | | | |
| 4213273 | MARTINEZ, DANIELLE L | Redacted | | | | | | | |
| 4504584 | MARTINEZ, DANNYRIS | Redacted | | | | | | | |
| 4216872 | MARTINEZ, DANYALE D | Redacted | | | | | | | |
| 4218895 | MARTINEZ, DARLENE | Redacted | | | | | | | |
| 4203292 | MARTINEZ, DARLENE | Redacted | | | | | | | |
| 4737971 | MARTINEZ, DARRELL | Redacted | | | | | | | |
| 4670110 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4298181 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4525892 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4210047 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4170973 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4314799 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4165701 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4495926 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4497454 | MARTINEZ, DAVID | Redacted | | | | | | | |
| 4219388 | MARTINEZ, DAVID A | Redacted | | | | | | | |
| 4743630 | MARTINEZ, DAVID C | Redacted | | | | | | | |
| 4194814 | MARTINEZ, DAVID G | Redacted | | | | | | | |
| 4606411 | MARTINEZ, DAVID J | Redacted | | | | | | | |
| 4233176 | MARTINEZ, DAVID J | Redacted | | | | | | | |
| 4753410 | MARTINEZ, DAVID P | Redacted | | | | | | | |
| 4411704 | MARTINEZ, DAVID T | Redacted | | | | | | | |
| 4551094 | MARTINEZ, DAWN | Redacted | | | | | | | |
| 4444860 | MARTINEZ, DAWN M | Redacted | | | | | | | |
| 4504929 | MARTINEZ, DAYANARA L | Redacted | | | | | | | |
| 4211233 | MARTINEZ, DEANA R | Redacted | | | | | | | |
| 4857155 | MARTINEZ, DEANNA | Redacted | | | | | | | |
| 4192402 | MARTINEZ, DEANNA L | Redacted | | | | | | | |
| 4410151 | MARTINEZ, DEBBIE | Redacted | | | | | | | |
| 4544453 | MARTINEZ, DEBORAH | Redacted | | | | | | | |
| 4166596 | MARTINEZ, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414717 | MARTINEZ, DEBRA | Redacted | | | | | | | |
| 4178935 | MARTINEZ, DEBRA A | Redacted | | | | | | | |
| 4155954 | MARTINEZ, DEBRA L | Redacted | | | | | | | |
| 4432015 | MARTINEZ, DEJA | Redacted | | | | | | | |
| 4531184 | MARTINEZ, DELFINO | Redacted | | | | | | | |
| 4681448 | MARTINEZ, DELIA | Redacted | | | | | | | |
| 4617024 | MARTINEZ, DENISE | Redacted | | | | | | | |
| 4175881 | MARTINEZ, DENISE M | Redacted | | | | | | | |
| 4161995 | MARTINEZ, DENISE N | Redacted | | | | | | | |
| 4549669 | MARTINEZ, DENISSE | Redacted | | | | | | | |
| 4495476 | MARTINEZ, DENISSE D | Redacted | | | | | | | |
| 4217577 | MARTINEZ, DENNIS | Redacted | | | | | | | |
| 4171097 | MARTINEZ, DEREK | Redacted | | | | | | | |
| 4571966 | MARTINEZ, DEREK | Redacted | | | | | | | |
| 4443726 | MARTINEZ, DERRICK J | Redacted | | | | | | | |
| 4220611 | MARTINEZ, DESIREA | Redacted | | | | | | | |
| 4525355 | MARTINEZ, DESIREE R | Redacted | | | | | | | |
| 4547822 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4153687 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4265389 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4223552 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4214403 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4544263 | MARTINEZ, DESTINY | Redacted | | | | | | | |
| 4418451 | MARTINEZ, DEVIN R | Redacted | | | | | | | |
| 4537910 | MARTINEZ, DEVON | Redacted | | | | | | | |
| 4581396 | MARTINEZ, DEVON C | Redacted | | | | | | | |
| 4261641 | MARTINEZ, DIAMANDA | Redacted | | | | | | | |
| 4750206 | MARTINEZ, DIAMANTINA | Redacted | | | | | | | |
| 4472371 | MARTINEZ, DIAMOND | Redacted | | | | | | | |
| 4392960 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4207097 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4178406 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4614607 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4196766 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4670966 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4611865 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4150869 | MARTINEZ, DIANA | Redacted | | | | | | | |
| 4465222 | MARTINEZ, DIANA L | Redacted | | | | | | | |
| 4297603 | MARTINEZ, DIANA L | Redacted | | | | | | | |
| 4373131 | MARTINEZ, DIANA V | Redacted | | | | | | | |
| 4423179 | MARTINEZ, DIANALY | Redacted | | | | | | | |
| 4329908 | MARTINEZ, DIANE | Redacted | | | | | | | |
| 4299664 | MARTINEZ, DIEGO | Redacted | | | | | | | |
| 4262177 | MARTINEZ, DIEGO A | Redacted | | | | | | | |
| 4409733 | MARTINEZ, DIEGO G | Redacted | | | | | | | |
| 4434935 | MARTINEZ, DIGNA M | Redacted | | | | | | | |
| 4485520 | MARTINEZ, DIMITRI | Redacted | | | | | | | |
| 4397627 | MARTINEZ, DISMARY | Redacted | | | | | | | |
| 4203910 | MARTINEZ, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772627 | MARTINEZ, DORA | Redacted | | | | | | | |
| 4217179 | MARTINEZ, DOREEN M | Redacted | | | | | | | |
| 4239572 | MARTINEZ, DORIS | Redacted | | | | | | | |
| 4726352 | MARTINEZ, DUANE | Redacted | | | | | | | |
| 4231832 | MARTINEZ, DULCE M | Redacted | | | | | | | |
| 4538989 | MARTINEZ, DULCE V | Redacted | | | | | | | |
| 4657212 | MARTINEZ, DUVELSA | Redacted | | | | | | | |
| 4654514 | MARTINEZ, ED | Redacted | | | | | | | |
| 4772466 | MARTINEZ, EDDIE | Redacted | | | | | | | |
| 4224727 | MARTINEZ, EDDIE | Redacted | | | | | | | |
| 4170783 | MARTINEZ, EDDY | Redacted | | | | | | | |
| 4745943 | MARTINEZ, EDDY | Redacted | | | | | | | |
| 4198630 | MARTINEZ, EDGAR | Redacted | | | | | | | |
| 4602070 | MARTINEZ, EDGAR | Redacted | | | | | | | |
| 4153507 | MARTINEZ, EDGAR | Redacted | | | | | | | |
| 4530769 | MARTINEZ, EDGAR | Redacted | | | | | | | |
| 4585191 | MARTINEZ, EDGAR | Redacted | | | | | | | |
| 4177546 | MARTINEZ, EDGARD | Redacted | | | | | | | |
| 4503003 | MARTINEZ, EDISON | Redacted | | | | | | | |
| 4602242 | MARTINEZ, EDITH | Redacted | | | | | | | |
| 4165911 | MARTINEZ, EDITH | Redacted | | | | | | | |
| 4584648 | MARTINEZ, EDITH | Redacted | | | | | | | |
| 4217816 | MARTINEZ, EDITH J | Redacted | | | | | | | |
| 4497593 | MARTINEZ, EDMARIE | Redacted | | | | | | | |
| 4751671 | MARTINEZ, EDNA | Redacted | | | | | | | |
| 4239648 | MARTINEZ, EDNA G | Redacted | | | | | | | |
| 4254884 | MARTINEZ, EDRICK R | Redacted | | | | | | | |
| 4405141 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4242196 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4185443 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4180690 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4261279 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4670685 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4676018 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4534326 | MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4635804 | MARTINEZ, EDWARD | Redacted | | | | | | | |
| 4577093 | MARTINEZ, EDWARD | Redacted | | | | | | | |
| 4628500 | MARTINEZ, EDWARD | Redacted | | | | | | | |
| 4626136 | MARTINEZ, EDWARD | Redacted | | | | | | | |
| 4607560 | MARTINEZ, EDWIN | Redacted | | | | | | | |
| 4431475 | MARTINEZ, EDWIN | Redacted | | | | | | | |
| 4658380 | MARTINEZ, EDWIN | Redacted | | | | | | | |
| 4434533 | MARTINEZ, EDWIN | Redacted | | | | | | | |
| 4271755 | MARTINEZ, EDWIN | Redacted | | | | | | | |
| 4332062 | MARTINEZ, EDWIN A | Redacted | | | | | | | |
| 4209445 | MARTINEZ, EDWIN R | Redacted | | | | | | | |
| 4620316 | MARTINEZ, EDWINA | Redacted | | | | | | | |
| 4631884 | MARTINEZ, ELAINE | Redacted | | | | | | | |
| 4342661 | MARTINEZ, ELBIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9062 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742413 | MARTINEZ, ELEANOR | Redacted | | | | | | | |
| 4255320 | MARTINEZ, ELEAZAR | Redacted | | | | | | | |
| 4546477 | MARTINEZ, ELENA | Redacted | | | | | | | |
| 4408840 | MARTINEZ, ELIAS | Redacted | | | | | | | |
| 4531705 | MARTINEZ, ELIDA | Redacted | | | | | | | |
| 4420415 | MARTINEZ, ELIJAH | Redacted | | | | | | | |
| 4220095 | MARTINEZ, ELIJAH | Redacted | | | | | | | |
| 4402106 | MARTINEZ, ELIJAH O | Redacted | | | | | | | |
| 4314163 | MARTINEZ, ELISA | Redacted | | | | | | | |
| 4274052 | MARTINEZ, ELISEO | Redacted | | | | | | | |
| 4177883 | MARTINEZ, ELISSA | Redacted | | | | | | | |
| 4252495 | MARTINEZ, ELISSE | Redacted | | | | | | | |
| 4267984 | MARTINEZ, ELIUT | Redacted | | | | | | | |
| 4243765 | MARTINEZ, ELIZA | Redacted | | | | | | | |
| 4651365 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4410883 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4611636 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4724446 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4202250 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4644760 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4365700 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4498001 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4711198 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4498624 | MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4452560 | MARTINEZ, ELIZABETH A | Redacted | | | | | | | |
| 4212646 | MARTINEZ, ELIZABETH M | Redacted | | | | | | | |
| 4217047 | MARTINEZ, ELIZABETH M | Redacted | | | | | | | |
| 4184558 | MARTINEZ, ELIZABETH M | Redacted | | | | | | | |
| 4453973 | MARTINEZ, ELIZABETH M | Redacted | | | | | | | |
| 4179262 | MARTINEZ, ELMER R | Redacted | | | | | | | |
| 4392146 | MARTINEZ, ELSA | Redacted | | | | | | | |
| 4611415 | MARTINEZ, ELSA | Redacted | | | | | | | |
| 4331502 | MARTINEZ, ELSA J | Redacted | | | | | | | |
| 4214750 | MARTINEZ, ELVA | Redacted | | | | | | | |
| 4613048 | MARTINEZ, ELVA | Redacted | | | | | | | |
| 4217880 | MARTINEZ, ELVA A | Redacted | | | | | | | |
| 4765611 | MARTINEZ, ELVIA V | Redacted | | | | | | | |
| 4616845 | MARTINEZ, ELVIRA | Redacted | | | | | | | |
| 4755673 | MARTINEZ, EMELIE | Redacted | | | | | | | |
| 4288781 | MARTINEZ, EMELY | Redacted | | | | | | | |
| 4167861 | MARTINEZ, EMELYNE A | Redacted | | | | | | | |
| 4646694 | MARTINEZ, EMERITA | Redacted | | | | | | | |
| 4412119 | MARTINEZ, EMILIA | Redacted | | | | | | | |
| 4751345 | MARTINEZ, EMILIO | Redacted | | | | | | | |
| 4839636 | MARTINEZ, EMILIO & IVELISSE | Redacted | | | | | | | |
| 4541122 | MARTINEZ, EMILIO L | Redacted | | | | | | | |
| 4166446 | MARTINEZ, EMILY | Redacted | | | | | | | |
| 4499321 | MARTINEZ, EMIR O | Redacted | | | | | | | |
| 4761650 | MARTINEZ, EMMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167414 | MARTINEZ, EMMA | Redacted | | | | | | | |
| 4411374 | MARTINEZ, EMMANUEL J | Redacted | | | | | | | |
| 4275970 | MARTINEZ, EMYRALD | Redacted | | | | | | | |
| 4594485 | MARTINEZ, ENEDINA | Redacted | | | | | | | |
| 4791622 | Martinez, Enedina | Redacted | | | | | | | |
| 4711884 | MARTINEZ, ENEIDA | Redacted | | | | | | | |
| 4732521 | MARTINEZ, ENID | Redacted | | | | | | | |
| 4210431 | MARTINEZ, ENRIQUE | Redacted | | | | | | | |
| 4184416 | MARTINEZ, ENRIQUE | Redacted | | | | | | | |
| 4525486 | MARTINEZ, ENRIQUE J | Redacted | | | | | | | |
| 4730407 | MARTINEZ, ERIC | Redacted | | | | | | | |
| 4502259 | MARTINEZ, ERIC R | Redacted | | | | | | | |
| 4167346 | MARTINEZ, ERICA | Redacted | | | | | | | |
| 4254680 | MARTINEZ, ERICA | Redacted | | | | | | | |
| 4175113 | MARTINEZ, ERICK | Redacted | | | | | | | |
| 4599458 | MARTINEZ, ERIKA | Redacted | | | | | | | |
| 4392372 | MARTINEZ, ERIKA | Redacted | | | | | | | |
| 4434677 | MARTINEZ, ERIKA I | Redacted | | | | | | | |
| 4651013 | MARTINEZ, ERNEST | Redacted | | | | | | | |
| 4414463 | MARTINEZ, ERNEST P | Redacted | | | | | | | |
| 4697579 | MARTINEZ, ERNESTO | Redacted | | | | | | | |
| 4164816 | MARTINEZ, ERNESTO | Redacted | | | | | | | |
| 4524273 | MARTINEZ, ERNESTO | Redacted | | | | | | | |
| 4462750 | MARTINEZ, ERNESTO | Redacted | | | | | | | |
| 4248919 | MARTINEZ, ESMERALDA J | Redacted | | | | | | | |
| 4710019 | MARTINEZ, ESPERANZA | Redacted | | | | | | | |
| 4209371 | MARTINEZ, ESTEFANI | Redacted | | | | | | | |
| 4247499 | MARTINEZ, ESTEFANIA | Redacted | | | | | | | |
| 4501962 | MARTINEZ, ESTEFANIA | Redacted | | | | | | | |
| 4632833 | MARTINEZ, ESTER | Redacted | | | | | | | |
| 4524843 | MARTINEZ, ESTER | Redacted | | | | | | | |
| 4408799 | MARTINEZ, ESTRELLA E | Redacted | | | | | | | |
| 4626899 | MARTINEZ, ESTRELLITA | Redacted | | | | | | | |
| 4679077 | MARTINEZ, EUDULIA | Redacted | | | | | | | |
| 4758187 | MARTINEZ, EUGENIA | Redacted | | | | | | | |
| 4582324 | MARTINEZ, EUGENIA R | Redacted | | | | | | | |
| 4515674 | MARTINEZ, EUNICE N | Redacted | | | | | | | |
| 4192735 | MARTINEZ, EUSTOLIA | Redacted | | | | | | | |
| 4177857 | MARTINEZ, EVA A | Redacted | | | | | | | |
| 4166686 | MARTINEZ, EVA L | Redacted | | | | | | | |
| 4455155 | MARTINEZ, EVAN | Redacted | | | | | | | |
| 4295299 | MARTINEZ, EVAN M | Redacted | | | | | | | |
| 4572020 | MARTINEZ, EVELIA | Redacted | | | | | | | |
| 4269438 | MARTINEZ, EVELYN | Redacted | | | | | | | |
| 4292925 | MARTINEZ, EVELYN | Redacted | | | | | | | |
| 4214762 | MARTINEZ, EVELYN | Redacted | | | | | | | |
| 4164249 | MARTINEZ, EVELYN | Redacted | | | | | | | |
| 4716767 | MARTINEZ, EVELYN | Redacted | | | | | | | |
| 4169520 | MARTINEZ, EVELYNG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755095 | MARTINEZ, EVERETT | Redacted | | | | | | | |
| 4670189 | MARTINEZ, EVERT | Redacted | | | | | | | |
| 4466523 | MARTINEZ, EXALLANA | Redacted | | | | | | | |
| 4160178 | MARTINEZ, FABIAN | Redacted | | | | | | | |
| 4752784 | MARTINEZ, FABIAN | Redacted | | | | | | | |
| 4172632 | MARTINEZ, FAUSTINO | Redacted | | | | | | | |
| 4606433 | MARTINEZ, FAUSTO | Redacted | | | | | | | |
| 4788563 | Martinez, Faye | Redacted | | | | | | | |
| 4788562 | Martinez, Faye | Redacted | | | | | | | |
| 4677474 | MARTINEZ, FELECIA | Redacted | | | | | | | |
| 4186398 | MARTINEZ, FELICIA | Redacted | | | | | | | |
| 4218115 | MARTINEZ, FELICIA | Redacted | | | | | | | |
| 4411892 | MARTINEZ, FELICIA | Redacted | | | | | | | |
| 4202346 | MARTINEZ, FELICIA | Redacted | | | | | | | |
| 4749378 | MARTINEZ, FELIPE | Redacted | | | | | | | |
| 4734181 | MARTINEZ, FELIPE J | Redacted | | | | | | | |
| 4775440 | MARTINEZ, FELIX | Redacted | | | | | | | |
| 4404511 | MARTINEZ, FELIX | Redacted | | | | | | | |
| 4538385 | MARTINEZ, FELIX | Redacted | | | | | | | |
| 4839637 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4274736 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4214510 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4729482 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4662628 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4168742 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4487659 | MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4773760 | MARTINEZ, FIDEL | Redacted | | | | | | | |
| 4194572 | MARTINEZ, FLORIDALMA | Redacted | | | | | | | |
| 4743621 | MARTINEZ, FLOSCINCO | Redacted | | | | | | | |
| 4789340 | Martinez, Francelia | Redacted | | | | | | | |
| 4156163 | MARTINEZ, FRANCES | Redacted | | | | | | | |
| 4506031 | MARTINEZ, FRANCHESKA | Redacted | | | | | | | |
| 4546242 | MARTINEZ, FRANCINA | Redacted | | | | | | | |
| 4625763 | MARTINEZ, FRANCIS J. | Redacted | | | | | | | |
| 4383390 | MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4736821 | MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4622120 | MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4181800 | MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4532379 | MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4534913 | MARTINEZ, FRANCISCO A | Redacted | | | | | | | |
| 4319323 | MARTINEZ, FRANCISCO E | Redacted | | | | | | | |
| 4165428 | MARTINEZ, FRANCISCO J | Redacted | | | | | | | |
| 4464681 | MARTINEZ, FRANCISCO J | Redacted | | | | | | | |
| 4411252 | MARTINEZ, FRANCISCO M | Redacted | | | | | | | |
| 4766271 | MARTINEZ, FRANCO | Redacted | | | | | | | |
| 4604966 | MARTINEZ, FRANK | Redacted | | | | | | | |
| 4214112 | MARTINEZ, FRANK D | Redacted | | | | | | | |
| 4152458 | MARTINEZ, FRANK I | Redacted | | | | | | | |
| 4175249 | MARTINEZ, FRANKIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4498221 | MARTINEZ, FRANKIE | Redacted | | | | | | | |
| 4525725 | MARTINEZ, FRANKIE A | Redacted | | | | | | | |
| 4504019 | MARTINEZ, FRANSHELLE M | Redacted | | | | | | | |
| 4204647 | MARTINEZ, FRITZI | Redacted | | | | | | | |
| 4218617 | MARTINEZ, GABE | Redacted | | | | | | | |
| 4454795 | MARTINEZ, GABRIEL | Redacted | | | | | | | |
| 4157505 | MARTINEZ, GABRIEL A | Redacted | | | | | | | |
| 4496826 | MARTINEZ, GABRIEL P | Redacted | | | | | | | |
| 4629821 | MARTINEZ, GABRIEL R | Redacted | | | | | | | |
| 4205431 | MARTINEZ, GABRIEL R | Redacted | | | | | | | |
| 4165775 | MARTINEZ, GABRIEL R | Redacted | | | | | | | |
| 4198086 | MARTINEZ, GABRIELA | Redacted | | | | | | | |
| 4211453 | MARTINEZ, GABRIELA | Redacted | | | | | | | |
| 4174843 | MARTINEZ, GABRIELA | Redacted | | | | | | | |
| 4438035 | MARTINEZ, GABRIELA E | Redacted | | | | | | | |
| 4198547 | MARTINEZ, GABRIELA M | Redacted | | | | | | | |
| 4163244 | MARTINEZ, GABRIELLA | Redacted | | | | | | | |
| 4410848 | MARTINEZ, GABY | Redacted | | | | | | | |
| 4163026 | MARTINEZ, GARRET | Redacted | | | | | | | |
| 4212206 | MARTINEZ, GARY | Redacted | | | | | | | |
| 4615759 | MARTINEZ, GARY A | Redacted | | | | | | | |
| 4697754 | MARTINEZ, GAVIN | Redacted | | | | | | | |
| 4505887 | MARTINEZ, GENE | Redacted | | | | | | | |
| 4503566 | MARTINEZ, GENESIS | Redacted | | | | | | | |
| 4310077 | MARTINEZ, GENEVIE | Redacted | | | | | | | |
| 4217180 | MARTINEZ, GENEVIEVE | Redacted | | | | | | | |
| 4152734 | MARTINEZ, GENOVEVA | Redacted | | | | | | | |
| 4221549 | MARTINEZ, GEORGE | Redacted | | | | | | | |
| 4257232 | MARTINEZ, GEORGE | Redacted | | | | | | | |
| 4205025 | MARTINEZ, GEORGINA C | Redacted | | | | | | | |
| 4543407 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4298859 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4184618 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4185599 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4623364 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4496150 | MARTINEZ, GERARDO | Redacted | | | | | | | |
| 4520602 | MARTINEZ, GERARDO A | Redacted | | | | | | | |
| 4531232 | MARTINEZ, GERARDO L | Redacted | | | | | | | |
| 4581582 | MARTINEZ, GERRIETTA E | Redacted | | | | | | | |
| 4175598 | MARTINEZ, GIANNA D | Redacted | | | | | | | |
| 4276609 | MARTINEZ, GILBERT | Redacted | | | | | | | |
| 4664137 | MARTINEZ, GILBERT | Redacted | | | | | | | |
| 4233535 | MARTINEZ, GILBERT | Redacted | | | | | | | |
| 4600247 | MARTINEZ, GILBERT | Redacted | | | | | | | |
| 4193171 | MARTINEZ, GILBERT D | Redacted | | | | | | | |
| 4152563 | MARTINEZ, GILBERTO | Redacted | | | | | | | |
| 4543465 | MARTINEZ, GILBERTO | Redacted | | | | | | | |
| 4498119 | MARTINEZ, GILBERTO | Redacted | | | | | | | |
| 4528382 | MARTINEZ, GINA I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505398 | MARTINEZ, GINORIS | Redacted | | | | | | | |
| 4435252 | MARTINEZ, GIOVANNI A | Redacted | | | | | | | |
| 4647334 | MARTINEZ, GIOVANNY | Redacted | | | | | | | |
| 4270747 | MARTINEZ, GIOVHANNA | Redacted | | | | | | | |
| 4506586 | MARTINEZ, GIRALDO | Redacted | | | | | | | |
| 4224333 | MARTINEZ, GISETTE | Redacted | | | | | | | |
| 4173494 | MARTINEZ, GLADIS A | Redacted | | | | | | | |
| 4251654 | MARTINEZ, GLAMIS L | Redacted | | | | | | | |
| 4275521 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4536887 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4675896 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4527364 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4754677 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4588745 | MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4249408 | MARTINEZ, GLORIA P | Redacted | | | | | | | |
| 4297967 | MARTINEZ, GRACE | Redacted | | | | | | | |
| 4536305 | MARTINEZ, GRACE M | Redacted | | | | | | | |
| 4146237 | MARTINEZ, GREG T | Redacted | | | | | | | |
| 4506411 | MARTINEZ, GREGORI | Redacted | | | | | | | |
| 4737508 | MARTINEZ, GREGORIO C | Redacted | | | | | | | |
| 4535446 | MARTINEZ, GREGORY | Redacted | | | | | | | |
| 4534280 | MARTINEZ, GRISELDA L | Redacted | | | | | | | |
| 4525040 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4298517 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4145487 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4643007 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4718006 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4206251 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4192665 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4198973 | MARTINEZ, GUADALUPE | Redacted | | | | | | | |
| 4467827 | MARTINEZ, GUADALUPE NOEMI | Redacted | | | | | | | |
| 4757927 | MARTINEZ, GUALBERTO | Redacted | | | | | | | |
| 4528692 | MARTINEZ, GUILLERMO | Redacted | | | | | | | |
| 4200837 | MARTINEZ, GUILLERMO | Redacted | | | | | | | |
| 4401158 | MARTINEZ, GUSTAVO | Redacted | | | | | | | |
| 4525126 | MARTINEZ, GUSTAVO | Redacted | | | | | | | |
| 4355169 | MARTINEZ, HAILEY | Redacted | | | | | | | |
| 4336234 | MARTINEZ, HAZEL I | Redacted | | | | | | | |
| 4216488 | MARTINEZ, HEATHER | Redacted | | | | | | | |
| 4539324 | MARTINEZ, HEATHER N | Redacted | | | | | | | |
| 4385940 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4535890 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4547578 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4191576 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4690538 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4200885 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4590668 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4729569 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4427520 | MARTINEZ, HECTOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634807 | MARTINEZ, HECTOR | Redacted | | | | | | | |
| 4502058 | MARTINEZ, HECTOR ANIBAL | Redacted | | | | | | | |
| 4185110 | MARTINEZ, HECTOR M | Redacted | | | | | | | |
| 4177495 | MARTINEZ, HELEN V | Redacted | | | | | | | |
| 4213976 | MARTINEZ, HELENA I | Redacted | | | | | | | |
| 4819400 | MARTINEZ, HENRY | Redacted | | | | | | | |
| 4672986 | MARTINEZ, HERIBERTO | Redacted | | | | | | | |
| 4392336 | MARTINEZ, HERLINDA | Redacted | | | | | | | |
| 4173805 | MARTINEZ, HERMAN | Redacted | | | | | | | |
| 4720971 | MARTINEZ, HERMELINA | Redacted | | | | | | | |
| 4592684 | MARTINEZ, HERMILLA | Redacted | | | | | | | |
| 4550326 | MARTINEZ, HERMY J | Redacted | | | | | | | |
| 4530265 | MARTINEZ, HIGINIO I | Redacted | | | | | | | |
| 4296620 | MARTINEZ, HILARIO | Redacted | | | | | | | |
| 4607337 | MARTINEZ, HIPOLITO | Redacted | | | | | | | |
| 4441353 | MARTINEZ, HOMMY | Redacted | | | | | | | |
| 4166553 | MARTINEZ, HUGO | Redacted | | | | | | | |
| 4740016 | MARTINEZ, HUGO | Redacted | | | | | | | |
| 4542075 | MARTINEZ, HUGO | Redacted | | | | | | | |
| 4764966 | MARTINEZ, HULDA | Redacted | | | | | | | |
| 4694613 | MARTINEZ, HUMBERTO | Redacted | | | | | | | |
| 4247313 | MARTINEZ, IAN | Redacted | | | | | | | |
| 4220202 | MARTINEZ, IAN Q | Redacted | | | | | | | |
| 4669387 | MARTINEZ, ICSAMARI | Redacted | | | | | | | |
| 4282969 | MARTINEZ, IGNACIO | Redacted | | | | | | | |
| 4684365 | MARTINEZ, ILEANA | Redacted | | | | | | | |
| 4408925 | MARTINEZ, ILEANA A | Redacted | | | | | | | |
| 4157121 | MARTINEZ, ILIANA | Redacted | | | | | | | |
| 4175890 | MARTINEZ, ILISSA G | Redacted | | | | | | | |
| 4660299 | MARTINEZ, ILMA | Redacted | | | | | | | |
| 4319715 | MARTINEZ, INDIA | Redacted | | | | | | | |
| 4584956 | MARTINEZ, INES | Redacted | | | | | | | |
| 4440691 | MARTINEZ, IRILUZ | Redacted | | | | | | | |
| 4757744 | MARTINEZ, IRMA | Redacted | | | | | | | |
| 4466620 | MARTINEZ, IRVING A | Redacted | | | | | | | |
| 4409636 | MARTINEZ, ISAAC | Redacted | | | | | | | |
| 4200392 | MARTINEZ, ISAAC | Redacted | | | | | | | |
| 4505425 | MARTINEZ, ISAAC | Redacted | | | | | | | |
| 4543900 | MARTINEZ, ISIDRO | Redacted | | | | | | | |
| 4574841 | MARTINEZ, ISIRAIDA | Redacted | | | | | | | |
| 4530993 | MARTINEZ, ISLA | Redacted | | | | | | | |
| 4535257 | MARTINEZ, ISMAEL | Redacted | | | | | | | |
| 4277415 | MARTINEZ, ISMAEL D | Redacted | | | | | | | |
| 4729095 | MARTINEZ, ISRAEL | Redacted | | | | | | | |
| 4684977 | MARTINEZ, ISRAEL | Redacted | | | | | | | |
| 4206319 | MARTINEZ, ITANDEHUI | Redacted | | | | | | | |
| 4227534 | MARTINEZ, IVELISSE | Redacted | | | | | | | |
| 4214346 | MARTINEZ, IVETT | Redacted | | | | | | | |
| 4229447 | MARTINEZ, JACKELIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176195 | MARTINEZ, JACKELINE E | Redacted | | | | | | | |
| 4373958 | MARTINEZ, JACQUALYN M | Redacted | | | | | | | |
| 4705396 | MARTINEZ, JACQUELINE | Redacted | | | | | | | |
| 4180416 | MARTINEZ, JACQUELINE | Redacted | | | | | | | |
| 4415163 | MARTINEZ, JACQUELINE A | Redacted | | | | | | | |
| 4205962 | MARTINEZ, JACQUELINE D | Redacted | | | | | | | |
| 4207009 | MARTINEZ, JAELYNE | Redacted | | | | | | | |
| 4496646 | MARTINEZ, JAFET | Redacted | | | | | | | |
| 4407571 | MARTINEZ, JAHAIRA | Redacted | | | | | | | |
| 4498825 | MARTINEZ, JAILENE | Redacted | | | | | | | |
| 4839638 | MARTINEZ, JAIME | Redacted | | | | | | | |
| 4525618 | MARTINEZ, JAIME | Redacted | | | | | | | |
| 4411400 | MARTINEZ, JAIME | Redacted | | | | | | | |
| 4498233 | MARTINEZ, JAIME E | Redacted | | | | | | | |
| 4411757 | MARTINEZ, JAMES | Redacted | | | | | | | |
| 4544455 | MARTINEZ, JAMES | Redacted | | | | | | | |
| 4691745 | MARTINEZ, JAMES | Redacted | | | | | | | |
| 4382299 | MARTINEZ, JAMES I | Redacted | | | | | | | |
| 4210405 | MARTINEZ, JAMIE | Redacted | | | | | | | |
| 4195362 | MARTINEZ, JAMIE | Redacted | | | | | | | |
| 4470619 | MARTINEZ, JAMILETTE | Redacted | | | | | | | |
| 4526308 | MARTINEZ, JAN LESTER | Redacted | | | | | | | |
| 4771268 | MARTINEZ, JANAA | Redacted | | | | | | | |
| 4623911 | MARTINEZ, JANE | Redacted | | | | | | | |
| 4164773 | MARTINEZ, JANEICE | Redacted | | | | | | | |
| 4389084 | MARTINEZ, JANET | Redacted | | | | | | | |
| 4288214 | MARTINEZ, JANET | Redacted | | | | | | | |
| 4181855 | MARTINEZ, JANET | Redacted | | | | | | | |
| 4153705 | MARTINEZ, JANET L | Redacted | | | | | | | |
| 4303710 | MARTINEZ, JANNET | Redacted | | | | | | | |
| 4298480 | MARTINEZ, JAQUELIN | Redacted | | | | | | | |
| 4187687 | MARTINEZ, JAQUELINE | Redacted | | | | | | | |
| 4177960 | MARTINEZ, JAQUELINE J | Redacted | | | | | | | |
| 4283985 | MARTINEZ, JARED | Redacted | | | | | | | |
| 4334515 | MARTINEZ, JASMELIN L | Redacted | | | | | | | |
| 4167320 | MARTINEZ, JASMIN | Redacted | | | | | | | |
| 4488965 | MARTINEZ, JASMIN | Redacted | | | | | | | |
| 4215481 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4183454 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4535725 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4429936 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4174891 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4350847 | MARTINEZ, JASMINE | Redacted | | | | | | | |
| 4172335 | MARTINEZ, JASMINE G | Redacted | | | | | | | |
| 4170689 | MARTINEZ, JASMINE J | Redacted | | | | | | | |
| 4328473 | MARTINEZ, JASON | Redacted | | | | | | | |
| 4341609 | MARTINEZ, JASON S | Redacted | | | | | | | |
| 4223907 | MARTINEZ, JAVELISSE M | Redacted | | | | | | | |
| 4193700 | MARTINEZ, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735004 | MARTINEZ, JAVIER | Redacted | | | | | | | |
| 4727324 | MARTINEZ, JAVIER | Redacted | | | | | | | |
| 4414956 | MARTINEZ, JAVIER K | Redacted | | | | | | | |
| 4403010 | MARTINEZ, JAVON | Redacted | | | | | | | |
| 4527851 | MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4299793 | MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4502682 | MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4213451 | MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4274022 | MARTINEZ, JEAN | Redacted | | | | | | | |
| 4299123 | MARTINEZ, JEAN C | Redacted | | | | | | | |
| 4499784 | MARTINEZ, JEAN K | Redacted | | | | | | | |
| 4714487 | MARTINEZ, JEANETTA | Redacted | | | | | | | |
| 4251078 | MARTINEZ, JEANETTE | Redacted | | | | | | | |
| 4218316 | MARTINEZ, JEANNETTE | Redacted | | | | | | | |
| 4237692 | MARTINEZ, JEANPIERRE M | Redacted | | | | | | | |
| 4550039 | MARTINEZ, JEFF | Redacted | | | | | | | |
| 4233604 | MARTINEZ, JEFFREY | Redacted | | | | | | | |
| 4634085 | MARTINEZ, JEFFREY | Redacted | | | | | | | |
| 4654718 | MARTINEZ, JEISON | Redacted | | | | | | | |
| 4332669 | MARTINEZ, JENESSI | Redacted | | | | | | | |
| 4434350 | MARTINEZ, JENI | Redacted | | | | | | | |
| 4177426 | MARTINEZ, JENNA | Redacted | | | | | | | |
| 4207659 | MARTINEZ, JENNE M | Redacted | | | | | | | |
| 4180966 | MARTINEZ, JENNELL | Redacted | | | | | | | |
| 4376773 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4392149 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4527633 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4415987 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4726827 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4199131 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4290475 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4541603 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4244513 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4497534 | MARTINEZ, JENNIFER | Redacted | | | | | | | |
| 4205860 | MARTINEZ, JENNIFER E | Redacted | | | | | | | |
| 4183325 | MARTINEZ, JENNIFER G | Redacted | | | | | | | |
| 4496337 | MARTINEZ, JENNIFER I | Redacted | | | | | | | |
| 4167902 | MARTINEZ, JENNIFER L | Redacted | | | | | | | |
| 4416198 | MARTINEZ, JENNIFER R | Redacted | | | | | | | |
| 4185823 | MARTINEZ, JENNIFERLYNN | Redacted | | | | | | | |
| 4705480 | MARTINEZ, JERAMY | Redacted | | | | | | | |
| 4722487 | MARTINEZ, JEREMIAS | Redacted | | | | | | | |
| 4722486 | MARTINEZ, JEREMIAS | Redacted | | | | | | | |
| 4219335 | MARTINEZ, JEREMIE | Redacted | | | | | | | |
| 4529982 | MARTINEZ, JEREMY | Redacted | | | | | | | |
| 4542123 | MARTINEZ, JEREMY | Redacted | | | | | | | |
| 4173792 | MARTINEZ, JERRY L | Redacted | | | | | | | |
| 4392496 | MARTINEZ, JESICA | Redacted | | | | | | | |
| 4528136 | MARTINEZ, JESSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4170269 | MARTINEZ, JESSE | Redacted | | | | | | | |
| 4250921 | MARTINEZ, JESSE | Redacted | | | | | | | |
| 4181066 | MARTINEZ, JESSE | Redacted | | | | | | | |
| 4199738 | MARTINEZ, JESSE D | Redacted | | | | | | | |
| 4200475 | MARTINEZ, JESSE P | Redacted | | | | | | | |
| 4409041 | MARTINEZ, JESSE P | Redacted | | | | | | | |
| 4760032 | MARTINEZ, JESSE R | Redacted | | | | | | | |
| 4231183 | MARTINEZ, JESSENIA | Redacted | | | | | | | |
| 4391621 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4686808 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4160875 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4524688 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4542019 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4185280 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4544944 | MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4566949 | MARTINEZ, JESSICA A | Redacted | | | | | | | |
| 4468535 | MARTINEZ, JESSICA B | Redacted | | | | | | | |
| 4186830 | MARTINEZ, JESSICA E | Redacted | | | | | | | |
| 4598146 | MARTINEZ, JESSICA ESTHER | Redacted | | | | | | | |
| 4283550 | MARTINEZ, JESSICA L | Redacted | | | | | | | |
| 4179791 | MARTINEZ, JESSICA M | Redacted | | | | | | | |
| 4498344 | MARTINEZ, JESSICA M | Redacted | | | | | | | |
| 4499378 | MARTINEZ, JESSICA M | Redacted | | | | | | | |
| 4529526 | MARTINEZ, JESSICA P | Redacted | | | | | | | |
| 4166286 | MARTINEZ, JESSICA P | Redacted | | | | | | | |
| 4212228 | MARTINEZ, JESSIE | Redacted | | | | | | | |
| 4531363 | MARTINEZ, JESSIE J | Redacted | | | | | | | |
| 4167510 | MARTINEZ, JESSIE M | Redacted | | | | | | | |
| 4214712 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4489215 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4647774 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4756820 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4544716 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4155466 | MARTINEZ, JESUS | Redacted | | | | | | | |
| 4790866 | Martinez, Jesus | Redacted | | | | | | | |
| 4265400 | MARTINEZ, JESUS E | Redacted | | | | | | | |
| 4392703 | MARTINEZ, JESUS F | Redacted | | | | | | | |
| 4504807 | MARTINEZ, JESUS J | Redacted | | | | | | | |
| 4504943 | MARTINEZ, JESUS M | Redacted | | | | | | | |
| 4529177 | MARTINEZ, JEWEL | Redacted | | | | | | | |
| 4233034 | MARTINEZ, JLENE | Redacted | | | | | | | |
| 4604454 | MARTINEZ, JOANA | Redacted | | | | | | | |
| 4535593 | MARTINEZ, JOANN | Redacted | | | | | | | |
| 4166325 | MARTINEZ, JOANNA N | Redacted | | | | | | | |
| 4777865 | MARTINEZ, JOAQUIN | Redacted | | | | | | | |
| 4765068 | MARTINEZ, JOAQUIN | Redacted | | | | | | | |
| 4544407 | MARTINEZ, JOAQUIN | Redacted | | | | | | | |
| 4194490 | MARTINEZ, JOCELYN | Redacted | | | | | | | |
| 4285157 | MARTINEZ, JOCELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274073 | MARTINEZ, JOCELYN | Redacted | | | | | | | |
| 4259024 | MARTINEZ, JOCELYNE | Redacted | | | | | | | |
| 4613873 | MARTINEZ, JOE | Redacted | | | | | | | |
| 4758026 | MARTINEZ, JOE | Redacted | | | | | | | |
| 4215417 | MARTINEZ, JOE A | Redacted | | | | | | | |
| 4464250 | MARTINEZ, JOE A | Redacted | | | | | | | |
| 4213516 | MARTINEZ, JOE L | Redacted | | | | | | | |
| 4677142 | MARTINEZ, JOEL | Redacted | | | | | | | |
| 4641006 | MARTINEZ, JOEL | Redacted | | | | | | | |
| 4413898 | MARTINEZ, JOEL | Redacted | | | | | | | |
| 4681649 | MARTINEZ, JOEL | Redacted | | | | | | | |
| 4191419 | MARTINEZ, JOEL I | Redacted | | | | | | | |
| 4588056 | MARTINEZ, JOEY | Redacted | | | | | | | |
| 5846812 | Martinez, Joey | Redacted | | | | | | | |
| 4685899 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4616465 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4741679 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4686347 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4643143 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4502782 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4728657 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4688374 | MARTINEZ, JOHN | Redacted | | | | | | | |
| 4608953 | MARTINEZ, JOHN  L | Redacted | | | | | | | |
| 4524213 | MARTINEZ, JOHN J | Redacted | | | | | | | |
| 4409199 | MARTINEZ, JOHN P | Redacted | | | | | | | |
| 4546951 | MARTINEZ, JOHN P | Redacted | | | | | | | |
| 4209840 | MARTINEZ, JOHN R | Redacted | | | | | | | |
| 4336399 | MARTINEZ, JOHNNY | Redacted | | | | | | | |
| 4635872 | MARTINEZ, JOHNNY | Redacted | | | | | | | |
| 4611904 | MARTINEZ, JOHNNY | Redacted | | | | | | | |
| 4502678 | MARTINEZ, JOMAR | Redacted | | | | | | | |
| 4171036 | MARTINEZ, JONALYN | Redacted | | | | | | | |
| 4177395 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4437716 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4445083 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4154204 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4434029 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4161096 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4204514 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4221868 | MARTINEZ, JONATHAN | Redacted | | | | | | | |
| 4224958 | MARTINEZ, JONATHAN A | Redacted | | | | | | | |
| 4527723 | MARTINEZ, JONATHAN E | Redacted | | | | | | | |
| 4442175 | MARTINEZ, JONATHAN P | Redacted | | | | | | | |
| 4192422 | MARTINEZ, JONY O | Redacted | | | | | | | |
| 4221770 | MARTINEZ, JORDAE S | Redacted | | | | | | | |
| 4408973 | MARTINEZ, JORDAN | Redacted | | | | | | | |
| 4307454 | MARTINEZ, JORDAN B | Redacted | | | | | | | |
| 4504605 | MARTINEZ, JORDAN J | Redacted | | | | | | | |
| 4693358 | MARTINEZ, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287096 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4386595 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4189692 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4410337 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4699320 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4713670 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4496019 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4497657 | MARTINEZ, JORGE | Redacted | | | | | | | |
| 4532017 | MARTINEZ, JORGE A | Redacted | | | | | | | |
| 4214316 | MARTINEZ, JORGE A | Redacted | | | | | | | |
| 4496336 | MARTINEZ, JORGE A | Redacted | | | | | | | |
| 4500757 | MARTINEZ, JORGE J | Redacted | | | | | | | |
| 4170413 | MARTINEZ, JORGE L | Redacted | | | | | | | |
| 4196240 | MARTINEZ, JORGE LUIS G | Redacted | | | | | | | |
| 4153372 | MARTINEZ, JORGE O | Redacted | | | | | | | |
| 4766039 | MARTINEZ, JORGE U | Redacted | | | | | | | |
| 4564051 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4630701 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4185590 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4179603 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4595341 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4620691 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4640758 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4696139 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4543524 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4650192 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4619637 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4534076 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4742763 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4688455 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4737069 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4749642 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4744106 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4616572 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4170665 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4443813 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4204808 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4217020 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4498057 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4643516 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4499556 | MARTINEZ, JOSE | Redacted | | | | | | | |
| 4355896 | MARTINEZ, JOSE A | Redacted | | | | | | | |
| 4743519 | MARTINEZ, JOSE A | Redacted | | | | | | | |
| 4207646 | MARTINEZ, JOSE A | Redacted | | | | | | | |
| 4503263 | MARTINEZ, JOSE A | Redacted | | | | | | | |
| 4560919 | MARTINEZ, JOSE B | Redacted | | | | | | | |
| 4205146 | MARTINEZ, JOSE C | Redacted | | | | | | | |
| 4635913 | MARTINEZ, JOSE CARLOS | Redacted | | | | | | | |
| 4151175 | MARTINEZ, JOSE F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188365 | MARTINEZ, JOSE H | Redacted | | | | | | | |
| 4762251 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4240106 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4536638 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4535456 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4195402 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4501801 | MARTINEZ, JOSE L | Redacted | | | | | | | |
| 4565845 | MARTINEZ, JOSE M | Redacted | | | | | | | |
| 4184090 | MARTINEZ, JOSE M | Redacted | | | | | | | |
| 4295500 | MARTINEZ, JOSE M | Redacted | | | | | | | |
| 4348846 | MARTINEZ, JOSE R | Redacted | | | | | | | |
| 4289887 | MARTINEZ, JOSEFINA | Redacted | | | | | | | |
| 4299478 | MARTINEZ, JOSEFINA | Redacted | | | | | | | |
| 4225711 | MARTINEZ, JOSEFINA A | Redacted | | | | | | | |
| 4487120 | MARTINEZ, JOSELINE A | Redacted | | | | | | | |
| 4167981 | MARTINEZ, JOSELYN | Redacted | | | | | | | |
| 4501445 | MARTINEZ, JOSELYN | Redacted | | | | | | | |
| 4768185 | MARTINEZ, JOSELYNE | Redacted | | | | | | | |
| 4729436 | MARTINEZ, JOSEPH | Redacted | | | | | | | |
| 4536856 | MARTINEZ, JOSEPH | Redacted | | | | | | | |
| 4172931 | MARTINEZ, JOSEPH I | Redacted | | | | | | | |
| 4486152 | MARTINEZ, JOSHUA | Redacted | | | | | | | |
| 4538248 | MARTINEZ, JOSHUA J | Redacted | | | | | | | |
| 4216529 | MARTINEZ, JOSIAH C | Redacted | | | | | | | |
| 4299267 | MARTINEZ, JOSUE | Redacted | | | | | | | |
| 4496721 | MARTINEZ, JOVAN O | Redacted | | | | | | | |
| 4410583 | MARTINEZ, JOVANNA A | Redacted | | | | | | | |
| 4481764 | MARTINEZ, JOY | Redacted | | | | | | | |
| 4424998 | MARTINEZ, JOYCE | Redacted | | | | | | | |
| 4408902 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4539799 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4704724 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4185489 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4634062 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4302344 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4748541 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4692048 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4266775 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4683387 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4663114 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4174245 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4677697 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4250856 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4635346 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4305492 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4502614 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4561819 | MARTINEZ, JUAN | Redacted | | | | | | | |
| 4189531 | MARTINEZ, JUAN A | Redacted | | | | | | | |
| 4286128 | MARTINEZ, JUAN A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523713 | MARTINEZ, JUAN B | Redacted | | | | | | | |
| 4651366 | MARTINEZ, JUAN C | Redacted | | | | | | | |
| 4711743 | MARTINEZ, JUAN F | Redacted | | | | | | | |
| 4163923 | MARTINEZ, JUAN J | Redacted | | | | | | | |
| 4152331 | MARTINEZ, JUAN L | Redacted | | | | | | | |
| 4176090 | MARTINEZ, JUAN M | Redacted | | | | | | | |
| 4413628 | MARTINEZ, JUAN P | Redacted | | | | | | | |
| 4150890 | MARTINEZ, JUANA | Redacted | | | | | | | |
| 4204991 | MARTINEZ, JUANA | Redacted | | | | | | | |
| 4159987 | MARTINEZ, JUANA B | Redacted | | | | | | | |
| 4697303 | MARTINEZ, JUDITH | Redacted | | | | | | | |
| 4602180 | MARTINEZ, JUDY | Redacted | | | | | | | |
| 4758045 | MARTINEZ, JULIA | Redacted | | | | | | | |
| 4499041 | MARTINEZ, JULIA | Redacted | | | | | | | |
| 4205111 | MARTINEZ, JULIA A | Redacted | | | | | | | |
| 4437719 | MARTINEZ, JULIA N | Redacted | | | | | | | |
| 4434617 | MARTINEZ, JULIAN | Redacted | | | | | | | |
| 4218238 | MARTINEZ, JULIAN | Redacted | | | | | | | |
| 4293576 | MARTINEZ, JULIAN | Redacted | | | | | | | |
| 4212497 | MARTINEZ, JULIAN | Redacted | | | | | | | |
| 4160962 | MARTINEZ, JULIAN A | Redacted | | | | | | | |
| 4725179 | MARTINEZ, JULIAN B | Redacted | | | | | | | |
| 4524723 | MARTINEZ, JULIANA | Redacted | | | | | | | |
| 4540627 | MARTINEZ, JULIANA M | Redacted | | | | | | | |
| 4155544 | MARTINEZ, JULIE | Redacted | | | | | | | |
| 4205451 | MARTINEZ, JULIE | Redacted | | | | | | | |
| 4283673 | MARTINEZ, JULIETA V | Redacted | | | | | | | |
| 4617916 | MARTINEZ, JULIO | Redacted | | | | | | | |
| 4176494 | MARTINEZ, JULIO | Redacted | | | | | | | |
| 4161338 | MARTINEZ, JULIO | Redacted | | | | | | | |
| 4229315 | MARTINEZ, JULIO | Redacted | | | | | | | |
| 4164122 | MARTINEZ, JULIO N | Redacted | | | | | | | |
| 4492427 | MARTINEZ, JULITZA M | Redacted | | | | | | | |
| 4287157 | MARTINEZ, JUNE T | Redacted | | | | | | | |
| 4435106 | MARTINEZ, JURIS | Redacted | | | | | | | |
| 4547474 | MARTINEZ, JUSTIN | Redacted | | | | | | | |
| 4542781 | MARTINEZ, JUSTIN | Redacted | | | | | | | |
| 4249865 | MARTINEZ, JUSTIN | Redacted | | | | | | | |
| 4235157 | MARTINEZ, JUSTIN A | Redacted | | | | | | | |
| 4155533 | MARTINEZ, JUSTIN R | Redacted | | | | | | | |
| 4215319 | MARTINEZ, KADEN P | Redacted | | | | | | | |
| 4384802 | MARTINEZ, KAIJONE' | Redacted | | | | | | | |
| 4548977 | MARTINEZ, KAINEN T | Redacted | | | | | | | |
| 4497785 | MARTINEZ, KARELYN M | Redacted | | | | | | | |
| 4176014 | MARTINEZ, KAREN | Redacted | | | | | | | |
| 4717161 | MARTINEZ, KAREN | Redacted | | | | | | | |
| 4241124 | MARTINEZ, KAREN | Redacted | | | | | | | |
| 4193268 | MARTINEZ, KAREN | Redacted | | | | | | | |
| 4471894 | MARTINEZ, KAREN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187388 | MARTINEZ, KAREN D | Redacted | | | | | | | |
| 4188627 | MARTINEZ, KAREN D | Redacted | | | | | | | |
| 4413175 | MARTINEZ, KAREN JUDITH | Redacted | | | | | | | |
| 4497623 | MARTINEZ, KARILICE | Redacted | | | | | | | |
| 4401428 | MARTINEZ, KARINA | Redacted | | | | | | | |
| 4568868 | MARTINEZ, KARINA | Redacted | | | | | | | |
| 4510029 | MARTINEZ, KARINA | Redacted | | | | | | | |
| 4201643 | MARTINEZ, KARINA | Redacted | | | | | | | |
| 4209584 | MARTINEZ, KARINA | Redacted | | | | | | | |
| 4200578 | MARTINEZ, KARINA A | Redacted | | | | | | | |
| 4541508 | MARTINEZ, KARINA J | Redacted | | | | | | | |
| 4531884 | MARTINEZ, KARISMA N | Redacted | | | | | | | |
| 4529452 | MARTINEZ, KARITINA | Redacted | | | | | | | |
| 4537935 | MARTINEZ, KARLA | Redacted | | | | | | | |
| 4530145 | MARTINEZ, KARLA | Redacted | | | | | | | |
| 4195019 | MARTINEZ, KARLA P | Redacted | | | | | | | |
| 4154982 | MARTINEZ, KARRIE | Redacted | | | | | | | |
| 4483489 | MARTINEZ, KASANDRA | Redacted | | | | | | | |
| 4195960 | MARTINEZ, KASSIDY J | Redacted | | | | | | | |
| 4470510 | MARTINEZ, KATELYN | Redacted | | | | | | | |
| 4469257 | MARTINEZ, KATHERINE | Redacted | | | | | | | |
| 4424273 | MARTINEZ, KATHERINE N | Redacted | | | | | | | |
| 4546563 | MARTINEZ, KATHIA | Redacted | | | | | | | |
| 4170903 | MARTINEZ, KATHY | Redacted | | | | | | | |
| 4238710 | MARTINEZ, KATIA | Redacted | | | | | | | |
| 4231953 | MARTINEZ, KATIELLA | Redacted | | | | | | | |
| 4398110 | MARTINEZ, KATINA | Redacted | | | | | | | |
| 4178764 | MARTINEZ, KATRINA | Redacted | | | | | | | |
| 4208382 | MARTINEZ, KATRINA R | Redacted | | | | | | | |
| 4178324 | MARTINEZ, KAYA | Redacted | | | | | | | |
| 4497867 | MARTINEZ, KEILA | Redacted | | | | | | | |
| 4502094 | MARTINEZ, KEISHA M | Redacted | | | | | | | |
| 4416614 | MARTINEZ, KELLY | Redacted | | | | | | | |
| 4502562 | MARTINEZ, KELLY | Redacted | | | | | | | |
| 4253006 | MARTINEZ, KELLY J | Redacted | | | | | | | |
| 4428983 | MARTINEZ, KELLY M | Redacted | | | | | | | |
| 4150929 | MARTINEZ, KELSI | Redacted | | | | | | | |
| 4669137 | MARTINEZ, KEN R. | Redacted | | | | | | | |
| 4223757 | MARTINEZ, KENNETH A | Redacted | | | | | | | |
| 4566797 | MARTINEZ, KENNY | Redacted | | | | | | | |
| 4543510 | MARTINEZ, KERRI D | Redacted | | | | | | | |
| 4283295 | MARTINEZ, KEVIN | Redacted | | | | | | | |
| 4222749 | MARTINEZ, KEVIN | Redacted | | | | | | | |
| 4653263 | MARTINEZ, KEVIN | Redacted | | | | | | | |
| 4386181 | MARTINEZ, KEVIN J | Redacted | | | | | | | |
| 4538238 | MARTINEZ, KEVIN J | Redacted | | | | | | | |
| 4156621 | MARTINEZ, KILLIAN | Redacted | | | | | | | |
| 4464602 | MARTINEZ, KIMBERLY | Redacted | | | | | | | |
| 4180348 | MARTINEZ, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410791 | MARTINEZ, KIMBERLY | Redacted | | | | | | | |
| 4151074 | MARTINEZ, KIMBERLY | Redacted | | | | | | | |
| 4682083 | MARTINEZ, KIMILY | Redacted | | | | | | | |
| 4210080 | MARTINEZ, KISSEL | Redacted | | | | | | | |
| 4561661 | MARTINEZ, KIVA | Redacted | | | | | | | |
| 4263574 | MARTINEZ, KRISTA J | Redacted | | | | | | | |
| 4544974 | MARTINEZ, KRISTIAN | Redacted | | | | | | | |
| 4529453 | MARTINEZ, KRISTIAN A | Redacted | | | | | | | |
| 4524561 | MARTINEZ, KRISTINA M | Redacted | | | | | | | |
| 4169820 | MARTINEZ, KRISTINA M | Redacted | | | | | | | |
| 4209687 | MARTINEZ, KRISTOPHER | Redacted | | | | | | | |
| 4531952 | MARTINEZ, KRYSTAL | Redacted | | | | | | | |
| 4424888 | MARTINEZ, KRYSTEEN A | Redacted | | | | | | | |
| 4208434 | MARTINEZ, KYASHA | Redacted | | | | | | | |
| 4427879 | MARTINEZ, KYLE | Redacted | | | | | | | |
| 4742905 | MARTINEZ, LADONNA | Redacted | | | | | | | |
| 4435933 | MARTINEZ, LAJAE B | Redacted | | | | | | | |
| 4169744 | MARTINEZ, LARISSIA | Redacted | | | | | | | |
| 4387876 | MARTINEZ, LATOYA | Redacted | | | | | | | |
| 4206488 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4643409 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4600934 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4700050 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4484331 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4241531 | MARTINEZ, LAURA | Redacted | | | | | | | |
| 4541220 | MARTINEZ, LAURA D | Redacted | | | | | | | |
| 4278309 | MARTINEZ, LAURA P | Redacted | | | | | | | |
| 4435033 | MARTINEZ, LAURA S | Redacted | | | | | | | |
| 4653299 | MARTINEZ, LAURELL | Redacted | | | | | | | |
| 4589225 | MARTINEZ, LAURIANO | Redacted | | | | | | | |
| 4609807 | MARTINEZ, LAWRENCE | Redacted | | | | | | | |
| 4490480 | MARTINEZ, LAYLA | Redacted | | | | | | | |
| 4488924 | MARTINEZ, LAYLA E | Redacted | | | | | | | |
| 4534399 | MARTINEZ, LEAH | Redacted | | | | | | | |
| 4853758 | Martinez, Leisha | Redacted | | | | | | | |
| 4717563 | MARTINEZ, LEO | Redacted | | | | | | | |
| 4680913 | MARTINEZ, LEONARD | Redacted | | | | | | | |
| 4543258 | MARTINEZ, LEONARDO A | Redacted | | | | | | | |
| 4530138 | MARTINEZ, LEONEL | Redacted | | | | | | | |
| 4659523 | MARTINEZ, LEONICIA | Redacted | | | | | | | |
| 4626829 | MARTINEZ, LEONIDES | Redacted | | | | | | | |
| 4565756 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4192212 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4209098 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4187879 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4534194 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4564318 | MARTINEZ, LESLIE | Redacted | | | | | | | |
| 4413010 | MARTINEZ, LESTER | Redacted | | | | | | | |
| 4208886 | MARTINEZ, LETICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4190605 | MARTINEZ, LETICIA | Redacted | | | | | | | |
| 4181336 | MARTINEZ, LETICIA | Redacted | | | | | | | |
| 4708292 | MARTINEZ, LETICIA | Redacted | | | | | | | |
| 4569259 | MARTINEZ, LETICIA | Redacted | | | | | | | |
| 4586570 | MARTINEZ, LETICIA L | Redacted | | | | | | | |
| 4524053 | MARTINEZ, LETICIA O | Redacted | | | | | | | |
| 4529902 | MARTINEZ, LEXIS | Redacted | | | | | | | |
| 4707922 | MARTINEZ, LEYDI | Redacted | | | | | | | |
| 4484313 | MARTINEZ, LEYSHA | Redacted | | | | | | | |
| 4408414 | MARTINEZ, LEZLY J | Redacted | | | | | | | |
| 4245273 | MARTINEZ, LIA P | Redacted | | | | | | | |
| 4178420 | MARTINEZ, LIAM Y | Redacted | | | | | | | |
| 4755477 | MARTINEZ, LIANIS M | Redacted | | | | | | | |
| 4230905 | MARTINEZ, LIDA | Redacted | | | | | | | |
| 4213879 | MARTINEZ, LIDIA P | Redacted | | | | | | | |
| 4312150 | MARTINEZ, LILIA | Redacted | | | | | | | |
| 4205166 | MARTINEZ, LILIA G | Redacted | | | | | | | |
| 4169623 | MARTINEZ, LILIANA | Redacted | | | | | | | |
| 4245209 | MARTINEZ, LILIANA | Redacted | | | | | | | |
| 4333528 | MARTINEZ, LILIANA E | Redacted | | | | | | | |
| 4181389 | MARTINEZ, LILLIANA | Redacted | | | | | | | |
| 4438618 | MARTINEZ, LILLIETTE | Redacted | | | | | | | |
| 4718702 | MARTINEZ, LILLY | Redacted | | | | | | | |
| 4523878 | MARTINEZ, LINDA | Redacted | | | | | | | |
| 4542198 | MARTINEZ, LINDA | Redacted | | | | | | | |
| 4705433 | MARTINEZ, LINDA | Redacted | | | | | | | |
| 4197437 | MARTINEZ, LINDA | Redacted | | | | | | | |
| 4616061 | MARTINEZ, LINDA | Redacted | | | | | | | |
| 4740860 | MARTINEZ, LINDA J | Redacted | | | | | | | |
| 4156984 | MARTINEZ, LINDA M | Redacted | | | | | | | |
| 4524638 | MARTINEZ, LINDA S | Redacted | | | | | | | |
| 4763018 | MARTINEZ, LISA | Redacted | | | | | | | |
| 4216352 | MARTINEZ, LISA | Redacted | | | | | | | |
| 4176156 | MARTINEZ, LISA E | Redacted | | | | | | | |
| 4184490 | MARTINEZ, LISA G | Redacted | | | | | | | |
| 4168533 | MARTINEZ, LISA M | Redacted | | | | | | | |
| 4187382 | MARTINEZ, LISSETTE | Redacted | | | | | | | |
| 4504152 | MARTINEZ, LISSETTE | Redacted | | | | | | | |
| 4498717 | MARTINEZ, LIZA | Redacted | | | | | | | |
| 4402969 | MARTINEZ, LIZBETH | Redacted | | | | | | | |
| 4435912 | MARTINEZ, LIZBETH | Redacted | | | | | | | |
| 4407091 | MARTINEZ, LIZDEY J | Redacted | | | | | | | |
| 4219976 | MARTINEZ, LIZETH C | Redacted | | | | | | | |
| 4212282 | MARTINEZ, LIZETTE A | Redacted | | | | | | | |
| 4497420 | MARTINEZ, LIZMARIE | Redacted | | | | | | | |
| 4696827 | MARTINEZ, LOIS | Redacted | | | | | | | |
| 4173954 | MARTINEZ, LOIS | Redacted | | | | | | | |
| 4611296 | MARTINEZ, LORAINNE | Redacted | | | | | | | |
| 4615987 | MARTINEZ, LORENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249321 | MARTINEZ, LORENA G | Redacted | | | | | | | |
| 4220606 | MARTINEZ, LORI L | Redacted | | | | | | | |
| 4523238 | MARTINEZ, LOU H | Redacted | | | | | | | |
| 4154154 | MARTINEZ, LOURDES | Redacted | | | | | | | |
| 4206715 | MARTINEZ, LOURDES A | Redacted | | | | | | | |
| 4429887 | MARTINEZ, LUCAS | Redacted | | | | | | | |
| 4511944 | MARTINEZ, LUCAS A | Redacted | | | | | | | |
| 4155587 | MARTINEZ, LUCERO A | Redacted | | | | | | | |
| 4418089 | MARTINEZ, LUCIA E | Redacted | | | | | | | |
| 4194157 | MARTINEZ, LUCIA E | Redacted | | | | | | | |
| 4745706 | MARTINEZ, LUCILA | Redacted | | | | | | | |
| 4541260 | MARTINEZ, LUCILA G | Redacted | | | | | | | |
| 4171666 | MARTINEZ, LUCY | Redacted | | | | | | | |
| 4297552 | MARTINEZ, LUCY | Redacted | | | | | | | |
| 4545743 | MARTINEZ, LUCY M | Redacted | | | | | | | |
| 4195646 | MARTINEZ, LUCYA | Redacted | | | | | | | |
| 4398146 | MARTINEZ, LUIS | Redacted | | | | | | | |
| 4405753 | MARTINEZ, LUIS | Redacted | | | | | | | |
| 4195374 | MARTINEZ, LUIS | Redacted | | | | | | | |
| 4588700 | MARTINEZ, LUIS | Redacted | | | | | | | |
| 4504751 | MARTINEZ, LUIS | Redacted | | | | | | | |
| 4404620 | MARTINEZ, LUIS A | Redacted | | | | | | | |
| 4542910 | MARTINEZ, LUIS A | Redacted | | | | | | | |
| 4499245 | MARTINEZ, LUIS A | Redacted | | | | | | | |
| 4589925 | MARTINEZ, LUIS A | Redacted | | | | | | | |
| 4169711 | MARTINEZ, LUIS E | Redacted | | | | | | | |
| 4540127 | MARTINEZ, LUIS E | Redacted | | | | | | | |
| 4187814 | MARTINEZ, LUIS F | Redacted | | | | | | | |
| 4224199 | MARTINEZ, LUIS J | Redacted | | | | | | | |
| 4180320 | MARTINEZ, LUIS O | Redacted | | | | | | | |
| 4173988 | MARTINEZ, LUIS R | Redacted | | | | | | | |
| 4321280 | MARTINEZ, LUIS R | Redacted | | | | | | | |
| 4181617 | MARTINEZ, LUISA | Redacted | | | | | | | |
| 4288975 | MARTINEZ, LUPE | Redacted | | | | | | | |
| 4502792 | MARTINEZ, LUPERCIO | Redacted | | | | | | | |
| 4220351 | MARTINEZ, LUPITA | Redacted | | | | | | | |
| 4748262 | MARTINEZ, LUZ | Redacted | | | | | | | |
| 4413172 | MARTINEZ, LUZ | Redacted | | | | | | | |
| 4748261 | MARTINEZ, LUZ | Redacted | | | | | | | |
| 4410235 | MARTINEZ, LUZ | Redacted | | | | | | | |
| 4659591 | MARTINEZ, LUZ N | Redacted | | | | | | | |
| 4683589 | MARTINEZ, LYDIA | Redacted | | | | | | | |
| 4565878 | MARTINEZ, LYDIA S | Redacted | | | | | | | |
| 4626553 | MARTINEZ, LYLE | Redacted | | | | | | | |
| 4613315 | MARTINEZ, LYMARI | Redacted | | | | | | | |
| 4176353 | MARTINEZ, LYNNE J | Redacted | | | | | | | |
| 4730648 | MARTINEZ, MACEDONIO | Redacted | | | | | | | |
| 4774593 | MARTINEZ, MADELINE | Redacted | | | | | | | |
| 4463781 | MARTINEZ, MADISEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9079 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314592 | MARTINEZ, MADISON K | Redacted | | | | | | | |
| 4570754 | MARTINEZ, MAGDALENA | Redacted | | | | | | | |
| 4686903 | MARTINEZ, MAGDALENA | Redacted | | | | | | | |
| 4616183 | MARTINEZ, MAGGIE | Redacted | | | | | | | |
| 4220634 | MARTINEZ, MALIA K | Redacted | | | | | | | |
| 4189078 | MARTINEZ, MALINA | Redacted | | | | | | | |
| 4276579 | MARTINEZ, MANDY M | Redacted | | | | | | | |
| 4197973 | MARTINEZ, MANUEL | Redacted | | | | | | | |
| 4678831 | MARTINEZ, MANUEL | Redacted | | | | | | | |
| 4536926 | MARTINEZ, MANUEL | Redacted | | | | | | | |
| 4180298 | MARTINEZ, MANUEL | Redacted | | | | | | | |
| 4215958 | MARTINEZ, MANUEL A | Redacted | | | | | | | |
| 4436776 | MARTINEZ, MANUEL D | Redacted | | | | | | | |
| 4691674 | MARTINEZ, MANUEL R | Redacted | | | | | | | |
| 4899409 | MARTINEZ, MANUELA | Redacted | | | | | | | |
| 4499876 | MARTINEZ, MARA GABRIELA | Redacted | | | | | | | |
| 4719060 | MARTINEZ, MARCELINA | Redacted | | | | | | | |
| 4741833 | MARTINEZ, MARCELINO | Redacted | | | | | | | |
| 4536665 | MARTINEZ, MARCELO | Redacted | | | | | | | |
| 4232546 | MARTINEZ, MARCIA | Redacted | | | | | | | |
| 4408776 | MARTINEZ, MARCIE M | Redacted | | | | | | | |
| 4627478 | MARTINEZ, MARCO | Redacted | | | | | | | |
| 4285594 | MARTINEZ, MARCO | Redacted | | | | | | | |
| 4242676 | MARTINEZ, MARCO | Redacted | | | | | | | |
| 4196316 | MARTINEZ, MARCO A | Redacted | | | | | | | |
| 4509305 | MARTINEZ, MARCO A | Redacted | | | | | | | |
| 4534957 | MARTINEZ, MARCO A | Redacted | | | | | | | |
| 4158535 | MARTINEZ, MARCOS | Redacted | | | | | | | |
| 4427809 | MARTINEZ, MARCOS | Redacted | | | | | | | |
| 4498023 | MARTINEZ, MARCOS | Redacted | | | | | | | |
| 4333567 | MARTINEZ, MARGARITA | Redacted | | | | | | | |
| 4639577 | MARTINEZ, MARGARITA | Redacted | | | | | | | |
| 4618940 | MARTINEZ, MARGARITA | Redacted | | | | | | | |
| 4156927 | MARTINEZ, MARGARITA | Redacted | | | | | | | |
| 4793204 | Martinez, Margarita & Carlos M | Redacted | | | | | | | |
| 4702702 | MARTINEZ, MARGARITO | Redacted | | | | | | | |
| 4585199 | MARTINEZ, MARGIE | Redacted | | | | | | | |
| 4495454 | MARTINEZ, MARGIE | Redacted | | | | | | | |
| 4757217 | MARTINEZ, MARGIE | Redacted | | | | | | | |
| 4771084 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4770211 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4619693 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4243712 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4539262 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4154405 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4296398 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4288923 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4526714 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4236705 | MARTINEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750128 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4416249 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4540902 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4237004 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4681582 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4683951 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4214093 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4234655 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4165750 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4248105 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4557802 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4684115 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4628303 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4167043 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4744052 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4704220 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4194739 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4627563 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4638722 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4530020 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4497256 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4502158 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4628654 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4497972 | MARTINEZ, MARIA | Redacted | | | | | | | |
| 4411587 | MARTINEZ, MARIA A | Redacted | | | | | | | |
| 4546822 | MARTINEZ, MARIA C | Redacted | | | | | | | |
| 4524059 | MARTINEZ, MARIA C | Redacted | | | | | | | |
| 4309877 | MARTINEZ, MARIA C | Redacted | | | | | | | |
| 4174368 | MARTINEZ, MARIA D | Redacted | | | | | | | |
| 4203157 | MARTINEZ, MARIA D | Redacted | | | | | | | |
| 4569313 | MARTINEZ, MARIA D | Redacted | | | | | | | |
| 4175326 | MARTINEZ, MARIA D | Redacted | | | | | | | |
| 4497773 | MARTINEZ, MARIA D | Redacted | | | | | | | |
| 4249969 | MARTINEZ, MARIA E | Redacted | | | | | | | |
| 4525374 | MARTINEZ, MARIA E | Redacted | | | | | | | |
| 4239616 | MARTINEZ, MARIA E | Redacted | | | | | | | |
| 4183138 | MARTINEZ, MARIA G | Redacted | | | | | | | |
| 4205313 | MARTINEZ, MARIA G | Redacted | | | | | | | |
| 4169462 | MARTINEZ, MARIA I | Redacted | | | | | | | |
| 4527750 | MARTINEZ, MARIA L | Redacted | | | | | | | |
| 4183276 | MARTINEZ, MARIA M | Redacted | | | | | | | |
| 4589986 | MARTINEZ, MARIA M | Redacted | | | | | | | |
| 4501141 | MARTINEZ, MARIA M | Redacted | | | | | | | |
| 4504597 | MARTINEZ, MARIA M | Redacted | | | | | | | |
| 4503428 | MARTINEZ, MARIA M | Redacted | | | | | | | |
| 4546130 | MARTINEZ, MARIA T | Redacted | | | | | | | |
| 4550312 | MARTINEZ, MARIA Y | Redacted | | | | | | | |
| 4467802 | MARTINEZ, MARIA YASMIN | Redacted | | | | | | | |
| 4486126 | MARTINEZ, MARIAELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828544 | MARTINEZ, MARIAGNNE | Redacted | | | | | | | |
| 4268482 | MARTINEZ, MARIAH | Redacted | | | | | | | |
| 4534855 | MARTINEZ, MARIAH | Redacted | | | | | | | |
| 4545745 | MARTINEZ, MARIAH A | Redacted | | | | | | | |
| 4217038 | MARTINEZ, MARIAH L | Redacted | | | | | | | |
| 4604015 | MARTINEZ, MARIANA | Redacted | | | | | | | |
| 4308286 | MARTINEZ, MARIANA | Redacted | | | | | | | |
| 4410841 | MARTINEZ, MARIANA | Redacted | | | | | | | |
| 4180889 | MARTINEZ, MARIBEL | Redacted | | | | | | | |
| 4524903 | MARTINEZ, MARIBEL R | Redacted | | | | | | | |
| 4490405 | MARTINEZ, MARICELA | Redacted | | | | | | | |
| 4381202 | MARTINEZ, MARICRUZ | Redacted | | | | | | | |
| 4264390 | MARTINEZ, MARIE | Redacted | | | | | | | |
| 4288049 | MARTINEZ, MARIELA | Redacted | | | | | | | |
| 4303611 | MARTINEZ, MARIELA | Redacted | | | | | | | |
| 4702917 | MARTINEZ, MARIJO | Redacted | | | | | | | |
| 4505319 | MARTINEZ, MARILUZ | Redacted | | | | | | | |
| 4645348 | MARTINEZ, MARILYN | Redacted | | | | | | | |
| 4243062 | MARTINEZ, MARILYN | Redacted | | | | | | | |
| 4153838 | MARTINEZ, MARINA S | Redacted | | | | | | | |
| 4409504 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4595950 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4715878 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4156202 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4737177 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4740381 | MARTINEZ, MARIO | Redacted | | | | | | | |
| 4179205 | MARTINEZ, MARIO D | Redacted | | | | | | | |
| 4334858 | MARTINEZ, MARIO G | Redacted | | | | | | | |
| 4793003 | Martinez, Marisa | Redacted | | | | | | | |
| 4569751 | MARTINEZ, MARISA | Redacted | | | | | | | |
| 4234240 | MARTINEZ, MARISBEY C | Redacted | | | | | | | |
| 4231408 | MARTINEZ, MARISELA | Redacted | | | | | | | |
| 4173414 | MARTINEZ, MARISOL | Redacted | | | | | | | |
| 4534513 | MARTINEZ, MARISOL | Redacted | | | | | | | |
| 4411748 | MARTINEZ, MARISSA | Redacted | | | | | | | |
| 4157346 | MARTINEZ, MARISSA | Redacted | | | | | | | |
| 4188941 | MARTINEZ, MARISSA R | Redacted | | | | | | | |
| 4564473 | MARTINEZ, MARITZA | Redacted | | | | | | | |
| 4417163 | MARTINEZ, MARITZA | Redacted | | | | | | | |
| 4161163 | MARTINEZ, MARITZA | Redacted | | | | | | | |
| 4232425 | MARTINEZ, MARIUSKA | Redacted | | | | | | | |
| 4264215 | MARTINEZ, MARIZADAY | Redacted | | | | | | | |
| 4765330 | MARTINEZ, MARK | Redacted | | | | | | | |
| 4169072 | MARTINEZ, MARK A | Redacted | | | | | | | |
| 4177207 | MARTINEZ, MARK A | Redacted | | | | | | | |
| 4359018 | MARTINEZ, MARK M | Redacted | | | | | | | |
| 4556400 | MARTINEZ, MARK R | Redacted | | | | | | | |
| 4743789 | MARTINEZ, MARLEN | Redacted | | | | | | | |
| 4205920 | MARTINEZ, MARTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443943 | MARTINEZ, MARTHA | Redacted | | | | | | | |
| 4255522 | MARTINEZ, MARTHA L | Redacted | | | | | | | |
| 4524622 | MARTINEZ, MARTHA N | Redacted | | | | | | | |
| 4631704 | MARTINEZ, MARTIN | Redacted | | | | | | | |
| 4655613 | MARTINEZ, MARTIN | Redacted | | | | | | | |
| 4254805 | MARTINEZ, MARVIN P | Redacted | | | | | | | |
| 4665027 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4182511 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4199589 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4531078 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4179654 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4504482 | MARTINEZ, MARY | Redacted | | | | | | | |
| 4590661 | MARTINEZ, MARY  JANE | Redacted | | | | | | | |
| 4328423 | MARTINEZ, MARYANN | Redacted | | | | | | | |
| 4268329 | MARTINEZ, MARYJEAN K | Redacted | | | | | | | |
| 4545369 | MARTINEZ, MATEO A | Redacted | | | | | | | |
| 4410611 | MARTINEZ, MATHEW J | Redacted | | | | | | | |
| 4702717 | MARTINEZ, MATILDA | Redacted | | | | | | | |
| 4300541 | MARTINEZ, MATTHEW | Redacted | | | | | | | |
| 4550589 | MARTINEZ, MATTHEW | Redacted | | | | | | | |
| 4670073 | MARTINEZ, MATTHEW | Redacted | | | | | | | |
| 4190457 | MARTINEZ, MAURICIO | Redacted | | | | | | | |
| 4165736 | MARTINEZ, MAURICIO | Redacted | | | | | | | |
| 4186381 | MARTINEZ, MAX A | Redacted | | | | | | | |
| 4537996 | MARTINEZ, MAYRA A | Redacted | | | | | | | |
| 4502169 | MARTINEZ, MAYRIN | Redacted | | | | | | | |
| 4248450 | MARTINEZ, MAYTE | Redacted | | | | | | | |
| 4317450 | MARTINEZ, MCKENZIE M | Redacted | | | | | | | |
| 4201050 | MARTINEZ, MEGAN | Redacted | | | | | | | |
| 4196366 | MARTINEZ, MEGAN | Redacted | | | | | | | |
| 4465225 | MARTINEZ, MEGHIN A | Redacted | | | | | | | |
| 4170205 | MARTINEZ, MEKALIA | Redacted | | | | | | | |
| 4204399 | MARTINEZ, MELANIE | Redacted | | | | | | | |
| 4444263 | MARTINEZ, MELANIE | Redacted | | | | | | | |
| 4502994 | MARTINEZ, MELANIE | Redacted | | | | | | | |
| 4189110 | MARTINEZ, MELANIE J | Redacted | | | | | | | |
| 4637175 | MARTINEZ, MELBA | Redacted | | | | | | | |
| 4547569 | MARTINEZ, MELINDA | Redacted | | | | | | | |
| 4409432 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4171626 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4268402 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4527525 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4190899 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4266422 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4347643 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4231038 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4420630 | MARTINEZ, MELISSA | Redacted | | | | | | | |
| 4668612 | MARTINEZ, MELISSA A | Redacted | | | | | | | |
| 4155839 | MARTINEZ, MELISSA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9083 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196751 | MARTINEZ, MELISSA G | Redacted | | | | | | | |
| 4598597 | MARTINEZ, MELLISA | Redacted | | | | | | | |
| 4532867 | MARTINEZ, MELODY | Redacted | | | | | | | |
| 4642869 | MARTINEZ, MELODY | Redacted | | | | | | | |
| 4684415 | MARTINEZ, MELTEN | Redacted | | | | | | | |
| 4691217 | MARTINEZ, MERCED A | Redacted | | | | | | | |
| 4526353 | MARTINEZ, MERCEDES | Redacted | | | | | | | |
| 4218738 | MARTINEZ, MERCEDES A | Redacted | | | | | | | |
| 4220563 | MARTINEZ, MERCEDEZ | Redacted | | | | | | | |
| 4839639 | MARTINEZ, MIA | Redacted | | | | | | | |
| 4173438 | MARTINEZ, MIA | Redacted | | | | | | | |
| 4762598 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4397516 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4538206 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4178091 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4420875 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4172584 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4541819 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4205859 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4645521 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4201198 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4195891 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4197554 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4196311 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4646234 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4474070 | MARTINEZ, MICHAEL | Redacted | | | | | | | |
| 4183538 | MARTINEZ, MICHAEL A | Redacted | | | | | | | |
| 4501888 | MARTINEZ, MICHAEL A | Redacted | | | | | | | |
| 4189686 | MARTINEZ, MICHAEL D | Redacted | | | | | | | |
| 4537879 | MARTINEZ, MICHAEL G | Redacted | | | | | | | |
| 4285400 | MARTINEZ, MICHAEL J | Redacted | | | | | | | |
| 4413187 | MARTINEZ, MICHAEL R | Redacted | | | | | | | |
| 4330346 | MARTINEZ, MICHELINA | Redacted | | | | | | | |
| 4200989 | MARTINEZ, MICHELLE | Redacted | | | | | | | |
| 4213624 | MARTINEZ, MICHELLE | Redacted | | | | | | | |
| 4533725 | MARTINEZ, MICHELLE | Redacted | | | | | | | |
| 4194416 | MARTINEZ, MICHELLE | Redacted | | | | | | | |
| 4409407 | MARTINEZ, MICHELLE A | Redacted | | | | | | | |
| 4629092 | MARTINEZ, MIGDALIA | Redacted | | | | | | | |
| 4251635 | MARTINEZ, MIGDALIA | Redacted | | | | | | | |
| 4766068 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4331655 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4690010 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4541330 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4625349 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4186771 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4295062 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4297329 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4204331 | MARTINEZ, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626545 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4200457 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4675807 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4500148 | MARTINEZ, MIGUEL | Redacted | | | | | | | |
| 4188396 | MARTINEZ, MIGUEL A | Redacted | | | | | | | |
| 4528418 | MARTINEZ, MIGUEL A | Redacted | | | | | | | |
| 4191982 | MARTINEZ, MIGUEL G | Redacted | | | | | | | |
| 4683889 | MARTINEZ, MIKE | Redacted | | | | | | | |
| 4769010 | MARTINEZ, MILAGROS | Redacted | | | | | | | |
| 4710458 | MARTINEZ, MILAGROS | Redacted | | | | | | | |
| 4641897 | MARTINEZ, MILTON | Redacted | | | | | | | |
| 4389470 | MARTINEZ, MINERBA | Redacted | | | | | | | |
| 4627145 | MARTINEZ, MINERVA | Redacted | | | | | | | |
| 4540767 | MARTINEZ, MIRANDA N | Redacted | | | | | | | |
| 4409600 | MARTINEZ, MIRIAM | Redacted | | | | | | | |
| 4434395 | MARTINEZ, MIRIAM | Redacted | | | | | | | |
| 4176752 | MARTINEZ, MIRIAM | Redacted | | | | | | | |
| 4229578 | MARTINEZ, MITCHEL | Redacted | | | | | | | |
| 4777815 | MARTINEZ, MOISES | Redacted | | | | | | | |
| 4180731 | MARTINEZ, MOISES | Redacted | | | | | | | |
| 4215169 | MARTINEZ, MONA K | Redacted | | | | | | | |
| 4722490 | MARTINEZ, MONICA | Redacted | | | | | | | |
| 4529637 | MARTINEZ, MONICA | Redacted | | | | | | | |
| 4214907 | MARTINEZ, MONICA | Redacted | | | | | | | |
| 4528860 | MARTINEZ, MONICA C | Redacted | | | | | | | |
| 4180895 | MARTINEZ, MONICA C | Redacted | | | | | | | |
| 4180234 | MARTINEZ, MONICA D | Redacted | | | | | | | |
| 4539033 | MARTINEZ, MONICA M | Redacted | | | | | | | |
| 4206001 | MARTINEZ, MONICA S | Redacted | | | | | | | |
| 4412775 | MARTINEZ, MORELIA | Redacted | | | | | | | |
| 4409216 | MARTINEZ, MOSES J | Redacted | | | | | | | |
| 4238934 | MARTINEZ, MYA E | Redacted | | | | | | | |
| 4314673 | MARTINEZ, MYA M | Redacted | | | | | | | |
| 4212117 | MARTINEZ, MYRANDA | Redacted | | | | | | | |
| 4588589 | MARTINEZ, MYRNA J | Redacted | | | | | | | |
| 4188588 | MARTINEZ, MYRNA O | Redacted | | | | | | | |
| 4711009 | MARTINEZ, NABOR | Redacted | | | | | | | |
| 4247845 | MARTINEZ, NADIA | Redacted | | | | | | | |
| 4190293 | MARTINEZ, NADIA J | Redacted | | | | | | | |
| 4618415 | MARTINEZ, NANCY | Redacted | | | | | | | |
| 4164997 | MARTINEZ, NANCY | Redacted | | | | | | | |
| 4785836 | Martinez, Nancy | Redacted | | | | | | | |
| 4785837 | Martinez, Nancy | Redacted | | | | | | | |
| 4590832 | MARTINEZ, NANCY E | Redacted | | | | | | | |
| 4317606 | MARTINEZ, NANETTE | Redacted | | | | | | | |
| 4205468 | MARTINEZ, NANETTE M | Redacted | | | | | | | |
| 4264922 | MARTINEZ, NAOMI M | Redacted | | | | | | | |
| 4312611 | MARTINEZ, NATALI S | Redacted | | | | | | | |
| 4532502 | MARTINEZ, NATALIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218488 | MARTINEZ, NATALIE | Redacted | | | | | | | |
| 4229688 | MARTINEZ, NATALY | Redacted | | | | | | | |
| 4164645 | MARTINEZ, NATALY A | Redacted | | | | | | | |
| 4410071 | MARTINEZ, NATHAN G | Redacted | | | | | | | |
| 4411847 | MARTINEZ, NATHANIEL J | Redacted | | | | | | | |
| 4203058 | MARTINEZ, NAYELI | Redacted | | | | | | | |
| 4193123 | MARTINEZ, NAYELLE | Redacted | | | | | | | |
| 4639594 | MARTINEZ, NELLIE | Redacted | | | | | | | |
| 4596308 | MARTINEZ, NELLY | Redacted | | | | | | | |
| 4549294 | MARTINEZ, NELLY | Redacted | | | | | | | |
| 4736257 | MARTINEZ, NELSA | Redacted | | | | | | | |
| 4503202 | MARTINEZ, NELSON | Redacted | | | | | | | |
| 4556286 | MARTINEZ, NERIS A | Redacted | | | | | | | |
| 4252571 | MARTINEZ, NEYSHA E | Redacted | | | | | | | |
| 4789627 | Martinez, Nicholas | Redacted | | | | | | | |
| 4583076 | MARTINEZ, NICHOLAS | Redacted | | | | | | | |
| 4669599 | MARTINEZ, NICHOLAS | Redacted | | | | | | | |
| 4205408 | MARTINEZ, NICHOLAS | Redacted | | | | | | | |
| 4173015 | MARTINEZ, NICHOLAS A | Redacted | | | | | | | |
| 4409298 | MARTINEZ, NICHOLAS C | Redacted | | | | | | | |
| 4468310 | MARTINEZ, NICKOLAS M | Redacted | | | | | | | |
| 4169720 | MARTINEZ, NICOLAS | Redacted | | | | | | | |
| 4524187 | MARTINEZ, NICOLAS | Redacted | | | | | | | |
| 4246232 | MARTINEZ, NICOLAS K | Redacted | | | | | | | |
| 4387519 | MARTINEZ, NICOLE | Redacted | | | | | | | |
| 4201308 | MARTINEZ, NICOLE | Redacted | | | | | | | |
| 4247459 | MARTINEZ, NICOLE M | Redacted | | | | | | | |
| 4562330 | MARTINEZ, NICOLE S | Redacted | | | | | | | |
| 4255382 | MARTINEZ, NIEVE | Redacted | | | | | | | |
| 4505701 | MARTINEZ, NILDA | Redacted | | | | | | | |
| 4335825 | MARTINEZ, NILDA I | Redacted | | | | | | | |
| 4435147 | MARTINEZ, NILSA | Redacted | | | | | | | |
| 4168505 | MARTINEZ, NOE | Redacted | | | | | | | |
| 4195016 | MARTINEZ, NOE A | Redacted | | | | | | | |
| 4443040 | MARTINEZ, NOEL | Redacted | | | | | | | |
| 4288021 | MARTINEZ, NOEL | Redacted | | | | | | | |
| 4661514 | MARTINEZ, NOEMI | Redacted | | | | | | | |
| 4546674 | MARTINEZ, NORA N | Redacted | | | | | | | |
| 4531085 | MARTINEZ, NORMA | Redacted | | | | | | | |
| 4168762 | MARTINEZ, NORMA | Redacted | | | | | | | |
| 4235928 | MARTINEZ, NORMA | Redacted | | | | | | | |
| 4539749 | MARTINEZ, NORMA | Redacted | | | | | | | |
| 4571491 | MARTINEZ, NORMA A | Redacted | | | | | | | |
| 4499167 | MARTINEZ, NORMA I | Redacted | | | | | | | |
| 4156936 | MARTINEZ, NORMA J | Redacted | | | | | | | |
| 4198163 | MARTINEZ, NORMA L | Redacted | | | | | | | |
| 4558282 | MARTINEZ, NURY J | Redacted | | | | | | | |
| 4723457 | MARTINEZ, NYDIA | Redacted | | | | | | | |
| 4227586 | MARTINEZ, OCEAN V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230819 | MARTINEZ, ODALYS | Redacted | | | | | | | |
| 4427494 | MARTINEZ, ODALYS | Redacted | | | | | | | |
| 4526475 | MARTINEZ, ODETTE R | Redacted | | | | | | | |
| 4527052 | MARTINEZ, OFELIO | Redacted | | | | | | | |
| 4405284 | MARTINEZ, OIRASOL | Redacted | | | | | | | |
| 4649042 | MARTINEZ, OLGA | Redacted | | | | | | | |
| 4251842 | MARTINEZ, OLGA | Redacted | | | | | | | |
| 4642928 | MARTINEZ, OLGA E | Redacted | | | | | | | |
| 4525701 | MARTINEZ, OLIVIA | Redacted | | | | | | | |
| 4201708 | MARTINEZ, OLIVIA | Redacted | | | | | | | |
| 4580266 | MARTINEZ, OMA | Redacted | | | | | | | |
| 4717618 | MARTINEZ, OMAR | Redacted | | | | | | | |
| 4854065 | Martinez, Oracio | Redacted | | | | | | | |
| 4625988 | MARTINEZ, ORASIO | Redacted | | | | | | | |
| 4504873 | MARTINEZ, ORIALIZ | Redacted | | | | | | | |
| 4169333 | MARTINEZ, ORTENCIA | Redacted | | | | | | | |
| 4289280 | MARTINEZ, OSBALDO | Redacted | | | | | | | |
| 4773123 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4156893 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4534940 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4746614 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4328416 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4156952 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4713141 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4650785 | MARTINEZ, OSCAR | Redacted | | | | | | | |
| 4598580 | MARTINEZ, OSCAR B | Redacted | | | | | | | |
| 4176957 | MARTINEZ, OSCAR J | Redacted | | | | | | | |
| 4531522 | MARTINEZ, OSCAR O | Redacted | | | | | | | |
| 4546433 | MARTINEZ, PABLO | Redacted | | | | | | | |
| 4754664 | MARTINEZ, PACO | Redacted | | | | | | | |
| 4173391 | MARTINEZ, PALOMA | Redacted | | | | | | | |
| 4242512 | MARTINEZ, PAMELA | Redacted | | | | | | | |
| 4530677 | MARTINEZ, PAMELA | Redacted | | | | | | | |
| 4409070 | MARTINEZ, PAMELA C | Redacted | | | | | | | |
| 4500023 | MARTINEZ, PAMELA N | Redacted | | | | | | | |
| 4569172 | MARTINEZ, PAOLA | Redacted | | | | | | | |
| 4529577 | MARTINEZ, PAOLA | Redacted | | | | | | | |
| 4498878 | MARTINEZ, PAOLA I | Redacted | | | | | | | |
| 4630601 | MARTINEZ, PAT | Redacted | | | | | | | |
| 4762001 | MARTINEZ, PATRICIA | Redacted | | | | | | | |
| 4525198 | MARTINEZ, PATRICIA | Redacted | | | | | | | |
| 4756419 | MARTINEZ, PATRICIA | Redacted | | | | | | | |
| 4710168 | MARTINEZ, PATRICIA | Redacted | | | | | | | |
| 4616409 | MARTINEZ, PATRICIA | Redacted | | | | | | | |
| 4758893 | MARTINEZ, PATRICIA H | Redacted | | | | | | | |
| 4462510 | MARTINEZ, PATRICIA K | Redacted | | | | | | | |
| 4180155 | MARTINEZ, PATRICIA Y | Redacted | | | | | | | |
| 4465074 | MARTINEZ, PATRICK G | Redacted | | | | | | | |
| 4853759 | Martinez, Patty | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617656 | MARTINEZ, PAUL | Redacted | | | | | | | |
| 4220801 | MARTINEZ, PAULA S | Redacted | | | | | | | |
| 4250033 | MARTINEZ, PAULETTE | Redacted | | | | | | | |
| 4408993 | MARTINEZ, PAULINE | Redacted | | | | | | | |
| 4694029 | MARTINEZ, PEARL | Redacted | | | | | | | |
| 4679362 | MARTINEZ, PEDRO | Redacted | | | | | | | |
| 4497143 | MARTINEZ, PEDRO | Redacted | | | | | | | |
| 4154438 | MARTINEZ, PEDRO R | Redacted | | | | | | | |
| 4713217 | MARTINEZ, PERFECTO | Redacted | | | | | | | |
| 4527776 | MARTINEZ, PERLA | Redacted | | | | | | | |
| 4480442 | MARTINEZ, PERLA | Redacted | | | | | | | |
| 4183362 | MARTINEZ, PERLA J | Redacted | | | | | | | |
| 4727011 | MARTINEZ, PETE | Redacted | | | | | | | |
| 4249319 | MARTINEZ, PETE | Redacted | | | | | | | |
| 4710072 | MARTINEZ, PHILLIP | Redacted | | | | | | | |
| 4242564 | MARTINEZ, PHILLIP A | Redacted | | | | | | | |
| 4213683 | MARTINEZ, PHILLIP M | Redacted | | | | | | | |
| 4392022 | MARTINEZ, PORFIRIO | Redacted | | | | | | | |
| 4791249 | Martinez, Porfirio | Redacted | | | | | | | |
| 4278341 | MARTINEZ, PRESTON D | Redacted | | | | | | | |
| 4187550 | MARTINEZ, PRISCILLA | Redacted | | | | | | | |
| 4645503 | MARTINEZ, PRISCILLA | Redacted | | | | | | | |
| 4206366 | MARTINEZ, PRISCILLA | Redacted | | | | | | | |
| 4168405 | MARTINEZ, PRISCILLA | Redacted | | | | | | | |
| 4219353 | MARTINEZ, PRISCILLA L | Redacted | | | | | | | |
| 4202987 | MARTINEZ, PRISCILLA R | Redacted | | | | | | | |
| 4169819 | MARTINEZ, PSALMS | Redacted | | | | | | | |
| 4530097 | MARTINEZ, QUENTIN A | Redacted | | | | | | | |
| 4581729 | MARTINEZ, RACHAEL | Redacted | | | | | | | |
| 4172337 | MARTINEZ, RACHAEL | Redacted | | | | | | | |
| 4761212 | MARTINEZ, RAFAEL | Redacted | | | | | | | |
| 4687932 | MARTINEZ, RAFAEL | Redacted | | | | | | | |
| 4403610 | MARTINEZ, RAIBEL | Redacted | | | | | | | |
| 4563047 | MARTINEZ, RALPH | Redacted | | | | | | | |
| 4292390 | MARTINEZ, RAMIRO | Redacted | | | | | | | |
| 4655077 | MARTINEZ, RAMIRO | Redacted | | | | | | | |
| 4771210 | MARTINEZ, RAMIRO G | Redacted | | | | | | | |
| 4190494 | MARTINEZ, RAMON | Redacted | | | | | | | |
| 4753589 | MARTINEZ, RAMON | Redacted | | | | | | | |
| 4249452 | MARTINEZ, RAMON A | Redacted | | | | | | | |
| 4251159 | MARTINEZ, RAMON O | Redacted | | | | | | | |
| 4217867 | MARTINEZ, RAMON U | Redacted | | | | | | | |
| 4179027 | MARTINEZ, RANDI | Redacted | | | | | | | |
| 4194729 | MARTINEZ, RAQUEL | Redacted | | | | | | | |
| 4209490 | MARTINEZ, RAQUEL | Redacted | | | | | | | |
| 4420715 | MARTINEZ, RAQUEL | Redacted | | | | | | | |
| 4239073 | MARTINEZ, RAQUEL A | Redacted | | | | | | | |
| 4238208 | MARTINEZ, RAQUEL V | Redacted | | | | | | | |
| 4192969 | MARTINEZ, RAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600150 | MARTINEZ, RAUL | Redacted | | | | | | | |
| 4707687 | MARTINEZ, RAUL | Redacted | | | | | | | |
| 4747684 | MARTINEZ, RAUL | Redacted | | | | | | | |
| 4749727 | MARTINEZ, RAUL | Redacted | | | | | | | |
| 4839640 | MARTINEZ, RAUL A | Redacted | | | | | | | |
| 4531846 | MARTINEZ, RAYMOND | Redacted | | | | | | | |
| 4434057 | MARTINEZ, RAYMOND | Redacted | | | | | | | |
| 4270860 | MARTINEZ, RAYMOND J | Redacted | | | | | | | |
| 4159923 | MARTINEZ, REANA | Redacted | | | | | | | |
| 4173108 | MARTINEZ, REBECCA | Redacted | | | | | | | |
| 4177381 | MARTINEZ, REBECCA | Redacted | | | | | | | |
| 4152728 | MARTINEZ, REBECCA | Redacted | | | | | | | |
| 4179714 | MARTINEZ, REBECCA L | Redacted | | | | | | | |
| 4542197 | MARTINEZ, REBECCA M | Redacted | | | | | | | |
| 4167221 | MARTINEZ, REECE M | Redacted | | | | | | | |
| 4155777 | MARTINEZ, REGINA M | Redacted | | | | | | | |
| 4749657 | MARTINEZ, REIDA  F | Redacted | | | | | | | |
| 4726130 | MARTINEZ, REINA I | Redacted | | | | | | | |
| 4497173 | MARTINEZ, REINALDO | Redacted | | | | | | | |
| 4288373 | MARTINEZ, REMIE JOY | Redacted | | | | | | | |
| 4254602 | MARTINEZ, RENE | Redacted | | | | | | | |
| 4156674 | MARTINEZ, RENE | Redacted | | | | | | | |
| 4194384 | MARTINEZ, RENE J | Redacted | | | | | | | |
| 4216365 | MARTINEZ, RENEE | Redacted | | | | | | | |
| 4214285 | MARTINEZ, RENEE M | Redacted | | | | | | | |
| 4240472 | MARTINEZ, REUBEN R | Redacted | | | | | | | |
| 4539400 | MARTINEZ, REX | Redacted | | | | | | | |
| 4839641 | MARTINEZ, REY | Redacted | | | | | | | |
| 4730465 | MARTINEZ, RICARDO | Redacted | | | | | | | |
| 4719660 | MARTINEZ, RICARDO | Redacted | | | | | | | |
| 4297466 | MARTINEZ, RICARDO S | Redacted | | | | | | | |
| 4696591 | MARTINEZ, RICHARD | Redacted | | | | | | | |
| 4653254 | MARTINEZ, RICHARD | Redacted | | | | | | | |
| 4530452 | MARTINEZ, RICHARD A | Redacted | | | | | | | |
| 4179842 | MARTINEZ, RICHARD A | Redacted | | | | | | | |
| 4502939 | MARTINEZ, RICHARD A | Redacted | | | | | | | |
| 4404494 | MARTINEZ, RICHARD R | Redacted | | | | | | | |
| 4644235 | MARTINEZ, RICK | Redacted | | | | | | | |
| 4549764 | MARTINEZ, RICKY C | Redacted | | | | | | | |
| 4194639 | MARTINEZ, ROBERT | Redacted | | | | | | | |
| 4165403 | MARTINEZ, ROBERT | Redacted | | | | | | | |
| 4525245 | MARTINEZ, ROBERT | Redacted | | | | | | | |
| 4583216 | MARTINEZ, ROBERT | Redacted | | | | | | | |
| 4198262 | MARTINEZ, ROBERT A | Redacted | | | | | | | |
| 4168487 | MARTINEZ, ROBERT J | Redacted | | | | | | | |
| 4158962 | MARTINEZ, ROBERT S | Redacted | | | | | | | |
| 4530233 | MARTINEZ, ROBERTA | Redacted | | | | | | | |
| 4569438 | MARTINEZ, ROBERTA J | Redacted | | | | | | | |
| 4681473 | MARTINEZ, ROBERTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544843 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4731523 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4231739 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4631293 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4435220 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4740169 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4500291 | MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4154476 | MARTINEZ, ROBERTO A | Redacted | | | | | | | |
| 4462281 | MARTINEZ, ROBERTO C | Redacted | | | | | | | |
| 4219192 | MARTINEZ, ROBERTO C | Redacted | | | | | | | |
| 4673358 | MARTINEZ, ROCIO | Redacted | | | | | | | |
| 4167541 | MARTINEZ, ROCIO E | Redacted | | | | | | | |
| 4194930 | MARTINEZ, RODOLFO | Redacted | | | | | | | |
| 4217985 | MARTINEZ, RODOLFO | Redacted | | | | | | | |
| 4744668 | MARTINEZ, RODOLFO | Redacted | | | | | | | |
| 4533542 | MARTINEZ, RODOLFO G | Redacted | | | | | | | |
| 4464291 | MARTINEZ, ROEL | Redacted | | | | | | | |
| 4277525 | MARTINEZ, ROGELIO | Redacted | | | | | | | |
| 4819401 | MARTINEZ, ROGELIO AND AMBER | Redacted | | | | | | | |
| 4529431 | MARTINEZ, ROGER | Redacted | | | | | | | |
| 4581323 | MARTINEZ, ROGER | Redacted | | | | | | | |
| 4286673 | MARTINEZ, ROLAND | Redacted | | | | | | | |
| 4630253 | MARTINEZ, ROLANDO | Redacted | | | | | | | |
| 4391508 | MARTINEZ, ROLANDO G | Redacted | | | | | | | |
| 4386022 | MARTINEZ, ROMAN | Redacted | | | | | | | |
| 4177724 | MARTINEZ, ROMAN A | Redacted | | | | | | | |
| 4565437 | MARTINEZ, ROMARIO | Redacted | | | | | | | |
| 4336646 | MARTINEZ, ROMEO | Redacted | | | | | | | |
| 4238906 | MARTINEZ, ROMEO | Redacted | | | | | | | |
| 4171089 | MARTINEZ, ROMEO G | Redacted | | | | | | | |
| 4269608 | MARTINEZ, RONICA M | Redacted | | | | | | | |
| 4695009 | MARTINEZ, RONNIE | Redacted | | | | | | | |
| 4368739 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4768241 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4653011 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4753886 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4599331 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4442285 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4222460 | MARTINEZ, ROSA | Redacted | | | | | | | |
| 4425511 | MARTINEZ, ROSA H | Redacted | | | | | | | |
| 4216299 | MARTINEZ, ROSA I | Redacted | | | | | | | |
| 4536786 | MARTINEZ, ROSA I | Redacted | | | | | | | |
| 4501304 | MARTINEZ, ROSA M | Redacted | | | | | | | |
| 4622219 | MARTINEZ, ROSALBA | Redacted | | | | | | | |
| 4592277 | MARTINEZ, ROSALBA | Redacted | | | | | | | |
| 4708363 | MARTINEZ, ROSALIA | Redacted | | | | | | | |
| 4659492 | MARTINEZ, ROSALINDA | Redacted | | | | | | | |
| 4291589 | MARTINEZ, ROSALINDA | Redacted | | | | | | | |
| 4320616 | MARTINEZ, ROSALINDA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154493 | MARTINEZ, ROSALVA M | Redacted | | | | | | | |
| 4339859 | MARTINEZ, ROSE A | Redacted | | | | | | | |
| 4605358 | MARTINEZ, ROSELLA | Redacted | | | | | | | |
| 4453583 | MARTINEZ, ROSEMARIE | Redacted | | | | | | | |
| 4762062 | MARTINEZ, ROSEMARY | Redacted | | | | | | | |
| 4558920 | MARTINEZ, ROSILDA | Redacted | | | | | | | |
| 4216295 | MARTINEZ, ROSIO | Redacted | | | | | | | |
| 4767635 | MARTINEZ, ROSITA | Redacted | | | | | | | |
| 4680195 | MARTINEZ, ROSITA | Redacted | | | | | | | |
| 4763755 | MARTINEZ, ROXANA E. | Redacted | | | | | | | |
| 4540518 | MARTINEZ, ROXANNE | Redacted | | | | | | | |
| 4740771 | MARTINEZ, ROXANNE | Redacted | | | | | | | |
| 4168915 | MARTINEZ, ROXANNE | Redacted | | | | | | | |
| 4717764 | MARTINEZ, ROY | Redacted | | | | | | | |
| 4175503 | MARTINEZ, ROY A | Redacted | | | | | | | |
| 4624272 | MARTINEZ, ROYCE | Redacted | | | | | | | |
| 4786847 | Martinez, Ruben | Redacted | | | | | | | |
| 4232961 | MARTINEZ, RUBEN | Redacted | | | | | | | |
| 4603284 | MARTINEZ, RUBEN | Redacted | | | | | | | |
| 4786848 | Martinez, Ruben | Redacted | | | | | | | |
| 4529679 | MARTINEZ, RUBEN A | Redacted | | | | | | | |
| 4536242 | MARTINEZ, RUBEN S | Redacted | | | | | | | |
| 4770329 | MARTINEZ, RUBY | Redacted | | | | | | | |
| 4414188 | MARTINEZ, RUBY | Redacted | | | | | | | |
| 4210137 | MARTINEZ, RUBY | Redacted | | | | | | | |
| 4478960 | MARTINEZ, RUBY A | Redacted | | | | | | | |
| 4390862 | MARTINEZ, RUBYANNA | Redacted | | | | | | | |
| 4530386 | MARTINEZ, RUDY D | Redacted | | | | | | | |
| 4549230 | MARTINEZ, RUDY D | Redacted | | | | | | | |
| 4533664 | MARTINEZ, RUIZ-REDENTOR | Redacted | | | | | | | |
| 4793114 | Martinez, Russell | Redacted | | | | | | | |
| 4200646 | MARTINEZ, RUSSELL | Redacted | | | | | | | |
| 4398428 | MARTINEZ, RUTH M | Redacted | | | | | | | |
| 4503367 | MARTINEZ, RUTH M | Redacted | | | | | | | |
| 4402119 | MARTINEZ, RYAN D | Redacted | | | | | | | |
| 4268290 | MARTINEZ, RYAN T | Redacted | | | | | | | |
| 4538319 | MARTINEZ, RYLIE | Redacted | | | | | | | |
| 4287316 | MARTINEZ, SABAS | Redacted | | | | | | | |
| 4529824 | MARTINEZ, SABRINA | Redacted | | | | | | | |
| 4281830 | MARTINEZ, SABRINA A | Redacted | | | | | | | |
| 4198536 | MARTINEZ, SABRINA F | Redacted | | | | | | | |
| 4410416 | MARTINEZ, SABRINA R | Redacted | | | | | | | |
| 4175071 | MARTINEZ, SADE | Redacted | | | | | | | |
| 4197807 | MARTINEZ, SADIE A | Redacted | | | | | | | |
| 4158601 | MARTINEZ, SAGE M | Redacted | | | | | | | |
| 4223766 | MARTINEZ, SALIAMALIS | Redacted | | | | | | | |
| 4757372 | MARTINEZ, SALLIS R | Redacted | | | | | | | |
| 4167044 | MARTINEZ, SALLY | Redacted | | | | | | | |
| 4168739 | MARTINEZ, SALLY ANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640926 | MARTINEZ, SALLY R | Redacted | | | | | | | |
| 4526632 | MARTINEZ, SALOMON | Redacted | | | | | | | |
| 4189852 | MARTINEZ, SALVADOR G | Redacted | | | | | | | |
| 4432867 | MARTINEZ, SAMANTHA | Redacted | | | | | | | |
| 4292393 | MARTINEZ, SAMANTHA | Redacted | | | | | | | |
| 4314184 | MARTINEZ, SAMANTHA | Redacted | | | | | | | |
| 4527450 | MARTINEZ, SAMANTHA A | Redacted | | | | | | | |
| 4303727 | MARTINEZ, SAMANTHA L | Redacted | | | | | | | |
| 4165824 | MARTINEZ, SAMANTHA T | Redacted | | | | | | | |
| 4158530 | MARTINEZ, SAMUEL G | Redacted | | | | | | | |
| 4392049 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4240135 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4254662 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4652862 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4588413 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4505525 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4588414 | MARTINEZ, SANDRA | Redacted | | | | | | | |
| 4207541 | MARTINEZ, SANDRA C | Redacted | | | | | | | |
| 4285859 | MARTINEZ, SANDRA P | Redacted | | | | | | | |
| 4527709 | MARTINEZ, SANDY M | Redacted | | | | | | | |
| 4528581 | MARTINEZ, SANJUANITA | Redacted | | | | | | | |
| 4523933 | MARTINEZ, SANTANA | Redacted | | | | | | | |
| 4534231 | MARTINEZ, SANTINO | Redacted | | | | | | | |
| 4405391 | MARTINEZ, SARA | Redacted | | | | | | | |
| 4635322 | MARTINEZ, SARA | Redacted | | | | | | | |
| 4532452 | MARTINEZ, SARA | Redacted | | | | | | | |
| 4200027 | MARTINEZ, SARA L | Redacted | | | | | | | |
| 4655710 | MARTINEZ, SARAH | Redacted | | | | | | | |
| 5818543 | Martinez, Sarah | Redacted | | | | | | | |
| 4215232 | MARTINEZ, SARAH | Redacted | | | | | | | |
| 4412741 | MARTINEZ, SARAH | Redacted | | | | | | | |
| 4452126 | MARTINEZ, SARAH A | Redacted | | | | | | | |
| 4162341 | MARTINEZ, SARAI | Redacted | | | | | | | |
| 4392276 | MARTINEZ, SARAI J | Redacted | | | | | | | |
| 4529674 | MARTINEZ, SARINA | Redacted | | | | | | | |
| 4154290 | MARTINEZ, SARINA D | Redacted | | | | | | | |
| 4408547 | MARTINEZ, SASHA | Redacted | | | | | | | |
| 4161222 | MARTINEZ, SASHA | Redacted | | | | | | | |
| 4168036 | MARTINEZ, SASHA | Redacted | | | | | | | |
| 4515743 | MARTINEZ, SAUNDRA S | Redacted | | | | | | | |
| 4376562 | MARTINEZ, SCHUYLER J | Redacted | | | | | | | |
| 4856205 | MARTINEZ, SCOTTI | Redacted | | | | | | | |
| 4503078 | MARTINEZ, SEBASTIAN ARYENCO | Redacted | | | | | | | |
| 4208593 | MARTINEZ, SELENA | Redacted | | | | | | | |
| 4316092 | MARTINEZ, SELENA | Redacted | | | | | | | |
| 4506734 | MARTINEZ, SELENA | Redacted | | | | | | | |
| 4526773 | MARTINEZ, SELENA J | Redacted | | | | | | | |
| 4280127 | MARTINEZ, SELENA M | Redacted | | | | | | | |
| 4444108 | MARTINEZ, SELENA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308503 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4169789 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4252886 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4162784 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4698749 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4705549 | MARTINEZ, SERGIO | Redacted | | | | | | | |
| 4505806 | MARTINEZ, SERGIO A | Redacted | | | | | | | |
| 4187002 | MARTINEZ, SERGIO L | Redacted | | | | | | | |
| 4487706 | MARTINEZ, SHAILYNN N | Redacted | | | | | | | |
| 4221137 | MARTINEZ, SHALENE A | Redacted | | | | | | | |
| 4412089 | MARTINEZ, SHANA J | Redacted | | | | | | | |
| 4414104 | MARTINEZ, SHANE | Redacted | | | | | | | |
| 4215591 | MARTINEZ, SHANIA | Redacted | | | | | | | |
| 4550031 | MARTINEZ, SHANIA | Redacted | | | | | | | |
| 4667624 | MARTINEZ, SHARON | Redacted | | | | | | | |
| 4268957 | MARTINEZ, SHAVONNE LYNN | Redacted | | | | | | | |
| 4240099 | MARTINEZ, SHEENA | Redacted | | | | | | | |
| 4396762 | MARTINEZ, SHEILA M | Redacted | | | | | | | |
| 4208282 | MARTINEZ, SHELLEY | Redacted | | | | | | | |
| 4571713 | MARTINEZ, SHEM C | Redacted | | | | | | | |
| 4335172 | MARTINEZ, SHERRI | Redacted | | | | | | | |
| 4231790 | MARTINEZ, SHEYSKA | Redacted | | | | | | | |
| 4174767 | MARTINEZ, SHIRLEY E | Redacted | | | | | | | |
| 4411959 | MARTINEZ, SHYANNE M | Redacted | | | | | | | |
| 4193742 | MARTINEZ, SIDNEY | Redacted | | | | | | | |
| 4533435 | MARTINEZ, SIERA | Redacted | | | | | | | |
| 4162141 | MARTINEZ, SIERRA | Redacted | | | | | | | |
| 4463368 | MARTINEZ, SIERRA L | Redacted | | | | | | | |
| 4191561 | MARTINEZ, SIERRA Y | Redacted | | | | | | | |
| 4775159 | MARTINEZ, SILVIA | Redacted | | | | | | | |
| 4173298 | MARTINEZ, SILVIA | Redacted | | | | | | | |
| 4301733 | MARTINEZ, SILVIA | Redacted | | | | | | | |
| 4161684 | MARTINEZ, SILVIA | Redacted | | | | | | | |
| 4170374 | MARTINEZ, SINDI P | Redacted | | | | | | | |
| 4756425 | MARTINEZ, SISTO | Redacted | | | | | | | |
| 4158272 | MARTINEZ, SKYLAR H | Redacted | | | | | | | |
| 4791624 | Martinez, Socorro | Redacted | | | | | | | |
| 4290169 | MARTINEZ, SOCORRO | Redacted | | | | | | | |
| 4736325 | MARTINEZ, SOCORRO | Redacted | | | | | | | |
| 4710053 | MARTINEZ, SOFIA | Redacted | | | | | | | |
| 4290083 | MARTINEZ, SOFIA | Redacted | | | | | | | |
| 4220454 | MARTINEZ, SOFIA | Redacted | | | | | | | |
| 4624028 | MARTINEZ, SOFIA | Redacted | | | | | | | |
| 4671473 | MARTINEZ, SOLVEIG N | Redacted | | | | | | | |
| 4498107 | MARTINEZ, SOMAYRA | Redacted | | | | | | | |
| 4239762 | MARTINEZ, SONGA C | Redacted | | | | | | | |
| 4629104 | MARTINEZ, SONIA | Redacted | | | | | | | |
| 4224877 | MARTINEZ, SONIA | Redacted | | | | | | | |
| 4524446 | MARTINEZ, SONIA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722556 | MARTINEZ, SONJA | Redacted | | | | | | | |
| 4159919 | MARTINEZ, SOPHIA | Redacted | | | | | | | |
| 4586352 | MARTINEZ, SORAYA | Redacted | | | | | | | |
| 4701800 | MARTINEZ, STANLEY F. | Redacted | | | | | | | |
| 4199934 | MARTINEZ, STARR M | Redacted | | | | | | | |
| 4651678 | MARTINEZ, STELLA | Redacted | | | | | | | |
| 4168401 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4198403 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4298385 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4283993 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4207274 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4172237 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4732687 | MARTINEZ, STEPHANIE | Redacted | | | | | | | |
| 4411560 | MARTINEZ, STEPHANIE N | Redacted | | | | | | | |
| 4212735 | MARTINEZ, STEPHEN D | Redacted | | | | | | | |
| 4371036 | MARTINEZ, STEPHEN R | Redacted | | | | | | | |
| 4178851 | MARTINEZ, STEVE | Redacted | | | | | | | |
| 4248840 | MARTINEZ, STEVE | Redacted | | | | | | | |
| 4533146 | MARTINEZ, STEVE G | Redacted | | | | | | | |
| 4426321 | MARTINEZ, STEVEN | Redacted | | | | | | | |
| 4204601 | MARTINEZ, STEVEN | Redacted | | | | | | | |
| 4442111 | MARTINEZ, STEVEN D | Redacted | | | | | | | |
| 4254521 | MARTINEZ, STEVEN J | Redacted | | | | | | | |
| 4504238 | MARTINEZ, SUGENI | Redacted | | | | | | | |
| 4236721 | MARTINEZ, SUSAN | Redacted | | | | | | | |
| 4282390 | MARTINEZ, SUSAN | Redacted | | | | | | | |
| 4598098 | MARTINEZ, SUSAN | Redacted | | | | | | | |
| 4152069 | MARTINEZ, SUSANA | Redacted | | | | | | | |
| 4669239 | MARTINEZ, SUSANA | Redacted | | | | | | | |
| 4156419 | MARTINEZ, SUSANA A | Redacted | | | | | | | |
| 4293750 | MARTINEZ, SUSANA I | Redacted | | | | | | | |
| 4526329 | MARTINEZ, SYLVIA | Redacted | | | | | | | |
| 4465605 | MARTINEZ, SYLVIA | Redacted | | | | | | | |
| 4176847 | MARTINEZ, SYLVIA | Redacted | | | | | | | |
| 4210394 | MARTINEZ, SYLVIA | Redacted | | | | | | | |
| 4668538 | MARTINEZ, SYLVIA | Redacted | | | | | | | |
| 4184169 | MARTINEZ, SYLVIA E | Redacted | | | | | | | |
| 4173435 | MARTINEZ, SYLVIA J | Redacted | | | | | | | |
| 4775652 | MARTINEZ, TALIA | Redacted | | | | | | | |
| 4220524 | MARTINEZ, TALISA J | Redacted | | | | | | | |
| 4623769 | MARTINEZ, TAMARA | Redacted | | | | | | | |
| 4176850 | MARTINEZ, TANEQUA | Redacted | | | | | | | |
| 4839642 | MARTINEZ, TANIA | Redacted | | | | | | | |
| 4256686 | MARTINEZ, TANIA | Redacted | | | | | | | |
| 4504568 | MARTINEZ, TANIA M | Redacted | | | | | | | |
| 4539570 | MARTINEZ, TANYA L | Redacted | | | | | | | |
| 4361031 | MARTINEZ, TARA | Redacted | | | | | | | |
| 4579346 | MARTINEZ, TARA L | Redacted | | | | | | | |
| 4378415 | MARTINEZ, TATIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346229 | MARTINEZ, TATIANA | Redacted | | | | | | | |
| 4216870 | MARTINEZ, TEANNA L | Redacted | | | | | | | |
| 4399589 | MARTINEZ, TERESA | Redacted | | | | | | | |
| 4364168 | MARTINEZ, TERREYL | Redacted | | | | | | | |
| 4642661 | MARTINEZ, TERTTU | Redacted | | | | | | | |
| 4499798 | MARTINEZ, TEYSHA M | Redacted | | | | | | | |
| 4470831 | MARTINEZ, THANIA | Redacted | | | | | | | |
| 4496969 | MARTINEZ, THELMA | Redacted | | | | | | | |
| 4293890 | MARTINEZ, THERESA | Redacted | | | | | | | |
| 4200176 | MARTINEZ, THERESA A | Redacted | | | | | | | |
| 4571711 | MARTINEZ, THERESE | Redacted | | | | | | | |
| 4223432 | MARTINEZ, THOMAS | Redacted | | | | | | | |
| 4183866 | MARTINEZ, THOMAS S | Redacted | | | | | | | |
| 4409429 | MARTINEZ, TIANA | Redacted | | | | | | | |
| 4391852 | MARTINEZ, TIANA M | Redacted | | | | | | | |
| 4173799 | MARTINEZ, TIANNA | Redacted | | | | | | | |
| 4406865 | MARTINEZ, TIARE | Redacted | | | | | | | |
| 4403741 | MARTINEZ, TIFFANY | Redacted | | | | | | | |
| 4329028 | MARTINEZ, TIFFANY | Redacted | | | | | | | |
| 4440476 | MARTINEZ, TIFFANY | Redacted | | | | | | | |
| 4490351 | MARTINEZ, TIFFANY L | Redacted | | | | | | | |
| 4199426 | MARTINEZ, TINA S | Redacted | | | | | | | |
| 4194357 | MARTINEZ, TIRSA P | Redacted | | | | | | | |
| 4549674 | MARTINEZ, TOCHTLI | Redacted | | | | | | | |
| 4218031 | MARTINEZ, TOMMY | Redacted | | | | | | | |
| 4170090 | MARTINEZ, TONI N | Redacted | | | | | | | |
| 4411312 | MARTINEZ, TONIA | Redacted | | | | | | | |
| 4182500 | MARTINEZ, TONY | Redacted | | | | | | | |
| 4525477 | MARTINEZ, TONY J | Redacted | | | | | | | |
| 4211747 | MARTINEZ, TRACEY | Redacted | | | | | | | |
| 4551161 | MARTINEZ, TREVOR | Redacted | | | | | | | |
| 4538336 | MARTINEZ, ULEXUS L | Redacted | | | | | | | |
| 4172886 | MARTINEZ, URSULA | Redacted | | | | | | | |
| 4157675 | MARTINEZ, URSULA I | Redacted | | | | | | | |
| 4557846 | MARTINEZ, VAISHA | Redacted | | | | | | | |
| 4201577 | MARTINEZ, VALERIA | Redacted | | | | | | | |
| 4293440 | MARTINEZ, VALERIA | Redacted | | | | | | | |
| 4525114 | MARTINEZ, VALERIE | Redacted | | | | | | | |
| 4160818 | MARTINEZ, VALERIE | Redacted | | | | | | | |
| 4526425 | MARTINEZ, VALERIE D | Redacted | | | | | | | |
| 4543674 | MARTINEZ, VALERIE J | Redacted | | | | | | | |
| 4409075 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4175991 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4207704 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4170886 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4591217 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4187200 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4209517 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4162287 | MARTINEZ, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325842 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4564428 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4191555 | MARTINEZ, VANESSA | Redacted | | | | | | | |
| 4289256 | MARTINEZ, VANESSA A | Redacted | | | | | | | |
| 4181802 | MARTINEZ, VANESSA E | Redacted | | | | | | | |
| 4178249 | MARTINEZ, VANESSA L | Redacted | | | | | | | |
| 4524878 | MARTINEZ, VANESSA N | Redacted | | | | | | | |
| 4502948 | MARTINEZ, VELIA Y | Redacted | | | | | | | |
| 4222311 | MARTINEZ, VERONICA | Redacted | | | | | | | |
| 4743623 | MARTINEZ, VERONICA | Redacted | | | | | | | |
| 4663242 | MARTINEZ, VERONICA | Redacted | | | | | | | |
| 4505286 | MARTINEZ, VERONICA | Redacted | | | | | | | |
| 4218628 | MARTINEZ, VICENTE | Redacted | | | | | | | |
| 4162838 | MARTINEZ, VICENTE R | Redacted | | | | | | | |
| 4542985 | MARTINEZ, VICKI | Redacted | | | | | | | |
| 4654178 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4178349 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4167319 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4181702 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4215358 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4179680 | MARTINEZ, VICTOR | Redacted | | | | | | | |
| 4527151 | MARTINEZ, VICTOR A | Redacted | | | | | | | |
| 4154921 | MARTINEZ, VICTOR A | Redacted | | | | | | | |
| 4532280 | MARTINEZ, VICTOR H | Redacted | | | | | | | |
| 4178929 | MARTINEZ, VICTOR M | Redacted | | | | | | | |
| 4161369 | MARTINEZ, VICTOR M | Redacted | | | | | | | |
| 4496343 | MARTINEZ, VICTOR M | Redacted | | | | | | | |
| 4542568 | MARTINEZ, VICTORIA | Redacted | | | | | | | |
| 4536616 | MARTINEZ, VICTORIA | Redacted | | | | | | | |
| 4159764 | MARTINEZ, VICTORIA | Redacted | | | | | | | |
| 4166366 | MARTINEZ, VICTORIA | Redacted | | | | | | | |
| 4415887 | MARTINEZ, VICTORIA | Redacted | | | | | | | |
| 4172275 | MARTINEZ, VICTORIA A | Redacted | | | | | | | |
| 4543633 | MARTINEZ, VICTORIA C | Redacted | | | | | | | |
| 4312212 | MARTINEZ, VICTORIA M | Redacted | | | | | | | |
| 4528677 | MARTINEZ, VICTORIA V | Redacted | | | | | | | |
| 4588503 | MARTINEZ, VILMA D | Redacted | | | | | | | |
| 4191290 | MARTINEZ, VINCENT R | Redacted | | | | | | | |
| 4665406 | MARTINEZ, VIOLA | Redacted | | | | | | | |
| 4224390 | MARTINEZ, VIOLETA | Redacted | | | | | | | |
| 4538941 | MARTINEZ, VIOLETA | Redacted | | | | | | | |
| 4191767 | MARTINEZ, VIRGINIA | Redacted | | | | | | | |
| 4534401 | MARTINEZ, VIRGINIA | Redacted | | | | | | | |
| 4220721 | MARTINEZ, VIRGINIA | Redacted | | | | | | | |
| 4716286 | MARTINEZ, VIRGINIA | Redacted | | | | | | | |
| 4546304 | MARTINEZ, VIRIDIANA | Redacted | | | | | | | |
| 4182869 | MARTINEZ, VIRIDIANA A | Redacted | | | | | | | |
| 4594221 | MARTINEZ, VIVIAN | Redacted | | | | | | | |
| 4629733 | MARTINEZ, VIVIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698639 | MARTINEZ, VIVIAN | Redacted | | | | | | | |
| 4301243 | MARTINEZ, VIVIANA | Redacted | | | | | | | |
| 4229881 | MARTINEZ, WALKIRIA N | Redacted | | | | | | | |
| 4601593 | MARTINEZ, WALTER | Redacted | | | | | | | |
| 4620432 | MARTINEZ, WALTER I | Redacted | | | | | | | |
| 4738876 | MARTINEZ, WANDA | Redacted | | | | | | | |
| 4503439 | MARTINEZ, WANDA I | Redacted | | | | | | | |
| 4501594 | MARTINEZ, WANDA S | Redacted | | | | | | | |
| 4288692 | MARTINEZ, WENDY | Redacted | | | | | | | |
| 4248854 | MARTINEZ, WENDY | Redacted | | | | | | | |
| 4496558 | MARTINEZ, WHITNEY | Redacted | | | | | | | |
| 4582354 | MARTINEZ, WHITNEY L | Redacted | | | | | | | |
| 4724836 | MARTINEZ, WILDA V | Redacted | | | | | | | |
| 4442309 | MARTINEZ, WILFREDO | Redacted | | | | | | | |
| 4498005 | MARTINEZ, WILFREDO | Redacted | | | | | | | |
| 4503913 | MARTINEZ, WILLIAM | Redacted | | | | | | | |
| 4502825 | MARTINEZ, WILLIAM | Redacted | | | | | | | |
| 4503356 | MARTINEZ, WILLIAM | Redacted | | | | | | | |
| 4750722 | MARTINEZ, WILLIAM | Redacted | | | | | | | |
| 4642002 | MARTINEZ, WILMA | Redacted | | | | | | | |
| 4337289 | MARTINEZ, WILMER | Redacted | | | | | | | |
| 4206567 | MARTINEZ, XESAVIER A | Redacted | | | | | | | |
| 4194107 | MARTINEZ, XIOMARA | Redacted | | | | | | | |
| 4244648 | MARTINEZ, XITLALI | Redacted | | | | | | | |
| 4189228 | MARTINEZ, XITLALI | Redacted | | | | | | | |
| 4545483 | MARTINEZ, XOCHITL | Redacted | | | | | | | |
| 4333050 | MARTINEZ, YADAIRA | Redacted | | | | | | | |
| 4288670 | MARTINEZ, YAJAIRA | Redacted | | | | | | | |
| 4639132 | MARTINEZ, YALEDZA | Redacted | | | | | | | |
| 4503661 | MARTINEZ, YALEIRY | Redacted | | | | | | | |
| 4499614 | MARTINEZ, YAMARIS | Redacted | | | | | | | |
| 4500679 | MARTINEZ, YANILA | Redacted | | | | | | | |
| 4262630 | MARTINEZ, YAQUELIN | Redacted | | | | | | | |
| 4530991 | MARTINEZ, YARA F | Redacted | | | | | | | |
| 4414698 | MARTINEZ, YARASEL | Redacted | | | | | | | |
| 4216853 | MARTINEZ, YARELI V | Redacted | | | | | | | |
| 4207045 | MARTINEZ, YARITZA J | Redacted | | | | | | | |
| 4208562 | MARTINEZ, YELIANA | Redacted | | | | | | | |
| 4229639 | MARTINEZ, YENY E | Redacted | | | | | | | |
| 4213701 | MARTINEZ, YESENIA | Redacted | | | | | | | |
| 4207885 | MARTINEZ, YESENIA | Redacted | | | | | | | |
| 4287409 | MARTINEZ, YESENIA | Redacted | | | | | | | |
| 4329741 | MARTINEZ, YIANDRA | Redacted | | | | | | | |
| 4342280 | MARTINEZ, YOALMO A | Redacted | | | | | | | |
| 4628312 | MARTINEZ, YOKASTA | Redacted | | | | | | | |
| 4168611 | MARTINEZ, YOLANDA | Redacted | | | | | | | |
| 4234396 | MARTINEZ, YOLANDA | Redacted | | | | | | | |
| 4741932 | MARTINEZ, YOLANDA | Redacted | | | | | | | |
| 4200067 | MARTINEZ, YOLANDA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441515 | MARTINEZ, YOLVELIS | Redacted | | | | | | | |
| 4246572 | MARTINEZ, YONELIZ | Redacted | | | | | | | |
| 4395957 | MARTINEZ, YOSSELIN B | Redacted | | | | | | | |
| 4570536 | MARTINEZ, YOVANI | Redacted | | | | | | | |
| 4499780 | MARTINEZ, YOXANNE M | Redacted | | | | | | | |
| 4440345 | MARTINEZ, YULIAN | Redacted | | | | | | | |
| 4386977 | MARTINEZ, YUNNUEN | Redacted | | | | | | | |
| 4255589 | MARTINEZ, YURALDYS | Redacted | | | | | | | |
| 4230786 | MARTINEZ, YVETTE | Redacted | | | | | | | |
| 4169777 | MARTINEZ, YVETTE T | Redacted | | | | | | | |
| 4220910 | MARTINEZ, YVONNE S | Redacted | | | | | | | |
| 4533813 | MARTINEZ, YVONNE Y | Redacted | | | | | | | |
| 4539515 | MARTINEZ, ZABDIEL A | Redacted | | | | | | | |
| 4459310 | MARTINEZ, ZACARIAS S | Redacted | | | | | | | |
| 4683383 | MARTINEZ, ZACCHAEUS | Redacted | | | | | | | |
| 4435647 | MARTINEZ, ZAUL M | Redacted | | | | | | | |
| 4153986 | MARTINEZ, ZENIA M | Redacted | | | | | | | |
| 4549345 | MARTINEZ, ZULIBETH | Redacted | | | | | | | |
| 4388526 | MARTINEZ, ZULMA | Redacted | | | | | | | |
| 4839643 | MARTINEZ,ISILDA | Redacted | | | | | | | |
| 4839644 | MARTINEZ,JOSE | Redacted | | | | | | | |
| 4383272 | MARTINEZ. NOGUEDA, MELINA | Redacted | | | | | | | |
| 4398241 | MARTINEZ-ANGEL, ERIKA | Redacted | | | | | | | |
| 4764703 | MARTINEZ-ARREOLA, CLAUDIA | Redacted | | | | | | | |
| 4576269 | MARTINEZ-ARROYO, ADRIANNA M | Redacted | | | | | | | |
| 4539627 | MARTINEZ-BUTLER, TAYLOR T | Redacted | | | | | | | |
| 4444330 | MARTINEZ-CABRERA, CATERIN | Redacted | | | | | | | |
| 4539362 | MARTINEZ-CASTIL, DULCE | Redacted | | | | | | | |
| 4544738 | MARTINEZ-CHEATHAM, LORIANN | Redacted | | | | | | | |
| 4431514 | MARTINEZ-CRAFT, FELIX | Redacted | | | | | | | |
| 4762241 | MARTINEZ-CRUZ, JOSE | Redacted | | | | | | | |
| 4243503 | MARTINEZ-DIAZ, YESSENIA | Redacted | | | | | | | |
| 4177131 | MARTINEZ-DUBIA, KAYLA | Redacted | | | | | | | |
| 4467587 | MARTINEZ-FARIAS, AYLINE E | Redacted | | | | | | | |
| 4204284 | MARTINEZ-FLORES, CYNTHIA L | Redacted | | | | | | | |
| 4250495 | MARTINEZ-GARCIA, YESEENIA | Redacted | | | | | | | |
| 4220366 | MARTINEZ-GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4233333 | MARTINEZ-HADDEN, RAFAEL | Redacted | | | | | | | |
| 4216859 | MARTINEZ-HERNANDEZ, DEVIN | Redacted | | | | | | | |
| 4392539 | MARTINEZ-HERNANDEZ, NATALIE | Redacted | | | | | | | |
| 4224650 | MARTINEZ-HERRANS, BRENDALIZ | Redacted | | | | | | | |
| 4178294 | MARTINEZ-HOLLEY, KENNA | Redacted | | | | | | | |
| 4398800 | MARTINEZ-JOHNSON, KIRSTEN L | Redacted | | | | | | | |
| 4677165 | MARTINEZ-KIDD, CAROLYN | Redacted | | | | | | | |
| 4214746 | MARTINEZ-LOMA, ANDRES | Redacted | | | | | | | |
| 4498711 | MARTINEZ-MARTINEZ, CARLOS A | Redacted | | | | | | | |
| 4211012 | MARTINEZ-MATA, ALEJANDRO S | Redacted | | | | | | | |
| 4281397 | MARTINEZ-MATA, MARISABEL | Redacted | | | | | | | |
| 4416197 | MARTINEZ-MENDEZ, MARIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769865 | MARTINEZ-MOLINA, JOSE LUIS | Redacted | | | | | | | |
| 4182520 | MARTINEZ-PAJARO, ALINE | Redacted | | | | | | | |
| 4510970 | MARTINEZPAZ, MAYUMI | Redacted | | | | | | | |
| 4856003 | MARTINEZ-PENA, ERIC L | Redacted | | | | | | | |
| 4204249 | MARTINEZ-QUEZADA, CONSUELO G | Redacted | | | | | | | |
| 4426931 | MARTINEZ-RIVERA, LUCIA G | Redacted | | | | | | | |
| 4424591 | MARTINEZ-RIVERA, MARIA | Redacted | | | | | | | |
| 5701642 | MARTINEZRODRIGUEZ JOHANA | 8703 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 4683304 | MARTINEZ-RODRIGUEZ, CHARLIE | Redacted | | | | | | | |
| 4629366 | MARTINEZ-SANCHEZ, SAUL | Redacted | | | | | | | |
| 4514225 | MARTINEZSERRANO, BRYAN | Redacted | | | | | | | |
| 4591342 | MARTINEZ-SERROS, HUGO | Redacted | | | | | | | |
| 4600952 | MARTINEZ-TORRES, MAYRA L. | Redacted | | | | | | | |
| 5403618 | MARTINEZ-VALDEZ ISABEL | 320 W 4TH ST 450 | | | | LOS ANGELES | CA | 90013 | |
| 4163883 | MARTINEZ-ZENDEJAS, SALVADOR | Redacted | | | | | | | |
| 4487671 | MARTINEZ-ZEPEDA, DILSON | Redacted | | | | | | | |
| 4764618 | MARTINGANO, JOE | Redacted | | | | | | | |
| 4298365 | MARTIN-GIACALONE, TAYLOR | Redacted | | | | | | | |
| 4394541 | MARTIN-GRAY, KAREN | Redacted | | | | | | | |
| 4349922 | MARTIN-HOBBS, DEJANELLE | Redacted | | | | | | | |
| 4564561 | MARTINI, AIMEE C | Redacted | | | | | | | |
| 4330990 | MARTINI, AMANDA P | Redacted | | | | | | | |
| 4461262 | MARTINI, ANTHONY | Redacted | | | | | | | |
| 4526995 | MARTINI, BRIDGET | Redacted | | | | | | | |
| 4490690 | MARTINI, CHRISTINE | Redacted | | | | | | | |
| 4442884 | MARTINI, COURTNEY | Redacted | | | | | | | |
| 4293246 | MARTINI, DAVID | Redacted | | | | | | | |
| 4635921 | MARTINI, EDOARDO | Redacted | | | | | | | |
| 4694139 | MARTINI, GERALDINE | Redacted | | | | | | | |
| 4655948 | MARTINI, HARVEY E | Redacted | | | | | | | |
| 4234191 | MARTINI, JAKE | Redacted | | | | | | | |
| 4490799 | MARTINI, JEFFREY S | Redacted | | | | | | | |
| 4444302 | MARTINI, JONATHAN | Redacted | | | | | | | |
| 4819402 | MARTINI, MARK | Redacted | | | | | | | |
| 4400784 | MARTINI, MIKE | Redacted | | | | | | | |
| 4402342 | MARTINI, PATRICK | Redacted | | | | | | | |
| 4899515 | MARTINI, SANDRA | Redacted | | | | | | | |
| 4763067 | MARTINI, TERRY | Redacted | | | | | | | |
| 4571493 | MARTINIANO, LAYLA P | Redacted | | | | | | | |
| 4573674 | MARTINICH, MIRANDA | Redacted | | | | | | | |
| 4223324 | MARTINIK, NORRIS | Redacted | | | | | | | |
| 4159435 | MARTINKA, KATELYN | Redacted | | | | | | | |
| 4467144 | MARTINKA, KATHERINE R | Redacted | | | | | | | |
| 5701653 | MARTINO CRISTYN | 599 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 4847735 | MARTINO OUANO | 426 DEGAS CIR | | | | Bolingbrook | IL | 60440 | |
| 4307148 | MARTINO, CARY | Redacted | | | | | | | |
| 4712968 | MARTINO, CATHERINA | Redacted | | | | | | | |
| 4164952 | MARTINO, CHRISTOPHER J | Redacted | | | | | | | |
| 4226072 | MARTINO, DALE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839645 | MARTINO, DAPHANE | Redacted | | | | | | | |
| 4609307 | MARTINO, DON | Redacted | | | | | | | |
| 4478127 | MARTINO, ELIZABETH C | Redacted | | | | | | | |
| 4544181 | MARTINO, FRED J | Redacted | | | | | | | |
| 4400902 | MARTINO, JIMMY | Redacted | | | | | | | |
| 4405609 | MARTINO, JOSEPH | Redacted | | | | | | | |
| 4681989 | MARTINO, JOSEPH | Redacted | | | | | | | |
| 4498972 | MARTINO, JULIE | Redacted | | | | | | | |
| 4656729 | MARTINO, KATHRYN | Redacted | | | | | | | |
| 4757542 | MARTINO, LORETTA | Redacted | | | | | | | |
| 4267344 | MARTINO, MELISSA | Redacted | | | | | | | |
| 4239856 | MARTINO, MICHELE | Redacted | | | | | | | |
| 4489764 | MARTINO, MINDY | Redacted | | | | | | | |
| 4740966 | MARTINO, NANCY | Redacted | | | | | | | |
| 4839646 | MARTINO, SALOMON | Redacted | | | | | | | |
| 4358556 | MARTINO, SAMANTHA N | Redacted | | | | | | | |
| 4628164 | MARTINO, TAMARA | Redacted | | | | | | | |
| 4664848 | MARTINO, TINA | Redacted | | | | | | | |
| 4425345 | MARTINO, TODD C | Redacted | | | | | | | |
| 4417818 | MARTINO, VINCENT | Redacted | | | | | | | |
| 4709166 | MARTINO, VIRGINA | Redacted | | | | | | | |
| 4182142 | MARTINON, ADRIAN R | Redacted | | | | | | | |
| 4488295 | MARTINOSKY, MELISSA D | Redacted | | | | | | | |
| 4404930 | MARTINOV, KATRINA | Redacted | | | | | | | |
| 4819403 | MARTINOVICH,SAM | Redacted | | | | | | | |
| 4669797 | MARTIN-OWUSU, JEAN | Redacted | | | | | | | |
| 4581121 | MARTIN-PHILLIPS, SETH | Redacted | | | | | | | |
| 4819404 | MARTIN-PIERRET, ALAIN | Redacted | | | | | | | |
| 4358342 | MARTIN-RILEY, ABBY M | Redacted | | | | | | | |
| 4703923 | MARTIN-ROBERTS, MONIFA | Redacted | | | | | | | |
| 4309037 | MARTIN-RUSSELL, JANINA | Redacted | | | | | | | |
| 4858132 | MARTINS FAMOUS PASTRY SHOPPE INC | 1000 POTATO ROLL LANE | | | | CHAMBERSBURG | PA | 17201 | |
| 5830531 | MARTINS FERRY TIMES LEADER | ATTN: BRAD GLENN | 200 SOUTH 4TH STREET | | | MARTINS FERRY | OH | 43935 | |
| 4807938 | MARTINS FOODS OF SOUTH BURLINGTON INC | C/O HANNAFORD BROS CO. | ATTN: LINDA MORIN | REAL ESTATE DEPT MS 6000 | P.O.BOX 1000 | PORTLAND | ME | 04104-5005 | |
| 4261009 | MARTINS, ALAN | Redacted | | | | | | | |
| 4437227 | MARTINS, ALEX | Redacted | | | | | | | |
| 4169564 | MARTINS, ANDREA | Redacted | | | | | | | |
| 4211770 | MARTINS, AUSTIN J | Redacted | | | | | | | |
| 4699811 | MARTINS, CARLOS | Redacted | | | | | | | |
| 4743962 | MARTINS, CORNELIO | Redacted | | | | | | | |
| 4569098 | MARTINS, EDNALDO | Redacted | | | | | | | |
| 4367554 | MARTINS, HAKEEM O | Redacted | | | | | | | |
| 4275096 | MARTINS, JEDIAH R | Redacted | | | | | | | |
| 4335499 | MARTINS, LAVERNE | Redacted | | | | | | | |
| 4787025 | Martins, Margaret | Redacted | | | | | | | |
| 4506244 | MARTINS, MARILYN L | Redacted | | | | | | | |
| 4328281 | MARTINS, MYRANDA I | Redacted | | | | | | | |
| 4255067 | MARTINS, NILO S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632924 | MARTINS, SHEILA | Redacted | | | | | | | |
| 4664164 | MARTINS, SIMONE | Redacted | | | | | | | |
| 4839647 | MARTINS, STEPHANIE | Redacted | | | | | | | |
| 4657651 | MARTINS, TABETHA | Redacted | | | | | | | |
| 4182620 | MARTINS, TAYLOR | Redacted | | | | | | | |
| 4481399 | MARTINS, TERESA | Redacted | | | | | | | |
| 4335635 | MARTINS, ZACHARY D | Redacted | | | | | | | |
| 4877836 | MARTINSBURG JOURNAL | JOURNAL PUBLISHING CO INC | 207 W KING ST P O BOX 807 | | | MARTINSBURG | WV | 25401 | |
| 4601323 | MARTINSEN, BLAINE  L | Redacted | | | | | | | |
| 4868855 | MARTINSON SNOW REMOVAL INC | 8640 WELBY RD | | | | THORNTON | CO | 80229-5103 | |
| 4516930 | MARTINSON, ALEXANDER D | Redacted | | | | | | | |
| 4343324 | MARTINSON, CATHERINE | Redacted | | | | | | | |
| 4275828 | MARTINSON, DAREIN | Redacted | | | | | | | |
| 4703621 | MARTINSON, DAVID | Redacted | | | | | | | |
| 4366451 | MARTINSON, JASON E | Redacted | | | | | | | |
| 4575168 | MARTINSON, KAREN | Redacted | | | | | | | |
| 4474284 | MARTINSON, MAKAYLA | Redacted | | | | | | | |
| 4391338 | MARTINSON, MASON | Redacted | | | | | | | |
| 4366452 | MARTINSON, RODNEY | Redacted | | | | | | | |
| 4422222 | MARTINSON, RONALD P | Redacted | | | | | | | |
| 4423555 | MARTINSON, SEAN H | Redacted | | | | | | | |
| 4276589 | MARTIN-STANTON, KAYT E | Redacted | | | | | | | |
| 4873055 | MARTINSVILLE BULLETIN INC | BH MEDIA GROUP HOLDINGS INC | PO BOX 26148 | | | RICHMOND | VA | 23260 | |
| 4686289 | MARTIN-TAYLOR, PEARL | Redacted | | | | | | | |
| 4652299 | MARTIN-THOMAS, CECILIA | Redacted | | | | | | | |
| 4432273 | MARTINUS, JOMMY V | Redacted | | | | | | | |
| 4307119 | MARTIN-WELLS, JAROD | Redacted | | | | | | | |
| 5701673 | MARTIR YARITZA | URB PEDRO TOMAS LABALLEN | | | | SAN SEBASTIAN | PR | 00685 | |
| 4206040 | MARTIR, APRIL | Redacted | | | | | | | |
| 4500346 | MARTIR, EDGARDO | Redacted | | | | | | | |
| 4702110 | MARTIR, LESLIE A | Redacted | | | | | | | |
| 4241404 | MARTIR, STEVEN | Redacted | | | | | | | |
| 4434231 | MARTIRE, MELISSA | Redacted | | | | | | | |
| 4167648 | MARTIROSYAN, SATENIK | Redacted | | | | | | | |
| 4819405 | MARTIS CAMP CLUB | Redacted | | | | | | | |
| 4819406 | MARTIS VALLEY BUILDERS | Redacted | | | | | | | |
| 4499130 | MARTIS, CARMEN | Redacted | | | | | | | |
| 4490013 | MARTIS, ERIC | Redacted | | | | | | | |
| 4333810 | MARTIS, JONEL J | Redacted | | | | | | | |
| 4497970 | MARTIS, NICOLAS | Redacted | | | | | | | |
| 4505212 | MARTIS, NICOLAS | Redacted | | | | | | | |
| 4216879 | MARTISIUS, BRIAN | Redacted | | | | | | | |
| 5701680 | MARTIZ KYDIAM | CALLE PLAMA 366 | | | | TOA BAJA | PR | 00949 | |
| 4617269 | MARTIZ, MILTAN | Redacted | | | | | | | |
| 4548816 | MARTLING, BEN R | Redacted | | | | | | | |
| 4350259 | MARTLOCK, BRADLEY C | Redacted | | | | | | | |
| 4693666 | MARTNEZ, AMAURI | Redacted | | | | | | | |
| 4584901 | MARTNICK, CINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475570 | MARTOCCI, KATHRYNA | Redacted | | | | | | | |
| 4475419 | MARTOCCI, NICHOLAS J | Redacted | | | | | | | |
| 4491442 | MARTOCCIO, GIANNA M | Redacted | | | | | | | |
| 4301986 | MARTOCCIO, HOLLY | Redacted | | | | | | | |
| 4418671 | MARTOCELLO, MARCIA | Redacted | | | | | | | |
| 4542597 | MARTON, AARON | Redacted | | | | | | | |
| 4234065 | MARTON, BEATA | Redacted | | | | | | | |
| 4439338 | MARTON, TIMOTHY | Redacted | | | | | | | |
| 4428617 | MARTONE, DAVID J | Redacted | | | | | | | |
| 4449989 | MARTONE, EUGENE | Redacted | | | | | | | |
| 4407878 | MARTONE, FRANCESCA | Redacted | | | | | | | |
| 4444100 | MARTONE, KURT D | Redacted | | | | | | | |
| 4443313 | MARTONE, SHANIA K | Redacted | | | | | | | |
| 4600136 | MARTONIC, ROBIN | Redacted | | | | | | | |
| 4221884 | MARTONICK, MARYANNE D | Redacted | | | | | | | |
| 4618493 | MARTORAL, HERMINIO | Redacted | | | | | | | |
| 4642529 | MARTORELL, RAMON | Redacted | | | | | | | |
| 4499448 | MARTORELL, YADIRA | Redacted | | | | | | | |
| 4516515 | MARTORELLA, GIAN | Redacted | | | | | | | |
| 4209274 | MARTORELLA, GREGORY | Redacted | | | | | | | |
| 4430280 | MARTORELLO, DOMENICO | Redacted | | | | | | | |
| 4828545 | MARTORI, STEVE | Redacted | | | | | | | |
| 4198330 | MARTOS, ANGELICA | Redacted | | | | | | | |
| 4395288 | MARTOUQ, NAHIDA M | Redacted | | | | | | | |
| 4401914 | MARTOWICZ, ALOMA L | Redacted | | | | | | | |
| 4483014 | MARTRANO, ANTHONY J | Redacted | | | | | | | |
| 4769677 | MARTRE, THOMAS | Redacted | | | | | | | |
| 4477720 | MARTS, GARY | Redacted | | | | | | | |
| 4630068 | MARTS, KAREN | Redacted | | | | | | | |
| 4657435 | MARTTINEZ, IRAIS | Redacted | | | | | | | |
| 4486633 | MARTUCCI, ANTHONY | Redacted | | | | | | | |
| 4426208 | MARTUCCI, MICHAEL | Redacted | | | | | | | |
| 4839648 | MARTUCCI,LILA | Redacted | | | | | | | |
| 4358392 | MARTUCH, LEIGH A | Redacted | | | | | | | |
| 4640570 | MARTURANO, ANNA | Redacted | | | | | | | |
| 4427498 | MARTURANO, NICOLE | Redacted | | | | | | | |
| 4819407 | MARTY & ALICIA HERRICK | Redacted | | | | | | | |
| 5701688 | MARTY BROOKS | 6211 SWISS GARDEN RD | | | | TEMPERANCE | MI | 48182 | |
| 4839649 | MARTY DAVIS | Redacted | | | | | | | |
| 4839650 | MARTY EASTMAN | Redacted | | | | | | | |
| 4839651 | MARTY FORD INC | Redacted | | | | | | | |
| 4865395 | MARTY HALLS PLUMBING & HEATING INC | 308 NIAGARA STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| 4819408 | MARTY HIJMANS | Redacted | | | | | | | |
| 4839652 | MARTY HURBI | Redacted | | | | | | | |
| 4828546 | MARTY JANE JOYCE | Redacted | | | | | | | |
| 4887623 | MARTY LEGGETT | SEARS OPTICAL LOCATION 2745 | 10401 2002 U S 441 | | | LEESBURG | FL | 34788 | |
| 4819409 | MARTY MAROVICH | Redacted | | | | | | | |
| 4819410 | MARTY MILLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887279 | MARTY MRACHEK OD LTD | SEARS OPTICAL 2402 GATEWAY SHOP CTR | 509 JUNIPER DR | | | BISMARCK | ND | 58503 | |
| 4819411 | MARTY OLIVERO | Redacted | | | | | | | |
| 5791339 | MARTY WASSERSTEIN | ATTN: MARTY WASSERSTEIN | P O BOX 2577 | NEW PRESTON HILL RD | | NEW PRESTON | CT | 06777 | |
| 5797388 | Marty Wasserstein | P O Box 2577 | New Preston Hill Rd | | | New Preston | CT | 06777 | |
| 4500199 | MARTY, ALFONSO | Redacted | | | | | | | |
| 4498142 | MARTY, ARLENE | Redacted | | | | | | | |
| 4499246 | MARTY, ISABEL C | Redacted | | | | | | | |
| 4239432 | MARTY, JENNY L | Redacted | | | | | | | |
| 4237856 | MARTY, JOHNNATHIN | Redacted | | | | | | | |
| 4737574 | MARTY, JOSE | Redacted | | | | | | | |
| 4669275 | MARTY, OLGA | Redacted | | | | | | | |
| 4549252 | MARTY, REBECCA | Redacted | | | | | | | |
| 4497458 | MARTY, RENE E | Redacted | | | | | | | |
| 4201057 | MARTY, YOLANDA T | Redacted | | | | | | | |
| 4294571 | MARTYCZ, BRETT | Redacted | | | | | | | |
| 4553525 | MARTYN, CHRISTINE A | Redacted | | | | | | | |
| 4273184 | MARTYN, GERARD C | Redacted | | | | | | | |
| 4455954 | MARTYN, GRACE R | Redacted | | | | | | | |
| 4188020 | MARTYN, SABRINA D | Redacted | | | | | | | |
| 4798520 | MARTYNAS STASAITIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | CHICAGO | IL | 60622 | |
| 4668787 | MARTYN-DELEON, NANCY JEAN | Redacted | | | | | | | |
| 4410619 | MARTYNEC, ANTOINETTE | Redacted | | | | | | | |
| 4283285 | MARTYNEK, JOHN G | Redacted | | | | | | | |
| 4636132 | MARTYNOWICZ, FRANCES J | Redacted | | | | | | | |
| 4575090 | MARTYNSKI, SAYRA J | Redacted | | | | | | | |
| 4328418 | MARTYR, MAKAI | Redacted | | | | | | | |
| 4422170 | MARTYR, MARILYN L | Redacted | | | | | | | |
| 4819412 | MARTY'S APPLIANCE | Redacted | | | | | | | |
| 4868988 | MARTYS REFRIGERATION | 570 JUDY LANE | | | | LEXINGTON | KY | 40505 | |
| 4878845 | MARTZ BROS | MARTZ BROS SNOW MANAGEMNET INC | P O BOX 15478 | | | LENEXA | KS | 66285 | |
| 4560228 | MARTZ, ALLISON H | Redacted | | | | | | | |
| 4481841 | MARTZ, ALLY K | Redacted | | | | | | | |
| 4264236 | MARTZ, ANDREW G | Redacted | | | | | | | |
| 4567015 | MARTZ, BELINDA | Redacted | | | | | | | |
| 4476115 | MARTZ, BRIANNA | Redacted | | | | | | | |
| 4494743 | MARTZ, CLARENCE | Redacted | | | | | | | |
| 4634337 | MARTZ, DAN | Redacted | | | | | | | |
| 4484993 | MARTZ, EMILY | Redacted | | | | | | | |
| 4482754 | MARTZ, JARED | Redacted | | | | | | | |
| 4376997 | MARTZ, JARYD | Redacted | | | | | | | |
| 4356052 | MARTZ, JASMINE | Redacted | | | | | | | |
| 4255020 | MARTZ, JOHN R | Redacted | | | | | | | |
| 4450811 | MARTZ, KYLE J | Redacted | | | | | | | |
| 4721375 | MARTZ, MIKE | Redacted | | | | | | | |
| 4477366 | MARTZ, PATRICIA B | Redacted | | | | | | | |
| 4460924 | MARTZ, TARA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670215 | MARTZ, TODD | Redacted | | | | | | | |
| 4472195 | MARTZALL, LESLIE R | Redacted | | | | | | | |
| 5793932 | MARU GROUP LLC | 7TH FL | 858 BEATTY ST | | | VANCOUVER | BC | V6B IC1 | Canada |
| 5792775 | MARU GROUP LLC | DBA VISION CRITICAL COMMUNICATIONS | 7TH FL | 858 BEATTY ST | | VANCOUVER | BC | V6B 1C1 | CANADA |
| 4862508 | MARU GROUP LLC | 20 NORTH WACKER DR STE 1400 | | | | CHICAGO | IL | 60606 | |
| 4699891 | MARUCCI, EDWARD | Redacted | | | | | | | |
| 4881525 | MARUCHAN INC | P O BOX 31001-1614 | | | | PASADENA | CA | 91110 | |
| 4557742 | MARUF, GAZI | Redacted | | | | | | | |
| 4798508 | MARUFA RANGOONWALA | DBA BUYVOLTAGECONVERTERS | 7333 MONTICELLO AVE | | | SKOKIE | IL | 60076 | |
| 4769717 | MARUFFI, BRIANA | Redacted | | | | | | | |
| 4270590 | MARUGAME, LORI L | Redacted | | | | | | | |
| 4365754 | MARUK, CASEY S | Redacted | | | | | | | |
| 4367283 | MARUK, MICHAEL W | Redacted | | | | | | | |
| 4839653 | MARULA, MARY | Redacted | | | | | | | |
| 4630190 | MARULANDA, HERNAN | Redacted | | | | | | | |
| 4548534 | MARULANDA, MELISSA | Redacted | | | | | | | |
| 4749875 | MARULANDA, RODRIGO | Redacted | | | | | | | |
| 4744531 | MARULES, BEVERLY | Redacted | | | | | | | |
| 4607387 | MARUN, BEATRIZ | Redacted | | | | | | | |
| 4767147 | MARUNOWSKI, ANGELA | Redacted | | | | | | | |
| 4178801 | MARURE, CHRISTINA | Redacted | | | | | | | |
| 4155519 | MARUS, JONATHAN A | Redacted | | | | | | | |
| 4419366 | MARUSARZ, JENNIFER L | Redacted | | | | | | | |
| 4291259 | MARUSARZ, TERESA A | Redacted | | | | | | | |
| 4578709 | MARUSHI, KIRSTEN E | Redacted | | | | | | | |
| 4819413 | MARUSIC, GABRIEL | Redacted | | | | | | | |
| 4412556 | MARUSICH III, SAM | Redacted | | | | | | | |
| 4291594 | MARUSICH, DEBRA S | Redacted | | | | | | | |
| 4289396 | MARUSICH, JOE W | Redacted | | | | | | | |
| 4855723 | Marusich, Sam III | Redacted | | | | | | | |
| 4712332 | MARUSIK, KAREN | Redacted | | | | | | | |
| 4311027 | MARUSKA, MICHAELE | Redacted | | | | | | | |
| 4246331 | MARUSKA, RONNA | Redacted | | | | | | | |
| 4367923 | MARUSKA, SHERRY L | Redacted | | | | | | | |
| 4446412 | MARUSZAN, JESSICA L | Redacted | | | | | | | |
| 4762377 | MARUYA, JON | Redacted | | | | | | | |
| 4294891 | MARUYAMA, KELSEY M | Redacted | | | | | | | |
| 4823074 | MARUYAMA, STEVE | Redacted | | | | | | | |
| 4819414 | MARUYAMA, STEVE | Redacted | | | | | | | |
| 4194841 | MARUYAMA, STEVEN M | Redacted | | | | | | | |
| 4602987 | MARUYAMA-HOWARD, HOPE | Redacted | | | | | | | |
| 4819415 | MARV WOLPA | Redacted | | | | | | | |
| 5701724 | MARVA LLOYD | 1684 DOMINION DR | | | | AKRON | OH | 44313-5516 | |
| 4878955 | MARVA MAID DAIRY | MD & VA MILK PRODUCERS ASSN INC | 5500 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23605 | |
| 4850417 | MARVA ORR | 9 GOLDENSPUR LN | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4229733 | MARVAKOV, ATANAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701730 | MARVARETTE FULLER | 1513 ROSE AVE | | | | KILLEEN | TX | 76543 | |
| 4860734 | MARVEL CHARACTERS APPEAR PROG CO | 145 N FRANKLIN TURNPIKESTE115 | | | | RAMSEY | NJ | 07446 | |
| 5701731 | MARVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 4888970 | MARVEL FRAGRANCES COMPANY | UNIT NO 3 & 4, NAVKETAN INDL ESATE | MKC ROAD, ANDHERI - EAST | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4809983 | MARVEL INDUSTRIES | ATTN: LARRY FURGUSON | P.O. BOX 997 | | | Richmond | IN | 47375-0997 | |
| 4881725 | MARVEL SPECIALTIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936 | |
| 4369791 | MARVEL, ASHLYN K | Redacted | | | | | | | |
| 4291110 | MARVEL, BRANDON | Redacted | | | | | | | |
| 4308993 | MARVEL, HAILEY M | Redacted | | | | | | | |
| 4318909 | MARVEL, HALIE | Redacted | | | | | | | |
| 4619925 | MARVEL, LAURENCE | Redacted | | | | | | | |
| 4718785 | MARVEL, TERRY | Redacted | | | | | | | |
| 4430228 | MARVELLI, ALLISON F | Redacted | | | | | | | |
| 4886856 | MARVELOUS MAIDS INC | SEARS MAID SERVICES | 10453 KARDWRIGHT CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4226380 | MARVEL-VANEIKEN, WHITNEY | Redacted | | | | | | | |
| 4850526 | MARVEN GRANT | 5517 POLO DR | | | | Wichita | KS | 67208 | |
| 4711582 | MARVETISH, BARBARA | Redacted | | | | | | | |
| 4275131 | MARVETS, JOSHUA E | Redacted | | | | | | | |
| 5701743 | MARVEYLN FRANCIS | 4207 THAMES ST | | | | DURHAM | NC | 27704 | |
| 4642103 | MARVI, MAHNAZ | Redacted | | | | | | | |
| 4850021 | MARVIA HIGHTOWER | 1916 W 78TH PL | | | | Los Angeles | CA | 90047 | |
| 4753091 | MARVICH, KAREN | Redacted | | | | | | | |
| 4774967 | MARVICK, LOUIS W | Redacted | | | | | | | |
| 4744134 | MARVIK, ERLING | Redacted | | | | | | | |
| 4839654 | MARVIN & ALICE WALKER | Redacted | | | | | | | |
| 4839655 | MARVIN & MARY BLANFORD | Redacted | | | | | | | |
| 4887844 | MARVIN & SONS APPLIANCE | SIERRA SUNSHINE LLC | P O BOX 100 PMB 233 | | | MAMMOTH LAKES | CA | 93546 | |
| 5701751 | MARVIN BOLTON | 14289 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 4851341 | MARVIN BURNETT | 2107 95TH AVENUE CT E | | | | Edgewood | WA | 98371 | |
| 4858578 | MARVIN C PERDUE | 1062 E PENDLETON PL | | | | SPRINGFIELD | MO | 65810 | |
| 5701753 | MARVIN CALLES | 1275 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |
| 5701757 | MARVIN CROSSMON | 4025 W 4TH ST | | | | DULUTH | MN | 55807 | |
| 4888152 | MARVIN E STEPTOE | STEPTOE DELIVERY | P O BOX 2358 | | | MISSOURI CITY | TX | 48084 | |
| 5701760 | MARVIN EUGENE | 6752 PANSY DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5701761 | MARVIN EVANS | 712 BOSTON AVE | | | | WATERLOO | IA | 50703 | |
| 4852178 | MARVIN HALL | 1204 BROOK DR | | | | Kilgore | TX | 75662 | |
| 4853062 | MARVIN L ROMERO | 7028 RHODEN CT APT T2 | | | | Springfield | VA | 22151 | |
| 5701770 | MARVIN LAMROUEX | 5912 JEFFERSON PARK DR | | | | TAMPA | FL | 33625 | |
| 4846494 | MARVIN LARSON | 17525 W ASTER DR | | | | Surprise | AZ | 85388 | |
| 4845420 | MARVIN MASON WILLIS | 2903 BRYANT DR SW | | | | Cleveland | TN | 37311 | |
| 4847319 | MARVIN MEEKINS | 1957 CULPEPPER LN | | | | Fayetteville | NC | 28304 | |
| 5701781 | MARVIN MINNEY | 37 LACLEDE DR NONE | | | | BURLINGTON | NJ | 08016 | |
| 5701786 | MARVIN PACE | 10 PANOS CT | | | | SACRAMENTO | CA | 95823 | |
| 4849139 | MARVIN PETERSON | 4430 GALWAY DR | | | | Winterville | NC | 28590 | |
| 4799959 | MARVIN RAY SCHUBERT | DBA BEST BARGAIN | 2528 KLEMM ST | | | NEW BRAUNFELS | TX | 78132 | |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886994 | MARVIN TROTT | SEARS OPTICAL 1126 | 1500 EASTDATE MALL | | | MONTGOMERY | AL | 36117 | |
| 4852189 | MARVIN TUCKER | 1742 BINGHAM CIR | | | | Hebron | KY | 41048 | |
| 4845453 | MARVIN W LONG | 932 GREYTON RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 4819416 | MARVIN WILLIAMS | Redacted | | | | | | | |
| 4847585 | MARVIN WILLIFORD | 167 COURT WAY | | | | Vacaville | CA | 95688 | |
| 4145486 | MARVIN, AUTUMN B | Redacted | | | | | | | |
| 4380395 | MARVIN, CYNTHIA C | Redacted | | | | | | | |
| 4162331 | MARVIN, GEORGIA | Redacted | | | | | | | |
| 4248510 | MARVIN, JOYCE | Redacted | | | | | | | |
| 4301978 | MARVIN, KEITH A | Redacted | | | | | | | |
| 4745267 | MARVIN, LESLIE | Redacted | | | | | | | |
| 4564834 | MARVIN, LETICIA | Redacted | | | | | | | |
| 4315648 | MARVIN, MALICHI M | Redacted | | | | | | | |
| 4819417 | MARVIN, NANCEY | Redacted | | | | | | | |
| 4433571 | MARVIN, REBECCA J | Redacted | | | | | | | |
| 4418209 | MARVIN-HAYES, MARLENE | Redacted | | | | | | | |
| 4847257 | MARVINS GENERAL CONTRACTING INC | 1114 DOWNS DR | | | | Silver Spring | MD | 20904 | |
| 4839656 | MARVINS MANAGEMENT | Redacted | | | | | | | |
| 5701802 | MARVRAY JOHN | 153 CHEROKEE CIR | | | | MAXTON | NC | 28384 | |
| 4858616 | MARVS BACKHOE SERVICE | 10702 S YAKIMA | | | | TACOMA | WA | 98444 | |
| 4884520 | MARVS PLUMBING & HEATING INC | PO BOX 20148 | | | | CHEYENNE | WY | 82009 | |
| 4799416 | MARWAH CORPORATION | 1975 CHICAGO AVE SUITE C | | | | RIVERSIDE | CA | 92507 | |
| 4663577 | MARWICK, ROBERT | Redacted | | | | | | | |
| 4665320 | MARWIN, ROBERT | Redacted | | | | | | | |
| 4156847 | MARX JR., RICHARD A | Redacted | | | | | | | |
| 4880582 | MARX LEASING | P O BOX 1498 | | | | SIOUX CITY | IA | 51102 | |
| 4859815 | MARX LOCKSMITH SERVICE INC | 12821 S SAGINAW ST STE D 17 | | | | GRAND BLANC | MI | 48439 | |
| 4805101 | MARX REALTY & IMPROVMT CO INC | 708 THIRD AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4839657 | MARX, ALAN | Redacted | | | | | | | |
| 4353236 | MARX, ANGELA | Redacted | | | | | | | |
| 4338567 | MARX, ANTON J | Redacted | | | | | | | |
| 4701008 | MARX, BRIAN | Redacted | | | | | | | |
| 4574304 | MARX, CHEYENNE A | Redacted | | | | | | | |
| 4550322 | MARX, CHRISTIAN | Redacted | | | | | | | |
| 4407195 | MARX, DANIEL | Redacted | | | | | | | |
| 4608326 | MARX, DAVID | Redacted | | | | | | | |
| 4271551 | MARX, GARY | Redacted | | | | | | | |
| 4691046 | MARX, GREGORY C | Redacted | | | | | | | |
| 4226771 | MARX, HARRIS S | Redacted | | | | | | | |
| 4241591 | MARX, JACY D | Redacted | | | | | | | |
| 4695267 | MARX, JO ANN | Redacted | | | | | | | |
| 4308470 | MARX, KARI D | Redacted | | | | | | | |
| 4270083 | MARX, LAVINIA | Redacted | | | | | | | |
| 4566279 | MARX, MARY B | Redacted | | | | | | | |
| 4493284 | MARX, MARY LOU | Redacted | | | | | | | |
| 4392729 | MARX, MATTIE | Redacted | | | | | | | |
| 4344882 | MARX, MICHAEL | Redacted | | | | | | | |
| 4768501 | MARX, NORMA L L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9106 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546313 | MARX, PAULINE A | Redacted | | | | | | | |
| 4839658 | MARX, RICHARD & PAT | Redacted | | | | | | | |
| 4828547 | MARX, RON | Redacted | | | | | | | |
| 4232993 | MARX, SARA N | Redacted | | | | | | | |
| 4478408 | MARX, VIVIANE | Redacted | | | | | | | |
| 4857245 | MARX, YASMINE | Redacted | | | | | | | |
| 4857246 | MARX, YASMINE M | Redacted | | | | | | | |
| 4419477 | MARX-BLAKE, CALYPSO | Redacted | | | | | | | |
| 4878801 | MARXS INDUSTRIES | MARK MAGNUSON | 80487 NORTH HWY 395 | | | HERMISTON | OR | 97838 | |
| 4777890 | MARY | Redacted | | | | | | | |
| 4819418 | MARY & AMIT SHOVAL | Redacted | | | | | | | |
| 4839659 | MARY & BEN PRICE | Redacted | | | | | | | |
| 4839660 | MARY & CHARLES ERJAVEC | Redacted | | | | | | | |
| 4819419 | MARY & VINCE GALV IN | Redacted | | | | | | | |
| 4839661 | MARY & VINCENT CIRIGLIANO | Redacted | | | | | | | |
| 5701812 | MARY A BROOKS | 26052 CHURCH ST | | | | NISSWA | MN | 56468 | |
| 4846845 | MARY A CODEGLIA | 6574 GREEN HILLS CT | | | | Livermore | CA | 94551 | |
| 4804022 | MARY A COLADONATO DBA MY SLEEVIES | DBA ACCENT SLEEVES | 5812 RADFORD AVE | | | VALLEY VILLAGE | CA | 91607 | |
| 5701820 | MARY A MACH | 1211 ROCK AVE | | | | YAKIMA | WA | 98902 | |
| 5701824 | MARY A RIVERA | 528 WESTOVER HILL DR | | | | CARY | NC | 27513 | |
| 4887261 | MARY A SPENCER | SEARS OPTICAL 2283 | 262 SWANSEA MALL DRIVE | | | SWANSEA | MA | 02777 | |
| 5701828 | MARY ABRESS | 1353 OTTAWA AVE | | | | SAINT PAUL | MN | 55118 | |
| 5701830 | MARY ACOSTA | 743 W FM 1626 A | | | | AUSTIN | TX | 78748 | |
| 5701835 | MARY AHRENDT | 34881 COUNTY HIGHWAY 46 | | | | PARK RAPIDS | MN | 56470 | |
| 5701849 | MARY ANDERSEN | 31228 115TH ST | | | | PRINCETON | MN | 55371 | |
| 4819420 | Mary Andersen | Redacted | | | | | | | |
| 4851150 | MARY ANDERSON | 5 GETTYSBURG DR | | | | Jacksonville | IL | 62650 | |
| 4849534 | MARY ANDRUS | 5115 FAIRGREEN LN | | | | Houston | TX | 77048 | |
| 4809189 | MARY ANN DOWNEY INTERIOR DES | 1002 7TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| 4819421 | MARY ANN KERSCHNER | Redacted | | | | | | | |
| 4839662 | MARY ANN MALONE | Redacted | | | | | | | |
| 4819422 | MARY ANN MARGARETIC | Redacted | | | | | | | |
| 4839663 | MARY ANN MAZZELLA | Redacted | | | | | | | |
| 4819423 | Mary Ann Moffitt | Redacted | | | | | | | |
| 4798000 | MARY ANN WALSH | DBA DOLL CLOTHES SUPERSTORE | 136 TORRY ROAD | | | TOLLAND | CT | 06084 | |
| 4810445 | MARY ANN WILLIAMS | 2515 KEY LIME PLACE | | | | SANIBEL | FL | 33957 | |
| 4828548 | MARY ANN WRIGHT | Redacted | | | | | | | |
| 4819424 | MARY ANNE ACOSTA | Redacted | | | | | | | |
| 5701870 | MARY ANNE W BECKMAN | 985 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5701881 | MARY ATKINS | 12617 CHIRSTINE AVE | | | | GARFIELD HTS | OH | 44105 | |
| 4803772 | MARY B STRATER | DBA MARYGOROUND | PO BOX 1075 | | | SEAFORD | DE | 19973 | |
| 4810497 | MARY B. O'FALLON | 1120 LITTLE NECK CT. | E-40 | | | NAPLES | FL | 34102 | |
| 5701887 | MARY BAILEY | 204 2ND AVE SE | | | | GENEVA | MN | 56035 | |
| 4839664 | MARY BARBARITE | Redacted | | | | | | | |
| 4839666 | MARY BARTLEIN | Redacted | | | | | | | |
| 4819425 | MARY BATCHELDER | Redacted | | | | | | | |
| 4851555 | MARY BECKHAM | 11003 GLENCREEK CIR | | | | San Diego | CA | 92131 | |
| 4819426 | MARY BELL BLACKSTONE INTERIORS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701902 | MARY BEMBURY | 112 KINGSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909 | |
| 5701905 | MARY BERGFALK | 4889 HEATHER RIDGE RD N | | | | SAINT PAUL | MN | 55128 | |
| 4810470 | MARY BETH BINKLEY-GILL | 145-B BRISTOL LANE | | | | NAPLES | FL | 34112 | |
| 4839667 | MARY BETH CLOUSE | Redacted | | | | | | | |
| 5701909 | MARY BETH FREER | 2255 HAZELWOOD ST | | | | ST PAUL | MN | 55109 | |
| 4846640 | MARY BETH HOEKJE | 124 SECO DR | | | | Portland | TX | 78374 | |
| 4810090 | MARY BETH JUNG | 7740 BYRON DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 4839668 | Mary Beth Weiss | Redacted | | | | | | | |
| 5701916 | MARY BLANTON | 513 REGINA CT | | | | RAYMORE | MO | 64083-8193 | |
| 4839669 | MARY BLOSSER | Redacted | | | | | | | |
| 4839670 | Mary Bouren | Redacted | | | | | | | |
| 4852488 | MARY BREEDING | 7161 E 42ND ST | | | | Tucson | AZ | 85730 | |
| 5701932 | MARY BRIODY | 3679 FALCON WAY | | | | EAGAN | MN | 55123 | |
| 4851958 | MARY BROU | 607 JEFFERSON PARK AVE | | | | Jefferson | LA | 70121 | |
| 4800557 | MARY BROWER | DBA COLLECTIBLES4U | S BROADWAY UNIT 200 | | | DENVER | CO | 80209 | |
| 5701945 | MARY C HORWATH | 727 NICOLLET AVE | | | | NORTH MANKATO | MN | 56003 | |
| 4851993 | MARY CALHOON | 755 LAKE CLARK CT | | | | Lakeland | FL | 33813 | |
| 5701961 | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | |
| 5701962 | MARY CEDENO | 775 DR MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102 | |
| 5701965 | MARY CHAPMAN | 6060 CAMELLIA DRIVE APPT | | | | SUFFOLK | VA | 23435 | |
| 4848985 | MARY CHARON | 3506 W CHOLLA ST | | | | Phoenix | AZ | 85029 | |
| 4819427 | MARY CLARK | Redacted | | | | | | | |
| 4850634 | MARY CONSALVO | 15746 TOPANGO RD | | | | Victorville | CA | 92394 | |
| 4887672 | MARY CONWAY | SEARS WEST TOWN | 7600 H KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 5701981 | MARY COOPER | 2411 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 4819428 | MARY COOPER | Redacted | | | | | | | |
| 4839671 | MARY CORCELLI | Redacted | | | | | | | |
| 4852377 | MARY COTTON | 2780 SAINT JOHN ST | | | | Rocky Mount | NC | 27803 | |
| 4886935 | MARY CRAFT | SEARS OPTICAL | 1305 AIR LINE MALL | | | CORPUS CHRISTI | TX | 78412 | |
| 5701994 | MARY CROUSE | 143 14TH AVE SE | | | | FOREST LAKE | MN | 55025 | |
| 4852406 | MARY CURCIO | 710 WOODBROOK LN | | | | Plymouth Meeting | PA | 19462 | |
| 5701999 | MARY DAHL | 11740 160TH ST NW | | | | THIEF RVR FLS | MN | 56701 | |
| 4792256 | Mary Davis & Randy R, ogers | Redacted | | | | | | | |
| 5702005 | MARY DECORY | 54276 220TH ST | | | | WELLS | MN | 56097 | |
| 5702006 | MARY DEE | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 4849731 | MARY DERBY | 3126 W LINGARD ST | | | | Lancaster | CA | 93536 | |
| 5702016 | MARY DISTEPHANO | 214 HAUSER AVE | | | | TRENTON | NJ | 08620 | |
| 5702026 | MARY DUERKOP | 8543 GIRARD AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4886377 | MARY E ROWELL | ROWELL RETAILING INC | 410 PINOLA DR SE PO BOX 1148 | | | MAGEE | MS | 39111 | |
| 5702041 | MARY E VAN BEUSEKOM | 5575 LAKE SARAH HEIGHTS D | | | | LORETTO | MN | 55357 | |
| 4845878 | MARY E WOLFE | 4428 GARDEN BROOK DR | | | | CHICO | CA | 95973 | |
| 4848371 | MARY ELFMAN | 1020 HYDE PARK CIR | | | | Winter Garden | FL | 34787 | |
| 4886789 | MARY ELIZABETH MCINTOSH | SEARS LOCATION 1146 | 6245 LAKE VIEW COVE | | | BARTLETT | TN | 38135 | |
| 4839672 | MARY ELLEN DE GONZALEZ | Redacted | | | | | | | |
| 4839673 | MARY ELLEN ROGERS | Redacted | | | | | | | |
| 5702050 | MARY ELSBURY | 3328 CORLISS TRL | | | | ROSEMOUNT | MN | 55068 | |
| 4819429 | MARY ELY | Redacted | | | | | | | |
| 5702060 | MARY F COLLINS | 229 E MAIN ST BOX368 | | | | BROWNVILLE | NY | 13615 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852644 | MARY F METOYER | 6113 SOUTHERN AVE | | | | Shreveport | LA | 71106 | |
| 4839674 | MARY F. BROWN | Redacted | | | | | | | |
| 4828549 | MARY FISHER DESIGN | Redacted | | | | | | | |
| 4810951 | MARY FISHER DESIGNS | 4711 E MATT DILLON TR | | | | CAVE CREEK | AZ | 85331 | |
| 4839675 | Mary Fitzwilliam | Redacted | | | | | | | |
| 4819430 | MARY FLORIO | Redacted | | | | | | | |
| 4851110 | MARY FOWLER | 11611 205TH ST | | | | Saint Albans | NY | 11412 | |
| 4839676 | MARY FRANCIS | Redacted | | | | | | | |
| 4819431 | MARY FRANK | Redacted | | | | | | | |
| 4839677 | Mary Frantz | Redacted | | | | | | | |
| 5702077 | MARY FREDERICKSEN | 262700 600 STREET | | | | MANTORVILLE | MN | 55955 | |
| 5702078 | MARY FRIESEN | 2205 BUFFALO RIDGE DR | | | | BUFFALO | MN | 55313 | |
| 4882188 | MARY G MCINTYRE | P O BOX 51 | | | | WEST JEFFERSON | NC | 28694 | |
| 4839678 | MARY GARVER | Redacted | | | | | | | |
| 4828550 | MARY GAUTHIER | Redacted | | | | | | | |
| 5702093 | MARY GEHM | 9060 E CHOF OVI DR NONE | | | | TUCSON | AZ | 85749 | |
| 4848450 | MARY GILLESPIE | 90 BRYANT BR | | | | Buckingham | KY | 41636 | |
| 5426572 | MARY GORE | 1177 KNOLLCREST COURT | | | | TRAVERSE CITY | MI | 49686 | |
| 5426572 | MARY GORE | TERRY GORE | 1177 KNOLL CREST | | | TRAVERSE CITY | MI | 49686 | |
| 5702116 | MARY GREGUS | 9 FAIRVIEW AVE | | | | GALETON | PA | 16922 | |
| 5702128 | MARY HACKENSMITH | 9425 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 4849253 | MARY HAMBY | 4096 KINGS LN | | | | Nashville | TN | 37218 | |
| 4819432 | MARY HAWKINS | Redacted | | | | | | | |
| 4819433 | MARY HAYWOOD | Redacted | | | | | | | |
| 4847062 | MARY HENRY | 1486 OLD VIRGINIA BEACH RD | | | | Virginia Beach | VA | 23454 | |
| 5403465 | MARY HICKMAN | 4101 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4819434 | MARY HILL | Redacted | | | | | | | |
| 5702157 | MARY HILLMAN | 68393 430TH ST | | | | ODESSA | MN | 56276 | |
| 4839679 | MARY HOLLINGER | Redacted | | | | | | | |
| 4839680 | MARY HORAN | Redacted | | | | | | | |
| 5702166 | MARY HOWARD | 31 SOUTH ST | | | | ROCKPORT | ME | 04856 | |
| 4819435 | MARY INMAN | Redacted | | | | | | | |
| 4851359 | MARY ISENHOWER | 5118 SW 16TH PL | | | | Des Moines | IA | 50315 | |
| 5702177 | MARY J MARQUARDT | 153 CENTER ST N | | | | ROTHSAY | MN | 56579 | |
| 5702179 | MARY J ROSHOLT | 408 STROLL AVE | | | | DULUTH | MN | 55811 | |
| 5702181 | MARY J YERGER | 7540 163RD LN NW | | | | ANOKA | MN | 55303 | |
| 4851836 | MARY JANE DE LA PENA | 10232 JENNICK WAY | | | | ELK GROVE | CA | 95757 | |
| 4839681 | MARY JANE STEWARD | Redacted | | | | | | | |
| 4807519 | MARY JANET AND JAMES WEBB | Redacted | | | | | | | |
| 5702194 | MARY JAYDA PATTERSON | 230 BEECH AVE | | | | ALTOONA | PA | 16601 | |
| 4819436 | MARY JO CARDINALE | Redacted | | | | | | | |
| 4839682 | Mary Jo Gatti | Redacted | | | | | | | |
| 5702199 | MARY JO SHELTON | 3821 BRIDGEWATER DR | | | | EAGAN | MN | 55123 | |
| 4847930 | MARY JO TRENKLE TIETZ | 3742 COUNTY ROAD Q | | | | Wisconsin Dells | WI | 53965 | |
| 5702201 | MARY JOHANNS | 3494 WOLFBERRY CT | | | | EAGAN | MN | 55123 | |
| 4849365 | MARY JOHNSON | 5915 NE GARFIELD AVE | | | | Portland | OR | 97211 | |
| 4850606 | MARY JOHNSON | 6103 JOYCE DR | | | | Temple Hills | MD | 20748 | |
| 4802691 | MARY JOLENE GIL | DBA PURSITY | 1221 MCCARTHY LANE | | | OPELOUSAS | LA | 70570 | |
| 4839683 | MARY JULI CONSTRUCTION, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702207 | MARY K BENSEN | 2153 125TH LN NW | | | | MINNEAPOLIS | MN | 55448 | |
| 4819437 | MARY KARIOTIS | Redacted | | | | | | | |
| 4819438 | MARY KAY AND KEN GROTH | Redacted | | | | | | | |
| 5702212 | MARY KAY BENSEN | 2016 136TH LN NE | | | | ANOKA | MN | 55304 | |
| 5702213 | MARY KAYE ROBERTSON | 17355 WEAVER LAKE DR | | | | OSSEO | MN | 55311 | |
| 5702217 | MARY KESSLER | 5213 TIMBERIDGE CT SE | | | | ROCHESTER | MN | 55904 | |
| 5702221 | MARY KJELLA | 3035 31ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4819439 | MARY KLABUNDE | Redacted | | | | | | | |
| 5702223 | MARY KNAPP | 415 TYLER AVE S | | | | EDINA | MN | 55343 | |
| 5702224 | MARY KOCH | 9508 WYOMING AVE S | | | | BLOOMINGTON | MN | 55438 | |
| 4839684 | MARY KROME | Redacted | | | | | | | |
| 4819440 | MARY KUCICH | Redacted | | | | | | | |
| 4852966 | MARY KUNKEL | 10250 HOOVER ST | | | | Spring Hill | FL | 34608 | |
| 5702227 | MARY KUUSISTO | 1938 152 LANE NE | | | | ANOKA | MN | 55304 | |
| 5702234 | MARY L HILL | 62384 220TH ST | | | | CHOKIO | MN | 56221 | |
| 5702235 | MARY L JAMES | 15244 209TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5702236 | MARY L KANTONEN | 1576 EVERGREEN DR | | | | CLOQUET | MN | 55720 | |
| 5702244 | MARY LACHO | 1300 VICTORIA ST N | | | | SAINT PAUL | MN | 55117 | |
| 4851753 | MARY LAVERNE JOHN | 10313 SEA PINES DR | | | | Mitchellville | MD | 20721 | |
| 4852769 | MARY LEDFORD | 1175 OLD NO 4 RD | | | | Cherokee | NC | 28719 | |
| 4839685 | MARY LEE BASTINELLE | Redacted | | | | | | | |
| 5702254 | MARY LEE TAUTGES | 4344 CTY RD 121 | | | | FORT RIPLEY | MN | 56449 | |
| 4839686 | MARY LEE-WIDDER | Redacted | | | | | | | |
| 5702256 | MARY LEO | 15081 AVOCET ST NW | | | | ANDOVER | MN | 55304 | |
| 4819441 | MARY LEYVA | Redacted | | | | | | | |
| 5702259 | MARY LINDSAY | 1328 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 5702264 | MARY LIVI | 1573 ROOSEVELT AVE | | | | NILES | OH | 44446 | |
| 5702267 | MARY LONGHAIR | PO BOX 712 | | | | ROOSEVELT | UT | 84066 | |
| 4819442 | MARY LOU DA CUNHA | Redacted | | | | | | | |
| 4839687 | MARY LOU DI GIACOMO | Redacted | | | | | | | |
| 4848573 | MARY LOU HOBBS | 5459 WOODENHAWK CIR | | | | Columbia | MD | 21044 | |
| 5702272 | MARY LOU KEHOE | 3808 EDGEWOOD AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5702274 | MARY LOU WAARA | 2311 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5702275 | MARY LOU WEHLING | 8566 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 4828551 | MARY LUBARSKY | Redacted | | | | | | | |
| 5702281 | MARY LUNDBERG | 4432 349TH AVE NW | | | | CAMBRIDGE | MN | 55008 | |
| 4839688 | MARY LYNN WESTERVELT | Redacted | | | | | | | |
| 5702287 | MARY M HOFFMAN | 1629 CONSTANCE DR E | | | | MINNEAPOLIS | MN | 55422 | |
| 4839689 | MARY M. SPENCER INTERIOR DESIGN | Redacted | | | | | | | |
| 5702289 | MARY MACHUCA | PO BOX 1907 | | | | INDIO | CA | 92202 | |
| 4819443 | MARY MACLEOD | Redacted | | | | | | | |
| 5702301 | MARY MARCOUX | 5210 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5702303 | MARY MARQUARDT | 153 CENTER ST NORTH | | | | ROTHSAY | MN | 56579 | |
| 4795446 | MARY MAXIM INC | DBA MARY MAXIM INC | 2001 HOLLAND AVE | | | PORT HURON | MI | 48060 | |
| 4849915 | MARY MAXINE CUSTER | 2083 TREVINO AVE | | | | Oceanside | CA | 92056 | |
| 4847618 | MARY MCCARD | 3610 LANGREHR RD | | | | WINDSOR MILL | MD | 21244 | |
| 4847784 | MARY MCCORMICK | PO BOX 835 | | | | Port Isabel | TX | 78578 | |
| 5702317 | MARY MCDAVITT | 16875 FIRESTONE WAY | | | | FARMINGTON | MN | 55024 | |
| 4849109 | MARY MCMULLIN | 3507 CEDAR MILLS DR | | | | KINGWOOD | TX | 77345-3082 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828552 | MARY MEINZ DESIGN | Redacted | | | | | | | |
| 4853319 | MARY MELVIN | 17519 SANTA ROSA DR | | | | Detroit | MI | 48221 | |
| 5797389 | Mary Mesirow and Raymond Mesirow | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 4855272 | MARY MESIROW AND RAYMOND MESIROW | MESIROW TRUST | ATTN:  KIP MESIROW | 779 LIME KILN ROAD | | CHARLOTTE | VT | 05445 | |
| 5702332 | MARY MIKLAVCICH | 909 MEADOWLARK LN | | | | LONG PRAIRIE | MN | 56347 | |
| 5702339 | MARY MIX | 3160 36TH AVE N APT S1 | | | | ST PETERSBURG | FL | 33713 | |
| 5702349 | MARY MORRIS TAYLOR | 15720 KANGAROO ST NW | | | | RAMSEY | MN | 55303 | |
| 4851866 | MARY MURRAY | 1015 BOYNE CT | | | | Reynoldsburg | OH | 43068 | |
| 4839690 | MARY NEELY KOUNTZE | Redacted | | | | | | | |
| 4847152 | MARY NICHOLSON | 2029 MEANDER RUN RD | | | | Locust Dale | VA | 22948 | |
| 4848871 | MARY NILAN | 2354 18TH AVE | | | | San Francisco | CA | 94116 | |
| 4839691 | MARY O'FALLON | Redacted | | | | | | | |
| 4791947 | Mary Palmer and Dobb, s Cromwel | Redacted | | | | | | | |
| 4849658 | MARY PAULSON | 330 BOBWHITE DR | | | | Paso Robles | CA | 93446 | |
| 5702397 | MARY PETERS | 1409 E CENTER ST | | | | ROCHESTER | MN | 55904 | |
| 5702398 | MARY PHILIPPI | 1340 DUELM RD NE | | | | SAUK RAPIDS | MN | 56379 | |
| 4846033 | MARY PIRES | 20461 AMERICAN AVE | | | | Hilmar | CA | 95324 | |
| 4845357 | MARY PRINGLE | 529 WILLS POINT WAY | | | | BELTON | TX | 76513 | |
| 5702415 | MARY PROBST | 110 BUFFALO AVE N | | | | MONTROSE | MN | 55363 | |
| 4849803 | MARY RAMIREZ | 2727 CANVASBACK TRL | | | | MYRTLE BEACH | SC | 29588 | |
| 5702433 | MARY REEVES | 1130 22ND ST S | | | | BIRMINGHAM | AL | 35202 | |
| 5702438 | MARY RIAN | 2310 28TH AVE SI | | | | MINNEAPOLIS | MN | 55406 | |
| 4839692 | MARY RISI | Redacted | | | | | | | |
| 4839693 | Mary Rispoli | Redacted | | | | | | | |
| 5702447 | MARY ROBERTSON | 1600 PARK AVE | | | | SHREVEPORT | LA | 71103 | |
| 4819444 | MARY ROBLETO | Redacted | | | | | | | |
| 4839694 | MARY ROBY | Redacted | | | | | | | |
| 4839695 | MARY ROSE KORENY | Redacted | | | | | | | |
| 5702455 | MARY ROSS | 1825 530TH STREET LOT 6 | | | | CHEROKEE | IA | 51012 | |
| 5702462 | MARY RUPPERT | 15601 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5702464 | MARY RUSS | 1830 CLARENCE ST | | | | ST PAUL | MN | 55109 | |
| 4850566 | MARY RUSSELL | 12815 S EMERALD AVE | | | | Chicago | IL | 60628 | |
| 5702484 | MARY SCHMIDT | 7041 SUNRISE DR | | | | LINO LAKES | MN | 55014 | |
| 5701809 | MARY SCHRAFFT | 14713 CHICAGO AVE 4 | | | | BURNSVILLE | MN | 55306 | |
| 5702485 | MARY SCHRAFT | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5702486 | MARY SCHROEDER | 4099 PRESERVE PL | | | | SAINT PAUL | MN | 55110 | |
| 5702488 | MARY SEGURA | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 4293430 | MARY SELVY, CHINSU | Redacted | | | | | | | |
| 5702493 | MARY SHARP | 2106 CENTER ST | | | | PADUCAH | KY | 42003 | |
| 4828553 | MARY SHERWOOD LIFESTYLES | Redacted | | | | | | | |
| 5702495 | MARY SHIRLEY | 323 11TH AVE N | | | | HOPKINS | MN | 55343 | |
| 4850672 | MARY SMITH | 2922 MYRTLE AVE | | | | Kansas City | MO | 64128 | |
| 5702507 | MARY SMOLINSKI | 10252 KENTUCK RD | | | | SUTHERLIN | VA | 24594 | |
| 4794899 | MARY SOUDER | DBA LEATHERS4FEATHERS.COM | 345 WOODY CIRCLE | | | MELBOURNE BEACH | FL | 32951 | |
| 5702522 | MARY STEMBER | 3436 HOMEWOOD AVE | | | | ST PAUL | MN | 55110 | |
| 4839696 | MARY SUAREZ | Redacted | | | | | | | |
| 4861251 | MARY SUSAN KOLKIND | 15910 EDGEWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| 4852948 | MARY SWIER | 640 18 MILE RD | | | | Remus | MI | 49340 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819445 | MARY SWINYER | Redacted | | | | | | | |
| 4867140 | MARY T HUBBARD | 4130 CEDAR BRUSH DR | | | | DALLAS | TX | 75229 | |
| 4852507 | MARY TATUM | 2713 E CAROL AVE | | | | Mesa | AZ | 85204 | |
| 4849000 | MARY TERESE MARROW | 9439 EL TEJADO RD | | | | La Mesa | CA | 91941 | |
| 4848370 | MARY TESAURO | 109 EARLY ST | | | | Morristown | NJ | 07960 | |
| 5702546 | MARY THIERY | 4746 220TH ST W | | | | FARMINGTON | MN | 55024 | |
| 4839697 | MARY TOBIN | Redacted | | | | | | | |
| 5702562 | MARY TOUSSAINT | 4303 RUSTIC PL | | | | SAINT PAUL | MN | 55126 | |
| 4845469 | MARY TOUZINSKY | 7325 SUTHERLAND AVE | | | | Saint Louis | MO | 63119 | |
| 4850421 | MARY TRAVIS | 365 MILLPORT ST NW | | | | Port Charlotte | FL | 33948 | |
| 5702564 | MARY TROTTA | 2110 MARGARET ST | | | | SAINT PAUL | MN | 55119 | |
| 5702566 | MARY TSCHAKERT | 4167 VALLEY VIEW STREET | | | | SAINT BONIFAC | MN | 55375 | |
| 5702567 | MARY TURNQUIST | 20443 JUNIPER WAY | | | | LABERILLE | MN | 55044 | |
| 5702571 | MARY VEGA | 23962 EDISON RD | | | | SOUTH BEND | IN | 46628 | |
| 4849641 | MARY VERA-WHALLEY | 922 SAINT ANDREW ST | | | | Gonzales | TX | 78629 | |
| 4851335 | MARY WALL | 6182 TIMBERLAND DR | | | | Fayetteville | NC | 28314 | |
| 5702583 | MARY WARNER | 11065 SPUDVILLE | | | | HIBBING | MN | 55746 | |
| 5702598 | MARY WIENER | 16742 NOTRE DAME ST | | | | FOREST LAKE | MN | 55025 | |
| 4852204 | MARY WILLIS | 5400 AMERICA DR | | | | Sarasota | FL | 34231 | |
| 5702609 | MARY WINTER | 10242 BRIDGEWATER PKWY | | | | WOODBURY | MN | 55129 | |
| 4798935 | MARY WISE | DBA HME MEDICAL SHOP | 2057 CHARLIE HALL BLVD | | | CHARLESTON | SC | 29414 | |
| 4851575 | MARY YARUSH | 224 SEWARD AVE | | | | Springfield | OR | 97477 | |
| 5702623 | MARY ZELLMANN | 7055 UNION AVE | | | | MAYER | MN | 55360 | |
| 4845974 | MARY ZORDEL | 1324 GALLOWAY AVE | | | | Lincoln | NE | 68512 | |
| 4531796 | MARY, AMOBI | Redacted | | | | | | | |
| 4670695 | MARY, APRIL | Redacted | | | | | | | |
| 4711262 | MARY, L ARMSTRONG | Redacted | | | | | | | |
| 4431536 | MARY, TYLER | Redacted | | | | | | | |
| 4819446 | MARYAM ASSARY | Redacted | | | | | | | |
| 4839698 | MARYAM KERMANI | Redacted | | | | | | | |
| 4819447 | MARYAM MOTAMEDI | Redacted | | | | | | | |
| 4819448 | MARYAM RAHIMIAN | Redacted | | | | | | | |
| 4797034 | MARYAM ZAHER | DBA HOLLYWOOD SESNATION | 79405 HIGHWAY 111 9178 | | | LA QUINTA | CA | 92253 | |
| 4430059 | MARYAM, FNU N | Redacted | | | | | | | |
| 4839699 | MARYANN BOWER | Redacted | | | | | | | |
| 4839700 | MARYANN DESHIELDS | Redacted | | | | | | | |
| 4839701 | Maryann Homan-Witte | Redacted | | | | | | | |
| 4839702 | MARYANN MITCHELL | Redacted | | | | | | | |
| 4850242 | MARYANN SAVARESE | 297 SUNRISE DR | | | | Sayville | NY | 11782 | |
| 4839703 | MARYANN WADE | Redacted | | | | | | | |
| 4819449 | MARYANNA CHMIELEWSKI | Redacted | | | | | | | |
| 4839704 | MARYANNE KENNEDY | Redacted | | | | | | | |
| 4847390 | MARYANNE TANT | 101 BOLDLEAF CT | | | | Cary | NC | 27513 | |
| 4819450 | MARYANNE YOSHIKAWA | Redacted | | | | | | | |
| 4839705 | MARYANOFF, FREDA L. | Redacted | | | | | | | |
| 4736906 | MARYCK, RUSELL | Redacted | | | | | | | |
| 4262870 | MARYCZ, JOSEPH C | Redacted | | | | | | | |
| 4875344 | MARYDON MARKETING INC | DON VUNCANNON | 1800 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| 4819451 | MARYE MC COY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839706 | MARYELLEN LINDE | Redacted | | | | | | | |
| 5702695 | MARYELLEN PREWEDO | 620 HAMPTON DR E | | | | MOORHEAD | MN | 56560 | |
| 4801418 | MARYJEAN PASCUAL | DBA ALMOST DIAMONDS | 1145 SECOND ST STE A # 334 | | | BRENTWOOD | CA | 94513-1895 | |
| 4782805 | MARYLAND DEPARTMENT OF AGRICULTURE | P.O. Box 17304 | PLANT INDUSTRIES/PEST MGT | | | Baltimore | MD | 21297-1304 | |
| 4781307 | MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | | Baltimore | MD | 21297-1304 | |
| 5787615 | MARYLAND DEPARTMENT OF AGRICULTURE | PO BOX 17304 | | | | BALTIMORE | MD | 21297-1304 | |
| 4880739 | MARYLAND INDUSTRIAL TRUCKS INC | P O BOX 17321 | | | | BALTIMORE | MD | 21297 | |
| 4898968 | MARYLAND INSTALLATION SERVICES | BRIAN FRANEY | 7611 MELLOR AVE | | | SYKESVILLE | MD | 21784 | |
| 4870812 | MARYLAND LOCKSMITH INC | 8 AQUAHART ROAD SUITE 200 | | | | GLEN BURNIE | MD | 21061 | |
| 4853307 | Maryland Medicaid | Redacted | | | | | | | |
| 4879298 | MARYLAND MULTI HOUSING ASSOC | MARYLAND MULTI-HOUSING ASSOCIATION | 11155 DOLFIELD BLVD STE 200 | | | OWINGS MILLS | MD | 21117-3288 | |
| 4884003 | MARYLAND PENNYSAVER GROUP | PENNYSAVER GROUP INC | P O BOX 105328 | | | ATLANTA | MD | 30348 | |
| 4861702 | MARYLAND RETAILERS ASSOCIATION | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| 4793815 | Maryland State Lottery | Attn: Sam Coscia | 1800 Washington Blvd. #300 | | | Baltimore | MD | 21233 | |
| 4886805 | MARYLAND WHOLESALE AUTOMATIVE LLC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 5792776 | MARYLAND WHOLESALE AUTOMATIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | MR. CHRISTOPHER A. LANIER, PRESIDENT | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 4768005 | MARYLAND, ROOSEVELT | Redacted | | | | | | | |
| 4532234 | MARYLAND, SIMMONE | Redacted | | | | | | | |
| 4784102 | Maryland-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4852839 | MARYLON HILL | 3881 TOPEKA ST | | | | Baton Rouge | LA | 70805 | |
| 5702727 | MARYLOU ESQUER | PO BOX 131 | | | | FAWNSKIN | CA | 92333 | |
| 4797453 | MARYLOU ROSEMAN | DBA HYPNOTIK | 18 UNION AVENUE | | | FRAMINGHAM | MA | 01702 | |
| 4802050 | MARYLOU ROSEMAN | DBA HYPNOTIK | 24 UNION AVENUE SUITE 16 | | | FRAMINGHAM | MA | 01702 | |
| 4851943 | MARYLOUISE ELLIOTT | 281 MORSE RD | | | | Columbus | OH | 43214 | |
| 4558432 | MARYMAN, COLIN C | Redacted | | | | | | | |
| 4415116 | MARYMEE, JACY | Redacted | | | | | | | |
| 4819452 | MARY-MICHAEL WATTS | Redacted | | | | | | | |
| 4819453 | MARYMOR, ROD | Redacted | | | | | | | |
| 4183823 | MARYNETS, OLGA | Redacted | | | | | | | |
| 4872237 | MARYSVILLE ADVOCATE | ADVOCATE PUBLISHING COMPANY INC | 107 S NINTH ST | | | MARYSVILLE | KS | 66508 | |
| 4807946 | MARYSVILLE ASSOCIATES LLC | 1 HARDING ROAD | SUITE 103B | | | RED BANK | NJ | 07701 | |
| 5702747 | MARYUM SUTTON | 19743 DRESDEN | | | | DETROIT | MI | 48205 | |
| 4424871 | MARYUM, RAFIA | Redacted | | | | | | | |
| 4558980 | MARYUM, SALMA | Redacted | | | | | | | |
| 5484350 | MARYVILLE CITY | 412 W BROADWAY | | | | MARYVILLE | TN | 37801 | |
| 4780569 | Maryville City Tax Collector | 412 W Broadway | | | | Maryville | TN | 37801 | |
| 4807962 | MARYVILLE PROPERTY ACCOUNT NEW ACH#180 | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 | |
| 5702748 | MARYY HUDSON | 2800 POPLAR AVE | | | | SPRINGFIELDY | IL | 62703 | |
| 5702749 | MARYY STAPLES | 420 FORREST AVE | | | | NORFOLK | VA | 23505 | |
| 4634247 | MARZ, CURTIS G | Redacted | | | | | | | |
| 4601095 | MARZAHL, PAUL | Redacted | | | | | | | |
| 4496546 | MARZAN, INGRID V | Redacted | | | | | | | |
| 4763718 | MARZAN, JUANCHO | Redacted | | | | | | | |
| 4257195 | MARZAN, LEONEL J | Redacted | | | | | | | |
| 4250483 | MARZAN, SALWA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416968 | MARZANO, ANTOINETTE | Redacted | | | | | | | |
| 4714353 | MARZANO, BRENDA | Redacted | | | | | | | |
| 4772910 | MARZANO, JOSEPH | Redacted | | | | | | | |
| 4474538 | MARZANO, LISA | Redacted | | | | | | | |
| 4198791 | MARZANO, THOMAS | Redacted | | | | | | | |
| 4490753 | MARZARIO, JANICE | Redacted | | | | | | | |
| 4532357 | MARZE, RONNY | Redacted | | | | | | | |
| 4446006 | MARZEC, BRENT | Redacted | | | | | | | |
| 4316297 | MARZEC, BRUCE P | Redacted | | | | | | | |
| 4828554 | MARZEC, DEBBIE | Redacted | | | | | | | |
| 4590869 | MARZEC, MARY JO | Redacted | | | | | | | |
| 4887503 | MARZECS SPECS P C | SEARS OPTICAL LOCATION 1570 | 2 WOODFIELD MALL | | | SCHAUMBURG | IL | 60173 | |
| 4158125 | MARZEC-WARRING, MALGORZATA | Redacted | | | | | | | |
| 4839707 | MARZELLA, PATRIZIA | Redacted | | | | | | | |
| 4649611 | MARZELLA, ROSEMARY | Redacted | | | | | | | |
| 4839708 | MARZELLA, TAYLOR | Redacted | | | | | | | |
| 4839709 | MARZELLA,VINCENZO | Redacted | | | | | | | |
| 4792669 | Marzet, Dorothy | Redacted | | | | | | | |
| 4613206 | MARZETT, LONNELL | Redacted | | | | | | | |
| 4622491 | MARZETT, SCHLENSKI | Redacted | | | | | | | |
| 4215571 | MARZETT, SOMER | Redacted | | | | | | | |
| 4575635 | MARZETTE, AMANDA J | Redacted | | | | | | | |
| 4682382 | MARZETTE, JULIA | Redacted | | | | | | | |
| 4284555 | MARZETTE, LEONARD M | Redacted | | | | | | | |
| 4436614 | MARZETTI, ANDREA M | Redacted | | | | | | | |
| 4554028 | MARZI, ARZOO | Redacted | | | | | | | |
| 4621579 | MARZIA, SYEDA F | Redacted | | | | | | | |
| 4654129 | MARZIANI, FRANK | Redacted | | | | | | | |
| 4477210 | MARZIANI-GENTHERT, ELENA | Redacted | | | | | | | |
| 4839710 | MARZILIANO, PETE | Redacted | | | | | | | |
| 4637579 | MARZIO, MARY M | Redacted | | | | | | | |
| 4442409 | MARZLOFF, GAGE J | Redacted | | | | | | | |
| 4427689 | MARZLOFF, SYDNEY R | Redacted | | | | | | | |
| 4189972 | MARZO, RYAN A | Redacted | | | | | | | |
| 4236901 | MARZOCCHI, ALFRED | Redacted | | | | | | | |
| 4899449 | MARZOLI, BOB | Redacted | | | | | | | |
| 4406370 | MARZULLI, CHRISTOPHER T | Redacted | | | | | | | |
| 4301439 | MARZULLO, ANNA M | Redacted | | | | | | | |
| 4759940 | MARZUOLA, GLORIA | Redacted | | | | | | | |
| 4839711 | MAS DEVELOPMENT | Redacted | | | | | | | |
| 4839712 | MAS INTERIOR DESIGN | Redacted | | | | | | | |
| 5797391 | MAS INTIMATES (PVT) LTD | 315, Vauxhall Street | Aitken Spence Tower 2, 10th Floor | | | Colombo | | 2 | UNITED KINGDOM |
| 4755608 | MAS POPE, LILLIAN A | Redacted | | | | | | | |
| 4497241 | MAS TENORIO, ANGEL M | Redacted | | | | | | | |
| 4217103 | MAS ZARATE, MIRELLA F | Redacted | | | | | | | |
| 4498775 | MAS, KATIRIA | Redacted | | | | | | | |
| 4616915 | MAS, MICHAEL RAFAEL | Redacted | | | | | | | |
| 4499173 | MAS, MIGDALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596465 | MASAGBOR, OMANAMHE E E | Redacted | | | | | | | |
| 4268468 | MASAHARU, JAYLYNE U | Redacted | | | | | | | |
| 4479290 | MASAI, KYLE | Redacted | | | | | | | |
| 4467347 | MASAK, ALEX | Redacted | | | | | | | |
| 4272455 | MASAKI, LEYTON K | Redacted | | | | | | | |
| 4258766 | MASAKILIJA, CHRISTINA | Redacted | | | | | | | |
| 4443054 | MASAKOVA, MICHELLE | Redacted | | | | | | | |
| 4728821 | MASAKY, PEDRO | Redacted | | | | | | | |
| 4584718 | MASALLIE, FATU K | Redacted | | | | | | | |
| 4300194 | MASALMA, RIMAH | Redacted | | | | | | | |
| 4201383 | MASANGCAY, ANNABEL | Redacted | | | | | | | |
| 4712995 | MASANGIR, JOSPHALT | Redacted | | | | | | | |
| 4704537 | MASANGO, RUTH | Redacted | | | | | | | |
| 4270822 | MASANIAI, JORDACHE | Redacted | | | | | | | |
| 4270517 | MASANIAI, KONEFESI | Redacted | | | | | | | |
| 4668638 | MASANIAI, SONNY | Redacted | | | | | | | |
| 4701697 | MASANOTTI, THOMAS | Redacted | | | | | | | |
| 4401930 | MASARIK, ROBERT J | Redacted | | | | | | | |
| 4510630 | MASARYK, MICHAEL | Redacted | | | | | | | |
| 4862283 | MASAS USA INC | 192 COMMERCE ST | | | | EAST HAVEN | CT | 06512 | |
| 4745988 | MASAT, JENNIFER | Redacted | | | | | | | |
| 4183298 | MASAVEG, SHANE | Redacted | | | | | | | |
| 4741287 | MASBAD, JOSEPH | Redacted | | | | | | | |
| 4426651 | MASCALINO, CYENNA | Redacted | | | | | | | |
| 4437605 | MASCALINO, DANIELLE | Redacted | | | | | | | |
| 4339158 | MASCALL, KURT | Redacted | | | | | | | |
| 4740048 | MASCALL, LINDA H | Redacted | | | | | | | |
| 4631073 | MASCARDO, BONIFACIA | Redacted | | | | | | | |
| 4688358 | MASCARELLI, ROCHELLE | Redacted | | | | | | | |
| 4376360 | MASCARENA, ANDIE | Redacted | | | | | | | |
| 4217296 | MASCARENAS, ALISSA | Redacted | | | | | | | |
| 4659029 | MASCARENAS, MELISSA | Redacted | | | | | | | |
| 4218497 | MASCARENAS, MIA | Redacted | | | | | | | |
| 4220396 | MASCARENAS, PETER | Redacted | | | | | | | |
| 4205255 | MASCARENAZ, CLARA F | Redacted | | | | | | | |
| 4727033 | MASCARENHAS, SYLVIA | Redacted | | | | | | | |
| 4290392 | MASCARI, AMY | Redacted | | | | | | | |
| 4655568 | MASCARI, KATHLEEN | Redacted | | | | | | | |
| 4237214 | MASCARO, BARBARA A | Redacted | | | | | | | |
| 4476140 | MASCARO, EMILY K | Redacted | | | | | | | |
| 4232781 | MASCARY, FENCOEUR | Redacted | | | | | | | |
| 4777350 | MASCHERI, ANNA | Redacted | | | | | | | |
| 4819454 | MASCHERONI CONSTRUCTION | Redacted | | | | | | | |
| 4287349 | MASCHING, HAYLEY P | Redacted | | | | | | | |
| 4739019 | MASCHKE, DICK | Redacted | | | | | | | |
| 4193337 | MASCHMEYER, DAVID W | Redacted | | | | | | | |
| 4425615 | MASCHO, LINDA | Redacted | | | | | | | |
| 4433674 | MASCHO, RODNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803928 | MASCHOLSTER LLC | DBA MASC HOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | HENDERSON | NV | 89052 | |
| 4556216 | MASCHUE, KEVIN P | Redacted | | | | | | | |
| 4839713 | MASCI, FERNANDO & COLOMBA | Redacted | | | | | | | |
| 4333961 | MASCI, LORIANN | Redacted | | | | | | | |
| 4738037 | MASCIA, ALBERT | Redacted | | | | | | | |
| 4657862 | MASCIA, JOSEPH | Redacted | | | | | | | |
| 4330786 | MASCIA, RACHEL M | Redacted | | | | | | | |
| 4332617 | MASCIA, VICTORIA L | Redacted | | | | | | | |
| 4765346 | MASCIANTONIO, MICHAEL | Redacted | | | | | | | |
| 4422411 | MASCIARELLI, STEVEN | Redacted | | | | | | | |
| 4495250 | MASCILLI, SCOTT | Redacted | | | | | | | |
| 4483855 | MASCIONE, EVAN | Redacted | | | | | | | |
| 4567068 | MASCIS, AMY | Redacted | | | | | | | |
| 4809984 | MASCO APPLIANCE & A/C, INC. | 5586 NW 31 AVE | | | | FT. LAUDERDALE | FL | 33309 | |
| 4808329 | MASCO CORP | 17450 COLLEGE PKWY | | | | LIVONIA | MI | 48152-2300 | |
| 4806842 | MASCO CORP OF INDIANA | DBA PLUMBING PRODUCTS DIVISION | P O BOX 66107 | | | INDIANAPOLIS | IN | 46266 | |
| 4779640 | Masco Corporation | 17450 College Parkway | Attn: A/R | | | Livonia | MI | 48152-1300 | |
| 4731392 | MASCO, RON | Redacted | | | | | | | |
| 4708108 | MASCOLINO, JOSEPH | Redacted | | | | | | | |
| 4360279 | MASCOLINO, REECE A | Redacted | | | | | | | |
| 4839714 | MASCOLO, DONNA | Redacted | | | | | | | |
| 4434266 | MASCOLO, SILVIO | Redacted | | | | | | | |
| 4216770 | MASCORRO, AUSTIN | Redacted | | | | | | | |
| 4537118 | MASCORRO, BLANCA | Redacted | | | | | | | |
| 4205168 | MASCORRO, GRACIELA | Redacted | | | | | | | |
| 4411412 | MASCORRO, ULYSSES U | Redacted | | | | | | | |
| 4828555 | MASCORT, LOUIS | Redacted | | | | | | | |
| 4828556 | MASCORT,LOU | Redacted | | | | | | | |
| 4808757 | MASCOT LLC, MOUNTSAN LP, SCOTT CASTLE AS | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4297289 | MASCOTE, DEISY | Redacted | | | | | | | |
| 4462719 | MASCOTE, PATRICIA O | Redacted | | | | | | | |
| 4819455 | MASCOTT, CHRISTINE | Redacted | | | | | | | |
| 4466340 | MASDEN, BETTY | Redacted | | | | | | | |
| 4319341 | MASDEN, CARLA D | Redacted | | | | | | | |
| 4320279 | MASDEN, KRISTIAN N | Redacted | | | | | | | |
| 4693754 | MASDON, CARL | Redacted | | | | | | | |
| 4462476 | MASE, DANIEL | Redacted | | | | | | | |
| 4438053 | MASE, JAMES | Redacted | | | | | | | |
| 4765204 | MASE, JEFF | Redacted | | | | | | | |
| 4731569 | MASE, MICHAEL | Redacted | | | | | | | |
| 4463315 | MASE, SUSAN | Redacted | | | | | | | |
| 4766947 | MASECKE, JOAN M | Redacted | | | | | | | |
| 4201425 | MASEK, SCOTT R | Redacted | | | | | | | |
| 4263258 | MASEKO, MOTIQUE | Redacted | | | | | | | |
| 4899204 | MASELLI CONTRACTING & HVAC LLC | JOSEPH MASELLI | 29 CAMBRIDGE AVE | | | WHITE PLAINS | NY | 10605 | |
| 4613728 | MASELLI, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608333 | MASELLI, MARIO | Redacted | | | | | | | |
| 5702780 | MASENGALE ALAN | 1717 SHADY HOLLOW CT | | | | MERCED | CA | 95340 | |
| 4292910 | MASENGALE, ELLIE P | Redacted | | | | | | | |
| 4314483 | MASENTHIN, DON L | Redacted | | | | | | | |
| 4291939 | MASENTHIN, JULIA | Redacted | | | | | | | |
| 4292046 | MASER, ANDREW D | Redacted | | | | | | | |
| 4650003 | MASER, BARTON | Redacted | | | | | | | |
| 4372849 | MASER, BRANDON M | Redacted | | | | | | | |
| 4732809 | MASER, GEORGE D | Redacted | | | | | | | |
| 4631314 | MASERANG, KATHLEEN | Redacted | | | | | | | |
| 4537907 | MASERO, DIANA | Redacted | | | | | | | |
| 4643343 | MASETH, EARLE | Redacted | | | | | | | |
| 4473884 | MASEVICIUS, CHEYENNE | Redacted | | | | | | | |
| 4268232 | MASGA, LIGAYA | Redacted | | | | | | | |
| 5702782 | MASH CINDY | 9328 FORMAN RD | | | | SAINT LOUIS | MO | 63123 | |
| 4638836 | MASH, HOYT | Redacted | | | | | | | |
| 4900024 | Mash, Kevin | Redacted | | | | | | | |
| 4294325 | MASH, MICHAEL D | Redacted | | | | | | | |
| 4297583 | MASH, NICOLE | Redacted | | | | | | | |
| 4599951 | MASHACK, TAYJA | Redacted | | | | | | | |
| 4692610 | MASHAK, PATRICIA | Redacted | | | | | | | |
| 4298697 | MASH-ARIUN, MARAL | Redacted | | | | | | | |
| 4839715 | MASHAYEKHI, AFSANEH | Redacted | | | | | | | |
| 4205606 | MASHAYEKHI, ELAHEH B | Redacted | | | | | | | |
| 4519850 | MASHBURN, BRITTANY | Redacted | | | | | | | |
| 4541241 | MASHBURN, CARMELLA A | Redacted | | | | | | | |
| 4164246 | MASHBURN, DYLAN S | Redacted | | | | | | | |
| 4387852 | MASHBURN, JACOB L | Redacted | | | | | | | |
| 4383956 | MASHBURN, JEANNIE A | Redacted | | | | | | | |
| 4521932 | MASHBURN, KATHY L | Redacted | | | | | | | |
| 4368596 | MASHBURN, KATIE | Redacted | | | | | | | |
| 4515228 | MASHBURN, PATRICIA | Redacted | | | | | | | |
| 4370153 | MASHBURN, RANDI K | Redacted | | | | | | | |
| 4680045 | MASHBURN, RAWN | Redacted | | | | | | | |
| 4269802 | MASHBURN, SYLVIA | Redacted | | | | | | | |
| 4541319 | MASHBURN, THOMAS R | Redacted | | | | | | | |
| 4617241 | MASHBURN, WANDA | Redacted | | | | | | | |
| 4436114 | MASHHADI FARAHANI, SHADIOLSADAT | Redacted | | | | | | | |
| 4887409 | MASHIA GHODS | SEARS OPTICAL LOCATION 1108 | 11440 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4887484 | MASHIA GHODS OD CORP | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | | | CHULTA VISTA | CA | 91910 | |
| 5797392 | MASHIA GHODS, O.D | 565 BROADWAY | | | | CHULTA VISTA | CA | 91910 | |
| 5790610 | MASHIA GHODS, O.D. | MASHIA GHODS | 11440 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4571362 | MASHIA, ALEESHA | Redacted | | | | | | | |
| 4287681 | MASHINSKY, SERGEY | Redacted | | | | | | | |
| 4470450 | MASHIONE JR, TIMOTHY | Redacted | | | | | | | |
| 4339120 | MASHISHI, SHITA N | Redacted | | | | | | | |
| 4611102 | MASHKOORI, DANETTE | Redacted | | | | | | | |
| 4772513 | MASHKOURI, ROYA | Redacted | | | | | | | |
| 4351940 | MASHON, JOHN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653186 | MASHOOK, SAHID | Redacted | | | | | | | |
| 4203387 | MASHOOLZADEH ADEH, NAHIRA | Redacted | | | | | | | |
| 4509664 | MASHORE, KELTON | Redacted | | | | | | | |
| 4701898 | MASHORE, LYNNE | Redacted | | | | | | | |
| 4418635 | MASHRIQI, SHAKURULLAH | Redacted | | | | | | | |
| 4777826 | MASHRU, SANDEEP | Redacted | | | | | | | |
| 4427606 | MASHTARE, KRISTI L | Redacted | | | | | | | |
| 4721559 | MASHY, GLEN | Redacted | | | | | | | |
| 4430756 | MASI, CATHERINE | Redacted | | | | | | | |
| 4670345 | MASI, HEATHER | Redacted | | | | | | | |
| 4164869 | MASI, JESSICA R | Redacted | | | | | | | |
| 4767017 | MASI, JOSEPH | Redacted | | | | | | | |
| 4235628 | MASI, LEANORE A | Redacted | | | | | | | |
| 4212611 | MASI, LOUIS A | Redacted | | | | | | | |
| 4407125 | MASI, MARISA | Redacted | | | | | | | |
| 4545618 | MASI, STACEY | Redacted | | | | | | | |
| 4658950 | MASI, STEPHEN | Redacted | | | | | | | |
| 4220206 | MASIAS, CEDRA | Redacted | | | | | | | |
| 4556739 | MASIAS, LEONARDO | Redacted | | | | | | | |
| 4708672 | MASIAS, NELLY | Redacted | | | | | | | |
| 4221244 | MASIAS, STEVE R | Redacted | | | | | | | |
| 4471919 | MASIC, MARY | Redacted | | | | | | | |
| 4209288 | MASICAMPO, KAILI | Redacted | | | | | | | |
| 4872151 | MASIE CENTER | ACCOUNTS RECEIVABLE | P O BOX 397 | | | SARATOGA SPRINGS | NY | 12866 | |
| 4367548 | MASIELLO, ALICIA M | Redacted | | | | | | | |
| 4436007 | MASIELLO, JEREMY | Redacted | | | | | | | |
| 4659724 | MASIELLO, JOHN | Redacted | | | | | | | |
| 4436075 | MASIELLO, JOSEPH | Redacted | | | | | | | |
| 4333093 | MASIELLO, KATHY A | Redacted | | | | | | | |
| 4659652 | MASIELLO, MICHAEL J. | Redacted | | | | | | | |
| 4714566 | MASIELLO, RICHARD A | Redacted | | | | | | | |
| 4292609 | MASIERO, KIRSTEN | Redacted | | | | | | | |
| 4278409 | MASIEWICZ, RAVEN ASHLEY M | Redacted | | | | | | | |
| 4228115 | MASIH, JAMES | Redacted | | | | | | | |
| 4626305 | MASIN, ADAM | Redacted | | | | | | | |
| 4203462 | MASIN, JUAN | Redacted | | | | | | | |
| 4187697 | MASINO, CINTHIA | Redacted | | | | | | | |
| 4398689 | MASINO, FRANK | Redacted | | | | | | | |
| 4677010 | MASINO, NANCY | Redacted | | | | | | | |
| 4275975 | MASINOVIC, SUVAD | Redacted | | | | | | | |
| 4214082 | MASIP, DANIEL E | Redacted | | | | | | | |
| 4680910 | MASI-ROMERO, SABRINA | Redacted | | | | | | | |
| 4230931 | MASIS, CAROLINA E | Redacted | | | | | | | |
| 4756012 | MASISAK, ELEANOR | Redacted | | | | | | | |
| 4196689 | MASITALO, KUUNANI | Redacted | | | | | | | |
| 4608227 | MASIYE, MARY | Redacted | | | | | | | |
| 4559032 | MASJIDI, LIDA | Redacted | | | | | | | |
| 4571761 | MASK, CHARLES J | Redacted | | | | | | | |
| 4741555 | MASK, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374332 | MASK, JAMES F | Redacted | | | | | | | |
| 4708685 | MASK, KIMBERLY | Redacted | | | | | | | |
| 4538709 | MASK, RAEANN | Redacted | | | | | | | |
| 4263757 | MASK, RONNIE | Redacted | | | | | | | |
| 4347996 | MASK, STEPHANIE L | Redacted | | | | | | | |
| 4448584 | MASKALUK, SEAN | Redacted | | | | | | | |
| 4554537 | MASKE SR., RODNEY | Redacted | | | | | | | |
| 4301364 | MASKE, ANAFE | Redacted | | | | | | | |
| 4694608 | MASKE, MARTHA | Redacted | | | | | | | |
| 4744386 | MASKER, DOLORES | Redacted | | | | | | | |
| 4236012 | MASKER, ELIZABETH A | Redacted | | | | | | | |
| 4602570 | MASKER, JAMES | Redacted | | | | | | | |
| 4485560 | MASKER, JAMES D | Redacted | | | | | | | |
| 4681997 | MASKER, LUANN | Redacted | | | | | | | |
| 4762516 | MASKER, TIMOTHY H | Redacted | | | | | | | |
| 4183503 | MASKEY, JOSEPH E | Redacted | | | | | | | |
| 4366771 | MASKEY, SUNROSE | Redacted | | | | | | | |
| 4532686 | MASKILL, KALEB | Redacted | | | | | | | |
| 4307279 | MASKOVICH, JANET | Redacted | | | | | | | |
| 4378921 | MASKULAK, JULIETTE L | Redacted | | | | | | | |
| 4454308 | MASKULINSKI, JOEY | Redacted | | | | | | | |
| 4425362 | MASLAK, SHARON A | Redacted | | | | | | | |
| 4734153 | MASLAN, DOROTHY J | Redacted | | | | | | | |
| 4878855 | MASLAND CARPETS LLC | MASLAND CONTRACT | 2208 HAMILTON ST | | | DALTON | GA | 30721 | |
| 4493544 | MASLANKA, ANDREW T | Redacted | | | | | | | |
| 4226313 | MASLANKA, WILLIAM | Redacted | | | | | | | |
| 4396819 | MASLANSKI, MATT | Redacted | | | | | | | |
| 4839716 | MASLAR RENOVATION & DESIGN INC | Redacted | | | | | | | |
| 4443649 | MASLEN III, RICHARD | Redacted | | | | | | | |
| 4282169 | MASLIANSKY, TZIVIA A | Redacted | | | | | | | |
| 4828557 | MASLICK, JOE AND PAULETTE | Redacted | | | | | | | |
| 4380024 | MASLO, BOBBIERAE M | Redacted | | | | | | | |
| 4233561 | MASLO, EMILY | Redacted | | | | | | | |
| 4871501 | MASLON EDELMAN BORMAN & BRAND | 90 S SEVENTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4475457 | MASLOSKI, DAMIAN | Redacted | | | | | | | |
| 4408102 | MASLOV, DMITRY | Redacted | | | | | | | |
| 4839717 | MASLOV, MARK & LAUREN | Redacted | | | | | | | |
| 4430553 | MASLOWSKI, MARY E | Redacted | | | | | | | |
| 4431315 | MASLYN, VICKY | Redacted | | | | | | | |
| 4753702 | MAS-MERCADO, MILAGROS | Redacted | | | | | | | |
| 4506922 | MASNYK, PAULETTE | Redacted | | | | | | | |
| 4168087 | MASODY, AMAN | Redacted | | | | | | | |
| 5702814 | MASON APRIL | 5888 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 4876162 | MASON CITY GLASS | G & L GLASS SERVICE | 2127 S FEDERAL | | | MASON CITY | IA | 50655 | |
| 4882847 | MASON CITY OVERHEAD DOOR CO | P O BOX 710 | | | | MASON CITY | IA | 50401 | |
| 4868468 | MASON CITY RENTALS LLC | 518 S PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401 | |
| 4799040 | MASON CITY SHOPPING CENTER LTD | DBA SOUTHPORT CENTER | 10866 WILSHIRE BLVD  11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 5484351 | MASON COUNTY | 25 W 3RD STREET | | | | MAYSVILLE | KY | 41056 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779571 | Mason County Tax Collector | 25 W. 3rd Street | | | | Maysville | KY | 41056 | |
| 4779572 | Mason County Tax Collector | PO Box 502 | | | | Maysville | KY | 41056 | |
| 4839718 | MASON DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 5702860 | MASON GRABILL | 123 HAPPY ST | | | | SACRAMENTO | CA | 95828 | |
| 4809031 | MASON HAMMER BUILDERS, INC | 18625 SUTTER BLVD. #500 | | | | MORGAN HILL | CA | 95037 | |
| 4859413 | MASON JAR COOKIE COMPANY LLC | 12012 S SHORE BLVD SUITE 209 | | | | WELLINGTON | FL | 33414 | |
| 5702865 | MASON JASMINE R | 7815 SKYVIEW DR | | | | NORMANDY | MO | 63121 | |
| 4231728 | MASON JR, ERIC | Redacted | | | | | | | |
| 4363177 | MASON JR, KENYATTA | Redacted | | | | | | | |
| 4839719 | MASON MARTIN LLC. | Redacted | | | | | | | |
| 4320992 | MASON MUSE, SKYLER N | Redacted | | | | | | | |
| 5702913 | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | |
| 5702927 | MASON SHONELLE | PO BOX 390 | | | | JARRAT | VA | 23867 | |
| 5404472 | MASON STEPHEN AND CYNTHIA MASON | 00 S FRANKLIN ST 144 | | | | FORT BRAGG | CA | 95437 | |
| 4508740 | MASON WALTHOUR, TORI S | Redacted | | | | | | | |
| 5426717 | MASON WILBERT AND PAULINE MASON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4454536 | MASON, AALIYAH | Redacted | | | | | | | |
| 4365326 | MASON, ADE W | Redacted | | | | | | | |
| 4746167 | MASON, ALBERT | Redacted | | | | | | | |
| 4352074 | MASON, ALEANA | Redacted | | | | | | | |
| 4319876 | MASON, ALEDA W | Redacted | | | | | | | |
| 4558484 | MASON, ALEX | Redacted | | | | | | | |
| 4303479 | MASON, ALIAH | Redacted | | | | | | | |
| 4230866 | MASON, ALTON R | Redacted | | | | | | | |
| 4353739 | MASON, AMANDA Y | Redacted | | | | | | | |
| 4724027 | MASON, AMBER J. J | Redacted | | | | | | | |
| 4576554 | MASON, AMBRYIA | Redacted | | | | | | | |
| 4649465 | MASON, ANANIAS | Redacted | | | | | | | |
| 4492213 | MASON, ANDREW | Redacted | | | | | | | |
| 4409839 | MASON, ANDREW | Redacted | | | | | | | |
| 4706301 | MASON, ANGELIA | Redacted | | | | | | | |
| 4561999 | MASON, ANITRA M | Redacted | | | | | | | |
| 4309594 | MASON, ANIYAH C | Redacted | | | | | | | |
| 4710736 | MASON, ANNEKE | Redacted | | | | | | | |
| 4632630 | MASON, ANNIE | Redacted | | | | | | | |
| 4661630 | MASON, ANTHONY A | Redacted | | | | | | | |
| 4477844 | MASON, ANTONICE | Redacted | | | | | | | |
| 4481100 | MASON, ARANDA | Redacted | | | | | | | |
| 4340947 | MASON, ARON | Redacted | | | | | | | |
| 4441555 | MASON, ASHAAD | Redacted | | | | | | | |
| 4565590 | MASON, ASHLEY K | Redacted | | | | | | | |
| 4302020 | MASON, ASHLY | Redacted | | | | | | | |
| 4527427 | MASON, ASHTON M | Redacted | | | | | | | |
| 4623982 | MASON, AUDREY | Redacted | | | | | | | |
| 4426350 | MASON, AUSTEN | Redacted | | | | | | | |
| 4513881 | MASON, AUSTIN C | Redacted | | | | | | | |
| 4342340 | MASON, BAILEY | Redacted | | | | | | | |
| 4683186 | MASON, BARBARA | Redacted | | | | | | | |
| 4230690 | MASON, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288499 | MASON, BECCA L | Redacted | | | | | | | |
| 4319737 | MASON, BERNARD | Redacted | | | | | | | |
| 4513776 | MASON, BERT | Redacted | | | | | | | |
| 4734816 | MASON, BILLY | Redacted | | | | | | | |
| 4161221 | MASON, BRANDY | Redacted | | | | | | | |
| 4554796 | MASON, BREA | Redacted | | | | | | | |
| 4327054 | MASON, BREANNA | Redacted | | | | | | | |
| 4707518 | MASON, BRENT | Redacted | | | | | | | |
| 4548079 | MASON, BRETT D | Redacted | | | | | | | |
| 4516331 | MASON, BREYON N | Redacted | | | | | | | |
| 4238580 | MASON, BRIAN | Redacted | | | | | | | |
| 4167698 | MASON, BRIAN L | Redacted | | | | | | | |
| 4149120 | MASON, BRITNEY D | Redacted | | | | | | | |
| 4263627 | MASON, BRYAN C | Redacted | | | | | | | |
| 4430784 | MASON, CAROL | Redacted | | | | | | | |
| 4535996 | MASON, CAROL | Redacted | | | | | | | |
| 4619244 | MASON, CAROL L | Redacted | | | | | | | |
| 4519672 | MASON, CAROLINE | Redacted | | | | | | | |
| 4413062 | MASON, CHANCE | Redacted | | | | | | | |
| 4620403 | MASON, CHARLES | Redacted | | | | | | | |
| 4360931 | MASON, CHELSEA | Redacted | | | | | | | |
| 4356793 | MASON, CHEROKEE H | Redacted | | | | | | | |
| 4557870 | MASON, CHEYENNE | Redacted | | | | | | | |
| 4348006 | MASON, CHEYENNE N | Redacted | | | | | | | |
| 4358673 | MASON, CHLOE M | Redacted | | | | | | | |
| 4839720 | MASON, CHRIS | Redacted | | | | | | | |
| 4557648 | MASON, CHRISTOPHER | Redacted | | | | | | | |
| 4586443 | MASON, CHRISTOPHER B. | Redacted | | | | | | | |
| 4459295 | MASON, CHRISTOPHER M | Redacted | | | | | | | |
| 4282065 | MASON, CHRISTOPHER P | Redacted | | | | | | | |
| 4384667 | MASON, CLARISSA | Redacted | | | | | | | |
| 4395175 | MASON, CLAUDE M | Redacted | | | | | | | |
| 4597053 | MASON, CLAUDIA | Redacted | | | | | | | |
| 4588354 | MASON, CLEAOPHUS | Redacted | | | | | | | |
| 4721942 | MASON, CLEVELAND | Redacted | | | | | | | |
| 4472565 | MASON, COLIN | Redacted | | | | | | | |
| 4322160 | MASON, COLIN | Redacted | | | | | | | |
| 4731804 | MASON, CONNIE V | Redacted | | | | | | | |
| 4228122 | MASON, DALLAS T | Redacted | | | | | | | |
| 4486768 | MASON, DAMIAN D | Redacted | | | | | | | |
| 4819456 | MASON, DAN | Redacted | | | | | | | |
| 4547697 | MASON, DANDRE M | Redacted | | | | | | | |
| 4152381 | MASON, DARONICA A | Redacted | | | | | | | |
| 4625212 | MASON, DARRYL | Redacted | | | | | | | |
| 4221210 | MASON, DASHAWN | Redacted | | | | | | | |
| 4607188 | MASON, DAVID | Redacted | | | | | | | |
| 4819457 | MASON, DAVID | Redacted | | | | | | | |
| 4606592 | MASON, DAVID | Redacted | | | | | | | |
| 4425298 | MASON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298002 | MASON, DAVID | Redacted | | | | | | | |
| 4555295 | MASON, DAVID W | Redacted | | | | | | | |
| 4615570 | MASON, DAWN | Redacted | | | | | | | |
| 4694586 | MASON, DEBORAH | Redacted | | | | | | | |
| 4677920 | MASON, DEBORAH | Redacted | | | | | | | |
| 4452455 | MASON, DEBORAH S | Redacted | | | | | | | |
| 4535297 | MASON, DEBRA R | Redacted | | | | | | | |
| 4629845 | MASON, DELLA R | Redacted | | | | | | | |
| 4673127 | MASON, DELORES | Redacted | | | | | | | |
| 4639271 | MASON, DENNIS | Redacted | | | | | | | |
| 4372702 | MASON, DESIREE | Redacted | | | | | | | |
| 4378380 | MASON, DIAMOND | Redacted | | | | | | | |
| 4689308 | MASON, DINA | Redacted | | | | | | | |
| 4254721 | MASON, DONNA M | Redacted | | | | | | | |
| 4431175 | MASON, DONNIE | Redacted | | | | | | | |
| 4330978 | MASON, DORISHA | Redacted | | | | | | | |
| 4637291 | MASON, DOROTHY M | Redacted | | | | | | | |
| 4613543 | MASON, DWIGHT | Redacted | | | | | | | |
| 4710959 | MASON, EDDY C | Redacted | | | | | | | |
| 4627624 | MASON, EDWARD | Redacted | | | | | | | |
| 4346385 | MASON, EDWARD | Redacted | | | | | | | |
| 4393747 | MASON, ELISABETH | Redacted | | | | | | | |
| 4606449 | MASON, ELIZABETH | Redacted | | | | | | | |
| 4585788 | MASON, ELLEN | Redacted | | | | | | | |
| 4385060 | MASON, ELNORA | Redacted | | | | | | | |
| 4459238 | MASON, ERIN | Redacted | | | | | | | |
| 4757646 | MASON, ERNEST | Redacted | | | | | | | |
| 4669054 | MASON, ERNIE | Redacted | | | | | | | |
| 4556074 | MASON, ERNISHA | Redacted | | | | | | | |
| 4231942 | MASON, ERON | Redacted | | | | | | | |
| 4491584 | MASON, ESSENCE | Redacted | | | | | | | |
| 4618507 | MASON, ESTHER | Redacted | | | | | | | |
| 4515211 | MASON, FELICIA | Redacted | | | | | | | |
| 4240145 | MASON, FIORA M | Redacted | | | | | | | |
| 4733442 | MASON, FLAICEA | Redacted | | | | | | | |
| 4506971 | MASON, FLORENCE Y | Redacted | | | | | | | |
| 4760886 | MASON, FRANCES | Redacted | | | | | | | |
| 4682274 | MASON, GAIL | Redacted | | | | | | | |
| 4570671 | MASON, GARRETT G | Redacted | | | | | | | |
| 4693556 | MASON, GARY | Redacted | | | | | | | |
| 4633334 | MASON, GENEVA | Redacted | | | | | | | |
| 4372732 | MASON, GEOFFREY A | Redacted | | | | | | | |
| 4662466 | MASON, GEORGE | Redacted | | | | | | | |
| 4756749 | MASON, GINGER | Redacted | | | | | | | |
| 4678839 | MASON, GORDON | Redacted | | | | | | | |
| 4614935 | MASON, GRETA | Redacted | | | | | | | |
| 4828558 | MASON, GWEN | Redacted | | | | | | | |
| 4541159 | MASON, GWENDOLYN D | Redacted | | | | | | | |
| 4760706 | MASON, HANDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604691 | MASON, HENRIETTA W | Redacted | | | | | | | |
| 4720278 | MASON, HOWARD B. | Redacted | | | | | | | |
| 4563663 | MASON, HUNTER P | Redacted | | | | | | | |
| 4285749 | MASON, ISABEL | Redacted | | | | | | | |
| 4711068 | MASON, IVAN | Redacted | | | | | | | |
| 4482947 | MASON, JABRE | Redacted | | | | | | | |
| 4748724 | MASON, JACK | Redacted | | | | | | | |
| 4336454 | MASON, JACK | Redacted | | | | | | | |
| 4579586 | MASON, JACOB | Redacted | | | | | | | |
| 4327997 | MASON, JACOB | Redacted | | | | | | | |
| 4300032 | MASON, JACQUELINE | Redacted | | | | | | | |
| 4386700 | MASON, JADE | Redacted | | | | | | | |
| 4369196 | MASON, JAKYRA | Redacted | | | | | | | |
| 4338130 | MASON, JAMES | Redacted | | | | | | | |
| 4591637 | MASON, JAMES | Redacted | | | | | | | |
| 4580516 | MASON, JAMES A | Redacted | | | | | | | |
| 4286615 | MASON, JAMES E | Redacted | | | | | | | |
| 4419094 | MASON, JAMIE | Redacted | | | | | | | |
| 4552852 | MASON, JAMIL | Redacted | | | | | | | |
| 4624855 | MASON, JAN | Redacted | | | | | | | |
| 4752533 | MASON, JANET | Redacted | | | | | | | |
| 4749508 | MASON, JANET A | Redacted | | | | | | | |
| 4380856 | MASON, JASMINE | Redacted | | | | | | | |
| 5847364 | Mason, Jasmine | Redacted | | | | | | | |
| 4494461 | MASON, JAZMYN | Redacted | | | | | | | |
| 4666713 | MASON, JEANIE | Redacted | | | | | | | |
| 4737192 | MASON, JEFFERY | Redacted | | | | | | | |
| 4552853 | MASON, JENNIFER Y | Redacted | | | | | | | |
| 4317941 | MASON, JESSICA | Redacted | | | | | | | |
| 4695477 | MASON, JOHN | Redacted | | | | | | | |
| 4738442 | MASON, JOHN | Redacted | | | | | | | |
| 4435234 | MASON, JOHN L | Redacted | | | | | | | |
| 4444782 | MASON, JOHN M | Redacted | | | | | | | |
| 4569183 | MASON, JORDYN S | Redacted | | | | | | | |
| 4440800 | MASON, JORJA | Redacted | | | | | | | |
| 4378256 | MASON, JOSEPH A | Redacted | | | | | | | |
| 4476932 | MASON, JOSHAWA A | Redacted | | | | | | | |
| 4255586 | MASON, JOYCE | Redacted | | | | | | | |
| 4380892 | MASON, JOYCE | Redacted | | | | | | | |
| 4728076 | MASON, JOYCELYN | Redacted | | | | | | | |
| 4728569 | MASON, JUDY | Redacted | | | | | | | |
| 4639430 | MASON, JULIE | Redacted | | | | | | | |
| 4649264 | MASON, JULIE | Redacted | | | | | | | |
| 4732217 | MASON, JUSTIN | Redacted | | | | | | | |
| 4209001 | MASON, JUSTIN | Redacted | | | | | | | |
| 4359574 | MASON, JUSTIN D | Redacted | | | | | | | |
| 4244251 | MASON, KADIJAH | Redacted | | | | | | | |
| 4344060 | MASON, KAELA | Redacted | | | | | | | |
| 4819458 | MASON, KAMBER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4458686 | MASON, KARA R | Redacted | | | | | | | |
| 4319637 | MASON, KARI L | Redacted | | | | | | | |
| 4704842 | MASON, KATHERINE | Redacted | | | | | | | |
| 4397759 | MASON, KATHY | Redacted | | | | | | | |
| 4479855 | MASON, KATIE | Redacted | | | | | | | |
| 4347761 | MASON, KATIE J | Redacted | | | | | | | |
| 4452667 | MASON, KATRENA A | Redacted | | | | | | | |
| 4521109 | MASON, KAY | Redacted | | | | | | | |
| 4620079 | MASON, KEITH | Redacted | | | | | | | |
| 4790273 | Mason, Kellan | Redacted | | | | | | | |
| 4775489 | MASON, KELLI | Redacted | | | | | | | |
| 4819459 | Mason, Kelli | Redacted | | | | | | | |
| 4562597 | MASON, KENDEL | Redacted | | | | | | | |
| 4627170 | MASON, KENNETH | Redacted | | | | | | | |
| 4326620 | MASON, KENTREL B | Redacted | | | | | | | |
| 4175241 | MASON, KERRY L | Redacted | | | | | | | |
| 4723477 | MASON, KEVIN | Redacted | | | | | | | |
| 4263184 | MASON, KIMBERLY | Redacted | | | | | | | |
| 4188293 | MASON, KIMBERLY E | Redacted | | | | | | | |
| 4308664 | MASON, KYLA | Redacted | | | | | | | |
| 4558182 | MASON, LATASHA | Redacted | | | | | | | |
| 4508485 | MASON, LATEFA | Redacted | | | | | | | |
| 4250285 | MASON, LATYA | Redacted | | | | | | | |
| 4683643 | MASON, LC | Redacted | | | | | | | |
| 4278146 | MASON, LEANNE M | Redacted | | | | | | | |
| 4702923 | MASON, LENDA | Redacted | | | | | | | |
| 4690936 | MASON, LEROY | Redacted | | | | | | | |
| 4608554 | MASON, LINDA | Redacted | | | | | | | |
| 4671215 | MASON, LINDA | Redacted | | | | | | | |
| 4342719 | MASON, LINDA A | Redacted | | | | | | | |
| 4558231 | MASON, LINDA J | Redacted | | | | | | | |
| 4688794 | MASON, LISA | Redacted | | | | | | | |
| 4450226 | MASON, LOIS E | Redacted | | | | | | | |
| 4151564 | MASON, LOUISE | Redacted | | | | | | | |
| 4658435 | MASON, LOUISE | Redacted | | | | | | | |
| 4639269 | MASON, LUCY | Redacted | | | | | | | |
| 4572670 | MASON, LYNETTE | Redacted | | | | | | | |
| 4341284 | MASON, MALIK F | Redacted | | | | | | | |
| 4283102 | MASON, MALIYAH | Redacted | | | | | | | |
| 4659267 | MASON, MANUEL | Redacted | | | | | | | |
| 4199002 | MASON, MARGOT | Redacted | | | | | | | |
| 4323423 | MASON, MARIJA | Redacted | | | | | | | |
| 4769030 | MASON, MARILYN | Redacted | | | | | | | |
| 4319874 | MASON, MARLINA K | Redacted | | | | | | | |
| 4338903 | MASON, MARQUITA T | Redacted | | | | | | | |
| 4380503 | MASON, MARSHA E | Redacted | | | | | | | |
| 4449917 | MASON, MARY | Redacted | | | | | | | |
| 4445979 | MASON, MCKENZIE L | Redacted | | | | | | | |
| 4484140 | MASON, MEGHAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686580 | MASON, MELISSA | Redacted | | | | | | | |
| 4393101 | MASON, MELISSA | Redacted | | | | | | | |
| 4555423 | MASON, MICHAEL | Redacted | | | | | | | |
| 4568637 | MASON, MICHAEL | Redacted | | | | | | | |
| 4419978 | MASON, MICHAEL F | Redacted | | | | | | | |
| 4337093 | MASON, MICHAEL H | Redacted | | | | | | | |
| 4562681 | MASON, MICHAELA | Redacted | | | | | | | |
| 4553842 | MASON, MICHEAL | Redacted | | | | | | | |
| 4567602 | MASON, MICHELLE | Redacted | | | | | | | |
| 4403535 | MASON, MICHELLE | Redacted | | | | | | | |
| 4493127 | MASON, MIKAYLA | Redacted | | | | | | | |
| 4437976 | MASON, MILIQUE S | Redacted | | | | | | | |
| 4691434 | MASON, MINNETTE | Redacted | | | | | | | |
| 4207334 | MASON, MIRANDA M | Redacted | | | | | | | |
| 4774582 | MASON, MURIEL I. I | Redacted | | | | | | | |
| 4464756 | MASON, MYIESHA | Redacted | | | | | | | |
| 4353774 | MASON, MYKAL B | Redacted | | | | | | | |
| 4314667 | MASON, NANCY A | Redacted | | | | | | | |
| 4279599 | MASON, NATALIE O | Redacted | | | | | | | |
| 4305935 | MASON, NATHAN | Redacted | | | | | | | |
| 4330726 | MASON, NICHOLAS | Redacted | | | | | | | |
| 4257525 | MASON, NICOLE | Redacted | | | | | | | |
| 4572268 | MASON, NICOLE J | Redacted | | | | | | | |
| 4226096 | MASON, NIIAYR | Redacted | | | | | | | |
| 4482801 | MASON, NIKIYA L | Redacted | | | | | | | |
| 4194322 | MASON, NIKOLE E | Redacted | | | | | | | |
| 4787794 | Mason, Nona | Redacted | | | | | | | |
| 4724261 | MASON, NONA | Redacted | | | | | | | |
| 4787795 | Mason, Nona | Redacted | | | | | | | |
| 4590482 | MASON, OLUFE A | Redacted | | | | | | | |
| 4760558 | MASON, ORIS | Redacted | | | | | | | |
| 4445457 | MASON, PAMELA T | Redacted | | | | | | | |
| 4707965 | MASON, PATRICIA | Redacted | | | | | | | |
| 4599254 | MASON, PATRICIA | Redacted | | | | | | | |
| 4668757 | MASON, PATRICIA | Redacted | | | | | | | |
| 4316657 | MASON, PATRICIA | Redacted | | | | | | | |
| 4162996 | MASON, PATRICIA A | Redacted | | | | | | | |
| 4482871 | MASON, PATRICK | Redacted | | | | | | | |
| 4446048 | MASON, PATRICK R | Redacted | | | | | | | |
| 4568720 | MASON, PAUL A | Redacted | | | | | | | |
| 4357927 | MASON, PAUL H | Redacted | | | | | | | |
| 4542384 | MASON, PAUL L | Redacted | | | | | | | |
| 4592604 | MASON, PEARLIE K | Redacted | | | | | | | |
| 4761887 | MASON, PEGGY | Redacted | | | | | | | |
| 4579256 | MASON, PENNY | Redacted | | | | | | | |
| 4480833 | MASON, PENNY E | Redacted | | | | | | | |
| 4637700 | MASON, PENZOLA | Redacted | | | | | | | |
| 4543519 | MASON, PERRY R | Redacted | | | | | | | |
| 4355814 | MASON, PHILIP A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192209 | MASON, PORTIA C | Redacted | | | | | | | |
| 4660974 | MASON, QUINTIN | Redacted | | | | | | | |
| 4156960 | MASON, RANDYE K | Redacted | | | | | | | |
| 4144873 | MASON, REBECCA | Redacted | | | | | | | |
| 4445138 | MASON, RENEE | Redacted | | | | | | | |
| 4267696 | MASON, RENITA | Redacted | | | | | | | |
| 4520798 | MASON, RHODA | Redacted | | | | | | | |
| 4229648 | MASON, RICARDO J | Redacted | | | | | | | |
| 4251160 | MASON, RICHARD | Redacted | | | | | | | |
| 4171616 | MASON, RICHARD R | Redacted | | | | | | | |
| 4454641 | MASON, RICOH | Redacted | | | | | | | |
| 4729479 | MASON, ROBERT | Redacted | | | | | | | |
| 4751828 | Mason, Robert | Redacted | | | | | | | |
| 4702859 | MASON, ROBERT | Redacted | | | | | | | |
| 4755663 | MASON, ROBERT | Redacted | | | | | | | |
| 4751828 | Mason, Robert | Redacted | | | | | | | |
| 4148280 | MASON, ROBERT J | Redacted | | | | | | | |
| 4414686 | MASON, ROBERT R | Redacted | | | | | | | |
| 4359201 | MASON, ROBERT W | Redacted | | | | | | | |
| 4219535 | MASON, ROBERTA L | Redacted | | | | | | | |
| 4767559 | MASON, ROCHELLE | Redacted | | | | | | | |
| 4768435 | MASON, ROCHELLE | Redacted | | | | | | | |
| 4431850 | MASON, RODERICK D | Redacted | | | | | | | |
| 4246963 | MASON, RONEISHA C | Redacted | | | | | | | |
| 4648184 | MASON, ROOSEVELT M | Redacted | | | | | | | |
| 4589178 | MASON, ROSA | Redacted | | | | | | | |
| 4352184 | MASON, ROSESHERAIN | Redacted | | | | | | | |
| 4646885 | MASON, RUBINA A | Redacted | | | | | | | |
| 4606406 | MASON, RUDAWSON | Redacted | | | | | | | |
| 4759188 | MASON, RUPERT | Redacted | | | | | | | |
| 4744655 | MASON, RUTH | Redacted | | | | | | | |
| 4327498 | MASON, RYNEISHIA I | Redacted | | | | | | | |
| 4557842 | MASON, SALICITY M | Redacted | | | | | | | |
| 4554531 | MASON, SANDRA A | Redacted | | | | | | | |
| 4774756 | MASON, SARAH | Redacted | | | | | | | |
| 4408063 | MASON, SAVANNA A | Redacted | | | | | | | |
| 4235561 | MASON, SAVANNAH D | Redacted | | | | | | | |
| 4775872 | MASON, SCOTT | Redacted | | | | | | | |
| 4260762 | MASON, SEAN N | Redacted | | | | | | | |
| 4424097 | MASON, SHAKEEM A | Redacted | | | | | | | |
| 4339183 | MASON, SHAKIA | Redacted | | | | | | | |
| 4203273 | MASON, SHARA E | Redacted | | | | | | | |
| 4773253 | MASON, SHARON | Redacted | | | | | | | |
| 4402761 | MASON, SHEILA | Redacted | | | | | | | |
| 4655616 | MASON, SHELIA | Redacted | | | | | | | |
| 4753916 | MASON, SHELTON | Redacted | | | | | | | |
| 4453921 | MASON, SHENEE L | Redacted | | | | | | | |
| 4622916 | MASON, SHENEKA | Redacted | | | | | | | |
| 4744231 | MASON, SHIRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409287 | MASON, STACY | Redacted | | | | | | | |
| 4455362 | MASON, STACY M | Redacted | | | | | | | |
| 4786623 | Mason, Stephen | Redacted | | | | | | | |
| 4786624 | Mason, Stephen | Redacted | | | | | | | |
| 5843634 | Mason, Stephen and Cynthia | 1909 Lupine Dr | | | | Willits | CA | 95490 | |
| 4635415 | MASON, STEVEN | Redacted | | | | | | | |
| 4228546 | MASON, STEVEN | Redacted | | | | | | | |
| 4359342 | MASON, STEVEN A | Redacted | | | | | | | |
| 4473666 | MASON, SUBRINA | Redacted | | | | | | | |
| 4356019 | MASON, SUNKREA K | Redacted | | | | | | | |
| 4752119 | MASON, SYLVESTER | Redacted | | | | | | | |
| 4458458 | MASON, TABITHA | Redacted | | | | | | | |
| 4391474 | MASON, TALIA | Redacted | | | | | | | |
| 4332612 | MASON, TANISHA E | Redacted | | | | | | | |
| 4557858 | MASON, TELONDRA M | Redacted | | | | | | | |
| 4246132 | MASON, TERRANCE J | Redacted | | | | | | | |
| 4774794 | MASON, TERRENCE | Redacted | | | | | | | |
| 4541466 | MASON, THEA L | Redacted | | | | | | | |
| 4718260 | MASON, THEMBEKA C | Redacted | | | | | | | |
| 4664983 | MASON, THERESA | Redacted | | | | | | | |
| 4327976 | MASON, THOMAS | Redacted | | | | | | | |
| 4605275 | MASON, THOMAS G | Redacted | | | | | | | |
| 4566729 | MASON, THOMAS J | Redacted | | | | | | | |
| 4161713 | MASON, TIFFANY | Redacted | | | | | | | |
| 4285950 | MASON, TIFFANY E | Redacted | | | | | | | |
| 4819460 | MASON, TOBY | Redacted | | | | | | | |
| 4217028 | MASON, TOIKA | Redacted | | | | | | | |
| 4771782 | MASON, TOM | Redacted | | | | | | | |
| 4390256 | MASON, TONIE | Redacted | | | | | | | |
| 4249756 | MASON, TONJA | Redacted | | | | | | | |
| 4731208 | MASON, TONYA | Redacted | | | | | | | |
| 4353071 | MASON, TRACY | Redacted | | | | | | | |
| 4318495 | MASON, TRAVON A | Redacted | | | | | | | |
| 4320630 | MASON, TRISHA B | Redacted | | | | | | | |
| 4599776 | MASON, TRON | Redacted | | | | | | | |
| 4375461 | MASON, TROY | Redacted | | | | | | | |
| 4665577 | MASON, TROY | Redacted | | | | | | | |
| 4343634 | MASON, TSHELA | Redacted | | | | | | | |
| 4191195 | MASON, TYLER | Redacted | | | | | | | |
| 4280880 | MASON, TYLER | Redacted | | | | | | | |
| 4449983 | MASON, TYLER D | Redacted | | | | | | | |
| 4250548 | MASON, TYRESE | Redacted | | | | | | | |
| 4637089 | MASON, TYRONE | Redacted | | | | | | | |
| 4572897 | MASON, VALERIE | Redacted | | | | | | | |
| 4450764 | MASON, VALERIE | Redacted | | | | | | | |
| 4306342 | MASON, VALERIE L | Redacted | | | | | | | |
| 4345117 | MASON, VERONICA | Redacted | | | | | | | |
| 4660020 | MASON, VIRGINIA | Redacted | | | | | | | |
| 4608137 | MASON, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688283 | MASON, WENDELL | Redacted | | | | | | | |
| 4639671 | MASON, WILBERT | Redacted | | | | | | | |
| 4642656 | MASON, WILLIAM | Redacted | | | | | | | |
| 4723655 | MASON, WILLIAM | Redacted | | | | | | | |
| 4621536 | MASON, WILLIAM | Redacted | | | | | | | |
| 4558759 | MASON, WILLIAM R | Redacted | | | | | | | |
| 4673292 | MASON, WILLIAM T | Redacted | | | | | | | |
| 4619084 | MASON, WILLIAM T | Redacted | | | | | | | |
| 4625318 | MASON, WINSTON | Redacted | | | | | | | |
| 4388639 | MASON, WYTEIKA | Redacted | | | | | | | |
| 4457740 | MASON, YANAY | Redacted | | | | | | | |
| 4737747 | MASON, YVETTE | Redacted | | | | | | | |
| 4328543 | MASON, YVETTE | Redacted | | | | | | | |
| 4455151 | MASON, ZANE | Redacted | | | | | | | |
| 4319601 | MASON, ZEPHANIAH A | Redacted | | | | | | | |
| 5702955 | MASONA ANA | 310 W 2ND S 20 | | | | SUGAR CITY | ID | 83448 | |
| 4679599 | MASON-CARTER, SHIRLEY | Redacted | | | | | | | |
| 4393647 | MASONE, JACQUELIN | Redacted | | | | | | | |
| 4754931 | MASONER, CHARLES | Redacted | | | | | | | |
| 4159719 | MASON-HERTZOG, DONALD J | Redacted | | | | | | | |
| 4427011 | MASONJAMES, TONISE S | Redacted | | | | | | | |
| 4868794 | MASONRY RESTORATION INC | 548 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| 4881198 | MASONS PLUMBING INC | P O BOX 2462 | | | | BARTLESVILLE | OK | 74005 | |
| 4797687 | MASONTOPS INC | DBA GENUINE ESSENTIALS | 1619 DIAMOND SPRINGS RD SUITE C | | | VIRGINIA BEACH | VA | 23455 | |
| 4588837 | MASON-WRIGHT, SHIRLEY ANN | Redacted | | | | | | | |
| 4889000 | MASOOD TEXTILE MILLS LTD | UNIVERSAL HOUSE | 17/1, NEW CIVIL LINES, BILAL ROAD | | | FAISALABAD | | | PAKISTAN |
| 4289135 | MASOOD, ASIF A | Redacted | | | | | | | |
| 4385197 | MASOOD, AZKA | Redacted | | | | | | | |
| 4334104 | MASOOD, IQRAH K | Redacted | | | | | | | |
| 4546442 | MASOOD, MUHAMMAD T | Redacted | | | | | | | |
| 4441505 | MASOOD, RABIA | Redacted | | | | | | | |
| 4168981 | MASOOD, SABIRA I | Redacted | | | | | | | |
| 4182998 | MASOOMI, SADAF | Redacted | | | | | | | |
| 4839721 | MASORY, SHOSHANA | Redacted | | | | | | | |
| 4327819 | MASOTTA, CAROL A | Redacted | | | | | | | |
| 4671755 | MASOTTI, GABRIELE | Redacted | | | | | | | |
| 4749456 | MASOUD, ABDUL | Redacted | | | | | | | |
| 4684332 | MASOUD, ESSA | Redacted | | | | | | | |
| 4240026 | MASOUD, GLORIA R | Redacted | | | | | | | |
| 4338385 | MASOUMI, NIMA | Redacted | | | | | | | |
| 4568207 | MASOUMI, ROKSANA | Redacted | | | | | | | |
| 4564125 | MASOUMI, SABA | Redacted | | | | | | | |
| 4201492 | MASOUMIAN, REZA | Redacted | | | | | | | |
| 4551527 | MASOURIS, CHRISTINA Y | Redacted | | | | | | | |
| 4598400 | MASQUESA, RENEE | Redacted | | | | | | | |
| 4302949 | MASRA, AADIL | Redacted | | | | | | | |
| 4337600 | MASRI, ALAA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763578 | MASRI, RAMIZ | Redacted | | | | | | | |
| 4303590 | MASRI, YAZAN | Redacted | | | | | | | |
| 4380982 | MASROOF, UMAR | Redacted | | | | | | | |
| 4398400 | MASROOR, MUHAMMAD U | Redacted | | | | | | | |
| 4839722 | MASROOR, SAQIB & AISHA | Redacted | | | | | | | |
| 4541705 | MASRY, ZINA J | Redacted | | | | | | | |
| 4504577 | MASS BACO, FRANCISCO J | Redacted | | | | | | | |
| 4803856 | MASS DEPOT, LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 4870605 | MASS FASHION LIMITED | 76/77 AGRABAD COMMERCIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4678933 | MASS, IEISHA | Redacted | | | | | | | |
| 4576951 | MASS, SEBASTIAN | Redacted | | | | | | | |
| 4500191 | MASSA HUERTAS, JOSE M | Redacted | | | | | | | |
| 4501603 | MASSA, BRISMARIE | Redacted | | | | | | | |
| 4425546 | MASSA, CARMELITA L | Redacted | | | | | | | |
| 4247382 | MASSA, GEORGE | Redacted | | | | | | | |
| 4722674 | MASSA, JACQUELINE | Redacted | | | | | | | |
| 4294345 | MASSA, MICHAEL A | Redacted | | | | | | | |
| 4431161 | MASSA, NICHOLAS A | Redacted | | | | | | | |
| 4431304 | MASSA, ROBERT S | Redacted | | | | | | | |
| 4499989 | MASSA, STELLA | Redacted | | | | | | | |
| 4445538 | MASSA, VICTORIA M | Redacted | | | | | | | |
| 4334895 | MASSAAD, ABDO | Redacted | | | | | | | |
| 4781867 | Massachusetts Department of Revenue | PO BOX 7005 | | | | BOSTON | MA | 02204 | |
| 5787617 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | | | BOSTON | MA | 02204 | |
| 4781764 | Massachusetts Dept. of Revenue | P. O. Box 7035 | | | | Boston | MA | 02204-7035 | |
| 5804527 | MASSACHUSETTS GARAGE SYSTEMS, INC. | ATTN: BARRY TIMBERG | 1007 CHESTNUT ST | SUITE 303C | | NEEDHAM | MA | 02492 | |
| 4780918 | Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | | Boston | MA | 02108-1512 | |
| 4793816 | Massachusetts State Lottery | Attn: Charlie Hinckley | 84 Columbian St. | | | Braintree | MA | 02684 | |
| 4473462 | MASSAFRA, ANTHONY M | Redacted | | | | | | | |
| 4333538 | MASSALSKI, ROBERT F | Redacted | | | | | | | |
| 4365721 | MASSALY, EDWINA L | Redacted | | | | | | | |
| 4315656 | MASSAMBA, LUKEBA | Redacted | | | | | | | |
| 4732488 | MASSANGALE, TIMOTHY | Redacted | | | | | | | |
| 4397047 | MASSANOVA, GENNARO L | Redacted | | | | | | | |
| 4367234 | MASSAQUOI, ARTHEL | Redacted | | | | | | | |
| 4772898 | MASSAQUOI, EDWARD | Redacted | | | | | | | |
| 4304374 | MASSAQUOI, EMILY | Redacted | | | | | | | |
| 4754557 | MASSAQUOI, IGNITIUS | Redacted | | | | | | | |
| 4450713 | MASSAQUOI, VICTOR | Redacted | | | | | | | |
| 4765593 | MASSARE, PATRICIA A | Redacted | | | | | | | |
| 4289459 | MASSARELLI, KEVIN P | Redacted | | | | | | | |
| 4381225 | MASSARELLI, MARIO E | Redacted | | | | | | | |
| 4397198 | MASSARI, ANTHONY | Redacted | | | | | | | |
| 4625576 | MASSARI, GRACE | Redacted | | | | | | | |
| 4248762 | MASSARI, JOSEPHINE A | Redacted | | | | | | | |
| 4497068 | MASSARI, LORENZO | Redacted | | | | | | | |
| 4403433 | MASSARI, VALENTINO J | Redacted | | | | | | | |
| 4572302 | MASSARO, AIDAN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9129 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4179610 | MASSARO, ALBERT | Redacted | | | | | | | |
| 4714847 | MASSARO, BRUCE | Redacted | | | | | | | |
| 4599210 | MASSARO, CLAIRE | Redacted | | | | | | | |
| 4295203 | MASSARO, DANIEL M | Redacted | | | | | | | |
| 4396956 | MASSARO, JASON R | Redacted | | | | | | | |
| 4819461 | MASSARO, JOHN AND SAMANTHA | Redacted | | | | | | | |
| 4602320 | MASSARO, MICHEAL | Redacted | | | | | | | |
| 4230292 | MASSARO, PETER | Redacted | | | | | | | |
| 4301925 | MASSARO, RICHARD D | Redacted | | | | | | | |
| 4611110 | MASSART, ALEXIS | Redacted | | | | | | | |
| 4252099 | MASSAT, MARIA M | Redacted | | | | | | | |
| 4697184 | MASSAY, KAREN | Redacted | | | | | | | |
| 4712739 | MASSAY, MARILYN | Redacted | | | | | | | |
| 4839723 | MASSE ERIC | Redacted | | | | | | | |
| 4347884 | MASSE, COREY | Redacted | | | | | | | |
| 4334921 | MASSE, EDWARD G | Redacted | | | | | | | |
| 4251889 | MASSE, ERIC | Redacted | | | | | | | |
| 4408259 | MASSE, FRANCKY | Redacted | | | | | | | |
| 4393712 | MASSE, HOLLY M | Redacted | | | | | | | |
| 4749405 | MASSE, JEANETTE | Redacted | | | | | | | |
| 4333171 | MASSE, TALAMAS | Redacted | | | | | | | |
| 4399035 | MASSEI, ROBERT | Redacted | | | | | | | |
| 4839724 | MASSELINK, MARK & PRISEILLA | Redacted | | | | | | | |
| 4441246 | MASSENAT, ANNE | Redacted | | | | | | | |
| 4644812 | MASSENAT, IMMACULA | Redacted | | | | | | | |
| 5702974 | MASSENBURG PRISCILLA | 7005 LAZY BREEZE CR | | | | YOUNGSVILLE | NC | 27596 | |
| 4379924 | MASSENBURG, ALEX A | Redacted | | | | | | | |
| 4487761 | MASSENBURG, ASYA | Redacted | | | | | | | |
| 4526851 | MASSENBURG, AUDREY A | Redacted | | | | | | | |
| 4691858 | MASSENBURG, CHRISTOPHER | Redacted | | | | | | | |
| 4741655 | MASSENBURG, GERALD | Redacted | | | | | | | |
| 4883178 | MASSENGALE GROUNDS MANAGEMENT | P O BOX 80753 | | | | BATON ROUGE | LA | 70898 | |
| 4531512 | MASSENGALE, BLAINE E | Redacted | | | | | | | |
| 4515423 | MASSENGALE, NATALIE J | Redacted | | | | | | | |
| 4463593 | MASSENGALE, TROY | Redacted | | | | | | | |
| 4523434 | MASSENGILE, ZACHARY D | Redacted | | | | | | | |
| 4603479 | MASSENGILL, ARTHUR W | Redacted | | | | | | | |
| 4583063 | MASSENGILL, CARL | Redacted | | | | | | | |
| 4517594 | MASSENGILL, DEAN | Redacted | | | | | | | |
| 4628140 | MASSENGILL, DENNIS | Redacted | | | | | | | |
| 4455041 | MASSENGILL, KYLEE M | Redacted | | | | | | | |
| 4680762 | MASSENGILL, MICHAEL | Redacted | | | | | | | |
| 4354091 | MASSENGILL, MITCHELL A | Redacted | | | | | | | |
| 4379107 | MASSENGILL, ROBERT | Redacted | | | | | | | |
| 4447148 | MASSENGILL, SAMANTHA M | Redacted | | | | | | | |
| 4662533 | MASSENT, MARIE | Redacted | | | | | | | |
| 4797479 | MASSEP TRADING LLC | DBA CREATIVE CAR AUDIO | 534 W KATELLA | | | ORANGE | CA | 92867 | |
| 4350704 | MASSERANG, JENNIFER | Redacted | | | | | | | |
| 4770038 | MASSERIA, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819462 | MASSERIA, VICKI | Redacted | | | | | | | |
| 4390310 | MASSET, BRYCE | Redacted | | | | | | | |
| 4819463 | MASSETANI, GARY | Redacted | | | | | | | |
| 4701545 | MASSETH, LINDA | Redacted | | | | | | | |
| 4390165 | MASSETH, SHANNON | Redacted | | | | | | | |
| 5702990 | MASSEY D L | 209 AVE H | | | | ABERNATHY | TX | 79311 | |
| 5703008 | MASSEY MARIANNE | 1181 COHANNET ST | | | | Taunton | MA | 02780 | |
| 5703011 | MASSEY MSPAULA | P O BOX 52791 | | | | NEW ORLEANS | LA | 70152 | |
| 4575922 | MASSEY WECKLER, TIONA | Redacted | | | | | | | |
| 4356729 | MASSEY, AARON | Redacted | | | | | | | |
| 4709239 | MASSEY, ADDIE | Redacted | | | | | | | |
| 4351645 | MASSEY, ALMA | Redacted | | | | | | | |
| 4273466 | MASSEY, AMBER M | Redacted | | | | | | | |
| 4386810 | MASSEY, AMY N | Redacted | | | | | | | |
| 4596337 | MASSEY, ANGELA | Redacted | | | | | | | |
| 4732118 | MASSEY, ANN MARIE E | Redacted | | | | | | | |
| 4508505 | MASSEY, ARIANA | Redacted | | | | | | | |
| 4516486 | MASSEY, ASHLEY | Redacted | | | | | | | |
| 4313039 | MASSEY, AUTUM N | Redacted | | | | | | | |
| 4324077 | MASSEY, BILLY R | Redacted | | | | | | | |
| 4378187 | MASSEY, BRANDON | Redacted | | | | | | | |
| 4522831 | MASSEY, BRAYDEN | Redacted | | | | | | | |
| 4574812 | MASSEY, BRIANNA E | Redacted | | | | | | | |
| 4528629 | MASSEY, CARLA | Redacted | | | | | | | |
| 4435069 | MASSEY, CARLA N | Redacted | | | | | | | |
| 4265256 | MASSEY, CARRIE D | Redacted | | | | | | | |
| 4219807 | MASSEY, CATHERINE | Redacted | | | | | | | |
| 4751054 | MASSEY, CECIL | Redacted | | | | | | | |
| 4306240 | MASSEY, CHERYL A | Redacted | | | | | | | |
| 4580264 | MASSEY, CHEYENNE | Redacted | | | | | | | |
| 4393814 | MASSEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4819464 | MASSEY, CURT | Redacted | | | | | | | |
| 4396709 | MASSEY, CURTIS | Redacted | | | | | | | |
| 4539531 | MASSEY, CURTIS M | Redacted | | | | | | | |
| 4753452 | MASSEY, CYNTHIA | Redacted | | | | | | | |
| 4345237 | MASSEY, DANESHA | Redacted | | | | | | | |
| 4751479 | MASSEY, DAVID | Redacted | | | | | | | |
| 4382331 | MASSEY, DAVONTE | Redacted | | | | | | | |
| 4445561 | MASSEY, DAWN M | Redacted | | | | | | | |
| 4380218 | MASSEY, DEBORAH | Redacted | | | | | | | |
| 4274743 | MASSEY, DEBORAH A | Redacted | | | | | | | |
| 4512450 | MASSEY, DEBRA H | Redacted | | | | | | | |
| 4296285 | MASSEY, DELETTRE C | Redacted | | | | | | | |
| 4726047 | MASSEY, DENNIS | Redacted | | | | | | | |
| 4662444 | MASSEY, DIANA | Redacted | | | | | | | |
| 4429908 | MASSEY, DIONNE | Redacted | | | | | | | |
| 4378026 | MASSEY, DOROTHEA A | Redacted | | | | | | | |
| 4695764 | MASSEY, DOROTHY | Redacted | | | | | | | |
| 4378571 | MASSEY, DYLON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9131 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482265 | MASSEY, ELIZABETH D | Redacted | | | | | | | |
| 4648696 | MASSEY, ERICA | Redacted | | | | | | | |
| 4578019 | MASSEY, ETHEL V | Redacted | | | | | | | |
| 4764903 | MASSEY, FRANK | Redacted | | | | | | | |
| 4404398 | MASSEY, GEMMA L | Redacted | | | | | | | |
| 4663668 | MASSEY, GENEEN | Redacted | | | | | | | |
| 4518788 | MASSEY, GENESIS D | Redacted | | | | | | | |
| 4631998 | MASSEY, GWENDOLYN | Redacted | | | | | | | |
| 4574238 | MASSEY, HALEY | Redacted | | | | | | | |
| 4388127 | MASSEY, JACOB S | Redacted | | | | | | | |
| 4697056 | MASSEY, JACQUELINE | Redacted | | | | | | | |
| 4227019 | MASSEY, JAKOB L | Redacted | | | | | | | |
| 4510137 | MASSEY, JALEN | Redacted | | | | | | | |
| 4387037 | MASSEY, JALYN | Redacted | | | | | | | |
| 4702376 | MASSEY, JAMES | Redacted | | | | | | | |
| 4758564 | MASSEY, JAMES | Redacted | | | | | | | |
| 4674670 | MASSEY, JAMES | Redacted | | | | | | | |
| 4510247 | MASSEY, JAMESHA M | Redacted | | | | | | | |
| 4641937 | MASSEY, JANET | Redacted | | | | | | | |
| 4236299 | MASSEY, JAVED S | Redacted | | | | | | | |
| 4297965 | MASSEY, JAYLA R | Redacted | | | | | | | |
| 4290269 | MASSEY, JENNIFER L | Redacted | | | | | | | |
| 4509605 | MASSEY, JEREMY J | Redacted | | | | | | | |
| 4146596 | MASSEY, JESSICA | Redacted | | | | | | | |
| 4197330 | MASSEY, JESSICA A | Redacted | | | | | | | |
| 4536750 | MASSEY, JOHN M | Redacted | | | | | | | |
| 4522190 | MASSEY, JONATHAN | Redacted | | | | | | | |
| 4558010 | MASSEY, JORDAN | Redacted | | | | | | | |
| 4527906 | MASSEY, JORDAN I | Redacted | | | | | | | |
| 4454852 | MASSEY, JULIA D | Redacted | | | | | | | |
| 4263944 | MASSEY, KATHLEEN J | Redacted | | | | | | | |
| 4279455 | MASSEY, KATHRYN A | Redacted | | | | | | | |
| 4274351 | MASSEY, KELLI J | Redacted | | | | | | | |
| 4286240 | MASSEY, KELLY | Redacted | | | | | | | |
| 4692502 | MASSEY, KENNETH | Redacted | | | | | | | |
| 4440873 | MASSEY, KENNETH | Redacted | | | | | | | |
| 4651024 | MASSEY, KIMBERLY | Redacted | | | | | | | |
| 4463262 | MASSEY, KLOE M | Redacted | | | | | | | |
| 4739848 | MASSEY, KOREY | Redacted | | | | | | | |
| 4181014 | MASSEY, KRYSTAL A | Redacted | | | | | | | |
| 4547880 | MASSEY, LANDON E | Redacted | | | | | | | |
| 4701348 | MASSEY, LAVASIA | Redacted | | | | | | | |
| 4673573 | MASSEY, LEONDA R | Redacted | | | | | | | |
| 4333106 | MASSEY, MARIANNE | Redacted | | | | | | | |
| 4642261 | MASSEY, MARY ALICE | Redacted | | | | | | | |
| 4383092 | MASSEY, MARY BETH | Redacted | | | | | | | |
| 4540126 | MASSEY, MIA | Redacted | | | | | | | |
| 4828559 | MASSEY, MICHAEL | Redacted | | | | | | | |
| 4175083 | MASSEY, MICHAEL L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9132 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414649 | MASSEY, NICHOLAS J | Redacted | | | | | | | |
| 4606235 | MASSEY, NICOLE | Redacted | | | | | | | |
| 4202277 | MASSEY, PALAH | Redacted | | | | | | | |
| 4675366 | MASSEY, PAUL | Redacted | | | | | | | |
| 4367633 | MASSEY, PREE | Redacted | | | | | | | |
| 4467605 | MASSEY, RACHAEL I | Redacted | | | | | | | |
| 4319335 | MASSEY, RAESHA D | Redacted | | | | | | | |
| 5838922 | Massey, Randall | Redacted | | | | | | | |
| 4355932 | MASSEY, RASHANNA D | Redacted | | | | | | | |
| 4242180 | MASSEY, REGINE | Redacted | | | | | | | |
| 4243609 | MASSEY, RENEE | Redacted | | | | | | | |
| 4724134 | MASSEY, REX | Redacted | | | | | | | |
| 4146424 | MASSEY, RILEY K | Redacted | | | | | | | |
| 4354742 | MASSEY, RITA | Redacted | | | | | | | |
| 4651444 | MASSEY, RODRICK W | Redacted | | | | | | | |
| 4254082 | MASSEY, RONNIE | Redacted | | | | | | | |
| 4236637 | MASSEY, RUBY | Redacted | | | | | | | |
| 4599558 | MASSEY, SANDRA | Redacted | | | | | | | |
| 4531399 | MASSEY, SANDRA M | Redacted | | | | | | | |
| 4485217 | MASSEY, SCOTT | Redacted | | | | | | | |
| 4453525 | MASSEY, SCOTT A | Redacted | | | | | | | |
| 4405302 | MASSEY, SHANNA | Redacted | | | | | | | |
| 4631208 | MASSEY, SHANNON | Redacted | | | | | | | |
| 4372769 | MASSEY, SHELBY S | Redacted | | | | | | | |
| 4626321 | MASSEY, SHELIA | Redacted | | | | | | | |
| 4323147 | MASSEY, SHELINE | Redacted | | | | | | | |
| 4353229 | MASSEY, SHERRY L | Redacted | | | | | | | |
| 4764679 | MASSEY, STEPHEN K | Redacted | | | | | | | |
| 4688663 | MASSEY, STEVEN | Redacted | | | | | | | |
| 4186790 | MASSEY, TAMERA | Redacted | | | | | | | |
| 4736949 | MASSEY, TERRY | Redacted | | | | | | | |
| 4525021 | MASSEY, TIFFANY | Redacted | | | | | | | |
| 4578395 | MASSEY, TRACI A | Redacted | | | | | | | |
| 4226439 | MASSEY, TRYNA | Redacted | | | | | | | |
| 4492590 | MASSEY, TYLER | Redacted | | | | | | | |
| 4344392 | MASSEY, TYSHIRA | Redacted | | | | | | | |
| 4678027 | MASSEY, VERSIE | Redacted | | | | | | | |
| 4705952 | MASSEY, VIRGIA | Redacted | | | | | | | |
| 4740323 | MASSEY, WILBUR | Redacted | | | | | | | |
| 4495828 | MASSEY, ZYONNA | Redacted | | | | | | | |
| 4357320 | MASSEY-BANKS, TREANNA | Redacted | | | | | | | |
| 4225847 | MASSEY-ELLIS, SHAYLIN | Redacted | | | | | | | |
| 4613628 | MASSEY-JONES, ANGELA | Redacted | | | | | | | |
| 4382438 | MASSEY-NOWADLY, CONNOR | Redacted | | | | | | | |
| 4885631 | MASSEYS PIZZA | PREMIER BROADCASTING | 4464 EAST MAIN STREET | | | WHITEHALL | OH | 43213 | |
| 4627171 | MASSI, FRANCES | Redacted | | | | | | | |
| 4417261 | MASSI, SUSAN | Redacted | | | | | | | |
| 4412544 | MASSIA, NICHOLE R | Redacted | | | | | | | |
| 4561333 | MASSIAH, GRACELYN MAKEBA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487049 | MASSIAH, KAYSHANA | Redacted | | | | | | | |
| 4562442 | MASSIAH, MOESHA L | Redacted | | | | | | | |
| 4433806 | MASSIAH, SHIRLEEN M | Redacted | | | | | | | |
| 4442124 | MASSIAH, TIFFANY | Redacted | | | | | | | |
| 4696776 | MASSIATE, ARMANDO | Redacted | | | | | | | |
| 4656688 | MASSIDDA, ELIZABETH | Redacted | | | | | | | |
| 4157119 | MASSIE JR, HENRY G | Redacted | | | | | | | |
| 4389192 | MASSIE JR., JAMES H | Redacted | | | | | | | |
| 4458427 | MASSIE, BRADY A | Redacted | | | | | | | |
| 4453136 | MASSIE, BRITTANY N | Redacted | | | | | | | |
| 4474225 | MASSIE, DAJAHUN L | Redacted | | | | | | | |
| 4246975 | MASSIE, DEJAHNIQUE | Redacted | | | | | | | |
| 4462961 | MASSIE, DESIREE | Redacted | | | | | | | |
| 4577152 | MASSIE, GINA L | Redacted | | | | | | | |
| 4559543 | MASSIE, HEATHER M | Redacted | | | | | | | |
| 4578441 | MASSIE, JASON R | Redacted | | | | | | | |
| 4339134 | MASSIE, JEROLD R | Redacted | | | | | | | |
| 4452257 | MASSIE, JILLIAN R | Redacted | | | | | | | |
| 4352537 | MASSIE, JUSTIN P | Redacted | | | | | | | |
| 4369551 | MASSIE, LINDA M | Redacted | | | | | | | |
| 4358828 | MASSIE, MARIJAYNE | Redacted | | | | | | | |
| 4577953 | MASSIE, NATOSHA | Redacted | | | | | | | |
| 4321597 | MASSIE, PATRICIA K | Redacted | | | | | | | |
| 4220195 | MASSIE, PATRICIA L | Redacted | | | | | | | |
| 4683825 | MASSIE, SAMUEL | Redacted | | | | | | | |
| 4601439 | MASSIE, SCHENIKE | Redacted | | | | | | | |
| 4592717 | MASSIE, SEAN | Redacted | | | | | | | |
| 4580072 | MASSIE, STEPHANIE | Redacted | | | | | | | |
| 4360637 | MASSIE, STEVE | Redacted | | | | | | | |
| 4234804 | MASSIE-BANKS, OLIVER P | Redacted | | | | | | | |
| 5703039 | MASSIEL SOLOMON | 1201 TALLSTONE DR | | | | FAYETTEVILLE | NC | 28311 | |
| 4407997 | MASSIE-RAWLS, AARON J | Redacted | | | | | | | |
| 6022604 | Massie-Rawls, Aaron Jerome | Redacted | | | | | | | |
| 4781944 | MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | | Massillon | OH | 44647 | |
| 5830415 | MASSILLON INDEPENDENT | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4802290 | MASSIMILIANO CENTANNI | 2023 GRASMERE DR | | | | APOPKA | FL | 32703-7647 | |
| 4255656 | MASSIMILLA, LISA | Redacted | | | | | | | |
| 4885046 | MASSIMO ZANETTI BEVERAGE USA | PO BOX 603593 | | | | CHARLOTTE | NC | 28260 | |
| 4431710 | MASSINA, LORRAINE | Redacted | | | | | | | |
| 4391100 | MASSINE, NADINE | Redacted | | | | | | | |
| 4397578 | MASSINGALE, BRANDON M | Redacted | | | | | | | |
| 4315986 | MASSINGALE, VERONICA | Redacted | | | | | | | |
| 4871356 | MASSINGILL EXPERT SERVICES INC | 877 CONGO LN | | | | EASTMAN | GA | 31023-7627 | |
| 4267570 | MASSINGILL, BAILEY L | Redacted | | | | | | | |
| 4706421 | MASSINGILL, BARBARA | Redacted | | | | | | | |
| 4631029 | MASSINGILL, CHARLES E | Redacted | | | | | | | |
| 4159023 | MASSINGILL, ERIC J | Redacted | | | | | | | |
| 4463743 | MASSINGILL, ERICA | Redacted | | | | | | | |
| 4526994 | MASSINGILL, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9134 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261807 | MASSINGILL, PAMELA | Redacted | | | | | | | |
| 4607794 | MASSINGTON, SHIRLEY | Redacted | | | | | | | |
| 4475351 | MASSINI, MATTHEW | Redacted | | | | | | | |
| 4646787 | MASSIO, CAROL | Redacted | | | | | | | |
| 4794481 | MASSIVA | Redacted | | | | | | | |
| 4868621 | MASSIVE LLC | 530 7TH AVE STE 1008 | | | | NEW YORK | NY | 10018 | |
| 4724508 | MASSMAN, CHRISTINA | Redacted | | | | | | | |
| 5811289 | Massman, Kenneth R. and Shirley D. | Redacted | | | | | | | |
| 4303749 | MASSMANN, JEANETTE | Redacted | | | | | | | |
| 4769995 | MASSMANN, SHARON | Redacted | | | | | | | |
| 4657235 | MASSMANN, STEVE | Redacted | | | | | | | |
| 4439536 | MASSO, CARLOS A | Redacted | | | | | | | |
| 4525928 | MASSO, JAMES K | Redacted | | | | | | | |
| 4748760 | MASSO, JOSE | Redacted | | | | | | | |
| 4301779 | MASSO, KIMBERLY A | Redacted | | | | | | | |
| 4531077 | MASSO, MELANIE | Redacted | | | | | | | |
| 4819465 | MASSOCCA, STEVE & ANN MARIE | Redacted | | | | | | | |
| 4442877 | MASSOCCO, MEGHAN D | Redacted | | | | | | | |
| 5793845 | MASSOL NIEVES SANDRA AND NORBERTO SOLER CARBALLO | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 4787188 | Massol Nieves, Sandra | Redacted | | | | | | | |
| 4787189 | Massol Nieves, Sandra | Redacted | | | | | | | |
| 4756600 | MASSOLETTI, ARNOLD | Redacted | | | | | | | |
| 4740314 | MASSOLO, GLORIA | Redacted | | | | | | | |
| 4203512 | MASSOMZADEH, MEHRNAZSADAT | Redacted | | | | | | | |
| 4692090 | MASSON, JANET | Redacted | | | | | | | |
| 4334570 | MASSON, KIERAN | Redacted | | | | | | | |
| 5405360 | MASSONI MARK H | 923 S FOREST LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 4397079 | MASSOOD, GREGORY P | Redacted | | | | | | | |
| 4632128 | MASSOTH, RICHARD | Redacted | | | | | | | |
| 4302207 | MASSOTH, STEPHEN | Redacted | | | | | | | |
| 4853546 | Massoth, Steve | Redacted | | | | | | | |
| 4680368 | MASSOTI, ANTHONY | Redacted | | | | | | | |
| 4597379 | MASSOTTI, MARIA | Redacted | | | | | | | |
| 5404094 | MASSOUD AFZAL INDIVIDUALLY ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4828560 | MASSOUD, ANDREW | Redacted | | | | | | | |
| 4461560 | MASSOUD, DAVID | Redacted | | | | | | | |
| 4696651 | MASSOUD, HAMID | Redacted | | | | | | | |
| 4333060 | MASSOUD, ZAHRA | Redacted | | | | | | | |
| 4398158 | MASSPALLI, JYOTHI | Redacted | | | | | | | |
| 4828561 | MASSROUR, MAZIAR | Redacted | | | | | | | |
| 4839725 | Massucci, Jaime | Redacted | | | | | | | |
| 4298824 | MASSUCCI, JEREMY T | Redacted | | | | | | | |
| 4659296 | MASSUH, DAYSY | Redacted | | | | | | | |
| 4187406 | MASSULLO, BRIAN | Redacted | | | | | | | |
| 4595184 | MAST, BRIAN | Redacted | | | | | | | |
| 4356924 | MAST, CRYSTAL | Redacted | | | | | | | |
| 4597425 | MAST, EUGENE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310975 | MAST, JACKSON | Redacted | | | | | | | |
| 4617592 | MAST, JAMES | Redacted | | | | | | | |
| 4277274 | MAST, JAMES D | Redacted | | | | | | | |
| 4480422 | MAST, JESSE S | Redacted | | | | | | | |
| 4696271 | MAST, LAURANCE | Redacted | | | | | | | |
| 4220650 | MAST, RANDALL S | Redacted | | | | | | | |
| 4656241 | MASTA, MARGRET | Redacted | | | | | | | |
| 4287365 | MASTACHE, ALAN | Redacted | | | | | | | |
| 4152035 | MASTAGNI, LINDA | Redacted | | | | | | | |
| 4687583 | MASTAIN, KATHY | Redacted | | | | | | | |
| 4334910 | MASTALERZ, ELLEN T | Redacted | | | | | | | |
| 4598096 | MASTALLI, DEBRA | Redacted | | | | | | | |
| 4755726 | MASTANDREA, CARMINE | Redacted | | | | | | | |
| 4747031 | MASTANDREA, SARAH | Redacted | | | | | | | |
| 4421015 | MASTANDUNO, TAYLOR | Redacted | | | | | | | |
| 4257030 | MASTARRENO, BORNEY | Redacted | | | | | | | |
| 4793909 | Mastec-Baton Rouge | Redacted | | | | | | | |
| 4800386 | MASTECH GROUP LLC | 1142 S DIAMOND BAR BLVD #858 | | | | DIAMOND BAR | CA | 91765 | |
| 4361046 | MASTEJ, CHRISTOPHER | Redacted | | | | | | | |
| 4404485 | MASTEJ, MARCI LYNN | Redacted | | | | | | | |
| 4366523 | MASTEL, JESSICA | Redacted | | | | | | | |
| 4681552 | MASTELLA, LOUIS | Redacted | | | | | | | |
| 4315377 | MASTELLER, SHANNON M | Redacted | | | | | | | |
| 4514237 | MASTELLER, TIMOTHY | Redacted | | | | | | | |
| 4666858 | MASTEN, CHARLES | Redacted | | | | | | | |
| 4736268 | MASTEN, CHARLES | Redacted | | | | | | | |
| 4442003 | MASTEN, CRYSTAL L | Redacted | | | | | | | |
| 4457625 | MASTEN, KAREN | Redacted | | | | | | | |
| 4159937 | MASTEN, LACY M | Redacted | | | | | | | |
| 4744643 | MASTEN, MARIA A | Redacted | | | | | | | |
| 4246711 | MASTEN, SEAN | Redacted | | | | | | | |
| 4679438 | MASTEN, SUSAN | Redacted | | | | | | | |
| 4699930 | MASTENBROOK, NEIL | Redacted | | | | | | | |
| 4882288 | MASTER BILT PRODUCTS | P O BOX 533247 | | | | CHARLOTTE | NC | 28290 | |
| 5797393 | MASTER BRANDS FILTERS | MINDFUL LLC/HONOR TONE | 17540 DUUBLIN DR | | | GRANGER | IN | 46530 | |
| 4863798 | MASTER BREW BEVERAGES INC | 321 FOXFORD DR | | | | BUFFALO GROVE | IL | 60089-6300 | |
| 4828562 | MASTER BUILT CONSTRUCTION LLC | Redacted | | | | | | | |
| 4881823 | MASTER COMPACTION SERVICES INC | P O BOX 398 | | | | NORTH AURORA | IL | 60542 | |
| 4819466 | MASTER CRAFT CONSTRUCTION INC | Redacted | | | | | | | |
| 4852162 | MASTER CRAFT HOME SERVICES OF FL INC | 18550 MCCOY AVE | | | | Port Charlotte | FL | 33948 | |
| 4810593 | MASTER CUSTOM DESIGN | 18041 BISCAYNE BLVD. | | | | AVENTURA | FL | 33160 | |
| 4845887 | MASTER ELECTRICAL SERVICE | 2147 RULON WHITE BLVD STE 206 | | | | Ogden | UT | 84404 | |
| 4850560 | MASTER FLOORS LLC | 11785 PEPPER WAY | | | | Reno | NV | 89506 | |
| 4878831 | MASTER FOODS INTERAMERICA | MARS CARIBBEAN AND CENTRAL AMERICA | PO BOX 2071 | | | BAYAMON | PR | 00960 | |
| 4874036 | MASTER GRINDING & SECURITY LLC | CHRISTOPHER E AMBROSI | 378 MAIN STREET | | | DENVILLE | NJ | 07834 | |
| 4849802 | MASTER GUTTERS AND SIDING LLC | 64 MARSHALL AVE | | | | HAMILTON | NJ | 08610 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862320 | MASTER IMAGES MEDIA DUPL CO LLC | 1934 RAYMOND DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4898644 | MASTER KITCHEN INC | LUKASZ SLONIEWSKI | 4020 MAPLE AVE | | | NORTHBROOK | IL | 60062 | |
| 4839726 | MASTER LINK CORP. | Redacted | | | | | | | |
| 4864388 | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | ON | L7A 1K3 | CANADA |
| 4885136 | MASTER LOCK CO | PO BOX 677799 | | | | DALLAS | TX | 75267 | |
| 4805797 | MASTER LOCK CO LLC | 75 REMITTANCE DR | SUITE 1426 | | | CHICAGO | IL | 60675-1426 | |
| 4875765 | MASTER MAINTENANCE | ERNESTO YANEZ | 148 SUNNYSIDE AVENUE | | | CAMPBELL | CA | 95008 | |
| 4811169 | MASTER MOBILE MECHANICS INC | 24654 N LAKE PLEASANT PKWY | MAILBOX 103-552 | | | PEORIA | AZ | 85383 | |
| 4839727 | MASTER OF THE GAME | Redacted | | | | | | | |
| 4884187 | MASTER PAINTS & CHEMICAL CORPORATIO | PMB 240 425 CARR 693 STE 1 | | | | DORADO | PR | 00646 | |
| 4810964 | MASTER PLAN INTERIORS | 3315 E RUSSELL RD A4-211 | | | | LAS VEGAS | NV | 89120 | |
| 4880312 | MASTER PLUMBERS | P O BOX 1147 | | | | HOBBS | NM | 88241 | |
| 4863825 | MASTER REFRIGERATION INC | 165 ROSELLE CT | | | | PT CHARLOTTE | FL | 33952-9733 | |
| 4898533 | MASTER ROOFING INC | JUAN SANCHEZ | VERSALLES 18 STREET S-8 | | | BAYAMON | PR | 00959 | |
| 4880993 | MASTER ROOTER SERVICE INC | P O BOX 208 | | | | MERIDIAN | ID | 83690 | |
| 4839728 | MASTER RUMAS INT ASSN FOR BUDDISH MEDITA | Redacted | | | | | | | |
| 4795034 | MASTER TANNING INC | DBA SUNFIRE WOLFF TANNING | 4905 HWY 70 EAST | | | NEW BERN | NC | 28562 | |
| 4868543 | MASTER TRANSFER CO | 5232 HANSON COURT | | | | CRYSTAL | MN | 55429 | |
| 4879723 | MASTER UNIVERSAL ASSETS LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4579725 | MASTER, ERICA N | Redacted | | | | | | | |
| 4289700 | MASTER, NICHADA S | Redacted | | | | | | | |
| 5797394 | Masterack | 2400 Mellon Ct. | | | | Decatur | GA | 30035 | |
| 4871584 | MASTERACK | 905 MEMORIAL DR | | | | ATLANTA | GA | 30316 | |
| 5790611 | MASTERACK | BRANDON CONGREVE | 2400 MELLON CT. | | | DECATUR | GA | 30035 | |
| 4857910 | MASTERBUILT MFG INC | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 5790612 | MASTERCARD INTERNATIONAL INC | CHRIS MCWILTON, PRESIDENT US MARKETS | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 5797395 | MasterCard International, Incorporated | 2000 Purchase St. | | | | Purchase | NY | 10577 | |
| 5790613 | MASTERCARD INTERNATIONAL, INCORPORATED | PRESIDENT OF NORTH AMERICAN MARKETS | 2000 PURCHASE STREET | | | PURCHASE | NY | 10577 | |
| 5790614 | MASTERCARD INTERNATIONAL, INCORPORATED | PRESIDENT, NORTH AMERICAN MARKETS | CC: GENERAL COUNSEL | 2000 PURCHASE ST. | | PURCHASE | NY | 10577 | |
| 5797396 | MASTERCARD WORLDWIDE | 2000 Purchase Street | | | | Purchase | NY | 10577 | |
| 5790615 | MASTERCARD WORLDWIDE | KEVIN CUSACK | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 4810522 | MASTERCRAFT BUILDERS INC | 2753 VISTA PARKWAY  STE.J3 | | | | WEST PALM BEACH | FL | 33411 | |
| 4888945 | MASTERCRAFT INTERNATIONAL LTD | UNIT 503 5/F TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | HUNGHOM | KOWLOON | | India |
| 4862961 | MASTERCRAFT REFRIGERATION INC | 210 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 5789211 | MASTERMIND NETWORK | JASMINDEN S. | 2000 Purchase Street | | | Purchase | NY | 10577 | |
| 4802485 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4863890 | MASTERPIECE DIAMONDS LLC | 12 E 46TH FL 2 | | | | NEW YORK | NY | 10017-2418 | |
| 4801485 | MASTERPIECE MARKETING GROUP DBA JA | DBA JAY PARRINOS THE MINT | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796402 | MASTERPIECE MARKETING GROUP LLC DB | DBA MMG PHOTO ARCHIVES | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796405 | MASTERPIECE MARKETING GROUP LLC DB | DBA NEWSPAPER PHOTOGRAPHS | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4811172 | MASTERPIECE SINKS | 700 E BIRCH STREET #8992 | | | | BREA | CA | 92822 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797397 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4859673 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4433772 | MASTERPOLO, TALIA | Redacted | | | | | | | |
| 4846665 | MASTERS DOORS & WINDOWS | 1771 COROLLA CT | | | | Deltona | FL | 32738 | |
| 5703066 | MASTERS JERELL | 4261 HAMPTON MILL PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 4878846 | MASTERS RECRUITING GROUP | MARY ANN HUNT | PO BOX 5113 | | | NAPERVILLE | IL | 60540 | |
| 5703073 | MASTERS SIDNEY | 1425 SWALLOW LN | | | | FLORISSANT | MO | 63031 | |
| 4579247 | MASTERS, ALICIA W | Redacted | | | | | | | |
| 4463731 | MASTERS, ANDREW T | Redacted | | | | | | | |
| 4454208 | MASTERS, AUSTIN M | Redacted | | | | | | | |
| 4588801 | MASTERS, BRANDON | Redacted | | | | | | | |
| 4313646 | MASTERS, CALVIN G | Redacted | | | | | | | |
| 4316997 | MASTERS, CAROL A | Redacted | | | | | | | |
| 4279669 | MASTERS, CATHARINE A | Redacted | | | | | | | |
| 4664336 | MASTERS, CHARLES | Redacted | | | | | | | |
| 4617121 | MASTERS, CHESTER | Redacted | | | | | | | |
| 4592782 | MASTERS, CYNTHIA | Redacted | | | | | | | |
| 4640523 | MASTERS, CYNTHIA | Redacted | | | | | | | |
| 4681026 | MASTERS, DARCY | Redacted | | | | | | | |
| 4316599 | MASTERS, FRANKLIN W | Redacted | | | | | | | |
| 4231063 | MASTERS, GREGG A | Redacted | | | | | | | |
| 4577449 | MASTERS, JAMES E | Redacted | | | | | | | |
| 4751721 | MASTERS, JAMES H | Redacted | | | | | | | |
| 4232462 | MASTERS, JASON L | Redacted | | | | | | | |
| 4579809 | MASTERS, JAYSON | Redacted | | | | | | | |
| 4589706 | MASTERS, JEANETTE | Redacted | | | | | | | |
| 4475819 | MASTERS, JEFFREY | Redacted | | | | | | | |
| 4165632 | MASTERS, JESSE | Redacted | | | | | | | |
| 4557314 | MASTERS, JOANANN | Redacted | | | | | | | |
| 4556179 | MASTERS, JOANNA | Redacted | | | | | | | |
| 4194580 | MASTERS, JORANG | Redacted | | | | | | | |
| 4624452 | MASTERS, JOY | Redacted | | | | | | | |
| 4465899 | MASTERS, JULIE M | Redacted | | | | | | | |
| 4164162 | MASTERS, KAYLA | Redacted | | | | | | | |
| 4448351 | MASTERS, KEITH A | Redacted | | | | | | | |
| 4149911 | MASTERS, KELLY | Redacted | | | | | | | |
| 4461937 | MASTERS, KRISTINA M | Redacted | | | | | | | |
| 4463338 | MASTERS, MADILYNNE | Redacted | | | | | | | |
| 4792930 | Masters, Margaret | Redacted | | | | | | | |
| 4466663 | MASTERS, MATTHEW D | Redacted | | | | | | | |
| 4146917 | MASTERS, MELISSA L | Redacted | | | | | | | |
| 4240474 | MASTERS, MICHAEL | Redacted | | | | | | | |
| 4460963 | MASTERS, MIKE R | Redacted | | | | | | | |
| 4312336 | MASTERS, MORGAN J | Redacted | | | | | | | |
| 4590990 | MASTERS, NATHAN A | Redacted | | | | | | | |
| 4530437 | MASTERS, NICHOLAS | Redacted | | | | | | | |
| 4359666 | MASTERS, NICHOLAS | Redacted | | | | | | | |
| 4162430 | MASTERS, PAMELA A | Redacted | | | | | | | |
| 4737596 | MASTERS, PEGGY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335799 | MASTERS, RICHARD G | Redacted | | | | | | | |
| 4451904 | MASTERS, SARA | Redacted | | | | | | | |
| 4853541 | Masters, Sara | Redacted | | | | | | | |
| 4455762 | MASTERS, SHEALYNN M | Redacted | | | | | | | |
| 4579748 | MASTERS, STEFANIE A | Redacted | | | | | | | |
| 4729444 | MASTERS, STEVEN | Redacted | | | | | | | |
| 4186881 | MASTERSON, ALEXANDRA | Redacted | | | | | | | |
| 4723590 | MASTERSON, BURKE | Redacted | | | | | | | |
| 4351888 | MASTERSON, CHARLES E | Redacted | | | | | | | |
| 4566114 | MASTERSON, DOROTHY J | Redacted | | | | | | | |
| 4483024 | MASTERSON, ELIZABETH R | Redacted | | | | | | | |
| 4334550 | MASTERSON, GEORGE | Redacted | | | | | | | |
| 4284008 | MASTERSON, JAMIE L | Redacted | | | | | | | |
| 4309743 | MASTERSON, KATELYNN | Redacted | | | | | | | |
| 4687568 | MASTERSON, MATTHEW | Redacted | | | | | | | |
| 4543623 | MASTERSON, PATRICIA D | Redacted | | | | | | | |
| 4160215 | MASTERSON, RAYMOND F | Redacted | | | | | | | |
| 4268140 | MASTERSON, TATIANA | Redacted | | | | | | | |
| 4628486 | MASTERSON, THOMAS | Redacted | | | | | | | |
| 4328266 | MASTERSON, TIMOTHY | Redacted | | | | | | | |
| 4371387 | MASTERSON, WILLIAM T | Redacted | | | | | | | |
| 4819467 | MASTERSTOUCH CONSTRUCTION INC. | Redacted | | | | | | | |
| 4355549 | MASTERTON, GLORIA | Redacted | | | | | | | |
| 4867717 | MASTERWORKS MECHANICAL INC | 461 YAMPA AVE | | | | CRAIG | CO | 81625 | |
| 4315757 | MASTIN, KAREN | Redacted | | | | | | | |
| 4363510 | MASTIN, LOIS | Redacted | | | | | | | |
| 4514423 | MASTIN, PHYLLIS | Redacted | | | | | | | |
| 4159845 | MASTIN, SUSAN M | Redacted | | | | | | | |
| 4620980 | MASTINE, ROBERT | Redacted | | | | | | | |
| 4373285 | MASTIS, TED R | Redacted | | | | | | | |
| 4416051 | MASTON, BEVERLY | Redacted | | | | | | | |
| 4309774 | MASTON, COREY | Redacted | | | | | | | |
| 4567252 | MASTON, DEBORAH J | Redacted | | | | | | | |
| 4308119 | MASTON, DONOVAN | Redacted | | | | | | | |
| 4839729 | MASTON, JOZEF | Redacted | | | | | | | |
| 4308088 | MASTON, KAILE M | Redacted | | | | | | | |
| 4203450 | MASTON, NATHIFA T | Redacted | | | | | | | |
| 4847470 | MASTOR SERVICES | 10925 SOUTHERN HIGHLANDS PKWY APT 1101 | | | | LAS VEGAS | NV | 89141 | |
| 4460712 | MASTOUS, SHARON B | Redacted | | | | | | | |
| 4483692 | MASTOWSKI, SADIE M | Redacted | | | | | | | |
| 4819468 | MASTRACCO, VINCE & PATTY | Redacted | | | | | | | |
| 4406604 | MASTRANDREA, NICHOLAS | Redacted | | | | | | | |
| 4614425 | MASTRANGIOLI, ANTHONY | Redacted | | | | | | | |
| 4644998 | MASTRANGLO, KRISTA | Redacted | | | | | | | |
| 4644758 | MASTRANTONIO, TINA | Redacted | | | | | | | |
| 4245767 | MASTRAPA, MILAGROS | Redacted | | | | | | | |
| 4430533 | MASTRELLA, JEAN | Redacted | | | | | | | |
| 4402527 | MASTRES, NARISSA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9139 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395807 | MASTRIAN, COLLIN | Redacted | | | | | | | |
| 4617953 | MASTRIANI, PAUL | Redacted | | | | | | | |
| 4144923 | MASTRIANO, CHRISTINE | Redacted | | | | | | | |
| 4629619 | MASTRILI, MARY JANE | Redacted | | | | | | | |
| 4296538 | MASTRINO, DANIELA | Redacted | | | | | | | |
| 4222872 | MASTRIO, CHERYL S | Redacted | | | | | | | |
| 4159136 | MASTRO, ALEKSANDRA A | Redacted | | | | | | | |
| 4668767 | MASTRO, JOHN | Redacted | | | | | | | |
| 4839730 | MASTRO, RON & ANNIE | Redacted | | | | | | | |
| 4437814 | MASTROBUONO, MARK | Redacted | | | | | | | |
| 4426830 | MASTROBUONO, NICOLE | Redacted | | | | | | | |
| 4433992 | MASTROCICCO, ANTHONY J | Redacted | | | | | | | |
| 4403191 | MASTROENI, DONNA I | Redacted | | | | | | | |
| 4394219 | MASTROGIACOMO, KRISTA M | Redacted | | | | | | | |
| 4404545 | MASTROGIANNAKOS, DIMITRA | Redacted | | | | | | | |
| 4583348 | MASTROGIOVANNI, THEODORE R | Redacted | | | | | | | |
| 4448764 | MASTROIANNI, JOSEPH | Redacted | | | | | | | |
| 4395766 | MASTROKOSTAS, CARMINE | Redacted | | | | | | | |
| 4337228 | MASTROLIA, CANDY M | Redacted | | | | | | | |
| 4394909 | MASTROLIA, MARIA | Redacted | | | | | | | |
| 4403817 | MASTROLONARDO, AMANDA | Redacted | | | | | | | |
| 4484371 | MASTROME, KATHRYN | Redacted | | | | | | | |
| 4800435 | MASTROMUSIC | DBA JEWELRYEXPRESS | 5149 N HERTFORD WAY | | | BOISE | ID | 83714 | |
| 4819469 | MASTRONARDE, JOSH & KELLY | Redacted | | | | | | | |
| 4703064 | MASTRONARDY, JOE | Redacted | | | | | | | |
| 4342532 | MASTROPASQUA, MARIA A | Redacted | | | | | | | |
| 4421526 | MASTROPIETRO, JENNIFER M | Redacted | | | | | | | |
| 4785341 | Mastropole, Barbara & Salvatore | Redacted | | | | | | | |
| 4839731 | MASTRORILLI, ALLISON | Redacted | | | | | | | |
| 4608814 | MASTROSIMONE, JOANN | Redacted | | | | | | | |
| 4839732 | MASTRUCCI JANE | Redacted | | | | | | | |
| 4819470 | MASTURZO, HEIDI | Redacted | | | | | | | |
| 4367429 | MASUCA, DEMETRIUS A | Redacted | | | | | | | |
| 4736334 | MASUCCI, NICHOLAS | Redacted | | | | | | | |
| 4760417 | MASUCCI, NINA | Redacted | | | | | | | |
| 4839733 | MASUCCI, ROBERT | Redacted | | | | | | | |
| 4561252 | MASUD, NILKA K | Redacted | | | | | | | |
| 4593682 | MASUDA, KUNI | Redacted | | | | | | | |
| 4873565 | MASUE TRUST | C/O KIN PROPERTIES,INC. | 185 NW SPANISH RIVER ROAD, SUITE 100 | DBA MASUE LLC | | BOCA RATON | FL | 33431-4230 | |
| 4205558 | MASUI, GARRETT H | Redacted | | | | | | | |
| 4577231 | MASUKA, TAURAI C | Redacted | | | | | | | |
| 4478772 | MASULIS, COLLEEN | Redacted | | | | | | | |
| 4475745 | MASULLO, ALAN | Redacted | | | | | | | |
| 4211711 | MASUMOTO, HANA | Redacted | | | | | | | |
| 4273001 | MASUNGSONG, CAROLINE D | Redacted | | | | | | | |
| 4819471 | MASUOKA, BETTY | Redacted | | | | | | | |
| 4289349 | MASURA, MARIA M | Redacted | | | | | | | |
| 4742708 | MASURKAR, SUDHIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9140 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237697 | MASZKIEWICZ, JASON C | Redacted | | | | | | | |
| 4494950 | MASZNIK, DAVID L | Redacted | | | | | | | |
| 4747021 | MASZTALICS, EILEEN | Redacted | | | | | | | |
| 5703095 | MAT GESSNER | 722 ROANOKE ST E APT 7 | | | | BLACKSBURG | VA | 24060 | |
| 4806753 | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | 60047 | |
| 5834825 | MAT Industries, LLC | Attn: Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834937 | MAT Industries, LLC | Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 4871680 | MAT SU TEST LAB LLC | 9161 E FRONTAGE RD SUITE 15 | | | | PALMER | AK | 99645 | |
| 4679584 | MATA BAUTISTA, MARIELA | Redacted | | | | | | | |
| 4627662 | MATA JR, FRANCISCO | Redacted | | | | | | | |
| 4382571 | MATA RIOS, MIGEL | Redacted | | | | | | | |
| 4545317 | MATA, ADRIANA | Redacted | | | | | | | |
| 4186242 | MATA, ADRIANA | Redacted | | | | | | | |
| 4257400 | MATA, ADRIANA M | Redacted | | | | | | | |
| 4212425 | MATA, ALAN | Redacted | | | | | | | |
| 4176831 | MATA, ALEJANDRO | Redacted | | | | | | | |
| 4740475 | MATA, ALTAGRACIA | Redacted | | | | | | | |
| 4745530 | MATA, ANALUZ | Redacted | | | | | | | |
| 4586517 | MATA, ANGELO O | Redacted | | | | | | | |
| 4314556 | MATA, ANTHONY | Redacted | | | | | | | |
| 4543043 | MATA, ANTHONY J | Redacted | | | | | | | |
| 4525845 | MATA, ARMANDO | Redacted | | | | | | | |
| 4389761 | MATA, AUSTIN L | Redacted | | | | | | | |
| 4269205 | MATA, BEATRICE | Redacted | | | | | | | |
| 4198528 | MATA, CATHY | Redacted | | | | | | | |
| 4525132 | MATA, CHRISTINA | Redacted | | | | | | | |
| 4694521 | MATA, CLAUDIA | Redacted | | | | | | | |
| 4175876 | MATA, CRISTIAN | Redacted | | | | | | | |
| 4545020 | MATA, CRUZ | Redacted | | | | | | | |
| 4314544 | MATA, CRYSTAL | Redacted | | | | | | | |
| 4212043 | MATA, DAISY | Redacted | | | | | | | |
| 4672506 | MATA, DANIEL | Redacted | | | | | | | |
| 4466014 | MATA, DANIEL L | Redacted | | | | | | | |
| 4529126 | MATA, DAVETTE M | Redacted | | | | | | | |
| 4183806 | MATA, DAVID A | Redacted | | | | | | | |
| 4525976 | MATA, DENISE | Redacted | | | | | | | |
| 4419680 | MATA, DIANA C | Redacted | | | | | | | |
| 4773878 | MATA, EMILIO | Redacted | | | | | | | |
| 4299981 | MATA, ESMERALDA | Redacted | | | | | | | |
| 4621380 | MATA, FERMIN | Redacted | | | | | | | |
| 4233194 | MATA, GERSON | Redacted | | | | | | | |
| 4673949 | MATA, GUADALUPE T | Redacted | | | | | | | |
| 4589820 | MATA, HUGO | Redacted | | | | | | | |
| 4553632 | MATA, IRIS A | Redacted | | | | | | | |
| 4182943 | MATA, ISMAEL | Redacted | | | | | | | |
| 4278922 | MATA, JAIME | Redacted | | | | | | | |
| 4159275 | MATA, JAMES | Redacted | | | | | | | |
| 4194249 | MATA, JANETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168359 | MATA, JASMINE K | Redacted | | | | | | | |
| 4770068 | MATA, JEAN | Redacted | | | | | | | |
| 4172563 | MATA, JEANNIE | Redacted | | | | | | | |
| 4546813 | MATA, JENNIFER | Redacted | | | | | | | |
| 4633439 | MATA, JESUS | Redacted | | | | | | | |
| 4689855 | MATA, JOANNE | Redacted | | | | | | | |
| 4208239 | MATA, JOHN A | Redacted | | | | | | | |
| 4175839 | MATA, JOHNATHAN | Redacted | | | | | | | |
| 4548158 | MATA, JORDAN L | Redacted | | | | | | | |
| 4543729 | MATA, JORGE | Redacted | | | | | | | |
| 4531096 | MATA, JORGE R | Redacted | | | | | | | |
| 4540033 | MATA, JOSE | Redacted | | | | | | | |
| 4291302 | MATA, JOSE | Redacted | | | | | | | |
| 4616986 | MATA, JOSE | Redacted | | | | | | | |
| 4756058 | MATA, JOSEFINA | Redacted | | | | | | | |
| 4250114 | MATA, JOSEPH P | Redacted | | | | | | | |
| 4468513 | MATA, JOSUE | Redacted | | | | | | | |
| 4540871 | MATA, JUAN J | Redacted | | | | | | | |
| 4165210 | MATA, JULIO C | Redacted | | | | | | | |
| 4539847 | MATA, KELSEY | Redacted | | | | | | | |
| 4768966 | MATA, LEANDRO | Redacted | | | | | | | |
| 4408653 | MATA, LINDA T | Redacted | | | | | | | |
| 4167263 | MATA, LUCERO | Redacted | | | | | | | |
| 4340177 | MATA, LUIS | Redacted | | | | | | | |
| 4720927 | MATA, MADELINE | Redacted | | | | | | | |
| 4192924 | MATA, MARIA G | Redacted | | | | | | | |
| 4202955 | MATA, MARIA REFUGIO | Redacted | | | | | | | |
| 4743092 | MATA, MARIANELLA | Redacted | | | | | | | |
| 4529912 | MATA, MARILYN | Redacted | | | | | | | |
| 4173072 | MATA, MARISOL | Redacted | | | | | | | |
| 4527615 | MATA, MELISSA | Redacted | | | | | | | |
| 4711052 | MATA, MIGUEL G | Redacted | | | | | | | |
| 4523771 | MATA, MOISES | Redacted | | | | | | | |
| 4196085 | MATA, MONICA | Redacted | | | | | | | |
| 4462677 | MATA, MYRLO E | Redacted | | | | | | | |
| 4542483 | MATA, OBETH | Redacted | | | | | | | |
| 4179859 | MATA, OSCAR | Redacted | | | | | | | |
| 4537945 | MATA, PAUL C | Redacted | | | | | | | |
| 4546746 | MATA, RAELYNN | Redacted | | | | | | | |
| 4630207 | MATA, RAQUEL | Redacted | | | | | | | |
| 4171051 | MATA, RICARDO | Redacted | | | | | | | |
| 4283484 | MATA, RICKY | Redacted | | | | | | | |
| 4713322 | MATA, ROBERT | Redacted | | | | | | | |
| 4735549 | MATA, ROBIN | Redacted | | | | | | | |
| 4606369 | MATA, RONALD A | Redacted | | | | | | | |
| 4597069 | MATA, ROSENDO | Redacted | | | | | | | |
| 4659573 | MATA, ROXANNA | Redacted | | | | | | | |
| 4599105 | MATA, RUDOLFO | Redacted | | | | | | | |
| 4533478 | MATA, SANDRA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294781 | MATA, SANDRA E | Redacted | | | | | | | |
| 4411068 | MATA, SERGIO | Redacted | | | | | | | |
| 4545942 | MATA, STEPHANIE | Redacted | | | | | | | |
| 4410222 | MATA, SUSANA | Redacted | | | | | | | |
| 4839734 | MATA, TEOFILO | Redacted | | | | | | | |
| 4532046 | MATA, TERESA | Redacted | | | | | | | |
| 4715672 | MATA, THERESA | Redacted | | | | | | | |
| 4410557 | MATA, VICKIE | Redacted | | | | | | | |
| 4597707 | MATA, VICTOR | Redacted | | | | | | | |
| 4177522 | MATA, VICTORIA G | Redacted | | | | | | | |
| 4229490 | MATA, WENDY S | Redacted | | | | | | | |
| 4410031 | MATA, XAVIA | Redacted | | | | | | | |
| 4187821 | MATABAN, MARK | Redacted | | | | | | | |
| 4549664 | MATAELE, TUPOU | Redacted | | | | | | | |
| 4566687 | MATAESE, JANE | Redacted | | | | | | | |
| 4270055 | MATAGOLAI, MARIE C | Redacted | | | | | | | |
| 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 4867451 | MATAGRANO INC | 440 FORBES BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4488702 | MATAI, ALESHAY | Redacted | | | | | | | |
| 4567974 | MATAIO, ISABELLA | Redacted | | | | | | | |
| 4721645 | MATAKAS, MICHELLE | Redacted | | | | | | | |
| 4606147 | MATALA, GARY | Redacted | | | | | | | |
| 4745043 | MATALLANA, JORGE | Redacted | | | | | | | |
| 4839735 | MATALON, VICTOR | Redacted | | | | | | | |
| 4741216 | MATAM, SAI | Redacted | | | | | | | |
| 4778603 | Matamoras Borough | Attn: Town Clerk | 10 Avenue I, Suite 1 | | | Matamoras | PA | 18336 | |
| 5703126 | MATAMOROS SONIA | 4001 MERIWETHER DR APT E2 | | | | DURHAM | NC | 27704 | |
| 4243579 | MATAMOROS, ALMA I | Redacted | | | | | | | |
| 4337552 | MATAMOROS, DAVID A | Redacted | | | | | | | |
| 4560690 | MATAMOROS, ELVIS A | Redacted | | | | | | | |
| 4775869 | MATAMOROS, HECTOR | Redacted | | | | | | | |
| 4537233 | MATAMOROS, JONATHAN A | Redacted | | | | | | | |
| 4530697 | MATAMOROS, KAROLINA | Redacted | | | | | | | |
| 4232798 | MATAMOROS, NERY D | Redacted | | | | | | | |
| 4726264 | MATAMOROS, VIKKI | Redacted | | | | | | | |
| 4144130 | MATAMU, DAMIEN | Redacted | | | | | | | |
| 4707688 | MATAN, NANCY | Redacted | | | | | | | |
| 4783140 | Matanuska Electric Association, Inc. | P.O. Box 2929 | | | | Palmer | AK | 99645-2929 | |
| 4784740 | MATANUSKA TELE | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 4881446 | MATANUSKA TELEPHONE ASSOCIATION | P O BOX 3009 | | | | PALMER | AK | 99645 | |
| 5787618 | MATANUSKA-SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645-6488 | |
| 4781308 | MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | | Palmer | AK | 99645-6488 | |
| 4779597 | Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | | Palmer | AK | 99645 | |
| 4767812 | MATANZA, CHITA | Redacted | | | | | | | |
| 4415474 | MATANZA, SHEILA M | Redacted | | | | | | | |
| 5403853 | MATANZO KARLO A | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 4395620 | MATAR, KEVIN | Redacted | | | | | | | |
| 4292825 | MATAR, MONICA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872547 | MATARAZZI CONTRACTING LLC | ANDREW J MATARAZZI | 301 SOUTH 5TH STREET | | | LEBANON | PA | 17042 | |
| 5790616 | MATARAZZI CONTRACTING LLC | ANDREW MATARAZZI | 301 SOUTH 5TH ST | | | LEBANON | PA | 17042 | |
| 4357597 | MATARAZZO, ASHLEY L | Redacted | | | | | | | |
| 4732117 | MATARAZZO, MARK | Redacted | | | | | | | |
| 4303719 | MATARIYEH, MAMOUN | Redacted | | | | | | | |
| 5792777 | MATAROZZI PELSINGER BUILDERS, INC | 355 11TH ST | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 4399766 | MATARRESE, PROMISE T | Redacted | | | | | | | |
| 4271860 | MATAS, EDWARD JR C | Redacted | | | | | | | |
| 4244930 | MATAS, RAUL | Redacted | | | | | | | |
| 4184031 | MATAS, SHANE D | Redacted | | | | | | | |
| 4211837 | MATA-SOSA, MILDRED Y | Redacted | | | | | | | |
| 4272931 | MATASSA, SUSAN | Redacted | | | | | | | |
| 4329710 | MATATIA, PERI R | Redacted | | | | | | | |
| 4144231 | MATAUTIA, AIMOTO T | Redacted | | | | | | | |
| 4466124 | MATAUTIA, SARAH L | Redacted | | | | | | | |
| 4648209 | MATAVAO, KILIFI | Redacted | | | | | | | |
| 4628313 | MATAY, MATTHEW | Redacted | | | | | | | |
| 4366922 | MATAYA, PAUL | Redacted | | | | | | | |
| 4421873 | MATAYEV, RAPHAEL | Redacted | | | | | | | |
| 4702579 | MATCHABA, ZANDILE | Redacted | | | | | | | |
| 4592046 | MATCHAK, WILLIAM | Redacted | | | | | | | |
| 4321325 | MATCHEM, AGNES B | Redacted | | | | | | | |
| 4309529 | MATCHEM, AMANDA | Redacted | | | | | | | |
| 4303423 | MATCHEM, CIARA | Redacted | | | | | | | |
| 4508966 | MATCHEM, HELEN J | Redacted | | | | | | | |
| 4859298 | MATCO FIRE PROTECTION INC | 1195 E PELLS STE B | | | | PAXTON | IL | 60957 | |
| 4474293 | MATCZAK, KAITLYN | Redacted | | | | | | | |
| 4203018 | MATCZENKO, NATASHA | Redacted | | | | | | | |
| 4297224 | MATCZYNSKI, CARRIE | Redacted | | | | | | | |
| 4719812 | MATE, BRIAN | Redacted | | | | | | | |
| 4627816 | MATE, THOMAS  JOSEPH | Redacted | | | | | | | |
| 5703140 | MATEA GUELLY | 432 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4457340 | MATEA, BRANDI L | Redacted | | | | | | | |
| 4276983 | MATEAKI, NOELANI | Redacted | | | | | | | |
| 4482022 | MATECKA, MYAH A | Redacted | | | | | | | |
| 4260268 | MATEEN, DASIA | Redacted | | | | | | | |
| 4436124 | MATEER III, WILLIAM T | Redacted | | | | | | | |
| 4610203 | MATEER, CAROL | Redacted | | | | | | | |
| 4474107 | MATEER, JACOB P | Redacted | | | | | | | |
| 4210920 | MATEER, SUSAN E | Redacted | | | | | | | |
| 4691853 | MATEER, THRESA | Redacted | | | | | | | |
| 4665579 | MATEI, GABRIELA | Redacted | | | | | | | |
| 4708357 | MATEIKO, ANTOINETTE | Redacted | | | | | | | |
| 4200674 | MATEJCEK, CHANDRA G | Redacted | | | | | | | |
| 4653002 | MATEJCEK, MICHAEL G | Redacted | | | | | | | |
| 4541872 | MATEJKA, COLTON T | Redacted | | | | | | | |
| 4857017 | MATEJOWSKY, SEAN M. | Redacted | | | | | | | |
| 4737579 | MATEL, JOHN | Redacted | | | | | | | |
| 4486259 | MATELA, KELSEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9144 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280110 | MATELLI, MALLORY F | Redacted | | | | | | | |
| 4594491 | MATELSKI, MARILYN | Redacted | | | | | | | |
| 4460459 | MATELSKI, PHYLLIS | Redacted | | | | | | | |
| 4697048 | MATENAER, SILVIA | Redacted | | | | | | | |
| 4545717 | MATENGENZARA, MANASE | Redacted | | | | | | | |
| 4759543 | MATENS, JEFFREY B | Redacted | | | | | | | |
| 4501638 | MATEO FELIZ, VANESSA | Redacted | | | | | | | |
| 5703161 | MATEO GARZA JR | 216 GOODWIN AVE | | | | SAN ANTONIO | TX | 78204 | |
| 4505764 | MATEO GONZALEZ, VICTOR D | Redacted | | | | | | | |
| 4496388 | MATEO MOLINARY, FELIX R | Redacted | | | | | | | |
| 4585569 | MATEO SANTIAGO, LYDIA | Redacted | | | | | | | |
| 4329281 | MATEO, AMAYRANI | Redacted | | | | | | | |
| 4675233 | MATEO, AMELIA | Redacted | | | | | | | |
| 4199409 | MATEO, ARNEL | Redacted | | | | | | | |
| 4527604 | MATEO, ASHLEIGH | Redacted | | | | | | | |
| 4269607 | MATEO, BRANDON | Redacted | | | | | | | |
| 4702253 | MATEO, CARINA | Redacted | | | | | | | |
| 4229927 | MATEO, CARMEN | Redacted | | | | | | | |
| 4247510 | MATEO, CLEIRIS | Redacted | | | | | | | |
| 4403061 | MATEO, DISBELL N | Redacted | | | | | | | |
| 4500582 | MATEO, ELIAS | Redacted | | | | | | | |
| 4269052 | MATEO, FRANCINE B | Redacted | | | | | | | |
| 4418711 | MATEO, GARDENIA | Redacted | | | | | | | |
| 4328889 | MATEO, JEREMY | Redacted | | | | | | | |
| 4503557 | MATEO, JONATHAN | Redacted | | | | | | | |
| 4271501 | MATEO, JULIET | Redacted | | | | | | | |
| 4412870 | MATEO, JUSTIN | Redacted | | | | | | | |
| 4239395 | MATEO, KAYLA M | Redacted | | | | | | | |
| 4530346 | MATEO, LAURA | Redacted | | | | | | | |
| 4694172 | MATEO, LEDA | Redacted | | | | | | | |
| 4506013 | MATEO, MANUEL | Redacted | | | | | | | |
| 4400806 | MATEO, MARIA THERESA | Redacted | | | | | | | |
| 4638706 | MATEO, MARITZA | Redacted | | | | | | | |
| 4246466 | MATEO, MILAGROS | Redacted | | | | | | | |
| 4724252 | MATEO, MILAGROS | Redacted | | | | | | | |
| 4245909 | MATEO, PABLO | Redacted | | | | | | | |
| 4339148 | MATEO, PATRICIA | Redacted | | | | | | | |
| 4497214 | MATEO, PRISCILA | Redacted | | | | | | | |
| 4497158 | MATEO, SORAYA | Redacted | | | | | | | |
| 4486364 | MATEO, VANESSA A | Redacted | | | | | | | |
| 4506015 | MATEO, YAIMIRIS J | Redacted | | | | | | | |
| 4441236 | MATEOS, EMELI | Redacted | | | | | | | |
| 4624945 | MATEOS, GABRIEL | Redacted | | | | | | | |
| 4627231 | MATEOS, JESUS | Redacted | | | | | | | |
| 4437821 | MATEOS, LESLIE I | Redacted | | | | | | | |
| 4506891 | MATEOS, MARK | Redacted | | | | | | | |
| 4480994 | MATEO-VIERA, ANGEL | Redacted | | | | | | | |
| 4491256 | MATEO-VIERA, KRYSTINA | Redacted | | | | | | | |
| 4440434 | MATERA, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671225 | MATERA, PETER | Redacted | | | | | | | |
| 4486495 | MATEREWICZ, MELISSA | Redacted | | | | | | | |
| 4863061 | MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE POB 550 | | | | DONALD | OR | 97020 | |
| 4866490 | MATERIAL HANDLING GROUP | 3725 GETWELL COVE | | | | MEMPHIS | TN | 38118 | |
| 4880195 | MATERIAL HANDLING INC | P O BOX 1045 | | | | DALTON | GA | 30722 | |
| 4885587 | MATERIAL HANDLING SOURCE | POSSAMAI DISTRIBUTORS | 520 WEST SPRUCE ST | | | SAULT STE MARIE | MI | 49783 | |
| 5797399 | MATERIAL MANAGEMENT SERVICES, INC | 13691 Girardin Street | | | | Detroit | MI | 48212 | |
| 4881256 | MATERIALS TRANSPORTATION CO | P O BOX 260152 | | | | DALLAS | TX | 75326 | |
| 4293051 | MATERIC, IZABELA | Redacted | | | | | | | |
| 4243408 | MATERIOLI, JOSEPH D | Redacted | | | | | | | |
| 4372785 | MATERN, DIANE L | Redacted | | | | | | | |
| 4203044 | MATERN, TRAVIS | Redacted | | | | | | | |
| 5703185 | MATERNA KALEY | 806 CENTRAL AVE | | | | SEVIERVILLE | TN | 37862 | |
| 4523522 | MATERNA, KALEY G | Redacted | | | | | | | |
| 4862525 | MATERNE NORTH AMERICA CORP | 20 WEST 22ND STREET FLOOR 12 | | | | NEW YORK CITY | NY | 10010 | |
| 4275958 | MATERNE, NATALIE | Redacted | | | | | | | |
| 4633986 | MATERO, ANGELO M. | Redacted | | | | | | | |
| 4800307 | MATERRO LLC | 7708 HACKAMORE DR | | | | POTOMAC | MD | 20854 | |
| 4448596 | MATESIC, WILLIAM T | Redacted | | | | | | | |
| 4859285 | MATESICH DISTRIBUTING CO | 1190 E MAIN ST | | | | NEWARK | OH | 43055 | |
| 4613822 | MATESSINO, THOMAS | Redacted | | | | | | | |
| 4739064 | MATEUS, ELIS | Redacted | | | | | | | |
| 4268268 | MATEUS, MARMAD | Redacted | | | | | | | |
| 4460763 | MATEVIA, DANIEL L | Redacted | | | | | | | |
| 4448450 | MATEVIA, MICHELLE L | Redacted | | | | | | | |
| 4213456 | MATEVOSYAN, MARIAM | Redacted | | | | | | | |
| 4753631 | MATEY, MARIA DE LURDES | Redacted | | | | | | | |
| 4657372 | MATEY, NANCY | Redacted | | | | | | | |
| 4664434 | MATFIELD, JUNE | Redacted | | | | | | | |
| 4658185 | MATHAHS, MARK | Redacted | | | | | | | |
| 4408112 | MATHAI, GEEVARGHESE | Redacted | | | | | | | |
| 4701238 | MATHAI, JOHN | Redacted | | | | | | | |
| 4610016 | MATHAI, JOHN | Redacted | | | | | | | |
| 4299507 | MATHAI, MARIA | Redacted | | | | | | | |
| 4287112 | MATHAIYAN, KHEERTHEEGHA | Redacted | | | | | | | |
| 4559524 | MATHAROO, KARANBIR S | Redacted | | | | | | | |
| 4558382 | MATHAROO, RANJEET K | Redacted | | | | | | | |
| 4425100 | MATHARU, HAMMEET S | Redacted | | | | | | | |
| 4359409 | MATHE, HOLLY E | Redacted | | | | | | | |
| 4828563 | MATHE, JEFF | Redacted | | | | | | | |
| 4267929 | MATHEBULA, LOVE | Redacted | | | | | | | |
| 4280963 | MATHEIS, GRACE M | Redacted | | | | | | | |
| 4257012 | MATHEIS, JILLIAN | Redacted | | | | | | | |
| 4750004 | MATHEIS, THOMAS | Redacted | | | | | | | |
| 4355861 | MATHEISON, KAHLER | Redacted | | | | | | | |
| 4432902 | MATHEISON, SHAWNA KAE | Redacted | | | | | | | |
| 4333369 | MATHELIER, KERLENS | Redacted | | | | | | | |
| 4250689 | MATHELIER, MICHELLEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458323 | MATHENA, AARON | Redacted | | | | | | | |
| 4285843 | MATHENA, GARY D | Redacted | | | | | | | |
| 4768398 | MATHENA, LEIGH | Redacted | | | | | | | |
| 4554762 | MATHENA, TRACY L | Redacted | | | | | | | |
| 4517495 | MATHENEY, ADAM | Redacted | | | | | | | |
| 4649495 | MATHENEY, ULYSSES | Redacted | | | | | | | |
| 4869771 | MATHENY ENTERPRISES LLC | 65 TRINIDAD DRIVE | | | | FARIBANKS | AK | 99709 | |
| 4198567 | MATHENY, CASSANDRA V | Redacted | | | | | | | |
| 4611622 | MATHENY, GARY | Redacted | | | | | | | |
| 4563952 | MATHENY, HAILEE R | Redacted | | | | | | | |
| 4574914 | MATHENY, HAYDEN T | Redacted | | | | | | | |
| 4362162 | MATHENY, JANET | Redacted | | | | | | | |
| 4368609 | MATHENY, LANDON K | Redacted | | | | | | | |
| 4663211 | MATHENY, LINDA | Redacted | | | | | | | |
| 4579639 | MATHENY, REBA L | Redacted | | | | | | | |
| 4301943 | MATHENY, SAMANTHA M | Redacted | | | | | | | |
| 4580464 | MATHENY, TERRY L | Redacted | | | | | | | |
| 4616203 | MATHENY, WILLIAM | Redacted | | | | | | | |
| 4278512 | MATHEOUS, KIMBERLY J | Redacted | | | | | | | |
| 4860059 | MATHER DISTRIBUTING | 132 S DOWNS | | | | RIDGECREST | CA | 93555 | |
| 4729813 | MATHER, ALYCE J | Redacted | | | | | | | |
| 4620941 | MATHER, CAROL | Redacted | | | | | | | |
| 4491296 | MATHER, DAVID | Redacted | | | | | | | |
| 4443740 | MATHER, DECEMBER | Redacted | | | | | | | |
| 4446556 | MATHER, GREGORY T | Redacted | | | | | | | |
| 4564068 | MATHER, JACOB | Redacted | | | | | | | |
| 4701013 | MATHER, JEANNE | Redacted | | | | | | | |
| 4735356 | MATHER, JOHN | Redacted | | | | | | | |
| 4209685 | MATHER, JOSHUA L | Redacted | | | | | | | |
| 4282464 | MATHER, KATE F | Redacted | | | | | | | |
| 4184057 | MATHER, KATIE E | Redacted | | | | | | | |
| 4245567 | MATHER, KYLA M | Redacted | | | | | | | |
| 4334832 | MATHER, LAYTH Y | Redacted | | | | | | | |
| 4274127 | MATHER, MARK R | Redacted | | | | | | | |
| 4727747 | MATHER, MATTHEW | Redacted | | | | | | | |
| 4720138 | MATHER, MICHAEL | Redacted | | | | | | | |
| 4517175 | MATHER, MORGAN M | Redacted | | | | | | | |
| 4594503 | MATHER, PATRICIA | Redacted | | | | | | | |
| 4274595 | MATHER, PHYLLIS | Redacted | | | | | | | |
| 4146386 | MATHER, RAYBURN L | Redacted | | | | | | | |
| 4614837 | MATHER, RODNEY | Redacted | | | | | | | |
| 4382479 | MATHER-CLEMONS, BILLIE J | Redacted | | | | | | | |
| 4558761 | MATHERLY, BRITNEE | Redacted | | | | | | | |
| 4519691 | MATHERLY, CASEY | Redacted | | | | | | | |
| 4623884 | MATHERLY, DARYL | Redacted | | | | | | | |
| 4383423 | MATHERLY, DEBORAH B | Redacted | | | | | | | |
| 4301503 | MATHERLY, DONNIE A | Redacted | | | | | | | |
| 4659372 | MATHERLY, JENNIFER | Redacted | | | | | | | |
| 4515716 | MATHERLY, KATLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392074 | MATHERLY, MARK L | Redacted | | | | | | | |
| 4579691 | MATHERLY, TABITHA | Redacted | | | | | | | |
| 4625327 | MATHERN, RICHARD | Redacted | | | | | | | |
| 4839736 | Matherne Construction | Redacted | | | | | | | |
| 4536428 | MATHERNE JR, KEITH | Redacted | | | | | | | |
| 4326733 | MATHERNE JR., FREDDIE J | Redacted | | | | | | | |
| 5703214 | MATHERNE LISA T | 110 COTTONWOOD DR | | | | HOUMA | LA | 70360 | |
| 5703215 | MATHERNE MERRY S | 249 BLUE RIDGE DR | | | | GRAY | LA | 70359 | |
| 5703216 | MATHERNE STACY | 954 JEAN LAFITTE BLVD A | | | | LAFITTE | LA | 70067 | |
| 4856942 | MATHERNE, AMBER | Redacted | | | | | | | |
| 4323973 | MATHERNE, JULES | Redacted | | | | | | | |
| 4444661 | MATHERS, JAMIE N | Redacted | | | | | | | |
| 4384568 | MATHERS, JOCELYN M | Redacted | | | | | | | |
| 4319558 | MATHERS, NICHOLAS S | Redacted | | | | | | | |
| 4630802 | MATHERS, ROBIN L | Redacted | | | | | | | |
| 4731242 | MATHERS, TERESA | Redacted | | | | | | | |
| 4275378 | MATHERS-HANSEN, AUSTIN | Redacted | | | | | | | |
| 4633428 | MATHERSON, RUTH | Redacted | | | | | | | |
| 4654700 | MATHES, ANGELA | Redacted | | | | | | | |
| 4518242 | MATHES, CARRIE | Redacted | | | | | | | |
| 4757469 | MATHES, DAVID | Redacted | | | | | | | |
| 4388550 | MATHES, DESTINY | Redacted | | | | | | | |
| 4521065 | MATHES, HANNAH | Redacted | | | | | | | |
| 4489761 | MATHES, MIRACLE | Redacted | | | | | | | |
| 4307500 | MATHES, MONTERES K | Redacted | | | | | | | |
| 4828564 | MATHES, PATTI | Redacted | | | | | | | |
| 4552365 | MATHES, STACEY R | Redacted | | | | | | | |
| 4306826 | MATHES, TINA | Redacted | | | | | | | |
| 4885352 | MATHESON TRI GAS | PO BOX 845502 | | | | DALLAS | TX | 75284 | |
| 4871606 | MATHESON TRI GAS INC | 909 LAKE CAROLYN PKY STE 1300 | | | | IRVING | TX | 75039 | |
| 4881663 | MATHESON TRI GAS INC | P O BOX 347297 | | | | PITTSBURGH | PA | 15251 | |
| 4184632 | MATHESON, BERNADETTE | Redacted | | | | | | | |
| 4586165 | MATHESON, CRAIG L | Redacted | | | | | | | |
| 4264337 | MATHESON, DANIELLE S | Redacted | | | | | | | |
| 4660793 | MATHESON, DONALD | Redacted | | | | | | | |
| 4722033 | MATHESON, ED | Redacted | | | | | | | |
| 4516067 | MATHESON, JACQUELINE | Redacted | | | | | | | |
| 4484189 | MATHESON, JOSEPH A | Redacted | | | | | | | |
| 4495080 | MATHESON, LAUREN M | Redacted | | | | | | | |
| 4386616 | MATHESON, NATALIE W | Redacted | | | | | | | |
| 4563183 | MATHESON, PAIGE | Redacted | | | | | | | |
| 4305578 | MATHESON, RACHEL | Redacted | | | | | | | |
| 4246445 | MATHESON, ROBERT | Redacted | | | | | | | |
| 4459650 | MATHESS, BRANDON | Redacted | | | | | | | |
| 4765884 | MATHEUS, CAROLYN | Redacted | | | | | | | |
| 4599817 | MATHEUS, FRANCISCO | Redacted | | | | | | | |
| 4239207 | MATHEUS, ISABEL L | Redacted | | | | | | | |
| 4413895 | MATHEUS, JEREMY T | Redacted | | | | | | | |
| 4227095 | MATHEUS, KRISTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283895 | MATHEUS, NICHOLAS | Redacted | | | | | | | |
| 5703232 | MATHEW MYERS | 2501 MANOR RD | | | | AUSTIN | TX | 78722 | |
| 5703238 | MATHEW TSIMIKAS | 20 CANONCHET AVE NONE | | | | WARWICK | RI | 02888 | |
| 4740229 | MATHEW, ABRAHAM | Redacted | | | | | | | |
| 4523855 | MATHEW, ABRAHAM K | Redacted | | | | | | | |
| 4420531 | MATHEW, AKEEM | Redacted | | | | | | | |
| 4430454 | MATHEW, ANISH | Redacted | | | | | | | |
| 4667626 | MATHEW, ANNAKUTTY | Redacted | | | | | | | |
| 4661177 | MATHEW, ANNIE P | Redacted | | | | | | | |
| 4661176 | MATHEW, ANNIE P | Redacted | | | | | | | |
| 4436734 | MATHEW, ASWIN A | Redacted | | | | | | | |
| 4545049 | MATHEW, BENJAMIN J | Redacted | | | | | | | |
| 4584233 | MATHEW, CARL | Redacted | | | | | | | |
| 4776890 | MATHEW, FEBY | Redacted | | | | | | | |
| 4547875 | MATHEW, GIJO | Redacted | | | | | | | |
| 4433872 | MATHEW, GRACY | Redacted | | | | | | | |
| 4428934 | MATHEW, GRIFFITH | Redacted | | | | | | | |
| 4726752 | MATHEW, JACOB | Redacted | | | | | | | |
| 4292923 | MATHEW, JASMIN M | Redacted | | | | | | | |
| 4292830 | MATHEW, JASON | Redacted | | | | | | | |
| 4744638 | MATHEW, JOSE | Redacted | | | | | | | |
| 4612276 | MATHEW, JOSEPH | Redacted | | | | | | | |
| 4672614 | MATHEW, JOSEPH P | Redacted | | | | | | | |
| 4439215 | MATHEW, JOSEPH P | Redacted | | | | | | | |
| 4426032 | MATHEW, JOSHUA | Redacted | | | | | | | |
| 4417185 | MATHEW, KARATHURUTHEL I | Redacted | | | | | | | |
| 4340786 | MATHEW, LEELA | Redacted | | | | | | | |
| 4436988 | MATHEW, LEENA E | Redacted | | | | | | | |
| 4289634 | MATHEW, LINCY E | Redacted | | | | | | | |
| 4636522 | MATHEW, MARGRETT | Redacted | | | | | | | |
| 4716913 | MATHEW, MAUREEN | Redacted | | | | | | | |
| 4444300 | MATHEW, MERIN | Redacted | | | | | | | |
| 4450931 | MATHEW, MICHELE R | Redacted | | | | | | | |
| 4438899 | MATHEW, MINI | Redacted | | | | | | | |
| 4396744 | MATHEW, MOLLY | Redacted | | | | | | | |
| 4300454 | MATHEW, NICOLE | Redacted | | | | | | | |
| 4621728 | MATHEW, PIERRE | Redacted | | | | | | | |
| 4438391 | MATHEW, PRINCE | Redacted | | | | | | | |
| 4732513 | MATHEW, RAJAN | Redacted | | | | | | | |
| 4758374 | MATHEW, SAM  K | Redacted | | | | | | | |
| 4771893 | MATHEW, SANU | Redacted | | | | | | | |
| 4674069 | MATHEW, SHAJI | Redacted | | | | | | | |
| 4443171 | MATHEW, SHAWN | Redacted | | | | | | | |
| 4606333 | MATHEW, SHIBU | Redacted | | | | | | | |
| 4295378 | MATHEW, SURAJ | Redacted | | | | | | | |
| 4486958 | MATHEW, TEENA | Redacted | | | | | | | |
| 4643411 | MATHEW, THOMAS | Redacted | | | | | | | |
| 4431420 | MATHEW, TIM | Redacted | | | | | | | |
| 4629747 | MATHEW, VINOJ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330248 | MATHEWES, SAGE | Redacted | | | | | | | |
| 4888611 | MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 4163146 | MATHEWS JONES, MARSHA M | Redacted | | | | | | | |
| 5484354 | MATHEWS JULIE R | 4505 W STARK ST | | | | RIDGECREST | CA | 93555 | |
| 4770391 | MATHEWS, ADELAIDA | Redacted | | | | | | | |
| 4192403 | MATHEWS, ALEXIS | Redacted | | | | | | | |
| 4564001 | MATHEWS, ALFRED C | Redacted | | | | | | | |
| 4432133 | MATHEWS, ALICIA L | Redacted | | | | | | | |
| 4639154 | MATHEWS, ALVIN | Redacted | | | | | | | |
| 4281271 | MATHEWS, ALYNA | Redacted | | | | | | | |
| 4677440 | MATHEWS, AMBER | Redacted | | | | | | | |
| 4469223 | MATHEWS, ANDREW J | Redacted | | | | | | | |
| 4220733 | MATHEWS, ANDREW V | Redacted | | | | | | | |
| 4702538 | MATHEWS, ASA | Redacted | | | | | | | |
| 4547787 | MATHEWS, AZANDRIA S | Redacted | | | | | | | |
| 4596892 | MATHEWS, BARBARA | Redacted | | | | | | | |
| 4190951 | MATHEWS, BARBARA | Redacted | | | | | | | |
| 4748371 | MATHEWS, BERNARD | Redacted | | | | | | | |
| 4758656 | MATHEWS, BERNARD R. M | Redacted | | | | | | | |
| 4746362 | MATHEWS, BEVERLY H | Redacted | | | | | | | |
| 4432187 | MATHEWS, BOBBIE | Redacted | | | | | | | |
| 4261595 | MATHEWS, BRENDA S | Redacted | | | | | | | |
| 4400042 | MATHEWS, BREONA | Redacted | | | | | | | |
| 4339414 | MATHEWS, BRITTANY A | Redacted | | | | | | | |
| 4839737 | MATHEWS, BRUCE & TEREZA | Redacted | | | | | | | |
| 4181980 | MATHEWS, CARISA | Redacted | | | | | | | |
| 4693786 | MATHEWS, CARL | Redacted | | | | | | | |
| 4612091 | MATHEWS, CARROLL | Redacted | | | | | | | |
| 4262606 | MATHEWS, CARSON J | Redacted | | | | | | | |
| 4391869 | MATHEWS, CASSAUNDRA | Redacted | | | | | | | |
| 4369058 | MATHEWS, CHAMOND O | Redacted | | | | | | | |
| 4266673 | MATHEWS, CHRISTINA | Redacted | | | | | | | |
| 4741997 | MATHEWS, CLARICE | Redacted | | | | | | | |
| 4702188 | MATHEWS, CLORAH | Redacted | | | | | | | |
| 4367838 | MATHEWS, CRYSTAL | Redacted | | | | | | | |
| 4244154 | MATHEWS, CURTIS R | Redacted | | | | | | | |
| 4720125 | MATHEWS, CYNTHIA | Redacted | | | | | | | |
| 4790189 | Mathews, Daniel | Redacted | | | | | | | |
| 4295270 | MATHEWS, DARLENE | Redacted | | | | | | | |
| 4144534 | MATHEWS, DARLENE E | Redacted | | | | | | | |
| 4739830 | MATHEWS, DAVID | Redacted | | | | | | | |
| 4245905 | MATHEWS, DAVID J | Redacted | | | | | | | |
| 4309534 | MATHEWS, DEANGELO M | Redacted | | | | | | | |
| 4238300 | MATHEWS, DEMETRIUS A | Redacted | | | | | | | |
| 4549488 | MATHEWS, DENISE | Redacted | | | | | | | |
| 4698863 | MATHEWS, DIANNA K. K | Redacted | | | | | | | |
| 4161141 | MATHEWS, DONALD W | Redacted | | | | | | | |
| 4622602 | MATHEWS, DONNA | Redacted | | | | | | | |
| 4644563 | MATHEWS, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9150 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4430777 | MATHEWS, ELAINE | Redacted | | | | | | | |
| 4337714 | MATHEWS, ELIZABETH A | Redacted | | | | | | | |
| 4668094 | MATHEWS, EULENE C | Redacted | | | | | | | |
| 4453460 | MATHEWS, GARY C | Redacted | | | | | | | |
| 4704972 | MATHEWS, GERALD | Redacted | | | | | | | |
| 4219756 | MATHEWS, GLADY M | Redacted | | | | | | | |
| 4694443 | MATHEWS, GLENDA | Redacted | | | | | | | |
| 4494139 | MATHEWS, GLORIA J | Redacted | | | | | | | |
| 4565899 | MATHEWS, HANNAH K | Redacted | | | | | | | |
| 4314361 | MATHEWS, HEATHER A | Redacted | | | | | | | |
| 4731200 | MATHEWS, JACKIE | Redacted | | | | | | | |
| 4819473 | MATHEWS, JAN | Redacted | | | | | | | |
| 4384144 | MATHEWS, JASMAINE | Redacted | | | | | | | |
| 4146037 | MATHEWS, JASMINE D | Redacted | | | | | | | |
| 4360689 | MATHEWS, JENU | Redacted | | | | | | | |
| 4278156 | MATHEWS, JESSICA D | Redacted | | | | | | | |
| 4279235 | MATHEWS, JOEL T | Redacted | | | | | | | |
| 4655062 | MATHEWS, JOEY | Redacted | | | | | | | |
| 4819474 | MATHEWS, JOHN & LISA | Redacted | | | | | | | |
| 4551400 | MATHEWS, JOHN A | Redacted | | | | | | | |
| 4232212 | MATHEWS, JOSHUA M | Redacted | | | | | | | |
| 4537713 | MATHEWS, JOYCE L | Redacted | | | | | | | |
| 4742409 | MATHEWS, JUANO | Redacted | | | | | | | |
| 4199705 | MATHEWS, JULIE | Redacted | | | | | | | |
| 4717324 | MATHEWS, KAREN KAY | Redacted | | | | | | | |
| 4147621 | MATHEWS, KEEGAN | Redacted | | | | | | | |
| 4220879 | MATHEWS, KIMBERLEY A | Redacted | | | | | | | |
| 4466855 | MATHEWS, KOLBY V | Redacted | | | | | | | |
| 4231196 | MATHEWS, LAWRENCE A | Redacted | | | | | | | |
| 4435359 | MATHEWS, LIBEN | Redacted | | | | | | | |
| 4638674 | MATHEWS, MABLE L | Redacted | | | | | | | |
| 4411190 | MATHEWS, MACKENZIE J | Redacted | | | | | | | |
| 4648039 | MATHEWS, MARIA F | Redacted | | | | | | | |
| 4298089 | MATHEWS, MARK | Redacted | | | | | | | |
| 4337715 | MATHEWS, MARY J | Redacted | | | | | | | |
| 4410421 | MATHEWS, MARYNA G | Redacted | | | | | | | |
| 4353042 | MATHEWS, MAURICA | Redacted | | | | | | | |
| 4319756 | MATHEWS, MCKENZIE | Redacted | | | | | | | |
| 4656008 | MATHEWS, MICHAEL | Redacted | | | | | | | |
| 4447675 | MATHEWS, MOLLY A | Redacted | | | | | | | |
| 4173789 | MATHEWS, MONIQUE | Redacted | | | | | | | |
| 4689871 | MATHEWS, NANCY | Redacted | | | | | | | |
| 4631878 | MATHEWS, ORA | Redacted | | | | | | | |
| 4471116 | MATHEWS, PAIGE A | Redacted | | | | | | | |
| 4748659 | MATHEWS, PATRICIA | Redacted | | | | | | | |
| 4748659 | MATHEWS, PATRICIA | Redacted | | | | | | | |
| 4632478 | MATHEWS, PAULA | Redacted | | | | | | | |
| 4315769 | MATHEWS, RACHAEL A | Redacted | | | | | | | |
| 4347977 | MATHEWS, RACHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288470 | MATHEWS, RACHELLE | Redacted | | | | | | | |
| 4619415 | MATHEWS, RALPH | Redacted | | | | | | | |
| 4227846 | MATHEWS, RENEE | Redacted | | | | | | | |
| 4325965 | MATHEWS, RHONDA L | Redacted | | | | | | | |
| 4673944 | MATHEWS, RICHARD | Redacted | | | | | | | |
| 4680164 | MATHEWS, ROBERT | Redacted | | | | | | | |
| 4539196 | MATHEWS, ROBERT | Redacted | | | | | | | |
| 4555970 | MATHEWS, ROBERT | Redacted | | | | | | | |
| 4307182 | MATHEWS, ROGER | Redacted | | | | | | | |
| 4742964 | MATHEWS, ROSALIE | Redacted | | | | | | | |
| 4155936 | MATHEWS, ROY | Redacted | | | | | | | |
| 4295283 | MATHEWS, SADIAN | Redacted | | | | | | | |
| 4706547 | MATHEWS, SANDRA | Redacted | | | | | | | |
| 4704103 | MATHEWS, SANDRA | Redacted | | | | | | | |
| 4283198 | MATHEWS, STANLEY | Redacted | | | | | | | |
| 4191341 | MATHEWS, STEPHANIE | Redacted | | | | | | | |
| 4560098 | MATHEWS, STEPHANIE D | Redacted | | | | | | | |
| 4694499 | MATHEWS, STEVE | Redacted | | | | | | | |
| 4769322 | MATHEWS, SUSAN | Redacted | | | | | | | |
| 4542912 | MATHEWS, TAYLOR A | Redacted | | | | | | | |
| 4474238 | MATHEWS, TAZHA | Redacted | | | | | | | |
| 4488823 | MATHEWS, TERESA | Redacted | | | | | | | |
| 4588340 | MATHEWS, TERRY | Redacted | | | | | | | |
| 4192633 | MATHEWS, TIANNA | Redacted | | | | | | | |
| 4767958 | MATHEWS, TOM | Redacted | | | | | | | |
| 4412852 | MATHEWS, TRACI A | Redacted | | | | | | | |
| 4465178 | MATHEWS, TRACI L | Redacted | | | | | | | |
| 4453765 | MATHEWS, TRESA G | Redacted | | | | | | | |
| 4177839 | MATHEWS, VICTORIA | Redacted | | | | | | | |
| 4431199 | MATHEWS, YOLANDA J | Redacted | | | | | | | |
| 4293362 | MATHEWS-FLUKER, MONICA | Redacted | | | | | | | |
| 4776087 | MATHEWSON, ALLAN | Redacted | | | | | | | |
| 4411565 | MATHEWSON, BRANDY | Redacted | | | | | | | |
| 4225786 | MATHEWSON, CHRISTOPHER E | Redacted | | | | | | | |
| 4329509 | MATHEWSON, KAREN L | Redacted | | | | | | | |
| 4709035 | MATHEY, BARBARA | Redacted | | | | | | | |
| 4416754 | MATHEY, SABRINA R | Redacted | | | | | | | |
| 4618490 | MATHEZ, YVONNE | Redacted | | | | | | | |
| 4359228 | MATHIA, DARON H | Redacted | | | | | | | |
| 4160421 | MATHIANG, ADUT | Redacted | | | | | | | |
| 4661892 | MATHIAS, ALLEN | Redacted | | | | | | | |
| 4480777 | MATHIAS, AMANDA B | Redacted | | | | | | | |
| 4361143 | MATHIAS, ASHLEY M | Redacted | | | | | | | |
| 4664165 | MATHIAS, CYNTHIA S | Redacted | | | | | | | |
| 4634092 | MATHIAS, DAVID | Redacted | | | | | | | |
| 4484115 | MATHIAS, DAVID | Redacted | | | | | | | |
| 4839738 | MATHIAS, DEBRA | Redacted | | | | | | | |
| 4549536 | MATHIAS, JANICE | Redacted | | | | | | | |
| 4596803 | MATHIAS, JIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275107 | MATHIAS, LINDSAY M | Redacted | | | | | | | |
| 4506872 | MATHIAS, LYDIA | Redacted | | | | | | | |
| 4513571 | MATHIAS, NANCY | Redacted | | | | | | | |
| 4595489 | MATHIAS, SHARON | Redacted | | | | | | | |
| 4274737 | MATHIASON, JENNIFER | Redacted | | | | | | | |
| 4272819 | MATHIC-AN, LUCRECIA | Redacted | | | | | | | |
| 4764688 | MATHIE, ERIN JOAN | Redacted | | | | | | | |
| 4367806 | MATHIES, ALEXANDER | Redacted | | | | | | | |
| 4365839 | MATHIES, JOSEPH H | Redacted | | | | | | | |
| 4491984 | MATHIESEN, JEAN M | Redacted | | | | | | | |
| 4212978 | MATHIESEN, KEVIN M | Redacted | | | | | | | |
| 4565426 | MATHIESEN, RITA | Redacted | | | | | | | |
| 4651890 | MATHIESON, LEE | Redacted | | | | | | | |
| 4494025 | MATHIESON, MEGAN | Redacted | | | | | | | |
| 4808625 | MATHIEU ROSINSKY | D/B/A 494 ELDEN STREET, LLC | 3450 NORTHLAKE BLVD, SUITE 210 | | | PALM BEACH GARDENS | FL | 33403 | |
| 4808624 | MATHIEU ROSINSKY | DBA 494 ELDEN STREET, LLC | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | PALM BEACH | FL | 33480 | |
| 4219759 | MATHIEU, ANNA | Redacted | | | | | | | |
| 4596711 | MATHIEU, BERTHONY | Redacted | | | | | | | |
| 4228545 | MATHIEU, HERARD | Redacted | | | | | | | |
| 4716496 | MATHIEU, JANE | Redacted | | | | | | | |
| 4300321 | MATHIEU, JEAN | Redacted | | | | | | | |
| 4322411 | MATHIEU, KENISHA | Redacted | | | | | | | |
| 4606600 | MATHIEU, LUZANNE | Redacted | | | | | | | |
| 4711530 | MATHIEU, MARC | Redacted | | | | | | | |
| 4678903 | MATHIEU, RAY | Redacted | | | | | | | |
| 4839739 | Mathieu, Roxanne | Redacted | | | | | | | |
| 4248876 | MATHIEU, ROXANNE M | Redacted | | | | | | | |
| 4327663 | MATHIEU, SUSAN | Redacted | | | | | | | |
| 4576388 | MATHIEUS, AMBER M | Redacted | | | | | | | |
| 4471434 | MATHIOT, ABIGAIL | Redacted | | | | | | | |
| 4680099 | MATHIOT, JEFF | Redacted | | | | | | | |
| 4269785 | MATHIOT, JONIELYN | Redacted | | | | | | | |
| 4732406 | MATHIOUS, SIDNEY | Redacted | | | | | | | |
| 4352375 | MATHIOUS, TRACIE | Redacted | | | | | | | |
| 5703301 | MATHIS ELLA | 362 DELWAY HWY | | | | ROSE HILL | NC | 28458 | |
| 5703302 | MATHIS ELLIE | 4976 MT VIEW LN | | | | MORGANTON | NC | 28655 | |
| 4487126 | MATHIS JR, JOSEPH B | Redacted | | | | | | | |
| 4293102 | MATHIS JR, RONALD | Redacted | | | | | | | |
| 4634564 | MATHIS JR., CLAUD | Redacted | | | | | | | |
| 4877337 | MATHIS MARKETING LLC | JAMES REES MATHIS | 2514 SOUTH STATE HWY36 | | | GATESVILLE | TX | 76528 | |
| 5703318 | MATHIS MARSHAREE | 1912 CALAVERAS DR | | | | BAY POINT | CA | 94565 | |
| 4352288 | MATHIS SR, SCHUYLER R | Redacted | | | | | | | |
| 4810979 | MATHIS SURFACES & DESIGN INC | PO BOX 7526 | | | | CAVE CREEK | AZ | 85327 | |
| 5703333 | MATHIS TARA | 575 LIVE OAK AVE WEST | | | | HAINES CITY | FL | 33844 | |
| 5703336 | MATHIS TRACIE | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 4369675 | MATHIS, AARON J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700725 | MATHIS, ALLISON | Redacted | | | | | | | |
| 4321105 | MATHIS, ALLISON | Redacted | | | | | | | |
| 4522578 | MATHIS, ALYSSA N | Redacted | | | | | | | |
| 4366261 | MATHIS, ALYSSA S | Redacted | | | | | | | |
| 4352604 | MATHIS, ANDRE | Redacted | | | | | | | |
| 4196302 | MATHIS, ANDREA | Redacted | | | | | | | |
| 4147448 | MATHIS, ANGELA | Redacted | | | | | | | |
| 4534654 | MATHIS, ANGELA R | Redacted | | | | | | | |
| 4158960 | MATHIS, ANGELIQUE | Redacted | | | | | | | |
| 4194052 | MATHIS, ANITA D | Redacted | | | | | | | |
| 4587092 | MATHIS, ANNIE | Redacted | | | | | | | |
| 4344883 | MATHIS, ANTHONY J | Redacted | | | | | | | |
| 4303738 | MATHIS, ANTHONY W | Redacted | | | | | | | |
| 4401406 | MATHIS, ANTOINE | Redacted | | | | | | | |
| 4359817 | MATHIS, ASHLEY N | Redacted | | | | | | | |
| 4378611 | MATHIS, ASHLEY N | Redacted | | | | | | | |
| 4265735 | MATHIS, AZHANTI | Redacted | | | | | | | |
| 4560951 | MATHIS, BASILISA | Redacted | | | | | | | |
| 4771611 | MATHIS, BELINDA S | Redacted | | | | | | | |
| 4608202 | MATHIS, BETTY | Redacted | | | | | | | |
| 4678058 | MATHIS, BOBBIE J | Redacted | | | | | | | |
| 4515634 | MATHIS, BRANDI S | Redacted | | | | | | | |
| 4535086 | MATHIS, BRENDA K | Redacted | | | | | | | |
| 4292201 | MATHIS, BRIAN | Redacted | | | | | | | |
| 4371698 | MATHIS, BRIAN E | Redacted | | | | | | | |
| 4251152 | MATHIS, BRIANA L | Redacted | | | | | | | |
| 4287727 | MATHIS, BRIANNA | Redacted | | | | | | | |
| 4258898 | MATHIS, BRIANNA N | Redacted | | | | | | | |
| 4263290 | MATHIS, BRYAN D | Redacted | | | | | | | |
| 4515620 | MATHIS, BRYANNA C | Redacted | | | | | | | |
| 4513448 | MATHIS, CALE | Redacted | | | | | | | |
| 4642745 | MATHIS, CARL | Redacted | | | | | | | |
| 4735620 | MATHIS, CAROLYN | Redacted | | | | | | | |
| 4587306 | MATHIS, CARRIE | Redacted | | | | | | | |
| 4261354 | MATHIS, CHAERIAH L | Redacted | | | | | | | |
| 4745134 | MATHIS, CHARLENE | Redacted | | | | | | | |
| 4400989 | MATHIS, CHARLESE | Redacted | | | | | | | |
| 4695011 | MATHIS, CHENEQUA | Redacted | | | | | | | |
| 4144577 | MATHIS, CHERYL | Redacted | | | | | | | |
| 4775043 | MATHIS, CLAYBON | Redacted | | | | | | | |
| 4319081 | MATHIS, CODY A | Redacted | | | | | | | |
| 4574219 | MATHIS, CODY L | Redacted | | | | | | | |
| 4380840 | MATHIS, CONNIE Y | Redacted | | | | | | | |
| 4434603 | MATHIS, COREY L | Redacted | | | | | | | |
| 4522257 | MATHIS, COURTLAND | Redacted | | | | | | | |
| 4413248 | MATHIS, DAIJANE | Redacted | | | | | | | |
| 4402612 | MATHIS, DAVID J | Redacted | | | | | | | |
| 4494798 | MATHIS, DAVIUNA W | Redacted | | | | | | | |
| 4775631 | MATHIS, DEMESTRICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733535 | MATHIS, DOMONIQUE | Redacted | | | | | | | |
| 4683241 | MATHIS, DON | Redacted | | | | | | | |
| 4702718 | MATHIS, DONNA | Redacted | | | | | | | |
| 4598767 | MATHIS, DOROTHEA | Redacted | | | | | | | |
| 4301075 | MATHIS, EMILY | Redacted | | | | | | | |
| 4585783 | MATHIS, ESTHER | Redacted | | | | | | | |
| 4749796 | MATHIS, FRAN | Redacted | | | | | | | |
| 4180957 | MATHIS, GABRIELA C | Redacted | | | | | | | |
| 4183941 | MATHIS, GARRETT R | Redacted | | | | | | | |
| 4581988 | MATHIS, GARY | Redacted | | | | | | | |
| 4675851 | MATHIS, GAYE | Redacted | | | | | | | |
| 4776564 | MATHIS, GEORGE | Redacted | | | | | | | |
| 4593416 | MATHIS, GEORGE C. C | Redacted | | | | | | | |
| 4696359 | MATHIS, GLENDA | Redacted | | | | | | | |
| 4641385 | MATHIS, GRACE | Redacted | | | | | | | |
| 4721313 | MATHIS, GREGORY | Redacted | | | | | | | |
| 4210086 | MATHIS, HANNAH | Redacted | | | | | | | |
| 4175061 | MATHIS, HEATHER L | Redacted | | | | | | | |
| 4266239 | MATHIS, JACKIE D | Redacted | | | | | | | |
| 4414945 | MATHIS, JACOB | Redacted | | | | | | | |
| 4298208 | MATHIS, JADA | Redacted | | | | | | | |
| 4664341 | MATHIS, JAMES | Redacted | | | | | | | |
| 4375949 | MATHIS, JANET E | Redacted | | | | | | | |
| 4386034 | MATHIS, JAZMINE | Redacted | | | | | | | |
| 4598067 | MATHIS, JEFF | Redacted | | | | | | | |
| 4723116 | MATHIS, JEFFREY | Redacted | | | | | | | |
| 4389690 | MATHIS, JEREMIAH | Redacted | | | | | | | |
| 4399953 | MATHIS, JILL | Redacted | | | | | | | |
| 4762125 | MATHIS, JOANN | Redacted | | | | | | | |
| 4260501 | MATHIS, JOHNATHAN E | Redacted | | | | | | | |
| 4469568 | MATHIS, JON R | Redacted | | | | | | | |
| 4265896 | MATHIS, JORDAN D | Redacted | | | | | | | |
| 4485926 | MATHIS, JOSH | Redacted | | | | | | | |
| 4606959 | MATHIS, JOSIE | Redacted | | | | | | | |
| 4725342 | MATHIS, KADHRA S | Redacted | | | | | | | |
| 4166101 | MATHIS, KATHRYN | Redacted | | | | | | | |
| 4349722 | MATHIS, KELLY A | Redacted | | | | | | | |
| 4513042 | MATHIS, KENJAY | Redacted | | | | | | | |
| 4145732 | MATHIS, KEONA | Redacted | | | | | | | |
| 4659003 | MATHIS, KEVIN L | Redacted | | | | | | | |
| 4350090 | MATHIS, KEYANNA | Redacted | | | | | | | |
| 4451796 | MATHIS, KIAYAM M | Redacted | | | | | | | |
| 4554618 | MATHIS, KIMBERLEY P | Redacted | | | | | | | |
| 4759216 | MATHIS, KIMBERLY | Redacted | | | | | | | |
| 4705385 | MATHIS, LAJAVIS | Redacted | | | | | | | |
| 4453227 | MATHIS, LEAHA | Redacted | | | | | | | |
| 4747578 | MATHIS, LETTIE Y | Redacted | | | | | | | |
| 4554317 | MATHIS, LUCINDA | Redacted | | | | | | | |
| 4745510 | MATHIS, MARIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412913 | MATHIS, MATTHEW | Redacted | | | | | | | |
| 4372422 | MATHIS, MELISSA A | Redacted | | | | | | | |
| 4546270 | MATHIS, MELISSA L | Redacted | | | | | | | |
| 4682696 | MATHIS, MICHAEL | Redacted | | | | | | | |
| 4522259 | MATHIS, MICHAEL | Redacted | | | | | | | |
| 4261356 | MATHIS, MINDY | Redacted | | | | | | | |
| 4617252 | MATHIS, MIRANDA | Redacted | | | | | | | |
| 4759375 | MATHIS, MODELLE M | Redacted | | | | | | | |
| 4301560 | MATHIS, NICOLE D | Redacted | | | | | | | |
| 4536275 | MATHIS, NICOLE E | Redacted | | | | | | | |
| 4521067 | MATHIS, REGINA M | Redacted | | | | | | | |
| 4259687 | MATHIS, RHONDA | Redacted | | | | | | | |
| 4222958 | MATHIS, RICHARD D | Redacted | | | | | | | |
| 4144866 | MATHIS, RICHARD J | Redacted | | | | | | | |
| 4238835 | MATHIS, RICKEY C | Redacted | | | | | | | |
| 4483995 | MATHIS, RICKIE | Redacted | | | | | | | |
| 4236919 | MATHIS, ROBERTA J | Redacted | | | | | | | |
| 4397033 | MATHIS, RYAN J | Redacted | | | | | | | |
| 4610729 | MATHIS, SANDRA | Redacted | | | | | | | |
| 4364814 | MATHIS, SEAN M | Redacted | | | | | | | |
| 4606511 | MATHIS, SHARON  BELL B | Redacted | | | | | | | |
| 4665035 | MATHIS, SHEILA | Redacted | | | | | | | |
| 4354151 | MATHIS, SHERELL | Redacted | | | | | | | |
| 4408826 | MATHIS, SYDNEY | Redacted | | | | | | | |
| 4536590 | MATHIS, TADDERICK D | Redacted | | | | | | | |
| 4260325 | MATHIS, TATYANA R | Redacted | | | | | | | |
| 4788916 | Mathis, Tawanda | Redacted | | | | | | | |
| 4405644 | MATHIS, TERRIONA | Redacted | | | | | | | |
| 4247518 | MATHIS, THOMAS | Redacted | | | | | | | |
| 4522168 | MATHIS, TIARA | Redacted | | | | | | | |
| 4372523 | MATHIS, TIFFANY | Redacted | | | | | | | |
| 4386478 | MATHIS, TIFFANY N | Redacted | | | | | | | |
| 4839740 | MATHIS, TODD | Redacted | | | | | | | |
| 4529441 | MATHIS, TONY | Redacted | | | | | | | |
| 4890613 | Mathis, Tracie | c/o PAULUS LAW FIRM, LLC | Attn: Stephen Keith Paulus | 600 West Washington | | Cuba | MO | 65453 | |
| 4785262 | Mathis, Tracie | Redacted | | | | | | | |
| 4785263 | Mathis, Tracie | Redacted | | | | | | | |
| 4375481 | MATHIS, TRACY | Redacted | | | | | | | |
| 4267019 | MATHIS, TYNESHIA | Redacted | | | | | | | |
| 4641879 | MATHIS, VANETTA | Redacted | | | | | | | |
| 4742894 | MATHIS, VERDELL | Redacted | | | | | | | |
| 4544423 | MATHIS, VERONICA L | Redacted | | | | | | | |
| 4692092 | MATHIS, WARINA | Redacted | | | | | | | |
| 4749622 | MATHIS, WILLIE | Redacted | | | | | | | |
| 4587408 | MATHIS, WILMA A | Redacted | | | | | | | |
| 4887601 | MATHISEN OPTOMETRY | SEARS OPTICAL LOCATION 2371 | P O BOX 21782 | | | CHEYENNE | WY | 82003 | |
| 4759440 | MATHISEN, LONNIE | Redacted | | | | | | | |
| 4595964 | MATHISEN, ROBERT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707783 | MATHISEN, SCOTT | Redacted | | | | | | | |
| 4742967 | MATHIS-JONES, TERITA | Redacted | | | | | | | |
| 4774339 | MATHISON, JEFFREY | Redacted | | | | | | | |
| 4356181 | MATHISON, STEPHANIE M | Redacted | | | | | | | |
| 4828565 | MATHISON,BONNIE | Redacted | | | | | | | |
| 4285685 | MATHIU, RYAN | Redacted | | | | | | | |
| 4758633 | MATHIU, TECHELINE | Redacted | | | | | | | |
| 4479972 | MATHNA, PEGGY | Redacted | | | | | | | |
| 4313021 | MATHOK, EVA S | Redacted | | | | | | | |
| 4313841 | MATHOK, GREEN | Redacted | | | | | | | |
| 4436817 | MATHUNNEY, SEENA | Redacted | | | | | | | |
| 4395086 | MATHUR, AVNEESH | Redacted | | | | | | | |
| 4729049 | MATHUR, DEEPAK | Redacted | | | | | | | |
| 4287194 | MATHUR, GAURAV | Redacted | | | | | | | |
| 4622708 | MATHUR, HITESH | Redacted | | | | | | | |
| 4839741 | MATHUR, NEENA | Redacted | | | | | | | |
| 4343779 | MATHUR, RITA | Redacted | | | | | | | |
| 4287197 | MATHUR, VIBHOR | Redacted | | | | | | | |
| 4425631 | MATHURA, HEMRAJI | Redacted | | | | | | | |
| 4166985 | MATHURIN, ANDREW J | Redacted | | | | | | | |
| 4604908 | MATHURIN, MADELINE | Redacted | | | | | | | |
| 4602811 | MATHURIN, NADIA | Redacted | | | | | | | |
| 4403030 | MATHURIN, RACHELLE A | Redacted | | | | | | | |
| 4222441 | MATHURIN, RYHEEM | Redacted | | | | | | | |
| 4273356 | MATHURIN, SHERLINE | Redacted | | | | | | | |
| 4236242 | MATHURIN, THAMA | Redacted | | | | | | | |
| 4789808 | Mathus, Daniel & Alicia | Redacted | | | | | | | |
| 4327516 | MATHUS, KIMBER | Redacted | | | | | | | |
| 4466226 | MATHUSZ, TRINITY A | Redacted | | | | | | | |
| 4880842 | MATHY CONSTRUCTION | P O BOX 189 | | | | ONALASKA | WI | 54650 | |
| 4314930 | MATHY, MITCHELL | Redacted | | | | | | | |
| 4286457 | MATHY, THERESA | Redacted | | | | | | | |
| 4627872 | MATHY, WENDY | Redacted | | | | | | | |
| 4500375 | MATIAS ALEMAN, MARIA C | Redacted | | | | | | | |
| 5703349 | MATIAS AYRA | PO BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 5703351 | MATIAS CHRISTINA | MIAMI | | | | MIAMI | FL | 33147 | |
| 4390036 | MATIAS COSME, KIRIALIZ | Redacted | | | | | | | |
| 4655796 | MATIAS CRUZ, ELIZABETH | Redacted | | | | | | | |
| 5703352 | MATIAS DURANSERVIN | 4978 E CHICAGO AVE | | | | LAS VEGAS | NV | 89104 | |
| 4270102 | MATIAS IV, EDWARD M | Redacted | | | | | | | |
| 4193588 | MATIAS REYES, ANAHI | Redacted | | | | | | | |
| 4500537 | MATIAS RIVERA, NATALIE Y | Redacted | | | | | | | |
| 4499619 | MATIAS RODRIGUEZ, IAN | Redacted | | | | | | | |
| 4501396 | MATIAS RODRIGUEZ, MICHELLE M | Redacted | | | | | | | |
| 4502983 | MATIAS ROSARIO, ALBERTO J | Redacted | | | | | | | |
| 4503621 | MATIAS VIDAL, RAFAEL | Redacted | | | | | | | |
| 4518022 | MATIAS ZARATE, KATHERINE A | Redacted | | | | | | | |
| 4490350 | MATIAS, ALEXUS D | Redacted | | | | | | | |
| 4192719 | MATIAS, AMOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4497666 | MATIAS, ASHLY | Redacted | | | | | | | |
| 4496991 | MATIAS, CELENITA | Redacted | | | | | | | |
| 4418037 | MATIAS, CHRISTINE | Redacted | | | | | | | |
| 4504312 | MATIAS, DANIEL | Redacted | | | | | | | |
| 4828566 | MATIAS, DAVID | Redacted | | | | | | | |
| 4239905 | MATIAS, ELSIE | Redacted | | | | | | | |
| 4426703 | MATIAS, ERICK | Redacted | | | | | | | |
| 4502064 | MATIAS, FRANCISCO | Redacted | | | | | | | |
| 4215296 | MATIAS, GABRIELA | Redacted | | | | | | | |
| 4497117 | MATIAS, GILBERTO | Redacted | | | | | | | |
| 4586086 | MATIAS, HECTOR M | Redacted | | | | | | | |
| 4224113 | MATIAS, HEIDI | Redacted | | | | | | | |
| 4294625 | MATIAS, JEISON J | Redacted | | | | | | | |
| 4224349 | MATIAS, JOANN | Redacted | | | | | | | |
| 4652729 | MATIAS, JOAO | Redacted | | | | | | | |
| 4307521 | MATIAS, JOSEPH V | Redacted | | | | | | | |
| 4188129 | MATIAS, JUAN E | Redacted | | | | | | | |
| 4427461 | MATIAS, KALIN | Redacted | | | | | | | |
| 4270145 | MATIAS, KEVIN DOMINIC | Redacted | | | | | | | |
| 4480508 | MATIAS, LIZZ | Redacted | | | | | | | |
| 4271609 | MATIAS, LORENA R | Redacted | | | | | | | |
| 4683207 | MATIAS, LUIS | Redacted | | | | | | | |
| 4497820 | MATIAS, LUIS G | Redacted | | | | | | | |
| 4438759 | MATIAS, MANUEL N | Redacted | | | | | | | |
| 4710229 | MATIAS, MARIA | Redacted | | | | | | | |
| 4268235 | MATIAS, MICHELLE | Redacted | | | | | | | |
| 4246887 | MATIAS, MOHAMMAD O | Redacted | | | | | | | |
| 4528431 | MATIAS, NINOSHKA | Redacted | | | | | | | |
| 4505977 | MATIAS, ODALYS L | Redacted | | | | | | | |
| 4599922 | MATIAS, PABLO | Redacted | | | | | | | |
| 4280190 | MATIAS, PALOMA A | Redacted | | | | | | | |
| 4560101 | MATIAS, ROBERTO | Redacted | | | | | | | |
| 4501692 | MATIAS, SHEILA M | Redacted | | | | | | | |
| 4201762 | MATIAS, STEPHANIE | Redacted | | | | | | | |
| 4473936 | MATIAS, VIOLET | Redacted | | | | | | | |
| 4283130 | MATIAS, YOLANDA | Redacted | | | | | | | |
| 4219053 | MATIAS-MORA, LUIS | Redacted | | | | | | | |
| 4422665 | MATIASZ, PAUL E | Redacted | | | | | | | |
| 4365645 | MATIATOS, SARAH | Redacted | | | | | | | |
| 4214212 | MATIBAG, KAZEL | Redacted | | | | | | | |
| 4427399 | MATICE, SHAELYN | Redacted | | | | | | | |
| 4469192 | MATICHKA, GREGORY J | Redacted | | | | | | | |
| 4607364 | MATIENZO, ARCANGEL | Redacted | | | | | | | |
| 4206699 | MATIENZO, PHILIP JANSEN N | Redacted | | | | | | | |
| 4351501 | MATIERE, KATISHA | Redacted | | | | | | | |
| 4223373 | MATIES-BUDRIS, IAN | Redacted | | | | | | | |
| 4289961 | MATIJEVIC, THOMAS | Redacted | | | | | | | |
| 4490235 | MATIJEVICH, JOSHUA | Redacted | | | | | | | |
| 4343840 | MATILUKURO, TOLULEKE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9158 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356659 | MATIN, FAHIMA | Redacted | | | | | | | |
| 4739139 | MATIN, MELBA | Redacted | | | | | | | |
| 4711486 | MATIN, TASNIN | Redacted | | | | | | | |
| 4618335 | MATINGOU, ELIZABETH | Redacted | | | | | | | |
| 4445317 | MATIS, ANTHONY | Redacted | | | | | | | |
| 4489476 | MATIS, JOSHUA | Redacted | | | | | | | |
| 4395638 | MATIS, MARISSA | Redacted | | | | | | | |
| 4630271 | MATIS, MARY | Redacted | | | | | | | |
| 4199975 | MATISOFF, HEIDI J | Redacted | | | | | | | |
| 4799397 | MATISSE FOOTWEAR INC | 1550 E FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4342130 | MATIUKAS, JACLYN A | Redacted | | | | | | | |
| 4336975 | MATIUKAS, VICKI | Redacted | | | | | | | |
| 4539639 | MATIX, HEATHER R | Redacted | | | | | | | |
| 4222287 | MATIZ, YAJAIRA D | Redacted | | | | | | | |
| 4776954 | MATJEKA JR., BOBBY | Redacted | | | | | | | |
| 4886889 | MATJK HEARING INC | SEARS NON-OPTICAL LOC 1082 | 6517 CANARY LANE | | | ALLENTOWN | WI | 53002 | |
| 4728636 | MATJUCHA, NELLY | Redacted | | | | | | | |
| 4550541 | MATKIN, ROBBY | Redacted | | | | | | | |
| 4278144 | MATKIN, TERRY | Redacted | | | | | | | |
| 4610555 | MATKINS, BRENDA | Redacted | | | | | | | |
| 4439055 | MATKOSKY, JENNIFER | Redacted | | | | | | | |
| 4422712 | MATKOVICH, CLAIRE | Redacted | | | | | | | |
| 4302590 | MATKOVICH, JACQUELINE | Redacted | | | | | | | |
| 4406322 | MATKOWSKY, ANDREW | Redacted | | | | | | | |
| 4397957 | MATKOWSKY, MATTHEW | Redacted | | | | | | | |
| 4726729 | MATL, MERI | Redacted | | | | | | | |
| 4279864 | MATLACHOWSKI, JOHN T | Redacted | | | | | | | |
| 4525764 | MATLAK, JACOB D | Redacted | | | | | | | |
| 4770896 | MATLOCK JR, KENNETH | Redacted | | | | | | | |
| 4525482 | MATLOCK, ANITA | Redacted | | | | | | | |
| 4759388 | MATLOCK, CHARLIE | Redacted | | | | | | | |
| 4271608 | MATLOCK, CHELSEY | Redacted | | | | | | | |
| 4597546 | MATLOCK, DAVID | Redacted | | | | | | | |
| 4215237 | MATLOCK, JACOB | Redacted | | | | | | | |
| 4428167 | MATLOCK, JOHN N | Redacted | | | | | | | |
| 4598869 | MATLOCK, JONATHAN | Redacted | | | | | | | |
| 4521425 | MATLOCK, JUANITA | Redacted | | | | | | | |
| 4162038 | MATLOCK, KYLE R | Redacted | | | | | | | |
| 4371039 | MATLOCK, MARKEETA | Redacted | | | | | | | |
| 4217626 | MATLOCK, MORIAH | Redacted | | | | | | | |
| 4194286 | MATLOCK, OLIVIA J | Redacted | | | | | | | |
| 4669220 | MATLOCK, RICHARD | Redacted | | | | | | | |
| 4701901 | MATLOCK, SHIRLEY | Redacted | | | | | | | |
| 4399720 | MATLOCK, STARRDAYJI J | Redacted | | | | | | | |
| 4725656 | MATLOCK, STEVE | Redacted | | | | | | | |
| 4308975 | MATLOCK, TANNER W | Redacted | | | | | | | |
| 4400657 | MATLOCK, TIFFANY LYNN | Redacted | | | | | | | |
| 4719192 | MATLON, RICHARD | Redacted | | | | | | | |
| 4402724 | MATLOSZ, NICHOLAS F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398433 | MATLOSZ, TYLER | Redacted | | | | | | | |
| 4313245 | MATNEY, ALYSSA | Redacted | | | | | | | |
| 4264450 | MATNEY, BRITTANY | Redacted | | | | | | | |
| 4736122 | MATNEY, CODY | Redacted | | | | | | | |
| 4552896 | MATNEY, COLIN C | Redacted | | | | | | | |
| 4304246 | MATNEY, HAYLEE M | Redacted | | | | | | | |
| 4384886 | MATNEY, JULIE M | Redacted | | | | | | | |
| 4547577 | MATNEY, RAESLAN N | Redacted | | | | | | | |
| 4461395 | MATNEY, RANDAL G | Redacted | | | | | | | |
| 4741120 | MATNEY, ROXANNE | Redacted | | | | | | | |
| 4720978 | MATNEY, TRAMPAS | Redacted | | | | | | | |
| 4202632 | MATNI, GILBERT | Redacted | | | | | | | |
| 4335117 | MATNOG, DAVID JOSHUA F | Redacted | | | | | | | |
| 4295896 | MATO QUINONES, CONSTANSA | Redacted | | | | | | | |
| 4353623 | MATON, KATELIN | Redacted | | | | | | | |
| 4589362 | MATONE, MARIA | Redacted | | | | | | | |
| 4685849 | MATONE, MATT | Redacted | | | | | | | |
| 4420316 | MATONIS, CLARICE | Redacted | | | | | | | |
| 4828567 | MATONOVICH, KEN & MIMI | Redacted | | | | | | | |
| 4788149 | Matoos, Vartan | Redacted | | | | | | | |
| 4443685 | MATOR, JESSICA | Redacted | | | | | | | |
| 4760893 | MATOS  LOPEZ, SONIA | Redacted | | | | | | | |
| 4503569 | MATOS ANTONGIORGI, JOHN M | Redacted | | | | | | | |
| 4610634 | MATOS ARROYO, MARIBEL | Redacted | | | | | | | |
| 5703412 | MATOS CANCEL J | MONTECASICO CALLE ROSA 385 | | | | TOA ALTA | PR | 00953 | |
| 4589816 | MATOS CEPEDA, PABLO | Redacted | | | | | | | |
| 4504645 | MATOS CINTRON, SAMUEL | Redacted | | | | | | | |
| 4456640 | MATOS CRUZ, JONATHAN L | Redacted | | | | | | | |
| 4504189 | MATOS DEL TORO, AGNES M | Redacted | | | | | | | |
| 4792310 | Matos Garcia, Nilsa | Redacted | | | | | | | |
| 4589918 | MATOS HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4717048 | MATOS JIMENEZ, ANGEL | Redacted | | | | | | | |
| 4247264 | MATOS LASANTA, MAYRA | Redacted | | | | | | | |
| 4628878 | MATOS- LOPEZ, JOSE D | Redacted | | | | | | | |
| 4637573 | MATOS LUYANDA, LILLIAM | Redacted | | | | | | | |
| 4245348 | MATOS MARTINEZ, ENEIDA E | Redacted | | | | | | | |
| 4756778 | MATOS MARTINEZ, MARINA | Redacted | | | | | | | |
| 4785483 | Matos Melendez, Blanca | Redacted | | | | | | | |
| 4342403 | MATOS MENDOZA, ROSA M | Redacted | | | | | | | |
| 4237149 | MATOS OJEDA, ALEXIS | Redacted | | | | | | | |
| 5703463 | MATOS OVIDIO | URBMANSIONESMONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 4657579 | MATOS RIVERA, ANGINES M | Redacted | | | | | | | |
| 4501934 | MATOS RIVERA, CORAL D | Redacted | | | | | | | |
| 4588481 | MATOS RIVERA, JUAN A | Redacted | | | | | | | |
| 4753096 | MATOS- RIVERA, LUIS A | Redacted | | | | | | | |
| 4725152 | MATOS RODRIGUES, EDUARDO | Redacted | | | | | | | |
| 4734195 | MATOS RODRIGUEZ, ERIC N | Redacted | | | | | | | |
| 4503348 | MATOS RODRIGUEZ, WILFREDO A | Redacted | | | | | | | |
| 4501152 | MATOS ROSADO, TAMMY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501755 | MATOS ROSARIO, PAOLA M | Redacted | | | | | | | |
| 4500603 | MATOS RUIZ, EDUARDO | Redacted | | | | | | | |
| 4505036 | MATOS VILLEGAS, ADYANS | Redacted | | | | | | | |
| 4221832 | MATOS, ADAM | Redacted | | | | | | | |
| 4621515 | MATOS, ALCIBIADES | Redacted | | | | | | | |
| 4727794 | MATOS, ALICE R | Redacted | | | | | | | |
| 4534712 | MATOS, AMANDA I | Redacted | | | | | | | |
| 4678121 | MATOS, ANGELICA | Redacted | | | | | | | |
| 4490042 | MATOS, ARAYS | Redacted | | | | | | | |
| 4240629 | MATOS, ASHLI M | Redacted | | | | | | | |
| 4501911 | MATOS, ASTRID C | Redacted | | | | | | | |
| 4506042 | MATOS, CARLOS M | Redacted | | | | | | | |
| 4505391 | MATOS, CARLOS M | Redacted | | | | | | | |
| 4641132 | MATOS, CARMEN | Redacted | | | | | | | |
| 4328279 | MATOS, CELESTE | Redacted | | | | | | | |
| 4587189 | MATOS, CESAR | Redacted | | | | | | | |
| 4395703 | MATOS, CHANTAL M | Redacted | | | | | | | |
| 4494370 | MATOS, CRISTINA | Redacted | | | | | | | |
| 4396732 | MATOS, DALLY | Redacted | | | | | | | |
| 4247820 | MATOS, DAMARIS | Redacted | | | | | | | |
| 4244705 | MATOS, DAPHNE | Redacted | | | | | | | |
| 4472334 | MATOS, DARIA | Redacted | | | | | | | |
| 4187234 | MATOS, DAVID RAFAEL RODRIGUEZ | Redacted | | | | | | | |
| 4228281 | MATOS, DIOELIS | Redacted | | | | | | | |
| 4499185 | MATOS, EDNA I | Redacted | | | | | | | |
| 4615374 | MATOS, ELIZABETH | Redacted | | | | | | | |
| 4256265 | MATOS, ELIZABETH N | Redacted | | | | | | | |
| 4224421 | MATOS, ELVIN O | Redacted | | | | | | | |
| 4470997 | MATOS, EMILY S | Redacted | | | | | | | |
| 4504020 | MATOS, ENID | Redacted | | | | | | | |
| 4249705 | MATOS, ERICA | Redacted | | | | | | | |
| 4737058 | MATOS, FELIX | Redacted | | | | | | | |
| 4586800 | MATOS, FLOR | Redacted | | | | | | | |
| 4737650 | MATOS, FRANKIE | Redacted | | | | | | | |
| 4542895 | MATOS, GABRIEL A | Redacted | | | | | | | |
| 4257038 | MATOS, GERALDINE | Redacted | | | | | | | |
| 4637074 | MATOS, HAYDEE | Redacted | | | | | | | |
| 4244479 | MATOS, HECTOR | Redacted | | | | | | | |
| 4708849 | MATOS, HILDA | Redacted | | | | | | | |
| 4504104 | MATOS, IRIS J | Redacted | | | | | | | |
| 4419667 | MATOS, JANELY | Redacted | | | | | | | |
| 4285646 | MATOS, JAYDA A | Redacted | | | | | | | |
| 4502016 | MATOS, JEAN | Redacted | | | | | | | |
| 4246355 | MATOS, JEFFREY | Redacted | | | | | | | |
| 4228312 | MATOS, JESNAYREE | Redacted | | | | | | | |
| 4329719 | MATOS, JOAO M | Redacted | | | | | | | |
| 4207812 | MATOS, JOHN C | Redacted | | | | | | | |
| 4499280 | MATOS, JOSE | Redacted | | | | | | | |
| 4498135 | MATOS, JOSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452420 | MATOS, JOSHUA L | Redacted | | | | | | | |
| 4496575 | MATOS, JUAN L | Redacted | | | | | | | |
| 4232275 | MATOS, KAREN | Redacted | | | | | | | |
| 4422243 | MATOS, LAURA | Redacted | | | | | | | |
| 4500511 | MATOS, LEONARDO | Redacted | | | | | | | |
| 4495923 | MATOS, LUIS | Redacted | | | | | | | |
| 4496348 | MATOS, LUISA | Redacted | | | | | | | |
| 4328928 | MATOS, LYDIANA | Redacted | | | | | | | |
| 4765583 | MATOS, MARCOS | Redacted | | | | | | | |
| 4171609 | MATOS, MARIA | Redacted | | | | | | | |
| 4504017 | MATOS, MARIBEL | Redacted | | | | | | | |
| 4498207 | MATOS, MARIEL | Redacted | | | | | | | |
| 4502388 | MATOS, MARISEL | Redacted | | | | | | | |
| 4501586 | MATOS, MICHELLE | Redacted | | | | | | | |
| 4501491 | MATOS, MIGUEL A | Redacted | | | | | | | |
| 4503008 | MATOS, MILDRED | Redacted | | | | | | | |
| 4717997 | MATOS, MOISES | Redacted | | | | | | | |
| 4660205 | MATOS, NANCY | Redacted | | | | | | | |
| 4501834 | MATOS, NATALIE | Redacted | | | | | | | |
| 4495890 | MATOS, NATALYA G | Redacted | | | | | | | |
| 4496761 | MATOS, NEELEYSHKA | Redacted | | | | | | | |
| 4715892 | MATOS, NEWTON | Redacted | | | | | | | |
| 4718027 | MATOS, NORMARY | Redacted | | | | | | | |
| 6014840 | Matos, Pedro | Redacted | | | | | | | |
| 6014840 | Matos, Pedro | Redacted | | | | | | | |
| 4792822 | Matos, Pedro | Redacted | | | | | | | |
| 4496879 | MATOS, PEDRO A | Redacted | | | | | | | |
| 4626448 | MATOS, PILAR | Redacted | | | | | | | |
| 4587248 | MATOS, RAMONITA | Redacted | | | | | | | |
| 4665280 | MATOS, RAYMOND | Redacted | | | | | | | |
| 4428758 | MATOS, ROBIN M | Redacted | | | | | | | |
| 4252569 | MATOS, ROSSI | Redacted | | | | | | | |
| 4671254 | MATOS, SAUNDRA | Redacted | | | | | | | |
| 4623941 | MATOS, SERGIO | Redacted | | | | | | | |
| 4445012 | MATOS, SERGIO M | Redacted | | | | | | | |
| 4420417 | MATOS, SHARDAI | Redacted | | | | | | | |
| 4763353 | MATOS, SHERRY M | Redacted | | | | | | | |
| 4419444 | MATOS, SIBELY | Redacted | | | | | | | |
| 4506611 | MATOS, SILVIA | Redacted | | | | | | | |
| 4712978 | MATOS, SONIA | Redacted | | | | | | | |
| 4441209 | MATOS, STEPHANIE A | Redacted | | | | | | | |
| 4231084 | MATOS, VINCENT | Redacted | | | | | | | |
| 4752377 | MATOS, WILFREDO | Redacted | | | | | | | |
| 4639607 | MATOS, WILLIAM | Redacted | | | | | | | |
| 4504325 | MATOS, WILLIAM | Redacted | | | | | | | |
| 4249518 | MATOS, YANNA N | Redacted | | | | | | | |
| 4498070 | MATOS, YEELEANS | Redacted | | | | | | | |
| 4710876 | MATOS, YOMARIS | Redacted | | | | | | | |
| 5797400 | MATOSANTOS COMMERCIA | P O 4435 | | | | VEGA BAJA | PR | 00694 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880061 | MATOSANTOS COMMERCIAL CORP. | MORELL CARTAGENA & DAPENA | RAMON ENRIQUE DAPENA, PARTNER | 273 PONCE DE LEON AVE SUITE 700 | | SAN JUAN | PR | 00917 | |
| 4238067 | MATOS-CAMPUSANO, LUIS E | Redacted | | | | | | | |
| 4324797 | MATOS-COLON, ROBERT W | Redacted | | | | | | | |
| 4333166 | MATOS-FELIZ, JULIO C | Redacted | | | | | | | |
| 4673796 | MATOS-GARCIA, ELIA | Redacted | | | | | | | |
| 4536106 | MATOSKA, AMY M | Redacted | | | | | | | |
| 4216265 | MATOSKY, LANCE | Redacted | | | | | | | |
| 4695888 | MATOS-MORALES, PEDRO | Redacted | | | | | | | |
| 4426369 | MATOS-TORRE, PERLA C | Redacted | | | | | | | |
| 4839742 | MATOUK, MICHEL | Redacted | | | | | | | |
| 4395510 | MATOUK, SALI | Redacted | | | | | | | |
| 4748007 | MATOUSEK, SUZANNE | Redacted | | | | | | | |
| 4393351 | MATOVKA BILEY, NINA H | Redacted | | | | | | | |
| 4784394 | MATR/Township of Robinson,PA | P.O. Box 642715 | | | | Pittsburgh | PA | 15264-2715 | |
| 4318309 | MATRACIA, MEGAN F | Redacted | | | | | | | |
| 4345991 | MATRAKAS, MARIA G | Redacted | | | | | | | |
| 4526352 | MATRANGA, JAMES R | Redacted | | | | | | | |
| 4340654 | MATRANGA, JOHN | Redacted | | | | | | | |
| 4420010 | MATRANGA, NOREEN A | Redacted | | | | | | | |
| 4397882 | MATRAVADIYA, NILOSHA M | Redacted | | | | | | | |
| 4310278 | MATRICARDI, AUSTON | Redacted | | | | | | | |
| 4828568 | MATRICARIA, RONALD | Redacted | | | | | | | |
| 4893210 | Matrix Cements, LLC, a Florida limited liability company d/b/a Matrix Cabinets | Attn: David Douglas | 52 Industrial Drive | | | Baxlex | GA | 31513 | |
| 4888023 | MATRIX CLOTHING LLC | ST 43 6THFL 2201 COOPERATIVE WAY | | | | HERNDON | VA | 20171 | |
| 4873349 | MATRIX PLUMBING & HEATING | BRIAN M STIGNER | 108 N MAIN ST SUITE 501 | | | SOUTH BEND | IN | 46601 | |
| 5792778 | MATRIX RESIDENTIAL LLC | ATTN: TEQUILA ZELL | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR | STE 775 | ATLANTA | GA | 30342 | |
| 5797401 | MATRIX RESIDENTIAL LLC | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR | STE 775 | | Atlanta | GA | 30342 | |
| 4281441 | MATROJA, BHARTI | Redacted | | | | | | | |
| 4758726 | MATRONIC, PAUL | Redacted | | | | | | | |
| 4365055 | MATROS, CONNIE | Redacted | | | | | | | |
| 4866445 | MATS INCORPORATED | 37 SHUMAN AVE P O BOX 839 | | | | STOUGHTON | MA | 02072 | |
| 4514623 | MATSAMAS, GRACE A | Redacted | | | | | | | |
| 4472222 | MATSCHENER, JUSTIN | Redacted | | | | | | | |
| 4359073 | MATSCHIKOWSKI, CHRISTINE | Redacted | | | | | | | |
| 4287132 | MATSCHKE, JEFF O | Redacted | | | | | | | |
| 4292314 | MATSEN, LISA | Redacted | | | | | | | |
| 4839743 | MATSES, CHARLES | Redacted | | | | | | | |
| 4688806 | MATSIAS, ELBA M | Redacted | | | | | | | |
| 4228217 | MATSIAYEUSKAYA, IRYNA | Redacted | | | | | | | |
| 4341618 | MATSING, VANELLE H | Redacted | | | | | | | |
| 4858749 | MATSON DRISCOLL & DAMICO LLP | 11 THE PINES CT STE E | | | | ST LOUIS | MO | 63141 | |
| 4883757 | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | |
| 5797402 | Matson Navigation Company, Inc. | 555 12TH Street | | | | Oakland | CA | 94611 | |
| 4909599 | Matson Navigation Company, Inc. | Attn. Rebecca Lazarus | 555 12th Street | | | Oakland | CA | 94607 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790617 | MATSON NAVIGATION COMPANY, INC. | STEVE RUBIN | 555 12TH STREET | | | OAKLAND | CA | 94611 | |
| 4576904 | MATSON, AYMEE | Redacted | | | | | | | |
| 4391620 | MATSON, BARBARA A | Redacted | | | | | | | |
| 4721503 | MATSON, BARRY D | Redacted | | | | | | | |
| 4445235 | MATSON, BRADLY | Redacted | | | | | | | |
| 4368511 | MATSON, CASKE J | Redacted | | | | | | | |
| 4173389 | MATSON, DEBORAH | Redacted | | | | | | | |
| 4184205 | MATSON, DONNA L | Redacted | | | | | | | |
| 4530037 | MATSON, GREG | Redacted | | | | | | | |
| 4386685 | MATSON, GUNNAR | Redacted | | | | | | | |
| 4696743 | MATSON, JOHN | Redacted | | | | | | | |
| 4558350 | MATSON, JONATHAN L | Redacted | | | | | | | |
| 4392646 | MATSON, JUSTICE | Redacted | | | | | | | |
| 4721865 | MATSON, KATHLEEN | Redacted | | | | | | | |
| 4144408 | MATSON, KATIE F | Redacted | | | | | | | |
| 4634315 | MATSON, LEON | Redacted | | | | | | | |
| 4606530 | MATSON, MARY | Redacted | | | | | | | |
| 4392794 | MATSON, MICHAELA | Redacted | | | | | | | |
| 4455378 | MATSON, PAULA | Redacted | | | | | | | |
| 4761716 | MATSON, ROBERT W | Redacted | | | | | | | |
| 4550124 | MATSON, SANDY | Redacted | | | | | | | |
| 4246599 | MATSON, SETH A | Redacted | | | | | | | |
| 4550551 | MATSON, SYDNEY | Redacted | | | | | | | |
| 4819475 | MATSON, TYLER | Redacted | | | | | | | |
| 4417791 | MATSON, TYLER J | Redacted | | | | | | | |
| 4525865 | MATSOUKAS, JUSTIN M | Redacted | | | | | | | |
| 4803013 | MAT-SU HOLDINGS LLC | PO BOX 872186 | | | | WASILLA | AK | 99687 | |
| 4854160 | MAT-SU HOLDINGS, LLC | C/O KURT M. NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 5791241 | MAT-SU HOLDINGS, LLC | KURT NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 4666837 | MATSU, DERYA | Redacted | | | | | | | |
| 4792125 | Matsubara, Ellen | Redacted | | | | | | | |
| 4712977 | MATSUDA, AMI | Redacted | | | | | | | |
| 4272447 | MATSUDA, KARA H | Redacted | | | | | | | |
| 4796166 | MATSUHA CO LTD | DBA MINAMI JAPANESE | 716 S BARRINGTON | | | STREAMWOOD | IL | 60107 | |
| 4689549 | MATSUI, EARL | Redacted | | | | | | | |
| 4315182 | MATSUI-YANDELL, HANNAH M | Redacted | | | | | | | |
| 4174275 | MATSUKA, ALEKSANDRA | Redacted | | | | | | | |
| 4272160 | MATSUKAWA, JANELLE | Redacted | | | | | | | |
| 4530089 | MATSUMORI, JESSICA N | Redacted | | | | | | | |
| 4791336 | Matsumoto, Gilie & Shawn | Redacted | | | | | | | |
| 4908244 | Matsumoto, Horace | Redacted | | | | | | | |
| 4646138 | MATSUMOTO, MITCH | Redacted | | | | | | | |
| 4705519 | MATSUMOTO, RANDALL | Redacted | | | | | | | |
| 4839744 | MATSUMOTO,INC | Redacted | | | | | | | |
| 4752073 | MATSUNAMI, SHARLENE | Redacted | | | | | | | |
| 4608749 | MATSUO, CARRIE | Redacted | | | | | | | |
| 4272645 | MATSUSHIMA, DEXTER | Redacted | | | | | | | |
| 4271915 | MATSUSHIMA, KYLE K | Redacted | | | | | | | |
| 4819476 | MATSUURA, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4270019 | MATSUURA, RONALD | Redacted | | | | | | | |
| 4726763 | MATSUZAKI, ALAN | Redacted | | | | | | | |
| 4789991 | Matsuzaki, Naomi & William | Redacted | | | | | | | |
| 4819477 | MATT & KATHLEEN CAMISA | Redacted | | | | | | | |
| 4819478 | MATT & MARGUERITE AXWORTHY | Redacted | | | | | | | |
| 4819479 | MATT & WENDY CZARNECKI | Redacted | | | | | | | |
| 4819480 | MATT AGUILAR | Redacted | | | | | | | |
| 4839745 | MATT BUCKLIN | Redacted | | | | | | | |
| 4819482 | MATT CONNOLLY | Redacted | | | | | | | |
| 4828569 | Matt Construction - The Doheny | Redacted | | | | | | | |
| 5797404 | Matt Construction Corporation | 9814 Norwalk Blvd | Suite 100 | | | Santa Fe Springs | CA | 90670 | |
| 5792779 | MATT CONSTRUCTION CORPORATION | MELVIN WHEAT, PRESIDENT | 9814 NORWALK BLVD | SUITE 100 | | SANTA FE SPRINGS | CA | 90670 | |
| 5703498 | MATT CRAGLE | 105 CASEY AVE | | | | WILKES BARRE | PA | 18702 | |
| 4878882 | MATT CUMMINS INC | MATTHEW CUMMINS | 937 COMMERCE AVE COMMERCE PLAZ | | | CLARKSDALE | MS | 38614 | |
| 4847211 | MATT DAHL | 1133 CHATSWORTH ST N | | | | Saint Paul | MN | 55103 | |
| 4828570 | MATT DAVIS CUSTOM HOMES | Redacted | | | | | | | |
| 5703503 | MATT DELISLE | 4516 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416 | |
| 4819483 | MATT DEVINE | Redacted | | | | | | | |
| 4850030 | MATT DOLLARHIDE | 1445 BELLAIRE ST | | | | Denver | CO | 80220 | |
| 4819484 | MATT FINE CONSTRUCTION | Redacted | | | | | | | |
| 5703504 | MATT GARVEY | 1805 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5703506 | MATT GORDEN | 1892 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 5703507 | MATT GUNDERSON | 405 BLUEBIRD ST | | | | MORA | MN | 55051 | |
| 4819485 | MATT HERNANDEZ | Redacted | | | | | | | |
| 4819486 | MATT HOLMES | Redacted | | | | | | | |
| 5703512 | MATT J GENSKE | 20629 FRUITWOOD PATH | | | | LAKEVILLE | MN | 55044 | |
| 4819487 | MATT KANSKY | Redacted | | | | | | | |
| 4819488 | MATT KRNA | Redacted | | | | | | | |
| 4839746 | MATT LANGLOIS | Redacted | | | | | | | |
| 4819489 | MATT LASKY | Redacted | | | | | | | |
| 4819490 | MATT LUEDECKE | Redacted | | | | | | | |
| 5703519 | MATT LUX | 25702 STATE HIGHWAY 4 | | | | SLEEPY EYE | MN | 56085 | |
| 4819491 | MATT MC KENZIE-GOODMAN CONST | Redacted | | | | | | | |
| 5703522 | MATT MCDONALD | 511 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026 | |
| 4819492 | MATT MEDEIROS | Redacted | | | | | | | |
| 4850609 | MATT MOORE | 10806 W 75TH TER APT 203 | | | | Shawnee Mission | KS | 66214 | |
| 5703527 | MATT NEUBERT | 373 E RIVER CIR | | | | SAUK CENTRE | MN | 56378 | |
| 4819493 | MATT PEARSON | Redacted | | | | | | | |
| 5703529 | MATT PICCONE | 5 STATE STREET | | | | BLACKWOOD | NJ | 08012 | |
| 5703530 | MATT PROVENZANO | 17 LAURIE RD | | | | LANDING | NJ | 07850 | |
| 4819494 | MATT RUSSO | Redacted | | | | | | | |
| 5703534 | MATT RYAN | 3420 22ND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4819495 | MATT WANG & LI DU | Redacted | | | | | | | |
| 4819496 | MATT WRIGHT | Redacted | | | | | | | |
| 4819497 | MATT YOUNG | Redacted | | | | | | | |
| 4845375 | MATT YOUNT | 20 MOUNT PLEASANT PL | | | | West Orange | NJ | 07052 | |
| 4599704 | MATT, BETTY | Redacted | | | | | | | |
| 4684387 | MATT, DELORES  M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571709 | MATT, KELLY | Redacted | | | | | | | |
| 4724157 | MATT, LYNN | Redacted | | | | | | | |
| 5703554 | MATTA IRMA | LAS CROABAS | | | | FAJARDO | PR | 00738 | |
| 4497626 | MATTA LOPEZ, IREMIS B | Redacted | | | | | | | |
| 4496795 | MATTA ROSADO, LAURA M | Redacted | | | | | | | |
| 4787505 | Matta, Annie | Redacted | | | | | | | |
| 4409001 | MATTA, DANIEL | Redacted | | | | | | | |
| 4490924 | MATTA, EDWARD W | Redacted | | | | | | | |
| 4519912 | MATTA, FEBEY | Redacted | | | | | | | |
| 4465294 | MATTA, GAMAL F | Redacted | | | | | | | |
| 4666457 | MATTA, GEORGES | Redacted | | | | | | | |
| 4335588 | MATTA, JAZIE | Redacted | | | | | | | |
| 4497377 | MATTA, JOHANNYS Z | Redacted | | | | | | | |
| 4412330 | MATTA, JORDAN D | Redacted | | | | | | | |
| 4497468 | MATTA, JOSE L | Redacted | | | | | | | |
| 4657925 | MATTA, RAMON | Redacted | | | | | | | |
| 4747082 | MATTA, TRINIDAD | Redacted | | | | | | | |
| 4726207 | MATTA, VICTOR | Redacted | | | | | | | |
| 4207590 | MATTA, WENDY | Redacted | | | | | | | |
| 4692065 | MATTAINO, JOE | Redacted | | | | | | | |
| 4392145 | MATTAN, DAIJA L | Redacted | | | | | | | |
| 4391859 | MATTAN, TINYELL | Redacted | | | | | | | |
| 4575647 | MATTAR, AMAL | Redacted | | | | | | | |
| 4342224 | MATTAR, EDMOND M | Redacted | | | | | | | |
| 4391875 | MATTAS, DAVE J | Redacted | | | | | | | |
| 4406991 | MATTAUR, SCHYLAR | Redacted | | | | | | | |
| 4839747 | MATTAWAY, RICK & LISA | Redacted | | | | | | | |
| 4718533 | MATTE, JOEL | Redacted | | | | | | | |
| 4654211 | MATTE, RICHARD | Redacted | | | | | | | |
| 4302168 | MATTEA, CYNTHIA L | Redacted | | | | | | | |
| 4335741 | MATTEAU, ROGER G | Redacted | | | | | | | |
| 4652142 | MATTEI GONZALES, NOEL E | Redacted | | | | | | | |
| 4498094 | MATTEI RODRIGUEZ, VICKY ANN | Redacted | | | | | | | |
| 4637091 | MATTEI VELEZ, ADELISE | Redacted | | | | | | | |
| 4496050 | MATTEI, JAIME L | Redacted | | | | | | | |
| 4347969 | MATTEI, JAI-TAYLOR | Redacted | | | | | | | |
| 4747164 | MATTEI, JOSE | Redacted | | | | | | | |
| 4594136 | MATTEI, MARITZA J | Redacted | | | | | | | |
| 4499038 | MATTEI, SILVIA | Redacted | | | | | | | |
| 4589491 | MATTEI, WANDA | Redacted | | | | | | | |
| 5797405 | MATTEL BRANDS A DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 4877546 | MATTEL BRANDS A DIV OF MDII | JESSICA NGAI | 11/F SOUTH TOWER | WORLD FINANCE CENTER, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 5797406 | MATTEL BRANDS DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 4806016 | MATTEL SALES CORP | P O BOX 100125 | | | | ATLANTA | GA | 30384 | |
| 4805862 | MATTEL TOYS | DIVISION OF MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| 4878874 | MATTEL TOYS | MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384 | |
| 5797408 | MATTEL TOYS | PO BOX 823528 | | | | PHILADELPHIA | PA | 19102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4485281 | MATTEN, KEAT | Redacted | | | | | | | |
| 4479677 | MATTEN, KEAT | Redacted | | | | | | | |
| 4388802 | MATTEO, DAVID A | Redacted | | | | | | | |
| 4248878 | MATTEO, LARISSA | Redacted | | | | | | | |
| 4191703 | MATTEOTTI, KATHRYN A | Redacted | | | | | | | |
| 4839748 | MATTER, ANNE | Redacted | | | | | | | |
| 4516639 | MATTER, BRUCE A | Redacted | | | | | | | |
| 4369561 | MATTER, DANNY W | Redacted | | | | | | | |
| 4560529 | MATTER, MATTHEW A | Redacted | | | | | | | |
| 4710874 | MATTERA, CHERYL | Redacted | | | | | | | |
| 4653047 | MATTERA, MARIA | Redacted | | | | | | | |
| 4467773 | MATTERI, CHERE C | Redacted | | | | | | | |
| 4494551 | MATTERN, ANGELA M | Redacted | | | | | | | |
| 4479223 | MATTERN, DONNA | Redacted | | | | | | | |
| 4421321 | MATTERN, EMMA J | Redacted | | | | | | | |
| 4656391 | MATTERN, GENE | Redacted | | | | | | | |
| 4489588 | MATTERN, JARED | Redacted | | | | | | | |
| 4460320 | MATTERN, JARROD | Redacted | | | | | | | |
| 4448346 | MATTERN, JESSICA H | Redacted | | | | | | | |
| 4454255 | MATTERN, KATHY A | Redacted | | | | | | | |
| 4689551 | MATTERN, MANDY | Redacted | | | | | | | |
| 4745781 | MATTERN, SARAH | Redacted | | | | | | | |
| 4674801 | MATTERN, SUSAN | Redacted | | | | | | | |
| 4333540 | MATTERN, TANYA M | Redacted | | | | | | | |
| 4510223 | MATTERN, TERRENCE E | Redacted | | | | | | | |
| 4216846 | MATTERN, TYLER A | Redacted | | | | | | | |
| 4839749 | MATTERS MYRA | Redacted | | | | | | | |
| 4794839 | MATTERS OF THE CART LLC | 5201 EASTVIEW DR | | | | MILFORD | OH | 45150 | |
| 4695645 | MATTERSON, OSFASO | Redacted | | | | | | | |
| 4487222 | MATTES, BENJAMIN | Redacted | | | | | | | |
| 4787853 | Mattes, Cindy | Redacted | | | | | | | |
| 4225812 | MATTES, CORY | Redacted | | | | | | | |
| 4488460 | MATTES, EMILY | Redacted | | | | | | | |
| 4145029 | MATTES, KARL W | Redacted | | | | | | | |
| 4436980 | MATTESON, ABIGAIL | Redacted | | | | | | | |
| 4729188 | MATTESON, AMANDA | Redacted | | | | | | | |
| 4418342 | MATTESON, AMANDA R | Redacted | | | | | | | |
| 4439037 | MATTESON, CELESTE M | Redacted | | | | | | | |
| 4773620 | MATTESON, DEBORAH | Redacted | | | | | | | |
| 4689353 | MATTESON, JEANNINE | Redacted | | | | | | | |
| 4819498 | MATTESON, KELLY | Redacted | | | | | | | |
| 4416937 | MATTESON, MAIA | Redacted | | | | | | | |
| 4384284 | MATTESON, MATTHEW | Redacted | | | | | | | |
| 4477058 | MATTESON, MICHELLE | Redacted | | | | | | | |
| 4383864 | MATTESON, SHARON L | Redacted | | | | | | | |
| 4661777 | MATTESON, SHEILA | Redacted | | | | | | | |
| 4486068 | MATTESON, VICTORIA | Redacted | | | | | | | |
| 4402523 | MATTEUCCI, CHRISTINA M | Redacted | | | | | | | |
| 4461766 | MATTEUCCI, DEBBIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9167 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4828571 | MATTEUCCI, GENNY | Redacted | | | | | | | |
| 4466490 | MATTEUCCI, JAMES F | Redacted | | | | | | | |
| 4714798 | MATTEUCCI, KANDICE | Redacted | | | | | | | |
| 4839750 | MATTEUCCI, MAURO | Redacted | | | | | | | |
| 4707853 | MATTEWS, ISAAC | Redacted | | | | | | | |
| 4733973 | MATTEWS, MILDRED | Redacted | | | | | | | |
| 4471290 | MATTEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4479587 | MATTHAI, ERICH | Redacted | | | | | | | |
| 4668848 | MATTHAI, KEVIN | Redacted | | | | | | | |
| 4731247 | MATTHAI, NORMA | Redacted | | | | | | | |
| 4735592 | MATTHEIS, JANE | Redacted | | | | | | | |
| 4275192 | MATTHEIS, JESSICA L | Redacted | | | | | | | |
| 4337477 | MATTHEISS, THEODORE H | Redacted | | | | | | | |
| 4344877 | MATTHES, GARY J | Redacted | | | | | | | |
| 4352628 | MATTHES, JOSEPH M | Redacted | | | | | | | |
| 4752666 | MATTHES, KIRK | Redacted | | | | | | | |
| 4618383 | MATTHES, TRAUTE E | Redacted | | | | | | | |
| 4161695 | MATTHES, VICKY A | Redacted | | | | | | | |
| 4270776 | MATTHESS CRIMIN, COLLEEN M | Redacted | | | | | | | |
| 4358043 | MATTHESS, JOHNATHON | Redacted | | | | | | | |
| 5703575 | MATTHEW A KISTLER | 10539 W RIVERVIEW DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4887373 | MATTHEW A SCHEKIRKE | SEARS OPTICAL LOCATION 1022 | 3420 OAKVIEW DRIVE | | | OMAHA | NE | 68144 | |
| 4852774 | MATTHEW ALLBEE-LEBERT | 16901 SE FOSTER RD | | | | Gresham | OR | 97080 | |
| 4839751 | MATTHEW ASHFORD | Redacted | | | | | | | |
| 4795228 | MATTHEW BELLINGER | DBA ARC4LIFE | 5889 S WILLIAMSON BVLD STE 1416 | | | PORT ORANGE | FL | 32128 | |
| 4798847 | MATTHEW BERGMAN | DBA CUFFLINKS AMOUR | 7890 EAST SPRING STREET #10G | | | LONG BEACH | CA | 90815 | |
| 4796676 | MATTHEW BONYAK | DBA BONYAK JEWELRY | 7481 VALLEYVIEW PL APT 304 | | | CINCINNATI | OH | 45254 | |
| 4887253 | MATTHEW BURR | SEARS 2244 STE 5 | 2899 WHOTEFORD RD STE 288 | | | YORK | PA | 17402-8937 | |
| 4887299 | MATTHEW BURR OD | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 4860659 | MATTHEW C WEIGLE | 1429 W HIGH STREET | | | | BRYAN | OH | 43506 | |
| 4839752 | MATTHEW CARTER INTERIORS | Redacted | | | | | | | |
| 4849275 | MATTHEW CASPER | 404 THOMPSONVILLE LN APT 22 | | | | OAK GROVE | KY | 42262-9249 | |
| 5703597 | MATTHEW CENO | 86896 INIK | | | | WAIANAE | HI | 96792 | |
| 4847034 | MATTHEW CHOATE | PO BOX 2 | | | | Energy | IL | 62933-0001 | |
| 4851717 | MATTHEW D ADAMSON | PO BOX 42 | | | | Uniontown | OH | 44685 | |
| 5703607 | MATTHEW DALUGE | 3049 WINNETKA AVE N | | | | CRYSTAL | MN | 55427 | |
| 4848789 | MATTHEW DEENER | 1457 MOBLEY CT | | | | Frederick | MD | 21701 | |
| 4875623 | MATTHEW DWAYNE EDWARDS | EDWARDS APPLIANCE SERVICE | 605 EAU GALLIE DRIVE | | | FAYETTEVILLE | NC | 28311 | |
| 4878885 | MATTHEW E KURTZ NURSERY & TOPSOIL S | MATTHEW E KURTZ NURSERY AND SUPPLY | 2313 STEAMBOAT HOLLOW | | | WILDWOOD | MO | 63038 | |
| 4851596 | MATTHEW EGAN | 8839 BURNING TREE RD | | | | Pensacola | FL | 32514 | |
| 4819499 | MATTHEW EVANS | Redacted | | | | | | | |
| 4797178 | MATTHEW GINGERELLA | DBA SELF-CLEEN | PO BOX 20828 | | | RIVERSIDE | CA | 92516 | |
| 5703621 | MATTHEW GOLIN | 2470 EAST 28TH STREET 2ND | | | | BROOKLYN | NY | 11235 | |
| 4801280 | MATTHEW HA | DBA MAGIC FURNITURE | 12152 BROOKHURST ST | | | GARDEN GROVE | CA | 92840 | |
| 4797929 | MATTHEW HA | DBA OCFURNISHING | 10282 TRASK AVE STE | | | GARDEN GROVE | CA | 92843 | |
| 4798585 | MATTHEW HERBERT | DBA VALUE HOUSEWARES | 11804 SAN TROPEZ PLACE | | | MOORPARK | CA | 93021 | |
| 4797454 | MATTHEW J DAVIS | DBA A-2-Z VIDEO AND MORE | 803 GREENFIELD CT | | | GARRETT | IN | 46738 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796186 | MATTHEW JACKSON | DBA AMLEE EPOXY SUPPLY | 403 RIDGEGATE DRIVE | | | KELLER | TX | 76248 | |
| 4863387 | MATTHEW KANDEFER INC | 2215 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4798089 | MATTHEW KUBANCIK | 11403 SARATOGA RIDGE DR | | | | LOUISVILLE | KY | 40299-8313 | |
| 4850355 | MATTHEW L JOHNSON | 302 POPLAR SPRINGS RD | | | | Brownsville | KY | 42210 | |
| 4851541 | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5703653 | MATTHEW LERCZAK | 3505 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4796163 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1221 ORRVILLE ST NW | | | MASSILLON | OH | 44647 | |
| 4801189 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1475 TIMBER TRAIL UNIT B | | | AKRON | OH | 44313 | |
| 4801778 | MATTHEW MANNS | DBA TABLETS AND MORE | 895 WHITEPINE RD APT C | | | AKRON | OH | 44313 | |
| 4819500 | MATTHEW MARTINA | Redacted | | | | | | | |
| 5703665 | MATTHEW MCKINNEY | 141 BILLYVILLE RD | | | | WWODBINE | GA | 31569 | |
| 4853020 | MATTHEW MCNEAL | 24725 STATE ROUTE 161 | | | | Irwin | OH | 43029 | |
| 4848339 | MATTHEW MONSON | 2640 TIFFANY CT | | | | turlock | CA | 95382 | |
| 4850640 | MATTHEW MYERS | 6001 SHEPPARD CT | | | | Charlotte | NC | 28211 | |
| 4801076 | MATTHEW NELSON | MATTHEW NELSON | 2615 W CLARK AVE | | | BURBANK | CA | 91505 | |
| 4839753 | Matthew Roadcap | Redacted | | | | | | | |
| 4801348 | MATTHEW ROSE | DBA YMG RECORDS LLC | 7363 W HWY 326 | | | OCALA | FL | 34482 | |
| 4852699 | MATTHEW SASSO | 169 WEATHERWAX RD | | | | Poestenkill | NY | 12140 | |
| 5703686 | MATTHEW SHOPPELL | 1299 ROCKRIDGE ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 4851497 | MATTHEW SMITH | 2051 ASHLAND DR | | | | Southaven | MS | 38671 | |
| 5703690 | MATTHEW SNIPES | 59 CULVER ROAD | | | | NETTLETON | MS | 38858 | |
| 5703701 | MATTHEW UNGA | 26 RIVER BEND PLACE | | | | CHASKA | MN | 55318 | |
| 4848092 | MATTHEW WAREHAM | 148 N CHURCH ST | | | | Hartville | MO | 65667 | |
| 5703710 | MATTHEW WIEST | 4701 121ST AVE NE | | | | BLAINE | MN | 55449 | |
| 4804221 | MATTHEW WILSON | DBA WILLYBUY | 1021 SERENIDAD PLACE | | | OAK VIEW | CA | 93022 | |
| 5703712 | MATTHEW WISKOW | 413 BLUFF AVE | | | | ST CHARLES | MN | 55972 | |
| 4561457 | MATTHEW, AKIRA A | Redacted | | | | | | | |
| 4772477 | MATTHEW, ALEX | Redacted | | | | | | | |
| 4668878 | MATTHEW, ALICE | Redacted | | | | | | | |
| 4264990 | MATTHEW, AMY E | Redacted | | | | | | | |
| 4440859 | MATTHEW, ANGELENA | Redacted | | | | | | | |
| 4709206 | MATTHEW, ANNETTE | Redacted | | | | | | | |
| 4375887 | MATTHEW, DARYON D | Redacted | | | | | | | |
| 4253949 | MATTHEW, DEIDRA | Redacted | | | | | | | |
| 4636808 | MATTHEW, EMMA | Redacted | | | | | | | |
| 4424865 | MATTHEW, JADON | Redacted | | | | | | | |
| 4322291 | MATTHEW, JARELL | Redacted | | | | | | | |
| 4562838 | MATTHEW, JENNIFER GWENDOLYN | Redacted | | | | | | | |
| 4413399 | MATTHEW, JENNIFER L | Redacted | | | | | | | |
| 4561490 | MATTHEW, JEROME | Redacted | | | | | | | |
| 4323146 | MATTHEW, JOSHUA C | Redacted | | | | | | | |
| 4355226 | MATTHEW, KRISTINA | Redacted | | | | | | | |
| 4471832 | MATTHEW, LORI J | Redacted | | | | | | | |
| 4562698 | MATTHEW, MELISSA M | Redacted | | | | | | | |
| 4730047 | MATTHEW, MYRTLE | Redacted | | | | | | | |
| 4431481 | MATTHEW, NIKEWHAN D | Redacted | | | | | | | |
| 4561477 | MATTHEW, RAHEEM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561677 | MATTHEW, SEMONE S | Redacted | | | | | | | |
| 4561816 | MATTHEW, SHARNEE N | Redacted | | | | | | | |
| 4606523 | MATTHEW, TERESIA | Redacted | | | | | | | |
| 4642059 | MATTHEWES, EVELIN | Redacted | | | | | | | |
| 5797409 | Matthews Construction co., Inc. | 3411 Oak Lake Blvd. | | | | Charlotte | NC | 28208 | |
| 5792780 | MATTHEWS CONSTRUCTION CO., INC. | CHARLES DEBORD, PROJECT COORDINATOR | 3411 OAK LAKE BLVD. | | | CHARLOTTE | NC | 28208 | |
| 5792781 | MATTHEWS GATEWAY II | GARY D. SMITH | P.O. BOX 578 | | | MATTHEWS | NC | 28106 | |
| 5797410 | Matthews Gateway II | P.O. Box 578 | | | | Matthews | NC | 28106 | |
| 4158765 | MATTHEWS GILLESPIE, TARA | Redacted | | | | | | | |
| 4337155 | MATTHEWS JR, DAVID B | Redacted | | | | | | | |
| 4346271 | MATTHEWS JR, DENNIS | Redacted | | | | | | | |
| 4326790 | MATTHEWS JR, KARL W | Redacted | | | | | | | |
| 4149821 | MATTHEWS KIDD, TRACY D | Redacted | | | | | | | |
| 4553555 | MATTHEWS NAGATOME, ROSEMARIE | Redacted | | | | | | | |
| 5703809 | MATTHEWS NAOMI | 206 NORTHLAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 4878895 | MATTHEWS PROPANE | MATTHEWS FUEL SERVICE INC | PO BOX 87 | | | NESCOPECK | PA | 18635 | |
| 5404095 | MATTHEWS SHIRLEY AND DWIGHT LANGHUM | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 4776916 | MATTHEWS SR, GUY | Redacted | | | | | | | |
| 5703836 | MATTHEWS TRACEY | 1720 PLUMB CT | | | | MIDWEST CITY | OK | 73130 | |
| 4415815 | MATTHEWS, ALEX R | Redacted | | | | | | | |
| 4560616 | MATTHEWS, ALEXIS | Redacted | | | | | | | |
| 4556783 | MATTHEWS, ALEXIS M | Redacted | | | | | | | |
| 4631139 | MATTHEWS, ALFREDO | Redacted | | | | | | | |
| 4673331 | MATTHEWS, ALICE | Redacted | | | | | | | |
| 4562657 | MATTHEWS, AMAIYAH J | Redacted | | | | | | | |
| 4511057 | MATTHEWS, AMANDA C | Redacted | | | | | | | |
| 4740032 | MATTHEWS, ANDRA | Redacted | | | | | | | |
| 4599231 | MATTHEWS, ANDRE | Redacted | | | | | | | |
| 4594153 | MATTHEWS, ANDREA | Redacted | | | | | | | |
| 4352340 | MATTHEWS, ANDREW | Redacted | | | | | | | |
| 4415279 | MATTHEWS, ANDY | Redacted | | | | | | | |
| 4581200 | MATTHEWS, ANGELA M | Redacted | | | | | | | |
| 4839754 | MATTHEWS, ANN | Redacted | | | | | | | |
| 4458643 | MATTHEWS, ANNA | Redacted | | | | | | | |
| 4694095 | MATTHEWS, ANNABELL | Redacted | | | | | | | |
| 4639570 | MATTHEWS, ANNIE | Redacted | | | | | | | |
| 4250820 | MATTHEWS, ANNMARIE | Redacted | | | | | | | |
| 4686372 | MATTHEWS, ANTHONY | Redacted | | | | | | | |
| 4399670 | MATTHEWS, ANTHONY | Redacted | | | | | | | |
| 4381869 | MATTHEWS, ANTOINETTE | Redacted | | | | | | | |
| 4591932 | MATTHEWS, ARETHA | Redacted | | | | | | | |
| 4293021 | MATTHEWS, ARIANA B | Redacted | | | | | | | |
| 4665003 | MATTHEWS, ARLENE | Redacted | | | | | | | |
| 4260258 | MATTHEWS, ASHLEY T | Redacted | | | | | | | |
| 4695363 | MATTHEWS, AUDLEY | Redacted | | | | | | | |
| 4587971 | MATTHEWS, BERNARD | Redacted | | | | | | | |
| 4839755 | MATTHEWS, BETSY | Redacted | | | | | | | |
| 4606911 | MATTHEWS, BEVERLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648126 | MATTHEWS, BRENDA | Redacted | | | | | | | |
| 4662802 | MATTHEWS, BRENDA | Redacted | | | | | | | |
| 4243840 | MATTHEWS, BRENDAN M | Redacted | | | | | | | |
| 4839756 | MATTHEWS, BRIAN | Redacted | | | | | | | |
| 4488057 | MATTHEWS, BRIAN K | Redacted | | | | | | | |
| 4414859 | MATTHEWS, BRIANA | Redacted | | | | | | | |
| 4413305 | MATTHEWS, BRIEL | Redacted | | | | | | | |
| 4357079 | MATTHEWS, BRITTANI M | Redacted | | | | | | | |
| 4149360 | MATTHEWS, BRITTNEY N | Redacted | | | | | | | |
| 4347114 | MATTHEWS, BROOKE V | Redacted | | | | | | | |
| 4437436 | MATTHEWS, CALVIN | Redacted | | | | | | | |
| 4394292 | MATTHEWS, CAMERON J | Redacted | | | | | | | |
| 4335919 | MATTHEWS, CAROL A | Redacted | | | | | | | |
| 4443922 | MATTHEWS, CASEY | Redacted | | | | | | | |
| 4734178 | MATTHEWS, CASSANDRA | Redacted | | | | | | | |
| 4728173 | MATTHEWS, CATHERINE | Redacted | | | | | | | |
| 4209261 | MATTHEWS, CECILEY | Redacted | | | | | | | |
| 4729836 | MATTHEWS, CHARLES | Redacted | | | | | | | |
| 4771510 | MATTHEWS, CHARLES | Redacted | | | | | | | |
| 4234282 | MATTHEWS, CHARLES R | Redacted | | | | | | | |
| 4404677 | MATTHEWS, CHAVON L | Redacted | | | | | | | |
| 4325166 | MATTHEWS, CHELSI | Redacted | | | | | | | |
| 4694782 | MATTHEWS, CHERYL | Redacted | | | | | | | |
| 4552048 | MATTHEWS, CHRIS | Redacted | | | | | | | |
| 4571821 | MATTHEWS, CHRISTIANE | Redacted | | | | | | | |
| 4669583 | MATTHEWS, CHRISTINA | Redacted | | | | | | | |
| 4431874 | MATTHEWS, CHRISTOPHER | Redacted | | | | | | | |
| 4261499 | MATTHEWS, CHRISTOPHER A | Redacted | | | | | | | |
| 4636242 | MATTHEWS, CLARENCE | Redacted | | | | | | | |
| 4375627 | MATTHEWS, CLARESSA | Redacted | | | | | | | |
| 4380168 | MATTHEWS, CLEMENT H | Redacted | | | | | | | |
| 4178893 | MATTHEWS, CLIFFORD | Redacted | | | | | | | |
| 4333609 | MATTHEWS, CODY T | Redacted | | | | | | | |
| 4408642 | MATTHEWS, COLM H | Redacted | | | | | | | |
| 4749170 | MATTHEWS, CRYSTAL | Redacted | | | | | | | |
| 4291646 | MATTHEWS, CYNTHIA | Redacted | | | | | | | |
| 4262824 | MATTHEWS, CYNTHIA M | Redacted | | | | | | | |
| 4665131 | MATTHEWS, DALE | Redacted | | | | | | | |
| 4594332 | MATTHEWS, DAN R | Redacted | | | | | | | |
| 4452306 | MATTHEWS, DANA DELANEY | Redacted | | | | | | | |
| 4407848 | MATTHEWS, DANIEL | Redacted | | | | | | | |
| 4511968 | MATTHEWS, DANIEL | Redacted | | | | | | | |
| 4291684 | MATTHEWS, DARYL E | Redacted | | | | | | | |
| 4636986 | MATTHEWS, DAVID | Redacted | | | | | | | |
| 4346663 | MATTHEWS, DAVID C | Redacted | | | | | | | |
| 4450644 | MATTHEWS, DAVON | Redacted | | | | | | | |
| 4481406 | MATTHEWS, DAZHANATE | Redacted | | | | | | | |
| 4218910 | MATTHEWS, DEAN A | Redacted | | | | | | | |
| 4611727 | MATTHEWS, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431206 | MATTHEWS, DEBORAH J | Redacted | | | | | | | |
| 4590563 | MATTHEWS, DEBRA | Redacted | | | | | | | |
| 4485799 | MATTHEWS, DEBRA | Redacted | | | | | | | |
| 4280454 | MATTHEWS, DESHAUN | Redacted | | | | | | | |
| 4245482 | MATTHEWS, DESTINY | Redacted | | | | | | | |
| 4280948 | MATTHEWS, DIAMOND | Redacted | | | | | | | |
| 4591580 | MATTHEWS, DOLORES E | Redacted | | | | | | | |
| 4252412 | MATTHEWS, DONALD | Redacted | | | | | | | |
| 4754010 | MATTHEWS, DONALD S S | Redacted | | | | | | | |
| 4649171 | MATTHEWS, DONNA | Redacted | | | | | | | |
| 4555543 | MATTHEWS, DONNA | Redacted | | | | | | | |
| 4717920 | MATTHEWS, DONNIE | Redacted | | | | | | | |
| 4358863 | MATTHEWS, DORIAN | Redacted | | | | | | | |
| 4435923 | MATTHEWS, DORIN | Redacted | | | | | | | |
| 4753118 | MATTHEWS, DOUGLAS J | Redacted | | | | | | | |
| 4271690 | MATTHEWS, DSHAUN | Redacted | | | | | | | |
| 4344878 | MATTHEWS, EBONY E | Redacted | | | | | | | |
| 4552374 | MATTHEWS, EBONY M | Redacted | | | | | | | |
| 4644435 | MATTHEWS, EDDIE | Redacted | | | | | | | |
| 4771940 | MATTHEWS, EDNA | Redacted | | | | | | | |
| 4750600 | MATTHEWS, EDWARD | Redacted | | | | | | | |
| 4770395 | MATTHEWS, EDWARD C | Redacted | | | | | | | |
| 4479277 | MATTHEWS, EDWARD J | Redacted | | | | | | | |
| 4612526 | MATTHEWS, ELAINE | Redacted | | | | | | | |
| 4344537 | MATTHEWS, ELISHA | Redacted | | | | | | | |
| 4760836 | MATTHEWS, EMERSON G | Redacted | | | | | | | |
| 4265390 | MATTHEWS, EMMA L | Redacted | | | | | | | |
| 4302422 | MATTHEWS, EMONIE | Redacted | | | | | | | |
| 4598638 | MATTHEWS, ERIC B | Redacted | | | | | | | |
| 4380853 | MATTHEWS, ERICA | Redacted | | | | | | | |
| 4527412 | MATTHEWS, ERMINIA | Redacted | | | | | | | |
| 4711683 | MATTHEWS, ESTELLE | Redacted | | | | | | | |
| 4359205 | MATTHEWS, ETHEN | Redacted | | | | | | | |
| 4168105 | MATTHEWS, EVERETT | Redacted | | | | | | | |
| 4771860 | MATTHEWS, GAIL | Redacted | | | | | | | |
| 4819501 | MATTHEWS, GAIL | Redacted | | | | | | | |
| 4754656 | MATTHEWS, GEORGANNA B | Redacted | | | | | | | |
| 4839757 | MATTHEWS, GEORGE | Redacted | | | | | | | |
| 4594431 | MATTHEWS, GLENDOLYN K | Redacted | | | | | | | |
| 4696663 | MATTHEWS, GLENN | Redacted | | | | | | | |
| 4666175 | MATTHEWS, GRACE | Redacted | | | | | | | |
| 4281743 | MATTHEWS, GREGORY | Redacted | | | | | | | |
| 4731981 | MATTHEWS, GWENDOLYN F | Redacted | | | | | | | |
| 4691607 | MATTHEWS, HARRY | Redacted | | | | | | | |
| 4627439 | MATTHEWS, HELEN | Redacted | | | | | | | |
| 4636229 | MATTHEWS, HENRY | Redacted | | | | | | | |
| 4753823 | MATTHEWS, HERMAN | Redacted | | | | | | | |
| 4508099 | MATTHEWS, HOLLY L | Redacted | | | | | | | |
| 4708662 | MATTHEWS, HUBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300141 | MATTHEWS, ISIAH | Redacted | | | | | | | |
| 4332731 | MATTHEWS, JACKSON M | Redacted | | | | | | | |
| 4421688 | MATTHEWS, JADE J | Redacted | | | | | | | |
| 4549427 | MATTHEWS, JADEINE N | Redacted | | | | | | | |
| 4478215 | MATTHEWS, JADEN B | Redacted | | | | | | | |
| 4334603 | MATTHEWS, JAHMALI I | Redacted | | | | | | | |
| 4257302 | MATTHEWS, JALEN | Redacted | | | | | | | |
| 4485205 | MATTHEWS, JAMES | Redacted | | | | | | | |
| 4702230 | MATTHEWS, JAMES | Redacted | | | | | | | |
| 4376322 | MATTHEWS, JAMES A | Redacted | | | | | | | |
| 4715718 | MATTHEWS, JAMES A | Redacted | | | | | | | |
| 4161174 | MATTHEWS, JAMES A | Redacted | | | | | | | |
| 4148628 | MATTHEWS, JAMIE | Redacted | | | | | | | |
| 4242380 | MATTHEWS, JAMIESHA | Redacted | | | | | | | |
| 4153428 | MATTHEWS, JAMIN | Redacted | | | | | | | |
| 4651752 | MATTHEWS, JAMOR | Redacted | | | | | | | |
| 4612836 | MATTHEWS, JANET | Redacted | | | | | | | |
| 4258982 | MATTHEWS, JAQUAN | Redacted | | | | | | | |
| 4146447 | MATTHEWS, JASMINE | Redacted | | | | | | | |
| 4187442 | MATTHEWS, JASMINE | Redacted | | | | | | | |
| 4522784 | MATTHEWS, JASMINE C | Redacted | | | | | | | |
| 4368105 | MATTHEWS, JASON A | Redacted | | | | | | | |
| 4147496 | MATTHEWS, JAUVIS | Redacted | | | | | | | |
| 4201587 | MATTHEWS, JEANETTE | Redacted | | | | | | | |
| 4655890 | MATTHEWS, JEFFREY | Redacted | | | | | | | |
| 4717977 | MATTHEWS, JENNIFER | Redacted | | | | | | | |
| 4770580 | MATTHEWS, JENNIFER | Redacted | | | | | | | |
| 4446239 | MATTHEWS, JENNIFER L | Redacted | | | | | | | |
| 4338979 | MATTHEWS, JEREMY D | Redacted | | | | | | | |
| 4516297 | MATTHEWS, JERMESHA B | Redacted | | | | | | | |
| 4476156 | MATTHEWS, JEROME | Redacted | | | | | | | |
| 4523827 | MATTHEWS, JERRY B | Redacted | | | | | | | |
| 4755174 | MATTHEWS, JESSE H | Redacted | | | | | | | |
| 4396566 | MATTHEWS, JESSICA | Redacted | | | | | | | |
| 4362302 | MATTHEWS, JOHN | Redacted | | | | | | | |
| 4606659 | MATTHEWS, JOHN  L | Redacted | | | | | | | |
| 4482719 | MATTHEWS, JOHN S | Redacted | | | | | | | |
| 4423791 | MATTHEWS, JONEE | Redacted | | | | | | | |
| 4211426 | MATTHEWS, JORDAN | Redacted | | | | | | | |
| 4227555 | MATTHEWS, JORDAN | Redacted | | | | | | | |
| 4372892 | MATTHEWS, JORDAN A | Redacted | | | | | | | |
| 4771802 | MATTHEWS, JOSEPH | Redacted | | | | | | | |
| 4682430 | MATTHEWS, JOSEPH L. | Redacted | | | | | | | |
| 4536545 | MATTHEWS, JOSHUA | Redacted | | | | | | | |
| 4690825 | MATTHEWS, JOYCE | Redacted | | | | | | | |
| 4668329 | MATTHEWS, JUANITA | Redacted | | | | | | | |
| 4219229 | MATTHEWS, JUNE E | Redacted | | | | | | | |
| 4688620 | MATTHEWS, JUSTIN | Redacted | | | | | | | |
| 4445521 | MATTHEWS, JUSTIN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331685 | MATTHEWS, KASSAUNDRA F | Redacted | | | | | | | |
| 4175576 | MATTHEWS, KATELYND V | Redacted | | | | | | | |
| 4387977 | MATTHEWS, KATINA N | Redacted | | | | | | | |
| 4645796 | MATTHEWS, KAY A | Redacted | | | | | | | |
| 4202329 | MATTHEWS, KELLIE | Redacted | | | | | | | |
| 4212364 | MATTHEWS, KELSEA L | Redacted | | | | | | | |
| 4589721 | MATTHEWS, KELVIN | Redacted | | | | | | | |
| 4550809 | MATTHEWS, KENDEL D | Redacted | | | | | | | |
| 4476107 | MATTHEWS, KENNETH | Redacted | | | | | | | |
| 4194604 | MATTHEWS, KERRI L | Redacted | | | | | | | |
| 4695784 | MATTHEWS, KESHEA | Redacted | | | | | | | |
| 4261813 | MATTHEWS, KEVIN | Redacted | | | | | | | |
| 4230375 | MATTHEWS, KHALEEL | Redacted | | | | | | | |
| 4641403 | MATTHEWS, KIM | Redacted | | | | | | | |
| 4440147 | MATTHEWS, KIMBERLY | Redacted | | | | | | | |
| 4400207 | MATTHEWS, KIMBERLY | Redacted | | | | | | | |
| 4552875 | MATTHEWS, LA JOY | Redacted | | | | | | | |
| 4227161 | MATTHEWS, LAMIKA | Redacted | | | | | | | |
| 4610174 | MATTHEWS, LANA M | Redacted | | | | | | | |
| 4657728 | MATTHEWS, LARRY | Redacted | | | | | | | |
| 4147470 | MATTHEWS, LATERICA | Redacted | | | | | | | |
| 4348490 | MATTHEWS, LAURA | Redacted | | | | | | | |
| 4636072 | MATTHEWS, LEE A | Redacted | | | | | | | |
| 4326823 | MATTHEWS, LEKEEM | Redacted | | | | | | | |
| 4772101 | MATTHEWS, LEON | Redacted | | | | | | | |
| 4643849 | MATTHEWS, LINDA | Redacted | | | | | | | |
| 4509659 | MATTHEWS, LISA | Redacted | | | | | | | |
| 4240249 | MATTHEWS, LONNIE | Redacted | | | | | | | |
| 4720970 | MATTHEWS, LORAINE | Redacted | | | | | | | |
| 4773554 | MATTHEWS, LORETTA | Redacted | | | | | | | |
| 4665417 | MATTHEWS, LORI | Redacted | | | | | | | |
| 4761324 | MATTHEWS, LORNE | Redacted | | | | | | | |
| 4316872 | MATTHEWS, LUCAS E | Redacted | | | | | | | |
| 4633184 | MATTHEWS, LUCILLE | Redacted | | | | | | | |
| 4685807 | MATTHEWS, MA SHELLA | Redacted | | | | | | | |
| 4306816 | MATTHEWS, MAHOGANY | Redacted | | | | | | | |
| 4743687 | MATTHEWS, MALEIKA | Redacted | | | | | | | |
| 4730364 | MATTHEWS, MALVIN | Redacted | | | | | | | |
| 4346429 | MATTHEWS, MARCQUETTE G | Redacted | | | | | | | |
| 4217171 | MATTHEWS, MARGARET | Redacted | | | | | | | |
| 4338565 | MATTHEWS, MARIAH A | Redacted | | | | | | | |
| 4570998 | MATTHEWS, MARIO | Redacted | | | | | | | |
| 4400957 | MATTHEWS, MARIS | Redacted | | | | | | | |
| 4724843 | MATTHEWS, MARLENE | Redacted | | | | | | | |
| 4644687 | MATTHEWS, MARLENE | Redacted | | | | | | | |
| 4594598 | MATTHEWS, MARVA | Redacted | | | | | | | |
| 4602992 | MATTHEWS, MARY | Redacted | | | | | | | |
| 4688001 | MATTHEWS, MARY | Redacted | | | | | | | |
| 4680883 | MATTHEWS, MARYANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4767381 | MATTHEWS, MEG | Redacted | | | | | | | |
| 4194756 | MATTHEWS, MICHAEL R | Redacted | | | | | | | |
| 4370744 | MATTHEWS, MICHELE M | Redacted | | | | | | | |
| 4154568 | MATTHEWS, MIESHIA D | Redacted | | | | | | | |
| 4656379 | MATTHEWS, MILECIA | Redacted | | | | | | | |
| 4598094 | MATTHEWS, MITZI | Redacted | | | | | | | |
| 4387666 | MATTHEWS, MONICA | Redacted | | | | | | | |
| 4317222 | MATTHEWS, MORGAN | Redacted | | | | | | | |
| 4567491 | MATTHEWS, MORGAN | Redacted | | | | | | | |
| 4547102 | MATTHEWS, MORGAN L | Redacted | | | | | | | |
| 4585667 | MATTHEWS, MORLAND | Redacted | | | | | | | |
| 4447952 | MATTHEWS, MYA | Redacted | | | | | | | |
| 4612166 | MATTHEWS, NATHANIEL M | Redacted | | | | | | | |
| 4525066 | MATTHEWS, NICOLAS D | Redacted | | | | | | | |
| 4475016 | MATTHEWS, NYDIERAH L | Redacted | | | | | | | |
| 4555350 | MATTHEWS, OLGA S | Redacted | | | | | | | |
| 4189381 | MATTHEWS, ORENA | Redacted | | | | | | | |
| 4670636 | MATTHEWS, OWEN | Redacted | | | | | | | |
| 4770969 | MATTHEWS, PAMELA | Redacted | | | | | | | |
| 4330677 | MATTHEWS, PAMELA | Redacted | | | | | | | |
| 4394903 | MATTHEWS, PAMELA E | Redacted | | | | | | | |
| 4672066 | MATTHEWS, PATRICIA A. | Redacted | | | | | | | |
| 4343161 | MATTHEWS, PAUL | Redacted | | | | | | | |
| 4179833 | MATTHEWS, PAULETTE R | Redacted | | | | | | | |
| 4470840 | MATTHEWS, PAYTON M | Redacted | | | | | | | |
| 4689567 | MATTHEWS, PEGGY | Redacted | | | | | | | |
| 4729864 | MATTHEWS, PEGGY | Redacted | | | | | | | |
| 4570262 | MATTHEWS, PHILIP M | Redacted | | | | | | | |
| 4296730 | MATTHEWS, PHILLIP | Redacted | | | | | | | |
| 4770468 | MATTHEWS, PHYLLIS | Redacted | | | | | | | |
| 4675308 | MATTHEWS, PRISCILLA | Redacted | | | | | | | |
| 4303791 | MATTHEWS, QAYYIM | Redacted | | | | | | | |
| 4429811 | MATTHEWS, RABINA A | Redacted | | | | | | | |
| 4255685 | MATTHEWS, RALPH | Redacted | | | | | | | |
| 4690838 | MATTHEWS, REAUCHEAN | Redacted | | | | | | | |
| 4753933 | MATTHEWS, REBECCA | Redacted | | | | | | | |
| 4183640 | MATTHEWS, REGINALD D | Redacted | | | | | | | |
| 4392054 | MATTHEWS, RHONDA | Redacted | | | | | | | |
| 4637576 | MATTHEWS, ROBERT | Redacted | | | | | | | |
| 4177702 | MATTHEWS, ROBERT | Redacted | | | | | | | |
| 4251772 | MATTHEWS, ROBERT M | Redacted | | | | | | | |
| 4748574 | MATTHEWS, ROBERTA | Redacted | | | | | | | |
| 4198799 | MATTHEWS, ROBIN | Redacted | | | | | | | |
| 4326333 | MATTHEWS, RONISHA | Redacted | | | | | | | |
| 4681352 | MATTHEWS, ROSEMARY | Redacted | | | | | | | |
| 4646902 | MATTHEWS, ROSLYN | Redacted | | | | | | | |
| 4612275 | MATTHEWS, RUFUS | Redacted | | | | | | | |
| 4766000 | MATTHEWS, RUSSELL | Redacted | | | | | | | |
| 4454871 | MATTHEWS, SAKIYHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4717481 | MATTHEWS, SCOTT | Redacted | | | | | | | |
| 4261719 | MATTHEWS, SHANE | Redacted | | | | | | | |
| 4507647 | MATTHEWS, SHANNON L | Redacted | | | | | | | |
| 4331186 | MATTHEWS, SHAQUANNA | Redacted | | | | | | | |
| 4645209 | MATTHEWS, SHARON A | Redacted | | | | | | | |
| 4226790 | MATTHEWS, SHAWNTAY | Redacted | | | | | | | |
| 4643059 | MATTHEWS, SHELDON | Redacted | | | | | | | |
| 4345362 | MATTHEWS, SHIRLEY | Redacted | | | | | | | |
| 4717027 | MATTHEWS, SHIRLEY  A | Redacted | | | | | | | |
| 4403156 | MATTHEWS, SIENNA | Redacted | | | | | | | |
| 4300714 | MATTHEWS, SIERRA | Redacted | | | | | | | |
| 4456889 | MATTHEWS, SIERRA R | Redacted | | | | | | | |
| 4193669 | MATTHEWS, STACEY | Redacted | | | | | | | |
| 4327445 | MATTHEWS, STACEY | Redacted | | | | | | | |
| 4708131 | MATTHEWS, STACI | Redacted | | | | | | | |
| 4425586 | MATTHEWS, STEPHEN | Redacted | | | | | | | |
| 4342964 | MATTHEWS, STEVEN | Redacted | | | | | | | |
| 4624305 | MATTHEWS, SUSAN | Redacted | | | | | | | |
| 4175878 | MATTHEWS, TAMARA | Redacted | | | | | | | |
| 4508909 | MATTHEWS, TAMESHIA | Redacted | | | | | | | |
| 4418307 | MATTHEWS, TARA | Redacted | | | | | | | |
| 4189952 | MATTHEWS, TARI E | Redacted | | | | | | | |
| 4223893 | MATTHEWS, TASHANA K | Redacted | | | | | | | |
| 4614374 | MATTHEWS, TED | Redacted | | | | | | | |
| 4431944 | MATTHEWS, TENISHA-MARY | Redacted | | | | | | | |
| 4819502 | MATTHEWS, TERA | Redacted | | | | | | | |
| 4383396 | MATTHEWS, TERRESSA | Redacted | | | | | | | |
| 4462789 | MATTHEWS, THERESA | Redacted | | | | | | | |
| 4687123 | MATTHEWS, THERESA | Redacted | | | | | | | |
| 4619094 | MATTHEWS, THOMAS | Redacted | | | | | | | |
| 4758132 | MATTHEWS, THOMAS | Redacted | | | | | | | |
| 4520590 | MATTHEWS, TIA | Redacted | | | | | | | |
| 4437748 | MATTHEWS, TIFFANY | Redacted | | | | | | | |
| 4521466 | MATTHEWS, TITUS J | Redacted | | | | | | | |
| 4553163 | MATTHEWS, TODD S | Redacted | | | | | | | |
| 4520557 | MATTHEWS, TREMAINE | Redacted | | | | | | | |
| 4558118 | MATTHEWS, TREVON | Redacted | | | | | | | |
| 4660524 | MATTHEWS, VALERIE J | Redacted | | | | | | | |
| 4721962 | MATTHEWS, VALICE | Redacted | | | | | | | |
| 4775061 | MATTHEWS, VANESSA | Redacted | | | | | | | |
| 4634447 | MATTHEWS, VERA | Redacted | | | | | | | |
| 4699826 | MATTHEWS, VERGE | Redacted | | | | | | | |
| 4325950 | MATTHEWS, VERONICA A | Redacted | | | | | | | |
| 4710599 | MATTHEWS, VETOSA | Redacted | | | | | | | |
| 4615819 | MATTHEWS, VINCENT | Redacted | | | | | | | |
| 4306465 | MATTHEWS, VIRGINIA | Redacted | | | | | | | |
| 4149094 | MATTHEWS, WHITNEY C | Redacted | | | | | | | |
| 4417122 | MATTHEWS, WILBERT B | Redacted | | | | | | | |
| 4701079 | MATTHEWS, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773330 | MATTHEWS, WILLIAM S | Redacted | | | | | | | |
| 4718042 | MATTHEWS, WILMA | Redacted | | | | | | | |
| 4155937 | MATTHEWS, WINAVEA | Redacted | | | | | | | |
| 4196941 | MATTHEWS, YASMIN I | Redacted | | | | | | | |
| 4228227 | MATTHEWS, YEUMEIKO | Redacted | | | | | | | |
| 4681061 | MATTHEWS, YVONNE S | Redacted | | | | | | | |
| 4323698 | MATTHEWS-LEWIS, DANIELLE | Redacted | | | | | | | |
| 4476449 | MATTHEWS-SPINKS, CAMRYN J | Redacted | | | | | | | |
| 4524861 | MATTHEWS-STILES, LAUREN | Redacted | | | | | | | |
| 4741213 | MATTHIAE, BRIAN | Redacted | | | | | | | |
| 4808514 | MATTHIAS D. RENNER FAMILY, LLC | 9986 MANCHESTER ROAD | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | D/B/A OMAHA PROPERTY | | ST LOUIS | MO | 63122 | |
| 4733257 | MATTHIAS, CINDY | Redacted | | | | | | | |
| 4238237 | MATTHIAS, DAVID L | Redacted | | | | | | | |
| 4575273 | MATTHIAS, DESTINY L | Redacted | | | | | | | |
| 4562801 | MATTHIAS, JELESSA | Redacted | | | | | | | |
| 4247675 | MATTHIAS, KIMARA S | Redacted | | | | | | | |
| 4216024 | MATTHIAS, KRISTINA M | Redacted | | | | | | | |
| 4740813 | MATTHIAS, LEE | Redacted | | | | | | | |
| 4218945 | MATTHIAS, MOINA R | Redacted | | | | | | | |
| 4173170 | MATTHIAS, PHILIP | Redacted | | | | | | | |
| 4476562 | MATTHIAS, SARAH L | Redacted | | | | | | | |
| 4278942 | MATTHIAS, TAYSIA | Redacted | | | | | | | |
| 4576272 | MATTHIAS, TONI K | Redacted | | | | | | | |
| 4402000 | MATTHIES, ARLENE F | Redacted | | | | | | | |
| 4169856 | MATTHIES, JOAN M | Redacted | | | | | | | |
| 4468411 | MATTHIES, MICHELLE S | Redacted | | | | | | | |
| 4466292 | MATTHIES, REBECCA D | Redacted | | | | | | | |
| 4819503 | MATTHIES, TRESIE | Redacted | | | | | | | |
| 4707385 | MATTHIESEN, CECIL | Redacted | | | | | | | |
| 4808623 | MATTHIEU ROSINSKY | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | | PALM BEACH | FL | 33480 | |
| 4807649 | MATTHIEU ROSINSKY | Redacted | | | | | | | |
| 4807805 | MATTHIEU ROSINSKY (INVESTORS BANK) | Redacted | | | | | | | |
| 4723355 | MATTHIS, JAMES | Redacted | | | | | | | |
| 4736803 | MATTHIS, SHARON | Redacted | | | | | | | |
| 4240087 | MATTHIS, TOMMY L | Redacted | | | | | | | |
| 4587820 | MATTHON, CAROLYN | Redacted | | | | | | | |
| 5703850 | MATTHYS MEGAN | 3063 PEMBERLY DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 4299205 | MATTI, AMER Y | Redacted | | | | | | | |
| 4755600 | MATTI, FINCH | Redacted | | | | | | | |
| 4615743 | MATTI, REVA | Redacted | | | | | | | |
| 4183657 | MATTI, SANDRA | Redacted | | | | | | | |
| 4400115 | MATTIA, CHRISTOPHER | Redacted | | | | | | | |
| 4767733 | MATTICE, ALAN | Redacted | | | | | | | |
| 4353277 | MATTICE, KEVIN | Redacted | | | | | | | |
| 4186963 | MATTICE, KEVIN M | Redacted | | | | | | | |
| 4831362 | MATTIE SIEGFRIED | Redacted | | | | | | | |
| 4849355 | MATTIE WHITAKER | 7505 PORTMAN AVE | | | | Fort Worth | TX | 76112 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703869 | MATTIE WILKERSON | 447 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 4328796 | MATTIE, JOSHUA R | Redacted | | | | | | | |
| 4215680 | MATTIE, LOGAN C | Redacted | | | | | | | |
| 4485519 | MATTIELLO, DOMINIC A | Redacted | | | | | | | |
| 4402533 | MATTIELLO, VICTORIA R | Redacted | | | | | | | |
| 4405594 | MATTIEX, JAZIR N | Redacted | | | | | | | |
| 4634449 | MATTIIWS, ALVIN | Redacted | | | | | | | |
| 4765492 | MATTILA, MARK | Redacted | | | | | | | |
| 4768478 | MATTINGLEY, LEONARD | Redacted | | | | | | | |
| 4512351 | MATTINGLY JR., ROBERT | Redacted | | | | | | | |
| 4448579 | MATTINGLY, ANDREA | Redacted | | | | | | | |
| 4664638 | MATTINGLY, ANGELA | Redacted | | | | | | | |
| 4246413 | MATTINGLY, BRANDON W | Redacted | | | | | | | |
| 4144527 | MATTINGLY, BRITTANY N | Redacted | | | | | | | |
| 4730029 | MATTINGLY, DARLENE | Redacted | | | | | | | |
| 4369347 | MATTINGLY, ELIZABETH | Redacted | | | | | | | |
| 4713139 | MATTINGLY, FRANK | Redacted | | | | | | | |
| 4676301 | MATTINGLY, GWENN | Redacted | | | | | | | |
| 4317410 | MATTINGLY, HANNAH J | Redacted | | | | | | | |
| 4763249 | MATTINGLY, JAMES | Redacted | | | | | | | |
| 4344033 | MATTINGLY, JESSE | Redacted | | | | | | | |
| 4200915 | MATTINGLY, JULIAN | Redacted | | | | | | | |
| 4317495 | MATTINGLY, LOGAN R | Redacted | | | | | | | |
| 4700597 | MATTINGLY, MARSHA | Redacted | | | | | | | |
| 4853760 | Mattingly, Matt | Redacted | | | | | | | |
| 4559893 | MATTINGLY, PAUL | Redacted | | | | | | | |
| 4665531 | MATTINGLY, PAUL K | Redacted | | | | | | | |
| 4577878 | MATTINGLY, PRIMA | Redacted | | | | | | | |
| 4691475 | MATTINGLY, RANDALL | Redacted | | | | | | | |
| 4761036 | MATTINGLY, RICHARD | Redacted | | | | | | | |
| 4581214 | MATTINGLY, ROBERT | Redacted | | | | | | | |
| 4308987 | MATTINGLY, SUSAN | Redacted | | | | | | | |
| 4770367 | MATTINGLY, TRAVIS | Redacted | | | | | | | |
| 4281149 | MATTINGLY, WINNIFRED E | Redacted | | | | | | | |
| 4860781 | MATTINSON PEST CONTROL LAWN CARE | 1460 NORTH MAIN #3 | | | | SPANISH FORK | UT | 84660 | |
| 4537243 | MATTINSON, RICHARD R | Redacted | | | | | | | |
| 4276803 | MATTIODA, EVAN | Redacted | | | | | | | |
| 4404520 | MATTIOLI, DAVID | Redacted | | | | | | | |
| 4270252 | MATTIOLI, DEBRA E | Redacted | | | | | | | |
| 4457069 | MATTIOLI, LISA A | Redacted | | | | | | | |
| 4332282 | MATTIROLI, MAXIME C | Redacted | | | | | | | |
| 4464700 | MATTIS, BERMISO G | Redacted | | | | | | | |
| 4679608 | MATTIS, CHARLIE | Redacted | | | | | | | |
| 4231261 | MATTIS, DONALD A | Redacted | | | | | | | |
| 4635491 | MATTIS, LEESON | Redacted | | | | | | | |
| 4296320 | MATTIS, MADELYN K | Redacted | | | | | | | |
| 4677408 | MATTIS, MELVIN | Redacted | | | | | | | |
| 4444546 | MATTIS, TREASURE | Redacted | | | | | | | |
| 4181072 | MATTISON, ALEXANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442464 | MATTISON, ALYSSA M | Redacted | | | | | | | |
| 4435493 | MATTISON, ANDREW J | Redacted | | | | | | | |
| 4751819 | MATTISON, ASHLEY | Redacted | | | | | | | |
| 4144668 | MATTISON, BRADLEY | Redacted | | | | | | | |
| 4636228 | MATTISON, CLOUD | Redacted | | | | | | | |
| 4627032 | MATTISON, DARRYL | Redacted | | | | | | | |
| 4229073 | MATTISON, DESMOND J | Redacted | | | | | | | |
| 4342273 | MATTISON, DONALD | Redacted | | | | | | | |
| 4515160 | MATTISON, EVERETT O | Redacted | | | | | | | |
| 4560801 | MATTISON, GREGARY | Redacted | | | | | | | |
| 4261809 | MATTISON, HERBERT W | Redacted | | | | | | | |
| 4513416 | MATTISON, JACINDA L | Redacted | | | | | | | |
| 4391331 | MATTISON, JACOB | Redacted | | | | | | | |
| 4513447 | MATTISON, JAMES | Redacted | | | | | | | |
| 4156047 | MATTISON, JOHN M | Redacted | | | | | | | |
| 4644188 | MATTISON, JOSEPH | Redacted | | | | | | | |
| 4563118 | MATTISON, JUDITH | Redacted | | | | | | | |
| 4441101 | MATTISON, KACEY | Redacted | | | | | | | |
| 4161759 | MATTISON, KIRSTEN A | Redacted | | | | | | | |
| 4314342 | MATTISON, LANE A | Redacted | | | | | | | |
| 4507817 | MATTISON, MIKAYLA | Redacted | | | | | | | |
| 4617674 | MATTISON, NICK | Redacted | | | | | | | |
| 4626072 | MATTISON, OSHAWNDA | Redacted | | | | | | | |
| 4270811 | MATTISON, RILEY | Redacted | | | | | | | |
| 4759135 | MATTISON, SALLY A | Redacted | | | | | | | |
| 4724659 | MATTISON, TASHICA | Redacted | | | | | | | |
| 4693999 | MATTISON, TINA | Redacted | | | | | | | |
| 4760220 | MATTIVI, LAWRENCE & FLORAISA | Redacted | | | | | | | |
| 4279846 | MATTIX, JEFFERY | Redacted | | | | | | | |
| 4156382 | MATTIX, PRESTON | Redacted | | | | | | | |
| 4736033 | MATTKE, PAUL | Redacted | | | | | | | |
| 4699507 | MATTLE, TERRY | Redacted | | | | | | | |
| 4669876 | MATTNER, ROBERT | Redacted | | | | | | | |
| 5703881 | MATTO MARIA | 3215 93RD ST | | | | FLUSHING | NY | 11369 | |
| 4433774 | MATTO, MARIA T | Redacted | | | | | | | |
| 4396944 | MATTOCCIA, TERESA G | Redacted | | | | | | | |
| 4765442 | MATTOCKS, CRAIG | Redacted | | | | | | | |
| 4486436 | MATTOCKS, CURTIS S | Redacted | | | | | | | |
| 4380767 | MATTOCKS, DAYSHIA A | Redacted | | | | | | | |
| 4243351 | MATTOCKS, ELEAZAR | Redacted | | | | | | | |
| 4533285 | MATTOCKS, ELIZABETH N | Redacted | | | | | | | |
| 4492676 | MATTOCKS, JESSICA | Redacted | | | | | | | |
| 4180444 | MATTOCKS, JUSTIN | Redacted | | | | | | | |
| 4596614 | MATTOCKS, MICHEAL F | Redacted | | | | | | | |
| 4640126 | MATTOCKS, ROBIN | Redacted | | | | | | | |
| 4674315 | MATTOCKS, ROBIN | Redacted | | | | | | | |
| 4439650 | MATTOON, DAWN M | Redacted | | | | | | | |
| 4265309 | MATTOON, SARAH C | Redacted | | | | | | | |
| 4528358 | MATTOS, ARTHUR R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748809 | MATTOS, LUCIA | Redacted | | | | | | | |
| 4154384 | MATTOS, SAVANNAH L | Redacted | | | | | | | |
| 4591189 | MATTOX, ADRIAN | Redacted | | | | | | | |
| 4614390 | MATTOX, BARRY | Redacted | | | | | | | |
| 4341305 | MATTOX, BRITTANI | Redacted | | | | | | | |
| 4458400 | MATTOX, CAMERON | Redacted | | | | | | | |
| 4460354 | MATTOX, CHRISTINE | Redacted | | | | | | | |
| 4606143 | MATTOX, CRYSTAL | Redacted | | | | | | | |
| 4647961 | MATTOX, DENISE | Redacted | | | | | | | |
| 4706893 | MATTOX, DORIS | Redacted | | | | | | | |
| 4556997 | MATTOX, DRESHEENA F | Redacted | | | | | | | |
| 4423915 | MATTOX, ELLIOT J | Redacted | | | | | | | |
| 4704818 | MATTOX, ELTON | Redacted | | | | | | | |
| 4594337 | MATTOX, GARY | Redacted | | | | | | | |
| 4199162 | MATTOX, GRAHAM E | Redacted | | | | | | | |
| 4617624 | MATTOX, HENRIETTA | Redacted | | | | | | | |
| 4145225 | MATTOX, JARED T | Redacted | | | | | | | |
| 4603600 | MATTOX, JOHNNIE | Redacted | | | | | | | |
| 4263136 | MATTOX, KEALADA | Redacted | | | | | | | |
| 4315028 | MATTOX, MASHAILA | Redacted | | | | | | | |
| 4522113 | MATTOX, PAULINE U | Redacted | | | | | | | |
| 4261993 | MATTOX, QUEENA | Redacted | | | | | | | |
| 4418688 | MATTOX, REBECCA I | Redacted | | | | | | | |
| 4581959 | MATTOX, ROGER | Redacted | | | | | | | |
| 4526101 | MATTOX, RUSSELL | Redacted | | | | | | | |
| 4775254 | MATTOX, STEPHANIE | Redacted | | | | | | | |
| 4747041 | MATTOX, TEREON | Redacted | | | | | | | |
| 4603678 | MATTOX, WILLIAM | Redacted | | | | | | | |
| 4271304 | MATTOX, WILLIAM | Redacted | | | | | | | |
| 4485349 | MATTOZZI, ELMER C | Redacted | | | | | | | |
| 4542162 | MATTRA, SHAWN D | Redacted | | | | | | | |
| 4791845 | Mattrbauer, Matt | Redacted | | | | | | | |
| 4861995 | MATTRESS & FURNITURE SUPPLY LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4801590 | MATTRESS DEPOT INC | DBA MATTRESS DEPOT USA | 14603 NE 20TH ST | | | BELLEVUE | WA | 98007 | |
| 4781583 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CA | 20153-3594 | |
| 4781656 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CT | 20153-3594 | |
| 4781818 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | RI | 20153-3594 | |
| 5484355 | MATTRESS RECYCLING FEE | PO BOX 223594 | | | | CHANTILLY | CT | 20153-3594 | |
| 4795049 | MATTRESS USA | DBA PARTYSUPPLIESDELIVERED | 1289 RICKETT RD | | | BRIGHTON | MI | 48116 | |
| 4729894 | MATTRESS, JAMES | Redacted | | | | | | | |
| 4512053 | MATTRESS, TYREECE A | Redacted | | | | | | | |
| 4261755 | MATTS, CYNTHIA | Redacted | | | | | | | |
| 4465376 | MATTSEN, KAYLIE | Redacted | | | | | | | |
| 4624363 | MATTSON, AMBER H | Redacted | | | | | | | |
| 4683563 | MATTSON, ANGELA | Redacted | | | | | | | |
| 4354709 | MATTSON, ANN | Redacted | | | | | | | |
| 4543451 | MATTSON, CASSIA L | Redacted | | | | | | | |
| 4746445 | MATTSON, CHARLES | Redacted | | | | | | | |
| 4766532 | MATTSON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770867 | MATTSON, DIANE | Redacted | | | | | | | |
| 4819504 | Mattson, Erica | Redacted | | | | | | | |
| 4506624 | MATTSON, GLENN E | Redacted | | | | | | | |
| 4328186 | MATTSON, GREGORY J | Redacted | | | | | | | |
| 4185774 | MATTSON, HEATHER | Redacted | | | | | | | |
| 4366619 | MATTSON, JACE A | Redacted | | | | | | | |
| 4599577 | MATTSON, JAMES H | Redacted | | | | | | | |
| 4272731 | MATTSON, KAIMANA | Redacted | | | | | | | |
| 4718907 | MATTSON, KAREN D | Redacted | | | | | | | |
| 4176869 | MATTSON, KATELYN P | Redacted | | | | | | | |
| 4550441 | MATTSON, KATHLEEN | Redacted | | | | | | | |
| 4636585 | MATTSON, KENDRA | Redacted | | | | | | | |
| 4839758 | MATTSON, KRISTY | Redacted | | | | | | | |
| 4819505 | MATTSON, NILA | Redacted | | | | | | | |
| 4603269 | MATTSON, PAMELA | Redacted | | | | | | | |
| 4725116 | MATTSON, PATRICIA | Redacted | | | | | | | |
| 4839759 | MATTSON, PETE | Redacted | | | | | | | |
| 4161231 | MATTSON, RENEE A | Redacted | | | | | | | |
| 4617371 | MATTSON, RICHARD | Redacted | | | | | | | |
| 4164072 | MATTSON, RYAN L | Redacted | | | | | | | |
| 4303808 | MATTSON, SAVANA | Redacted | | | | | | | |
| 4273257 | MATTSON, TOMMY | Redacted | | | | | | | |
| 4293614 | MATTSON, VERN | Redacted | | | | | | | |
| 4205718 | MATTSON-POWELL, JOSEPH T | Redacted | | | | | | | |
| 4445632 | MATTUCCI, MAYA | Redacted | | | | | | | |
| 4768659 | MATTUS, BRANDON | Redacted | | | | | | | |
| 4839760 | Matty Mack remodel | Redacted | | | | | | | |
| 4390029 | MATTY, MARIAM | Redacted | | | | | | | |
| 4244832 | MATTY, PETERLYNN | Redacted | | | | | | | |
| 4390495 | MATTY, SARAH | Redacted | | | | | | | |
| 4873512 | MATTYDALE COMMONS LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | ATTN ELSA DELGADO | SUITE 210 | 55 OLD NYACK TURNPIKE | NANUET | NY | 10954 | |
| 4440503 | MATTY-OLASUPO, BADIRAT A | Redacted | | | | | | | |
| 4348633 | MATTZELA, BARBARA M | Redacted | | | | | | | |
| 4288337 | MATUA, HALEY P | Redacted | | | | | | | |
| 4432996 | MATUCHA, SAMANTHA A | Redacted | | | | | | | |
| 4643267 | MATUGA, JANIS | Redacted | | | | | | | |
| 4471377 | MATUK BERROA, KARIM A | Redacted | | | | | | | |
| 4671081 | MATUK, ELIZABETH | Redacted | | | | | | | |
| 4392310 | MATUKEWICZ, RODNEY J | Redacted | | | | | | | |
| 4193695 | MATUL, MELISSA | Redacted | | | | | | | |
| 4691744 | MATULA, CAROL | Redacted | | | | | | | |
| 4663043 | MATULA, CHARLES | Redacted | | | | | | | |
| 4565433 | MATULA, DUANGMANEE | Redacted | | | | | | | |
| 4248842 | MATULA, SANDRA L | Redacted | | | | | | | |
| 4401819 | MATULEWICZ, LORETTA F | Redacted | | | | | | | |
| 4856204 | MATULEWICZ, SHANNAN | Redacted | | | | | | | |
| 5703908 | MATULICH LINDA | 5917 NE 106TH WAY | | | | VANCOUVER | WA | 98686 | |
| 4446953 | MATULICH, BECKY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683437 | MATULICH, DARREN | Redacted | | | | | | | |
| 4161452 | MATULIN, JASON M | Redacted | | | | | | | |
| 4662336 | MATULIS, RICHARD | Redacted | | | | | | | |
| 4819506 | MATULONIS, ELIZABETH | Redacted | | | | | | | |
| 4645226 | MATUMULA, ROGER | Redacted | | | | | | | |
| 4645225 | MATUMULA, ROGER | Redacted | | | | | | | |
| 4749740 | MATUNAS, NICOLE | Redacted | | | | | | | |
| 4416326 | MATUNDAN, ANTHONYMARTIN T | Redacted | | | | | | | |
| 4298141 | MATUNDAN, CHRISTA J | Redacted | | | | | | | |
| 4668801 | MATURA, ADOLPH | Redacted | | | | | | | |
| 4681820 | MATURA, EDUARDO | Redacted | | | | | | | |
| 4671824 | MATURAH, DAVID | Redacted | | | | | | | |
| 4425260 | MATURANA, CARMEN | Redacted | | | | | | | |
| 4359580 | MATUREN, REBEKAH M | Redacted | | | | | | | |
| 4183839 | MATURIN DE ALBA, JACQUELINE | Redacted | | | | | | | |
| 4411102 | MATURIN, NORA A | Redacted | | | | | | | |
| 4748830 | MATURIN, TOMMIE | Redacted | | | | | | | |
| 4314341 | MATURINO, OSCAR | Redacted | | | | | | | |
| 4195669 | MATURO, EDWARD M | Redacted | | | | | | | |
| 4221584 | MATURO, KATHERINE | Redacted | | | | | | | |
| 4321366 | MATURY, KRISTINA M | Redacted | | | | | | | |
| 4338237 | MATUS DE HERRERA, SONIA E | Redacted | | | | | | | |
| 4524780 | MATUS, CASEY | Redacted | | | | | | | |
| 4613066 | MATUS, DARINA | Redacted | | | | | | | |
| 4228573 | MATUS, KEVIN | Redacted | | | | | | | |
| 4153151 | MATUS, MARIA | Redacted | | | | | | | |
| 4652089 | MATUS, PETER | Redacted | | | | | | | |
| 4533184 | MATUS, ROBERT | Redacted | | | | | | | |
| 4398767 | MATUSEK, HOPE M | Redacted | | | | | | | |
| 4721283 | MATUSEWIC, JOE | Redacted | | | | | | | |
| 4301297 | MATUSHEK, VALERIE I | Redacted | | | | | | | |
| 4195068 | MATUSIK, DANUTA M | Redacted | | | | | | | |
| 4357607 | MATUSIK, LEONARD | Redacted | | | | | | | |
| 4510022 | MATUSKA, EVELYN A | Redacted | | | | | | | |
| 4278266 | MATUSKA, KEVIN W | Redacted | | | | | | | |
| 4222922 | MATUSKO, EDWARD J | Redacted | | | | | | | |
| 4245800 | MATUSZAK, JIM P | Redacted | | | | | | | |
| 4242839 | MATUSZAK, JIM Z | Redacted | | | | | | | |
| 4440899 | MATUSZEWSKI, BRANDY L | Redacted | | | | | | | |
| 4765859 | MATUSZEWSKI, MICHAEL | Redacted | | | | | | | |
| 4375344 | MATUSZEWSKI, VICKY | Redacted | | | | | | | |
| 4473377 | MATUSZKY, KIMBERLY | Redacted | | | | | | | |
| 4475091 | MATUSZKY, PAMELA | Redacted | | | | | | | |
| 4486105 | MATUSZKY-THOMAS JR., JAMES D | Redacted | | | | | | | |
| 4471105 | MATUSZKY-THOMAS, BRITANEY N | Redacted | | | | | | | |
| 4456563 | MATUSZYNSKI II, GREGORY B | Redacted | | | | | | | |
| 4724994 | MATUTE, CARLOS S | Redacted | | | | | | | |
| 4252040 | MATUTE, DAISY | Redacted | | | | | | | |
| 4254178 | MATUTE, DOMINIC A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626345 | MATUTE, GERMAN | Redacted | | | | | | | |
| 4233749 | MATUTE, ISOLINA | Redacted | | | | | | | |
| 4216376 | MATUTE, MARCO | Redacted | | | | | | | |
| 4323684 | MATUTE, MARIA | Redacted | | | | | | | |
| 4633592 | MATUTE, MITCHELL | Redacted | | | | | | | |
| 4181535 | MATUTE, STEPHANIE | Redacted | | | | | | | |
| 4284190 | MATUTIS, GINUTIS A | Redacted | | | | | | | |
| 4162071 | MATUZ, TRINIDAD B | Redacted | | | | | | | |
| 4401642 | MATUZSAN, ETHAN | Redacted | | | | | | | |
| 4878898 | MATWORKS | MATWORKS COMPANY LLC | P O BOX 12972 | | | PHILADELPHIA | PA | 19176 | |
| 4718467 | MATWYSHYN, HELEN | Redacted | | | | | | | |
| 4828572 | MATY SEBASTIAN | Redacted | | | | | | | |
| 4437526 | MATYA, ALINA | Redacted | | | | | | | |
| 4202962 | MATYA, IESHIA | Redacted | | | | | | | |
| 4581868 | MATYAKUBOV, BOBURBEK | Redacted | | | | | | | |
| 4229972 | MATYAKUBOV, LEONARDO | Redacted | | | | | | | |
| 4354669 | MATYANOWSKI, DEBORAH A | Redacted | | | | | | | |
| 4656816 | MATYAS, IRENE | Redacted | | | | | | | |
| 4572379 | MATYKA, BARBARA L | Redacted | | | | | | | |
| 4862161 | MATYS HEALTHY PRODUCTS LLC | 19 FALL MEADOW DR | | | | PITTSFORD | NY | 14534 | |
| 4226309 | MATYSEK, SLAWOMIR Z | Redacted | | | | | | | |
| 4631280 | MATYSKELLA, JOAN | Redacted | | | | | | | |
| 4819507 | MATYSUK, PETER & JOYCE | Redacted | | | | | | | |
| 5403138 | MATYUKHA ANDRIY | 1110 E ALGONQUIN ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4290208 | MATYUKHA, ANDRIY | Redacted | | | | | | | |
| 4741805 | MATZ, ARDITH | Redacted | | | | | | | |
| 4715639 | MATZ, MARGUERITE | Redacted | | | | | | | |
| 4597704 | MATZ, MARIA | Redacted | | | | | | | |
| 4732549 | MATZ, MISTY | Redacted | | | | | | | |
| 4392868 | MATZA, TYLER T | Redacted | | | | | | | |
| 4193273 | MATZEK, KAYLA M | Redacted | | | | | | | |
| 4276352 | MATZEN, BEKKA L | Redacted | | | | | | | |
| 4435221 | MATZEN, BRIAN J | Redacted | | | | | | | |
| 4725331 | MATZEN, JOHN | Redacted | | | | | | | |
| 4217936 | MATZEN, MIKAELA | Redacted | | | | | | | |
| 4370902 | MATZES, VIRGINIA J | Redacted | | | | | | | |
| 4434415 | MATZINGER, CHRISTOPHER | Redacted | | | | | | | |
| 4153966 | MATZKE, AMBER | Redacted | | | | | | | |
| 4686522 | MATZKE, JULIE | Redacted | | | | | | | |
| 4156632 | MATZKE, LISA | Redacted | | | | | | | |
| 4839761 | MATZKIN, JANE | Redacted | | | | | | | |
| 4173572 | MAU, ANTONY | Redacted | | | | | | | |
| 4392225 | MAU, DEIDRE A | Redacted | | | | | | | |
| 4362795 | MAU, DEVONNE M | Redacted | | | | | | | |
| 4839762 | MAU, DONNA | Redacted | | | | | | | |
| 4699486 | MAU, FREDERICK L | Redacted | | | | | | | |
| 4839763 | MAU, KRISTY | Redacted | | | | | | | |
| 4293323 | MAU, KYLE | Redacted | | | | | | | |
| 4366537 | MAU, LEAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9183 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4170287 | MAU, VISA | Redacted | | | | | | | |
| 4585258 | MAUAD, WADID | Redacted | | | | | | | |
| 4423052 | MAUCELI, JESSICA | Redacted | | | | | | | |
| 5703926 | MAUCK DELORES | 1121 DEESPORT ST | | | | LAKE CHARLES | LA | 70601 | |
| 4466144 | MAUCK, KIMBERLY | Redacted | | | | | | | |
| 4828573 | MAUCK, LINDA | Redacted | | | | | | | |
| 4717598 | MAUCK, THOMAS | Redacted | | | | | | | |
| 4706476 | MAUCLAIR, PASCALE | Redacted | | | | | | | |
| 4862557 | MAUD BORUP INC | 200 HIGHWAY 88 | | | | MINNEAPOLIS | MN | 55418 | |
| 4848315 | MAUDE THOMPKINS | 1350 LAKESHORE GROVE DR | | | | Winter Garden | FL | 34787 | |
| 4470277 | MAUDE, STEPHANIE M | Redacted | | | | | | | |
| 4485673 | MAUDER, BARRY J | Redacted | | | | | | | |
| 4738484 | MAUDHUIT, JOHN | Redacted | | | | | | | |
| 4607528 | MAUDOODI, ABUL QASIM | Redacted | | | | | | | |
| 4583138 | MAUDSLEY, ALEECE J | Redacted | | | | | | | |
| 4153443 | MAUDUDI, IMAL | Redacted | | | | | | | |
| 4374047 | MAUE, REBEKAH | Redacted | | | | | | | |
| 4573436 | MAUEL, DEAN W | Redacted | | | | | | | |
| 4680086 | MAUER, GAIL | Redacted | | | | | | | |
| 4787361 | Mauer, Marlene | Redacted | | | | | | | |
| 4787362 | Mauer, Marlene | Redacted | | | | | | | |
| 4273895 | MAUER, STEVE | Redacted | | | | | | | |
| 4828574 | MAUER,ROBERT | Redacted | | | | | | | |
| 4247191 | MAUERMAN, DAVID | Redacted | | | | | | | |
| 4711100 | MAUET, GLORIA | Redacted | | | | | | | |
| 4272012 | MAUGA, FALEALO H | Redacted | | | | | | | |
| 4315372 | MAUGANS, TIFFANY | Redacted | | | | | | | |
| 4438919 | MAUGE, JORDAN | Redacted | | | | | | | |
| 4480161 | MAUGER, AMY M | Redacted | | | | | | | |
| 4400416 | MAUGERI, NANCY | Redacted | | | | | | | |
| 4669760 | MAUGERI, SALVATORE | Redacted | | | | | | | |
| 4762424 | MAUGHAN, APRIL | Redacted | | | | | | | |
| 4714911 | MAUGHAN, DENISE | Redacted | | | | | | | |
| 4528888 | MAUGHAN, MICHELLE L | Redacted | | | | | | | |
| 4754413 | MAUGHNS-JOSEPH, MAUREEN M | Redacted | | | | | | | |
| 4654054 | MAUGHON, ANGELA | Redacted | | | | | | | |
| 4861968 | MAUI BAY SHIRT CO INC | 1806 KALANI ST | | | | HONOLULU | HI | 96819 | |
| 4871306 | MAUI BEVERAGE & SUPPLIES LTD | 864-A KOLU ST | | | | WAILUKU MAUI | HI | 96793 | |
| 4876765 | MAUI BULLETIN | HAWAII PUBLICATION INC | PO BOX 916 | | | WAILUKU | HI | 96793 | |
| 4883573 | MAUI CHEMICAL & PAPER PRODUCTS INC | P O BOX 930 | | | | WAILUKU | HI | 96793 | |
| 5484356 | MAUI COUNTY | PO BOX 1405 | | | | WAILUKU | HI | 96793-6405 | |
| 4779863 | Maui County Treasurer | PO Box 1405 | | | | Wailuku | HI | 96793-6405 | |
| 4783174 | Maui Electric Company (MECO) | PO Box 310040 | | | | Honolulu | HI | 96820-1040 | |
| 4862395 | MAUI FLORAL INC | 198 MAKANI ROAD | | | | MAKAWAO | HI | 96768 | |
| 4882844 | MAUI GARAGE DOORS INC | P O BOX 71 | | | | PUUNENE | HI | 96784 | |
| 4875645 | MAUI INDUSTRIAL METAL FABRICATIORS | ELAYER ENTERPRISES | P O BOX 61 | | | PUUNENE | HI | 96784 | |
| 4867307 | MAUI MEM HOSPITAL | 425 QUEEN ST RM 212 H | | | | HONOLULU | HI | 96813 | |
| 4880337 | MAUI SODA & ICE WORKS LTD | P O BOX 1170 | | | | WAILUKU | HI | 96793 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9184 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885383 | MAUI TOYS INC | PO BOX 856479 LOCK BOX 006479 | | | | MINNEAPOLIS | MN | 55485 | |
| 4344370 | MAUK, DIANE R | Redacted | | | | | | | |
| 4694854 | MAUK, FREDERICK | Redacted | | | | | | | |
| 4729118 | MAUK, LISA | Redacted | | | | | | | |
| 4517912 | MAUK, MADELIN J | Redacted | | | | | | | |
| 4582066 | MAUK, NANCY C | Redacted | | | | | | | |
| 4887890 | MAUKA MAN | SKYLA S GRACE | 2311 KIPUKA ST | | | KOLOA | HI | 95756 | |
| 4270121 | MAUKELE, NALEIPOMAIKAI | Redacted | | | | | | | |
| 4360952 | MAUL, AMY | Redacted | | | | | | | |
| 4574100 | MAUL, HELEN | Redacted | | | | | | | |
| 4441341 | MAUL, JOHN | Redacted | | | | | | | |
| 4660901 | MAUL, LUCY | Redacted | | | | | | | |
| 4250706 | MAUL, WESLEY J | Redacted | | | | | | | |
| 4691356 | MAULAWIZADA, MATIN | Redacted | | | | | | | |
| 4807957 | MAULDIN AT BUTLER, LLC | C/O HUGHES DEVELOPMENT CORP | PO BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 5848798 | Mauldin at Butler, LLC | c/o Hughes Development Corporation | 1 North Main Street, Suite 902 | | | Greenville | SC | 29602 | |
| 4778497 | Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | P O Drawer 2567 (Zip 29602) | | Greenville | SC | 29601 | |
| 4807659 | MAULDIN AT BUTLER, LLC | Redacted | | | | | | | |
| 5792782 | MAULDIN AT BUTLER, LLC (HUGHES DEVELOPMENT) | JAYNE MCCALL | P.O. BOX 2567 | | | GREENVILLE | SC | 29601 | |
| 5797411 | Mauldin at Butler, LLC (Hughes Development) | P.O. Box 2567 | | | | Greenville | SC | 29601 | |
| 4524893 | MAULDIN, ALIYAH | Redacted | | | | | | | |
| 4230238 | MAULDIN, ASHLEY | Redacted | | | | | | | |
| 4733728 | MAULDIN, BOBBY | Redacted | | | | | | | |
| 4351868 | MAULDIN, CHANDRA F | Redacted | | | | | | | |
| 4765060 | MAULDIN, CONNIE | Redacted | | | | | | | |
| 4745992 | MAULDIN, DEBORAH | Redacted | | | | | | | |
| 4663146 | MAULDIN, FREDDIE | Redacted | | | | | | | |
| 4151238 | MAULDIN, HEATHER | Redacted | | | | | | | |
| 4752759 | MAULDIN, JIMMIE | Redacted | | | | | | | |
| 4698644 | MAULDIN, JUDITH | Redacted | | | | | | | |
| 4249585 | MAULDIN, JUSTICE | Redacted | | | | | | | |
| 4196827 | MAULDIN, KENDRA | Redacted | | | | | | | |
| 4152284 | MAULDIN, LINDSAY N | Redacted | | | | | | | |
| 4250721 | MAULDIN, MICHAELA | Redacted | | | | | | | |
| 4604487 | MAULDIN, OSSIE | Redacted | | | | | | | |
| 4368489 | MAULDIN, PRESTON | Redacted | | | | | | | |
| 4655918 | MAULDIN, RICK | Redacted | | | | | | | |
| 4589309 | MAULDIN, ROBERT | Redacted | | | | | | | |
| 4198118 | MAULDIN, RONALD | Redacted | | | | | | | |
| 4622620 | MAULDIN, RONALD | Redacted | | | | | | | |
| 4259899 | MAULDIN, TARA L | Redacted | | | | | | | |
| 4148527 | MAULDIN, VICTORIA | Redacted | | | | | | | |
| 4755026 | MAULDIN, VONNIE | Redacted | | | | | | | |
| 4759959 | MAULE, CORDELL L | Redacted | | | | | | | |
| 4753034 | MAULE, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223560 | MAULE, SEYISSA K | Redacted | | | | | | | |
| 4251473 | MAULEON, KITANA | Redacted | | | | | | | |
| 4697806 | MAULEON, PATTRICIA | Redacted | | | | | | | |
| 5703948 | MAULIK DHORAJIA | 887 ATLANTIC AVE APTA | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4593805 | MAULIS, VAN R | Redacted | | | | | | | |
| 4595276 | MAULL, LATASHA | Redacted | | | | | | | |
| 4460106 | MAULLER, HOPE | Redacted | | | | | | | |
| 4450941 | MAULSBY, MIRACLE | Redacted | | | | | | | |
| 4399427 | MAULSHAGEN, ROBIN L | Redacted | | | | | | | |
| 4357901 | MAULT, ALEXANDRIA R | Redacted | | | | | | | |
| 4678009 | MAULT, JAMES | Redacted | | | | | | | |
| 4819508 | MAULT, WILLIAM | Redacted | | | | | | | |
| 4899432 | MAULTSBY, ARTHUR | Redacted | | | | | | | |
| 4750640 | MAULTSBY, FLORENCE L | Redacted | | | | | | | |
| 4386664 | MAULTSBY, JOSIAH A | Redacted | | | | | | | |
| 4481703 | MAUN, BRADLEY | Redacted | | | | | | | |
| 4880455 | MAUNA LOA MACADAMIA NUT CORP | P O BOX 1300 MAIL CODE 47721 | | | | HONOLULU | HI | 96807 | |
| 4791657 | Maund, Karen | Redacted | | | | | | | |
| 4609619 | MAUNEY, BRANDY | Redacted | | | | | | | |
| 4512337 | MAUNEY, CHRISTOPHER | Redacted | | | | | | | |
| 4622384 | MAUNEY, HEATHER | Redacted | | | | | | | |
| 4677969 | MAUNEY, MARGARET | Redacted | | | | | | | |
| 4299394 | MAUNG, KEVIN L | Redacted | | | | | | | |
| 4558569 | MAUNG, LEI W | Redacted | | | | | | | |
| 4739588 | MAUPIN, BRIAN | Redacted | | | | | | | |
| 4559773 | MAUPIN, COURTNEY | Redacted | | | | | | | |
| 4362477 | MAUPIN, DALE | Redacted | | | | | | | |
| 4751936 | MAUPIN, DENISE | Redacted | | | | | | | |
| 4580406 | MAUPIN, JACQUELYNN | Redacted | | | | | | | |
| 4163947 | MAUPIN, KAREN E | Redacted | | | | | | | |
| 4518273 | MAUPIN, LILLIAN | Redacted | | | | | | | |
| 4559577 | MAUPIN, RICKY B | Redacted | | | | | | | |
| 4368583 | MAUPINS JR., TROI D | Redacted | | | | | | | |
| 4307000 | MAUPINS, TIERRA | Redacted | | | | | | | |
| 4457558 | MAUR, ROXANE L | Redacted | | | | | | | |
| 5703970 | MAURA WALKER | 872 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| 4186503 | MAURAN, WARREN H | Redacted | | | | | | | |
| 4819509 | MAURANTONIO, DANNY | Redacted | | | | | | | |
| 4647817 | MAURAS, GEORGE | Redacted | | | | | | | |
| 4819510 | MAURATH, DOROTHY | Redacted | | | | | | | |
| 4399689 | MAURAUD, LORENZE | Redacted | | | | | | | |
| 4839764 | MAUREEN BELKNAP | Redacted | | | | | | | |
| 4819511 | MAUREEN ENGLISH | Redacted | | | | | | | |
| 5703982 | MAUREEN FRITZ | 3489 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4839765 | MAUREEN LEARY JAGO | Redacted | | | | | | | |
| 4819512 | MAUREEN MCPEEK | Redacted | | | | | | | |
| 4851200 | MAUREEN MUIR | 2130 ROCKY GROVE AVE | | | | Franklin | PA | 16323 | |
| 4839766 | MAUREEN O'BRIEN | Redacted | | | | | | | |
| 4819513 | MAUREEN RISHI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839767 | MAUREEN WALSH | Redacted | | | | | | | |
| 4864734 | MAURER ELECTRIC INC | 28 WESTLAND DR | | | | BAD AXE | MI | 48413 | |
| 4846865 | MAURER POWER INC | 24792 CLAM LAKE DR | | | | Siren | WI | 54872 | |
| 4307006 | MAURER, ALLISON A | Redacted | | | | | | | |
| 4168354 | MAURER, BRICE L | Redacted | | | | | | | |
| 4275327 | MAURER, CONNIE L | Redacted | | | | | | | |
| 4318644 | MAURER, DALTON M | Redacted | | | | | | | |
| 4774017 | MAURER, DONNA | Redacted | | | | | | | |
| 4555583 | MAURER, EDWARD R | Redacted | | | | | | | |
| 4610927 | MAURER, FRANCES | Redacted | | | | | | | |
| 4363531 | MAURER, GREGORY J | Redacted | | | | | | | |
| 4442216 | MAURER, GREGORY L | Redacted | | | | | | | |
| 4273286 | MAURER, HAILEE J | Redacted | | | | | | | |
| 4568651 | MAURER, JEFFREY A | Redacted | | | | | | | |
| 4433968 | MAURER, JODI | Redacted | | | | | | | |
| 4451894 | MAURER, JOHN | Redacted | | | | | | | |
| 4307786 | MAURER, JOHN | Redacted | | | | | | | |
| 4555772 | MAURER, JORDAN | Redacted | | | | | | | |
| 4462127 | MAURER, KAITLYN A | Redacted | | | | | | | |
| 4828575 | MAURER, KARI | Redacted | | | | | | | |
| 4461686 | MAURER, KATHLEEN F | Redacted | | | | | | | |
| 4287600 | MAURER, KATHRYNE MARIE S | Redacted | | | | | | | |
| 4608503 | MAURER, KEN | Redacted | | | | | | | |
| 4417477 | MAURER, LLOYD R | Redacted | | | | | | | |
| 4435655 | MAURER, MADDIE L | Redacted | | | | | | | |
| 4604158 | MAURER, NANCY J. | Redacted | | | | | | | |
| 4443406 | MAURER, NIKITA | Redacted | | | | | | | |
| 4615282 | MAURER, PAMELA A | Redacted | | | | | | | |
| 4773832 | MAURER, SCOTTY | Redacted | | | | | | | |
| 4634832 | MAURER, STEPHEN | Redacted | | | | | | | |
| 4256190 | MAURER, SUSAN E | Redacted | | | | | | | |
| 4154922 | MAURER, SUZANNE | Redacted | | | | | | | |
| 4241824 | MAURER, TATIANA | Redacted | | | | | | | |
| 4359193 | MAURER, THOMAS J | Redacted | | | | | | | |
| 4707382 | MAURER, TIMOTHY | Redacted | | | | | | | |
| 4361630 | MAURER, TINA M | Redacted | | | | | | | |
| 5790618 | MAURER'S LAWN MOWER | 5575 CONCORD RD | | | | BEAUMONT | TX | 77708 | |
| 4879124 | MAURERS LAWNMOWER | MICHAEL R MAURER | 5575 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| 4364530 | MAURER-ZENNER, SHANE | Redacted | | | | | | | |
| 4328132 | MAURETTI, TYLER R | Redacted | | | | | | | |
| 4819514 | MAURI TERRAZAS | Redacted | | | | | | | |
| 4178985 | MAURI, FERNANDO | Redacted | | | | | | | |
| 4749029 | MAURI, LOUIS | Redacted | | | | | | | |
| 4839768 | MAURICE & LINDA SMITH | Redacted | | | | | | | |
| 5704020 | MAURICE BOYD | 1444 BROWN ST | | | | AUGUSTA | GA | 30901 | |
| 4850002 | MAURICE C EMENUGA | 5203 ZEPHYR AVE | | | | Clinton | MD | 20735 | |
| 4846346 | MAURICE CARTER | 708 W WASHINGTON ST | | | | Centerville | IA | 52544 | |
| 4862159 | MAURICE CASEY INC | 19 DUBOIS ST | | | | WESTFIELD | MA | 01085 | |
| 4655470 | MAURICE CHAVIS, ALAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863012 | MAURICE CLARK | 2106 SEARS OPTICAL LOCATION | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 5426860 | MAURICE DAVID | 800 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 4839769 | MAURICE FERRE JR. | Redacted | | | | | | | |
| 5704035 | MAURICE JONGBLOEDT | 11785 220TH AVE | | | | NEW RICHLAND | MN | 56072 | |
| 4819515 | MAURICE JOSEPH | Redacted | | | | | | | |
| 4819516 | Maurice Ladrech | Redacted | | | | | | | |
| 5704040 | MAURICE MILLER | 1840 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5797413 | MAURICE SPORTING GOO | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4805690 | MAURICE SPORTING GOODS | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4862254 | MAURICE SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4797310 | MAURICE TUFF | DBA LEMUR VEHICLE MONITORS | 4283 EXPRESS LANE SUITE 375-755 | | | SARASOTA | FL | 34238 | |
| 4232046 | MAURICE, AMLYNN | Redacted | | | | | | | |
| 4486025 | MAURICE, BRANDON | Redacted | | | | | | | |
| 4530710 | MAURICE, CHRISTOPHER | Redacted | | | | | | | |
| 4435251 | MAURICE, DAPHNEY | Redacted | | | | | | | |
| 4239076 | MAURICE, EVANCHA | Redacted | | | | | | | |
| 4382838 | MAURICE, JESSICA L | Redacted | | | | | | | |
| 4271132 | MAURICE, JOHN | Redacted | | | | | | | |
| 4330139 | MAURICE, KEVIN T | Redacted | | | | | | | |
| 4325733 | MAURICE, LATOYA | Redacted | | | | | | | |
| 4665679 | MAURICE, PARNEL | Redacted | | | | | | | |
| 4334661 | MAURICE, SAMANTHA A | Redacted | | | | | | | |
| 4521176 | MAURICE, THEODORE B | Redacted | | | | | | | |
| 4811384 | MAURICIO BACAB | P.O BOX 363375 | | | | N. LAS VEGAS | NV | 89036 | |
| 5704057 | MAURICIO CARLOS | 3012 IRIS WAY | | | | BLOOMINGTON | IL | 61705 | |
| 4839770 | MAURICIO F. HERRERA, MD | Redacted | | | | | | | |
| 4681676 | MAURICIO JR., RUBEN | Redacted | | | | | | | |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 4795518 | MAURICIO PRODUCTS INTERNATIONAL | DBA STRONGAR HARDWARE | 1200 BRICKELL BAY DRIVE #2701 | | | MIAMI | FL | 33131 | |
| 4845283 | MAURICIO PULIDO | 5757 244TH ST | | | | LITTLE NECK | NY | 11362 | |
| 4529390 | MAURICIO, APRIL M | Redacted | | | | | | | |
| 4196622 | MAURICIO, CAMERON | Redacted | | | | | | | |
| 4433802 | MAURICIO, KEIDY | Redacted | | | | | | | |
| 4163509 | MAURICIO, MARILYN | Redacted | | | | | | | |
| 4205449 | MAURICIO, MARINO M | Redacted | | | | | | | |
| 4539031 | MAURICIO, NELLY | Redacted | | | | | | | |
| 4724467 | MAURICIO, SANDI | Redacted | | | | | | | |
| 4702919 | MAURIDI, PATRICK | Redacted | | | | | | | |
| 4698900 | MAURIELLO, DIANA | Redacted | | | | | | | |
| 4596358 | MAURIELLO, JOSEPH | Redacted | | | | | | | |
| 4241710 | MAURIELLO, KAREN J | Redacted | | | | | | | |
| 4707412 | MAURIELLO, THOMAS | Redacted | | | | | | | |
| 4402279 | MAURIZACA, SANDY | Redacted | | | | | | | |
| 4477446 | MAURIZI, ASHLEY L | Redacted | | | | | | | |
| 4480245 | MAURIZI, DANA C | Redacted | | | | | | | |
| 4629402 | MAURIZIO, AARON | Redacted | | | | | | | |
| 4795510 | MAURIZO NENCIONI | DBA EUROPEAN OUTLET | 42 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418301 | MAURIZZIO, TAYLOR J | Redacted | | | | | | | |
| 4435355 | MAURNO, NICHOLAS | Redacted | | | | | | | |
| 4703875 | MAURO, DOROTHY | Redacted | | | | | | | |
| 4412515 | MAURO, GIUSEPPE | Redacted | | | | | | | |
| 4492671 | MAURO, JACKIE R | Redacted | | | | | | | |
| 4412904 | MAURO, JACOB | Redacted | | | | | | | |
| 4706193 | MAURO, JEFFREY | Redacted | | | | | | | |
| 4839771 | MAURO, JOHN | Redacted | | | | | | | |
| 4283434 | MAURO, JOSEPH | Redacted | | | | | | | |
| 4569723 | MAURO, KARA | Redacted | | | | | | | |
| 4433581 | MAURO, LAUREEN | Redacted | | | | | | | |
| 4405412 | MAURO, MARK | Redacted | | | | | | | |
| 4475957 | MAURO, NICHOLAS | Redacted | | | | | | | |
| 4483749 | MAURO, PAUL | Redacted | | | | | | | |
| 4494580 | MAURO, RICHARD | Redacted | | | | | | | |
| 4403746 | MAURO, ROBERT J | Redacted | | | | | | | |
| 4485908 | MAURO, ROSANNE | Redacted | | | | | | | |
| 4333199 | MAURO, ROSS A | Redacted | | | | | | | |
| 4403836 | MAURO, SEAN F | Redacted | | | | | | | |
| 4721801 | MAURTUA, MARY | Redacted | | | | | | | |
| 4819517 | MAURUS, LEIGH | Redacted | | | | | | | |
| 4308843 | MAURY, CHAENITRA | Redacted | | | | | | | |
| 4151439 | MAURY, JULIO | Redacted | | | | | | | |
| 4748400 | MAURY, YOLANDA | Redacted | | | | | | | |
| 4252414 | MAUS, CECILIA | Redacted | | | | | | | |
| 4785567 | Maus, Heidi & Richard | Redacted | | | | | | | |
| 4785568 | Maus, Heidi & Richard | Redacted | | | | | | | |
| 4819518 | MAUSAMI KAKKAR | Redacted | | | | | | | |
| 4225444 | MAUSER, BRUCE L | Redacted | | | | | | | |
| 4673254 | MAUSER, MARSHA | Redacted | | | | | | | |
| 4711272 | MAUSER, TIMOTHY W W | Redacted | | | | | | | |
| 4292181 | MAUSEY, CRYSTAL R | Redacted | | | | | | | |
| 4181605 | MAUSHARDT, DEBRA C | Redacted | | | | | | | |
| 4377097 | MAUSLING, JILL | Redacted | | | | | | | |
| 4390089 | MAUSOLF, JENNIFER | Redacted | | | | | | | |
| 4664367 | MAUSS, GAYLYNN | Redacted | | | | | | | |
| 4472599 | MAUSTELLER, SERENA | Redacted | | | | | | | |
| 5830416 | MAUSTON JUNEAU COUNTY STAR TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4819519 | MAUTE, JOHN AND JULIE | Redacted | | | | | | | |
| 4260413 | MAUTER, LAURA O | Redacted | | | | | | | |
| 4791132 | Mauthan, Gary | Redacted | | | | | | | |
| 4839772 | MAUTI, AL | Redacted | | | | | | | |
| 4294104 | MAUTNER, KRISTI L | Redacted | | | | | | | |
| 4724512 | MAUTNER, MIKE | Redacted | | | | | | | |
| 4638305 | MAUTSBY, FLORENCE | Redacted | | | | | | | |
| 4253386 | MAUVAIS, JACKENSON J | Redacted | | | | | | | |
| 4819520 | MAUZE, ALISON | Redacted | | | | | | | |
| 4371035 | MAUZEY, LYNLEY | Redacted | | | | | | | |
| 5704088 | MAUZON PAMELA | 601 NW 42ND AVE APT APT 107 | | | | FT LAUDERDALE | FL | 33317 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773622 | MAVANI, HAMID | Redacted | | | | | | | |
| 4727158 | MAVAR, CAMILLA L | Redacted | | | | | | | |
| 4197618 | MAVASHEV, ALEXANDER | Redacted | | | | | | | |
| 4806775 | MAVEA LLC | 675 TOLLGATE RD STE G | | | | ELGIN | IL | 60175 | |
| 4346419 | MAVEN, NATASHA | Redacted | | | | | | | |
| 4871976 | MAVENWIRE LLC | 983 OLD EAGLESCHOOL RD STE 315 | | | | WAYNE | PA | 19087 | |
| 4770402 | MAVER, MARTIN | Redacted | | | | | | | |
| 4819521 | MAVERICK CAPITAL | Redacted | | | | | | | |
| 4892248 | Maverick County | 370 N. Monroe Street, Suite 3 | | | | Eagle Pass | TX | 78852 | |
| 4828576 | Maverick Designs | Redacted | | | | | | | |
| 4811454 | MAVERICK DESIGNS LLC | 5101 N CASA BLANCA DR STE 203 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4871785 | MAVERICK INDUSTRIES INC | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4806066 | MAVERICK INDUSTRIES INC EMP | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4871208 | MAVERICK J LLC | 8460 HIGUERA STREET | | | | CULVER CITY | CA | 90232 | |
| 4865215 | MAVERICK RETAIL INC | 3005 SOUTH 14TH STREET | | | | NEW CASTLE | IN | 47362 | |
| 4878495 | MAVERICK RETAIL INC | LISA R LOVELESS | 3934 S 10TH ST | | | NEW CASTLE | IN | 47362 | |
| 4886772 | MAVERICK RETAIL INC | SEARS HOMETOWN STORE | 3934 SOUTH 10TH STREET | | | NEW CASTLE | IN | 47362 | |
| 4867657 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD #3 | | | | SHOW LOW | AR | 85901 | |
| 5790619 | MAVERICK SOLUTIONS GROUP LLC | 4551 S. WHITE MTN RD#3 | | | | SHOWLOW | AZ | 85901 | |
| 4872584 | MAVERICK SOLUTIONS GROUP LLC | ANNA BANKS | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4872588 | MAVERICK SOLUTIONS GROUP LLC | ANNA M BANKS | PO BOX 1436 | | | SHOW LOW | AZ | 85902 | |
| 4199260 | MAVERICK, MICHAEL C | Redacted | | | | | | | |
| 4806182 | MAVERIX USA LLC | 140 FRANKLIN AVE | | | | MAPLEWOOD | NJ | 07040-3202 | |
| 4884026 | MAVERIX USA LLC | PER OBU PROCESS | 565 INDUSTRIAL DRIVE | | | TIPTON | IN | 46072 | |
| 4727915 | MAVES, THERESA | Redacted | | | | | | | |
| 4494289 | MAVILLA, JOSHUA J | Redacted | | | | | | | |
| 4169076 | MAVINAHALLY, PUSHPA N | Redacted | | | | | | | |
| 4418572 | MAVING, HANNAH V | Redacted | | | | | | | |
| 5704096 | MAVIS ANDERSON | 1105 EAST 145TH STREET | | | | BURNSVILLE | MN | 55337 | |
| 5787620 | MAVIS T THOMPSON ESQ | PO BOX 78158 | | | | ST LOUIS | MO | 63178 | |
| 4781773 | Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | | St. Louis | MO | 63178-8158 | |
| 4677600 | MAVIS, GLORIA | Redacted | | | | | | | |
| 4706548 | MAVIS, GWEN | Redacted | | | | | | | |
| 4171461 | MAVIS, ROBERT L | Redacted | | | | | | | |
| 4409132 | MAVITY, THADDEUS J | Redacted | | | | | | | |
| 4426488 | MAVLYANOVA, NAZIRA | Redacted | | | | | | | |
| 4630626 | MAVOORI, MONICA | Redacted | | | | | | | |
| 4872639 | MAVRCK | APIFIA INC | 100 NORTH WASHINGTON 1ST FLOOR | | | BOSTON | MA | 02114 | |
| 4279816 | MAVRELIS, LANA F | Redacted | | | | | | | |
| 4872614 | MAVRICK APPLIANCE & HARDWARE INC | ANTON LUTFI | 4550 HWY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 4871159 | MAVRICK ARTISTS AGENCY INC | 8447 WILSHIRE BLVD STE 301 | | | | BEVERLY HILLS | CA | 90211-3206 | |
| 4544303 | MAVRIS, CARY | Redacted | | | | | | | |
| 4452686 | MAVRODIN, STEPHANIE A | Redacted | | | | | | | |
| 4394072 | MAVROGEORGE JR, JAMES H | Redacted | | | | | | | |
| 4713501 | MAW, AYE A | Redacted | | | | | | | |
| 4776387 | MAW, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839773 | MAWAD, NADA | Redacted | | | | | | | |
| 4720061 | MAWADE, PRAVIN | Redacted | | | | | | | |
| 4271002 | MAWAE, LOEL-ANJANETTE L | Redacted | | | | | | | |
| 4344406 | MAWALLA, SOMBIRO K | Redacted | | | | | | | |
| 4352248 | MAWBY, BETHANY M | Redacted | | | | | | | |
| 4784442 | MAWC | P.O. Box 800 | | | | Greensburg | PA | 15601-0800 | |
| 4355852 | MAWEJA, MEDA | Redacted | | | | | | | |
| 4593527 | MAWHINEY, BRAD | Redacted | | | | | | | |
| 4186616 | MAWHINNEY, JOSEPH | Redacted | | | | | | | |
| 4480685 | MAWHIR, CHRISTOPHER J | Redacted | | | | | | | |
| 4474379 | MAWHIR, M JANE | Redacted | | | | | | | |
| 4721849 | MAWHORTER, WINNIE | Redacted | | | | | | | |
| 4374118 | MAWI, JAPNEET | Redacted | | | | | | | |
| 4549322 | MAWI, VANZAI | Redacted | | | | | | | |
| 4525505 | MAWJJ, SUMAIR | Redacted | | | | | | | |
| 4354567 | MAWRI, FAIZ | Redacted | | | | | | | |
| 4662428 | MAWRI, ISHRAK | Redacted | | | | | | | |
| 4702526 | MAWSON, DANIEL | Redacted | | | | | | | |
| 4514831 | MAWULE, OSCAR | Redacted | | | | | | | |
| 4828577 | MAWYER, DAVID AND DORY | Redacted | | | | | | | |
| 4579767 | MAWYER, JOHN C | Redacted | | | | | | | |
| 4577485 | MAWYER, SABINA | Redacted | | | | | | | |
| 5704109 | MAX ANTHONY | 8 MEADER ROAD UNIT 1 | | | | GREENWICH | NY | 12834 | |
| 4819522 | MAX BURTON | Redacted | | | | | | | |
| 4806328 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 5797416 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797417 | MAX COLOR LLC EMP | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 4819524 | MAX CONSTRUCTION | Redacted | | | | | | | |
| 4819523 | MAX CONSTRUCTION | Redacted | | | | | | | |
| 4807186 | MAX ELEGANT LIMITED | FAI CHAN | RM A1, 7F, BLO A, EASTERN SEA IND | 29-39 KWAI CHEONG ROAD | | KWAI HING | | | HONG KONG |
| 4800738 | MAX GARRETT | DBA ELOVI | 13325 ANZA COURT | | | VICTORVILLE | CA | 92392 | |
| 4878909 | MAX GRAY | MAXWELL GRAY | 203 HOLLY PARK CIRCLE | | | SAN FRANCISCO | CA | 94110 | |
| 4796105 | MAX GROUP LLC | DBA BIG TIME CLOCKS | 1 EAST LIBERTY | | | RENO | NV | 89501 | |
| 4803322 | MAX H BARIL | DBA HELIOS IV LLC | 7420 S KYRENE RD SUITE 101 | | | TEMPE | AZ | 85283 | |
| 5797418 | Max H. Baril dba Helios IV, LLC | Attn: Max H. Baril | 9595 Wilshire Blvd., Suite 204 | | | Beverly Hills | CA | 90212 | |
| 5788718 | MAX H. BARIL DBA HELIOS IV, LLC | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | | | BEVERLY HILLS | CA | 90212 | |
| 4801238 | MAX LIFE BATTERY INC | DBA MIGHTY MAX BATTERY | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 5797419 | MAX MEHRA COLLECTION | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4872037 | MAX RESOURCES INC | 9951 W 190TH ST SUITE G | | | | MOKENA | IL | 60448 | |
| 4799674 | MAX SALES GROUP INC | 2008 CAMFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4850838 | MAX SERVICE AIR CONDITIONING AND HEAT LLC | 3480 BENSON PARK BLVD | | | | Orlando | FL | 32829 | |
| 4880028 | MAX UNION INTL ENTERPRISES LTD | OSCAR YANG | 5TH FLOOR, SCIENCE&INNOVATION PARK | EAST OF FURONGROAD, SONGGANG,BAO AN | | SHENZHEN | GUANGDONG | 518055 | CHINA |
| 4845976 | MAX WINDOW WORKS | 3850 VINEYARD AVE | | | | Pleasanton | CA | 94566 | |
| 4549583 | MAX, KAYSON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419124 | MAX, TISHA | Redacted | | | | | | | |
| 4291437 | MAXA, ANTOINETTE | Redacted | | | | | | | |
| 4277332 | MAXA, MADDISON M | Redacted | | | | | | | |
| 4461254 | MAXAM, ASHLYNN | Redacted | | | | | | | |
| 4157311 | MAXAM, MEGAN M | Redacted | | | | | | | |
| 4877569 | MAXAMILLION RETAIL LLC | JIMMIE KEYES | 6845 HWY 90 SUITE 101 | | | DAPHNE | AL | 36526 | |
| 4601744 | MAXBERRY, BRYAN | Redacted | | | | | | | |
| 4321461 | MAXBERRY, JACOREY | Redacted | | | | | | | |
| 4308007 | MAXBERRY, ZOE F | Redacted | | | | | | | |
| 4853308 | Maxcare | Redacted | | | | | | | |
| 4778357 | MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 | |
| 4907259 | MaxColor, LLC | 5 South Wabash Ave., #1810 | | | | Chicago | IL | 60603 | |
| 4907318 | MaxColor, LLC | Wachtel Missry LLP | Steven J. Cohen Esq | 885 Second Ave | 47th Fl | New York | NY | 10017 | |
| 4451543 | MAX-DIXON, ISAIAS | Redacted | | | | | | | |
| 4684186 | MAXEDON, STEPHAN | Redacted | | | | | | | |
| 4898627 | MAXELA HEATING AND COOLING | ISMAEL LOPEZ | 3898 NORTH FWY STE A | | | HOUSTON | TX | 77022 | |
| 4806089 | MAXELL CORPORATION OF AMERICA | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| 4888598 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL #300 | | | | WOODLAND PARK | NJ | 07421 | |
| 5704135 | MAXEY NESHELL | 879 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4691076 | MAXEY, ANGELA | Redacted | | | | | | | |
| 4172606 | MAXEY, ANTHONY | Redacted | | | | | | | |
| 4760497 | MAXEY, BRIAN | Redacted | | | | | | | |
| 4258646 | MAXEY, CHERRI | Redacted | | | | | | | |
| 4731432 | MAXEY, CHONTEL | Redacted | | | | | | | |
| 4413947 | MAXEY, COURTNEY | Redacted | | | | | | | |
| 4532167 | MAXEY, DANIELLE | Redacted | | | | | | | |
| 4316273 | MAXEY, DREW L | Redacted | | | | | | | |
| 4217778 | MAXEY, JANETTE | Redacted | | | | | | | |
| 4558712 | MAXEY, JASON P | Redacted | | | | | | | |
| 4406408 | MAXEY, JORDAN | Redacted | | | | | | | |
| 4304884 | MAXEY, KARA | Redacted | | | | | | | |
| 4723670 | MAXEY, KEISHA D | Redacted | | | | | | | |
| 4546854 | MAXEY, KYANNA F | Redacted | | | | | | | |
| 4203976 | MAXEY, MELISSA D | Redacted | | | | | | | |
| 4203977 | MAXEY, MELISSA D | Redacted | | | | | | | |
| 4156043 | MAXEY, NICOLE L | Redacted | | | | | | | |
| 4541717 | MAXEY, PAMELA | Redacted | | | | | | | |
| 4583203 | MAXEY, PAUL L | Redacted | | | | | | | |
| 4266225 | MAXEY, PHILLIP E | Redacted | | | | | | | |
| 4250426 | MAXEY, SHAKARI N | Redacted | | | | | | | |
| 4359309 | MAXEY, SHANNON | Redacted | | | | | | | |
| 4218279 | MAXEY, SHUNARA | Redacted | | | | | | | |
| 4591025 | MAXEY, VEOLETTA S | Redacted | | | | | | | |
| 4203064 | MAXEY, ZACHARY | Redacted | | | | | | | |
| 4695886 | MAXEY-GARY, CHERYL | Redacted | | | | | | | |
| 4518256 | MAXEY-MULLINS, JAYDEN | Redacted | | | | | | | |
| 4883310 | MAXFIELD CANDY COMPANY | P O BOX 847446 | | | | DALLAS | TX | 75284 | |
| 4534956 | MAXFIELD, ASHLEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550882 | MAXFIELD, CHELSEY | Redacted | | | | | | | |
| 4438177 | MAXFIELD, DANIEL | Redacted | | | | | | | |
| 4366829 | MAXFIELD, ELISHA | Redacted | | | | | | | |
| 4720415 | MAXFIELD, ELIZABETH | Redacted | | | | | | | |
| 4601773 | MAXFIELD, LUKE | Redacted | | | | | | | |
| 4696346 | MAXFIELD, MACRAE | Redacted | | | | | | | |
| 4775950 | MAXFIELD, PATSY | Redacted | | | | | | | |
| 4550128 | MAXFIELD, SHARON | Redacted | | | | | | | |
| 4252735 | MAXI, FRITZ | Redacted | | | | | | | |
| 4406965 | MAXI, JOSHUA M | Redacted | | | | | | | |
| 4397191 | MAXI, KEVIN | Redacted | | | | | | | |
| 4589850 | MAXI, LUCKNER | Redacted | | | | | | | |
| 4753842 | MAXI, NECKER | Redacted | | | | | | | |
| 4438698 | MAXI, PATRICE | Redacted | | | | | | | |
| 4243436 | MAXI, SAMUEL | Redacted | | | | | | | |
| 4800842 | MAXI-AIDS INC | DBA MAXIAIDS.COM | 42 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| 4425181 | MAXICK, CARRIE | Redacted | | | | | | | |
| 4848999 | MAXIE ABEYLLEZ | 6412 BRANDON AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5405366 | MAXIE ARLICIA M | 3725 PRINCETON LAKES PKWY | | | | ATLANTA | GA | 30331 | |
| 4847851 | MAXIE FOWLER | 6428 COUNTY RD 1200 | | | | Cleburne | TX | 76031 | |
| 4598018 | MAXIE, ANNETTE | Redacted | | | | | | | |
| 4163311 | MAXIE, ANTONIO | Redacted | | | | | | | |
| 4304379 | MAXIE, ARIANNA R | Redacted | | | | | | | |
| 4260849 | MAXIE, ARLICIA M | Redacted | | | | | | | |
| 4353580 | MAXIE, KAMANIA | Redacted | | | | | | | |
| 4595277 | MAXIE, KENDRA | Redacted | | | | | | | |
| 4323200 | MAXIE, PEGGY | Redacted | | | | | | | |
| 4312012 | MAXIE, RANDI | Redacted | | | | | | | |
| 4271092 | MAXILOM, RODNEY | Redacted | | | | | | | |
| 4849989 | MAXIM CLEANING | 930 SOUTHEAST AVE | | | | Tallmadge | OH | 44278 | |
| 4899145 | MAXIM CLEANING CONTRACTORS INC | MARIAN SCHARLER | 930 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | |
| 4869895 | MAXIM COMPANY TAIWAN LTD | 67 SUNG CHIANG ROAD 2ND FLOOR | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871696 | MAXIM MARKETING CORPORATION | 92 ARGONAUT SUITE 170 | | | | ALISO VIEJO | CA | 92656 | |
| 4329887 | MAXIM, DAVID V | Redacted | | | | | | | |
| 4537252 | MAXIM, JEFFREY | Redacted | | | | | | | |
| 4248085 | MAXIME, ELIJAH | Redacted | | | | | | | |
| 4661685 | MAXIME, HANTZ | Redacted | | | | | | | |
| 4632906 | MAXIME, MARIO | Redacted | | | | | | | |
| 4226226 | MAXIME, SAMUEL | Redacted | | | | | | | |
| 4561648 | MAXIMEA, SHOMARI | Redacted | | | | | | | |
| 4796232 | MAXIMIZE FOR MEN INC | DBA MAXIMIZE | 6538 COLLINS AVE | | | MIAMI BEACH | FL | 33141 | |
| 4839774 | MAXIMO YACHTS | Redacted | | | | | | | |
| 4249265 | MAXIMO, HOMER J | Redacted | | | | | | | |
| 4631908 | MAXIMOVSKY, NATALIA | Redacted | | | | | | | |
| 4868398 | MAXIMUM EXPOSURE INC | 512 7TH AVE 26 FLOOR | | | | NEW YORK | NY | 10018 | |
| 5801688 | Maximum Lift Parts of PR, Inc. | Manuel A. Guzman Oliveras, Accountant | Calle Betances Num 26 | | | Manati | PR | 00674 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858175 | MAXIMUM OUTDOOR EQUIPMENT & SERVICE | 1002 S WEST ST | | | | WICHITA | KS | 67213 | |
| 4898649 | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO LARA | 25376 ROBINSON CREEK LN | | | MENIFEE | CA | 92584 | |
| 4869301 | MAXIMUM TALENT INC | 6000 E EVAN AVE BULDG 1 ST 341 | | | | DENVER | CO | 80222 | |
| 4819525 | Maximus RAR2 Sharon Green Owner LLC | Redacted | | | | | | | |
| 4819526 | Maximus Real Estate Partners LTD | Redacted | | | | | | | |
| 5797420 | MAXIMUS, Inc. | 11419 Sunset Hill Rd. | | | | Reston | VA | 20190 | |
| 5847560 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | |
| 5789347 | MAXIMUS, INC. | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 5790620 | MAXIMUS, INC. | PRESIDENT, TAX CREDIT & EMPLOYER SERVICES | ATTN: MARK ANDREKOVICH | 11419 SUNSET HILL RD. | | RESTON | VA | 20190 | |
| 5704163 | MAXINE CRONIN | 505 WILLIAMS CT | | | | TYLER | TX | 75702 | |
| 5704167 | MAXINE EDELEN | 12420 CEDARVELIE RD | | | | BRANDYWINE | MD | 20613 | |
| 4846184 | MAXINE KEETON | 1105 VANCE DR | | | | Corpus Christi | TX | 78412 | |
| 4810555 | MAXINE LEVIN INTERIOR DESIGNS | 33 ST. GEORGE PLACE | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5704182 | MAXINE MONTI | XYZ | | | | KENNESAW | GA | 30144 | |
| 5704184 | MAXINE PARKER | 1619 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 4849013 | MAXINE ROBERSON | 1740 CHURCH ST | | | | Barstow | CA | 92311 | |
| 4252940 | MAXIS, BERVELY | Redacted | | | | | | | |
| 4878907 | MAXLOCK LOCKSMITH SALES & SERVICE | MAXLOCK LOCKSMITH INC | 2 MEADOW LANE PLAZA | | | MARTINSBURG | WV | 25401 | |
| 4360706 | MAXLOW, GINA | Redacted | | | | | | | |
| 4868103 | MAXMARK INC | 5 S WABASH AVE STE 1728 | | | | CHICAGO | IL | 60603 | |
| 4801784 | MAXMARK INC | DBA ZKSDESIGNS | 5 S WABASH AVE SUITE 1728 | | | CHICAGO | IL | 60603 | |
| 5797421 | MAXMARK INC EMP | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 4802724 | MAXON AUTO CORPORATION | DBA MAXON AUTO CORP | 1135 CENTRE DR STE J | | | CITY OF INDUSTRY | CA | 91789 | |
| 4454732 | MAXON, HANNAH M | Redacted | | | | | | | |
| 4434789 | MAXON, LASHONDA | Redacted | | | | | | | |
| 4368603 | MAXON, NICOLE L | Redacted | | | | | | | |
| 4355456 | MAXON, SKYLOR | Redacted | | | | | | | |
| 4718064 | MAXON, WAYNE | Redacted | | | | | | | |
| 4853309 | Maxor Plus/Qualipharm | Redacted | | | | | | | |
| 4881706 | MAXPOINT INTERACTIVE INC | P O BOX 360668 | | | | PITTSBURGH | PA | 15251 | |
| 4799584 | MAXSA INNOVATIONS | 8412 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 4169141 | MAXSON, DANIEL B | Redacted | | | | | | | |
| 4349238 | MAXSON, DENTEN | Redacted | | | | | | | |
| 4574028 | MAXSON, DOUGLAS W | Redacted | | | | | | | |
| 4435196 | MAXSON, ERIE L | Redacted | | | | | | | |
| 4693602 | MAXSON, GALE | Redacted | | | | | | | |
| 4664989 | MAXSON, GENE | Redacted | | | | | | | |
| 4538992 | MAXSON, KELVIN | Redacted | | | | | | | |
| 4482018 | MAXSON, LYNN | Redacted | | | | | | | |
| 4201781 | MAXSON, MICHAEL L | Redacted | | | | | | | |
| 4678034 | MAXSON, MIKE J | Redacted | | | | | | | |
| 4252498 | MAXSON, MILTON | Redacted | | | | | | | |
| 4221278 | MAXSON, ROBERT R | Redacted | | | | | | | |
| 4676229 | MAXSON, ROSS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718779 | MAXTED, VALERIE | Redacted | | | | | | | |
| 4847325 | MAXTON INC | 9200 ORANGEVALE AVE | | | | Orangevale | CA | 95662 | |
| 4677607 | MAXTON, MARY | Redacted | | | | | | | |
| 4865961 | MAXWELL BUILDERS INC | 333 W HAMPDEN AVE S | | | | ENGLEWOOD | CO | 80110 | |
| 4159170 | MAXWELL JR, WELDON W | Redacted | | | | | | | |
| 4828578 | Maxwell Lee Replacement Project Irvine | Redacted | | | | | | | |
| 4882801 | MAXWELL ROOFING & SHEET METAL INC | P O BOX 70057 | | | | NASHVILLE | TN | 37207 | |
| 4867527 | MAXWELL SERVICES | 445 ELLIS ST | | | | BURLINGTON | NJ | 08016 | |
| 4682575 | MAXWELL SR., SAM J | Redacted | | | | | | | |
| 4343468 | MAXWELL, AARON | Redacted | | | | | | | |
| 4389426 | MAXWELL, AKEENA T | Redacted | | | | | | | |
| 4555749 | MAXWELL, ALEXANDRIA S | Redacted | | | | | | | |
| 4511709 | MAXWELL, ALEXIS | Redacted | | | | | | | |
| 4214516 | MAXWELL, ALINA | Redacted | | | | | | | |
| 4151926 | MAXWELL, ALYSCIA | Redacted | | | | | | | |
| 4695450 | MAXWELL, AMY | Redacted | | | | | | | |
| 4526535 | MAXWELL, ANGELINA M | Redacted | | | | | | | |
| 4274566 | MAXWELL, ANNA M | Redacted | | | | | | | |
| 4481169 | MAXWELL, ANTOINETTE | Redacted | | | | | | | |
| 4147840 | MAXWELL, APRIL M | Redacted | | | | | | | |
| 4542301 | MAXWELL, ARIANNA M | Redacted | | | | | | | |
| 4724745 | MAXWELL, ARTHUR | Redacted | | | | | | | |
| 4150657 | MAXWELL, ASHLEY | Redacted | | | | | | | |
| 4599699 | MAXWELL, BARBARA | Redacted | | | | | | | |
| 4789842 | Maxwell, Barbara | Redacted | | | | | | | |
| 4392050 | MAXWELL, BARBARA | Redacted | | | | | | | |
| 4522787 | MAXWELL, BONNIE L | Redacted | | | | | | | |
| 4890661 | MAXWELL, BRIAN | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890659 | MAXWELL, BRIAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890660 | MAXWELL, BRIAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890662 | MAXWELL, BRIAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890663 | MAXWELL, BRIAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890664 | MAXWELL, BRIAN | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4312652 | MAXWELL, BRIAN R | Redacted | | | | | | | |
| 4853761 | Maxwell, Brigette | Redacted | | | | | | | |
| 4239014 | MAXWELL, BRITTANY M | Redacted | | | | | | | |
| 4430587 | MAXWELL, BRITTNEY | Redacted | | | | | | | |
| 4744381 | MAXWELL, CANDICE | Redacted | | | | | | | |
| 4599500 | MAXWELL, CARLOS W | Redacted | | | | | | | |
| 4516459 | MAXWELL, CARRIE | Redacted | | | | | | | |
| 4360608 | MAXWELL, CHELINDA | Redacted | | | | | | | |
| 4291485 | MAXWELL, CHRISTEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394213 | MAXWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4561094 | MAXWELL, CLARICE | Redacted | | | | | | | |
| 4362995 | MAXWELL, DAJANE | Redacted | | | | | | | |
| 4313916 | MAXWELL, DAKOTA | Redacted | | | | | | | |
| 4404250 | MAXWELL, DANA J | Redacted | | | | | | | |
| 4170290 | MAXWELL, DANIELLE L | Redacted | | | | | | | |
| 4304615 | MAXWELL, DARIEN M | Redacted | | | | | | | |
| 4750464 | MAXWELL, DAVID | Redacted | | | | | | | |
| 4368399 | MAXWELL, DAVID L | Redacted | | | | | | | |
| 4479907 | MAXWELL, DAVID R | Redacted | | | | | | | |
| 4226297 | MAXWELL, DAYLENE | Redacted | | | | | | | |
| 4702195 | MAXWELL, DEBORAH | Redacted | | | | | | | |
| 4436189 | MAXWELL, DEBRA J | Redacted | | | | | | | |
| 4250165 | MAXWELL, DELANZA V | Redacted | | | | | | | |
| 4620392 | MAXWELL, DELMA | Redacted | | | | | | | |
| 4726366 | MAXWELL, DENISE | Redacted | | | | | | | |
| 4479751 | MAXWELL, DENISE L | Redacted | | | | | | | |
| 4343177 | MAXWELL, DEVONTE | Redacted | | | | | | | |
| 4759559 | MAXWELL, DIANE | Redacted | | | | | | | |
| 4526334 | MAXWELL, DICKEY | Redacted | | | | | | | |
| 4648066 | MAXWELL, DONALD | Redacted | | | | | | | |
| 4540469 | MAXWELL, DONNA K | Redacted | | | | | | | |
| 4688377 | MAXWELL, DORIS | Redacted | | | | | | | |
| 4240061 | MAXWELL, DWIGHT L | Redacted | | | | | | | |
| 4777065 | MAXWELL, EDWARD | Redacted | | | | | | | |
| 4434936 | MAXWELL, ELIJAH J | Redacted | | | | | | | |
| 4379248 | MAXWELL, ELIZABETH A | Redacted | | | | | | | |
| 4508179 | MAXWELL, ELOUISE | Redacted | | | | | | | |
| 4686571 | MAXWELL, EMMA E. E | Redacted | | | | | | | |
| 4458366 | MAXWELL, ERICA | Redacted | | | | | | | |
| 4594590 | MAXWELL, FLEUR-ANN | Redacted | | | | | | | |
| 4828579 | MAXWELL, FRANCIS | Redacted | | | | | | | |
| 4372382 | MAXWELL, FRANK A | Redacted | | | | | | | |
| 4147851 | MAXWELL, GARRETT M | Redacted | | | | | | | |
| 4615966 | MAXWELL, GEORGE | Redacted | | | | | | | |
| 4589947 | MAXWELL, GWENDOLYN | Redacted | | | | | | | |
| 4233919 | MAXWELL, HEATHER D | Redacted | | | | | | | |
| 4394475 | MAXWELL, HEATHER M | Redacted | | | | | | | |
| 4312069 | MAXWELL, JACHELLE | Redacted | | | | | | | |
| 4492466 | MAXWELL, JACOB | Redacted | | | | | | | |
| 4312462 | MAXWELL, JALIYA D | Redacted | | | | | | | |
| 4614413 | MAXWELL, JAMES | Redacted | | | | | | | |
| 4541899 | MAXWELL, JAMES R | Redacted | | | | | | | |
| 4828580 | MAXWELL, JANET & SCOTT | Redacted | | | | | | | |
| 4454450 | MAXWELL, JAZMYN N | Redacted | | | | | | | |
| 4665902 | MAXWELL, JEANNINE | Redacted | | | | | | | |
| 4302022 | MAXWELL, JEROME | Redacted | | | | | | | |
| 4730917 | MAXWELL, JO ANN | Redacted | | | | | | | |
| 4724939 | MAXWELL, JODY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717243 | MAXWELL, JOE | Redacted | | | | | | | |
| 4241358 | MAXWELL, JOEL | Redacted | | | | | | | |
| 4819527 | MAXWELL, JOHN & RHONA | Redacted | | | | | | | |
| 4522102 | MAXWELL, JOHN T | Redacted | | | | | | | |
| 4569186 | MAXWELL, JORDAN L | Redacted | | | | | | | |
| 4401219 | MAXWELL, JOSHUA BEN | Redacted | | | | | | | |
| 4692554 | MAXWELL, JUANITA | Redacted | | | | | | | |
| 4595721 | MAXWELL, JUNE R | Redacted | | | | | | | |
| 4383536 | MAXWELL, KEENAN | Redacted | | | | | | | |
| 4360748 | MAXWELL, KELLY | Redacted | | | | | | | |
| 4162733 | MAXWELL, KENDRA S | Redacted | | | | | | | |
| 4164894 | MAXWELL, KIRA O | Redacted | | | | | | | |
| 4398621 | MAXWELL, KOLE | Redacted | | | | | | | |
| 4571559 | MAXWELL, KYLE J | Redacted | | | | | | | |
| 4389251 | MAXWELL, KYLIE D | Redacted | | | | | | | |
| 4264850 | MAXWELL, KYRISSA | Redacted | | | | | | | |
| 4459205 | MAXWELL, LAURA | Redacted | | | | | | | |
| 4629099 | MAXWELL, LENA | Redacted | | | | | | | |
| 4369543 | MAXWELL, LINDA | Redacted | | | | | | | |
| 4586669 | MAXWELL, LOIS J | Redacted | | | | | | | |
| 4176125 | MAXWELL, LOVELY C | Redacted | | | | | | | |
| 4539822 | MAXWELL, LUCAS | Redacted | | | | | | | |
| 4520953 | MAXWELL, LYRIC | Redacted | | | | | | | |
| 4673717 | MAXWELL, MAE | Redacted | | | | | | | |
| 4839775 | MAXWELL, MARGARET | Redacted | | | | | | | |
| 4443050 | MAXWELL, MARIAH C | Redacted | | | | | | | |
| 4182403 | MAXWELL, MARK | Redacted | | | | | | | |
| 4157112 | MAXWELL, MARK A | Redacted | | | | | | | |
| 4715465 | MAXWELL, MARLENE | Redacted | | | | | | | |
| 4649656 | MAXWELL, MARNEK | Redacted | | | | | | | |
| 4790172 | Maxwell, Mary Lou | Redacted | | | | | | | |
| 4274263 | MAXWELL, MEHLON | Redacted | | | | | | | |
| 4828581 | MAXWELL, MERNA R. | Redacted | | | | | | | |
| 4519159 | MAXWELL, MICHAEL | Redacted | | | | | | | |
| 4254892 | Maxwell, MITCHELL D | Redacted | | | | | | | |
| 4433805 | MAXWELL, NATALIE | Redacted | | | | | | | |
| 4775834 | MAXWELL, NATALIE | Redacted | | | | | | | |
| 4588818 | MAXWELL, NATALIE | Redacted | | | | | | | |
| 4276180 | MAXWELL, NATHAN | Redacted | | | | | | | |
| 4440117 | MAXWELL, NYDREA S | Redacted | | | | | | | |
| 4456162 | MAXWELL, OLIVIA M | Redacted | | | | | | | |
| 4429283 | MAXWELL, OSHANE | Redacted | | | | | | | |
| 4337382 | MAXWELL, PAMELA | Redacted | | | | | | | |
| 4150106 | MAXWELL, PAUL L | Redacted | | | | | | | |
| 4772729 | MAXWELL, PHILLIP | Redacted | | | | | | | |
| 4533921 | MAXWELL, PRENDON | Redacted | | | | | | | |
| 4819528 | MAXWELL, PRISCILLA | Redacted | | | | | | | |
| 4353482 | MAXWELL, REBECCA | Redacted | | | | | | | |
| 4691730 | MAXWELL, REBECCA J. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568998 | MAXWELL, REBEKA | Redacted | | | | | | | |
| 4160227 | MAXWELL, RENEE S | Redacted | | | | | | | |
| 4602643 | MAXWELL, RHONDA | Redacted | | | | | | | |
| 4205333 | MAXWELL, RICHARD H | Redacted | | | | | | | |
| 4724557 | MAXWELL, RITA | Redacted | | | | | | | |
| 4596740 | MAXWELL, ROBERT S S | Redacted | | | | | | | |
| 4673101 | MAXWELL, ROGER | Redacted | | | | | | | |
| 4386257 | MAXWELL, RONNIE | Redacted | | | | | | | |
| 4709689 | MAXWELL, ROSIE | Redacted | | | | | | | |
| 4527268 | MAXWELL, RUBY J | Redacted | | | | | | | |
| 4527969 | MAXWELL, RYAN L | Redacted | | | | | | | |
| 4721438 | MAXWELL, SARA A | Redacted | | | | | | | |
| 4445003 | MAXWELL, SARA A | Redacted | | | | | | | |
| 4145972 | MAXWELL, SARAH | Redacted | | | | | | | |
| 4492135 | MAXWELL, SARAH L | Redacted | | | | | | | |
| 4856620 | MAXWELL, SCOTT LEE | Redacted | | | | | | | |
| 4196186 | MAXWELL, SHAVONNE | Redacted | | | | | | | |
| 4413940 | MAXWELL, SHEENA C | Redacted | | | | | | | |
| 4628228 | MAXWELL, SHEREEN | Redacted | | | | | | | |
| 4762410 | MAXWELL, SHERRIE | Redacted | | | | | | | |
| 4699006 | MAXWELL, SHERRY | Redacted | | | | | | | |
| 4208448 | MAXWELL, SKYLAR S | Redacted | | | | | | | |
| 4592786 | MAXWELL, STACYE | Redacted | | | | | | | |
| 4738523 | MAXWELL, STARLING W | Redacted | | | | | | | |
| 4523700 | MAXWELL, SUZANNE N | Redacted | | | | | | | |
| 4683123 | MAXWELL, SUZETTE J | Redacted | | | | | | | |
| 4439258 | MAXWELL, TAMEKO | Redacted | | | | | | | |
| 4240598 | MAXWELL, TEQUILL T | Redacted | | | | | | | |
| 4683101 | MAXWELL, TERESA | Redacted | | | | | | | |
| 4513132 | MAXWELL, TERMAINE J | Redacted | | | | | | | |
| 4186097 | MAXWELL, TERRIONNA | Redacted | | | | | | | |
| 4311012 | MAXWELL, TIFFANY | Redacted | | | | | | | |
| 4437288 | MAXWELL, TOM J | Redacted | | | | | | | |
| 4341769 | MAXWELL, TOMEKA | Redacted | | | | | | | |
| 4839776 | MAXWELL, TRACEY | Redacted | | | | | | | |
| 4203559 | MAXWELL, TRACIE L | Redacted | | | | | | | |
| 4519005 | MAXWELL, VIRGINIA | Redacted | | | | | | | |
| 4256318 | MAXWELL, VIVIAN | Redacted | | | | | | | |
| 4345307 | MAXWELL, WALTER | Redacted | | | | | | | |
| 4524434 | MAXWELL, WALTRENE | Redacted | | | | | | | |
| 4628977 | MAXWELL, WILLIE | Redacted | | | | | | | |
| 4714825 | MAXWELL, WILLIE | Redacted | | | | | | | |
| 4750515 | MAXWELL, YVONNE | Redacted | | | | | | | |
| 4349065 | MAXWELL-HADLEY, CATHERINE A | Redacted | | | | | | | |
| 4439898 | MAXWELL-MCINTOSH, CARLA C | Redacted | | | | | | | |
| 4303798 | MAXWOLD, LEXI | Redacted | | | | | | | |
| 4806117 | MAXX GROUP LLC | 800 S Lewis Rd | Suite H | | | Cararillo | CA | 93012-6621 | |
| 4878911 | MAXX GROUP LLC | MAXXHAUL TOWING PRODUCTS | 800 S LEWIS RD STE H | | | camarillo | CA | 93012-6621 | |
| 4878910 | MAXXGUARD INC | MAXXGUARD INCORPORATED | 1445 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819529 | MAXYM AND OLGA RYBOVALOV | Redacted | | | | | | | |
| 4819530 | MAY & ROGER REEDY | Redacted | | | | | | | |
| 4819531 | MAY CHEN | Redacted | | | | | | | |
| 4877366 | MAY CHEONG TOY PRODUCTS FTY LTD | JANET LUN | UNIT 901,2, 9F,EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4819532 | MAY CONSTRUCTION | Redacted | | | | | | | |
| 4819533 | MAY CONSTRUCTION //PRE PAID ACCT | Redacted | | | | | | | |
| 5704279 | MAY HER | 7331 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 4593106 | MAY IIII, HORACE | Redacted | | | | | | | |
| 4309435 | MAY JR, DONALD L | Redacted | | | | | | | |
| 5704287 | MAY KAMELA | 4805 CIMARRON RIDGE DR | | | | BAKERSFIELD | CA | 93313 | |
| 4819534 | MAY LIU | Redacted | | | | | | | |
| 5704292 | MAY LY | 1348 GRANITE LANE N | | | | ST PAUL | MN | 55128 | |
| 5704295 | MAY N | 1136 S CRUTCHER | | | | SPRINGFIELD | MO | 65802 | |
| 4870802 | MAY NGAI GLOVES FTY LTD | 7F LEE ON INDUSTRIAL BUILDING | 70 HUNG TO ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4173191 | MAY RICHARDS, RENEE | Redacted | | | | | | | |
| 5704306 | MAY VANG | 1401 CIRCLE TERRACE BLVD | | | | COLUMBIA HTS | MN | 55421 | |
| 4455826 | MAY, ABIGAIL V | Redacted | | | | | | | |
| 4316483 | MAY, ALEXANDER M | Redacted | | | | | | | |
| 4307486 | MAY, ALEXIS | Redacted | | | | | | | |
| 4394134 | MAY, ALISON | Redacted | | | | | | | |
| 4316716 | MAY, AMBER | Redacted | | | | | | | |
| 4397585 | MAY, AMBER K | Redacted | | | | | | | |
| 4228245 | MAY, AMBER M | Redacted | | | | | | | |
| 4386560 | MAY, AMBER N | Redacted | | | | | | | |
| 4614530 | MAY, AMY | Redacted | | | | | | | |
| 4145656 | MAY, ANDRE | Redacted | | | | | | | |
| 4551772 | MAY, ANDRE L | Redacted | | | | | | | |
| 4174981 | MAY, ANDREW | Redacted | | | | | | | |
| 4759462 | MAY, ANDREW | Redacted | | | | | | | |
| 4656180 | MAY, ANDREW | Redacted | | | | | | | |
| 4637142 | MAY, ANTHONY | Redacted | | | | | | | |
| 4491424 | MAY, APRIL | Redacted | | | | | | | |
| 4461515 | MAY, ASHLEY | Redacted | | | | | | | |
| 4147300 | MAY, ASHLEY M | Redacted | | | | | | | |
| 4381963 | MAY, AUSTIN | Redacted | | | | | | | |
| 4731248 | MAY, AVERIL | Redacted | | | | | | | |
| 4735156 | MAY, BARRY | Redacted | | | | | | | |
| 4476317 | MAY, BERNICE | Redacted | | | | | | | |
| 4756241 | MAY, BILLIE | Redacted | | | | | | | |
| 4230744 | MAY, BRANDY | Redacted | | | | | | | |
| 4477891 | MAY, BRIANNA | Redacted | | | | | | | |
| 4390374 | MAY, BRIDGETTE | Redacted | | | | | | | |
| 4478733 | MAY, BRITTANY N | Redacted | | | | | | | |
| 4520075 | MAY, BROOKLYNN | Redacted | | | | | | | |
| 4736280 | MAY, BUFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438308 | MAY, CAITLIN | Redacted | | | | | | | |
| 4318323 | MAY, CANDICE M | Redacted | | | | | | | |
| 4152242 | MAY, CARLENE D | Redacted | | | | | | | |
| 4700562 | MAY, CAROLE | Redacted | | | | | | | |
| 4155744 | MAY, CAROLINE | Redacted | | | | | | | |
| 4665634 | MAY, CHARLES | Redacted | | | | | | | |
| 4269547 | MAY, CHARLES | Redacted | | | | | | | |
| 4156352 | MAY, CHELSEA | Redacted | | | | | | | |
| 4594507 | MAY, CHRIS | Redacted | | | | | | | |
| 4350868 | MAY, CHRISTINA | Redacted | | | | | | | |
| 4362465 | MAY, CHRISTINA V | Redacted | | | | | | | |
| 4299901 | MAY, CHRISTINE M | Redacted | | | | | | | |
| 4294108 | MAY, CHRISTOPHER J | Redacted | | | | | | | |
| 4306314 | MAY, CLARISSA | Redacted | | | | | | | |
| 4453739 | MAY, CLIFFORD C | Redacted | | | | | | | |
| 4578346 | MAY, CORRINE E | Redacted | | | | | | | |
| 4550078 | MAY, COURTNEY L | Redacted | | | | | | | |
| 4522441 | MAY, DALTON G | Redacted | | | | | | | |
| 4819535 | MAY, DAN | Redacted | | | | | | | |
| 4754893 | MAY, DANIEL | Redacted | | | | | | | |
| 4696985 | MAY, DANNY | Redacted | | | | | | | |
| 4148544 | MAY, DARIUS | Redacted | | | | | | | |
| 4610041 | MAY, DARLINE | Redacted | | | | | | | |
| 4515386 | MAY, DARRAGH | Redacted | | | | | | | |
| 4169438 | MAY, DARREN | Redacted | | | | | | | |
| 4763766 | MAY, DAVID | Redacted | | | | | | | |
| 4693949 | MAY, DAVID | Redacted | | | | | | | |
| 4593963 | MAY, DAVID | Redacted | | | | | | | |
| 4568373 | MAY, DAVID B | Redacted | | | | | | | |
| 4724409 | MAY, DEBORAH | Redacted | | | | | | | |
| 4428255 | MAY, DEBRA L | Redacted | | | | | | | |
| 4739627 | MAY, DENISE | Redacted | | | | | | | |
| 4431295 | MAY, DEVINE S | Redacted | | | | | | | |
| 4449533 | MAY, DIONNA M | Redacted | | | | | | | |
| 4281541 | MAY, DONALD D | Redacted | | | | | | | |
| 4481419 | MAY, DONNA J | Redacted | | | | | | | |
| 4154110 | MAY, EBONEE | Redacted | | | | | | | |
| 4575776 | MAY, ELEXAS | Redacted | | | | | | | |
| 4839777 | MAY, ELLIE & JAMES | Redacted | | | | | | | |
| 4334882 | MAY, ELWOOD | Redacted | | | | | | | |
| 4703573 | MAY, ERIC | Redacted | | | | | | | |
| 4151786 | MAY, ERIC A | Redacted | | | | | | | |
| 4819536 | MAY, FRANK AND LINDA | Redacted | | | | | | | |
| 4532885 | MAY, FRED L | Redacted | | | | | | | |
| 4585118 | MAY, FREDDIE | Redacted | | | | | | | |
| 4292221 | MAY, GABRIELLE J | Redacted | | | | | | | |
| 4494053 | MAY, GARY M | Redacted | | | | | | | |
| 4647495 | MAY, GEORGE N | Redacted | | | | | | | |
| 4625927 | MAY, GEORGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590573 | MAY, GLORIA | Redacted | | | | | | | |
| 4261754 | MAY, GWENDOLYN | Redacted | | | | | | | |
| 4157714 | MAY, HALIE B | Redacted | | | | | | | |
| 4401101 | MAY, HANALEE | Redacted | | | | | | | |
| 4745391 | MAY, JAMELLE | Redacted | | | | | | | |
| 4592888 | MAY, JAMES | Redacted | | | | | | | |
| 4519857 | MAY, JAMES R | Redacted | | | | | | | |
| 4186222 | MAY, JANE | Redacted | | | | | | | |
| 4454486 | MAY, JANELLE N | Redacted | | | | | | | |
| 4573460 | MAY, JANET L | Redacted | | | | | | | |
| 4451692 | MAY, JANICE | Redacted | | | | | | | |
| 4184952 | MAY, JANICE D | Redacted | | | | | | | |
| 4382252 | MAY, JANICE E | Redacted | | | | | | | |
| 4482173 | MAY, JEANNETTE | Redacted | | | | | | | |
| 4303366 | MAY, JEFFREY M | Redacted | | | | | | | |
| 4254539 | MAY, JENNIFER | Redacted | | | | | | | |
| 4421561 | MAY, JEREMY A | Redacted | | | | | | | |
| 4466808 | MAY, JESSICA K | Redacted | | | | | | | |
| 4586938 | MAY, JIM E | Redacted | | | | | | | |
| 4267502 | MAY, JOANNA | Redacted | | | | | | | |
| 4686457 | MAY, JOE | Redacted | | | | | | | |
| 4522553 | MAY, JOHN C | Redacted | | | | | | | |
| 4152857 | MAY, JOHN E | Redacted | | | | | | | |
| 4194801 | MAY, JOHN M | Redacted | | | | | | | |
| 4298000 | MAY, JONATHAN P | Redacted | | | | | | | |
| 4217289 | MAY, JOSEPHINE | Redacted | | | | | | | |
| 4274493 | MAY, JOSHUA B | Redacted | | | | | | | |
| 4151909 | MAY, JOY | Redacted | | | | | | | |
| 4744292 | MAY, JR, JOHN R R | Redacted | | | | | | | |
| 4638042 | MAY, JULIA | Redacted | | | | | | | |
| 4638042 | MAY, JULIA | Redacted | | | | | | | |
| 4458362 | MAY, JUNICE | Redacted | | | | | | | |
| 4722111 | MAY, KAREN | Redacted | | | | | | | |
| 4712263 | MAY, KAREN S | Redacted | | | | | | | |
| 4219195 | MAY, KATELYN L | Redacted | | | | | | | |
| 4542171 | MAY, KAYLA | Redacted | | | | | | | |
| 4373093 | MAY, KAYLA | Redacted | | | | | | | |
| 4491857 | MAY, KAYLEIGH | Redacted | | | | | | | |
| 4770525 | MAY, KEELEY | Redacted | | | | | | | |
| 4445878 | MAY, KELLIE M | Redacted | | | | | | | |
| 4149771 | MAY, KELVIN | Redacted | | | | | | | |
| 4666335 | MAY, KELVIN | Redacted | | | | | | | |
| 4298919 | MAY, KEVIN J | Redacted | | | | | | | |
| 4422502 | MAY, KEVIN M | Redacted | | | | | | | |
| 4765120 | MAY, KIMBERLY | Redacted | | | | | | | |
| 4316635 | MAY, KIMBERLY | Redacted | | | | | | | |
| 4146676 | MAY, KING | Redacted | | | | | | | |
| 4242134 | MAY, KORINA S | Redacted | | | | | | | |
| 4307829 | MAY, KURTIS D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4300861 | MAY, KYLIAH | Redacted | | | | | | | |
| 4793644 | May, Larry | Redacted | | | | | | | |
| 4310614 | MAY, LAUREN T | Redacted | | | | | | | |
| 4760232 | MAY, LAWRENCE | Redacted | | | | | | | |
| 4764568 | MAY, LAWRNCE | Redacted | | | | | | | |
| 4545576 | MAY, LAZARUS | Redacted | | | | | | | |
| 4771874 | MAY, LEKISHIA | Redacted | | | | | | | |
| 4377389 | MAY, LIANE | Redacted | | | | | | | |
| 4279689 | MAY, LILLIAN M | Redacted | | | | | | | |
| 4719368 | MAY, LIZ | Redacted | | | | | | | |
| 4459878 | MAY, LOGAN G | Redacted | | | | | | | |
| 4296768 | MAY, LOREEN | Redacted | | | | | | | |
| 4752374 | MAY, LORI | Redacted | | | | | | | |
| 4857041 | MAY, LORI | Redacted | | | | | | | |
| 4321233 | MAY, LORNA J | Redacted | | | | | | | |
| 4144219 | MAY, LYISHA | Redacted | | | | | | | |
| 4686465 | MAY, MARILYN J | Redacted | | | | | | | |
| 4728588 | MAY, MARY | Redacted | | | | | | | |
| 4675143 | MAY, MATTHEW | Redacted | | | | | | | |
| 4542473 | MAY, MICHAEL | Redacted | | | | | | | |
| 4565868 | MAY, MICHAEL | Redacted | | | | | | | |
| 4793447 | May, Michele | Redacted | | | | | | | |
| 4448560 | MAY, MICHELLE | Redacted | | | | | | | |
| 4386279 | MAY, MICHELLE M | Redacted | | | | | | | |
| 4293290 | MAY, MIKE | Redacted | | | | | | | |
| 4819537 | MAY, MIKE | Redacted | | | | | | | |
| 4392317 | MAY, MILLICENT G | Redacted | | | | | | | |
| 4459932 | MAY, MIRANDA J | Redacted | | | | | | | |
| 4659417 | MAY, MOLLIE | Redacted | | | | | | | |
| 4428581 | MAY, MORGAN J | Redacted | | | | | | | |
| 4279176 | MAY, NADINE | Redacted | | | | | | | |
| 4360754 | MAY, NANCY E | Redacted | | | | | | | |
| 4565311 | MAY, NANCY K | Redacted | | | | | | | |
| 4161651 | MAY, NATALI | Redacted | | | | | | | |
| 4494392 | MAY, NATHAN D | Redacted | | | | | | | |
| 4440541 | MAY, NYEMA | Redacted | | | | | | | |
| 4454918 | MAY, PAIGE J | Redacted | | | | | | | |
| 4369521 | MAY, PAMELA | Redacted | | | | | | | |
| 4433643 | MAY, PAUL A | Redacted | | | | | | | |
| 4428536 | MAY, PEGGY | Redacted | | | | | | | |
| 4551074 | MAY, PETRA | Redacted | | | | | | | |
| 4693257 | MAY, PHILOMENA | Redacted | | | | | | | |
| 4607652 | MAY, PRESTON | Redacted | | | | | | | |
| 4708418 | MAY, RACHAEL | Redacted | | | | | | | |
| 4760146 | MAY, RAYMOND | Redacted | | | | | | | |
| 4567864 | MAY, REBECCA | Redacted | | | | | | | |
| 4682746 | MAY, REGINALD | Redacted | | | | | | | |
| 4513567 | MAY, RHIANNA | Redacted | | | | | | | |
| 4647839 | MAY, RICHARD W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363608 | MAY, RICHELLE | Redacted | | | | | | | |
| 4649557 | MAY, ROBERT | Redacted | | | | | | | |
| 4768436 | MAY, ROBERT | Redacted | | | | | | | |
| 4599145 | MAY, ROBERT A | Redacted | | | | | | | |
| 4571680 | MAY, ROBERT L | Redacted | | | | | | | |
| 4828582 | MAY, ROGER | Redacted | | | | | | | |
| 4527630 | MAY, ROMELLO A | Redacted | | | | | | | |
| 4609791 | MAY, RON AND DENICE | Redacted | | | | | | | |
| 4724325 | MAY, RONALD | Redacted | | | | | | | |
| 4702200 | MAY, ROY | Redacted | | | | | | | |
| 4154622 | MAY, RUSSELL | Redacted | | | | | | | |
| 4187479 | MAY, RUSSELL L | Redacted | | | | | | | |
| 4275302 | MAY, RYAN M | Redacted | | | | | | | |
| 4408981 | MAY, SAVANNAH M | Redacted | | | | | | | |
| 4765402 | MAY, SCOTT | Redacted | | | | | | | |
| 4740282 | MAY, SCOTT | Redacted | | | | | | | |
| 4416016 | MAY, SCOTT M | Redacted | | | | | | | |
| 4466291 | MAY, SHARON | Redacted | | | | | | | |
| 4227357 | MAY, SHAUN | Redacted | | | | | | | |
| 4416667 | MAY, SHELBIE S | Redacted | | | | | | | |
| 4312834 | MAY, SHELLY D | Redacted | | | | | | | |
| 4428540 | MAY, SHERI L | Redacted | | | | | | | |
| 4532722 | MAY, SHIANNE | Redacted | | | | | | | |
| 4641012 | MAY, SHIRLEY | Redacted | | | | | | | |
| 4656715 | MAY, SHIRLEY F. F | Redacted | | | | | | | |
| 4272018 | MAY, SIDRA L | Redacted | | | | | | | |
| 4631384 | MAY, SIGNORA | Redacted | | | | | | | |
| 4741039 | MAY, STEVEN | Redacted | | | | | | | |
| 4202415 | MAY, SUSANNE M | Redacted | | | | | | | |
| 4555193 | MAY, SYDNEY | Redacted | | | | | | | |
| 4309957 | MAY, TABATHA | Redacted | | | | | | | |
| 4618137 | MAY, TARA | Redacted | | | | | | | |
| 4314616 | MAY, TAYLOR | Redacted | | | | | | | |
| 4298188 | MAY, TAYLOR | Redacted | | | | | | | |
| 4739101 | MAY, TRACY | Redacted | | | | | | | |
| 4311860 | MAY, TRISTAN | Redacted | | | | | | | |
| 4564466 | MAY, TYLER E | Redacted | | | | | | | |
| 4457986 | MAY, VANESSA | Redacted | | | | | | | |
| 4287592 | MAY, WHITNEY | Redacted | | | | | | | |
| 4569505 | MAY, WHITNEY | Redacted | | | | | | | |
| 4353494 | MAY, WILLIAM | Redacted | | | | | | | |
| 4735564 | MAY, WILLIE | Redacted | | | | | | | |
| 4536009 | MAY, WILLIE F | Redacted | | | | | | | |
| 4828583 | MAY, ZACK | Redacted | | | | | | | |
| 4859647 | MAYA BROOKE INC | 124 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4819538 | MAYA DANESHWAR | Redacted | | | | | | | |
| 5797422 | MAYA GROUP INC | 10741 WALKER ST | | | | CYPRESS | CA | 30630 | |
| 4862401 | MAYA GROUP INC | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797423 | MAYA GROUP INC THE | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 5704327 | MAYA MARISOL | 4600 MIRALOMA DR 6G | | | | RENO | NV | 89502 | |
| 4687803 | MAYA, ALEJANDRINA | Redacted | | | | | | | |
| 4425295 | MAYA, CHRISTIANNE J | Redacted | | | | | | | |
| 4397159 | MAYA, HENRY | Redacted | | | | | | | |
| 4441213 | MAYA, JADE N | Redacted | | | | | | | |
| 4208403 | MAYA, JESUS | Redacted | | | | | | | |
| 4178292 | MAYA, JOSELYN | Redacted | | | | | | | |
| 4345403 | MAYA, JOSHUA S | Redacted | | | | | | | |
| 4619730 | MAYA, MARIA | Redacted | | | | | | | |
| 4727175 | MAYA, MUAD | Redacted | | | | | | | |
| 4467165 | MAYA, PERLA | Redacted | | | | | | | |
| 4216227 | MAYA, RICHARD L | Redacted | | | | | | | |
| 4193220 | MAYA, RITCHIE | Redacted | | | | | | | |
| 5797424 | Mayaguez Optical Laborartories | Edificio Frontera_x000D_ Calle Jose Dieego #12 | | | | Mayaguez | PR | 00680 | |
| 5790621 | MAYAGUEZ OPTICAL LABORATORIES | MR. KENNETH VASQUEZ SMITH | EDIFICIO FRONTERACALLE JOSE DIEEGO #12 | | | MAYAGUEZ | PR | 00680 | |
| 4890366 | Mayaguez Optical Laboratories, Inc. | Attn: Kenny Vasquez Smith | EDIFICIO LA PALMA-OFICINA 1-A | CALLE PERAL #14 | | MAYAGUEZ | PR | 00680 | |
| 4448016 | MAYAK, CHRISTOPHER | Redacted | | | | | | | |
| 4839778 | MAYAN,JESUS | Redacted | | | | | | | |
| 4336498 | MAYANCELA, JESSICA | Redacted | | | | | | | |
| 4563373 | MAYANGE, ABDULLAHI A | Redacted | | | | | | | |
| 4563456 | MAYANGE, MUSA A | Redacted | | | | | | | |
| 4804014 | MAYANK KUKREJA | DBA BELINDA JEWELZ | 167 MADISON AVE RM #403 | | | NEW YORK | NY | 10016 | |
| 4839779 | MAYANS, LIZ | Redacted | | | | | | | |
| 4181930 | MAYAR, WAHIDULLAH | Redacted | | | | | | | |
| 4724000 | MAYARD, ADAM | Redacted | | | | | | | |
| 4637993 | MAYAS, RAMON | Redacted | | | | | | | |
| 4308262 | MAYATSKAYA, DINA N | Redacted | | | | | | | |
| 4759271 | MAYATT, PATRICIA | Redacted | | | | | | | |
| 4771968 | MAYBANK, BARBARA | Redacted | | | | | | | |
| 4441655 | MAYBANK, MARKEVA | Redacted | | | | | | | |
| 4819539 | MAYBAUM, DAN | Redacted | | | | | | | |
| 4428258 | MAYBAUM, SARAH | Redacted | | | | | | | |
| 4277421 | MAYBE, MELYSSA E | Redacted | | | | | | | |
| 4169065 | MAYBEE, CHERYL A | Redacted | | | | | | | |
| 4279144 | MAYBEE, STEPHANIE L | Redacted | | | | | | | |
| 4883756 | MAYBELLINE CO | P O BOX 98448 | | | | CHICAGO | IL | 60693 | |
| 4422835 | MAYBER, SHERYL A | Redacted | | | | | | | |
| 5704340 | MAYBERRY ALISA | 4145 HARRIS CREEK RD | | | | LAWNDALE | NC | 28090 | |
| 4808559 | MAYBERRY MALL REALTY MANAGEMENT, LLC | 1010 NORTHERN BLVD., SUITE 212 | | | | GREAT NECK | NY | 11021 | |
| 4347291 | MAYBERRY, ADAM P | Redacted | | | | | | | |
| 4631081 | MAYBERRY, ALAN | Redacted | | | | | | | |
| 4377238 | MAYBERRY, APRIL J | Redacted | | | | | | | |
| 4154637 | MAYBERRY, ARMOND | Redacted | | | | | | | |
| 4702463 | MAYBERRY, BESSIE | Redacted | | | | | | | |
| 4536593 | MAYBERRY, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672005 | MAYBERRY, BRENDA | Redacted | | | | | | | |
| 4729000 | MAYBERRY, CASSANDRA | Redacted | | | | | | | |
| 4382379 | MAYBERRY, CHRISTINA A | Redacted | | | | | | | |
| 4317616 | MAYBERRY, DAWN C | Redacted | | | | | | | |
| 4599468 | MAYBERRY, DUSTIN | Redacted | | | | | | | |
| 4574632 | MAYBERRY, ELSA | Redacted | | | | | | | |
| 4346262 | MAYBERRY, FELICIA | Redacted | | | | | | | |
| 4616468 | MAYBERRY, JAMIKA | Redacted | | | | | | | |
| 4722395 | MAYBERRY, JEFFREY | Redacted | | | | | | | |
| 4521824 | MAYBERRY, JUSTIN | Redacted | | | | | | | |
| 4576610 | MAYBERRY, KATHLEEN A | Redacted | | | | | | | |
| 4544243 | MAYBERRY, KENDALL D | Redacted | | | | | | | |
| 4773565 | MAYBERRY, LEE | Redacted | | | | | | | |
| 4575170 | MAYBERRY, LILLY A | Redacted | | | | | | | |
| 4636518 | MAYBERRY, LUTHER | Redacted | | | | | | | |
| 4306916 | MAYBERRY, MARCUS | Redacted | | | | | | | |
| 4516937 | MAYBERRY, MARK | Redacted | | | | | | | |
| 4746618 | MAYBERRY, MELVIN | Redacted | | | | | | | |
| 4522656 | MAYBERRY, MICHAEL J | Redacted | | | | | | | |
| 4373206 | MAYBERRY, REBECCA | Redacted | | | | | | | |
| 4718517 | MAYBERRY, RHONDA | Redacted | | | | | | | |
| 4771050 | MAYBERRY, RHONDA | Redacted | | | | | | | |
| 4680892 | MAYBERRY, ROB | Redacted | | | | | | | |
| 4171985 | MAYBERRY, ROCHELLE | Redacted | | | | | | | |
| 4592381 | MAYBERRY, ROSEMARY | Redacted | | | | | | | |
| 4261091 | MAYBERRY, SAMANTHA | Redacted | | | | | | | |
| 4149992 | MAYBERRY, SHAKILEON D | Redacted | | | | | | | |
| 4449531 | MAYBERRY, SHALIMAR | Redacted | | | | | | | |
| 4595257 | MAYBERRY, SHARELL | Redacted | | | | | | | |
| 4641829 | MAYBERRY, WILLIAM | Redacted | | | | | | | |
| 4145006 | MAYBIN, LATOYA | Redacted | | | | | | | |
| 4606456 | MAYBIN, LIZ | Redacted | | | | | | | |
| 4625401 | MAYBORN, TERRY | Redacted | | | | | | | |
| 4173958 | MAYBORN, TRENT L | Redacted | | | | | | | |
| 4347342 | MAYBURY, MAKAYLA A | Redacted | | | | | | | |
| 4581896 | MAYCARD, JUBAL T | Redacted | | | | | | | |
| 4507623 | MAYCHAK, RICHARD | Redacted | | | | | | | |
| 4352787 | MAYCOCK, CHRISTOPHER | Redacted | | | | | | | |
| 4436682 | MAYCOCK, HAQIM | Redacted | | | | | | | |
| 4689662 | MAYCOCK, MARK | Redacted | | | | | | | |
| 4231035 | MAYCOCK, MARK R | Redacted | | | | | | | |
| 4351735 | MAYCROFT, MELISSA | Redacted | | | | | | | |
| 4188321 | MAYDAHL, SADIE L | Redacted | | | | | | | |
| 4194678 | MAYDAHL, SANDRA J | Redacted | | | | | | | |
| 4303864 | MAYDEN, KATHLEEN | Redacted | | | | | | | |
| 4722445 | MAYDEN, TIFFANY | Redacted | | | | | | | |
| 4194886 | MAYDEW, MARK A | Redacted | | | | | | | |
| 5704364 | MAYE SHAWNTE | 7959 COTTAGE HILL RD AP712 | | | | MOBILE | AL | 36695 | |
| 4242503 | MAYE, ALLEN K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495106 | MAYE, ANTONIO M | Redacted | | | | | | | |
| 4422292 | MAYE, BRIANNA S | Redacted | | | | | | | |
| 4600284 | MAYE, DONNA | Redacted | | | | | | | |
| 4146289 | MAYE, EVELYN V | Redacted | | | | | | | |
| 4146639 | MAYE, JANET | Redacted | | | | | | | |
| 4336535 | MAYE, JOSEPH R | Redacted | | | | | | | |
| 4477179 | MAYE, JOSHUA | Redacted | | | | | | | |
| 4597155 | MAYE, JOYCE | Redacted | | | | | | | |
| 4454985 | MAYE, LAMAR | Redacted | | | | | | | |
| 4361552 | MAYE, LANESHA | Redacted | | | | | | | |
| 4575484 | MAYE, LAUREN T | Redacted | | | | | | | |
| 4429967 | MAYE, LEONARDO E | Redacted | | | | | | | |
| 4420640 | MAYE, SHAIQUAYLE | Redacted | | | | | | | |
| 4422595 | MAYE, SHERRY | Redacted | | | | | | | |
| 4828584 | MAYEKAWA JIMMY | Redacted | | | | | | | |
| 4807490 | MAYELIN UNISEX | Redacted | | | | | | | |
| 4170986 | MAYEN, CINDY | Redacted | | | | | | | |
| 4409545 | MAYEN, EDWIN | Redacted | | | | | | | |
| 4202364 | MAYEN, FERNANDO | Redacted | | | | | | | |
| 4536219 | MAYEN, OSCAR H | Redacted | | | | | | | |
| 4197290 | MAYEN, TONI B | Redacted | | | | | | | |
| 4297543 | MAYEN, VICTOR | Redacted | | | | | | | |
| 4601057 | MAYENGA, JAMES | Redacted | | | | | | | |
| 4731212 | MAYENGE, VICTOR | Redacted | | | | | | | |
| 4865882 | MAYER BROS APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | W SENECA | NY | 14224 | |
| 4854151 | Mayer Brown LLP | Attn: Heather Adkerson | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| 4878916 | MAYER BROWN ROWE & MAW LLP | MAYER BROWN LLP | 2027 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4839780 | MAYER DIANE | Redacted | | | | | | | |
| 4852806 | MAYER ELECTRIC INC | 31 E WILLOW TREE RD | | | | Spring Valley | NY | 10977 | |
| 4880475 | MAYER ELECTRIC SUPPLY CO INC | P O BOX 1328 | | | | BIRMINGHAM | AL | 35222 | |
| 4798353 | MAYER M AND J INC DBA VIDEO & AUDI | DBA VIDEO & AUDIO CENTER | 1426 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| 4882228 | MAYER TREE SERVICE INC | P O BOX 517 | | | | ESSEX | MA | 01929 | |
| 4358265 | MAYER, ABBEY | Redacted | | | | | | | |
| 4406088 | MAYER, ADRIANA | Redacted | | | | | | | |
| 4828585 | MAYER, AL & M | Redacted | | | | | | | |
| 4819540 | MAYER, ALEX | Redacted | | | | | | | |
| 4767416 | MAYER, ALEXANDER | Redacted | | | | | | | |
| 4756069 | MAYER, ANDREA | Redacted | | | | | | | |
| 4445684 | MAYER, ANDREW | Redacted | | | | | | | |
| 4239321 | MAYER, ANGEL | Redacted | | | | | | | |
| 4276093 | MAYER, ANNETTE M | Redacted | | | | | | | |
| 4839781 | MAYER, BECKY | Redacted | | | | | | | |
| 4626782 | MAYER, BECKY | Redacted | | | | | | | |
| 4712595 | MAYER, BEVERLY J | Redacted | | | | | | | |
| 4390769 | MAYER, BRIAN | Redacted | | | | | | | |
| 4420431 | MAYER, C. KASIE | Redacted | | | | | | | |
| 4654957 | MAYER, CHAD | Redacted | | | | | | | |
| 4722872 | MAYER, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9206 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713516 | MAYER, CHARLIE | Redacted | | | | | | | |
| 4734726 | MAYER, CHRISTOPHER | Redacted | | | | | | | |
| 4285143 | MAYER, CODY | Redacted | | | | | | | |
| 4243378 | MAYER, CONSTANCE L | Redacted | | | | | | | |
| 4221375 | MAYER, CRAIG M | Redacted | | | | | | | |
| 4698470 | MAYER, CURTIS | Redacted | | | | | | | |
| 4479676 | MAYER, CYNTHIA | Redacted | | | | | | | |
| 4518672 | MAYER, DANIEL | Redacted | | | | | | | |
| 4474585 | MAYER, DANIEL J | Redacted | | | | | | | |
| 4329542 | MAYER, DAVID | Redacted | | | | | | | |
| 4144324 | MAYER, DAVID B | Redacted | | | | | | | |
| 4710924 | MAYER, DONALD | Redacted | | | | | | | |
| 4550182 | MAYER, DORIS | Redacted | | | | | | | |
| 4520235 | MAYER, DOUGLAS | Redacted | | | | | | | |
| 4765653 | MAYER, ELAINE N | Redacted | | | | | | | |
| 4709334 | MAYER, FRED A | Redacted | | | | | | | |
| 4431147 | MAYER, GERARD | Redacted | | | | | | | |
| 4178074 | MAYER, HAILEY | Redacted | | | | | | | |
| 4639649 | MAYER, HERB | Redacted | | | | | | | |
| 4653799 | MAYER, HERMIE | Redacted | | | | | | | |
| 4327436 | MAYER, JADA | Redacted | | | | | | | |
| 4293660 | MAYER, JAMES | Redacted | | | | | | | |
| 4696635 | MAYER, JEREMY | Redacted | | | | | | | |
| 4284789 | MAYER, JESSICA | Redacted | | | | | | | |
| 4597933 | MAYER, JOHN | Redacted | | | | | | | |
| 4753317 | MAYER, JUDITH E | Redacted | | | | | | | |
| 4276443 | MAYER, JULIE L | Redacted | | | | | | | |
| 4828586 | MAYER, KATHLEEN | Redacted | | | | | | | |
| 4243750 | MAYER, KEVIN | Redacted | | | | | | | |
| 4738166 | MAYER, LYNDA | Redacted | | | | | | | |
| 4278377 | MAYER, MATTHEW | Redacted | | | | | | | |
| 4819541 | MAYER, MAX | Redacted | | | | | | | |
| 4369322 | MAYER, MICHAEL | Redacted | | | | | | | |
| 4274395 | MAYER, MICHELLE | Redacted | | | | | | | |
| 4334653 | MAYER, MIKHAIL | Redacted | | | | | | | |
| 4772209 | MAYER, NATHAN | Redacted | | | | | | | |
| 4470004 | MAYER, PATTY | Redacted | | | | | | | |
| 4282511 | MAYER, PAUL J | Redacted | | | | | | | |
| 4661332 | MAYER, RAYMOND L | Redacted | | | | | | | |
| 4763486 | MAYER, RICHARD | Redacted | | | | | | | |
| 4607712 | MAYER, ROBERT | Redacted | | | | | | | |
| 4642495 | MAYER, ROLANDE | Redacted | | | | | | | |
| 4604727 | MAYER, RON | Redacted | | | | | | | |
| 4439893 | MAYER, RYAN | Redacted | | | | | | | |
| 4465731 | MAYER, STEPHANIE | Redacted | | | | | | | |
| 4533964 | MAYER, SYLVIA | Redacted | | | | | | | |
| 4203003 | MAYER, TORREY | Redacted | | | | | | | |
| 4204232 | MAYER, TROY | Redacted | | | | | | | |
| 4819542 | MAYERHOFER, NINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695213 | MAYERLE, RONALD | Redacted | | | | | | | |
| 4748762 | MAYERNICK, GARY | Redacted | | | | | | | |
| 4379377 | MAYERS MCLEAN, JANE | Redacted | | | | | | | |
| 4243486 | MAYERS, AALIYAH | Redacted | | | | | | | |
| 4477427 | MAYERS, AARON | Redacted | | | | | | | |
| 4656439 | MAYERS, ALDON | Redacted | | | | | | | |
| 4574522 | MAYERS, AUDREY | Redacted | | | | | | | |
| 4349948 | MAYERS, BRITTANY D | Redacted | | | | | | | |
| 4658661 | MAYERS, CAROLYN | Redacted | | | | | | | |
| 4754037 | MAYERS, CLARA | Redacted | | | | | | | |
| 4482651 | MAYERS, DEBORAH M | Redacted | | | | | | | |
| 4561941 | MAYERS, DEMETRIA A | Redacted | | | | | | | |
| 4754654 | MAYERS, EARLINE | Redacted | | | | | | | |
| 4657275 | MAYERS, EDDIE | Redacted | | | | | | | |
| 4169767 | MAYERS, GEORGE | Redacted | | | | | | | |
| 4561282 | MAYERS, KENDRA R | Redacted | | | | | | | |
| 4771170 | MAYERS, LAURIE | Redacted | | | | | | | |
| 4527770 | MAYERS, LYDIA | Redacted | | | | | | | |
| 4562711 | MAYERS, MERLINDA | Redacted | | | | | | | |
| 4437038 | MAYERS, MICHAEL A | Redacted | | | | | | | |
| 4163601 | MAYERS, MICHAEL T | Redacted | | | | | | | |
| 4417648 | MAYERS, RAGAYLA | Redacted | | | | | | | |
| 4712399 | MAYERS, RICK | Redacted | | | | | | | |
| 4700280 | MAYERS, STACEY | Redacted | | | | | | | |
| 4421463 | MAYERS, THERESA T | Redacted | | | | | | | |
| 4298335 | MAYERS, TRIANA | Redacted | | | | | | | |
| 4468863 | MAYERSKI, ANDREA | Redacted | | | | | | | |
| 4828587 | MAYERSOHN, SALLY | Redacted | | | | | | | |
| 4351954 | MAYES, ADAM C | Redacted | | | | | | | |
| 4511794 | MAYES, AHMAD J | Redacted | | | | | | | |
| 4306698 | MAYES, AKEYTA | Redacted | | | | | | | |
| 4207892 | MAYES, AMANDA | Redacted | | | | | | | |
| 4774867 | MAYES, ANNE | Redacted | | | | | | | |
| 4715620 | MAYES, ANTHONY | Redacted | | | | | | | |
| 4704338 | MAYES, ANTOINETTA | Redacted | | | | | | | |
| 4618398 | MAYES, BOBBYE | Redacted | | | | | | | |
| 4215772 | MAYES, BRADLEY S | Redacted | | | | | | | |
| 4653224 | MAYES, BRENDA | Redacted | | | | | | | |
| 4637281 | MAYES, CALVIN | Redacted | | | | | | | |
| 4526638 | MAYES, CANDACE A | Redacted | | | | | | | |
| 4828588 | MAYES, CAROL & BUD | Redacted | | | | | | | |
| 4219044 | MAYES, CAROLINE | Redacted | | | | | | | |
| 4710926 | MAYES, CHARLES | Redacted | | | | | | | |
| 4362763 | MAYES, CHARNELLE L | Redacted | | | | | | | |
| 4709934 | MAYES, CHRIS T | Redacted | | | | | | | |
| 4518002 | MAYES, CRYSTAL | Redacted | | | | | | | |
| 4708221 | MAYES, CURTIS | Redacted | | | | | | | |
| 4553140 | MAYES, DARRELL L | Redacted | | | | | | | |
| 4763046 | MAYES, DAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292443 | MAYES, DEANDRE L | Redacted | | | | | | | |
| 4392741 | MAYES, DWAYNE L | Redacted | | | | | | | |
| 4651386 | MAYES, FLOYD | Redacted | | | | | | | |
| 4218767 | MAYES, GENESES S | Redacted | | | | | | | |
| 4665628 | MAYES, GREG | Redacted | | | | | | | |
| 4654852 | MAYES, HORACE | Redacted | | | | | | | |
| 4710728 | MAYES, IRENE | Redacted | | | | | | | |
| 4539644 | MAYES, JAISON D | Redacted | | | | | | | |
| 4732076 | MAYES, JAMES | Redacted | | | | | | | |
| 4322345 | MAYES, JAMES W | Redacted | | | | | | | |
| 4746490 | MAYES, JANN | Redacted | | | | | | | |
| 4384582 | MAYES, JONATHAN | Redacted | | | | | | | |
| 4155633 | MAYES, JOSEPHINE J | Redacted | | | | | | | |
| 4354268 | MAYES, KATE | Redacted | | | | | | | |
| 4267705 | MAYES, LAPRENTICE | Redacted | | | | | | | |
| 4649977 | MAYES, LINDA | Redacted | | | | | | | |
| 4357898 | MAYES, LOLASTINE | Redacted | | | | | | | |
| 4463114 | MAYES, MARJEYN S | Redacted | | | | | | | |
| 4442476 | MAYES, MITCHELL T | Redacted | | | | | | | |
| 4450763 | MAYES, NATASHA L | Redacted | | | | | | | |
| 4672699 | MAYES, NELDA | Redacted | | | | | | | |
| 4609665 | MAYES, OZIE | Redacted | | | | | | | |
| 4550361 | MAYES, PAIGE M | Redacted | | | | | | | |
| 4669913 | MAYES, REGINA | Redacted | | | | | | | |
| 4267233 | MAYES, ROBBIE A | Redacted | | | | | | | |
| 4557102 | MAYES, ROBERT | Redacted | | | | | | | |
| 4449235 | MAYES, SAMANTHA A | Redacted | | | | | | | |
| 4578648 | MAYES, SAVANNAH | Redacted | | | | | | | |
| 4282917 | MAYES, SHATORIA | Redacted | | | | | | | |
| 4371584 | MAYES, STEFANIE | Redacted | | | | | | | |
| 4424091 | MAYES, TABATHA | Redacted | | | | | | | |
| 4631358 | MAYES, TAKERIA | Redacted | | | | | | | |
| 4752532 | MAYES, TANISHA | Redacted | | | | | | | |
| 4667140 | MAYES, TAWANA | Redacted | | | | | | | |
| 4145804 | MAYES, TIFFANI | Redacted | | | | | | | |
| 4320167 | MAYES, TIFFANY A | Redacted | | | | | | | |
| 4744926 | MAYES, TONY | Redacted | | | | | | | |
| 4233713 | MAYES, TRACY | Redacted | | | | | | | |
| 4654519 | MAYES, WANDA | Redacted | | | | | | | |
| 4371402 | MAYES, WANDA L | Redacted | | | | | | | |
| 4515913 | MAYES, WILLIAM E | Redacted | | | | | | | |
| 4598528 | MAYES, WILLIE | Redacted | | | | | | | |
| 4250731 | MAYESING, LAURA A | Redacted | | | | | | | |
| 4401069 | MAYES-WIGGS, JUSTIN | Redacted | | | | | | | |
| 4648242 | MAYETE, LYNN | Redacted | | | | | | | |
| 4677915 | MAYETTE, SANDRA | Redacted | | | | | | | |
| 4375691 | MAYEUR, MICHAEL | Redacted | | | | | | | |
| 4874668 | MAYEUX & MORAS DEVELOPMENT LLC | DANIEL MAYEUX | P O BOX 411 | | | HESSMER | LA | 71341 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878595 | MAYFAIR ACCESSORIES INTERNATIONAL | LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING, JIANGSU | | 210002 | China |
| 4878596 | MAYFAIR ACCESSORIES INTL LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4130405 | MAYFAIR ACCESSORIES INT'L LTD | 7TH FLOOR TOWER 2, BINJIANG PLAZA | 305 NORTH JIANGDONG RD | | | NANJING | | 210036 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | JAMES ZHANG, CEO | MAYFAIR ACCESSORIES INT'L LTD. | 21 FLOOR TOWER B CFC NO300 EAST ZHONGSHAN ROAD | | NANJING | JS | 210002 | CHINA |
| 4807188 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | | 210002 | CHINA |
| 4129144 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES | 21F-B ,CFC NO.300 | EAST ZHONGSHAN RD | JIANGSU | NANJING | | 210002 | CHINA |
| 4129243 | Mayfair Accessories Int'l Ltd | Nanjing MayFair Textiles Imp. &Exp.Co. Ltd. | 21F-B, CFC No.300 East Zhongshan Rd | | | Nanjing | Jiangsu | 210002 | CHINA |
| 4129241 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP.&EXP. CO. LTD. | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | JIANGSU | NANJING | 210002 | CHINA |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP.&EXP. CO. LTD. | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | NANJING | JIANGSU | 210002 | CHINA |
| 4128440 | Mayfair Accessories Int'l Ltd | Redacted | | | | | | | |
| 4810957 | MAYFAIR DIRECT LLC | 19620 N 38TH AVE | | | | GLENDALE | AZ | 85308 | |
| 4858965 | MAYFAIR INFANTS WEAR CO INC | 112 WEST 34TH ST 20TH FL | | | | NEW YORK | NY | 10120 | |
| 4852288 | MAYFAIR MALL LLC | 2500  NORTH MAYFAIR ROAD | GENERAL GROWTH MGMT OFFICE | | | Milwaukee | WI | 53226 | |
| 4866147 | MAYFAIR POWER SYSTEMS INC | 347 NORTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 4883953 | MAYFIELD MESSENGER CORPORATION | PAXTON MEDIA GROUP LLC | 201 NORTH 8TH ST P O BOX 709 | | | MAYFIELD | KY | 42066 | |
| 4839782 | MAYFIELD PROPERTY MANAGEMENT GROUP | Redacted | | | | | | | |
| 5704434 | MAYFIELD TOMEKA | 3505 CENTURY OAKS DR | | | | DURHAM | NC | 27713 | |
| 4375151 | MAYFIELD, AMOS | Redacted | | | | | | | |
| 4743215 | MAYFIELD, AMYE | Redacted | | | | | | | |
| 4205874 | MAYFIELD, ASHLEY | Redacted | | | | | | | |
| 4303037 | MAYFIELD, AUSTIN T | Redacted | | | | | | | |
| 4310279 | MAYFIELD, BAILEY L | Redacted | | | | | | | |
| 4751852 | MAYFIELD, BERNICE A | Redacted | | | | | | | |
| 4304730 | MAYFIELD, BEULAH | Redacted | | | | | | | |
| 4402418 | MAYFIELD, BIQUAYSHA L | Redacted | | | | | | | |
| 4149578 | MAYFIELD, BOBBIE D | Redacted | | | | | | | |
| 4290028 | MAYFIELD, BRADLEY D | Redacted | | | | | | | |
| 4671710 | MAYFIELD, BRANDON | Redacted | | | | | | | |
| 4316378 | MAYFIELD, BRANDY N | Redacted | | | | | | | |
| 4516489 | MAYFIELD, BRAXTON C | Redacted | | | | | | | |
| 4150408 | MAYFIELD, BREUNNA | Redacted | | | | | | | |
| 4318157 | MAYFIELD, CAITLIN | Redacted | | | | | | | |
| 4508594 | MAYFIELD, CALEB | Redacted | | | | | | | |
| 4773654 | MAYFIELD, CATHERINE | Redacted | | | | | | | |
| 4637090 | MAYFIELD, CHARLOTTE | Redacted | | | | | | | |
| 4756821 | MAYFIELD, CHRIS | Redacted | | | | | | | |
| 4445392 | MAYFIELD, CONNOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478619 | MAYFIELD, DANAE | Redacted | | | | | | | |
| 4580268 | MAYFIELD, DANIEL | Redacted | | | | | | | |
| 4285620 | MAYFIELD, DANIELLE K | Redacted | | | | | | | |
| 4520052 | MAYFIELD, DARION C | Redacted | | | | | | | |
| 4658326 | MAYFIELD, DEBORAH | Redacted | | | | | | | |
| 4765764 | MAYFIELD, DEMETRIA | Redacted | | | | | | | |
| 4714018 | MAYFIELD, DONALD | Redacted | | | | | | | |
| 4215610 | MAYFIELD, ELLESSE D | Redacted | | | | | | | |
| 4630649 | MAYFIELD, ELLIOTT | Redacted | | | | | | | |
| 4290898 | MAYFIELD, EMILY | Redacted | | | | | | | |
| 4709223 | MAYFIELD, EULA M. M | Redacted | | | | | | | |
| 4302271 | MAYFIELD, FRANCINE | Redacted | | | | | | | |
| 4213623 | MAYFIELD, ISAAC B | Redacted | | | | | | | |
| 4760704 | MAYFIELD, JAMES | Redacted | | | | | | | |
| 4726969 | MAYFIELD, JAMES | Redacted | | | | | | | |
| 4614875 | MAYFIELD, JAMES T | Redacted | | | | | | | |
| 4331284 | MAYFIELD, JANET L | Redacted | | | | | | | |
| 4154562 | MAYFIELD, JAN-MARIE | Redacted | | | | | | | |
| 4164396 | MAYFIELD, JASON D | Redacted | | | | | | | |
| 4708857 | MAYFIELD, JEFFREY | Redacted | | | | | | | |
| 4764826 | MAYFIELD, JERRY | Redacted | | | | | | | |
| 4154170 | MAYFIELD, JESSE J | Redacted | | | | | | | |
| 4611428 | MAYFIELD, JUDY | Redacted | | | | | | | |
| 4363573 | MAYFIELD, JULIE A | Redacted | | | | | | | |
| 4546627 | MAYFIELD, KATESHA | Redacted | | | | | | | |
| 4290840 | MAYFIELD, KAYLA | Redacted | | | | | | | |
| 4533425 | MAYFIELD, KAYLEE | Redacted | | | | | | | |
| 4303881 | MAYFIELD, KEATHAN | Redacted | | | | | | | |
| 4313373 | MAYFIELD, KYLE | Redacted | | | | | | | |
| 4680795 | MAYFIELD, LASANTE | Redacted | | | | | | | |
| 4193660 | MAYFIELD, LATISHA | Redacted | | | | | | | |
| 4609463 | MAYFIELD, LATOYIA | Redacted | | | | | | | |
| 4287861 | MAYFIELD, LAURYN | Redacted | | | | | | | |
| 4719863 | MAYFIELD, LINDA | Redacted | | | | | | | |
| 4413459 | MAYFIELD, MARSHAL | Redacted | | | | | | | |
| 4190270 | MAYFIELD, MATTHEW A | Redacted | | | | | | | |
| 4351066 | MAYFIELD, MEREDITH | Redacted | | | | | | | |
| 4206849 | MAYFIELD, MICHAEL | Redacted | | | | | | | |
| 4772597 | MAYFIELD, MICHAEL | Redacted | | | | | | | |
| 4174910 | MAYFIELD, MICHAEL L | Redacted | | | | | | | |
| 4749351 | MAYFIELD, MILTON | Redacted | | | | | | | |
| 4575397 | MAYFIELD, MIRIAM Y | Redacted | | | | | | | |
| 4753851 | MAYFIELD, MOZELLA | Redacted | | | | | | | |
| 4648409 | MAYFIELD, PAMELA | Redacted | | | | | | | |
| 4569284 | MAYFIELD, RACHEL J | Redacted | | | | | | | |
| 4758801 | MAYFIELD, RHONDA A | Redacted | | | | | | | |
| 4373448 | MAYFIELD, ROBERT | Redacted | | | | | | | |
| 4551929 | MAYFIELD, ROBIN L | Redacted | | | | | | | |
| 4767788 | MAYFIELD, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388421 | MAYFIELD, SHARNEL | Redacted | | | | | | | |
| 4609648 | MAYFIELD, SONYA | Redacted | | | | | | | |
| 4303221 | MAYFIELD, SOPHIA | Redacted | | | | | | | |
| 4542996 | MAYFIELD, STATON P | Redacted | | | | | | | |
| 4565090 | MAYFIELD, STEFFENY L | Redacted | | | | | | | |
| 4630592 | MAYFIELD, TISHANDRA | Redacted | | | | | | | |
| 4742625 | MAYFIELD, TOMMIE | Redacted | | | | | | | |
| 4467373 | MAYFIELD, TORRY L | Redacted | | | | | | | |
| 4147854 | MAYFIELD, TREASURE S | Redacted | | | | | | | |
| 4627770 | MAYFIELD, TRUMAN | Redacted | | | | | | | |
| 4462757 | MAYFIELD, TYLA E | Redacted | | | | | | | |
| 4637352 | MAYFIELD, VIRGINIA | Redacted | | | | | | | |
| 4752369 | MAYFIELD, WELDON | Redacted | | | | | | | |
| 4676116 | MAYFIELD, WILLIAM | Redacted | | | | | | | |
| 4620122 | MAYFIELD, WILLIAM | Redacted | | | | | | | |
| 4692225 | MAYFIELD, YVONNE W | Redacted | | | | | | | |
| 4385463 | MAYFIELD, ZAHRIA M | Redacted | | | | | | | |
| 4805418 | MAYFLOWER APPLE BLOSSOM LP | 14183 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5846132 | Mayflower Apple Blossom, LP | 14183 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4805419 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5845127 | MAYFLOWER CAPE COD, LLC | 14174 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5851456 | Mayflower Emerald Square, LLC | 14190 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4804131 | MAYFLOWER REIT LLC | DBA MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4805416 | MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4590193 | MAYGHEW, JAMES | Redacted | | | | | | | |
| 4696637 | MAYGREN, GARY B | Redacted | | | | | | | |
| 4754863 | MAYHALL, GERALD | Redacted | | | | | | | |
| 5704440 | MAYHAM MARY | 12934 CARRY DAL COURT | | | | FORT MYERS | FL | 33919 | |
| 4673585 | MAYHAM, FRANCIS & CERTIS | Redacted | | | | | | | |
| 4546310 | MAYHAR, AMANDA | Redacted | | | | | | | |
| 4688660 | MAYHARD, GENEVIEVE | Redacted | | | | | | | |
| 4447367 | MAYHAUS, KATHERINE A | Redacted | | | | | | | |
| 4362394 | MAYHER, DANIEL | Redacted | | | | | | | |
| 4392196 | MAYHER, TAYLOR | Redacted | | | | | | | |
| 4288502 | MAYHER, TOM | Redacted | | | | | | | |
| 4828589 | MAYHER,STEVE | Redacted | | | | | | | |
| 4454290 | MAYHEW II, GEORGE H | Redacted | | | | | | | |
| 4872159 | MAYHEW STEEL PRODUCTS | ACCT ORCHARD SUPPLY & HARDWARE | 199 INDUSTRIAL BLVD | | | TURNERS FALLS | MA | 01376 | |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 5797425 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS | MA | 01376 | |
| 5704454 | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | |
| 4341067 | MAYHEW, ASHLEIGH N | Redacted | | | | | | | |
| 4776121 | MAYHEW, BRENDA | Redacted | | | | | | | |
| 4538468 | MAYHEW, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344789 | MAYHEW, CLIFTON S | Redacted | | | | | | | |
| 4777301 | MAYHEW, GRACIE | Redacted | | | | | | | |
| 4335331 | MAYHEW, JESSICA L | Redacted | | | | | | | |
| 4425389 | MAYHEW, JOHN | Redacted | | | | | | | |
| 4828590 | MAYHEW, JOSHUA | Redacted | | | | | | | |
| 4207414 | MAYHEW, LEANNE | Redacted | | | | | | | |
| 4580754 | MAYHEW, LEVI J | Redacted | | | | | | | |
| 4527356 | MAYHEW, LORI A | Redacted | | | | | | | |
| 4189333 | MAYHEW, LYNN E | Redacted | | | | | | | |
| 4725909 | MAYHEW, MARK A | Redacted | | | | | | | |
| 4652513 | MAYHEW, MARY | Redacted | | | | | | | |
| 4670142 | MAYHEW, MILLICENT | Redacted | | | | | | | |
| 4577777 | MAYHEW, MYNX N | Redacted | | | | | | | |
| 4219693 | MAYHEW, RICHARD | Redacted | | | | | | | |
| 4539634 | MAYHEW, THOMAS A | Redacted | | | | | | | |
| 4680406 | MAYHEW, TODD | Redacted | | | | | | | |
| 4707854 | MAYHEW, WENDY | Redacted | | | | | | | |
| 4342843 | MAYHEW, WILLIAM K | Redacted | | | | | | | |
| 4401269 | MAYHEW, YOOMI | Redacted | | | | | | | |
| 4839783 | MAYHILL, MARC | Redacted | | | | | | | |
| 5704456 | MAYHO DIAZ | 8260 NW 14TH ST EPS X-34 | | | | MIAMI | FL | 33191 | |
| 4694109 | MAYHOE, JEAN | Redacted | | | | | | | |
| 4175622 | MAYHOOD, NATHAN D | Redacted | | | | | | | |
| 4563968 | MAYHUE, PATSHA | Redacted | | | | | | | |
| 4453845 | MAYHUGH, BRENDA S | Redacted | | | | | | | |
| 4676965 | MAYHUGH, DEBORAH | Redacted | | | | | | | |
| 4156084 | MAYHUGH, RACHEAL | Redacted | | | | | | | |
| 4839784 | MAYI, SACHIN | Redacted | | | | | | | |
| 4446168 | MAYKOWSKI, DENISE | Redacted | | | | | | | |
| 4772561 | MAYKULSKY, WALTER | Redacted | | | | | | | |
| 4230862 | MAYKUT, JOSEPH M | Redacted | | | | | | | |
| 5704474 | MAYLE STACEY | RT 4 BOX 330 B9 | | | | PHILIPPI | WV | 26416 | |
| 4579419 | MAYLE, ALISSA | Redacted | | | | | | | |
| 4627719 | MAYLE, ANTHONY | Redacted | | | | | | | |
| 4461348 | MAYLE, BOBBIE | Redacted | | | | | | | |
| 4451297 | MAYLE, BRIAN W | Redacted | | | | | | | |
| 4452111 | MAYLE, CHRISTINE | Redacted | | | | | | | |
| 4444722 | MAYLE, CHRISTOPHER | Redacted | | | | | | | |
| 4752830 | MAYLE, CORLISS | Redacted | | | | | | | |
| 4755206 | MAYLE, DONALD | Redacted | | | | | | | |
| 4636041 | MAYLE, DOROTHY | Redacted | | | | | | | |
| 4454887 | MAYLE, HALEY D | Redacted | | | | | | | |
| 4448281 | MAYLE, HELEN G | Redacted | | | | | | | |
| 4643089 | MAYLE, HUGH | Redacted | | | | | | | |
| 4451797 | MAYLE, LAURA L | Redacted | | | | | | | |
| 4353970 | MAYLE, LOIS | Redacted | | | | | | | |
| 4539138 | MAYLE, MATTHEW | Redacted | | | | | | | |
| 4450107 | MAYLE, MICHELLE R | Redacted | | | | | | | |
| 4450305 | MAYLE, NICOLE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435338 | MAYLE, PAUL | Redacted | | | | | | | |
| 4454196 | MAYLE, RACHEL D | Redacted | | | | | | | |
| 4193139 | MAYLE, RENEE | Redacted | | | | | | | |
| 4442266 | MAYLE, SARAH L | Redacted | | | | | | | |
| 4486104 | MAYLE, STEFFANY C | Redacted | | | | | | | |
| 4597598 | MAYLE, VIRGINIA | Redacted | | | | | | | |
| 4739801 | MAYLED, JONATHAN | Redacted | | | | | | | |
| 4863193 | MAYLONG TECHNOLOGIES INC | 2157 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4709488 | MAYLOR, MIKE | Redacted | | | | | | | |
| 4458414 | MAYLOR, TAYLOR | Redacted | | | | | | | |
| 4398794 | MAYLOTT, SAMANTHA A | Redacted | | | | | | | |
| 4819543 | MAYMAR, NANCY | Redacted | | | | | | | |
| 4756949 | MAYMI CAEZ, LIMARIE | Redacted | | | | | | | |
| 4689801 | MAYMI CERMEÑO, CARLOS | Redacted | | | | | | | |
| 4584597 | MAYMI CERMEÑO, CARLOS | Redacted | | | | | | | |
| 4752249 | MAYMI OQUENTO, CARMEN A | Redacted | | | | | | | |
| 4750594 | MAYMI, ANGEL D | Redacted | | | | | | | |
| 4495924 | MAYMI, CLARIBEL | Redacted | | | | | | | |
| 4828591 | MAYNARD | Redacted | | | | | | | |
| 4862220 | MAYNARD COOPER & GALE P C | 1901 SIXTH AVE N STE 2400 | | | | BIRMINGHAM | AL | 35203 | |
| 4869488 | MAYNARD FIXTURCRAFT INC | 617 NORRIS AVE | | | | NASHVILLE | TN | 37204 | |
| 4850217 | MAYNARD FLOOR COVERING INC | 210 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 4771008 | MAYNARD, AMY | Redacted | | | | | | | |
| 4685957 | MAYNARD, ANGELA | Redacted | | | | | | | |
| 4456318 | MAYNARD, AUSTIN T | Redacted | | | | | | | |
| 4335380 | MAYNARD, AUTUMN R | Redacted | | | | | | | |
| 4647039 | MAYNARD, BERNARD | Redacted | | | | | | | |
| 4320875 | MAYNARD, BETHANNY | Redacted | | | | | | | |
| 4394177 | MAYNARD, BONNIE J | Redacted | | | | | | | |
| 4389323 | MAYNARD, BREAUNA | Redacted | | | | | | | |
| 4447382 | MAYNARD, BRIAN K | Redacted | | | | | | | |
| 4596869 | MAYNARD, CANDY N | Redacted | | | | | | | |
| 4422579 | MAYNARD, CARISSA | Redacted | | | | | | | |
| 4239703 | MAYNARD, CARL | Redacted | | | | | | | |
| 4642657 | MAYNARD, CAROLYN | Redacted | | | | | | | |
| 4561354 | MAYNARD, CASANDRA | Redacted | | | | | | | |
| 4394045 | MAYNARD, CASSIDY J | Redacted | | | | | | | |
| 4627336 | MAYNARD, CHARLES | Redacted | | | | | | | |
| 4756373 | MAYNARD, CHARLES | Redacted | | | | | | | |
| 4777836 | MAYNARD, CHERRY | Redacted | | | | | | | |
| 4319542 | MAYNARD, CHRISTOPHER | Redacted | | | | | | | |
| 4317296 | MAYNARD, COURTNEY L | Redacted | | | | | | | |
| 4577580 | MAYNARD, CYNTHIA | Redacted | | | | | | | |
| 4518623 | MAYNARD, DANIEL | Redacted | | | | | | | |
| 4369948 | MAYNARD, DAVID D | Redacted | | | | | | | |
| 4331256 | MAYNARD, DAVID M | Redacted | | | | | | | |
| 4578573 | MAYNARD, DAVIN J | Redacted | | | | | | | |
| 4228429 | MAYNARD, DENISE | Redacted | | | | | | | |
| 4401817 | MAYNARD, DENISE V V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393232 | MAYNARD, DESTINY F | Redacted | | | | | | | |
| 4253160 | MAYNARD, DIANE | Redacted | | | | | | | |
| 4729740 | MAYNARD, DONELLE | Redacted | | | | | | | |
| 4152417 | MAYNARD, ERIC W | Redacted | | | | | | | |
| 4743717 | MAYNARD, ERVIN | Redacted | | | | | | | |
| 4636929 | MAYNARD, GLENNADINE | Redacted | | | | | | | |
| 4334683 | MAYNARD, HANNAH | Redacted | | | | | | | |
| 4321523 | MAYNARD, HAYLEY | Redacted | | | | | | | |
| 4766956 | MAYNARD, IRVIN | Redacted | | | | | | | |
| 4561520 | MAYNARD, JAHKIEL | Redacted | | | | | | | |
| 4259521 | MAYNARD, JAIQUAN D | Redacted | | | | | | | |
| 4335845 | MAYNARD, JASON M | Redacted | | | | | | | |
| 4766195 | MAYNARD, JEAN J | Redacted | | | | | | | |
| 4746553 | MAYNARD, JEFFREY | Redacted | | | | | | | |
| 4318292 | MAYNARD, JENNIFER E | Redacted | | | | | | | |
| 4747690 | MAYNARD, JESSE | Redacted | | | | | | | |
| 4362598 | MAYNARD, JESSICA L | Redacted | | | | | | | |
| 4721170 | MAYNARD, JOE | Redacted | | | | | | | |
| 4419307 | MAYNARD, JORDAN | Redacted | | | | | | | |
| 4253351 | MAYNARD, JOSEPH E | Redacted | | | | | | | |
| 4520957 | MAYNARD, JULIA | Redacted | | | | | | | |
| 4237565 | MAYNARD, KALENE L | Redacted | | | | | | | |
| 4562463 | MAYNARD, KAREEMA | Redacted | | | | | | | |
| 4318659 | MAYNARD, KAYLA W | Redacted | | | | | | | |
| 4563499 | MAYNARD, KAYLEE | Redacted | | | | | | | |
| 4579183 | MAYNARD, KAYTLIN | Redacted | | | | | | | |
| 4255831 | MAYNARD, LAWRENCE | Redacted | | | | | | | |
| 4444676 | MAYNARD, LEEANN M | Redacted | | | | | | | |
| 4384034 | MAYNARD, LESLIE M | Redacted | | | | | | | |
| 4320742 | MAYNARD, LORI A | Redacted | | | | | | | |
| 4427339 | MAYNARD, MAKAYLA | Redacted | | | | | | | |
| 4393445 | MAYNARD, MARK W | Redacted | | | | | | | |
| 4471866 | MAYNARD, NATHAN A | Redacted | | | | | | | |
| 4430252 | MAYNARD, NEARCISSE | Redacted | | | | | | | |
| 4561229 | MAYNARD, NIKIA | Redacted | | | | | | | |
| 4187802 | MAYNARD, NIKOLAE J | Redacted | | | | | | | |
| 4434547 | MAYNARD, OSWALD R | Redacted | | | | | | | |
| 4663174 | MAYNARD, PAMELA | Redacted | | | | | | | |
| 4422684 | MAYNARD, PATRICIA C | Redacted | | | | | | | |
| 4230427 | MAYNARD, PAUL V | Redacted | | | | | | | |
| 4689150 | MAYNARD, RICARDO | Redacted | | | | | | | |
| 4604252 | MAYNARD, RICHARD | Redacted | | | | | | | |
| 4733130 | MAYNARD, ROBERT | Redacted | | | | | | | |
| 4669563 | MAYNARD, ROMELIA | Redacted | | | | | | | |
| 4562799 | MAYNARD, RONNIE | Redacted | | | | | | | |
| 4615865 | MAYNARD, RUBBY | Redacted | | | | | | | |
| 4555319 | MAYNARD, SALLY ANN | Redacted | | | | | | | |
| 4400141 | MAYNARD, SAMANTHA | Redacted | | | | | | | |
| 4369315 | MAYNARD, SAMUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320191 | MAYNARD, SARAH A | Redacted | | | | | | | |
| 4734328 | MAYNARD, SHANNON | Redacted | | | | | | | |
| 4234045 | MAYNARD, SHARLENE O | Redacted | | | | | | | |
| 4459087 | MAYNARD, STEPHANIE | Redacted | | | | | | | |
| 4720152 | MAYNARD, STEPHEN | Redacted | | | | | | | |
| 4319500 | MAYNARD, STEPHEN L | Redacted | | | | | | | |
| 4747695 | MAYNARD, SUSAN | Redacted | | | | | | | |
| 4693346 | MAYNARD, TAMI | Redacted | | | | | | | |
| 4462067 | MAYNARD, TAYLOR D | Redacted | | | | | | | |
| 4547202 | MAYNARD, TAYLOR S | Redacted | | | | | | | |
| 4532333 | MAYNARD, TIMOTHY Z | Redacted | | | | | | | |
| 4755953 | MAYNARD, TOOTSIE | Redacted | | | | | | | |
| 4469323 | MAYNARD, TROY A | Redacted | | | | | | | |
| 4183343 | MAYNARD, TYLER | Redacted | | | | | | | |
| 4318312 | MAYNARD, TYLER J | Redacted | | | | | | | |
| 4735710 | MAYNARD, VERLENA | Redacted | | | | | | | |
| 4528881 | MAYNARD, VICKI L | Redacted | | | | | | | |
| 4682193 | MAYNARD, VIELKA | Redacted | | | | | | | |
| 4561371 | MAYNARD, YVETTE V | Redacted | | | | | | | |
| 5797426 | Maynardville Pike LP | 50 Fountain Plaza | Suite 1700 | | | Buffalo | NY | 14202-2216 | |
| 5788577 | MAYNARDVILLE PIKE LP | ATTN: PAUL F. WELLS, ESQ., MANAGER | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4855150 | MAYNARDVILLE PIKE LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4808842 | MAYNARDVILLE PIKE LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: PAUL F. WELLS, ESQ. | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4551056 | MAYNARICH, NANCY J | Redacted | | | | | | | |
| 4806562 | MAYNE MAILPOSTS INC | 105 MIDPARK ROAD UNIT | | | | LONDON | ON | N6N 1B2 | CANADA |
| 4762951 | MAYNE, COURTNEY | Redacted | | | | | | | |
| 4730796 | MAYNE, DINAH | Redacted | | | | | | | |
| 4791975 | Maynerd, Cathrine | Redacted | | | | | | | |
| 4684197 | MAYNES, BRIAN | Redacted | | | | | | | |
| 4276147 | MAYNES, BRITTNEY A | Redacted | | | | | | | |
| 4608066 | MAYNES, JOYCE B. | Redacted | | | | | | | |
| 4411768 | MAYNEZ, ERNESTINA | Redacted | | | | | | | |
| 4409867 | MAYNEZ, ESPERANZA | Redacted | | | | | | | |
| 4538427 | MAYNEZ, JOSE C | Redacted | | | | | | | |
| 4545821 | MAYNEZ, MICHELLE A | Redacted | | | | | | | |
| 4161978 | MAYNEZ, ORALIA G | Redacted | | | | | | | |
| 4625990 | MAYNOLDI, DAVID | Redacted | | | | | | | |
| 5704512 | MAYNOR CORETTA | 732 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 4623324 | MAYNOR, ALEX | Redacted | | | | | | | |
| 4377342 | MAYNOR, ANTONIO | Redacted | | | | | | | |
| 4578572 | MAYNOR, CHARLES E | Redacted | | | | | | | |
| 4617883 | MAYNOR, CHRIS | Redacted | | | | | | | |
| 4360601 | MAYNOR, DANITA L | Redacted | | | | | | | |
| 4483259 | MAYNOR, DAWN | Redacted | | | | | | | |
| 4648058 | MAYNOR, DON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415431 | MAYNOR, GABRIEL | Redacted | | | | | | | |
| 4631482 | MAYNOR, JERRY | Redacted | | | | | | | |
| 4774302 | MAYNOR, KACI | Redacted | | | | | | | |
| 4389445 | MAYNOR, MICHELLE | Redacted | | | | | | | |
| 4660627 | MAYNOR, ROD | Redacted | | | | | | | |
| 4261371 | MAYNOR, TAYLOR A | Redacted | | | | | | | |
| 4608548 | MAYNOR, VERNON | Redacted | | | | | | | |
| 4645237 | MAYNOR, YVONNE | Redacted | | | | | | | |
| 4577766 | MAYNUS, CHRIS | Redacted | | | | | | | |
| 4503490 | MAYO ARROYO, ALEXIS | Redacted | | | | | | | |
| 4804889 | MAYO ASSOCIATES INC | ACCT#001015-021100361-508500124265 | 1090 POST RD E/CHASE MANHATTAN BNK | | | WEST PORT | CT | 06880 | |
| 5704519 | MAYO CARLISHA R | 12119 MADRID AVE | | | | STL | MO | 63138 | |
| 4677691 | MAYO JR, RICHARD | Redacted | | | | | | | |
| 5704529 | MAYO LAKESHIA | 3406 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5704543 | MAYO SHARRON | LOT 204B GREEN STREET | | | | MACCLESFIELD | NC | 27852 | |
| 5704546 | MAYO TRENT | 266 COLONIAL DR APT 112 | | | | BIDWELL | OH | 45614 | |
| 4750516 | MAYO, ANA MARIA | Redacted | | | | | | | |
| 4590580 | MAYO, ANTONIO | Redacted | | | | | | | |
| 4710358 | MAYO, ARLENE | Redacted | | | | | | | |
| 4313927 | MAYO, ARON | Redacted | | | | | | | |
| 4690112 | MAYO, ARTHUR | Redacted | | | | | | | |
| 4369198 | MAYO, ASHA | Redacted | | | | | | | |
| 4576514 | MAYO, BARBARA | Redacted | | | | | | | |
| 4697401 | MAYO, BONITA | Redacted | | | | | | | |
| 4477367 | MAYO, BRYAN E | Redacted | | | | | | | |
| 4483720 | MAYO, CARL | Redacted | | | | | | | |
| 4503554 | MAYO, CARMEN E | Redacted | | | | | | | |
| 4317871 | MAYO, CAROL | Redacted | | | | | | | |
| 4373189 | MAYO, CHAD | Redacted | | | | | | | |
| 4351351 | MAYO, CHARMINE | Redacted | | | | | | | |
| 4552445 | MAYO, CHRISTI M | Redacted | | | | | | | |
| 4719559 | MAYO, CHRISTOPHER | Redacted | | | | | | | |
| 4658479 | MAYO, CLAUDE | Redacted | | | | | | | |
| 4559029 | MAYO, CORTEZ | Redacted | | | | | | | |
| 4490008 | MAYO, CURTRISE | Redacted | | | | | | | |
| 4515154 | MAYO, CYNTHIA L | Redacted | | | | | | | |
| 4394851 | MAYO, DANA L | Redacted | | | | | | | |
| 4553644 | MAYO, DANIEL | Redacted | | | | | | | |
| 4545853 | MAYO, DAVID | Redacted | | | | | | | |
| 4523846 | MAYO, DAVID I | Redacted | | | | | | | |
| 4321244 | MAYO, DEBRA | Redacted | | | | | | | |
| 4656459 | MAYO, DONALD | Redacted | | | | | | | |
| 4339940 | MAYO, EMMA M | Redacted | | | | | | | |
| 4578156 | MAYO, ERICKA | Redacted | | | | | | | |
| 4636474 | MAYO, EULA | Redacted | | | | | | | |
| 4235032 | MAYO, FELICIA L | Redacted | | | | | | | |
| 4723199 | MAYO, FLORINE | Redacted | | | | | | | |
| 4397870 | MAYO, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161320 | MAYO, GREGORY A | Redacted | | | | | | | |
| 4740457 | MAYO, HAYWOOD | Redacted | | | | | | | |
| 4468262 | MAYO, JACOB H | Redacted | | | | | | | |
| 4430221 | MAYO, JALESSA K | Redacted | | | | | | | |
| 4750366 | MAYO, JAMES | Redacted | | | | | | | |
| 4583087 | MAYO, JANA L | Redacted | | | | | | | |
| 4212010 | MAYO, JOEY | Redacted | | | | | | | |
| 4657713 | MAYO, JOHNNY | Redacted | | | | | | | |
| 4628125 | MAYO, JOYCE | Redacted | | | | | | | |
| 4704464 | MAYO, JOYCE R | Redacted | | | | | | | |
| 4483628 | MAYO, KEVIN | Redacted | | | | | | | |
| 4348302 | MAYO, KORI L | Redacted | | | | | | | |
| 4603328 | MAYO, LARRY | Redacted | | | | | | | |
| 4264330 | MAYO, LATESHA | Redacted | | | | | | | |
| 4650413 | MAYO, LINDA | Redacted | | | | | | | |
| 4255201 | MAYO, LINDA | Redacted | | | | | | | |
| 4728604 | MAYO, LORIE | Redacted | | | | | | | |
| 4722492 | MAYO, LORNA | Redacted | | | | | | | |
| 4412151 | MAYO, MATTHEW A | Redacted | | | | | | | |
| 4154662 | MAYO, MENARIS D | Redacted | | | | | | | |
| 4555508 | MAYO, MICHELLE | Redacted | | | | | | | |
| 4587094 | MAYO, MILDRED | Redacted | | | | | | | |
| 4556129 | MAYO, MONTASIA | Redacted | | | | | | | |
| 4475515 | MAYO, NIYA | Redacted | | | | | | | |
| 4555156 | MAYO, ROCIO | Redacted | | | | | | | |
| 4714731 | MAYO, ROMEO | Redacted | | | | | | | |
| 4740056 | MAYO, ROMONDA | Redacted | | | | | | | |
| 4559332 | MAYO, SABRIA T | Redacted | | | | | | | |
| 4359062 | MAYO, SANDRA J | Redacted | | | | | | | |
| 4339264 | MAYO, SHAKIA | Redacted | | | | | | | |
| 4661216 | MAYO, SHANNON | Redacted | | | | | | | |
| 4186731 | MAYO, SHANTEL D | Redacted | | | | | | | |
| 4342157 | MAYO, SHENARAH | Redacted | | | | | | | |
| 4325854 | MAYO, SHERIDAN | Redacted | | | | | | | |
| 4700712 | MAYO, SHONDA | Redacted | | | | | | | |
| 4598184 | MAYO, SONJA | Redacted | | | | | | | |
| 4449646 | MAYO, STEPHEN D | Redacted | | | | | | | |
| 4478710 | MAYO, TAJAH | Redacted | | | | | | | |
| 4426826 | MAYO, TERELLE | Redacted | | | | | | | |
| 4620365 | MAYO, THERESA | Redacted | | | | | | | |
| 4307659 | MAYO, TIA | Redacted | | | | | | | |
| 4489548 | MAYO, TIMOTHY | Redacted | | | | | | | |
| 4766035 | MAYO, TORI N | Redacted | | | | | | | |
| 4450415 | MAYO, TRENT | Redacted | | | | | | | |
| 4485274 | MAYO, TURQUOISE | Redacted | | | | | | | |
| 4538323 | MAYO, WAYNE | Redacted | | | | | | | |
| 4310086 | MAYO, WILLIAM J | Redacted | | | | | | | |
| 4603563 | MAYO-BAILEY, KIM M | Redacted | | | | | | | |
| 4566090 | MAYOBO, JACOB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602822 | MAYO-CARR, SAUNDRA | Redacted | | | | | | | |
| 4505538 | MAYOL, GUILLERMO J | Redacted | | | | | | | |
| 4487208 | MAYOL, JULISSA | Redacted | | | | | | | |
| 4199651 | MAYOL, KRISTINA L | Redacted | | | | | | | |
| 4608615 | MAYOL, ROSALIA | Redacted | | | | | | | |
| 5704552 | MAYOLA THOMAS | 1017 HOWARD ST | | | | SPARTANBURG | SC | 29303 | |
| 4463793 | MAYOLETH, JENIFFER | Redacted | | | | | | | |
| 4775591 | MAYOMI, EDITH | Redacted | | | | | | | |
| 4693036 | MAYON, ALAN | Redacted | | | | | | | |
| 4227954 | MAYOR JR, GABRIEL | Redacted | | | | | | | |
| 4255438 | MAYOR, ARACELYS | Redacted | | | | | | | |
| 4230395 | MAYOR, CHELSEA M | Redacted | | | | | | | |
| 4325973 | MAYOR, CURTIS L | Redacted | | | | | | | |
| 4839785 | MAYOR, DEBORAH | Redacted | | | | | | | |
| 4595720 | MAYOR, ESTELITA B. B | Redacted | | | | | | | |
| 4839786 | Mayor, Gabriel | Redacted | | | | | | | |
| 4715916 | MAYOR, GWEN | Redacted | | | | | | | |
| 4673117 | MAYOR, IRENE | Redacted | | | | | | | |
| 4154014 | MAYOR, JENNIFER R | Redacted | | | | | | | |
| 4166605 | MAYORA, MOISES | Redacted | | | | | | | |
| 4497647 | MAYORAL VELEZ, FRANCISCO A | Redacted | | | | | | | |
| 4819544 | MAYORAL, JIM & GLORIA | Redacted | | | | | | | |
| 4478703 | MAYORAL, LENIN Y | Redacted | | | | | | | |
| 4196158 | MAYORAL, MARIA T | Redacted | | | | | | | |
| 4207057 | MAYORAL, MICHELLE | Redacted | | | | | | | |
| 4688021 | MAYORAL, PEDRO | Redacted | | | | | | | |
| 4167532 | MAYORAL, PLACIDO | Redacted | | | | | | | |
| 4755958 | MAYORE, ROBERT | Redacted | | | | | | | |
| 4254957 | MAYOR-ESTRADA, ANAIS | Redacted | | | | | | | |
| 4201369 | MAYORGA PERALTA, DINORA A | Redacted | | | | | | | |
| 4524321 | MAYORGA, AARON P | Redacted | | | | | | | |
| 4186025 | MAYORGA, ALVIN | Redacted | | | | | | | |
| 4528412 | MAYORGA, ANGELA | Redacted | | | | | | | |
| 4443939 | MAYORGA, ANGELA M | Redacted | | | | | | | |
| 4176466 | MAYORGA, ANTHONY I | Redacted | | | | | | | |
| 4170321 | MAYORGA, CHRISTOPHER M | Redacted | | | | | | | |
| 4298356 | MAYORGA, CYNTHIA A | Redacted | | | | | | | |
| 4210685 | MAYORGA, ELOISA | Redacted | | | | | | | |
| 4184629 | MAYORGA, ESTHER | Redacted | | | | | | | |
| 4439624 | MAYORGA, FLOR | Redacted | | | | | | | |
| 4528236 | MAYORGA, FRANCISCO J | Redacted | | | | | | | |
| 4541059 | MAYORGA, HERNAN D | Redacted | | | | | | | |
| 4531449 | MAYORGA, HUGO | Redacted | | | | | | | |
| 4189904 | MAYORGA, HUMBERTO | Redacted | | | | | | | |
| 4297750 | MAYORGA, JILBERTO | Redacted | | | | | | | |
| 4184700 | MAYORGA, JUSTIN | Redacted | | | | | | | |
| 4243980 | MAYORGA, JUSTIN A | Redacted | | | | | | | |
| 4200336 | MAYORGA, LINDSEY | Redacted | | | | | | | |
| 4189951 | MAYORGA, LISETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593637 | MAYORGA, MARLEN | Redacted | | | | | | | |
| 4163511 | MAYORGA, MAYRA A | Redacted | | | | | | | |
| 4234475 | MAYORGA, NATHALIE B | Redacted | | | | | | | |
| 4246660 | MAYORGA, NORMA | Redacted | | | | | | | |
| 4205440 | MAYORGA, OSCAR | Redacted | | | | | | | |
| 4589908 | MAYORGA, PERLA | Redacted | | | | | | | |
| 4753677 | MAYORGA, ROSA | Redacted | | | | | | | |
| 4505819 | MAYORGA, SABRINA | Redacted | | | | | | | |
| 4190604 | MAYORGA, SAMUEL | Redacted | | | | | | | |
| 4792420 | Mayorga, Stella | Redacted | | | | | | | |
| 4187721 | MAYORGA, VANESSA | Redacted | | | | | | | |
| 4180050 | MAYORGA, VANESSA | Redacted | | | | | | | |
| 4235446 | MAYORGA, YARELY S | Redacted | | | | | | | |
| 4414891 | MAYORGA-GARCIA, MARY L | Redacted | | | | | | | |
| 4724649 | MAYOTT, ROBERT | Redacted | | | | | | | |
| 4335505 | MAYOTTE, CHELSEA M | Redacted | | | | | | | |
| 4279432 | MAYOTTE, CHERYL I | Redacted | | | | | | | |
| 4197736 | MAYOTTE, CHEYENNE M | Redacted | | | | | | | |
| 4640582 | MAYOTTE, DANIEL | Redacted | | | | | | | |
| 4156851 | MAYOTTE, JEREMY | Redacted | | | | | | | |
| 4575767 | MAYOTTE, LAUREN J | Redacted | | | | | | | |
| 4334638 | MAYOU, ARIANNA L | Redacted | | | | | | | |
| 4328667 | MAYOU, DIANE | Redacted | | | | | | | |
| 4488740 | MAYOWSKI, JESSICA L | Redacted | | | | | | | |
| 4228402 | MAYR, MICHAEL | Redacted | | | | | | | |
| 4839787 | MAYRA & ALVIN LINDSAY | Redacted | | | | | | | |
| 5704564 | MAYRA A ESPINOZA | 2121 KENILWORTH AVE | | | | BERWYN | IL | 60402 | |
| 4850817 | MAYRA ANTONIA PEREZ | 3453 BIRCH TREE WAY | | | | Sacramento | CA | 95826 | |
| 4846614 | MAYRA CALDERON | 449 EL MONTE PL | | | | Escondido | CA | 92027 | |
| 4848524 | MAYRA I SANTIAGO GONZALEZ | URB VILLA ANDALUCIA G18 CALLE FARAGAN | | | | SAN JUAN | PR | 00926 | |
| 5704607 | MAYRA MALDONADO | P O BOX 3954 | | | | ST CROIX | VI | 00823 | |
| 5704617 | MAYRA MURILLO | 303 S 9TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5704623 | MAYRA PARRA | 923 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 5704643 | MAYRA TALAVERA | 19185 MESA ST | | | | RIALTO | CA | 92377 | |
| 5704649 | MAYRA VARGAS | PO BOX 19 | | | | VEGA ALTA | PR | 00692 | |
| 5704650 | MAYRA VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 5704653 | MAYRA WORTHAN | 13325 HEACOCK ST 79 | | | | MORENO VALLEY | CA | 92553 | |
| 4645047 | MAYRANT, MARY | Redacted | | | | | | | |
| 4756922 | MAYREN, ZARA | Redacted | | | | | | | |
| 4397401 | MAY-RICKS, NIAGERIA | Redacted | | | | | | | |
| 4357771 | MAYROS, STEPHEN V. | Redacted | | | | | | | |
| 4486032 | MAYROSH, MICHAEL J | Redacted | | | | | | | |
| 4764069 | MAYROVITZ, RONALD M | Redacted | | | | | | | |
| 4828592 | MAYS CUSTOM CABINETRY | Redacted | | | | | | | |
| 5704676 | MAYS GAY | 4331 S FAIRWAY DR | | | | SHREVEPORT | LA | 71108 | |
| 5704679 | MAYS JAWANA | 22 SIMS STREET | | | | BARNESVILLE | GA | 30204 | |
| 5704684 | MAYS KRISTEN | 2114 ANTIOCH RD | | | | DALTON | GA | 30721 | |
| 5704685 | MAYS LARRY | P O BIX 116 | | | | GENEVA | GA | 31810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704692 | MAYS NAPOLEON | 445 HWY 83 S | | | | FORSYTH | GA | 31029 | |
| 4285834 | MAYS, AARON | Redacted | | | | | | | |
| 4742155 | MAYS, AGNES | Redacted | | | | | | | |
| 4577095 | MAYS, AKIRA T | Redacted | | | | | | | |
| 4337037 | MAYS, ALBERT A | Redacted | | | | | | | |
| 4359735 | MAYS, ALEXUS B | Redacted | | | | | | | |
| 4639265 | MAYS, ALFRED | Redacted | | | | | | | |
| 4610275 | MAYS, ALLEN | Redacted | | | | | | | |
| 4674417 | MAYS, ALLEN | Redacted | | | | | | | |
| 4517185 | MAYS, ANDY | Redacted | | | | | | | |
| 4693191 | MAYS, ANGELA | Redacted | | | | | | | |
| 4751792 | MAYS, ANGELA V | Redacted | | | | | | | |
| 4654621 | MAYS, ANNA | Redacted | | | | | | | |
| 4733827 | MAYS, ANTONIO R | Redacted | | | | | | | |
| 4527123 | MAYS, ASHLEY M | Redacted | | | | | | | |
| 4586073 | MAYS, AUDREY | Redacted | | | | | | | |
| 4595994 | MAYS, BERYL | Redacted | | | | | | | |
| 4457286 | MAYS, BRANDI | Redacted | | | | | | | |
| 4399675 | MAYS, BROOKLYNN | Redacted | | | | | | | |
| 4639152 | MAYS, BRUNETTE | Redacted | | | | | | | |
| 4454716 | MAYS, CARLA | Redacted | | | | | | | |
| 4580021 | MAYS, CARLEE N | Redacted | | | | | | | |
| 4261005 | MAYS, CARLENA S | Redacted | | | | | | | |
| 4370651 | MAYS, CASEY | Redacted | | | | | | | |
| 4145019 | MAYS, CHARLES L | Redacted | | | | | | | |
| 4673847 | MAYS, CHARLOTTE | Redacted | | | | | | | |
| 4168858 | MAYS, CHARLOTTE A | Redacted | | | | | | | |
| 4416646 | MAYS, CHELSEY | Redacted | | | | | | | |
| 4259478 | MAYS, CHYKEI S | Redacted | | | | | | | |
| 4703000 | MAYS, CORSETTE | Redacted | | | | | | | |
| 4742619 | MAYS, DANIEL | Redacted | | | | | | | |
| 4445547 | MAYS, DAVID | Redacted | | | | | | | |
| 4312232 | MAYS, DAVID K | Redacted | | | | | | | |
| 4207604 | MAYS, DAYLAJANE D | Redacted | | | | | | | |
| 4523298 | MAYS, DEBRA | Redacted | | | | | | | |
| 4681556 | MAYS, DEDRICK | Redacted | | | | | | | |
| 4290965 | MAYS, DESHA | Redacted | | | | | | | |
| 4659558 | MAYS, DIANA | Redacted | | | | | | | |
| 4546156 | MAYS, DONALD R | Redacted | | | | | | | |
| 4677803 | MAYS, DORIS | Redacted | | | | | | | |
| 4638809 | MAYS, EDGAR | Redacted | | | | | | | |
| 4657152 | MAYS, EDITH | Redacted | | | | | | | |
| 4715256 | MAYS, ESSIE | Redacted | | | | | | | |
| 4458079 | MAYS, FAITH M | Redacted | | | | | | | |
| 4586678 | MAYS, FRETA E | Redacted | | | | | | | |
| 4677111 | MAYS, GENE | Redacted | | | | | | | |
| 4665516 | MAYS, GLORIA J | Redacted | | | | | | | |
| 4515061 | MAYS, HEATHER N | Redacted | | | | | | | |
| 4528000 | MAYS, HOLLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705786 | MAYS, JACK | Redacted | | | | | | | |
| 4515724 | MAYS, JALA | Redacted | | | | | | | |
| 4697043 | MAYS, JAMES | Redacted | | | | | | | |
| 4235579 | MAYS, JAYLA | Redacted | | | | | | | |
| 4516416 | MAYS, JENICE | Redacted | | | | | | | |
| 4293508 | MAYS, JESSICA L | Redacted | | | | | | | |
| 4445532 | MAYS, JHA | Redacted | | | | | | | |
| 4339153 | MAYS, JOSHAWN | Redacted | | | | | | | |
| 4260838 | MAYS, JOSHUA | Redacted | | | | | | | |
| 4704895 | MAYS, JOYCE | Redacted | | | | | | | |
| 4228160 | MAYS, JOYCE | Redacted | | | | | | | |
| 4639138 | MAYS, JUDITH ANN | Redacted | | | | | | | |
| 4382735 | MAYS, JUDY G | Redacted | | | | | | | |
| 4623573 | MAYS, KATHY | Redacted | | | | | | | |
| 4316924 | MAYS, KATIE | Redacted | | | | | | | |
| 4512849 | MAYS, KAYMA V | Redacted | | | | | | | |
| 4300128 | MAYS, KENDALL | Redacted | | | | | | | |
| 4519443 | MAYS, KENNETH | Redacted | | | | | | | |
| 4229953 | MAYS, KIERA | Redacted | | | | | | | |
| 4322516 | MAYS, KIESHA | Redacted | | | | | | | |
| 4375784 | MAYS, KWONDRICK W | Redacted | | | | | | | |
| 4280486 | MAYS, LATASHA | Redacted | | | | | | | |
| 4519614 | MAYS, LATOSHA R | Redacted | | | | | | | |
| 4677937 | MAYS, LEONA M. | Redacted | | | | | | | |
| 4668113 | MAYS, LEWIS | Redacted | | | | | | | |
| 4671931 | MAYS, LILLIE | Redacted | | | | | | | |
| 4452209 | MAYS, LLOYD | Redacted | | | | | | | |
| 4518033 | MAYS, LONNIE D | Redacted | | | | | | | |
| 4619258 | MAYS, LORENZO L | Redacted | | | | | | | |
| 4437653 | MAYS, MACEY A | Redacted | | | | | | | |
| 4180973 | MAYS, MALIK E | Redacted | | | | | | | |
| 4679012 | MAYS, MARGIE | Redacted | | | | | | | |
| 4235164 | MAYS, MARIA N | Redacted | | | | | | | |
| 4396133 | MAYS, MARLON | Redacted | | | | | | | |
| 4579890 | MAYS, MELINDA | Redacted | | | | | | | |
| 4828593 | mays, nathan | Redacted | | | | | | | |
| 4436409 | MAYS, NATHANIEL A | Redacted | | | | | | | |
| 4517350 | MAYS, NOAH H | Redacted | | | | | | | |
| 4765024 | MAYS, PAMELA | Redacted | | | | | | | |
| 4401913 | MAYS, PAMELA | Redacted | | | | | | | |
| 4521826 | MAYS, PARYSYENNE | Redacted | | | | | | | |
| 4667141 | MAYS, PAUL | Redacted | | | | | | | |
| 4225931 | MAYS, PHOEBE L | Redacted | | | | | | | |
| 4253295 | MAYS, PRECIOUS G | Redacted | | | | | | | |
| 4446570 | MAYS, PRINCESS G | Redacted | | | | | | | |
| 4735461 | MAYS, REE | Redacted | | | | | | | |
| 4516874 | MAYS, RICHARD A | Redacted | | | | | | | |
| 4636513 | MAYS, RICKIE | Redacted | | | | | | | |
| 4518900 | MAYS, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612623 | MAYS, ROBIN | Redacted | | | | | | | |
| 4722615 | MAYS, ROSIE | Redacted | | | | | | | |
| 4310472 | MAYS, SARA | Redacted | | | | | | | |
| 4271785 | MAYS, SCHUYLER | Redacted | | | | | | | |
| 4523345 | MAYS, SHABRIA C | Redacted | | | | | | | |
| 4288290 | MAYS, SHANQUIL D | Redacted | | | | | | | |
| 4523415 | MAYS, SHARHONDA N | Redacted | | | | | | | |
| 4555258 | MAYS, SHARMAINE C | Redacted | | | | | | | |
| 4606885 | MAYS, SHASTA | Redacted | | | | | | | |
| 4481649 | MAYS, SHAYLA | Redacted | | | | | | | |
| 4285057 | MAYS, SHELBI | Redacted | | | | | | | |
| 4548186 | MAYS, STEVEN | Redacted | | | | | | | |
| 4450473 | MAYS, SUSAN | Redacted | | | | | | | |
| 4668130 | MAYS, SUZETTE | Redacted | | | | | | | |
| 4152221 | MAYS, TABRIA | Redacted | | | | | | | |
| 4538005 | MAYS, TAWANA | Redacted | | | | | | | |
| 4777110 | MAYS, TIFFANY | Redacted | | | | | | | |
| 4354971 | MAYS, TINA | Redacted | | | | | | | |
| 4669775 | MAYS, TONJA | Redacted | | | | | | | |
| 4593641 | MAYS, TRACY LAMAR | Redacted | | | | | | | |
| 4210739 | MAYS, TRUDY L | Redacted | | | | | | | |
| 4470692 | MAYS, TSAHIA S | Redacted | | | | | | | |
| 4242043 | MAYS, UNIKA | Redacted | | | | | | | |
| 4681068 | MAYS, VERSIA | Redacted | | | | | | | |
| 4663159 | MAYS, VERSIA L | Redacted | | | | | | | |
| 4585284 | MAYS, WENDELL | Redacted | | | | | | | |
| 4777858 | MAYS, WILFORD | Redacted | | | | | | | |
| 4335935 | MAYS, WILLICIA S | Redacted | | | | | | | |
| 4558931 | MAYS, ZYASIA | Redacted | | | | | | | |
| 4725598 | MAYS-BENFORD, GWENDOLYN | Redacted | | | | | | | |
| 4352997 | MAYS-CLARK, KSAN | Redacted | | | | | | | |
| 5704701 | MAYSE AREKA | 2044 HWY 65 | | | | FERRIDAY | LA | 71334 | |
| 4658737 | MAYSE, DONALD | Redacted | | | | | | | |
| 4698588 | MAYSE, PATRICIA | Redacted | | | | | | | |
| 4519127 | MAYSE, PATRICIA | Redacted | | | | | | | |
| 4369431 | MAYSE, SERENA | Redacted | | | | | | | |
| 4203349 | MAYSHACK IV, ENNIS | Redacted | | | | | | | |
| 4370630 | MAYSHARK, DALLAS C | Redacted | | | | | | | |
| 4333876 | MAYSHAW, ERNEST | Redacted | | | | | | | |
| 4673031 | MAYS-JAMES, CAMELA | Redacted | | | | | | | |
| 4341936 | MAYSON, MICHAEL | Redacted | | | | | | | |
| 4497902 | MAYSONET ALVAREZ, JOELIS | Redacted | | | | | | | |
| 5704710 | MAYSONET DAHEILY | VILLA S DE SABANA | | | | TOA BAJA | PR | 00949 | |
| 5704711 | MAYSONET DILBA | RR 01 BOX 3109 | | | | CIDRA | PR | 00739 | |
| 4500791 | MAYSONET GUTIERREZ, ROCHELY A | Redacted | | | | | | | |
| 4501850 | MAYSONET ORTEGA, JIMMY | Redacted | | | | | | | |
| 4764577 | MAYSONET RIVERA, ANTONIA | Redacted | | | | | | | |
| 4333174 | MAYSONET SANCHEZ, MIGUEL A | Redacted | | | | | | | |
| 4673027 | MAYSONET, BENJAMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750661 | MAYSONET, CARLOS | Redacted | | | | | | | |
| 4476456 | MAYSONET, FAITH | Redacted | | | | | | | |
| 4627955 | MAYSONET, GLEXI | Redacted | | | | | | | |
| 4471775 | MAYSONET, JOHANNA | Redacted | | | | | | | |
| 4185153 | MAYSONET, KARINA I | Redacted | | | | | | | |
| 4650777 | MAYSONET, OSCAR R | Redacted | | | | | | | |
| 4402389 | MAYSONETT, MARY A | Redacted | | | | | | | |
| 4407065 | MAYS-REID, JOY L | Redacted | | | | | | | |
| 4808138 | MAYSVILLE ACQUISITION CO, LLC | 7 PENN PLAZA, SUITE 618 | C/O THE FEIL ORGANIZATION | ATTN: JUSTIN DERFNER | | NEW YORK | NY | 10001 | |
| 4807989 | MAYSVILLE LIMITED LIMITED PARTNERSHIP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 5800086 | Maysville Ltd. Ltd. Partnership | Drinkard Development, LLC | Roy H. Drinkard | PO Box 996 | | Cullman | AL | 35056 | |
| 4616232 | MAYS-VOSS, EILEEN | Redacted | | | | | | | |
| 4883701 | MAYTAG APPLIANCES | P O BOX 95764 | | | | CHICAGO | IL | 60694 | |
| 4778295 | MAYTAG APPLIANCES SALES COMPANY | 553 BENSON ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 4691576 | MAYTAS, DAN | Redacted | | | | | | | |
| 4340381 | MAY-TAYLOR, CLYDETTE | Redacted | | | | | | | |
| 4864448 | MAYTEX MILLS | 261 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 4695685 | MAYTON, CHAD | Redacted | | | | | | | |
| 4623850 | MAYTON, DAVID | Redacted | | | | | | | |
| 4744357 | MAYTON, JENNIFER | Redacted | | | | | | | |
| 4160244 | MAYTORENA, FRANK | Redacted | | | | | | | |
| 4612008 | MAYUNGBO, IDOWU | Redacted | | | | | | | |
| 4223835 | MAYVILLE, EMERSON | Redacted | | | | | | | |
| 4663867 | MAYVILLE, MIKE | Redacted | | | | | | | |
| 4247346 | MAYWAH, OWEN | Redacted | | | | | | | |
| 4568981 | MAYWALD, KENNETH A | Redacted | | | | | | | |
| 4542345 | MAYWEATHER, BRITTNEY | Redacted | | | | | | | |
| 4726225 | MAYWEATHER, DIANN | Redacted | | | | | | | |
| 4544715 | MAYWEATHER, FAITHE M | Redacted | | | | | | | |
| 4239365 | MAYWEATHER, MIRACLE D | Redacted | | | | | | | |
| 4609875 | MAYWEATHER, STACIE | Redacted | | | | | | | |
| 4327438 | MAYWEATHER, TYLER | Redacted | | | | | | | |
| 4687112 | MAYWEATHER, YOLANDA | Redacted | | | | | | | |
| 4470953 | MAYWEATHER-CAINES, RAKIYAH I | Redacted | | | | | | | |
| 4415716 | MAYWEATHERS, ELECTRA | Redacted | | | | | | | |
| 4414665 | MAYWEATHERS, RENEE | Redacted | | | | | | | |
| 4368409 | MAYWRIGHT, DAVID | Redacted | | | | | | | |
| 4839788 | MAZA COHEN INTERIORS | Redacted | | | | | | | |
| 4839789 | MAZA, JUAN | Redacted | | | | | | | |
| 4620086 | MAZA, LUTHARIO | Redacted | | | | | | | |
| 4205903 | MAZAKAS, ANTHONY R | Redacted | | | | | | | |
| 4692354 | MAZAN, MILTON | Redacted | | | | | | | |
| 4811614 | Mazanec, Raskin & Ryder Co., L.P.A | Attn: Lisa Gentile | 175 South Third Street, Suite 1000 | | | Columbus | OH | 43215 | |
| 4619334 | MAZANEK, TROY | Redacted | | | | | | | |
| 4621282 | MAZANITIS, NICHOLAS | Redacted | | | | | | | |
| 4350161 | MAZANKA, MATTHEW H | Redacted | | | | | | | |
| 4744220 | MAZANO, ISABEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432282 | MAZARA, ALBA V | Redacted | | | | | | | |
| 4240507 | MAZARCHUK, KIMBERLY | Redacted | | | | | | | |
| 4614247 | MAZARI, FILADELFA | Redacted | | | | | | | |
| 4650858 | MAZARI, VICTOR | Redacted | | | | | | | |
| 4193562 | MAZARIEGOS, ANA M | Redacted | | | | | | | |
| 4539181 | MAZARIEGOS, ANDREA | Redacted | | | | | | | |
| 4525653 | MAZARIEGOS, KAREN S | Redacted | | | | | | | |
| 4174480 | MAZARIEGOS, SERGIO | Redacted | | | | | | | |
| 4672231 | MAZARIGEO, CLAUDIA | Redacted | | | | | | | |
| 4766425 | MAZARREDO, EDUARDO | Redacted | | | | | | | |
| 4608674 | MAZAS, NATALIA | Redacted | | | | | | | |
| 4595178 | MAZDRACHI, LINDA M | Redacted | | | | | | | |
| 4877089 | MAZE WATCH & JEWELRY REPAIR SVS | INNA MAZE SEARS LOCN 1478 | 2956 19TH AVE | | | SAN FRANSISCO | CA | 94132 | |
| 4189920 | MAZE, DENNIS C | Redacted | | | | | | | |
| 4321942 | MAZE, DERET | Redacted | | | | | | | |
| 4265923 | MAZE, EDA N | Redacted | | | | | | | |
| 4343979 | MAZE, GILBERT S | Redacted | | | | | | | |
| 4678471 | MAZE, HAROLD | Redacted | | | | | | | |
| 4611715 | MAZE, ISAAC | Redacted | | | | | | | |
| 4774806 | MAZE, JEAN | Redacted | | | | | | | |
| 4665597 | MAZE, KIMBERLY | Redacted | | | | | | | |
| 4455706 | MAZE, KIMBERLY J | Redacted | | | | | | | |
| 4256291 | MAZE, KRISTA | Redacted | | | | | | | |
| 4742530 | MAZE, MERILYN | Redacted | | | | | | | |
| 4247197 | MAZE, VASILIKA | Redacted | | | | | | | |
| 4295589 | MAZEK, JACK | Redacted | | | | | | | |
| 4839790 | MAZEL, NEIL | Redacted | | | | | | | |
| 4569536 | MAZEL, SARAH J | Redacted | | | | | | | |
| 4557333 | MAZELL, CHRYSTAL S | Redacted | | | | | | | |
| 4669292 | MAZEN, MAGID | Redacted | | | | | | | |
| 4509963 | MAZEN, MICHELLE L | Redacted | | | | | | | |
| 4271450 | MAZEPA, ERIN M | Redacted | | | | | | | |
| 4223112 | MAZER, JONATHAN | Redacted | | | | | | | |
| 4523221 | MAZERES, ROBERT M | Redacted | | | | | | | |
| 4660494 | MAZES, ELIZABETH N | Redacted | | | | | | | |
| 4547573 | MAZHAR, HAYAT | Redacted | | | | | | | |
| 4793583 | Mazhar, Rami | Redacted | | | | | | | |
| 4340817 | MAZHARI, NIKKI M | Redacted | | | | | | | |
| 4447762 | MAZIAR, HOPE | Redacted | | | | | | | |
| 4431906 | MAZIARSKI, MICHAEL | Redacted | | | | | | | |
| 4477045 | MAZIARZ, CINDY A | Redacted | | | | | | | |
| 4204766 | MAZIARZ, JAIME M | Redacted | | | | | | | |
| 4418012 | MAZIARZ, JEFFREY | Redacted | | | | | | | |
| 4408474 | MAZIARZ, MARY ANNE | Redacted | | | | | | | |
| 4693501 | MAZICK, CORY | Redacted | | | | | | | |
| 4697424 | MAZIE, ROBBIE | Redacted | | | | | | | |
| 5457258 | MAZIK PETER | 9725 PLEASANTON DR | | | | COLORADO SPGS | CO | 80920-1458 | |
| 4492735 | MAZINGI, EMMANUEL L | Redacted | | | | | | | |
| 4261428 | MAZION, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375280 | MAZIQUE, DOMINIQUE | Redacted | | | | | | | |
| 4152527 | MAZIQUE-HINTON, CANDACE Y | Redacted | | | | | | | |
| 4839791 | MAZLIN,MYRA | Redacted | | | | | | | |
| 4508398 | MAZLOOM, JOANNA | Redacted | | | | | | | |
| 4159546 | MAZLUM, SHAWN | Redacted | | | | | | | |
| 4158449 | MAZLUM, STEPHEN | Redacted | | | | | | | |
| 4622394 | MAZMANIAN, CHRISTINA | Redacted | | | | | | | |
| 4380131 | MAZNARITZ, KAYLA | Redacted | | | | | | | |
| 4506369 | MAZO, EDGAR O | Redacted | | | | | | | |
| 4563330 | MAZO, PATTI | Redacted | | | | | | | |
| 4401106 | MAZO, WANDA ACOSTA A | Redacted | | | | | | | |
| 4805204 | MAZON ASSOCIATES INC | RE ANTIQUE DRAPERY ROD CO INC | P O BOX 166858 | | | IRVING | TX | 75016-6858 | |
| 4828594 | MAZON SALAZAR, IVAN ALBERTO | Redacted | | | | | | | |
| 4627556 | MAZON, ALFREDO | Redacted | | | | | | | |
| 4402913 | MAZON, CYNTHIA | Redacted | | | | | | | |
| 4404311 | MAZON, EYUEMEYAR | Redacted | | | | | | | |
| 4811536 | MAZON, IVAN ALBERTO | 5147 E 2ND ST | | | | TUCSON | AZ | 85711 | |
| 4271935 | MAZON, JAMAICA ALOHA | Redacted | | | | | | | |
| 4401231 | MAZON-BOWENS, EMONEE K | Redacted | | | | | | | |
| 4295354 | MAZOURI, HELIZ | Redacted | | | | | | | |
| 4280640 | MAZOUZI, ZINE EL ABIDINE | Redacted | | | | | | | |
| 4154593 | MAZOYER, MATTHEW | Redacted | | | | | | | |
| 4687466 | MAZROUI, ABDELALI | Redacted | | | | | | | |
| 4864261 | MAZU INTERNTIONAL LLC | 252 W.38TH STREET #406 | | | | NEW YORK | NY | 10018 | |
| 4769262 | MAZUCA, IRENE | Redacted | | | | | | | |
| 4435453 | MAZUERA, ESMERALDA | Redacted | | | | | | | |
| 4746219 | MAZUMDAR, ARUN | Redacted | | | | | | | |
| 4681502 | MAZUMDER, RAKIBUL | Redacted | | | | | | | |
| 4289907 | MAZUR, AMELIA | Redacted | | | | | | | |
| 4598878 | MAZUR, CHRISTOHER | Redacted | | | | | | | |
| 4563205 | MAZUR, CONNIE D | Redacted | | | | | | | |
| 4468824 | MAZUR, EDWARD | Redacted | | | | | | | |
| 4656130 | MAZUR, GERALD | Redacted | | | | | | | |
| 4479668 | MAZUR, GERALD T | Redacted | | | | | | | |
| 4681099 | MAZUR, JONATHAN | Redacted | | | | | | | |
| 4362344 | MAZUR, JUSTIN | Redacted | | | | | | | |
| 4481795 | MAZUR, KEVIN | Redacted | | | | | | | |
| 4350879 | MAZUR, KRYSTEN | Redacted | | | | | | | |
| 4611450 | MAZUR, LAWRENCE | Redacted | | | | | | | |
| 4226252 | MAZUR, LORI | Redacted | | | | | | | |
| 4764758 | MAZUR, MARK | Redacted | | | | | | | |
| 4201259 | MAZUR, MATT | Redacted | | | | | | | |
| 4249535 | MAZUR, MATTHEW | Redacted | | | | | | | |
| 4297310 | MAZUR, RICHARD | Redacted | | | | | | | |
| 4578298 | MAZUR, SAMANTHA A | Redacted | | | | | | | |
| 4609653 | MAZUR, WALTER | Redacted | | | | | | | |
| 4351690 | MAZUREK, BETTY | Redacted | | | | | | | |
| 4245486 | MAZUREK, BRIAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569334 | MAZUREK, JACKSON E | Redacted | | | | | | | |
| 4481769 | MAZUREK, KAITLYN | Redacted | | | | | | | |
| 4492807 | MAZUREK, TRYSTAN | Redacted | | | | | | | |
| 4735733 | MAZUREK-MERCHANT, ANNE | Redacted | | | | | | | |
| 4480202 | MAZURIK, BRITTANY | Redacted | | | | | | | |
| 4489419 | MAZURIK, FREDERICK | Redacted | | | | | | | |
| 4666160 | MAZURKEWYCZ, JACOB | Redacted | | | | | | | |
| 4413291 | MAZURKIEWICZ, CHRIS M | Redacted | | | | | | | |
| 4178924 | MAZURKIEWICZ, EVELYN M | Redacted | | | | | | | |
| 4469927 | MAZURKIVICH, MICHAEL | Redacted | | | | | | | |
| 4597223 | MAZURSKY, IAN | Redacted | | | | | | | |
| 4491974 | MAZUTIS, AMY | Redacted | | | | | | | |
| 4510558 | MAZYCK, DELIA J | Redacted | | | | | | | |
| 4507582 | MAZYCK, JANICE | Redacted | | | | | | | |
| 4722197 | MAZYCK, SCOTTY | Redacted | | | | | | | |
| 4510096 | MAZYCK, SHARMON | Redacted | | | | | | | |
| 4871980 | MAZZA BLACKTOP SEALING | 985 OLEAN PORTVILLE RD | | | | PORTVILLE | NY | 14770 | |
| 5704766 | MAZZA MIMI | 2511 JEFFERSON ST | | | | BELLEVUE | NE | 68005 | |
| 4265277 | MAZZA, DONATO J | Redacted | | | | | | | |
| 4645571 | MAZZA, FRANK | Redacted | | | | | | | |
| 4197975 | MAZZA, HARMONI | Redacted | | | | | | | |
| 4230998 | MAZZA, JOSEPH D | Redacted | | | | | | | |
| 4472671 | MAZZA, JUSTIN | Redacted | | | | | | | |
| 4699759 | MAZZA, MICHAEL | Redacted | | | | | | | |
| 4448604 | MAZZA, RAYMOND L | Redacted | | | | | | | |
| 4828595 | MAZZA, SERGIO AND LORA | Redacted | | | | | | | |
| 4470629 | MAZZA, TAYLOR N | Redacted | | | | | | | |
| 4405897 | MAZZA, VIKKI | Redacted | | | | | | | |
| 4196367 | MAZZACANO, LAURA D | Redacted | | | | | | | |
| 4207381 | MAZZACANO, MICHAEL A | Redacted | | | | | | | |
| 4714116 | MAZZAFRO, MARY-JEAN D | Redacted | | | | | | | |
| 4334623 | MAZZAGLIA, JAY | Redacted | | | | | | | |
| 4693795 | MAZZARA, JUDY | Redacted | | | | | | | |
| 4853762 | Mazzara, June | Redacted | | | | | | | |
| 4406938 | MAZZARA, NICHOLAS A | Redacted | | | | | | | |
| 4725760 | MAZZARA, RAY | Redacted | | | | | | | |
| 4469819 | MAZZARELLA, MARK J | Redacted | | | | | | | |
| 4724736 | MAZZARO, ANN | Redacted | | | | | | | |
| 4732371 | MAZZARO, CHRIS | Redacted | | | | | | | |
| 4748346 | MAZZARO, FRANK | Redacted | | | | | | | |
| 4656877 | MAZZARO, LINDA | Redacted | | | | | | | |
| 4427419 | MAZZAROPPI, MARINA | Redacted | | | | | | | |
| 4475441 | MAZZEI, AMANDA | Redacted | | | | | | | |
| 4477669 | MAZZEI, JOSEPHINE | Redacted | | | | | | | |
| 4681867 | MAZZEI, MATTHEW | Redacted | | | | | | | |
| 4492840 | MAZZEI, MATTHEW R | Redacted | | | | | | | |
| 4730041 | MAZZEI, STEPHEN J | Redacted | | | | | | | |
| 4579409 | MAZZELLA, ALYSSA D | Redacted | | | | | | | |
| 4718684 | MAZZELLA, ANIELLO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339750 | MAZZELLA, BARBARA D | Redacted | | | | | | | |
| 4410593 | MAZZELLA, JEANNE | Redacted | | | | | | | |
| 4430875 | MAZZELLA, MILDRED | Redacted | | | | | | | |
| 4443373 | MAZZELLA, TORI | Redacted | | | | | | | |
| 4757687 | MAZZEO, KAREN | Redacted | | | | | | | |
| 4245424 | MAZZEO, MARY | Redacted | | | | | | | |
| 4809143 | MAZZERA'S APPLIANCE INC | 1925 EL PINAL DR | | | | STOCKTON | CA | 95205 | |
| 4760732 | MAZZETTI, JOHN | Redacted | | | | | | | |
| 4734194 | MAZZETTI-RUDY, PATRICIA | Redacted | | | | | | | |
| 4434264 | MAZZIE, JEFFREY M | Redacted | | | | | | | |
| 4444944 | MAZZIE, JOSEPH M | Redacted | | | | | | | |
| 4419731 | MAZZILIANO, MARY | Redacted | | | | | | | |
| 4245742 | MAZZILLI, VIRGINIA E | Redacted | | | | | | | |
| 4231572 | MAZZILLO, BRENDA | Redacted | | | | | | | |
| 4755507 | MAZZIOTTA, PATRICIA | Redacted | | | | | | | |
| 4619601 | MAZZITELLI, CLAUDIA | Redacted | | | | | | | |
| 4172920 | MAZZO, JAYDEN | Redacted | | | | | | | |
| 4400488 | MAZZO, JOHN | Redacted | | | | | | | |
| 4486369 | MAZZOCCA, CHEYENNE | Redacted | | | | | | | |
| 4831363 | MAZZOCCLI RESIDENCE | Redacted | | | | | | | |
| 4696478 | MAZZOCCO, DAVE | Redacted | | | | | | | |
| 4671476 | MAZZOCCO, DINA | Redacted | | | | | | | |
| 4767928 | MAZZOCHI, MARY | Redacted | | | | | | | |
| 4839792 | MAZZOLA, CHRISTOPHER | Redacted | | | | | | | |
| 4604135 | MAZZOLA, CHRISTOPHER | Redacted | | | | | | | |
| 4427274 | MAZZOLA, JOHN | Redacted | | | | | | | |
| 4635854 | MAZZOLA, MICHAEL | Redacted | | | | | | | |
| 4828596 | MAZZOLA, SETH AND MICHELLE | Redacted | | | | | | | |
| 4237206 | MAZZOLENI, RUBEN H | Redacted | | | | | | | |
| 4646416 | MAZZOLI, PETER | Redacted | | | | | | | |
| 4296979 | MAZZONE, JEREMY R | Redacted | | | | | | | |
| 4334415 | MAZZONI, ADRIAN | Redacted | | | | | | | |
| 4839793 | MAZZONI, PATRICIA A | Redacted | | | | | | | |
| 4752838 | MAZZONI, RICHARD | Redacted | | | | | | | |
| 4419988 | MAZZONI, ROBERT | Redacted | | | | | | | |
| 4828597 | MAZZORANA , VICKI | Redacted | | | | | | | |
| 4762426 | MAZZOTTA, NICLAS | Redacted | | | | | | | |
| 4625119 | MAZZU, JAMES | Redacted | | | | | | | |
| 4721270 | MAZZUCA, ANTHONY | Redacted | | | | | | | |
| 4442070 | MAZZUCA, LARRY A | Redacted | | | | | | | |
| 4648315 | MAZZUCCO, LISA | Redacted | | | | | | | |
| 4220220 | MAZZUCCO, MICHELLE | Redacted | | | | | | | |
| 4728884 | MAZZUCHELLI, ED | Redacted | | | | | | | |
| 4328676 | MAZZUCOTELLI, JANE C | Redacted | | | | | | | |
| 4595396 | MAZZULLA, DAVID | Redacted | | | | | | | |
| 4279943 | MAZZURCO, JESSICA | Redacted | | | | | | | |
| 4426320 | MAZZURCO, JONATHAN | Redacted | | | | | | | |
| 4854066 | MB Carpet Inc | 23587 N Cottage Road | | | | Lake zurich | IL | 60047 | |
| 4860057 | MB CONCEPTS LLC | 132 NORMAN AVE IR | | | | BROOKLYN | NY | 11222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828598 | MB CONSTRUCTORS LLC | Redacted | | | | | | | |
| 4886858 | MB DONNELLY ENTERPRISES LLC | SEARS MAID SERVICES | 8 WOODLAND AVENUE | | | LAURENCE HARBOR | NJ | 08879 | |
| 4809169 | MB EMBROIDERY | 1850 W DRAKE DR #3 | | | | TEMPE | AZ | 85283 | |
| 4828599 | MB FINE HOMES, LLC | Redacted | | | | | | | |
| 4878752 | MB GRAPHICS | MARC BEAUPRE | 1195 BEDFORD ST UNIT B | | | ABINGTON | MA | 02351 | |
| 4860148 | MB KIDS CLOTHES LLC | 134 WOODING AVE | | | | DANVILLE | VA | 24541 | |
| 4798785 | MB MOBILE LLC | DBA MB MOBILE | 1005 E LAS TUNAS DR STE 138 | | | SAN GABRIEL | CA | 91776 | |
| 4839794 | MB2013LLC | Redacted | | | | | | | |
| 4866570 | MBA BEAUTY INC | 3801 PGA BLVD STE 600 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5792784 | MBA CONSTRUCTION, LLC | STEVEN C. BODNER | 6010 W. 62ND STREET | | | INDIANAPOLIS | IN | 46278 | |
| 5792785 | MBA GENERAL CONTRACTING, LLC | JONATHAN HAY | 33130 MAGNOLIA CIRCLE | | | MAGNOLIA | TX | 77354 | |
| 5792786 | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4343537 | MBA, PRINCE | Redacted | | | | | | | |
| 4599023 | MBACKE, IDA | Redacted | | | | | | | |
| 4461764 | MBACKE, MAMEDIARRA | Redacted | | | | | | | |
| 4693989 | MBACKE, OUSMANE | Redacted | | | | | | | |
| 4258096 | MBADUGHA, NICOLE | Redacted | | | | | | | |
| 4339491 | MBAEGBU, ABUOMA | Redacted | | | | | | | |
| 4257584 | MBAGWU, ANGELA C | Redacted | | | | | | | |
| 4593652 | MBAH, ALFRED | Redacted | | | | | | | |
| 4522234 | MBAH, NADESH | Redacted | | | | | | | |
| 4590552 | MBAH, PEARL D | Redacted | | | | | | | |
| 4342175 | MBANONG, MARTIN | Redacted | | | | | | | |
| 4337244 | MBANWI, QUINIVETTE | Redacted | | | | | | | |
| 4433258 | MBA-NZAMEYO, PATRICE R | Redacted | | | | | | | |
| 4847597 | MBARK OUAOUICHA | 17 LAGRANGE AVE STOP 4 | | | | Poughkeepsie | NY | 12603 | |
| 4533496 | MBARUSHA, ANUALITA | Redacted | | | | | | | |
| 4344427 | MBATCHOU, TCHAMNDA A | Redacted | | | | | | | |
| 4604068 | MBATHAS, MICHELINE | Redacted | | | | | | | |
| 4486592 | MBAYA-MBAE, KAREN G | Redacted | | | | | | | |
| 4696243 | MBAYE, MA | Redacted | | | | | | | |
| 4557947 | MBAYE, RAMATOULAYE | Redacted | | | | | | | |
| 4364618 | MBAYU, REGINE | Redacted | | | | | | | |
| 4871907 | MBC UNITED MOBILE | 966 E I65 SERVICE ROAD N | | | | MOBILE | AL | 36607 | |
| 4865612 | MBC UNITED WHOLESALE LLC | 3181 SELMA HIGHWAY | | | | MONTGOMERY | AL | 36108 | |
| 4828600 | MBCI CONSTRUCTION MANAGEMENT | Redacted | | | | | | | |
| 4543915 | MBECHE, REGINALD | Redacted | | | | | | | |
| 4261134 | MBELLA MPACKO, GEORGES BERTRAND | Redacted | | | | | | | |
| 4221914 | MBELU, JEFFREY N | Redacted | | | | | | | |
| 4408152 | MBEMBA, ELOIS D | Redacted | | | | | | | |
| 4311600 | MBERWA, AHETHE | Redacted | | | | | | | |
| 4863625 | MBF 2 INC | 23 MAIN STREET | | | | SARANAC LAKE | NY | 12983 | |
| 4800468 | MBH HOMES LLC | DBA SHARPTEKSUPPLY.COM | 751 ROCKVILLE PIKE SUITE 4A | | | ROCKVILLE | MD | 20852 | |
| 4878984 | MBI FASHION CONSULTING | MELISSA B IVEY | 355 EIGHTH AVE APT 12F | | | NEW YORK | NY | 10001 | |
| 4819545 | MBI HOMES | Redacted | | | | | | | |
| 5797427 | MBI SPORT INC | 2307 Loma Ave | | | | South El Monte | CA | 91733 | |
| 4672453 | MBISA, LUSEKELO B | Redacted | | | | | | | |
| 4384259 | MBOFANA, ADELAIDE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410592 | MBOH, DIVINE K | Redacted | | | | | | | |
| 4355262 | MBOKO, FRANCIS | Redacted | | | | | | | |
| 5704781 | MBOLDS MARK | 3017 ROBIN RD | | | | MIDWEST CITY | OK | 73110 | |
| 4341628 | MBOLI-GOUMBA, BEEDAH M | Redacted | | | | | | | |
| 4741061 | MBOMA, CHIJIOKE | Redacted | | | | | | | |
| 4645717 | MBONDA, JEANNE | Redacted | | | | | | | |
| 4745282 | MBONDA, NICOLE | Redacted | | | | | | | |
| 4261995 | MBONDY, COLETTE | Redacted | | | | | | | |
| 4337529 | MBONIGABA, MARIA | Redacted | | | | | | | |
| 4745128 | MBONU, AJEH A | Redacted | | | | | | | |
| 4339536 | MBOSOBU, SAIDOU | Redacted | | | | | | | |
| 4400353 | MBOUP, MOCTAR | Redacted | | | | | | | |
| 4356057 | MBOUP, MOHAMED | Redacted | | | | | | | |
| 4341786 | MBOUP, SERIGNE B | Redacted | | | | | | | |
| 4337636 | MBOUWE, KENDRIC T | Redacted | | | | | | | |
| 4452143 | MBOW, ELHADJ | Redacted | | | | | | | |
| 4809324 | MBP ENTERPRISES DBA ROUNDABOUT CATERING | 631 DUNN CIRCLE | | | | SPARKS | NV | 89431 | |
| 4839795 | MBRITO DESIGN GROUP, LLC | Redacted | | | | | | | |
| 4797157 | MBS ELECTRONIC INC | DBA MY SHOP TV | 9551 NW 79TH AVE #1 | | | HIALEAH GARDENS | FL | 33016 | |
| 4882600 | MBS IDENTIFICATION INC | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 5823475 | MBS Identification Inc. | Marcia Skolnik, Secretary/Treasurer | 1400 Renaissance Drive, Suite 208 | | | Park Ridge | IL | 60068 | |
| 5797428 | MBS IDENTIFICATION INC-1000483354 | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 4800583 | MBSS LLP | DBA STYLEUPGIRL | 600 N FAIRBANKS CT | | | CHICAGO | IL | 60611 | |
| 4884956 | MBSS SOLUTIONS LLC | PO BOX 515 4 COLORADO PLACE | | | | HIGH ROLLS | NM | 88325 | |
| 4331130 | MBUILU, AARON | Redacted | | | | | | | |
| 4589915 | MBULA, ADOLPH | Redacted | | | | | | | |
| 4347784 | MBUNGA, PRISCA K | Redacted | | | | | | | |
| 4599849 | MBURU, JACKIE | Redacted | | | | | | | |
| 4819546 | MC AKER INVESTMENTS USA | Redacted | | | | | | | |
| 4485260 | MC ALARNEY, GILDA | Redacted | | | | | | | |
| 4828601 | MC ALISTER, DEAN & SUSANNE | Redacted | | | | | | | |
| 4839796 | MC ALLESTER, RENEE | Redacted | | | | | | | |
| 4160718 | MC ALLISTER, MATTHEW S | Redacted | | | | | | | |
| 4487927 | MC ANDREW, CHARLES | Redacted | | | | | | | |
| 5797429 | MC Appliance Corporation | 940 Central Avenue | | | | Wood Dale | IL | 60191 | |
| 5792787 | MC APPLIANCE CORPORATION | BOB WEISSMAN | 777 MARK STREET | | | WOOD DALE | IL | 60191 | |
| 5789087 | MC Appliance Corporation | Bob Weissman | 940 Central Avenue | | | Wood Dale | IL | 60191 | |
| 4869463 | MC APPLIANCES REPAIR INC | 6132 PERRY ST | | | | HYATTSVILLE | MD | 20785 | |
| 4695690 | MC AULEY, ABBEY | Redacted | | | | | | | |
| 4661404 | MC AULIFFE, MARY | Redacted | | | | | | | |
| 4828602 | MC BEATH , MICHAEL | Redacted | | | | | | | |
| 4689347 | MC BEE, CARROLL | Redacted | | | | | | | |
| 4455575 | MC BETH, KIM L | Redacted | | | | | | | |
| 4217754 | MC BREEN, KELLIE | Redacted | | | | | | | |
| 4839797 | Mc BRIDE, JOE & LILLIE | Redacted | | | | | | | |
| 4616078 | MC BRIDE, SANDRA K | Redacted | | | | | | | |
| 4654678 | MC BRIDE, TONYA | Redacted | | | | | | | |
| 4622155 | MC BROOM, BARBRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9230 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771818 | MC BROOM, CHARLES | Redacted | | | | | | | |
| 5797431 | MC Builders, LLC | 2115 CHAPMAN DR | STE 131 | | | CHATTANOOGA | TN | 37421 | |
| 5790622 | MC BUILDERS, LLC | BLAKE CALLAHAN, CFO | 2115 CHAPMAN DR | STE 131 | | CHATTANOOGA | TN | 37421 | |
| 4597428 | MC BURROWS, THEODIUS | Redacted | | | | | | | |
| 4724482 | MC CABE, LEILA | Redacted | | | | | | | |
| 4703596 | MC CAFFREE, LONNIE | Redacted | | | | | | | |
| 4828603 | MC CALEB CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4803396 | MC CALL VILLAGE INVESTORS CORP | DBA TITUSVILLE MALL LLC | 22939 HAWTHORNE BLVD SUITE 100 | C/O CALIFORNIA RETAIL PROPERTIES | | TORRANCE | CA | 90505 | |
| 4320652 | MC CALL, ANITA | Redacted | | | | | | | |
| 4828604 | MC CALL, KATIE | Redacted | | | | | | | |
| 4487935 | MC CALL, MATTHEW | Redacted | | | | | | | |
| 4474420 | MC CALL, SCARLET | Redacted | | | | | | | |
| 4630797 | MC CALL, SHELISA | Redacted | | | | | | | |
| 4281816 | MC CAMY, COREY L | Redacted | | | | | | | |
| 4692724 | MC CANN, KIMBERLY | Redacted | | | | | | | |
| 4644207 | MC CANN, SHELIA | Redacted | | | | | | | |
| 4159398 | MC CANT, CAROL | Redacted | | | | | | | |
| 4301344 | MC CARROLL, BARBARA | Redacted | | | | | | | |
| 4828605 | MC CARTER, DENNIS | Redacted | | | | | | | |
| 4721719 | MC CARTHY I I I, JOHN | Redacted | | | | | | | |
| 4839798 | MC CARTHY SANDY | Redacted | | | | | | | |
| 4227978 | MC CARTHY, MARGARET | Redacted | | | | | | | |
| 4284125 | MC CARTHY, SUSEN | Redacted | | | | | | | |
| 4477254 | MC CAUL, ROBERT L | Redacted | | | | | | | |
| 4839799 | MC CLAIN, JIM | Redacted | | | | | | | |
| 4373877 | MC CLANAHAN, MARJO A | Redacted | | | | | | | |
| 4399635 | MC CLEAVE, DOROTHY | Redacted | | | | | | | |
| 4705177 | MC CLENDON, DAVID | Redacted | | | | | | | |
| 4567808 | MC CLENDON, SANDRA M | Redacted | | | | | | | |
| 4160395 | MC CLOSKEY, DOLORES A | Redacted | | | | | | | |
| 4391113 | MC CLOUD, CLAYTON | Redacted | | | | | | | |
| 4681773 | MC COLLIN, ELIZABETH | Redacted | | | | | | | |
| 4725746 | MC COMB, THAIS | Redacted | | | | | | | |
| 4819547 | MC CONSTRUCTION | Redacted | | | | | | | |
| 4174335 | MC CORMACK, DOLORES | Redacted | | | | | | | |
| 4514058 | MC CORMICK, MARJEAN F | Redacted | | | | | | | |
| 4704182 | MC CORQUODALE, MICHAEL | Redacted | | | | | | | |
| 4653930 | MC COURT, GARY | Redacted | | | | | | | |
| 4145949 | MC COY, LAQUITA | Redacted | | | | | | | |
| 4530052 | MC CRAY, JENNIFER | Redacted | | | | | | | |
| 4760708 | MC CREA, FREDDIE | Redacted | | | | | | | |
| 4635267 | MC CREA, GARCIA | Redacted | | | | | | | |
| 4329458 | MC CUIN, KELLY | Redacted | | | | | | | |
| 4774528 | MC CUTCHEON, CLYDE | Redacted | | | | | | | |
| 4685536 | MC DADE, CHRISTOPHER | Redacted | | | | | | | |
| 4308155 | MC DANIEL, AVA | Redacted | | | | | | | |
| 4298828 | MC DANIEL, BARBARA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289062 | MC DERMOTT, FRANK P | Redacted | | | | | | | |
| 4606843 | MC DERMOTT, TOM J J | Redacted | | | | | | | |
| 4719748 | MC DONALD, ERIK C | Redacted | | | | | | | |
| 4650158 | MC DONALD, JOSEPH L | Redacted | | | | | | | |
| 4163491 | MC DONALD, JUDY | Redacted | | | | | | | |
| 4260685 | MC DONALD, KEVIN M | Redacted | | | | | | | |
| 4880066 | MC DONNELL CONTRACTORS INC | P O BOX 0157 | | | | NARBERTH | PA | 19072 | |
| 4442809 | MC DONNELL, JOSIE | Redacted | | | | | | | |
| 4216254 | MC DONOUGH, GEORGE J | Redacted | | | | | | | |
| 4666061 | MC DOWELL, GENEVIEVE | Redacted | | | | | | | |
| 4639108 | MC DOWELL, GRADY | Redacted | | | | | | | |
| 4573960 | MC DOWELL, KAREN L | Redacted | | | | | | | |
| 4702089 | MC DUFFIE, FELICIA | Redacted | | | | | | | |
| 4598496 | MC DUFFY, RACHEL E | Redacted | | | | | | | |
| 4346545 | MC ELROY, ASHLEE | Redacted | | | | | | | |
| 4301816 | MC ELYEA, ALAN | Redacted | | | | | | | |
| 4487821 | MC FARLAND, ROSALIE | Redacted | | | | | | | |
| 4510017 | MC GARRAH, RONALD | Redacted | | | | | | | |
| 4675986 | MC GAUGHEY, DELOISE | Redacted | | | | | | | |
| 4656919 | MC GEE, JOHN | Redacted | | | | | | | |
| 4679159 | MC GEE, VANDALUE | Redacted | | | | | | | |
| 4487799 | MC GINNISS, PATRICIA | Redacted | | | | | | | |
| 4630041 | MC GLENDON, ROLAND | Redacted | | | | | | | |
| 4482715 | MC GLINN, LISA | Redacted | | | | | | | |
| 4751651 | MC GOUGH, JAMES | Redacted | | | | | | | |
| 4702958 | MC GROGAN, VICTORIA | Redacted | | | | | | | |
| 4752909 | MC GUIRE, NELLIE | Redacted | | | | | | | |
| 4148699 | MC GUYER, SHIRLEY T | Redacted | | | | | | | |
| 4206885 | MC ILROY, BRIAN L | Redacted | | | | | | | |
| 4613286 | MC INGVALE, THOMAS | Redacted | | | | | | | |
| 4335757 | MC INNIS, ANDREW C | Redacted | | | | | | | |
| 4756013 | MC INNIS, SHEILA | Redacted | | | | | | | |
| 4642913 | MC INTOSH, CLAUDETTE | Redacted | | | | | | | |
| 4495508 | MC INTOSH, SEAN | Redacted | | | | | | | |
| 4313469 | MC INTYRE, LUCILLE | Redacted | | | | | | | |
| 4774090 | MC IVER, WALLACE M. | Redacted | | | | | | | |
| 4412610 | MC JOY, MONICA | Redacted | | | | | | | |
| 4742492 | MC JUNKINS, JEANNIE | Redacted | | | | | | | |
| 4490715 | MC KALIP, ELAINE | Redacted | | | | | | | |
| 4689866 | MC KAY, SONGIA | Redacted | | | | | | | |
| 4768423 | MC KEEVER, CORLISS | Redacted | | | | | | | |
| 4368914 | MC KEEVER, JARED | Redacted | | | | | | | |
| 4753658 | MC KELVEY, VIRGINA | Redacted | | | | | | | |
| 4731396 | MC KELVY, WILLIAM | Redacted | | | | | | | |
| 4529420 | MC KENZIE, DANIELLE T | Redacted | | | | | | | |
| 4388599 | MC KENZIE, DELIC | Redacted | | | | | | | |
| 4581333 | MC KIERNAN, SHANNON | Redacted | | | | | | | |
| 4472564 | MC KILLOP, CORINNE | Redacted | | | | | | | |
| 4679557 | MC KINLEY JR, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188335 | MC KINNEY, DRE PHAWN | Redacted | | | | | | | |
| 4705364 | MC KINNEY, LINDA | Redacted | | | | | | | |
| 4299007 | MC LAUGHLIN, GABRIELLE | Redacted | | | | | | | |
| 4676822 | MC LAUGHLIN, LULA | Redacted | | | | | | | |
| 4208196 | MC LAURIN, MARLON | Redacted | | | | | | | |
| 4690240 | MC LEAN, DANIEL | Redacted | | | | | | | |
| 4513047 | MC LEAN, VELMA | Redacted | | | | | | | |
| 4417798 | MC LEOD, DEVANTE E | Redacted | | | | | | | |
| 4708940 | MC LEOD, GERALDINE | Redacted | | | | | | | |
| 4234140 | MC LEOD, STANLEY A | Redacted | | | | | | | |
| 4342746 | MC MAHAN, DIANE M | Redacted | | | | | | | |
| 4702697 | MC MAHAN, FRANK | Redacted | | | | | | | |
| 4490601 | MC MAHON, DOROTHY A | Redacted | | | | | | | |
| 4227246 | MC MAHON, KATHLEEN E | Redacted | | | | | | | |
| 4594667 | MC MAHON, THOMAS | Redacted | | | | | | | |
| 4574441 | MC MAHON, TYLER J | Redacted | | | | | | | |
| 4405874 | MC MANNEN, WILLIE MAE | Redacted | | | | | | | |
| 4828606 | MC MASTER, ROBIN & DOUG | Redacted | | | | | | | |
| 4595708 | MC MATH, SHEREE | Redacted | | | | | | | |
| 4861218 | MC MECHANICAL CONTRACTORS INC | 15774 LAGRANGE RD SUITE 245 | | | | ORLAND PARK | IL | 60462 | |
| 4819548 | MC MILLAN, BOYD & DELFINA | Redacted | | | | | | | |
| 4630805 | MC MILLAN, MICHELE | Redacted | | | | | | | |
| 4575501 | MC MILLEN, JEANANN | Redacted | | | | | | | |
| 4315462 | MC MILLER, ARTHUR | Redacted | | | | | | | |
| 4598729 | MC MULLEN, SARAH | Redacted | | | | | | | |
| 4828607 | MC MURRAY, JANE & DON | Redacted | | | | | | | |
| 4622857 | MC MURRAY, MINA | Redacted | | | | | | | |
| 4763739 | MC NAMARA, EDWARD | Redacted | | | | | | | |
| 4839800 | Mc NAMARA, LISA | Redacted | | | | | | | |
| 4403705 | MC NAMARA, ROBERT | Redacted | | | | | | | |
| 4772809 | MC NEAL, CHARLES | Redacted | | | | | | | |
| 4670338 | MC NEAL, DAVID | Redacted | | | | | | | |
| 4762499 | MC NEIL, CAROLYN R | Redacted | | | | | | | |
| 4395103 | MC NEIL, KEITH D | Redacted | | | | | | | |
| 4653152 | MC NEIL, MARTHA | Redacted | | | | | | | |
| 4605808 | MC NEILL, LORETTA | Redacted | | | | | | | |
| 4636566 | MC NULTY, BERTHA | Redacted | | | | | | | |
| 4651381 | MC OWEN, DIANE | Redacted | | | | | | | |
| 4249661 | MC RAY, NATHAN | Redacted | | | | | | | |
| 4728988 | MC REAKEN, EVELYN A | Redacted | | | | | | | |
| 4873700 | MC SALES | CALLE UNION 210 ALTOS | | | | SAN JUAN | PR | 00918 | |
| 4874226 | MC SALES SERVICE | CNA INTERNATIONAL INC | 777 MARK STREET 2ND FLOOR | | | WOOD DALE | IL | 60191 | |
| 4875667 | MC SERVICES LLC | ELIZABETH A MORGAN | 2909 PLEASANT GLEN DRIVE | | | HERNDON | VA | 20171 | |
| 4664465 | MC SORLEY, NANCY | Redacted | | | | | | | |
| 4765588 | MC TIERNAN, JOSEPH | Redacted | | | | | | | |
| 4758616 | MC VAY, THOMAS M | Redacted | | | | | | | |
| 4556124 | MC WHIRT, MARVIN L | Redacted | | | | | | | |
| 4659513 | MC WILLIAMS, CHESTER | Redacted | | | | | | | |
| 4391072 | MC WILLIAMS, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754536 | MC WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4677487 | MC, ANDREW | Redacted | | | | | | | |
| 5790623 | MC2 MODEL MANAGEMENT LLC | 900 BISCAYNE BLVD # 6018 | | | | MIAMI | FL | 33132-1561 | |
| 5797432 | MC2 MODEL MANAGEMENT LLC | 900 BISCAYNE BLVD # 601B | | | | MIAMI | FL | 33132-1561 | |
| 4853310 | MC-21 LLC | Redacted | | | | | | | |
| 4811093 | MCA & ASSOCIATES | PO BOX 15485 | | | | SCOTTSDALE | AZ | 85267 | |
| 4898643 | MCABEE ELECTRIC INC | RONNIE MCABEE | 29 JUSTIN DRIVE | | | ETOWAH | NC | 28729 | |
| 4565776 | MCABEE, DANIEL J | Redacted | | | | | | | |
| 4587959 | MCABEE, JEFFREY | Redacted | | | | | | | |
| 4453260 | MCABEE, NICOLE D | Redacted | | | | | | | |
| 4510600 | MCABEE, RANDI NICOLE | Redacted | | | | | | | |
| 4276586 | MCABEE, VALERIE | Redacted | | | | | | | |
| 4618184 | MCACY, BRENDAN | Redacted | | | | | | | |
| 4637275 | MCADAM, BRENT E | Redacted | | | | | | | |
| 4819549 | MCADAM, BRIDGET | Redacted | | | | | | | |
| 4562926 | MCADAM, NICOLE F | Redacted | | | | | | | |
| 4870301 | MCADAMS GRAPHICS INC | 7200 SOUTH 1ST STREET | | | | OAK CREEK | WI | 53154 | |
| 5704792 | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | |
| 5704796 | MCADAMS NATASHA; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT; COREY CHESNUT; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT AND BENTLEY CHESNUT MINOR | 16 E 9TH ST | | | | ANDERSON IN 46016 | IN | 46016 | |
| 4366202 | MCADAMS, ADAM | Redacted | | | | | | | |
| 4484637 | MCADAMS, ALAINA R | Redacted | | | | | | | |
| 4686346 | MCADAMS, ALVIN | Redacted | | | | | | | |
| 4222642 | MCADAMS, ALYSSA R | Redacted | | | | | | | |
| 4620807 | MCADAMS, ANTHONY | Redacted | | | | | | | |
| 4773468 | MCADAMS, BRADY | Redacted | | | | | | | |
| 4325737 | MCADAMS, BRITNY | Redacted | | | | | | | |
| 4382597 | MCADAMS, DANA L | Redacted | | | | | | | |
| 4569646 | MCADAMS, DARNELL | Redacted | | | | | | | |
| 4773809 | MCADAMS, DARRYL | Redacted | | | | | | | |
| 4310713 | MCADAMS, HAILEY K | Redacted | | | | | | | |
| 4383488 | MCADAMS, HAL L | Redacted | | | | | | | |
| 4538056 | MCADAMS, JORI | Redacted | | | | | | | |
| 4378988 | MCADAMS, KHALEEL | Redacted | | | | | | | |
| 4379674 | MCADAMS, LALANA L | Redacted | | | | | | | |
| 4547707 | MCADAMS, LAPRINCESS | Redacted | | | | | | | |
| 4711029 | MCADAMS, LEOLA | Redacted | | | | | | | |
| 4442515 | MCADAMS, NICOLLE A | Redacted | | | | | | | |
| 4412342 | MCADAMS, REINMUND | Redacted | | | | | | | |
| 4741588 | MCADAMS, RENATA | Redacted | | | | | | | |
| 4609285 | MCADAMS, RONNEY | Redacted | | | | | | | |
| 4524229 | MCADAMS, RONNIE D | Redacted | | | | | | | |
| 4280010 | MCADAMS, SAMANTHA A | Redacted | | | | | | | |
| 4491238 | MCADAMS, SEAN | Redacted | | | | | | | |
| 4183937 | MCADAMS, TAYLOR M | Redacted | | | | | | | |
| 4560026 | MCADAMS, TERESA | Redacted | | | | | | | |
| 4613788 | MCADAMS, TIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638400 | MCADAMS, TRACY | Redacted | | | | | | | |
| 4453180 | MCADAMS, TYLER J | Redacted | | | | | | | |
| 4437125 | MCADEN, NICHOLAS | Redacted | | | | | | | |
| 5704799 | MCADOO DEBRA | 4706 GREGG ST | | | | MEBANE | NC | 27302 | |
| 4790645 | Mcadoo, Dianne | Redacted | | | | | | | |
| 4544075 | MCADOO, EMILY A | Redacted | | | | | | | |
| 4535442 | MCADOO, JENNIFER J | Redacted | | | | | | | |
| 4589629 | MCADOO, JOENICKA | Redacted | | | | | | | |
| 4753632 | MCADOO, JULIA M | Redacted | | | | | | | |
| 4364291 | MCADOO, KALIF | Redacted | | | | | | | |
| 4202564 | MCADOO, LACEY | Redacted | | | | | | | |
| 4187060 | MCADOO, LAMAR | Redacted | | | | | | | |
| 4313318 | MCADOO, MEGAN | Redacted | | | | | | | |
| 4510987 | MCADOO, SHADASIA | Redacted | | | | | | | |
| 4722443 | MCADORY, BOBBIE | Redacted | | | | | | | |
| 4434576 | MCADORY, CIARA | Redacted | | | | | | | |
| 4424085 | MCADORY, IAN | Redacted | | | | | | | |
| 4624529 | MCADORY, MARY | Redacted | | | | | | | |
| 4448015 | MCADOW, AMY M | Redacted | | | | | | | |
| 4647940 | MCADOW, LARRY P | Redacted | | | | | | | |
| 4861761 | MCAFEE INC | 1729 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4367563 | MCAFEE JR, ERIK L | Redacted | | | | | | | |
| 4876077 | MCAFEE LLC | FOUNDATION TECHNOLOGY WORLDWIDE LLC | 33311 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4875887 | MCAFEE MILLER INC | FEDERAL ALARM CO | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |
| 4886704 | MCAFEE SOLUTIONS INC | SEARS GARAGE DOORS | 3200 COBALT CT | | | ROCKLIN | CA | 95677 | |
| 4612006 | MCAFEE SR., CHARLIE B. | Redacted | | | | | | | |
| 4456350 | MCAFEE, AARON | Redacted | | | | | | | |
| 4480661 | MCAFEE, AFTON | Redacted | | | | | | | |
| 4360635 | MCAFEE, BOWANDA T | Redacted | | | | | | | |
| 4778816 | McAfee, Dale | Redacted | | | | | | | |
| 4415132 | MCAFEE, DEAUNDRIA | Redacted | | | | | | | |
| 4739520 | MCAFEE, DENISE M | Redacted | | | | | | | |
| 4541862 | MCAFEE, DMAROSAY | Redacted | | | | | | | |
| 4682273 | MCAFEE, ERIC | Redacted | | | | | | | |
| 4652873 | MCAFEE, FANNIE | Redacted | | | | | | | |
| 4683734 | MCAFEE, FRANCES | Redacted | | | | | | | |
| 5797433 | McAfee, Inc | 5000 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 5792788 | MCAFEE, INC | GENERAL COUNSEL | 5000 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| 4296533 | MCAFEE, JAMES | Redacted | | | | | | | |
| 4530206 | MCAFEE, JASMINE | Redacted | | | | | | | |
| 4258051 | MCAFEE, JAZMINE A | Redacted | | | | | | | |
| 4151892 | MCAFEE, LAURA | Redacted | | | | | | | |
| 4701070 | MCAFEE, LIBBY | Redacted | | | | | | | |
| 4768550 | MCAFEE-, LLOYD | Redacted | | | | | | | |
| 4728002 | MCAFEE, MALCOM | Redacted | | | | | | | |
| 4492680 | MCAFEE, PATRICIA | Redacted | | | | | | | |
| 4362165 | MCAFEE, PATRICIA | Redacted | | | | | | | |
| 4587340 | MCAFEE, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659305 | MCAFEE, RALPH | Redacted | | | | | | | |
| 4522370 | MCAFEE, RICHARD O | Redacted | | | | | | | |
| 4718839 | MCAFEE, ROBERT E | Redacted | | | | | | | |
| 4516055 | MCAFEE, SHEILA | Redacted | | | | | | | |
| 4607679 | MCAFEE, SHERANDA | Redacted | | | | | | | |
| 4607680 | MCAFEE, SHERANDA | Redacted | | | | | | | |
| 4175451 | MCAFEE, THAIJA Z | Redacted | | | | | | | |
| 4759202 | MCAFEE, TRACEY | Redacted | | | | | | | |
| 4708500 | MCAFEE, VERNON | Redacted | | | | | | | |
| 4792545 | Mcafee, Veronica | Redacted | | | | | | | |
| 4252310 | MCAFEE, ZACKARY | Redacted | | | | | | | |
| 4547209 | MCAFEE, ZAKEYDREANN | Redacted | | | | | | | |
| 4666759 | MCAFERTY, THOMAS | Redacted | | | | | | | |
| 4369563 | MCAFFEE, CYNTHIA | Redacted | | | | | | | |
| 4732613 | MCAFFEE, MICHAEL R | Redacted | | | | | | | |
| 4582109 | MCAFFEE, MICHELLE | Redacted | | | | | | | |
| 4473736 | MCAFOOSE, SARA E | Redacted | | | | | | | |
| 4618894 | MCALEAVY, JESSICA | Redacted | | | | | | | |
| 4646865 | MCALEER, CATHERINE | Redacted | | | | | | | |
| 4458952 | MCALEER, DANIEL S | Redacted | | | | | | | |
| 4598578 | MCALEER, LYNN | Redacted | | | | | | | |
| 4331707 | MCALEER, MELANIE S | Redacted | | | | | | | |
| 4570942 | MCALEER, SHAWNELL M | Redacted | | | | | | | |
| 4640987 | MCALEER, SHIRLEY | Redacted | | | | | | | |
| 4853763 | McAleer-Forte, Julia | Redacted | | | | | | | |
| 4291884 | MCALEER-FORTE, KERRY L | Redacted | | | | | | | |
| 4878921 | MCALEERS PLUMBING HEATING & AC | MCALEER PLUMBING HEATING&AIR CONDIT | 1008 CHESTNUT AVE P O BOX 349 | | | ALTOONA | PA | 16603 | |
| 4276536 | MCALEESE, KATHRYN | Redacted | | | | | | | |
| 4879608 | MCALESTER NEWS CAPITAL | NEWSPAPER HOLDINGS INC | P O BOX 987 | | | MCALESTER | OK | 74501 | |
| 4312704 | MCALEXANDER, ELIZABETH T | Redacted | | | | | | | |
| 4531322 | MCALEXANDER, REBECA A | Redacted | | | | | | | |
| 4756185 | MCALILEY, ANJELA | Redacted | | | | | | | |
| 4654107 | MCALILEY, CHARLES | Redacted | | | | | | | |
| 4658493 | MCALILEY, KEVIN | Redacted | | | | | | | |
| 4713449 | MCALILEY, STEVE | Redacted | | | | | | | |
| 5404474 | MCALISTER ANGELA D | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5704820 | MCALISTER WAYNE E | 60 LEE RD 548 | | | | PC | AL | 36870 | |
| 4542827 | MCALISTER, BRIAN E | Redacted | | | | | | | |
| 4678680 | MCALISTER, EDNA | Redacted | | | | | | | |
| 4607947 | MCALISTER, ELIZABETH | Redacted | | | | | | | |
| 4774515 | MCALISTER, FRANCES | Redacted | | | | | | | |
| 4618030 | MCALISTER, GERRY | Redacted | | | | | | | |
| 4767753 | MCALISTER, GLADYS*** | Redacted | | | | | | | |
| 4819550 | McAlister, Jerry | Redacted | | | | | | | |
| 4765106 | MCALISTER, JERRY | Redacted | | | | | | | |
| 4628976 | MCALISTER, KELVIN | Redacted | | | | | | | |
| 4723044 | MCALISTER, LINDA A | Redacted | | | | | | | |
| 4728540 | MCALISTER, LORNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240316 | MCALISTER, MARK A | Redacted | | | | | | | |
| 4737284 | MCALISTER, MICHELLE | Redacted | | | | | | | |
| 4323967 | MCALISTER, MYKA | Redacted | | | | | | | |
| 4768932 | MCALISTER, RICHARD | Redacted | | | | | | | |
| 4518183 | MCALISTER, SAMUEL P | Redacted | | | | | | | |
| 4732279 | MCALISTER, SHIRLEY | Redacted | | | | | | | |
| 4437136 | MCALISTER, STEVEN | Redacted | | | | | | | |
| 4601623 | MCALISTER, STEVEN | Redacted | | | | | | | |
| 4457629 | MCALISTER, TREASURE L | Redacted | | | | | | | |
| 4487191 | MCALISTER, WAVERLY M | Redacted | | | | | | | |
| 4873214 | MCALISTERS DELI | BOTHWELL SAXTON RESTAURANTS LLC | 2108 W 27TH ST | | | LAWRENCE | KS | 66049 | |
| 4467043 | MCALLASTER, ADAM C | Redacted | | | | | | | |
| 5787453 | MCALLEN CITY | 311 N 15TH | | | | MCALLEN | TX | 78505 | |
| 4780751 | McAllen City Tax Collector | 311 N 15th | | | | McAllen | TX | 78505 | |
| 4780752 | McAllen City Tax Collector | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| 4783251 | McAllen Levcal LLC | 1001 W Loop S | | | | HOUSTON | TX | 77027 | |
| 4803325 | MCALLEN LEVCAL LLC | INT'BNK COMMERCE-ATTN CRAIG BUNK | PO BOX 6568 | CLEARING ACCT FBO GOLDMAN SACHS B | | HOUSTON | TX | 77265 | |
| 5797434 | McAllen Levcal, LLC | 1000 West Loop South | Suite 600 | | | Houston | TX | 77027 | |
| 5791222 | MCALLEN LEVCAL, LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 4855206 | MCALLEN LEVCAL, LLC | C/O LEVCOR, INC. | 1000 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 5830417 | MCALLEN MONITOR | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 4784527 | McAllen Public Utilities -TX | P.O. Box 280 | | | | McAllen | TX | 78505-0280 | |
| 5830418 | MCALLEN VALLEY TOWN CRIER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5704824 | MCALLISTER DAISY | 617 CREST AVE | | | | CHARLEROI | PA | 15022 | |
| 5704825 | MCALLISTER DARLENE | 1306 SOUTH MORGAN ST | | | | SHELBY | NC | 28152 | |
| 4486222 | MCALLISTER JR, RONALD | Redacted | | | | | | | |
| 4507005 | MCALLISTER SALISBURY, ARIANA R | Redacted | | | | | | | |
| 4192193 | MCALLISTER, ALAN | Redacted | | | | | | | |
| 4227241 | MCALLISTER, ALEESHA M | Redacted | | | | | | | |
| 4431876 | MCALLISTER, ALEXIS D | Redacted | | | | | | | |
| 4484478 | MCALLISTER, ALEXIS M | Redacted | | | | | | | |
| 4510344 | MCALLISTER, ANGEL | Redacted | | | | | | | |
| 4735250 | MCALLISTER, BARBARA | Redacted | | | | | | | |
| 4256650 | MCALLISTER, BRENNAN | Redacted | | | | | | | |
| 4259842 | MCALLISTER, BRIA S | Redacted | | | | | | | |
| 4492646 | MCALLISTER, BRIANNA | Redacted | | | | | | | |
| 4381717 | MCALLISTER, BRITNEY | Redacted | | | | | | | |
| 4551927 | MCALLISTER, CALLIE N | Redacted | | | | | | | |
| 4752040 | MCALLISTER, CHARLES | Redacted | | | | | | | |
| 4716888 | MCALLISTER, CONNIE | Redacted | | | | | | | |
| 4744766 | MCALLISTER, CORI | Redacted | | | | | | | |
| 4387494 | MCALLISTER, DARLENE | Redacted | | | | | | | |
| 4337388 | MCALLISTER, DEANGELO M | Redacted | | | | | | | |
| 4572116 | MCALLISTER, DENESTINEY | Redacted | | | | | | | |
| 4393497 | MCALLISTER, DIANNA | Redacted | | | | | | | |
| 4658645 | MCALLISTER, ELEANOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490150 | MCALLISTER, ERIC | Redacted | | | | | | | |
| 4774578 | MCALLISTER, ESTER T | Redacted | | | | | | | |
| 4255323 | MCALLISTER, FRANK B | Redacted | | | | | | | |
| 4389425 | MCALLISTER, GIA R | Redacted | | | | | | | |
| 4662764 | MCALLISTER, GLORIA | Redacted | | | | | | | |
| 4567789 | MCALLISTER, GORDON | Redacted | | | | | | | |
| 4541265 | MCALLISTER, HEATHER L | Redacted | | | | | | | |
| 4507384 | MCALLISTER, HERBERT | Redacted | | | | | | | |
| 4256951 | MCALLISTER, JANICE | Redacted | | | | | | | |
| 4568044 | MCALLISTER, JASON | Redacted | | | | | | | |
| 4414830 | MCALLISTER, JEANNIE | Redacted | | | | | | | |
| 4675729 | MCALLISTER, JOHN | Redacted | | | | | | | |
| 4205452 | MCALLISTER, JOHN J | Redacted | | | | | | | |
| 4490512 | MCALLISTER, JORDAN M | Redacted | | | | | | | |
| 4532314 | MCALLISTER, JOSEPH | Redacted | | | | | | | |
| 4475371 | MCALLISTER, KADIEANN M | Redacted | | | | | | | |
| 4482562 | MCALLISTER, KATHLEEN | Redacted | | | | | | | |
| 4387203 | MCALLISTER, KAYLA | Redacted | | | | | | | |
| 4522893 | MCALLISTER, KELLEY M | Redacted | | | | | | | |
| 4445895 | MCALLISTER, KELLIE | Redacted | | | | | | | |
| 4427523 | MCALLISTER, KEVIN | Redacted | | | | | | | |
| 4342664 | MCALLISTER, LAQUISHA | Redacted | | | | | | | |
| 4551890 | MCALLISTER, MADISON C | Redacted | | | | | | | |
| 4374214 | MCALLISTER, MAKEL A | Redacted | | | | | | | |
| 4456605 | MCALLISTER, MARY | Redacted | | | | | | | |
| 4738686 | MCALLISTER, MARY | Redacted | | | | | | | |
| 4552108 | MCALLISTER, MELISSA A | Redacted | | | | | | | |
| 4316746 | MCALLISTER, MICHAEL C | Redacted | | | | | | | |
| 4661417 | MCALLISTER, MICHAEL S | Redacted | | | | | | | |
| 4349761 | MCALLISTER, MONIQUE | Redacted | | | | | | | |
| 4751311 | MCALLISTER, MYRA | Redacted | | | | | | | |
| 4777096 | MCALLISTER, NICOLE | Redacted | | | | | | | |
| 4222176 | MCALLISTER, PATRICIA J | Redacted | | | | | | | |
| 4389656 | MCALLISTER, PRECIOUS D | Redacted | | | | | | | |
| 4610609 | MCALLISTER, RENNIE | Redacted | | | | | | | |
| 4477580 | MCALLISTER, ROBERT | Redacted | | | | | | | |
| 4202187 | MCALLISTER, RONNIE D | Redacted | | | | | | | |
| 4636934 | MCALLISTER, ROSETTA | Redacted | | | | | | | |
| 4472633 | MCALLISTER, SARAH | Redacted | | | | | | | |
| 4180680 | MCALLISTER, SEAN A | Redacted | | | | | | | |
| 4572077 | MCALLISTER, SHAYNA R | Redacted | | | | | | | |
| 4407549 | MCALLISTER, SIDDEEQUAH | Redacted | | | | | | | |
| 4856343 | MCALLISTER, TAMRA S | Redacted | | | | | | | |
| 4472325 | MCALLISTER, THOMAS | Redacted | | | | | | | |
| 4461705 | MCALLISTER, TIKARI A | Redacted | | | | | | | |
| 4518563 | MCALLISTER, TIMOTHY J | Redacted | | | | | | | |
| 4519297 | MCALLISTER, TONYA | Redacted | | | | | | | |
| 4372153 | MCALLISTER, VICKY | Redacted | | | | | | | |
| 4760713 | MCALLISTER, YULANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429856 | MCALMON, CHAD T | Redacted | | | | | | | |
| 4325252 | MCALMONT, JADA T | Redacted | | | | | | | |
| 4721622 | MCALMONT, LAVINIA | Redacted | | | | | | | |
| 4702184 | MCALONEY, PATRICK | Redacted | | | | | | | |
| 4482487 | MCALOON, BARBARA | Redacted | | | | | | | |
| 4487999 | MCALORUM, CHRISTINE | Redacted | | | | | | | |
| 4756670 | MCALPHIN, TRAVIS | Redacted | | | | | | | |
| 4276030 | MCALPIN, LAQUILLA S | Redacted | | | | | | | |
| 4515047 | MCALPIN, NEOLA | Redacted | | | | | | | |
| 4287030 | MCALPIN, RICHARD A | Redacted | | | | | | | |
| 4445570 | MCALPINE, DEJAHLYN M | Redacted | | | | | | | |
| 4619757 | MCALPINE, HENRIETTA | Redacted | | | | | | | |
| 4595984 | MCALPINE, JEFFREY | Redacted | | | | | | | |
| 4760719 | MCALPINE, REUBIN | Redacted | | | | | | | |
| 4747357 | MCALPINE, SCOTT | Redacted | | | | | | | |
| 4728664 | MCALPINE, WILLIAM | Redacted | | | | | | | |
| 4828608 | McALPINE,GEORGE | Redacted | | | | | | | |
| 4525970 | MCALPIN-TEASLEY, DAYSHA S | Redacted | | | | | | | |
| 4565895 | MCALVEY, CRYSTLE | Redacted | | | | | | | |
| 4342395 | MCALWEE, SHAWNA | Redacted | | | | | | | |
| 4531954 | MCAMIS, MATTHEW T | Redacted | | | | | | | |
| 4515038 | MCAMIS, SHIRLEY | Redacted | | | | | | | |
| 4520475 | MCAMIS, SIERRA D | Redacted | | | | | | | |
| 4284840 | MCAMISH, COLE | Redacted | | | | | | | |
| 4606849 | MCANALLEN, JAMES | Redacted | | | | | | | |
| 4238059 | MCANALLEN, TANYA J | Redacted | | | | | | | |
| 4238335 | MCANALLY, BRETT | Redacted | | | | | | | |
| 4594048 | MCANALLY, DAVID | Redacted | | | | | | | |
| 4227003 | MCANALLY, JOCELYN S | Redacted | | | | | | | |
| 4485816 | MCANALLY, JOSEPH R | Redacted | | | | | | | |
| 4416358 | MCANALLY, KASSIE S | Redacted | | | | | | | |
| 4373490 | MCANALLY, KATELYN I | Redacted | | | | | | | |
| 4436807 | MCANALLY, NICK | Redacted | | | | | | | |
| 4161211 | MCANALLY, ROBYN | Redacted | | | | | | | |
| 4529111 | MCANALLY, SHIRLEY A | Redacted | | | | | | | |
| 4767925 | MCANALLY, SLAYDEN E | Redacted | | | | | | | |
| 4531242 | MCANALLY, TERESA | Redacted | | | | | | | |
| 4761909 | MCANANEY, JOSEPH | Redacted | | | | | | | |
| 4625084 | MCANDLESS-MEADOWS, BETTY | Redacted | | | | | | | |
| 4767050 | MCANDREW, ANGELA | Redacted | | | | | | | |
| 4491226 | MCANDREW, CONLAN | Redacted | | | | | | | |
| 4393524 | MCANDREW, DANIELLE | Redacted | | | | | | | |
| 4657222 | MCANDREW, HELENA | Redacted | | | | | | | |
| 4494121 | MCANDREW, JACOB | Redacted | | | | | | | |
| 4642068 | MCANDREW, JESSICA | Redacted | | | | | | | |
| 4636848 | MCANDREW, REBECCA | Redacted | | | | | | | |
| 4244032 | MCANDREW, THOMAS | Redacted | | | | | | | |
| 4600671 | MCANDREWS, DABRA A | Redacted | | | | | | | |
| 5789709 | MCANDREWS, HELD & MALLOY, LTD | 500 West Madison Street | 34th floor | | | Chicago | IL | 60661 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843249 | McAndrews, Held & Malloy, Ltd | Patrick J. Arnold, Jr. | 500 W. Madison, 35th Floor | | | Chicago | IL | 60661 | |
| 4480669 | MCANDREWS, JOSEPH D | Redacted | | | | | | | |
| 4673173 | MCANELLY, AUSTIN | Redacted | | | | | | | |
| 4533663 | MCANELLY, JAMES W | Redacted | | | | | | | |
| 4657323 | MCANELLY, MICHAEL | Redacted | | | | | | | |
| 4486088 | MCANINCH, ADDESON L | Redacted | | | | | | | |
| 4556545 | MCANINCH, ENOCH | Redacted | | | | | | | |
| 4492538 | MCANINCH, HALEY N | Redacted | | | | | | | |
| 4241090 | MCANNUFF-LUBRUN, TAMARAH | Redacted | | | | | | | |
| 4314277 | MCANULTY, CLINTON | Redacted | | | | | | | |
| 4629341 | MCANULTY, NECOLE | Redacted | | | | | | | |
| 4534001 | MCARA, DAVID L | Redacted | | | | | | | |
| 4819551 | MCARDELL, CLINT | Redacted | | | | | | | |
| 4366780 | MCARDELL, JODIE L | Redacted | | | | | | | |
| 4192130 | MCARDLE, ALEXANDER | Redacted | | | | | | | |
| 4295797 | MCARDLE, ALISON | Redacted | | | | | | | |
| 4644932 | MCARDLE, BARRY | Redacted | | | | | | | |
| 4477355 | MCARDLE, BO | Redacted | | | | | | | |
| 4704851 | MCARDLE, CHRISTOPHER | Redacted | | | | | | | |
| 4197691 | MCARDLE, EUAN | Redacted | | | | | | | |
| 4828609 | MCARDLE, JACK | Redacted | | | | | | | |
| 4485469 | MCARDLE, JAMES | Redacted | | | | | | | |
| 4401513 | MCARDLE, JAMES J | Redacted | | | | | | | |
| 4360885 | MCARDLE, MICHAEL P | Redacted | | | | | | | |
| 4405619 | MCARDLE-BOWDEN, MAELIYAAH | Redacted | | | | | | | |
| 4229230 | MCARHUR, SANDRA | Redacted | | | | | | | |
| 4380338 | MCARN, ERICA | Redacted | | | | | | | |
| 4379456 | MCARN, LARRISHA | Redacted | | | | | | | |
| 4644890 | MCARN, WILLIE | Redacted | | | | | | | |
| 4197299 | MCAROY, ZAKIYA | Redacted | | | | | | | |
| 4712814 | MCARRELL, BIANCA | Redacted | | | | | | | |
| 4320484 | MCARTER, CARLA J | Redacted | | | | | | | |
| 4676264 | MCARTHER, ANTONIO | Redacted | | | | | | | |
| 4874907 | MCARTHUR DAIRY INC | DEAN HOLDING COMPANY | P O BOX 932688 | | | ATLANTA | GA | 31193 | |
| 4706295 | MCARTHUR FIELD, RHENEE | Redacted | | | | | | | |
| 5704862 | MCARTHUR GINA | 6628 MASON CIR | | | | RANDLEMAN | NC | 27317 | |
| 4869745 | MCARTHUR PHOTOGRAPHY INC | 6461 N NOKOMIS AVE | | | | CHICAGO | IL | 60646 | |
| 5704865 | MCARTHUR RESHAUNA | 1173 NORTH HONEYCUTT ST | | | | BENSON | NC | 27504 | |
| 4343574 | MCARTHUR, ALEXANDER | Redacted | | | | | | | |
| 4404540 | MCARTHUR, ANITA | Redacted | | | | | | | |
| 4218074 | MCARTHUR, CAMILLE | Redacted | | | | | | | |
| 4735051 | MCARTHUR, CATHY | Redacted | | | | | | | |
| 4631049 | MCARTHUR, CHRIS | Redacted | | | | | | | |
| 4192302 | MCARTHUR, CHRISTOPHER D | Redacted | | | | | | | |
| 4415779 | MCARTHUR, DANIEL T | Redacted | | | | | | | |
| 4400506 | MCARTHUR, DAVID D | Redacted | | | | | | | |
| 4319401 | MCARTHUR, DEVAN | Redacted | | | | | | | |
| 4666422 | MCARTHUR, EUNICE | Redacted | | | | | | | |
| 4431690 | MCARTHUR, EVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348566 | MCARTHUR, GARY S | Redacted | | | | | | | |
| 4348381 | MCARTHUR, GISELLE | Redacted | | | | | | | |
| 4551703 | MCARTHUR, HEATH | Redacted | | | | | | | |
| 4648544 | MCARTHUR, JAMES | Redacted | | | | | | | |
| 4145833 | MCARTHUR, LASHA | Redacted | | | | | | | |
| 4664466 | MCARTHUR, LYNDA | Redacted | | | | | | | |
| 4384466 | MCARTHUR, MELISSA K | Redacted | | | | | | | |
| 4347164 | MCARTHUR, MORGYN | Redacted | | | | | | | |
| 4468469 | MCARTHUR, NANCY K | Redacted | | | | | | | |
| 4249867 | MCARTHUR, RAYMOND | Redacted | | | | | | | |
| 4430694 | MCARTHUR, SCOTT | Redacted | | | | | | | |
| 4340255 | MCARTHUR, SHELLIYA L | Redacted | | | | | | | |
| 4267029 | MCARTHUR, TONI T | Redacted | | | | | | | |
| 4575036 | MCARTHUR, TRACEY | Redacted | | | | | | | |
| 4743592 | MCASHAN, KENNETH | Redacted | | | | | | | |
| 4583291 | MCASKILL, SHANA JOY | Redacted | | | | | | | |
| 4393879 | MCATAVEY, DENNIS B | Redacted | | | | | | | |
| 4744892 | MCATEE, ANNE | Redacted | | | | | | | |
| 4634412 | MCATEE, GEORGE | Redacted | | | | | | | |
| 4289508 | MCATEE, JOANDREA D | Redacted | | | | | | | |
| 4416177 | MCATEE, JONATHAN | Redacted | | | | | | | |
| 4291105 | MCATEE, JOSEPH | Redacted | | | | | | | |
| 4190563 | MCATEE, JOSHUA | Redacted | | | | | | | |
| 4430766 | MCATEE, KRISTIE | Redacted | | | | | | | |
| 4265504 | MCATEE, PATRICIA | Redacted | | | | | | | |
| 4339138 | MCATEE, PERRY | Redacted | | | | | | | |
| 4631347 | MCATEE, SHIRLEY H. | Redacted | | | | | | | |
| 4620501 | MCATEER, ANDREA | Redacted | | | | | | | |
| 4529552 | MCAULEY, CHERYLLE C | Redacted | | | | | | | |
| 4739908 | MCAULEY, JIMMY | Redacted | | | | | | | |
| 4691185 | MCAULEY, JOSEPH | Redacted | | | | | | | |
| 4730993 | MCAULEY, JULIE | Redacted | | | | | | | |
| 4819552 | MCAULEY, MIKE | Redacted | | | | | | | |
| 4680212 | MCAULIFF, DEREK | Redacted | | | | | | | |
| 4165143 | MCAULIFF, SHANNON R | Redacted | | | | | | | |
| 4508792 | MCAULIFF, THOMAS W | Redacted | | | | | | | |
| 4618642 | MCAULIFFE, BRIAN | Redacted | | | | | | | |
| 4819553 | MCAULIFFE, COLIN | Redacted | | | | | | | |
| 4740449 | MCAULIFFE, DEANNA | Redacted | | | | | | | |
| 4488238 | MCAULIFFE, ERICA | Redacted | | | | | | | |
| 4333316 | MCAULIFFE, FRANCIS | Redacted | | | | | | | |
| 4432836 | MCAULIFFE, JUSTINE A | Redacted | | | | | | | |
| 4456731 | MCAULIFFE, KELLI M | Redacted | | | | | | | |
| 4533219 | MCAULIFFE, LUKE K | Redacted | | | | | | | |
| 4520958 | MCAULIFFE, PETER R | Redacted | | | | | | | |
| 4340728 | MCAULIFFE, TIMOTHY | Redacted | | | | | | | |
| 4794324 | McAuliffes Industrial | Redacted | | | | | | | |
| 4819554 | MCAVANAGH | Redacted | | | | | | | |
| 4661500 | MCAVANEY, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615189 | MCAVENEY, GAIL | Redacted | | | | | | | |
| 4647649 | MCAVEY, DENISE | Redacted | | | | | | | |
| 5704878 | MCAVOY KAYLIN | 3810 EDDIE PAGE | | | | PERRY | FL | 32347 | |
| 4354578 | MCAVOY, ALEX | Redacted | | | | | | | |
| 4538864 | MCAVOY, BETH A | Redacted | | | | | | | |
| 4453025 | MCAVOY, COURTNEY | Redacted | | | | | | | |
| 4589962 | MCAVOY, ED | Redacted | | | | | | | |
| 4711069 | MCAVOY, JOHN | Redacted | | | | | | | |
| 4819555 | McAVOY, KARLA | Redacted | | | | | | | |
| 4613546 | MCAVOY, KELLY | Redacted | | | | | | | |
| 4579352 | MCAVOY, NICHOLAS | Redacted | | | | | | | |
| 4363162 | MCAVOY, RYAN J | Redacted | | | | | | | |
| 4305823 | MCAWEENEY JR, HUGH M | Redacted | | | | | | | |
| 5797435 | MCB Real Estate | 2701 N. Charles Street | Suite 404 | | | Baltimore | MD | 21218 | |
| 5788499 | MCB REAL ESTATE | ATTN: JOHN HESS, MALL GM | 2701 N. CHARLES STREET | SUITE 404 | | BALTIMORE | MD | 21218 | |
| 4854823 | MCB REAL ESTATE | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 20218 | |
| 4854644 | MCB REAL ESTATE | TRP-MCB EASTPOINT, LLC | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | |
| 4819556 | MCBAIN PROJECT BUNGALO | Redacted | | | | | | | |
| 4570001 | MCBAIN, RACHEL R | Redacted | | | | | | | |
| 4273843 | MCBAIN, ROBERT | Redacted | | | | | | | |
| 4537494 | MCBAY, PAUL D | Redacted | | | | | | | |
| 4301822 | MCBAY, STEPHANIE | Redacted | | | | | | | |
| 4338079 | MCBAYNE, ARIEL | Redacted | | | | | | | |
| 4759418 | MCBEAIN, CATHY | Redacted | | | | | | | |
| 4703849 | MCBEAN CICERO, HYACINTH | Redacted | | | | | | | |
| 4561679 | MCBEAN, JSHIRA RAYNE | Redacted | | | | | | | |
| 4652739 | MCBEAN, LINDEL L | Redacted | | | | | | | |
| 4431920 | MCBEAN, MARY | Redacted | | | | | | | |
| 4562735 | MCBEAN, OLYSHA N | Redacted | | | | | | | |
| 4357210 | MCBEAN, RYLEE M | Redacted | | | | | | | |
| 4227548 | MCBEAN, SAMANTHA S | Redacted | | | | | | | |
| 4495310 | MCBEAN, SAMUEL | Redacted | | | | | | | |
| 4556654 | MCBEAN, TNESHA M | Redacted | | | | | | | |
| 4423805 | MCBEAN, TYLYN | Redacted | | | | | | | |
| 4605933 | MCBEATH, ILANDA | Redacted | | | | | | | |
| 4652574 | MCBEATH, JAMES | Redacted | | | | | | | |
| 4321493 | MCBEATH, KAYLA J | Redacted | | | | | | | |
| 4828610 | MCBEATH, TERRY | Redacted | | | | | | | |
| 5426943 | MCBEE WILLIAM AND SAMUEL MCBEE INDIVIDUALLY AND AS SURVIVING HEIRS OF THE ESTATE OF RITA MCBEE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4661632 | MCBEE, ANNALEE C | Redacted | | | | | | | |
| 4311389 | MCBEE, ANTONIO | Redacted | | | | | | | |
| 4282580 | MCBEE, CHRISTINA | Redacted | | | | | | | |
| 4584220 | MCBEE, DANT | Redacted | | | | | | | |
| 4681654 | MCBEE, DIANE | Redacted | | | | | | | |
| 4162847 | MCBEE, DYLAN | Redacted | | | | | | | |
| 4593441 | MCBEE, HELEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686079 | MCBEE, JAMES | Redacted | | | | | | | |
| 4306994 | MCBEE, JESSEY E | Redacted | | | | | | | |
| 4539071 | MCBEE, JOANNA L | Redacted | | | | | | | |
| 4274797 | MCBEE, KELLI | Redacted | | | | | | | |
| 4445965 | MCBEE, KENNETH E | Redacted | | | | | | | |
| 4654383 | MCBEE, MARGO | Redacted | | | | | | | |
| 4523260 | MCBEE, MONIQUE | Redacted | | | | | | | |
| 4156411 | MCBEE, SEQUOYA M | Redacted | | | | | | | |
| 4513471 | MCBETH JR, GARATO | Redacted | | | | | | | |
| 4511879 | MCBETH SR., GARATO | Redacted | | | | | | | |
| 4646314 | MCBETH, FANNIE | Redacted | | | | | | | |
| 4513480 | MCBETH, JALISA A | Redacted | | | | | | | |
| 4682487 | MCBETH, JAMES A | Redacted | | | | | | | |
| 4509691 | MCBETH, ROBIN | Redacted | | | | | | | |
| 4181769 | MCBETH, SCOTT | Redacted | | | | | | | |
| 4340299 | MCBETH, WILLIAM D | Redacted | | | | | | | |
| 4441638 | MCBRATNEY, CAITLIN | Redacted | | | | | | | |
| 4670963 | MCBRAYER, JAMES | Redacted | | | | | | | |
| 4757719 | MCBRAYER, JOAN | Redacted | | | | | | | |
| 4524123 | MCBRAYER, JOHNATHAN K | Redacted | | | | | | | |
| 4457439 | MCBRAYER, REGINA A | Redacted | | | | | | | |
| 4791312 | McBrayer, Stephanie & Jody | Redacted | | | | | | | |
| 4149285 | MCBRAYER, SUSAN F | Redacted | | | | | | | |
| 4611024 | MCBREARTY, ELIZABETH | Redacted | | | | | | | |
| 4540690 | MCBREEN, JOSEPH M | Redacted | | | | | | | |
| 4772363 | MCBREEN, LILY | Redacted | | | | | | | |
| 4297064 | MCBRIARTY, JAMES | Redacted | | | | | | | |
| 5704901 | MCBRIDE ANITA | 2513 LACEY OAK CT | | | | COLS | GA | 31907 | |
| 5704902 | MCBRIDE BRENDA | 3828 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 4314638 | MCBRIDE II, PAUL E | Redacted | | | | | | | |
| 4386267 | MCBRIDE JR, DOUGLAS | Redacted | | | | | | | |
| 4518676 | MCBRIDE JR, HERSHALT | Redacted | | | | | | | |
| 5704915 | MCBRIDE KRISTEN | 490 N PATUXENT RD LOT 45 | | | | ODENTON | MD | 21113 | |
| 5704920 | MCBRIDE MARIA | 3923 AZALEA ST | | | | PUEBLO | CO | 81005 | |
| 4828611 | MCBRIDE SERVICES | Redacted | | | | | | | |
| 5704936 | MCBRIDE TIFFANY | 30 TRUMBULL COURT | | | | YOUNGSTOWN | OH | 44505 | |
| 4580024 | MCBRIDE, AARON | Redacted | | | | | | | |
| 4266106 | MCBRIDE, ALEXIS | Redacted | | | | | | | |
| 4198653 | MCBRIDE, ALYSSA M | Redacted | | | | | | | |
| 4326881 | MCBRIDE, AMBRA L | Redacted | | | | | | | |
| 4641780 | MCBRIDE, ANNETTE | Redacted | | | | | | | |
| 4777502 | MCBRIDE, ANTHONY | Redacted | | | | | | | |
| 4235139 | MCBRIDE, ARIEL | Redacted | | | | | | | |
| 4456502 | MCBRIDE, ARIELLE | Redacted | | | | | | | |
| 4254436 | MCBRIDE, ASHE | Redacted | | | | | | | |
| 4209361 | MCBRIDE, AUSHINIQUE | Redacted | | | | | | | |
| 4477719 | MCBRIDE, BENJAMIN | Redacted | | | | | | | |
| 4594089 | MCBRIDE, BERLINE H | Redacted | | | | | | | |
| 4730782 | MCBRIDE, BOBBY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170567 | MCBRIDE, BRADY | Redacted | | | | | | | |
| 4211030 | MCBRIDE, BRETT J | Redacted | | | | | | | |
| 4186053 | MCBRIDE, BRIDGETTE | Redacted | | | | | | | |
| 4452084 | MCBRIDE, CANDACIA S | Redacted | | | | | | | |
| 4150315 | MCBRIDE, CANDICE M | Redacted | | | | | | | |
| 4180722 | MCBRIDE, CAROLYN | Redacted | | | | | | | |
| 4745243 | MCBRIDE, CASEY | Redacted | | | | | | | |
| 4594513 | MCBRIDE, CECIL | Redacted | | | | | | | |
| 4645645 | MCBRIDE, CHARLES | Redacted | | | | | | | |
| 4695171 | MCBRIDE, CHARLES | Redacted | | | | | | | |
| 4768965 | MCBRIDE, CHARLESA | Redacted | | | | | | | |
| 4727877 | MCBRIDE, CHERRIE | Redacted | | | | | | | |
| 4526723 | MCBRIDE, CHERYLE | Redacted | | | | | | | |
| 4479118 | MCBRIDE, CHRIS | Redacted | | | | | | | |
| 4472629 | MCBRIDE, CHRISTY | Redacted | | | | | | | |
| 4354377 | MCBRIDE, CINNAMON | Redacted | | | | | | | |
| 4238662 | MCBRIDE, CONSTANTINE | Redacted | | | | | | | |
| 4324653 | MCBRIDE, CORTERRIA C | Redacted | | | | | | | |
| 4351321 | MCBRIDE, DAJANI I | Redacted | | | | | | | |
| 4355792 | MCBRIDE, DAJANIQUE I | Redacted | | | | | | | |
| 4596638 | MCBRIDE, DANIEL | Redacted | | | | | | | |
| 4774159 | MCBRIDE, DANIEL | Redacted | | | | | | | |
| 4323768 | MCBRIDE, DANIELLE | Redacted | | | | | | | |
| 4276067 | MCBRIDE, DAVE | Redacted | | | | | | | |
| 4662307 | MCBRIDE, DAVID | Redacted | | | | | | | |
| 4312204 | MCBRIDE, DAYJHA | Redacted | | | | | | | |
| 4280671 | MCBRIDE, DERRICK W | Redacted | | | | | | | |
| 4462738 | MCBRIDE, DESIREE L | Redacted | | | | | | | |
| 4514702 | MCBRIDE, DYLAN C | Redacted | | | | | | | |
| 4766102 | MCBRIDE, EBONY | Redacted | | | | | | | |
| 4481009 | MCBRIDE, ERIC | Redacted | | | | | | | |
| 4787375 | McBride, Erma | Redacted | | | | | | | |
| 4733721 | MCBRIDE, EVELYN | Redacted | | | | | | | |
| 4278949 | MCBRIDE, EVERETT J | Redacted | | | | | | | |
| 4839801 | McBRIDE, GARY & MARYANN | Redacted | | | | | | | |
| 4501818 | MCBRIDE, GEORGE C | Redacted | | | | | | | |
| 4665818 | MCBRIDE, GWEN | Redacted | | | | | | | |
| 4307966 | MCBRIDE, HEATHER M | Redacted | | | | | | | |
| 4445275 | MCBRIDE, IAN J | Redacted | | | | | | | |
| 4616971 | MCBRIDE, IDA | Redacted | | | | | | | |
| 4679664 | MCBRIDE, JACOB | Redacted | | | | | | | |
| 4711270 | MCBRIDE, JAMES | Redacted | | | | | | | |
| 4446381 | MCBRIDE, JEFFREY A | Redacted | | | | | | | |
| 4523895 | MCBRIDE, JEFFREY M | Redacted | | | | | | | |
| 4301848 | MCBRIDE, JERROD | Redacted | | | | | | | |
| 4476564 | MCBRIDE, JESSIE | Redacted | | | | | | | |
| 4723868 | MCBRIDE, JOANN | Redacted | | | | | | | |
| 4733196 | MCBRIDE, JOHN | Redacted | | | | | | | |
| 4549772 | MCBRIDE, JOHN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675406 | MCBRIDE, JOSEPH | Redacted | | | | | | | |
| 4899571 | MCBRIDE, JOYCE | Redacted | | | | | | | |
| 4614532 | MCBRIDE, JOYCE | Redacted | | | | | | | |
| 4550515 | MCBRIDE, JUSTIN | Redacted | | | | | | | |
| 4327502 | MCBRIDE, KAILTIN | Redacted | | | | | | | |
| 4467010 | MCBRIDE, KAREN | Redacted | | | | | | | |
| 4282816 | MCBRIDE, KAREN M | Redacted | | | | | | | |
| 4731236 | MCBRIDE, KAY | Redacted | | | | | | | |
| 4150655 | MCBRIDE, KENICIA J | Redacted | | | | | | | |
| 4313714 | MCBRIDE, KENNETH | Redacted | | | | | | | |
| 4556415 | MCBRIDE, KENNETH | Redacted | | | | | | | |
| 4239552 | MCBRIDE, KERRI | Redacted | | | | | | | |
| 4534110 | MCBRIDE, KHALILAH C | Redacted | | | | | | | |
| 4145427 | MCBRIDE, KRISTEN | Redacted | | | | | | | |
| 4299285 | MCBRIDE, KYLIE L | Redacted | | | | | | | |
| 4419493 | MCBRIDE, LAKESHIA | Redacted | | | | | | | |
| 4280390 | MCBRIDE, LARRY | Redacted | | | | | | | |
| 4685011 | MCBRIDE, LESA | Redacted | | | | | | | |
| 4225130 | MCBRIDE, LINDA | Redacted | | | | | | | |
| 4828612 | MCBRIDE, LORI | Redacted | | | | | | | |
| 4760973 | MCBRIDE, LORNA | Redacted | | | | | | | |
| 4756434 | MCBRIDE, LOTTIE | Redacted | | | | | | | |
| 4481340 | MCBRIDE, LUCAS | Redacted | | | | | | | |
| 4651168 | MCBRIDE, LUCY | Redacted | | | | | | | |
| 4237526 | MCBRIDE, MAGDALYN | Redacted | | | | | | | |
| 4704142 | MCBRIDE, MARGARET | Redacted | | | | | | | |
| 4337238 | MCBRIDE, MARGARET | Redacted | | | | | | | |
| 4617218 | MCBRIDE, MARGARET | Redacted | | | | | | | |
| 4144351 | MCBRIDE, MARK T | Redacted | | | | | | | |
| 4251457 | MCBRIDE, MARKITHA | Redacted | | | | | | | |
| 4654003 | MCBRIDE, MARLENE | Redacted | | | | | | | |
| 4365448 | MCBRIDE, MARY | Redacted | | | | | | | |
| 4237708 | MCBRIDE, MATTHEW | Redacted | | | | | | | |
| 4675326 | MCBRIDE, MAURICE | Redacted | | | | | | | |
| 4472136 | MCBRIDE, MEGAN E | Redacted | | | | | | | |
| 4616204 | MCBRIDE, MICHAEL | Redacted | | | | | | | |
| 4169995 | MCBRIDE, MICHELE | Redacted | | | | | | | |
| 4716056 | MCBRIDE, MICHELLE | Redacted | | | | | | | |
| 4312015 | MCBRIDE, MICHELLE | Redacted | | | | | | | |
| 4445594 | MCBRIDE, NANCY | Redacted | | | | | | | |
| 4375570 | MCBRIDE, NATASHA S | Redacted | | | | | | | |
| 4856556 | MCBRIDE, NATASHA SHAU-RIE | Redacted | | | | | | | |
| 4665373 | MCBRIDE, NOEL | Redacted | | | | | | | |
| 4659986 | MCBRIDE, OENAR | Redacted | | | | | | | |
| 4777386 | MCBRIDE, PATRICIA | Redacted | | | | | | | |
| 4657899 | MCBRIDE, PATRICIA D | Redacted | | | | | | | |
| 4711388 | MCBRIDE, PRESTON | Redacted | | | | | | | |
| 4662610 | MCBRIDE, RANDY | Redacted | | | | | | | |
| 4660968 | MCBRIDE, REGGIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339279 | MCBRIDE, REGINALD | Redacted | | | | | | | |
| 4819557 | MCBRIDE, REX & ROBIN | Redacted | | | | | | | |
| 4583339 | MCBRIDE, RONALD P | Redacted | | | | | | | |
| 4336628 | MCBRIDE, RUTH | Redacted | | | | | | | |
| 4605801 | MCBRIDE, SANDRA | Redacted | | | | | | | |
| 4458895 | MCBRIDE, SANDRA | Redacted | | | | | | | |
| 4771786 | MCBRIDE, SANDRA | Redacted | | | | | | | |
| 4683307 | MCBRIDE, SEAN | Redacted | | | | | | | |
| 4485603 | MCBRIDE, SEAN M | Redacted | | | | | | | |
| 4523408 | MCBRIDE, SETH | Redacted | | | | | | | |
| 4258949 | MCBRIDE, SHALANDRA T | Redacted | | | | | | | |
| 4255946 | MCBRIDE, SHAMIKA S | Redacted | | | | | | | |
| 4309140 | MCBRIDE, SHANNA | Redacted | | | | | | | |
| 4510995 | MCBRIDE, SHAQUILLE | Redacted | | | | | | | |
| 4403962 | MCBRIDE, SHEILA | Redacted | | | | | | | |
| 4702981 | MCBRIDE, SHERRY | Redacted | | | | | | | |
| 4321686 | MCBRIDE, SIERRA P | Redacted | | | | | | | |
| 4638293 | MCBRIDE, STEPHANIE | Redacted | | | | | | | |
| 4548631 | MCBRIDE, STEVEN D | Redacted | | | | | | | |
| 4742161 | MCBRIDE, SUE | Redacted | | | | | | | |
| 4240627 | MCBRIDE, TALESHIA | Redacted | | | | | | | |
| 4756238 | MCBRIDE, TAMARA | Redacted | | | | | | | |
| 4145126 | MCBRIDE, TAYLOR | Redacted | | | | | | | |
| 4746159 | MCBRIDE, TERAN | Redacted | | | | | | | |
| 4166659 | MCBRIDE, TERI L | Redacted | | | | | | | |
| 4461061 | MCBRIDE, TIFFANY | Redacted | | | | | | | |
| 4296497 | MCBRIDE, TIMOTHY M | Redacted | | | | | | | |
| 4465297 | MCBRIDE, TIMOTHY W | Redacted | | | | | | | |
| 4590195 | MCBRIDE, VERNON | Redacted | | | | | | | |
| 4649585 | MCBRIDE, VIOLA | Redacted | | | | | | | |
| 4692575 | MCBRIDE, VIVIAN | Redacted | | | | | | | |
| 4735782 | MCBRIDE, WILDA | Redacted | | | | | | | |
| 4749870 | MCBRIDE, WILLIAM | Redacted | | | | | | | |
| 4267158 | MCBRIDE, WILLIAM C | Redacted | | | | | | | |
| 4767412 | MCBRIDE, WILLIAM R | Redacted | | | | | | | |
| 4792535 | McBride, Wilma | Redacted | | | | | | | |
| 4633799 | MCBRIDE-PHILLIPS, THELMA M | Redacted | | | | | | | |
| 4864679 | MCBRIDES PLUMBING & SHEET METAL INC | 275 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4401705 | MCBRIDE-SCOTT, MUHIJAH | Redacted | | | | | | | |
| 4659922 | MCBRIDGE, MICHAEL | Redacted | | | | | | | |
| 4862132 | MCBRINE LUGGAGE INC | 1881 STEELES AVE W SUITE 615 | | | | TORONTO | ON | M3H 5Y4 | CANADA |
| 4393292 | MCBRINE, CHARLES R | Redacted | | | | | | | |
| 4256422 | MCBROOM, ALEXIS | Redacted | | | | | | | |
| 4239511 | MCBROOM, ALLEN | Redacted | | | | | | | |
| 4687422 | MCBROOM, CHERYL | Redacted | | | | | | | |
| 4708434 | MCBROOM, JOAN | Redacted | | | | | | | |
| 5842450 | McBroom, Jr, Waymon Lee | Redacted | | | | | | | |
| 4224988 | MCBROOM, KEVANA S | Redacted | | | | | | | |
| 4227658 | MCBROOM, LARRY JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227002 | MCBROOM, REBECCA A | Redacted | | | | | | | |
| 4208158 | MCBROOME, JESSICA | Redacted | | | | | | | |
| 4515325 | MCBROON, CODY | Redacted | | | | | | | |
| 4493378 | MCBROON, DAVIDA | Redacted | | | | | | | |
| 4469670 | MCBROON, WYNTER | Redacted | | | | | | | |
| 4568933 | MCBRYAN, ZEBULUN | Redacted | | | | | | | |
| 4264589 | MCBRYAR, CARRIE | Redacted | | | | | | | |
| 4769181 | MCBRYDE, CAROL S | Redacted | | | | | | | |
| 4461462 | MCBRYDE, DAVIA | Redacted | | | | | | | |
| 4612157 | MCBRYDE, JANET | Redacted | | | | | | | |
| 4675959 | MCBRYDE, JEFFREY | Redacted | | | | | | | |
| 4253735 | MCBRYDE, JOHN | Redacted | | | | | | | |
| 4421707 | MCBRYDE, PRINCESS | Redacted | | | | | | | |
| 4408020 | MCBRYDE, RANDY | Redacted | | | | | | | |
| 4435721 | MCBRYDE, SAMANTHA E | Redacted | | | | | | | |
| 4145757 | MCBURNETT, DUSTIN | Redacted | | | | | | | |
| 4694396 | MCBURNEY, BRUCE | Redacted | | | | | | | |
| 4274570 | MCBURNEY, DIANE | Redacted | | | | | | | |
| 4692589 | MCBURNEY, GLEN | Redacted | | | | | | | |
| 5846107 | McBurney, James R.G. | Redacted | | | | | | | |
| 4567820 | MCBURNEY, JOY | Redacted | | | | | | | |
| 4484646 | MCBURNEY, KELLY | Redacted | | | | | | | |
| 4276830 | MCBURNEY, PAYTON L | Redacted | | | | | | | |
| 4436714 | MCBURNIE, CRYSTAL P | Redacted | | | | | | | |
| 4597121 | MCBURROWS, EMANUEL | Redacted | | | | | | | |
| 4819558 | MCCABE , TOM | Redacted | | | | | | | |
| 5704963 | MCCABE TOM | 403 SOUTH WARDELL ST | | | | UHRICHSVILLE | OH | 44683 | |
| 4270094 | MCCABE, ALSTON JAMES | Redacted | | | | | | | |
| 4271566 | MCCABE, ALZE | Redacted | | | | | | | |
| 4277991 | MCCABE, AMANDA K | Redacted | | | | | | | |
| 4828613 | MCCABE, ANDREW | Redacted | | | | | | | |
| 4828614 | MCCABE, ANDREW | Redacted | | | | | | | |
| 4330265 | MCCABE, ARIELLE E | Redacted | | | | | | | |
| 4585768 | MCCABE, ARTIS A | Redacted | | | | | | | |
| 4334713 | MCCABE, BRIANNA M | Redacted | | | | | | | |
| 4427995 | MCCABE, CATHERINE | Redacted | | | | | | | |
| 4520965 | MCCABE, CHERYL A | Redacted | | | | | | | |
| 4420113 | MCCABE, DEANNA | Redacted | | | | | | | |
| 4387055 | MCCABE, DIANA R | Redacted | | | | | | | |
| 4308048 | MCCABE, ERICA | Redacted | | | | | | | |
| 4424576 | MCCABE, GABRIELLE | Redacted | | | | | | | |
| 4765535 | MCCABE, JAMES | Redacted | | | | | | | |
| 4180980 | MCCABE, JONATHAN J | Redacted | | | | | | | |
| 4722602 | MCCABE, JOSEPH | Redacted | | | | | | | |
| 4538121 | MCCABE, KAITLYNN | Redacted | | | | | | | |
| 4160399 | MCCABE, KARLIE C | Redacted | | | | | | | |
| 4675615 | MCCABE, KATHERINE | Redacted | | | | | | | |
| 4495520 | MCCABE, KATHLEEN R | Redacted | | | | | | | |
| 4180477 | MCCABE, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329435 | MCCABE, KIAN | Redacted | | | | | | | |
| 4144477 | MCCABE, LEAH | Redacted | | | | | | | |
| 4335045 | MCCABE, LUCILLE I | Redacted | | | | | | | |
| 4586916 | MCCABE, MARTHA | Redacted | | | | | | | |
| 4762412 | MCCABE, MATT A | Redacted | | | | | | | |
| 4207610 | MCCABE, MATTHEW J | Redacted | | | | | | | |
| 4343151 | MCCABE, MELISSA A | Redacted | | | | | | | |
| 4155589 | MCCABE, MERCEDES R | Redacted | | | | | | | |
| 4237034 | MCCABE, MICHAEL | Redacted | | | | | | | |
| 4172951 | MCCABE, MOSES | Redacted | | | | | | | |
| 4187452 | MCCABE, NEIL J | Redacted | | | | | | | |
| 4725027 | MCCABE, PAMELA D | Redacted | | | | | | | |
| 4392590 | MCCABE, PATRICK D | Redacted | | | | | | | |
| 4712660 | MCCABE, RONA | Redacted | | | | | | | |
| 4472185 | MCCABE, SARAH A | Redacted | | | | | | | |
| 4343017 | MCCABE, SEAN | Redacted | | | | | | | |
| 4371218 | MCCABE, SHELBI | Redacted | | | | | | | |
| 4580107 | MCCABE, SUSAN J | Redacted | | | | | | | |
| 4144748 | MCCABE, TERI | Redacted | | | | | | | |
| 4410980 | MCCABE, TERRANCE N | Redacted | | | | | | | |
| 4160799 | MCCABE, TERRY | Redacted | | | | | | | |
| 4329519 | MCCABE, THOMAS J | Redacted | | | | | | | |
| 4146837 | MCCABE, TINA M | Redacted | | | | | | | |
| 4433531 | MCCABE, TRISHA L | Redacted | | | | | | | |
| 4744765 | MCCABE, VICTORIA L | Redacted | | | | | | | |
| 4729859 | MCCABE, WILLIAM | Redacted | | | | | | | |
| 4869487 | MCCADAM DISTRIBUTING INC | 6167 ROUTE 22 | | | | PLATTSBURGH | NY | 12901 | |
| 4661527 | MCCADDEN, CHERYL | Redacted | | | | | | | |
| 4555068 | MCCADDEN, MERCEDES M | Redacted | | | | | | | |
| 4663751 | MCCADDEN-MATSUMOTO, PERRY | Redacted | | | | | | | |
| 4522709 | MCCADEN, TAMEKA D | Redacted | | | | | | | |
| 4218772 | MCCAFFERTY, AOLANI I | Redacted | | | | | | | |
| 4438879 | MCCAFFERTY, BERNADETTE | Redacted | | | | | | | |
| 4420740 | MCCAFFERTY, ELIZABETH | Redacted | | | | | | | |
| 4705170 | MCCAFFERTY, FLOYD | Redacted | | | | | | | |
| 4628041 | MCCAFFERTY, IAN | Redacted | | | | | | | |
| 4357321 | MCCAFFERTY, JAMES | Redacted | | | | | | | |
| 4250291 | MCCAFFERTY, JAMES E | Redacted | | | | | | | |
| 4471032 | MCCAFFERTY, JOHN M | Redacted | | | | | | | |
| 4335869 | MCCAFFERTY, PATRICIA J | Redacted | | | | | | | |
| 4463051 | MCCAFFERTY, TRACY | Redacted | | | | | | | |
| 4221486 | MCCAFFERY, BRYAN | Redacted | | | | | | | |
| 4673135 | MCCAFFERY, CARMEN | Redacted | | | | | | | |
| 4399830 | MCCAFFERY, CHELSIE | Redacted | | | | | | | |
| 4353145 | MCCAFFERY, DARLENE | Redacted | | | | | | | |
| 4899445 | MCCAFFERY, LEONNA | Redacted | | | | | | | |
| 4765365 | MCCAFFERY, MICHELE | Redacted | | | | | | | |
| 4284753 | MCCAFFERY, STARR D | Redacted | | | | | | | |
| 4526585 | MCCAFFREY, MARK T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893290 | MCCAFFITY, JASON | PO BOX 210221 | | | | Bedford | TX | 76095 | |
| 4566112 | MCCAFFITY-BRAZILLE, HEATHER | Redacted | | | | | | | |
| 4566267 | MCCAFFREY, ANDREW | Redacted | | | | | | | |
| 4425834 | MCCAFFREY, BRANDON P | Redacted | | | | | | | |
| 4717334 | MCCAFFREY, BRETT | Redacted | | | | | | | |
| 4223840 | MCCAFFREY, CHRISTOPHER J | Redacted | | | | | | | |
| 4321701 | MCCAFFREY, COLLEEN | Redacted | | | | | | | |
| 4670288 | MCCAFFREY, DANIEL | Redacted | | | | | | | |
| 4247486 | MCCAFFREY, GEORGE R | Redacted | | | | | | | |
| 4399634 | MCCAFFREY, JONATHAN | Redacted | | | | | | | |
| 4512606 | MCCAFFREY, KATHLEEN | Redacted | | | | | | | |
| 4404049 | MCCAFFREY, MANDY | Redacted | | | | | | | |
| 4819559 | MCCAFFREY, MARY | Redacted | | | | | | | |
| 4726801 | MCCAFFREY, OLIVIA | Redacted | | | | | | | |
| 4633437 | MCCAFFREY, PHIL J | Redacted | | | | | | | |
| 4483958 | MCCAFFREY, RICHARD W | Redacted | | | | | | | |
| 4433472 | MCCAFFREY, STEVEN | Redacted | | | | | | | |
| 4684710 | MCCAFFREY, TONILU | Redacted | | | | | | | |
| 4766574 | MCCAFFREY, VICKY | Redacted | | | | | | | |
| 4347332 | MCCAGE, JOSEPH W | Redacted | | | | | | | |
| 5403533 | MCCAGG MARY | 10 MARKET ST | | | | POUGHKEPSIE | NY | 12601 | |
| 4787931 | McCagg, Mary | Redacted | | | | | | | |
| 4486334 | MCCAHAN, THOMAS L | Redacted | | | | | | | |
| 4257392 | MCCAHILL, RICHARD T | Redacted | | | | | | | |
| 4662077 | MCCAIG, ALICE | Redacted | | | | | | | |
| 4543355 | MCCAIG, DESIREE | Redacted | | | | | | | |
| 4346687 | MCCAIG, JASON | Redacted | | | | | | | |
| 5704976 | MCCAIN DIANE | 1115 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | |
| 4522891 | MCCAIN JR., TEDDY | Redacted | | | | | | | |
| 5704981 | MCCAIN KIM E | 7380 LITTLE FAWN PKWAY | | | | PALMETTO | GA | 30268 | |
| 4805294 | MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4379599 | MCCAIN SR, GREGORY N | Redacted | | | | | | | |
| 4491304 | MCCAIN, ALEXIS C | Redacted | | | | | | | |
| 4225197 | MCCAIN, ALEXIS I | Redacted | | | | | | | |
| 4350716 | MCCAIN, ALISHA | Redacted | | | | | | | |
| 4594474 | MCCAIN, ALYSE | Redacted | | | | | | | |
| 4550824 | MCCAIN, ASHLEY | Redacted | | | | | | | |
| 4573351 | MCCAIN, AYANA S | Redacted | | | | | | | |
| 4373995 | MCCAIN, BRENT J | Redacted | | | | | | | |
| 4388181 | MCCAIN, CHRISTOPHER G | Redacted | | | | | | | |
| 4608305 | MCCAIN, DAVID | Redacted | | | | | | | |
| 4736409 | MCCAIN, DENISE | Redacted | | | | | | | |
| 4723201 | MCCAIN, DOROTHY | Redacted | | | | | | | |
| 4325748 | MCCAIN, ESMOND | Redacted | | | | | | | |
| 4584261 | MCCAIN, FRANCES | Redacted | | | | | | | |
| 4558318 | MCCAIN, GWENDOLYN | Redacted | | | | | | | |
| 4620227 | MCCAIN, HAROLD | Redacted | | | | | | | |
| 4719742 | MCCAIN, JACKIE | Redacted | | | | | | | |
| 4370673 | MCCAIN, JADE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4703653 | MCCAIN, JOHN | Redacted | | | | | | | |
| 4693543 | MCCAIN, JOHN | Redacted | | | | | | | |
| 4692531 | MCCAIN, JOSEPH | Redacted | | | | | | | |
| 4146952 | MCCAIN, JOSHUA | Redacted | | | | | | | |
| 4398527 | MCCAIN, JOSIAH | Redacted | | | | | | | |
| 4429941 | MCCAIN, JULIUS | Redacted | | | | | | | |
| 4701339 | MCCAIN, KARL | Redacted | | | | | | | |
| 4385008 | MCCAIN, KEVIN A | Redacted | | | | | | | |
| 4438180 | MCCAIN, LATANYA | Redacted | | | | | | | |
| 4772676 | MCCAIN, LYNN | Redacted | | | | | | | |
| 4161363 | MCCAIN, MARK Z | Redacted | | | | | | | |
| 4180035 | MCCAIN, MARLIN M | Redacted | | | | | | | |
| 4549997 | MCCAIN, MATHEW C | Redacted | | | | | | | |
| 4264237 | MCCAIN, MAURICE | Redacted | | | | | | | |
| 4535073 | MCCAIN, MELISA | Redacted | | | | | | | |
| 4305717 | MCCAIN, MELISSA D | Redacted | | | | | | | |
| 4720136 | MCCAIN, MEREDITH | Redacted | | | | | | | |
| 4591538 | MCCAIN, MICHAEL | Redacted | | | | | | | |
| 4338437 | MCCAIN, ROBIN | Redacted | | | | | | | |
| 4485440 | MCCAIN, RYAN | Redacted | | | | | | | |
| 4209676 | MCCAIN, SHANNON | Redacted | | | | | | | |
| 4629218 | MCCAIN, STEVEN | Redacted | | | | | | | |
| 4189415 | MCCAIN, SUSAN E | Redacted | | | | | | | |
| 4372496 | MCCAIN, TRACY | Redacted | | | | | | | |
| 4239854 | MCCAIN, VERONICA | Redacted | | | | | | | |
| 4839802 | MCCAIN, WILLIAM | Redacted | | | | | | | |
| 4215594 | MCCAIN, WILLIAM H | Redacted | | | | | | | |
| 4632994 | MCCAIN, WILLIE | Redacted | | | | | | | |
| 4344465 | MCCAIN, ZARIA | Redacted | | | | | | | |
| 4215014 | MCCAINE, MARTAJA | Redacted | | | | | | | |
| 4683749 | MCCALE, JAMES | Redacted | | | | | | | |
| 4428847 | MCCALEB, AMYLEE | Redacted | | | | | | | |
| 4323943 | MCCALEB, ASHLEY | Redacted | | | | | | | |
| 4728044 | MCCALEB, BARBARA | Redacted | | | | | | | |
| 4450153 | MCCALEB, BERTHA L | Redacted | | | | | | | |
| 4380694 | MCCALEB, CHELSEY J | Redacted | | | | | | | |
| 4537812 | MCCALEB, KAYCEE | Redacted | | | | | | | |
| 4720129 | MCCALEB, MICHAEL | Redacted | | | | | | | |
| 4620939 | MCCALEB, PAMELA | Redacted | | | | | | | |
| 4749401 | MCCALEB, RENA | Redacted | | | | | | | |
| 4254336 | MCCALEB, SHERIAN | Redacted | | | | | | | |
| 4472973 | MCCALISTER, BROOKE | Redacted | | | | | | | |
| 4283190 | MCCALISTER, ELISSA | Redacted | | | | | | | |
| 5704994 | MCCALL ANNIE | 806 ENTERPRISE RD APT 3B | | | | DILLON | SC | 29536 | |
| 4858545 | MCCALL ELECTRIC CO INC | 1055 NORTH PEORIA AVE | | | | TULSA | OK | 74106 | |
| 4884982 | MCCALL FARMS INC | PO BOX 535516 | | | | ATLANTA | GA | 30353 | |
| 4183002 | MCCALL II, MICHAEL D | Redacted | | | | | | | |
| 5705021 | MCCALL LATONIA | 407 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 4744382 | MCCALL, ADELIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737207 | MCCALL, ALBERT | Redacted | | | | | | | |
| 4190362 | MCCALL, ALDRIDGE N | Redacted | | | | | | | |
| 4451180 | MCCALL, ALETRA L | Redacted | | | | | | | |
| 4300344 | MCCALL, ALEXANDRA L | Redacted | | | | | | | |
| 4556159 | MCCALL, ALEXUS | Redacted | | | | | | | |
| 4711924 | MCCALL, ALICE | Redacted | | | | | | | |
| 4388594 | MCCALL, ALICE P | Redacted | | | | | | | |
| 4785176 | McCall, Allen | Redacted | | | | | | | |
| 4245230 | MCCALL, ALTRESE L | Redacted | | | | | | | |
| 4558227 | MCCALL, AMANDA B | Redacted | | | | | | | |
| 4663007 | MCCALL, ANDRE | Redacted | | | | | | | |
| 4466043 | MCCALL, ANDREW | Redacted | | | | | | | |
| 4453130 | MCCALL, ANDREW B | Redacted | | | | | | | |
| 4290413 | MCCALL, ANGELA I | Redacted | | | | | | | |
| 4416366 | MCCALL, ANISHA N | Redacted | | | | | | | |
| 4785363 | McCall, Anthony | Redacted | | | | | | | |
| 4785364 | McCall, Anthony | Redacted | | | | | | | |
| 4660651 | MCCALL, ANTONIO | Redacted | | | | | | | |
| 4508229 | MCCALL, ANTONIO | Redacted | | | | | | | |
| 4397963 | MCCALL, ANTWANN | Redacted | | | | | | | |
| 4156217 | MCCALL, BENJAMIN T | Redacted | | | | | | | |
| 4635953 | MCCALL, BRENDA | Redacted | | | | | | | |
| 4386604 | MCCALL, CHANTEL | Redacted | | | | | | | |
| 4228010 | MCCALL, CHARLIE | Redacted | | | | | | | |
| 4405206 | MCCALL, CHARLOTTE | Redacted | | | | | | | |
| 4358888 | MCCALL, CHERYL | Redacted | | | | | | | |
| 4345570 | MCCALL, CHEYENNE | Redacted | | | | | | | |
| 4482383 | MCCALL, CHRISTINE | Redacted | | | | | | | |
| 4396806 | MCCALL, CHYNA | Redacted | | | | | | | |
| 4371312 | MCCALL, CODY | Redacted | | | | | | | |
| 4819560 | MCCALL, DAN | Redacted | | | | | | | |
| 4839803 | MCCALL, DAN | Redacted | | | | | | | |
| 4405327 | MCCALL, DASHON K | Redacted | | | | | | | |
| 4678916 | MCCALL, DAVID | Redacted | | | | | | | |
| 4751640 | MCCALL, DAVID J | Redacted | | | | | | | |
| 4383208 | MCCALL, DAWN J | Redacted | | | | | | | |
| 4184307 | MCCALL, DEBORAH A | Redacted | | | | | | | |
| 4448083 | MCCALL, DEBRA L | Redacted | | | | | | | |
| 4360796 | MCCALL, DEELAWRENCE | Redacted | | | | | | | |
| 4324756 | MCCALL, DERAMUES T | Redacted | | | | | | | |
| 4635573 | MCCALL, DONALD | Redacted | | | | | | | |
| 4667018 | MCCALL, DOROTHY | Redacted | | | | | | | |
| 4218536 | MCCALL, DOUGLAS | Redacted | | | | | | | |
| 4400771 | MCCALL, EDWARD | Redacted | | | | | | | |
| 4540527 | MCCALL, ELISA | Redacted | | | | | | | |
| 4285899 | MCCALL, ERIC | Redacted | | | | | | | |
| 4663332 | MCCALL, EUGENE | Redacted | | | | | | | |
| 4597160 | MCCALL, FAITH | Redacted | | | | | | | |
| 4558208 | MCCALL, FLAVIENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308755 | MCCALL, GABRIELLE J | Redacted | | | | | | | |
| 4597075 | MCCALL, GEORGE | Redacted | | | | | | | |
| 4723979 | MCCALL, GERALDINE | Redacted | | | | | | | |
| 4654491 | MCCALL, GWENDOLYN | Redacted | | | | | | | |
| 4213365 | MCCALL, HAILEE | Redacted | | | | | | | |
| 4323310 | MCCALL, INGRID | Redacted | | | | | | | |
| 4741584 | MCCALL, IRENE | Redacted | | | | | | | |
| 4149609 | MCCALL, JAMES | Redacted | | | | | | | |
| 4324729 | MCCALL, JAMES B | Redacted | | | | | | | |
| 4147998 | MCCALL, JASMINE D | Redacted | | | | | | | |
| 4510391 | MCCALL, JASMINE R | Redacted | | | | | | | |
| 4690526 | MCCALL, JENNIFER | Redacted | | | | | | | |
| 4702647 | MCCALL, JEROTHA | Redacted | | | | | | | |
| 4667862 | MCCALL, JOHN | Redacted | | | | | | | |
| 4415748 | MCCALL, JORDAN | Redacted | | | | | | | |
| 4206817 | MCCALL, JORDAN A | Redacted | | | | | | | |
| 4678837 | MCCALL, JULIE D. | Redacted | | | | | | | |
| 4605084 | MCCALL, JUNE | Redacted | | | | | | | |
| 4681594 | MCCALL, KARA | Redacted | | | | | | | |
| 4509425 | MCCALL, KEJUAN D | Redacted | | | | | | | |
| 4220294 | MCCALL, KEVIN | Redacted | | | | | | | |
| 4247682 | MCCALL, LASHAWNDRA C | Redacted | | | | | | | |
| 4254894 | MCCALL, LATOYA D | Redacted | | | | | | | |
| 4691415 | MCCALL, LAVERNE | Redacted | | | | | | | |
| 4346307 | MCCALL, LEROY | Redacted | | | | | | | |
| 4776808 | MCCALL, LINDA | Redacted | | | | | | | |
| 4396311 | MCCALL, MARGARET | Redacted | | | | | | | |
| 4251182 | MCCALL, MARIE A | Redacted | | | | | | | |
| 4609946 | MCCALL, MARIPOSA | Redacted | | | | | | | |
| 4556243 | MCCALL, MARJORIE A | Redacted | | | | | | | |
| 4645273 | MCCALL, MAURICE | Redacted | | | | | | | |
| 4339217 | MCCALL, MELISSA A | Redacted | | | | | | | |
| 4744649 | MCCALL, MILAGROS | Redacted | | | | | | | |
| 4386235 | MCCALL, NATASHA K | Redacted | | | | | | | |
| 4260391 | MCCALL, NICOLE L | Redacted | | | | | | | |
| 4631866 | MCCALL, OCIE M | Redacted | | | | | | | |
| 4293662 | MCCALL, OLIVER W | Redacted | | | | | | | |
| 4704698 | MCCALL, PATRICIA | Redacted | | | | | | | |
| 4386907 | MCCALL, PEGGY | Redacted | | | | | | | |
| 4450141 | MCCALL, RANDALL S | Redacted | | | | | | | |
| 4399510 | MCCALL, RENEE | Redacted | | | | | | | |
| 4720239 | MCCALL, RICKIE S | Redacted | | | | | | | |
| 4144856 | MCCALL, ROBERT | Redacted | | | | | | | |
| 4397524 | MCCALL, ROBERT J | Redacted | | | | | | | |
| 4335261 | MCCALL, ROBERT W | Redacted | | | | | | | |
| 4402891 | MCCALL, ROBERTA J | Redacted | | | | | | | |
| 4194964 | MCCALL, RONALD | Redacted | | | | | | | |
| 4738008 | MCCALL, ROSIE | Redacted | | | | | | | |
| 4521692 | MCCALL, SAMANTHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719582 | MCCALL, SHANDRE | Redacted | | | | | | | |
| 4839804 | MCCALL, SHARON | Redacted | | | | | | | |
| 4349385 | MCCALL, SHAWN M | Redacted | | | | | | | |
| 4765221 | MCCALL, SHAWNA | Redacted | | | | | | | |
| 4367000 | MCCALL, TAMARIA | Redacted | | | | | | | |
| 4367037 | MCCALL, TAMIKA A | Redacted | | | | | | | |
| 4613143 | MCCALL, TERESA | Redacted | | | | | | | |
| 4593764 | MCCALL, THOMAS | Redacted | | | | | | | |
| 4714281 | MCCALL, TIFFANY S | Redacted | | | | | | | |
| 4819561 | MCCALL, TIM | Redacted | | | | | | | |
| 4819562 | McCALL, TIM | Redacted | | | | | | | |
| 4466036 | MCCALL, TODD C | Redacted | | | | | | | |
| 4238658 | MCCALL, TROY | Redacted | | | | | | | |
| 4677711 | MCCALL, TRUDI | Redacted | | | | | | | |
| 4640239 | MCCALL, VERNON | Redacted | | | | | | | |
| 4457114 | MCCALL, WANZA | Redacted | | | | | | | |
| 4540174 | MCCALL, WILLIAM | Redacted | | | | | | | |
| 4651833 | MCCALL, YVONNE | Redacted | | | | | | | |
| 4712759 | MCCALLA, BERNICE A | Redacted | | | | | | | |
| 4724201 | MCCALLA, BURILEE | Redacted | | | | | | | |
| 4306974 | MCCALLA, CAMERON | Redacted | | | | | | | |
| 4345065 | MCCALLA, JANICE | Redacted | | | | | | | |
| 4223742 | MCCALLA, JENEAN | Redacted | | | | | | | |
| 4558186 | MCCALLA, JENNIFER | Redacted | | | | | | | |
| 4242348 | MCCALLA, KHRISTOFFE D | Redacted | | | | | | | |
| 4429731 | MCCALLA, RACHEL | Redacted | | | | | | | |
| 4348110 | MCCALLA, RAMONE | Redacted | | | | | | | |
| 4230416 | MCCALLA, SAMANTHA | Redacted | | | | | | | |
| 4254383 | MCCALLA, SANDRA A | Redacted | | | | | | | |
| 4198430 | MCCALL-CANCEL, CHRISTOPHER | Redacted | | | | | | | |
| 5705048 | MCCALLEBB EVELYN | 260 OLD SCOOBA | | | | DE KALB | MS | 39328 | |
| 4709407 | MCCALLEY, CHARLES | Redacted | | | | | | | |
| 4839805 | MCCALLEY, STEVEN | Redacted | | | | | | | |
| 4757133 | MCCALLIE, LONNETTA | Redacted | | | | | | | |
| 4419292 | MCCALLION, PATTI | Redacted | | | | | | | |
| 5705049 | MCCALLISTER ASHLEY | 2171 18TH ST | | | | AKRON | OH | 44314 | |
| 4577566 | MCCALLISTER, BONNIE | Redacted | | | | | | | |
| 4573349 | MCCALLISTER, CONNIE L | Redacted | | | | | | | |
| 4769103 | MCCALLISTER, FRANKLYN | Redacted | | | | | | | |
| 4312136 | MCCALLISTER, HAYDEN J | Redacted | | | | | | | |
| 4580819 | MCCALLISTER, JADA E | Redacted | | | | | | | |
| 4581283 | MCCALLISTER, KAYLA | Redacted | | | | | | | |
| 4199223 | MCCALLISTER, PHILIP L | Redacted | | | | | | | |
| 4312722 | MCCALLISTER, RAHIEM B | Redacted | | | | | | | |
| 4275283 | MCCALLISTER, RUBEN | Redacted | | | | | | | |
| 4592274 | MCCALLISTER, SHARON C | Redacted | | | | | | | |
| 4374453 | MCCALLISTER, SHIRLEY | Redacted | | | | | | | |
| 4154621 | MCCALLISTER, STEPHANY | Redacted | | | | | | | |
| 4451085 | MCCALLISTER, TERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578402 | MCCALLISTER, TIARRA B | Redacted | | | | | | | |
| 5404096 | MCCALLON CHARLES D | 300 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 4735300 | MCCALLON, BRENDA | Redacted | | | | | | | |
| 4890513 | McCallon, Charles D | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4170631 | MCCALLON, TYLER M | Redacted | | | | | | | |
| 4383660 | MCCALLOP, BRITTANY R | Redacted | | | | | | | |
| 4418349 | MCCALLOP, CHARLINDA | Redacted | | | | | | | |
| 4739958 | MCCALLOP, HARRISON | Redacted | | | | | | | |
| 4388418 | MCCALLOP, LATONYA L | Redacted | | | | | | | |
| 5705057 | MCCALLUM ANNETTE | 1910 EAST 7TH | | | | LUMBERTON | NC | 28358 | |
| 4378713 | MCCALLUM, ALEXA | Redacted | | | | | | | |
| 4599263 | MCCALLUM, ALLEN | Redacted | | | | | | | |
| 4611520 | MCCALLUM, ASHLEY | Redacted | | | | | | | |
| 4380707 | MCCALLUM, BRITNEY N | Redacted | | | | | | | |
| 4697243 | MCCALLUM, BRUCE | Redacted | | | | | | | |
| 4745094 | MCCALLUM, CHERILEE | Redacted | | | | | | | |
| 4693852 | MCCALLUM, DARRYL G | Redacted | | | | | | | |
| 4285094 | MCCALLUM, DAVID M | Redacted | | | | | | | |
| 4466436 | MCCALLUM, GABRIEL | Redacted | | | | | | | |
| 4378862 | MCCALLUM, GENTRISE M | Redacted | | | | | | | |
| 4177845 | MCCALLUM, JAMES | Redacted | | | | | | | |
| 4299147 | MCCALLUM, KATHLEEN A | Redacted | | | | | | | |
| 4516562 | MCCALLUM, KIMBERLY | Redacted | | | | | | | |
| 4176910 | MCCALLUM, LAUREN N | Redacted | | | | | | | |
| 4621715 | MCCALLUM, LOIS | Redacted | | | | | | | |
| 4622041 | MCCALLUM, MARGARET M | Redacted | | | | | | | |
| 4299582 | MCCALLUM, MATTHEW A | Redacted | | | | | | | |
| 4377820 | MCCALLUM, MICHAEL | Redacted | | | | | | | |
| 4705914 | MCCALLUM, RENEE | Redacted | | | | | | | |
| 4346954 | MCCALLUM, SCOTT D | Redacted | | | | | | | |
| 4365348 | MCCALLUM, SHAMYA | Redacted | | | | | | | |
| 4594426 | MCCALLUM, TERRY | Redacted | | | | | | | |
| 4421246 | MCCALLUM, VICTORIA | Redacted | | | | | | | |
| 4819563 | McCallum-Keeler, Kris | Redacted | | | | | | | |
| 4323854 | MCCALLY, SEAN | Redacted | | | | | | | |
| 4417841 | MCCALMAN, DEANDREA | Redacted | | | | | | | |
| 4430591 | MCCALMAN, MARCIA | Redacted | | | | | | | |
| 4518384 | MCCALMON, STEPHANNIE L | Redacted | | | | | | | |
| 4853764 | McCalmont, Ginger | Redacted | | | | | | | |
| 4238964 | MCCALOP, AQUANA | Redacted | | | | | | | |
| 4673403 | MCCALPIN, DORIS S | Redacted | | | | | | | |
| 4374046 | MCCALPIN, JOHN | Redacted | | | | | | | |
| 4254159 | MCCALPIN, JORDAN | Redacted | | | | | | | |
| 4240922 | MCCALPIN, MALCOLM | Redacted | | | | | | | |
| 4332979 | MCCALPINE, LEEKEYIA | Redacted | | | | | | | |
| 4584997 | MCCALPINE, MICHAEL | Redacted | | | | | | | |
| 4711134 | MCCAMBLY, ROBERT | Redacted | | | | | | | |
| 4698200 | MCCAMBRIDGE, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9254 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416154 | MCCAMERY, AMBER M | Redacted | | | | | | | |
| 4516443 | MCCAMEY, CASEY | Redacted | | | | | | | |
| 4581370 | MCCAMMAN, MICHAEL | Redacted | | | | | | | |
| 4482700 | MCCAMMITT, ROB L | Redacted | | | | | | | |
| 4398092 | MCCAMMON, ALEXIS M | Redacted | | | | | | | |
| 4283388 | MCCAMMON, JAMIE G | Redacted | | | | | | | |
| 4654384 | MCCAMMON, JEFFERY | Redacted | | | | | | | |
| 4299724 | MCCAMMON, JOSHUA G | Redacted | | | | | | | |
| 4743285 | MCCAMMON, MARY A | Redacted | | | | | | | |
| 4673737 | MCCAMMON, MELLANE | Redacted | | | | | | | |
| 4281017 | MCCAMMON, NOAH T | Redacted | | | | | | | |
| 4751915 | MCCAMMON, OSCAR A | Redacted | | | | | | | |
| 4156091 | MCCAMON, LAURA N | Redacted | | | | | | | |
| 4183133 | MCCAMON, TRISHA D | Redacted | | | | | | | |
| 5705072 | MCCAMPBELL JUBAL | 312 N YORK | | | | ARTESIA | NM | 88210 | |
| 4515469 | MCCAMPBELL, CAITLYN | Redacted | | | | | | | |
| 4357699 | MCCAMPBELL, CATHY | Redacted | | | | | | | |
| 4637435 | MCCAMPBELL, MARK | Redacted | | | | | | | |
| 4718591 | MCCAMPBELL, MARY | Redacted | | | | | | | |
| 4308914 | MCCAMPBELL, SCOTT H | Redacted | | | | | | | |
| 4448978 | MCCAMY, PATRICIA A | Redacted | | | | | | | |
| 4241931 | MCCANCE, ANTHONY L | Redacted | | | | | | | |
| 4685313 | MCCANCE, JAMES | Redacted | | | | | | | |
| 4730093 | MCCANCE, KEVAN | Redacted | | | | | | | |
| 4721710 | MCCANCH, JEFFREY | Redacted | | | | | | | |
| 4249189 | MCCANDELE, GRETHA T | Redacted | | | | | | | |
| 4446874 | MCCANDLESS JR, THEODORE A | Redacted | | | | | | | |
| 4531498 | MCCANDLESS, JEB | Redacted | | | | | | | |
| 4569759 | MCCANDLESS, LILLIA | Redacted | | | | | | | |
| 4252096 | MCCANDLESS, MICHAEL A | Redacted | | | | | | | |
| 4576622 | MCCANDLESS, MIKE | Redacted | | | | | | | |
| 4239855 | MCCANDLESS, RAY | Redacted | | | | | | | |
| 4304193 | MCCANDLESS, TAMARA | Redacted | | | | | | | |
| 5705076 | MCCANDLISH MELINDA | 951 Moon Dr | | | | Columbus | OH | 43224-3179 | |
| 4714373 | MCCANE, JAMES | Redacted | | | | | | | |
| 4642410 | MCCANE, MARY | Redacted | | | | | | | |
| 4366286 | MCCANE, TYLER J | Redacted | | | | | | | |
| 4725164 | MCCANICK, FAITH | Redacted | | | | | | | |
| 4296010 | MCCANN JONES, CATRINA | Redacted | | | | | | | |
| 4819564 | MCCANN, ALITA | Redacted | | | | | | | |
| 4475156 | MCCANN, AMANDA R | Redacted | | | | | | | |
| 4316973 | MCCANN, BARBIE | Redacted | | | | | | | |
| 4388275 | MCCANN, BRANDON | Redacted | | | | | | | |
| 4749377 | MCCANN, BRENDA | Redacted | | | | | | | |
| 4713297 | MCCANN, CARA | Redacted | | | | | | | |
| 4532160 | MCCANN, CASSANDRA | Redacted | | | | | | | |
| 4712778 | MCCANN, CHERI | Redacted | | | | | | | |
| 4191065 | MCCANN, CHRISTINE A | Redacted | | | | | | | |
| 4326415 | MCCANN, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392647 | MCCANN, CODY | Redacted | | | | | | | |
| 4648452 | MCCANN, CONSTANCE | Redacted | | | | | | | |
| 4422014 | MCCANN, CYNTHIA J | Redacted | | | | | | | |
| 4340157 | MCCANN, DANIEL J | Redacted | | | | | | | |
| 4308703 | MCCANN, DIANA | Redacted | | | | | | | |
| 4381742 | MCCANN, DIMITRI | Redacted | | | | | | | |
| 4625802 | MCCANN, DON | Redacted | | | | | | | |
| 4275827 | MCCANN, DONALD D | Redacted | | | | | | | |
| 4232571 | MCCANN, DYANA | Redacted | | | | | | | |
| 4476336 | MCCANN, ELI J | Redacted | | | | | | | |
| 4707101 | MCCANN, EVELYN | Redacted | | | | | | | |
| 4682994 | MCCANN, FAHEY | Redacted | | | | | | | |
| 4558634 | MCCANN, JACOB | Redacted | | | | | | | |
| 4766081 | MCCANN, JAMES | Redacted | | | | | | | |
| 4403288 | MCCANN, JAMES L | Redacted | | | | | | | |
| 4661837 | MCCANN, JEFF | Redacted | | | | | | | |
| 4148627 | MCCANN, JENNIFER | Redacted | | | | | | | |
| 4691504 | MCCANN, JENNIFER | Redacted | | | | | | | |
| 4160294 | MCCANN, JENNIFER A | Redacted | | | | | | | |
| 4679966 | MCCANN, JEREMY | Redacted | | | | | | | |
| 4491651 | MCCANN, JESSICA R | Redacted | | | | | | | |
| 4739771 | MCCANN, JOHN | Redacted | | | | | | | |
| 4819565 | MCCANN, JOSH | Redacted | | | | | | | |
| 4534718 | MCCANN, JOSHUA | Redacted | | | | | | | |
| 4167592 | MCCANN, JOSHUA T | Redacted | | | | | | | |
| 4195424 | MCCANN, KIESHA | Redacted | | | | | | | |
| 4523783 | MCCANN, LARRY J | Redacted | | | | | | | |
| 4321585 | MCCANN, LAURIE S | Redacted | | | | | | | |
| 4697389 | MCCANN, LINDA | Redacted | | | | | | | |
| 4839806 | MCCANN, MANDY | Redacted | | | | | | | |
| 4605107 | MCCANN, MARY | Redacted | | | | | | | |
| 4741138 | MCCANN, MARY | Redacted | | | | | | | |
| 4350433 | MCCANN, MELISSA J | Redacted | | | | | | | |
| 4767206 | MCCANN, MICHAEL | Redacted | | | | | | | |
| 4299142 | MCCANN, MICHAEL J | Redacted | | | | | | | |
| 4451637 | MCCANN, MICHAELA A | Redacted | | | | | | | |
| 4356622 | MCCANN, MICHELLE | Redacted | | | | | | | |
| 4323074 | MCCANN, MICHELLE | Redacted | | | | | | | |
| 4606034 | MCCANN, MOLLY | Redacted | | | | | | | |
| 4246565 | MCCANN, NATASHA | Redacted | | | | | | | |
| 4276183 | MCCANN, PATRICIA M | Redacted | | | | | | | |
| 4660703 | MCCANN, PATRICK | Redacted | | | | | | | |
| 4760204 | MCCANN, PATTY GODLEY | Redacted | | | | | | | |
| 4569199 | MCCANN, QUIANNA S | Redacted | | | | | | | |
| 4539340 | MCCANN, ROBERT | Redacted | | | | | | | |
| 4610117 | MCCANN, RUTH | Redacted | | | | | | | |
| 4486705 | MCCANN, RYAN M | Redacted | | | | | | | |
| 4486750 | MCCANN, SEAN L | Redacted | | | | | | | |
| 4660309 | MCCANN, SHERI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729840 | MCCANN, STEPHANIE | Redacted | | | | | | | |
| 4313997 | MCCANN, TAVISH | Redacted | | | | | | | |
| 4657901 | MCCANN, THOMAS | Redacted | | | | | | | |
| 4896473 | McCann, Timothy | Redacted | | | | | | | |
| 4347848 | MCCANN, TIMOTHY M | Redacted | | | | | | | |
| 4445152 | MCCANN, TYLER | Redacted | | | | | | | |
| 4677960 | MCCANNE, JAMES | Redacted | | | | | | | |
| 4574022 | MCCANNON, ANNA M | Redacted | | | | | | | |
| 4573278 | MCCANNON, CONNOR R | Redacted | | | | | | | |
| 4660902 | MCCANNON, JEANINE | Redacted | | | | | | | |
| 4235129 | MCCANNON, JODY L | Redacted | | | | | | | |
| 4239176 | MCCANT, DOMINIQUE | Redacted | | | | | | | |
| 4645499 | MCCANT, MARKITA | Redacted | | | | | | | |
| 4674678 | MCCANT, MELVIN | Redacted | | | | | | | |
| 4358878 | MCCANT, TIARA | Redacted | | | | | | | |
| 5705099 | MCCANTS CHANTEL | 414 BANANAS KAY | | | | SOUTH DAYTONA | FL | 32114 | |
| 4351546 | MCCANTS II, MATTHEW | Redacted | | | | | | | |
| 4538357 | MCCANTS II, RICHARD | Redacted | | | | | | | |
| 4752750 | MCCANTS, AARON | Redacted | | | | | | | |
| 4655623 | MCCANTS, BRIANA | Redacted | | | | | | | |
| 4205324 | MCCANTS, CAROLINE | Redacted | | | | | | | |
| 4240639 | MCCANTS, CHANTEL | Redacted | | | | | | | |
| 4425907 | MCCANTS, CHARDAE | Redacted | | | | | | | |
| 4443189 | MCCANTS, DAVID | Redacted | | | | | | | |
| 4359556 | MCCANTS, DESHAWN W | Redacted | | | | | | | |
| 4751718 | MCCANTS, DORETHA J | Redacted | | | | | | | |
| 4772481 | MCCANTS, GLORIA | Redacted | | | | | | | |
| 4350888 | MCCANTS, HEAVEN D | Redacted | | | | | | | |
| 4601469 | MCCANTS, JOSEPH | Redacted | | | | | | | |
| 4352380 | MCCANTS, JOYCE | Redacted | | | | | | | |
| 4146357 | MCCANTS, JUSTON | Redacted | | | | | | | |
| 4395812 | MCCANTS, LORMONIE L | Redacted | | | | | | | |
| 4720496 | MCCANTS, LUVENIA | Redacted | | | | | | | |
| 4673121 | MCCANTS, MATTHEW | Redacted | | | | | | | |
| 4149604 | MCCANTS, MORGAN L | Redacted | | | | | | | |
| 4728140 | MCCANTS, PETRINA | Redacted | | | | | | | |
| 4777085 | MCCANTS, PHOEBE | Redacted | | | | | | | |
| 4741558 | MCCANTS, RICHARD | Redacted | | | | | | | |
| 4154246 | MCCANTS, SHANTELL | Redacted | | | | | | | |
| 4145222 | MCCANTS, SIYUNIA | Redacted | | | | | | | |
| 4511711 | MCCANTS, TAMIRA | Redacted | | | | | | | |
| 4734240 | MCCANTS, TARA | Redacted | | | | | | | |
| 4307219 | MCCANTS, TATIYANA | Redacted | | | | | | | |
| 4819566 | MCCANTS, TONY | Redacted | | | | | | | |
| 4756950 | MCCANTS, VALERIE | Redacted | | | | | | | |
| 4245184 | MCCANTS, WILLIE | Redacted | | | | | | | |
| 4636309 | MCCARD, BEATRICE | Redacted | | | | | | | |
| 4878003 | MCCARDEL WATER CONDITIONING | KEITH MCCARDEL INC | 40 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| 4763080 | MCCARDELL, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459493 | MCCARDLE JR, THOMAS E | Redacted | | | | | | | |
| 4565138 | MCCARDLE, BRITTANY L | Redacted | | | | | | | |
| 4472013 | MCCARDLE, NICHOLE | Redacted | | | | | | | |
| 4619006 | MCCAREY, SHIRRELL MARIE LEWIS | Redacted | | | | | | | |
| 4401144 | MCCARGO, AMARIS B | Redacted | | | | | | | |
| 4408003 | MCCARGO, AMIYA B | Redacted | | | | | | | |
| 4598549 | MCCARGO, BERNARD | Redacted | | | | | | | |
| 4469666 | MCCARGO, JARED M | Redacted | | | | | | | |
| 4477786 | MCCARGO, JORDAN | Redacted | | | | | | | |
| 4388430 | MCCARGO, TANYA | Redacted | | | | | | | |
| 4625878 | MCCARL, ELVIN | Redacted | | | | | | | |
| 4603225 | MCCARLEY, ALBERT | Redacted | | | | | | | |
| 4618347 | MCCARLEY, ANGELA BETH | Redacted | | | | | | | |
| 4256374 | MCCARLEY, CANDICE | Redacted | | | | | | | |
| 4724265 | MCCARLEY, CHARLES | Redacted | | | | | | | |
| 4150032 | MCCARLEY, LEXIE M | Redacted | | | | | | | |
| 4295782 | MCCARNES, SHARON C | Redacted | | | | | | | |
| 4156274 | MCCARNEY, ASHELY | Redacted | | | | | | | |
| 4395871 | MCCARRAHER, RAYVEN | Redacted | | | | | | | |
| 4538507 | MCCARRELL, KEVIN D | Redacted | | | | | | | |
| 4357872 | MCCARREN, LOGAN | Redacted | | | | | | | |
| 4300986 | MCCARREN, MACKENZIE J | Redacted | | | | | | | |
| 4598990 | MCCARRIN, DANIEL | Redacted | | | | | | | |
| 4491614 | MCCARRISON, GABRIELLE | Redacted | | | | | | | |
| 4729699 | MCCARROELL, SHARON | Redacted | | | | | | | |
| 4758886 | MCCARROLL, BRENDA L | Redacted | | | | | | | |
| 4744812 | MCCARROLL, JAMES | Redacted | | | | | | | |
| 4512397 | MCCARROLL, MICHAEL J | Redacted | | | | | | | |
| 4667724 | MCCARROLL, SAMUEL | Redacted | | | | | | | |
| 4426445 | MCCARROLL, SHARON | Redacted | | | | | | | |
| 4461905 | MCCARROLL, SIERRA | Redacted | | | | | | | |
| 4570679 | MCCARRON, AIYANA | Redacted | | | | | | | |
| 4483022 | MCCARRON, CAROLYN | Redacted | | | | | | | |
| 4574473 | MCCARRON, MARK A | Redacted | | | | | | | |
| 4524246 | MCCARRON, MICHELLE | Redacted | | | | | | | |
| 4401255 | MCCARRON, SHAWN E | Redacted | | | | | | | |
| 4571946 | MCCARRON, TERESA | Redacted | | | | | | | |
| 5705125 | MCCARSON GAIL B | 156 BAILEY RD | | | | CANDLER | NC | 28715 | |
| 4531776 | MCCARSON, DALTON | Redacted | | | | | | | |
| 4247869 | MCCARSON, EDGAR T | Redacted | | | | | | | |
| 4707059 | MCCARSON, JAMES | Redacted | | | | | | | |
| 4653693 | MCCARSON, JONATHAN | Redacted | | | | | | | |
| 4228358 | MCCARSON, KIMBERLY A | Redacted | | | | | | | |
| 4381923 | MCCARSON, NADINE E | Redacted | | | | | | | |
| 4589049 | MCCART, LOIS | Redacted | | | | | | | |
| 4145334 | MCCART, MELONIE | Redacted | | | | | | | |
| 4262127 | MCCART, ROY BENJAMIN C | Redacted | | | | | | | |
| 4839807 | MCCART, SUSAN | Redacted | | | | | | | |
| 4428739 | MCCARTAN, RICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9258 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858073 | MCCARTER & ENGLISH | 100 MULBERRY | | | | NEWARK | NJ | 07101 | |
| 4249187 | MCCARTER, ANDREW T | Redacted | | | | | | | |
| 4336328 | MCCARTER, ASHLEY S | Redacted | | | | | | | |
| 4596796 | MCCARTER, CATHERINE | Redacted | | | | | | | |
| 4648704 | MCCARTER, CHRISTINA | Redacted | | | | | | | |
| 4598500 | MCCARTER, CLILCON | Redacted | | | | | | | |
| 4585597 | MCCARTER, DESTINY | Redacted | | | | | | | |
| 4764436 | MCCARTER, EXPLORIA N | Redacted | | | | | | | |
| 4519270 | MCCARTER, JAMES | Redacted | | | | | | | |
| 4521755 | MCCARTER, JENNIFER L | Redacted | | | | | | | |
| 4546704 | MCCARTER, JEREMIAH | Redacted | | | | | | | |
| 4171933 | MCCARTER, JONATHAN | Redacted | | | | | | | |
| 4599738 | MCCARTER, MELANIE | Redacted | | | | | | | |
| 4669251 | MCCARTER, PATSY | Redacted | | | | | | | |
| 4786671 | McCarter, Sandra | Redacted | | | | | | | |
| 4786672 | McCarter, Sandra | Redacted | | | | | | | |
| 4900035 | McCarter, Sandra A. | Redacted | | | | | | | |
| 4295562 | MCCARTER, TENIKA | Redacted | | | | | | | |
| 4203820 | MCCARTER, VAUGHN D | Redacted | | | | | | | |
| 4722497 | MCCARTEY, JEAN | Redacted | | | | | | | |
| 4660408 | MCCARTEY, ROBERT | Redacted | | | | | | | |
| 5705137 | MCCARTHUR JUANITA E | 4022 E POWHATAN AVE | | | | TAMPA | FL | 33610 | |
| 4524504 | MCCARTHUR, JASMINE | Redacted | | | | | | | |
| 5405371 | MCCARTHY BRIAN P | 2309 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 4819567 | McCarthy Building Companies Inc Lagunita | Redacted | | | | | | | |
| 4819568 | MCCARTHY BUILDING COMPANIES, INC | Redacted | | | | | | | |
| 5792789 | MCCARTHY BUILDING COMPANIES, INC. | RICHARD A HENRY, PRESIDENT NORTHERN PACIFIC DIV | 1265 BATTERY ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 5705139 | MCCARTHY CHRISTINE | 586 RICHFIELD AVEN | | | | KENILWORTH | NJ | 07033 | |
| 4556367 | MCCARTHY III, FRANCIS J | Redacted | | | | | | | |
| 4472895 | MCCARTHY III, WALTER J | Redacted | | | | | | | |
| 4430856 | MCCARTHY JR, KEVIN | Redacted | | | | | | | |
| 4863005 | MCCARTHY MACHINERY CORP | 2103 WEST 58TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 4453402 | MCCARTHY, AMBER | Redacted | | | | | | | |
| 4436680 | MCCARTHY, AMBER L | Redacted | | | | | | | |
| 4426672 | MCCARTHY, ANDRAA | Redacted | | | | | | | |
| 4819569 | MCCARTHY, ANNA MARIE | Redacted | | | | | | | |
| 4745647 | MCCARTHY, ARLINE | Redacted | | | | | | | |
| 4420761 | MCCARTHY, ASHLEIGH K | Redacted | | | | | | | |
| 4358718 | MCCARTHY, ASHLEY | Redacted | | | | | | | |
| 4469733 | MCCARTHY, BERNADETTE | Redacted | | | | | | | |
| 5017124 | MCCARTHY, BRAD | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4279467 | MCCARTHY, BRANDON E | Redacted | | | | | | | |
| 4574548 | MCCARTHY, BRIAN P | Redacted | | | | | | | |
| 4462174 | MCCARTHY, BRYAN | Redacted | | | | | | | |
| 4491224 | MCCARTHY, CAMERON | Redacted | | | | | | | |
| 4229028 | MCCARTHY, CAMERON G | Redacted | | | | | | | |
| 4307292 | MCCARTHY, CAROL A | Redacted | | | | | | | |
| 4448005 | MCCARTHY, CARRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284339 | MCCARTHY, CARY L | Redacted | | | | | | | |
| 4336355 | MCCARTHY, CATHERINE | Redacted | | | | | | | |
| 4472844 | MCCARTHY, CHARLES | Redacted | | | | | | | |
| 4648791 | MCCARTHY, CHRISOPHER | Redacted | | | | | | | |
| 4766908 | MCCARTHY, CHRISTOPHER | Redacted | | | | | | | |
| 4348584 | MCCARTHY, CHRISTY | Redacted | | | | | | | |
| 4715759 | MCCARTHY, CLARENCE | Redacted | | | | | | | |
| 4407993 | MCCARTHY, CONNOR P | Redacted | | | | | | | |
| 4380440 | MCCARTHY, DANIEL | Redacted | | | | | | | |
| 4731909 | MCCARTHY, DANIEL | Redacted | | | | | | | |
| 4179975 | MCCARTHY, DANIEL | Redacted | | | | | | | |
| 4699573 | MCCARTHY, DAVID | Redacted | | | | | | | |
| 4689738 | MCCARTHY, DAVID | Redacted | | | | | | | |
| 4252188 | MCCARTHY, DAVID M | Redacted | | | | | | | |
| 4161285 | MCCARTHY, DAWN M | Redacted | | | | | | | |
| 4615899 | MCCARTHY, DEBORAH | Redacted | | | | | | | |
| 4738393 | MCCARTHY, DEBRA | Redacted | | | | | | | |
| 4276441 | MCCARTHY, DEBRA K | Redacted | | | | | | | |
| 4574081 | MCCARTHY, DENNIS | Redacted | | | | | | | |
| 4475343 | MCCARTHY, DENNIS C | Redacted | | | | | | | |
| 4635141 | MCCARTHY, DJUAN | Redacted | | | | | | | |
| 4713413 | MCCARTHY, DOROTHY | Redacted | | | | | | | |
| 4221472 | MCCARTHY, EILEEN | Redacted | | | | | | | |
| 4711427 | MCCARTHY, EILEEN | Redacted | | | | | | | |
| 4562912 | MCCARTHY, ERIKA R | Redacted | | | | | | | |
| 4194632 | MCCARTHY, ESTHER | Redacted | | | | | | | |
| 4180961 | MCCARTHY, EVAN | Redacted | | | | | | | |
| 4429498 | MCCARTHY, EVAN N | Redacted | | | | | | | |
| 4381286 | MCCARTHY, FELICIA F | Redacted | | | | | | | |
| 4819570 | McCARTHY, FRANCIS | Redacted | | | | | | | |
| 4162228 | MCCARTHY, GRANT | Redacted | | | | | | | |
| 4282719 | MCCARTHY, IAN | Redacted | | | | | | | |
| 4234274 | MCCARTHY, JACQUELINE M | Redacted | | | | | | | |
| 4558059 | MCCARTHY, JAH | Redacted | | | | | | | |
| 4478118 | MCCARTHY, JAKE | Redacted | | | | | | | |
| 4441030 | MCCARTHY, JAMAL M | Redacted | | | | | | | |
| 4529331 | MCCARTHY, JAMAUREQUA | Redacted | | | | | | | |
| 4361540 | MCCARTHY, JAMES | Redacted | | | | | | | |
| 4537383 | MCCARTHY, JAMES M | Redacted | | | | | | | |
| 4442378 | MCCARTHY, JENNA | Redacted | | | | | | | |
| 4278255 | MCCARTHY, JENNA R | Redacted | | | | | | | |
| 4819571 | McCarthy, Jennifer and Michael | Redacted | | | | | | | |
| 4436481 | MCCARTHY, JENNIFER G | Redacted | | | | | | | |
| 4666929 | MCCARTHY, JESSIE | Redacted | | | | | | | |
| 4594808 | MCCARTHY, JOAN | Redacted | | | | | | | |
| 4218872 | MCCARTHY, JOHN | Redacted | | | | | | | |
| 4754030 | MCCARTHY, JOYCE | Redacted | | | | | | | |
| 4331937 | MCCARTHY, JULIA | Redacted | | | | | | | |
| 4397568 | MCCARTHY, KAITLYNNE R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9260 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508419 | MCCARTHY, KATELYN | Redacted | | | | | | | |
| 4299542 | MCCARTHY, KATHRYN | Redacted | | | | | | | |
| 4729083 | MCCARTHY, KATHY | Redacted | | | | | | | |
| 4437959 | MCCARTHY, KAYLEE | Redacted | | | | | | | |
| 4166099 | MCCARTHY, KELLY | Redacted | | | | | | | |
| 4486994 | MCCARTHY, KELLY E | Redacted | | | | | | | |
| 4604792 | MCCARTHY, KERIME | Redacted | | | | | | | |
| 4790150 | McCarthy, Kevin | Redacted | | | | | | | |
| 4331624 | MCCARTHY, KEVIN H | Redacted | | | | | | | |
| 4507289 | MCCARTHY, LAKEISHA | Redacted | | | | | | | |
| 4762173 | MCCARTHY, LARA | Redacted | | | | | | | |
| 4483327 | MCCARTHY, LASHEL | Redacted | | | | | | | |
| 4246263 | MCCARTHY, LAURENCE J | Redacted | | | | | | | |
| 4717458 | MCCARTHY, LORI | Redacted | | | | | | | |
| 4663115 | MCCARTHY, MARILYN | Redacted | | | | | | | |
| 4434586 | MCCARTHY, MATTHEW | Redacted | | | | | | | |
| 4205794 | MCCARTHY, MATTHEW | Redacted | | | | | | | |
| 4631114 | MCCARTHY, MATTHEW C | Redacted | | | | | | | |
| 4420059 | MCCARTHY, MAYRA E | Redacted | | | | | | | |
| 4681135 | MCCARTHY, MEQUITA | Redacted | | | | | | | |
| 4293769 | MCCARTHY, MICHAEL | Redacted | | | | | | | |
| 4766593 | MCCARTHY, MICHAEL | Redacted | | | | | | | |
| 4749360 | MCCARTHY, MICHAEL | Redacted | | | | | | | |
| 4742846 | MCCARTHY, MICHAEL | Redacted | | | | | | | |
| 4428350 | MCCARTHY, MICHAEL F | Redacted | | | | | | | |
| 4446358 | MCCARTHY, MICHAEL J | Redacted | | | | | | | |
| 4541315 | MCCARTHY, MICHAEL P | Redacted | | | | | | | |
| 4298916 | MCCARTHY, MICHAEL P | Redacted | | | | | | | |
| 4761444 | MCCARTHY, MIKE | Redacted | | | | | | | |
| 4515191 | MCCARTHY, MOLLY C | Redacted | | | | | | | |
| 4311065 | MCCARTHY, MORGEN C | Redacted | | | | | | | |
| 4819572 | MCCARTHY, MYRIAM | Redacted | | | | | | | |
| 4690206 | MCCARTHY, PATRICIA C | Redacted | | | | | | | |
| 4819573 | McCarthy, Patrick | Redacted | | | | | | | |
| 4393987 | MCCARTHY, PATRICK | Redacted | | | | | | | |
| 4652787 | MCCARTHY, PATRICK | Redacted | | | | | | | |
| 4819574 | McCARTHY, PATRIZIA | Redacted | | | | | | | |
| 4283557 | MCCARTHY, PATTITE J | Redacted | | | | | | | |
| 4573892 | MCCARTHY, PENNY M | Redacted | | | | | | | |
| 4609548 | MCCARTHY, PEPPER | Redacted | | | | | | | |
| 4742747 | MCCARTHY, PETA-GAYE | Redacted | | | | | | | |
| 4680327 | MCCARTHY, RAYMOND | Redacted | | | | | | | |
| 4235138 | MCCARTHY, REGAN | Redacted | | | | | | | |
| 4819575 | MCCARTHY, ROB | Redacted | | | | | | | |
| 4704073 | MCCARTHY, ROBERT | Redacted | | | | | | | |
| 4334090 | MCCARTHY, ROBERT D | Redacted | | | | | | | |
| 4793006 | McCarthy, Roxanne | Redacted | | | | | | | |
| 4274896 | MCCARTHY, RUTH L | Redacted | | | | | | | |
| 4155601 | MCCARTHY, RYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9261 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527678 | MCCARTHY, RYAN D | Redacted | | | | | | | |
| 4213300 | MCCARTHY, RYAN P | Redacted | | | | | | | |
| 4225073 | MCCARTHY, RYDER B | Redacted | | | | | | | |
| 4696653 | MCCARTHY, S. | Redacted | | | | | | | |
| 4733763 | MCCARTHY, SCOTT | Redacted | | | | | | | |
| 4436613 | MCCARTHY, SCOTT P | Redacted | | | | | | | |
| 4431795 | MCCARTHY, SEAN | Redacted | | | | | | | |
| 4554122 | MCCARTHY, SHAMAR | Redacted | | | | | | | |
| 4418269 | MCCARTHY, SHANE | Redacted | | | | | | | |
| 4329679 | MCCARTHY, SHANNON J | Redacted | | | | | | | |
| 4231971 | MCCARTHY, SHERRY | Redacted | | | | | | | |
| 4772143 | MCCARTHY, SHIRLEY | Redacted | | | | | | | |
| 4710722 | MCCARTHY, STEPHANIE | Redacted | | | | | | | |
| 4301041 | MCCARTHY, STEPHEN | Redacted | | | | | | | |
| 4622709 | MCCARTHY, STEVEN | Redacted | | | | | | | |
| 4218688 | MCCARTHY, SUSAN | Redacted | | | | | | | |
| 4699067 | MCCARTHY, SUSANNA | Redacted | | | | | | | |
| 4260431 | MCCARTHY, TAKEYRIA L | Redacted | | | | | | | |
| 4329602 | MCCARTHY, THOMAS A | Redacted | | | | | | | |
| 4771686 | MCCARTHY, TIM | Redacted | | | | | | | |
| 4452904 | MCCARTHY, TIM | Redacted | | | | | | | |
| 4693669 | MCCARTHY, TIMOTHY | Redacted | | | | | | | |
| 4432241 | MCCARTHY, TIMOTHY G | Redacted | | | | | | | |
| 4248646 | MCCARTHY, TRACEY A | Redacted | | | | | | | |
| 4299275 | MCCARTHY, VIRGINIA C | Redacted | | | | | | | |
| 4839808 | McCarthy,, Judi | Redacted | | | | | | | |
| 4298278 | MCCARTHY-WILLIAMS, PEBBLES | Redacted | | | | | | | |
| 4239872 | MCCARTIN, MICHAEL T | Redacted | | | | | | | |
| 4669145 | MCCARTIN, PATRICK | Redacted | | | | | | | |
| 4495062 | MCCARTIN, SAMANTHA | Redacted | | | | | | | |
| 4165499 | MCCARTNEY, BRYAN R | Redacted | | | | | | | |
| 4764432 | MCCARTNEY, CLARENCE | Redacted | | | | | | | |
| 4460923 | MCCARTNEY, DEZARAY | Redacted | | | | | | | |
| 4442682 | MCCARTNEY, GERALDINE | Redacted | | | | | | | |
| 4563779 | MCCARTNEY, JASON M | Redacted | | | | | | | |
| 4609609 | MCCARTNEY, JEFFREY | Redacted | | | | | | | |
| 4819576 | MCCARTNEY, JIM | Redacted | | | | | | | |
| 4607893 | MCCARTNEY, KATHERYNE | Redacted | | | | | | | |
| 4610187 | MCCARTNEY, KEITH | Redacted | | | | | | | |
| 4304180 | MCCARTNEY, KOURTNEY | Redacted | | | | | | | |
| 4673735 | MCCARTNEY, LOUELLA | Redacted | | | | | | | |
| 4629214 | MCCARTNEY, MATHEW | Redacted | | | | | | | |
| 4161278 | MCCARTNEY, MEGAN M | Redacted | | | | | | | |
| 4446124 | MCCARTNEY, MELISSA | Redacted | | | | | | | |
| 4339599 | MCCARTNEY, MICHAEL | Redacted | | | | | | | |
| 4229404 | MCCARTNEY, PAMELA | Redacted | | | | | | | |
| 4234756 | MCCARTNEY, PATRICIA | Redacted | | | | | | | |
| 4583011 | MCCARTNEY, PATRICIA | Redacted | | | | | | | |
| 4672878 | MCCARTNEY, ROSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4483516 | MCCARTNEY, RYAN T | Redacted | | | | | | | |
| 4490542 | MCCARTNEY, SHARON A | Redacted | | | | | | | |
| 4182391 | MCCARTNEY, SIERRA L | Redacted | | | | | | | |
| 4697824 | MCCARTNEY, WADE | Redacted | | | | | | | |
| 4377767 | MCCARTNEY-SMITH, CORI | Redacted | | | | | | | |
| 4718104 | MCCARTOR, DARYL | Redacted | | | | | | | |
| 4240961 | MCCARTY II, SCOTT A | Redacted | | | | | | | |
| 4522866 | MCCARTY JR, JAMES | Redacted | | | | | | | |
| 4323872 | MCCARTY, ALLISON | Redacted | | | | | | | |
| 4436821 | MCCARTY, AMANDA | Redacted | | | | | | | |
| 4370227 | MCCARTY, ANNE V | Redacted | | | | | | | |
| 4313702 | MCCARTY, AUJANAY | Redacted | | | | | | | |
| 4573332 | MCCARTY, BARBRA | Redacted | | | | | | | |
| 4706241 | MCCARTY, BOBBIE | Redacted | | | | | | | |
| 4324224 | MCCARTY, BRETT | Redacted | | | | | | | |
| 4222295 | MCCARTY, BRIAN C | Redacted | | | | | | | |
| 4302691 | MCCARTY, BROGAN | Redacted | | | | | | | |
| 4272386 | MCCARTY, CASSANDRA A | Redacted | | | | | | | |
| 4673560 | MCCARTY, CHANDRA | Redacted | | | | | | | |
| 4206690 | MCCARTY, CHARLES G | Redacted | | | | | | | |
| 4318492 | MCCARTY, CODY | Redacted | | | | | | | |
| 4486559 | MCCARTY, DANIEL | Redacted | | | | | | | |
| 4494194 | MCCARTY, DARLENE | Redacted | | | | | | | |
| 4637167 | MCCARTY, DAVID | Redacted | | | | | | | |
| 4390565 | MCCARTY, DAVID C | Redacted | | | | | | | |
| 4315453 | MCCARTY, DESIREE K | Redacted | | | | | | | |
| 4564160 | MCCARTY, DEVYN B | Redacted | | | | | | | |
| 4648863 | MCCARTY, DORIS | Redacted | | | | | | | |
| 4427370 | MCCARTY, DYLAN M | Redacted | | | | | | | |
| 4438077 | MCCARTY, EDWARD | Redacted | | | | | | | |
| 4706280 | MCCARTY, GEORGE | Redacted | | | | | | | |
| 4423205 | MCCARTY, HAROLD L | Redacted | | | | | | | |
| 4354001 | MCCARTY, HEIDI | Redacted | | | | | | | |
| 4328577 | MCCARTY, JANET | Redacted | | | | | | | |
| 4594731 | MCCARTY, JOE | Redacted | | | | | | | |
| 4477246 | MCCARTY, JOHN K | Redacted | | | | | | | |
| 4337066 | MCCARTY, JOSETTE V | Redacted | | | | | | | |
| 4265249 | MCCARTY, JUSTIN | Redacted | | | | | | | |
| 4362116 | MCCARTY, KARON | Redacted | | | | | | | |
| 4484724 | MCCARTY, KATHERINE | Redacted | | | | | | | |
| 4702411 | MCCARTY, KATHLEEN | Redacted | | | | | | | |
| 4267750 | MCCARTY, KENNEDY | Redacted | | | | | | | |
| 4370264 | MCCARTY, KEVIN | Redacted | | | | | | | |
| 4580398 | MCCARTY, LARRY D | Redacted | | | | | | | |
| 4290829 | MCCARTY, LATATEKA | Redacted | | | | | | | |
| 4769513 | MCCARTY, LELAND | Redacted | | | | | | | |
| 4469407 | MCCARTY, LEVI | Redacted | | | | | | | |
| 4217536 | MCCARTY, MADISON N | Redacted | | | | | | | |
| 4631063 | MCCARTY, MARILOU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711777 | MCCARTY, MARK | Redacted | | | | | | | |
| 4543554 | MCCARTY, MATTHEW R | Redacted | | | | | | | |
| 4252862 | MCCARTY, MYKAEL | Redacted | | | | | | | |
| 4218180 | MCCARTY, PATRICK M | Redacted | | | | | | | |
| 4575903 | MCCARTY, PRISCILLA | Redacted | | | | | | | |
| 4596961 | MCCARTY, RAY | Redacted | | | | | | | |
| 4249262 | MCCARTY, REBECCA I | Redacted | | | | | | | |
| 4316617 | MCCARTY, RHETT C | Redacted | | | | | | | |
| 4320226 | MCCARTY, ROBIN | Redacted | | | | | | | |
| 4219494 | MCCARTY, ROSALIE | Redacted | | | | | | | |
| 4322424 | MCCARTY, SCOTT K | Redacted | | | | | | | |
| 4459392 | MCCARTY, SEAN | Redacted | | | | | | | |
| 4388216 | MCCARTY, SHIONNA | Redacted | | | | | | | |
| 4554998 | MCCARTY, SKYLER T | Redacted | | | | | | | |
| 4358895 | MCCARTY, SONDRA | Redacted | | | | | | | |
| 4615836 | MCCARTY, SUSAN | Redacted | | | | | | | |
| 4526790 | MCCARTY, TABBATH | Redacted | | | | | | | |
| 4506381 | MCCARTY, TAILYNN | Redacted | | | | | | | |
| 4508082 | MCCARTY, TAYLOR J | Redacted | | | | | | | |
| 4688360 | MCCARTY, TERRY | Redacted | | | | | | | |
| 4482599 | MCCARTY, THOMAS J | Redacted | | | | | | | |
| 4317042 | MCCARTY, TREVOR | Redacted | | | | | | | |
| 4531828 | MCCARTY, VANESA K | Redacted | | | | | | | |
| 4773949 | MCCARTY, WALLACE | Redacted | | | | | | | |
| 4639729 | MCCARTY, WAYNE | Redacted | | | | | | | |
| 4614675 | MCCARTY, WILLIAM | Redacted | | | | | | | |
| 4158457 | MCCARTY, WILLIAM L | Redacted | | | | | | | |
| 4417938 | MCCARTY-CONNERS, HEATHER N | Redacted | | | | | | | |
| 4532540 | MCCARVER, ANITA | Redacted | | | | | | | |
| 4646795 | MCCARVER, DAWN  M M | Redacted | | | | | | | |
| 4528188 | MCCARVER, DILLON | Redacted | | | | | | | |
| 4299769 | MCCARVER, MICHAEL E | Redacted | | | | | | | |
| 4645095 | MCCARVER, MICHELL | Redacted | | | | | | | |
| 4201452 | MCCARVER, NORMAN | Redacted | | | | | | | |
| 4392862 | MCCARVILLE, KAYTLYN L | Redacted | | | | | | | |
| 4307935 | MCCARY, ADREONNA | Redacted | | | | | | | |
| 4702857 | MCCARY, JOSEPH | Redacted | | | | | | | |
| 4447696 | MCCARY, LABRENDA J | Redacted | | | | | | | |
| 4686988 | MCCARY, PAUL | Redacted | | | | | | | |
| 4610730 | MCCARY, RALPH | Redacted | | | | | | | |
| 4839809 | MCCASHIN, LORRAINE | Redacted | | | | | | | |
| 4146019 | MCCASKEY, HERBERT | Redacted | | | | | | | |
| 4410358 | MCCASKEY, SOJOURNER E | Redacted | | | | | | | |
| 4643342 | MCCASKEY, VEVETTE | Redacted | | | | | | | |
| 5705193 | MCCASKILL MELANIE | 2620 HATCHS HARBOR RD | | | | PT ST LUCIE | FL | 34982 | |
| 4247650 | MCCASKILL, ALEXIS D | Redacted | | | | | | | |
| 4608003 | MCCASKILL, ANDREW | Redacted | | | | | | | |
| 4713150 | MCCASKILL, GERALDINE | Redacted | | | | | | | |
| 4705817 | MCCASKILL, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257248 | MCCASKILL, JAMES | Redacted | | | | | | | |
| 4441576 | MCCASKILL, JANINE | Redacted | | | | | | | |
| 4272922 | MCCASKILL, JEAN | Redacted | | | | | | | |
| 4711088 | MCCASKILL, JOSEPH | Redacted | | | | | | | |
| 4231734 | MCCASKILL, KARENJA | Redacted | | | | | | | |
| 4399977 | MCCASKILL, KHALEEL | Redacted | | | | | | | |
| 4757315 | MCCASKILL, LAWANDA | Redacted | | | | | | | |
| 4725532 | MCCASKILL, NIKKI | Redacted | | | | | | | |
| 4697768 | MCCASKILL, REBECCA | Redacted | | | | | | | |
| 4509967 | MCCASKILL, SEAN W | Redacted | | | | | | | |
| 4464184 | MCCASKILL, SHEVETTA | Redacted | | | | | | | |
| 4770033 | MCCASKILL, TRAVIS | Redacted | | | | | | | |
| 4675613 | MCCASKILL, WILLIAM | Redacted | | | | | | | |
| 4351436 | MCCASKILL-LOVE, ROSANN | Redacted | | | | | | | |
| 4412302 | MCCASLAND, CARA L | Redacted | | | | | | | |
| 4294174 | MCCASLAND, MICHAEL | Redacted | | | | | | | |
| 4150584 | MCCASLAND, TINA M | Redacted | | | | | | | |
| 4628056 | MCCASLIN, DANIEL | Redacted | | | | | | | |
| 4390989 | MCCASLIN, DIANE | Redacted | | | | | | | |
| 4381191 | MCCASLIN, JOSEPH | Redacted | | | | | | | |
| 4260038 | MCCASLIN, KAYLITA H | Redacted | | | | | | | |
| 4666850 | MCCASLIN, MARGUERITE L | Redacted | | | | | | | |
| 4620303 | MCCASTER, ANTONETTE | Redacted | | | | | | | |
| 4745179 | MCCASTLE, BARBARA | Redacted | | | | | | | |
| 4267168 | MCCASTLE, DEBRA B | Redacted | | | | | | | |
| 4671740 | MCCASTLE, LOUISE | Redacted | | | | | | | |
| 5705198 | MCCASTLER JENNIFER V | 6104 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 4613126 | MCCASTON, VICKI | Redacted | | | | | | | |
| 4517390 | MCCATHERN, MARKEESHIA A | Redacted | | | | | | | |
| 4516612 | MCCATHERN, TENEISHA L | Redacted | | | | | | | |
| 4461332 | MCCATHRON, AL-MAAJID | Redacted | | | | | | | |
| 4345859 | MCCATTY, HOWARD S | Redacted | | | | | | | |
| 4655988 | MCCATTY, KEISHA D | Redacted | | | | | | | |
| 4683599 | MCCATTY, TENILLE A | Redacted | | | | | | | |
| 4184071 | MCCAUELY, POSY | Redacted | | | | | | | |
| 4670175 | MCCAUGHAN, DAVID | Redacted | | | | | | | |
| 4164163 | MCCAUGHIN, JODY R | Redacted | | | | | | | |
| 4394582 | MCCAUL, OLIVER JAMES | Redacted | | | | | | | |
| 4819577 | MCCAULEY CONSTRUCTION | Redacted | | | | | | | |
| 4175526 | MCCAULEY, ANASTATIA | Redacted | | | | | | | |
| 4675732 | MCCAULEY, ANITA D | Redacted | | | | | | | |
| 4720809 | MCCAULEY, ARCHIE | Redacted | | | | | | | |
| 4469782 | MCCAULEY, ASHLEY N | Redacted | | | | | | | |
| 4541954 | MCCAULEY, BREAMBER | Redacted | | | | | | | |
| 4650466 | MCCAULEY, BRENDA | Redacted | | | | | | | |
| 4747756 | MCCAULEY, CANDY | Redacted | | | | | | | |
| 4596878 | MCCAULEY, CARLOS | Redacted | | | | | | | |
| 4485737 | MCCAULEY, CAROLYN | Redacted | | | | | | | |
| 4668705 | MCCAULEY, CHERYL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573430 | MCCAULEY, DARRELL L | Redacted | | | | | | | |
| 4415021 | MCCAULEY, DEBRA L | Redacted | | | | | | | |
| 4319178 | MCCAULEY, DESIREE | Redacted | | | | | | | |
| 4489146 | MCCAULEY, DOMINIKA G | Redacted | | | | | | | |
| 4487860 | MCCAULEY, DONNA L | Redacted | | | | | | | |
| 4721830 | MCCAULEY, DOUG E | Redacted | | | | | | | |
| 4351924 | MCCAULEY, GLORIA G | Redacted | | | | | | | |
| 4839810 | MCCAULEY, HUGH | Redacted | | | | | | | |
| 4538373 | MCCAULEY, JADANESHA | Redacted | | | | | | | |
| 4488429 | MCCAULEY, JAMES | Redacted | | | | | | | |
| 4317721 | MCCAULEY, JAMES | Redacted | | | | | | | |
| 4579272 | MCCAULEY, JASON | Redacted | | | | | | | |
| 4381487 | MCCAULEY, JESSICA | Redacted | | | | | | | |
| 4318262 | MCCAULEY, JOSEPH | Redacted | | | | | | | |
| 4351233 | MCCAULEY, JOSHUA | Redacted | | | | | | | |
| 4618873 | MCCAULEY, JUAN | Redacted | | | | | | | |
| 4320746 | MCCAULEY, JUDY A | Redacted | | | | | | | |
| 4656781 | MCCAULEY, JUSTIN | Redacted | | | | | | | |
| 4337800 | MCCAULEY, KACIE L | Redacted | | | | | | | |
| 4304883 | MCCAULEY, KAREN | Redacted | | | | | | | |
| 4348011 | MCCAULEY, KATHLEEN | Redacted | | | | | | | |
| 4371452 | MCCAULEY, KATHRYN | Redacted | | | | | | | |
| 4715768 | MCCAULEY, KEITH ANTOINE | Redacted | | | | | | | |
| 4334397 | MCCAULEY, KEVIN | Redacted | | | | | | | |
| 4202146 | MCCAULEY, LINDA M | Redacted | | | | | | | |
| 4757090 | MCCAULEY, MARGARET | Redacted | | | | | | | |
| 4645411 | MCCAULEY, MARK A | Redacted | | | | | | | |
| 4453450 | MCCAULEY, MARSHA R | Redacted | | | | | | | |
| 4452486 | MCCAULEY, MARY | Redacted | | | | | | | |
| 4653348 | MCCAULEY, MAUREEN | Redacted | | | | | | | |
| 4759133 | MCCAULEY, MAURICE | Redacted | | | | | | | |
| 4512731 | MCCAULEY, NAKESHIA | Redacted | | | | | | | |
| 4384355 | MCCAULEY, NATALLIE | Redacted | | | | | | | |
| 4309067 | MCCAULEY, PAMELA | Redacted | | | | | | | |
| 4770999 | MCCAULEY, PATRICIA | Redacted | | | | | | | |
| 4493148 | MCCAULEY, PATRICK | Redacted | | | | | | | |
| 4459350 | MCCAULEY, PATRICK | Redacted | | | | | | | |
| 4667248 | MCCAULEY, ROMELLE | Redacted | | | | | | | |
| 4338466 | MCCAULEY, SHAWN | Redacted | | | | | | | |
| 4775761 | MCCAULEY, STEPHEN | Redacted | | | | | | | |
| 4381305 | MCCAULEY, TIFFANY | Redacted | | | | | | | |
| 4733294 | MCCAULEY, TIM | Redacted | | | | | | | |
| 4188552 | MCCAULEY, TIMOTHY | Redacted | | | | | | | |
| 4193468 | MCCAULEY, TRE RICHARD | Redacted | | | | | | | |
| 4655080 | MCCAULIE, CHARLIE | Redacted | | | | | | | |
| 4492528 | MCCAULLEY, ALLYSSA | Redacted | | | | | | | |
| 4265008 | MCCAULLEY, LAUREN | Redacted | | | | | | | |
| 4586235 | MCCAULLEY, LORRAINE | Redacted | | | | | | | |
| 4615969 | MCCAULLEY, SANDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9266 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485006 | MCCAULLEY, SKYLER A | Redacted | | | | | | | |
| 4764858 | MCCAULOU, KENNETH H | Redacted | | | | | | | |
| 4584367 | MCCAULSKY, CLARE E | Redacted | | | | | | | |
| 4234388 | MCCAUSLAND, ASHLEY | Redacted | | | | | | | |
| 4784983 | McCausland, Gerald | Redacted | | | | | | | |
| 4252560 | MCCAUSLAND, KRYSTAL | Redacted | | | | | | | |
| 4208029 | MCCAUSLAND, LYNDABETH | Redacted | | | | | | | |
| 4511871 | MCCAUSLAND, SHANNAN E | Redacted | | | | | | | |
| 4240176 | MCCAUSLAND, STACEY C | Redacted | | | | | | | |
| 4447196 | MCCAUSLAND, TIFINI | Redacted | | | | | | | |
| 4495199 | MCCAUSLAND, TIMOTHY A | Redacted | | | | | | | |
| 5705216 | MCCAUSLEY ANGELA A | 722 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | |
| 4839811 | MCCAUSLIN, BOB | Redacted | | | | | | | |
| 4439885 | MCCAVE, TIFFANY | Redacted | | | | | | | |
| 4596223 | MCCAVITT, VICKIE | Redacted | | | | | | | |
| 4696878 | MCCAW, DEBORAH | Redacted | | | | | | | |
| 4352956 | MCCAW, ERIC M | Redacted | | | | | | | |
| 4789724 | McCaw, Jason | Redacted | | | | | | | |
| 4426252 | MCCAW, KEVINA E | Redacted | | | | | | | |
| 4295444 | MCCAW, KOURTNEY | Redacted | | | | | | | |
| 4523548 | MCCAW, SAMANTHA N | Redacted | | | | | | | |
| 4408046 | MCCAW, SIMONE | Redacted | | | | | | | |
| 4314321 | MCCAWLEY, DOMINICKE | Redacted | | | | | | | |
| 4644513 | MCCAWLEY, GAGE | Redacted | | | | | | | |
| 4581701 | MCCAWLEY, JESSICA | Redacted | | | | | | | |
| 4507402 | MCCAY KNIGHT, DEBORAH | Redacted | | | | | | | |
| 4523632 | MCCAY, BRIA A | Redacted | | | | | | | |
| 4650234 | MCCAY, NANCY O | Redacted | | | | | | | |
| 4747786 | MCCAY, VICKI | Redacted | | | | | | | |
| 4252993 | MCCAY, WILLIAM L | Redacted | | | | | | | |
| 4629560 | MCCELLAN, MARTHA | Redacted | | | | | | | |
| 4637102 | MCCENEY, ROBERT | Redacted | | | | | | | |
| 4317124 | MCCHESNEY, BENJAMIN | Redacted | | | | | | | |
| 4705343 | MCCHESNEY, BROOKS | Redacted | | | | | | | |
| 4430047 | MCCHESNEY, DUSTIN A | Redacted | | | | | | | |
| 4692835 | MCCHESNEY, GAVIN | Redacted | | | | | | | |
| 4367217 | MCCHESNEY, JOSEPH D | Redacted | | | | | | | |
| 4839812 | MCCHESNEY, RICHARD | Redacted | | | | | | | |
| 4804053 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | 92584 | |
| 4221110 | MCCHRISTIAN, AMIYA O | Redacted | | | | | | | |
| 4707195 | MCCHRISTIAN, JOAN | Redacted | | | | | | | |
| 4462057 | MCCHRISTY, SCOTT M | Redacted | | | | | | | |
| 4259978 | MCCLACKEN, ANDREA | Redacted | | | | | | | |
| 4511463 | MCCLADDIE, ERIC | Redacted | | | | | | | |
| 4306560 | MCCLAFFERTY, KAREN | Redacted | | | | | | | |
| 5426971 | MCCLAIN DOROTHY AS THE SURVIVING HEIR OF SHIRLEY MCCLAIN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4200647 | MCCLAIN III, JERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9267 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512777 | MCCLAIN JR, OTIS W | Redacted | | | | | | | |
| 5705249 | MCCLAIN LISA | 1132-34TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5705262 | MCCLAIN ROBERT E | 114 N OATES ST | | | | DOTHAN | AL | 36303 | |
| 4353572 | MCCLAIN SR, STEPHEN R | Redacted | | | | | | | |
| 4700087 | MCCLAIN, ADRIAN | Redacted | | | | | | | |
| 4530164 | MCCLAIN, ALEICIA | Redacted | | | | | | | |
| 4449973 | MCCLAIN, ALICE R | Redacted | | | | | | | |
| 4146184 | MCCLAIN, AMY | Redacted | | | | | | | |
| 4205737 | MCCLAIN, AMY M | Redacted | | | | | | | |
| 4264054 | MCCLAIN, ANDY | Redacted | | | | | | | |
| 4429395 | MCCLAIN, ARKIEM | Redacted | | | | | | | |
| 4224519 | MCCLAIN, ARRIANA L | Redacted | | | | | | | |
| 4325586 | MCCLAIN, ASHLEY | Redacted | | | | | | | |
| 4180509 | MCCLAIN, AUSTIN | Redacted | | | | | | | |
| 4191894 | MCCLAIN, AUTUMN C | Redacted | | | | | | | |
| 4487894 | MCCLAIN, BARBARA A | Redacted | | | | | | | |
| 4717778 | MCCLAIN, BARBARA D. | Redacted | | | | | | | |
| 4735365 | MCCLAIN, BETTY | Redacted | | | | | | | |
| 4300556 | MCCLAIN, BRANDON K | Redacted | | | | | | | |
| 4568423 | MCCLAIN, BRANDON L | Redacted | | | | | | | |
| 4669765 | MCCLAIN, BRENDA | Redacted | | | | | | | |
| 4451846 | MCCLAIN, BRENDA | Redacted | | | | | | | |
| 4367798 | MCCLAIN, BRITNEY | Redacted | | | | | | | |
| 4621588 | MCCLAIN, BRUCE | Redacted | | | | | | | |
| 4653921 | MCCLAIN, CALVIN | Redacted | | | | | | | |
| 4577807 | MCCLAIN, CALVIN | Redacted | | | | | | | |
| 4712289 | MCCLAIN, CARLA | Redacted | | | | | | | |
| 4368788 | MCCLAIN, CARRIE | Redacted | | | | | | | |
| 4714138 | MCCLAIN, CHRIS | Redacted | | | | | | | |
| 4444138 | MCCLAIN, CHRISTOPHER | Redacted | | | | | | | |
| 4526961 | MCCLAIN, CHRISTOPHER | Redacted | | | | | | | |
| 4572240 | MCCLAIN, CONNOR | Redacted | | | | | | | |
| 4761686 | MCCLAIN, CYNTHIA | Redacted | | | | | | | |
| 4291836 | MCCLAIN, DAISHAH R | Redacted | | | | | | | |
| 4297806 | MCCLAIN, DALLAS | Redacted | | | | | | | |
| 4361609 | MCCLAIN, DANIELLE A | Redacted | | | | | | | |
| 4257530 | MCCLAIN, DEBBIE | Redacted | | | | | | | |
| 4192523 | MCCLAIN, DESTINY S | Redacted | | | | | | | |
| 4721630 | MCCLAIN, DIANE | Redacted | | | | | | | |
| 4710538 | MCCLAIN, DOUG | Redacted | | | | | | | |
| 4291366 | MCCLAIN, DOUGLAS R | Redacted | | | | | | | |
| 4362732 | MCCLAIN, DWAYNE L | Redacted | | | | | | | |
| 4522412 | MCCLAIN, ELEESIA R | Redacted | | | | | | | |
| 4495048 | MCCLAIN, ERIN R | Redacted | | | | | | | |
| 4157518 | MCCLAIN, ESSENCE C | Redacted | | | | | | | |
| 4482155 | MCCLAIN, FELICIA | Redacted | | | | | | | |
| 4146469 | MCCLAIN, GENNAHMARIE | Redacted | | | | | | | |
| 4663101 | MCCLAIN, GINGER | Redacted | | | | | | | |
| 4373391 | MCCLAIN, HARLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698116 | MCCLAIN, HOSEA | Redacted | | | | | | | |
| 4355396 | MCCLAIN, JALEN D | Redacted | | | | | | | |
| 4724368 | MCCLAIN, JAMAL | Redacted | | | | | | | |
| 4723153 | MCCLAIN, JAMES | Redacted | | | | | | | |
| 4731360 | MCCLAIN, JAMES | Redacted | | | | | | | |
| 4152126 | MCCLAIN, JAMIE R | Redacted | | | | | | | |
| 4597582 | MCCLAIN, JAN | Redacted | | | | | | | |
| 4710893 | MCCLAIN, JANNIA | Redacted | | | | | | | |
| 4430261 | MCCLAIN, JAYSON E | Redacted | | | | | | | |
| 4787873 | McClain, Jeffrey | Redacted | | | | | | | |
| 4642422 | MCCLAIN, JEFFREY | Redacted | | | | | | | |
| 4787864 | McClain, Jeffrey | Redacted | | | | | | | |
| 4787874 | McClain, Jeffrey | Redacted | | | | | | | |
| 4736293 | MCCLAIN, JERVON | Redacted | | | | | | | |
| 4669930 | MCCLAIN, JOE | Redacted | | | | | | | |
| 4702153 | MCCLAIN, JOHN | Redacted | | | | | | | |
| 4262939 | MCCLAIN, JOHN D | Redacted | | | | | | | |
| 4585314 | MCCLAIN, JOHNNY | Redacted | | | | | | | |
| 4568326 | MCCLAIN, JOHNNY | Redacted | | | | | | | |
| 4404632 | MCCLAIN, JOI D | Redacted | | | | | | | |
| 4174204 | MCCLAIN, JOINIQUE | Redacted | | | | | | | |
| 4195502 | MCCLAIN, JUANITA D | Redacted | | | | | | | |
| 4746220 | MCCLAIN, KAYLA | Redacted | | | | | | | |
| 4374737 | MCCLAIN, KEITH | Redacted | | | | | | | |
| 4663472 | MCCLAIN, KELLI | Redacted | | | | | | | |
| 4169555 | MCCLAIN, KELSEA N | Redacted | | | | | | | |
| 4378125 | MCCLAIN, KEVIN | Redacted | | | | | | | |
| 4484713 | MCCLAIN, KEVIN | Redacted | | | | | | | |
| 4262554 | MCCLAIN, KIERA | Redacted | | | | | | | |
| 4663035 | MCCLAIN, LARRY | Redacted | | | | | | | |
| 4341111 | MCCLAIN, LATEISHA | Redacted | | | | | | | |
| 4760849 | MCCLAIN, LOIS | Redacted | | | | | | | |
| 4397649 | MCCLAIN, MADDIE | Redacted | | | | | | | |
| 4146107 | MCCLAIN, MARCUS L | Redacted | | | | | | | |
| 4741868 | MCCLAIN, MARGARET | Redacted | | | | | | | |
| 4721333 | MCCLAIN, MARK | Redacted | | | | | | | |
| 4257618 | MCCLAIN, MARLICK | Redacted | | | | | | | |
| 4518586 | MCCLAIN, MATTHEW K | Redacted | | | | | | | |
| 4189471 | MCCLAIN, MELISSA | Redacted | | | | | | | |
| 4631589 | MCCLAIN, MELVIN | Redacted | | | | | | | |
| 4267882 | MCCLAIN, MICHAEL | Redacted | | | | | | | |
| 4712336 | MCCLAIN, MIKE | Redacted | | | | | | | |
| 4338206 | MCCLAIN, MORGAN N | Redacted | | | | | | | |
| 4511719 | MCCLAIN, NYTEAR | Redacted | | | | | | | |
| 4722275 | MCCLAIN, OLAR | Redacted | | | | | | | |
| 4523430 | MCCLAIN, PAULINE | Redacted | | | | | | | |
| 4249883 | MCCLAIN, PHILLIP C | Redacted | | | | | | | |
| 4759164 | MCCLAIN, PHYLLIS | Redacted | | | | | | | |
| 4523627 | MCCLAIN, RHONDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385967 | MCCLAIN, RIYAN | Redacted | | | | | | | |
| 4785870 | McClain, Robert | Redacted | | | | | | | |
| 4301051 | MCCLAIN, ROBERT | Redacted | | | | | | | |
| 4785871 | McClain, Robert | Redacted | | | | | | | |
| 4597486 | MCCLAIN, ROGER | Redacted | | | | | | | |
| 4673133 | MCCLAIN, RONALD | Redacted | | | | | | | |
| 4751597 | MCCLAIN, ROSEY | Redacted | | | | | | | |
| 4259025 | MCCLAIN, RUBY L | Redacted | | | | | | | |
| 4274890 | MCCLAIN, SAMUEL | Redacted | | | | | | | |
| 4447261 | MCCLAIN, SANDRA M | Redacted | | | | | | | |
| 4658840 | MCCLAIN, SARAH | Redacted | | | | | | | |
| 4664698 | MCCLAIN, SARAH | Redacted | | | | | | | |
| 4145989 | MCCLAIN, SEAN E | Redacted | | | | | | | |
| 4423102 | MCCLAIN, SHAMIRA | Redacted | | | | | | | |
| 4463705 | MCCLAIN, SUSAN A | Redacted | | | | | | | |
| 4612351 | MCCLAIN, SUZANNE | Redacted | | | | | | | |
| 4671784 | MCCLAIN, TANGELA | Redacted | | | | | | | |
| 4532097 | MCCLAIN, TARA R | Redacted | | | | | | | |
| 4431162 | MCCLAIN, TAWANA | Redacted | | | | | | | |
| 4495044 | MCCLAIN, TIMOTHY C | Redacted | | | | | | | |
| 4723873 | MCCLAIN, TOM | Redacted | | | | | | | |
| 4522897 | MCCLAIN, TONI | Redacted | | | | | | | |
| 4321006 | MCCLAIN, TWYLA K | Redacted | | | | | | | |
| 4489978 | MCCLAIN, VALERIE A | Redacted | | | | | | | |
| 4689135 | MCCLAIN, VERONICA | Redacted | | | | | | | |
| 4684902 | MCCLAIN, VIVIAN | Redacted | | | | | | | |
| 4299045 | MCCLAIN, WAYNE E | Redacted | | | | | | | |
| 4602487 | MCCLAIN, WILLIAM | Redacted | | | | | | | |
| 4715754 | MCCLAIN, WILLIAM | Redacted | | | | | | | |
| 4446371 | MCCLAIN, WILLIAM D | Redacted | | | | | | | |
| 4369796 | MCCLAIN, XAVIOR | Redacted | | | | | | | |
| 4492870 | MCCLAIN-AVERY, DARLENE K | Redacted | | | | | | | |
| 4558042 | MCCLAINE, SIMIAH N | Redacted | | | | | | | |
| 4876417 | MCCLAINS ELECTRIC | GEORGE C MCCLAIN | 504 MYRTLE STREET | | | VIDALIA | LA | 71373 | |
| 4387602 | MCCLAIN-TOLBERT, SIMMONE | Redacted | | | | | | | |
| 4569868 | MCCLAIN-WILLIAMS, ALMA | Redacted | | | | | | | |
| 4346167 | MCCLAIRN, AAHJAH | Redacted | | | | | | | |
| 4760807 | MCCLAM, CAROLINE | Redacted | | | | | | | |
| 4678099 | MCCLAM, CATHERINE | Redacted | | | | | | | |
| 4259411 | MCCLAM, KENDAL | Redacted | | | | | | | |
| 4264910 | MCCLAM, RAHEEM | Redacted | | | | | | | |
| 4612505 | MCCLAM, RONEATHA | Redacted | | | | | | | |
| 4759970 | MCCLAM, TASHA | Redacted | | | | | | | |
| 4776406 | MCCLAM, WILLIAM | Redacted | | | | | | | |
| 4510441 | MCCLAM, ZYRIA | Redacted | | | | | | | |
| 4429219 | MCCLAMB, BRIANNA N | Redacted | | | | | | | |
| 4654280 | MCCLAMY, DARLENE N | Redacted | | | | | | | |
| 4686561 | MCCLANAHAN, ALEX SR | Redacted | | | | | | | |
| 4218905 | MCCLANAHAN, ALYSSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312277 | MCCLANAHAN, ANDREW | Redacted | | | | | | | |
| 4676201 | MCCLANAHAN, CARL | Redacted | | | | | | | |
| 4343240 | MCCLANAHAN, CAROL | Redacted | | | | | | | |
| 4744289 | MCCLANAHAN, CHARLOTTE | Redacted | | | | | | | |
| 4185638 | MCCLANAHAN, CODY | Redacted | | | | | | | |
| 4649617 | MCCLANAHAN, CONSTANCE | Redacted | | | | | | | |
| 4579587 | MCCLANAHAN, DAMON | Redacted | | | | | | | |
| 4304632 | MCCLANAHAN, DEBRA L | Redacted | | | | | | | |
| 4764652 | MCCLANAHAN, DEENA | Redacted | | | | | | | |
| 4372346 | MCCLANAHAN, EMMANUEL | Redacted | | | | | | | |
| 4748516 | MCCLANAHAN, ISACC | Redacted | | | | | | | |
| 4317347 | MCCLANAHAN, JENNIFER L | Redacted | | | | | | | |
| 4578644 | MCCLANAHAN, KATELYN P | Redacted | | | | | | | |
| 4513470 | MCCLANAHAN, KRYSTAL C | Redacted | | | | | | | |
| 4523353 | MCCLANAHAN, MARY | Redacted | | | | | | | |
| 4440961 | MCCLANAHAN, MICHAEL | Redacted | | | | | | | |
| 4424249 | MCCLANAHAN, NAKEEM K | Redacted | | | | | | | |
| 4828615 | MCCLANAHAN, PHIL | Redacted | | | | | | | |
| 4617508 | MCCLANAHAN, REGINA | Redacted | | | | | | | |
| 4164801 | MCCLANAHAN, SEAN M | Redacted | | | | | | | |
| 4601382 | MCCLANAHAN, SHANE | Redacted | | | | | | | |
| 4196838 | MCCLANE, MATTHEW | Redacted | | | | | | | |
| 4626977 | MCCLANE, MATTHEW | Redacted | | | | | | | |
| 4516847 | MCCLARAN, JENNIFER | Redacted | | | | | | | |
| 4699633 | MCCLARD, KRISTINE | Redacted | | | | | | | |
| 4152295 | MCCLARD, KYLE | Redacted | | | | | | | |
| 4744921 | MCCLARDY, JANICE | Redacted | | | | | | | |
| 4224977 | MCCLARDY, ROBERT E | Redacted | | | | | | | |
| 4463999 | MCCLAREN, DAVID | Redacted | | | | | | | |
| 4558233 | MCCLAREN, JAMES R | Redacted | | | | | | | |
| 4275202 | MCCLAREN, JEREMY L | Redacted | | | | | | | |
| 4243627 | MCCLAREN, PATRICIA | Redacted | | | | | | | |
| 4474247 | MCCLARIN, JOE L | Redacted | | | | | | | |
| 4598336 | MCCLARIN, KIMBERLY | Redacted | | | | | | | |
| 4519825 | MCCLARIN, KYRA | Redacted | | | | | | | |
| 4423855 | MCCLARIN, SABRINA J | Redacted | | | | | | | |
| 4695984 | MCCLARNON, TERRY | Redacted | | | | | | | |
| 4608654 | MCCLARNON, WILLIAM | Redacted | | | | | | | |
| 4168697 | MCCLARREN, AMANDA P | Redacted | | | | | | | |
| 4345027 | MCCLARREN, COURTNEY | Redacted | | | | | | | |
| 4875268 | MCCLARTY LOCKSMITH | DINAH T MCCLARTY | 6870 BLUE BIRD LANE | | | OLIVE BRANCH | MS | 38654 | |
| 4361523 | MCCLARTY, CHANDLER M | Redacted | | | | | | | |
| 4449100 | MCCLARTY, TYLIF | Redacted | | | | | | | |
| 4351123 | MCCLARY, AMBER | Redacted | | | | | | | |
| 4423772 | MCCLARY, ARIAL K | Redacted | | | | | | | |
| 4554247 | MCCLARY, ASIA | Redacted | | | | | | | |
| 4355650 | MCCLARY, AUSTIN M | Redacted | | | | | | | |
| 4513499 | MCCLARY, BRITTANY | Redacted | | | | | | | |
| 4700800 | MCCLARY, DELORIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276705 | MCCLARY, DUSTIN M | Redacted | | | | | | | |
| 4401966 | MCCLARY, GUY | Redacted | | | | | | | |
| 4492883 | MCCLARY, HAILEY M | Redacted | | | | | | | |
| 4423786 | MCCLARY, JAROD | Redacted | | | | | | | |
| 4693748 | MCCLARY, JENNIE | Redacted | | | | | | | |
| 4439757 | MCCLARY, KAYLA | Redacted | | | | | | | |
| 4378637 | MCCLARY, LASHAUNDA R | Redacted | | | | | | | |
| 4417934 | MCCLARY, LATRISHA | Redacted | | | | | | | |
| 4461658 | MCCLARY, STEPHANIE R | Redacted | | | | | | | |
| 4448288 | MCCLARY, VICKIE S | Redacted | | | | | | | |
| 4227202 | MCCLARY, VICTORIA | Redacted | | | | | | | |
| 4431891 | MCCLASHIE, KEAWAN | Redacted | | | | | | | |
| 4221402 | MCCLASHIE, NEKETTA | Redacted | | | | | | | |
| 4316210 | MCCLASKEY, CHRISTOPHER | Redacted | | | | | | | |
| 4297909 | MCCLATCHEY, JENFREY | Redacted | | | | | | | |
| 4570403 | MCCLATCHEY, JENIFER L | Redacted | | | | | | | |
| 4762198 | MCCLATCHEY, JOCK | Redacted | | | | | | | |
| 4719509 | MCCLATCHEY, LEON | Redacted | | | | | | | |
| 4589304 | MCCLATCHIE, TRACY | Redacted | | | | | | | |
| 4879312 | MCCLATCHY NEWSPAPER INC | MODESTO BEE | P O BOX 11986 | | | FRESNO | CA | 93776 | |
| 4886475 | MCCLATCHY NEWSPAPER INC | SACRAMENTO BEE | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4280879 | MCCLAUGHRY, ROBERT J | Redacted | | | | | | | |
| 4524074 | MCCLAURIN, GAIL P | Redacted | | | | | | | |
| 5705300 | MCCLAY EBONY | 1270 E 102ND ST | | | | SANDUSKY | OH | 44870 | |
| 4720022 | MCCLAY, SANDRA | Redacted | | | | | | | |
| 4389641 | MCCLAY, THOMAS C | Redacted | | | | | | | |
| 4721312 | MCCLAY, TONEY | Redacted | | | | | | | |
| 4789481 | McClay, Tyffany | Redacted | | | | | | | |
| 4771219 | MCCLEAF, SARAH | Redacted | | | | | | | |
| 4212664 | MCCLEAN, BRIEANA O | Redacted | | | | | | | |
| 4839813 | McCLEAN, DONALD | Redacted | | | | | | | |
| 4201266 | MCCLEAN, EVE E | Redacted | | | | | | | |
| 4562397 | MCCLEAN, KASIMIR MCCLEAN A | Redacted | | | | | | | |
| 4562412 | MCCLEAN, KMARI A | Redacted | | | | | | | |
| 4375451 | MCCLEAN, QUAHATIA | Redacted | | | | | | | |
| 4855604 | McClearn, Marisa | Redacted | | | | | | | |
| 4289371 | MCCLEARN, MARISA L | Redacted | | | | | | | |
| 4666041 | MCCLEARNON, DAREN | Redacted | | | | | | | |
| 4351614 | MCCLEARY, ALARA L | Redacted | | | | | | | |
| 4679369 | MCCLEARY, ARMAN | Redacted | | | | | | | |
| 4468353 | MCCLEARY, ASHLEY R | Redacted | | | | | | | |
| 4350122 | MCCLEARY, BRENTON L | Redacted | | | | | | | |
| 4631875 | MCCLEARY, ENRICO | Redacted | | | | | | | |
| 4426597 | MCCLEARY, JOSHUA A | Redacted | | | | | | | |
| 4425305 | MCCLEARY, JUDY | Redacted | | | | | | | |
| 4274327 | MCCLEARY, MARCY | Redacted | | | | | | | |
| 4543839 | MCCLEARY, MICHELE I | Redacted | | | | | | | |
| 4718243 | MCCLEARY, PATRICIA M. | Redacted | | | | | | | |
| 4485952 | MCCLEARY, SARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4730372 | MCCLEARY, SARAH | Redacted | | | | | | | |
| 4650486 | MCCLEARY, SUSAN | Redacted | | | | | | | |
| 4692711 | MCCLEASE, LINDA | Redacted | | | | | | | |
| 5705313 | MCCLEAVE KESHIA | PO BOX 11564 | | | | ROCKHILL | SC | 29731 | |
| 4400745 | MCCLEAVE, BRODALE | Redacted | | | | | | | |
| 4630911 | MCCLEAVE, EULA | Redacted | | | | | | | |
| 4511294 | MCCLEAVE, JOHN A | Redacted | | | | | | | |
| 4381298 | MCCLEAVE, KIMBERLY S | Redacted | | | | | | | |
| 4601233 | MCCLEAVE, NORWOOD | Redacted | | | | | | | |
| 4207086 | MCCLEAVE, VANA P | Redacted | | | | | | | |
| 4548105 | MCCLEERY, JOANNA | Redacted | | | | | | | |
| 4557031 | MCCLEES, KAYLA | Redacted | | | | | | | |
| 4360314 | MCCLEES, MATTHEW | Redacted | | | | | | | |
| 4463177 | MCCLEES, SUSAN L | Redacted | | | | | | | |
| 4696931 | MCCLEESE, AMOS | Redacted | | | | | | | |
| 4457081 | MCCLEESE, CATHY | Redacted | | | | | | | |
| 4432969 | MCCLEESE, TAISAIAH D | Redacted | | | | | | | |
| 4598986 | MCCLELEN, JOHN | Redacted | | | | | | | |
| 4618331 | MCCLELLON, WILLIAM | Redacted | | | | | | | |
| 4804372 | MCCLELLAN BUSINESS PARK LLC | DBA MP HOLDINGS LLC/GEN COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 4819578 | MCCLELLAN DEVELOPMENT | Redacted | | | | | | | |
| 5705328 | MCCLELLAN SANDRA | 2920 S PARK AVE | | | | JOPLIN | MO | 64804 | |
| 4850798 | MCCLELLAN SHAFFER INVESTMENTS LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 5705330 | MCCLELLAN VERLICIA | PO BOX 161 | | | | ORO GRANDE | CA | 92368 | |
| 4370978 | MCCLELLAN, AMANDA | Redacted | | | | | | | |
| 4351228 | MCCLELLAN, ANGELA | Redacted | | | | | | | |
| 4567343 | MCCLELLAN, ANGELINE | Redacted | | | | | | | |
| 4713815 | MCCLELLAN, BONITA | Redacted | | | | | | | |
| 4448612 | MCCLELLAN, BRAD | Redacted | | | | | | | |
| 4479056 | MCCLELLAN, BRIANNA R | Redacted | | | | | | | |
| 4618370 | MCCLELLAN, BRITTNEY | Redacted | | | | | | | |
| 4268619 | MCCLELLAN, CARMELITA | Redacted | | | | | | | |
| 4433545 | MCCLELLAN, CAROL | Redacted | | | | | | | |
| 4256489 | MCCLELLAN, CASSIDY J | Redacted | | | | | | | |
| 4389255 | MCCLELLAN, CHANTEL L | Redacted | | | | | | | |
| 4771907 | MCCLELLAN, CHERIE | Redacted | | | | | | | |
| 4240072 | MCCLELLAN, CURTIS W | Redacted | | | | | | | |
| 4150825 | MCCLELLAN, DANIEL E | Redacted | | | | | | | |
| 4454778 | MCCLELLAN, DAVONN J | Redacted | | | | | | | |
| 4590348 | MCCLELLAN, DEIRDRE | Redacted | | | | | | | |
| 4155416 | MCCLELLAN, ETHERIDGE D | Redacted | | | | | | | |
| 4231353 | MCCLELLAN, FREDERICK F | Redacted | | | | | | | |
| 4393256 | MCCLELLAN, GRANT A | Redacted | | | | | | | |
| 4351901 | MCCLELLAN, GREGORY | Redacted | | | | | | | |
| 4246362 | MCCLELLAN, HEATHER | Redacted | | | | | | | |
| 4585095 | MCCLELLAN, IKUYO | Redacted | | | | | | | |
| 4464156 | MCCLELLAN, JAMARIO | Redacted | | | | | | | |
| 4641003 | MCCLELLAN, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686402 | MCCLELLAN, JANE | Redacted | | | | | | | |
| 4609139 | MCCLELLAN, JEFFREY | Redacted | | | | | | | |
| 4532875 | MCCLELLAN, JENNIFER | Redacted | | | | | | | |
| 4485072 | MCCLELLAN, JENNY | Redacted | | | | | | | |
| 4364361 | MCCLELLAN, KENNEDY C | Redacted | | | | | | | |
| 4699867 | MCCLELLAN, KENNETH | Redacted | | | | | | | |
| 4274113 | MCCLELLAN, LATRELLA | Redacted | | | | | | | |
| 4599633 | MCCLELLAN, LEDON | Redacted | | | | | | | |
| 4684687 | MCCLELLAN, LEROY J | Redacted | | | | | | | |
| 4732141 | MCCLELLAN, LESLIE | Redacted | | | | | | | |
| 4342832 | MCCLELLAN, LESLIE S | Redacted | | | | | | | |
| 4681062 | MCCLELLAN, LINDA | Redacted | | | | | | | |
| 4638764 | MCCLELLAN, LLOYD | Redacted | | | | | | | |
| 4740937 | MCCLELLAN, MARTHA | Redacted | | | | | | | |
| 4204121 | MCCLELLAN, MARTHA D | Redacted | | | | | | | |
| 4338543 | MCCLELLAN, MELISSA | Redacted | | | | | | | |
| 4307703 | MCCLELLAN, MOLLY | Redacted | | | | | | | |
| 4215619 | MCCLELLAN, PATRICK | Redacted | | | | | | | |
| 4259668 | MCCLELLAN, PAUL B | Redacted | | | | | | | |
| 4563389 | MCCLELLAN, PETER I | Redacted | | | | | | | |
| 4196588 | MCCLELLAN, REGINA | Redacted | | | | | | | |
| 4148501 | MCCLELLAN, REGINALD | Redacted | | | | | | | |
| 4733868 | MCCLELLAN, ROGER | Redacted | | | | | | | |
| 4697748 | MCCLELLAN, RON | Redacted | | | | | | | |
| 4460153 | MCCLELLAN, SAMANTHA | Redacted | | | | | | | |
| 4658533 | MCCLELLAN, SAMUEL | Redacted | | | | | | | |
| 4575382 | MCCLELLAN, SHANNON | Redacted | | | | | | | |
| 4616752 | MCCLELLAN, SUSAN | Redacted | | | | | | | |
| 4300630 | MCCLELLAN, TAMERA B | Redacted | | | | | | | |
| 4819579 | MCCLELLAN, TED | Redacted | | | | | | | |
| 4559092 | MCCLELLAN, TERESA | Redacted | | | | | | | |
| 4348908 | MCCLELLAN, THERESA | Redacted | | | | | | | |
| 4695604 | MCCLELLAN, THOMAS | Redacted | | | | | | | |
| 4577235 | MCCLELLAN, TRAE | Redacted | | | | | | | |
| 4209983 | MCCLELLAN, TRENTON | Redacted | | | | | | | |
| 4516342 | MCCLELLAN, WHITNEY L | Redacted | | | | | | | |
| 4687280 | MCCLELLAN, WILLIAM | Redacted | | | | | | | |
| 5705340 | MCCLELLAND LATOYA | 7602 NW Folkstone Way | | | | Lawton | OK | 73505-4107 | |
| 4595055 | MCCLELLAND, ALISON | Redacted | | | | | | | |
| 4446815 | MCCLELLAND, ALYSSA | Redacted | | | | | | | |
| 4693640 | MCCLELLAND, BRANT | Redacted | | | | | | | |
| 4463779 | MCCLELLAND, BROOKE | Redacted | | | | | | | |
| 4468436 | MCCLELLAND, CAITLIN | Redacted | | | | | | | |
| 4457159 | MCCLELLAND, CAROLYN D | Redacted | | | | | | | |
| 4486438 | MCCLELLAND, CASEY J | Redacted | | | | | | | |
| 4493081 | MCCLELLAND, CHARLENE E | Redacted | | | | | | | |
| 4375811 | MCCLELLAND, CODY | Redacted | | | | | | | |
| 4651497 | MCCLELLAND, CRAIG | Redacted | | | | | | | |
| 4694313 | MCCLELLAND, DALTON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9274 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382501 | MCCLELLAND, DASIA | Redacted | | | | | | | |
| 4753195 | MCCLELLAND, DEBORAH | Redacted | | | | | | | |
| 4749663 | MCCLELLAND, GEORGE | Redacted | | | | | | | |
| 4540972 | MCCLELLAND, GLENDA F | Redacted | | | | | | | |
| 4620894 | MCCLELLAND, JACQUELIN | Redacted | | | | | | | |
| 4476061 | MCCLELLAND, JEFFREY | Redacted | | | | | | | |
| 4465140 | MCCLELLAND, JENNIFER | Redacted | | | | | | | |
| 4493475 | MCCLELLAND, JOHN | Redacted | | | | | | | |
| 4612791 | MCCLELLAND, KENA MARIE | Redacted | | | | | | | |
| 4300461 | MCCLELLAND, KENDALL M | Redacted | | | | | | | |
| 4438803 | MCCLELLAND, KENDRA | Redacted | | | | | | | |
| 4312886 | MCCLELLAND, LYNNE R | Redacted | | | | | | | |
| 4555562 | MCCLELLAND, MARISSA | Redacted | | | | | | | |
| 4683767 | MCCLELLAND, MELISSA | Redacted | | | | | | | |
| 4760690 | MCCLELLAND, MICHAEL R | Redacted | | | | | | | |
| 4241402 | MCCLELLAND, RYAN L | Redacted | | | | | | | |
| 4490647 | MCCLELLAND, SHARON | Redacted | | | | | | | |
| 4346062 | MCCLELLAND, SHAUN | Redacted | | | | | | | |
| 4458320 | MCCLELLAND, TIFFANY D | Redacted | | | | | | | |
| 4475826 | MCCLELLAND, TINA L | Redacted | | | | | | | |
| 4379524 | MCCLELLAND, VASHTI | Redacted | | | | | | | |
| 4360769 | MCCLELLAND, WAYNE W | Redacted | | | | | | | |
| 4261433 | MCCLELLON, HAILEY N | Redacted | | | | | | | |
| 4363858 | MCCLELLON, MONTE R | Redacted | | | | | | | |
| 4699033 | MCCLELLON, ROBIN J. J | Redacted | | | | | | | |
| 4773711 | MCCLELLON, RUBY JANE | Redacted | | | | | | | |
| 4373382 | MCCLELLON, TAKIRA S | Redacted | | | | | | | |
| 4426991 | MCCLENACHAN, JACLYNNE E | Redacted | | | | | | | |
| 4179145 | MCCLENAHAN, DIANA | Redacted | | | | | | | |
| 5705346 | MCCLENDON BRENDA | 2805 COVEY CT | | | | CHESAPEAKE | VA | 23323 | |
| 4404597 | MCCLENDON JR, WENDELL | Redacted | | | | | | | |
| 4230928 | MCCLENDON SR., DAVID B | Redacted | | | | | | | |
| 4384679 | MCCLENDON, ALEXIS | Redacted | | | | | | | |
| 4766333 | MCCLENDON, ALVIN | Redacted | | | | | | | |
| 4344458 | MCCLENDON, ANDREA | Redacted | | | | | | | |
| 4687079 | MCCLENDON, ARTENA | Redacted | | | | | | | |
| 4456662 | MCCLENDON, ASHA | Redacted | | | | | | | |
| 4713368 | MCCLENDON, BARBARA | Redacted | | | | | | | |
| 4756525 | MCCLENDON, BILLY | Redacted | | | | | | | |
| 4144335 | MCCLENDON, BLAIDEN M | Redacted | | | | | | | |
| 4697391 | MCCLENDON, BOBBY | Redacted | | | | | | | |
| 4227182 | MCCLENDON, CHREASE | Redacted | | | | | | | |
| 4429482 | MCCLENDON, CRYSTAL | Redacted | | | | | | | |
| 4258584 | MCCLENDON, CYNTHIA A | Redacted | | | | | | | |
| 4172211 | MCCLENDON, DAMUNIQUE L | Redacted | | | | | | | |
| 4485611 | MCCLENDON, DARLENE D | Redacted | | | | | | | |
| 4146748 | MCCLENDON, EDWARD | Redacted | | | | | | | |
| 4651826 | MCCLENDON, EDWARD J | Redacted | | | | | | | |
| 4467767 | MCCLENDON, EDWARD L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263313 | MCCLENDON, ELEANOR O | Redacted | | | | | | | |
| 4693339 | MCCLENDON, ELOISE | Redacted | | | | | | | |
| 4484619 | MCCLENDON, FAITH A | Redacted | | | | | | | |
| 4467951 | MCCLENDON, GARRY | Redacted | | | | | | | |
| 4730505 | MCCLENDON, GLENDA | Redacted | | | | | | | |
| 4470494 | MCCLENDON, HANNAH D | Redacted | | | | | | | |
| 4676500 | MCCLENDON, IAN | Redacted | | | | | | | |
| 4223132 | MCCLENDON, JAMAAL | Redacted | | | | | | | |
| 4376235 | MCCLENDON, JAMES M | Redacted | | | | | | | |
| 4353735 | MCCLENDON, JAMESHA | Redacted | | | | | | | |
| 4599714 | MCCLENDON, JAMIE | Redacted | | | | | | | |
| 4358328 | MCCLENDON, JAMILA | Redacted | | | | | | | |
| 4147125 | MCCLENDON, JASMINE | Redacted | | | | | | | |
| 4321262 | MCCLENDON, JOEY | Redacted | | | | | | | |
| 4839814 | MCCLENDON, JOHN | Redacted | | | | | | | |
| 4638192 | MCCLENDON, JUSTIN | Redacted | | | | | | | |
| 4761833 | MCCLENDON, KETURAH | Redacted | | | | | | | |
| 4149657 | MCCLENDON, LABARRON | Redacted | | | | | | | |
| 4724978 | MCCLENDON, LAKENDRA | Redacted | | | | | | | |
| 4306637 | MCCLENDON, LISA | Redacted | | | | | | | |
| 4614559 | MCCLENDON, MACK | Redacted | | | | | | | |
| 4702457 | MCCLENDON, MALLORI | Redacted | | | | | | | |
| 4274099 | MCCLENDON, MARGARET M | Redacted | | | | | | | |
| 4354601 | MCCLENDON, MARQELL | Redacted | | | | | | | |
| 4355252 | MCCLENDON, MICHAEL J | Redacted | | | | | | | |
| 4589179 | MCCLENDON, MILDRED | Redacted | | | | | | | |
| 4310585 | MCCLENDON, MONIQUE | Redacted | | | | | | | |
| 4569767 | MCCLENDON, OZENA | Redacted | | | | | | | |
| 4600804 | MCCLENDON, PATTY | Redacted | | | | | | | |
| 4426122 | MCCLENDON, QUAONDA | Redacted | | | | | | | |
| 4628956 | MCCLENDON, RICKY | Redacted | | | | | | | |
| 4628650 | MCCLENDON, RUTH | Redacted | | | | | | | |
| 4648792 | MCCLENDON, SALLY | Redacted | | | | | | | |
| 4257208 | MCCLENDON, SARA J | Redacted | | | | | | | |
| 4241383 | MCCLENDON, SHERI | Redacted | | | | | | | |
| 4597281 | MCCLENDON, STEVE | Redacted | | | | | | | |
| 4538871 | MCCLENDON, TIFFANY M | Redacted | | | | | | | |
| 4278427 | MCCLENDON, ZAKARY | Redacted | | | | | | | |
| 4409152 | MCCLENDON-SOWERS, CHERELLE C | Redacted | | | | | | | |
| 4459405 | MCCLENEN, BONNIE | Redacted | | | | | | | |
| 4161325 | MCCLENNEN, EMILY | Redacted | | | | | | | |
| 4736361 | MCCLENNEY, CARLA R | Redacted | | | | | | | |
| 4235270 | MCCLENNEY, CHASIDY | Redacted | | | | | | | |
| 4355886 | MCCLENNEY, INDIA | Redacted | | | | | | | |
| 4761335 | MCCLENNEY, THOMAS | Redacted | | | | | | | |
| 4727442 | MCCLENNING, MICHAEL | Redacted | | | | | | | |
| 4717270 | MCCLENNINGHAM, WILLIE | Redacted | | | | | | | |
| 4398199 | MCCLENNION, ALISHA | Redacted | | | | | | | |
| 4173768 | MCCLENTHEN, PEGGY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9276 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342051 | MCCLENTON, DAQUAN | Redacted | | | | | | | |
| 4245575 | MCCLENTON, MYCHAEL | Redacted | | | | | | | |
| 4233934 | MCCLEOD, ANNIE P | Redacted | | | | | | | |
| 4308864 | MCCLERKIN, ATIA A | Redacted | | | | | | | |
| 4635391 | MCCLERKING, LOLA | Redacted | | | | | | | |
| 4688033 | MCCLERKLIN, AARON | Redacted | | | | | | | |
| 4637487 | MCCLERKLIN, RUTH | Redacted | | | | | | | |
| 4737080 | MCCLESE, ALBERT | Redacted | | | | | | | |
| 4551885 | MCCLESKEY, TALLEYKAY | Redacted | | | | | | | |
| 4758433 | MCCLESKEY, TIMOTHY | Redacted | | | | | | | |
| 4374986 | MCCLEVELAND, TERRAIN | Redacted | | | | | | | |
| 4698628 | MCCLIMAMS, MICHAEL | Redacted | | | | | | | |
| 4311999 | MCCLIMANS, SETH M | Redacted | | | | | | | |
| 4652110 | MCCLIMANS, SHARON A | Redacted | | | | | | | |
| 4494040 | MCCLIMANS, ZACHARY T | Redacted | | | | | | | |
| 4427464 | MCCLINCHEY, MELANIE | Redacted | | | | | | | |
| 4353475 | MCCLINCHEY, SAMANTHA | Redacted | | | | | | | |
| 4256295 | MCCLINTIC JR, WILLIAM | Redacted | | | | | | | |
| 4472499 | MCCLINTIC, BETHANIE M | Redacted | | | | | | | |
| 4488948 | MCCLINTIC, DARLENE | Redacted | | | | | | | |
| 4357841 | MCCLINTIC, TIMOTHY D | Redacted | | | | | | | |
| 4663334 | MCCLINTICK, LAURENCE | Redacted | | | | | | | |
| 4819580 | McClintock, Brady | Redacted | | | | | | | |
| 4465822 | MCCLINTOCK, BRETT A | Redacted | | | | | | | |
| 4755458 | MCCLINTOCK, CLARA | Redacted | | | | | | | |
| 4466045 | MCCLINTOCK, GAIL | Redacted | | | | | | | |
| 4226121 | MCCLINTOCK, HAILEY | Redacted | | | | | | | |
| 4312641 | MCCLINTOCK, HEATHER | Redacted | | | | | | | |
| 4608745 | MCCLINTOCK, HUGH | Redacted | | | | | | | |
| 4747625 | MCCLINTOCK, JAMES | Redacted | | | | | | | |
| 4275845 | MCCLINTOCK, JEFFREY H | Redacted | | | | | | | |
| 4633710 | MCCLINTOCK, JIMMY | Redacted | | | | | | | |
| 4645936 | MCCLINTOCK, RAYMOND | Redacted | | | | | | | |
| 4266755 | MCCLINTOCK, TAYLOR A | Redacted | | | | | | | |
| 4701537 | MCCLINTOCK, WILLIAM | Redacted | | | | | | | |
| 4329395 | MCCLINTOCK, ZALIAZA | Redacted | | | | | | | |
| 4147776 | MCCLINTON, ALESHIA L | Redacted | | | | | | | |
| 4729747 | MCCLINTON, ANDREA C | Redacted | | | | | | | |
| 4692076 | MCCLINTON, ANNE M. | Redacted | | | | | | | |
| 4471447 | MCCLINTON, ANTHONY J | Redacted | | | | | | | |
| 4287862 | MCCLINTON, ANTUAN | Redacted | | | | | | | |
| 4530345 | MCCLINTON, AUDREANA | Redacted | | | | | | | |
| 4556215 | MCCLINTON, COREY | Redacted | | | | | | | |
| 4510244 | MCCLINTON, DEJA | Redacted | | | | | | | |
| 4298382 | MCCLINTON, DEONTA | Redacted | | | | | | | |
| 4620246 | MCCLINTON, EDDIE D | Redacted | | | | | | | |
| 4773197 | MCCLINTON, GARY | Redacted | | | | | | | |
| 4288509 | MCCLINTON, GERALDINE | Redacted | | | | | | | |
| 4303385 | MCCLINTON, HAZEL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4508217 | MCCLINTON, JONATHAN W | Redacted | | | | | | | |
| 4325715 | MCCLINTON, KENOSHA | Redacted | | | | | | | |
| 4374529 | MCCLINTON, LAKEISHA | Redacted | | | | | | | |
| 4297301 | MCCLINTON, LINDA | Redacted | | | | | | | |
| 4417311 | MCCLINTON, LINDA | Redacted | | | | | | | |
| 4624275 | MCCLINTON, LYNN | Redacted | | | | | | | |
| 4597196 | MCCLINTON, MICHELLE | Redacted | | | | | | | |
| 4376041 | MCCLINTON, RENEE M | Redacted | | | | | | | |
| 4194679 | MCCLINTON, SHARON | Redacted | | | | | | | |
| 4250914 | MCCLINTON, TIANA | Redacted | | | | | | | |
| 4676011 | MCCLINTON, TIRZAH | Redacted | | | | | | | |
| 4475194 | MCCLINTON, TYZAY | Redacted | | | | | | | |
| 4300331 | MCCLINTON, XAVIAHN S | Redacted | | | | | | | |
| 4444161 | MCCLINTON-RAND, KYLE | Redacted | | | | | | | |
| 4683952 | MCCLISH, JENNIFER | Redacted | | | | | | | |
| 4703405 | MCCLISH, JOHNNY | Redacted | | | | | | | |
| 4659257 | MCCLLLAN, ANTHONY | Redacted | | | | | | | |
| 4493963 | MCCLOE, BREAH | Redacted | | | | | | | |
| 4472640 | MCCLOE, MAURICE | Redacted | | | | | | | |
| 4158271 | MCCLONEY, DAVID | Redacted | | | | | | | |
| 4609574 | MCCLONEY, ROSA | Redacted | | | | | | | |
| 4521343 | MCCLORA, TREVIN | Redacted | | | | | | | |
| 4361579 | MCCLOREY, AARON M | Redacted | | | | | | | |
| 4655068 | MCCLORIN, ELONZO | Redacted | | | | | | | |
| 4400887 | MCCLORIN, KENNETH | Redacted | | | | | | | |
| 5705413 | MCCLOSKEY JENNIFER | 4214 PACKARD ST | | | | PARKERSBURG | WV | 26101 | |
| 4232503 | MCCLOSKEY, BRENDAN | Redacted | | | | | | | |
| 4722606 | MCCLOSKEY, CANDICE | Redacted | | | | | | | |
| 4228172 | MCCLOSKEY, CHRISTOPHER A | Redacted | | | | | | | |
| 4487965 | MCCLOSKEY, DANIEL | Redacted | | | | | | | |
| 4468781 | MCCLOSKEY, DARRELL S | Redacted | | | | | | | |
| 4661246 | MCCLOSKEY, GLENN | Redacted | | | | | | | |
| 4687722 | MCCLOSKEY, GRACE M | Redacted | | | | | | | |
| 4491325 | MCCLOSKEY, JENNIFER | Redacted | | | | | | | |
| 4741572 | MCCLOSKEY, JIM | Redacted | | | | | | | |
| 4480914 | MCCLOSKEY, JODI | Redacted | | | | | | | |
| 4229089 | MCCLOSKEY, JOSHUA G | Redacted | | | | | | | |
| 4286153 | MCCLOSKEY, JUDITH | Redacted | | | | | | | |
| 4476753 | MCCLOSKEY, KARLEE | Redacted | | | | | | | |
| 4648605 | MCCLOSKEY, KERI | Redacted | | | | | | | |
| 4493648 | MCCLOSKEY, MARYALICE L | Redacted | | | | | | | |
| 4469774 | MCCLOSKEY, MONICA | Redacted | | | | | | | |
| 4445401 | MCCLOSKEY, RACHEL C | Redacted | | | | | | | |
| 4691570 | MCCLOSKEY, TIM | Redacted | | | | | | | |
| 4695589 | MCCLOSKY, ALISSA | Redacted | | | | | | | |
| 4669934 | MCCLOSKY, KENNETH | Redacted | | | | | | | |
| 4481897 | MCCLOSKY, THERESA | Redacted | | | | | | | |
| 4433012 | MCCLOUD BRANDON, JOY | Redacted | | | | | | | |
| 4478000 | MCCLOUD JR, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734886 | MCCLOUD, APRIL | Redacted | | | | | | | |
| 4670113 | MCCLOUD, AYANNA | Redacted | | | | | | | |
| 4319370 | MCCLOUD, AZARIA | Redacted | | | | | | | |
| 4633238 | MCCLOUD, BEULAH | Redacted | | | | | | | |
| 4673535 | MCCLOUD, BOOKER | Redacted | | | | | | | |
| 4383561 | MCCLOUD, BRITTANY | Redacted | | | | | | | |
| 4586662 | MCCLOUD, CHARLENE | Redacted | | | | | | | |
| 4160389 | MCCLOUD, CLOEY | Redacted | | | | | | | |
| 4753109 | MCCLOUD, EMMA | Redacted | | | | | | | |
| 4386881 | MCCLOUD, FALISHA J | Redacted | | | | | | | |
| 4448261 | MCCLOUD, GARY | Redacted | | | | | | | |
| 4819581 | MCCLOUD, HOLLY | Redacted | | | | | | | |
| 4145193 | MCCLOUD, JALEN K | Redacted | | | | | | | |
| 4257042 | MCCLOUD, JAMES E | Redacted | | | | | | | |
| 4626209 | MCCLOUD, JANIE | Redacted | | | | | | | |
| 4244754 | MCCLOUD, JAVONTA M | Redacted | | | | | | | |
| 4354310 | MCCLOUD, JONATHAN P | Redacted | | | | | | | |
| 4407506 | MCCLOUD, KALIL | Redacted | | | | | | | |
| 4590551 | MCCLOUD, KATELYN | Redacted | | | | | | | |
| 4487502 | MCCLOUD, KIARRA | Redacted | | | | | | | |
| 4264853 | MCCLOUD, KINSLEY W | Redacted | | | | | | | |
| 4235619 | MCCLOUD, KIONDRIA | Redacted | | | | | | | |
| 4435859 | MCCLOUD, KIRSTINE | Redacted | | | | | | | |
| 4275189 | MCCLOUD, LAILA | Redacted | | | | | | | |
| 4454390 | MCCLOUD, MARKITA | Redacted | | | | | | | |
| 4668101 | MCCLOUD, MARVIN | Redacted | | | | | | | |
| 4669345 | MCCLOUD, MINNIE | Redacted | | | | | | | |
| 4609567 | MCCLOUD, PATRICIA | Redacted | | | | | | | |
| 4389270 | MCCLOUD, PATRICK M | Redacted | | | | | | | |
| 4275532 | MCCLOUD, PAUL | Redacted | | | | | | | |
| 4788367 | McCloud, Sean | Redacted | | | | | | | |
| 4788368 | McCloud, Sean | Redacted | | | | | | | |
| 4460358 | MCCLOUD, SHTERRA R | Redacted | | | | | | | |
| 4593116 | MCCLOUD, SONIA | Redacted | | | | | | | |
| 4229431 | MCCLOUD, TAKERIA D | Redacted | | | | | | | |
| 4515274 | MCCLOUD, TAMMIE M | Redacted | | | | | | | |
| 4318765 | MCCLOUD, TARA B | Redacted | | | | | | | |
| 4349899 | MCCLOUD, TATIANNA | Redacted | | | | | | | |
| 4424980 | MCCLOUD, TEAIRA N | Redacted | | | | | | | |
| 4732833 | MCCLOUD, TRACEY | Redacted | | | | | | | |
| 4400954 | MCCLOUD, TYRELLE | Redacted | | | | | | | |
| 4248610 | MCCLOUD, VERRENTHIA | Redacted | | | | | | | |
| 4686762 | MCCLOUD, WILLIAM | Redacted | | | | | | | |
| 4354221 | MCCLOUD, WILLIAM G | Redacted | | | | | | | |
| 4554982 | MCCLOUGH, MYASIA | Redacted | | | | | | | |
| 4427079 | MCCLOUGH, THADDYUS J | Redacted | | | | | | | |
| 4298511 | MCCLOUGHAN, JOSEPH M | Redacted | | | | | | | |
| 4488830 | MCCLOY, KARLIE S | Redacted | | | | | | | |
| 4256597 | MCCLOY, KATELYNN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4655787 | MCCLOY, KEVIN | Redacted | | | | | | | |
| 4579841 | MCCLOY, KYLE P | Redacted | | | | | | | |
| 4470974 | MCCLOY, RAYMON J | Redacted | | | | | | | |
| 4731465 | MCCLOY, RYAN | Redacted | | | | | | | |
| 4568585 | MCCLUGGAGE, GEORGIA | Redacted | | | | | | | |
| 4415878 | MCCLUGGAGE, ROBERT | Redacted | | | | | | | |
| 4614283 | MCCLUNE, DAVID | Redacted | | | | | | | |
| 4488026 | MCCLUNE, JOSEPH A | Redacted | | | | | | | |
| 4732635 | MCCLUNEY, CATHERINE | Redacted | | | | | | | |
| 4819582 | MCCLUNEY, CHRIS | Redacted | | | | | | | |
| 4147058 | MCCLUNEY, CLAUDIA | Redacted | | | | | | | |
| 4387927 | MCCLUNEY, EURICKA L | Redacted | | | | | | | |
| 4145084 | MCCLUNEY, MERITA L | Redacted | | | | | | | |
| 4819583 | McCLUNG, ALLAN & JILANE | Redacted | | | | | | | |
| 4364068 | MCCLUNG, ANTHONY R | Redacted | | | | | | | |
| 4577175 | MCCLUNG, DANIEL W | Redacted | | | | | | | |
| 4579948 | MCCLUNG, DELTA M | Redacted | | | | | | | |
| 4581097 | MCCLUNG, HEATHER A | Redacted | | | | | | | |
| 4393220 | MCCLUNG, JAMES P | Redacted | | | | | | | |
| 4697773 | MCCLUNG, JOHN | Redacted | | | | | | | |
| 4667817 | MCCLUNG, KIWANA | Redacted | | | | | | | |
| 4555125 | MCCLUNG, KRISTINA A | Redacted | | | | | | | |
| 4309984 | MCCLUNG, LINDA B | Redacted | | | | | | | |
| 4304703 | MCCLUNG, MICHAEL E | Redacted | | | | | | | |
| 4738668 | MCCLUNG, PAUL | Redacted | | | | | | | |
| 4154998 | MCCLUNG, SARAH L | Redacted | | | | | | | |
| 4344733 | MCCLUNG, SHAWN A | Redacted | | | | | | | |
| 4519809 | MCCLUNG, TIMOTHY R | Redacted | | | | | | | |
| 4867083 | MCCLURE COMPANY | 4101 NORTH SIXTH ST PO BOX1579 | | | | HARRISBURG | PA | 17105 | |
| 4855057 | MCCLURE COMPANY INC. | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY, INC. ATTN: J. RICHARD MCCLURE | 735 ARLINGTON AVENUE NORTH | SUITE 205, #3 | ST. PETERSBURG | FL | 33701 | |
| 5789539 | McClure Company Inc. | Richard McClure | 735 Arlington Avenue North | Suite 205, #3 | | St. Petersburg | FL | 33701 | |
| 5705449 | MCCLURE FANNIE | 3817 SHADY HOLLOW LN | | | | DALLAS | TX | 75233 | |
| 4578647 | MCCLURE II, ALLEN L | Redacted | | | | | | | |
| 4224156 | MCCLURE III, JAY C | Redacted | | | | | | | |
| 4218015 | MCCLURE JR, STEVEN M | Redacted | | | | | | | |
| 4452765 | MCCLURE, AALIYAH C | Redacted | | | | | | | |
| 4581439 | MCCLURE, AJA L | Redacted | | | | | | | |
| 4696177 | MCCLURE, ALETHEA | Redacted | | | | | | | |
| 4468346 | MCCLURE, ALLISON M | Redacted | | | | | | | |
| 4687169 | MCCLURE, ALNITA | Redacted | | | | | | | |
| 4320172 | MCCLURE, AMANDA | Redacted | | | | | | | |
| 4493351 | MCCLURE, ANN | Redacted | | | | | | | |
| 4651357 | MCCLURE, ANNABELLE | Redacted | | | | | | | |
| 4153897 | MCCLURE, ANTHONY F | Redacted | | | | | | | |
| 4461915 | MCCLURE, ASHLEY | Redacted | | | | | | | |
| 4319917 | MCCLURE, ASHLEY B | Redacted | | | | | | | |
| 4649000 | MCCLURE, BRANDON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478981 | MCCLURE, BRIDGET M | Redacted | | | | | | | |
| 4712860 | MCCLURE, BYRON | Redacted | | | | | | | |
| 4547800 | MCCLURE, CAMERON | Redacted | | | | | | | |
| 4594035 | MCCLURE, CAMERON F | Redacted | | | | | | | |
| 4509519 | MCCLURE, CASEY L | Redacted | | | | | | | |
| 4671952 | MCCLURE, CHARLES | Redacted | | | | | | | |
| 4466555 | MCCLURE, CHARLES | Redacted | | | | | | | |
| 4305378 | MCCLURE, CHARLY | Redacted | | | | | | | |
| 4234086 | MCCLURE, CORY | Redacted | | | | | | | |
| 4487460 | MCCLURE, CRYSTAL R | Redacted | | | | | | | |
| 4231045 | MCCLURE, DAVID | Redacted | | | | | | | |
| 4684019 | MCCLURE, DAWN | Redacted | | | | | | | |
| 4444698 | MCCLURE, DEBRA | Redacted | | | | | | | |
| 4620470 | MCCLURE, DELORES | Redacted | | | | | | | |
| 4262830 | MCCLURE, DEMETRIUS | Redacted | | | | | | | |
| 4238938 | MCCLURE, DEREK | Redacted | | | | | | | |
| 4390287 | MCCLURE, DEVON A | Redacted | | | | | | | |
| 4391260 | MCCLURE, DOMINIC R | Redacted | | | | | | | |
| 4513793 | MCCLURE, DONNA | Redacted | | | | | | | |
| 4754326 | MCCLURE, DONNA A | Redacted | | | | | | | |
| 4362201 | MCCLURE, EDWARD G | Redacted | | | | | | | |
| 4563574 | MCCLURE, ERIN | Redacted | | | | | | | |
| 4591687 | MCCLURE, HOLLIE | Redacted | | | | | | | |
| 4608731 | MCCLURE, JAMES | Redacted | | | | | | | |
| 4347150 | MCCLURE, JAMIE M | Redacted | | | | | | | |
| 4470548 | MCCLURE, JEFF | Redacted | | | | | | | |
| 4526191 | MCCLURE, JENNY L | Redacted | | | | | | | |
| 4744259 | MCCLURE, JEREMY | Redacted | | | | | | | |
| 4641560 | MCCLURE, JIMMY | Redacted | | | | | | | |
| 4388259 | MCCLURE, KACIE | Redacted | | | | | | | |
| 4552904 | MCCLURE, KARLIE V | Redacted | | | | | | | |
| 4456214 | MCCLURE, KASSIDY A | Redacted | | | | | | | |
| 4755389 | MCCLURE, KATHLEEN | Redacted | | | | | | | |
| 4641739 | MCCLURE, KATIE | Redacted | | | | | | | |
| 4267298 | MCCLURE, KEITH T | Redacted | | | | | | | |
| 4691764 | MCCLURE, KESHA | Redacted | | | | | | | |
| 4563437 | MCCLURE, KIANA L | Redacted | | | | | | | |
| 4819584 | McClure, Kim | Redacted | | | | | | | |
| 4682735 | MCCLURE, LARRY | Redacted | | | | | | | |
| 4720412 | MCCLURE, LAUREN E | Redacted | | | | | | | |
| 4819585 | MCCLURE, LAVON | Redacted | | | | | | | |
| 4416455 | MCCLURE, LIDIYA V | Redacted | | | | | | | |
| 4466795 | MCCLURE, LINDSEY | Redacted | | | | | | | |
| 4819586 | Mcclure, Lisa | Redacted | | | | | | | |
| 4346432 | MCCLURE, LYNETTE M | Redacted | | | | | | | |
| 4745150 | MCCLURE, MANDY | Redacted | | | | | | | |
| 4230911 | MCCLURE, MARK C | Redacted | | | | | | | |
| 4242099 | MCCLURE, MARK K | Redacted | | | | | | | |
| 4316075 | MCCLURE, MARTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704409 | MCCLURE, MARTY | Redacted | | | | | | | |
| 4732282 | MCCLURE, MATT | Redacted | | | | | | | |
| 4675198 | MCCLURE, MATTHEW | Redacted | | | | | | | |
| 4238225 | MCCLURE, MATTHEW | Redacted | | | | | | | |
| 4566737 | MCCLURE, MATTHEW W | Redacted | | | | | | | |
| 4183141 | MCCLURE, MIKKAH J | Redacted | | | | | | | |
| 4286341 | MCCLURE, MONIQUE T | Redacted | | | | | | | |
| 4385734 | MCCLURE, MYCAH | Redacted | | | | | | | |
| 4319547 | MCCLURE, NIKO | Redacted | | | | | | | |
| 4354751 | MCCLURE, PAM S | Redacted | | | | | | | |
| 4386397 | MCCLURE, REBECCA | Redacted | | | | | | | |
| 4323754 | MCCLURE, RHONDA | Redacted | | | | | | | |
| 4776842 | MCCLURE, ROBERT | Redacted | | | | | | | |
| 4576512 | MCCLURE, ROBERT A | Redacted | | | | | | | |
| 4626609 | MCCLURE, ROSALYN | Redacted | | | | | | | |
| 4467341 | MCCLURE, ROSS | Redacted | | | | | | | |
| 4642800 | MCCLURE, ROY | Redacted | | | | | | | |
| 4443450 | MCCLURE, SAMUEL R | Redacted | | | | | | | |
| 4530500 | MCCLURE, SARRA P | Redacted | | | | | | | |
| 4461885 | MCCLURE, SEQUORIA-FAITH M | Redacted | | | | | | | |
| 4184010 | MCCLURE, SHANDON B | Redacted | | | | | | | |
| 4261474 | MCCLURE, SHAUN N | Redacted | | | | | | | |
| 4464290 | MCCLURE, SHELBY | Redacted | | | | | | | |
| 4162102 | MCCLURE, SHIANN R | Redacted | | | | | | | |
| 4728895 | MCCLURE, SHIRLEY | Redacted | | | | | | | |
| 4512905 | MCCLURE, SIERRA | Redacted | | | | | | | |
| 4618270 | MCCLURE, STANLEY | Redacted | | | | | | | |
| 4525206 | MCCLURE, STEPHANIE L | Redacted | | | | | | | |
| 4378057 | MCCLURE, STEVEN | Redacted | | | | | | | |
| 4262976 | MCCLURE, TAMMY | Redacted | | | | | | | |
| 4370676 | MCCLURE, TARRAN D | Redacted | | | | | | | |
| 4479814 | MCCLURE, TINA | Redacted | | | | | | | |
| 4464356 | MCCLURE, TODD | Redacted | | | | | | | |
| 4514062 | MCCLURE, TRACY | Redacted | | | | | | | |
| 4655181 | MCCLURE, TRACY | Redacted | | | | | | | |
| 4261200 | MCCLURE, WHITNEY | Redacted | | | | | | | |
| 4650232 | MCCLURE, WILLIAM D | Redacted | | | | | | | |
| 4160204 | MCCLURE, WILLIAM E | Redacted | | | | | | | |
| 4380229 | MCCLURE, WILLIAM L | Redacted | | | | | | | |
| 4649250 | MCCLURE-WILKERSON, DEANNA | Redacted | | | | | | | |
| 4520859 | MCCLURG, DERRECK | Redacted | | | | | | | |
| 4403815 | MCCLURG, JASON | Redacted | | | | | | | |
| 4792282 | Mcclurg, Karin & Patrick | Redacted | | | | | | | |
| 4425994 | MCCLURG, NADINE | Redacted | | | | | | | |
| 4473240 | MCCLURG, NATHAN | Redacted | | | | | | | |
| 4700533 | MCCLURG, RICHARD T | Redacted | | | | | | | |
| 4506495 | MCCLURG, ROBIN | Redacted | | | | | | | |
| 4285268 | MCCLURG-AUTHEMENT, HANNAH | Redacted | | | | | | | |
| 4276418 | MCCLURGE, EMMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426975 | MCCLURKIN JESSE J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4744955 | MCCLURKIN, ANGELA | Redacted | | | | | | | |
| 4755308 | MCCLURKIN, JERRY | Redacted | | | | | | | |
| 4418758 | MCCLUSKEY, ANDREW R | Redacted | | | | | | | |
| 4259614 | MCCLUSKEY, ANGELA | Redacted | | | | | | | |
| 4757313 | MCCLUSKEY, ANN | Redacted | | | | | | | |
| 4839815 | McCLUSKEY, JEREMY | Redacted | | | | | | | |
| 4714720 | MCCLUSKEY, JERRY J | Redacted | | | | | | | |
| 4786025 | McCluskey, Kristen | Redacted | | | | | | | |
| 4786026 | McCluskey, Kristen | Redacted | | | | | | | |
| 4303295 | MCCLUSKEY, MADISON B | Redacted | | | | | | | |
| 4531614 | MCCLUSKEY, NICOLE | Redacted | | | | | | | |
| 4376241 | MCCLUSKEY, RIC | Redacted | | | | | | | |
| 4576132 | MCCLUSKEY, SCOTT A | Redacted | | | | | | | |
| 4725495 | MCCLUSKEY, SHARON | Redacted | | | | | | | |
| 4727532 | MCCLUSKEY, STEPHANIE | Redacted | | | | | | | |
| 4370517 | MCCLUSKEY, TORY S | Redacted | | | | | | | |
| 4259135 | MCCLUSKEY, TYLAN D | Redacted | | | | | | | |
| 4547363 | MCCLUSKY, DILLON | Redacted | | | | | | | |
| 4641593 | MCCLUSTER, WILLE | Redacted | | | | | | | |
| 4613780 | MCCLUTCHY, STACEY G | Redacted | | | | | | | |
| 4572322 | MCCLYMAN, LOIS | Redacted | | | | | | | |
| 4471148 | MCCLYMONDS, TY | Redacted | | | | | | | |
| 4828616 | MCCLYMONT, PAULA | Redacted | | | | | | | |
| 4598395 | MCCMULLIN, MARYANN | Redacted | | | | | | | |
| 4458729 | MCCOCKRAN, RUDY R | Redacted | | | | | | | |
| 4492950 | MCCODE, DOMINIQUE | Redacted | | | | | | | |
| 4624427 | MCCOEY, SHAWN | Redacted | | | | | | | |
| 4260157 | MCCOGGLE, EBONY | Redacted | | | | | | | |
| 4839816 | McCOIL, KEVIN | Redacted | | | | | | | |
| 4519922 | MCCOIN, ANNIE | Redacted | | | | | | | |
| 4281792 | MCCOIN, MEGAN | Redacted | | | | | | | |
| 4460287 | MCCOLE, AYANNA | Redacted | | | | | | | |
| 4473473 | MCCOLE, SEAN P | Redacted | | | | | | | |
| 4335440 | MCCOLGAN, DAN | Redacted | | | | | | | |
| 4594073 | MCCOLGAN, TERRY | Redacted | | | | | | | |
| 4219232 | MCCOLLAM, TRACY | Redacted | | | | | | | |
| 4653617 | MCCOLLAUGH, EDNA | Redacted | | | | | | | |
| 4588355 | MCCOLLEY, SARAH | Redacted | | | | | | | |
| 4393163 | MCCOLLIGAN, KAITLYN C | Redacted | | | | | | | |
| 4669866 | MCCOLLIN, DENISE | Redacted | | | | | | | |
| 4336024 | MCCOLLIN, JANICE A | Redacted | | | | | | | |
| 4190664 | MCCOLLINS, DENNIS C | Redacted | | | | | | | |
| 4147653 | MCCOLLINS, TYRONE | Redacted | | | | | | | |
| 4526343 | MCCOLLISTER, BOBY MOORE J | Redacted | | | | | | | |
| 4231025 | MCCOLLISTER, FRANK E | Redacted | | | | | | | |
| 4713826 | MCCOLLISTER, JANIE | Redacted | | | | | | | |
| 4742599 | MCCOLLISTER, MARCUS | Redacted | | | | | | | |
| 4658455 | MCCOLLOCH, KEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290023 | MCCOLLOM, ANGELA | Redacted | | | | | | | |
| 4292563 | MCCOLLOM, LAUREN | Redacted | | | | | | | |
| 5705489 | MCCOLLOUGH RASHAY | 110 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 4511493 | MCCOLLOUGH, CARRIVELLE | Redacted | | | | | | | |
| 4273519 | MCCOLLOUGH, CHRISTINA L | Redacted | | | | | | | |
| 4703917 | MCCOLLOUGH, DERRICK | Redacted | | | | | | | |
| 4555900 | MCCOLLOUGH, EVAN | Redacted | | | | | | | |
| 4705317 | MCCOLLOUGH, JOYCE | Redacted | | | | | | | |
| 4388318 | MCCOLLOUGH, KYLILLAH M | Redacted | | | | | | | |
| 4642540 | MCCOLLOUGH, NANCY | Redacted | | | | | | | |
| 4357278 | MCCOLLOUGH, REGINA D | Redacted | | | | | | | |
| 4146446 | MCCOLLOUGH, SHAMIA | Redacted | | | | | | | |
| 4615644 | MCCOLLOUGH, SHONDA | Redacted | | | | | | | |
| 4607950 | MCCOLLOUGH, SUSAN W | Redacted | | | | | | | |
| 4640698 | MCCOLLOUGH, TANIA | Redacted | | | | | | | |
| 4424575 | MCCOLLUM JR., MARTIN | Redacted | | | | | | | |
| 4466071 | MCCOLLUM, AMBER L | Redacted | | | | | | | |
| 4722564 | MCCOLLUM, ANGIE | Redacted | | | | | | | |
| 4306228 | MCCOLLUM, AUSTIN J | Redacted | | | | | | | |
| 4710302 | MCCOLLUM, BARRY | Redacted | | | | | | | |
| 4518847 | MCCOLLUM, BRITTANY D | Redacted | | | | | | | |
| 4355550 | MCCOLLUM, CHANELL | Redacted | | | | | | | |
| 4230688 | MCCOLLUM, CHARLOTTE | Redacted | | | | | | | |
| 4210360 | MCCOLLUM, CHERYL | Redacted | | | | | | | |
| 4649419 | MCCOLLUM, DALTON | Redacted | | | | | | | |
| 4510941 | MCCOLLUM, DENNIS X | Redacted | | | | | | | |
| 4156812 | MCCOLLUM, DOUGLAS | Redacted | | | | | | | |
| 4769499 | MCCOLLUM, HELEN | Redacted | | | | | | | |
| 4368478 | MCCOLLUM, JACOB | Redacted | | | | | | | |
| 4681905 | MCCOLLUM, JACQUELYN W | Redacted | | | | | | | |
| 4346378 | MCCOLLUM, JASMINE L | Redacted | | | | | | | |
| 4568063 | MCCOLLUM, JEFF | Redacted | | | | | | | |
| 4377293 | MCCOLLUM, JENNIFER | Redacted | | | | | | | |
| 4244199 | MCCOLLUM, JEREMY B | Redacted | | | | | | | |
| 4491210 | MCCOLLUM, JESSICA L | Redacted | | | | | | | |
| 4682925 | MCCOLLUM, JOHN | Redacted | | | | | | | |
| 4271647 | MCCOLLUM, JOSHUA C | Redacted | | | | | | | |
| 4215940 | MCCOLLUM, KEITH W | Redacted | | | | | | | |
| 4775163 | MCCOLLUM, LINDA | Redacted | | | | | | | |
| 4149208 | MCCOLLUM, LONITA | Redacted | | | | | | | |
| 4473454 | MCCOLLUM, MELISSA | Redacted | | | | | | | |
| 4385563 | MCCOLLUM, MICAJAH | Redacted | | | | | | | |
| 4595118 | MCCOLLUM, MYONG | Redacted | | | | | | | |
| 4664836 | MCCOLLUM, PAMELA S | Redacted | | | | | | | |
| 4668791 | MCCOLLUM, RAQUEL | Redacted | | | | | | | |
| 4675515 | MCCOLLUM, ROBERT | Redacted | | | | | | | |
| 4559033 | MCCOLLUM, ROBIN | Redacted | | | | | | | |
| 4236657 | MCCOLLUM, SEAN | Redacted | | | | | | | |
| 4445465 | MCCOLLUM, SIMONE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386341 | MCCOLLUM, STEPHANIE M | Redacted | | | | | | | |
| 4594885 | MCCOLLUM, TAMARA A | Redacted | | | | | | | |
| 4471470 | MCCOLLUM, TAMIA I | Redacted | | | | | | | |
| 4369541 | MCCOLLUM, TAMMY | Redacted | | | | | | | |
| 4570131 | MCCOLLUM, TROY | Redacted | | | | | | | |
| 4477511 | MCCOLLUM, TYWANA | Redacted | | | | | | | |
| 4706792 | MCCOLLUM, VANESSA | Redacted | | | | | | | |
| 4216518 | MCCOLLUM, VICTORIA | Redacted | | | | | | | |
| 4384138 | MCCOLLUM, VICTORIA S | Redacted | | | | | | | |
| 4711514 | MCCOLLUM, WILLIAM | Redacted | | | | | | | |
| 4379079 | MCCOLLUM, WILLIAM | Redacted | | | | | | | |
| 4790027 | McCollum, Willis & Hope | Redacted | | | | | | | |
| 4694367 | MCCOLLUM-BOYER, KRISTA | Redacted | | | | | | | |
| 4406877 | MCCOLLUM-RICHARDSON, IVORY P | Redacted | | | | | | | |
| 5705501 | MCCOMAS JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 4597627 | MCCOMAS, DUSTIN | Redacted | | | | | | | |
| 4581054 | MCCOMAS, HANNA N | Redacted | | | | | | | |
| 4230648 | MCCOMAS, JACKSON L | Redacted | | | | | | | |
| 4447925 | MCCOMAS, JACOB ALEXANDER | Redacted | | | | | | | |
| 4578083 | MCCOMAS, JOSEPH P | Redacted | | | | | | | |
| 4170847 | MCCOMAS, KURT | Redacted | | | | | | | |
| 4580274 | MCCOMAS, MALAKI L | Redacted | | | | | | | |
| 4645697 | MCCOMAS, TERESA | Redacted | | | | | | | |
| 4161159 | MCCOMAS, TIFINI | Redacted | | | | | | | |
| 4165336 | MCCOMB, ALYSSA J | Redacted | | | | | | | |
| 4314212 | MCCOMB, AMBER | Redacted | | | | | | | |
| 4552814 | MCCOMB, CATHERINE | Redacted | | | | | | | |
| 4356664 | MCCOMB, CHAD | Redacted | | | | | | | |
| 4535342 | MCCOMB, JOHN H | Redacted | | | | | | | |
| 4772253 | MCCOMB, JOHNIE | Redacted | | | | | | | |
| 4456154 | MCCOMB, JUDY L | Redacted | | | | | | | |
| 4223317 | MCCOMB, KAREN E | Redacted | | | | | | | |
| 4513972 | MCCOMB, KAYLAN S | Redacted | | | | | | | |
| 4193312 | MCCOMB, KIMBERLY | Redacted | | | | | | | |
| 4669418 | MCCOMB, LUCINDA | Redacted | | | | | | | |
| 4765430 | MCCOMB, MARK | Redacted | | | | | | | |
| 4554263 | MCCOMB, PETER C | Redacted | | | | | | | |
| 4679106 | MCCOMB, RONALD | Redacted | | | | | | | |
| 4217378 | MCCOMB, TEA | Redacted | | | | | | | |
| 4672913 | MCCOMB, WILIAM | Redacted | | | | | | | |
| 4171534 | MCCOMBER, CHELSEA L | Redacted | | | | | | | |
| 4774056 | MCCOMBER, RONALD J | Redacted | | | | | | | |
| 4349968 | MCCOMBIE, JOANN | Redacted | | | | | | | |
| 4472406 | MCCOMBIE, RYAN | Redacted | | | | | | | |
| 5705516 | MCCOMBS JAMES | 212 SPRINGWOOD PLACE | | | | CLAYTON | NC | 27520 | |
| 4801144 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | |
| 4856161 | MCCOMBS, ASHLEY | Redacted | | | | | | | |
| 4352168 | MCCOMBS, CARLILSE D | Redacted | | | | | | | |
| 4648314 | MCCOMBS, CURLEAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9285 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553431 | MCCOMBS, DAVID R | Redacted | | | | | | | |
| 4762627 | MCCOMBS, DEANNA | Redacted | | | | | | | |
| 4454768 | MCCOMBS, JESSICA M | Redacted | | | | | | | |
| 4668195 | MCCOMBS, JOHN M | Redacted | | | | | | | |
| 4237824 | MCCOMBS, JOYCE | Redacted | | | | | | | |
| 4335422 | MCCOMBS, KATHERINE L | Redacted | | | | | | | |
| 4155676 | MCCOMBS, KIMBERLY | Redacted | | | | | | | |
| 4382951 | MCCOMBS, LAUREN R | Redacted | | | | | | | |
| 4490666 | MCCOMBS, LINDA | Redacted | | | | | | | |
| 4704316 | MCCOMBS, LORRAINE | Redacted | | | | | | | |
| 4610602 | MCCOMBS, MARK | Redacted | | | | | | | |
| 4737376 | MCCOMBS, MARTINE | Redacted | | | | | | | |
| 4488552 | MCCOMBS, PAULA | Redacted | | | | | | | |
| 4693226 | MCCOMBS, SHERI L | Redacted | | | | | | | |
| 4237306 | MCCOMBS, SHERRON D | Redacted | | | | | | | |
| 4769741 | MCCOMBS, SUSAN | Redacted | | | | | | | |
| 4649815 | MCCOMBS, SUSAN | Redacted | | | | | | | |
| 4238022 | MCCOMIC, JEAN C | Redacted | | | | | | | |
| 4278174 | MCCOMMON, AMBER | Redacted | | | | | | | |
| 4517091 | MCCOMMON, REGINA L | Redacted | | | | | | | |
| 4586552 | MCCOMMONS, DEBORAH | Redacted | | | | | | | |
| 4267478 | MCCOMMONS, MASHAIA | Redacted | | | | | | | |
| 4487589 | MCCOMSEY, ERIN | Redacted | | | | | | | |
| 5705521 | MCCONAGA FRED | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 4330537 | MCCONAGA SR., FREDRICK L | Redacted | | | | | | | |
| 4646949 | MCCONAGHAY, GLORIA | Redacted | | | | | | | |
| 4624975 | MCCONAHA, JOHN | Redacted | | | | | | | |
| 4639424 | MCCONAHA, KELLY | Redacted | | | | | | | |
| 4856576 | MCCONAHA, RYAN | Redacted | | | | | | | |
| 4521221 | MCCONAHA, TERRI | Redacted | | | | | | | |
| 4258415 | MCCONAHAY, CHRISTINA | Redacted | | | | | | | |
| 4828617 | MCCONAHIE | Redacted | | | | | | | |
| 5705523 | MCCONAHY HAROLD | 261 DAVIS RD | | | | MARTINSBURG | PA | 16662 | |
| 4486001 | MCCONAHY, MARCUS L | Redacted | | | | | | | |
| 4260307 | MCCONATHY, DESTINY H | Redacted | | | | | | | |
| 4259252 | MCCONATHY, HALEY E | Redacted | | | | | | | |
| 4259199 | MCCONATHY, RACHEL H | Redacted | | | | | | | |
| 4593982 | MCCONAUGHEY, ALEXANDER | Redacted | | | | | | | |
| 4353190 | MCCONCHIE, JANICE K | Redacted | | | | | | | |
| 4168363 | MCCONE, MICHELLE M | Redacted | | | | | | | |
| 4525997 | MCCONE, NAN | Redacted | | | | | | | |
| 4171763 | MCCONEGHY, MICHAEL O | Redacted | | | | | | | |
| 4176410 | MCCONELL, BERNADETTE M | Redacted | | | | | | | |
| 4232828 | MCCONICO, DEANDRE | Redacted | | | | | | | |
| 4715565 | MCCONICO, ELAINE | Redacted | | | | | | | |
| 4762161 | MCCONICO, LEROY | Redacted | | | | | | | |
| 4150109 | MCCONICO, YASMINE | Redacted | | | | | | | |
| 4416115 | MCCONIGA, CHRISTOPHER M | Redacted | | | | | | | |
| 4628474 | MCCONIHE, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221219 | MCCONKEY, BOBBIE | Redacted | | | | | | | |
| 4364456 | MCCONKEY, LISA A | Redacted | | | | | | | |
| 4464620 | MCCONLEY, STACEY | Redacted | | | | | | | |
| 4362404 | MCCONNAUGHAY, CANDACE | Redacted | | | | | | | |
| 4672360 | MCCONNAUGHEY, CHERYL | Redacted | | | | | | | |
| 4743220 | MCCONNAUGHEY, JEREMY | Redacted | | | | | | | |
| 4763596 | MCCONNAUGHEY, MIKE E | Redacted | | | | | | | |
| 4885903 | MCCONNAUGHHAY & SONS ROOFING AND | REMODELING INC | 500 W MARQUETTE ST | | | OTTAWA | IL | 61350 | |
| 4280717 | MCCONNAUGHHAY, GENIESE | Redacted | | | | | | | |
| 4264065 | MCCONNEHEAD, ATARI | Redacted | | | | | | | |
| 4819587 | McCONNELL | Redacted | | | | | | | |
| 4828618 | MCCONNELL JANICE | Redacted | | | | | | | |
| 5830260 | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 4811615 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 4898303 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 5803017 | McConnell Valdés LLC | 270 Munoz Rivera Avenue | | | | Hato Rey | PR | 00918 | |
| 4543397 | MCCONNELL, ALLISON M | Redacted | | | | | | | |
| 4405150 | MCCONNELL, AMBER | Redacted | | | | | | | |
| 4552415 | MCCONNELL, ANDRE | Redacted | | | | | | | |
| 4553400 | MCCONNELL, ANDRIKA | Redacted | | | | | | | |
| 4604813 | MCCONNELL, ARTHUR | Redacted | | | | | | | |
| 4450924 | MCCONNELL, BETTY | Redacted | | | | | | | |
| 4608407 | MCCONNELL, BOBBY | Redacted | | | | | | | |
| 4506300 | MCCONNELL, BRIAN J | Redacted | | | | | | | |
| 4371255 | MCCONNELL, BRIANNA A | Redacted | | | | | | | |
| 4454062 | MCCONNELL, BROOKE L | Redacted | | | | | | | |
| 4701786 | MCCONNELL, CHARLES | Redacted | | | | | | | |
| 4487891 | MCCONNELL, CHRISTOPER A | Redacted | | | | | | | |
| 4701137 | MCCONNELL, CHRISTOPHER | Redacted | | | | | | | |
| 4215983 | MCCONNELL, CHRISTOPHER | Redacted | | | | | | | |
| 4785754 | McConnell, Claudette & Hugh | Redacted | | | | | | | |
| 4518522 | MCCONNELL, CONNIE | Redacted | | | | | | | |
| 4580772 | MCCONNELL, CRYSTAL L | Redacted | | | | | | | |
| 4586820 | MCCONNELL, CYNTHIA | Redacted | | | | | | | |
| 4403681 | MCCONNELL, CYNTHIA A | Redacted | | | | | | | |
| 4579068 | MCCONNELL, DANIELLE | Redacted | | | | | | | |
| 4610345 | MCCONNELL, DAVID | Redacted | | | | | | | |
| 4150868 | MCCONNELL, DAVID D | Redacted | | | | | | | |
| 4793628 | McConnell, Dean & Karen | Redacted | | | | | | | |
| 4235271 | MCCONNELL, DENINE F | Redacted | | | | | | | |
| 4223157 | MCCONNELL, DUNCAN | Redacted | | | | | | | |
| 4526060 | MCCONNELL, DWIGHT | Redacted | | | | | | | |
| 4532955 | MCCONNELL, ERNEST | Redacted | | | | | | | |
| 4465481 | MCCONNELL, ETHAN H | Redacted | | | | | | | |
| 4510291 | MCCONNELL, EVELYN | Redacted | | | | | | | |
| 4470302 | MCCONNELL, FRANCES | Redacted | | | | | | | |
| 4638590 | MCCONNELL, FRANK | Redacted | | | | | | | |
| 4493075 | MCCONNELL, FREDERICK L | Redacted | | | | | | | |
| 4660197 | MCCONNELL, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662732 | MCCONNELL, HENRY | Redacted | | | | | | | |
| 4296660 | MCCONNELL, JASON A | Redacted | | | | | | | |
| 4649341 | MCCONNELL, JEANNE | Redacted | | | | | | | |
| 4514930 | MCCONNELL, JEFFREY J | Redacted | | | | | | | |
| 4819588 | MCCONNELL, JENNIFER | Redacted | | | | | | | |
| 4144313 | MCCONNELL, JEROME V | Redacted | | | | | | | |
| 4619580 | MCCONNELL, JESSICA | Redacted | | | | | | | |
| 4432553 | MCCONNELL, JESSICA E | Redacted | | | | | | | |
| 4421680 | MCCONNELL, JOHN | Redacted | | | | | | | |
| 4197522 | MCCONNELL, JOHN R | Redacted | | | | | | | |
| 4785323 | Mcconnell, Jon | Redacted | | | | | | | |
| 4312450 | MCCONNELL, JONATHON R | Redacted | | | | | | | |
| 4819589 | MCCONNELL, JOSEPH & PATRICIA | Redacted | | | | | | | |
| 4252694 | MCCONNELL, JOSHUA | Redacted | | | | | | | |
| 4563643 | MCCONNELL, JULIE | Redacted | | | | | | | |
| 4394423 | MCCONNELL, JUSTIN M | Redacted | | | | | | | |
| 4456150 | MCCONNELL, JYLECA | Redacted | | | | | | | |
| 4828619 | McCONNELL, KATHY | Redacted | | | | | | | |
| 4181098 | MCCONNELL, KAYLA | Redacted | | | | | | | |
| 4375152 | MCCONNELL, KEDAISHA M | Redacted | | | | | | | |
| 4355954 | MCCONNELL, KELSEA R | Redacted | | | | | | | |
| 4198360 | MCCONNELL, KENNETH | Redacted | | | | | | | |
| 4648664 | MCCONNELL, KIMBERLY | Redacted | | | | | | | |
| 4712390 | MCCONNELL, LARRY | Redacted | | | | | | | |
| 4515445 | MCCONNELL, LAWANNA M | Redacted | | | | | | | |
| 4420774 | MCCONNELL, LINDA M | Redacted | | | | | | | |
| 4441767 | MCCONNELL, LISA | Redacted | | | | | | | |
| 4275618 | MCCONNELL, MANUEL | Redacted | | | | | | | |
| 4422620 | MCCONNELL, MARK | Redacted | | | | | | | |
| 4611276 | MCCONNELL, MARK | Redacted | | | | | | | |
| 4307436 | MCCONNELL, MARY P | Redacted | | | | | | | |
| 4460965 | MCCONNELL, MATTHEW | Redacted | | | | | | | |
| 4674082 | MCCONNELL, MAUREEN B | Redacted | | | | | | | |
| 4195763 | MCCONNELL, MEGAN P | Redacted | | | | | | | |
| 4680433 | MCCONNELL, MELISSA | Redacted | | | | | | | |
| 4380063 | MCCONNELL, MICHAEL | Redacted | | | | | | | |
| 4601657 | MCCONNELL, MICHAEL | Redacted | | | | | | | |
| 4519695 | MCCONNELL, MICHAEL W | Redacted | | | | | | | |
| 4599471 | MCCONNELL, NANETTE L | Redacted | | | | | | | |
| 4710194 | MCCONNELL, NATHAN | Redacted | | | | | | | |
| 4645120 | MCCONNELL, NOEMYS I | Redacted | | | | | | | |
| 4485522 | MCCONNELL, PATRICIA | Redacted | | | | | | | |
| 4377506 | MCCONNELL, REBECCA | Redacted | | | | | | | |
| 4544373 | MCCONNELL, RHYANNEN N | Redacted | | | | | | | |
| 4377195 | MCCONNELL, RILEY P | Redacted | | | | | | | |
| 4371400 | MCCONNELL, ROY L | Redacted | | | | | | | |
| 4191889 | MCCONNELL, RYAN E | Redacted | | | | | | | |
| 4187655 | MCCONNELL, RYAN J | Redacted | | | | | | | |
| 4670939 | MCCONNELL, SALLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512919 | MCCONNELL, SASHA | Redacted | | | | | | | |
| 4371521 | MCCONNELL, SHAY C | Redacted | | | | | | | |
| 4239466 | MCCONNELL, STACY | Redacted | | | | | | | |
| 4530482 | MCCONNELL, STEPHEN | Redacted | | | | | | | |
| 4296462 | MCCONNELL, STEPHEN P | Redacted | | | | | | | |
| 4819590 | MCCONNELL, STEVE | Redacted | | | | | | | |
| 4470968 | MCCONNELL, TAYLOR | Redacted | | | | | | | |
| 4325533 | MCCONNELL, TAYLOR | Redacted | | | | | | | |
| 4715846 | MCCONNELL, THOMAS | Redacted | | | | | | | |
| 4380857 | MCCONNELL, TINA | Redacted | | | | | | | |
| 4758797 | MCCONNELL, TROY | Redacted | | | | | | | |
| 4379123 | MCCONNELL, VICTORIA | Redacted | | | | | | | |
| 4453494 | MCCONNELL, WALTER | Redacted | | | | | | | |
| 4757990 | MCCONNELL, WILLIE | Redacted | | | | | | | |
| 4485460 | MCCONNELL, ZACARY | Redacted | | | | | | | |
| 4742694 | MCCONNEY, TSUYAKO | Redacted | | | | | | | |
| 4514056 | MCCONNIEL, SANDRA K | Redacted | | | | | | | |
| 4569683 | MCCONNON, ALICIA D | Redacted | | | | | | | |
| 4239745 | MCCONNON, JAMES C | Redacted | | | | | | | |
| 4476812 | MCCONOMY-COHEN, ANNE V | Redacted | | | | | | | |
| 4748027 | MCCONOUGHEY, KEITH | Redacted | | | | | | | |
| 4469122 | MCCONOUGHEY, KRISTINE P | Redacted | | | | | | | |
| 4191020 | MCCONVILLE, EMILY D | Redacted | | | | | | | |
| 4397218 | MCCONVILLE, KENNETH M | Redacted | | | | | | | |
| 4839817 | MCCONVILLE, LINDA | Redacted | | | | | | | |
| 4284931 | MCCONVILLE, PERI J | Redacted | | | | | | | |
| 4468392 | MCCONVILLE, ROGER | Redacted | | | | | | | |
| 4476742 | MCCOO, ANGELA | Redacted | | | | | | | |
| 4145985 | MCCOO, LAURA | Redacted | | | | | | | |
| 4512943 | MCCOO, ZAAKHIRA E | Redacted | | | | | | | |
| 4169541 | MCCOOG, NICKCOLE L | Redacted | | | | | | | |
| 4126206 | McCook Daily Gazette | Sharyn Lorraine Skiles, Publisher | West 1st & E Streets | | | McCook | NE | 69001 | |
| 4527191 | MCCOOK, KAIS | Redacted | | | | | | | |
| 4267994 | MCCOOK, URIAH E | Redacted | | | | | | | |
| 4474174 | MCCOOL, ASHLEY | Redacted | | | | | | | |
| 4726277 | MCCOOL, CATHERINE | Redacted | | | | | | | |
| 4533656 | MCCOOL, CHIARA J | Redacted | | | | | | | |
| 4748960 | MCCOOL, JACKIE | Redacted | | | | | | | |
| 4407832 | MCCOOL, KELLY | Redacted | | | | | | | |
| 4145883 | MCCOOL, LAUREN C | Redacted | | | | | | | |
| 4238603 | MCCOOL, MICHAEL | Redacted | | | | | | | |
| 4489910 | MCCOOL, MYKEL | Redacted | | | | | | | |
| 4625241 | MCCOOL, RICHARD | Redacted | | | | | | | |
| 4318002 | MCCOOL, RICHARD C | Redacted | | | | | | | |
| 4359381 | MCCOPPIN, FAY L | Redacted | | | | | | | |
| 4513202 | MCCOPPIN, MALISHA | Redacted | | | | | | | |
| 4698379 | MCCORBIN, JOE | Redacted | | | | | | | |
| 4878930 | MCCORD COMMUNICATIONS | MCCORD COMMUNICATION SERVICE INC | 1508 NOBLE ST | | | ANNISTON | AL | 36201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900131 | McCord Corp. | McCord Corp. | 40 Westminster Street | | | Providence | RI | 02903 | |
| 4511643 | MCCORD, AFRIKA D | Redacted | | | | | | | |
| 4476651 | MCCORD, ALEXIS A | Redacted | | | | | | | |
| 4657685 | MCCORD, ALICIA | Redacted | | | | | | | |
| 4764687 | MCCORD, ANGELA | Redacted | | | | | | | |
| 4214745 | MCCORD, ASHLEY D | Redacted | | | | | | | |
| 4191986 | MCCORD, BARBARA | Redacted | | | | | | | |
| 4482621 | MCCORD, CASIE L | Redacted | | | | | | | |
| 4258378 | MCCORD, COURTNEY | Redacted | | | | | | | |
| 4174646 | MCCORD, CRYSTAL N | Redacted | | | | | | | |
| 4614144 | MCCORD, CYNTHIA | Redacted | | | | | | | |
| 4231142 | MCCORD, DEXTER | Redacted | | | | | | | |
| 4775044 | MCCORD, DORWOOD | Redacted | | | | | | | |
| 4565365 | MCCORD, EDGAR L | Redacted | | | | | | | |
| 4764527 | MCCORD, GREGORY | Redacted | | | | | | | |
| 4271395 | MCCORD, JAMES E | Redacted | | | | | | | |
| 4264116 | MCCORD, JENNIFER A | Redacted | | | | | | | |
| 4328965 | MCCORD, JESSICA L | Redacted | | | | | | | |
| 4418177 | MCCORD, KAELA | Redacted | | | | | | | |
| 4635943 | MCCORD, LORAINNE | Redacted | | | | | | | |
| 4292073 | MCCORD, MAGGIE J | Redacted | | | | | | | |
| 4586855 | MCCORD, MELVINA | Redacted | | | | | | | |
| 4726534 | MCCORD, MICHELLE A | Redacted | | | | | | | |
| 4570609 | MCCORD, NATHANIAL | Redacted | | | | | | | |
| 4769467 | MCCORD, NICOLE | Redacted | | | | | | | |
| 4488615 | MCCORD, RITA | Redacted | | | | | | | |
| 4683350 | MCCORD, ROBERT | Redacted | | | | | | | |
| 4662848 | MCCORD, ROBERT | Redacted | | | | | | | |
| 4745872 | MCCORD, RUTH | Redacted | | | | | | | |
| 4765140 | MCCORD, SAL | Redacted | | | | | | | |
| 4566343 | MCCORD, SAMANTHA A | Redacted | | | | | | | |
| 4339891 | MCCORD, SEAN | Redacted | | | | | | | |
| 4249769 | MCCORD, SEEPA H | Redacted | | | | | | | |
| 4453962 | MCCORD, TAMMARA | Redacted | | | | | | | |
| 4370875 | MCCORD, TERRI | Redacted | | | | | | | |
| 4646848 | MCCORD, TERRY | Redacted | | | | | | | |
| 4231080 | MCCORD, THERESA R | Redacted | | | | | | | |
| 4745905 | MCCORD, THOMAS | Redacted | | | | | | | |
| 4517007 | MCCORD, ZACHARY | Redacted | | | | | | | |
| 4358809 | MCCORD, ZAKIYA | Redacted | | | | | | | |
| 4737812 | MCCORD-ACKLIN, CHERYL | Redacted | | | | | | | |
| 4644018 | MCCORISON, LINDA | Redacted | | | | | | | |
| 4364037 | MCCORKEL, MARK | Redacted | | | | | | | |
| 4673274 | MCCORKENDALE, NICHOLAS | Redacted | | | | | | | |
| 4323503 | MCCORKLE JR, ROBERT J | Redacted | | | | | | | |
| 4774955 | MCCORKLE, APRIL | Redacted | | | | | | | |
| 4284507 | MCCORKLE, BRIAN | Redacted | | | | | | | |
| 4181351 | MCCORKLE, CARLISHA A | Redacted | | | | | | | |
| 4626891 | MCCORKLE, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631796 | MCCORKLE, CHARLES | Redacted | | | | | | | |
| 4194817 | MCCORKLE, CHARLES E | Redacted | | | | | | | |
| 4757519 | MCCORKLE, DARIS | Redacted | | | | | | | |
| 4219739 | MCCORKLE, DEBORAH | Redacted | | | | | | | |
| 4467494 | MCCORKLE, EDWARD | Redacted | | | | | | | |
| 4539171 | MCCORKLE, HALEY B | Redacted | | | | | | | |
| 4436713 | MCCORKLE, HAROLD C | Redacted | | | | | | | |
| 4699369 | MCCORKLE, JACQUELINE | Redacted | | | | | | | |
| 4484410 | MCCORKLE, MARCI A | Redacted | | | | | | | |
| 4711282 | MCCORKLE, MARIE | Redacted | | | | | | | |
| 4727081 | MCCORKLE, MARTHA | Redacted | | | | | | | |
| 4643057 | MCCORKLE, MARY | Redacted | | | | | | | |
| 4388165 | MCCORKLE, MELANIE | Redacted | | | | | | | |
| 4459176 | MCCORKLE, RACHEL A | Redacted | | | | | | | |
| 4162961 | MCCORKLE, SANDRA R | Redacted | | | | | | | |
| 4261758 | MCCORKLE, TAMMY | Redacted | | | | | | | |
| 4743549 | MCCORKLE, TIM | Redacted | | | | | | | |
| 4722432 | MCCORKLEY, IVORY | Redacted | | | | | | | |
| 4219163 | MCCORMAC, CAROL S | Redacted | | | | | | | |
| 4392154 | MCCORMACK, ANASTASIA L | Redacted | | | | | | | |
| 4257730 | MCCORMACK, BAKER | Redacted | | | | | | | |
| 4223085 | MCCORMACK, CAMERON M | Redacted | | | | | | | |
| 4598167 | MCCORMACK, CAROL | Redacted | | | | | | | |
| 4839818 | MCCORMACK, CATHY | Redacted | | | | | | | |
| 4616257 | MCCORMACK, CONNIE | Redacted | | | | | | | |
| 4329317 | MCCORMACK, CONNOR | Redacted | | | | | | | |
| 4329272 | MCCORMACK, DAWN M | Redacted | | | | | | | |
| 4828620 | MCCORMACK, DIANNA | Redacted | | | | | | | |
| 4745562 | MCCORMACK, ELINOR | Redacted | | | | | | | |
| 4427377 | MCCORMACK, GILBERT E | Redacted | | | | | | | |
| 4774318 | MCCORMACK, HOWARD | Redacted | | | | | | | |
| 4706703 | MCCORMACK, ICILDA | Redacted | | | | | | | |
| 4266236 | MCCORMACK, JANICE R | Redacted | | | | | | | |
| 4683656 | MCCORMACK, JOHN | Redacted | | | | | | | |
| 4350715 | MCCORMACK, KATHY | Redacted | | | | | | | |
| 4331115 | MCCORMACK, KELLY | Redacted | | | | | | | |
| 4372997 | MCCORMACK, KYLE | Redacted | | | | | | | |
| 4398967 | MCCORMACK, LETTNA | Redacted | | | | | | | |
| 4190194 | MCCORMACK, LILA A | Redacted | | | | | | | |
| 4627333 | MCCORMACK, LILA MAE | Redacted | | | | | | | |
| 4150092 | MCCORMACK, LYNN W | Redacted | | | | | | | |
| 4555579 | MCCORMACK, MATTHEW W | Redacted | | | | | | | |
| 4434819 | MCCORMACK, MICHAEL A | Redacted | | | | | | | |
| 4296706 | MCCORMACK, MICHAEL J | Redacted | | | | | | | |
| 4291885 | MCCORMACK, PATRICK W | Redacted | | | | | | | |
| 4564152 | MCCORMACK, ROBERT | Redacted | | | | | | | |
| 4718329 | MCCORMACK, SAMANTHA | Redacted | | | | | | | |
| 4336122 | MCCORMACK, SEAN R | Redacted | | | | | | | |
| 4522392 | MCCORMACK, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4257761 | MCCORMACK, THOMAS | Redacted | | | | | | | |
| 4768860 | MCCORMACK, THOMAS H | Redacted | | | | | | | |
| 4337059 | MCCORMACK, TIMOTHY A | Redacted | | | | | | | |
| 4606025 | MCCORMES, ADESSA | Redacted | | | | | | | |
| 4775767 | MCCORMIC, GEORGE W | Redacted | | | | | | | |
| 4863037 | MCCORMICK & COMPANY INC | 211 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21224 | |
| 4858592 | MCCORMICK & WAGNER LLC | 10660 WEST 143RD ST STE E | | | | ORLAND PARK | IL | 60462 | |
| 4828621 | MCCORMICK , NAOMI | Redacted | | | | | | | |
| 5705580 | MCCORMICK ALBERTA M | PO BOX 2816 | | | | CHESAPEAKE | VA | 23327 | |
| 4858956 | MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 4431105 | MCCORMICK GARTNER, SHAWN | Redacted | | | | | | | |
| 5705596 | MCCORMICK RHONDA | 5521 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 4723537 | MCCORMICK, AMY JOANNE | Redacted | | | | | | | |
| 4237495 | MCCORMICK, ANDREA | Redacted | | | | | | | |
| 4695439 | MCCORMICK, ANDREW | Redacted | | | | | | | |
| 4517004 | MCCORMICK, ASHLEY | Redacted | | | | | | | |
| 4649155 | MCCORMICK, BARBARA | Redacted | | | | | | | |
| 4718385 | MCCORMICK, BARBARA | Redacted | | | | | | | |
| 4639219 | MCCORMICK, BEATRICE | Redacted | | | | | | | |
| 4461230 | MCCORMICK, BRANDON | Redacted | | | | | | | |
| 4579012 | MCCORMICK, BRANDON P | Redacted | | | | | | | |
| 4309335 | MCCORMICK, BRANDYN | Redacted | | | | | | | |
| 4382024 | MCCORMICK, CANDACE | Redacted | | | | | | | |
| 4819591 | McCORMICK, CAROLINE | Redacted | | | | | | | |
| 4347929 | MCCORMICK, CATHY | Redacted | | | | | | | |
| 4557177 | MCCORMICK, CELIA | Redacted | | | | | | | |
| 4357913 | MCCORMICK, CHERYL | Redacted | | | | | | | |
| 4259798 | MCCORMICK, CLARENCE W | Redacted | | | | | | | |
| 4493227 | MCCORMICK, COLLEEN | Redacted | | | | | | | |
| 4639325 | MCCORMICK, COLLEEN M | Redacted | | | | | | | |
| 4305854 | MCCORMICK, COLLIN R | Redacted | | | | | | | |
| 4349057 | MCCORMICK, COREY | Redacted | | | | | | | |
| 4760159 | MCCORMICK, DANIEL | Redacted | | | | | | | |
| 4465877 | MCCORMICK, DANIELLE | Redacted | | | | | | | |
| 4748581 | MCCORMICK, DAVID | Redacted | | | | | | | |
| 4726803 | MCCORMICK, DAVID E | Redacted | | | | | | | |
| 4619813 | MCCORMICK, DEAN N | Redacted | | | | | | | |
| 4359385 | MCCORMICK, DELORIAN | Redacted | | | | | | | |
| 4383172 | MCCORMICK, DESMOND S | Redacted | | | | | | | |
| 4425627 | MCCORMICK, DONNA S | Redacted | | | | | | | |
| 4772804 | MCCORMICK, DONNELL | Redacted | | | | | | | |
| 4290082 | MCCORMICK, DOUGLAS W | Redacted | | | | | | | |
| 4741106 | MCCORMICK, EARLEAN | Redacted | | | | | | | |
| 4622990 | MCCORMICK, FLORENCE | Redacted | | | | | | | |
| 4757518 | MCCORMICK, FRANCES | Redacted | | | | | | | |
| 4628170 | MCCORMICK, FRANK | Redacted | | | | | | | |
| 4741270 | MCCORMICK, FRED | Redacted | | | | | | | |
| 4229123 | MCCORMICK, HANNAH V | Redacted | | | | | | | |
| 4529729 | MCCORMICK, IMELDA T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4491083 | MCCORMICK, JACKLYN | Redacted | | | | | | | |
| 4567349 | MCCORMICK, JACOB A | Redacted | | | | | | | |
| 4342143 | MCCORMICK, JAMAL D | Redacted | | | | | | | |
| 4716112 | MCCORMICK, JAMES | Redacted | | | | | | | |
| 4711446 | MCCORMICK, JAMES  D | Redacted | | | | | | | |
| 4714767 | MCCORMICK, JAMES L | Redacted | | | | | | | |
| 4708393 | MCCORMICK, JAMES M | Redacted | | | | | | | |
| 4348601 | MCCORMICK, JAMES R | Redacted | | | | | | | |
| 4538440 | MCCORMICK, JEFF | Redacted | | | | | | | |
| 4209874 | MCCORMICK, JEFFREY | Redacted | | | | | | | |
| 4230946 | MCCORMICK, JENNIFER | Redacted | | | | | | | |
| 4510106 | MCCORMICK, JENNIFER | Redacted | | | | | | | |
| 4245941 | MCCORMICK, JENNIFER HEATHER | Redacted | | | | | | | |
| 4302262 | MCCORMICK, JESSICA | Redacted | | | | | | | |
| 4574940 | MCCORMICK, JOEL | Redacted | | | | | | | |
| 4839819 | MCCORMICK, JOHN | Redacted | | | | | | | |
| 4703274 | MCCORMICK, JOHN | Redacted | | | | | | | |
| 4728395 | MCCORMICK, JOHN T | Redacted | | | | | | | |
| 4343788 | MCCORMICK, JOSEPH C | Redacted | | | | | | | |
| 4722699 | MCCORMICK, JOY | Redacted | | | | | | | |
| 4730667 | MCCORMICK, JUDITH R | Redacted | | | | | | | |
| 4422112 | MCCORMICK, JUSTIN P | Redacted | | | | | | | |
| 4437644 | MCCORMICK, KAITLIN | Redacted | | | | | | | |
| 4350247 | MCCORMICK, KAREN | Redacted | | | | | | | |
| 4166226 | MCCORMICK, KARLA M | Redacted | | | | | | | |
| 4233025 | MCCORMICK, KEIONDRIA | Redacted | | | | | | | |
| 4586799 | MCCORMICK, KENNETH | Redacted | | | | | | | |
| 4424951 | MCCORMICK, KEVIN | Redacted | | | | | | | |
| 4793145 | McCormick, Kevin & Tanya | Redacted | | | | | | | |
| 4580301 | MCCORMICK, KRISTI | Redacted | | | | | | | |
| 4396480 | MCCORMICK, LAWRENCE A | Redacted | | | | | | | |
| 4242979 | MCCORMICK, LESLIE W | Redacted | | | | | | | |
| 4740440 | MCCORMICK, LISA | Redacted | | | | | | | |
| 4359903 | MCCORMICK, MALLORY | Redacted | | | | | | | |
| 4729221 | MCCORMICK, MARCIA | Redacted | | | | | | | |
| 4291524 | MCCORMICK, MARIA A | Redacted | | | | | | | |
| 4285552 | MCCORMICK, MARIA L | Redacted | | | | | | | |
| 4399539 | MCCORMICK, MARQUESE | Redacted | | | | | | | |
| 4693441 | MCCORMICK, MARY | Redacted | | | | | | | |
| 4596053 | MCCORMICK, MARY A | Redacted | | | | | | | |
| 4784889 | McCormick, Michael & Carolyn | Redacted | | | | | | | |
| 4189036 | MCCORMICK, NATALIE | Redacted | | | | | | | |
| 4442592 | MCCORMICK, NICOLE | Redacted | | | | | | | |
| 4306008 | MCCORMICK, PATRICIA F | Redacted | | | | | | | |
| 4290179 | MCCORMICK, PATRICK B | Redacted | | | | | | | |
| 4416055 | MCCORMICK, RICHARD | Redacted | | | | | | | |
| 4703166 | MCCORMICK, RICHARD | Redacted | | | | | | | |
| 4393860 | MCCORMICK, ROBERT | Redacted | | | | | | | |
| 4170850 | MCCORMICK, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4448492 | MCCORMICK, ROBERT W | Redacted | | | | | | | |
| 4753076 | MCCORMICK, ROSEANN | Redacted | | | | | | | |
| 4745532 | MCCORMICK, ROSEMARIE | Redacted | | | | | | | |
| 4564199 | MCCORMICK, SHANE P | Redacted | | | | | | | |
| 4376904 | MCCORMICK, SHILOH | Redacted | | | | | | | |
| 4740745 | MCCORMICK, SHIRLEY | Redacted | | | | | | | |
| 4657501 | MCCORMICK, STACIE | Redacted | | | | | | | |
| 4758574 | MCCORMICK, SUSIE | Redacted | | | | | | | |
| 4376478 | MCCORMICK, TARA | Redacted | | | | | | | |
| 4702876 | MCCORMICK, TARYM | Redacted | | | | | | | |
| 4765959 | MCCORMICK, TERESA L | Redacted | | | | | | | |
| 4744473 | MCCORMICK, THOMAS | Redacted | | | | | | | |
| 4469085 | MCCORMICK, THOMAS M | Redacted | | | | | | | |
| 4765873 | MCCORMICK, TIM | Redacted | | | | | | | |
| 4327475 | MCCORMICK, TINFINI A | Redacted | | | | | | | |
| 4448644 | MCCORMICK, TODD M | Redacted | | | | | | | |
| 4311404 | MCCORMICK, TYLER W | Redacted | | | | | | | |
| 4681520 | MCCORMICK, VELMA | Redacted | | | | | | | |
| 4580387 | MCCORMICK, VICTORIA R | Redacted | | | | | | | |
| 4630799 | MCCORMICK, WADE | Redacted | | | | | | | |
| 4241398 | MCCORMICK, WHITNEY | Redacted | | | | | | | |
| 4453767 | MCCORMICK, WILLIAM | Redacted | | | | | | | |
| 4362434 | MCCORMICK, WILLIAM | Redacted | | | | | | | |
| 4227832 | MCCORMICK, WILLIAM P | Redacted | | | | | | | |
| 4210593 | MCCORMICK, WILLIAM W | Redacted | | | | | | | |
| 4819592 | MCCORMICK. THOMAS | Redacted | | | | | | | |
| 4750673 | MCCORORY, ROBERT | Redacted | | | | | | | |
| 4881355 | MCCORRISTON MILLER MUKAI MACKINNON | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 5843002 | MCCORRISTON MILLER MUKAI MACKINNON LLP | D. SCOTT MACKINNON, PARTNER | 500 ALA MOANA BLVD, FIVE WATERFRONT 4TH FLOOR | | | HONOLULU | HI | 96813 | |
| 4679890 | MCCORRY, ANNA MARIA | Redacted | | | | | | | |
| 4354895 | MCCORRY, CATHRYN L | Redacted | | | | | | | |
| 4828622 | MCCORRY, JAMES | Redacted | | | | | | | |
| 4148717 | MCCORRY, TIM | Redacted | | | | | | | |
| 4436547 | MCCORT, BARBARA | Redacted | | | | | | | |
| 4445407 | MCCORT, CHRISTINA R | Redacted | | | | | | | |
| 4604831 | MCCORT, DANETTE | Redacted | | | | | | | |
| 4366530 | MCCORT, DENNIS R | Redacted | | | | | | | |
| 4454591 | MCCORVEY, ALEXIA | Redacted | | | | | | | |
| 4735720 | MCCORVEY, EDWARD W | Redacted | | | | | | | |
| 4437930 | MCCORY, CYNTHIA C | Redacted | | | | | | | |
| 4470200 | MCCOSBY, ETHAN | Redacted | | | | | | | |
| 5705606 | MCCOSH ROBERT | 40 JORDAN RD NONE | | | | PLYMOUTH | MA | 02360 | |
| 4359236 | MCCOSH, RENEE | Redacted | | | | | | | |
| 4148564 | MCCOSKEY, KAREN | Redacted | | | | | | | |
| 4631442 | MCCOSLIN, ERNEST | Redacted | | | | | | | |
| 4588238 | MCCOTRY, AMELIA | Redacted | | | | | | | |
| 4574387 | MCCOTRY, VIRGINIAROSE L | Redacted | | | | | | | |
| 4419864 | MCCOTTER, JOHN K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4698999 | MCCOTTER, KENNETH | Redacted | | | | | | | |
| 4732643 | MCCOTTER, MARVIN | Redacted | | | | | | | |
| 4370753 | MCCOTTRELL, GLENDA J | Redacted | | | | | | | |
| 4166189 | MCCOUBREY, DOROTHY | Redacted | | | | | | | |
| 4387536 | MCCOUN, APRYL N | Redacted | | | | | | | |
| 4461208 | MCCOUN, MARK | Redacted | | | | | | | |
| 4386413 | MCCOURRY, KIMBERLY C | Redacted | | | | | | | |
| 4377825 | MCCOURT, ASPEN | Redacted | | | | | | | |
| 4319285 | MCCOURT, CONNER A | Redacted | | | | | | | |
| 4347854 | MCCOURT, MICHELLE | Redacted | | | | | | | |
| 4148809 | MCCOVERY, JACQUELYN | Redacted | | | | | | | |
| 4146089 | MCCOVERY, KATRINA L | Redacted | | | | | | | |
| 4356233 | MCCOVERY, MELISSA | Redacted | | | | | | | |
| 4145704 | MCCOVERY, RAVEN M | Redacted | | | | | | | |
| 4590619 | MCCOVERY, ROSE | Redacted | | | | | | | |
| 4147380 | MCCOVERY, TRANECIA | Redacted | | | | | | | |
| 4746060 | MCCOW, BOBBY | Redacted | | | | | | | |
| 4730145 | MCCOWAN, ADAM F | Redacted | | | | | | | |
| 4630101 | MCCOWAN, ALLYSON | Redacted | | | | | | | |
| 4150128 | MCCOWAN, AMBER N | Redacted | | | | | | | |
| 4258263 | MCCOWAN, ASTAVEA D | Redacted | | | | | | | |
| 4735209 | MCCOWAN, BOBBY | Redacted | | | | | | | |
| 4368835 | MCCOWAN, BREANNA K | Redacted | | | | | | | |
| 4462544 | MCCOWAN, DAVID S | Redacted | | | | | | | |
| 4147305 | MCCOWAN, DUSTIN M | Redacted | | | | | | | |
| 4393385 | MCCOWAN, FELICIA | Redacted | | | | | | | |
| 4743326 | MCCOWAN, NATHANUEL | Redacted | | | | | | | |
| 4518047 | MCCOWAN, PAMALA | Redacted | | | | | | | |
| 4735709 | MCCOWAN, PHYLLIS | Redacted | | | | | | | |
| 4720439 | MCCOWAN, RICKY | Redacted | | | | | | | |
| 4518947 | MCCOWAN, ROBERT F | Redacted | | | | | | | |
| 4611591 | MCCOWEN, WILLIAM | Redacted | | | | | | | |
| 5705618 | MCCOWEN DEBRA | 930 S 19TH ST | | | | TERRE HAUTE | IN | 47803 | |
| 4303910 | MCCOWEN, DEBRA L | Redacted | | | | | | | |
| 4296946 | MCCOWEN, KIMBERLY A | Redacted | | | | | | | |
| 4195373 | MCCOWEN, MICHELE | Redacted | | | | | | | |
| 4488485 | MCCOWIN, ANDRE | Redacted | | | | | | | |
| 4471718 | MCCOWIN, CHRISTOPHER | Redacted | | | | | | | |
| 4700192 | MCCOWIN, LOUIS | Redacted | | | | | | | |
| 4548380 | MCCOWN, BRANDON | Redacted | | | | | | | |
| 4316127 | MCCOWN, EMILY | Redacted | | | | | | | |
| 4171756 | MCCOWN, ERIC | Redacted | | | | | | | |
| 4320095 | MCCOWN, JEANNIE C | Redacted | | | | | | | |
| 4768937 | MCCOWN, KATHY | Redacted | | | | | | | |
| 4651198 | MCCOWN, ROBERT | Redacted | | | | | | | |
| 4483918 | MCCOWN, SIERRA M | Redacted | | | | | | | |
| 4690070 | MCCOWON, CHARLOTTE | Redacted | | | | | | | |
| 5705631 | MCCOY BEVERLY D | 4109 RESIDENCE DR UNIT 501 | | | | FT MYERS | FL | 33901 | |
| 5705652 | MCCOY EARLENE | 1024 KIMBROUCH ST | | | | TALLULAH | LA | 71282 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790624 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5705655 | MCCOY ERIKA M | 1549 NATHANIAL DR | | | | CINCINNATI | OH | 45240 | |
| 4176499 | MCCOY II, MARTIN L | Redacted | | | | | | | |
| 4519811 | MCCOY JR, RICHARD | Redacted | | | | | | | |
| 4593310 | MCCOY JR, THOMAS J | Redacted | | | | | | | |
| 4322909 | MCCOY JR, WENDELL K | Redacted | | | | | | | |
| 5705678 | MCCOY LINDA | 2801A REBEL LN | | | | FLORENCE | SC | 29505 | |
| 5705693 | MCCOY RB | 304 4TH AVE | | | | ATHENS | AL | 35611 | |
| 5705694 | MCCOY REGINA | 1521 FAIRCHILD ST | | | | BATON ROUGE | LA | 70807 | |
| 4343180 | MCCOY, AALIYAH M | Redacted | | | | | | | |
| 4344342 | MCCOY, ADONIS D | Redacted | | | | | | | |
| 4464944 | MCCOY, ALAN | Redacted | | | | | | | |
| 4584571 | MCCOY, ALBERT | Redacted | | | | | | | |
| 4303128 | MCCOY, ALEXANDRIA D | Redacted | | | | | | | |
| 4288457 | MCCOY, ALEXANDRIA H | Redacted | | | | | | | |
| 4265372 | MCCOY, ALICIA | Redacted | | | | | | | |
| 4155814 | MCCOY, ALIYA | Redacted | | | | | | | |
| 4376653 | MCCOY, AMANDA G | Redacted | | | | | | | |
| 4152359 | MCCOY, AMANDA R | Redacted | | | | | | | |
| 4731487 | MCCOY, ANDREW | Redacted | | | | | | | |
| 4247463 | MCCOY, ANGEL | Redacted | | | | | | | |
| 4317272 | MCCOY, ANGEL M | Redacted | | | | | | | |
| 4311535 | MCCOY, ANGELA | Redacted | | | | | | | |
| 4521865 | MCCOY, ANNA | Redacted | | | | | | | |
| 4156108 | MCCOY, ANNE-MARIE | Redacted | | | | | | | |
| 4764979 | MCCOY, ARTER | Redacted | | | | | | | |
| 4290822 | MCCOY, ASHLEY M | Redacted | | | | | | | |
| 4339035 | MCCOY, ASHLI | Redacted | | | | | | | |
| 4856324 | MCCOY, ASHLIEGH | Redacted | | | | | | | |
| 4510450 | MCCOY, ASIA T | Redacted | | | | | | | |
| 4757782 | MCCOY, BARBARA | Redacted | | | | | | | |
| 4711837 | MCCOY, BARBARA | Redacted | | | | | | | |
| 4415219 | MCCOY, BENJAMIN B | Redacted | | | | | | | |
| 4620473 | MCCOY, BERTHA | Redacted | | | | | | | |
| 4676057 | MCCOY, BEYSHYH | Redacted | | | | | | | |
| 4274083 | MCCOY, BLAKE H | Redacted | | | | | | | |
| 4639992 | MCCOY, BOBBY | Redacted | | | | | | | |
| 4440498 | MCCOY, BRANDEN D | Redacted | | | | | | | |
| 4463170 | MCCOY, BRANDON | Redacted | | | | | | | |
| 4167938 | MCCOY, BREIANA | Redacted | | | | | | | |
| 4428296 | MCCOY, BRENDA | Redacted | | | | | | | |
| 4152670 | MCCOY, BRESHAWNA | Redacted | | | | | | | |
| 4457355 | MCCOY, BRIAN | Redacted | | | | | | | |
| 4577775 | MCCOY, BRIAN A | Redacted | | | | | | | |
| 4703318 | MCCOY, BRIDGETT | Redacted | | | | | | | |
| 4456128 | MCCOY, BRITTANY | Redacted | | | | | | | |
| 4439663 | MCCOY, BRITTANY A | Redacted | | | | | | | |
| 4145313 | MCCOY, BRODERICK | Redacted | | | | | | | |
| 4521233 | MCCOY, BRYON K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405008 | MCCOY, CALEB | Redacted | | | | | | | |
| 4591562 | MCCOY, CAMISHA | Redacted | | | | | | | |
| 4340936 | MCCOY, CANDACE | Redacted | | | | | | | |
| 4302740 | MCCOY, CANDICE | Redacted | | | | | | | |
| 4759950 | MCCOY, CARL | Redacted | | | | | | | |
| 4644305 | MCCOY, CARLTON | Redacted | | | | | | | |
| 4188749 | MCCOY, CAROL A | Redacted | | | | | | | |
| 4712536 | MCCOY, CAROLYN | Redacted | | | | | | | |
| 4577136 | MCCOY, CAROLYN F | Redacted | | | | | | | |
| 4751517 | MCCOY, CATHY | Redacted | | | | | | | |
| 4565299 | MCCOY, CECILIA M | Redacted | | | | | | | |
| 4455964 | MCCOY, CHANELLE | Redacted | | | | | | | |
| 4702441 | MCCOY, CHARLENE | Redacted | | | | | | | |
| 4228948 | MCCOY, CHASITY | Redacted | | | | | | | |
| 4239717 | MCCOY, CHRISTOPHER | Redacted | | | | | | | |
| 4465126 | MCCOY, CHYNA | Redacted | | | | | | | |
| 4655883 | MCCOY, CLARA | Redacted | | | | | | | |
| 4616979 | MCCOY, CLAUDIA | Redacted | | | | | | | |
| 4739118 | MCCOY, CONSTANCE | Redacted | | | | | | | |
| 4262369 | MCCOY, COREY J | Redacted | | | | | | | |
| 4313274 | MCCOY, CORY | Redacted | | | | | | | |
| 4372625 | MCCOY, COURTNEY | Redacted | | | | | | | |
| 4406510 | MCCOY, COURTNEY-LEE | Redacted | | | | | | | |
| 4720865 | MCCOY, CRYSTAL | Redacted | | | | | | | |
| 4302706 | MCCOY, CRYSTAL D | Redacted | | | | | | | |
| 4481133 | MCCOY, CURTIS J | Redacted | | | | | | | |
| 4699876 | MCCOY, CYNTHIA | Redacted | | | | | | | |
| 4599721 | MCCOY, CYNTHIA | Redacted | | | | | | | |
| 4350918 | MCCOY, DALEESHA | Redacted | | | | | | | |
| 4857004 | MCCOY, DALYNN | Redacted | | | | | | | |
| 4577648 | MCCOY, DANIEL L | Redacted | | | | | | | |
| 4354522 | MCCOY, DARMELLA | Redacted | | | | | | | |
| 4626831 | MCCOY, DAVE | Redacted | | | | | | | |
| 4613995 | MCCOY, DAVID | Redacted | | | | | | | |
| 4405919 | MCCOY, DAVID E | Redacted | | | | | | | |
| 4525833 | MCCOY, DEASIA L | Redacted | | | | | | | |
| 4575554 | MCCOY, DEBORAH J | Redacted | | | | | | | |
| 4788294 | McCoy, Della | Redacted | | | | | | | |
| 4512639 | MCCOY, DERRICK S | Redacted | | | | | | | |
| 4168009 | MCCOY, DESHAWN | Redacted | | | | | | | |
| 4594918 | MCCOY, DIANE | Redacted | | | | | | | |
| 4446998 | MCCOY, DIANNA | Redacted | | | | | | | |
| 4655940 | MCCOY, DIANNE | Redacted | | | | | | | |
| 4644750 | MCCOY, DOLORES A | Redacted | | | | | | | |
| 4375765 | MCCOY, DOMINIC D | Redacted | | | | | | | |
| 4849202 | MCCOY, DONALD | Redacted | | | | | | | |
| 4318647 | MCCOY, DONALD C | Redacted | | | | | | | |
| 4605775 | MCCOY, DONALD H | Redacted | | | | | | | |
| 4758768 | MCCOY, DORIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720086 | MCCOY, DOROTHEA | Redacted | | | | | | | |
| 4898959 | MCCOY, DOUGLAS | Redacted | | | | | | | |
| 4658973 | MCCOY, EARL | Redacted | | | | | | | |
| 4767171 | MCCOY, ELLINGTON L. | Redacted | | | | | | | |
| 4308517 | MCCOY, ELLIOTT D | Redacted | | | | | | | |
| 4219778 | MCCOY, ELSTON D | Redacted | | | | | | | |
| 4590308 | MCCOY, EMMA | Redacted | | | | | | | |
| 4156535 | MCCOY, EMMA | Redacted | | | | | | | |
| 4744487 | MCCOY, EPHRIM | Redacted | | | | | | | |
| 4749892 | MCCOY, ERIK J | Redacted | | | | | | | |
| 4819593 | MCCOY, ERNIE | Redacted | | | | | | | |
| 4263527 | MCCOY, ESTELLA | Redacted | | | | | | | |
| 4610560 | MCCOY, FANNIE | Redacted | | | | | | | |
| 4735171 | MCCOY, FARAH | Redacted | | | | | | | |
| 4636828 | MCCOY, FLORA | Redacted | | | | | | | |
| 4574021 | MCCOY, GEORGE R | Redacted | | | | | | | |
| 4828623 | MCCOY, GLORIA | Redacted | | | | | | | |
| 4461371 | MCCOY, HAILEY D | Redacted | | | | | | | |
| 4508821 | MCCOY, HEATHER | Redacted | | | | | | | |
| 4749800 | MCCOY, HOWARD D | Redacted | | | | | | | |
| 4516086 | MCCOY, IAN F | Redacted | | | | | | | |
| 4351734 | MCCOY, INIA | Redacted | | | | | | | |
| 4236538 | MCCOY, ISHINA | Redacted | | | | | | | |
| 4226477 | MCCOY, IYANNA | Redacted | | | | | | | |
| 4734104 | MCCOY, JACKIE | Redacted | | | | | | | |
| 4263201 | MCCOY, JACOB | Redacted | | | | | | | |
| 4260743 | MCCOY, JAKE C | Redacted | | | | | | | |
| 4319203 | MCCOY, JALEN A | Redacted | | | | | | | |
| 4681459 | MCCOY, JAMES | Redacted | | | | | | | |
| 4670915 | MCCOY, JAMES | Redacted | | | | | | | |
| 4608416 | MCCOY, JAMES | Redacted | | | | | | | |
| 4216055 | MCCOY, JAMES A | Redacted | | | | | | | |
| 4416966 | MCCOY, JANE | Redacted | | | | | | | |
| 4242237 | MCCOY, JASMINE | Redacted | | | | | | | |
| 4382181 | MCCOY, JASMINE | Redacted | | | | | | | |
| 4468320 | MCCOY, JASON L | Redacted | | | | | | | |
| 4489348 | MCCOY, JELANI | Redacted | | | | | | | |
| 4376272 | MCCOY, JENIFFER | Redacted | | | | | | | |
| 4318208 | MCCOY, JENNIFER L | Redacted | | | | | | | |
| 4472104 | MCCOY, JEREMY R | Redacted | | | | | | | |
| 4509796 | MCCOY, JERRY | Redacted | | | | | | | |
| 4580929 | MCCOY, JERRY E | Redacted | | | | | | | |
| 4356257 | MCCOY, JESSICA | Redacted | | | | | | | |
| 4216576 | MCCOY, JESSICA E | Redacted | | | | | | | |
| 4359535 | MCCOY, JILL B | Redacted | | | | | | | |
| 4241099 | MCCOY, JILLIAN R | Redacted | | | | | | | |
| 4474627 | MCCOY, JOANNE | Redacted | | | | | | | |
| 4305059 | MCCOY, JOHANNA L | Redacted | | | | | | | |
| 4684733 | MCCOY, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605137 | MCCOY, JOHN | Redacted | | | | | | | |
| 4507475 | MCCOY, JOHNNIE | Redacted | | | | | | | |
| 4769046 | MCCOY, JOHNNY | Redacted | | | | | | | |
| 4244127 | MCCOY, JORDAN | Redacted | | | | | | | |
| 4249582 | MCCOY, JOSEPH | Redacted | | | | | | | |
| 4752501 | MCCOY, JOSEPH | Redacted | | | | | | | |
| 4621021 | MCCOY, JOSEPH S | Redacted | | | | | | | |
| 4532056 | MCCOY, JOY | Redacted | | | | | | | |
| 4636081 | MCCOY, JOYCE | Redacted | | | | | | | |
| 4602295 | MCCOY, JULIE A | Redacted | | | | | | | |
| 4212680 | MCCOY, JULIE D | Redacted | | | | | | | |
| 4360185 | MCCOY, KAELA J | Redacted | | | | | | | |
| 4615957 | MCCOY, KAREN | Redacted | | | | | | | |
| 4678907 | MCCOY, KAREN | Redacted | | | | | | | |
| 4706292 | MCCOY, KATHLEEN | Redacted | | | | | | | |
| 4474331 | MCCOY, KATHY A | Redacted | | | | | | | |
| 4470880 | MCCOY, KATIE L | Redacted | | | | | | | |
| 4411953 | MCCOY, KAYLA | Redacted | | | | | | | |
| 4148445 | MCCOY, KEISHA N | Redacted | | | | | | | |
| 4690233 | MCCOY, KELLY | Redacted | | | | | | | |
| 4385458 | MCCOY, KELSEA | Redacted | | | | | | | |
| 4322658 | MCCOY, KENDELL | Redacted | | | | | | | |
| 4451971 | MCCOY, KENNETH | Redacted | | | | | | | |
| 4650296 | MCCOY, KENNETH W | Redacted | | | | | | | |
| 4264809 | MCCOY, KEVIN | Redacted | | | | | | | |
| 4463547 | MCCOY, KEVIN | Redacted | | | | | | | |
| 4623092 | MCCOY, KEYATA | Redacted | | | | | | | |
| 4376061 | MCCOY, KEYMONICA | Redacted | | | | | | | |
| 4474117 | MCCOY, KHADIJAH | Redacted | | | | | | | |
| 4596640 | MCCOY, KHAFIA | Redacted | | | | | | | |
| 4255458 | MCCOY, KHEYANA | Redacted | | | | | | | |
| 4360035 | MCCOY, KIARA M | Redacted | | | | | | | |
| 4321448 | MCCOY, KIMBERLY J | Redacted | | | | | | | |
| 4382470 | MCCOY, KIMBERLY L | Redacted | | | | | | | |
| 4774051 | MCCOY, KRISTINE I | Redacted | | | | | | | |
| 4461586 | MCCOY, KYLE | Redacted | | | | | | | |
| 4464208 | MCCOY, LACIE | Redacted | | | | | | | |
| 4613671 | MCCOY, LAKE | Redacted | | | | | | | |
| 4720657 | MCCOY, LARRY | Redacted | | | | | | | |
| 4250257 | MCCOY, LASHAUANA | Redacted | | | | | | | |
| 4282786 | MCCOY, LATIA | Redacted | | | | | | | |
| 4613508 | MCCOY, LATRELL | Redacted | | | | | | | |
| 4329337 | MCCOY, LEAH C | Redacted | | | | | | | |
| 4819594 | MCCOY, LESLIE | Redacted | | | | | | | |
| 4649780 | MCCOY, LESLIE | Redacted | | | | | | | |
| 4346272 | MCCOY, LIONEL | Redacted | | | | | | | |
| 4628271 | MCCOY, LORI | Redacted | | | | | | | |
| 4760219 | MCCOY, MADDY | Redacted | | | | | | | |
| 4670249 | MCCOY, MALA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569973 | MCCOY, MARCUS | Redacted | | | | | | | |
| 4725980 | MCCOY, MARDEE | Redacted | | | | | | | |
| 4586459 | MCCOY, MARGARET | Redacted | | | | | | | |
| 4210759 | MCCOY, MARIA F | Redacted | | | | | | | |
| 4624368 | MCCOY, MARIE | Redacted | | | | | | | |
| 4601059 | MCCOY, MARIO | Redacted | | | | | | | |
| 4530488 | MCCOY, MARIO A | Redacted | | | | | | | |
| 4541905 | MCCOY, MARLENA S | Redacted | | | | | | | |
| 4597437 | MCCOY, MARQUIS | Redacted | | | | | | | |
| 4274876 | MCCOY, MARY | Redacted | | | | | | | |
| 4557028 | MCCOY, MARY E | Redacted | | | | | | | |
| 4644299 | MCCOY, MARY L | Redacted | | | | | | | |
| 4623909 | MCCOY, MELDALYNN A A | Redacted | | | | | | | |
| 4717032 | MCCOY, MERRY | Redacted | | | | | | | |
| 4232018 | MCCOY, MESHIA | Redacted | | | | | | | |
| 4405261 | MCCOY, MESSIAH J | Redacted | | | | | | | |
| 4636757 | MCCOY, MICHAEL | Redacted | | | | | | | |
| 4707615 | MCCOY, MICHAEL | Redacted | | | | | | | |
| 4680846 | MCCOY, MICHAEL | Redacted | | | | | | | |
| 4611819 | MCCOY, MICHAEL | Redacted | | | | | | | |
| 4200580 | MCCOY, MICHAEL A | Redacted | | | | | | | |
| 4409492 | MCCOY, MICHAEL G | Redacted | | | | | | | |
| 4343902 | MCCOY, MICHELLE M | Redacted | | | | | | | |
| 4642667 | MCCOY, MILDRED | Redacted | | | | | | | |
| 4341346 | MCCOY, MYAIJA | Redacted | | | | | | | |
| 4375080 | MCCOY, NANCI R | Redacted | | | | | | | |
| 4531918 | MCCOY, NATAJA | Redacted | | | | | | | |
| 4345101 | MCCOY, NICKOLAS | Redacted | | | | | | | |
| 4313233 | MCCOY, NICOLE G | Redacted | | | | | | | |
| 4469244 | MCCOY, NORMA F | Redacted | | | | | | | |
| 4247903 | MCCOY, OLAN L | Redacted | | | | | | | |
| 4651120 | MCCOY, OLIVIA RICH R | Redacted | | | | | | | |
| 4735482 | MCCOY, OMAR | Redacted | | | | | | | |
| 4376094 | MCCOY, ORZIE M | Redacted | | | | | | | |
| 4742157 | MCCOY, PAMELA | Redacted | | | | | | | |
| 4687147 | MCCOY, PATRICK | Redacted | | | | | | | |
| 4383967 | MCCOY, PATRICK J | Redacted | | | | | | | |
| 4470102 | MCCOY, PATRINA | Redacted | | | | | | | |
| 4734406 | MCCOY, PAULA | Redacted | | | | | | | |
| 4678474 | MCCOY, PEGGY | Redacted | | | | | | | |
| 4819595 | MCCOY, PHYLLIS | Redacted | | | | | | | |
| 4290966 | MCCOY, PRINCESS | Redacted | | | | | | | |
| 4340758 | MCCOY, PRISCILLA | Redacted | | | | | | | |
| 4222944 | MCCOY, RACHAEL | Redacted | | | | | | | |
| 4385914 | MCCOY, RACQUAN D | Redacted | | | | | | | |
| 4585098 | MCCOY, REGINALD | Redacted | | | | | | | |
| 4373917 | MCCOY, RICHARD B | Redacted | | | | | | | |
| 4297558 | MCCOY, RICKEY L | Redacted | | | | | | | |
| 4769805 | MCCOY, RICKY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612418 | MCCOY, RODNEY | Redacted | | | | | | | |
| 4599600 | MCCOY, RODNEY | Redacted | | | | | | | |
| 4516406 | MCCOY, ROSIE | Redacted | | | | | | | |
| 4731308 | MCCOY, ROY | Redacted | | | | | | | |
| 4526561 | MCCOY, ROY S | Redacted | | | | | | | |
| 4451103 | MCCOY, SANDY | Redacted | | | | | | | |
| 4624942 | MCCOY, SARAH | Redacted | | | | | | | |
| 4558983 | MCCOY, SARAH | Redacted | | | | | | | |
| 4491695 | MCCOY, SEDRIA S | Redacted | | | | | | | |
| 4406945 | MCCOY, SHAKIRAH | Redacted | | | | | | | |
| 4279663 | MCCOY, SHANELLE A | Redacted | | | | | | | |
| 4731469 | MCCOY, SHARON | Redacted | | | | | | | |
| 4396514 | MCCOY, SHEILA C | Redacted | | | | | | | |
| 4768974 | MCCOY, SHERRY L | Redacted | | | | | | | |
| 4523306 | MCCOY, SIERRA | Redacted | | | | | | | |
| 4222236 | MCCOY, SONYA M | Redacted | | | | | | | |
| 4308415 | MCCOY, STEPHANIE | Redacted | | | | | | | |
| 4444828 | MCCOY, STEPHANIE | Redacted | | | | | | | |
| 4662396 | MCCOY, STEPHANIE | Redacted | | | | | | | |
| 4664400 | MCCOY, STEVE | Redacted | | | | | | | |
| 4315705 | MCCOY, SUSAN | Redacted | | | | | | | |
| 4371037 | MCCOY, SUSIE J | Redacted | | | | | | | |
| 4506792 | MCCOY, SYMONE S | Redacted | | | | | | | |
| 4395992 | MCCOY, TALIBAH | Redacted | | | | | | | |
| 4293148 | MCCOY, TALIYAH S | Redacted | | | | | | | |
| 4241345 | MCCOY, TANJA | Redacted | | | | | | | |
| 4395048 | MCCOY, THOMAS | Redacted | | | | | | | |
| 4661495 | MCCOY, TILA | Redacted | | | | | | | |
| 4263844 | MCCOY, TIMOTHY C | Redacted | | | | | | | |
| 4464272 | MCCOY, TIMOTHY D | Redacted | | | | | | | |
| 4157208 | MCCOY, TONYA M | Redacted | | | | | | | |
| 4220368 | MCCOY, TREVAUGHN | Redacted | | | | | | | |
| 4258134 | MCCOY, TREVIA J | Redacted | | | | | | | |
| 4188014 | MCCOY, TYKEESE | Redacted | | | | | | | |
| 4624033 | MCCOY, VALGERON | Redacted | | | | | | | |
| 4687776 | MCCOY, VORA C | Redacted | | | | | | | |
| 4819596 | MCCOY, WAUKEEN | Redacted | | | | | | | |
| 4564159 | MCCOY, WILLIAM | Redacted | | | | | | | |
| 4590941 | MCCOY, WILLIAM | Redacted | | | | | | | |
| 4736814 | MCCOY, WILLIAM | Redacted | | | | | | | |
| 4578677 | MCCOY, WILLIAM | Redacted | | | | | | | |
| 4189742 | MCCOY, WILLIAM L | Redacted | | | | | | | |
| 4594561 | MCCOY, WILLIE | Redacted | | | | | | | |
| 4600185 | MCCOY, WILLIE MAE | Redacted | | | | | | | |
| 4562178 | MCCOY, WITSON A | Redacted | | | | | | | |
| 4381757 | MCCOY, YOLANDA | Redacted | | | | | | | |
| 4321755 | MCCOY, ZACHARY | Redacted | | | | | | | |
| 4719099 | MCCOY, ZADOCK | Redacted | | | | | | | |
| 4462377 | MCCOY, ZARRYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811417 | MCCOY. CARRIE M | 27425 N. 19TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4739223 | MCCOY-CUFF, ALFREDA | Redacted | | | | | | | |
| 4478610 | MCCOY-PAIGE, JAVON D | Redacted | | | | | | | |
| 4491537 | MCCOY-PAIGE, JAVON D | Redacted | | | | | | | |
| 4867612 | MCCOYS L P GAS SERVICE INC | 4509 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| 4242344 | MCCOY-TONDREAU, TAKEYA G | Redacted | | | | | | | |
| 4619458 | MCCOY-WALL, MARY | Redacted | | | | | | | |
| 4313637 | MCCRABB, GINGER | Redacted | | | | | | | |
| 5405374 | MCCRACKEN COUNTY | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 4780007 | McCracken County Sheriff | 301 S 6th St | | | | Paducah | KY | 42003 | |
| 4781497 | McCracken County Tax Administrator | PO Box 2658 | | | | Paducah | KY | 42002-2658 | |
| 5787622 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | | | | PADUCA | OH | 42002-2658 | |
| 4473110 | MCCRACKEN JR, DAVID M | Redacted | | | | | | | |
| 4490323 | MCCRACKEN, APRIL D | Redacted | | | | | | | |
| 4521135 | MCCRACKEN, CAROLINE | Redacted | | | | | | | |
| 4306779 | MCCRACKEN, CHANTELLE | Redacted | | | | | | | |
| 4227136 | MCCRACKEN, CHRISTOPHER | Redacted | | | | | | | |
| 4221045 | MCCRACKEN, COURTNY | Redacted | | | | | | | |
| 4556190 | MCCRACKEN, DONNA | Redacted | | | | | | | |
| 4205961 | MCCRACKEN, EDDIE J | Redacted | | | | | | | |
| 4523217 | MCCRACKEN, ETHAN P | Redacted | | | | | | | |
| 4214140 | MCCRACKEN, EVAN P | Redacted | | | | | | | |
| 4656142 | MCCRACKEN, GERMAINE | Redacted | | | | | | | |
| 4388482 | MCCRACKEN, HANNAH N | Redacted | | | | | | | |
| 4661411 | MCCRACKEN, JOANN | Redacted | | | | | | | |
| 4747727 | MCCRACKEN, JOE | Redacted | | | | | | | |
| 4695307 | MCCRACKEN, JOHN | Redacted | | | | | | | |
| 4521668 | MCCRACKEN, KARAN M | Redacted | | | | | | | |
| 4279995 | MCCRACKEN, KASEY C | Redacted | | | | | | | |
| 4554798 | MCCRACKEN, KATY M | Redacted | | | | | | | |
| 4556399 | MCCRACKEN, KAYLA M | Redacted | | | | | | | |
| 4706929 | MCCRACKEN, KENNETH | Redacted | | | | | | | |
| 4765801 | MCCRACKEN, KEVIN | Redacted | | | | | | | |
| 4470140 | MCCRACKEN, KRISTINA | Redacted | | | | | | | |
| 4495647 | MCCRACKEN, LISA | Redacted | | | | | | | |
| 4611850 | MCCRACKEN, MARK | Redacted | | | | | | | |
| 4552401 | MCCRACKEN, MATTHEW E | Redacted | | | | | | | |
| 4231180 | MCCRACKEN, MICHAEL A | Redacted | | | | | | | |
| 4601404 | MCCRACKEN, MICHELLE | Redacted | | | | | | | |
| 4320323 | MCCRACKEN, PATRICIA | Redacted | | | | | | | |
| 4517842 | MCCRACKEN, PHILLIP | Redacted | | | | | | | |
| 4595749 | MCCRACKEN, PHILLIP | Redacted | | | | | | | |
| 4694681 | MCCRACKEN, RONALD | Redacted | | | | | | | |
| 4616491 | MCCRACKEN, RONALD | Redacted | | | | | | | |
| 4391037 | MCCRACKEN, SANDRA J | Redacted | | | | | | | |
| 4482047 | MCCRACKEN, SVETA | Redacted | | | | | | | |
| 4717981 | MCCRACKEN, TARA | Redacted | | | | | | | |
| 4629398 | MCCRACKEN, TERESA | Redacted | | | | | | | |
| 4312921 | MCCRACKEN, TROY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482833 | MCCRACKEN, VINCE | Redacted | | | | | | | |
| 4584126 | MCCRACKIN, BETTY | Redacted | | | | | | | |
| 4185323 | MCCRACKIN, CHARLES | Redacted | | | | | | | |
| 4268061 | MCCRACKIN, STEPHANIE | Redacted | | | | | | | |
| 4760677 | MCCRACKINE, PAMELA | Redacted | | | | | | | |
| 4681946 | MCCRACKINS, MITCHELL | Redacted | | | | | | | |
| 4520543 | MCCRACKLIN, ANDRE | Redacted | | | | | | | |
| 4748156 | MCCRADY, DONA JEAN | Redacted | | | | | | | |
| 4155715 | MCCRADY, MAI R | Redacted | | | | | | | |
| 4886884 | MCCRAE MANAGEMENT & INVESTMENTS LLP | SEARS NON OPTICAL LOCATION 1257 | 26222 RR 12 | | | DRIPPING SPRINGS | TX | 78620 | |
| 5705741 | MCCRAE MEGAN | 84 WILLOW CREEK LANE | | | | WHITEVILLE | NC | 28472 | |
| 4225892 | MCCRAE, AZIANAH | Redacted | | | | | | | |
| 4341487 | MCCRAE, BRANDON | Redacted | | | | | | | |
| 4472336 | MCCRAE, BRELONDA | Redacted | | | | | | | |
| 4557407 | MCCRAE, DEBORAH A | Redacted | | | | | | | |
| 4479407 | MCCRAE, JADA | Redacted | | | | | | | |
| 4665900 | MCCRAE, JESSIE | Redacted | | | | | | | |
| 4623787 | MCCRAE, KIM | Redacted | | | | | | | |
| 4383824 | MCCRAE, LAUREN | Redacted | | | | | | | |
| 4436700 | MCCRAE, LORNE A | Redacted | | | | | | | |
| 4266860 | MCCRAE, PATRICIA A | Redacted | | | | | | | |
| 4610082 | MCCRAE, SAMANTHA | Redacted | | | | | | | |
| 4387577 | MCCRAE, SHIQUITA L | Redacted | | | | | | | |
| 4242464 | MCCRAE, TINESHA | Redacted | | | | | | | |
| 4483168 | MCCRAE, TYRA M | Redacted | | | | | | | |
| 4682271 | MCCRAE, VIRGINIA | Redacted | | | | | | | |
| 4173692 | MCCRAIG, BRIGETTE J | Redacted | | | | | | | |
| 5705745 | MCCRAINE DANIEL M | 1409 PAPPYS PL | | | | FERNANDINA | FL | 32034 | |
| 4618739 | MCCRAINE, TERRY | Redacted | | | | | | | |
| 4819597 | MCCRAKEN, TAMSEN | Redacted | | | | | | | |
| 4548994 | MCCRALEY, JACEY L | Redacted | | | | | | | |
| 4415905 | MCCRANEY, BRANDON | Redacted | | | | | | | |
| 4588097 | MCCRANEY, CARLOS | Redacted | | | | | | | |
| 4188909 | MCCRANEY, MICHAELA R | Redacted | | | | | | | |
| 4148701 | MCCRANEY, MYRA | Redacted | | | | | | | |
| 4588194 | MCCRANEY, VERA | Redacted | | | | | | | |
| 4522043 | MCCRANEY, WHITNEY | Redacted | | | | | | | |
| 4356680 | MCCRANIE, ALEXANDRA T | Redacted | | | | | | | |
| 4240999 | MCCRANIE, COURTNEY | Redacted | | | | | | | |
| 4419589 | MCCRANN, KIMMARIE | Redacted | | | | | | | |
| 4878888 | MCCRARY PRESSURE WASHING | MATTHEW KEVIN MCCRACY | 2115 HOLMESVILLE ROAD | | | JESUP | GA | 31545 | |
| 5705761 | MCCRARY SANDRA | 1307 WILD FLOWER DOWNS | | | | LAWRENCEVILLE | GA | 30044 | |
| 4751325 | MCCRARY, ANDRE | Redacted | | | | | | | |
| 4249033 | MCCRARY, ANDREW S | Redacted | | | | | | | |
| 4690067 | MCCRARY, ANNA | Redacted | | | | | | | |
| 4744813 | MCCRARY, BEVERLY | Redacted | | | | | | | |
| 4614577 | MCCRARY, BRIAN | Redacted | | | | | | | |
| 4518209 | MCCRARY, CAITLYN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209504 | MCCRARY, CAMERON | Redacted | | | | | | | |
| 4386142 | MCCRARY, CHRISTINA M | Redacted | | | | | | | |
| 4196370 | MCCRARY, CLIFF | Redacted | | | | | | | |
| 4722599 | MCCRARY, DEXTER | Redacted | | | | | | | |
| 4455856 | MCCRARY, DYLAN | Redacted | | | | | | | |
| 4282175 | MCCRARY, ERIC R | Redacted | | | | | | | |
| 4522838 | MCCRARY, GARY L | Redacted | | | | | | | |
| 4709144 | MCCRARY, GENE | Redacted | | | | | | | |
| 4516807 | MCCRARY, GLENN | Redacted | | | | | | | |
| 4368634 | MCCRARY, HAILIE J | Redacted | | | | | | | |
| 4589655 | MCCRARY, JAMES C. | Redacted | | | | | | | |
| 4149379 | MCCRARY, JAMES R | Redacted | | | | | | | |
| 4240500 | MCCRARY, JAZLYN | Redacted | | | | | | | |
| 4324044 | MCCRARY, JAZMINE N | Redacted | | | | | | | |
| 4646022 | MCCRARY, JEFFERY | Redacted | | | | | | | |
| 4520426 | MCCRARY, JENNIFER R | Redacted | | | | | | | |
| 4145023 | MCCRARY, JOHN D | Redacted | | | | | | | |
| 4368348 | MCCRARY, JOHN R | Redacted | | | | | | | |
| 4207859 | MCCRARY, JONATHAN | Redacted | | | | | | | |
| 4481867 | MCCRARY, JOY | Redacted | | | | | | | |
| 4146716 | MCCRARY, KATRINA | Redacted | | | | | | | |
| 4839820 | MCCRARY, KAY | Redacted | | | | | | | |
| 4374677 | MCCRARY, LYNN A | Redacted | | | | | | | |
| 4381747 | MCCRARY, MATTHEW | Redacted | | | | | | | |
| 4643553 | MCCRARY, MINNIE | Redacted | | | | | | | |
| 4667334 | MCCRARY, PATRICIA | Redacted | | | | | | | |
| 4401424 | MCCRARY, QUINTECE | Redacted | | | | | | | |
| 4345799 | MCCRARY, SAMUEL C | Redacted | | | | | | | |
| 4145370 | MCCRARY, SPARKLE | Redacted | | | | | | | |
| 4375779 | MCCRARY, STEVILEA L | Redacted | | | | | | | |
| 4157612 | MCCRARY, TERRIA | Redacted | | | | | | | |
| 4469478 | MCCRARY, TRENTE | Redacted | | | | | | | |
| 4371892 | MCCRARY, WINTER | Redacted | | | | | | | |
| 4403340 | MCCRARY-TENNESSEE, ARETHA | Redacted | | | | | | | |
| 4732997 | MCCRATIC, DEBRA | Redacted | | | | | | | |
| 5403534 | MCCRAVEY MARTHA ALICE; AND ALAN BRIDGES WOOD | 180 S KING ST | | | | JACKSON | WY | 83001 | |
| 4787078 | McCravey, Martha | Redacted | | | | | | | |
| 4787079 | McCravey, Martha | Redacted | | | | | | | |
| 4145181 | MCCRAVY, ANDREA | Redacted | | | | | | | |
| 4688594 | MCCRAW, AMANDA | Redacted | | | | | | | |
| 4415470 | MCCRAW, ANGELO | Redacted | | | | | | | |
| 4580810 | MCCRAW, BILLY J | Redacted | | | | | | | |
| 4413227 | MCCRAW, CAMIL M | Redacted | | | | | | | |
| 4617697 | MCCRAW, GLORIA | Redacted | | | | | | | |
| 4410973 | MCCRAW, GREGORY A | Redacted | | | | | | | |
| 4462653 | MCCRAW, HEATHER | Redacted | | | | | | | |
| 4379285 | MCCRAW, JACOB A | Redacted | | | | | | | |
| 4567103 | MCCRAW, JAMES L | Redacted | | | | | | | |
| 4382074 | MCCRAW, MARK A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491750 | MCCRAW, SEMAJ S | Redacted | | | | | | | |
| 4385768 | MCCRAW, SHELBY | Redacted | | | | | | | |
| 4580393 | MCCRAW, SUMMER R | Redacted | | | | | | | |
| 4494415 | MCCRAWFORD, JIMISSE N | Redacted | | | | | | | |
| 5705770 | MCCRAY AMY | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5705775 | MCCRAY CHARLES | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 4707611 | MCCRAY HALL, SHARON | Redacted | | | | | | | |
| 5705791 | MCCRAY LAKISHA K | 1521 MAGNOLIA AVE E APT 10 | | | | ST PAUL | MN | 55106 | |
| 5705793 | MCCRAY LARHON | 4209GREEN CASTLE CT APTE | | | | RALEIGH | NC | 27604 | |
| 5705796 | MCCRAY MARILYN | 3935 44TH LN | | | | VERO BEACH | FL | 32967 | |
| 5705811 | MCCRAY SONEILA D | 4834 SMALLWOOD ROAD APT 252 | | | | COLUMBIA | SC | 29223 | |
| 4653348 | MCCRAY STANLEY, PAULA | Redacted | | | | | | | |
| 4646728 | MCCRAY, AARON | Redacted | | | | | | | |
| 4509168 | MCCRAY, ADAM J | Redacted | | | | | | | |
| 4400006 | MCCRAY, AH-SADDA | Redacted | | | | | | | |
| 4426863 | MCCRAY, AJALE | Redacted | | | | | | | |
| 4389437 | MCCRAY, ALIYAH | Redacted | | | | | | | |
| 4384368 | MCCRAY, AMBER N | Redacted | | | | | | | |
| 4160523 | MCCRAY, ANDRE | Redacted | | | | | | | |
| 4340844 | MCCRAY, ANDREA | Redacted | | | | | | | |
| 4238088 | MCCRAY, ANETA | Redacted | | | | | | | |
| 4342937 | MCCRAY, ANTONIO | Redacted | | | | | | | |
| 4144628 | MCCRAY, ASHTON C | Redacted | | | | | | | |
| 4449804 | MCCRAY, AUSTIN A | Redacted | | | | | | | |
| 4566857 | MCCRAY, AYLA | Redacted | | | | | | | |
| 4598378 | MCCRAY, BARBARA | Redacted | | | | | | | |
| 4600440 | MCCRAY, BEVERLY J | Redacted | | | | | | | |
| 4233499 | MCCRAY, BRIAN | Redacted | | | | | | | |
| 4476096 | MCCRAY, BRIANNA | Redacted | | | | | | | |
| 4249954 | MCCRAY, BRIANNA S | Redacted | | | | | | | |
| 4255433 | MCCRAY, BRITTANY | Redacted | | | | | | | |
| 4292461 | MCCRAY, BRITTANY D | Redacted | | | | | | | |
| 4250687 | MCCRAY, CAMBRIA | Redacted | | | | | | | |
| 4304293 | MCCRAY, CATHY | Redacted | | | | | | | |
| 4309785 | MCCRAY, COLE | Redacted | | | | | | | |
| 4188800 | MCCRAY, CORINA | Redacted | | | | | | | |
| 4511389 | MCCRAY, COURTNEY | Redacted | | | | | | | |
| 4665368 | MCCRAY, CRYSTAL | Redacted | | | | | | | |
| 4458939 | MCCRAY, CYNTHIA D | Redacted | | | | | | | |
| 4662799 | MCCRAY, DANA T | Redacted | | | | | | | |
| 4444359 | MCCRAY, DAWN | Redacted | | | | | | | |
| 4600410 | MCCRAY, DEBORAH | Redacted | | | | | | | |
| 4343046 | MCCRAY, DEJA L | Redacted | | | | | | | |
| 4433021 | MCCRAY, DEJAUN | Redacted | | | | | | | |
| 4755142 | MCCRAY, DELIA M | Redacted | | | | | | | |
| 4682661 | MCCRAY, DENISE | Redacted | | | | | | | |
| 4313083 | MCCRAY, DESIREE | Redacted | | | | | | | |
| 4352915 | MCCRAY, DEVETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266068 | MCCRAY, DEVONTE J | Redacted | | | | | | | |
| 4369338 | MCCRAY, DIANE C | Redacted | | | | | | | |
| 4481993 | MCCRAY, DYRONNE S | Redacted | | | | | | | |
| 4439972 | MCCRAY, EARL J | Redacted | | | | | | | |
| 4638096 | MCCRAY, ERSKINE | Redacted | | | | | | | |
| 4634837 | MCCRAY, ERSTINE | Redacted | | | | | | | |
| 4668933 | MCCRAY, GARY | Redacted | | | | | | | |
| 4176862 | MCCRAY, GERALD A | Redacted | | | | | | | |
| 4246064 | MCCRAY, GEREMY | Redacted | | | | | | | |
| 4416601 | MCCRAY, GERRY | Redacted | | | | | | | |
| 4772958 | MCCRAY, GWENDOLYN | Redacted | | | | | | | |
| 4552205 | MCCRAY, HANNAH S | Redacted | | | | | | | |
| 4464090 | MCCRAY, HARMONY | Redacted | | | | | | | |
| 4602258 | MCCRAY, HAROLD D | Redacted | | | | | | | |
| 4690278 | MCCRAY, HARRIET | Redacted | | | | | | | |
| 4183813 | MCCRAY, ISAIAH | Redacted | | | | | | | |
| 4704619 | MCCRAY, JAMES | Redacted | | | | | | | |
| 4637913 | MCCRAY, JAMES | Redacted | | | | | | | |
| 4760550 | MCCRAY, JANNIE | Redacted | | | | | | | |
| 4152224 | MCCRAY, JAYDEN | Redacted | | | | | | | |
| 4744689 | MCCRAY, JEANETTE | Redacted | | | | | | | |
| 4718932 | MCCRAY, JESSICA | Redacted | | | | | | | |
| 4644151 | MCCRAY, JOHN | Redacted | | | | | | | |
| 4149621 | MCCRAY, JOHNNIE | Redacted | | | | | | | |
| 4646752 | MCCRAY, JOSEPH | Redacted | | | | | | | |
| 4577024 | MCCRAY, KACHE K | Redacted | | | | | | | |
| 4439740 | MCCRAY, KALIA | Redacted | | | | | | | |
| 4232667 | MCCRAY, KAMIKA | Redacted | | | | | | | |
| 4247277 | MCCRAY, KARISHA R | Redacted | | | | | | | |
| 4353790 | MCCRAY, KAWONA T | Redacted | | | | | | | |
| 4282288 | MCCRAY, KEN | Redacted | | | | | | | |
| 4511696 | MCCRAY, KEVIN | Redacted | | | | | | | |
| 4326530 | MCCRAY, LA TONIA | Redacted | | | | | | | |
| 4405110 | MCCRAY, LAMAR K | Redacted | | | | | | | |
| 4563075 | MCCRAY, LASHAYA | Redacted | | | | | | | |
| 4195829 | MCCRAY, LAWANNA | Redacted | | | | | | | |
| 4253418 | MCCRAY, LEONARDRA | Redacted | | | | | | | |
| 4724527 | MCCRAY, LYRIS | Redacted | | | | | | | |
| 4263093 | MCCRAY, MALCOLM M | Redacted | | | | | | | |
| 4388623 | MCCRAY, MARCUS | Redacted | | | | | | | |
| 4724139 | MCCRAY, MARTHENIA | Redacted | | | | | | | |
| 4490283 | MCCRAY, MERCEDES | Redacted | | | | | | | |
| 4416126 | MCCRAY, MIKE P | Redacted | | | | | | | |
| 4750614 | MCCRAY, MILTON | Redacted | | | | | | | |
| 4420728 | MCCRAY, MORGAN K | Redacted | | | | | | | |
| 4373604 | MCCRAY, MURSADEEZ | Redacted | | | | | | | |
| 4568180 | MCCRAY, NADAISHA S | Redacted | | | | | | | |
| 4398411 | MCCRAY, NADIRAH | Redacted | | | | | | | |
| 4351355 | MCCRAY, OCTAYVIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636956 | MCCRAY, OLA | Redacted | | | | | | | |
| 4405364 | MCCRAY, QUEENISHA | Redacted | | | | | | | |
| 4149757 | MCCRAY, RAVEN | Redacted | | | | | | | |
| 4198695 | MCCRAY, RAYSHAWN | Redacted | | | | | | | |
| 4617876 | MCCRAY, RHONDA | Redacted | | | | | | | |
| 4149177 | MCCRAY, ROBERT | Redacted | | | | | | | |
| 4202502 | MCCRAY, SABU | Redacted | | | | | | | |
| 4476844 | MCCRAY, SAMANTHA | Redacted | | | | | | | |
| 4476938 | MCCRAY, SHANIA J | Redacted | | | | | | | |
| 4511229 | MCCRAY, SHAWNTAE | Redacted | | | | | | | |
| 4158550 | MCCRAY, SHELBIE | Redacted | | | | | | | |
| 4230467 | MCCRAY, SHIRLEY | Redacted | | | | | | | |
| 4770281 | MCCRAY, STEVEN | Redacted | | | | | | | |
| 4557228 | MCCRAY, TAMARA | Redacted | | | | | | | |
| 4623013 | MCCRAY, TANYA | Redacted | | | | | | | |
| 4228615 | MCCRAY, TEVIN | Redacted | | | | | | | |
| 4352877 | MCCRAY, TODD | Redacted | | | | | | | |
| 4254308 | MCCRAY, TONNESHA K | Redacted | | | | | | | |
| 4320090 | MCCRAY, TYLON | Redacted | | | | | | | |
| 4458434 | MCCRAY, TYRE | Redacted | | | | | | | |
| 4235787 | MCCRAY, TYSCHELLE | Redacted | | | | | | | |
| 4424199 | MCCRAY, UNIKA C | Redacted | | | | | | | |
| 4424362 | MCCRAY, VANESSA F | Redacted | | | | | | | |
| 4147521 | MCCRAY, VERANDIA S | Redacted | | | | | | | |
| 4511912 | MCCRAY, VICTORIA | Redacted | | | | | | | |
| 4250059 | MCCRAY-DANIELS, VALERIA | Redacted | | | | | | | |
| 4166092 | MCCRAY-STRAUGHTER, VIVA R | Redacted | | | | | | | |
| 4489877 | MCCREA WELDON, NASHAWN C | Redacted | | | | | | | |
| 5705823 | MCCREA WILLIE SR | 5205 E CAPITOL ST SE | | | | WASHINGTON | DC | 20019 | |
| 4424571 | MCCREA, ANTHONY | Redacted | | | | | | | |
| 4531113 | MCCREA, DARLENE A | Redacted | | | | | | | |
| 4642875 | MCCREA, EMERSON | Redacted | | | | | | | |
| 4819598 | MCCREA, ERICA | Redacted | | | | | | | |
| 4724236 | MCCREA, EUGENIA | Redacted | | | | | | | |
| 4177638 | MCCREA, GABRIEL | Redacted | | | | | | | |
| 4337439 | MCCREA, JAMAAL | Redacted | | | | | | | |
| 4432318 | MCCREA, KRESTINA | Redacted | | | | | | | |
| 4239084 | MCCREA, LAKICIA | Redacted | | | | | | | |
| 4482815 | MCCREA, LISA | Redacted | | | | | | | |
| 4273106 | MCCREA, MICHAEL | Redacted | | | | | | | |
| 4772269 | MCCREA, NICHOLE | Redacted | | | | | | | |
| 4345682 | MCCREA, STANTON | Redacted | | | | | | | |
| 4352667 | MCCREA, TAMIKO | Redacted | | | | | | | |
| 4585527 | MCCREA, THOMAS | Redacted | | | | | | | |
| 4543843 | MCCREA, TREVOR | Redacted | | | | | | | |
| 4176728 | MCCREA, WILLIAM | Redacted | | | | | | | |
| 4486009 | MCCREADIE, SHAIN | Redacted | | | | | | | |
| 4275950 | MCCREADY, BRENDEN S | Redacted | | | | | | | |
| 4469165 | MCCREADY, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338713 | MCCREADY, FELICIA M | Redacted | | | | | | | |
| 4719292 | MCCREADY, KRISTINE | Redacted | | | | | | | |
| 4519326 | MCCREADY, RANDY | Redacted | | | | | | | |
| 4544905 | MCCREADY, RYAN S | Redacted | | | | | | | |
| 4369852 | MCCREADY, SHANNON K | Redacted | | | | | | | |
| 4470791 | MCCREADY, TIERRA L | Redacted | | | | | | | |
| 4344303 | MCCREADY, TONYA M | Redacted | | | | | | | |
| 5705829 | MCCREARY ANDREA | 1561 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 4828624 | McCREARY HOMES, INC. | Redacted | | | | | | | |
| 4605773 | MCCREARY, ALICIA | Redacted | | | | | | | |
| 4856669 | MCCREARY, AMBER LYNN | Redacted | | | | | | | |
| 4856710 | MCCREARY, AMBER LYNN | Redacted | | | | | | | |
| 4309284 | MCCREARY, ASHLEY | Redacted | | | | | | | |
| 4459122 | MCCREARY, BRANDI NICOLE | Redacted | | | | | | | |
| 4545557 | MCCREARY, DANAIZAH S | Redacted | | | | | | | |
| 4755047 | MCCREARY, DORIS | Redacted | | | | | | | |
| 4182842 | MCCREARY, DYLLAN R | Redacted | | | | | | | |
| 4603950 | MCCREARY, EDDIE | Redacted | | | | | | | |
| 4156117 | MCCREARY, ELIZABETH | Redacted | | | | | | | |
| 4483318 | MCCREARY, ERIN L | Redacted | | | | | | | |
| 4234425 | MCCREARY, GEORGEEN | Redacted | | | | | | | |
| 4394586 | MCCREARY, JOHN | Redacted | | | | | | | |
| 4472835 | MCCREARY, KABRYNA | Redacted | | | | | | | |
| 4741672 | MCCREARY, KEITH | Redacted | | | | | | | |
| 4149734 | MCCREARY, LAUREN | Redacted | | | | | | | |
| 4148850 | MCCREARY, LEDA A | Redacted | | | | | | | |
| 4737901 | MCCREARY, MARYJANE | Redacted | | | | | | | |
| 4275901 | MCCREARY, MAX | Redacted | | | | | | | |
| 4594340 | MCCREARY, MELODY | Redacted | | | | | | | |
| 4653183 | MCCREARY, NARVIE | Redacted | | | | | | | |
| 4587472 | MCCREARY, NETTIE | Redacted | | | | | | | |
| 4383875 | MCCREARY, PATSY | Redacted | | | | | | | |
| 4719084 | MCCREARY, ROBERT | Redacted | | | | | | | |
| 4535007 | MCCREARY, RYAN L | Redacted | | | | | | | |
| 4144529 | MCCREARY, STEPHEN J | Redacted | | | | | | | |
| 4819599 | MCCREARY, SUE | Redacted | | | | | | | |
| 4663318 | MCCREARY, THERESA | Redacted | | | | | | | |
| 4589667 | MCCREARY, VERLOIS | Redacted | | | | | | | |
| 4337557 | MCCREARY-EL, ANTOINE | Redacted | | | | | | | |
| 4648663 | MCCREATH, SHARON | Redacted | | | | | | | |
| 4296821 | MCCREAVEN, WILLIAM | Redacted | | | | | | | |
| 4398529 | MCCREDIE, JO ANNA | Redacted | | | | | | | |
| 5705836 | MCCREE ALNITA P | 3814 RIVIERA RD | | | | MONTGOMERY | AL | 36108 | |
| 4729831 | MCCREE, AMOS T | Redacted | | | | | | | |
| 4229257 | MCCREE, BRIANA A | Redacted | | | | | | | |
| 4405494 | MCCREE, CLYDE | Redacted | | | | | | | |
| 4342011 | MCCREE, DARNELL | Redacted | | | | | | | |
| 4157335 | MCCREE, EBONY | Redacted | | | | | | | |
| 4355455 | MCCREE, JAHMARI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350553 | MCCREE, JASMINE D | Redacted | | | | | | | |
| 4622231 | MCCREE, JO ANN | Redacted | | | | | | | |
| 4335986 | MCCREE, JOCELYN | Redacted | | | | | | | |
| 4360739 | MCCREE, KENNETH | Redacted | | | | | | | |
| 4408427 | MCCREE, KIMA | Redacted | | | | | | | |
| 4732921 | MCCREE, LINDELL | Redacted | | | | | | | |
| 4705975 | MCCREE, MONROE | Redacted | | | | | | | |
| 4362557 | MCCREE, QUANTINIQUE S | Redacted | | | | | | | |
| 4436982 | MCCREE, SAMIA D | Redacted | | | | | | | |
| 4315455 | MCCREE, WILLIAM | Redacted | | | | | | | |
| 4605404 | MCCREE-ANDREWS, BARBARA J | Redacted | | | | | | | |
| 4342836 | MCCREE-JENKINS, TERRESSA D | Redacted | | | | | | | |
| 4601615 | MCCREERY, FRANK | Redacted | | | | | | | |
| 4354653 | MCCREERY, JOSEPH C | Redacted | | | | | | | |
| 4486400 | MCCREERY, KIMBERLY | Redacted | | | | | | | |
| 4819600 | McCREIGHT | Redacted | | | | | | | |
| 4636443 | MCCREIGHT, BETTY S | Redacted | | | | | | | |
| 4277456 | MCCREIGHT, DRAKE A | Redacted | | | | | | | |
| 4598144 | MCCREIGHT, JERRY | Redacted | | | | | | | |
| 4370511 | MCCREIGHT, TAMADJ K | Redacted | | | | | | | |
| 4213597 | MCCRERY, RILEY A | Redacted | | | | | | | |
| 5705845 | MCCREY LETONYA | 10825 KEY HAVEN BLVD APT 80 | | | | JACKSONVILLE | FL | 32218 | |
| 4770621 | MCCRICKARD, JOSEPH | Redacted | | | | | | | |
| 4153095 | MCCRILLIS, WESLEY | Redacted | | | | | | | |
| 4776659 | MCCRIMMON, DEBRA | Redacted | | | | | | | |
| 4587367 | MCCRIMMON, ELI | Redacted | | | | | | | |
| 4323946 | MCCRIMMON, JOSHUA C | Redacted | | | | | | | |
| 4715998 | MCCRIMMON, NADIA | Redacted | | | | | | | |
| 4634419 | McCrimmon, Patricia | Redacted | | | | | | | |
| 4406730 | MCCRIMMON, SANIJAH D | Redacted | | | | | | | |
| 4665803 | MCCRIMMON, SHIRLEY | Redacted | | | | | | | |
| 4597595 | MCCRIMMON, VENA | Redacted | | | | | | | |
| 4510550 | MCCRIMON, DELSEY | Redacted | | | | | | | |
| 4677316 | MCCRINDLE, DEBRA | Redacted | | | | | | | |
| 4839821 | MCCRINK, PATRICIA | Redacted | | | | | | | |
| 4655274 | MCCRISTALL, EMILY | Redacted | | | | | | | |
| 4647018 | MCCROBIE, LEE | Redacted | | | | | | | |
| 4757056 | MCCRODDAN, STEVEN | Redacted | | | | | | | |
| 5705852 | MCCROHAN NIKKI | 3906 SHARONDALE DR | | | | HAMBURG | NY | 14075 | |
| 4242010 | MCCRONE, KAREEM | Redacted | | | | | | | |
| 4175253 | MCCRONE, RUBY | Redacted | | | | | | | |
| 5705855 | MCCROREY EVELYN | 190 HOYLES DR | | | | ROCK HILL | SC | 29730 | |
| 5705856 | MCCROREY MEQUA | 223 MORGAN ST | | | | ROCK HILL | SC | 29730 | |
| 4377237 | MCCROREY, BARBARA I | Redacted | | | | | | | |
| 4766756 | MCCROREY, BOBBY | Redacted | | | | | | | |
| 4655786 | MCCROREY, DERRICK | Redacted | | | | | | | |
| 4510999 | MCCROREY, KALEN K | Redacted | | | | | | | |
| 4354163 | MCCROREY, LAKEESHA | Redacted | | | | | | | |
| 4740278 | MCCROREY, RAYMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509854 | MCCROREY, TEONIA L | Redacted | | | | | | | |
| 4870601 | MCCRORY BROTHERS INC | 76 RICHARDSON RD | | | | COLUMBUS | MS | 39702 | |
| 5792791 | MCCRORY CONSTRUCTION COMPANY | W. JORDAN GRAY | 522 LADY STREET | | | COLUMBIA | SC | 29201 | |
| 5797438 | McCrory Construction Company, LLC | 522 Lady Street | | | | Columbia | SC | 29201 | |
| 5792792 | MCCRORY CONSTRUCTION COMPANY, LLC | ROBERT FRASER | 522 LADY STREET | | | COLUMBIA | SC | 29201 | |
| 4335260 | MCCRORY, ALTHEA | Redacted | | | | | | | |
| 4328695 | MCCRORY, BRANDIE T | Redacted | | | | | | | |
| 4610516 | MCCRORY, CORDELIA S | Redacted | | | | | | | |
| 4539811 | MCCRORY, DUSTIN | Redacted | | | | | | | |
| 4538651 | MCCRORY, JEFFREY S | Redacted | | | | | | | |
| 4772916 | MCCRORY, MIKE | Redacted | | | | | | | |
| 4275190 | MCCRORY, MIQUAYLA M | Redacted | | | | | | | |
| 4336818 | MCCRORY, PATIENCE J | Redacted | | | | | | | |
| 4792661 | McCrory, Patti | Redacted | | | | | | | |
| 4764224 | MCCRORY, THERRY | Redacted | | | | | | | |
| 4747823 | MCCROSKEY, FREEMAN | Redacted | | | | | | | |
| 4370776 | MCCROSKEY, GEORGE L | Redacted | | | | | | | |
| 4617721 | MCCROY, LASHAUN | Redacted | | | | | | | |
| 4310969 | MCCROY, PATRICIA | Redacted | | | | | | | |
| 4241252 | MCCRUM, DON P | Redacted | | | | | | | |
| 4569607 | MCCRUMB, AUSTIN | Redacted | | | | | | | |
| 4684628 | MCCRURY, DONNA | Redacted | | | | | | | |
| 4381890 | MCCRUTER, MARQUIS E | Redacted | | | | | | | |
| 4434613 | MCCRYSTALL, STEVEN J | Redacted | | | | | | | |
| 4881144 | MCCUBBIN HOSIERY LLC | P O BOX 2358 | | | | OKLAHOMA CITY | OK | 73101 | |
| 4650803 | MCCUBBIN JR, EDWARD B | Redacted | | | | | | | |
| 4214604 | MCCUBBIN, ELIZABETH M | Redacted | | | | | | | |
| 4696994 | MCCUBBIN, GARY MACK | Redacted | | | | | | | |
| 4302132 | MCCUBBIN, LAURA | Redacted | | | | | | | |
| 4275854 | MCCUBBIN, MICHAEL J | Redacted | | | | | | | |
| 4281127 | MCCUBBIN, SHELBY N | Redacted | | | | | | | |
| 4432929 | MCCUBBIN, TAMARA D | Redacted | | | | | | | |
| 4149107 | MCCUBBINS, KRISTEN | Redacted | | | | | | | |
| 4252163 | MCCUDDEN, JESSICA | Redacted | | | | | | | |
| 4148442 | MCCUDDY, ALYSIA | Redacted | | | | | | | |
| 4317978 | MCCUDDY, CONNIE | Redacted | | | | | | | |
| 4883287 | MCCUE CORP | P O BOX 843070 | | | | BOSTON | MA | 02284 | |
| 4839822 | MCCUE RESIDENCE | Redacted | | | | | | | |
| 4193279 | MCCUE, BETHANY L | Redacted | | | | | | | |
| 4443193 | MCCUE, CONOR S | Redacted | | | | | | | |
| 4196202 | MCCUE, JEFFREY S | Redacted | | | | | | | |
| 4661031 | MCCUE, JONATHAN | Redacted | | | | | | | |
| 4405593 | MCCUE, KATHLEEN | Redacted | | | | | | | |
| 4397911 | MCCUE, MARGARET M | Redacted | | | | | | | |
| 4248558 | MCCUE, MARJORIE E | Redacted | | | | | | | |
| 4420146 | MCCUE, MELISSA | Redacted | | | | | | | |
| 4492151 | MCCUE, STEVEN | Redacted | | | | | | | |
| 4251652 | MCCUE-EMERY, DONNA L | Redacted | | | | | | | |
| 4443948 | MCCUEN, AMANDA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4448652 | MCCUEN, CAMERON | Redacted | | | | | | | |
| 4416959 | MCCUEN, CHRISTOPHER | Redacted | | | | | | | |
| 4508413 | MCCUEN, JOHN | Redacted | | | | | | | |
| 4446786 | MCCUEN, MAYAH B | Redacted | | | | | | | |
| 4708019 | MCCUFF, FANNIE | Redacted | | | | | | | |
| 4174635 | MCCUIN, CODY J | Redacted | | | | | | | |
| 4462567 | MCCUISTION, JESSICA N | Redacted | | | | | | | |
| 4275208 | MCCUISTION, JONATHAN M | Redacted | | | | | | | |
| 4743636 | MCCUISTON, NATHAN | Redacted | | | | | | | |
| 4592536 | MCCUISTON, AJ | Redacted | | | | | | | |
| 4592092 | MCCULEN, ANGELA | Redacted | | | | | | | |
| 4552392 | MCCULLA, ANDREW R | Redacted | | | | | | | |
| 4257796 | MCCULLA, CHRISTINE | Redacted | | | | | | | |
| 4366439 | MCCULLA, SEAN | Redacted | | | | | | | |
| 4727602 | MCCULLAH, DARLENE | Redacted | | | | | | | |
| 4265269 | MCCULLAR JR, GREGERY | Redacted | | | | | | | |
| 4574803 | MCCULLAR, ALEXANDER | Redacted | | | | | | | |
| 4591443 | MCCULLAR, BARBARA | Redacted | | | | | | | |
| 4698074 | MCCULLAR, DANNY | Redacted | | | | | | | |
| 4602116 | MCCULLAR, DAVID | Redacted | | | | | | | |
| 4660411 | MCCULLAR, GARY | Redacted | | | | | | | |
| 4690827 | MCCULLAR, LC | Redacted | | | | | | | |
| 4319392 | MCCULLAR, LISA A | Redacted | | | | | | | |
| 4277847 | MCCULLAR, TALYA M | Redacted | | | | | | | |
| 4660425 | MCCULLAR, TERI | Redacted | | | | | | | |
| 4148107 | MCCULLARS, MORGAN K | Redacted | | | | | | | |
| 4904137 | McCullen, Alicia K. | Redacted | | | | | | | |
| 4480012 | MCCULLEN, ANDREW D | Redacted | | | | | | | |
| 4424465 | MCCULLEN, EDWARD M | Redacted | | | | | | | |
| 4471825 | MCCULLEN, ROBERT S | Redacted | | | | | | | |
| 4380625 | MCCULLERS, BARBARA A | Redacted | | | | | | | |
| 4252004 | MCCULLERS, DAVID C | Redacted | | | | | | | |
| 4342325 | MCCULLERS, DESMOND | Redacted | | | | | | | |
| 4380294 | MCCULLERS, DWANE | Redacted | | | | | | | |
| 4694696 | MCCULLERS, HAROLD | Redacted | | | | | | | |
| 4548672 | MCCULLERS, MICHAEL S | Redacted | | | | | | | |
| 4610481 | MCCULLEY, CINDY | Redacted | | | | | | | |
| 4663775 | MCCULLEY, DAVID | Redacted | | | | | | | |
| 4689081 | MCCULLEY, DENNIS | Redacted | | | | | | | |
| 4573032 | MCCULLEY, JACOB | Redacted | | | | | | | |
| 4242640 | MCCULLEY, LINDA | Redacted | | | | | | | |
| 4698511 | MCCULLEY, RALPH | Redacted | | | | | | | |
| 4372298 | MCCULLEY, SHAWN E | Redacted | | | | | | | |
| 4263535 | MCCULLIGH, JENNIFER M | Redacted | | | | | | | |
| 4163246 | MCCULLIN, HOPE D | Redacted | | | | | | | |
| 4190566 | MCCULLOCH, AILEEN A | Redacted | | | | | | | |
| 4464224 | MCCULLOCH, ARIEN | Redacted | | | | | | | |
| 4686256 | MCCULLOCH, DARIEN | Redacted | | | | | | | |
| 4233979 | MCCULLOCH, DUNCAN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521884 | MCCULLOCH, JAMES | Redacted | | | | | | | |
| 4733274 | MCCULLOCH, JEFF | Redacted | | | | | | | |
| 4775657 | MCCULLOCH, JOHN | Redacted | | | | | | | |
| 4321776 | MCCULLOCH, JONATHAN R | Redacted | | | | | | | |
| 4527161 | MCCULLOCH, MARK O | Redacted | | | | | | | |
| 4828625 | MCCULLOCH, MAURA | Redacted | | | | | | | |
| 4617443 | MCCULLOCH, MELINDA | Redacted | | | | | | | |
| 4575854 | MCCULLOCH, MILES | Redacted | | | | | | | |
| 4576741 | MCCULLOCH, MILES | Redacted | | | | | | | |
| 4354777 | MCCULLOCH, NANCY A | Redacted | | | | | | | |
| 4669741 | MCCULLOCH, OLIVIA | Redacted | | | | | | | |
| 4602908 | MCCULLOCH, SEAN | Redacted | | | | | | | |
| 4731295 | MCCULLOCH, THERESA | Redacted | | | | | | | |
| 4644271 | MCCULLOCK, GENEVIEVE T | Redacted | | | | | | | |
| 4646014 | MCCULLOGH, MICHAEL | Redacted | | | | | | | |
| 4627856 | MCCULLOH, GEORGE | Redacted | | | | | | | |
| 4207758 | MCCULLOM, BRANDYN | Redacted | | | | | | | |
| 5705882 | MCCULLOUGH BETH | 2424 HARRISBURG ROAD | | | | CANTON | OH | 44705 | |
| 4547044 | MCCULLOUGH JR, WILLIAM H | Redacted | | | | | | | |
| 5705900 | MCCULLOUGH OZIE | 6506 NE CLEVELAND AVE | | | | PORTLAND | OR | 97211 | |
| 4483307 | MCCULLOUGH, AARON P | Redacted | | | | | | | |
| 4267618 | MCCULLOUGH, ANITA | Redacted | | | | | | | |
| 4659526 | MCCULLOUGH, ANNA MARIE | Redacted | | | | | | | |
| 4753384 | MCCULLOUGH, ANNIE | Redacted | | | | | | | |
| 4383422 | MCCULLOUGH, ANNIESHA | Redacted | | | | | | | |
| 4580938 | MCCULLOUGH, ANTHONY T | Redacted | | | | | | | |
| 4618758 | MCCULLOUGH, ARNETT K | Redacted | | | | | | | |
| 4238172 | MCCULLOUGH, AUDRIANA | Redacted | | | | | | | |
| 4765731 | MCCULLOUGH, BARBARA J | Redacted | | | | | | | |
| 4490590 | MCCULLOUGH, BRETT | Redacted | | | | | | | |
| 4510949 | MCCULLOUGH, CALISHA | Redacted | | | | | | | |
| 4654910 | MCCULLOUGH, CASSANDRA | Redacted | | | | | | | |
| 4195473 | MCCULLOUGH, CHARIE | Redacted | | | | | | | |
| 4633478 | MCCULLOUGH, CHARLES | Redacted | | | | | | | |
| 4709719 | MCCULLOUGH, CHESTER | Redacted | | | | | | | |
| 4557250 | MCCULLOUGH, CHRISTOPHER P | Redacted | | | | | | | |
| 4508504 | MCCULLOUGH, CHRISTY | Redacted | | | | | | | |
| 4619293 | MCCULLOUGH, CHUCK | Redacted | | | | | | | |
| 4736508 | MCCULLOUGH, CORNELIUS | Redacted | | | | | | | |
| 4709297 | MCCULLOUGH, CURTIS | Redacted | | | | | | | |
| 4310402 | MCCULLOUGH, DANIEL P | Redacted | | | | | | | |
| 4654199 | MCCULLOUGH, DARRELL C | Redacted | | | | | | | |
| 4457949 | MCCULLOUGH, DAVID | Redacted | | | | | | | |
| 4487039 | MCCULLOUGH, DAVID P | Redacted | | | | | | | |
| 4340000 | MCCULLOUGH, DEANTE | Redacted | | | | | | | |
| 4313819 | MCCULLOUGH, DENISE | Redacted | | | | | | | |
| 4465196 | MCCULLOUGH, DENNIS R | Redacted | | | | | | | |
| 4361971 | MCCULLOUGH, DESTINEY M | Redacted | | | | | | | |
| 4249726 | MCCULLOUGH, DEYON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161281 | MCCULLOUGH, DIANA M | Redacted | | | | | | | |
| 4359754 | MCCULLOUGH, DONNA M | Redacted | | | | | | | |
| 4483786 | MCCULLOUGH, ELIZABETH A | Redacted | | | | | | | |
| 4231438 | MCCULLOUGH, ELSIE L | Redacted | | | | | | | |
| 4752951 | MCCULLOUGH, ERNISTINE | Redacted | | | | | | | |
| 4225817 | MCCULLOUGH, GEORGE | Redacted | | | | | | | |
| 4730930 | MCCULLOUGH, GEORGE | Redacted | | | | | | | |
| 4671975 | MCCULLOUGH, GEORGE A | Redacted | | | | | | | |
| 4716903 | MCCULLOUGH, GERINDA | Redacted | | | | | | | |
| 4517643 | MCCULLOUGH, GILBERT L | Redacted | | | | | | | |
| 4768121 | MCCULLOUGH, GLADYS | Redacted | | | | | | | |
| 4617979 | MCCULLOUGH, GREGORY | Redacted | | | | | | | |
| 4291167 | MCCULLOUGH, HOWARD L | Redacted | | | | | | | |
| 4369520 | MCCULLOUGH, HUGH | Redacted | | | | | | | |
| 4347564 | MCCULLOUGH, JACK | Redacted | | | | | | | |
| 4524583 | MCCULLOUGH, JACKSON | Redacted | | | | | | | |
| 4151647 | MCCULLOUGH, JASMINE | Redacted | | | | | | | |
| 4617206 | MCCULLOUGH, JASMINE | Redacted | | | | | | | |
| 4707586 | MCCULLOUGH, JAYME | Redacted | | | | | | | |
| 4305862 | MCCULLOUGH, JAZMYNN S | Redacted | | | | | | | |
| 4306550 | MCCULLOUGH, JENNIFER L | Redacted | | | | | | | |
| 4224847 | MCCULLOUGH, JOCELYN J | Redacted | | | | | | | |
| 4441580 | MCCULLOUGH, JOENISE | Redacted | | | | | | | |
| 4493052 | MCCULLOUGH, JOHN | Redacted | | | | | | | |
| 4589445 | MCCULLOUGH, JOSE | Redacted | | | | | | | |
| 4605300 | MCCULLOUGH, JUDITH | Redacted | | | | | | | |
| 4285744 | MCCULLOUGH, KAITLYN | Redacted | | | | | | | |
| 4248418 | MCCULLOUGH, KAMMY | Redacted | | | | | | | |
| 4416878 | MCCULLOUGH, KAYLEE | Redacted | | | | | | | |
| 4828626 | McCULLOUGH, KELLY | Redacted | | | | | | | |
| 4190571 | MCCULLOUGH, KENDRA C | Redacted | | | | | | | |
| 4534557 | MCCULLOUGH, KENNETH C | Redacted | | | | | | | |
| 4629075 | MCCULLOUGH, KEVIN | Redacted | | | | | | | |
| 4158368 | MCCULLOUGH, KIRA E | Redacted | | | | | | | |
| 4559655 | MCCULLOUGH, KLINIQUE | Redacted | | | | | | | |
| 4532197 | MCCULLOUGH, KRISTAN | Redacted | | | | | | | |
| 4771295 | MCCULLOUGH, KRISTIAN | Redacted | | | | | | | |
| 4463587 | MCCULLOUGH, LANE C | Redacted | | | | | | | |
| 4751069 | MCCULLOUGH, LARRY | Redacted | | | | | | | |
| 4226047 | MCCULLOUGH, LASHAWN | Redacted | | | | | | | |
| 4717483 | MCCULLOUGH, LATONYA | Redacted | | | | | | | |
| 4148100 | MCCULLOUGH, LAURYN C | Redacted | | | | | | | |
| 4638261 | MCCULLOUGH, LEONA | Redacted | | | | | | | |
| 4468121 | MCCULLOUGH, LINDA L | Redacted | | | | | | | |
| 4296253 | MCCULLOUGH, LOGAN J | Redacted | | | | | | | |
| 4588248 | MCCULLOUGH, LORETTA | Redacted | | | | | | | |
| 4680787 | MCCULLOUGH, LYDIA | Redacted | | | | | | | |
| 4690163 | MCCULLOUGH, MARK | Redacted | | | | | | | |
| 4465686 | MCCULLOUGH, MARTILLIA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622799 | MCCULLOUGH, MARY | Redacted | | | | | | | |
| 4587183 | MCCULLOUGH, MARY | Redacted | | | | | | | |
| 4774415 | MCCULLOUGH, MARY | Redacted | | | | | | | |
| 4430861 | MCCULLOUGH, MATTHEW | Redacted | | | | | | | |
| 4354506 | MCCULLOUGH, MATTHEW | Redacted | | | | | | | |
| 4391050 | MCCULLOUGH, MCKENZIE | Redacted | | | | | | | |
| 4642161 | MCCULLOUGH, MELVIN | Redacted | | | | | | | |
| 4563000 | MCCULLOUGH, MERCEDEZ L | Redacted | | | | | | | |
| 4711812 | MCCULLOUGH, MICHAEL | Redacted | | | | | | | |
| 4451158 | MCCULLOUGH, MICHAEL M | Redacted | | | | | | | |
| 4355458 | MCCULLOUGH, MICHAEL N | Redacted | | | | | | | |
| 4153008 | MCCULLOUGH, MICHELLE | Redacted | | | | | | | |
| 4463231 | MCCULLOUGH, NICHOLAS | Redacted | | | | | | | |
| 4469875 | MCCULLOUGH, NICKOLAS J | Redacted | | | | | | | |
| 4742710 | MCCULLOUGH, QUETA | Redacted | | | | | | | |
| 4386125 | MCCULLOUGH, QUINESHA | Redacted | | | | | | | |
| 4340773 | MCCULLOUGH, REGINALD | Redacted | | | | | | | |
| 4770243 | MCCULLOUGH, ROBIN | Redacted | | | | | | | |
| 4621450 | MCCULLOUGH, RONALD | Redacted | | | | | | | |
| 4494584 | MCCULLOUGH, RONALD J | Redacted | | | | | | | |
| 4683616 | MCCULLOUGH, RUBY | Redacted | | | | | | | |
| 4193409 | MCCULLOUGH, RYAN | Redacted | | | | | | | |
| 4750172 | MCCULLOUGH, SALLIE | Redacted | | | | | | | |
| 4377992 | MCCULLOUGH, SANDRA | Redacted | | | | | | | |
| 4593542 | MCCULLOUGH, SANDRA L | Redacted | | | | | | | |
| 4487932 | MCCULLOUGH, SANDRA L | Redacted | | | | | | | |
| 4494265 | MCCULLOUGH, SEAN | Redacted | | | | | | | |
| 4353525 | MCCULLOUGH, SEAN M | Redacted | | | | | | | |
| 4361546 | MCCULLOUGH, SEBASTIAN G | Redacted | | | | | | | |
| 4529268 | MCCULLOUGH, SHANNON R | Redacted | | | | | | | |
| 4432059 | MCCULLOUGH, SHAWN C | Redacted | | | | | | | |
| 4710459 | MCCULLOUGH, SONNY | Redacted | | | | | | | |
| 4216257 | MCCULLOUGH, STEPHON | Redacted | | | | | | | |
| 4310799 | MCCULLOUGH, STEVEN | Redacted | | | | | | | |
| 4298999 | MCCULLOUGH, T R | Redacted | | | | | | | |
| 4386166 | MCCULLOUGH, TALAYA R | Redacted | | | | | | | |
| 4704426 | MCCULLOUGH, TAMMY | Redacted | | | | | | | |
| 4286786 | MCCULLOUGH, TASSIE | Redacted | | | | | | | |
| 4511447 | MCCULLOUGH, TAYLOR B | Redacted | | | | | | | |
| 4740536 | MCCULLOUGH, TIM | Redacted | | | | | | | |
| 4400993 | MCCULLOUGH, TONIA | Redacted | | | | | | | |
| 4404998 | MCCULLOUGH, UNIQUE | Redacted | | | | | | | |
| 4194363 | MCCULLOUGH, VICTOR W | Redacted | | | | | | | |
| 4267027 | MCCULLOUGH, WARREN | Redacted | | | | | | | |
| 4668397 | MCCULLOUGH, WILLIAM | Redacted | | | | | | | |
| 4741280 | MCCULLOUGH, WILLIE MAE | Redacted | | | | | | | |
| 4295267 | MCCULLUM, ALISHA | Redacted | | | | | | | |
| 4374493 | MCCULLUM, CABREA | Redacted | | | | | | | |
| 4282806 | MCCULLUM, CLIFFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209044 | MCCULLUM, DEZOHN L | Redacted | | | | | | | |
| 4398731 | MCCULLUM, ERICA E | Redacted | | | | | | | |
| 4585790 | MCCULLUM, GLENDA R | Redacted | | | | | | | |
| 4522045 | MCCULLUM, LAQUITA | Redacted | | | | | | | |
| 4409687 | MCCULLUM, RAQUEL S | Redacted | | | | | | | |
| 4767600 | MCCULLUM, ROSA M | Redacted | | | | | | | |
| 4758070 | MCCULLUM, ROSALIND | Redacted | | | | | | | |
| 4573869 | MCCULLUM, SARAH | Redacted | | | | | | | |
| 4354393 | MCCULLUM, STEPHANIE A | Redacted | | | | | | | |
| 4717029 | MCCULLUM, WILLIAM | Redacted | | | | | | | |
| 5405375 | MCCULLY KYLIE M | 9119 WEST CANAL STREET | | | | YORKTOWN | IN | 47396 | |
| 4641863 | MCCULLY, AARON C | Redacted | | | | | | | |
| 4168777 | MCCULLY, DEBBIE | Redacted | | | | | | | |
| 4366253 | MCCULLY, MAT | Redacted | | | | | | | |
| 4698914 | MCCULLY, RONALD | Redacted | | | | | | | |
| 4660272 | MCCULOUGH, BRIAN | Redacted | | | | | | | |
| 4663483 | MCCULOUGH, JANIE | Redacted | | | | | | | |
| 4624508 | MCCUMBA, SYLVIA M | Redacted | | | | | | | |
| 4634221 | MCCUMBEE, BILLY W | Redacted | | | | | | | |
| 4677146 | MCCUMBER, ADAM | Redacted | | | | | | | |
| 4186818 | MCCUMBER, BREANNA | Redacted | | | | | | | |
| 4533380 | MCCUMBER, DESTINY M | Redacted | | | | | | | |
| 4453231 | MCCUMBER, JENNALEIGH | Redacted | | | | | | | |
| 4620604 | MCCUMBER, MICHAEL | Redacted | | | | | | | |
| 4455259 | MCCUMBER, STEPHEN R | Redacted | | | | | | | |
| 4672631 | MCCUMMINGS, CLEMONTEEN | Redacted | | | | | | | |
| 4610029 | MCCUMSEY, MIKE | Redacted | | | | | | | |
| 5790625 | MCCUNE ELECTRICAL SERVICE | JOE MCCUNE III | 8312 W LITTLE YORK RD | | | HOUSTON | TX | 77040 | |
| 4877619 | MCCUNE ELECTRICAL SERVICES | JOE MCCUNE III | 6817 FLINTLOCK SUITE D | | | HOUSTON | TX | 77040 | |
| 5705927 | MCCUNE SHARON | 9492 THOMAS DOWNS LANE | | | | JONESBORO | GA | 30238 | |
| 4738652 | MCCUNE, BEN | Redacted | | | | | | | |
| 4449631 | MCCUNE, BRANDON H | Redacted | | | | | | | |
| 4445306 | MCCUNE, BROOKE D | Redacted | | | | | | | |
| 4265474 | MCCUNE, CARL N | Redacted | | | | | | | |
| 4615015 | MCCUNE, EDWARD | Redacted | | | | | | | |
| 4183426 | MCCUNE, GRACE A | Redacted | | | | | | | |
| 4700066 | MCCUNE, HOPE AND CLAYTON | Redacted | | | | | | | |
| 4474367 | MCCUNE, HOWARD S | Redacted | | | | | | | |
| 4158218 | MCCUNE, JAMELIAH | Redacted | | | | | | | |
| 4725797 | MCCUNE, JAMES  W W | Redacted | | | | | | | |
| 4182190 | MCCUNE, JOHN M | Redacted | | | | | | | |
| 4449469 | MCCUNE, KALE | Redacted | | | | | | | |
| 4828627 | MCCUNE, LETITIA | Redacted | | | | | | | |
| 4170135 | MCCUNE, RACHAEL | Redacted | | | | | | | |
| 4230926 | MCCUNE, ROY | Redacted | | | | | | | |
| 4418494 | MCCUNE, SAMANTHA | Redacted | | | | | | | |
| 4645821 | MCCUNE, TERESA E | Redacted | | | | | | | |
| 4525639 | MCCUNE, TIMOTHY A | Redacted | | | | | | | |
| 4681800 | MCCUNE, VERTONIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380226 | MCCUNN, BRIAN | Redacted | | | | | | | |
| 4790094 | McCunn, Mary Anne | Redacted | | | | | | | |
| 5705936 | MCCURDY URSULA S | 6025 NATHAN WAY SE A | | | | AUBURN | WA | 98092 | |
| 4769694 | MCCURDY, ALEX | Redacted | | | | | | | |
| 4146429 | MCCURDY, ALEXANDER L | Redacted | | | | | | | |
| 4751955 | MCCURDY, BRIAN | Redacted | | | | | | | |
| 4354398 | MCCURDY, CHRISTINE | Redacted | | | | | | | |
| 4285245 | MCCURDY, CLAIRE K | Redacted | | | | | | | |
| 4148536 | MCCURDY, DACORIA | Redacted | | | | | | | |
| 4708385 | MCCURDY, DARNELL | Redacted | | | | | | | |
| 4376688 | MCCURDY, HEATHER A | Redacted | | | | | | | |
| 4353766 | MCCURDY, JAMEREO | Redacted | | | | | | | |
| 4696544 | MCCURDY, JENNIFER | Redacted | | | | | | | |
| 4763192 | MCCURDY, JOSEPH | Redacted | | | | | | | |
| 4688505 | MCCURDY, MATT | Redacted | | | | | | | |
| 4266937 | MCCURDY, MICHAEL G | Redacted | | | | | | | |
| 4605641 | MCCURDY, MICHELLE | Redacted | | | | | | | |
| 4477360 | MCCURDY, NATALIE J | Redacted | | | | | | | |
| 4194808 | MCCURDY, PAMELA R | Redacted | | | | | | | |
| 4470206 | MCCURDY, REBECCA | Redacted | | | | | | | |
| 4185188 | MCCURDY, ROCHELLE L | Redacted | | | | | | | |
| 4331817 | MCCURDY, SAMUEL | Redacted | | | | | | | |
| 4476232 | MCCURDY, TABITHA M | Redacted | | | | | | | |
| 4388788 | MCCURE, ASHLEE M | Redacted | | | | | | | |
| 4292927 | MCCURINE, JOHNESHA | Redacted | | | | | | | |
| 4235146 | MCCURLEY, MINDEE A | Redacted | | | | | | | |
| 4240398 | MCCURLEY, SHAINE M | Redacted | | | | | | | |
| 4681274 | MCCURN, JIMMIE | Redacted | | | | | | | |
| 4735489 | MCCURRY JR, PATRICK | Redacted | | | | | | | |
| 4694543 | MCCURRY, BILL | Redacted | | | | | | | |
| 4521740 | MCCURRY, BOBBIE J | Redacted | | | | | | | |
| 4665712 | MCCURRY, DAVID | Redacted | | | | | | | |
| 4286517 | MCCURRY, DEBRA M | Redacted | | | | | | | |
| 4632801 | MCCURRY, DORIS | Redacted | | | | | | | |
| 4632800 | MCCURRY, DORIS | Redacted | | | | | | | |
| 4609006 | MCCURRY, ERNESTINE | Redacted | | | | | | | |
| 4186610 | MCCURRY, GAVIN J | Redacted | | | | | | | |
| 4507489 | MCCURRY, HOPE R | Redacted | | | | | | | |
| 4819601 | MCCURRY, JACK | Redacted | | | | | | | |
| 4452750 | MCCURRY, JACK P | Redacted | | | | | | | |
| 4599038 | MCCURRY, JAMES A | Redacted | | | | | | | |
| 4791600 | McCurry, Jennie | Redacted | | | | | | | |
| 4839823 | MCCURRY, JENNIFER | Redacted | | | | | | | |
| 4279050 | MCCURRY, KENNETH | Redacted | | | | | | | |
| 4686834 | MCCURRY, KENNETH | Redacted | | | | | | | |
| 4676896 | MCCURRY, KRISTIN | Redacted | | | | | | | |
| 4237560 | MCCURRY, LAWRENCE | Redacted | | | | | | | |
| 4761633 | MCCURRY, LEE | Redacted | | | | | | | |
| 4285927 | MCCURRY, NEOSHAE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619615 | MCCURRY, PATRICK | Redacted | | | | | | | |
| 4472242 | MCCURRY, REBECCA | Redacted | | | | | | | |
| 4553840 | MCCURRY, ROBERT | Redacted | | | | | | | |
| 4148586 | MCCURRY, SAVANNAH N | Redacted | | | | | | | |
| 4266831 | MCCURRY, SCARLETT L | Redacted | | | | | | | |
| 4147317 | MCCURRY, SUSAN | Redacted | | | | | | | |
| 4217508 | MCCURRY, SUSANNE | Redacted | | | | | | | |
| 4262603 | MCCURRY, TIFFANY S | Redacted | | | | | | | |
| 4387475 | MCCURRY, TIMOTHY D | Redacted | | | | | | | |
| 4878934 | MCCURTAIN DAILY GAZETTE | MCCURTAIN COUNTY NEWS INC | P O BOX 179 | | | IDABEL | OK | 74745 | |
| 4590457 | MCCURTAIN, JOHN | Redacted | | | | | | | |
| 4233915 | MCCURTAIN, THOMAS W | Redacted | | | | | | | |
| 4285119 | MCCURTY, BREYANA | Redacted | | | | | | | |
| 4698497 | MCCURTY, ERNEST | Redacted | | | | | | | |
| 4373286 | MCCUSH, ROBERT E | Redacted | | | | | | | |
| 4394630 | MCCUSKER, ADRIENNE | Redacted | | | | | | | |
| 4751315 | MCCUSKER, BEVERLY | Redacted | | | | | | | |
| 4344259 | MCCUSKER, CHRISTINE | Redacted | | | | | | | |
| 4394077 | MCCUSKER, KYLE | Redacted | | | | | | | |
| 4413606 | MCCUSKER, MARIAH | Redacted | | | | | | | |
| 4336092 | MCCUSKER, MICHAEL J | Redacted | | | | | | | |
| 4623833 | MCCUSKER, STEPHEN | Redacted | | | | | | | |
| 4725401 | MCCUTCHAN, CHARLOTTE | Redacted | | | | | | | |
| 4446941 | MCCUTCHAN, DAWN M | Redacted | | | | | | | |
| 4656184 | MCCUTCHEN II, PAUL | Redacted | | | | | | | |
| 4531663 | MCCUTCHEN, BILLYJACK | Redacted | | | | | | | |
| 4149061 | MCCUTCHEN, BRANDEN D | Redacted | | | | | | | |
| 4555742 | MCCUTCHEN, JAMES L | Redacted | | | | | | | |
| 4509211 | MCCUTCHEN, JUDITH | Redacted | | | | | | | |
| 4225580 | MCCUTCHEN, LATASHA | Redacted | | | | | | | |
| 4453991 | MCCUTCHEN, MELISSA | Redacted | | | | | | | |
| 4543997 | MCCUTCHEN, ROCKY L | Redacted | | | | | | | |
| 4371527 | MCCUTCHEN, SAMANTHA | Redacted | | | | | | | |
| 4680391 | MCCUTCHEN, SAMUEL | Redacted | | | | | | | |
| 4388020 | MCCUTCHEN, SOPHIA | Redacted | | | | | | | |
| 4743780 | MCCUTCHEN, TERRA | Redacted | | | | | | | |
| 4522380 | MCCUTCHEN, TIMOTHY M | Redacted | | | | | | | |
| 4819602 | McCUTCHEON CONSTRUCTION INC | Redacted | | | | | | | |
| 4528416 | MCCUTCHEON, AMBER | Redacted | | | | | | | |
| 4151551 | MCCUTCHEON, BELINDA M | Redacted | | | | | | | |
| 4736828 | MCCUTCHEON, CHRISTINE | Redacted | | | | | | | |
| 4485682 | MCCUTCHEON, CHRISTOPHER | Redacted | | | | | | | |
| 4709357 | MCCUTCHEON, CYNTHIA F | Redacted | | | | | | | |
| 4458164 | MCCUTCHEON, JACOB | Redacted | | | | | | | |
| 4333251 | MCCUTCHEON, JAMES E | Redacted | | | | | | | |
| 4644508 | MCCUTCHEON, MARIA | Redacted | | | | | | | |
| 4560570 | MCCUTCHEON, NICHOLAS | Redacted | | | | | | | |
| 4618977 | MCCUTCHEON, RETA | Redacted | | | | | | | |
| 4684311 | MCCUTCHEON, RHONDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4839824 | McCUTCHEON, SHAW | Redacted | | | | | | | |
| 4378751 | MCCUTCHEON, SHERRY | Redacted | | | | | | | |
| 4390546 | MCCUTCHEON-VIGIL, BRETT | Redacted | | | | | | | |
| 4648141 | MCCUTCHIN, HENRY | Redacted | | | | | | | |
| 4532178 | MCDACVID, TILICIA Z | Redacted | | | | | | | |
| 5705956 | MCDADE TAMMY | 77 BUCA RUN | | | | PORTLAND | ME | 04103 | |
| 4347454 | MCDADE, ALEXANDER | Redacted | | | | | | | |
| 4683683 | MCDADE, DAROLD | Redacted | | | | | | | |
| 4738160 | MCDADE, DEBRA | Redacted | | | | | | | |
| 4694249 | MCDADE, DEMETRIUS | Redacted | | | | | | | |
| 4380692 | MCDADE, JODIE | Redacted | | | | | | | |
| 4712899 | MCDADE, JOHN | Redacted | | | | | | | |
| 4145105 | MCDADE, JORDAN | Redacted | | | | | | | |
| 4464789 | MCDADE, LAQUITA R | Redacted | | | | | | | |
| 4701109 | MCDADE, LORI L | Redacted | | | | | | | |
| 4360047 | MCDADE, LYNDA | Redacted | | | | | | | |
| 4738060 | MCDADE, ROXANN | Redacted | | | | | | | |
| 4359568 | MCDADE, SANDRA | Redacted | | | | | | | |
| 4576874 | MCDADE, SHAWNTREL L | Redacted | | | | | | | |
| 4209902 | MCDADE, TIANKIA J | Redacted | | | | | | | |
| 4759907 | MCDADE, WILBERT | Redacted | | | | | | | |
| 4753707 | MCDADE, WILLIAM | Redacted | | | | | | | |
| 4470122 | MCDAID, THOMAS | Redacted | | | | | | | |
| 4715047 | MCDALE, FREDERICK L | Redacted | | | | | | | |
| 4317344 | MCDANEL, MATTHEW T | Redacted | | | | | | | |
| 4310232 | MCDANELL, ASHLEY M | Redacted | | | | | | | |
| 4375911 | MCDANELL, LILLIAN | Redacted | | | | | | | |
| 4878935 | MCDANIEL CONCRETE | MCDANIEL CONCRETE COMPANY | 5912 HELIAS COURT | | | JEFFERSON CITY | MO | 65101 | |
| 4849740 | MCDANIEL DOOR SERVICE LLC | 8634 COOKSVILLE RD | | | | Vale | NC | 28168 | |
| 4530582 | MCDANIEL IV, JOHNNY | Redacted | | | | | | | |
| 4418890 | MCDANIEL JR, JAMES W | Redacted | | | | | | | |
| 5705987 | MCDANIEL LETITIA | 2309 W MICKNLEY | | | | MILWAUKEE | WI | 53205 | |
| 5706003 | MCDANIEL SHAUN | 411 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5706004 | MCDANIEL SHIRLEY | 2724 LOTONIA | | | | TOLEDO | OH | 43606 | |
| 5706006 | MCDANIEL TAKARA | 5819 SPRINGHOLLOW | | | | TOLEDO | OH | 43615 | |
| 4308310 | MCDANIEL, ALEXANDER | Redacted | | | | | | | |
| 4686231 | MCDANIEL, ALLEN | Redacted | | | | | | | |
| 4447265 | MCDANIEL, ALYSSA E | Redacted | | | | | | | |
| 4535076 | MCDANIEL, AMAYA L | Redacted | | | | | | | |
| 4145847 | MCDANIEL, AMBER | Redacted | | | | | | | |
| 4241453 | MCDANIEL, ANDREW S | Redacted | | | | | | | |
| 4286429 | MCDANIEL, ANGELA | Redacted | | | | | | | |
| 4594728 | MCDANIEL, ANGELA | Redacted | | | | | | | |
| 4600161 | MCDANIEL, ANTIONETTE | Redacted | | | | | | | |
| 4366509 | MCDANIEL, ANTONIO J | Redacted | | | | | | | |
| 4435742 | MCDANIEL, ARENETHA | Redacted | | | | | | | |
| 4526332 | MCDANIEL, ARON A | Redacted | | | | | | | |
| 4235166 | MCDANIEL, ARZEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148756 | MCDANIEL, AZELINE | Redacted | | | | | | | |
| 4296710 | MCDANIEL, BENJAMIN M | Redacted | | | | | | | |
| 4327363 | MCDANIEL, BETTY | Redacted | | | | | | | |
| 4615385 | MCDANIEL, BETTY W | Redacted | | | | | | | |
| 4718526 | MCDANIEL, BILLY | Redacted | | | | | | | |
| 4733751 | MCDANIEL, BILLY JOE | Redacted | | | | | | | |
| 4699163 | MCDANIEL, BILLY RAY/ | Redacted | | | | | | | |
| 4281472 | MCDANIEL, BONNIE A | Redacted | | | | | | | |
| 4315123 | MCDANIEL, BRANDON | Redacted | | | | | | | |
| 4658248 | MCDANIEL, BRENDA | Redacted | | | | | | | |
| 4171745 | MCDANIEL, BRETT | Redacted | | | | | | | |
| 4462538 | MCDANIEL, BRIAN T | Redacted | | | | | | | |
| 4271689 | MCDANIEL, BRIANA | Redacted | | | | | | | |
| 4327613 | MCDANIEL, BRIDGETT M | Redacted | | | | | | | |
| 4353275 | MCDANIEL, BRITKNEE L | Redacted | | | | | | | |
| 4217488 | MCDANIEL, BROOKE | Redacted | | | | | | | |
| 4360114 | MCDANIEL, BRYANA | Redacted | | | | | | | |
| 4151794 | MCDANIEL, CANDICE | Redacted | | | | | | | |
| 4606500 | MCDANIEL, CARA | Redacted | | | | | | | |
| 4752197 | MCDANIEL, CAROL | Redacted | | | | | | | |
| 4685201 | MCDANIEL, CAROLYN | Redacted | | | | | | | |
| 4621058 | MCDANIEL, CATHERINE | Redacted | | | | | | | |
| 4538276 | MCDANIEL, CHANSON | Redacted | | | | | | | |
| 4737748 | MCDANIEL, CHANTORIA F | Redacted | | | | | | | |
| 4604237 | MCDANIEL, CHARLES | Redacted | | | | | | | |
| 4667400 | MCDANIEL, CHAYNAE | Redacted | | | | | | | |
| 4839825 | MCDANIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4523284 | MCDANIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4389837 | MCDANIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4311035 | MCDANIEL, CHRISTOPHER B | Redacted | | | | | | | |
| 4304468 | MCDANIEL, CHRISTOPHER L | Redacted | | | | | | | |
| 4383459 | MCDANIEL, CHRISTOPHER T | Redacted | | | | | | | |
| 4370483 | MCDANIEL, CLAYTON | Redacted | | | | | | | |
| 4689682 | MCDANIEL, COLLINS E | Redacted | | | | | | | |
| 4370202 | MCDANIEL, CRYSTAL | Redacted | | | | | | | |
| 4370974 | MCDANIEL, DAMIESHA | Redacted | | | | | | | |
| 4258634 | MCDANIEL, DARRYL | Redacted | | | | | | | |
| 4819603 | McDANIEL, DAVE AND DEBRA | Redacted | | | | | | | |
| 4747631 | MCDANIEL, DAVID | Redacted | | | | | | | |
| 4773965 | MCDANIEL, DAVID | Redacted | | | | | | | |
| 4757685 | MCDANIEL, DAVID | Redacted | | | | | | | |
| 4263464 | MCDANIEL, DAVON J | Redacted | | | | | | | |
| 4761440 | MCDANIEL, DENNICE | Redacted | | | | | | | |
| 4549171 | MCDANIEL, DEREK | Redacted | | | | | | | |
| 4146002 | MCDANIEL, DESTNEY T | Redacted | | | | | | | |
| 4386441 | MCDANIEL, DEVONTE L | Redacted | | | | | | | |
| 4614869 | MCDANIEL, DIANE | Redacted | | | | | | | |
| 4369997 | MCDANIEL, DOMINIQUE D | Redacted | | | | | | | |
| 4712476 | MCDANIEL, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519867 | MCDANIEL, DOUGLAS | Redacted | | | | | | | |
| 4639434 | MCDANIEL, EARL | Redacted | | | | | | | |
| 4165905 | MCDANIEL, EARNEST | Redacted | | | | | | | |
| 4145080 | MCDANIEL, EDITH N | Redacted | | | | | | | |
| 4718442 | MCDANIEL, ELAINE | Redacted | | | | | | | |
| 4559866 | MCDANIEL, EMBER | Redacted | | | | | | | |
| 4699017 | MCDANIEL, EUNICE | Redacted | | | | | | | |
| 4716989 | MCDANIEL, EZEKIEL | Redacted | | | | | | | |
| 4256961 | MCDANIEL, FARIN L | Redacted | | | | | | | |
| 4263937 | MCDANIEL, FRED S | Redacted | | | | | | | |
| 4682277 | MCDANIEL, GARY | Redacted | | | | | | | |
| 4521928 | MCDANIEL, GEORGIA M | Redacted | | | | | | | |
| 4511263 | MCDANIEL, GERALDINE | Redacted | | | | | | | |
| 4440907 | MCDANIEL, HADASSAH | Redacted | | | | | | | |
| 4165080 | MCDANIEL, HEATHER | Redacted | | | | | | | |
| 4217873 | MCDANIEL, HEATHER R | Redacted | | | | | | | |
| 4718288 | MCDANIEL, HERMAN | Redacted | | | | | | | |
| 4530918 | MCDANIEL, IAN | Redacted | | | | | | | |
| 4330085 | MCDANIEL, ISAAC | Redacted | | | | | | | |
| 4743408 | MCDANIEL, JACKQUELINE | Redacted | | | | | | | |
| 4749042 | MCDANIEL, JAMES | Redacted | | | | | | | |
| 4595524 | MCDANIEL, JAMES E. | Redacted | | | | | | | |
| 4518671 | MCDANIEL, JAMES M | Redacted | | | | | | | |
| 4371059 | MCDANIEL, JAMIE | Redacted | | | | | | | |
| 4587097 | MCDANIEL, JANIE | Redacted | | | | | | | |
| 4587098 | MCDANIEL, JANIE | Redacted | | | | | | | |
| 4730508 | MCDANIEL, JEFFREY | Redacted | | | | | | | |
| 4316771 | MCDANIEL, JEFFREY | Redacted | | | | | | | |
| 4380839 | MCDANIEL, JEREL T | Redacted | | | | | | | |
| 4235096 | MCDANIEL, JESSICA | Redacted | | | | | | | |
| 4290161 | MCDANIEL, JESSICA L | Redacted | | | | | | | |
| 4411130 | MCDANIEL, JOE B | Redacted | | | | | | | |
| 4514504 | MCDANIEL, JOHN | Redacted | | | | | | | |
| 4658194 | MCDANIEL, JOHN P | Redacted | | | | | | | |
| 4321042 | MCDANIEL, JOSEPH CHRISTOPHER | Redacted | | | | | | | |
| 4265015 | MCDANIEL, JOSHUA | Redacted | | | | | | | |
| 4776242 | MCDANIEL, JOY | Redacted | | | | | | | |
| 4618090 | MCDANIEL, JUDY | Redacted | | | | | | | |
| 4574165 | MCDANIEL, KALLISTA A | Redacted | | | | | | | |
| 4464634 | MCDANIEL, KAREN M | Redacted | | | | | | | |
| 4312654 | MCDANIEL, KATHLEEN C | Redacted | | | | | | | |
| 4557248 | MCDANIEL, KATHRYN K | Redacted | | | | | | | |
| 4265878 | MCDANIEL, KENNEDIE | Redacted | | | | | | | |
| 4268352 | MCDANIEL, KEONI VINCENT S | Redacted | | | | | | | |
| 4462546 | MCDANIEL, KEVIN L | Redacted | | | | | | | |
| 4542816 | MCDANIEL, KEVON | Redacted | | | | | | | |
| 4580252 | MCDANIEL, KRYSTEN B | Redacted | | | | | | | |
| 4761121 | MCDANIEL, LARAIN | Redacted | | | | | | | |
| 4460589 | MCDANIEL, LARRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381265 | MCDANIEL, LATISHA M | Redacted | | | | | | | |
| 4148482 | MCDANIEL, LATOYA | Redacted | | | | | | | |
| 4257787 | MCDANIEL, LATRECE M | Redacted | | | | | | | |
| 4208708 | MCDANIEL, LAURA | Redacted | | | | | | | |
| 4666720 | MCDANIEL, LAURICE | Redacted | | | | | | | |
| 4702242 | MCDANIEL, LAURITA | Redacted | | | | | | | |
| 4147232 | MCDANIEL, LESLIE I | Redacted | | | | | | | |
| 4718940 | MCDANIEL, LEVI | Redacted | | | | | | | |
| 4529918 | MCDANIEL, LINDSEY D | Redacted | | | | | | | |
| 4449225 | MCDANIEL, LISA | Redacted | | | | | | | |
| 4723003 | MCDANIEL, LOURDES | Redacted | | | | | | | |
| 4507725 | MCDANIEL, MADISON | Redacted | | | | | | | |
| 4664802 | MCDANIEL, MARGARET | Redacted | | | | | | | |
| 4446736 | MCDANIEL, MARIA T | Redacted | | | | | | | |
| 4695957 | MCDANIEL, MARIANNE | Redacted | | | | | | | |
| 4263377 | MCDANIEL, MARKELL | Redacted | | | | | | | |
| 4736750 | MCDANIEL, MARY | Redacted | | | | | | | |
| 4691293 | MCDANIEL, MATTHEW | Redacted | | | | | | | |
| 4152509 | MCDANIEL, MATTHEW | Redacted | | | | | | | |
| 4375694 | MCDANIEL, MEGAN | Redacted | | | | | | | |
| 4312955 | MCDANIEL, MIA | Redacted | | | | | | | |
| 4828628 | MCDANIEL, MICHAEL | Redacted | | | | | | | |
| 4367764 | MCDANIEL, MICHAEL D | Redacted | | | | | | | |
| 4313890 | MCDANIEL, MICHAEL K | Redacted | | | | | | | |
| 4356183 | MCDANIEL, MICHELE K | Redacted | | | | | | | |
| 4627673 | MCDANIEL, MIKE | Redacted | | | | | | | |
| 4747884 | MCDANIEL, MISCHELLE | Redacted | | | | | | | |
| 4542581 | MCDANIEL, NAIYAH | Redacted | | | | | | | |
| 4261060 | MCDANIEL, NATHANIEL | Redacted | | | | | | | |
| 4261582 | MCDANIEL, NATHENA C | Redacted | | | | | | | |
| 4253096 | MCDANIEL, NOLANDA | Redacted | | | | | | | |
| 4378245 | MCDANIEL, PAMELA | Redacted | | | | | | | |
| 4675064 | MCDANIEL, PAMELA | Redacted | | | | | | | |
| 4228035 | MCDANIEL, PAUL E | Redacted | | | | | | | |
| 4699096 | MCDANIEL, PAULA | Redacted | | | | | | | |
| 4519458 | MCDANIEL, RACHAEL L | Redacted | | | | | | | |
| 4274090 | MCDANIEL, RACHEL | Redacted | | | | | | | |
| 4670627 | MCDANIEL, RANDY | Redacted | | | | | | | |
| 4623173 | MCDANIEL, RANDY | Redacted | | | | | | | |
| 4513277 | MCDANIEL, RASHAD | Redacted | | | | | | | |
| 4649321 | MCDANIEL, REAGAN L | Redacted | | | | | | | |
| 4409220 | MCDANIEL, REBECCA A | Redacted | | | | | | | |
| 4723489 | MCDANIEL, RHODA | Redacted | | | | | | | |
| 4210900 | MCDANIEL, RHONDA F | Redacted | | | | | | | |
| 4228181 | MCDANIEL, RICHARD S | Redacted | | | | | | | |
| 4643771 | MCDANIEL, RITA | Redacted | | | | | | | |
| 4594866 | MCDANIEL, ROBERT | Redacted | | | | | | | |
| 4350510 | MCDANIEL, ROBERT D | Redacted | | | | | | | |
| 4479896 | MCDANIEL, ROBERT W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243081 | MCDANIEL, ROGER | Redacted | | | | | | | |
| 4274793 | MCDANIEL, RONALD R | Redacted | | | | | | | |
| 4157679 | MCDANIEL, SASHA N | Redacted | | | | | | | |
| 4651416 | MCDANIEL, SEAN | Redacted | | | | | | | |
| 4522675 | MCDANIEL, SHALA | Redacted | | | | | | | |
| 4555867 | MCDANIEL, SHAMPAYNE | Redacted | | | | | | | |
| 4510830 | MCDANIEL, SHANE M | Redacted | | | | | | | |
| 4819604 | MCDANIEL, STEPHANIE | Redacted | | | | | | | |
| 4312298 | MCDANIEL, STEPHANIE | Redacted | | | | | | | |
| 4786232 | McDaniel, Stephen & Kathleen | Redacted | | | | | | | |
| 4786233 | McDaniel, Stephen & Kathleen | Redacted | | | | | | | |
| 4738573 | MCDANIEL, STEVEN | Redacted | | | | | | | |
| 4432289 | MCDANIEL, TAMIA Z | Redacted | | | | | | | |
| 4399860 | MCDANIEL, TARIQ | Redacted | | | | | | | |
| 4183722 | MCDANIEL, TAUTIANA | Redacted | | | | | | | |
| 4307325 | MCDANIEL, TAWNY | Redacted | | | | | | | |
| 4701819 | MCDANIEL, THOMAS L | Redacted | | | | | | | |
| 4237854 | MCDANIEL, TIA K | Redacted | | | | | | | |
| 4726569 | MCDANIEL, TINA | Redacted | | | | | | | |
| 4753532 | MCDANIEL, TONY R | Redacted | | | | | | | |
| 4558686 | MCDANIEL, TONYA | Redacted | | | | | | | |
| 4577396 | MCDANIEL, TREVOR | Redacted | | | | | | | |
| 4331198 | MCDANIEL, TYLER R | Redacted | | | | | | | |
| 4379106 | MCDANIEL, VALERIA R | Redacted | | | | | | | |
| 4632372 | MCDANIEL, WANDA | Redacted | | | | | | | |
| 4607738 | MCDANIEL, WANDA | Redacted | | | | | | | |
| 4389171 | MCDANIEL, WENDY J | Redacted | | | | | | | |
| 4757300 | MCDANIEL, WILLIAM | Redacted | | | | | | | |
| 4743183 | MCDANIEL, WILLIE J | Redacted | | | | | | | |
| 4732093 | MCDANIEL, YVONNE | Redacted | | | | | | | |
| 4839826 | MCDANIEL,JULIE | Redacted | | | | | | | |
| 4557208 | MCDANIEL-GRICE, SAMANTHA A | Redacted | | | | | | | |
| 4511439 | MCDANIELS, ALEXIS | Redacted | | | | | | | |
| 4420789 | MCDANIELS, ANTHONY | Redacted | | | | | | | |
| 4721064 | MCDANIELS, CARLINDA F | Redacted | | | | | | | |
| 4426238 | MCDANIELS, DAVON | Redacted | | | | | | | |
| 4423209 | MCDANIELS, DEVON | Redacted | | | | | | | |
| 4154828 | MCDANIELS, DONTEYA | Redacted | | | | | | | |
| 4627654 | MCDANIELS, JACQUELINE | Redacted | | | | | | | |
| 4323735 | MCDANIELS, JARIUS | Redacted | | | | | | | |
| 4382425 | MCDANIELS, JOSEPH T | Redacted | | | | | | | |
| 4819605 | MCDANIELS, KELLY | Redacted | | | | | | | |
| 4294874 | MCDANIELS, LATIA | Redacted | | | | | | | |
| 4508645 | MCDANIELS, MARY L | Redacted | | | | | | | |
| 4756415 | MCDANIELS, NORMAN | Redacted | | | | | | | |
| 4148480 | MCDANIELS, QUANEYSHA | Redacted | | | | | | | |
| 4601043 | MCDANIELS, SHARON | Redacted | | | | | | | |
| 4276389 | MCDANIELS, SIDNETTA C | Redacted | | | | | | | |
| 4690950 | MCDANIELS, STEPHANIE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435136 | MCDANIELS, TEHYA S | Redacted | | | | | | | |
| 4853903 | McDaniels, Theresa | Redacted | | | | | | | |
| 4615510 | MCDANIELS, TIM | Redacted | | | | | | | |
| 4518894 | MCDANIELS, TONYA L | Redacted | | | | | | | |
| 4144614 | MCDANIELS-HOLMES, KIERRA | Redacted | | | | | | | |
| 4747077 | MCDARIS, BHOBIE C | Redacted | | | | | | | |
| 4388297 | MCDARIS, MAKAYLA | Redacted | | | | | | | |
| 4737210 | MCDARIS, MARIA | Redacted | | | | | | | |
| 4464640 | MCDARIS, RHONDA L | Redacted | | | | | | | |
| 4379046 | MCDARIS, VACILLA | Redacted | | | | | | | |
| 4617865 | MCDAVID, CHARLES W | Redacted | | | | | | | |
| 4534682 | MCDAVID, CHRISTOPHER C | Redacted | | | | | | | |
| 4487383 | MCDAVID, ISANA M | Redacted | | | | | | | |
| 4743274 | MCDAVID, JESSICA | Redacted | | | | | | | |
| 4677814 | MCDAVIS, ROBERT | Redacted | | | | | | | |
| 4471113 | MCDAVISON, ISAIAH S | Redacted | | | | | | | |
| 4754608 | MCDAVITT, PAUL | Redacted | | | | | | | |
| 4265160 | MCDAY, IRALYNNE G | Redacted | | | | | | | |
| 4511802 | MCDEARIS, SARAH E | Redacted | | | | | | | |
| 4638932 | MCDEDE, GARY | Redacted | | | | | | | |
| 4789864 | McDell, Edward | Redacted | | | | | | | |
| 4859583 | MCDERMAID ROOFING & INSULATING CO | 1229 KISHWAUKEE STREET | | | | ROCKFORD | IL | 61104 | |
| 4592086 | MCDERMAID, LAURA J | Redacted | | | | | | | |
| 4654689 | MCDERMAID, STEPHEN C. | Redacted | | | | | | | |
| 4595621 | MCDERMET, WILLIAM | Redacted | | | | | | | |
| 4298861 | MCDERMID, CHRISTOPHER A | Redacted | | | | | | | |
| 4634362 | MCDERMID, PATT | Redacted | | | | | | | |
| 4418839 | MCDERMIOTT-FIORENTINO, AMY J | Redacted | | | | | | | |
| 4277905 | MCDERMITT, CHARLES E | Redacted | | | | | | | |
| 4613181 | MCDERMITT, MARY | Redacted | | | | | | | |
| 4534672 | MCDERMOTH, BALERIA | Redacted | | | | | | | |
| 4899100 | MCDERMOTT TOP SHOP LLC | RONALD MCDERMOTT | 200A MAIN ST | | | SULLIVAN | WI | 53178 | |
| 4885049 | MCDERMOTT WILL & EMERY LLP | PO BOX 6043 | | | | CHICAGO | IL | 60680 | |
| 4220130 | MCDERMOTT, ADELAIDE | Redacted | | | | | | | |
| 4745911 | MCDERMOTT, ALISON | Redacted | | | | | | | |
| 4262168 | MCDERMOTT, ALYSSA | Redacted | | | | | | | |
| 4492461 | MCDERMOTT, ANDREW J | Redacted | | | | | | | |
| 4521452 | MCDERMOTT, ANELLE | Redacted | | | | | | | |
| 4570353 | MCDERMOTT, ANNETTE | Redacted | | | | | | | |
| 4319724 | MCDERMOTT, BAILEY | Redacted | | | | | | | |
| 4333089 | MCDERMOTT, BETTY | Redacted | | | | | | | |
| 4588326 | MCDERMOTT, CAROL | Redacted | | | | | | | |
| 4680100 | MCDERMOTT, CHARLES | Redacted | | | | | | | |
| 4839827 | MCDERMOTT, CHRIS | Redacted | | | | | | | |
| 4571544 | MCDERMOTT, CHRISTINA E | Redacted | | | | | | | |
| 4356437 | MCDERMOTT, DANIEL | Redacted | | | | | | | |
| 4182342 | MCDERMOTT, DANIELLE | Redacted | | | | | | | |
| 4361994 | MCDERMOTT, DEBORAH R | Redacted | | | | | | | |
| 4601737 | MCDERMOTT, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4576350 | MCDERMOTT, DEVIN | Redacted | | | | | | | |
| 4736571 | MCDERMOTT, DIANNE | Redacted | | | | | | | |
| 4839828 | McDERMOTT, DICK & PEARL | Redacted | | | | | | | |
| 4260901 | MCDERMOTT, DOROTHEA | Redacted | | | | | | | |
| 4693460 | MCDERMOTT, DOROTHY | Redacted | | | | | | | |
| 4537469 | MCDERMOTT, DUSTIN K | Redacted | | | | | | | |
| 4712257 | MCDERMOTT, EDWARD J | Redacted | | | | | | | |
| 4480494 | MCDERMOTT, EMILY | Redacted | | | | | | | |
| 4397470 | MCDERMOTT, GAVIN P | Redacted | | | | | | | |
| 4524075 | MCDERMOTT, HEATHER M | Redacted | | | | | | | |
| 4471307 | MCDERMOTT, HOPE | Redacted | | | | | | | |
| 4674975 | MCDERMOTT, JACKIE | Redacted | | | | | | | |
| 4828629 | MCDERMOTT, JACKIE AND BRANDON | Redacted | | | | | | | |
| 4144670 | MCDERMOTT, JAMES | Redacted | | | | | | | |
| 4309977 | MCDERMOTT, JAMES L | Redacted | | | | | | | |
| 4607763 | MCDERMOTT, JAMES R | Redacted | | | | | | | |
| 4749933 | MCDERMOTT, JOHN | Redacted | | | | | | | |
| 4793675 | McDermott, John | Redacted | | | | | | | |
| 4819607 | MCDERMOTT, JOHN | Redacted | | | | | | | |
| 4710244 | MCDERMOTT, JOHN P | Redacted | | | | | | | |
| 4584826 | MCDERMOTT, JOHN R. | Redacted | | | | | | | |
| 4568907 | MCDERMOTT, JORDAN B | Redacted | | | | | | | |
| 4517536 | MCDERMOTT, KATHLEEN | Redacted | | | | | | | |
| 4268553 | MCDERMOTT, KATHLYN | Redacted | | | | | | | |
| 4518921 | MCDERMOTT, KAYCIE | Redacted | | | | | | | |
| 4330886 | MCDERMOTT, KEIRNON | Redacted | | | | | | | |
| 4432872 | MCDERMOTT, KERRI A | Redacted | | | | | | | |
| 4247922 | MCDERMOTT, KIARA | Redacted | | | | | | | |
| 4480370 | MCDERMOTT, KIMBERLY | Redacted | | | | | | | |
| 4207577 | MCDERMOTT, KRISTOFER J | Redacted | | | | | | | |
| 4856077 | MCDERMOTT, LAUREN | Redacted | | | | | | | |
| 4377416 | MCDERMOTT, LINDSAY | Redacted | | | | | | | |
| 4819608 | MCDERMOTT, LYNN & BRUCE | Redacted | | | | | | | |
| 4335281 | MCDERMOTT, MARCUS | Redacted | | | | | | | |
| 4771338 | MCDERMOTT, MARIA | Redacted | | | | | | | |
| 4480288 | MCDERMOTT, MARISSA M | Redacted | | | | | | | |
| 4316550 | MCDERMOTT, MARLETTA | Redacted | | | | | | | |
| 4507061 | MCDERMOTT, MATT | Redacted | | | | | | | |
| 4230166 | MCDERMOTT, MICHAEL | Redacted | | | | | | | |
| 4552561 | MCDERMOTT, MICHAEL T | Redacted | | | | | | | |
| 4819606 | MCDERMOTT, MIKE AND LARA | Redacted | | | | | | | |
| 4606756 | MCDERMOTT, NUREEN | Redacted | | | | | | | |
| 4224522 | MCDERMOTT, RAYMOND | Redacted | | | | | | | |
| 4312540 | MCDERMOTT, RICK W | Redacted | | | | | | | |
| 4485380 | MCDERMOTT, RITA | Redacted | | | | | | | |
| 4734266 | MCDERMOTT, ROBERT E. | Redacted | | | | | | | |
| 4316023 | MCDERMOTT, SHAINA A | Redacted | | | | | | | |
| 4253959 | MCDERMOTT, SHANNON C | Redacted | | | | | | | |
| 4493856 | MCDERMOTT, SUSAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4600505 | MCDERMOTT, THOMAS E | Redacted | | | | | | | |
| 4230071 | MCDERMOTT, WILLIAM | Redacted | | | | | | | |
| 4819609 | McDEVITT CONSTRUCTION PARTNERS,INC | Redacted | | | | | | | |
| 5706035 | MCDEVITT GEORGE C | 4856 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | |
| 4247089 | MCDEVITT, BRIAN | Redacted | | | | | | | |
| 4490698 | MCDEVITT, BRIGID | Redacted | | | | | | | |
| 4819610 | MCDEVITT, CHARLES & MARIE | Redacted | | | | | | | |
| 4469332 | MCDEVITT, ERIC J | Redacted | | | | | | | |
| 4726059 | MCDEVITT, JENNIFER | Redacted | | | | | | | |
| 4534847 | MCDEVITT, JOHN T | Redacted | | | | | | | |
| 4380658 | MCDEVITT, JOSHUA A | Redacted | | | | | | | |
| 4479821 | MCDEVITT, JUDITH | Redacted | | | | | | | |
| 4249523 | MCDEVITT, KATELYN H | Redacted | | | | | | | |
| 4277862 | MCDEVITT, LEROY | Redacted | | | | | | | |
| 4376026 | MCDEVITT, WILLIAM E | Redacted | | | | | | | |
| 4303464 | MCDILE, CHARLOTTE C | Redacted | | | | | | | |
| 4325522 | MCDIVITT, ELIZABETH | Redacted | | | | | | | |
| 4454008 | MCDIVITT, JACOB M | Redacted | | | | | | | |
| 4290905 | MCDIVITT, MATTHEW | Redacted | | | | | | | |
| 4275823 | MCDIVITT, RILEY M | Redacted | | | | | | | |
| 4517307 | MCDOE, JASMINE D | Redacted | | | | | | | |
| 4577518 | MCDOLE, ADREONNA M | Redacted | | | | | | | |
| 4258870 | MCDOLE, DEANDRA | Redacted | | | | | | | |
| 4739884 | MCDOLE, JASON | Redacted | | | | | | | |
| 4588806 | MCDOLE, JOHN | Redacted | | | | | | | |
| 4713569 | MCDOLE, KIMBERLY | Redacted | | | | | | | |
| 4276379 | MCDOLE, NATASHA KAY | Redacted | | | | | | | |
| 4682752 | MCDOLE, SONIA | Redacted | | | | | | | |
| 4510687 | MCDOMICK, ANTONIO M | Redacted | | | | | | | |
| 4508418 | MCDOMICK, MARK | Redacted | | | | | | | |
| 4393248 | MCDONAGH, ANDREW | Redacted | | | | | | | |
| 4668812 | MCDONAGH, JOHN | Redacted | | | | | | | |
| 4839829 | MCDONAGH, PEGGY | Redacted | | | | | | | |
| 4863520 | MCDONALD & MCCABE LLC | 225 W WACKER DRIVE STE 2100 | | | | CHICAGO | IL | 60606 | |
| 4819611 | MCDONALD , SCOTT | Redacted | | | | | | | |
| 4858106 | MCDONALD CARANO LLP | 100 WEST LIBERTY ST 10TH FLOOR | | | | RENO | NV | 89501 | |
| 5706051 | MCDONALD CHERYL | 228 E 24TH STREET APT 4 | | | | PATERSON | NJ | 07514 | |
| 4868287 | MCDONALD ELECTRIC INC | 5044 TIMBER CREEK DRIVE | | | | HOUSTON | TX | 77017 | |
| 4885258 | MCDONALD EQUIPMENT INC | PO BOX 768 | | | | CARNEGIE | PA | 15106 | |
| 5706064 | MCDONALD ESTHER | 4122 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 4870329 | MCDONALD FARMS ENTERPRISE INC | 7247 E COUNTY LINE ROAD | | | | LONGMONT | CO | 80501 | |
| 5706067 | MCDONALD GLORIA | 2507 OSAGE ST | | | | MOBILE | AL | 36617 | |
| 4716443 | MCDONALD JAMES, PHYLLIS | Redacted | | | | | | | |
| 5706078 | MCDONALD JOHN F | 5771 APT A | | | | EL PASO | TX | 79924 | |
| 4255050 | MCDONALD JR, LINTON E | Redacted | | | | | | | |
| 4246606 | MCDONALD JR, MICHAEL W | Redacted | | | | | | | |
| 5706092 | MCDONALD LAKEISHA | 948 GATEWOOD | | | | LEAVENWORTH | KS | 66048 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5706095 | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | |
| 5706103 | MCDONALD MAGDALENE | 2503 DEBORAH DRIVE | | | | VALDOSTA | GA | 31602 | |
| 4197173 | MCDONALD RUNDELL, JOSHUA A | Redacted | | | | | | | |
| 5706114 | MCDONALD SARIA | 19430 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5706142 | MCDONALD WINTON | 4790 REGENTS WALK | | | | EXCELSIOR | MN | 55331 | |
| 4764705 | MCDONALD, AARON | Redacted | | | | | | | |
| 4357355 | MCDONALD, AIDAN P | Redacted | | | | | | | |
| 4476808 | MCDONALD, AJANAE | Redacted | | | | | | | |
| 4160728 | MCDONALD, AKILA | Redacted | | | | | | | |
| 4633840 | MCDONALD, ALEXANDER | Redacted | | | | | | | |
| 4471399 | MCDONALD, ALEXIS | Redacted | | | | | | | |
| 4436956 | MCDONALD, ALINA | Redacted | | | | | | | |
| 4664693 | MCDONALD, ALLEN | Redacted | | | | | | | |
| 4664694 | MCDONALD, ALLEN | Redacted | | | | | | | |
| 4603856 | MCDONALD, ALZRIO | Redacted | | | | | | | |
| 4694131 | MCDONALD, AMANDA | Redacted | | | | | | | |
| 4161358 | MCDONALD, AMANDA | Redacted | | | | | | | |
| 4312684 | MCDONALD, AMANDA C | Redacted | | | | | | | |
| 4454905 | MCDONALD, AMBER N | Redacted | | | | | | | |
| 4376671 | MCDONALD, AMIE M | Redacted | | | | | | | |
| 4745137 | MCDONALD, AMOS | Redacted | | | | | | | |
| 4646632 | MCDONALD, ANDREA | Redacted | | | | | | | |
| 4768750 | MCDONALD, ANGELA | Redacted | | | | | | | |
| 4608969 | MCDONALD, ANGELA L | Redacted | | | | | | | |
| 4382619 | MCDONALD, ANIHYAH | Redacted | | | | | | | |
| 4275130 | MCDONALD, ANNASTACIA M | Redacted | | | | | | | |
| 4589798 | MCDONALD, ANN-MARIE L | Redacted | | | | | | | |
| 4296137 | MCDONALD, ANTIONETTE L | Redacted | | | | | | | |
| 4329875 | MCDONALD, ANTWAIN M | Redacted | | | | | | | |
| 4453053 | MCDONALD, ARMONIE L | Redacted | | | | | | | |
| 4790307 | McDonald, Arturo & Carmen | Redacted | | | | | | | |
| 4640140 | MCDONALD, ARZOLIA | Redacted | | | | | | | |
| 4294512 | MCDONALD, ASHLEE S | Redacted | | | | | | | |
| 4819612 | MCDONALD, ASHLEY | Redacted | | | | | | | |
| 4699144 | MCDONALD, AUDREY | Redacted | | | | | | | |
| 4341985 | MCDONALD, AYANNA | Redacted | | | | | | | |
| 4733300 | MCDONALD, BARBARA | Redacted | | | | | | | |
| 4839831 | MCDONALD, BARBARA | Redacted | | | | | | | |
| 4708374 | MCDONALD, BARRINGTON | Redacted | | | | | | | |
| 4629455 | MCDONALD, BEVERLEY | Redacted | | | | | | | |
| 4270866 | MCDONALD, BIANCA | Redacted | | | | | | | |
| 4788770 | Mcdonald, Bill | Redacted | | | | | | | |
| 4788771 | Mcdonald, Bill | Redacted | | | | | | | |
| 4761044 | MCDONALD, BILLIE | Redacted | | | | | | | |
| 4316695 | MCDONALD, BOBBIE J | Redacted | | | | | | | |
| 4720899 | MCDONALD, BONNIE | Redacted | | | | | | | |
| 4609834 | MCDONALD, BRANDI | Redacted | | | | | | | |
| 4427904 | MCDONALD, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227521 | MCDONALD, BRENTT | Redacted | | | | | | | |
| 4428913 | MCDONALD, BRITTANY | Redacted | | | | | | | |
| 4290614 | MCDONALD, BRITTNEY S | Redacted | | | | | | | |
| 4611785 | MCDONALD, BRYAN | Redacted | | | | | | | |
| 4295718 | MCDONALD, CALEB | Redacted | | | | | | | |
| 5845384 | McDonald, Calvin | Redacted | | | | | | | |
| 4249853 | MCDONALD, CARDESHIA | Redacted | | | | | | | |
| 4584365 | MCDONALD, CARLTON | Redacted | | | | | | | |
| 4386196 | MCDONALD, CAROLYN | Redacted | | | | | | | |
| 4221821 | MCDONALD, CASEY E | Redacted | | | | | | | |
| 4296258 | MCDONALD, CATALINA R | Redacted | | | | | | | |
| 4655541 | MCDONALD, CATHERINE | Redacted | | | | | | | |
| 4362926 | MCDONALD, CECELIA Y | Redacted | | | | | | | |
| 4206444 | MCDONALD, CEDRIC | Redacted | | | | | | | |
| 4335546 | MCDONALD, CHAD R | Redacted | | | | | | | |
| 4546849 | MCDONALD, CHANDALYN | Redacted | | | | | | | |
| 4624025 | MCDONALD, CHARLES | Redacted | | | | | | | |
| 4819613 | MCDONALD, CHARLES | Redacted | | | | | | | |
| 4793294 | McDonald, Charles & Alice | Redacted | | | | | | | |
| 4180068 | MCDONALD, CHARLOTTE M | Redacted | | | | | | | |
| 4550544 | MCDONALD, CHASE | Redacted | | | | | | | |
| 4537091 | MCDONALD, CHELSEY | Redacted | | | | | | | |
| 4618188 | MCDONALD, CHERYL | Redacted | | | | | | | |
| 4529666 | MCDONALD, CHERYL | Redacted | | | | | | | |
| 4554376 | MCDONALD, CHERYL K | Redacted | | | | | | | |
| 4347414 | MCDONALD, CHRIS | Redacted | | | | | | | |
| 4246483 | MCDONALD, CHRISTOPHER | Redacted | | | | | | | |
| 4379587 | MCDONALD, CHRISTOPHER B | Redacted | | | | | | | |
| 4520278 | MCDONALD, CHRISTOPHER B | Redacted | | | | | | | |
| 4246984 | MCDONALD, CHRISTOPHER G | Redacted | | | | | | | |
| 4623231 | MCDONALD, CLARIE | Redacted | | | | | | | |
| 4717643 | MCDONALD, CLYDE | Redacted | | | | | | | |
| 4275687 | MCDONALD, CONNIE J | Redacted | | | | | | | |
| 4335198 | MCDONALD, COREY | Redacted | | | | | | | |
| 4761421 | MCDONALD, CORNELL | Redacted | | | | | | | |
| 4349643 | MCDONALD, CORY A | Redacted | | | | | | | |
| 4166809 | MCDONALD, CORY J | Redacted | | | | | | | |
| 4680637 | MCDONALD, CRAIG | Redacted | | | | | | | |
| 4440471 | MCDONALD, CRYSTAL M | Redacted | | | | | | | |
| 4666399 | MCDONALD, DAHLIA | Redacted | | | | | | | |
| 4697226 | MCDONALD, DAMARCUS | Redacted | | | | | | | |
| 4152687 | MCDONALD, DAMION T | Redacted | | | | | | | |
| 4401967 | MCDONALD, DANA M | Redacted | | | | | | | |
| 4369587 | MCDONALD, DANA S | Redacted | | | | | | | |
| 4708704 | MCDONALD, DAVID | Redacted | | | | | | | |
| 4537486 | MCDONALD, DAVID L | Redacted | | | | | | | |
| 4604518 | MCDONALD, DEAN | Redacted | | | | | | | |
| 4381794 | MCDONALD, DEBORAH H | Redacted | | | | | | | |
| 4353641 | MCDONALD, DEBORAH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264551 | MCDONALD, DEBRA A | Redacted | | | | | | | |
| 4438184 | MCDONALD, DEISHA | Redacted | | | | | | | |
| 4639204 | MCDONALD, DELORES | Redacted | | | | | | | |
| 4766323 | MCDONALD, DEMETRIA | Redacted | | | | | | | |
| 4710150 | MCDONALD, DENNIS | Redacted | | | | | | | |
| 4280950 | MCDONALD, DESTINY E | Redacted | | | | | | | |
| 4470201 | MCDONALD, DIANA | Redacted | | | | | | | |
| 4642128 | MCDONALD, DIANE | Redacted | | | | | | | |
| 4339719 | MCDONALD, DIONNE | Redacted | | | | | | | |
| 4227584 | MCDONALD, DONALD | Redacted | | | | | | | |
| 4563743 | MCDONALD, DONALD C | Redacted | | | | | | | |
| 4650537 | MCDONALD, DONNA | Redacted | | | | | | | |
| 4839832 | MCDONALD, DORA | Redacted | | | | | | | |
| 4606611 | MCDONALD, DORETHA | Redacted | | | | | | | |
| 4599241 | MCDONALD, DORIS F | Redacted | | | | | | | |
| 4647558 | MCDONALD, DOROTHY M | Redacted | | | | | | | |
| 4676480 | MCDONALD, DOUGLAS | Redacted | | | | | | | |
| 4596837 | MCDONALD, DWAYNE | Redacted | | | | | | | |
| 4392912 | MCDONALD, EDWIN | Redacted | | | | | | | |
| 4681450 | MCDONALD, EGBERT C | Redacted | | | | | | | |
| 4314658 | MCDONALD, ELIJAH W | Redacted | | | | | | | |
| 4701713 | MCDONALD, ELIZABETH | Redacted | | | | | | | |
| 4220787 | MCDONALD, ELIZABETH | Redacted | | | | | | | |
| 4526155 | MCDONALD, ELIZABETH | Redacted | | | | | | | |
| 4316979 | MCDONALD, ELIZABETH A | Redacted | | | | | | | |
| 4144137 | MCDONALD, ELIZABETH A | Redacted | | | | | | | |
| 4446670 | MCDONALD, EMILY J | Redacted | | | | | | | |
| 4576349 | MCDONALD, EMMANUEL | Redacted | | | | | | | |
| 4356973 | MCDONALD, ERIN | Redacted | | | | | | | |
| 4368240 | MCDONALD, ERIN M | Redacted | | | | | | | |
| 4275348 | MCDONALD, ESAU | Redacted | | | | | | | |
| 4426544 | MCDONALD, EVELYN J | Redacted | | | | | | | |
| 4146049 | MCDONALD, FAYE D | Redacted | | | | | | | |
| 4684273 | MCDONALD, FRANCIS | Redacted | | | | | | | |
| 4633565 | MCDONALD, GARY | Redacted | | | | | | | |
| 4701389 | MCDONALD, GEBRETTA D. | Redacted | | | | | | | |
| 4641350 | MCDONALD, GENEVA | Redacted | | | | | | | |
| 4612895 | MCDONALD, GEORGE | Redacted | | | | | | | |
| 4460175 | MCDONALD, GINA M | Redacted | | | | | | | |
| 4710435 | MCDONALD, GREGOR R | Redacted | | | | | | | |
| 4483131 | MCDONALD, HALEIGH | Redacted | | | | | | | |
| 4147359 | MCDONALD, HALEIGH A | Redacted | | | | | | | |
| 4581282 | MCDONALD, HALEY K | Redacted | | | | | | | |
| 4694220 | MCDONALD, HAROLD | Redacted | | | | | | | |
| 4202806 | MCDONALD, HAYDEN D | Redacted | | | | | | | |
| 4254169 | MCDONALD, HEATHER A | Redacted | | | | | | | |
| 4735240 | MCDONALD, HILCON | Redacted | | | | | | | |
| 4484579 | MCDONALD, HOLLY A | Redacted | | | | | | | |
| 4610423 | MCDONALD, HUGO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731958 | MCDONALD, IAN | Redacted | | | | | | | |
| 4761526 | MCDONALD, IAN | Redacted | | | | | | | |
| 4286503 | MCDONALD, IDA | Redacted | | | | | | | |
| 4568631 | MCDONALD, JACOB M | Redacted | | | | | | | |
| 4387226 | MCDONALD, JAETORA M | Redacted | | | | | | | |
| 4519844 | MCDONALD, JAJUANA | Redacted | | | | | | | |
| 4336147 | MCDONALD, JAKE | Redacted | | | | | | | |
| 4445986 | MCDONALD, JALIN D | Redacted | | | | | | | |
| 4346383 | MCDONALD, JAMAL | Redacted | | | | | | | |
| 4361686 | MCDONALD, JAMARKUS | Redacted | | | | | | | |
| 4609362 | MCDONALD, JAMES | Redacted | | | | | | | |
| 4712270 | MCDONALD, JAMES | Redacted | | | | | | | |
| 4747078 | MCDONALD, JAMES | Redacted | | | | | | | |
| 4591209 | MCDONALD, JAMES | Redacted | | | | | | | |
| 4554439 | MCDONALD, JAMES A | Redacted | | | | | | | |
| 4612156 | MCDONALD, JAMES C | Redacted | | | | | | | |
| 4201476 | MCDONALD, JAMIA | Redacted | | | | | | | |
| 4566414 | MCDONALD, JAMIRAE | Redacted | | | | | | | |
| 4276563 | MCDONALD, JANIE | Redacted | | | | | | | |
| 4549576 | MCDONALD, JARED | Redacted | | | | | | | |
| 4736893 | MCDONALD, JASMINE | Redacted | | | | | | | |
| 4572048 | MCDONALD, JASMINE | Redacted | | | | | | | |
| 4207220 | MCDONALD, JASON | Redacted | | | | | | | |
| 4679245 | MCDONALD, JAY | Redacted | | | | | | | |
| 4239548 | MCDONALD, JEANENE | Redacted | | | | | | | |
| 4672692 | MCDONALD, JEANNETTE | Redacted | | | | | | | |
| 4348878 | MCDONALD, JEFFERY C | Redacted | | | | | | | |
| 4236679 | MCDONALD, JEFFERY L | Redacted | | | | | | | |
| 4231449 | MCDONALD, JEFFREY M | Redacted | | | | | | | |
| 4269274 | MCDONALD, JENNIFER | Redacted | | | | | | | |
| 4331320 | MCDONALD, JENNIFER L | Redacted | | | | | | | |
| 4441004 | MCDONALD, JEREMIAH | Redacted | | | | | | | |
| 4656027 | MCDONALD, JERRY | Redacted | | | | | | | |
| 4305908 | MCDONALD, JESSIKA L | Redacted | | | | | | | |
| 4419406 | MCDONALD, JEVON T | Redacted | | | | | | | |
| 4839830 | MCDONALD, JOANN AND ROBERT | Redacted | | | | | | | |
| 4770967 | MCDONALD, JOANNA | Redacted | | | | | | | |
| 4652301 | MCDONALD, JOE L | Redacted | | | | | | | |
| 4338270 | MCDONALD, JOEL R | Redacted | | | | | | | |
| 4218890 | MCDONALD, JOEY C | Redacted | | | | | | | |
| 4608127 | MCDONALD, JON | Redacted | | | | | | | |
| 4548949 | MCDONALD, JON | Redacted | | | | | | | |
| 4230683 | MCDONALD, JONATHAN C | Redacted | | | | | | | |
| 4343121 | MCDONALD, JORDAN A | Redacted | | | | | | | |
| 4484444 | MCDONALD, JORDAN M | Redacted | | | | | | | |
| 4459513 | MCDONALD, JOSEPH | Redacted | | | | | | | |
| 4286208 | MCDONALD, JOSEPH | Redacted | | | | | | | |
| 4425245 | MCDONALD, JOSEPH C | Redacted | | | | | | | |
| 4353655 | MCDONALD, JOSHUA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4427815 | MCDONALD, JOSHUA R | Redacted | | | | | | | |
| 4255960 | MCDONALD, JUDITH L | Redacted | | | | | | | |
| 4819614 | MCDONALD, JULIA | Redacted | | | | | | | |
| 4580666 | MCDONALD, JUSTIN M | Redacted | | | | | | | |
| 4286182 | MCDONALD, KALISSA J | Redacted | | | | | | | |
| 4672989 | MCDONALD, KAREN | Redacted | | | | | | | |
| 4372838 | MCDONALD, KAREN | Redacted | | | | | | | |
| 4624268 | MCDONALD, KARL JOSEPH | Redacted | | | | | | | |
| 4689398 | MCDONALD, KARLA | Redacted | | | | | | | |
| 4267080 | MCDONALD, KASIA | Redacted | | | | | | | |
| 4437486 | MCDONALD, KATELYN B | Redacted | | | | | | | |
| 4404592 | MCDONALD, KATHERINE G | Redacted | | | | | | | |
| 4469559 | MCDONALD, KATHLEEN | Redacted | | | | | | | |
| 4219623 | MCDONALD, KATHLEEN | Redacted | | | | | | | |
| 4155264 | MCDONALD, KATHRYN | Redacted | | | | | | | |
| 4187224 | MCDONALD, KAYLA A | Redacted | | | | | | | |
| 4462618 | MCDONALD, KAYLON D | Redacted | | | | | | | |
| 4218516 | MCDONALD, KELIREASHIA | Redacted | | | | | | | |
| 4705715 | MCDONALD, KELLI | Redacted | | | | | | | |
| 4773372 | MCDONALD, KELLY | Redacted | | | | | | | |
| 4819615 | MCDONALD, KEVIN | Redacted | | | | | | | |
| 4697039 | MCDONALD, KEYSHA | Redacted | | | | | | | |
| 4253305 | MCDONALD, KIEAMONY | Redacted | | | | | | | |
| 4361512 | MCDONALD, KIMBERLY | Redacted | | | | | | | |
| 4722314 | MCDONALD, KIMBERLY | Redacted | | | | | | | |
| 4382986 | MCDONALD, KIMBERLY D | Redacted | | | | | | | |
| 4408551 | MCDONALD, KIORONROTE | Redacted | | | | | | | |
| 4672803 | MCDONALD, KKRISTIAN | Redacted | | | | | | | |
| 4245155 | MCDONALD, KOFI | Redacted | | | | | | | |
| 4435307 | MCDONALD, KYLE | Redacted | | | | | | | |
| 4517248 | MCDONALD, LAGWEEN | Redacted | | | | | | | |
| 4465033 | MCDONALD, LAJEUNE | Redacted | | | | | | | |
| 4316194 | MCDONALD, LAKIN P | Redacted | | | | | | | |
| 4481797 | MCDONALD, LAMAR | Redacted | | | | | | | |
| 4371702 | MCDONALD, LANE | Redacted | | | | | | | |
| 4375189 | MCDONALD, LANNY E | Redacted | | | | | | | |
| 4745185 | MCDONALD, LARRY | Redacted | | | | | | | |
| 4839833 | McDONALD, LARRY | Redacted | | | | | | | |
| 4445784 | MCDONALD, LASHAI | Redacted | | | | | | | |
| 4553718 | MCDONALD, LASHAUN | Redacted | | | | | | | |
| 4149310 | MCDONALD, LASHONDA | Redacted | | | | | | | |
| 4643030 | MCDONALD, LAWRENCE | Redacted | | | | | | | |
| 4353368 | MCDONALD, LEAH M | Redacted | | | | | | | |
| 4442350 | MCDONALD, LEANDRA | Redacted | | | | | | | |
| 4755669 | MCDONALD, LELA | Redacted | | | | | | | |
| 4667600 | MCDONALD, LEROY | Redacted | | | | | | | |
| 4451194 | MCDONALD, LESLIE | Redacted | | | | | | | |
| 4793506 | McDonald, Linda | Redacted | | | | | | | |
| 4257631 | MCDONALD, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417684 | MCDONALD, LINDSEY | Redacted | | | | | | | |
| 4549235 | MCDONALD, LISA | Redacted | | | | | | | |
| 4702361 | MCDONALD, LUCKETT | Redacted | | | | | | | |
| 4296628 | MCDONALD, LYNN C | Redacted | | | | | | | |
| 4550134 | MCDONALD, LYNN V | Redacted | | | | | | | |
| 4622844 | MCDONALD, MACY | Redacted | | | | | | | |
| 4531651 | MCDONALD, MAKAYLA O | Redacted | | | | | | | |
| 4391912 | MCDONALD, MARC D | Redacted | | | | | | | |
| 4677943 | MCDONALD, MARCIA | Redacted | | | | | | | |
| 4349679 | MCDONALD, MARIAH | Redacted | | | | | | | |
| 4668215 | MCDONALD, MARIAN | Redacted | | | | | | | |
| 4687470 | MCDONALD, MARIE | Redacted | | | | | | | |
| 4572290 | MCDONALD, MARK J | Redacted | | | | | | | |
| 4676793 | MCDONALD, MARLEA | Redacted | | | | | | | |
| 4305273 | MCDONALD, MARNIE | Redacted | | | | | | | |
| 4495898 | MCDONALD, MARQUIS | Redacted | | | | | | | |
| 4525259 | MCDONALD, MARTAVIUS | Redacted | | | | | | | |
| 4345366 | MCDONALD, MARTAYA | Redacted | | | | | | | |
| 4491428 | MCDONALD, MARTHA J | Redacted | | | | | | | |
| 4300014 | MCDONALD, MARVIN Q | Redacted | | | | | | | |
| 4711729 | MCDONALD, MARY | Redacted | | | | | | | |
| 4577652 | MCDONALD, MARY | Redacted | | | | | | | |
| 4644941 | MCDONALD, MARY | Redacted | | | | | | | |
| 4150630 | MCDONALD, MARY E | Redacted | | | | | | | |
| 4328834 | MCDONALD, MARY M | Redacted | | | | | | | |
| 4641652 | MCDONALD, MATT | Redacted | | | | | | | |
| 4720191 | MCDONALD, MATTHEW | Redacted | | | | | | | |
| 4421917 | MCDONALD, MATTHEW M | Redacted | | | | | | | |
| 4289296 | MCDONALD, MAXINE | Redacted | | | | | | | |
| 4369328 | MCDONALD, MEAGAN L | Redacted | | | | | | | |
| 4425241 | MCDONALD, MEGAN | Redacted | | | | | | | |
| 4152749 | MCDONALD, MEGHAN | Redacted | | | | | | | |
| 4231672 | MCDONALD, MELINDA G | Redacted | | | | | | | |
| 4510533 | MCDONALD, MELISSA | Redacted | | | | | | | |
| 4174931 | MCDONALD, MERCADIES J | Redacted | | | | | | | |
| 4303765 | MCDONALD, MIA | Redacted | | | | | | | |
| 4418515 | MCDONALD, MICHAEL | Redacted | | | | | | | |
| 4711349 | MCDONALD, MICHAEL | Redacted | | | | | | | |
| 4601514 | MCDONALD, MICHAEL | Redacted | | | | | | | |
| 4484489 | MCDONALD, MICHAEL F | Redacted | | | | | | | |
| 4533430 | MCDONALD, MICHAEL H | Redacted | | | | | | | |
| 4491875 | MCDONALD, MICHELLE | Redacted | | | | | | | |
| 4485854 | MCDONALD, MIKE | Redacted | | | | | | | |
| 4682559 | MCDONALD, MIKE | Redacted | | | | | | | |
| 4819616 | McDONALD, MIKE & JILL | Redacted | | | | | | | |
| 4434725 | MCDONALD, MOLLY | Redacted | | | | | | | |
| 4331840 | MCDONALD, MOLLY K | Redacted | | | | | | | |
| 4422405 | MCDONALD, MONIEFA O | Redacted | | | | | | | |
| 4472234 | MCDONALD, MORGAN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149627 | MCDONALD, MORGAN S | Redacted | | | | | | | |
| 4507883 | MCDONALD, NADESIA K | Redacted | | | | | | | |
| 4370289 | MCDONALD, NANCY | Redacted | | | | | | | |
| 4335537 | MCDONALD, NAOMI | Redacted | | | | | | | |
| 4263476 | MCDONALD, NINA | Redacted | | | | | | | |
| 4696665 | MCDONALD, OCIE | Redacted | | | | | | | |
| 4649222 | MCDONALD, PAMELA | Redacted | | | | | | | |
| 4628310 | MCDONALD, PATRICIA | Redacted | | | | | | | |
| 4609430 | MCDONALD, PATRICIA | Redacted | | | | | | | |
| 4761386 | MCDONALD, PATRICIA | Redacted | | | | | | | |
| 4369640 | MCDONALD, PATRICK | Redacted | | | | | | | |
| 4633530 | MCDONALD, PERRY | Redacted | | | | | | | |
| 4839834 | MCDONALD, PETA-GAY | Redacted | | | | | | | |
| 4701948 | MCDONALD, PETER | Redacted | | | | | | | |
| 4310911 | MCDONALD, PRESLEY | Redacted | | | | | | | |
| 4400067 | MCDONALD, QUALIL | Redacted | | | | | | | |
| 4400707 | MCDONALD, RACHAEL A | Redacted | | | | | | | |
| 4241108 | MCDONALD, RACHEL | Redacted | | | | | | | |
| 4553558 | MCDONALD, RACHEL | Redacted | | | | | | | |
| 4449144 | MCDONALD, RACHEL | Redacted | | | | | | | |
| 4183429 | MCDONALD, RACHELLE | Redacted | | | | | | | |
| 4443854 | MCDONALD, RAKIM | Redacted | | | | | | | |
| 4482151 | MCDONALD, RANDY J | Redacted | | | | | | | |
| 4443574 | MCDONALD, RASHIMA S | Redacted | | | | | | | |
| 4274522 | MCDONALD, REBECCA | Redacted | | | | | | | |
| 4343085 | MCDONALD, REBECCA A | Redacted | | | | | | | |
| 4320205 | MCDONALD, REBECCA A | Redacted | | | | | | | |
| 4609595 | MCDONALD, REGINALD S | Redacted | | | | | | | |
| 4575211 | MCDONALD, RHIANNA A | Redacted | | | | | | | |
| 4712935 | MCDONALD, RICHARD | Redacted | | | | | | | |
| 4743217 | MCDONALD, RICHARD | Redacted | | | | | | | |
| 4151137 | MCDONALD, RICK W | Redacted | | | | | | | |
| 4710069 | MCDONALD, RITA | Redacted | | | | | | | |
| 4557979 | MCDONALD, ROBERT | Redacted | | | | | | | |
| 4746642 | MCDONALD, ROBERT | Redacted | | | | | | | |
| 4756533 | MCDONALD, ROBERT L | Redacted | | | | | | | |
| 4419168 | MCDONALD, ROBERT S | Redacted | | | | | | | |
| 4674705 | MCDONALD, ROBIN | Redacted | | | | | | | |
| 4258355 | MCDONALD, ROBIN | Redacted | | | | | | | |
| 4431245 | MCDONALD, ROCHELLE T | Redacted | | | | | | | |
| 4691535 | MCDONALD, RODNEY | Redacted | | | | | | | |
| 4516325 | MCDONALD, RONALD J | Redacted | | | | | | | |
| 4662784 | MCDONALD, ROSALIND S | Redacted | | | | | | | |
| 4407822 | MCDONALD, RYAN M | Redacted | | | | | | | |
| 4418532 | MCDONALD, SABRINA | Redacted | | | | | | | |
| 4622168 | MCDONALD, SAMELLA | Redacted | | | | | | | |
| 4724307 | MCDONALD, SANDRA | Redacted | | | | | | | |
| 4683421 | MCDONALD, SANTANA | Redacted | | | | | | | |
| 4381972 | MCDONALD, SANTANA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4204813 | MCDONALD, SARA | Redacted | | | | | | | |
| 4211181 | MCDONALD, SAVAHANNA L | Redacted | | | | | | | |
| 4222457 | MCDONALD, SHAMIAH D | Redacted | | | | | | | |
| 4418807 | MCDONALD, SHANICE A | Redacted | | | | | | | |
| 4610273 | MCDONALD, SHANNON | Redacted | | | | | | | |
| 4315320 | MCDONALD, SHANTERRIO | Redacted | | | | | | | |
| 4669773 | MCDONALD, SHARON V | Redacted | | | | | | | |
| 4509667 | MCDONALD, SHAUNDA M | Redacted | | | | | | | |
| 4568942 | MCDONALD, SHAWNDA | Redacted | | | | | | | |
| 4438412 | MCDONALD, SHAWNNA | Redacted | | | | | | | |
| 4390684 | MCDONALD, SHEREE | Redacted | | | | | | | |
| 4536923 | MCDONALD, SHIKEITHA | Redacted | | | | | | | |
| 4319563 | MCDONALD, SHIRLEY | Redacted | | | | | | | |
| 4569308 | MCDONALD, SHYANNE C | Redacted | | | | | | | |
| 4206912 | MCDONALD, SIDARIUS M | Redacted | | | | | | | |
| 4651747 | MCDONALD, SOPHIA | Redacted | | | | | | | |
| 4328820 | MCDONALD, STEFANIE | Redacted | | | | | | | |
| 4629636 | MCDONALD, STEPHEN | Redacted | | | | | | | |
| 4344774 | MCDONALD, STEPHEN L | Redacted | | | | | | | |
| 4751801 | MCDONALD, STEPHEN R | Redacted | | | | | | | |
| 4759625 | MCDONALD, STEVEN | Redacted | | | | | | | |
| 4312778 | MCDONALD, STEVIONA G | Redacted | | | | | | | |
| 4217102 | MCDONALD, TAMAIRA R | Redacted | | | | | | | |
| 4617404 | MCDONALD, TAMMIE | Redacted | | | | | | | |
| 4646834 | MCDONALD, TANA | Redacted | | | | | | | |
| 4462419 | MCDONALD, TARA | Redacted | | | | | | | |
| 4737494 | MCDONALD, TAVIA | Redacted | | | | | | | |
| 4663081 | MCDONALD, TEANNE | Redacted | | | | | | | |
| 4569985 | MCDONALD, TEESHA M | Redacted | | | | | | | |
| 4691947 | MCDONALD, THOMAS | Redacted | | | | | | | |
| 4235106 | MCDONALD, THOMAS | Redacted | | | | | | | |
| 4602332 | MCDONALD, THOMAS | Redacted | | | | | | | |
| 4236033 | MCDONALD, THOMAS | Redacted | | | | | | | |
| 4516796 | MCDONALD, THOMAS S | Redacted | | | | | | | |
| 4424657 | MCDONALD, TIANNA | Redacted | | | | | | | |
| 4167955 | MCDONALD, TIFFANY T | Redacted | | | | | | | |
| 4759901 | MCDONALD, TIM | Redacted | | | | | | | |
| 4839835 | MCDONALD, TINA | Redacted | | | | | | | |
| 4759209 | MCDONALD, TOM | Redacted | | | | | | | |
| 4205143 | MCDONALD, TRACY A | Redacted | | | | | | | |
| 4186689 | MCDONALD, TRAVIS J | Redacted | | | | | | | |
| 4290229 | MCDONALD, TYANNA C | Redacted | | | | | | | |
| 4427874 | MCDONALD, TYESHA | Redacted | | | | | | | |
| 4156289 | MCDONALD, TYLER | Redacted | | | | | | | |
| 4587818 | MCDONALD, VERNELL | Redacted | | | | | | | |
| 4761996 | MCDONALD, VERONICA | Redacted | | | | | | | |
| 4375698 | MCDONALD, VICTORIA | Redacted | | | | | | | |
| 4375493 | MCDONALD, VICTORIA L | Redacted | | | | | | | |
| 4625936 | MCDONALD, VINCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760710 | MCDONALD, VIRGINIA | Redacted | | | | | | | |
| 4264271 | MCDONALD, WALTER D | Redacted | | | | | | | |
| 4381929 | MCDONALD, WILLETTA R | Redacted | | | | | | | |
| 4585478 | MCDONALD, WILLIAM | Redacted | | | | | | | |
| 4702118 | MCDONALD, WILLIAM | Redacted | | | | | | | |
| 4489474 | MCDONALD, WILLIAM | Redacted | | | | | | | |
| 4765188 | MCDONALD, WILLIAM | Redacted | | | | | | | |
| 4750866 | MCDONALD, WILLIAM  P | Redacted | | | | | | | |
| 4412546 | MCDONALD, WILLIAM R | Redacted | | | | | | | |
| 4756155 | MCDONALD, WILLIE MAE M | Redacted | | | | | | | |
| 4575250 | MCDONALD, XAVIER | Redacted | | | | | | | |
| 4411197 | MCDONALD, YOHANCE A | Redacted | | | | | | | |
| 4633247 | MCDONALD, YVONNE | Redacted | | | | | | | |
| 4489114 | MCDONALD, ZACHARY | Redacted | | | | | | | |
| 4399430 | MCDONALD, ZACHARY | Redacted | | | | | | | |
| 4598571 | MCDONALD, ZENORA | Redacted | | | | | | | |
| 5830653 | MCDONALD'S CORPORATION | ATTN: DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 4642587 | MCDONALD-CHARLES, ELIZABETH | Redacted | | | | | | | |
| 4644577 | MCDONALD-FOSTER, BARBARA | Redacted | | | | | | | |
| 4536715 | MCDONALD-HUNT, DANIELLE | Redacted | | | | | | | |
| 4637069 | MCDONALD-MURPHY, LUCILLE | Redacted | | | | | | | |
| 5792793 | MCDONALDS | L/C 004-1368, 110 N CARPENTER STREET | ATTN: US LEGAL #091-DIRECTOR | | | CHICAGO | IL | 60607 | |
| 5797439 | McDonalds | L/C 033-0019, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 4857369 | McDonalds | McDonalds Corp L/C 004-1368 | Attn:  US Legal #091-Director | L/C 004-1368 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 5861259 | MCDONALDS CORP 33-019 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | OAK BROOK | IL | 60521 | |
| 5804419 | MCDONALDS CORP L/C 004-1368 | McDonald's USA | 2111 McDonald's Drive | | | Oakbrook | IL | 60523 | |
| 5830669 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 5792794 | MCDONALDS CORP. | DIRECTOR US LEGAL DEPT | L/C 033-0019, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 5797440 | McDonalds Corp. | L/C 004-1368, 110 N Carpenter Street Attn:  US Legal #091-Director | | | | Chicago | IL | 60607 | |
| 4857448 | McDonalds Corp. | Mcdonalds Corp 33-019 | Director US Legal Dept | L/C 033-0019 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 5792795 | MCDONALD'S CORPORATION | ATTN: DIR OF REAL ESTATE | L/C 026-0048, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 4857362 | McDonald's Corporation | Attn: Dir of Real Estate | L/C 026-0048 | 110 N Carpenter Street | | Chicago | IL | 60607 | |
| 5797441 | McDonald's Corporation | L/C 026-0048, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 4808010 | MCDONALD'S CORPORATION | PO BOX 182571 | | | | COLUMBUS | OH | 43218-2571 | |
| 5857185 | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | | Chicago | IL | 60607-2101 | |
| 4807447 | MCDONALD'S CORPORATION | Redacted | | | | | | | |
| 4807591 | MCDONALD'S CORPORATION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855726 | McDonald's Real Estate Company | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department- Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5847933 | McDonald's Restaurants of Florida, Inc. | McDonald's Corporation | Attn: Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5852498 | McDonald's Restaurants of Florida, Inc. | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5850129 | McDonald's Restaurants of Hawaii, Inc. | Michael J. Meyer, Senior Counsel | McDonald's Corporation | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5859708 | McDonald's USA, LLC | Michael J. Meyer, Senior Counsel | McDonald's Corporation | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 4354090 | MCDONALDSON, NICKOLAS | Redacted | | | | | | | |
| 4372127 | MCDONELL, DAKODA R | Redacted | | | | | | | |
| 4628984 | MCDONELL, FRANCES  C. | Redacted | | | | | | | |
| 4369713 | MCDONELL, KAYLA | Redacted | | | | | | | |
| 4512672 | MCDONELL, ROBERT G | Redacted | | | | | | | |
| 4150621 | MCDONIEL, LANCE | Redacted | | | | | | | |
| 4772255 | MCDONNEL, SUSSIE | Redacted | | | | | | | |
| 4222459 | MCDONNELL JR, DANIEL J | Redacted | | | | | | | |
| 4792686 | McDonnell, Agnis | Redacted | | | | | | | |
| 4199733 | MCDONNELL, BELINDA | Redacted | | | | | | | |
| 4655300 | MCDONNELL, BRIAN | Redacted | | | | | | | |
| 4351519 | MCDONNELL, CAMERON | Redacted | | | | | | | |
| 4187179 | MCDONNELL, CHRISTOPHER J | Redacted | | | | | | | |
| 4350371 | MCDONNELL, DANNY C | Redacted | | | | | | | |
| 4787666 | Mcdonnell, Dennis | Redacted | | | | | | | |
| 4284703 | MCDONNELL, DIANA S | Redacted | | | | | | | |
| 4791519 | McDonnell, Donna | Redacted | | | | | | | |
| 4280046 | MCDONNELL, GRACE | Redacted | | | | | | | |
| 4738123 | MCDONNELL, HEATHER | Redacted | | | | | | | |
| 4770708 | MCDONNELL, JEFFREY | Redacted | | | | | | | |
| 4301878 | MCDONNELL, JENNIFER A | Redacted | | | | | | | |
| 4204980 | MCDONNELL, JOANN | Redacted | | | | | | | |
| 4368700 | MCDONNELL, JOANNE B | Redacted | | | | | | | |
| 4839836 | MCDONNELL, JOE | Redacted | | | | | | | |
| 4831364 | MCDONNELL, LEAH | Redacted | | | | | | | |
| 4477289 | MCDONNELL, LINDA | Redacted | | | | | | | |
| 4300947 | MCDONNELL, MADISON | Redacted | | | | | | | |
| 4828630 | MCDONNELL, RICK | Redacted | | | | | | | |
| 4356632 | MCDONNELL, RYAN | Redacted | | | | | | | |
| 4485916 | MCDONNELL, SAVANNAH A | Redacted | | | | | | | |
| 4706361 | MCDONNELL, SHANNON | Redacted | | | | | | | |
| 4333595 | MCDONNELL, TERENCE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9335 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590575 | MCDONNELL, VELLOGIE | Redacted | | | | | | | |
| 4876311 | MCDONOUGH COUNTY THE VOICE CHOICE | GATEHOUSE MEDIA INC | 26 W SIDE SQUARE | | | MACOMB | IL | 61455 | |
| 4779923 | McDonough County Treasurer | 1 Courthouse Square | | | | Macomb | IL | 61455-2200 | |
| 4470919 | MCDONOUGH, ALYSON | Redacted | | | | | | | |
| 4278718 | MCDONOUGH, ANDREW | Redacted | | | | | | | |
| 4299265 | MCDONOUGH, BONNIE | Redacted | | | | | | | |
| 4423076 | MCDONOUGH, BRANDEN | Redacted | | | | | | | |
| 4407423 | MCDONOUGH, BRIAN A | Redacted | | | | | | | |
| 4616921 | MCDONOUGH, CLARK | Redacted | | | | | | | |
| 4318060 | MCDONOUGH, CONNOR B | Redacted | | | | | | | |
| 4737958 | MCDONOUGH, CURTIS | Redacted | | | | | | | |
| 4433639 | MCDONOUGH, DANIEL | Redacted | | | | | | | |
| 4716801 | MCDONOUGH, DENNIS L | Redacted | | | | | | | |
| 4374259 | MCDONOUGH, DOUGLAS R | Redacted | | | | | | | |
| 4651128 | MCDONOUGH, GRACE | Redacted | | | | | | | |
| 4408214 | MCDONOUGH, HOLLIE | Redacted | | | | | | | |
| 4436431 | MCDONOUGH, JAMES L | Redacted | | | | | | | |
| 4828631 | MCDONOUGH, JUDY | Redacted | | | | | | | |
| 4364034 | MCDONOUGH, KAREN K | Redacted | | | | | | | |
| 4334606 | MCDONOUGH, LINDA A | Redacted | | | | | | | |
| 5838853 | McDonough, Marie C. | Redacted | | | | | | | |
| 4344907 | MCDONOUGH, MARTIN J | Redacted | | | | | | | |
| 4406890 | MCDONOUGH, MATTHEW | Redacted | | | | | | | |
| 4333335 | MCDONOUGH, MICHAEL W | Redacted | | | | | | | |
| 4233792 | MCDONOUGH, MYRTLE | Redacted | | | | | | | |
| 4478687 | MCDONOUGH, RANDY | Redacted | | | | | | | |
| 4723487 | MCDONOUGH, RICHARD | Redacted | | | | | | | |
| 4612149 | MCDONOUGH, RICKEY | Redacted | | | | | | | |
| 4627404 | MCDONOUGH, ROCHELLE | Redacted | | | | | | | |
| 4755634 | MCDONOUGH, SANDRA | Redacted | | | | | | | |
| 4682609 | MCDONOUGH, SEAN | Redacted | | | | | | | |
| 4791108 | McDonough, Shane | Redacted | | | | | | | |
| 4342656 | MCDONOUGH, SKYLAR A | Redacted | | | | | | | |
| 4357751 | MCDONOUGH, STACEY A | Redacted | | | | | | | |
| 4551365 | MCDONOUGH, SUKI | Redacted | | | | | | | |
| 4333278 | MCDONOUGH, THOMAS P | Redacted | | | | | | | |
| 4255391 | MCDONOUGH, TODD K | Redacted | | | | | | | |
| 4235381 | MCDONOUGH, TRACI L | Redacted | | | | | | | |
| 4878936 | MCDONOUGHS WATERJETTING & DRAIN CLE | MCDONOUGHS SEWER SERVICES INC | P O BOX 324 | | | LAKELAND | MN | 55043 | |
| 4276661 | MCDORE, DANIELLE | Redacted | | | | | | | |
| 4720628 | MCDORMAN, KATHLEEN | Redacted | | | | | | | |
| 4732560 | MCDORMAN, MIKE | Redacted | | | | | | | |
| 4464794 | MCDORMAN, STEVEN W | Redacted | | | | | | | |
| 4669092 | MCDOUGAL SR, JEROME | Redacted | | | | | | | |
| 4550076 | MCDOUGAL, ABBIE | Redacted | | | | | | | |
| 4541616 | MCDOUGAL, ANTONIO R | Redacted | | | | | | | |
| 4348553 | MCDOUGAL, BRIAN E | Redacted | | | | | | | |
| 4704153 | MCDOUGAL, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635139 | MCDOUGAL, DAISY | Redacted | | | | | | | |
| 4427619 | MCDOUGAL, DANIEL | Redacted | | | | | | | |
| 4180582 | MCDOUGAL, DANIEL L | Redacted | | | | | | | |
| 4371635 | MCDOUGAL, DESMOND R | Redacted | | | | | | | |
| 4578167 | MCDOUGAL, ERIC | Redacted | | | | | | | |
| 4439139 | MCDOUGAL, FAITH M | Redacted | | | | | | | |
| 4430818 | MCDOUGAL, JAMES J | Redacted | | | | | | | |
| 4637066 | MCDOUGAL, JOAN | Redacted | | | | | | | |
| 4549547 | MCDOUGAL, K HEATH | Redacted | | | | | | | |
| 4539997 | MCDOUGAL, KRIS | Redacted | | | | | | | |
| 4213032 | MCDOUGAL, MARQUES C | Redacted | | | | | | | |
| 4557127 | MCDOUGAL, RASHEEDA | Redacted | | | | | | | |
| 4615449 | MCDOUGAL, WILBUR | Redacted | | | | | | | |
| 4219203 | MCDOUGALD, BARRY | Redacted | | | | | | | |
| 4385474 | MCDOUGALD, BREANNA | Redacted | | | | | | | |
| 4248702 | MCDOUGALD, BYRON | Redacted | | | | | | | |
| 4770341 | MCDOUGALD, DON | Redacted | | | | | | | |
| 4621806 | MCDOUGALD, JOHN | Redacted | | | | | | | |
| 4731185 | MCDOUGALD, JOHNNIE | Redacted | | | | | | | |
| 4691370 | MCDOUGALD, JOHNNY | Redacted | | | | | | | |
| 4426909 | MCDOUGALD, KATELYNN I | Redacted | | | | | | | |
| 4726267 | MCDOUGALD, KENNETH | Redacted | | | | | | | |
| 4581473 | MCDOUGALD, LANE T | Redacted | | | | | | | |
| 4695909 | MCDOUGALD, LISA | Redacted | | | | | | | |
| 4374613 | MCDOUGALD, MALINDA | Redacted | | | | | | | |
| 4727263 | MCDOUGALD, MICHAEL | Redacted | | | | | | | |
| 4729334 | MCDOUGALD, MURIEL | Redacted | | | | | | | |
| 4510714 | MCDOUGALD, WANDA | Redacted | | | | | | | |
| 4676606 | MCDOUGALD, WILLIAM | Redacted | | | | | | | |
| 4227327 | MCDOUGALE, DESHONAY | Redacted | | | | | | | |
| 4347054 | MCDOUGALL, BRIANNA | Redacted | | | | | | | |
| 4426774 | MCDOUGALL, DANIELLE A | Redacted | | | | | | | |
| 4406300 | MCDOUGALL, JACOB C | Redacted | | | | | | | |
| 4203319 | MCDOUGALL, JASMINE E | Redacted | | | | | | | |
| 4587674 | MCDOUGALL, JULIE | Redacted | | | | | | | |
| 4407773 | MCDOUGALL, KERRY J | Redacted | | | | | | | |
| 4437648 | MCDOUGALL, PATRICIA | Redacted | | | | | | | |
| 4683863 | MCDOUGALL, THERESA | Redacted | | | | | | | |
| 4770116 | MCDOUGALL, THOMAS | Redacted | | | | | | | |
| 4305363 | MCDOUGALLE, MISTY | Redacted | | | | | | | |
| 4533034 | MCDOUGAN, SHONTRIEL | Redacted | | | | | | | |
| 4373339 | MCDOUGLE, CALEB S | Redacted | | | | | | | |
| 4603889 | MCDOUGLE, CAROL | Redacted | | | | | | | |
| 4701089 | MCDOUGLE, HEATH | Redacted | | | | | | | |
| 4288513 | MCDOUGLE, JORDANNE | Redacted | | | | | | | |
| 4619722 | MCDOW, BERNARD | Redacted | | | | | | | |
| 4775871 | MCDOW, BRENDA | Redacted | | | | | | | |
| 4839837 | MCDOW, CAMERON | Redacted | | | | | | | |
| 4591947 | MCDOW, ENIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168793 | MCDOW, JERMAINE | Redacted | | | | | | | |
| 4237679 | MCDOW, JOHNELLE A | Redacted | | | | | | | |
| 4280507 | MCDOW, MARIAH Y | Redacted | | | | | | | |
| 4533575 | MCDOW, SHERRY A | Redacted | | | | | | | |
| 4223484 | MCDOW, STEVEN | Redacted | | | | | | | |
| 4176722 | MCDOWALL, JAMES B | Redacted | | | | | | | |
| 4272866 | MCDOWALL, JAY | Redacted | | | | | | | |
| 4679702 | MCDOWD, AIMEE | Redacted | | | | | | | |
| 5405377 | MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | | | | MARION | NC | 28752 | |
| 5706185 | MCDOWELL KATHY | 106 VESTA DR | | | | GREENVILLE | SC | 29611 | |
| 5706200 | MCDOWELL SHARON | 407 FIRST AVENUE | | | | STATESVILLE | NC | 28677 | |
| 5706207 | MCDOWELL VANESSA | 401 LAFRANCE RD | | | | ANDERSON | SC | 29625 | |
| 4290317 | MCDOWELL, ADESIA | Redacted | | | | | | | |
| 4203587 | MCDOWELL, AMY N | Redacted | | | | | | | |
| 4383189 | MCDOWELL, ANGEL B | Redacted | | | | | | | |
| 4493434 | MCDOWELL, ANGELA | Redacted | | | | | | | |
| 4682014 | MCDOWELL, ANGELLA | Redacted | | | | | | | |
| 4188665 | MCDOWELL, ANITA | Redacted | | | | | | | |
| 4702088 | MCDOWELL, ANNETTE | Redacted | | | | | | | |
| 4742089 | MCDOWELL, ANNIE | Redacted | | | | | | | |
| 4574974 | MCDOWELL, ARAJIA | Redacted | | | | | | | |
| 4612145 | MCDOWELL, ARVELL | Redacted | | | | | | | |
| 4751753 | MCDOWELL, AUDREY | Redacted | | | | | | | |
| 4162776 | MCDOWELL, AUSTIN | Redacted | | | | | | | |
| 4507425 | MCDOWELL, BEN | Redacted | | | | | | | |
| 4740762 | MCDOWELL, BEVERLY | Redacted | | | | | | | |
| 4252272 | MCDOWELL, BONNIE M | Redacted | | | | | | | |
| 4765568 | MCDOWELL, BRAD | Redacted | | | | | | | |
| 4493017 | MCDOWELL, BRANDON J | Redacted | | | | | | | |
| 4274018 | MCDOWELL, BRIANA S | Redacted | | | | | | | |
| 4335626 | MCDOWELL, BRITTANY | Redacted | | | | | | | |
| 4185855 | MCDOWELL, BRYAN K | Redacted | | | | | | | |
| 4149588 | MCDOWELL, CANDE | Redacted | | | | | | | |
| 4520891 | MCDOWELL, CHARLES | Redacted | | | | | | | |
| 4397867 | MCDOWELL, CHRISTINE | Redacted | | | | | | | |
| 4710502 | MCDOWELL, CLIFTON | Redacted | | | | | | | |
| 4540327 | MCDOWELL, CLYDE | Redacted | | | | | | | |
| 4365156 | MCDOWELL, COURTNEY H | Redacted | | | | | | | |
| 4648393 | MCDOWELL, CRYSTAL | Redacted | | | | | | | |
| 4370198 | MCDOWELL, CURTIS | Redacted | | | | | | | |
| 4653223 | MCDOWELL, DAN | Redacted | | | | | | | |
| 4369526 | MCDOWELL, DANIEL E | Redacted | | | | | | | |
| 4318989 | MCDOWELL, DEMEISHA M | Redacted | | | | | | | |
| 4333284 | MCDOWELL, DESIREE U | Redacted | | | | | | | |
| 4318146 | MCDOWELL, DEWEY W | Redacted | | | | | | | |
| 4668782 | MCDOWELL, DIANA | Redacted | | | | | | | |
| 4764398 | MCDOWELL, EDWARD | Redacted | | | | | | | |
| 4321170 | MCDOWELL, ELLEN S | Redacted | | | | | | | |
| 4234896 | MCDOWELL, ELZONDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340290 | MCDOWELL, EMONE | Redacted | | | | | | | |
| 4523551 | MCDOWELL, ERIKA M | Redacted | | | | | | | |
| 4409754 | MCDOWELL, FRANCES | Redacted | | | | | | | |
| 4436370 | MCDOWELL, GLORIA A | Redacted | | | | | | | |
| 4255117 | MCDOWELL, GUY N | Redacted | | | | | | | |
| 4323990 | MCDOWELL, HARLEE | Redacted | | | | | | | |
| 4774966 | MCDOWELL, HEATHER | Redacted | | | | | | | |
| 4306066 | MCDOWELL, JACOB M | Redacted | | | | | | | |
| 4434327 | MCDOWELL, JACQUELINE | Redacted | | | | | | | |
| 4325204 | MCDOWELL, JAILYNNE | Redacted | | | | | | | |
| 4379178 | MCDOWELL, JAMES E | Redacted | | | | | | | |
| 4351144 | MCDOWELL, JANICE C | Redacted | | | | | | | |
| 4234664 | MCDOWELL, JASMINE | Redacted | | | | | | | |
| 4250303 | MCDOWELL, JASMINE | Redacted | | | | | | | |
| 4198902 | MCDOWELL, JASON R | Redacted | | | | | | | |
| 4249650 | MCDOWELL, JESSE | Redacted | | | | | | | |
| 4828632 | MCDOWELL, JOANNE | Redacted | | | | | | | |
| 4726974 | MCDOWELL, JOHN | Redacted | | | | | | | |
| 4688928 | MCDOWELL, JOYCE | Redacted | | | | | | | |
| 4187338 | MCDOWELL, JUSTIN | Redacted | | | | | | | |
| 4523048 | MCDOWELL, KELI | Redacted | | | | | | | |
| 4320566 | MCDOWELL, LAURA D | Redacted | | | | | | | |
| 4559002 | MCDOWELL, LAUREN I | Redacted | | | | | | | |
| 4568867 | MCDOWELL, LIAM | Redacted | | | | | | | |
| 4286788 | MCDOWELL, LINDA | Redacted | | | | | | | |
| 4369527 | MCDOWELL, LINDA | Redacted | | | | | | | |
| 4294019 | MCDOWELL, MARJORIE | Redacted | | | | | | | |
| 4641845 | MCDOWELL, MARK | Redacted | | | | | | | |
| 4280512 | MCDOWELL, MARK | Redacted | | | | | | | |
| 4674937 | MCDOWELL, MARY | Redacted | | | | | | | |
| 4604772 | MCDOWELL, MARY E | Redacted | | | | | | | |
| 4322343 | MCDOWELL, MIAJAI | Redacted | | | | | | | |
| 4196232 | MCDOWELL, MICHAEL L | Redacted | | | | | | | |
| 4454656 | MCDOWELL, NAUDIA L | Redacted | | | | | | | |
| 4738461 | MCDOWELL, PATRICK | Redacted | | | | | | | |
| 4435842 | MCDOWELL, RANDALL | Redacted | | | | | | | |
| 4633466 | MCDOWELL, RICHARD | Redacted | | | | | | | |
| 4422861 | MCDOWELL, ROBERT J | Redacted | | | | | | | |
| 4692965 | MCDOWELL, RODNEY | Redacted | | | | | | | |
| 4839838 | MCDOWELL, RON | Redacted | | | | | | | |
| 4346097 | MCDOWELL, ROSA | Redacted | | | | | | | |
| 4387828 | MCDOWELL, RUSSELL | Redacted | | | | | | | |
| 4382813 | MCDOWELL, SAMANTHA | Redacted | | | | | | | |
| 4312093 | MCDOWELL, SAMANTHA G | Redacted | | | | | | | |
| 4309221 | MCDOWELL, SARAH | Redacted | | | | | | | |
| 4653846 | MCDOWELL, SCOTT | Redacted | | | | | | | |
| 4635147 | MCDOWELL, SHANN T. T | Redacted | | | | | | | |
| 4375041 | MCDOWELL, SHAWN R | Redacted | | | | | | | |
| 4367127 | MCDOWELL, SHIRLEY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580017 | MCDOWELL, SHYTIECE | Redacted | | | | | | | |
| 4510195 | MCDOWELL, STANLEY E | Redacted | | | | | | | |
| 4594397 | MCDOWELL, SUZY | Redacted | | | | | | | |
| 4318398 | MCDOWELL, TABITHA | Redacted | | | | | | | |
| 4494870 | MCDOWELL, TAMIYAH | Redacted | | | | | | | |
| 4695265 | MCDOWELL, TAMMY | Redacted | | | | | | | |
| 4286307 | MCDOWELL, TAYVIA | Redacted | | | | | | | |
| 4258853 | MCDOWELL, TERI L | Redacted | | | | | | | |
| 4703080 | MCDOWELL, TERRY | Redacted | | | | | | | |
| 4752493 | MCDOWELL, THOMAS | Redacted | | | | | | | |
| 4386959 | MCDOWELL, TIFFANY | Redacted | | | | | | | |
| 4736520 | MCDOWELL, TRINA | Redacted | | | | | | | |
| 4346178 | MCDOWELL, TYKIERA N | Redacted | | | | | | | |
| 4402924 | MCDOWELL, TYREEK K | Redacted | | | | | | | |
| 4710899 | MCDOWELL, VALERIE | Redacted | | | | | | | |
| 4382510 | MCDOWELL, VANIA N | Redacted | | | | | | | |
| 4658160 | MCDOWELL, VICKIE S | Redacted | | | | | | | |
| 4266283 | MCDOWELL, WESTON S | Redacted | | | | | | | |
| 4201791 | MCDOWELL, WILLIAM A | Redacted | | | | | | | |
| 4326919 | MCDOWELL, ZACHARY | Redacted | | | | | | | |
| 4732746 | MCDOWELLE, JAMES | Redacted | | | | | | | |
| 4519947 | MCDOWELL-SMITH, SONYA | Redacted | | | | | | | |
| 4461925 | MCDOWN, BILLIE J | Redacted | | | | | | | |
| 4695575 | MCDOWNEY, CHARLES | Redacted | | | | | | | |
| 4341965 | MCDOWNEY-HAZEL, JANEAN | Redacted | | | | | | | |
| 4277701 | MCDRUMMOND, CARLA | Redacted | | | | | | | |
| 4839839 | MCDUELL, LAURA | Redacted | | | | | | | |
| 4285258 | MCDUFF, DANIEL | Redacted | | | | | | | |
| 4281666 | MCDUFFEE, JAMES B | Redacted | | | | | | | |
| 4515495 | MCDUFFEE, MEREDITH R | Redacted | | | | | | | |
| 4286465 | MCDUFFEE, ROBERT G | Redacted | | | | | | | |
| 4650490 | MCDUFFEY, ANNETTE | Redacted | | | | | | | |
| 4326416 | MCDUFFEY, LATASHA | Redacted | | | | | | | |
| 4878937 | MCDUFFIE PROGRESS | MCDUFFIE COUNTY NEWSPAPERS INC | P O BOX 1090 | | | THOMSON | GA | 30824 | |
| 4382306 | MCDUFFIE, BOLIVIA | Redacted | | | | | | | |
| 4520525 | MCDUFFIE, CHRISTIAN E | Redacted | | | | | | | |
| 4651426 | MCDUFFIE, CLAUDIA | Redacted | | | | | | | |
| 4443560 | MCDUFFIE, DANESHA | Redacted | | | | | | | |
| 4403924 | MCDUFFIE, DAVANTE | Redacted | | | | | | | |
| 4152148 | MCDUFFIE, DELESIAH | Redacted | | | | | | | |
| 4645675 | MCDUFFIE, FELICIA | Redacted | | | | | | | |
| 4736486 | MCDUFFIE, GINA | Redacted | | | | | | | |
| 4698024 | MCDUFFIE, HAMADI | Redacted | | | | | | | |
| 4667532 | MCDUFFIE, JAMES | Redacted | | | | | | | |
| 4148110 | MCDUFFIE, JAMIKA | Redacted | | | | | | | |
| 4406633 | MCDUFFIE, JIHAD N | Redacted | | | | | | | |
| 4591516 | MCDUFFIE, JUANITA  B. B | Redacted | | | | | | | |
| 4191674 | MCDUFFIE, MARTEZ D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9340 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587089 | MCDUFFIE, MARY S | Redacted | | | | | | | |
| 4743467 | MCDUFFIE, MINNIE | Redacted | | | | | | | |
| 4636022 | MCDUFFIE, PATRICIA | Redacted | | | | | | | |
| 4643961 | MCDUFFIE, RICKIE | Redacted | | | | | | | |
| 4511445 | MCDUFFIE, SHADIQUA | Redacted | | | | | | | |
| 4386641 | MCDUFFIE, SHAKIMA | Redacted | | | | | | | |
| 4422898 | MCDUFFIE, SHAQUIDA | Redacted | | | | | | | |
| 4438016 | MCDUFFIE, SHATIANNA | Redacted | | | | | | | |
| 4317205 | MCDUFFIE, SHELBY L | Redacted | | | | | | | |
| 4222825 | MCDUFFIE, SYEDHA K | Redacted | | | | | | | |
| 4328207 | MCDUFFIE, TAHNEEYA T | Redacted | | | | | | | |
| 4441005 | MCDUFFIE, TAMEKA | Redacted | | | | | | | |
| 4610755 | MCDUFFIE, TOMMANA | Redacted | | | | | | | |
| 4429635 | MCDUFFIE, TYWUAN | Redacted | | | | | | | |
| 4676408 | MCDUFFIE, WILBERT | Redacted | | | | | | | |
| 4441457 | MCDUFFUS, ROMARIO A | Redacted | | | | | | | |
| 4254110 | MCDUFFY, ARTISHA | Redacted | | | | | | | |
| 4478736 | MCDUFFY, CHARLOTTE | Redacted | | | | | | | |
| 4233777 | MCDUFFY, CHIQUITA | Redacted | | | | | | | |
| 4564587 | MCDUFFY, GIANNA | Redacted | | | | | | | |
| 4424949 | MCDUFFY, NIASIA | Redacted | | | | | | | |
| 4381551 | MCDUFFY, RHONDA | Redacted | | | | | | | |
| 4819617 | MCDUFFY, TONIA & JASON | Redacted | | | | | | | |
| 4603173 | MCDUNN, THERESA L | Redacted | | | | | | | |
| 5706233 | MCDURMIN AMANDA | 124 DONNA LANE | | | | ROSSVILLE | GA | 30741 | |
| 4524022 | MCEACHEN, EDMUND W | Redacted | | | | | | | |
| 4725347 | MCEACHEN, JOANNE | Redacted | | | | | | | |
| 4377976 | MCEACHERN, CAROLYN | Redacted | | | | | | | |
| 4654780 | MCEACHERN, CARROLL | Redacted | | | | | | | |
| 4558732 | MCEACHERN, JALISHA | Redacted | | | | | | | |
| 4442343 | MCEACHERN, JESSICA N | Redacted | | | | | | | |
| 4631871 | MCEACHERN, ROOSEVELT | Redacted | | | | | | | |
| 4553960 | MCEACHERN, TAMIAH | Redacted | | | | | | | |
| 5706235 | MCEACHIN KIM | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 4344935 | MCEACHIN, ALFRED X | Redacted | | | | | | | |
| 4557819 | MCEACHIN, ELIZABETH B | Redacted | | | | | | | |
| 4613898 | MCEACHIN, NORA | Redacted | | | | | | | |
| 4512474 | MCEACHIN, SHIMELA | Redacted | | | | | | | |
| 4387846 | MCEACHIN, TARA | Redacted | | | | | | | |
| 4339616 | MCEACHIN, TYLER | Redacted | | | | | | | |
| 4364200 | MCEACHRAN, BRENDEN D | Redacted | | | | | | | |
| 4819618 | MCEACHRON CONSTRUCTION, INC | Redacted | | | | | | | |
| 4240930 | MCECKRON, TANYA | Redacted | | | | | | | |
| 4709184 | MCELDERRY, WILLIAM | Redacted | | | | | | | |
| 4819619 | MCELFRESH, ANNE | Redacted | | | | | | | |
| 4255852 | MCELFRESH, CAROLYN | Redacted | | | | | | | |
| 4456392 | MCELFRESH, PATRICK MCELFRESH A | Redacted | | | | | | | |
| 4470640 | MCELFRESH, TIFFANY S | Redacted | | | | | | | |
| 4567903 | MCELHANEY, DALIDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600274 | MCELHANEY, KATHY | Redacted | | | | | | | |
| 4686232 | MCELHANEY, MARILYN | Redacted | | | | | | | |
| 4588220 | MCELHANEY, SCOTT | Redacted | | | | | | | |
| 4152533 | MCELHANEY, TAYLOR | Redacted | | | | | | | |
| 4451687 | MCELHANEY-SPENCER, CODY A | Redacted | | | | | | | |
| 4610766 | MCELHANNON, NINA JEAN | Redacted | | | | | | | |
| 4630137 | MCELHANNON, SUE | Redacted | | | | | | | |
| 4703118 | MCELHANY, ALISSON | Redacted | | | | | | | |
| 4478154 | MCELHARE, BETH J | Redacted | | | | | | | |
| 4474882 | MCELHARE, SEAN J | Redacted | | | | | | | |
| 4493353 | MCELHATTAN, KAREN | Redacted | | | | | | | |
| 4859508 | MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVENUE | | | | TOLEDO | OH | 43604 | |
| 4697903 | MCELHENEY, ANTHONY | Redacted | | | | | | | |
| 4663557 | MCELHENNY, JAMES | Redacted | | | | | | | |
| 4510624 | MCELHENNY, RITA | Redacted | | | | | | | |
| 4484648 | MCELHENY, NATHAN K | Redacted | | | | | | | |
| 4293393 | MCELHENY, RAYMOND M | Redacted | | | | | | | |
| 4310081 | MCELHENY, SKYLAR | Redacted | | | | | | | |
| 4462846 | MCELHINEY, BARBARA L | Redacted | | | | | | | |
| 4351253 | MCELHINNEY, THOMAS D | Redacted | | | | | | | |
| 4311732 | MCELLHINEY, BRUCE A | Redacted | | | | | | | |
| 4429164 | MCELLIGOTT, JORDAN T | Redacted | | | | | | | |
| 4425514 | MCELLIGOTT, SAMANTHA | Redacted | | | | | | | |
| 4768224 | MCELLIGOTT, SUE | Redacted | | | | | | | |
| 4276657 | MCELMEEL, CHRISTINA | Redacted | | | | | | | |
| 4837639 | MCELMEEL, JOE & NANCY | Redacted | | | | | | | |
| 4652461 | MCELRATH, JACQUELINE | Redacted | | | | | | | |
| 4732782 | MCELRATH, JOSEPH | Redacted | | | | | | | |
| 4789942 | McElrath, Mary | Redacted | | | | | | | |
| 4633930 | MCELRATH, PEGGY | Redacted | | | | | | | |
| 4522467 | MCELRATH, RACHEL E | Redacted | | | | | | | |
| 4393667 | MCELRATH, STACY | Redacted | | | | | | | |
| 4828633 | MCELRATH, THOMAS | Redacted | | | | | | | |
| 4530462 | MCELRATH, TOMMY G | Redacted | | | | | | | |
| 4310273 | MCELRATH, TONYA D | Redacted | | | | | | | |
| 4729499 | MCELREA, WINSTON | Redacted | | | | | | | |
| 4634859 | MCELREATH, JAMES | Redacted | | | | | | | |
| 4839840 | MCELREE, MELISSA | Redacted | | | | | | | |
| 4880990 | MCELROY DEUTSCH MULVANEY & CARPENTE | P O BOX 2075 | | | | MORRISTOWN | NJ | 07962 | |
| 5797442 | McElroy Electric Inc | 3300 SW Topeka, Blvd | | | | Topeka | KS | 66611 | |
| 5790626 | MCELROY ELECTRIC, INC. | CHRIS FAULK | 3300 SW TOPEKA BLVD | | | TOPEKA | KS | 66611 | |
| 4266259 | MCELROY JR, WYMAN D | Redacted | | | | | | | |
| 5706262 | MCELROY ROSEMARY | 01991 FEEDER RD | | | | ST MARYS | OH | 45885 | |
| 4450044 | MCELROY, ADAM | Redacted | | | | | | | |
| 4487837 | MCELROY, AGATHA | Redacted | | | | | | | |
| 4391590 | MCELROY, AMBER N | Redacted | | | | | | | |
| 4606828 | MCELROY, ANTOINE | Redacted | | | | | | | |
| 4186721 | MCELROY, ARIANA M | Redacted | | | | | | | |
| 4229866 | MCELROY, ASHLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443785 | MCELROY, AYSIA N | Redacted | | | | | | | |
| 4753697 | MCELROY, BETTY C | Redacted | | | | | | | |
| 4219765 | MCELROY, BRIANNA | Redacted | | | | | | | |
| 4174628 | MCELROY, CHANEL | Redacted | | | | | | | |
| 4285276 | MCELROY, CHANTEL | Redacted | | | | | | | |
| 4754908 | MCELROY, CHARLES R | Redacted | | | | | | | |
| 4351836 | MCELROY, CHERYL A | Redacted | | | | | | | |
| 4541465 | MCELROY, CYNTHIA | Redacted | | | | | | | |
| 4352902 | MCELROY, DAMARCQUIZE T | Redacted | | | | | | | |
| 4253197 | MCELROY, DONALD | Redacted | | | | | | | |
| 4616457 | MCELROY, DONNA | Redacted | | | | | | | |
| 4732536 | MCELROY, EMMA | Redacted | | | | | | | |
| 4382231 | MCELROY, FAITH | Redacted | | | | | | | |
| 4759787 | MCELROY, GARY | Redacted | | | | | | | |
| 4570253 | MCELROY, HOLLY A | Redacted | | | | | | | |
| 4297822 | MCELROY, JAMES | Redacted | | | | | | | |
| 4150383 | MCELROY, JETTICIA D | Redacted | | | | | | | |
| 4600212 | MCELROY, JULIA | Redacted | | | | | | | |
| 4211402 | MCELROY, JUSTIN F | Redacted | | | | | | | |
| 4262589 | MCELROY, LORENZA J | Redacted | | | | | | | |
| 4264559 | MCELROY, LYDIA A | Redacted | | | | | | | |
| 4741839 | MCELROY, MAJORIE | Redacted | | | | | | | |
| 4400629 | MCELROY, MARK R | Redacted | | | | | | | |
| 4293997 | MCELROY, MARK S | Redacted | | | | | | | |
| 4453259 | MCELROY, MICHELE L | Redacted | | | | | | | |
| 4364194 | MCELROY, MIKE | Redacted | | | | | | | |
| 4328045 | MCELROY, PAUL | Redacted | | | | | | | |
| 4704147 | MCELROY, PEGGY | Redacted | | | | | | | |
| 4215110 | MCELROY, PHILLIP | Redacted | | | | | | | |
| 4257825 | MCELROY, PHYLLIS | Redacted | | | | | | | |
| 4344611 | MCELROY, ROBERT | Redacted | | | | | | | |
| 4218246 | MCELROY, ROGER | Redacted | | | | | | | |
| 4168829 | MCELROY, RONALD H | Redacted | | | | | | | |
| 4730733 | MCELROY, RYAN | Redacted | | | | | | | |
| 4494058 | MCELROY, RYAN G | Redacted | | | | | | | |
| 4309844 | MCELROY, STARR | Redacted | | | | | | | |
| 4147497 | MCELROY, STEVEN | Redacted | | | | | | | |
| 4357012 | MCELROY, SYLVIA J | Redacted | | | | | | | |
| 4145977 | MCELROY, VALENSIA L | Redacted | | | | | | | |
| 4776433 | MCELROY, VERNA | Redacted | | | | | | | |
| 4723007 | MCELROY, WILLIE | Redacted | | | | | | | |
| 4316724 | MCELROY-HITSMAN, IAN J | Redacted | | | | | | | |
| 4362759 | MCELROY-KING, SEAN | Redacted | | | | | | | |
| 4147724 | MCELVAINE, JOHN A | Redacted | | | | | | | |
| 4487591 | MCELVEEN, BRIELLE N | Redacted | | | | | | | |
| 4647762 | MCELVEEN, ISAAC | Redacted | | | | | | | |
| 4508295 | MCELVEEN, JACQUES | Redacted | | | | | | | |
| 4513429 | MCELVEEN, JAQAWNYA K | Redacted | | | | | | | |
| 4770744 | MCELVEEN, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510688 | MCELVEEN, KRYSTAL S | Redacted | | | | | | | |
| 4685475 | MCELVEEN, LESLIE | Redacted | | | | | | | |
| 4512873 | MCELVEEN, MONICA | Redacted | | | | | | | |
| 4375891 | MCELVEEN, PAUL A | Redacted | | | | | | | |
| 4693411 | MCELVEEN, SARA | Redacted | | | | | | | |
| 4693412 | MCELVEEN, SARA | Redacted | | | | | | | |
| 4225573 | MCELVEEN, SHAREESE N | Redacted | | | | | | | |
| 4510840 | MCELVEEN, TERRY | Redacted | | | | | | | |
| 4605264 | MCELVY, DIANA | Redacted | | | | | | | |
| 4793128 | McElvy, George & Robyn | Redacted | | | | | | | |
| 4552851 | MCELWAIN, ADAJA D | Redacted | | | | | | | |
| 4376186 | MCELWAIN, ROBERT | Redacted | | | | | | | |
| 4437013 | MCELWAIN, SHERRI L | Redacted | | | | | | | |
| 4322717 | MCELWEE JR, BYRON | Redacted | | | | | | | |
| 4472688 | MCELWEE JR, JAMES | Redacted | | | | | | | |
| 4761099 | MCELWEE, CARRIE | Redacted | | | | | | | |
| 4725186 | MCELWEE, ELIZABETH | Redacted | | | | | | | |
| 4637804 | MCELWEE, JIM AND JAMES | Redacted | | | | | | | |
| 4776518 | MCELWEE, LOUIS | Redacted | | | | | | | |
| 4226142 | MCELWEE, MARGARET B | Redacted | | | | | | | |
| 4213107 | MCELWEE, MICHAEL | Redacted | | | | | | | |
| 4151417 | MCELWEE, MICHAEL J | Redacted | | | | | | | |
| 4226367 | MCELWEE, RICHARD E | Redacted | | | | | | | |
| 4566745 | MCELYEA, DENNIS P | Redacted | | | | | | | |
| 4520249 | MCELYEA, KENNETH E | Redacted | | | | | | | |
| 4188559 | MCELYEA, MICHAEL | Redacted | | | | | | | |
| 4200314 | MCELYEA, YVONNE M | Redacted | | | | | | | |
| 4429829 | MCENANEY, EDWARD | Redacted | | | | | | | |
| 4819620 | MCENANY, ALLISON | Redacted | | | | | | | |
| 4477331 | MCENDREE, SHAWN | Redacted | | | | | | | |
| 4633624 | MCENENY, GREGORY | Redacted | | | | | | | |
| 4155021 | MCENERNEY, KRISTI L | Redacted | | | | | | | |
| 4738205 | MCENERNEY, WILLIAM | Redacted | | | | | | | |
| 4275023 | MCENIRY, DANIEL M | Redacted | | | | | | | |
| 4419350 | MCENROE, RACHEL I | Redacted | | | | | | | |
| 4272903 | MCENROE-PASTOR, SHERELLE F | Redacted | | | | | | | |
| 4372063 | MCENTEE, LISA R | Redacted | | | | | | | |
| 4449099 | MCENTEE, SARAH | Redacted | | | | | | | |
| 4214000 | MCENTEE, SERENA M | Redacted | | | | | | | |
| 4150385 | MCENTIRE, CAMERON B | Redacted | | | | | | | |
| 4362884 | MCENTIRE, COURTNEY A | Redacted | | | | | | | |
| 4453617 | MCENTIRE, DANIEL C | Redacted | | | | | | | |
| 4449140 | MCENTIRE, DONNA L | Redacted | | | | | | | |
| 4604815 | MCENTIRE, KARI | Redacted | | | | | | | |
| 4299934 | MCENTIRE, KATHLEEN | Redacted | | | | | | | |
| 4516066 | MCENTIRE, TAKESHA | Redacted | | | | | | | |
| 4549049 | MCENTIRE, TYLER G | Redacted | | | | | | | |
| 4356214 | MCENTYRE, SCOTT | Redacted | | | | | | | |
| 4694524 | MCENTYRE, TAMEKIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4707689 | MCEOWEN, SUSAN | Redacted | | | | | | | |
| 4461439 | MCEOWEN, TAYLAR | Redacted | | | | | | | |
| 4493982 | MCERLEAN, TONI-ANN | Redacted | | | | | | | |
| 4295145 | MCEUEN, AMBER | Redacted | | | | | | | |
| 4181573 | MCEUEN, MAI | Redacted | | | | | | | |
| 4259084 | MCEVER, DOUGLAS | Redacted | | | | | | | |
| 4315758 | MCEVER, DUANA | Redacted | | | | | | | |
| 4581375 | MCEVERS, AMANDA | Redacted | | | | | | | |
| 4391200 | MCEVERS, BRANDON | Redacted | | | | | | | |
| 4470901 | MCEVILLY, JOHN | Redacted | | | | | | | |
| 4179802 | MCEVILLY, THOMAS | Redacted | | | | | | | |
| 4423874 | MCEVILY, SHAWN J | Redacted | | | | | | | |
| 4819621 | MCEVOY CONSTRUCTOIN | Redacted | | | | | | | |
| 4487740 | MCEVOY, CHERYL | Redacted | | | | | | | |
| 4678639 | MCEVOY, EDRINA | Redacted | | | | | | | |
| 4712361 | MCEVOY, FLORENCE | Redacted | | | | | | | |
| 4336435 | MCEVOY, GEORGE | Redacted | | | | | | | |
| 4355783 | MCEVOY, HOPE | Redacted | | | | | | | |
| 4421398 | MCEVOY, JARED R | Redacted | | | | | | | |
| 4428663 | MCEVOY, KATHLEEN T | Redacted | | | | | | | |
| 4430595 | MCEVOY, SHAUN | Redacted | | | | | | | |
| 4485986 | MCEVOY-PAPE, DAYMIAN L | Redacted | | | | | | | |
| 4631344 | MCEWAN, DAWN | Redacted | | | | | | | |
| 4463220 | MCEWAN, HEIDI A | Redacted | | | | | | | |
| 4730138 | MCEWAN, JOHN | Redacted | | | | | | | |
| 4397174 | MCEWAN, KAITLIN R | Redacted | | | | | | | |
| 4335686 | MCEWAN, RENAE | Redacted | | | | | | | |
| 4860042 | MCEWEN ELECTRIC INC | 1316 SUMMERS LN | | | | QUINCY | IL | 62305 | |
| 4605831 | MCEWEN, HIRELE | Redacted | | | | | | | |
| 4745723 | MCEWEN, JOSEPH | Redacted | | | | | | | |
| 4695786 | MCEWEN, ROBERT | Redacted | | | | | | | |
| 4396304 | MCEWEN, TRIMAINE D | Redacted | | | | | | | |
| 4206628 | MCEWEN, VENUS | Redacted | | | | | | | |
| 4632219 | MCEWEN, YVONNE | Redacted | | | | | | | |
| 5706281 | MCFADDEN AMBER | 1104 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5706289 | MCFADDEN DANILLE | 210 STH 5TH | | | | MARIETTA | OH | 45750 | |
| 5706290 | MCFADDEN DEMETRIUS R | 319 PICARDY | | | | SUMTER | SC | 29150 | |
| 4767840 | MCFADDEN HUGHES, HAZEL | Redacted | | | | | | | |
| 4508897 | MCFADDEN, AHSAD | Redacted | | | | | | | |
| 4676961 | MCFADDEN, ANDREW | Redacted | | | | | | | |
| 4395715 | MCFADDEN, ANDREW J | Redacted | | | | | | | |
| 4203808 | MCFADDEN, ANTHONY | Redacted | | | | | | | |
| 4319519 | MCFADDEN, BENJAMIN R | Redacted | | | | | | | |
| 4759025 | MCFADDEN, CHERELYN | Redacted | | | | | | | |
| 4677584 | MCFADDEN, CHERILYN | Redacted | | | | | | | |
| 4602885 | MCFADDEN, CONSTANCE | Redacted | | | | | | | |
| 4839841 | MCFADDEN, DAMIAN | Redacted | | | | | | | |
| 4251965 | MCFADDEN, DANIELLE L | Redacted | | | | | | | |
| 4401533 | MCFADDEN, DARIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257964 | MCFADDEN, DAWN | Redacted | | | | | | | |
| 4389387 | MCFADDEN, DEJA | Redacted | | | | | | | |
| 4510388 | MCFADDEN, DESHONDA M | Redacted | | | | | | | |
| 4298175 | MCFADDEN, DONITA | Redacted | | | | | | | |
| 4552511 | MCFADDEN, EARL | Redacted | | | | | | | |
| 4227228 | MCFADDEN, GREGORY | Redacted | | | | | | | |
| 4701701 | MCFADDEN, HENRY | Redacted | | | | | | | |
| 4295732 | MCFADDEN, IMARI | Redacted | | | | | | | |
| 4241154 | MCFADDEN, JAHKEE K | Redacted | | | | | | | |
| 4709658 | MCFADDEN, JAKE | Redacted | | | | | | | |
| 4226127 | MCFADDEN, JAKYRA | Redacted | | | | | | | |
| 4427410 | MCFADDEN, JAQUAN | Redacted | | | | | | | |
| 4899272 | MCFADDEN, JASON | Redacted | | | | | | | |
| 4512010 | MCFADDEN, JAZIRAY E | Redacted | | | | | | | |
| 4446163 | MCFADDEN, JERONICA | Redacted | | | | | | | |
| 4819622 | MCFADDEN, JERRY & DANA | Redacted | | | | | | | |
| 4166025 | MCFADDEN, JESSICA J | Redacted | | | | | | | |
| 4407216 | MCFADDEN, JOSEPH H | Redacted | | | | | | | |
| 4508397 | MCFADDEN, KEON | Redacted | | | | | | | |
| 4424384 | MCFADDEN, KIM | Redacted | | | | | | | |
| 4274840 | MCFADDEN, KOBE W | Redacted | | | | | | | |
| 4197251 | MCFADDEN, KWOK J | Redacted | | | | | | | |
| 4495167 | MCFADDEN, KWUETTA | Redacted | | | | | | | |
| 4367136 | MCFADDEN, KYLEE | Redacted | | | | | | | |
| 4510580 | MCFADDEN, LATONYA Y | Redacted | | | | | | | |
| 4540330 | MCFADDEN, LESLIE | Redacted | | | | | | | |
| 4641071 | MCFADDEN, LILLIE | Redacted | | | | | | | |
| 4658848 | MCFADDEN, LORRETTA | Redacted | | | | | | | |
| 4214834 | MCFADDEN, MARIE ANTOINETTE | Redacted | | | | | | | |
| 4717406 | MCFADDEN, MARTHA | Redacted | | | | | | | |
| 4595960 | MCFADDEN, MARTIN | Redacted | | | | | | | |
| 4586329 | MCFADDEN, MARY | Redacted | | | | | | | |
| 4603871 | MCFADDEN, MARY | Redacted | | | | | | | |
| 4479386 | MCFADDEN, MARY E | Redacted | | | | | | | |
| 4752659 | MCFADDEN, MAXINE | Redacted | | | | | | | |
| 4634175 | MCFADDEN, MEGAN | Redacted | | | | | | | |
| 4637988 | MCFADDEN, MELBA | Redacted | | | | | | | |
| 4588246 | MCFADDEN, MINNI | Redacted | | | | | | | |
| 4156552 | MCFADDEN, NATIKKA | Redacted | | | | | | | |
| 4221988 | MCFADDEN, NAVAUGHN | Redacted | | | | | | | |
| 4473570 | MCFADDEN, REBECCA | Redacted | | | | | | | |
| 4474482 | MCFADDEN, ROBERT | Redacted | | | | | | | |
| 4243089 | MCFADDEN, RODNEY | Redacted | | | | | | | |
| 4595366 | MCFADDEN, ROEMELL | Redacted | | | | | | | |
| 4737460 | MCFADDEN, RONNY | Redacted | | | | | | | |
| 4675804 | MCFADDEN, ROZ | Redacted | | | | | | | |
| 4348690 | MCFADDEN, SHELIA | Redacted | | | | | | | |
| 4512129 | MCFADDEN, SHE-NAY | Redacted | | | | | | | |
| 4444218 | MCFADDEN, SYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432137 | MCFADDEN, TALIA | Redacted | | | | | | | |
| 4432137 | MCFADDEN, TALIA | Redacted | | | | | | | |
| 4293602 | MCFADDEN, TERRYAUN L | Redacted | | | | | | | |
| 4245726 | MCFADDEN, TYRONE D | Redacted | | | | | | | |
| 4513496 | MCFADDEN, VANESSA | Redacted | | | | | | | |
| 4646051 | MCFADDEN, VARION | Redacted | | | | | | | |
| 4262819 | MCFADDEN, VICKEY | Redacted | | | | | | | |
| 4448548 | MCFADDEN, WILLIAM E | Redacted | | | | | | | |
| 4404227 | MCFADDEN, ZAKEYAH C | Redacted | | | | | | | |
| 4326221 | MCFADDEN-BOGANTES, LINDA A | Redacted | | | | | | | |
| 4668335 | MCFADDEN-WEBB, CONNIE | Redacted | | | | | | | |
| 5706323 | MCFADDIN AMANDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 4698982 | MCFADDIN, SHAWN | Redacted | | | | | | | |
| 4622054 | MCFADYEN, JERRY | Redacted | | | | | | | |
| 4382272 | MCFADYEN, TAQUAN | Redacted | | | | | | | |
| 4217788 | MCFAGUE, NANCY | Redacted | | | | | | | |
| 4378665 | MCFALL, AMYIA R | Redacted | | | | | | | |
| 4515944 | MCFALL, BARBARA M | Redacted | | | | | | | |
| 4601769 | MCFALL, BARRY | Redacted | | | | | | | |
| 4369414 | MCFALL, BELINDA J | Redacted | | | | | | | |
| 4659756 | MCFALL, BETTY | Redacted | | | | | | | |
| 4474965 | MCFALL, CARLA | Redacted | | | | | | | |
| 4455055 | MCFALL, HEATHER L | Redacted | | | | | | | |
| 4167064 | MCFALL, JASON M | Redacted | | | | | | | |
| 4481023 | MCFALL, JEREMY | Redacted | | | | | | | |
| 4227604 | MCFALL, KELSEY A | Redacted | | | | | | | |
| 4217749 | MCFALL, KIMBERLY J | Redacted | | | | | | | |
| 4545171 | MCFALL, MARIVIC L | Redacted | | | | | | | |
| 4716304 | MCFALL, MARSHA | Redacted | | | | | | | |
| 4545668 | MCFALL, OLIVIA R | Redacted | | | | | | | |
| 4626440 | MCFALL, PETER | Redacted | | | | | | | |
| 4584439 | MCFALL, PETER | Redacted | | | | | | | |
| 4282380 | MCFALL, ROBERT K | Redacted | | | | | | | |
| 4430793 | MCFALL, ROBIN | Redacted | | | | | | | |
| 4425313 | MCFALL, STACY A | Redacted | | | | | | | |
| 4240319 | MCFALLING, KENDRICK | Redacted | | | | | | | |
| 4387114 | MCFALLS, ASHLEIGH | Redacted | | | | | | | |
| 4381918 | MCFALLS, AUSTIN T | Redacted | | | | | | | |
| 4387258 | MCFALLS, HOLLY P | Redacted | | | | | | | |
| 4521961 | MCFALLS, IMOGENE | Redacted | | | | | | | |
| 4558269 | MCFALLS, JEFFREY L | Redacted | | | | | | | |
| 4594712 | MCFALLS, JOE | Redacted | | | | | | | |
| 4341384 | MCFALLS, KELSEY J | Redacted | | | | | | | |
| 4600692 | MCFALLS, LARRY & MARY K | Redacted | | | | | | | |
| 4580525 | MCFANN, BREYANNA L | Redacted | | | | | | | |
| 4828634 | MCFANN, RALPH | Redacted | | | | | | | |
| 4312426 | MCFARLAN, JANEL L | Redacted | | | | | | | |
| 4819623 | MCFARLAND | Redacted | | | | | | | |
| 5706336 | MCFARLAND CHRISTINE M | 8939 JEFFERSON HWY APT 30 | | | | BATON ROUGE | LA | 70809 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374031 | MCFARLAND III, RICHARD L | Redacted | | | | | | | |
| 4185906 | MCFARLAND JR, MARCUS L | Redacted | | | | | | | |
| 5706346 | MCFARLAND MATINA | 714 B HARRISON ST | | | | RICHMOND | VA | 23220 | |
| 5403855 | MCFARLAND MAYA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4800184 | MCFARLAND MUSIC CO | DBA SIGLER MUSIC | 4814 S 16TH | | | FORT SMITH | AR | 72901-7914 | |
| 5706349 | MCFARLAND MYRA | 7918 N HOLLY | | | | KANSAS CITY | MO | 64118 | |
| 4774218 | MCFARLAND, ADAM | Redacted | | | | | | | |
| 4316478 | MCFARLAND, ADAM M | Redacted | | | | | | | |
| 4391927 | MCFARLAND, ALEXANDER J | Redacted | | | | | | | |
| 4743158 | MCFARLAND, ALEXIS | Redacted | | | | | | | |
| 4438971 | MCFARLAND, ALLENE L | Redacted | | | | | | | |
| 4348860 | MCFARLAND, ANGELA I | Redacted | | | | | | | |
| 4261222 | MCFARLAND, ANTWANN T | Redacted | | | | | | | |
| 4478914 | MCFARLAND, ANYE I | Redacted | | | | | | | |
| 4179394 | MCFARLAND, ARLENE T | Redacted | | | | | | | |
| 4236639 | MCFARLAND, AUDREY | Redacted | | | | | | | |
| 4738795 | MCFARLAND, BARBARA C | Redacted | | | | | | | |
| 4494277 | MCFARLAND, BRIAN | Redacted | | | | | | | |
| 4460497 | MCFARLAND, BRUCE A | Redacted | | | | | | | |
| 4288484 | MCFARLAND, BYCHA | Redacted | | | | | | | |
| 4708977 | MCFARLAND, CANDY | Redacted | | | | | | | |
| 4759626 | MCFARLAND, CAROL | Redacted | | | | | | | |
| 4604614 | MCFARLAND, CAROL | Redacted | | | | | | | |
| 4596060 | MCFARLAND, CAROLYN W | Redacted | | | | | | | |
| 4619622 | MCFARLAND, CHARLIE | Redacted | | | | | | | |
| 4620180 | MCFARLAND, CHERYL (SAM) | Redacted | | | | | | | |
| 4623770 | MCFARLAND, CHRIS | Redacted | | | | | | | |
| 4450841 | MCFARLAND, CHRISTIAN | Redacted | | | | | | | |
| 4310309 | MCFARLAND, CHRISTINA | Redacted | | | | | | | |
| 4537212 | MCFARLAND, CHRISTOPHER S | Redacted | | | | | | | |
| 4587087 | MCFARLAND, CLARENCE | Redacted | | | | | | | |
| 4433038 | MCFARLAND, CORINNA S | Redacted | | | | | | | |
| 4588406 | MCFARLAND, CORNELIUS | Redacted | | | | | | | |
| 4218273 | MCFARLAND, DANIEL | Redacted | | | | | | | |
| 4428442 | MCFARLAND, DANIEL R | Redacted | | | | | | | |
| 4242232 | MCFARLAND, DANIELLE J | Redacted | | | | | | | |
| 4680897 | MCFARLAND, DAREN W. | Redacted | | | | | | | |
| 4462351 | MCFARLAND, DARLENE | Redacted | | | | | | | |
| 4605331 | MCFARLAND, DAVID | Redacted | | | | | | | |
| 4839842 | MCFARLAND, DEBBIE | Redacted | | | | | | | |
| 4645879 | MCFARLAND, DENNIS | Redacted | | | | | | | |
| 4744858 | MCFARLAND, DENNIS | Redacted | | | | | | | |
| 4527084 | MCFARLAND, DEZIREE J | Redacted | | | | | | | |
| 4459672 | MCFARLAND, EMMETT | Redacted | | | | | | | |
| 4459445 | MCFARLAND, FAITH | Redacted | | | | | | | |
| 4270943 | MCFARLAND, FLYNN L | Redacted | | | | | | | |
| 4711950 | MCFARLAND, GERALDINE | Redacted | | | | | | | |
| 4538243 | MCFARLAND, HELEN M | Redacted | | | | | | | |
| 4661390 | MCFARLAND, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469221 | MCFARLAND, JAMES J | Redacted | | | | | | | |
| 4554255 | MCFARLAND, JESSICA A | Redacted | | | | | | | |
| 4278451 | MCFARLAND, JOURDAN | Redacted | | | | | | | |
| 4663597 | MCFARLAND, JR., SAMUEL | Redacted | | | | | | | |
| 4514014 | MCFARLAND, JUSTIN R | Redacted | | | | | | | |
| 4161425 | MCFARLAND, KATHERINE L | Redacted | | | | | | | |
| 4755670 | MCFARLAND, KATHY | Redacted | | | | | | | |
| 4308759 | MCFARLAND, KATTIE M | Redacted | | | | | | | |
| 4274965 | MCFARLAND, KELLY A | Redacted | | | | | | | |
| 4274701 | MCFARLAND, KIA | Redacted | | | | | | | |
| 4579897 | MCFARLAND, KRISTINA | Redacted | | | | | | | |
| 4773988 | MCFARLAND, LATANYA | Redacted | | | | | | | |
| 4747944 | MCFARLAND, LINDA | Redacted | | | | | | | |
| 4355043 | MCFARLAND, LYNDSY | Redacted | | | | | | | |
| 4455551 | MCFARLAND, MARIE T | Redacted | | | | | | | |
| 4192053 | MCFARLAND, MARY | Redacted | | | | | | | |
| 4787965 | McFarland, Maya | Redacted | | | | | | | |
| 4787966 | McFarland, Maya | Redacted | | | | | | | |
| 4446503 | MCFARLAND, MELISSA K | Redacted | | | | | | | |
| 4819624 | MCFARLAND, MIKE | Redacted | | | | | | | |
| 4370453 | MCFARLAND, NATHIN | Redacted | | | | | | | |
| 4585817 | MCFARLAND, NORMA | Redacted | | | | | | | |
| 4468745 | MCFARLAND, PATCHOULY G | Redacted | | | | | | | |
| 4606555 | MCFARLAND, PATTY | Redacted | | | | | | | |
| 4749413 | MCFARLAND, ROBERT | Redacted | | | | | | | |
| 4309222 | MCFARLAND, ROBIN A | Redacted | | | | | | | |
| 4442009 | MCFARLAND, RON E | Redacted | | | | | | | |
| 4305915 | MCFARLAND, SAMANTHA | Redacted | | | | | | | |
| 4792717 | McFarland, Sandra | Redacted | | | | | | | |
| 4481616 | MCFARLAND, SCOTT | Redacted | | | | | | | |
| 4175058 | MCFARLAND, SCOTT | Redacted | | | | | | | |
| 4601304 | MCFARLAND, SHALIANA | Redacted | | | | | | | |
| 4569796 | MCFARLAND, SHANNON P | Redacted | | | | | | | |
| 4183102 | MCFARLAND, SHIRLEY | Redacted | | | | | | | |
| 4244823 | MCFARLAND, SHYNEKEQWA | Redacted | | | | | | | |
| 4275991 | MCFARLAND, SYDNEY | Redacted | | | | | | | |
| 4220550 | MCFARLAND, TAYLOR | Redacted | | | | | | | |
| 4534207 | MCFARLAND, TEAIRA | Redacted | | | | | | | |
| 4567589 | MCFARLAND, TERRELL J | Redacted | | | | | | | |
| 4776084 | MCFARLAND, THOMAS | Redacted | | | | | | | |
| 4571763 | MCFARLAND, TIMOTHY | Redacted | | | | | | | |
| 4538504 | MCFARLAND, TOMMY | Redacted | | | | | | | |
| 4637429 | MCFARLAND, TRINA R | Redacted | | | | | | | |
| 4460377 | MCFARLAND, VALERIE | Redacted | | | | | | | |
| 4589217 | MCFARLAND, VALERIE | Redacted | | | | | | | |
| 4642713 | MCFARLAND, WILLIAM | Redacted | | | | | | | |
| 4429118 | MCFARLAND, WILMA Y | Redacted | | | | | | | |
| 4473522 | MCFARLAND, WONNAYA J | Redacted | | | | | | | |
| 4321937 | MCFARLAND, YLILLIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562836 | MCFARLANDE, PATRICIA M | Redacted | | | | | | | |
| 4199054 | MCFARLANE, BRANDON | Redacted | | | | | | | |
| 4743295 | MCFARLANE, CATHY | Redacted | | | | | | | |
| 4233853 | MCFARLANE, CORNEL N | Redacted | | | | | | | |
| 4336567 | MCFARLANE, CURTLEY R | Redacted | | | | | | | |
| 4721505 | MCFARLANE, CYNTHIA | Redacted | | | | | | | |
| 4741696 | MCFARLANE, DEANE | Redacted | | | | | | | |
| 4536030 | MCFARLANE, DOUGLAS C | Redacted | | | | | | | |
| 4739388 | MCFARLANE, EVANS | Redacted | | | | | | | |
| 4421604 | MCFARLANE, GLADSTONE E | Redacted | | | | | | | |
| 4429637 | MCFARLANE, JANEEN | Redacted | | | | | | | |
| 4622855 | MCFARLANE, KEVIN B. | Redacted | | | | | | | |
| 4342455 | MCFARLANE, KIERRA | Redacted | | | | | | | |
| 4228453 | MCFARLANE, KRISTIN | Redacted | | | | | | | |
| 4437443 | MCFARLANE, LASHELL | Redacted | | | | | | | |
| 4748370 | MCFARLANE, LLOYDA | Redacted | | | | | | | |
| 4619793 | MCFARLANE, LORNA R | Redacted | | | | | | | |
| 4723319 | MCFARLANE, MAGELLA | Redacted | | | | | | | |
| 4340820 | MCFARLANE, MARCUS A | Redacted | | | | | | | |
| 4562548 | MCFARLANE, MILDRED | Redacted | | | | | | | |
| 4399784 | MCFARLANE, OMAR | Redacted | | | | | | | |
| 4669496 | MCFARLANE, PATRICK D. | Redacted | | | | | | | |
| 4221599 | MCFARLANE, RAYMOND | Redacted | | | | | | | |
| 4666236 | MCFARLANE, ROBERT | Redacted | | | | | | | |
| 4566661 | MCFARLANE, ROBERT W | Redacted | | | | | | | |
| 4709427 | MCFARLANE, SARAHNIE C | Redacted | | | | | | | |
| 4727986 | MCFARLANE, SHARON | Redacted | | | | | | | |
| 4656622 | MCFARLANE, STEVE | Redacted | | | | | | | |
| 4857255 | MCFARLANE, TIFFANY | Redacted | | | | | | | |
| 4857070 | MCFARLANE, TIFFANY | Redacted | | | | | | | |
| 4254357 | MCFARLANE, TREVONE H | Redacted | | | | | | | |
| 4744053 | MCFARLEY, JERMINE | Redacted | | | | | | | |
| 5706368 | MCFARLIN EUGENE | 7221 BRINSMADE | | | | CLEVELAND | OH | 44102 | |
| 5706369 | MCFARLIN JADE | 140 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 4791628 | Mcfarlin, Courtney | Redacted | | | | | | | |
| 4542763 | MCFARLIN, DONNA L | Redacted | | | | | | | |
| 4459206 | MCFARLIN, JOHN | Redacted | | | | | | | |
| 4737491 | MCFARLIN, LISHA | Redacted | | | | | | | |
| 4619960 | MCFARLIN, MURDELL | Redacted | | | | | | | |
| 4150866 | MCFARLIN, SCHAMPAIGNE | Redacted | | | | | | | |
| 4774753 | MCFARLIN, SHELLEY | Redacted | | | | | | | |
| 4508020 | MCFARLIN, VONETTA L | Redacted | | | | | | | |
| 4421127 | MCFARLINE, KIARA | Redacted | | | | | | | |
| 4156420 | MCFARLING, CONNIE S | Redacted | | | | | | | |
| 4605459 | MCFARLING, JOHN B | Redacted | | | | | | | |
| 4776884 | MCFARLING, LAWRENCE | Redacted | | | | | | | |
| 4607285 | MCFARLING, MICHELLE | Redacted | | | | | | | |
| 4159559 | MCFARLING, TIFFANY N | Redacted | | | | | | | |
| 4513617 | MCFARREN, GARY M | Redacted | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288068 | MCFATE, KAREN | Redacted | | | | | | | |
| 4276275 | MCFATE, RYAN | Redacted | | | | | | | |
| 4392803 | MCFAUL, MELISSA D | Redacted | | | | | | | |
| 4193102 | MCFEATERS, JOHN A | Redacted | | | | | | | |
| 4426943 | MCFEE, AKEL E | Redacted | | | | | | | |
| 4695211 | MCFEE, DOROTHY | Redacted | | | | | | | |
| 4387231 | MCFEE, MALCOLM | Redacted | | | | | | | |
| 4614783 | MCFEE, NICOLAS | Redacted | | | | | | | |
| 4776109 | MCFEE, SAMUEL | Redacted | | | | | | | |
| 4187955 | MCFEE, WINSTON | Redacted | | | | | | | |
| 4613475 | MCFEELEY-BILLS, DONNA | Redacted | | | | | | | |
| 4636524 | MCFEELY, GERALD | Redacted | | | | | | | |
| 4767236 | MCFEETERS, JANET | Redacted | | | | | | | |
| 4453339 | MCFERRIN, ADRIAN J | Redacted | | | | | | | |
| 4370378 | MCFERRIN, ANN | Redacted | | | | | | | |
| 4759056 | MCFERRIN, RUBY | Redacted | | | | | | | |
| 4594934 | MCFERRIN, THELMA | Redacted | | | | | | | |
| 4524663 | MCFERSON, AMETRIOUS | Redacted | | | | | | | |
| 4361490 | MCFETERS, BRIAN L | Redacted | | | | | | | |
| 4608583 | MCFETRIDGE, ROBERT | Redacted | | | | | | | |
| 4748971 | MCFFADDEN, SALLIE | Redacted | | | | | | | |
| 4828635 | MCFIE , THOMAS | Redacted | | | | | | | |
| 4828636 | MCFIE JESSEE | Redacted | | | | | | | |
| 4546543 | MCFIELD, BRIDNEY R | Redacted | | | | | | | |
| 4621338 | MCFIELD, LATANYA | Redacted | | | | | | | |
| 4355820 | MCFLETCHER, ROBERT M | Redacted | | | | | | | |
| 4867593 | MCFLY LLC | 450 TIMBER DOODLE | | | | WHITEFISH | MT | 59937 | |
| 4757562 | MCFOLD, DIANNE | Redacted | | | | | | | |
| 4861061 | MCFOY REFRIGERATION INC | 152 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4878945 | MCG ARCHITECTURE | MCH HJT INC | 7100 E PLEASANT VLY RD ST 320 | | | CLEVELAND | OH | 44131 | |
| 6028429 | MCG Rock Hill, LLC | c/o Madison Capital Group LLC | Attn: Kristen Bernstein & Rebecca Levell | 5605 Carnegie Blvd. Ste. 420 | | Charlotte | NC | 28209 | |
| 4654866 | MCGAFFENY, MONIQUE | Redacted | | | | | | | |
| 4364876 | MCGAFFEY, BEN | Redacted | | | | | | | |
| 4276850 | MCGAFFEY, MONICA D | Redacted | | | | | | | |
| 4580730 | MCGAFFICK, HANNAH A | Redacted | | | | | | | |
| 4785381 | McGage, Laquandra | Redacted | | | | | | | |
| 4287073 | MCGAHA, ALYSSA C | Redacted | | | | | | | |
| 4411375 | MCGAHA, ASHLEY | Redacted | | | | | | | |
| 4420384 | MCGAHA, KEVIN C | Redacted | | | | | | | |
| 4520603 | MCGAHA, RACHEL | Redacted | | | | | | | |
| 4666712 | MCGAHA, RICHARD | Redacted | | | | | | | |
| 4543652 | MCGAHAGIN, SHARON R | Redacted | | | | | | | |
| 4611311 | MCGAHAN, AGNES | Redacted | | | | | | | |
| 4557875 | MCGAHAN, CAROLINE | Redacted | | | | | | | |
| 4470521 | MCGAHAN, GEORGE M | Redacted | | | | | | | |
| 4716133 | MCGAHAN, TOM | Redacted | | | | | | | |
| 4151965 | MCGAHEE, BRANDEE | Redacted | | | | | | | |
| 4462353 | MCGAHEY, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4624905 | MCGAHHEY, JENNIFER | Redacted | | | | | | | |
| 4370113 | MCGAN, LINDA A | Redacted | | | | | | | |
| 5706399 | MCGANN FAMILY DENTAL | 8981 HWY 5 | | | | LAKE ELMO | MN | 55042 | |
| 4234029 | MCGANN, DENNIS J | Redacted | | | | | | | |
| 4735085 | MCGANNON, KIMBERLY | Redacted | | | | | | | |
| 4301487 | MCGANNON, TOM | Redacted | | | | | | | |
| 4451408 | MCGAREY, DACY D | Redacted | | | | | | | |
| 4662004 | MCGARGILL, ZAC | Redacted | | | | | | | |
| 5706403 | MCGARITY TAYLOR | 1076 NAVAHO TRAIL | | | | MONROE | GA | 30655 | |
| 4333823 | MCGARITY, JAMIE E | Redacted | | | | | | | |
| 4566645 | MCGARR, NICOLE | Redacted | | | | | | | |
| 4472183 | MCGARRAH, REYNA S | Redacted | | | | | | | |
| 4484090 | MCGARRAH, SHYANNE | Redacted | | | | | | | |
| 4244619 | MCGARRIGLE, ALLYSON | Redacted | | | | | | | |
| 4312551 | MCGARRIGLE, SEAN | Redacted | | | | | | | |
| 4839843 | MCGARRITY, ALIDA & BILL | Redacted | | | | | | | |
| 4423890 | MCGARRITY, JAMES P | Redacted | | | | | | | |
| 4201953 | MCGARRITY, ROYLEEN | Redacted | | | | | | | |
| 4567039 | MCGARRY, BARBARA E | Redacted | | | | | | | |
| 4793044 | McGarry, Catherine | Redacted | | | | | | | |
| 4722843 | MCGARRY, CINDY | Redacted | | | | | | | |
| 4400757 | MCGARRY, DANIEL J | Redacted | | | | | | | |
| 4405184 | MCGARRY, FRANCIS | Redacted | | | | | | | |
| 4631235 | MCGARRY, GAYLEEN | Redacted | | | | | | | |
| 4491229 | MCGARRY, SEAN | Redacted | | | | | | | |
| 4256092 | MCGARRY, SHAWNA | Redacted | | | | | | | |
| 4571717 | MCGARRY, TANYA | Redacted | | | | | | | |
| 4874972 | MCGARRYBOWEN LLC | DENTSU MCGARRYBOWEN LLC | 601 W 26TH ST STE 1150 | | | NEW YORK | NY | 10001 | |
| 4602466 | MCGARTY, JANE | Redacted | | | | | | | |
| 4809985 | McGARVEY CUSTOM HOMES | 12752 TRADE WAY DR UNIT 1 | | | | BONITA SPGS | FL | 34135 | |
| 4475892 | MCGARVEY, ANN | Redacted | | | | | | | |
| 4494646 | MCGARVEY, CARLY A | Redacted | | | | | | | |
| 4377742 | MCGARVEY, KYNDYLL | Redacted | | | | | | | |
| 4494180 | MCGARVEY, MATTHEW D | Redacted | | | | | | | |
| 4376523 | MCGARVEY, RAININ | Redacted | | | | | | | |
| 4304745 | MCGARVEY, SANDRA | Redacted | | | | | | | |
| 4436926 | MCGARVEY, TYLER J | Redacted | | | | | | | |
| 4422506 | MCGARVEY, WILLIAM | Redacted | | | | | | | |
| 4415358 | MCGARVEY, WILLIAM J | Redacted | | | | | | | |
| 4178734 | MCGARVIE, COLDEN | Redacted | | | | | | | |
| 4324587 | MCGARY, ASHLEY | Redacted | | | | | | | |
| 4334837 | MCGARY, BRIAN | Redacted | | | | | | | |
| 4600095 | MCGARY, CARMEACE | Redacted | | | | | | | |
| 4276995 | MCGARY, CHASE C | Redacted | | | | | | | |
| 4739864 | MCGARY, GLADYS | Redacted | | | | | | | |
| 4171113 | MCGARY, JAMES M | Redacted | | | | | | | |
| 4739918 | MCGARY, JARRED | Redacted | | | | | | | |
| 4700362 | MCGARY, JOHN | Redacted | | | | | | | |
| 4318835 | MCGARY, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590154 | MCGARY, ROY | Redacted | | | | | | | |
| 4331526 | MCGARY, THOMAS C | Redacted | | | | | | | |
| 4294074 | MCGARY, WILLIAM D | Redacted | | | | | | | |
| 4638457 | MCGASKEY, JACKIE | Redacted | | | | | | | |
| 4536903 | MCGASKEY, TAELAN M | Redacted | | | | | | | |
| 4363625 | MCGATH, LINDA A | Redacted | | | | | | | |
| 4365789 | MCGATH, TYLER | Redacted | | | | | | | |
| 4685948 | MCGAUGH, JOHN | Redacted | | | | | | | |
| 4162400 | MCGAUGH, LYNN | Redacted | | | | | | | |
| 4679441 | MCGAUGH, WILLIAM | Redacted | | | | | | | |
| 4662897 | MCGAUGHAN, CAROL | Redacted | | | | | | | |
| 4609678 | MCGAUGHEY, ROBERT | Redacted | | | | | | | |
| 4470227 | MCGAUGHRAN, AUSTIN J | Redacted | | | | | | | |
| 4369193 | MCGAUGHY II, JOHNNY R | Redacted | | | | | | | |
| 4362945 | MCGAUGHY, CARENE N | Redacted | | | | | | | |
| 4741166 | MCGAUGHY, CAROLYN | Redacted | | | | | | | |
| 4351440 | MCGAUGHY, HALANA | Redacted | | | | | | | |
| 4776847 | MCGAUGHY, METQUISHA | Redacted | | | | | | | |
| 4381504 | MCGAUL, OLIVE | Redacted | | | | | | | |
| 4344790 | MCGAW, CONESHIA S | Redacted | | | | | | | |
| 4601295 | MCGAW, OLIVER W | Redacted | | | | | | | |
| 4312903 | MCGAW, SEAN | Redacted | | | | | | | |
| 4343021 | MCGEACHY RASHFORD, DELANA | Redacted | | | | | | | |
| 4555316 | MCGEACHY, JAMES D | Redacted | | | | | | | |
| 4431607 | MCGEACHY, REBEKAH | Redacted | | | | | | | |
| 4699933 | MCGEADY, JAMES | Redacted | | | | | | | |
| 4600561 | MCGEADY, PATRICIA | Redacted | | | | | | | |
| 4460119 | MCGEARY, SAMANTHA | Redacted | | | | | | | |
| 4359882 | MCGEATHY, KATHERINE L | Redacted | | | | | | | |
| 4658936 | MCGEE- BERRY, BARBARA | Redacted | | | | | | | |
| 5706430 | MCGEE CLAUDIA I | 14103 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5706433 | MCGEE DEBORAH AND ANTHONY | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 4860766 | MCGEE EQUIPMENT RENTAL & SALES | 1458 US 190 | | | | EUNICE | LA | 70535 | |
| 5792796 | MCGEE EQUIPMENT RENTAL & SALES INC | 1458 HWY 190 | | | | EUNICE | CA | 70535 | |
| 5706456 | MCGEE LATASHA N | 5512 TRACEY | | | | KANSASCITY | MO | 64110 | |
| 5706459 | MCGEE LISA | 106 FRAIZER ROAD | | | | ALTA VISTA | VA | 24517 | |
| 5706467 | MCGEE RANDY | 8309 WYOMING ST | | | | OMAHA | NE | 68122 | |
| 4298397 | MCGEE, ADAM G | Redacted | | | | | | | |
| 4215333 | MCGEE, AKELA | Redacted | | | | | | | |
| 4676802 | MCGEE, ALEX | Redacted | | | | | | | |
| 4607927 | MCGEE, ALICE W | Redacted | | | | | | | |
| 4370530 | MCGEE, ALICIA L | Redacted | | | | | | | |
| 4202498 | MCGEE, AMANIE S | Redacted | | | | | | | |
| 4612108 | MCGEE, AMY | Redacted | | | | | | | |
| 4658546 | MCGEE, ANGELA | Redacted | | | | | | | |
| 4708625 | MCGEE, ANGELA R. | Redacted | | | | | | | |
| 4416775 | MCGEE, ANGELICA | Redacted | | | | | | | |
| 4336792 | MCGEE, ANN | Redacted | | | | | | | |
| 4267224 | MCGEE, ANNIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322719 | MCGEE, ASIA | Redacted | | | | | | | |
| 4534282 | MCGEE, BENNIE | Redacted | | | | | | | |
| 4215401 | MCGEE, BETTY L | Redacted | | | | | | | |
| 4581590 | MCGEE, BILLY | Redacted | | | | | | | |
| 4672626 | MCGEE, BOBBIE | Redacted | | | | | | | |
| 4383777 | MCGEE, BRADLEY W | Redacted | | | | | | | |
| 4739247 | MCGEE, BRANDI | Redacted | | | | | | | |
| 4580027 | MCGEE, BREAH | Redacted | | | | | | | |
| 4672369 | MCGEE, BREKKE | Redacted | | | | | | | |
| 4189339 | MCGEE, BRENDA G | Redacted | | | | | | | |
| 4376139 | MCGEE, BRENYETTA | Redacted | | | | | | | |
| 4313683 | MCGEE, BRONXTON K | Redacted | | | | | | | |
| 4456562 | MCGEE, CAITLIN | Redacted | | | | | | | |
| 4739268 | MCGEE, CALLIE | Redacted | | | | | | | |
| 4619330 | MCGEE, CALVIN | Redacted | | | | | | | |
| 4297789 | MCGEE, CAMDEN C | Redacted | | | | | | | |
| 4293615 | MCGEE, CAMRYN | Redacted | | | | | | | |
| 4608727 | MCGEE, CANDICE  A | Redacted | | | | | | | |
| 4610812 | MCGEE, CAROLYN | Redacted | | | | | | | |
| 5856450 | McGee, Cecilia | Redacted | | | | | | | |
| 4777479 | MCGEE, CECILIA | Redacted | | | | | | | |
| 4165135 | MCGEE, CELIA P | Redacted | | | | | | | |
| 4315466 | MCGEE, CHANTEL | Redacted | | | | | | | |
| 4382132 | MCGEE, CHARONICA | Redacted | | | | | | | |
| 4772220 | MCGEE, CHAUNTA | Redacted | | | | | | | |
| 4177458 | MCGEE, CHRISTIAN | Redacted | | | | | | | |
| 4308136 | MCGEE, CHRISTOPHER | Redacted | | | | | | | |
| 4308981 | MCGEE, CLARA D | Redacted | | | | | | | |
| 4646322 | MCGEE, CLAUDE | Redacted | | | | | | | |
| 4150240 | MCGEE, COLE E | Redacted | | | | | | | |
| 4470765 | MCGEE, COLLEEN G | Redacted | | | | | | | |
| 4375969 | MCGEE, COURTNE | Redacted | | | | | | | |
| 4416091 | MCGEE, CYNTHIA A | Redacted | | | | | | | |
| 4714186 | MCGEE, DANIELLE | Redacted | | | | | | | |
| 4521878 | MCGEE, DARIUS | Redacted | | | | | | | |
| 4299798 | MCGEE, DARIUS | Redacted | | | | | | | |
| 4316944 | MCGEE, DAVID | Redacted | | | | | | | |
| 4786981 | McGee, Deborah | Redacted | | | | | | | |
| 4900036 | McGee, Deborah and Anthony | Redacted | | | | | | | |
| 4645148 | MCGEE, DEBRA | Redacted | | | | | | | |
| 4345949 | MCGEE, DELORIS P | Redacted | | | | | | | |
| 4369512 | MCGEE, DENAYA | Redacted | | | | | | | |
| 4655461 | MCGEE, DI | Redacted | | | | | | | |
| 4652736 | MCGEE, DON | Redacted | | | | | | | |
| 4464364 | MCGEE, DON | Redacted | | | | | | | |
| 4651325 | MCGEE, DWAYNE | Redacted | | | | | | | |
| 4288109 | MCGEE, EDWARD | Redacted | | | | | | | |
| 4358807 | MCGEE, ELIZABETH | Redacted | | | | | | | |
| 4559916 | MCGEE, EMANI J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455927 | MCGEE, EMILIE | Redacted | | | | | | | |
| 4738426 | MCGEE, ERICA | Redacted | | | | | | | |
| 4694791 | MCGEE, FLORENCE | Redacted | | | | | | | |
| 4760664 | MCGEE, GAYNELLE B | Redacted | | | | | | | |
| 4682784 | MCGEE, GERELYN H | Redacted | | | | | | | |
| 4623942 | MCGEE, GLORIA | Redacted | | | | | | | |
| 4326826 | MCGEE, GRACIE | Redacted | | | | | | | |
| 4606312 | MCGEE, HANNAH | Redacted | | | | | | | |
| 4754175 | MCGEE, HATTIE | Redacted | | | | | | | |
| 4763624 | MCGEE, HELEN | Redacted | | | | | | | |
| 4839844 | MCGEE, HOWARD & ELLEN | Redacted | | | | | | | |
| 4643509 | MCGEE, INEZ | Redacted | | | | | | | |
| 4732320 | MCGEE, JACKIE | Redacted | | | | | | | |
| 4231294 | MCGEE, JACOB | Redacted | | | | | | | |
| 4241504 | MCGEE, JACQUELIN A | Redacted | | | | | | | |
| 4669792 | MCGEE, JAMES | Redacted | | | | | | | |
| 4629800 | MCGEE, JAMES | Redacted | | | | | | | |
| 4609741 | MCGEE, JAMES | Redacted | | | | | | | |
| 4623190 | MCGEE, JAMES | Redacted | | | | | | | |
| 4595981 | MCGEE, JAMES A | Redacted | | | | | | | |
| 4722739 | MCGEE, JANICE | Redacted | | | | | | | |
| 4235514 | MCGEE, JASMINE | Redacted | | | | | | | |
| 4324765 | MCGEE, JASMINE A | Redacted | | | | | | | |
| 4622614 | MCGEE, JEFFREY | Redacted | | | | | | | |
| 4489352 | MCGEE, JENNIFER | Redacted | | | | | | | |
| 4477468 | MCGEE, JEREMIAH J | Redacted | | | | | | | |
| 4580280 | MCGEE, JERMAINE | Redacted | | | | | | | |
| 4741871 | MCGEE, JERRY | Redacted | | | | | | | |
| 4224776 | MCGEE, JESSICA R | Redacted | | | | | | | |
| 4359997 | MCGEE, JOHNESHA I | Redacted | | | | | | | |
| 4472507 | MCGEE, JOHNNY | Redacted | | | | | | | |
| 4611843 | MCGEE, JONATHAN | Redacted | | | | | | | |
| 4153108 | MCGEE, JOSHUA I | Redacted | | | | | | | |
| 4673920 | MCGEE, JUDY | Redacted | | | | | | | |
| 4608941 | MCGEE, JULIA | Redacted | | | | | | | |
| 4256866 | MCGEE, JUSTIN | Redacted | | | | | | | |
| 4322541 | MCGEE, KAREN | Redacted | | | | | | | |
| 4155583 | MCGEE, KATARINA | Redacted | | | | | | | |
| 4296599 | MCGEE, KATRINA S | Redacted | | | | | | | |
| 4295703 | MCGEE, KEEGAN R | Redacted | | | | | | | |
| 4171680 | MCGEE, KEVIN | Redacted | | | | | | | |
| 4607117 | MCGEE, KEVIN J | Redacted | | | | | | | |
| 4529070 | MCGEE, KIRSTEN | Redacted | | | | | | | |
| 4555904 | MCGEE, LANDY A | Redacted | | | | | | | |
| 4376169 | MCGEE, LAQUITA | Redacted | | | | | | | |
| 4611676 | MCGEE, LARRY E | Redacted | | | | | | | |
| 4706560 | MCGEE, LATRENDA | Redacted | | | | | | | |
| 4650728 | MCGEE, LAVONNE | Redacted | | | | | | | |
| 4508991 | MCGEE, LAWRENCE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175115 | MCGEE, LINDA | Redacted | | | | | | | |
| 4325383 | MCGEE, LORI E | Redacted | | | | | | | |
| 4302258 | MCGEE, MANFRECIA | Redacted | | | | | | | |
| 4453307 | MCGEE, MARCUS | Redacted | | | | | | | |
| 4631965 | MCGEE, MARGARET | Redacted | | | | | | | |
| 4626629 | MCGEE, MARIALUZ | Redacted | | | | | | | |
| 4638538 | MCGEE, MARSHA | Redacted | | | | | | | |
| 4769341 | MCGEE, MARY | Redacted | | | | | | | |
| 4543449 | MCGEE, MARY A | Redacted | | | | | | | |
| 4642598 | MCGEE, MARY L | Redacted | | | | | | | |
| 4481590 | MCGEE, MATTHEW S | Redacted | | | | | | | |
| 4741845 | MCGEE, MATTIE | Redacted | | | | | | | |
| 4299924 | MCGEE, MEHGAN | Redacted | | | | | | | |
| 4537234 | MCGEE, MELANIE S | Redacted | | | | | | | |
| 4596539 | MCGEE, MELVIN | Redacted | | | | | | | |
| 4596023 | MCGEE, MERCEDES | Redacted | | | | | | | |
| 4706605 | MCGEE, MICHAEL | Redacted | | | | | | | |
| 4374923 | MCGEE, MICHAEL | Redacted | | | | | | | |
| 4207123 | MCGEE, MICHAEL D | Redacted | | | | | | | |
| 4205229 | MCGEE, MICHAEL D | Redacted | | | | | | | |
| 4557811 | MCGEE, MICHAEL J | Redacted | | | | | | | |
| 4163836 | MCGEE, MICHAEL J | Redacted | | | | | | | |
| 4494977 | MCGEE, MICHAEL J | Redacted | | | | | | | |
| 4674883 | MCGEE, MICHELE | Redacted | | | | | | | |
| 4853765 | McGee, Mildred | Redacted | | | | | | | |
| 4756113 | MCGEE, MINNIE | Redacted | | | | | | | |
| 4579084 | MCGEE, NATALEE | Redacted | | | | | | | |
| 4481965 | MCGEE, NICHOLAS A | Redacted | | | | | | | |
| 4326933 | MCGEE, NICOLE | Redacted | | | | | | | |
| 4199460 | MCGEE, NYZEIRE | Redacted | | | | | | | |
| 4520300 | MCGEE, OTIS S | Redacted | | | | | | | |
| 4327182 | MCGEE, PAUL A | Redacted | | | | | | | |
| 4580199 | MCGEE, PAULA G | Redacted | | | | | | | |
| 4604174 | MCGEE, PERRY | Redacted | | | | | | | |
| 4297761 | MCGEE, QIWANA | Redacted | | | | | | | |
| 4238472 | MCGEE, QUADARIEN R | Redacted | | | | | | | |
| 4414471 | MCGEE, RAEDAWN | Redacted | | | | | | | |
| 4324061 | MCGEE, REBECCA | Redacted | | | | | | | |
| 4160835 | MCGEE, RENA | Redacted | | | | | | | |
| 4657876 | MCGEE, RICHARD | Redacted | | | | | | | |
| 4253627 | MCGEE, RITA G | Redacted | | | | | | | |
| 4148367 | MCGEE, RONALD H | Redacted | | | | | | | |
| 4516573 | MCGEE, ROSHAWN | Redacted | | | | | | | |
| 4479547 | MCGEE, RYAN J | Redacted | | | | | | | |
| 4288104 | MCGEE, SCOTT | Redacted | | | | | | | |
| 4433226 | MCGEE, SENI A | Redacted | | | | | | | |
| 4222175 | MCGEE, SHANE R | Redacted | | | | | | | |
| 4374587 | MCGEE, SHANICE | Redacted | | | | | | | |
| 4525436 | MCGEE, SHARINA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475251 | MCGEE, SHARON L | Redacted | | | | | | | |
| 4244470 | MCGEE, SHAWN M | Redacted | | | | | | | |
| 4225382 | MCGEE, SHAYLA | Redacted | | | | | | | |
| 4212726 | MCGEE, SPECIAL L | Redacted | | | | | | | |
| 4241957 | MCGEE, SPIRIT A | Redacted | | | | | | | |
| 4406106 | MCGEE, STEPHEN M | Redacted | | | | | | | |
| 4669139 | MCGEE, SYLVESTER | Redacted | | | | | | | |
| 4771970 | MCGEE, SYLVIA Y | Redacted | | | | | | | |
| 4442926 | MCGEE, TANASIA | Redacted | | | | | | | |
| 4324898 | MCGEE, TASHEIA | Redacted | | | | | | | |
| 4346449 | MCGEE, TAYAH | Redacted | | | | | | | |
| 4612602 | MCGEE, THANGEE | Redacted | | | | | | | |
| 4349697 | MCGEE, THEODORE M | Redacted | | | | | | | |
| 4265835 | MCGEE, THERESHA | Redacted | | | | | | | |
| 4758125 | MCGEE, TRENNA | Redacted | | | | | | | |
| 4302618 | MCGEE, TRIDAYA N | Redacted | | | | | | | |
| 4164480 | MCGEE, TYLER R | Redacted | | | | | | | |
| 4188224 | MCGEE, VAESHIA | Redacted | | | | | | | |
| 4411552 | MCGEE, VANESSA | Redacted | | | | | | | |
| 4375842 | MCGEE, VONLETHA | Redacted | | | | | | | |
| 4784891 | McGee, Walter | Redacted | | | | | | | |
| 4784892 | McGee, Walter | Redacted | | | | | | | |
| 5852212 | MCGEE, WALTER MIKE | Redacted | | | | | | | |
| 4388645 | MCGEE, WILLIAM J | Redacted | | | | | | | |
| 4388021 | MCGEE, ZACHARY | Redacted | | | | | | | |
| 4751873 | MCGEE-BERRY, BARBARA | Redacted | | | | | | | |
| 4365190 | MCGEEHAN, ALYSSA A | Redacted | | | | | | | |
| 4675000 | MCGEEHAN, CHRISTOPHER | Redacted | | | | | | | |
| 4217491 | MCGEEHAN, GARY | Redacted | | | | | | | |
| 4685743 | MCGEEHAN, JILL | Redacted | | | | | | | |
| 5706484 | MCGEE-HOSCHEID MARIA | 2 N MAIN ST | | | | GREENSBURG | PA | 15601 | |
| 4786285 | McGee-Hoscheid, Maria | Redacted | | | | | | | |
| 4786286 | McGee-Hoscheid, Maria | Redacted | | | | | | | |
| 4353161 | MCGEEN, CATHERINE A | Redacted | | | | | | | |
| 4660443 | MCGEENEY, DAVID | Redacted | | | | | | | |
| 4701732 | MCGEE-SPENCER, LAVERNE | Redacted | | | | | | | |
| 4302346 | MCGEHEE, BRANDY | Redacted | | | | | | | |
| 4603190 | MCGEHEE, DARRYL | Redacted | | | | | | | |
| 4158047 | MCGEHEE, DAVE C | Redacted | | | | | | | |
| 4463305 | MCGEHEE, HOPE E | Redacted | | | | | | | |
| 4712791 | MCGEHEE, JACKIE F | Redacted | | | | | | | |
| 4693266 | MCGEHEE, JAMES | Redacted | | | | | | | |
| 4668844 | MCGEHEE, JEAN K | Redacted | | | | | | | |
| 4228652 | MCGEHEE, LOGAN | Redacted | | | | | | | |
| 4158275 | MCGEHEE, MICHAEL | Redacted | | | | | | | |
| 4653115 | MCGEHEE, PATRICIA | Redacted | | | | | | | |
| 4683922 | MCGEHEE, PAULA | Redacted | | | | | | | |
| 4314677 | MCGEHEE, SANDTRICE L | Redacted | | | | | | | |
| 4379610 | MCGEHEE, TIFFANY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372951 | MCGEHEE-COLLINS, AMANDA | Redacted | | | | | | | |
| 4456732 | MCGEORGE, JACOB | Redacted | | | | | | | |
| 4445327 | MCGEORGE, TERESA | Redacted | | | | | | | |
| 4718085 | MCGEOY, MARY JANE | Redacted | | | | | | | |
| 4457416 | MCGERVEY, CARMEN D | Redacted | | | | | | | |
| 4482551 | MCGETTIGAN, AMY | Redacted | | | | | | | |
| 4482475 | MCGETTIGAN, ELIZABETH | Redacted | | | | | | | |
| 4431185 | MCGETTIGAN-KIM, MARSIA | Redacted | | | | | | | |
| 4152560 | MCGHAN, ALESHA D | Redacted | | | | | | | |
| 4752102 | MCGHAN, WENDY | Redacted | | | | | | | |
| 4707927 | MCGHAW, JAI | Redacted | | | | | | | |
| 5706498 | MCGHEE CHERI | PO BOX 12073 | | | | OMAHA | NE | 68112 | |
| 5706516 | MCGHEE SHERIANN | 5641 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 4252883 | MCGHEE, ADELL | Redacted | | | | | | | |
| 4310055 | MCGHEE, ALFRED | Redacted | | | | | | | |
| 4456018 | MCGHEE, ANDREA | Redacted | | | | | | | |
| 4588137 | MCGHEE, ANGELA | Redacted | | | | | | | |
| 4631745 | MCGHEE, ANN | Redacted | | | | | | | |
| 4746105 | MCGHEE, ANTHONY | Redacted | | | | | | | |
| 4158950 | MCGHEE, AREATAE | Redacted | | | | | | | |
| 4552823 | MCGHEE, ASHLEY | Redacted | | | | | | | |
| 4306365 | MCGHEE, AVANTE S | Redacted | | | | | | | |
| 4715868 | MCGHEE, BRENDA | Redacted | | | | | | | |
| 4154482 | MCGHEE, BRIAN J | Redacted | | | | | | | |
| 4568618 | MCGHEE, BRIAN L | Redacted | | | | | | | |
| 4774829 | MCGHEE, BRYAN K. | Redacted | | | | | | | |
| 4753126 | MCGHEE, CAROL J | Redacted | | | | | | | |
| 4609783 | MCGHEE, CAROLYN | Redacted | | | | | | | |
| 4719394 | MCGHEE, CHARLES | Redacted | | | | | | | |
| 4517651 | MCGHEE, DAVID W | Redacted | | | | | | | |
| 4560097 | MCGHEE, DEBBIE C | Redacted | | | | | | | |
| 4599181 | MCGHEE, DEBRA K | Redacted | | | | | | | |
| 4267566 | MCGHEE, DENESSERIE | Redacted | | | | | | | |
| 4425687 | MCGHEE, DORIAN R | Redacted | | | | | | | |
| 4634228 | MCGHEE, DORIS | Redacted | | | | | | | |
| 4383366 | MCGHEE, ECKEYLA | Redacted | | | | | | | |
| 4374157 | MCGHEE, ELIZABETH | Redacted | | | | | | | |
| 4264276 | MCGHEE, EMMA M | Redacted | | | | | | | |
| 4759180 | MCGHEE, ESTENA | Redacted | | | | | | | |
| 4372976 | MCGHEE, ETHAN M | Redacted | | | | | | | |
| 4641796 | MCGHEE, ETHEL | Redacted | | | | | | | |
| 4761820 | MCGHEE, ETHEL | Redacted | | | | | | | |
| 4346184 | MCGHEE, FRANKLIN | Redacted | | | | | | | |
| 4380523 | MCGHEE, GERALDINE | Redacted | | | | | | | |
| 4262608 | MCGHEE, HANNAH M | Redacted | | | | | | | |
| 4519972 | MCGHEE, HEATHER | Redacted | | | | | | | |
| 4315546 | MCGHEE, HOLLY | Redacted | | | | | | | |
| 4233521 | MCGHEE, JALISSA | Redacted | | | | | | | |
| 4273962 | MCGHEE, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276324 | MCGHEE, JAMES L | Redacted | | | | | | | |
| 4598951 | MCGHEE, JANET P | Redacted | | | | | | | |
| 4333756 | MCGHEE, JASMINE A | Redacted | | | | | | | |
| 4656626 | MCGHEE, JENNIFER R | Redacted | | | | | | | |
| 4819625 | MCGHEE, JOHN | Redacted | | | | | | | |
| 4350644 | MCGHEE, JOLONJI | Redacted | | | | | | | |
| 4726347 | MCGHEE, JOYCE L L | Redacted | | | | | | | |
| 4522174 | MCGHEE, KATELYN A | Redacted | | | | | | | |
| 4196421 | MCGHEE, KENNETH L | Redacted | | | | | | | |
| 4450169 | MCGHEE, KEVIN | Redacted | | | | | | | |
| 4510514 | MCGHEE, KOSANDRA | Redacted | | | | | | | |
| 4395526 | MCGHEE, LATRICE O | Redacted | | | | | | | |
| 4712279 | MCGHEE, LINDA | Redacted | | | | | | | |
| 4412835 | MCGHEE, LINDA K | Redacted | | | | | | | |
| 4719663 | MCGHEE, MACK | Redacted | | | | | | | |
| 4607797 | MCGHEE, MAE | Redacted | | | | | | | |
| 4390630 | MCGHEE, MAGNOLIA | Redacted | | | | | | | |
| 4768007 | MCGHEE, MARCUS | Redacted | | | | | | | |
| 4672041 | MCGHEE, MARVIN | Redacted | | | | | | | |
| 4692716 | MCGHEE, MATTIE MAE | Redacted | | | | | | | |
| 4554000 | MCGHEE, MORGAN A | Redacted | | | | | | | |
| 4284733 | MCGHEE, MYLES | Redacted | | | | | | | |
| 4304866 | MCGHEE, PARIS S | Redacted | | | | | | | |
| 4765292 | MCGHEE, RENIA | Redacted | | | | | | | |
| 4534687 | MCGHEE, SAVANNAH | Redacted | | | | | | | |
| 4397887 | MCGHEE, SHEILA | Redacted | | | | | | | |
| 4523614 | MCGHEE, STACI A | Redacted | | | | | | | |
| 4658506 | MCGHEE, SUNCERE R R | Redacted | | | | | | | |
| 4588976 | MCGHEE, SUZIE | Redacted | | | | | | | |
| 4774496 | MCGHEE, TERRY | Redacted | | | | | | | |
| 4285333 | MCGHEE, TRAVIS | Redacted | | | | | | | |
| 4338006 | MCGHEE, TRE | Redacted | | | | | | | |
| 4245955 | MCGHEE, TROY O | Redacted | | | | | | | |
| 4791757 | McGhee, Tyrany | Redacted | | | | | | | |
| 4320199 | MCGHEE, VICKY | Redacted | | | | | | | |
| 4621690 | MCGHEE, WILLIE MAY | Redacted | | | | | | | |
| 4749471 | MCGHEE-SCOTT, CYNTHIA | Redacted | | | | | | | |
| 4276690 | MCGHGHY, KYLE | Redacted | | | | | | | |
| 4699064 | MCGHIE, EVELYN | Redacted | | | | | | | |
| 4743953 | MCGHIE, FELICE | Redacted | | | | | | | |
| 4660204 | MCGHIE, FITZ | Redacted | | | | | | | |
| 4752844 | MCGHIE, ROSLYN | Redacted | | | | | | | |
| 4280913 | MCGHIE, VALISA D | Redacted | | | | | | | |
| 4426302 | MCGIBBON, MATHEW | Redacted | | | | | | | |
| 4534052 | MCGIBBONEY-JACKSON, CARLA A | Redacted | | | | | | | |
| 4791439 | McGibbons, Deirdre & David | Redacted | | | | | | | |
| 4262587 | MCGIBONEY, TONY A | Redacted | | | | | | | |
| 4185461 | MCGIFFERT, ARLEASA J | Redacted | | | | | | | |
| 4633009 | MCGIGOR, SEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839845 | MCGIL, HELEN | Redacted | | | | | | | |
| 4737362 | MCGILBERRY, CYNTHIA | Redacted | | | | | | | |
| 4530857 | MCGILBRAY, GLENN | Redacted | | | | | | | |
| 4874640 | MCGILL CONSTRUCTION | DANIEL C MCGILL | 605 MEADOW CT | | | RAYMORE, | MO | 64083 | |
| 4819626 | MCGILL CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4384165 | MCGILL JR, DARRELL A | Redacted | | | | | | | |
| 4171580 | MCGILL, ALEXIS | Redacted | | | | | | | |
| 4159710 | MCGILL, ALISHA M | Redacted | | | | | | | |
| 4492471 | MCGILL, AMIYAH N | Redacted | | | | | | | |
| 4472320 | MCGILL, ANDREW W | Redacted | | | | | | | |
| 4594533 | MCGILL, ASTRID | Redacted | | | | | | | |
| 4374609 | MCGILL, AVIS | Redacted | | | | | | | |
| 4623525 | MCGILL, BERNADETTE | Redacted | | | | | | | |
| 4314410 | MCGILL, BRIAN E | Redacted | | | | | | | |
| 4762613 | MCGILL, BRITT | Redacted | | | | | | | |
| 4278834 | MCGILL, CAMILLE J | Redacted | | | | | | | |
| 4385480 | MCGILL, CHERESA N | Redacted | | | | | | | |
| 4628844 | MCGILL, CHESTER | Redacted | | | | | | | |
| 4509403 | MCGILL, COLIN C | Redacted | | | | | | | |
| 4522485 | MCGILL, COREY | Redacted | | | | | | | |
| 4648214 | MCGILL, CRAIG | Redacted | | | | | | | |
| 4648742 | MCGILL, CURTIS L | Redacted | | | | | | | |
| 4765701 | MCGILL, DANA | Redacted | | | | | | | |
| 4647647 | MCGILL, DANIELLE | Redacted | | | | | | | |
| 4240400 | MCGILL, DARLEEN A | Redacted | | | | | | | |
| 4341592 | MCGILL, DAVID | Redacted | | | | | | | |
| 4511300 | MCGILL, DAVID W | Redacted | | | | | | | |
| 4385419 | MCGILL, DEMETRIUS | Redacted | | | | | | | |
| 4699636 | MCGILL, DEPHANIE | Redacted | | | | | | | |
| 4495129 | MCGILL, DIANE C | Redacted | | | | | | | |
| 4753524 | MCGILL, DON | Redacted | | | | | | | |
| 4316547 | MCGILL, ERIN | Redacted | | | | | | | |
| 4406798 | MCGILL, GILBERT Q | Redacted | | | | | | | |
| 4421203 | MCGILL, GLINDA | Redacted | | | | | | | |
| 4690339 | MCGILL, HENRY | Redacted | | | | | | | |
| 4642230 | MCGILL, HENRY | Redacted | | | | | | | |
| 4612331 | MCGILL, JACQUELINE | Redacted | | | | | | | |
| 4711732 | MCGILL, JEREMIAH | Redacted | | | | | | | |
| 4683048 | MCGILL, JOHN | Redacted | | | | | | | |
| 4426899 | MCGILL, JOSEPH | Redacted | | | | | | | |
| 4357981 | MCGILL, KASAUNDRA D | Redacted | | | | | | | |
| 4624925 | MCGILL, KELLY | Redacted | | | | | | | |
| 4733468 | MCGILL, KEVIN | Redacted | | | | | | | |
| 4252229 | MCGILL, KYANA | Redacted | | | | | | | |
| 4709596 | MCGILL, L.B. | Redacted | | | | | | | |
| 4706409 | MCGILL, LARRY | Redacted | | | | | | | |
| 4856702 | MCGILL, LASHONDA | Redacted | | | | | | | |
| 4466618 | MCGILL, LEA N | Redacted | | | | | | | |
| 4664030 | MCGILL, LEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664031 | MCGILL, LEE | Redacted | | | | | | | |
| 4617483 | MCGILL, LEONARD | Redacted | | | | | | | |
| 4257449 | MCGILL, LERO-KAY | Redacted | | | | | | | |
| 4229995 | MCGILL, LINDSEY | Redacted | | | | | | | |
| 4247198 | MCGILL, MARK A | Redacted | | | | | | | |
| 4742183 | MCGILL, MARY | Redacted | | | | | | | |
| 4472258 | MCGILL, MELODY | Redacted | | | | | | | |
| 4490504 | MCGILL, MISTY | Redacted | | | | | | | |
| 4473763 | MCGILL, MORGAN E | Redacted | | | | | | | |
| 4495475 | MCGILL, RACHEL | Redacted | | | | | | | |
| 4391943 | MCGILL, RANA M | Redacted | | | | | | | |
| 4263521 | MCGILL, RENEA | Redacted | | | | | | | |
| 4730157 | MCGILL, RICHARD | Redacted | | | | | | | |
| 4618848 | MCGILL, ROBBIN | Redacted | | | | | | | |
| 4649881 | MCGILL, ROBIN | Redacted | | | | | | | |
| 4725193 | MCGILL, RON | Redacted | | | | | | | |
| 4220521 | MCGILL, SHAKARI | Redacted | | | | | | | |
| 4266907 | MCGILL, SHEENA | Redacted | | | | | | | |
| 4484608 | MCGILL, SHEYENNE T | Redacted | | | | | | | |
| 4244240 | MCGILL, SHIYANN | Redacted | | | | | | | |
| 4145764 | MCGILL, STEPHANIE M | Redacted | | | | | | | |
| 4485932 | MCGILL, STEVE | Redacted | | | | | | | |
| 4450232 | MCGILL, THOMAS A | Redacted | | | | | | | |
| 4404451 | MCGILL, TONYETTE | Redacted | | | | | | | |
| 4742139 | MCGILL, YOLANDA | Redacted | | | | | | | |
| 4285701 | MCGILL, ZACHARY C | Redacted | | | | | | | |
| 4729027 | MCGILL-COBB, MYRA | Redacted | | | | | | | |
| 4187112 | MCGILL-DIETZ, SHANNON | Redacted | | | | | | | |
| 4318618 | MCGILLEM, KATRINA R | Redacted | | | | | | | |
| 4352153 | MCGILLEN, TRISHA | Redacted | | | | | | | |
| 4619495 | MCGILLIARD, KATHLEEN | Redacted | | | | | | | |
| 4336331 | MCGILLICUDDY, CAITLIN A | Redacted | | | | | | | |
| 4376303 | MCGILLIS, ALISON | Redacted | | | | | | | |
| 4376492 | MCGILLIS, EUSEBIO B | Redacted | | | | | | | |
| 4690393 | MCGILLIS, JAMES | Redacted | | | | | | | |
| 4565122 | MCGILLIS, TAYLOR M | Redacted | | | | | | | |
| 4575666 | MCGILLIVRAY, JESSE | Redacted | | | | | | | |
| 4458978 | MCGILLIVRAY, KAREN B | Redacted | | | | | | | |
| 4365936 | MCGILLIVRAY, LINDA | Redacted | | | | | | | |
| 4449825 | MCGILLVARY, RICK | Redacted | | | | | | | |
| 4454492 | MCGILLVARY, STEPHANIE | Redacted | | | | | | | |
| 4542788 | MCGILLVRAY, TERENCE M | Redacted | | | | | | | |
| 4839846 | MCGILLYCUDDY-LOGUE, KATHLEEN AND RON | Redacted | | | | | | | |
| 4839232 | MCGILTON, MAC & CINDY | Redacted | | | | | | | |
| 4434928 | MCGILVEARY, JACINDA M | Redacted | | | | | | | |
| 4381306 | MCGILVERY, DEJA | Redacted | | | | | | | |
| 4386482 | MCGILVERY, MARY E | Redacted | | | | | | | |
| 4179738 | MCGILVRAY, TAYLOR J | Redacted | | | | | | | |
| 4151327 | MCGIMPSEY, WILLIAM J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517142 | MCGIMSEY, ETHAN C | Redacted | | | | | | | |
| 4706102 | MCGINITY, JOHN R | Redacted | | | | | | | |
| 5427023 | MCGINLEY JAMES AND JOANNA MCGINLEY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4771106 | MCGINLEY, CRYSTAL | Redacted | | | | | | | |
| 4435277 | MCGINLEY, EMILY L | Redacted | | | | | | | |
| 4603665 | MCGINLEY, KARYN | Redacted | | | | | | | |
| 4342238 | MCGINLEY, LAURA | Redacted | | | | | | | |
| 4567065 | MCGINLEY, MONICA | Redacted | | | | | | | |
| 4603359 | MCGINLEY, SARAH | Redacted | | | | | | | |
| 4608469 | MCGINLEY, SUSAN | Redacted | | | | | | | |
| 4492607 | MCGINN JR, STEPHEN M | Redacted | | | | | | | |
| 4648604 | MCGINN, MAUREEN | Redacted | | | | | | | |
| 4249770 | MCGINN, MEGAN D | Redacted | | | | | | | |
| 4651421 | MCGINN, MICHAEL | Redacted | | | | | | | |
| 4759969 | MCGINN, SUSAN | Redacted | | | | | | | |
| 4591317 | MCGINN, TERESA | Redacted | | | | | | | |
| 4226820 | MCGINNES, BELINDA G | Redacted | | | | | | | |
| 4157872 | MCGINNES, CATHRYN L | Redacted | | | | | | | |
| 4469365 | MCGINNESS, RYON | Redacted | | | | | | | |
| 4394729 | MCGINNIN, SEAN | Redacted | | | | | | | |
| 4888727 | MCGINNIS CUSTOM PLASTICS | TOM MCGINNIS | 531 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| 4355041 | MCGINNIS JR, DONALD B | Redacted | | | | | | | |
| 4360535 | MCGINNIS, ANGELA S | Redacted | | | | | | | |
| 4264143 | MCGINNIS, APRIL N | Redacted | | | | | | | |
| 4475210 | MCGINNIS, BRANDON | Redacted | | | | | | | |
| 4704461 | MCGINNIS, CHRISTINE | Redacted | | | | | | | |
| 4355698 | MCGINNIS, DAWN | Redacted | | | | | | | |
| 4289304 | MCGINNIS, DAWN C | Redacted | | | | | | | |
| 4370934 | MCGINNIS, DAWN M | Redacted | | | | | | | |
| 4258994 | MCGINNIS, DEVIN J | Redacted | | | | | | | |
| 4481234 | MCGINNIS, DONALD P | Redacted | | | | | | | |
| 4255481 | MCGINNIS, DONNA L | Redacted | | | | | | | |
| 4485413 | MCGINNIS, DWIGHT V | Redacted | | | | | | | |
| 4198322 | MCGINNIS, DYLAN | Redacted | | | | | | | |
| 4200563 | MCGINNIS, EMILY | Redacted | | | | | | | |
| 4533535 | MCGINNIS, GERALD C | Redacted | | | | | | | |
| 4368762 | MCGINNIS, HERMINIA A | Redacted | | | | | | | |
| 4716571 | MCGINNIS, ISIAH | Redacted | | | | | | | |
| 4439558 | MCGINNIS, JENNIFER | Redacted | | | | | | | |
| 4308098 | MCGINNIS, JESSICA L | Redacted | | | | | | | |
| 4550622 | MCGINNIS, JOYCE | Redacted | | | | | | | |
| 4305344 | MCGINNIS, JUSTIN | Redacted | | | | | | | |
| 4145792 | MCGINNIS, KEAONIS | Redacted | | | | | | | |
| 4193066 | MCGINNIS, KIMBERLY J | Redacted | | | | | | | |
| 4146873 | MCGINNIS, LADONNA | Redacted | | | | | | | |
| 4348823 | MCGINNIS, LISA K | Redacted | | | | | | | |
| 4515882 | MCGINNIS, LISA L | Redacted | | | | | | | |
| 4161359 | MCGINNIS, LORRAINE | Redacted | | | | | | | |
| 4508708 | MCGINNIS, MARK D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347229 | MCGINNIS, MARY A | Redacted | | | | | | | |
| 4669440 | MCGINNIS, MATTHEW | Redacted | | | | | | | |
| 4539072 | MCGINNIS, MICHAEL | Redacted | | | | | | | |
| 4583128 | MCGINNIS, MICHAEL E | Redacted | | | | | | | |
| 4323607 | MCGINNIS, MICHAEL L | Redacted | | | | | | | |
| 4728139 | MCGINNIS, MICHELLE | Redacted | | | | | | | |
| 4147388 | MCGINNIS, MISTY D | Redacted | | | | | | | |
| 4461722 | MCGINNIS, MOLLY I | Redacted | | | | | | | |
| 4309394 | MCGINNIS, MONICA N | Redacted | | | | | | | |
| 4216715 | MCGINNIS, MORGAN N | Redacted | | | | | | | |
| 4457443 | MCGINNIS, NICOLE | Redacted | | | | | | | |
| 4584551 | MCGINNIS, OPAL | Redacted | | | | | | | |
| 4315642 | MCGINNIS, PRESTON | Redacted | | | | | | | |
| 4204957 | MCGINNIS, PRISCILLA D | Redacted | | | | | | | |
| 4289189 | MCGINNIS, RAMONA K | Redacted | | | | | | | |
| 4772391 | MCGINNIS, REBECCA | Redacted | | | | | | | |
| 4309171 | MCGINNIS, SANDRA L | Redacted | | | | | | | |
| 4305283 | MCGINNIS, SARA A | Redacted | | | | | | | |
| 4569484 | MCGINNIS, SHAWN L | Redacted | | | | | | | |
| 4511396 | MCGINNIS, SKYLER L | Redacted | | | | | | | |
| 4507837 | MCGINNIS, SPENCERTODD | Redacted | | | | | | | |
| 4531020 | MCGINNIS, TARANISHA | Redacted | | | | | | | |
| 4648223 | MCGINNIS, TERRELL  A A | Redacted | | | | | | | |
| 4290339 | MCGINNIS, TIFFANY | Redacted | | | | | | | |
| 4726673 | MCGINNIS, TIM D | Redacted | | | | | | | |
| 4667130 | MCGINNIS, TINA | Redacted | | | | | | | |
| 4478182 | MCGINNIS, TREVOR N | Redacted | | | | | | | |
| 4473626 | MCGINNIS, WILLIAM | Redacted | | | | | | | |
| 4523568 | MCGINNIS, WILLIAM | Redacted | | | | | | | |
| 4676349 | MCGINNIS, WILLIAM | Redacted | | | | | | | |
| 4757783 | MCGINNIS, WILLIAM T | Redacted | | | | | | | |
| 4460211 | MCGINNIS-BOWLAND, SEASIDH Q | Redacted | | | | | | | |
| 4718782 | MCGINNISS, JOYCE | Redacted | | | | | | | |
| 4370081 | MCGINNIST, TOKESHA D | Redacted | | | | | | | |
| 4828637 | MCGINNITY, MEGHAN | Redacted | | | | | | | |
| 4489032 | MCGINTY JR, JOSEPH C | Redacted | | | | | | | |
| 4147699 | MCGINTY, CHARLES W | Redacted | | | | | | | |
| 4311472 | MCGINTY, DEWAYNE | Redacted | | | | | | | |
| 4682037 | MCGINTY, JEREMY | Redacted | | | | | | | |
| 4151838 | MCGINTY, JUSTIN | Redacted | | | | | | | |
| 4619771 | MCGINTY, KARIN | Redacted | | | | | | | |
| 4677377 | MCGINTY, MATTHEW | Redacted | | | | | | | |
| 4600695 | MCGINTY, MICHAEL | Redacted | | | | | | | |
| 4730429 | MCGINTY, NAWRAS | Redacted | | | | | | | |
| 4491018 | MCGINTY, NICHOLAS | Redacted | | | | | | | |
| 4538137 | MCGINTY, NICOLE M | Redacted | | | | | | | |
| 4484534 | MCGINTY, RYAN | Redacted | | | | | | | |
| 4480565 | MCGINTY, RYAN L | Redacted | | | | | | | |
| 4471030 | MCGINTY, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4282472 | MCGINTY, SANDRA M | Redacted | | | | | | | |
| 4600717 | MCGINTY, WILLIAM | Redacted | | | | | | | |
| 4449605 | MCGIRR, RACHEL N | Redacted | | | | | | | |
| 4819627 | MCGIRRCLASSEN | Redacted | | | | | | | |
| 5706562 | MCGIRT RASHONDA | 3315 PRUDENCE STREET | | | | DURHAM | NC | 27704 | |
| 4348492 | MCGIRT, BIANCA J | Redacted | | | | | | | |
| 4232520 | MCGIRT, ERIC | Redacted | | | | | | | |
| 4262104 | MCGIRT, JAHSHAWN R | Redacted | | | | | | | |
| 4267133 | MCGIRT, JANAYA | Redacted | | | | | | | |
| 4379476 | MCGIRT, KEIRA | Redacted | | | | | | | |
| 4149251 | MCGIRT, NICHOLAS R | Redacted | | | | | | | |
| 4639973 | MCGIRT, WILLIE | Redacted | | | | | | | |
| 4706787 | MCGIVAN, KARLENE | Redacted | | | | | | | |
| 4433620 | MCGIVERON, GARY L | Redacted | | | | | | | |
| 4432050 | MCGIVNEY, ANN | Redacted | | | | | | | |
| 4435379 | MCGIVNEY, CHRISTOPHER | Redacted | | | | | | | |
| 4593727 | MCGIVNEY, ROBERT | Redacted | | | | | | | |
| 4758751 | MCGIVNEY, TOM | Redacted | | | | | | | |
| 4577506 | MCGLADDERY, CARLEY | Redacted | | | | | | | |
| 4219021 | MCGLAMERY, CHRISTOPHER T | Redacted | | | | | | | |
| 4515646 | MCGLAMERY, LILLY | Redacted | | | | | | | |
| 4773159 | MCGLAND, KAREN | Redacted | | | | | | | |
| 4424814 | MCGLASHAN, SHIRLEY | Redacted | | | | | | | |
| 4585416 | MCGLASSON, JAMEY | Redacted | | | | | | | |
| 4592429 | MCGLASSON, ROSELLA E | Redacted | | | | | | | |
| 4647663 | MCGLASSON, WALTER | Redacted | | | | | | | |
| 4723714 | MCGLASTON, ERNESTINE | Redacted | | | | | | | |
| 4588306 | MCGLASTON, FELICIA | Redacted | | | | | | | |
| 4337911 | MCGLATHERY, BRENDAN M | Redacted | | | | | | | |
| 4174550 | MCGLATHERY, VICKI L | Redacted | | | | | | | |
| 4734636 | MCGLAUCHLEN, ROGER | Redacted | | | | | | | |
| 4440140 | MCGLAUFLIN, KATELYN | Redacted | | | | | | | |
| 4368729 | MCGLAUGHLIN, JORGINA | Redacted | | | | | | | |
| 4635345 | MCGLAUN, OLARINE | Redacted | | | | | | | |
| 4283826 | MCGLAWN, EMILY | Redacted | | | | | | | |
| 4434429 | MCGLEESE, TAYLOR S | Redacted | | | | | | | |
| 4290662 | MCGLENNON, BO | Redacted | | | | | | | |
| 4608000 | MCGLEW, JAMES | Redacted | | | | | | | |
| 4282313 | MCGLINCHEY, DAVID | Redacted | | | | | | | |
| 4735167 | MCGLINCHEY, LUCILLA | Redacted | | | | | | | |
| 4695883 | MCGLINN, ADAM | Redacted | | | | | | | |
| 4472119 | MCGLINN, RACHAEL | Redacted | | | | | | | |
| 4675494 | MCGLOAN, CAROL | Redacted | | | | | | | |
| 4553035 | MCGLOCKLIN, JENNIFER N | Redacted | | | | | | | |
| 4243580 | MCGLOIN, CATHERINE T | Redacted | | | | | | | |
| 4244608 | MCGLOIN, MARSHALL B | Redacted | | | | | | | |
| 5427027 | MCGLONE MICHAEL AND PATRICIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4149038 | MCGLONE, ANGEL | Redacted | | | | | | | |
| 4475425 | MCGLONE, DASIA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558924 | MCGLONE, DASMINE | Redacted | | | | | | | |
| 4162809 | MCGLONE, DAVID W | Redacted | | | | | | | |
| 4451696 | MCGLONE, KAREN M | Redacted | | | | | | | |
| 4785601 | McGlone, Michael & Patricia | Redacted | | | | | | | |
| 4785602 | McGlone, Michael & Patricia | Redacted | | | | | | | |
| 4629322 | MCGLONE, REGINALD | Redacted | | | | | | | |
| 4160643 | MCGLONE, ROSA E | Redacted | | | | | | | |
| 4510928 | MCGLORY, JOHN | Redacted | | | | | | | |
| 4355351 | MCGLORY, KELSEY | Redacted | | | | | | | |
| 4553526 | MCGLOSHEN, SEAN | Redacted | | | | | | | |
| 4147025 | MCGLOSTER, BRITTANY | Redacted | | | | | | | |
| 4528354 | MCGLOTHAN, KEISHA R | Redacted | | | | | | | |
| 4659994 | MCGLOTHEN, HERMAN L | Redacted | | | | | | | |
| 4458117 | MCGLOTHEN, KATHY J | Redacted | | | | | | | |
| 4691549 | MCGLOTHEN, RUBY | Redacted | | | | | | | |
| 4363293 | MCGLOTHIN, BREONE | Redacted | | | | | | | |
| 4730785 | MCGLOTHIN, CAROL | Redacted | | | | | | | |
| 4382594 | MCGLOTHIN, EMILY M | Redacted | | | | | | | |
| 4247636 | MCGLOTHLIN, CHRISTOPHER L | Redacted | | | | | | | |
| 4262040 | MCGLOTHURN, NICHOLAS | Redacted | | | | | | | |
| 4342553 | MCGLOTTEN, ASIA | Redacted | | | | | | | |
| 4147072 | MCGLOWN, ANTONIO | Redacted | | | | | | | |
| 4149047 | MCGLOWN, JAQUICSHWA | Redacted | | | | | | | |
| 4193141 | MCGLOWN, RODNEY L | Redacted | | | | | | | |
| 4702636 | MCGLUMPHY, GRACE | Redacted | | | | | | | |
| 4490606 | MCGLUMPHY, MELISSA S | Redacted | | | | | | | |
| 4314453 | MCGLYNN, CARMEL | Redacted | | | | | | | |
| 4168334 | MCGLYNN, COLE J | Redacted | | | | | | | |
| 4587175 | MCGLYNN, DALE | Redacted | | | | | | | |
| 4315083 | MCGLYNN, HANNAH | Redacted | | | | | | | |
| 4616147 | MCGLYNN, JAMES | Redacted | | | | | | | |
| 4662943 | MCGLYNN, JENNIFER | Redacted | | | | | | | |
| 4692290 | MCGLYNN, KATHY | Redacted | | | | | | | |
| 4693171 | MCGLYNN, MONIQUE | Redacted | | | | | | | |
| 4491067 | MCGLYNN, TIMOTHY W | Redacted | | | | | | | |
| 4729886 | MCGOLDRICK, DON | Redacted | | | | | | | |
| 4616991 | MCGOLDRICK, DONNA | Redacted | | | | | | | |
| 4728998 | MCGOLDRICK, KRYSTINA | Redacted | | | | | | | |
| 4536358 | MCGOLDRICK, MARC P | Redacted | | | | | | | |
| 4610636 | MCGOLDRICK, MICHAEL | Redacted | | | | | | | |
| 4587925 | MCGOLDRICK, PAT | Redacted | | | | | | | |
| 4520562 | MCGOLDRICK, SHAWN | Redacted | | | | | | | |
| 4519595 | MCGONAGIL, SEAN T | Redacted | | | | | | | |
| 4485900 | MCGONAGLE, FRANCIS J | Redacted | | | | | | | |
| 4329440 | MCGONAGLE, JOSEPH P | Redacted | | | | | | | |
| 4233252 | MCGONEGAL III, JOHN C | Redacted | | | | | | | |
| 4277988 | MCGONIGAL, CHRISTOPHER | Redacted | | | | | | | |
| 4469388 | MCGONIGAL, JAMES W | Redacted | | | | | | | |
| 4562874 | MCGONIGLE, ANN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506275 | MCGONIGLE, ARIANNAH L | Redacted | | | | | | | |
| 4474961 | MCGONIGLE, JORDAN | Redacted | | | | | | | |
| 4432655 | MCGONIGLE, MIRANDA L | Redacted | | | | | | | |
| 4237515 | MCGONIGLE, TARA | Redacted | | | | | | | |
| 4619632 | MCGONNELL, MICHELLE | Redacted | | | | | | | |
| 4763502 | MCGORRY, JAMES | Redacted | | | | | | | |
| 4664029 | MCGORVIN, JEFFREY | Redacted | | | | | | | |
| 4424428 | MCGORY, LILLY | Redacted | | | | | | | |
| 4532667 | MCGOUGH, ALYSSA | Redacted | | | | | | | |
| 4628531 | MCGOUGH, DANZIG | Redacted | | | | | | | |
| 4723651 | MCGOUGH, HENRY L | Redacted | | | | | | | |
| 4732558 | MCGOUGH, JAMES | Redacted | | | | | | | |
| 4789263 | McGough, Justine | Redacted | | | | | | | |
| 4436142 | MCGOUGH, KEVIN | Redacted | | | | | | | |
| 4207848 | MCGOUGH, KYLE L | Redacted | | | | | | | |
| 4453343 | MCGOUGH, MATT | Redacted | | | | | | | |
| 4685180 | MCGOUGHY, BYRON | Redacted | | | | | | | |
| 4665395 | MCGOURTY, JOHN | Redacted | | | | | | | |
| 4569604 | MCGOVERN III, RON | Redacted | | | | | | | |
| 5706595 | MCGOVERN SUK C | | 1045 HULAKUI DR | | | | HONOLULU | HI | 96818 | |
| 5706596 | MCGOVERN SUSAN | | 730 E RUDASILL RD | | | | TUCSON | AZ | 85718 | |
| 4274414 | MCGOVERN, ALEXANDRIA N | Redacted | | | | | | | |
| 4592044 | MCGOVERN, CARMEL A | Redacted | | | | | | | |
| 4689683 | MCGOVERN, CARRIE | Redacted | | | | | | | |
| 4583278 | MCGOVERN, DAVID M | Redacted | | | | | | | |
| 4291434 | MCGOVERN, ELIZABETH P | Redacted | | | | | | | |
| 4462927 | MCGOVERN, EMMA | Redacted | | | | | | | |
| 4277793 | MCGOVERN, ERIC | Redacted | | | | | | | |
| 4480479 | MCGOVERN, FRANCIS | Redacted | | | | | | | |
| 4472040 | MCGOVERN, JACQUELINE A | Redacted | | | | | | | |
| 4451949 | MCGOVERN, JAMES J | Redacted | | | | | | | |
| 4661247 | MCGOVERN, JAMES L | Redacted | | | | | | | |
| 4431617 | MCGOVERN, JAYLAN L | Redacted | | | | | | | |
| 4624969 | MCGOVERN, JEN | Redacted | | | | | | | |
| 4474835 | MCGOVERN, JUDITH | Redacted | | | | | | | |
| 4443100 | MCGOVERN, JUSTINE | Redacted | | | | | | | |
| 4277155 | MCGOVERN, KATELYNN M | Redacted | | | | | | | |
| 4819628 | MCGOVERN, KATHRYN | Redacted | | | | | | | |
| 4227788 | MCGOVERN, KYLE L | Redacted | | | | | | | |
| 4366087 | MCGOVERN, MARGARET A | Redacted | | | | | | | |
| 4839847 | MCGOVERN, MARK & MONICA | Redacted | | | | | | | |
| 4470873 | MCGOVERN, MARY ELLEN A | Redacted | | | | | | | |
| 4480329 | MCGOVERN, MAUREEN P | Redacted | | | | | | | |
| 4459492 | MCGOVERN, MIRANDA L | Redacted | | | | | | | |
| 4295914 | MCGOVERN, NATHAN J | Redacted | | | | | | | |
| 4474514 | MCGOVERN, NATRISHA | Redacted | | | | | | | |
| 4418564 | MCGOVERN, PATTY A | Redacted | | | | | | | |
| 4177219 | MCGOVERN, RITA C | Redacted | | | | | | | |
| 4603240 | MCGOVERN, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408415 | MCGOVERN, SHAYNE M | Redacted | | | | | | | |
| 4277971 | MCGOVERN, TABITHA | Redacted | | | | | | | |
| 5427034 | MCGOWAN CHARLES AND JANICE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5706600 | MCGOWAN CLARICE K | 2229 N 42ND ST | | | | MILWAUKEE | WI | 53208 | |
| 4491205 | MCGOWAN JR, PERRY | Redacted | | | | | | | |
| 4474500 | MCGOWAN, ABBIE L | Redacted | | | | | | | |
| 4489338 | MCGOWAN, ALEXANDER J | Redacted | | | | | | | |
| 4331497 | MCGOWAN, ALEXANDRA | Redacted | | | | | | | |
| 4540188 | MCGOWAN, AUTUMN | Redacted | | | | | | | |
| 4295254 | MCGOWAN, AUTUMN | Redacted | | | | | | | |
| 4434932 | MCGOWAN, BAILEY | Redacted | | | | | | | |
| 4475137 | MCGOWAN, BIANCA | Redacted | | | | | | | |
| 4332504 | MCGOWAN, BONNIE | Redacted | | | | | | | |
| 4344146 | MCGOWAN, BRIAN | Redacted | | | | | | | |
| 4158762 | MCGOWAN, BRIDGET | Redacted | | | | | | | |
| 4482965 | MCGOWAN, BRIDGET M | Redacted | | | | | | | |
| 4198012 | MCGOWAN, CAMERON | Redacted | | | | | | | |
| 4677222 | MCGOWAN, CHARLES | Redacted | | | | | | | |
| 4700396 | MCGOWAN, CHARMAINE D | Redacted | | | | | | | |
| 4263190 | MCGOWAN, CHARNDONAYYE | Redacted | | | | | | | |
| 4605370 | MCGOWAN, CLEOLA | Redacted | | | | | | | |
| 4509056 | MCGOWAN, CODY B | Redacted | | | | | | | |
| 4379577 | MCGOWAN, CRYSTAL B | Redacted | | | | | | | |
| 4224423 | MCGOWAN, DANIEL | Redacted | | | | | | | |
| 4654322 | MCGOWAN, DANIEL | Redacted | | | | | | | |
| 4482111 | MCGOWAN, DANITA A | Redacted | | | | | | | |
| 4353775 | MCGOWAN, DAWN M | Redacted | | | | | | | |
| 4201056 | MCGOWAN, DEBORAH L | Redacted | | | | | | | |
| 4292709 | MCGOWAN, DEVEN M | Redacted | | | | | | | |
| 4168873 | MCGOWAN, DIANE | Redacted | | | | | | | |
| 4252204 | MCGOWAN, DIANE C | Redacted | | | | | | | |
| 4268084 | MCGOWAN, DONALD | Redacted | | | | | | | |
| 4634131 | MCGOWAN, ELAINE | Redacted | | | | | | | |
| 4670429 | MCGOWAN, GREGORY | Redacted | | | | | | | |
| 4757239 | MCGOWAN, HAZEL | Redacted | | | | | | | |
| 4449361 | MCGOWAN, HEATHER | Redacted | | | | | | | |
| 4316825 | MCGOWAN, HEATHER | Redacted | | | | | | | |
| 4325553 | MCGOWAN, JACQUELINE R | Redacted | | | | | | | |
| 4229644 | MCGOWAN, JAMES C | Redacted | | | | | | | |
| 4522399 | MCGOWAN, JAYLIN M | Redacted | | | | | | | |
| 4700993 | MCGOWAN, JOHN | Redacted | | | | | | | |
| 4249447 | MCGOWAN, JOYCE A | Redacted | | | | | | | |
| 4489987 | MCGOWAN, KAREN M | Redacted | | | | | | | |
| 4395023 | MCGOWAN, KARI A | Redacted | | | | | | | |
| 4601263 | MCGOWAN, KATELYNN | Redacted | | | | | | | |
| 4484884 | MCGOWAN, KATHERINE A | Redacted | | | | | | | |
| 4705552 | MCGOWAN, KATHLEEN | Redacted | | | | | | | |
| 4288980 | MCGOWAN, KATHRYN E | Redacted | | | | | | | |
| 4417595 | MCGOWAN, KERIANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418495 | MCGOWAN, KEVIN D | Redacted | | | | | | | |
| 4544787 | MCGOWAN, KIANA K | Redacted | | | | | | | |
| 4397573 | MCGOWAN, KIERSTIN | Redacted | | | | | | | |
| 4819629 | MCGOWAN, KIMBERLY | Redacted | | | | | | | |
| 4839848 | MCGOWAN, LAURA | Redacted | | | | | | | |
| 4158279 | MCGOWAN, LISA M | Redacted | | | | | | | |
| 4611123 | MCGOWAN, LORRAINE | Redacted | | | | | | | |
| 4284124 | MCGOWAN, LUVEINA D | Redacted | | | | | | | |
| 4273148 | MCGOWAN, MACKENZI | Redacted | | | | | | | |
| 4294562 | MCGOWAN, MADISON M | Redacted | | | | | | | |
| 4736583 | MCGOWAN, MALIKA | Redacted | | | | | | | |
| 4369631 | MCGOWAN, MARC | Redacted | | | | | | | |
| 4352300 | MCGOWAN, MARCUS | Redacted | | | | | | | |
| 4839849 | MCGOWAN, MARGARET | Redacted | | | | | | | |
| 4396675 | MCGOWAN, MARK M | Redacted | | | | | | | |
| 4251123 | MCGOWAN, MARKESHA | Redacted | | | | | | | |
| 4159661 | MCGOWAN, MARTHA J | Redacted | | | | | | | |
| 4676569 | MCGOWAN, MARY | Redacted | | | | | | | |
| 4493884 | MCGOWAN, MATTHEW E | Redacted | | | | | | | |
| 4519461 | MCGOWAN, MELISSA D | Redacted | | | | | | | |
| 4819630 | MCGOWAN, MIKE | Redacted | | | | | | | |
| 4370655 | MCGOWAN, MOLLI | Redacted | | | | | | | |
| 4258038 | MCGOWAN, NADINE | Redacted | | | | | | | |
| 4323654 | MCGOWAN, NATOYA | Redacted | | | | | | | |
| 4206159 | MCGOWAN, NICHOLE | Redacted | | | | | | | |
| 4664365 | MCGOWAN, PATRICK | Redacted | | | | | | | |
| 4338420 | MCGOWAN, PATRICK J | Redacted | | | | | | | |
| 4744153 | MCGOWAN, RITA | Redacted | | | | | | | |
| 4471726 | MCGOWAN, ROBERT MICHAEL | Redacted | | | | | | | |
| 4285325 | MCGOWAN, ROXANNE | Redacted | | | | | | | |
| 4488410 | MCGOWAN, RUSELL D | Redacted | | | | | | | |
| 4281973 | MCGOWAN, SARA A | Redacted | | | | | | | |
| 4231445 | MCGOWAN, SEAN | Redacted | | | | | | | |
| 4216895 | MCGOWAN, SHILOH A | Redacted | | | | | | | |
| 4579973 | MCGOWAN, STEPHANIE L | Redacted | | | | | | | |
| 4335212 | MCGOWAN, SYMEON T | Redacted | | | | | | | |
| 4174030 | MCGOWAN, TAMARA | Redacted | | | | | | | |
| 4672558 | MCGOWAN, TAMMY | Redacted | | | | | | | |
| 4400428 | MCGOWAN, THERESA | Redacted | | | | | | | |
| 4224289 | MCGOWAN, THOMAS A | Redacted | | | | | | | |
| 4510511 | MCGOWAN, VEONCA | Redacted | | | | | | | |
| 4261007 | MCGOWAN, VERNON | Redacted | | | | | | | |
| 4747063 | MCGOWAN, WILLIAM | Redacted | | | | | | | |
| 4714086 | MCGOWAN-DOYLE, PATRICK L | Redacted | | | | | | | |
| 4417752 | MCGOWEN, ADRIAN | Redacted | | | | | | | |
| 4763858 | MCGOWEN, EDITH L | Redacted | | | | | | | |
| 4571137 | MCGOWEN, JEFFREY D | Redacted | | | | | | | |
| 4394059 | MCGOWEN, TREVOR S | Redacted | | | | | | | |
| 4750925 | MCGOWIN, CEDRIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279527 | MCGOWIN, JAY M | Redacted | | | | | | | |
| 4610830 | MCGOWIN, MICHELLE | Redacted | | | | | | | |
| 4623388 | MCGOWN, ODETTE | Redacted | | | | | | | |
| 4393470 | MCGOWN, RALPH E | Redacted | | | | | | | |
| 4582710 | MCGRADY, DEANA M | Redacted | | | | | | | |
| 4772776 | MCGRADY, GLENN | Redacted | | | | | | | |
| 4493928 | MCGRADY, IAN | Redacted | | | | | | | |
| 4645176 | MCGRADY, KATHIE | Redacted | | | | | | | |
| 4399767 | MCGRADY, KHASEEM Q | Redacted | | | | | | | |
| 4696848 | MCGRADY, PAMELA | Redacted | | | | | | | |
| 4743608 | MCGRADY, TINA | Redacted | | | | | | | |
| 4490318 | MCGRADY, WILLIAM | Redacted | | | | | | | |
| 4291675 | MCGRAIL, ELIZABETH | Redacted | | | | | | | |
| 4367883 | MCGRAIL, GAYLA S | Redacted | | | | | | | |
| 4335205 | MCGRAIL, MICHELLE Y | Redacted | | | | | | | |
| 4700232 | MCGRAIN, THANH | Redacted | | | | | | | |
| 4452701 | MCGRANAHAN, APRIL | Redacted | | | | | | | |
| 4410344 | MCGRANAHAN, ASHLEY | Redacted | | | | | | | |
| 4667919 | MCGRANAHAN, LINDA | Redacted | | | | | | | |
| 4690810 | MCGRANE, JENNIFER J | Redacted | | | | | | | |
| 4253522 | MCGRANE, MICHAEL | Redacted | | | | | | | |
| 4364964 | MCGRANE, SIOBHAN R | Redacted | | | | | | | |
| 4484510 | MCGRANER, ROLAND | Redacted | | | | | | | |
| 4453660 | MCGRANOR, AUDREY | Redacted | | | | | | | |
| 4489194 | MCGRANOR, ROBERT M | Redacted | | | | | | | |
| 4400503 | MCGRANTHAM, JOSEPH A | Redacted | | | | | | | |
| 4742588 | MCGRANTHAM, MICHAEL | Redacted | | | | | | | |
| 4828638 | MCGRATH CONSTRUCTION | Redacted | | | | | | | |
| 4861469 | MCGRATH ICE SERVICE | 16400 E TRUMAN RD | | | | INDEPENDENCE | MO | 64050 | |
| 5427038 | MCGRATH THOMAS F JR AND ELIZABETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4475987 | MCGRATH, ALAYNA M | Redacted | | | | | | | |
| 4454178 | MCGRATH, ALEC | Redacted | | | | | | | |
| 4393632 | MCGRATH, ALICE J | Redacted | | | | | | | |
| 4327828 | MCGRATH, AMELIA A | Redacted | | | | | | | |
| 4189302 | MCGRATH, ANDREW | Redacted | | | | | | | |
| 4438747 | MCGRATH, ANTHONY J | Redacted | | | | | | | |
| 4424640 | MCGRATH, ASHLYN N | Redacted | | | | | | | |
| 4307410 | MCGRATH, BARBARA J | Redacted | | | | | | | |
| 4819631 | MCGRATH, BENNY | Redacted | | | | | | | |
| 4452116 | MCGRATH, BRANDY LEE | Redacted | | | | | | | |
| 4400682 | MCGRATH, BRIAN P | Redacted | | | | | | | |
| 4706415 | MCGRATH, BRIAN S | Redacted | | | | | | | |
| 4218696 | MCGRATH, CAITLIN | Redacted | | | | | | | |
| 4792933 | McGrath, Casey | Redacted | | | | | | | |
| 4224372 | MCGRATH, CASEY T | Redacted | | | | | | | |
| 4161268 | MCGRATH, CATHLEEN A | Redacted | | | | | | | |
| 4472095 | MCGRATH, CHRISTINE | Redacted | | | | | | | |
| 4428143 | MCGRATH, CHRISTOPHER | Redacted | | | | | | | |
| 4570480 | MCGRATH, CHRISTOPHER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4152927 | MCGRATH, COREY | Redacted | | | | | | | |
| 4742642 | MCGRATH, CYNTHIA | Redacted | | | | | | | |
| 4695608 | MCGRATH, DAVID | Redacted | | | | | | | |
| 4718273 | MCGRATH, DEBRA | Redacted | | | | | | | |
| 4509939 | MCGRATH, DIANE | Redacted | | | | | | | |
| 4819632 | MCGRATH, DIANNA | Redacted | | | | | | | |
| 4730795 | MCGRATH, DONNA M. | Redacted | | | | | | | |
| 4332279 | MCGRATH, EDWARD | Redacted | | | | | | | |
| 4707705 | MCGRATH, EDWARD | Redacted | | | | | | | |
| 4652057 | MCGRATH, EDWARD | Redacted | | | | | | | |
| 4407930 | MCGRATH, EDWARD J | Redacted | | | | | | | |
| 4486035 | MCGRATH, ELISE M | Redacted | | | | | | | |
| 4745152 | MCGRATH, FLORENCE | Redacted | | | | | | | |
| 4627706 | MCGRATH, HANNA | Redacted | | | | | | | |
| 4461207 | MCGRATH, JACOB T | Redacted | | | | | | | |
| 4614204 | MCGRATH, JAMES | Redacted | | | | | | | |
| 4399288 | MCGRATH, JAMES B | Redacted | | | | | | | |
| 4303963 | MCGRATH, JAYNE C | Redacted | | | | | | | |
| 4371965 | MCGRATH, JOHN J | Redacted | | | | | | | |
| 4159908 | MCGRATH, JOSEPH | Redacted | | | | | | | |
| 4334101 | MCGRATH, KATE N | Redacted | | | | | | | |
| 4663053 | MCGRATH, KATHERINE | Redacted | | | | | | | |
| 4190439 | MCGRATH, KATHERINE A | Redacted | | | | | | | |
| 4208657 | MCGRATH, KEIL | Redacted | | | | | | | |
| 4701556 | MCGRATH, KEITH | Redacted | | | | | | | |
| 4680741 | MCGRATH, KEITH | Redacted | | | | | | | |
| 4290625 | MCGRATH, KYLE | Redacted | | | | | | | |
| 4279509 | MCGRATH, LAURA M | Redacted | | | | | | | |
| 4761201 | MCGRATH, LAWRENCE | Redacted | | | | | | | |
| 4307464 | MCGRATH, LIAM P | Redacted | | | | | | | |
| 4327782 | MCGRATH, LINDA M | Redacted | | | | | | | |
| 4697104 | MCGRATH, LORNA | Redacted | | | | | | | |
| 4466951 | MCGRATH, MARIE | Redacted | | | | | | | |
| 4436997 | MCGRATH, MATT B | Redacted | | | | | | | |
| 4288122 | MCGRATH, MATTHEW E | Redacted | | | | | | | |
| 4749787 | MCGRATH, MELISSA | Redacted | | | | | | | |
| 4221368 | MCGRATH, MICHAEL V | Redacted | | | | | | | |
| 4393871 | MCGRATH, MICHELLE S | Redacted | | | | | | | |
| 4443994 | MCGRATH, MOLLY | Redacted | | | | | | | |
| 4630532 | MCGRATH, PATRICK | Redacted | | | | | | | |
| 4311743 | MCGRATH, PAUL L | Redacted | | | | | | | |
| 4839850 | MCGRATH, ROB | Redacted | | | | | | | |
| 4748517 | MCGRATH, ROBIN | Redacted | | | | | | | |
| 4612635 | MCGRATH, ROSE | Redacted | | | | | | | |
| 4483354 | MCGRATH, SAHARA | Redacted | | | | | | | |
| 4689424 | MCGRATH, SCOTT | Redacted | | | | | | | |
| 4401743 | MCGRATH, SCOTT | Redacted | | | | | | | |
| 4558718 | MCGRATH, SEAN P | Redacted | | | | | | | |
| 4224679 | MCGRATH, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442975 | MCGRATH, SHANNON | Redacted | | | | | | | |
| 4632339 | MCGRATH, STACEY | Redacted | | | | | | | |
| 4468985 | MCGRATH, STEPHEN | Redacted | | | | | | | |
| 4493109 | MCGRATH, THOMAS | Redacted | | | | | | | |
| 4564548 | MCGRATH, TIMOTHY M | Redacted | | | | | | | |
| 5706644 | MCGRAW KELSEA | 5160 LIBERTY RD | | | | TUSCALOOSA | AL | 35401 | |
| 4428283 | MCGRAW, AARON | Redacted | | | | | | | |
| 4347732 | MCGRAW, ALEXANDER L | Redacted | | | | | | | |
| 4458111 | MCGRAW, ALLYSON R | Redacted | | | | | | | |
| 4303597 | MCGRAW, ALYSSA A | Redacted | | | | | | | |
| 4484939 | MCGRAW, ANTHONY | Redacted | | | | | | | |
| 4183557 | MCGRAW, ASHLEY | Redacted | | | | | | | |
| 4659695 | MCGRAW, CAROLYN | Redacted | | | | | | | |
| 4453089 | MCGRAW, CHARLES W | Redacted | | | | | | | |
| 4149415 | MCGRAW, CHERYL A | Redacted | | | | | | | |
| 4273933 | MCGRAW, CHRYSTAL | Redacted | | | | | | | |
| 4734778 | MCGRAW, CLAUDIA | Redacted | | | | | | | |
| 4447282 | MCGRAW, DELORES M | Redacted | | | | | | | |
| 4368482 | MCGRAW, DENISE | Redacted | | | | | | | |
| 4146155 | MCGRAW, DONNA | Redacted | | | | | | | |
| 4757486 | MCGRAW, ELIZABETH | Redacted | | | | | | | |
| 4449401 | MCGRAW, EMILY | Redacted | | | | | | | |
| 4305255 | MCGRAW, JACOB K | Redacted | | | | | | | |
| 4244378 | MCGRAW, JAMES | Redacted | | | | | | | |
| 4621309 | MCGRAW, JEANIE | Redacted | | | | | | | |
| 4623370 | MCGRAW, JEANNE | Redacted | | | | | | | |
| 4378457 | MCGRAW, JONATHON W | Redacted | | | | | | | |
| 4769531 | MCGRAW, JUDITH | Redacted | | | | | | | |
| 4313450 | MCGRAW, KATHALEEN A | Redacted | | | | | | | |
| 4493304 | MCGRAW, KATHERINE | Redacted | | | | | | | |
| 4535443 | MCGRAW, KERI | Redacted | | | | | | | |
| 4791677 | Mcgraw, Mari | Redacted | | | | | | | |
| 4452850 | MCGRAW, MARY FRANCES | Redacted | | | | | | | |
| 4309451 | MCGRAW, MERCEDES | Redacted | | | | | | | |
| 4397634 | MCGRAW, QSAUN | Redacted | | | | | | | |
| 4725405 | MCGRAW, RICHARD | Redacted | | | | | | | |
| 4395346 | MCGRAW, ROBBIN | Redacted | | | | | | | |
| 4765570 | MCGRAW, ROBERT | Redacted | | | | | | | |
| 4293892 | MCGRAW, RUTH A | Redacted | | | | | | | |
| 4621122 | MCGRAW, SANDRA C | Redacted | | | | | | | |
| 4373053 | MCGRAW, SHANNON | Redacted | | | | | | | |
| 4706204 | MCGRAW, SONNY RAY | Redacted | | | | | | | |
| 4465345 | MCGRAW, STEFANI A | Redacted | | | | | | | |
| 4248580 | MCGRAW, TEENA | Redacted | | | | | | | |
| 4772242 | MCGRAW, WILLA | Redacted | | | | | | | |
| 4396271 | MCGRAW-COOPER, NAZIRAH | Redacted | | | | | | | |
| 4640437 | MCGRAY, MARY | Redacted | | | | | | | |
| 4292572 | MCGREAL, SUSAN | Redacted | | | | | | | |
| 4377072 | MCGREE, KATIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238872 | MCGREEN, MICHELE | Redacted | | | | | | | |
| 4695062 | MCGREEVY, JENNIFER | Redacted | | | | | | | |
| 4283578 | MCGREEVY, JOANN | Redacted | | | | | | | |
| 4381589 | MCGREEVY, JOHN | Redacted | | | | | | | |
| 4492542 | MCGREEVY, LIZZIE M | Redacted | | | | | | | |
| 4687895 | MCGREGER, WAYNE | Redacted | | | | | | | |
| 4430931 | MCGREGOR, AINSLEY W | Redacted | | | | | | | |
| 4379661 | MCGREGOR, ANDRA | Redacted | | | | | | | |
| 4486424 | MCGREGOR, AUDREY | Redacted | | | | | | | |
| 4417942 | MCGREGOR, BAILEY | Redacted | | | | | | | |
| 4391234 | MCGREGOR, BONNIE | Redacted | | | | | | | |
| 4736365 | MCGREGOR, BRENDA | Redacted | | | | | | | |
| 4655235 | MCGREGOR, CAROL | Redacted | | | | | | | |
| 4489694 | MCGREGOR, CHRISTOPHER R | Redacted | | | | | | | |
| 4386373 | MCGREGOR, EMILY | Redacted | | | | | | | |
| 4610919 | MCGREGOR, GEORGE | Redacted | | | | | | | |
| 4417641 | MCGREGOR, HANNAH | Redacted | | | | | | | |
| 4195620 | MCGREGOR, JACQUELINE R | Redacted | | | | | | | |
| 4310899 | MCGREGOR, JILL M | Redacted | | | | | | | |
| 4456916 | MCGREGOR, JUJUAN A | Redacted | | | | | | | |
| 4157034 | MCGREGOR, JULIE A | Redacted | | | | | | | |
| 4256002 | MCGREGOR, KADEAN K | Redacted | | | | | | | |
| 4457648 | MCGREGOR, KARLENA | Redacted | | | | | | | |
| 4444124 | MCGREGOR, KIARA D | Redacted | | | | | | | |
| 4211970 | MCGREGOR, KRISTEN | Redacted | | | | | | | |
| 4423730 | MCGREGOR, LATOYA T | Redacted | | | | | | | |
| 4737181 | MCGREGOR, LEANNE | Redacted | | | | | | | |
| 4276444 | MCGREGOR, LINDA K | Redacted | | | | | | | |
| 4206340 | MCGREGOR, MATTHEW | Redacted | | | | | | | |
| 4206339 | MCGREGOR, MATTHEW | Redacted | | | | | | | |
| 4425713 | MCGREGOR, RACQUEL L | Redacted | | | | | | | |
| 4218464 | MCGREGOR, RENIKA | Redacted | | | | | | | |
| 4662008 | MCGREGOR, SAMANTHA L | Redacted | | | | | | | |
| 4483702 | MCGREGOR, SHANE L | Redacted | | | | | | | |
| 4416232 | MCGREGOR, TORNETTE | Redacted | | | | | | | |
| 4713513 | MCGREGOR, WILLIAM C | Redacted | | | | | | | |
| 4517961 | MCGREGORY, DANIELLE | Redacted | | | | | | | |
| 4321764 | MCGREGORY, DANIELLE | Redacted | | | | | | | |
| 4528072 | MCGREGORY, MARRICO | Redacted | | | | | | | |
| 4515933 | MCGREGORY, RICHARD W | Redacted | | | | | | | |
| 4828639 | MCGREW | Redacted | | | | | | | |
| 4191590 | MCGREW, ABIGAIL | Redacted | | | | | | | |
| 4603642 | MCGREW, BARBARA | Redacted | | | | | | | |
| 4467695 | MCGREW, BRANDON A | Redacted | | | | | | | |
| 4149270 | MCGREW, BRITTNEY | Redacted | | | | | | | |
| 4147511 | MCGREW, CATIRIA M | Redacted | | | | | | | |
| 4635163 | MCGREW, DOREEN M | Redacted | | | | | | | |
| 4175049 | MCGREW, HAKEEM | Redacted | | | | | | | |
| 4488919 | MCGREW, JACOB H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605576 | MCGREW, JAN | Redacted | | | | | | | |
| 4555614 | MCGREW, JASMINE | Redacted | | | | | | | |
| 4308674 | MCGREW, LOGEN | Redacted | | | | | | | |
| 4303264 | MCGREW, PIERCE | Redacted | | | | | | | |
| 4217250 | MCGREW, RICHARD A | Redacted | | | | | | | |
| 4512241 | MCGREW, RORY P | Redacted | | | | | | | |
| 4524509 | MCGREW, THOMAS W | Redacted | | | | | | | |
| 4628463 | MCGREW, TRACEY | Redacted | | | | | | | |
| 4224602 | MCGRIFF, AISHA | Redacted | | | | | | | |
| 4210903 | MCGRIFF, ALOUNZO J | Redacted | | | | | | | |
| 4230920 | MCGRIFF, BARBARA R | Redacted | | | | | | | |
| 4147765 | MCGRIFF, CANDI R | Redacted | | | | | | | |
| 4257474 | MCGRIFF, CHANTELLE | Redacted | | | | | | | |
| 4603658 | MCGRIFF, CORY | Redacted | | | | | | | |
| 4698975 | MCGRIFF, DERRICK | Redacted | | | | | | | |
| 4613441 | MCGRIFF, DONNIE | Redacted | | | | | | | |
| 4733944 | MCGRIFF, ERICA | Redacted | | | | | | | |
| 4148233 | MCGRIFF, JAMES M | Redacted | | | | | | | |
| 4146297 | MCGRIFF, JOCELYN K | Redacted | | | | | | | |
| 4691511 | MCGRIFF, JOHN E | Redacted | | | | | | | |
| 4435818 | MCGRIFF, MALQUAN | Redacted | | | | | | | |
| 4570106 | MCGRIFF, MICHELLE | Redacted | | | | | | | |
| 4399713 | MCGRIFF, NIAJAH Y | Redacted | | | | | | | |
| 4607935 | MCGRIFF, RUBY | Redacted | | | | | | | |
| 4764276 | MCGRIFF, SHEILA | Redacted | | | | | | | |
| 4828640 | MCGRIFF, SHERRIE | Redacted | | | | | | | |
| 4434656 | MCGRIFF, TAIQUAN | Redacted | | | | | | | |
| 4357592 | MCGRIFF, TRAVIS | Redacted | | | | | | | |
| 4344968 | MCGRIFF, TYLER M | Redacted | | | | | | | |
| 4649834 | MCGRIFF, VERA | Redacted | | | | | | | |
| 4623922 | MCGRIFF, WYNETTE | Redacted | | | | | | | |
| 4517904 | MCGRIGGS, TATASHA | Redacted | | | | | | | |
| 4721986 | MCGRISKIN, NORA | Redacted | | | | | | | |
| 4648205 | MCGROARTY, JOHN | Redacted | | | | | | | |
| 4713432 | MCGROARTY, PETER | Redacted | | | | | | | |
| 4839852 | MCGROARTY, VICKI | Redacted | | | | | | | |
| 4433101 | MCGROARY, MARISSA | Redacted | | | | | | | |
| 4663988 | MCGROGAN, JIM | Redacted | | | | | | | |
| 4447426 | MCGROGAN, MARK | Redacted | | | | | | | |
| 4263176 | MCGRONE JR, ROBERT | Redacted | | | | | | | |
| 4264961 | MCGRONE, ALAITRA | Redacted | | | | | | | |
| 4172933 | MCGRONE, ANTONIO A | Redacted | | | | | | | |
| 4290267 | MCGRONE, CLAIRISSA L | Redacted | | | | | | | |
| 4363712 | MCGRONE, DEMETRIA | Redacted | | | | | | | |
| 4280186 | MCGRONE, MOESHA | Redacted | | | | | | | |
| 4452783 | MCGRONE, TYREE | Redacted | | | | | | | |
| 4203609 | MCGROREY, JOLEEN M | Redacted | | | | | | | |
| 4623715 | MCGRORY, DAN | Redacted | | | | | | | |
| 4267569 | MCGROTHA, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4275197 | MCGRUDER, ABIGAIL | Redacted | | | | | | | |
| 4716996 | MCGRUDER, ANDRE R | Redacted | | | | | | | |
| 4258142 | MCGRUDER, BENNETTA | Redacted | | | | | | | |
| 4209608 | MCGRUDER, CYRUS | Redacted | | | | | | | |
| 4319490 | MCGRUDER, EPIPHANY | Redacted | | | | | | | |
| 4373668 | MCGRUDER, EVONNE T | Redacted | | | | | | | |
| 4751441 | MCGRUDER, FANNIE | Redacted | | | | | | | |
| 4523603 | MCGRUDER, GEENA E | Redacted | | | | | | | |
| 4275559 | MCGRUDER, JACOB L | Redacted | | | | | | | |
| 4658440 | MCGRUDER, JOSEPH | Redacted | | | | | | | |
| 4297868 | MCGRUDER, KENNETH | Redacted | | | | | | | |
| 4531961 | MCGRUDER, KIAMBREE | Redacted | | | | | | | |
| 4599651 | MCGRUDER, LEARNER | Redacted | | | | | | | |
| 4243846 | MCGRUDER, MAHALIA | Redacted | | | | | | | |
| 4598419 | MCGRUDER, RODNEY | Redacted | | | | | | | |
| 4553391 | MCGRUDER, THOMASINE D | Redacted | | | | | | | |
| 4218025 | MCGRUDER, TRAVIS R | Redacted | | | | | | | |
| 4633322 | MCGRUDER, WALTER | Redacted | | | | | | | |
| 4724868 | MCGRUE, FELICIA | Redacted | | | | | | | |
| 4676457 | MCGUAN, THERESA | Redacted | | | | | | | |
| 4488392 | MCGUCKIN, MATTHEW | Redacted | | | | | | | |
| 4423462 | MCGUE, LANAYAH | Redacted | | | | | | | |
| 4819633 | MCGUE, MONICA | Redacted | | | | | | | |
| 4445519 | MCGUE, ZAVIER H | Redacted | | | | | | | |
| 4578385 | MCGUFFEY, ANDREW | Redacted | | | | | | | |
| 4734734 | MCGUFFEY, BRYAN | Redacted | | | | | | | |
| 4748902 | MCGUFFEY, JAROD | Redacted | | | | | | | |
| 4789001 | McGuffey, Tammy | Redacted | | | | | | | |
| 4661937 | MCGUFFIE, ANDREE | Redacted | | | | | | | |
| 4149194 | MCGUFFIE, SHUNNETRA | Redacted | | | | | | | |
| 4157608 | MCGUFFIN, ALTA STELLA | Redacted | | | | | | | |
| 4681561 | MCGUFFIN, STACY | Redacted | | | | | | | |
| 4690183 | MCGUGAN, CHARLES J | Redacted | | | | | | | |
| 4855385 | McGugan, Chris L. | Redacted | | | | | | | |
| 4197338 | MCGUGAN, CHRISTOPHER L | Redacted | | | | | | | |
| 4855474 | McGugan, Christopher L. | Redacted | | | | | | | |
| 4195115 | MCGUGIN, HARRY R | Redacted | | | | | | | |
| 4664292 | MCGUIGAN, DAN | Redacted | | | | | | | |
| 4619228 | MCGUIGAN, FRED | Redacted | | | | | | | |
| 4680302 | MCGUIGAN, JERRY | Redacted | | | | | | | |
| 4613740 | MCGUIGAN, KATHERINE | Redacted | | | | | | | |
| 4402862 | MCGUIGAN, KENNETH | Redacted | | | | | | | |
| 4226645 | MCGUIGAN, MATTHEW J | Redacted | | | | | | | |
| 4647822 | MCGUIGAN, WILLIAM | Redacted | | | | | | | |
| 4704428 | MCGUIN, STEVEN | Redacted | | | | | | | |
| 4839853 | MCGUINESS, TRACEY | Redacted | | | | | | | |
| 4278959 | MCGUINN, ANDREW C | Redacted | | | | | | | |
| 4703941 | MCGUINN, BERNARD | Redacted | | | | | | | |
| 4819634 | MCGUINN, JIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4819635 | MCGUINNESS CONST | Redacted | | | | | | | |
| 4311053 | MCGUINNESS, BRIAN | Redacted | | | | | | | |
| 4487811 | MCGUINNESS, CAROLYN | Redacted | | | | | | | |
| 4681396 | MCGUINNESS, CLAUDIA | Redacted | | | | | | | |
| 4673983 | MCGUINNESS, MARGARET | Redacted | | | | | | | |
| 4329110 | MCGUINNESS, MICHAEL | Redacted | | | | | | | |
| 4828641 | MCGUINNESS, MICHELE | Redacted | | | | | | | |
| 4172354 | MCGUINNESS, OWEN | Redacted | | | | | | | |
| 4612899 | MCGUINNESS, PATTY | Redacted | | | | | | | |
| 4422511 | MCGUIRE II, MICHAEL E | Redacted | | | | | | | |
| 4347548 | MCGUIRE III, VINCENT G | Redacted | | | | | | | |
| 5706713 | MCGUIRE LISA | 445 GLADE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 4878944 | MCGUIRE LOCK & SAFE | MCGUIRE LOCK & SAFE LLC | 4800 NE VIVION RD | | | KANSAS CITY | MO | 64119 | |
| 4862778 | MCGUIRE PLUMBING AND HEATING | 6269 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742-6430 | |
| 4871540 | MCGUIRE WOODS LLP | 901 E CARY ST | | | | RICHMOND | VA | 23286 | |
| 4646798 | MCGUIRE, ABBY | Redacted | | | | | | | |
| 4535884 | MCGUIRE, ADAM L | Redacted | | | | | | | |
| 4398965 | MCGUIRE, AHZIR M | Redacted | | | | | | | |
| 4349573 | MCGUIRE, AIDAN P | Redacted | | | | | | | |
| 4275280 | MCGUIRE, ALEX | Redacted | | | | | | | |
| 4729832 | MCGUIRE, ALYSA | Redacted | | | | | | | |
| 4522731 | MCGUIRE, AMANDA M | Redacted | | | | | | | |
| 4384885 | MCGUIRE, AMBER | Redacted | | | | | | | |
| 4377415 | MCGUIRE, ANGIE | Redacted | | | | | | | |
| 4582535 | MCGUIRE, ANNABELLE B | Redacted | | | | | | | |
| 4348086 | MCGUIRE, ASHLEY D | Redacted | | | | | | | |
| 4392422 | MCGUIRE, ASHLEY N | Redacted | | | | | | | |
| 4383214 | MCGUIRE, AUBREY | Redacted | | | | | | | |
| 4839854 | MCGUIRE, BARBARA | Redacted | | | | | | | |
| 4703874 | MCGUIRE, BARBARA | Redacted | | | | | | | |
| 4206342 | MCGUIRE, BARBARA J | Redacted | | | | | | | |
| 4292200 | MCGUIRE, BARRY C | Redacted | | | | | | | |
| 4488559 | MCGUIRE, BETTY | Redacted | | | | | | | |
| 4746383 | MCGUIRE, BOB | Redacted | | | | | | | |
| 4531034 | MCGUIRE, BRANDEE | Redacted | | | | | | | |
| 4347885 | MCGUIRE, BRANDON | Redacted | | | | | | | |
| 4305071 | MCGUIRE, BREANA | Redacted | | | | | | | |
| 4443182 | MCGUIRE, BRIANNA | Redacted | | | | | | | |
| 4682000 | MCGUIRE, BROOKELYN | Redacted | | | | | | | |
| 4658106 | MCGUIRE, CAROL | Redacted | | | | | | | |
| 4425811 | MCGUIRE, CAROL L | Redacted | | | | | | | |
| 4788752 | Mcguire, Carrie | Redacted | | | | | | | |
| 4620128 | MCGUIRE, CASSANDRA | Redacted | | | | | | | |
| 4793049 | McGuire, Cheryl and Brian | Redacted | | | | | | | |
| 4336739 | McGuire, COURTNEY A | Redacted | | | | | | | |
| 4506529 | MCGUIRE, DALE T | Redacted | | | | | | | |
| 4767707 | MCGUIRE, DAVID | Redacted | | | | | | | |
| 4569452 | MCGUIRE, DAVID L | Redacted | | | | | | | |
| 4710192 | MCGUIRE, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385269 | MCGUIRE, DENISE R | Redacted | | | | | | | |
| 4508208 | MCGUIRE, DONNA | Redacted | | | | | | | |
| 4819636 | MCGUIRE, DONNA | Redacted | | | | | | | |
| 4734809 | MCGUIRE, DWIGHT | Redacted | | | | | | | |
| 4212633 | MCGUIRE, EARL K | Redacted | | | | | | | |
| 4654244 | MCGUIRE, ELEANOR | Redacted | | | | | | | |
| 4471153 | MCGUIRE, ELENORE | Redacted | | | | | | | |
| 4522468 | MCGUIRE, ELIJAH J | Redacted | | | | | | | |
| 4309288 | MCGUIRE, ELIZABETH S | Redacted | | | | | | | |
| 4151834 | MCGUIRE, GEORGETTA | Redacted | | | | | | | |
| 4466005 | MCGUIRE, GUY L | Redacted | | | | | | | |
| 4512470 | MCGUIRE, HELENA M | Redacted | | | | | | | |
| 4454765 | MCGUIRE, HUNTER R | Redacted | | | | | | | |
| 4596606 | MCGUIRE, IDRENA D | Redacted | | | | | | | |
| 4202484 | MCGUIRE, JACOB T | Redacted | | | | | | | |
| 4171027 | MCGUIRE, JAMES | Redacted | | | | | | | |
| 4595887 | MCGUIRE, JAMES H | Redacted | | | | | | | |
| 4786878 | Mcguire, Jeremy & Carrie | Redacted | | | | | | | |
| 4360517 | MCGUIRE, JEROME A | Redacted | | | | | | | |
| 4582551 | MCGUIRE, JESSE R | Redacted | | | | | | | |
| 4507024 | MCGUIRE, JOSEPH J | Redacted | | | | | | | |
| 4426179 | MCGUIRE, JOSHUA | Redacted | | | | | | | |
| 4625618 | MCGUIRE, JOSLYN | Redacted | | | | | | | |
| 4774793 | MCGUIRE, JOYCELYN | Redacted | | | | | | | |
| 4540575 | MCGUIRE, JUDY | Redacted | | | | | | | |
| 4819637 | MCGUIRE, JULIE | Redacted | | | | | | | |
| 4210311 | MCGUIRE, KAREN L | Redacted | | | | | | | |
| 4263710 | MCGUIRE, KAREN L | Redacted | | | | | | | |
| 4506895 | MCGUIRE, KATIE L | Redacted | | | | | | | |
| 4270651 | MCGUIRE, KATRINA | Redacted | | | | | | | |
| 4376002 | MCGUIRE, LAKELDRICK | Redacted | | | | | | | |
| 4448433 | MCGUIRE, LANA | Redacted | | | | | | | |
| 4597612 | MCGUIRE, LATANYA D | Redacted | | | | | | | |
| 4528889 | MCGUIRE, LAURA L | Redacted | | | | | | | |
| 4455754 | MCGUIRE, LAUREN J | Redacted | | | | | | | |
| 4684121 | MCGUIRE, LINDA | Redacted | | | | | | | |
| 4640271 | MCGUIRE, LJ | Redacted | | | | | | | |
| 4646971 | MCGUIRE, LOWELL R | Redacted | | | | | | | |
| 4660679 | MCGUIRE, LYNN M | Redacted | | | | | | | |
| 4569171 | MCGUIRE, MAKAYLA | Redacted | | | | | | | |
| 4446826 | MCGUIRE, MALEA | Redacted | | | | | | | |
| 4532040 | MCGUIRE, MARC A | Redacted | | | | | | | |
| 4644128 | MCGUIRE, MARILYN | Redacted | | | | | | | |
| 4728585 | MCGUIRE, MARQUIS | Redacted | | | | | | | |
| 4565651 | MCGUIRE, MARRISSA T | Redacted | | | | | | | |
| 4392991 | MCGUIRE, MARTIN | Redacted | | | | | | | |
| 4224267 | MCGUIRE, MEGAN | Redacted | | | | | | | |
| 4368499 | MCGUIRE, MICHAEL | Redacted | | | | | | | |
| 4539920 | MCGUIRE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663267 | MCGUIRE, MICHAEL | Redacted | | | | | | | |
| 4287722 | MCGUIRE, MIDNIGHT | Redacted | | | | | | | |
| 4688508 | MCGUIRE, NATHANIEL | Redacted | | | | | | | |
| 4461597 | MCGUIRE, PAETYN T | Redacted | | | | | | | |
| 4630661 | MCGUIRE, PAMELA | Redacted | | | | | | | |
| 4777569 | MCGUIRE, PATRICIA | Redacted | | | | | | | |
| 4391345 | MCGUIRE, PATRICK | Redacted | | | | | | | |
| 4351650 | MCGUIRE, PAUL J | Redacted | | | | | | | |
| 4157199 | MCGUIRE, PIERCE | Redacted | | | | | | | |
| 4218033 | MCGUIRE, RACHEL | Redacted | | | | | | | |
| 4524529 | MCGUIRE, REGINA | Redacted | | | | | | | |
| 4682077 | MCGUIRE, ROBERT | Redacted | | | | | | | |
| 4322047 | MCGUIRE, ROBERT P | Redacted | | | | | | | |
| 4548709 | MCGUIRE, RONALD P | Redacted | | | | | | | |
| 4392212 | MCGUIRE, RONALD R | Redacted | | | | | | | |
| 4720611 | MCGUIRE, ROSE | Redacted | | | | | | | |
| 4643768 | MCGUIRE, SANDRA | Redacted | | | | | | | |
| 4146636 | MCGUIRE, SHEILA A | Redacted | | | | | | | |
| 4769194 | MCGUIRE, SONNIE | Redacted | | | | | | | |
| 4396286 | MCGUIRE, TAMMIE | Redacted | | | | | | | |
| 4281718 | MCGUIRE, TERESA A | Redacted | | | | | | | |
| 4777009 | MCGUIRE, THOMAS | Redacted | | | | | | | |
| 4853766 | McGuire, Tim | Redacted | | | | | | | |
| 4688836 | MCGUIRE, TIMOTHY | Redacted | | | | | | | |
| 4615178 | MCGUIRE, TOM | Redacted | | | | | | | |
| 4687811 | MCGUIRE, TOM | Redacted | | | | | | | |
| 4728564 | MCGUIRE, TRAVIS | Redacted | | | | | | | |
| 4605219 | MCGUIRE, URSULA | Redacted | | | | | | | |
| 4379578 | MCGUIRE, VICTORIA | Redacted | | | | | | | |
| 4589652 | MCGUIRE, WALTER | Redacted | | | | | | | |
| 4320344 | MCGUIRE, WILLIAM | Redacted | | | | | | | |
| 4538681 | MCGUIRE, WILLIAM P | Redacted | | | | | | | |
| 4310648 | MCGUIRE, ZACHARY R | Redacted | | | | | | | |
| 4356334 | MCGUIRE-DAVIS, CATRINA M | Redacted | | | | | | | |
| 4706691 | MCGUIRE-TRAN, MAI | Redacted | | | | | | | |
| 4231307 | MCGUIRT, SHAWN F | Redacted | | | | | | | |
| 4606987 | MCGUIRT, ERICA | Redacted | | | | | | | |
| 4709424 | MCGURIK, TERRY | Redacted | | | | | | | |
| 4700501 | MCGURK, CASSIE | Redacted | | | | | | | |
| 4405248 | MCGURK, COLYN A | Redacted | | | | | | | |
| 4495765 | MCGURN, AALIYAH S | Redacted | | | | | | | |
| 4285472 | MCGURN, SARAH | Redacted | | | | | | | |
| 4219342 | MCGURRAN, ANITA | Redacted | | | | | | | |
| 4644880 | MCGUYER, LINDA | Redacted | | | | | | | |
| 4828642 | MCH DEVELOPMENT | Redacted | | | | | | | |
| 4479101 | MCHADDON, WILLIAM L | Redacted | | | | | | | |
| 4372196 | MCHAFFIE, ANGEL | Redacted | | | | | | | |
| 4530128 | MCHALE, AMANDA C | Redacted | | | | | | | |
| 4570543 | MCHALE, ANNETTE I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348693 | MCHALE, CHRISTINA | Redacted | | | | | | | |
| 4698254 | MCHALE, CHRISTOPHER | Redacted | | | | | | | |
| 4331231 | MCHALE, CONNOR J | Redacted | | | | | | | |
| 4279149 | MCHALE, DENNIS W | Redacted | | | | | | | |
| 4362298 | MCHALE, FELICIA | Redacted | | | | | | | |
| 4672729 | MCHALE, GEORGE | Redacted | | | | | | | |
| 4294708 | MCHALE, JESSICA | Redacted | | | | | | | |
| 4819638 | MCHALE, JOAN | Redacted | | | | | | | |
| 4721896 | MCHALE, JOSEPH | Redacted | | | | | | | |
| 4425983 | MCHALE, KEITH | Redacted | | | | | | | |
| 4378244 | MCHALE, LEA | Redacted | | | | | | | |
| 4759402 | MCHALE, LINDA LOUISE | Redacted | | | | | | | |
| 4490628 | MCHALE, REGINA | Redacted | | | | | | | |
| 4374183 | MCHALE, RYAN | Redacted | | | | | | | |
| 4348855 | MCHALE, WILLIAM P | Redacted | | | | | | | |
| 4214715 | MCHAM, GERALD A | Redacted | | | | | | | |
| 4449471 | MCHANEY, KIANA | Redacted | | | | | | | |
| 4398597 | MCHANEY, MARQUIS | Redacted | | | | | | | |
| 4750069 | MCHANEY, MILDRED | Redacted | | | | | | | |
| 4317505 | MCHANEY, MYKIA | Redacted | | | | | | | |
| 4541091 | MCHANEY, RODNEY | Redacted | | | | | | | |
| 4619740 | MCHANNEY, NATHANIEL | Redacted | | | | | | | |
| 4839855 | McHARDY, HELMI | Redacted | | | | | | | |
| 4522800 | MCHARGE, JAMES A | Redacted | | | | | | | |
| 4459624 | MCHARGUE, MASON C | Redacted | | | | | | | |
| 4321375 | MCHARGUE, NICHOLAS | Redacted | | | | | | | |
| 5706729 | MCHATTEN MARY | 4349 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4630274 | MCHATTIE, DONALD G | Redacted | | | | | | | |
| 4298418 | MCHATTON, KATI JO M | Redacted | | | | | | | |
| 4318662 | MCHATTON, KATIE L | Redacted | | | | | | | |
| 4773781 | MCHAZLETT, ALICE | Redacted | | | | | | | |
| 4883693 | MCHC SERVICE CORPORATION | P O BOX 95468 | | | | CHICAGO | IL | 60694 | |
| 4601740 | MCHENDRY, ROCKIE | Redacted | | | | | | | |
| 4859735 | MCHENRY AREA CHAMBER OF COMMERCE | 1257 N GREEN STREET | | | | MCHENRY | IL | 60050 | |
| 5787437 | MCHENRY COUNTY | 2100 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| 4782494 | McHenry County Clerk | 2200 N. Seminary Avenue | | | | Woodstock | IL | 60098 | |
| 4779933 | McHenry County Treasurer | 2100 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 4779934 | McHenry County Treasurer | 2200 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 5427040 | MCHENRY ROBERT AND ROSEMARY MCHENRY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4357933 | MCHENRY, ANNEMARIE | Redacted | | | | | | | |
| 4683678 | MCHENRY, AZENEGASH W | Redacted | | | | | | | |
| 4659382 | MCHENRY, BERLYN LATROY | Redacted | | | | | | | |
| 4285715 | MCHENRY, CANEISHA | Redacted | | | | | | | |
| 4384623 | MCHENRY, CARMA | Redacted | | | | | | | |
| 4152426 | MCHENRY, CORNESIA | Redacted | | | | | | | |
| 4411415 | MCHENRY, FAITH G | Redacted | | | | | | | |
| 4839856 | MCHENRY, JOHN | Redacted | | | | | | | |
| 4150503 | MCHENRY, JUSTIN M | Redacted | | | | | | | |
| 4488547 | MCHENRY, KAITLIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379403 | MCHENRY, KATHERINE M | Redacted | | | | | | | |
| 4322920 | MCHENRY, KAYLA S | Redacted | | | | | | | |
| 4574899 | MCHENRY, LEEAH A | Redacted | | | | | | | |
| 4319318 | MCHENRY, LINDA C | Redacted | | | | | | | |
| 4407079 | MCHENRY, MARY | Redacted | | | | | | | |
| 4742554 | MCHENRY, MARY CATHERINE | Redacted | | | | | | | |
| 4531780 | MCHENRY, MICAH D | Redacted | | | | | | | |
| 4579437 | MCHENRY, RONNIE L | Redacted | | | | | | | |
| 4722925 | MCHENRY, RUTH | Redacted | | | | | | | |
| 4190430 | MCHENRY, TAYLOR | Redacted | | | | | | | |
| 4702379 | MCHENRY, TORI | Redacted | | | | | | | |
| 4311661 | MCHENRY, YOLANDA L | Redacted | | | | | | | |
| 4144587 | MCHOES, JOSHUA D | Redacted | | | | | | | |
| 4577978 | MCHOMITCH, MEGAN | Redacted | | | | | | | |
| 4572159 | MCHONE, ASHLEY D | Redacted | | | | | | | |
| 4382954 | MCHONE, CAMERON | Redacted | | | | | | | |
| 4362634 | MCHONE, JAMIE L | Redacted | | | | | | | |
| 4323624 | MCHONE, MICHAEL | Redacted | | | | | | | |
| 4762815 | MCHONEY, KEITH | Redacted | | | | | | | |
| 4752744 | MCHONEY, MARY | Redacted | | | | | | | |
| 4768156 | MCHORSE, GEORGE | Redacted | | | | | | | |
| 4218816 | MCHUEN, MICHELLE | Redacted | | | | | | | |
| 4474535 | MCHUGH, BRIAN | Redacted | | | | | | | |
| 4279112 | MCHUGH, CAROLYN | Redacted | | | | | | | |
| 4221308 | MCHUGH, DEBORAH | Redacted | | | | | | | |
| 4472536 | MCHUGH, DIANE | Redacted | | | | | | | |
| 4433461 | MCHUGH, DONNA | Redacted | | | | | | | |
| 4659224 | MCHUGH, FLORENCE | Redacted | | | | | | | |
| 4480106 | MCHUGH, JOHN | Redacted | | | | | | | |
| 4450474 | MCHUGH, JON | Redacted | | | | | | | |
| 4288734 | MCHUGH, KATHLEEN | Redacted | | | | | | | |
| 4494492 | MCHUGH, KATHLEEN E | Redacted | | | | | | | |
| 4437132 | MCHUGH, KATHLEEN M | Redacted | | | | | | | |
| 4481807 | MCHUGH, KELSEY | Redacted | | | | | | | |
| 4628820 | MCHUGH, KEVIN | Redacted | | | | | | | |
| 4329259 | MCHUGH, KIMBERLY KITH P | Redacted | | | | | | | |
| 4694127 | MCHUGH, KRISTIN | Redacted | | | | | | | |
| 4336111 | MCHUGH, KYLE T | Redacted | | | | | | | |
| 4490792 | MCHUGH, MARK D | Redacted | | | | | | | |
| 4648457 | MCHUGH, MICHAEL | Redacted | | | | | | | |
| 4772600 | MCHUGH, MICHAEL | Redacted | | | | | | | |
| 4216512 | MCHUGH, NICHOLAS S | Redacted | | | | | | | |
| 4679176 | MCHUGH, ORVILLE PATRICK | Redacted | | | | | | | |
| 4404122 | MCHUGH, RACHAEL M | Redacted | | | | | | | |
| 4329761 | MCHUGH, SHAELA P | Redacted | | | | | | | |
| 4839857 | MCHUGH, STEVE | Redacted | | | | | | | |
| 4675688 | MCHUGH, THOMAS | Redacted | | | | | | | |
| 4288284 | MCHUGHES, DAMIANI N | Redacted | | | | | | | |
| 4746617 | MCHUGHES, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151413 | MCHUGHES, KELLI | Redacted | | | | | | | |
| 4784741 | MCI | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 4784742 | MCI | PO BOX 600607 | | | | Jacksonville | FL | 32260-0674 | |
| 4784743 | MCI | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4811089 | MCI (6000038585)(37313) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 4811434 | MCI (9150258988X25) | PO BOX 15043 | | | | ALBANY | NY | 12212-5044 | |
| 4878946 | MCI COMM SERVICE | MCI COMMUNICATIONS SERVICES INC | PO BOX 15043 | | | ALBANY | NY | 12212 | |
| 4797085 | MCI GROUP CORP | DBA AMERICA HEALTHY & FITNESS | 13876 SW 56TH STREET | | | MIAMI | FL | 33175 | |
| 4810998 | MCI TELECOMMUNICATIONS(01299883) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 4618232 | MCILLWAIN, SUSIE | Redacted | | | | | | | |
| 4549846 | MCILRATH, WINDY | Redacted | | | | | | | |
| 4312435 | MCILREE, HANNAH M | Redacted | | | | | | | |
| 4819639 | McILROY CONSTRUCTION | Redacted | | | | | | | |
| 4604841 | McIlroy, Brande  T | Redacted | | | | | | | |
| 4428598 | MCILROY, MARTHA | Redacted | | | | | | | |
| 4408471 | MCILVAIN, ANNA | Redacted | | | | | | | |
| 4460913 | MCILVAIN, ASHLEY E | Redacted | | | | | | | |
| 4630407 | MCILVAIN, KAREN | Redacted | | | | | | | |
| 4297849 | MCILVAIN, NEIL | Redacted | | | | | | | |
| 4600288 | MCILVAINE, CAREY-LYNN | Redacted | | | | | | | |
| 4226417 | MCILVAINE, HANNAH | Redacted | | | | | | | |
| 4323606 | MCILVAINE, RANCE | Redacted | | | | | | | |
| 4696550 | MCILVEENE, MARIA | Redacted | | | | | | | |
| 4296977 | MCILVRIED, MAC D | Redacted | | | | | | | |
| 5706747 | MCILWAIN DEE | 145 SPRINGHILL RD | | | | MERIDIAN | MS | 39301 | |
| 4344816 | MCILWAIN JR, RALPH | Redacted | | | | | | | |
| 4464834 | MCILWAIN, ARIANNA J | Redacted | | | | | | | |
| 4576353 | MCILWAIN, CALVIN | Redacted | | | | | | | |
| 4699294 | MCILWAIN, EARLENE | Redacted | | | | | | | |
| 4586815 | MCILWAIN, JAMES H | Redacted | | | | | | | |
| 4731269 | MCILWAIN, MICHAEL | Redacted | | | | | | | |
| 4508155 | MCILWAIN, PRATT B | Redacted | | | | | | | |
| 4513235 | MCILWAIN, TAMMY | Redacted | | | | | | | |
| 4556077 | MCILWEE, JESSICA A | Redacted | | | | | | | |
| 4656581 | MCILWRAITH, JOHN | Redacted | | | | | | | |
| 4545402 | MCILWRATH, BONNIEJEAN | Redacted | | | | | | | |
| 4257040 | MCINALL, PIPER A | Redacted | | | | | | | |
| 4591272 | MCINANEY, KJ | Redacted | | | | | | | |
| 4486847 | MCINDOE, JESSICA | Redacted | | | | | | | |
| 4647613 | MCINDOE, MIKE | Redacted | | | | | | | |
| 4434414 | MCINDOO, KERI | Redacted | | | | | | | |
| 4551021 | MCINELLY, KATHERINE M | Redacted | | | | | | | |
| 4215339 | MCINERNEY, KEARA G | Redacted | | | | | | | |
| 4722245 | MCINERNEY, KEVIN | Redacted | | | | | | | |
| 4244492 | MCINERNEY, KEVIN T | Redacted | | | | | | | |
| 4288539 | MCINERNEY, MARY-KATE | Redacted | | | | | | | |
| 4819640 | McINERNEY,JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495198 | MCINERNY, TYLER | Redacted | | | | | | | |
| 4819641 | MCINNES, FRANK | Redacted | | | | | | | |
| 4602184 | MCINNES, INA J | Redacted | | | | | | | |
| 4839858 | MCINNES, JOANNE | Redacted | | | | | | | |
| 4583350 | MCINNIS, ANTONIO | Redacted | | | | | | | |
| 4603089 | MCINNIS, C LIEGH | Redacted | | | | | | | |
| 4493169 | MCINNIS, CODY | Redacted | | | | | | | |
| 4819642 | MCINNIS, DAVE | Redacted | | | | | | | |
| 4641647 | MCINNIS, DENNIS | Redacted | | | | | | | |
| 4601468 | MCINNIS, JAMES | Redacted | | | | | | | |
| 4369762 | MCINNIS, KELLY A | Redacted | | | | | | | |
| 4314980 | MCINNIS, KELSEY | Redacted | | | | | | | |
| 4673813 | MCINNIS, KENNETH | Redacted | | | | | | | |
| 4422650 | MCINNIS, KENNETH F | Redacted | | | | | | | |
| 4554558 | MCINNIS, LATONYA S | Redacted | | | | | | | |
| 4385624 | MCINNIS, LEROY | Redacted | | | | | | | |
| 4649436 | MCINNIS, MALCOLM | Redacted | | | | | | | |
| 4443572 | MCINNIS, MARCUS L | Redacted | | | | | | | |
| 4566657 | MCINNIS, MAXFIELD R | Redacted | | | | | | | |
| 4677879 | MCINNIS, ROBERT | Redacted | | | | | | | |
| 4469196 | MCINNIS, RUTHANN | Redacted | | | | | | | |
| 4372675 | MCINNIS, RYAN J | Redacted | | | | | | | |
| 4347135 | MCINNIS, RYLEE | Redacted | | | | | | | |
| 5706758 | MCINNISFOOTS ARIANA | 556 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 4184232 | MCINROE, LARRY R | Redacted | | | | | | | |
| 4433763 | MCINROY, JONATHAN | Redacted | | | | | | | |
| 4871191 | MCINTIRE PLUMBING INC | 2044 DELAWARE DR SE | | | | NEW PHILADELPHIA | OH | 44663-3227 | |
| 4331613 | MCINTIRE, ALYCIA M | Redacted | | | | | | | |
| 4350656 | MCINTIRE, AUSTIN C | Redacted | | | | | | | |
| 4605075 | MCINTIRE, DAVID E | Redacted | | | | | | | |
| 4628594 | MCINTIRE, JAMES | Redacted | | | | | | | |
| 4452429 | MCINTIRE, JORDYN | Redacted | | | | | | | |
| 4819643 | MCINTIRE, JW | Redacted | | | | | | | |
| 4535185 | MCINTIRE, KAYLA | Redacted | | | | | | | |
| 4657789 | MCINTIRE, LISA | Redacted | | | | | | | |
| 4173676 | MCINTIRE, MARY V | Redacted | | | | | | | |
| 4220773 | MCINTIRE, MICHAEL | Redacted | | | | | | | |
| 4344222 | MCINTIRE, PENELOPE J J | Redacted | | | | | | | |
| 4281789 | MCINTIRE, STEVEN G | Redacted | | | | | | | |
| 5427042 | MCINTOSH BILLY AND NANCY MCINTOSH HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4819644 | McINTOSH BUILDERS | Redacted | | | | | | | |
| 4876259 | MCINTOSH EXTERIOR CLEANING | GARY H MCINTOSH | 4533 DOVER ST CIR E | | | BRADENTON | FL | 34203 | |
| 5706772 | MCINTOSH FELICIA | 7424 ANROSE DR | | | | ST LOUIS | MO | 63130 | |
| 4288759 | MCINTOSH IV, JOHN E | Redacted | | | | | | | |
| 4839859 | McINTOSH LATESHA | Redacted | | | | | | | |
| 4466702 | MCINTOSH, ADAM J | Redacted | | | | | | | |
| 4561127 | MCINTOSH, ALANDRE | Redacted | | | | | | | |
| 4435503 | MCINTOSH, ALBERTO | Redacted | | | | | | | |
| 4250334 | MCINTOSH, ALEXIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9381 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275980 | MCINTOSH, AMANDA J | Redacted | | | | | | | |
| 4310798 | MCINTOSH, ANDREA | Redacted | | | | | | | |
| 4355966 | MCINTOSH, ANDRIA E | Redacted | | | | | | | |
| 4675345 | MCINTOSH, ANDRIETA | Redacted | | | | | | | |
| 4250486 | MCINTOSH, ANGELIQUE | Redacted | | | | | | | |
| 4428602 | MCINTOSH, AQILA | Redacted | | | | | | | |
| 4404474 | MCINTOSH, ARTHUR | Redacted | | | | | | | |
| 4344350 | MCINTOSH, AUSTIN W | Redacted | | | | | | | |
| 4354105 | MCINTOSH, BARBARA J | Redacted | | | | | | | |
| 4742781 | MCINTOSH, BRENDA | Redacted | | | | | | | |
| 4361875 | MCINTOSH, BRIAN P | Redacted | | | | | | | |
| 4364836 | MCINTOSH, BRITTANY D | Redacted | | | | | | | |
| 4274181 | MCINTOSH, CAMERON | Redacted | | | | | | | |
| 4741770 | MCINTOSH, CARL | Redacted | | | | | | | |
| 4652590 | MCINTOSH, CARLOS | Redacted | | | | | | | |
| 4516620 | MCINTOSH, CARLOS | Redacted | | | | | | | |
| 4419759 | MCINTOSH, CASSANDRA | Redacted | | | | | | | |
| 4380238 | MCINTOSH, CHAFIQUE | Redacted | | | | | | | |
| 4253937 | MCINTOSH, CHARDONNAY | Redacted | | | | | | | |
| 4744294 | MCINTOSH, CHARLES | Redacted | | | | | | | |
| 4235407 | MCINTOSH, CHRISSANDRA | Redacted | | | | | | | |
| 4576898 | MCINTOSH, CHRISTOPHER J | Redacted | | | | | | | |
| 4469807 | MCINTOSH, CRYSTAL M | Redacted | | | | | | | |
| 4708255 | MCINTOSH, DALE | Redacted | | | | | | | |
| 4347568 | MCINTOSH, DAVID | Redacted | | | | | | | |
| 4226938 | MCINTOSH, DAVID W | Redacted | | | | | | | |
| 4609743 | MCINTOSH, DENISE | Redacted | | | | | | | |
| 4231014 | MCINTOSH, DENISE M | Redacted | | | | | | | |
| 4147861 | MCINTOSH, DESTINI B | Redacted | | | | | | | |
| 4509524 | MCINTOSH, DOMONEKE L | Redacted | | | | | | | |
| 4165431 | MCINTOSH, DOUGLAS | Redacted | | | | | | | |
| 4265846 | MCINTOSH, DUVAL R | Redacted | | | | | | | |
| 4705993 | MCINTOSH, ELIZABETH | Redacted | | | | | | | |
| 4653688 | MCINTOSH, ELIZABETH | Redacted | | | | | | | |
| 4725896 | MCINTOSH, EMMA | Redacted | | | | | | | |
| 4523388 | MCINTOSH, ERIC J | Redacted | | | | | | | |
| 4696398 | MCINTOSH, GILLIAN | Redacted | | | | | | | |
| 4268028 | MCINTOSH, HALLINA | Redacted | | | | | | | |
| 4526597 | MCINTOSH, IAN R | Redacted | | | | | | | |
| 4561993 | MCINTOSH, JAHNISHA A | Redacted | | | | | | | |
| 4675963 | MCINTOSH, JAMES | Redacted | | | | | | | |
| 4634364 | MCINTOSH, JAMES | Redacted | | | | | | | |
| 4419520 | MCINTOSH, JANA H | Redacted | | | | | | | |
| 4163806 | MCINTOSH, JANINE N | Redacted | | | | | | | |
| 4225860 | MCINTOSH, JASMINE D | Redacted | | | | | | | |
| 4709365 | MCINTOSH, JEAN | Redacted | | | | | | | |
| 4476638 | MCINTOSH, JENNIFER | Redacted | | | | | | | |
| 4725019 | MCINTOSH, JOAN | Redacted | | | | | | | |
| 4680946 | MCINTOSH, JOAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607631 | MCINTOSH, JOANN | Redacted | | | | | | | |
| 4587717 | MCINTOSH, JOHN L | Redacted | | | | | | | |
| 4427763 | MCINTOSH, JONAI | Redacted | | | | | | | |
| 4509147 | MCINTOSH, JONATHAN | Redacted | | | | | | | |
| 4542421 | MCINTOSH, JONATHAN C | Redacted | | | | | | | |
| 4431649 | MCINTOSH, JULIA | Redacted | | | | | | | |
| 4317938 | MCINTOSH, JULIA | Redacted | | | | | | | |
| 4274968 | MCINTOSH, JULIE L | Redacted | | | | | | | |
| 4402658 | MCINTOSH, JZEEL | Redacted | | | | | | | |
| 4286021 | MCINTOSH, KAYLA | Redacted | | | | | | | |
| 4359546 | MCINTOSH, KELLY A | Redacted | | | | | | | |
| 4434665 | MCINTOSH, KENMARR | Redacted | | | | | | | |
| 4459284 | MCINTOSH, KERRI | Redacted | | | | | | | |
| 4743889 | MCINTOSH, KEVIN | Redacted | | | | | | | |
| 4562273 | MCINTOSH, KIMYRA | Redacted | | | | | | | |
| 4760822 | MCINTOSH, KRISTINE | Redacted | | | | | | | |
| 4458312 | MCINTOSH, LATASHA | Redacted | | | | | | | |
| 4704936 | MCINTOSH, LATOYA | Redacted | | | | | | | |
| 4223652 | MCINTOSH, LEON | Redacted | | | | | | | |
| 4656728 | MCINTOSH, LINDELLA | Redacted | | | | | | | |
| 4740315 | MCINTOSH, LYNN | Redacted | | | | | | | |
| 4439842 | MCINTOSH, MADLEAN L | Redacted | | | | | | | |
| 4561896 | MCINTOSH, MAKEDA U | Redacted | | | | | | | |
| 4427315 | MCINTOSH, MARCIA K | Redacted | | | | | | | |
| 4625697 | MCINTOSH, MARIA | Redacted | | | | | | | |
| 4637917 | MCINTOSH, MARION | Redacted | | | | | | | |
| 4646432 | MCINTOSH, MATTHEW | Redacted | | | | | | | |
| 4261925 | MCINTOSH, MERCEDES S | Redacted | | | | | | | |
| 4567242 | MCINTOSH, MICHAEL J | Redacted | | | | | | | |
| 4238133 | MCINTOSH, MICHAEL M | Redacted | | | | | | | |
| 4656483 | MCINTOSH, MICHSEL | Redacted | | | | | | | |
| 4675158 | MCINTOSH, NANCY | Redacted | | | | | | | |
| 4451140 | MCINTOSH, NANETTE | Redacted | | | | | | | |
| 4596857 | MCINTOSH, NATASHA | Redacted | | | | | | | |
| 4566048 | MCINTOSH, NICHOLE R | Redacted | | | | | | | |
| 4420501 | MCINTOSH, NZINGA | Redacted | | | | | | | |
| 4403086 | MCINTOSH, OMAYRA | Redacted | | | | | | | |
| 4666036 | MCINTOSH, PAM | Redacted | | | | | | | |
| 4223676 | MCINTOSH, PATNELL | Redacted | | | | | | | |
| 4665186 | MCINTOSH, PAUL | Redacted | | | | | | | |
| 4605006 | MCINTOSH, PHILIP | Redacted | | | | | | | |
| 4731345 | MCINTOSH, RANDY | Redacted | | | | | | | |
| 4191870 | MCINTOSH, RAYNESHI | Redacted | | | | | | | |
| 4574338 | MCINTOSH, REBECCA | Redacted | | | | | | | |
| 4517560 | MCINTOSH, RICHARD | Redacted | | | | | | | |
| 4146766 | MCINTOSH, RINSEL D | Redacted | | | | | | | |
| 4690090 | MCINTOSH, ROBERT | Redacted | | | | | | | |
| 4443356 | MCINTOSH, RODNESHIA K | Redacted | | | | | | | |
| 4686750 | MCINTOSH, ROHAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474044 | MCINTOSH, SANDRA J | Redacted | | | | | | | |
| 4646391 | MCINTOSH, SARAH | Redacted | | | | | | | |
| 4246091 | MCINTOSH, SARAH | Redacted | | | | | | | |
| 4420323 | MCINTOSH, SARAH E | Redacted | | | | | | | |
| 4432681 | MCINTOSH, SHAMELA | Redacted | | | | | | | |
| 4446035 | MCINTOSH, SHAMILLA | Redacted | | | | | | | |
| 4263502 | MCINTOSH, SHAYLA | Redacted | | | | | | | |
| 4706137 | MCINTOSH, SHERMAN | Redacted | | | | | | | |
| 4219914 | MCINTOSH, SHERRY | Redacted | | | | | | | |
| 4224479 | MCINTOSH, SITAYJHA E | Redacted | | | | | | | |
| 4681733 | MCINTOSH, STACY | Redacted | | | | | | | |
| 4762314 | MCINTOSH, STEPHEN | Redacted | | | | | | | |
| 4711921 | MCINTOSH, SYLVESTER | Redacted | | | | | | | |
| 4450316 | MCINTOSH, SYLVIA A | Redacted | | | | | | | |
| 4631733 | MCINTOSH, SYNTHIA | Redacted | | | | | | | |
| 4417305 | MCINTOSH, TARA L | Redacted | | | | | | | |
| 4777252 | MCINTOSH, TASHA | Redacted | | | | | | | |
| 4426755 | MCINTOSH, TRAYVEN | Redacted | | | | | | | |
| 4555008 | MCINTOSH, TYREE | Redacted | | | | | | | |
| 4436563 | MCINTOSH, VALERIE | Redacted | | | | | | | |
| 4150384 | MCINTOSH, WESTON | Redacted | | | | | | | |
| 4410318 | MCINTOSH, WILLIAM | Redacted | | | | | | | |
| 4248750 | MCINTOSH, YVETTE | Redacted | | | | | | | |
| 4666623 | MCINTOSH, YVONNE | Redacted | | | | | | | |
| 4233876 | MCINTOSH-JAMES, SUSAN | Redacted | | | | | | | |
| 4633593 | MCINTOSH-MCCLINNAHAN, MARY | Redacted | | | | | | | |
| 4176823 | MCINTURF, MARIAH C | Redacted | | | | | | | |
| 4738506 | MCINTURFF, LINDA | Redacted | | | | | | | |
| 4385363 | MCINTURFF, TIMOTHY | Redacted | | | | | | | |
| 5792797 | MCINTYRE ELWELL & STRAMMER | 1645 BARBER RD | | | | SARASOTA | FL | 34240 | |
| 5706808 | MCINTYRE MARTHA | 1034 ROYCE ST NW | | | | UNIONTOWN | OH | 44685 | |
| 4249970 | MCINTYRE, ALEXIA | Redacted | | | | | | | |
| 4304898 | MCINTYRE, AMANDA N | Redacted | | | | | | | |
| 4683578 | MCINTYRE, ANDREW J | Redacted | | | | | | | |
| 4620536 | MCINTYRE, ANITA | Redacted | | | | | | | |
| 4423524 | MCINTYRE, ANTHONY | Redacted | | | | | | | |
| 4709010 | MCINTYRE, AUDREY | Redacted | | | | | | | |
| 4589765 | MCINTYRE, BILL | Redacted | | | | | | | |
| 4476720 | MCINTYRE, BISHOP | Redacted | | | | | | | |
| 4455282 | MCINTYRE, BRADLEY C | Redacted | | | | | | | |
| 4338614 | MCINTYRE, BRANDON | Redacted | | | | | | | |
| 4560025 | MCINTYRE, BRENDA | Redacted | | | | | | | |
| 4372336 | MCINTYRE, BRIANNE | Redacted | | | | | | | |
| 4557573 | MCINTYRE, CALVIN K | Redacted | | | | | | | |
| 4337272 | MCINTYRE, CHRISTIAN | Redacted | | | | | | | |
| 4302215 | MCINTYRE, CHRISTIE | Redacted | | | | | | | |
| 4519737 | MCINTYRE, CHRISTINA N | Redacted | | | | | | | |
| 4174192 | MCINTYRE, CHRISTINE L | Redacted | | | | | | | |
| 4828643 | MCINTYRE, CHUCK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4695454 | MCINTYRE, CINDY | Redacted | | | | | | | |
| 4227172 | MCINTYRE, CODIN J | Redacted | | | | | | | |
| 4159225 | MCINTYRE, CODY | Redacted | | | | | | | |
| 4417605 | MCINTYRE, COLLIN G | Redacted | | | | | | | |
| 4478913 | MCINTYRE, CONOR | Redacted | | | | | | | |
| 4340857 | MCINTYRE, DAMON | Redacted | | | | | | | |
| 4440316 | MCINTYRE, DANIELLE S | Redacted | | | | | | | |
| 4731207 | MCINTYRE, DERRICK | Redacted | | | | | | | |
| 4656101 | MCINTYRE, DERRICK | Redacted | | | | | | | |
| 4383891 | MCINTYRE, DIANNE | Redacted | | | | | | | |
| 4665522 | MCINTYRE, DONNA A | Redacted | | | | | | | |
| 4449914 | MCINTYRE, DOUGLAS J | Redacted | | | | | | | |
| 4582090 | MCINTYRE, DYLAN | Redacted | | | | | | | |
| 4598645 | MCINTYRE, EARLIE M | Redacted | | | | | | | |
| 4295025 | MCINTYRE, EARNESTINE | Redacted | | | | | | | |
| 4676818 | MCINTYRE, EDNA | Redacted | | | | | | | |
| 4683631 | MCINTYRE, ELIZABETH | Redacted | | | | | | | |
| 4307130 | MCINTYRE, ELNISHA | Redacted | | | | | | | |
| 4507777 | MCINTYRE, ERIC | Redacted | | | | | | | |
| 4239978 | MCINTYRE, ERICA H | Redacted | | | | | | | |
| 4248710 | MCINTYRE, GABRIEL | Redacted | | | | | | | |
| 4352290 | MCINTYRE, HEIDI | Redacted | | | | | | | |
| 4181199 | MCINTYRE, HERBERT R | Redacted | | | | | | | |
| 4571703 | MCINTYRE, IAN T | Redacted | | | | | | | |
| 4766261 | MCINTYRE, IDA | Redacted | | | | | | | |
| 4250311 | MCINTYRE, IYONNA | Redacted | | | | | | | |
| 4191295 | MCINTYRE, JAKE | Redacted | | | | | | | |
| 4706728 | MCINTYRE, JAMES | Redacted | | | | | | | |
| 4206948 | MCINTYRE, JAMES | Redacted | | | | | | | |
| 4696788 | MCINTYRE, JAMES | Redacted | | | | | | | |
| 4160363 | MCINTYRE, JAMIE | Redacted | | | | | | | |
| 4403644 | MCINTYRE, JAVON | Redacted | | | | | | | |
| 4787685 | Mcintyre, Jayne & Paul | Redacted | | | | | | | |
| 4565157 | MCINTYRE, JEFFREY | Redacted | | | | | | | |
| 4710312 | MCINTYRE, JOHN | Redacted | | | | | | | |
| 4733233 | MCINTYRE, JOHN | Redacted | | | | | | | |
| 4819645 | MCINTYRE, JOHN | Redacted | | | | | | | |
| 4588066 | MCINTYRE, JOYCE | Redacted | | | | | | | |
| 4213001 | MCINTYRE, JUSTIN M | Redacted | | | | | | | |
| 4261322 | MCINTYRE, KAITLYNN M | Redacted | | | | | | | |
| 4490319 | MCINTYRE, KATHLEEN FRANCES | Redacted | | | | | | | |
| 4186463 | MCINTYRE, KATIE | Redacted | | | | | | | |
| 4388519 | MCINTYRE, KEASIA | Redacted | | | | | | | |
| 4377817 | MCINTYRE, KELSI N | Redacted | | | | | | | |
| 4411752 | MCINTYRE, KEVIN | Redacted | | | | | | | |
| 4266970 | MCINTYRE, KHALILAH | Redacted | | | | | | | |
| 4344931 | MCINTYRE, LATISHA L | Redacted | | | | | | | |
| 4663317 | MCINTYRE, LAVON | Redacted | | | | | | | |
| 4413348 | MCINTYRE, LILLIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725173 | MCINTYRE, LINDA | Redacted | | | | | | | |
| 4729413 | MCINTYRE, LOIS | Redacted | | | | | | | |
| 4682004 | MCINTYRE, MARGARET | Redacted | | | | | | | |
| 4319673 | MCINTYRE, MEGHANN L | Redacted | | | | | | | |
| 4562217 | MCINTYRE, MERINA E | Redacted | | | | | | | |
| 4322175 | MCINTYRE, MICHELLE | Redacted | | | | | | | |
| 4179822 | MCINTYRE, MIKEL | Redacted | | | | | | | |
| 4388466 | MCINTYRE, MONTRICE | Redacted | | | | | | | |
| 4694129 | MCINTYRE, NATALIE | Redacted | | | | | | | |
| 4515998 | MCINTYRE, NICKI L | Redacted | | | | | | | |
| 4595437 | MCINTYRE, NICOLE | Redacted | | | | | | | |
| 4149822 | MCINTYRE, PAMELA S | Redacted | | | | | | | |
| 4162185 | MCINTYRE, PATRICK | Redacted | | | | | | | |
| 4748171 | MCINTYRE, PAUL | Redacted | | | | | | | |
| 4792725 | Mcintyre, Phillip | Redacted | | | | | | | |
| 4703375 | MCINTYRE, PRESLEY | Redacted | | | | | | | |
| 4483110 | MCINTYRE, REMY L | Redacted | | | | | | | |
| 4448193 | MCINTYRE, RENEE L | Redacted | | | | | | | |
| 4773915 | MCINTYRE, REX | Redacted | | | | | | | |
| 4565014 | MCINTYRE, RICK D | Redacted | | | | | | | |
| 4715137 | MCINTYRE, RICKEY | Redacted | | | | | | | |
| 4264293 | MCINTYRE, RICKY | Redacted | | | | | | | |
| 4436600 | MCINTYRE, RICKY | Redacted | | | | | | | |
| 4489399 | MCINTYRE, ROBERT | Redacted | | | | | | | |
| 4461904 | MCINTYRE, SAIDA | Redacted | | | | | | | |
| 4631780 | MCINTYRE, SANDRA | Redacted | | | | | | | |
| 4296720 | MCINTYRE, SANDRA A | Redacted | | | | | | | |
| 4635544 | MCINTYRE, SHARON C | Redacted | | | | | | | |
| 4302021 | MCINTYRE, SHELBY L | Redacted | | | | | | | |
| 4581638 | MCINTYRE, SHELBY M | Redacted | | | | | | | |
| 4173677 | MCINTYRE, SHELLEY | Redacted | | | | | | | |
| 4237583 | MCINTYRE, SHONTRECE | Redacted | | | | | | | |
| 4568893 | MCINTYRE, STEPHANIE M | Redacted | | | | | | | |
| 4720423 | MCINTYRE, STEVE | Redacted | | | | | | | |
| 4245619 | MCINTYRE, SUSAN E | Redacted | | | | | | | |
| 4384112 | MCINTYRE, TAMMY I | Redacted | | | | | | | |
| 4489537 | MCINTYRE, TAYLOR | Redacted | | | | | | | |
| 4661995 | MCINTYRE, TERESA | Redacted | | | | | | | |
| 4709946 | MCINTYRE, THELMA | Redacted | | | | | | | |
| 4789377 | McIntyre, Thomas | Redacted | | | | | | | |
| 4313187 | MCINTYRE, THOMAS R | Redacted | | | | | | | |
| 4507781 | MCINTYRE, TIERRA | Redacted | | | | | | | |
| 4297681 | MCINTYRE, TIMOTHY A | Redacted | | | | | | | |
| 4154305 | MCINTYRE, TYLER | Redacted | | | | | | | |
| 4259623 | MCINTYRE, URSULA | Redacted | | | | | | | |
| 4323840 | MCINTYRE, VICKNOREA | Redacted | | | | | | | |
| 4672832 | MCINTYRE, WESLEY | Redacted | | | | | | | |
| 4633122 | MCINTYRE, WILLIAM | Redacted | | | | | | | |
| 4627362 | MCINTYRE, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435817 | MCINTYRE, WREFORD J | Redacted | | | | | | | |
| 4587407 | MCINTYRE, YVONNE | Redacted | | | | | | | |
| 4475776 | MCINTYRE, ZACHARY | Redacted | | | | | | | |
| 4317700 | MCINTYRE, ZEBEDIAH | Redacted | | | | | | | |
| 4720128 | MCINTYRE-MCCOMB, CHERYL | Redacted | | | | | | | |
| 4511097 | MCINVAILLE, DUSTIN L | Redacted | | | | | | | |
| 4264926 | MCINVALE, TYLER C | Redacted | | | | | | | |
| 4171638 | MCIRVIN, MARTY | Redacted | | | | | | | |
| 4185883 | MCIRVIN, MARY | Redacted | | | | | | | |
| 4347025 | MCIRVIN, TERESA M | Redacted | | | | | | | |
| 4819646 | MCITOSH, KRIS | Redacted | | | | | | | |
| 5706824 | MCIVER BISHOP | 8711 ROZUMMY DR | | | | CHARLOTTE | NC | 28216 | |
| 5706826 | MCIVER ERICA | 2021 COREYS CT | | | | DILLION | SC | 29536 | |
| 5706830 | MCIVER ROBERTA | 7018 SKYLINE BLVD | | | | TAMPA | FL | 33619 | |
| 5706831 | MCIVER SHAQUITA | 1517 WINSLOW DR | | | | SANFORD | NC | 27330 | |
| 4333940 | MCIVER, AHMIIR J | Redacted | | | | | | | |
| 4720786 | MCIVER, ALEC | Redacted | | | | | | | |
| 4389418 | MCIVER, ALICIA | Redacted | | | | | | | |
| 4177915 | MCIVER, BERNATTA M | Redacted | | | | | | | |
| 4665917 | MCIVER, CAROL | Redacted | | | | | | | |
| 4399463 | MCIVER, CHERYL | Redacted | | | | | | | |
| 4404168 | MCIVER, DANIEL | Redacted | | | | | | | |
| 4758329 | MCIVER, EVERETTE S | Redacted | | | | | | | |
| 4669842 | MCIVER, JAMES | Redacted | | | | | | | |
| 4626661 | MCIVER, JAMES | Redacted | | | | | | | |
| 4725686 | MCIVER, LORANE | Redacted | | | | | | | |
| 4673660 | MCIVER, MARTHA | Redacted | | | | | | | |
| 4262806 | MCIVER, MARYNA-NICOLE V | Redacted | | | | | | | |
| 4606580 | MCIVER, MELODY | Redacted | | | | | | | |
| 4378063 | MCIVER, PATRESE T | Redacted | | | | | | | |
| 4389219 | MCIVER, PENNY F | Redacted | | | | | | | |
| 4420854 | MCIVER, RISHANNA | Redacted | | | | | | | |
| 4768875 | MCIVER, RITA T | Redacted | | | | | | | |
| 4569735 | MCIVER, RODRICK | Redacted | | | | | | | |
| 4767195 | MCIVER, ROMEO | Redacted | | | | | | | |
| 4639936 | MCIVER, TORIA | Redacted | | | | | | | |
| 4303511 | MCJEFFERSON, PORSHA | Redacted | | | | | | | |
| 4750247 | MCJETTERS, WAYNE | Redacted | | | | | | | |
| 4671112 | MCJIMSEY, EDWARD | Redacted | | | | | | | |
| 4725477 | MCJOLLY, DAVID | Redacted | | | | | | | |
| 4522790 | MCJUNKIN, HOWARD A | Redacted | | | | | | | |
| 4760269 | MCJUNKIN, KENNETH | Redacted | | | | | | | |
| 4568160 | MCJUNKIN, TYLER | Redacted | | | | | | | |
| 4209941 | MCJUNKIN, TYLER J | Redacted | | | | | | | |
| 4769632 | MCJUNKINS, TRENIECE | Redacted | | | | | | | |
| 4845448 | MCK INDUSTRIAL SERVICES & CONSTRUCTION | 1244 ROBINHOOD ST STE 105 | | | | Brownsville | TX | 78521 | |
| 4811474 | MCK WOODWORKS  LLC | 725 6TH STREET | | | | PRESCOTT | AZ | 86301 | |
| 4811408 | MCK WOODWORKS, LLC | 725 SIXTH STREET | | | | PRESCOTT | AZ | 86301 | |
| 4828644 | MCK WOODWORKS, LLC (NET 30) | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828645 | MCK WOODWORKS, LLC (PREPAID) | Redacted | | | | | | | |
| 4364875 | MCKAIN, ALEXIS C | Redacted | | | | | | | |
| 4360072 | MCKAIN, DONNA M | Redacted | | | | | | | |
| 4633156 | MCKAIN, DOREEN | Redacted | | | | | | | |
| 4435987 | MCKAIN, KASHAWNDA | Redacted | | | | | | | |
| 4472166 | MCKAIN, STAR L | Redacted | | | | | | | |
| 4748209 | MCKALE, ALLEADA | Redacted | | | | | | | |
| 4308318 | MCKAMEY, LINDA | Redacted | | | | | | | |
| 4447806 | MCKAMEY, SEAMUS | Redacted | | | | | | | |
| 4163214 | MCKAN, AUSTIN B | Redacted | | | | | | | |
| 4658461 | MCKAN, JAMES | Redacted | | | | | | | |
| 4519057 | MCKAN, LAURIEL | Redacted | | | | | | | |
| 4516419 | MCKAN, RAEKWON D | Redacted | | | | | | | |
| 4336345 | MCKANE, JEREMY D | Redacted | | | | | | | |
| 4432732 | MCKANE, JOSHUA | Redacted | | | | | | | |
| 4322335 | MCKANIC, JESSICA T | Redacted | | | | | | | |
| 5427048 | MCKANNAN GLENN L AND CAROLYN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4716798 | MCKARRY, CATHLYN | Redacted | | | | | | | |
| 4388469 | MCKASSON, HANNAH | Redacted | | | | | | | |
| 4627851 | MCKASSON, WINNIE | Redacted | | | | | | | |
| 4828646 | MCKAY DOUGLAS & MIYAKO | Redacted | | | | | | | |
| 4344573 | MCKAY III, FELIX | Redacted | | | | | | | |
| 4575005 | MCKAY MONETTE, ADAM R | Redacted | | | | | | | |
| 5706859 | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | 15632 | |
| 5706864 | MCKAY TRECA | 511 GILMER ST | | | | BURLINGTON | NC | 27217 | |
| 4216190 | MCKAY, AMANDA | Redacted | | | | | | | |
| 4339864 | MCKAY, ANGELICA | Redacted | | | | | | | |
| 4346349 | MCKAY, ANNE | Redacted | | | | | | | |
| 4170962 | MCKAY, BLAKE A | Redacted | | | | | | | |
| 4154991 | MCKAY, BRANDON | Redacted | | | | | | | |
| 4204609 | MCKAY, BRANDON S | Redacted | | | | | | | |
| 4282562 | MCKAY, CLINTON B | Redacted | | | | | | | |
| 4190200 | MCKAY, DALTON C | Redacted | | | | | | | |
| 4628860 | MCKAY, DAVID | Redacted | | | | | | | |
| 4700895 | MCKAY, DAVID | Redacted | | | | | | | |
| 4353843 | MCKAY, DEONNA | Redacted | | | | | | | |
| 4423487 | MCKAY, DOMINIQUE | Redacted | | | | | | | |
| 4375069 | MCKAY, DUSTIN W | Redacted | | | | | | | |
| 4277842 | MCKAY, DYLAN N | Redacted | | | | | | | |
| 4708271 | MCKAY, EDNA | Redacted | | | | | | | |
| 4390492 | MCKAY, ERIC | Redacted | | | | | | | |
| 4630228 | MCKAY, ERIN | Redacted | | | | | | | |
| 4828647 | McKAY, FRED | Redacted | | | | | | | |
| 4747941 | MCKAY, HEATHER | Redacted | | | | | | | |
| 4354968 | MCKAY, ILENE M | Redacted | | | | | | | |
| 4589110 | MCKAY, JACK | Redacted | | | | | | | |
| 4288487 | MCKAY, JACQUELINE D | Redacted | | | | | | | |
| 4327190 | MCKAY, JASMINE | Redacted | | | | | | | |
| 4726619 | MCKAY, JASON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148561 | MCKAY, JEREMY D | Redacted | | | | | | | |
| 4728376 | MCKAY, JOHN | Redacted | | | | | | | |
| 4666887 | MCKAY, JOHNIE | Redacted | | | | | | | |
| 4327395 | MCKAY, JOYCE | Redacted | | | | | | | |
| 4491319 | MCKAY, JUDY | Redacted | | | | | | | |
| 4377378 | MCKAY, KATIE R | Redacted | | | | | | | |
| 4278796 | MCKAY, KELLY A | Redacted | | | | | | | |
| 4716600 | MCKAY, KENNETH | Redacted | | | | | | | |
| 4152099 | MCKAY, KYERRA M | Redacted | | | | | | | |
| 4563838 | MCKAY, LAURA | Redacted | | | | | | | |
| 4191733 | MCKAY, LENA A | Redacted | | | | | | | |
| 4828648 | McKAY, LENE | Redacted | | | | | | | |
| 4354788 | MCKAY, LORRI L | Redacted | | | | | | | |
| 4567793 | MCKAY, LOVELY E | Redacted | | | | | | | |
| 4690437 | MCKAY, LYDIA | Redacted | | | | | | | |
| 4716336 | MCKAY, MARIA | Redacted | | | | | | | |
| 4368315 | MCKAY, MARTANNA D | Redacted | | | | | | | |
| 4341833 | MCKAY, MARYALICE | Redacted | | | | | | | |
| 4390077 | MCKAY, MATTHEW | Redacted | | | | | | | |
| 4839860 | MCKAY, MICHAEL | Redacted | | | | | | | |
| 4478538 | MCKAY, MIRANDA R | Redacted | | | | | | | |
| 4241168 | MCKAY, NATASHA | Redacted | | | | | | | |
| 4819647 | McKAY, PATRICIA | Redacted | | | | | | | |
| 4377134 | MCKAY, PAUL | Redacted | | | | | | | |
| 4252725 | MCKAY, PETERIA | Redacted | | | | | | | |
| 4438806 | MCKAY, RANDI | Redacted | | | | | | | |
| 4476602 | MCKAY, REBEKAH R | Redacted | | | | | | | |
| 4315415 | MCKAY, REILLY | Redacted | | | | | | | |
| 4488023 | MCKAY, ROBERT | Redacted | | | | | | | |
| 4792838 | McKay, Robert | Redacted | | | | | | | |
| 4380930 | MCKAY, ROBERT L | Redacted | | | | | | | |
| 4194527 | MCKAY, RYAN | Redacted | | | | | | | |
| 4354254 | MCKAY, SALENA | Redacted | | | | | | | |
| 4153616 | MCKAY, SERENITY | Redacted | | | | | | | |
| 4439932 | MCKAY, SHANISE N | Redacted | | | | | | | |
| 4157684 | MCKAY, SHANNON L | Redacted | | | | | | | |
| 4515613 | MCKAY, SHARIKA R | Redacted | | | | | | | |
| 4631496 | MCKAY, SHARON B | Redacted | | | | | | | |
| 4661839 | MCKAY, STEPHEN | Redacted | | | | | | | |
| 4426557 | MCKAY, TAILA | Redacted | | | | | | | |
| 4322820 | MCKAY, TARA L | Redacted | | | | | | | |
| 4360446 | MCKAY, THEODORE V | Redacted | | | | | | | |
| 4386361 | MCKAY, TRECA A | Redacted | | | | | | | |
| 4618185 | MCKAY, VELERA | Redacted | | | | | | | |
| 4578231 | MCKAY-KUCIK, TAYLOR | Redacted | | | | | | | |
| 4675379 | MCKAYLE, JELLIAN | Redacted | | | | | | | |
| 4462094 | MCKEAG, DANIEL J | Redacted | | | | | | | |
| 4506612 | MCKEAGE, DIANA L | Redacted | | | | | | | |
| 4296501 | MCKEAGUE, ARTHUR J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819648 | MCKEAGUE, BRAD | Redacted | | | | | | | |
| 4470013 | MCKEAGUE, PEYTON | Redacted | | | | | | | |
| 4463754 | MCKEAIGG, KENNEDY | Redacted | | | | | | | |
| 4373868 | MCKEAN, MARY J | Redacted | | | | | | | |
| 4352212 | MCKEAN, MATTHEW N | Redacted | | | | | | | |
| 4367094 | MCKEAN, MELANIE K | Redacted | | | | | | | |
| 4377758 | MCKEAN, MIA R | Redacted | | | | | | | |
| 4226371 | MCKEAN, MICHELLE | Redacted | | | | | | | |
| 4212354 | MCKEAN, RANDALL P | Redacted | | | | | | | |
| 4702262 | MCKEAN, ROBERT | Redacted | | | | | | | |
| 4320085 | MCKEAN, THOMAS G | Redacted | | | | | | | |
| 4577032 | MCKEAN, TRISTAN A | Redacted | | | | | | | |
| 4584786 | MCKEAN, VERNA | Redacted | | | | | | | |
| 4884579 | MCKEARNEY ASPHALT & SEALING INC | PO BOX 22083 | | | | LANSING | MI | 48909 | |
| 4381030 | MCKEARNEY, QUINN | Redacted | | | | | | | |
| 4642931 | MCKECHNIE, DELORES | Redacted | | | | | | | |
| 4867240 | MCKEE DOORS | 4200 HAMILTON SQ BLVD | | | | GROVEPORT | OH | 43125 | |
| 4868396 | MCKEE HOMES LLC | 5112 PINE BIRCH DRIVE | | | | RALEIGH | NC | 27606 | |
| 5427052 | MCKEE THOMAS JR AND DEBORA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4516165 | MCKEE, AARON | Redacted | | | | | | | |
| 4213966 | MCKEE, ABBEY E | Redacted | | | | | | | |
| 4634770 | MCKEE, ADA | Redacted | | | | | | | |
| 4487169 | MCKEE, ALEXIS M | Redacted | | | | | | | |
| 4460333 | MCKEE, AMANDA | Redacted | | | | | | | |
| 4667873 | MCKEE, ANGELA | Redacted | | | | | | | |
| 4647042 | MCKEE, ANGELA B | Redacted | | | | | | | |
| 4628085 | MCKEE, ANTHONY | Redacted | | | | | | | |
| 4819649 | MCKEE, BILL & BARBARA | Redacted | | | | | | | |
| 4527458 | MCKEE, BRAEDEN J | Redacted | | | | | | | |
| 4581723 | MCKEE, BRANDON M | Redacted | | | | | | | |
| 4277363 | MCKEE, BRITTANY N | Redacted | | | | | | | |
| 4701519 | MCKEE, CAROLE | Redacted | | | | | | | |
| 4483331 | MCKEE, CHELSEY M | Redacted | | | | | | | |
| 4763332 | MCKEE, CHERYL J | Redacted | | | | | | | |
| 4158834 | MCKEE, CLAIRE | Redacted | | | | | | | |
| 4369550 | MCKEE, DAVE | Redacted | | | | | | | |
| 4581637 | MCKEE, DAVID L | Redacted | | | | | | | |
| 4416897 | MCKEE, DEBRA | Redacted | | | | | | | |
| 4311624 | MCKEE, DELORIS M | Redacted | | | | | | | |
| 4208207 | MCKEE, DENNIS | Redacted | | | | | | | |
| 4724962 | MCKEE, DIANE | Redacted | | | | | | | |
| 4149016 | MCKEE, DON | Redacted | | | | | | | |
| 4312748 | MCKEE, DYLAN P | Redacted | | | | | | | |
| 4714769 | MCKEE, EDDIE | Redacted | | | | | | | |
| 4758252 | MCKEE, ELIZABETH | Redacted | | | | | | | |
| 4192678 | MCKEE, EVELYN F | Redacted | | | | | | | |
| 4173610 | MCKEE, GRANT | Redacted | | | | | | | |
| 4369884 | MCKEE, HALEY D | Redacted | | | | | | | |
| 4683522 | MCKEE, HARRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579825 | MCKEE, ISABELLA D | Redacted | | | | | | | |
| 4424271 | MCKEE, IVERY | Redacted | | | | | | | |
| 4263714 | MCKEE, JACOB T | Redacted | | | | | | | |
| 4674129 | MCKEE, JAMES K | Redacted | | | | | | | |
| 4310882 | MCKEE, JEFFERY A | Redacted | | | | | | | |
| 4640585 | MCKEE, JOAN KAY | Redacted | | | | | | | |
| 4746748 | MCKEE, JOE | Redacted | | | | | | | |
| 4418341 | MCKEE, JUANITA | Redacted | | | | | | | |
| 4476215 | MCKEE, KADIJAH | Redacted | | | | | | | |
| 4310301 | MCKEE, KAITLYNN M | Redacted | | | | | | | |
| 4621908 | MCKEE, KARA | Redacted | | | | | | | |
| 4468714 | MCKEE, KATIE R | Redacted | | | | | | | |
| 4189922 | MCKEE, KEVIN M | Redacted | | | | | | | |
| 4744623 | MCKEE, KIM | Redacted | | | | | | | |
| 4839861 | McKEE, KIM | Redacted | | | | | | | |
| 4370649 | MCKEE, KIYREN N | Redacted | | | | | | | |
| 4409009 | MCKEE, KRISTY | Redacted | | | | | | | |
| 4567145 | MCKEE, LAURA K | Redacted | | | | | | | |
| 4351692 | MCKEE, LINDA | Redacted | | | | | | | |
| 4325112 | MCKEE, LISA | Redacted | | | | | | | |
| 4651143 | MCKEE, LOREN | Redacted | | | | | | | |
| 4563825 | MCKEE, MARIA E | Redacted | | | | | | | |
| 4559128 | MCKEE, MARILYN Y | Redacted | | | | | | | |
| 4390352 | MCKEE, MATTHEW | Redacted | | | | | | | |
| 4361988 | MCKEE, MATTHEW J | Redacted | | | | | | | |
| 4715790 | MCKEE, MCCOY | Redacted | | | | | | | |
| 4176058 | MCKEE, MICHAEL A | Redacted | | | | | | | |
| 4819650 | MCKEE, MIKE & JULIA | Redacted | | | | | | | |
| 4491835 | MCKEE, MORGAN | Redacted | | | | | | | |
| 4380768 | MCKEE, NANDI S | Redacted | | | | | | | |
| 4471258 | MCKEE, NATALIE S | Redacted | | | | | | | |
| 4700952 | MCKEE, OLIVVER | Redacted | | | | | | | |
| 4657312 | MCKEE, ORAN | Redacted | | | | | | | |
| 4532900 | MCKEE, REGINA | Redacted | | | | | | | |
| 4554698 | MCKEE, ROBERT D | Redacted | | | | | | | |
| 4298972 | MCKEE, ROGER | Redacted | | | | | | | |
| 4307108 | MCKEE, ROSE A | Redacted | | | | | | | |
| 4439607 | MCKEE, SARA | Redacted | | | | | | | |
| 4559820 | MCKEE, SARAH E | Redacted | | | | | | | |
| 4376252 | MCKEE, SHALANE | Redacted | | | | | | | |
| 4334894 | MCKEE, SHAWN R | Redacted | | | | | | | |
| 4594062 | MCKEE, STACY | Redacted | | | | | | | |
| 4253415 | MCKEE, STEPHEN | Redacted | | | | | | | |
| 4819651 | MCKEE, STEVE AND MELODY | Redacted | | | | | | | |
| 4761197 | MCKEE, STEVEN | Redacted | | | | | | | |
| 4819652 | MCKEE, SUSAN | Redacted | | | | | | | |
| 4520625 | MCKEE, TERESA L | Redacted | | | | | | | |
| 4601729 | McKee, Thomas | Redacted | | | | | | | |
| 4201486 | MCKEE, TIMOTHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9391 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464776 | MCKEE, ZACHARY | Redacted | | | | | | | |
| 4183571 | MCKEEANDERSON, DESJON | Redacted | | | | | | | |
| 4203217 | MCKEE-BAKOS, JENNA | Redacted | | | | | | | |
| 4240865 | MCKEEFREY, SEAN R | Redacted | | | | | | | |
| 4312809 | MCKEEHAN, HELEN M | Redacted | | | | | | | |
| 4510449 | MCKEEHAN, JESSICA | Redacted | | | | | | | |
| 4515439 | MCKEEHAN, PAYTON E | Redacted | | | | | | | |
| 4453893 | MCKEEHAN, TYLER Z | Redacted | | | | | | | |
| 4600569 | MCKEEL, ANGIE | Redacted | | | | | | | |
| 4540717 | MCKEEL, ASHLEY | Redacted | | | | | | | |
| 4523129 | MCKEEL, JACOB | Redacted | | | | | | | |
| 4529778 | MCKEEL, JAMYIA A | Redacted | | | | | | | |
| 4475184 | MCKEEL, JOSHUA | Redacted | | | | | | | |
| 4325078 | MCKEEL, KAEVYON | Redacted | | | | | | | |
| 4663383 | MCKEEL, KINNEY | Redacted | | | | | | | |
| 4266460 | MCKEEL, KRISTIN | Redacted | | | | | | | |
| 4671467 | MCKEEL, LYNDA | Redacted | | | | | | | |
| 4273344 | MCKEEMAN, AMBER A | Redacted | | | | | | | |
| 4756983 | MCKEEN PARKER, DOROTHY | Redacted | | | | | | | |
| 4681136 | MCKEEN, MELISSA | Redacted | | | | | | | |
| 4406968 | MCKEEN, MICHELLE | Redacted | | | | | | | |
| 5706895 | MCKEEVER CHRISTINE | 1226 V ST SE | | | | WASHINGTON | DC | 20020 | |
| 4580766 | MCKEEVER, CARIZMA | Redacted | | | | | | | |
| 4700884 | MCKEEVER, CATHERINE | Redacted | | | | | | | |
| 4322728 | MCKEEVER, CHEVONDA | Redacted | | | | | | | |
| 4156768 | MCKEEVER, DANIEL S | Redacted | | | | | | | |
| 4341820 | MCKEEVER, DEANNA N | Redacted | | | | | | | |
| 4343927 | MCKEEVER, ERIC R | Redacted | | | | | | | |
| 4147048 | MCKEEVER, HALEY C | Redacted | | | | | | | |
| 4327700 | MCKEEVER, KATHLEEN B | Redacted | | | | | | | |
| 4304390 | MCKEEVER, KENNETH C | Redacted | | | | | | | |
| 4746515 | MCKEEVER, MICHELLE | Redacted | | | | | | | |
| 4454962 | MCKEEVER, MIKAH L | Redacted | | | | | | | |
| 4541611 | MCKEEVER, ROBERT | Redacted | | | | | | | |
| 4723828 | MCKEEVER, ROBERT | Redacted | | | | | | | |
| 4666145 | MCKEEVER, SARA | Redacted | | | | | | | |
| 4444734 | MCKEEVER, SHAREN | Redacted | | | | | | | |
| 4419787 | MCKEEVER, TIMOTHY | Redacted | | | | | | | |
| 4259590 | MCKEEVER, TIMOTHY J | Redacted | | | | | | | |
| 4459278 | MCKEIGHEN, DANIEL | Redacted | | | | | | | |
| 4684480 | MCKEITHAN, CARLOS | Redacted | | | | | | | |
| 4701309 | MCKEITHAN, CURTIS | Redacted | | | | | | | |
| 4671391 | MCKEITHAN, ELAINE | Redacted | | | | | | | |
| 4730857 | MCKEITHAN, LISA | Redacted | | | | | | | |
| 4222438 | MCKEITHEN, DEQUAN | Redacted | | | | | | | |
| 4775895 | MCKEITHEN, JACQUELINE | Redacted | | | | | | | |
| 4236671 | MCKEITHEN, KAREN N | Redacted | | | | | | | |
| 4383534 | MCKEITHEN, TYEISHA | Redacted | | | | | | | |
| 4442745 | MCKEIVER, JASMINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674710 | MCKELDIN, LINDA | Redacted | | | | | | | |
| 4289046 | MCKELKER, TERESA | Redacted | | | | | | | |
| 4521034 | MCKELL, TONIQUA | Redacted | | | | | | | |
| 5706902 | MCKELLAR KIM | 6160 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | |
| 4693905 | MCKELLAR, ANNE | Redacted | | | | | | | |
| 4439850 | MCKELLAR, FELISHA | Redacted | | | | | | | |
| 4195011 | MCKELLAR, KEVIN K | Redacted | | | | | | | |
| 4513040 | MCKELLAR, LAWANDA T | Redacted | | | | | | | |
| 4267987 | MCKELLAR, MILEKE | Redacted | | | | | | | |
| 4361580 | MCKELLAR, TABITHA | Redacted | | | | | | | |
| 4317520 | MCKELLAR, TIMOTHY A | Redacted | | | | | | | |
| 4636433 | MCKELLAR, WILLIE | Redacted | | | | | | | |
| 4569634 | MCKELLER, BRYAN | Redacted | | | | | | | |
| 4357787 | MCKELLER, CYNTHIA R | Redacted | | | | | | | |
| 4308931 | MCKELLER, PATRICIA | Redacted | | | | | | | |
| 4420930 | MCKELLEY, DAYZHA | Redacted | | | | | | | |
| 4154105 | MCKELLIPS, DANIEL | Redacted | | | | | | | |
| 4158270 | MCKELLIPS, MARJORIE | Redacted | | | | | | | |
| 4232142 | MCKELLOP, BRIANA | Redacted | | | | | | | |
| 4186519 | MCKELLOP, RAJEENAE L | Redacted | | | | | | | |
| 4166440 | MCKELLUM, KAYLA | Redacted | | | | | | | |
| 4185734 | MCKELLUM, TANGELA | Redacted | | | | | | | |
| 4330059 | MCKELTON, BRENDA | Redacted | | | | | | | |
| 4738319 | MCKELTON, CHARLES | Redacted | | | | | | | |
| 5706905 | MCKELVEY JAMEY | PO BOX 206 | | | | LAVEEN | AZ | 85339 | |
| 4508933 | MCKELVEY, AUDREY | Redacted | | | | | | | |
| 4683709 | MCKELVEY, AVRIA | Redacted | | | | | | | |
| 4407194 | MCKELVEY, DAVID | Redacted | | | | | | | |
| 4268221 | MCKELVEY, JADEN E | Redacted | | | | | | | |
| 4356067 | MCKELVEY, JILL | Redacted | | | | | | | |
| 4168003 | MCKELVEY, JOHN C | Redacted | | | | | | | |
| 4508375 | MCKELVEY, LAUREN C | Redacted | | | | | | | |
| 4703017 | MCKELVEY, MARK | Redacted | | | | | | | |
| 4766674 | MCKELVEY, ROBERT R | Redacted | | | | | | | |
| 4514922 | MCKELVEY, SKYE M | Redacted | | | | | | | |
| 4149725 | MCKELVEY, STEVEN M | Redacted | | | | | | | |
| 4828649 | MCKELVEY, TREVOR | Redacted | | | | | | | |
| 4792651 | McKelvey, Wilfred | Redacted | | | | | | | |
| 4237032 | MCKELVIN, RONALD A | Redacted | | | | | | | |
| 4721278 | MCKELVIN, ROSIE | Redacted | | | | | | | |
| 4676839 | MCKELVY, DENNIS | Redacted | | | | | | | |
| 4356722 | MCKELVY, ERIC | Redacted | | | | | | | |
| 4663683 | MCKELVY, GENE | Redacted | | | | | | | |
| 4242322 | MCKELVY, JOSHUA | Redacted | | | | | | | |
| 4372155 | MCKELVY, PATRICK T | Redacted | | | | | | | |
| 4285958 | MCKELVY, TABARI | Redacted | | | | | | | |
| 4327295 | MCKEMIE, GABE | Redacted | | | | | | | |
| 4513462 | MCKEMY, CASIE B | Redacted | | | | | | | |
| 5706913 | MCKENCIE ELONDA | 7667 OLDRIDGE RD | | | | N CHAS | SC | 29418 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733003 | MCKENCY, OUIDA | Redacted | | | | | | | |
| 4613854 | MCKENDALL, RAESHANTA | Redacted | | | | | | | |
| 4819653 | MCKENDELL, HELEN | Redacted | | | | | | | |
| 4758418 | MCKENDREE, SEAN | Redacted | | | | | | | |
| 4592806 | MCKENDREE, WAYNE M | Redacted | | | | | | | |
| 4658301 | MCKENDRICK, DENNIS   P | Redacted | | | | | | | |
| 4421840 | MCKENDRICK, KELLY A | Redacted | | | | | | | |
| 4550437 | MCKENDRICK, LYDIA | Redacted | | | | | | | |
| 4318484 | MCKENDRICK, SHANE | Redacted | | | | | | | |
| 5706919 | MCKENDRY FRANCES | 17608 SOUTHERLAND | | | | LAKE ELSINORE | CA | 92530 | |
| 4474847 | MCKENDRY, CHARLES O | Redacted | | | | | | | |
| 4340493 | MCKENDRY, LIAM M | Redacted | | | | | | | |
| 4435382 | MCKENLEY, LATEESA S | Redacted | | | | | | | |
| 4473209 | MCKENLEY, MYRA | Redacted | | | | | | | |
| 4852838 | MCKENNA FAMILY PLUMBING | PO BOX 6083 | | | | Plymouth | MA | 02362 | |
| 4701121 | MCKENNA JR, FRED | Redacted | | | | | | | |
| 4330728 | MCKENNA JR., WILLIAM | Redacted | | | | | | | |
| 5706924 | MCKENNA ROSANNE | 404 W OCEAN | | | | EDGEWATER | FL | 32132 | |
| 4590386 | MCKENNA, ALICE | Redacted | | | | | | | |
| 4506990 | MCKENNA, BRIAN R | Redacted | | | | | | | |
| 4762812 | MCKENNA, CAROLINE | Redacted | | | | | | | |
| 4762813 | MCKENNA, CAROLINE | Redacted | | | | | | | |
| 4420920 | MCKENNA, CASSANDRA | Redacted | | | | | | | |
| 4448617 | MCKENNA, CHRISTINE | Redacted | | | | | | | |
| 4232207 | MCKENNA, DANIEL R | Redacted | | | | | | | |
| 4727940 | MCKENNA, DEBRA | Redacted | | | | | | | |
| 4720298 | MCKENNA, HEIDI | Redacted | | | | | | | |
| 4603003 | MCKENNA, JAMES | Redacted | | | | | | | |
| 4394363 | MCKENNA, JAMES R | Redacted | | | | | | | |
| 4696348 | MCKENNA, JANICE | Redacted | | | | | | | |
| 4334395 | MCKENNA, JEFFREY | Redacted | | | | | | | |
| 4718931 | MCKENNA, JENNIFER | Redacted | | | | | | | |
| 4417320 | MCKENNA, KATHERINE | Redacted | | | | | | | |
| 4752326 | MCKENNA, KENNETH | Redacted | | | | | | | |
| 4856466 | MCKENNA, KIMBERLY | Redacted | | | | | | | |
| 4437816 | MCKENNA, KYLE | Redacted | | | | | | | |
| 4440619 | MCKENNA, LINDA A | Redacted | | | | | | | |
| 4676400 | MCKENNA, LINDA M | Redacted | | | | | | | |
| 4274145 | MCKENNA, LOGAN | Redacted | | | | | | | |
| 4555285 | MCKENNA, MATT | Redacted | | | | | | | |
| 4525610 | MCKENNA, MATTHEW D | Redacted | | | | | | | |
| 4714253 | MCKENNA, MICHELLE | Redacted | | | | | | | |
| 4828650 | MCKENNA, MIKE | Redacted | | | | | | | |
| 4618340 | MCKENNA, MIRTLE | Redacted | | | | | | | |
| 4731923 | MCKENNA, NANCY | Redacted | | | | | | | |
| 4493381 | MCKENNA, PATRICIA L | Redacted | | | | | | | |
| 4393121 | MCKENNA, SEAMUS | Redacted | | | | | | | |
| 4334561 | MCKENNA, SHAQUILLE C | Redacted | | | | | | | |
| 4330327 | MCKENNA, SHELAGH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273213 | MCKENNA, SHELLY | Redacted | | | | | | | |
| 4275557 | MCKENNA, SKYLAR J | Redacted | | | | | | | |
| 4671854 | MCKENNA, STEPHANIE | Redacted | | | | | | | |
| 4589773 | MCKENNA, THOMAS | Redacted | | | | | | | |
| 4180698 | MCKENNA, THOMAS | Redacted | | | | | | | |
| 4469356 | MCKENNA, TODD J | Redacted | | | | | | | |
| 4335671 | MCKENNA, VICKIE | Redacted | | | | | | | |
| 4471031 | MCKENNA, VINCENT | Redacted | | | | | | | |
| 4628523 | MCKENNA-BOOKER, SUSAN | Redacted | | | | | | | |
| 4287124 | MCKENNEDY, BRANDON | Redacted | | | | | | | |
| 4160353 | MCKENNER, MELAINE L | Redacted | | | | | | | |
| 4224965 | MCKENNEY, ALANNA M | Redacted | | | | | | | |
| 4166196 | MCKENNEY, ASHLEE | Redacted | | | | | | | |
| 4574825 | MCKENNEY, BRITTANY | Redacted | | | | | | | |
| 4777019 | MCKENNEY, CHRIS | Redacted | | | | | | | |
| 4245070 | MCKENNEY, ELIZABETH | Redacted | | | | | | | |
| 4658159 | MCKENNEY, ERIC | Redacted | | | | | | | |
| 4362904 | MCKENNEY, HEIDI L | Redacted | | | | | | | |
| 4280483 | MCKENNEY, JOSHUA X | Redacted | | | | | | | |
| 4555298 | MCKENNEY, KATHY T | Redacted | | | | | | | |
| 4696150 | MCKENNEY, LESLEY | Redacted | | | | | | | |
| 4719753 | MCKENNEY, MARK | Redacted | | | | | | | |
| 4738742 | MCKENNEY, MICHELLE | Redacted | | | | | | | |
| 4756480 | MCKENNEY, RANDALL | Redacted | | | | | | | |
| 4537346 | MCKENNEY, SHELLEE | Redacted | | | | | | | |
| 4569820 | MCKENNEY, SPENCER N | Redacted | | | | | | | |
| 4763318 | MCKENNEY, TIMOTHY S | Redacted | | | | | | | |
| 4787550 | McKennie, Gertrude | Redacted | | | | | | | |
| 4301148 | MCKENNIE, KRYSTAL | Redacted | | | | | | | |
| 4767615 | MCKENNON, BOBBIE | Redacted | | | | | | | |
| 4628259 | MCKENNON, CAROLE | Redacted | | | | | | | |
| 4282291 | MCKENNY, KAYLA M | Redacted | | | | | | | |
| 4640155 | MCKENNY, MICHELLE | Redacted | | | | | | | |
| 4387715 | MCKENNY, TONY | Redacted | | | | | | | |
| 4473764 | MCKENRICK, JOSHUA D | Redacted | | | | | | | |
| 4422275 | MCKENRICK, RYAN | Redacted | | | | | | | |
| 5706929 | MCKENSIE KEIO | 2402 VICKI CT | | | | CHESTER | VA | 23834 | |
| 4191724 | MCKENSIE, MICHAEL | Redacted | | | | | | | |
| 4866170 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLEY STE 200 | | | | PASADENA | CA | 91103 | |
| 4777893 | McKently Malak Architects, Inc. | 35 Hugus Alley | Suite 200 | | | Pasadena | CA | 91103 | |
| 4353831 | MCKENTRY, CARMEL E | Redacted | | | | | | | |
| 4828651 | MCKENZIE ARCHITECTURAL KITCHENS LLC | Redacted | | | | | | | |
| 4839863 | MCKENZIE BUILDERS | Redacted | | | | | | | |
| 5706949 | MCKENZIE ERICA | 2512 SAN JACINTO ST | | | | GAUTIER | MS | 39553 | |
| 4878948 | MCKENZIE FARMS LLC | MCKENZIE D COOK | P O BOX 1620 | | | ESTACADA | OR | 97023 | |
| 5706953 | MCKENZIE HAIRSTON | 3415 LUBET LN | | | | WINSTON SALEM | NC | 27107 | |
| 4806146 | MCKENZIE INTERNET GROUP | 1000 DEL NORTE BLVD | SUITE A | | | OXNARD | CA | 93030 | |
| 4454027 | MCKENZIE JR, AARON | Redacted | | | | | | | |
| 5706960 | MCKENZIE KIT M | 267 N 10TH AV 3 | | | | CORNELIUS | OR | 97113 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852083 | MCKENZIE SCAFFOLDING | 450 SHELLEY ST | | | | Springfield | OR | 97477 | |
| 5706978 | MCKENZIE WILLIE | 108 BELMONT ST | | | | GADSDEN | AL | 35903 | |
| 4497101 | MCKENZIE, AIDA I | Redacted | | | | | | | |
| 4441924 | MCKENZIE, ALBERT W | Redacted | | | | | | | |
| 4488598 | MCKENZIE, ALEXIS M | Redacted | | | | | | | |
| 4440597 | MCKENZIE, ALYSSA | Redacted | | | | | | | |
| 4458101 | MCKENZIE, AMY M | Redacted | | | | | | | |
| 4302722 | MCKENZIE, ANGELA | Redacted | | | | | | | |
| 4568969 | MCKENZIE, ASHTYNE | Redacted | | | | | | | |
| 4193968 | MCKENZIE, ASIA L | Redacted | | | | | | | |
| 4537735 | MCKENZIE, AUBREY | Redacted | | | | | | | |
| 4310123 | MCKENZIE, AUSTIN | Redacted | | | | | | | |
| 4438422 | MCKENZIE, AVERY | Redacted | | | | | | | |
| 4318537 | MCKENZIE, BAILEIGH N | Redacted | | | | | | | |
| 4711860 | MCKENZIE, BETTY B | Redacted | | | | | | | |
| 4765337 | MCKENZIE, BETTY L | Redacted | | | | | | | |
| 4421125 | MCKENZIE, BRANDON A | Redacted | | | | | | | |
| 4658562 | MCKENZIE, BRENDA | Redacted | | | | | | | |
| 4819654 | MCKENZIE, BRIEN | Redacted | | | | | | | |
| 4550193 | MCKENZIE, BRIGHTON N | Redacted | | | | | | | |
| 4229919 | MCKENZIE, BRILEIGH | Redacted | | | | | | | |
| 4743170 | MCKENZIE, BRITTNEY | Redacted | | | | | | | |
| 4518920 | MCKENZIE, CALEB | Redacted | | | | | | | |
| 4676911 | MCKENZIE, CALVIN W | Redacted | | | | | | | |
| 4611328 | MCKENZIE, CAROL A | Redacted | | | | | | | |
| 4717765 | MCKENZIE, CAROLYN P. | Redacted | | | | | | | |
| 4739061 | MCKENZIE, CARTHA | Redacted | | | | | | | |
| 4594978 | MCKENZIE, CATHERINE | Redacted | | | | | | | |
| 4378814 | MCKENZIE, CATHERINE Y | Redacted | | | | | | | |
| 4625242 | MCKENZIE, CHARLES | Redacted | | | | | | | |
| 4614487 | MCKENZIE, CHERYL | Redacted | | | | | | | |
| 4240381 | MCKENZIE, CHERYL M | Redacted | | | | | | | |
| 4302160 | MCKENZIE, CHRISTIAN | Redacted | | | | | | | |
| 4404373 | MCKENZIE, CHRISTINA | Redacted | | | | | | | |
| 4602002 | MCKENZIE, CIEARNA | Redacted | | | | | | | |
| 4839864 | McKENZIE, CONNIE | Redacted | | | | | | | |
| 4624757 | MCKENZIE, CURTIS | Redacted | | | | | | | |
| 4760216 | MCKENZIE, CYNTHIA E | Redacted | | | | | | | |
| 4679366 | MCKENZIE, D | Redacted | | | | | | | |
| 4548775 | MCKENZIE, DANIELLE G | Redacted | | | | | | | |
| 4646788 | MCKENZIE, DARYL | Redacted | | | | | | | |
| 4819655 | MCKENZIE, DAVE & NANCY | Redacted | | | | | | | |
| 4158108 | MCKENZIE, DAWN A | Redacted | | | | | | | |
| 4676844 | MCKENZIE, DENNY | Redacted | | | | | | | |
| 4252032 | MCKENZIE, DERICK G | Redacted | | | | | | | |
| 4337058 | MCKENZIE, DESIRAYE N | Redacted | | | | | | | |
| 4227289 | MCKENZIE, DIANE N | Redacted | | | | | | | |
| 4655125 | MCKENZIE, DORIS | Redacted | | | | | | | |
| 4590007 | MCKENZIE, DUNCAN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647262 | MCKENZIE, ELEANOR | Redacted | | | | | | | |
| 4183080 | MCKENZIE, EMILEE | Redacted | | | | | | | |
| 4391336 | MCKENZIE, ERIC | Redacted | | | | | | | |
| 4180228 | MCKENZIE, ERICK | Redacted | | | | | | | |
| 4742669 | MCKENZIE, ERISSIE | Redacted | | | | | | | |
| 4389413 | MCKENZIE, ETHAN | Redacted | | | | | | | |
| 4241859 | MCKENZIE, EZELL J | Redacted | | | | | | | |
| 4733968 | MCKENZIE, GARNET | Redacted | | | | | | | |
| 4664768 | MCKENZIE, GLADYS | Redacted | | | | | | | |
| 4621925 | MCKENZIE, GWENDOLYN | Redacted | | | | | | | |
| 4426240 | MCKENZIE, HORACE | Redacted | | | | | | | |
| 4435403 | MCKENZIE, HORACE | Redacted | | | | | | | |
| 4254392 | MCKENZIE, HOWARD | Redacted | | | | | | | |
| 4687490 | MCKENZIE, JACQUELINE | Redacted | | | | | | | |
| 4550364 | MCKENZIE, JADE | Redacted | | | | | | | |
| 4382314 | MCKENZIE, JAHIYA | Redacted | | | | | | | |
| 4616805 | MCKENZIE, JAMES | Redacted | | | | | | | |
| 4157298 | MCKENZIE, JENNY | Redacted | | | | | | | |
| 4220616 | MCKENZIE, JESSICA | Redacted | | | | | | | |
| 4451281 | MCKENZIE, JOANN | Redacted | | | | | | | |
| 4741849 | MCKENZIE, JOHNNY | Redacted | | | | | | | |
| 4382652 | MCKENZIE, JOSEPH K | Redacted | | | | | | | |
| 4545691 | MCKENZIE, JOSHUA | Redacted | | | | | | | |
| 4231276 | MCKENZIE, JOYLET N | Redacted | | | | | | | |
| 4693430 | MCKENZIE, JUDITH W | Redacted | | | | | | | |
| 4622721 | MCKENZIE, JULIE | Redacted | | | | | | | |
| 4236000 | MCKENZIE, JULIEANNE | Redacted | | | | | | | |
| 4363613 | MCKENZIE, KATHERINE | Redacted | | | | | | | |
| 4571252 | MCKENZIE, KATHLEEN | Redacted | | | | | | | |
| 4488403 | MCKENZIE, KATHLEEN | Redacted | | | | | | | |
| 4312250 | MCKENZIE, KAYLA | Redacted | | | | | | | |
| 4556636 | MCKENZIE, KAYLA | Redacted | | | | | | | |
| 4509143 | MCKENZIE, KENNETH | Redacted | | | | | | | |
| 4232796 | MCKENZIE, KIAMALY | Redacted | | | | | | | |
| 4327959 | MCKENZIE, KRISTEN | Redacted | | | | | | | |
| 4246783 | MCKENZIE, KYLE A | Redacted | | | | | | | |
| 4602784 | MCKENZIE, LAVETTE | Redacted | | | | | | | |
| 4732812 | MCKENZIE, LEAVESTER | Redacted | | | | | | | |
| 4701428 | MCKENZIE, LEONARD | Redacted | | | | | | | |
| 4678168 | MCKENZIE, LEONELLE | Redacted | | | | | | | |
| 4731651 | MCKENZIE, LESTER W | Redacted | | | | | | | |
| 4734941 | MCKENZIE, LINDA | Redacted | | | | | | | |
| 4790992 | Mckenzie, Linda | Redacted | | | | | | | |
| 4630077 | MCKENZIE, LINDA | Redacted | | | | | | | |
| 4305604 | MCKENZIE, LINDA | Redacted | | | | | | | |
| 4392953 | MCKENZIE, LINDA | Redacted | | | | | | | |
| 4679961 | MCKENZIE, LUCY | Redacted | | | | | | | |
| 4711059 | MCKENZIE, MAGUETTE | Redacted | | | | | | | |
| 4199474 | MCKENZIE, MARISA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9397 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459795 | MCKENZIE, MARLENE | Redacted | | | | | | | |
| 4342956 | MCKENZIE, MARQUS | Redacted | | | | | | | |
| 4259800 | MCKENZIE, MARTY G | Redacted | | | | | | | |
| 4730304 | MCKENZIE, MARVIN | Redacted | | | | | | | |
| 4359353 | MCKENZIE, MARY J | Redacted | | | | | | | |
| 4235231 | MCKENZIE, MATTHEW | Redacted | | | | | | | |
| 4456147 | MCKENZIE, MEGAN | Redacted | | | | | | | |
| 4389231 | MCKENZIE, MEGAN C | Redacted | | | | | | | |
| 4317119 | MCKENZIE, MELANIE | Redacted | | | | | | | |
| 4235347 | MCKENZIE, MELISSA | Redacted | | | | | | | |
| 4404938 | MCKENZIE, MELISSA | Redacted | | | | | | | |
| 4310205 | MCKENZIE, MICHAELA A | Redacted | | | | | | | |
| 4661161 | MCKENZIE, MIGUEL | Redacted | | | | | | | |
| 4725885 | MCKENZIE, MINA | Redacted | | | | | | | |
| 4329279 | MCKENZIE, NANCY | Redacted | | | | | | | |
| 4247871 | MCKENZIE, NICHOLAS | Redacted | | | | | | | |
| 4434116 | MCKENZIE, NORMA | Redacted | | | | | | | |
| 4706001 | MCKENZIE, PAMELA | Redacted | | | | | | | |
| 4417441 | MCKENZIE, PATRICE | Redacted | | | | | | | |
| 4706730 | MCKENZIE, PATRICIA | Redacted | | | | | | | |
| 4577203 | MCKENZIE, PATRICK B | Redacted | | | | | | | |
| 4717525 | MCKENZIE, R | Redacted | | | | | | | |
| 4400724 | MCKENZIE, RALPH M | Redacted | | | | | | | |
| 4684542 | MCKENZIE, RAMONA | Redacted | | | | | | | |
| 4524901 | MCKENZIE, RAYCINE | Redacted | | | | | | | |
| 4568752 | MCKENZIE, REBECCA L | Redacted | | | | | | | |
| 4564960 | MCKENZIE, REGGIE R | Redacted | | | | | | | |
| 4409483 | MCKENZIE, ROBERT | Redacted | | | | | | | |
| 4387298 | MCKENZIE, RONALD L | Redacted | | | | | | | |
| 4687613 | MCKENZIE, ROSALEE | Redacted | | | | | | | |
| 4403732 | MCKENZIE, SADIKIE | Redacted | | | | | | | |
| 4658295 | MCKENZIE, SALLY J | Redacted | | | | | | | |
| 4256699 | MCKENZIE, SAMANTHA A | Redacted | | | | | | | |
| 4333490 | MCKENZIE, SARAH J | Redacted | | | | | | | |
| 4257469 | MCKENZIE, SELVETA | Redacted | | | | | | | |
| 4470861 | MCKENZIE, SHAINNA A | Redacted | | | | | | | |
| 4422245 | MCKENZIE, SHEMARI S | Redacted | | | | | | | |
| 4233478 | MCKENZIE, SHONTE A | Redacted | | | | | | | |
| 4338056 | MCKENZIE, SKYLER R | Redacted | | | | | | | |
| 4338634 | MCKENZIE, SONNIE A | Redacted | | | | | | | |
| 4596019 | MCKENZIE, STEPHANIE M | Redacted | | | | | | | |
| 4722448 | MCKENZIE, TANDY | Redacted | | | | | | | |
| 4330336 | MCKENZIE, TANIA | Redacted | | | | | | | |
| 4690129 | MCKENZIE, TANIKA | Redacted | | | | | | | |
| 4692543 | MCKENZIE, TASHA | Redacted | | | | | | | |
| 4330324 | MCKENZIE, TAVIA C | Redacted | | | | | | | |
| 4623791 | MCKENZIE, TERENCE | Redacted | | | | | | | |
| 4280583 | MCKENZIE, TERRI | Redacted | | | | | | | |
| 4342444 | MCKENZIE, TERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460598 | MCKENZIE, THEODORE C | Redacted | | | | | | | |
| 4248948 | MCKENZIE, THERESA W | Redacted | | | | | | | |
| 4259071 | MCKENZIE, TIFFANI | Redacted | | | | | | | |
| 4146662 | MCKENZIE, TIFFANY | Redacted | | | | | | | |
| 4819656 | MCKENZIE, TODD | Redacted | | | | | | | |
| 4383837 | MCKENZIE, TOMESHA B | Redacted | | | | | | | |
| 4431163 | MCKENZIE, TYRONE | Redacted | | | | | | | |
| 4753199 | MCKENZIE, UNCHO CHO | Redacted | | | | | | | |
| 4684206 | MCKENZIE, WINNIFRED | Redacted | | | | | | | |
| 4596571 | MCKENZIE, YOUNG | Redacted | | | | | | | |
| 4428978 | MCKENZIE-COLE, KRISTAL J | Redacted | | | | | | | |
| 4560587 | MCKENZIE-LOGAN, JACQUELINE | Redacted | | | | | | | |
| 4402834 | MCKEON III, DENNIS J | Redacted | | | | | | | |
| 5427054 | MCKEON JOHN AND MARJORIE MCKEON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 4597793 | MCKEON, CHARLES S | Redacted | | | | | | | |
| 4407446 | MCKEON, CHRISTOPHER | Redacted | | | | | | | |
| 4307687 | MCKEON, DILLON R | Redacted | | | | | | | |
| 4334058 | MCKEON, JANET G | Redacted | | | | | | | |
| 4251829 | MCKEON, JOSEPH E | Redacted | | | | | | | |
| 4452341 | MCKEON, JOSHUA L | Redacted | | | | | | | |
| 4645410 | MCKEON, MARJORIE | Redacted | | | | | | | |
| 4393890 | MCKEON, MICHAEL E | Redacted | | | | | | | |
| 4418805 | MCKEON, THOMAS E | Redacted | | | | | | | |
| 4768466 | MCKEON, WILLIAM | Redacted | | | | | | | |
| 4229127 | MCKEON, XAVIER V | Redacted | | | | | | | |
| 4492473 | MCKEONE, JAMES E | Redacted | | | | | | | |
| 4652955 | MCKEONE, THOMAS | Redacted | | | | | | | |
| 5427056 | MCKEOWN MARGARET EXECUTRIX OF THE ESTATE OF MICHAEL MCKEOWN AND MARGARET MCKEOWN IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4347145 | MCKEOWN, CHELSEA M | Redacted | | | | | | | |
| 4626413 | MCKEOWN, DAN | Redacted | | | | | | | |
| 4627509 | MCKEOWN, DIANE | Redacted | | | | | | | |
| 4481729 | MCKEOWN, EDMUND F | Redacted | | | | | | | |
| 4149395 | MCKEOWN, HAROLD L | Redacted | | | | | | | |
| 4431562 | MCKEOWN, JAMES | Redacted | | | | | | | |
| 4593298 | MCKEOWN, JANNET | Redacted | | | | | | | |
| 4776362 | MCKEOWN, JOSEPH | Redacted | | | | | | | |
| 4181447 | MCKEOWN, JOSEPH | Redacted | | | | | | | |
| 4507573 | MCKEOWN, SUSAN B | Redacted | | | | | | | |
| 4221720 | MCKEOWN, THOMAS A | Redacted | | | | | | | |
| 4150425 | MCKEOWN, TRAVIUN | Redacted | | | | | | | |
| 4631342 | MCKEOWN, WILLIAM | Redacted | | | | | | | |
| 4239758 | MCKERCHER, CHRISTINE C | Redacted | | | | | | | |
| 4704318 | MCKERCHIE, JESSE | Redacted | | | | | | | |
| 4463484 | MCKERLIE, ROBERTA I | Redacted | | | | | | | |
| 4276090 | MCKERN, JOAN A | Redacted | | | | | | | |
| 4459908 | MCKERN, TYLER J | Redacted | | | | | | | |
| 4425191 | MCKERNAN, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9399 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306329 | MCKERNAN, KELLY R | Redacted | | | | | | | |
| 4305673 | MCKERNAN, RICHARD J | Redacted | | | | | | | |
| 4697394 | MCKERNAN, TIMOTHY | Redacted | | | | | | | |
| 4396209 | MCKERSIE, KIM | Redacted | | | | | | | |
| 4205292 | MCKERVEY, EDWARD L | Redacted | | | | | | | |
| 4422400 | MCKESON, SHOMARI | Redacted | | | | | | | |
| 4853311 | MCKESSON Count | Redacted | | | | | | | |
| 4685998 | MCKESSON, LESLIE | Redacted | | | | | | | |
| 4245174 | MCKESSY, MELISSA R | Redacted | | | | | | | |
| 4483096 | MCKETA, CASSIDY L | Redacted | | | | | | | |
| 4772424 | MCKETHAN, TRISHA | Redacted | | | | | | | |
| 4443062 | MCKETTY, CHARMAINE | Redacted | | | | | | | |
| 4440577 | MCKEVENY, KELLY | Redacted | | | | | | | |
| 5706984 | MCKEVER VELMA R | 3595 BAKER DR | | | | HOUMA | LA | 70363 | |
| 4327290 | MCKEVER, QUINTUS | Redacted | | | | | | | |
| 4410025 | MCKEVETT-ISHAM, MELINDA | Redacted | | | | | | | |
| 4508125 | MCKEVIE, EDWARD J | Redacted | | | | | | | |
| 4322963 | MCKEVITT, CHERIE D | Redacted | | | | | | | |
| 4761026 | MCKEVITT, PATRICIA | Redacted | | | | | | | |
| 5706986 | MCKEY LATOYA | 1981 JOANN PLACE | | | | NEW ORLEANS | LA | 70114 | |
| 4324068 | MCKEY, BRENT | Redacted | | | | | | | |
| 4664258 | MCKEY, TERRANCE J | Redacted | | | | | | | |
| 4421900 | MCKEY, TY-JANAI | Redacted | | | | | | | |
| 4548090 | MCKIBBAN, VANESSA | Redacted | | | | | | | |
| 4719864 | MCKIBBEN, ALVANESE R | Redacted | | | | | | | |
| 4299346 | MCKIBBEN, AMANDA S | Redacted | | | | | | | |
| 4548317 | MCKIBBEN, DEMIAN | Redacted | | | | | | | |
| 4695436 | MCKIBBEN, GALE | Redacted | | | | | | | |
| 4294794 | MCKIBBEN, SHANNON | Redacted | | | | | | | |
| 4311722 | MCKIBBEN, STEVEN R | Redacted | | | | | | | |
| 4763987 | MCKIBBEN, TOBIAS | Redacted | | | | | | | |
| 4607320 | MCKIBBIN, PAULETTE | Redacted | | | | | | | |
| 4439875 | MCKIBBIN, REBECCA M | Redacted | | | | | | | |
| 4362900 | MCKIBBIN, TAYLOR | Redacted | | | | | | | |
| 4591625 | MCKIBBINS, ANTHONY R | Redacted | | | | | | | |
| 4591833 | MCKIBBINS, RUBY | Redacted | | | | | | | |
| 4205848 | MCKIBBON, MATTHEW W | Redacted | | | | | | | |
| 4626419 | MCKIDDY, JANIS | Redacted | | | | | | | |
| 4762298 | MCKIE, AKILIINIMALI | Redacted | | | | | | | |
| 4180286 | MCKIE, BRUCE | Redacted | | | | | | | |
| 4437080 | MCKIE, CAMEKA | Redacted | | | | | | | |
| 4596998 | MCKIE, ISAAC R | Redacted | | | | | | | |
| 4644387 | MCKIE, JIMMY | Redacted | | | | | | | |
| 4246882 | MCKIE, JOSHUA | Redacted | | | | | | | |
| 4714887 | MCKIE, NATASHA | Redacted | | | | | | | |
| 4624668 | MCKIE, OTIS | Redacted | | | | | | | |
| 4257789 | MCKIE, SHANISSA A | Redacted | | | | | | | |
| 4311630 | MCKIERNAN, ELIZABETH | Redacted | | | | | | | |
| 4691571 | MCKIERNAN, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581772 | MCKIERNAN, JENNIFER L | Redacted | | | | | | | |
| 4180072 | MCKIERNAN, MONICA | Redacted | | | | | | | |
| 4777398 | MCKIERNAN, PAUL | Redacted | | | | | | | |
| 4710582 | MCKIEVER, BBBETTY | Redacted | | | | | | | |
| 4839865 | MCKILLIGAN, CHI | Redacted | | | | | | | |
| 4394633 | MCKILLIP, BENJAMIN K | Redacted | | | | | | | |
| 4412603 | MCKILLIP, RYANN N | Redacted | | | | | | | |
| 4465701 | MCKILLIP, TERESA M | Redacted | | | | | | | |
| 4253867 | MCKILLIPS, DANIELLE | Redacted | | | | | | | |
| 4583171 | MCKILLOP, CAITLYN | Redacted | | | | | | | |
| 4623576 | MCKILLOP, EUGENE T. | Redacted | | | | | | | |
| 4216873 | MCKIM, ANNETTE M | Redacted | | | | | | | |
| 4607517 | MCKIM, GREGG | Redacted | | | | | | | |
| 4244004 | MCKIM, JESSE | Redacted | | | | | | | |
| 4373313 | MCKIM, JOHN | Redacted | | | | | | | |
| 4623183 | MCKIM, JOHN | Redacted | | | | | | | |
| 4260612 | MCKIM, LEMIHN G | Redacted | | | | | | | |
| 4276213 | MCKIM, MEGAN | Redacted | | | | | | | |
| 4348946 | MCKIM, MELISSA | Redacted | | | | | | | |
| 4819657 | MCKIMMEY ELECTRIC | Redacted | | | | | | | |
| 4741636 | MCKIMMEY, TERESA | Redacted | | | | | | | |
| 4828652 | MCKIMMY, DICK & KATHY | Redacted | | | | | | | |
| 4859320 | MCKINESS EXCAVATING INC | 12 NORTH TAFT | | | | MASON CITY | IA | 50401 | |
| 4596061 | MCKINEY, MARGARET | Redacted | | | | | | | |
| 5707004 | MCKING JAMES | 1409 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4675446 | MCKINION, LARRY | Redacted | | | | | | | |
| 4684221 | MCKINLAY, PATTERSON | Redacted | | | | | | | |
| 4861844 | MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| 4805262 | MCKINLEY MALL ASSOCIATES LP | DBA MCKINLEY MALL LLC | 2100 WEST 7TH STREET | C/O WOODMONT COMPANY | | FORT WORTH | TX | 76107 | |
| 4799127 | MCKINLEY MALL LLC | PO BOX 644708 | | | | PITTSBURG | PA | 15264-4708 | |
| 5797446 | McKinley Mall LLC (In Receivership) | 2100 W. 75th Avenue | | | | Fort Worth | TX | 76107 | |
| 5791240 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | ATTN: FREDERICK J. MENO, AS RECEIVER | 2100 W. 75TH AVENUE | | | FORT WORTH | TX | 76107 | |
| 4854879 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | MCKINLEY MALL ASSOCIAES LP DBA MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 75TH AVENUE | | FORT WORTH | TX | 76107 | |
| 4413410 | MCKINLEY, BARRY S | Redacted | | | | | | | |
| 4411628 | MCKINLEY, BETTINA A | Redacted | | | | | | | |
| 4414505 | MCKINLEY, BOBBY | Redacted | | | | | | | |
| 4729717 | MCKINLEY, BONNIE | Redacted | | | | | | | |
| 4539316 | MCKINLEY, CANESHA | Redacted | | | | | | | |
| 4652672 | MCKINLEY, CARL | Redacted | | | | | | | |
| 4148783 | MCKINLEY, CAROLE J | Redacted | | | | | | | |
| 4434056 | MCKINLEY, CELIA | Redacted | | | | | | | |
| 4307931 | MCKINLEY, CHARLES | Redacted | | | | | | | |
| 4483230 | MCKINLEY, DANIELLE M | Redacted | | | | | | | |
| 4348809 | MCKINLEY, DENISE | Redacted | | | | | | | |
| 4629433 | MCKINLEY, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379073 | MCKINLEY, DONNA | Redacted | | | | | | | |
| 4517520 | MCKINLEY, DUSTIN L | Redacted | | | | | | | |
| 4523365 | MCKINLEY, EMILIE R | Redacted | | | | | | | |
| 4662447 | MCKINLEY, FRANKIE | Redacted | | | | | | | |
| 4487913 | MCKINLEY, HEIDI | Redacted | | | | | | | |
| 4545636 | MCKINLEY, JAMAIA | Redacted | | | | | | | |
| 4650171 | MCKINLEY, JAMES | Redacted | | | | | | | |
| 4453601 | MCKINLEY, JANICE L | Redacted | | | | | | | |
| 4287945 | MCKINLEY, JASUNDRA T | Redacted | | | | | | | |
| 4563068 | MCKINLEY, JESSE K | Redacted | | | | | | | |
| 4422954 | MCKINLEY, JOHN | Redacted | | | | | | | |
| 4620758 | MCKINLEY, JOHN W | Redacted | | | | | | | |
| 4257793 | MCKINLEY, JORDYN A | Redacted | | | | | | | |
| 4552359 | MCKINLEY, JOSEPH B | Redacted | | | | | | | |
| 4363939 | MCKINLEY, KELEXUS | Redacted | | | | | | | |
| 4563471 | MCKINLEY, KENESSA | Redacted | | | | | | | |
| 4465371 | MCKINLEY, KIANNA | Redacted | | | | | | | |
| 4157709 | MCKINLEY, KIYOMI M | Redacted | | | | | | | |
| 4297449 | MCKINLEY, KYLAH D | Redacted | | | | | | | |
| 4410524 | MCKINLEY, LATANYA | Redacted | | | | | | | |
| 4703281 | MCKINLEY, LAVALYN | Redacted | | | | | | | |
| 4323835 | MCKINLEY, LAWRENCE J | Redacted | | | | | | | |
| 4614888 | MCKINLEY, LINDA | Redacted | | | | | | | |
| 4529800 | MCKINLEY, LOGAN W | Redacted | | | | | | | |
| 4679723 | MCKINLEY, MICHAEL | Redacted | | | | | | | |
| 4619052 | MCKINLEY, MILDRED | Redacted | | | | | | | |
| 4702323 | MCKINLEY, NANCY | Redacted | | | | | | | |
| 4265222 | MCKINLEY, NILES K | Redacted | | | | | | | |
| 4662885 | MCKINLEY, PRINCE | Redacted | | | | | | | |
| 4422230 | MCKINLEY, RAENIQUE | Redacted | | | | | | | |
| 4660729 | MCKINLEY, ROBERT | Redacted | | | | | | | |
| 4604936 | MCKINLEY, ROBERT | Redacted | | | | | | | |
| 4671688 | MCKINLEY, RONALD | Redacted | | | | | | | |
| 4268008 | MCKINLEY, SHANTRISTA | Redacted | | | | | | | |
| 4388616 | MCKINLEY, SHELLEY | Redacted | | | | | | | |
| 4302440 | MCKINLEY, SHUNTAL | Redacted | | | | | | | |
| 4335630 | MCKINLEY, SUMMER | Redacted | | | | | | | |
| 4762096 | MCKINLEY, SUSAN | Redacted | | | | | | | |
| 4551243 | MCKINLEY, TAYLOR | Redacted | | | | | | | |
| 4304684 | MCKINLEY, TAYLOR | Redacted | | | | | | | |
| 4361960 | MCKINLEY, TEMPERANCE | Redacted | | | | | | | |
| 4303472 | MCKINLEY, TIFFANY | Redacted | | | | | | | |
| 4179286 | MCKINLEY, TONI R | Redacted | | | | | | | |
| 4314243 | MCKINLEY, TYRA | Redacted | | | | | | | |
| 4210406 | MCKINLEY, URSULA I | Redacted | | | | | | | |
| 4756401 | MCKINLEY, VALENCIA P | Redacted | | | | | | | |
| 4819658 | MCKINLEY, VANESSA | Redacted | | | | | | | |
| 4342917 | MCKINLEY, VENUS | Redacted | | | | | | | |
| 4819659 | McKinley, Wendy | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705361 | MCKINLEY, WILLIAM | Redacted | | | | | | | |
| 4719823 | MCKINLY, WILLIE | Redacted | | | | | | | |
| 4783808 | McKinleyville Community Services Dist | PO Box 2037 | | | | McKinleyville | CA | 95519 | |
| 5707039 | MCKINNEY CASONDRA | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 4877259 | MCKINNEY DELIVERY LLC | JAMES C MCKINNEY | 623 EMERALD AVE | | | SEYMOUR | TN | 37865 | |
| 5707048 | MCKINNEY ERIC | 20 TOLLEY HOLLOW RD | | | | CHARLESTON | WV | 25320 | |
| 4258951 | MCKINNEY III, APHRODITA L | Redacted | | | | | | | |
| 4852953 | MCKINNEY INSULATION CO INC | 809 WAY ST | | | | Reidsville | NC | 27320 | |
| 4773855 | MCKINNEY JR, CLEMSON OTHO | Redacted | | | | | | | |
| 5707060 | MCKINNEY KRYSTAL | 127 COY CRL | | | | BESSEMER CITY | NC | 28016 | |
| 5707061 | MCKINNEY LAKEDIA | 4204 N 24TH | | | | MILWAUKEE | WI | 53209 | |
| 5458006 | MCKINNEY MAGDALENE | PO BOX 510810 | | | | LIVONIA | MI | 48151-6810 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4809261 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE. | | | | PICO RIVERA | CA | 90660 | |
| 4341391 | MCKINNEY, ABDULLAH A | Redacted | | | | | | | |
| 4564131 | MCKINNEY, AFARIA | Redacted | | | | | | | |
| 4515803 | MCKINNEY, ALEX | Redacted | | | | | | | |
| 4481767 | MCKINNEY, ALEXANDREA K | Redacted | | | | | | | |
| 4298538 | MCKINNEY, ALEXIS C | Redacted | | | | | | | |
| 4263057 | MCKINNEY, ALICIA A | Redacted | | | | | | | |
| 4305643 | MCKINNEY, ALLEN E | Redacted | | | | | | | |
| 4409910 | MCKINNEY, ANDREA | Redacted | | | | | | | |
| 4275329 | MCKINNEY, ANGELLE R | Redacted | | | | | | | |
| 4316736 | MCKINNEY, ANITA | Redacted | | | | | | | |
| 4177841 | MCKINNEY, ANTHONY | Redacted | | | | | | | |
| 4149517 | MCKINNEY, ANTHONY G | Redacted | | | | | | | |
| 4372228 | MCKINNEY, ARIONNA L | Redacted | | | | | | | |
| 4597199 | MCKINNEY, ARLENE | Redacted | | | | | | | |
| 4488321 | MCKINNEY, ASHLEIGH | Redacted | | | | | | | |
| 4390816 | MCKINNEY, ASHLEY | Redacted | | | | | | | |
| 4634808 | MCKINNEY, BARBARA | Redacted | | | | | | | |
| 4762292 | MCKINNEY, BARBARA | Redacted | | | | | | | |
| 4278874 | MCKINNEY, BECKY J | Redacted | | | | | | | |
| 4710895 | MCKINNEY, BENJAMIN L | Redacted | | | | | | | |
| 4643534 | MCKINNEY, BERTHA B | Redacted | | | | | | | |
| 4151279 | MCKINNEY, BILLY D | Redacted | | | | | | | |
| 4735915 | MCKINNEY, BOBBIE | Redacted | | | | | | | |
| 4298946 | MCKINNEY, BRADLEY W | Redacted | | | | | | | |
| 4317334 | MCKINNEY, BRANDI | Redacted | | | | | | | |
| 4283457 | MCKINNEY, BREEANNA | Redacted | | | | | | | |
| 4312956 | MCKINNEY, BRENDA | Redacted | | | | | | | |
| 4475509 | MCKINNEY, BRI | Redacted | | | | | | | |
| 4384500 | MCKINNEY, BRITTNEE | Redacted | | | | | | | |
| 4311868 | MCKINNEY, CALEB J | Redacted | | | | | | | |
| 4828653 | MCKINNEY, CARRI | Redacted | | | | | | | |
| 4527222 | MCKINNEY, CECELIA D | Redacted | | | | | | | |
| 4622427 | MCKINNEY, CHARLES | Redacted | | | | | | | |
| 4243229 | MCKINNEY, CHERRELL N | Redacted | | | | | | | |
| 4576233 | MCKINNEY, CHERYL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322936 | MCKINNEY, CHRISTIAN | Redacted | | | | | | | |
| 4153683 | MCKINNEY, CHRISTINA | Redacted | | | | | | | |
| 4676216 | MCKINNEY, CLEO | Redacted | | | | | | | |
| 4305890 | MCKINNEY, COREY R | Redacted | | | | | | | |
| 4361841 | MCKINNEY, CULLEN | Redacted | | | | | | | |
| 4672861 | MCKINNEY, CYNTHIA | Redacted | | | | | | | |
| 4321960 | MCKINNEY, DAISEY M | Redacted | | | | | | | |
| 4324279 | MCKINNEY, DAKOTA | Redacted | | | | | | | |
| 4320564 | MCKINNEY, DAKOTA L | Redacted | | | | | | | |
| 4463378 | MCKINNEY, DAMON | Redacted | | | | | | | |
| 4464485 | MCKINNEY, DARIAN K | Redacted | | | | | | | |
| 4148054 | MCKINNEY, DARIONTA K | Redacted | | | | | | | |
| 4567581 | MCKINNEY, DARON | Redacted | | | | | | | |
| 4614900 | MCKINNEY, DARRELL | Redacted | | | | | | | |
| 4740577 | MCKINNEY, DARRYL | Redacted | | | | | | | |
| 4671665 | MCKINNEY, DAVID | Redacted | | | | | | | |
| 4696624 | MCKINNEY, DAVID A. | Redacted | | | | | | | |
| 4630432 | MCKINNEY, DAWN | Redacted | | | | | | | |
| 4372784 | MCKINNEY, DEBORAH | Redacted | | | | | | | |
| 4620237 | MCKINNEY, DEBRA | Redacted | | | | | | | |
| 4491147 | MCKINNEY, DEENA | Redacted | | | | | | | |
| 4247425 | MCKINNEY, DEOMI | Redacted | | | | | | | |
| 4286348 | MCKINNEY, DEONTA | Redacted | | | | | | | |
| 4494837 | MCKINNEY, DIAN M | Redacted | | | | | | | |
| 4469300 | MCKINNEY, DIANA M | Redacted | | | | | | | |
| 4358240 | MCKINNEY, DONALD | Redacted | | | | | | | |
| 4662327 | MCKINNEY, DONITA | Redacted | | | | | | | |
| 4718254 | MCKINNEY, DONNIE | Redacted | | | | | | | |
| 4183359 | MCKINNEY, DOROTHY | Redacted | | | | | | | |
| 4465895 | MCKINNEY, DREW J | Redacted | | | | | | | |
| 4259458 | MCKINNEY, ELETHIA | Redacted | | | | | | | |
| 4728711 | MCKINNEY, ELIZABETH | Redacted | | | | | | | |
| 4775750 | MCKINNEY, ELLIS | Redacted | | | | | | | |
| 4309687 | MCKINNEY, ERICA | Redacted | | | | | | | |
| 4321112 | MCKINNEY, ERICA D | Redacted | | | | | | | |
| 4733099 | MCKINNEY, EVELYN | Redacted | | | | | | | |
| 4702782 | MCKINNEY, GARNETT | Redacted | | | | | | | |
| 4304658 | MCKINNEY, GARY R | Redacted | | | | | | | |
| 4853767 | McKinney, Gerald | Redacted | | | | | | | |
| 4601073 | MCKINNEY, GLADYS | Redacted | | | | | | | |
| 4599715 | MCKINNEY, GRANT | Redacted | | | | | | | |
| 4291461 | MCKINNEY, HAROLD B | Redacted | | | | | | | |
| 4598002 | MCKINNEY, HAYWARD | Redacted | | | | | | | |
| 4255064 | MCKINNEY, HEATHER | Redacted | | | | | | | |
| 4347633 | MCKINNEY, HEATHER | Redacted | | | | | | | |
| 4575495 | MCKINNEY, HEIDE R | Redacted | | | | | | | |
| 4684552 | MCKINNEY, HEIDI | Redacted | | | | | | | |
| 4252838 | MCKINNEY, IAN | Redacted | | | | | | | |
| 4372772 | MCKINNEY, IESHIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691928 | MCKINNEY, JACK C | Redacted | | | | | | | |
| 4775358 | MCKINNEY, JACK CLARENCE | Redacted | | | | | | | |
| 4156725 | MCKINNEY, JAMES | Redacted | | | | | | | |
| 4339916 | MCKINNEY, JAMES | Redacted | | | | | | | |
| 4464627 | MCKINNEY, JAMES W | Redacted | | | | | | | |
| 4472176 | MCKINNEY, JANE A | Redacted | | | | | | | |
| 4316375 | MCKINNEY, JASON | Redacted | | | | | | | |
| 4339699 | MCKINNEY, JAYDA | Redacted | | | | | | | |
| 4490521 | MCKINNEY, JAYLA | Redacted | | | | | | | |
| 4317563 | MCKINNEY, JEAN L | Redacted | | | | | | | |
| 4169868 | MCKINNEY, JEANNA M | Redacted | | | | | | | |
| 4451877 | MCKINNEY, JEFFREY | Redacted | | | | | | | |
| 4176989 | MCKINNEY, JEREMIAH | Redacted | | | | | | | |
| 4522557 | MCKINNEY, JESSICA E | Redacted | | | | | | | |
| 4384291 | MCKINNEY, JIMMIE J | Redacted | | | | | | | |
| 4375055 | MCKINNEY, JOACHIM | Redacted | | | | | | | |
| 4743421 | MCKINNEY, JOHN | Redacted | | | | | | | |
| 4701234 | MCKINNEY, JOHN | Redacted | | | | | | | |
| 4679728 | MCKINNEY, JOHNNEY | Redacted | | | | | | | |
| 4492634 | MCKINNEY, JONAE | Redacted | | | | | | | |
| 4163729 | MCKINNEY, JONATHAN | Redacted | | | | | | | |
| 4368814 | MCKINNEY, JONTYA | Redacted | | | | | | | |
| 4673607 | MCKINNEY, JOSEPH | Redacted | | | | | | | |
| 4517516 | MCKINNEY, JOSH | Redacted | | | | | | | |
| 4341190 | MCKINNEY, JOSHUA L | Redacted | | | | | | | |
| 4370280 | MCKINNEY, JOY N | Redacted | | | | | | | |
| 4674068 | MCKINNEY, JOYCE | Redacted | | | | | | | |
| 4632850 | MCKINNEY, JUANITA B. | Redacted | | | | | | | |
| 4640252 | MCKINNEY, JUDY | Redacted | | | | | | | |
| 4360722 | MCKINNEY, JUNE | Redacted | | | | | | | |
| 4310299 | MCKINNEY, JUSTIN | Redacted | | | | | | | |
| 4290318 | MCKINNEY, JUSTIN T | Redacted | | | | | | | |
| 4249553 | MCKINNEY, KAILA | Redacted | | | | | | | |
| 4361833 | MCKINNEY, KAIYA S | Redacted | | | | | | | |
| 4208503 | MCKINNEY, KAMIESHA | Redacted | | | | | | | |
| 4524016 | MCKINNEY, KATHLEEN | Redacted | | | | | | | |
| 4610005 | MCKINNEY, KATHLEEN R | Redacted | | | | | | | |
| 4253192 | MCKINNEY, KATINA | Redacted | | | | | | | |
| 4312584 | MCKINNEY, KAYE L | Redacted | | | | | | | |
| 4316740 | MCKINNEY, KAYLIN L | Redacted | | | | | | | |
| 4786236 | Mckinney, Kenneth & Sharon | Redacted | | | | | | | |
| 4786237 | Mckinney, Kenneth & Sharon | Redacted | | | | | | | |
| 4399363 | MCKINNEY, KENNETH R | Redacted | | | | | | | |
| 4298042 | MCKINNEY, KESHA | Redacted | | | | | | | |
| 4434208 | MCKINNEY, KHIIL | Redacted | | | | | | | |
| 4284441 | MCKINNEY, KIYONA B | Redacted | | | | | | | |
| 4168266 | MCKINNEY, KYLA R | Redacted | | | | | | | |
| 4320859 | MCKINNEY, KYLE M | Redacted | | | | | | | |
| 4819660 | MCKINNEY, LANA JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523443 | MCKINNEY, LAQUINTA M | Redacted | | | | | | | |
| 4146937 | MCKINNEY, LAQUITA | Redacted | | | | | | | |
| 4471524 | MCKINNEY, LATRELLE A | Redacted | | | | | | | |
| 4768480 | MCKINNEY, LETHA | Redacted | | | | | | | |
| 4688786 | MCKINNEY, LOIS | Redacted | | | | | | | |
| 4632314 | MCKINNEY, LUCEIL | Redacted | | | | | | | |
| 4523533 | MCKINNEY, MARIAN | Redacted | | | | | | | |
| 4612735 | MCKINNEY, MARILYN | Redacted | | | | | | | |
| 4732759 | MCKINNEY, MARK | Redacted | | | | | | | |
| 4196486 | MCKINNEY, MARK A | Redacted | | | | | | | |
| 4150094 | MCKINNEY, MARTANIQUE D | Redacted | | | | | | | |
| 4676187 | MCKINNEY, MARTHA | Redacted | | | | | | | |
| 4636290 | MCKINNEY, MARY | Redacted | | | | | | | |
| 4464925 | MCKINNEY, MARY | Redacted | | | | | | | |
| 4161687 | MCKINNEY, MATTHEW S | Redacted | | | | | | | |
| 4521337 | MCKINNEY, MELVIN B | Redacted | | | | | | | |
| 4605326 | MCKINNEY, MELVINNIE | Redacted | | | | | | | |
| 4517296 | MCKINNEY, MICAYLA J | Redacted | | | | | | | |
| 4435735 | MCKINNEY, MICHAEL | Redacted | | | | | | | |
| 4462622 | MCKINNEY, MICHAEL | Redacted | | | | | | | |
| 4473444 | MCKINNEY, MICHAEL J | Redacted | | | | | | | |
| 4671650 | MCKINNEY, MICHELLE | Redacted | | | | | | | |
| 4242203 | MCKINNEY, MICHELLE | Redacted | | | | | | | |
| 4201360 | MCKINNEY, MIKI O | Redacted | | | | | | | |
| 4596503 | MCKINNEY, MILTON B | Redacted | | | | | | | |
| 4319814 | MCKINNEY, MINDY | Redacted | | | | | | | |
| 4305346 | MCKINNEY, MISTY L | Redacted | | | | | | | |
| 4441053 | MCKINNEY, NICOLE | Redacted | | | | | | | |
| 4457950 | MCKINNEY, NICOLE R | Redacted | | | | | | | |
| 4554805 | MCKINNEY, NINA V | Redacted | | | | | | | |
| 4633623 | MCKINNEY, PAMELA | Redacted | | | | | | | |
| 4601862 | MCKINNEY, PAMELA | Redacted | | | | | | | |
| 4714962 | MCKINNEY, PAMELA | Redacted | | | | | | | |
| 4519634 | MCKINNEY, PATRICIA T | Redacted | | | | | | | |
| 4649572 | MCKINNEY, PATRICK | Redacted | | | | | | | |
| 4185840 | MCKINNEY, PAUL A | Redacted | | | | | | | |
| 4690706 | MCKINNEY, PAULA | Redacted | | | | | | | |
| 4457175 | MCKINNEY, PHYLLIS T | Redacted | | | | | | | |
| 4162644 | MCKINNEY, RAMEESHA | Redacted | | | | | | | |
| 4276813 | MCKINNEY, RAY | Redacted | | | | | | | |
| 4585749 | MCKINNEY, REGINA | Redacted | | | | | | | |
| 4602223 | MCKINNEY, RICHARD | Redacted | | | | | | | |
| 4240993 | MCKINNEY, RICHARD A | Redacted | | | | | | | |
| 4242685 | MCKINNEY, RIKKE | Redacted | | | | | | | |
| 4723156 | MCKINNEY, ROBBY | Redacted | | | | | | | |
| 4214312 | MCKINNEY, ROBERT X | Redacted | | | | | | | |
| 4148687 | MCKINNEY, ROBERT ZACHARY | Redacted | | | | | | | |
| 4734288 | MCKINNEY, RONALD | Redacted | | | | | | | |
| 4769806 | MCKINNEY, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405968 | MCKINNEY, RUTH E | Redacted | | | | | | | |
| 4148531 | MCKINNEY, SAMARIAN A | Redacted | | | | | | | |
| 4295464 | MCKINNEY, SAMIAH | Redacted | | | | | | | |
| 4731104 | MCKINNEY, SARAH | Redacted | | | | | | | |
| 4492410 | MCKINNEY, SHANNAY | Redacted | | | | | | | |
| 4396183 | MCKINNEY, SHARICE | Redacted | | | | | | | |
| 4147962 | MCKINNEY, SHELIA G | Redacted | | | | | | | |
| 4313785 | MCKINNEY, SHELLY | Redacted | | | | | | | |
| 4338247 | MCKINNEY, SHERRY | Redacted | | | | | | | |
| 4729538 | MCKINNEY, SHERYL | Redacted | | | | | | | |
| 4173210 | MCKINNEY, SHIRLEY J | Redacted | | | | | | | |
| 4156259 | MCKINNEY, SONJA | Redacted | | | | | | | |
| 4374638 | MCKINNEY, STARNESHIA J | Redacted | | | | | | | |
| 4256871 | MCKINNEY, STAYANA | Redacted | | | | | | | |
| 4538362 | MCKINNEY, TAYLOR M | Redacted | | | | | | | |
| 4741467 | MCKINNEY, TERA | Redacted | | | | | | | |
| 4164227 | MCKINNEY, TERRY A | Redacted | | | | | | | |
| 4609334 | MCKINNEY, THELMA | Redacted | | | | | | | |
| 4760538 | MCKINNEY, THOMAS | Redacted | | | | | | | |
| 4250157 | MCKINNEY, TIARA | Redacted | | | | | | | |
| 4687646 | MCKINNEY, TIM | Redacted | | | | | | | |
| 4772083 | MCKINNEY, TIM | Redacted | | | | | | | |
| 4839866 | MCKINNEY, TIM & CINDY | Redacted | | | | | | | |
| 4390450 | MCKINNEY, TONYA | Redacted | | | | | | | |
| 4647125 | MCKINNEY, TROY | Redacted | | | | | | | |
| 4367286 | MCKINNEY, TYANNA | Redacted | | | | | | | |
| 4683490 | MCKINNEY, TYRONE | Redacted | | | | | | | |
| 4709750 | MCKINNEY, WILLIE | Redacted | | | | | | | |
| 4452467 | MCKINNEY, ZACH | Redacted | | | | | | | |
| 4309417 | MCKINNIE, AHMAD | Redacted | | | | | | | |
| 4521648 | MCKINNIE, ANTIONETTE | Redacted | | | | | | | |
| 4695178 | MCKINNIE, BOBBIE | Redacted | | | | | | | |
| 4384853 | MCKINNIE, CURTEA R | Redacted | | | | | | | |
| 4387784 | MCKINNIE, EBONY | Redacted | | | | | | | |
| 4375409 | MCKINNIE, JESSICA | Redacted | | | | | | | |
| 4734385 | MCKINNIE, LASSIE | Redacted | | | | | | | |
| 4520463 | MCKINNIE, PHILLIP | Redacted | | | | | | | |
| 4377958 | MCKINNIE, TAMMY | Redacted | | | | | | | |
| 4773157 | MCKINNIE, TORRY | Redacted | | | | | | | |
| 4685152 | MCKINNIE, WESTLEY | Redacted | | | | | | | |
| 4731223 | MCKINNIE, YVONNE | Redacted | | | | | | | |
| 4716293 | MCKINNIE-DAWSON, CASANDRA | Redacted | | | | | | | |
| 4404295 | MCKINNIS BOULWARE, SALEEM | Redacted | | | | | | | |
| 4794878 | MCKINNIS ENTERPRISES | DBA PAMMYJ FASHIONS | 5735 LAUREL AVE | | | LAGRANGE | IL | 60525 | |
| 4624519 | MCKINNIS, ISRAEL | Redacted | | | | | | | |
| 4311752 | MCKINNIS, SUE L | Redacted | | | | | | | |
| 4221667 | MCKINNIS, TYRON | Redacted | | | | | | | |
| 4386025 | MCKINNON JR., TRAVIS L | Redacted | | | | | | | |
| 4360924 | MCKINNON, ALEXANDREA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9407 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393312 | MCKINNON, CAMERON B | Redacted | | | | | | | |
| 4539914 | MCKINNON, CARLOS A | Redacted | | | | | | | |
| 4697798 | MCKINNON, CHERYL | Redacted | | | | | | | |
| 4348616 | MCKINNON, CHERYL L | Redacted | | | | | | | |
| 4245650 | MCKINNON, COLLEEN | Redacted | | | | | | | |
| 4766091 | MCKINNON, DONALD | Redacted | | | | | | | |
| 4669484 | MCKINNON, ELIZABETH | Redacted | | | | | | | |
| 4731611 | MCKINNON, GIOVANNA | Redacted | | | | | | | |
| 4261267 | MCKINNON, HALI D | Redacted | | | | | | | |
| 4667945 | MCKINNON, JAMES L | Redacted | | | | | | | |
| 4578458 | MCKINNON, JEFFREY A | Redacted | | | | | | | |
| 4661311 | MCKINNON, JOHNNY | Redacted | | | | | | | |
| 4253332 | MCKINNON, JUSTINE | Redacted | | | | | | | |
| 4236444 | MCKINNON, KAMEAL Z | Redacted | | | | | | | |
| 4764567 | MCKINNON, KEITH | Redacted | | | | | | | |
| 4520331 | MCKINNON, LATOYA | Redacted | | | | | | | |
| 4359427 | MCKINNON, LISA D | Redacted | | | | | | | |
| 4361016 | MCKINNON, MURPHY T | Redacted | | | | | | | |
| 4335966 | MCKINNON, MYLES J | Redacted | | | | | | | |
| 4604808 | MCKINNON, NICOLE | Redacted | | | | | | | |
| 4366187 | MCKINNON, NIELS J | Redacted | | | | | | | |
| 4401807 | MCKINNON, SHANNON M | Redacted | | | | | | | |
| 4260797 | MCKINNON, SOPHIA | Redacted | | | | | | | |
| 4154929 | MCKINNON, STEVEN | Redacted | | | | | | | |
| 4210292 | MCKINNON, TANYA | Redacted | | | | | | | |
| 4705666 | MCKINNON, TOSSICA TEKEISHA | Redacted | | | | | | | |
| 4286696 | MCKINNON, VERNIDA | Redacted | | | | | | | |
| 4768426 | MCKINNON, VINCENT | Redacted | | | | | | | |
| 4463068 | MCKINNON-DIXON, ASHLEY L | Redacted | | | | | | | |
| 4181301 | MCKINNY, LINDA A | Redacted | | | | | | | |
| 4629646 | MCKINSEY, DEBBIE | Redacted | | | | | | | |
| 4447929 | MCKINSEY, MARSHA L | Redacted | | | | | | | |
| 4714788 | MCKINSLE, JOAN | Redacted | | | | | | | |
| 4278438 | MCKINSTER, ASHLEE M | Redacted | | | | | | | |
| 4719343 | MCKINSTER, CHUCK | Redacted | | | | | | | |
| 4317178 | MCKINSTRY, DILLON K | Redacted | | | | | | | |
| 4868227 | MCKINSTRY CO LLC | 5005 3RD AVE S | | | | SEATTLE | WA | 98134 | |
| 4881192 | MCKINSTRY INC | P O BOX 24567 | | | | SEATTLE | WA | 98124-056 | |
| 4358389 | MCKINSTRY JR, HAROLD K | Redacted | | | | | | | |
| 4393550 | MCKINSTRY, ALEXANDRIA M | Redacted | | | | | | | |
| 4640130 | MCKINSTRY, DOROTHY | Redacted | | | | | | | |
| 4390239 | MCKINSTRY, KEVIN | Redacted | | | | | | | |
| 4227837 | MCKINSTRY, MICHELLE | Redacted | | | | | | | |
| 4293201 | MCKINSY, TIMOTHY | Redacted | | | | | | | |
| 4427569 | MCKINZEY, TANAYA N | Redacted | | | | | | | |
| 4311241 | MCKINZIE, ALISHA | Redacted | | | | | | | |
| 4551301 | MCKINZIE, ALLIYAH | Redacted | | | | | | | |
| 4363027 | MCKINZIE, AMBER | Redacted | | | | | | | |
| 4244995 | MCKINZIE, BRAYCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371843 | MCKINZIE, DESIREE M | Redacted | | | | | | | |
| 4164414 | MCKINZIE, JAMES L | Redacted | | | | | | | |
| 4362895 | MCKINZIE, MARCUS D | Redacted | | | | | | | |
| 4648300 | MCKINZIE, PATTY | Redacted | | | | | | | |
| 4358997 | MCKINZIE, TAON W | Redacted | | | | | | | |
| 4765573 | MCKINZIE, TERESA | Redacted | | | | | | | |
| 4309478 | MCKINZIE, TRISTAN | Redacted | | | | | | | |
| 4289017 | MCKINZIE, VICTOR | Redacted | | | | | | | |
| 4478218 | MCKINZY, RUTH | Redacted | | | | | | | |
| 4481207 | MCKINZY, TIANA M | Redacted | | | | | | | |
| 4222564 | MCKIRDY SR, THOMAS L | Redacted | | | | | | | |
| 4152638 | MCKISICK, SHAWN | Redacted | | | | | | | |
| 4517932 | MCKISSACK, ALEXANDER A | Redacted | | | | | | | |
| 4713939 | MCKISSACK, ASHLEY | Redacted | | | | | | | |
| 4522452 | MCKISSACK, KEYONTAE | Redacted | | | | | | | |
| 4656282 | McKissack, Patricia  C. | Redacted | | | | | | | |
| 4659920 | MCKISSACK, SHEILA | Redacted | | | | | | | |
| 4517979 | MCKISSACK, TYQUISHA D | Redacted | | | | | | | |
| 4520744 | MCKISSACK, TYSHA N | Redacted | | | | | | | |
| 5707135 | MCKISSICK SOLEDAD | 150 PRATT BLVD | | | | ELYRIA | OH | 44035 | |
| 4259615 | MCKISSICK, ANGELA M | Redacted | | | | | | | |
| 4570441 | MCKISSICK, JON | Redacted | | | | | | | |
| 4702393 | MCKISSICK, PATRICIA | Redacted | | | | | | | |
| 4418302 | MCKISSICK, WILLIAM | Redacted | | | | | | | |
| 4763264 | MCKISSIE, STEPHON | Redacted | | | | | | | |
| 4701424 | MCKISSON, ELLEN | Redacted | | | | | | | |
| 4655908 | MCKITHEN, GLORIA | Redacted | | | | | | | |
| 4656640 | MCKITHEN, MARQUITTA C | Redacted | | | | | | | |
| 4325144 | MCKITHERN, AMANDA K | Redacted | | | | | | | |
| 4577165 | MCKITRICK, JONATHAN | Redacted | | | | | | | |
| 4481608 | MCKITTHEN, NAIM | Redacted | | | | | | | |
| 4441285 | MCKITTRICK, JOSEPH | Redacted | | | | | | | |
| 4744439 | MCKIVER, KAREN | Redacted | | | | | | | |
| 4239646 | MCKIVER, LUTHER | Redacted | | | | | | | |
| 4387775 | MCKIVER, RAVEN | Redacted | | | | | | | |
| 4248544 | MCKIVER, VICTOR | Redacted | | | | | | | |
| 4372529 | MCKLINTIC, MADISON R | Redacted | | | | | | | |
| 4802532 | MCKLU GROUP INC | DBA AUTOHAUS | 8113 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| 4819661 | MCKLVEEN, TOM | Redacted | | | | | | | |
| 4586390 | MCKNABB, DANIEL | Redacted | | | | | | | |
| 4203620 | MCKNEELY, KANEKA | Redacted | | | | | | | |
| 4727558 | MCKNEW, WORTHINGTON | Redacted | | | | | | | |
| 4479753 | MCKNIFF, LINDA J | Redacted | | | | | | | |
| 5707148 | MCKNIGHT DEQUANTA | 843 FINLEY VIEW DR | | | | ROCK HILL | SC | 39730 | |
| 4664074 | MCKNIGHT OUTLAY, CARROL | Redacted | | | | | | | |
| 4160496 | MCKNIGHT, ALYSSA M | Redacted | | | | | | | |
| 4355609 | MCKNIGHT, ANTOINETTE | Redacted | | | | | | | |
| 4475423 | MCKNIGHT, AUDREY | Redacted | | | | | | | |
| 4460600 | MCKNIGHT, BETTY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735512 | MCKNIGHT, BILLY | Redacted | | | | | | | |
| 4374713 | MCKNIGHT, BRANDON J | Redacted | | | | | | | |
| 4186922 | MCKNIGHT, BREEYANA | Redacted | | | | | | | |
| 4520704 | MCKNIGHT, BRENDA K | Redacted | | | | | | | |
| 4455942 | MCKNIGHT, BRIANNA | Redacted | | | | | | | |
| 4682158 | MCKNIGHT, CHESTER | Redacted | | | | | | | |
| 4754444 | MCKNIGHT, CLARA B | Redacted | | | | | | | |
| 4368338 | MCKNIGHT, DANIEL E | Redacted | | | | | | | |
| 4326508 | MCKNIGHT, DARLENE M | Redacted | | | | | | | |
| 4198204 | MCKNIGHT, DAVID | Redacted | | | | | | | |
| 4173649 | MCKNIGHT, DAWNA M | Redacted | | | | | | | |
| 4325153 | MCKNIGHT, DEONA R | Redacted | | | | | | | |
| 4396855 | MCKNIGHT, DESIREE P | Redacted | | | | | | | |
| 4533129 | MCKNIGHT, DEVONNE L | Redacted | | | | | | | |
| 4205777 | MCKNIGHT, DIANE M | Redacted | | | | | | | |
| 4229433 | MCKNIGHT, DNEERIA | Redacted | | | | | | | |
| 4312911 | MCKNIGHT, DONTAE | Redacted | | | | | | | |
| 4655276 | MCKNIGHT, EDDIE | Redacted | | | | | | | |
| 4445940 | MCKNIGHT, EMMA | Redacted | | | | | | | |
| 4253545 | MCKNIGHT, ERIN L | Redacted | | | | | | | |
| 4249266 | MCKNIGHT, ETHAN-JAMAL B | Redacted | | | | | | | |
| 4324447 | MCKNIGHT, FELICIA R | Redacted | | | | | | | |
| 4739279 | MCKNIGHT, FRED | Redacted | | | | | | | |
| 4704476 | MCKNIGHT, GLORIA | Redacted | | | | | | | |
| 4345469 | MCKNIGHT, HARRIET | Redacted | | | | | | | |
| 4637326 | MCKNIGHT, HARRY | Redacted | | | | | | | |
| 4313571 | MCKNIGHT, ILISHA L | Redacted | | | | | | | |
| 4374598 | MCKNIGHT, JALEESA | Redacted | | | | | | | |
| 4749541 | MCKNIGHT, JAMES H | Redacted | | | | | | | |
| 4204965 | MCKNIGHT, JANICE | Redacted | | | | | | | |
| 4312337 | MCKNIGHT, JEFFREY | Redacted | | | | | | | |
| 4159973 | MCKNIGHT, JEREMY T | Redacted | | | | | | | |
| 4362504 | MCKNIGHT, JESICA J | Redacted | | | | | | | |
| 4404294 | MCKNIGHT, JESSE J | Redacted | | | | | | | |
| 4208644 | MCKNIGHT, JESSICA | Redacted | | | | | | | |
| 4636432 | MCKNIGHT, JESSIE | Redacted | | | | | | | |
| 4751464 | MCKNIGHT, JOHEN | Redacted | | | | | | | |
| 4605921 | MCKNIGHT, JOHN | Redacted | | | | | | | |
| 4747649 | MCKNIGHT, JOHNNY | Redacted | | | | | | | |
| 4221905 | MCKNIGHT, JONATHAN | Redacted | | | | | | | |
| 4372267 | MCKNIGHT, JOSH A | Redacted | | | | | | | |
| 4343345 | MCKNIGHT, JOYCE | Redacted | | | | | | | |
| 4750579 | MCKNIGHT, JUANITA | Redacted | | | | | | | |
| 4182311 | MCKNIGHT, KAMISHA AILEEN | Redacted | | | | | | | |
| 4309754 | MCKNIGHT, KARA M | Redacted | | | | | | | |
| 4716846 | MCKNIGHT, KATHERINE | Redacted | | | | | | | |
| 4519209 | MCKNIGHT, KIARA | Redacted | | | | | | | |
| 4509471 | MCKNIGHT, KIERA | Redacted | | | | | | | |
| 4308257 | MCKNIGHT, KOKALEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447533 | MCKNIGHT, LEXIE | Redacted | | | | | | | |
| 4773206 | MCKNIGHT, LISA | Redacted | | | | | | | |
| 4320771 | MCKNIGHT, LORA C | Redacted | | | | | | | |
| 4225538 | MCKNIGHT, LORRIE S | Redacted | | | | | | | |
| 4403152 | MCKNIGHT, MALEEK N | Redacted | | | | | | | |
| 4463993 | MCKNIGHT, MARTIN | Redacted | | | | | | | |
| 4364472 | MCKNIGHT, MARY E | Redacted | | | | | | | |
| 4595345 | MCKNIGHT, MARY L | Redacted | | | | | | | |
| 4710121 | MCKNIGHT, MARY L | Redacted | | | | | | | |
| 4311197 | MCKNIGHT, MAYA M | Redacted | | | | | | | |
| 4234094 | MCKNIGHT, MICHAEL | Redacted | | | | | | | |
| 4535134 | MCKNIGHT, MIKELL J | Redacted | | | | | | | |
| 4365594 | MCKNIGHT, MONET | Redacted | | | | | | | |
| 4401402 | MCKNIGHT, NATE | Redacted | | | | | | | |
| 4473610 | MCKNIGHT, NICK | Redacted | | | | | | | |
| 4515616 | MCKNIGHT, NORITA | Redacted | | | | | | | |
| 4325251 | MCKNIGHT, PAMELA A | Redacted | | | | | | | |
| 4468967 | MCKNIGHT, PATRICIA | Redacted | | | | | | | |
| 4369947 | MCKNIGHT, PAUL L | Redacted | | | | | | | |
| 4527087 | MCKNIGHT, PRESTON C | Redacted | | | | | | | |
| 4400138 | MCKNIGHT, QUASHAWN T | Redacted | | | | | | | |
| 4384590 | MCKNIGHT, RASADA J | Redacted | | | | | | | |
| 4520236 | MCKNIGHT, REBECCA J | Redacted | | | | | | | |
| 4658829 | MCKNIGHT, RICKEY R | Redacted | | | | | | | |
| 4585389 | MCKNIGHT, ROBERT | Redacted | | | | | | | |
| 4693192 | MCKNIGHT, RONALD | Redacted | | | | | | | |
| 4757173 | MCKNIGHT, ROSIA | Redacted | | | | | | | |
| 4638483 | MCKNIGHT, SALLIE | Redacted | | | | | | | |
| 4173821 | MCKNIGHT, SAMANTHA | Redacted | | | | | | | |
| 4429304 | MCKNIGHT, SARAH | Redacted | | | | | | | |
| 4483457 | MCKNIGHT, SHARNAY | Redacted | | | | | | | |
| 4699292 | MCKNIGHT, SHAYNE | Redacted | | | | | | | |
| 4560007 | MCKNIGHT, SHELTON C | Redacted | | | | | | | |
| 4575102 | MCKNIGHT, SHERRY | Redacted | | | | | | | |
| 4323035 | MCKNIGHT, TASHIKA | Redacted | | | | | | | |
| 4490038 | MCKNIGHT, THOMAS | Redacted | | | | | | | |
| 4602110 | MCKNIGHT, TOM L | Redacted | | | | | | | |
| 4267083 | MCKNIGHT, TORIANO D | Redacted | | | | | | | |
| 4688920 | MCKNIGHT, TRICIA | Redacted | | | | | | | |
| 4582102 | MCKNIGHT, TYLA K | Redacted | | | | | | | |
| 4397540 | MCKNIGHT, TYTIANA Y | Redacted | | | | | | | |
| 4670829 | MCKNIGHT, VENUS | Redacted | | | | | | | |
| 4519150 | MCKNIGHT, WHITNEY N | Redacted | | | | | | | |
| 4310617 | MCKNIGHT, ZIONNE L | Redacted | | | | | | | |
| 4714850 | MCKNIGHT-GLASS, NEHOMA | Redacted | | | | | | | |
| 4507896 | MCKNIGHT-HILL, NACCOYA | Redacted | | | | | | | |
| 4692011 | MCKNUCKLES, DEBORAH | Redacted | | | | | | | |
| 4598836 | MCKNUCKLES, KENDRICK E | Redacted | | | | | | | |
| 4164909 | MCKOFKA, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280025 | MCKOON, DOUGLAS S | Redacted | | | | | | | |
| 4437302 | MCKOWAN, JEFFREY | Redacted | | | | | | | |
| 4150583 | MCKOWN, ALICE | Redacted | | | | | | | |
| 4767873 | MCKOWN, DENNIS | Redacted | | | | | | | |
| 4321879 | MCKOWN, DENNISE | Redacted | | | | | | | |
| 4548483 | MCKOWN, DEVIN L | Redacted | | | | | | | |
| 4387291 | MCKOWN, KRISTINA | Redacted | | | | | | | |
| 4551793 | MCKOWN, MATTHEW S | Redacted | | | | | | | |
| 4552692 | MCKOWN, MICHAEL | Redacted | | | | | | | |
| 4672810 | MCKOWN, SHARON | Redacted | | | | | | | |
| 5707177 | MCKOY AUDREY | 3309 MARSH LANE WAY | | | | RALEIGH | NC | 27610 | |
| 5707180 | MCKOY CHERLY D | 1114 SOUTHPOINT CROSSING | | | | DURHAM | NC | 27713 | |
| 5707186 | MCKOY JEN | 2126 BUIES MILL RD | | | | RED SPRING | NC | 28377 | |
| 5707188 | MCKOY KATRINA M | 3912 WESTER RD | | | | RALEIGH | NC | 27601 | |
| 4303267 | MCKOY, ANDRE | Redacted | | | | | | | |
| 4631505 | MCKOY, ANDREA | Redacted | | | | | | | |
| 4652503 | MCKOY, ARGIE A | Redacted | | | | | | | |
| 4599380 | MCKOY, ASHLEY | Redacted | | | | | | | |
| 4379454 | MCKOY, ASIA | Redacted | | | | | | | |
| 4382920 | MCKOY, BENJAMIN L | Redacted | | | | | | | |
| 4478652 | MCKOY, CASSANDRA | Redacted | | | | | | | |
| 4385709 | MCKOY, CATRINA A | Redacted | | | | | | | |
| 4395575 | MCKOY, CHERNAY | Redacted | | | | | | | |
| 4183625 | MCKOY, CHRISTINE L | Redacted | | | | | | | |
| 4899393 | MCKOY, DANNIE | Redacted | | | | | | | |
| 4425850 | MCKOY, DARRON A | Redacted | | | | | | | |
| 4470943 | MCKOY, DEON | Redacted | | | | | | | |
| 4697491 | MCKOY, DORRINGTON | Redacted | | | | | | | |
| 4636789 | MCKOY, EVELYN P | Redacted | | | | | | | |
| 4248985 | MCKOY, JACQUELYN | Redacted | | | | | | | |
| 4325843 | MCKOY, JAMILA | Redacted | | | | | | | |
| 4343154 | MCKOY, JONATHAN | Redacted | | | | | | | |
| 4338271 | MCKOY, JUWON D | Redacted | | | | | | | |
| 4705930 | MCKOY, KATHY | Redacted | | | | | | | |
| 4266465 | MCKOY, KEYAIRA N | Redacted | | | | | | | |
| 4382013 | MCKOY, LAKAYLA | Redacted | | | | | | | |
| 4618093 | MCKOY, LARRY | Redacted | | | | | | | |
| 4485666 | MCKOY, MAUREEN M | Redacted | | | | | | | |
| 4559057 | MCKOY, MICAH | Redacted | | | | | | | |
| 4407732 | MCKOY, NATASHA | Redacted | | | | | | | |
| 4638317 | MCKOY, ORLANDO | Redacted | | | | | | | |
| 4389562 | MCKOY, REGINE | Redacted | | | | | | | |
| 4232714 | MCKOY, RENADA | Redacted | | | | | | | |
| 4384507 | MCKOY, RYKA | Redacted | | | | | | | |
| 4645824 | MCKOY, TWYLA | Redacted | | | | | | | |
| 4424311 | MCKOY, TYNEIRA | Redacted | | | | | | | |
| 4336840 | MCKOY, WESLEY K | Redacted | | | | | | | |
| 4379563 | MCKOY, WHITNEY | Redacted | | | | | | | |
| 4386415 | MCKOY, WILLIAM A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9412 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609868 | MCKOY, ZULA | Redacted | | | | | | | |
| 4418292 | MCKOY-BROWN, LISA A | Redacted | | | | | | | |
| 4389315 | MCKOY-SPOOL, MICAH J | Redacted | | | | | | | |
| 4358756 | MCKRILL, STEVE | Redacted | | | | | | | |
| 4733725 | MCKRIMMON, ANTONIO | Redacted | | | | | | | |
| 4598401 | MCKUHEN, STEVE | Redacted | | | | | | | |
| 4755319 | MCKULA, PAUL | Redacted | | | | | | | |
| 4301331 | MCKURAS, DAVID | Redacted | | | | | | | |
| 4348030 | MCKUSICK, AARON | Redacted | | | | | | | |
| 4465948 | MCKY, NATHAN C | Redacted | | | | | | | |
| 4819662 | MCL BUILDERS | Redacted | | | | | | | |
| 4474581 | MCLAFFERTY, PATRICK L | Redacted | | | | | | | |
| 4452044 | MCLAFFERTY, ROBERT P | Redacted | | | | | | | |
| 4250661 | MCLAFFERTY, TARA E | Redacted | | | | | | | |
| 4318232 | MCLAFFERTY, THOMAS R | Redacted | | | | | | | |
| 4711903 | MCLAGAN, BOBBIE | Redacted | | | | | | | |
| 5707200 | MCLAIN ADAM | 66 CHASON TER | | | | SANFORD | NC | 27332 | |
| 4345030 | MCLAIN, ASIA | Redacted | | | | | | | |
| 4297714 | MCLAIN, AUDRIANNA | Redacted | | | | | | | |
| 4595979 | MCLAIN, BILL | Redacted | | | | | | | |
| 4450465 | MCLAIN, BRANDON | Redacted | | | | | | | |
| 4509459 | MCLAIN, BRITTANY | Redacted | | | | | | | |
| 4291697 | MCLAIN, CAROLYN | Redacted | | | | | | | |
| 4220490 | MCLAIN, DEBBIE | Redacted | | | | | | | |
| 4301314 | MCLAIN, DEBRA K | Redacted | | | | | | | |
| 4251932 | MCLAIN, ELEANOR J | Redacted | | | | | | | |
| 4152016 | MCLAIN, ERICA F | Redacted | | | | | | | |
| 4676155 | MCLAIN, EVE | Redacted | | | | | | | |
| 4593454 | MCLAIN, HAROLD | Redacted | | | | | | | |
| 4565389 | MCLAIN, HOWARD E | Redacted | | | | | | | |
| 4698312 | MCLAIN, JACOB | Redacted | | | | | | | |
| 4721476 | MCLAIN, JAMES | Redacted | | | | | | | |
| 4675877 | MCLAIN, JANET | Redacted | | | | | | | |
| 4208773 | MCLAIN, JEAN C | Redacted | | | | | | | |
| 4705379 | MCLAIN, JOSEPH | Redacted | | | | | | | |
| 4229296 | MCLAIN, JOYCE D | Redacted | | | | | | | |
| 4374791 | MCLAIN, KAREN | Redacted | | | | | | | |
| 4610103 | MCLAIN, KRISTI | Redacted | | | | | | | |
| 4772787 | MCLAIN, LENA | Redacted | | | | | | | |
| 4679853 | MCLAIN, LYN | Redacted | | | | | | | |
| 4522896 | MCLAIN, MARGARET | Redacted | | | | | | | |
| 4170987 | MCLAIN, MARK A | Redacted | | | | | | | |
| 4601486 | MCLAIN, MARY | Redacted | | | | | | | |
| 4576905 | MCLAIN, MEGAN R | Redacted | | | | | | | |
| 4335805 | MCLAIN, PERLIE J | Redacted | | | | | | | |
| 4454107 | MCLAIN, PEYTON E | Redacted | | | | | | | |
| 4753310 | MCLAIN, REGGIE | Redacted | | | | | | | |
| 4163767 | MCLAIN, RUSSELL O | Redacted | | | | | | | |
| 4568021 | MCLAIN, SABRINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575292 | MCLAIN, TERRY N | Redacted | | | | | | | |
| 4150100 | MCLAIN, TOBY | Redacted | | | | | | | |
| 4272302 | MCLAIN, WILLIAM C | Redacted | | | | | | | |
| 4691355 | MCLAINE, MAGGIE | Redacted | | | | | | | |
| 4159569 | MCLAIN-KAOWILI, BRYANNA | Redacted | | | | | | | |
| 4466725 | MCLAIN-RAMIREZ, CATHERINE | Redacted | | | | | | | |
| 4624664 | MCLAMB, ANGELINE | Redacted | | | | | | | |
| 4714010 | MCLAMB, ELAINE | Redacted | | | | | | | |
| 4599798 | MCLAMB, ELIZABETH | Redacted | | | | | | | |
| 4742733 | MCLAMB, FRANCES | Redacted | | | | | | | |
| 4384812 | MCLAMB, HOGAN G | Redacted | | | | | | | |
| 4382437 | MCLAMB, JANISSA | Redacted | | | | | | | |
| 4380490 | MCLAMB, JESSICA D | Redacted | | | | | | | |
| 4819663 | MCLAMB, LYNETTE | Redacted | | | | | | | |
| 4655965 | MCLAMB, RICKY | Redacted | | | | | | | |
| 4432444 | MCLAMB, TALASHA | Redacted | | | | | | | |
| 4749139 | MCLAMORE, AMY | Redacted | | | | | | | |
| 4257888 | MCLAMORE, NICKOLOUS | Redacted | | | | | | | |
| 4654155 | MCLANDAU, BELANGIE | Redacted | | | | | | | |
| 5797447 | MCLANE CANDY | 6201 NW H.K. Dodgen Loop | | | | Temple | TX | 76502 | |
| 5797448 | MCLANE CIGARETTES | 8550 W. Bryn Mawr Ave. | Ste. 200 | | | Chicago | IL | 60631 | |
| 4867833 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | | | | TEMPLE | TX | 76504 | |
| 5849502 | McLane Company, Inc. | Attn: Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 5849502 | McLane Company, Inc. | Attn: Gregory G. Hesse | Hunton Andrews Kurth | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 5849112 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 5849288 | McLane Company, Inc. | Eric Hildenbrand | McLane Company, Inc. | 6201 NW H. K. Dodgen Loop | | Temple | TX | 76504 | |
| 5849112 | McLane Company, Inc. | Gregory G. Hesse | Hunton Andrews Kurth | 1445 Ross Ave | Ste 3700 | Dallas | TX | 75202 | |
| 5850147 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 5849288 | McLane Company, Inc. | McLane Company, Inc. | Attn: Dean R. Benn | VP - Accounting - Grocery Distribution | 6201 NW HK Dodgen Loop | Temple | TX | 76504 | |
| 5850301 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 5797449 | MCLANE DAIRY & FROZE | 2085 Midway Road | | | | Carrollton | TX | 75006 | |
| 5797450 | MCLANE MANUFACTURING | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 4799392 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE | | | | PARAMOUNT | CA | 90723 | |
| 4805879 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 4881583 | MCLANE MIDDLETON PROFESSIONAL ASSOC | P O BOX 326 | | | | MANCHESTER | NH | 03105 | |
| 5797451 | MCLANE RESTAURANT | 4747 McLane Parkway | | | | Temple | TX | 76504 | |
| 4287546 | MCLANE, BRITTANY S | Redacted | | | | | | | |
| 4429457 | MCLANE, CHRISTOPHER | Redacted | | | | | | | |
| 4316621 | MCLANE, DANIEL | Redacted | | | | | | | |
| 4277984 | MCLANE, DAVID | Redacted | | | | | | | |
| 4454839 | MCLANE, DAWSON J | Redacted | | | | | | | |
| 4490568 | MCLANE, JANET M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9414 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277062 | MCLANE, KARLA | Redacted | | | | | | | |
| 4440303 | MCLANE, MICHAEL L | Redacted | | | | | | | |
| 4458043 | MCLANE, MYESHA S | Redacted | | | | | | | |
| 4144594 | MCLANE, NICOLE | Redacted | | | | | | | |
| 4247742 | MCLANE, TYTEANIA | Redacted | | | | | | | |
| 4769798 | MCLANEY, MARGARET | Redacted | | | | | | | |
| 5707215 | MCLAREN JUSTIS | 34426 30TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5427076 | MCLAREN LONNIE AND BARBARA MCLAREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4540248 | MCLAREN, BELINDA G | Redacted | | | | | | | |
| 4717201 | MCLAREN, BRENDA | Redacted | | | | | | | |
| 4491449 | MCLAREN, BRITTNEY | Redacted | | | | | | | |
| 4428319 | MCLAREN, CRYSTAL A | Redacted | | | | | | | |
| 4171075 | MCLAREN, JASON R | Redacted | | | | | | | |
| 4666439 | MCLAREN, JOHN | Redacted | | | | | | | |
| 4614001 | MCLAREN, LYNDEN | Redacted | | | | | | | |
| 4477731 | MCLAREN, SHANNON C | Redacted | | | | | | | |
| 4354673 | MCLAREN, SUSAN J | Redacted | | | | | | | |
| 4261003 | MCLAREN, TANYA T | Redacted | | | | | | | |
| 4329790 | MCLAREN, VENECIA | Redacted | | | | | | | |
| 4431893 | MCLAREN-NAKHID, ANDREA | Redacted | | | | | | | |
| 4692845 | MCLARIN, DONETTE | Redacted | | | | | | | |
| 4586673 | MCLARIN, ROBERT | Redacted | | | | | | | |
| 4235967 | MCLARNON, KIMBERLY | Redacted | | | | | | | |
| 4651468 | MCLARTY, ALLISON | Redacted | | | | | | | |
| 4420416 | MCLARTY, CHAMPAGNE J | Redacted | | | | | | | |
| 4654529 | MCLARTY, LINFORD | Redacted | | | | | | | |
| 4435096 | MCLARTY, LOMAX | Redacted | | | | | | | |
| 4758546 | MCLARTY-WEAVER, BARBARA | Redacted | | | | | | | |
| 4810914 | MCLASH, NORMAN | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 4507864 | MCLAUCHLAN, BARBARA A | Redacted | | | | | | | |
| 4542097 | MCLAUCHLAN, RUBY | Redacted | | | | | | | |
| 4486993 | MCLAUCHLIN, LYNNAE | Redacted | | | | | | | |
| 4555275 | MCLAUCHLIN, MARY J | Redacted | | | | | | | |
| 4517942 | MCLAUCHLIN, TIMOTHY C | Redacted | | | | | | | |
| 4864397 | MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4379060 | MCLAUGHLIN JR, WILLIE A | Redacted | | | | | | | |
| 5707249 | MCLAUGHLIN LUKE | 224 W 6TH ST | | | | S BOSTON | MA | 02127 | |
| 4873886 | MCLAUGHLIN PLUMBING | CHALRES MCLAUGHLIN | 3428 MEADOW | | | AMMARILLO | TX | 79109 | |
| 5707259 | MCLAUGHLIN SARAH | 30 E GUCKLE | | | | GERMANTOWN | OH | 45327 | |
| 4404443 | MCLAUGHLIN, AISHA D | Redacted | | | | | | | |
| 4345870 | MCLAUGHLIN, AJEE N | Redacted | | | | | | | |
| 4361462 | MCLAUGHLIN, ALEXA | Redacted | | | | | | | |
| 4564950 | MCLAUGHLIN, ALI | Redacted | | | | | | | |
| 4768488 | MCLAUGHLIN, AMY | Redacted | | | | | | | |
| 4606031 | MCLAUGHLIN, ANGELA | Redacted | | | | | | | |
| 4723024 | MCLAUGHLIN, ANGELA M | Redacted | | | | | | | |
| 4717568 | MCLAUGHLIN, ANN | Redacted | | | | | | | |
| 4422416 | MCLAUGHLIN, ASHLEY | Redacted | | | | | | | |
| 4165157 | MCLAUGHLIN, AXUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442200 | MCLAUGHLIN, BARRINGTON A | Redacted | | | | | | | |
| 4212831 | MCLAUGHLIN, BETH | Redacted | | | | | | | |
| 4564693 | MCLAUGHLIN, BIANCA R | Redacted | | | | | | | |
| 4618082 | MCLAUGHLIN, BOB | Redacted | | | | | | | |
| 4703986 | MCLAUGHLIN, BRADLEY J. | Redacted | | | | | | | |
| 4417050 | MCLAUGHLIN, BRENDA L | Redacted | | | | | | | |
| 4530737 | MCLAUGHLIN, BRENDAN | Redacted | | | | | | | |
| 4819664 | MCLAUGHLIN, BRIAN | Redacted | | | | | | | |
| 4328593 | MCLAUGHLIN, BRIAN J | Redacted | | | | | | | |
| 4283057 | MCLAUGHLIN, BRIAN L | Redacted | | | | | | | |
| 4331942 | MCLAUGHLIN, BRIDIE A | Redacted | | | | | | | |
| 4393244 | MCLAUGHLIN, CAMERON | Redacted | | | | | | | |
| 4697881 | MCLAUGHLIN, CARI | Redacted | | | | | | | |
| 4751954 | MCLAUGHLIN, CARLA | Redacted | | | | | | | |
| 4236734 | MCLAUGHLIN, CARLA | Redacted | | | | | | | |
| 4591633 | MCLAUGHLIN, CARLTON | Redacted | | | | | | | |
| 4592507 | MCLAUGHLIN, CARMEN | Redacted | | | | | | | |
| 4746300 | MCLAUGHLIN, CAROL | Redacted | | | | | | | |
| 4328996 | MCLAUGHLIN, CATHERINE | Redacted | | | | | | | |
| 4248310 | MCLAUGHLIN, CHARLES | Redacted | | | | | | | |
| 4719251 | MCLAUGHLIN, CHARLES | Redacted | | | | | | | |
| 4416383 | MCLAUGHLIN, CHARLES W | Redacted | | | | | | | |
| 4702488 | MCLAUGHLIN, CHARLOTTE | Redacted | | | | | | | |
| 4419026 | MCLAUGHLIN, CHRISTINA | Redacted | | | | | | | |
| 4487294 | MCLAUGHLIN, CHRISTINA | Redacted | | | | | | | |
| 4393754 | MCLAUGHLIN, CHRISTOPHER | Redacted | | | | | | | |
| 4631376 | MCLAUGHLIN, CINDY ANN | Redacted | | | | | | | |
| 4347534 | MCLAUGHLIN, CODY L | Redacted | | | | | | | |
| 4759229 | MCLAUGHLIN, COLLEEN | Redacted | | | | | | | |
| 4580087 | MCLAUGHLIN, CONNIE | Redacted | | | | | | | |
| 4237738 | MCLAUGHLIN, DAMON | Redacted | | | | | | | |
| 4258564 | MCLAUGHLIN, DANIEL W | Redacted | | | | | | | |
| 4427801 | MCLAUGHLIN, DANIELLE D | Redacted | | | | | | | |
| 4495449 | MCLAUGHLIN, DAVID | Redacted | | | | | | | |
| 4291879 | MCLAUGHLIN, DAVID M | Redacted | | | | | | | |
| 4491958 | MCLAUGHLIN, DAYONNA | Redacted | | | | | | | |
| 4706749 | MCLAUGHLIN, DEBRA | Redacted | | | | | | | |
| 4469378 | MCLAUGHLIN, DEBRA A | Redacted | | | | | | | |
| 4559367 | MCLAUGHLIN, DERRICK | Redacted | | | | | | | |
| 4397018 | MCLAUGHLIN, DEZTINY A | Redacted | | | | | | | |
| 4477013 | MCLAUGHLIN, DIANE C | Redacted | | | | | | | |
| 4327689 | MCLAUGHLIN, DIANNA | Redacted | | | | | | | |
| 4244119 | MCLAUGHLIN, EDWARD | Redacted | | | | | | | |
| 4148232 | MCLAUGHLIN, ELIZABETH R | Redacted | | | | | | | |
| 4347485 | MCLAUGHLIN, ELIZABETH S | Redacted | | | | | | | |
| 4460575 | MCLAUGHLIN, ERIN | Redacted | | | | | | | |
| 4331596 | MCLAUGHLIN, FRANCIS | Redacted | | | | | | | |
| 4752899 | MCLAUGHLIN, FRANKIE | Redacted | | | | | | | |
| 4490899 | MCLAUGHLIN, GARRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4421933 | MCLAUGHLIN, GLADYS | Redacted | | | | | | | |
| 4335612 | MCLAUGHLIN, GRETA | Redacted | | | | | | | |
| 4486812 | MCLAUGHLIN, HEIDI A | Redacted | | | | | | | |
| 4701625 | MCLAUGHLIN, HUGH | Redacted | | | | | | | |
| 4394314 | MCLAUGHLIN, JAKE | Redacted | | | | | | | |
| 4734409 | MCLAUGHLIN, JAMES | Redacted | | | | | | | |
| 4447542 | MCLAUGHLIN, JAMES M | Redacted | | | | | | | |
| 4695453 | MCLAUGHLIN, JANE T E. | Redacted | | | | | | | |
| 4697480 | MCLAUGHLIN, JEFF | Redacted | | | | | | | |
| 4158188 | MCLAUGHLIN, JERRY J | Redacted | | | | | | | |
| 4488379 | MCLAUGHLIN, JESSICA L | Redacted | | | | | | | |
| 4697281 | MCLAUGHLIN, JOANNE | Redacted | | | | | | | |
| 4819665 | MCLAUGHLIN, JOE | Redacted | | | | | | | |
| 4386053 | MCLAUGHLIN, JOHN D | Redacted | | | | | | | |
| 4370824 | MCLAUGHLIN, JOHN S | Redacted | | | | | | | |
| 4676679 | MCLAUGHLIN, JOHNATHAN | Redacted | | | | | | | |
| 4477350 | MCLAUGHLIN, JON P | Redacted | | | | | | | |
| 4379347 | MCLAUGHLIN, JOSEPH E | Redacted | | | | | | | |
| 4636091 | MCLAUGHLIN, K | Redacted | | | | | | | |
| 4678336 | MCLAUGHLIN, KAREN | Redacted | | | | | | | |
| 4329298 | MCLAUGHLIN, KATHERINE | Redacted | | | | | | | |
| 4472283 | MCLAUGHLIN, KATHERINE R | Redacted | | | | | | | |
| 4177127 | MCLAUGHLIN, KELLY S | Redacted | | | | | | | |
| 4686817 | MCLAUGHLIN, KEVIN | Redacted | | | | | | | |
| 4654803 | MCLAUGHLIN, KEVIN | Redacted | | | | | | | |
| 4160029 | MCLAUGHLIN, KEVIN | Redacted | | | | | | | |
| 4232523 | MCLAUGHLIN, KEVIN P | Redacted | | | | | | | |
| 4419979 | MCLAUGHLIN, KIMONE A | Redacted | | | | | | | |
| 4585875 | MCLAUGHLIN, KIRBY | Redacted | | | | | | | |
| 4221969 | MCLAUGHLIN, KIRK | Redacted | | | | | | | |
| 4155010 | MCLAUGHLIN, KYLIE | Redacted | | | | | | | |
| 4427564 | MCLAUGHLIN, LANCE MICHAEL | Redacted | | | | | | | |
| 4495568 | MCLAUGHLIN, LAQUETTE Y | Redacted | | | | | | | |
| 4483677 | MCLAUGHLIN, LAURA A | Redacted | | | | | | | |
| 4515669 | MCLAUGHLIN, LC | Redacted | | | | | | | |
| 4600043 | MCLAUGHLIN, LESLY | Redacted | | | | | | | |
| 4567700 | MCLAUGHLIN, LINDA L | Redacted | | | | | | | |
| 4429034 | MCLAUGHLIN, LISA | Redacted | | | | | | | |
| 4329524 | MCLAUGHLIN, LORI A | Redacted | | | | | | | |
| 4742623 | MCLAUGHLIN, LORRAINE | Redacted | | | | | | | |
| 4583177 | MCLAUGHLIN, MARYA | Redacted | | | | | | | |
| 4348223 | MCLAUGHLIN, MARYANN H | Redacted | | | | | | | |
| 4713607 | MCLAUGHLIN, MC ARTHUR | Redacted | | | | | | | |
| 4713606 | MCLAUGHLIN, MC ARTHUR | Redacted | | | | | | | |
| 4383780 | MCLAUGHLIN, MECHELLE A | Redacted | | | | | | | |
| 4492559 | MCLAUGHLIN, MELODY | Redacted | | | | | | | |
| 4770228 | MCLAUGHLIN, MICHAEL | Redacted | | | | | | | |
| 4394301 | MCLAUGHLIN, MICHAEL | Redacted | | | | | | | |
| 4745734 | MCLAUGHLIN, MICHAEL  S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394528 | MCLAUGHLIN, MICHAEL J | Redacted | | | | | | | |
| 4476027 | MCLAUGHLIN, MICHAEL P | Redacted | | | | | | | |
| 4591716 | MCLAUGHLIN, MIKE | Redacted | | | | | | | |
| 4856665 | MCLAUGHLIN, MOLLY | Redacted | | | | | | | |
| 4211864 | MCLAUGHLIN, MONITA D | Redacted | | | | | | | |
| 4249631 | MCLAUGHLIN, NADIA L | Redacted | | | | | | | |
| 4596765 | MCLAUGHLIN, NANCY | Redacted | | | | | | | |
| 4735633 | MCLAUGHLIN, NEIL | Redacted | | | | | | | |
| 4224444 | MCLAUGHLIN, NICOLE | Redacted | | | | | | | |
| 4226911 | MCLAUGHLIN, NICOLE L | Redacted | | | | | | | |
| 4360431 | MCLAUGHLIN, PAIGE | Redacted | | | | | | | |
| 4396265 | MCLAUGHLIN, PATRICK | Redacted | | | | | | | |
| 4334416 | MCLAUGHLIN, PETER | Redacted | | | | | | | |
| 4296109 | MCLAUGHLIN, PETER A | Redacted | | | | | | | |
| 4754698 | MCLAUGHLIN, PHYLLIS | Redacted | | | | | | | |
| 4460090 | MCLAUGHLIN, RAYMOND L | Redacted | | | | | | | |
| 4708793 | MCLAUGHLIN, RICHARD | Redacted | | | | | | | |
| 4750485 | MCLAUGHLIN, RICHARD | Redacted | | | | | | | |
| 4694167 | MCLAUGHLIN, ROBERT | Redacted | | | | | | | |
| 4651800 | MCLAUGHLIN, ROBERT | Redacted | | | | | | | |
| 4723754 | MCLAUGHLIN, ROBIN | Redacted | | | | | | | |
| 4604227 | MCLAUGHLIN, RONALD | Redacted | | | | | | | |
| 4677730 | MCLAUGHLIN, ROSALIND | Redacted | | | | | | | |
| 4754936 | MCLAUGHLIN, ROSS | Redacted | | | | | | | |
| 4592919 | MCLAUGHLIN, RUSH J J | Redacted | | | | | | | |
| 4772397 | MCLAUGHLIN, RYAN | Redacted | | | | | | | |
| 4475547 | MCLAUGHLIN, SEAMUS P | Redacted | | | | | | | |
| 4285458 | MCLAUGHLIN, SEAN | Redacted | | | | | | | |
| 4434620 | MCLAUGHLIN, SEAN C | Redacted | | | | | | | |
| 4278482 | MCLAUGHLIN, SETH M | Redacted | | | | | | | |
| 4488393 | MCLAUGHLIN, SHANNON | Redacted | | | | | | | |
| 4332720 | MCLAUGHLIN, SHANNON | Redacted | | | | | | | |
| 4208070 | MCLAUGHLIN, SHAYNA | Redacted | | | | | | | |
| 4751182 | MCLAUGHLIN, SHEILA | Redacted | | | | | | | |
| 4625888 | MCLAUGHLIN, SHIRLEY | Redacted | | | | | | | |
| 4355607 | MCLAUGHLIN, SICILY M | Redacted | | | | | | | |
| 4446199 | MCLAUGHLIN, SIERRA | Redacted | | | | | | | |
| 4592976 | MCLAUGHLIN, SONYETTA | Redacted | | | | | | | |
| 4730557 | MCLAUGHLIN, SUSAN | Redacted | | | | | | | |
| 4407524 | MCLAUGHLIN, SUSAN G | Redacted | | | | | | | |
| 4288548 | MCLAUGHLIN, TAMIA | Redacted | | | | | | | |
| 4221237 | MCLAUGHLIN, TERESA A | Redacted | | | | | | | |
| 4201354 | MCLAUGHLIN, TERRENCE | Redacted | | | | | | | |
| 4738580 | MCLAUGHLIN, TERRI | Redacted | | | | | | | |
| 4675979 | MCLAUGHLIN, TERSA | Redacted | | | | | | | |
| 4289113 | MCLAUGHLIN, THOMAS | Redacted | | | | | | | |
| 4642994 | MCLAUGHLIN, THOMAS | Redacted | | | | | | | |
| 4228185 | MCLAUGHLIN, THOMAS M | Redacted | | | | | | | |
| 4386480 | MCLAUGHLIN, TIMOTHY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476288 | MCLAUGHLIN, TYLER C | Redacted | | | | | | | |
| 4612340 | MCLAUGHLIN, WILLIAM M. | Redacted | | | | | | | |
| 4828654 | MCLAUGHLIN,DAVID | Redacted | | | | | | | |
| 4473584 | MCLAUGHLIN-AHERN, MIKAYLA L | Redacted | | | | | | | |
| 5707271 | MCLAURIN ANGELICA M | 47 DAVID LEWIS LANE | | | | LILLINGTON | NC | 27546 | |
| 4382291 | MCLAURIN JR, LAMONT | Redacted | | | | | | | |
| 4308567 | MCLAURIN, ANTOINETTE | Redacted | | | | | | | |
| 4533303 | MCLAURIN, ASHIA YASMEEN M | Redacted | | | | | | | |
| 4575071 | MCLAURIN, ASHLEY | Redacted | | | | | | | |
| 4361558 | MCLAURIN, AULISHA L | Redacted | | | | | | | |
| 4726411 | MCLAURIN, BILL | Redacted | | | | | | | |
| 4597066 | MCLAURIN, CHARLOTTE | Redacted | | | | | | | |
| 4692631 | MCLAURIN, CHARVETTE | Redacted | | | | | | | |
| 4352451 | MCLAURIN, DAISHA R | Redacted | | | | | | | |
| 4381355 | MCLAURIN, DEMARCUS | Redacted | | | | | | | |
| 4175286 | MCLAURIN, DORSEY JOANNE M | Redacted | | | | | | | |
| 4755075 | MCLAURIN, FRANK L | Redacted | | | | | | | |
| 4385131 | MCLAURIN, GLENDA R | Redacted | | | | | | | |
| 4399798 | MCLAURIN, HAKIA S | Redacted | | | | | | | |
| 4144352 | MCLAURIN, JAMEEL T | Redacted | | | | | | | |
| 4556700 | MCLAURIN, JASMINE L | Redacted | | | | | | | |
| 4473010 | MCLAURIN, JEREMIAH L | Redacted | | | | | | | |
| 4718211 | MCLAURIN, KAY | Redacted | | | | | | | |
| 4759751 | MCLAURIN, LACY | Redacted | | | | | | | |
| 4549037 | MCLAURIN, LINDA | Redacted | | | | | | | |
| 4708470 | MCLAURIN, LUCILLE | Redacted | | | | | | | |
| 4524365 | MCLAURIN, MECHELE | Redacted | | | | | | | |
| 4599895 | MCLAURIN, MYRA | Redacted | | | | | | | |
| 4607938 | MCLAURIN, RODNEY | Redacted | | | | | | | |
| 4383512 | MCLAURIN, RUDI N | Redacted | | | | | | | |
| 4339722 | MCLAURIN, SHEKINAH M | Redacted | | | | | | | |
| 4246547 | MCLAURIN, TARA | Redacted | | | | | | | |
| 4343107 | MCLAURIN, TAYRONE T | Redacted | | | | | | | |
| 4679594 | MCLAURIN, TERESA | Redacted | | | | | | | |
| 4628113 | MCLAURIN, TRACEY | Redacted | | | | | | | |
| 4661911 | MCLAURIN, TROY | Redacted | | | | | | | |
| 4707355 | MCLAWCHLIN, SANDY | Redacted | | | | | | | |
| 4475663 | MCLAWHORN, APRIL N | Redacted | | | | | | | |
| 4379191 | MCLAWHORN, NANCY | Redacted | | | | | | | |
| 4643058 | MCLAWHORN, ROSA P | Redacted | | | | | | | |
| 4743939 | MCLAWRENCE, ROSALIND | Redacted | | | | | | | |
| 4643818 | MCLEAIRD, FREIDA | Redacted | | | | | | | |
| 4852674 | MCLEAN B CONSTRUCTION INC | 7 LAKE RD | | | | Ballston Lake | NY | 12019 | |
| 5403856 | MCLEAN BARBARA AND ALSMITH | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5707294 | MCLEAN CHARLETTE | 318 FOREST HILL DRIVE | | | | MONTGOMERY | AL | 36119 | |
| 4839867 | McLEAN JOHN & GINA | Redacted | | | | | | | |
| 4184051 | MCLEAN JR, ROBERT | Redacted | | | | | | | |
| 5707310 | MCLEAN MICHEAL A | 1410 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 4271624 | MCLEAN, A C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388334 | MCLEAN, AIKERA | Redacted | | | | | | | |
| 4384881 | MCLEAN, ALBERT L | Redacted | | | | | | | |
| 4166980 | MCLEAN, AMBER R | Redacted | | | | | | | |
| 4753485 | MCLEAN, ANCIL | Redacted | | | | | | | |
| 4386065 | MCLEAN, ANTOINETTE | Redacted | | | | | | | |
| 4381572 | MCLEAN, ANTWAN | Redacted | | | | | | | |
| 4208273 | MCLEAN, ARIANA | Redacted | | | | | | | |
| 4419015 | MCLEAN, ASHLEY | Redacted | | | | | | | |
| 4265607 | MCLEAN, AUTUMN S | Redacted | | | | | | | |
| 4786147 | McLean, Barbara | Redacted | | | | | | | |
| 4786148 | McLean, Barbara | Redacted | | | | | | | |
| 4745682 | MCLEAN, BERTHA M | Redacted | | | | | | | |
| 4684401 | MCLEAN, BETTY | Redacted | | | | | | | |
| 4346589 | MCLEAN, BONNIE | Redacted | | | | | | | |
| 4435677 | MCLEAN, BRANDON | Redacted | | | | | | | |
| 4426967 | MCLEAN, BRIA | Redacted | | | | | | | |
| 4662928 | MCLEAN, BRIAN | Redacted | | | | | | | |
| 4231496 | MCLEAN, BRIAN A | Redacted | | | | | | | |
| 4442272 | MCLEAN, BRIAN D | Redacted | | | | | | | |
| 4467600 | MCLEAN, CADY | Redacted | | | | | | | |
| 4444450 | MCLEAN, CHANTEL | Redacted | | | | | | | |
| 4311549 | MCLEAN, CHRIS | Redacted | | | | | | | |
| 4536564 | MCLEAN, CHRISCENCIA | Redacted | | | | | | | |
| 4246502 | MCLEAN, CHRISTOPHER A | Redacted | | | | | | | |
| 4270115 | MCLEAN, CLEVELAND A | Redacted | | | | | | | |
| 4364187 | MCLEAN, CORDELL M | Redacted | | | | | | | |
| 4387566 | MCLEAN, CORLISS | Redacted | | | | | | | |
| 4533777 | MCLEAN, CRAIG S | Redacted | | | | | | | |
| 4405322 | MCLEAN, CRYSTAL K | Redacted | | | | | | | |
| 4384122 | MCLEAN, DACIA | Redacted | | | | | | | |
| 4385758 | MCLEAN, DAIJA | Redacted | | | | | | | |
| 4149312 | MCLEAN, DANIEL J | Redacted | | | | | | | |
| 4246424 | MCLEAN, DANIELLE K | Redacted | | | | | | | |
| 4828655 | MCLEAN, DAVID | Redacted | | | | | | | |
| 4259105 | MCLEAN, DAVID H | Redacted | | | | | | | |
| 4433601 | MCLEAN, DAWN J | Redacted | | | | | | | |
| 4383215 | MCLEAN, DEAVEN I | Redacted | | | | | | | |
| 4442046 | MCLEAN, DEMSEY D | Redacted | | | | | | | |
| 4200539 | MCLEAN, DESIREE | Redacted | | | | | | | |
| 4645587 | MCLEAN, DIANE | Redacted | | | | | | | |
| 4181946 | MCLEAN, DILLON J | Redacted | | | | | | | |
| 4585002 | MCLEAN, EARL | Redacted | | | | | | | |
| 4355579 | MCLEAN, EMILY | Redacted | | | | | | | |
| 4698532 | MCLEAN, ERNEST | Redacted | | | | | | | |
| 4733933 | MCLEAN, EUTON | Redacted | | | | | | | |
| 4408673 | MCLEAN, EVANGELINE | Redacted | | | | | | | |
| 4332302 | MCLEAN, GEORGE E | Redacted | | | | | | | |
| 4165180 | MCLEAN, HALEY | Redacted | | | | | | | |
| 4246860 | MCLEAN, HENRIETTE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776785 | MCLEAN, HERMAN | Redacted | | | | | | | |
| 4703095 | MCLEAN, HOWARD | Redacted | | | | | | | |
| 4708766 | MCLEAN, HYON | Redacted | | | | | | | |
| 4383254 | MCLEAN, JADE | Redacted | | | | | | | |
| 4590160 | MCLEAN, JAMES | Redacted | | | | | | | |
| 4550682 | MCLEAN, JANECE R | Redacted | | | | | | | |
| 4217569 | MCLEAN, JANELLE | Redacted | | | | | | | |
| 4190168 | MCLEAN, JENNIFER | Redacted | | | | | | | |
| 4819666 | MCLEAN, JENNIFER | Redacted | | | | | | | |
| 4419236 | MCLEAN, JENNIFER S | Redacted | | | | | | | |
| 4466798 | MCLEAN, JESSICA | Redacted | | | | | | | |
| 4644691 | MCLEAN, JOSEPH | Redacted | | | | | | | |
| 4614560 | MCLEAN, JOYCE A | Redacted | | | | | | | |
| 4428863 | MCLEAN, JUDITH A | Redacted | | | | | | | |
| 4255386 | MCLEAN, JULIANNE | Redacted | | | | | | | |
| 4323613 | MCLEAN, KARAN R | Redacted | | | | | | | |
| 4607211 | MCLEAN, KAREN | Redacted | | | | | | | |
| 4493322 | MCLEAN, KATHLEEN M M | Redacted | | | | | | | |
| 4367598 | MCLEAN, KELLY P | Redacted | | | | | | | |
| 4443654 | MCLEAN, KENELIA A | Redacted | | | | | | | |
| 4222332 | MCLEAN, KEVIN | Redacted | | | | | | | |
| 4856475 | MCLEAN, KEVIN B | Redacted | | | | | | | |
| 4643545 | MCLEAN, KIM | Redacted | | | | | | | |
| 4551176 | MCLEAN, LACEY | Redacted | | | | | | | |
| 4436829 | MCLEAN, LASON | Redacted | | | | | | | |
| 4758909 | MCLEAN, LENNOX | Redacted | | | | | | | |
| 4665173 | MCLEAN, LILIAN | Redacted | | | | | | | |
| 4762333 | MCLEAN, LINDA | Redacted | | | | | | | |
| 4376299 | MCLEAN, LINDSEY | Redacted | | | | | | | |
| 4678439 | MCLEAN, LORETA | Redacted | | | | | | | |
| 4574460 | MCLEAN, LORETTA J | Redacted | | | | | | | |
| 4187574 | MCLEAN, LUKE J | Redacted | | | | | | | |
| 4663948 | MCLEAN, MALCOM | Redacted | | | | | | | |
| 4347815 | MCLEAN, MARGARET | Redacted | | | | | | | |
| 4667726 | MCLEAN, MARGUERITE | Redacted | | | | | | | |
| 4724245 | MCLEAN, MARION E | Redacted | | | | | | | |
| 4271298 | MCLEAN, MARSHALL | Redacted | | | | | | | |
| 4552263 | MCLEAN, MELISSA | Redacted | | | | | | | |
| 4377588 | MCLEAN, MERILEE A | Redacted | | | | | | | |
| 4204248 | MCLEAN, MICHAEL | Redacted | | | | | | | |
| 4243751 | MCLEAN, MICHAEL | Redacted | | | | | | | |
| 4327901 | MCLEAN, MICHAEL | Redacted | | | | | | | |
| 4352260 | MCLEAN, MICHAEL A | Redacted | | | | | | | |
| 4223526 | MCLEAN, NATASHA A | Redacted | | | | | | | |
| 4593521 | MCLEAN, NATHANIEL | Redacted | | | | | | | |
| 4283872 | MCLEAN, NICHOLAS | Redacted | | | | | | | |
| 4428596 | MCLEAN, NIKA M | Redacted | | | | | | | |
| 4436949 | MCLEAN, NOAH | Redacted | | | | | | | |
| 4330033 | MCLEAN, NOVED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331571 | MCLEAN, ONEAL N | Redacted | | | | | | | |
| 4508750 | MCLEAN, PATRICIA | Redacted | | | | | | | |
| 4468860 | MCLEAN, PATRICIA A | Redacted | | | | | | | |
| 4348923 | MCLEAN, PHYLLIS | Redacted | | | | | | | |
| 4659300 | MCLEAN, PRANEE | Redacted | | | | | | | |
| 4253152 | MCLEAN, PRIYA | Redacted | | | | | | | |
| 4569617 | MCLEAN, PUNALEI | Redacted | | | | | | | |
| 4621569 | MCLEAN, RAYMOND | Redacted | | | | | | | |
| 4792258 | Mclean, Rikkena | Redacted | | | | | | | |
| 4660815 | MCLEAN, ROBERT | Redacted | | | | | | | |
| 4452220 | MCLEAN, ROBERTA | Redacted | | | | | | | |
| 4731835 | MCLEAN, ROGER | Redacted | | | | | | | |
| 4243682 | MCLEAN, ROHAN | Redacted | | | | | | | |
| 4440965 | MCLEAN, RONALDO | Redacted | | | | | | | |
| 4620207 | MCLEAN, RUSSELL  SHAY | Redacted | | | | | | | |
| 4429581 | MCLEAN, SANCHA | Redacted | | | | | | | |
| 4258553 | MCLEAN, SANDRA M | Redacted | | | | | | | |
| 4428642 | MCLEAN, SATCHEL | Redacted | | | | | | | |
| 4429469 | MCLEAN, SEAN | Redacted | | | | | | | |
| 4557667 | MCLEAN, SHANELL | Redacted | | | | | | | |
| 4476908 | MCLEAN, SHANICE | Redacted | | | | | | | |
| 4388785 | MCLEAN, SHARI N | Redacted | | | | | | | |
| 4694739 | MCLEAN, SHERRY | Redacted | | | | | | | |
| 4224305 | MCLEAN, SHERRY | Redacted | | | | | | | |
| 4336250 | MCLEAN, STEVEN | Redacted | | | | | | | |
| 4445556 | MCLEAN, STEVEN R | Redacted | | | | | | | |
| 4573015 | MCLEAN, SUSAN M | Redacted | | | | | | | |
| 4512373 | MCLEAN, SYDNEY R | Redacted | | | | | | | |
| 4386299 | MCLEAN, TAMIKA | Redacted | | | | | | | |
| 4584114 | MCLEAN, TAMMIE | Redacted | | | | | | | |
| 4242721 | MCLEAN, TERRE | Redacted | | | | | | | |
| 4589710 | MCLEAN, THOMAS | Redacted | | | | | | | |
| 4553855 | MCLEAN, TYQWUANDIA | Redacted | | | | | | | |
| 4379092 | MCLEAN, WILLIAM | Redacted | | | | | | | |
| 4611148 | MCLEAN-FORDE, NORMA | Redacted | | | | | | | |
| 4419044 | MCLEAN-FRAZIER, JANQUEL L | Redacted | | | | | | | |
| 4678796 | MCLEAN-HAWKER, SHARON | Redacted | | | | | | | |
| 5792798 | MCLEANS PROMART HOMECENTER II INC | 209 S. JAMES ST. | | | | GRAYLING | MI | 49738 | |
| 4595260 | MCLEAN-THOMAS, CONSTANCE | Redacted | | | | | | | |
| 4372037 | MCLEAR, LINDA M | Redacted | | | | | | | |
| 4405073 | MCLEARY, COURTNEY | Redacted | | | | | | | |
| 4648948 | MCLEARY, NOVLETT | Redacted | | | | | | | |
| 4705511 | MCLEE-GOOCH, JESSIE | Redacted | | | | | | | |
| 4514745 | MCLEER, DARLA S | Redacted | | | | | | | |
| 4236891 | MCLEER, MICHAEL P | Redacted | | | | | | | |
| 4284588 | MCLEER, VALERIE E | Redacted | | | | | | | |
| 4300766 | MCLEES, LESLIE | Redacted | | | | | | | |
| 4653225 | MCLEESTER, LINDA | Redacted | | | | | | | |
| 4259166 | MCLEGGAN, BRITTANI N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174295 | MCLEGGAN, SHAQUANA S | Redacted | | | | | | | |
| 4435813 | MCLEGGON, DANICIA | Redacted | | | | | | | |
| 4317167 | MCLEISH, HUGH P | Redacted | | | | | | | |
| 4402114 | MCLEISH, SHAJIA D | Redacted | | | | | | | |
| 4397519 | MCLEISH, SHAMERE | Redacted | | | | | | | |
| 4402830 | MCLEISH, SHERIDAN L | Redacted | | | | | | | |
| 4644856 | MCLEISH, TERI | Redacted | | | | | | | |
| 4534768 | MCLELAND, BRAEDEN | Redacted | | | | | | | |
| 4449586 | MCLELAND, JARED | Redacted | | | | | | | |
| 4512460 | MCLELLAN, CASEY L | Redacted | | | | | | | |
| 4762546 | MCLELLAN, JULIA | Redacted | | | | | | | |
| 4576525 | MCLELLAN, KELLY | Redacted | | | | | | | |
| 4443008 | MCLELLAN, LILIAN | Redacted | | | | | | | |
| 4236137 | MCLELLAN, MADISON A | Redacted | | | | | | | |
| 4227896 | MCLELLAN, MONICA | Redacted | | | | | | | |
| 4512046 | MCLELLAN, QUADRIEQ | Redacted | | | | | | | |
| 4235172 | MCLELLAN, RUI N | Redacted | | | | | | | |
| 4347940 | MCLELLAN, STACEY | Redacted | | | | | | | |
| 4409695 | MCLELLAN, TAMARA | Redacted | | | | | | | |
| 4388720 | MCLELLAN, TERESA M | Redacted | | | | | | | |
| 4347235 | MCLELLAN, THERESA | Redacted | | | | | | | |
| 4248979 | MCLELLAND, GEOFF | Redacted | | | | | | | |
| 4819667 | MCLELLAND, KATIE | Redacted | | | | | | | |
| 4630164 | MCLELLAND, MARTHA I | Redacted | | | | | | | |
| 4642045 | MCLELLAND, RUTH M | Redacted | | | | | | | |
| 4251974 | MCLELLANMARTINEZ, JELLICA | Redacted | | | | | | | |
| 4343527 | MCLEMONT TURGOTT, JESSICA A | Redacted | | | | | | | |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | 2967 GREENE 715 RD | | | | Paragould | AR | 72450 | |
| 4521312 | MCLEMORE, ALESHA B | Redacted | | | | | | | |
| 4543082 | MCLEMORE, ANDJOUA T | Redacted | | | | | | | |
| 4398089 | MCLEMORE, ANDREW | Redacted | | | | | | | |
| 4448007 | MCLEMORE, ANTWON | Redacted | | | | | | | |
| 4206443 | MCLEMORE, ASHLEY | Redacted | | | | | | | |
| 4276359 | MCLEMORE, BARBARA A A | Redacted | | | | | | | |
| 4195832 | MCLEMORE, CAROL | Redacted | | | | | | | |
| 4233476 | MCLEMORE, DARCY | Redacted | | | | | | | |
| 4352349 | MCLEMORE, DORIS J | Redacted | | | | | | | |
| 4556213 | MCLEMORE, GRETCHEN J | Redacted | | | | | | | |
| 4616233 | MCLEMORE, JAMES | Redacted | | | | | | | |
| 4525573 | MCLEMORE, JAYSON P | Redacted | | | | | | | |
| 4435312 | MCLEMORE, JOHN | Redacted | | | | | | | |
| 4323665 | MCLEMORE, JULIE M | Redacted | | | | | | | |
| 4629253 | MCLEMORE, KATELYN | Redacted | | | | | | | |
| 4202888 | MCLEMORE, KATRINA A | Redacted | | | | | | | |
| 4578104 | MCLEMORE, KYANA L | Redacted | | | | | | | |
| 4449326 | MCLEMORE, KYLE M | Redacted | | | | | | | |
| 4241758 | MCLEMORE, LAXAVIER | Redacted | | | | | | | |
| 4676335 | MCLEMORE, LINDA | Redacted | | | | | | | |
| 4708643 | MCLEMORE, MAGALI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145302 | MCLEMORE, NICOLE P | Redacted | | | | | | | |
| 4584116 | MCLEMORE, PEARLIE | Redacted | | | | | | | |
| 4352488 | MCLEMORE, ROBERT | Redacted | | | | | | | |
| 4673883 | MCLEMORE, ROOSEVELT | Redacted | | | | | | | |
| 4311180 | MCLEMORE, SHANE | Redacted | | | | | | | |
| 4323222 | MCLEMORE, TYRON J | Redacted | | | | | | | |
| 4867457 | MCLENDON HARDWARE | 440 RAINIER AVE SOUTH | | | | RENTON | WA | 98057 | |
| 4483034 | MCLENDON JR, KENNETH | Redacted | | | | | | | |
| 5427088 | MCLENDON SR; JAMES L AND RUBY L MCLENDON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4260145 | MCLENDON, ANGELICA | Redacted | | | | | | | |
| 4375267 | MCLENDON, CHARLES S | Redacted | | | | | | | |
| 4717494 | MCLENDON, CHARLOTTE | Redacted | | | | | | | |
| 4759636 | MCLENDON, CORNELIA | Redacted | | | | | | | |
| 4469959 | MCLENDON, DAVID | Redacted | | | | | | | |
| 4617332 | MCLENDON, DON | Redacted | | | | | | | |
| 4702561 | MCLENDON, EARLY | Redacted | | | | | | | |
| 4445357 | MCLENDON, JACK M | Redacted | | | | | | | |
| 4386334 | MCLENDON, JOAN E | Redacted | | | | | | | |
| 4387788 | MCLENDON, KELVIN | Redacted | | | | | | | |
| 4262374 | MCLENDON, LEMIA | Redacted | | | | | | | |
| 4465849 | MCLENDON, LISA | Redacted | | | | | | | |
| 4540018 | MCLENDON, MADISON T | Redacted | | | | | | | |
| 4376957 | MCLENDON, MICHAEL | Redacted | | | | | | | |
| 4242244 | MCLENDON, OCTAVIA | Redacted | | | | | | | |
| 4252175 | MCLENDON, RITA R | Redacted | | | | | | | |
| 4675297 | MCLENDON, SANDY | Redacted | | | | | | | |
| 4397241 | MCLENDON, SHAYLAH | Redacted | | | | | | | |
| 4690912 | MCLENDON, TIA | Redacted | | | | | | | |
| 4524073 | MCLENDON, TIANA D | Redacted | | | | | | | |
| 4680680 | MCLENDON, VICKIE | Redacted | | | | | | | |
| 4702152 | MCLENDON, WILLIAM | Redacted | | | | | | | |
| 4890667 | MCLENNA, JEFFERY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890665 | MCLENNA, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890666 | MCLENNA, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890668 | MCLENNA, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890669 | MCLENNA, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890670 | MCLENNA, JEFFERY | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 5405382 | MCLENNAN COUNTY | PO BOX 406 | | | | WACO | TX | 76703 | |
| 4780720 | McLennan County Treasurer | P.O. Box 406 | | | | Waco | TX | 76703 | |
| 5707349 | MCLENNAN DARYL | 7102 45TH AVE S | | | | SEATTLE | WA | 98118 | |
| 4609132 | MCLENNAN, ANDREW | Redacted | | | | | | | |
| 4839869 | MCLENNAN, MAXINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360662 | MCLENNAN, VICKI | Redacted | | | | | | | |
| 4619996 | MCLENNON, ALLISON | Redacted | | | | | | | |
| 4433629 | MCLENNON, HAROLD B | Redacted | | | | | | | |
| 4593219 | MCLENNON, VERNON | Redacted | | | | | | | |
| 4330055 | MCLEOD JR, KEITH E | Redacted | | | | | | | |
| 4870267 | MCLEOD PUBLISHING INC | 716 EAST 10TH STREET | | | | GLENCOE | MN | 55336 | |
| 5707365 | MCLEOD SABRINA A | 406 WALKER RD | | | | BRUNSWICK | GA | 31520 | |
| 5707369 | MCLEOD SONIA N | 2111 MCLAREN CIR APT 23 | | | | KISSIMMEE | FL | 34744 | |
| 4712339 | MCLEOD, ALBERTINA | Redacted | | | | | | | |
| 4477561 | MCLEOD, ALLEN | Redacted | | | | | | | |
| 4438611 | MCLEOD, ARIANNA | Redacted | | | | | | | |
| 4188960 | MCLEOD, ASHANTI A | Redacted | | | | | | | |
| 4716827 | MCLEOD, BELLE | Redacted | | | | | | | |
| 4152968 | MCLEOD, BRENT | Redacted | | | | | | | |
| 4597669 | MCLEOD, CHARLENE | Redacted | | | | | | | |
| 4427988 | MCLEOD, CHARMAINE | Redacted | | | | | | | |
| 4426399 | MCLEOD, CHEROKEE P | Redacted | | | | | | | |
| 4450127 | MCLEOD, CHERYSE | Redacted | | | | | | | |
| 4258484 | MCLEOD, CHLOE K | Redacted | | | | | | | |
| 4634542 | MCLEOD, CLAUDETTE | Redacted | | | | | | | |
| 4375419 | MCLEOD, CONRAD | Redacted | | | | | | | |
| 4359252 | MCLEOD, CORNEL A | Redacted | | | | | | | |
| 4712404 | MCLEOD, DANIEL | Redacted | | | | | | | |
| 4773504 | MCLEOD, DAVID | Redacted | | | | | | | |
| 4376682 | MCLEOD, DAVID L | Redacted | | | | | | | |
| 4658000 | MCLEOD, DEIRDRE | Redacted | | | | | | | |
| 4628593 | MCLEOD, DENISE | Redacted | | | | | | | |
| 4422406 | MCLEOD, DESHONTE | Redacted | | | | | | | |
| 4398076 | MCLEOD, DWAYNE | Redacted | | | | | | | |
| 4232951 | MCLEOD, DYLAN | Redacted | | | | | | | |
| 4712205 | MCLEOD, ELAINE | Redacted | | | | | | | |
| 4388141 | MCLEOD, ERIN | Redacted | | | | | | | |
| 4659607 | MCLEOD, ESTER | Redacted | | | | | | | |
| 4379054 | MCLEOD, FLORA J | Redacted | | | | | | | |
| 5789492 | MCLEOD, GENE | Redacted | | | | | | | |
| 4668552 | MCLEOD, HOPE | Redacted | | | | | | | |
| 4766066 | MCLEOD, JACQUELINE | Redacted | | | | | | | |
| 4430634 | MCLEOD, JAQUAN L | Redacted | | | | | | | |
| 4699464 | MCLEOD, JOHN | Redacted | | | | | | | |
| 4508002 | MCLEOD, JOSH | Redacted | | | | | | | |
| 4745432 | MCLEOD, KARL | Redacted | | | | | | | |
| 4481570 | MCLEOD, KETURAH | Redacted | | | | | | | |
| 4571369 | MCLEOD, LADYRA | Redacted | | | | | | | |
| 4668967 | MCLEOD, LINDA D | Redacted | | | | | | | |
| 4697150 | MCLEOD, LISA | Redacted | | | | | | | |
| 4674965 | MCLEOD, MANUEL B. | Redacted | | | | | | | |
| 4682914 | MCLEOD, MARYELLEN | Redacted | | | | | | | |
| 4336568 | MCLEOD, MATT N | Redacted | | | | | | | |
| 4684942 | MCLEOD, MITCH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222847 | MCLEOD, NATOYA C | Redacted | | | | | | | |
| 4726842 | MCLEOD, NICOLE | Redacted | | | | | | | |
| 4710286 | MCLEOD, NORMA | Redacted | | | | | | | |
| 4241642 | MCLEOD, PEYTON | Redacted | | | | | | | |
| 4376209 | MCLEOD, QUADREE T | Redacted | | | | | | | |
| 4649141 | MCLEOD, RANDOLF | Redacted | | | | | | | |
| 4375486 | MCLEOD, RAVEN S | Redacted | | | | | | | |
| 4715707 | MCLEOD, ROBERT | Redacted | | | | | | | |
| 4606464 | MCLEOD, RONA | Redacted | | | | | | | |
| 4595522 | MCLEOD, RUSSEL | Redacted | | | | | | | |
| 4696390 | MCLEOD, SARAH | Redacted | | | | | | | |
| 4512426 | MCLEOD, SARAH | Redacted | | | | | | | |
| 4473000 | MCLEOD, SIANNI | Redacted | | | | | | | |
| 4609230 | MCLEOD, THEOPHILOUS | Redacted | | | | | | | |
| 4715350 | MCLEOD, THERESA W | Redacted | | | | | | | |
| 4424775 | MCLEOD, TYLER | Redacted | | | | | | | |
| 4228974 | MCLEOD, VANESSA | Redacted | | | | | | | |
| 4855477 | McLeod, W. Gene | Redacted | | | | | | | |
| 4717133 | MCLEOD, WALTER | Redacted | | | | | | | |
| 4387448 | MCLEOD, WILLIAM GENE | Redacted | | | | | | | |
| 4353428 | MCLEOD, WILLIAM P | Redacted | | | | | | | |
| 4240837 | MCLEOD, ZAQUESHA A | Redacted | | | | | | | |
| 4731753 | MCLEOD-BAUMBACH, DEBORAH | Redacted | | | | | | | |
| 4461820 | MCLEOD-MCELROY, KI ME | Redacted | | | | | | | |
| 4659729 | MCLEOD-MORGAN, LIZZIE | Redacted | | | | | | | |
| 4336025 | MCLEOD-WARRICK, PETER | Redacted | | | | | | | |
| 4322838 | MCLEOUD, CAILA J | Redacted | | | | | | | |
| 4614604 | MCLERNON, BRIAN | Redacted | | | | | | | |
| 4625347 | MCLEROY, ANGELIA | Redacted | | | | | | | |
| 4544510 | MCLEROY, HUNTER L | Redacted | | | | | | | |
| 4247667 | MCLEROY, JAMES M | Redacted | | | | | | | |
| 4250980 | MCLEROY, JESSICA | Redacted | | | | | | | |
| 4538539 | MCLEROY, KATHLEEN K | Redacted | | | | | | | |
| 4619774 | MCLEROY, MICHAEL | Redacted | | | | | | | |
| 4613579 | MCLEROY-PACE, FAIRELLA | Redacted | | | | | | | |
| 4648955 | MCLERRAN, DONALD | Redacted | | | | | | | |
| 4636142 | MCLESTER, NATALIE | Redacted | | | | | | | |
| 4295402 | MCLESTER, REBECCA | Redacted | | | | | | | |
| 4437795 | MCLETCHIE, KAYLA C | Redacted | | | | | | | |
| 5707375 | MCLEVAINE ANNA LOUISE | 100 E 2ND ST | | | | OWENSBORO | KY | 42303 | |
| 4785792 | McLevaine, Anna | Redacted | | | | | | | |
| 4320646 | MCLEVAINE, ROSE | Redacted | | | | | | | |
| 4590399 | MCLEVEY, LOURDES | Redacted | | | | | | | |
| 4459799 | MCLEWIS, CURTIS J | Redacted | | | | | | | |
| 4645292 | MCLIAM, GERARD | Redacted | | | | | | | |
| 4749865 | MCLILLIE, BOBBY | Redacted | | | | | | | |
| 4261414 | MCLIMANS, KRYSTLE | Redacted | | | | | | | |
| 5707381 | MCLIN ROBSHEONNA | 19580 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 4518610 | MCLIN, CHANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324607 | MCLIN, CHARLES E | Redacted | | | | | | | |
| 4262426 | MCLIN, DARTISHA R | Redacted | | | | | | | |
| 4616901 | MCLIN, DOUGLAS | Redacted | | | | | | | |
| 4736717 | MCLIN, MARCIE | Redacted | | | | | | | |
| 4281369 | MCLIN, SYNI D | Redacted | | | | | | | |
| 4175414 | MCLINDEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4358518 | MCLINDEN., ABAIGEAL J | Redacted | | | | | | | |
| 4294437 | MCLINDSAY, JASON A | Redacted | | | | | | | |
| 4839870 | MCLINTON, KAREN | Redacted | | | | | | | |
| 4203434 | MCLITUS, MASON | Redacted | | | | | | | |
| 4588495 | MCLLAURIN, KIMBERLY | Redacted | | | | | | | |
| 4312037 | MCLOCHLIN, BAILEY M | Redacted | | | | | | | |
| 4755568 | MCLOED, OJMOND | Redacted | | | | | | | |
| 4593251 | MCLOONE, ROBERT F | Redacted | | | | | | | |
| 4385024 | MCLOUD, CHARLES E | Redacted | | | | | | | |
| 4373916 | MCLOUD, DARLA | Redacted | | | | | | | |
| 4577529 | MCLOUD, HAYLEY | Redacted | | | | | | | |
| 4577494 | MCLOUD, KEESHA | Redacted | | | | | | | |
| 4468660 | MCLOUD, KYLIE K | Redacted | | | | | | | |
| 4736089 | MCLOUD, SCOTT | Redacted | | | | | | | |
| 4687132 | MCLOUGHLIN, ED | Redacted | | | | | | | |
| 4586654 | MCLOUGHLIN, ELIZABETH | Redacted | | | | | | | |
| 4651022 | MCLOUGHLIN, KAMMY | Redacted | | | | | | | |
| 4179779 | MCLOUGHLIN, PETER F | Redacted | | | | | | | |
| 4305011 | MCLOUGHLIN, SAVANNAH | Redacted | | | | | | | |
| 4792788 | McLoughlin, Sean | Redacted | | | | | | | |
| 4358340 | MCLOUTH, DUSTIN | Redacted | | | | | | | |
| 4623238 | MCLOYD JR., LEONARD E. | Redacted | | | | | | | |
| 4776555 | MCLOYD, WILLIE | Redacted | | | | | | | |
| 4198408 | MCLUCAS, JASMINE | Redacted | | | | | | | |
| 4382241 | MCLUCAS, KAYLA | Redacted | | | | | | | |
| 4472604 | MCLUCKIE, NICHOLE | Redacted | | | | | | | |
| 4755086 | MCLURE, DAN | Redacted | | | | | | | |
| 4634098 | MCLURE, ESTHER | Redacted | | | | | | | |
| 5707386 | MCLURKIN SHELECIA | 352 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 4819668 | MCLYMAN, MARY | Redacted | | | | | | | |
| 4749347 | MCLYMONT, BONITA | Redacted | | | | | | | |
| 4755292 | MCLYMONT, NOEL A | Redacted | | | | | | | |
| 4839871 | MCM DESIGN, INC. | Redacted | | | | | | | |
| 4885171 | MCM ELECTRONICS | PO BOX 713564 | | | | CINCINNATI | OH | 45271 | |
| 4803368 | MCM PROPERTIES III LTD | PO BOX 610212 | | | | DALLAS | TX | 75261 | |
| 4804138 | MCM PROPERTIES LTD | P O BOX 2969 | | 9 | | ODESSA | TX | 79760-2969 | |
| 4798349 | MCM PROPERTIES LTD | P O BOX 2969 | | | | ODESSA | TX | 79760-2969 | |
| 4839872 | MCM ROLLING LLC | Redacted | | | | | | | |
| 4881591 | MCM SALES BROKERAGE INC | P O BOX 330189 | | | | KAHULUI MAUI | HI | 96732 | |
| 4315373 | MCMACKIN, JULIE | Redacted | | | | | | | |
| 4479703 | MCMACKIN, WILLIAM J | Redacted | | | | | | | |
| 4145630 | MCMAHAN, AMY C | Redacted | | | | | | | |
| 4681626 | MCMAHAN, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520209 | MCMAHAN, BRENDA | Redacted | | | | | | | |
| 4712146 | MCMAHAN, CHERYL | Redacted | | | | | | | |
| 4292074 | MCMAHAN, DEANGELO | Redacted | | | | | | | |
| 4312437 | MCMAHAN, DEBRA E | Redacted | | | | | | | |
| 4521041 | MCMAHAN, ELIJAH E | Redacted | | | | | | | |
| 4465844 | MCMAHAN, EVELYN G | Redacted | | | | | | | |
| 4630954 | MCMAHAN, JAMES | Redacted | | | | | | | |
| 4519819 | MCMAHAN, JEDIDA | Redacted | | | | | | | |
| 4182445 | MCMAHAN, JEREMY | Redacted | | | | | | | |
| 4828656 | MCMAHAN, JOHN | Redacted | | | | | | | |
| 4605170 | MCMAHAN, JON | Redacted | | | | | | | |
| 4516380 | MCMAHAN, JORDAN | Redacted | | | | | | | |
| 4588201 | MCMAHAN, MARYETTA | Redacted | | | | | | | |
| 4144669 | MCMAHAN, MICHALLA A | Redacted | | | | | | | |
| 4508239 | MCMAHAN, PATRICE | Redacted | | | | | | | |
| 4379508 | MCMAHAN, RACHAEL L | Redacted | | | | | | | |
| 4558336 | MCMAHAN, RACHAEL L | Redacted | | | | | | | |
| 4513610 | MCMAHAN, SKYLAR N | Redacted | | | | | | | |
| 4669861 | MCMAHAN, TAMMY | Redacted | | | | | | | |
| 5797453 | McMahon Development Group | 2794 Gateway Rd. | Suite 102 | | | Carlsbad | CA | 92009 | |
| 5791406 | MCMAHON DEVELOPMENT GROUP | ATTN: RONALD D. MCMAHON | 2794 GATEWAY RD. | SUITE 102 | | CARLSBAD | CA | 92009 | |
| 4854754 | MCMAHON DEVELOPMENT GROUP | MD-CDW, LLC | C/O MCMAHON DEVELOPMENT GROUP, LLC | 2794 GATEWAY RD. | SUITE 102 | CARLSBAD | CA | 92009 | |
| 5707401 | MCMAHON JENY L | 4003 GANDER AVE | | | | ORLANDO | FL | 32822 | |
| 4169909 | MCMAHON, ALEXIE L | Redacted | | | | | | | |
| 4276434 | MCMAHON, ALYSSA D | Redacted | | | | | | | |
| 4190784 | MCMAHON, AMBER | Redacted | | | | | | | |
| 4726632 | MCMAHON, ART | Redacted | | | | | | | |
| 4426037 | MCMAHON, BRENDAN T | Redacted | | | | | | | |
| 4767415 | MCMAHON, BRIAN | Redacted | | | | | | | |
| 4292713 | MCMAHON, BRIAN | Redacted | | | | | | | |
| 4450857 | MCMAHON, BRITTNEY N | Redacted | | | | | | | |
| 4680928 | MCMAHON, CHARLES DAVID | Redacted | | | | | | | |
| 4568202 | MCMAHON, COLBY W | Redacted | | | | | | | |
| 4506439 | MCMAHON, CRYSTAL R | Redacted | | | | | | | |
| 4770793 | MCMAHON, DAWN | Redacted | | | | | | | |
| 4615863 | MCMAHON, DEBBIE E | Redacted | | | | | | | |
| 4700697 | MCMAHON, DEBRA | Redacted | | | | | | | |
| 4773263 | MCMAHON, DENSIL | Redacted | | | | | | | |
| 4625918 | MCMAHON, ELIZABETH | Redacted | | | | | | | |
| 4275087 | MCMAHON, EMILY R | Redacted | | | | | | | |
| 4695158 | MCMAHON, GARY | Redacted | | | | | | | |
| 4727405 | MCMAHON, GARY | Redacted | | | | | | | |
| 4313961 | MCMAHON, GEORGE | Redacted | | | | | | | |
| 4637369 | MCMAHON, GLEN | Redacted | | | | | | | |
| 4613828 | MCMAHON, GWEN | Redacted | | | | | | | |
| 4329104 | MCMAHON, HANNAH C | Redacted | | | | | | | |
| 4720649 | MCMAHON, HOLLY | Redacted | | | | | | | |
| 4653813 | MCMAHON, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203915 | MCMAHON, JACOB | Redacted | | | | | | | |
| 4251402 | MCMAHON, JAMIRIAH | Redacted | | | | | | | |
| 4793306 | McMahon, Janet | Redacted | | | | | | | |
| 4246969 | MCMAHON, JEREMIAH P | Redacted | | | | | | | |
| 4472908 | MCMAHON, JESSICA | Redacted | | | | | | | |
| 4600917 | MCMAHON, JIM | Redacted | | | | | | | |
| 4687128 | MCMAHON, JOAN | Redacted | | | | | | | |
| 4610978 | MCMAHON, JOHN | Redacted | | | | | | | |
| 4699044 | MCMAHON, JOHN | Redacted | | | | | | | |
| 4747620 | MCMAHON, JOSEPH | Redacted | | | | | | | |
| 4299009 | MCMAHON, JOYCE A | Redacted | | | | | | | |
| 4643355 | MCMAHON, JUDITH | Redacted | | | | | | | |
| 4442753 | MCMAHON, KATHERINE | Redacted | | | | | | | |
| 4819669 | MCMAHON, KATHLEEN | Redacted | | | | | | | |
| 4819670 | MCMAHON, KAY | Redacted | | | | | | | |
| 4285879 | MCMAHON, KELLY | Redacted | | | | | | | |
| 4441582 | MCMAHON, KELSY M | Redacted | | | | | | | |
| 4377324 | MCMAHON, KYLE | Redacted | | | | | | | |
| 4295450 | MCMAHON, LEILA | Redacted | | | | | | | |
| 4819671 | MCMAHON, LINDA | Redacted | | | | | | | |
| 4671882 | MCMAHON, MARK A | Redacted | | | | | | | |
| 4744132 | MCMAHON, MATTHEW T | Redacted | | | | | | | |
| 4594959 | MCMAHON, MICHELLE | Redacted | | | | | | | |
| 4839873 | MCMAHON, MONICA | Redacted | | | | | | | |
| 4380193 | MCMAHON, MYRADEL | Redacted | | | | | | | |
| 4219485 | MCMAHON, NANCY | Redacted | | | | | | | |
| 4286320 | MCMAHON, NATHAN D | Redacted | | | | | | | |
| 4385680 | MCMAHON, PHYLLIS S | Redacted | | | | | | | |
| 4853955 | McMahon, Randy | Redacted | | | | | | | |
| 4279243 | MCMAHON, RANDY L | Redacted | | | | | | | |
| 4329672 | MCMAHON, ROBERT W | Redacted | | | | | | | |
| 4655006 | MCMAHON, RON | Redacted | | | | | | | |
| 4828657 | McMAHON, SARAH & TIM | Redacted | | | | | | | |
| 4685634 | MCMAHON, SHAWN | Redacted | | | | | | | |
| 4438549 | MCMAHON, SHELBY L | Redacted | | | | | | | |
| 4563618 | MCMAHON, STEPHANIE L | Redacted | | | | | | | |
| 4719321 | MCMAHON, THERESA | Redacted | | | | | | | |
| 4236237 | MCMAHON, TIMOTHY C | Redacted | | | | | | | |
| 4436816 | MCMAHON, TREVON A | Redacted | | | | | | | |
| 4715715 | MCMAHON, WANDA | Redacted | | | | | | | |
| 4317777 | MCMAIN, LOGAN | Redacted | | | | | | | |
| 4273966 | MCMAINS, MARJORIE | Redacted | | | | | | | |
| 4828658 | MCMAKEN , MARJORIE | Redacted | | | | | | | |
| 4450768 | MCMAKEN, LINDA | Redacted | | | | | | | |
| 4718485 | MCMAKEN, WILLIAM ALBERT | Redacted | | | | | | | |
| 4321514 | MCMAKIN, TAMONIKA | Redacted | | | | | | | |
| 4553871 | MCMANAMA, CHRISTI | Redacted | | | | | | | |
| 4661578 | MCMANAMAN, TERRIE | Redacted | | | | | | | |
| 4493274 | MCMANAMY, CATHERINE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609058 | MCMANAWAY, JAMES | Redacted | | | | | | | |
| 4362936 | MCMANAWAY, SHANE | Redacted | | | | | | | |
| 4708668 | MCMANEMY, ROBERT LEE | Redacted | | | | | | | |
| 4436574 | MCMANIGLE, KATHY | Redacted | | | | | | | |
| 4351445 | MCMANN, BRENDAN J | Redacted | | | | | | | |
| 4556279 | MCMANN, TARA M | Redacted | | | | | | | |
| 4145216 | MCMANN, THOMAS | Redacted | | | | | | | |
| 4275822 | MCMANN, TYLER | Redacted | | | | | | | |
| 4675608 | MCMANUIS, CHARLES | Redacted | | | | | | | |
| 5707417 | MCMANUS AMANDA | 578 MCMANUS RD | | | | PAGELAND | SC | 29728 | |
| 4681429 | MCMANUS II, PAUL | Redacted | | | | | | | |
| 4407829 | MCMANUS JR, RAYMOND J | Redacted | | | | | | | |
| 5404475 | MCMANUS MARY AND RHONDA | 700 W JEFFERSON ST 309 | | | | LOUISVILLE | KY | 40202 | |
| 4322802 | MCMANUS, AMANDA B | Redacted | | | | | | | |
| 4598335 | MCMANUS, ANNIE | Redacted | | | | | | | |
| 4379732 | MCMANUS, ASHA | Redacted | | | | | | | |
| 4605438 | MCMANUS, BARBRA | Redacted | | | | | | | |
| 4458105 | MCMANUS, CATHLEEN | Redacted | | | | | | | |
| 4289173 | MCMANUS, CHARLINE J | Redacted | | | | | | | |
| 4731913 | MCMANUS, CHERRY | Redacted | | | | | | | |
| 4549414 | MCMANUS, COLLEEN M | Redacted | | | | | | | |
| 4282163 | MCMANUS, CORI A | Redacted | | | | | | | |
| 4252233 | MCMANUS, DEBRA L | Redacted | | | | | | | |
| 4382664 | MCMANUS, DEDRA L | Redacted | | | | | | | |
| 4760440 | MCMANUS, DENA | Redacted | | | | | | | |
| 4609778 | MCMANUS, DILLON E | Redacted | | | | | | | |
| 4828659 | MCMANUS, DOUG | Redacted | | | | | | | |
| 4604804 | MCMANUS, EILEEN | Redacted | | | | | | | |
| 4681945 | MCMANUS, GARWOOD | Redacted | | | | | | | |
| 4706394 | MCMANUS, GEORGE | Redacted | | | | | | | |
| 4595694 | MCMANUS, JAMES | Redacted | | | | | | | |
| 4438854 | MCMANUS, JAMIE L | Redacted | | | | | | | |
| 4762367 | MCMANUS, JASON | Redacted | | | | | | | |
| 4247200 | MCMANUS, JOSH D | Redacted | | | | | | | |
| 4285287 | MCMANUS, KAITLYN D | Redacted | | | | | | | |
| 4296763 | MCMANUS, KRISTIN N | Redacted | | | | | | | |
| 4589688 | MCMANUS, LINDA | Redacted | | | | | | | |
| 4647681 | MCMANUS, LISA | Redacted | | | | | | | |
| 4614931 | MCMANUS, MARY | Redacted | | | | | | | |
| 4628768 | MCMANUS, MARY | Redacted | | | | | | | |
| 4788430 | McManus, Mary & Rhonda | Redacted | | | | | | | |
| 4788431 | McManus, Mary & Rhonda | Redacted | | | | | | | |
| 4699827 | MCMANUS, MIKE | Redacted | | | | | | | |
| 4226940 | MCMANUS, MYRIAH | Redacted | | | | | | | |
| 4394286 | MCMANUS, PAUL K | Redacted | | | | | | | |
| 4387397 | MCMANUS, RANDY P | Redacted | | | | | | | |
| 4646721 | MCMANUS, RHEA | Redacted | | | | | | | |
| 4346775 | MCMANUS, SHAMUS R | Redacted | | | | | | | |
| 4762252 | MCMANUS, SHAUNDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9430 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764774 | MCMANUS, STEVE | Redacted | | | | | | | |
| 4158994 | MCMANUS, SUYEON K | Redacted | | | | | | | |
| 4569523 | MCMANUS, VANESSA | Redacted | | | | | | | |
| 4618238 | MCMANUS, VERNON | Redacted | | | | | | | |
| 4232514 | MCMANUS, WILLIAM | Redacted | | | | | | | |
| 4678353 | MCMANUS-ZEIG, IRENE | Redacted | | | | | | | |
| 4653097 | MCMARTIN, SHAWN | Redacted | | | | | | | |
| 5707430 | MCMASTER BARBARA | 4662 BLACKWATCH CT | | | | VA BEACH | VA | 23455 | |
| 4870859 | MCMASTER CARR | 800 COUNTY LINE ROAD | | | | ELMHURST | IL | 60126 | |
| 4878954 | MCMASTER CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| 4483317 | MCMASTER, CHELSEA R | Redacted | | | | | | | |
| 4397156 | MCMASTER, EMILY E | Redacted | | | | | | | |
| 4583085 | MCMASTER, GINA | Redacted | | | | | | | |
| 4778826 | McMaster, Hugh | Redacted | | | | | | | |
| 4475005 | MCMASTER, JASON | Redacted | | | | | | | |
| 4157091 | MCMASTER, JEFF | Redacted | | | | | | | |
| 4426581 | MCMASTER, JOSEPH | Redacted | | | | | | | |
| 4395513 | MCMASTER, KIMBERLY | Redacted | | | | | | | |
| 4378706 | MCMASTER, MICAH | Redacted | | | | | | | |
| 4677802 | MCMASTER, RHONDA | Redacted | | | | | | | |
| 4733977 | MCMASTER, SUSAN A | Redacted | | | | | | | |
| 4279354 | MCMASTER, WILLIAM C | Redacted | | | | | | | |
| 4905650 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 4357780 | MCMASTERS, DIANA L | Redacted | | | | | | | |
| 4681478 | MCMASTERS, KEVIN | Redacted | | | | | | | |
| 4491680 | MCMASTERS, KRISTEN A | Redacted | | | | | | | |
| 4792375 | McMasters, Linda | Redacted | | | | | | | |
| 4466537 | MCMASTERS, STEVEN J | Redacted | | | | | | | |
| 4586236 | MCMASTERS, TOMMY | Redacted | | | | | | | |
| 4363805 | MCMATH, DENELDRE L | Redacted | | | | | | | |
| 4261066 | MCMATH, JAMES | Redacted | | | | | | | |
| 4297568 | MCMATH, NICORIA | Redacted | | | | | | | |
| 4595144 | MCMATH, PAM | Redacted | | | | | | | |
| 4303122 | MCMATH, SHAMYA | Redacted | | | | | | | |
| 4674334 | MCMATH-AKERS, LISA | Redacted | | | | | | | |
| 4669568 | MCMEAL, PATRICIA | Redacted | | | | | | | |
| 4285100 | MCMEANS, ASIA | Redacted | | | | | | | |
| 4533602 | MCMEANS, JASON D | Redacted | | | | | | | |
| 4270036 | MCMEANS, JOHN | Redacted | | | | | | | |
| 4145282 | MCMEANS, KALEIGH B | Redacted | | | | | | | |
| 4683139 | MCMEANS, TAMARA | Redacted | | | | | | | |
| 4241298 | MCMEANS-ORR, DIAVONNA | Redacted | | | | | | | |
| 4312842 | MCMECHAN, CLINTON L | Redacted | | | | | | | |
| 4566944 | MCMEEL, PATRICK | Redacted | | | | | | | |
| 4566573 | MCMEEN JR, SCOTT | Redacted | | | | | | | |
| 4758992 | MCMEEN, THERESA | Redacted | | | | | | | |
| 4289172 | MCMEINS, MICHAEL J | Redacted | | | | | | | |
| 4170126 | MCMELLON-ELARTH, FORREST D | Redacted | | | | | | | |
| 4484058 | MCMENAMIN, ALEXANDER T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703021 | MCMENAMIN, JENNIFER | Redacted | | | | | | | |
| 4608067 | MCMENAMIN, JOHN | Redacted | | | | | | | |
| 5707438 | MCMENAMY MARY | 242 KINNE ST | | | | EAST SYRACUSE | NY | 13057 | |
| 4726702 | MCMENAMY, JENNIFER M | Redacted | | | | | | | |
| 4289822 | MCMENEMY, JAMES | Redacted | | | | | | | |
| 4620211 | MCMENNAMY, MELVIN | Redacted | | | | | | | |
| 4373025 | MCMENOMY, DAVID | Redacted | | | | | | | |
| 4551046 | MCMERRICK, NELVA | Redacted | | | | | | | |
| 4521367 | MCMICHAEL JR, BENJAMIN T | Redacted | | | | | | | |
| 5707442 | MCMICHAEL WALTER | 1216 COLLEGE AVE | | | | FREDERICKSBG | VA | 22401 | |
| 4149110 | MCMICHAEL, ASHLEY | Redacted | | | | | | | |
| 4690493 | MCMICHAEL, CHARLES | Redacted | | | | | | | |
| 4370115 | MCMICHAEL, CYNTHIA | Redacted | | | | | | | |
| 4510637 | MCMICHAEL, DAVONDA T | Redacted | | | | | | | |
| 4431782 | MCMICHAEL, DEREK | Redacted | | | | | | | |
| 4732345 | MCMICHAEL, DON | Redacted | | | | | | | |
| 4663803 | MCMICHAEL, ERIC | Redacted | | | | | | | |
| 4674666 | MCMICHAEL, EUNICE | Redacted | | | | | | | |
| 4673126 | MCMICHAEL, JEAN | Redacted | | | | | | | |
| 4793224 | McMichael, Jerry | Redacted | | | | | | | |
| 4150757 | MCMICHAEL, KENNETH B | Redacted | | | | | | | |
| 4677372 | MCMICHAEL, LARRY | Redacted | | | | | | | |
| 4430812 | MCMICHAEL, REGINA N | Redacted | | | | | | | |
| 4691086 | MCMICHAEL, ROBERT | Redacted | | | | | | | |
| 4304356 | MCMICHAEL, SIERRA D | Redacted | | | | | | | |
| 4722332 | MCMICHAEL, STACEY | Redacted | | | | | | | |
| 4472667 | MCMICHAEL, THERESA | Redacted | | | | | | | |
| 4591568 | MCMICHAEL, THOMAS | Redacted | | | | | | | |
| 4658108 | MCMICHAEL, WILLIAM | Redacted | | | | | | | |
| 4738748 | MCMICHEN SR, SHERRILL A | Redacted | | | | | | | |
| 4774796 | MCMICKEN, CHARLOTTE | Redacted | | | | | | | |
| 4373336 | MCMICKEN, JOHN R | Redacted | | | | | | | |
| 4323622 | MCMICKENS, BRANDON J | Redacted | | | | | | | |
| 4663314 | MCMICKLE, TAMIE | Redacted | | | | | | | |
| 5707458 | MCMILLAN LAQUANDA | 3603 ECCLESTON ST 322 | | | | ORLANDO | FL | 32805 | |
| 5707459 | MCMILLAN LASHONDA | 1215 CS POWELL RD | | | | OMEGA | GA | 31775 | |
| 4147593 | MCMILLAN, ADRIAN | Redacted | | | | | | | |
| 4255340 | MCMILLAN, ALEXANDER | Redacted | | | | | | | |
| 4567692 | MCMILLAN, ARIEL | Redacted | | | | | | | |
| 4387976 | MCMILLAN, ASHANTI S | Redacted | | | | | | | |
| 4261340 | MCMILLAN, ASHLEY E | Redacted | | | | | | | |
| 4443063 | MCMILLAN, BRANDON | Redacted | | | | | | | |
| 4656182 | MCMILLAN, BRIGITTE | Redacted | | | | | | | |
| 4427822 | MCMILLAN, BRIJHAI | Redacted | | | | | | | |
| 4378599 | MCMILLAN, BRITTANY A | Redacted | | | | | | | |
| 4698390 | MCMILLAN, CARLA A | Redacted | | | | | | | |
| 4552619 | MCMILLAN, CARMEN J | Redacted | | | | | | | |
| 4589472 | MCMILLAN, CARRIE | Redacted | | | | | | | |
| 4387206 | MCMILLAN, CHAUNAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4380843 | MCMILLAN, CHAWNA R | Redacted | | | | | | | |
| 4564920 | MCMILLAN, CHRIS | Redacted | | | | | | | |
| 4744313 | MCMILLAN, CLARA | Redacted | | | | | | | |
| 4651364 | MCMILLAN, CLARK | Redacted | | | | | | | |
| 4618631 | MCMILLAN, CLYDE | Redacted | | | | | | | |
| 4507368 | MCMILLAN, CONNIE | Redacted | | | | | | | |
| 4791328 | McMillan, Corey & Tanya | Redacted | | | | | | | |
| 4539710 | MCMILLAN, DANIELLE | Redacted | | | | | | | |
| 4764899 | MCMILLAN, DARLENE J | Redacted | | | | | | | |
| 4641783 | MCMILLAN, DAWN | Redacted | | | | | | | |
| 4329595 | MCMILLAN, DEREK M | Redacted | | | | | | | |
| 4263852 | MCMILLAN, DESTINEY | Redacted | | | | | | | |
| 4175880 | MCMILLAN, DEVIN | Redacted | | | | | | | |
| 4357388 | MCMILLAN, DIAMON | Redacted | | | | | | | |
| 4676009 | MCMILLAN, EARL | Redacted | | | | | | | |
| 4631012 | MCMILLAN, EDITH | Redacted | | | | | | | |
| 4317203 | MCMILLAN, ELAINE S | Redacted | | | | | | | |
| 4690512 | MCMILLAN, ERICA | Redacted | | | | | | | |
| 4438212 | MCMILLAN, EVELYN | Redacted | | | | | | | |
| 4617894 | MCMILLAN, GAIL | Redacted | | | | | | | |
| 4407347 | MCMILLAN, GAYNELL R | Redacted | | | | | | | |
| 4401605 | MCMILLAN, HASSANAH | Redacted | | | | | | | |
| 4182670 | MCMILLAN, HEATHER | Redacted | | | | | | | |
| 4586057 | MCMILLAN, JAMES | Redacted | | | | | | | |
| 4517377 | MCMILLAN, JAMES | Redacted | | | | | | | |
| 4345348 | MCMILLAN, JANELLE | Redacted | | | | | | | |
| 4768393 | MCMILLAN, JANIE | Redacted | | | | | | | |
| 4449256 | MCMILLAN, JAVONTAE D | Redacted | | | | | | | |
| 4683173 | MCMILLAN, JEANNE | Redacted | | | | | | | |
| 4151553 | MCMILLAN, JENNIFER E | Redacted | | | | | | | |
| 4550162 | MCMILLAN, JO A | Redacted | | | | | | | |
| 4632988 | MCMILLAN, JOACHIM | Redacted | | | | | | | |
| 4379444 | MCMILLAN, JOE ALLEN | Redacted | | | | | | | |
| 4437005 | MCMILLAN, JOSEPH | Redacted | | | | | | | |
| 4313936 | MCMILLAN, JOSEPH S | Redacted | | | | | | | |
| 4376968 | MCMILLAN, KAITLIN M | Redacted | | | | | | | |
| 4389327 | MCMILLAN, KAMEL W | Redacted | | | | | | | |
| 4686115 | MCMILLAN, KAREN | Redacted | | | | | | | |
| 4671184 | MCMILLAN, KELLY | Redacted | | | | | | | |
| 4373273 | MCMILLAN, KEVIN G | Redacted | | | | | | | |
| 4304145 | MCMILLAN, KHADAGIA M | Redacted | | | | | | | |
| 4514618 | MCMILLAN, LARONDA | Redacted | | | | | | | |
| 4554813 | MCMILLAN, LATOYA | Redacted | | | | | | | |
| 4539143 | MCMILLAN, LEE V | Redacted | | | | | | | |
| 4758884 | MCMILLAN, LONNIE B | Redacted | | | | | | | |
| 4381485 | MCMILLAN, LOU ANNE | Redacted | | | | | | | |
| 4597064 | MCMILLAN, MARCIE | Redacted | | | | | | | |
| 4709913 | MCMILLAN, MARY (MOLLIE) | Redacted | | | | | | | |
| 4176392 | MCMILLAN, MAXINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717587 | MCMILLAN, MOLLIE | Redacted | | | | | | | |
| 4275807 | MCMILLAN, NATALIE A | Redacted | | | | | | | |
| 4342079 | MCMILLAN, NATHAN | Redacted | | | | | | | |
| 4609771 | MCMILLAN, NELDA | Redacted | | | | | | | |
| 4559878 | MCMILLAN, NEQUAN | Redacted | | | | | | | |
| 4434422 | MCMILLAN, NICOLE L | Redacted | | | | | | | |
| 4224164 | MCMILLAN, NYIJAL | Redacted | | | | | | | |
| 4511476 | MCMILLAN, ORISHA | Redacted | | | | | | | |
| 4511519 | MCMILLAN, RASAUN | Redacted | | | | | | | |
| 4380319 | MCMILLAN, REGINA | Redacted | | | | | | | |
| 4593859 | MCMILLAN, REGINALD L | Redacted | | | | | | | |
| 4602482 | MCMILLAN, SAM | Redacted | | | | | | | |
| 4755445 | MCMILLAN, SANTINA R | Redacted | | | | | | | |
| 4380477 | MCMILLAN, SCOEFIELD L | Redacted | | | | | | | |
| 4604672 | MCMILLAN, SCOT A | Redacted | | | | | | | |
| 4147549 | MCMILLAN, SHAYLA | Redacted | | | | | | | |
| 4378677 | MCMILLAN, SHAYLA | Redacted | | | | | | | |
| 4512161 | MCMILLAN, SHERRY | Redacted | | | | | | | |
| 4611881 | MCMILLAN, SHIRLEY | Redacted | | | | | | | |
| 4337065 | MCMILLAN, SKYLYNN D | Redacted | | | | | | | |
| 4660678 | MCMILLAN, THEODORA | Redacted | | | | | | | |
| 4819672 | MCMILLAN, TINA | Redacted | | | | | | | |
| 4483552 | MCMILLAN, TONIA | Redacted | | | | | | | |
| 4309184 | MCMILLAN, TRAVIS | Redacted | | | | | | | |
| 4233515 | MCMILLAN, VANZETTA | Redacted | | | | | | | |
| 4229781 | MCMILLAN, VERNETTA | Redacted | | | | | | | |
| 4774879 | MCMILLAN, VICKI | Redacted | | | | | | | |
| 4255235 | MCMILLAN, WEKINA E | Redacted | | | | | | | |
| 4225188 | MCMILLAN, WENDY | Redacted | | | | | | | |
| 4749468 | MCMILLAN, WESLEY EL WOOD | Redacted | | | | | | | |
| 4212806 | MCMILLAN, WESTLEY D | Redacted | | | | | | | |
| 4828660 | McMILLAN. MIKE | Redacted | | | | | | | |
| 4485241 | MCMILLAN-BOOKER, TRACEY D | Redacted | | | | | | | |
| 4717790 | MCMILLAN-MORGAN, GLORIA J | Redacted | | | | | | | |
| 4889312 | MCMILLANS APPLIANCE PLUS LLC | WESLEY MCMILLAN | 6580 SEMINOLE BLVD 424 | | | SEMINOLE | FL | 33772 | |
| 5707472 | MCMILLEN AMONLAT | 1874 LONG CREEK RD | | | | APALACHIN | NY | 13732 | |
| 4452496 | MCMILLEN, CADEN | Redacted | | | | | | | |
| 4318929 | MCMILLEN, CATHERINE V | Redacted | | | | | | | |
| 4181611 | MCMILLEN, CHRIS W | Redacted | | | | | | | |
| 4160054 | MCMILLEN, CORY | Redacted | | | | | | | |
| 4773769 | MCMILLEN, CRAIG | Redacted | | | | | | | |
| 4275647 | MCMILLEN, JADEN | Redacted | | | | | | | |
| 4614817 | MCMILLEN, JAN | Redacted | | | | | | | |
| 4737468 | MCMILLEN, JD | Redacted | | | | | | | |
| 4703451 | MCMILLEN, JERRY | Redacted | | | | | | | |
| 4487109 | MCMILLEN, JOSHUA J | Redacted | | | | | | | |
| 4290281 | MCMILLEN, KAMARI D | Redacted | | | | | | | |
| 4450477 | MCMILLEN, KAREN | Redacted | | | | | | | |
| 4705586 | MCMILLEN, KENTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233250 | MCMILLEN, MADISON | Redacted | | | | | | | |
| 4721662 | MCMILLEN, PATRICIA | Redacted | | | | | | | |
| 4467607 | MCMILLEN, ROBERT J | Redacted | | | | | | | |
| 4373928 | MCMILLEN, SARAH | Redacted | | | | | | | |
| 4448357 | MCMILLEN, TIMOTHY J | Redacted | | | | | | | |
| 4250793 | MCMILLER, DANIELLE | Redacted | | | | | | | |
| 4775821 | MCMILLER, FLOYD | Redacted | | | | | | | |
| 4241292 | MCMILLER, JHANA | Redacted | | | | | | | |
| 4293580 | MCMILLER, MAURICE D | Redacted | | | | | | | |
| 4232353 | MCMILLER, SHALANDA | Redacted | | | | | | | |
| 4608224 | MCMILLIAN, ALVIN | Redacted | | | | | | | |
| 4445142 | MCMILLIAN, ANDREE | Redacted | | | | | | | |
| 4676120 | MCMILLIAN, ANTONIO | Redacted | | | | | | | |
| 4375847 | MCMILLIAN, APRIL R | Redacted | | | | | | | |
| 4729236 | MCMILLIAN, BARBARA | Redacted | | | | | | | |
| 4744480 | MCMILLIAN, BELINDA | Redacted | | | | | | | |
| 4340840 | MCMILLIAN, BRIAN A | Redacted | | | | | | | |
| 4262464 | MCMILLIAN, CODY L | Redacted | | | | | | | |
| 4733904 | MCMILLIAN, COTHRON L | Redacted | | | | | | | |
| 4739681 | MCMILLIAN, DEXTER | Redacted | | | | | | | |
| 4370666 | MCMILLIAN, DIANDRA | Redacted | | | | | | | |
| 4636547 | MCMILLIAN, EDDIE | Redacted | | | | | | | |
| 4753167 | MCMILLIAN, EDWARD | Redacted | | | | | | | |
| 4145100 | MCMILLIAN, EVELYN C | Redacted | | | | | | | |
| 4305438 | MCMILLIAN, GARRISON | Redacted | | | | | | | |
| 4376189 | MCMILLIAN, GLENDA | Redacted | | | | | | | |
| 4678562 | MCMILLIAN, HAROLD | Redacted | | | | | | | |
| 4398328 | MCMILLIAN, JARREL | Redacted | | | | | | | |
| 4388976 | MCMILLIAN, JEREMY L | Redacted | | | | | | | |
| 4202650 | MCMILLIAN, JOHNEY T | Redacted | | | | | | | |
| 4596755 | MCMILLIAN, JOHNNIE L | Redacted | | | | | | | |
| 4747480 | MCMILLIAN, JOY | Redacted | | | | | | | |
| 4400447 | MCMILLIAN, KATRINA | Redacted | | | | | | | |
| 4400201 | MCMILLIAN, LAKITA | Redacted | | | | | | | |
| 4588844 | MCMILLIAN, LEE | Redacted | | | | | | | |
| 4375519 | MCMILLIAN, LINDSAY | Redacted | | | | | | | |
| 4705328 | MCMILLIAN, LOIS | Redacted | | | | | | | |
| 4857125 | MCMILLIAN, MARITERE | Redacted | | | | | | | |
| 4638497 | MCMILLIAN, MARVIN | Redacted | | | | | | | |
| 4739834 | MCMILLIAN, MICHAEL | Redacted | | | | | | | |
| 4147029 | MCMILLIAN, MITESHIA | Redacted | | | | | | | |
| 4714251 | MCMILLIAN, MYRA | Redacted | | | | | | | |
| 4755208 | MCMILLIAN, NANCY | Redacted | | | | | | | |
| 4430530 | MCMILLIAN, RICHARD | Redacted | | | | | | | |
| 4225305 | MCMILLIAN, TONI R | Redacted | | | | | | | |
| 4405276 | MCMILLIAN, VICTORIA | Redacted | | | | | | | |
| 4370626 | MCMILLIAN, ZAKARY | Redacted | | | | | | | |
| 4351340 | MCMILLIAN-DAVIS, SATAYA A | Redacted | | | | | | | |
| 4574707 | MCMILLIE, SCOTT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9435 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480667 | MCMILLIN, CHEYENNE T | Redacted | | | | | | | |
| 4660258 | MCMILLIN, DAVID | Redacted | | | | | | | |
| 4667577 | MCMILLIN, DEBORAH | Redacted | | | | | | | |
| 4159539 | MCMILLIN, HAYLEY G | Redacted | | | | | | | |
| 4204548 | MCMILLIN, KATIE A | Redacted | | | | | | | |
| 4277964 | MCMILLIN, KIMBERLY | Redacted | | | | | | | |
| 4595990 | MCMILLIN, MICHAEL  L L | Redacted | | | | | | | |
| 4270723 | MCMILLIN, MICHAEL C | Redacted | | | | | | | |
| 4249598 | MCMILLIN, RYAN | Redacted | | | | | | | |
| 5403857 | MCMILLION COREY AND KATIE | 50 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 4376126 | MCMILLION JR., ALFRED J | Redacted | | | | | | | |
| 5707509 | MCMILLION KATELYN | 129 TEAL LAKE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5707513 | MCMILLION TIMOTHY | 12579 SR 309 WEST | | | | KENTON | OH | 43326 | |
| 4715938 | MCMILLION, BARBARA | Redacted | | | | | | | |
| 4787588 | McMillion, Corey | Redacted | | | | | | | |
| 4787589 | McMillion, Corey | Redacted | | | | | | | |
| 4227650 | MCMILLION, JAMES A | Redacted | | | | | | | |
| 4607895 | MCMILLION, STEPHEN | Redacted | | | | | | | |
| 4158128 | MCMILLON, ANITA | Redacted | | | | | | | |
| 4753231 | MCMILLON, BOBBIE | Redacted | | | | | | | |
| 4419665 | MCMILLON, DENNY E | Redacted | | | | | | | |
| 4683815 | MCMILLON, GWENDOLYN | Redacted | | | | | | | |
| 4429330 | MCMILLON, MARSHA | Redacted | | | | | | | |
| 4278643 | MCMILLON, PARKER L | Redacted | | | | | | | |
| 4420638 | MCMILLON, PATRICIA | Redacted | | | | | | | |
| 4218821 | MCMILLON, QUINCY | Redacted | | | | | | | |
| 4398281 | MCMILLON, TIANNA | Redacted | | | | | | | |
| 4212414 | MCMILLON, VICKIE F | Redacted | | | | | | | |
| 4595840 | MCMILLS, KEITH A | Redacted | | | | | | | |
| 4828661 | MCMINDS, MIKE | Redacted | | | | | | | |
| 4440526 | MCMINIS, HANNAH R | Redacted | | | | | | | |
| 4674828 | MCMINN, COLIN | Redacted | | | | | | | |
| 4819673 | MCMINN, GARY & LAVINA | Redacted | | | | | | | |
| 4207823 | MCMINN, GRAYSON C | Redacted | | | | | | | |
| 4149352 | MCMINN, JAMES | Redacted | | | | | | | |
| 4452080 | MCMINN, LAWRENCE J | Redacted | | | | | | | |
| 4226795 | MCMINN, NANCY | Redacted | | | | | | | |
| 4859837 | MCMINNVILLE LAWN & GARDEN LLC | 129 KEEL DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5707520 | MCMONAGLE DARRYL | 4521 KELLY LN | | | | READING | PA | 19606 | |
| 4485771 | MCMONAGLE, JAMES | Redacted | | | | | | | |
| 4425957 | MCMONAGLE, RAJU | Redacted | | | | | | | |
| 4424071 | MCMONAGLE, SARA | Redacted | | | | | | | |
| 4345410 | MCMONEGAL, KAYLEIGH | Redacted | | | | | | | |
| 4433899 | MCMONEGAL, TULU N | Redacted | | | | | | | |
| 4607300 | MCMOORE, WILLIE | Redacted | | | | | | | |
| 4669040 | MCMORRIS, BERNICE | Redacted | | | | | | | |
| 4624077 | MCMORRIS, JANICE | Redacted | | | | | | | |
| 4744712 | MCMORRIS, JUDY | Redacted | | | | | | | |
| 4819674 | MCMORRIS, MARGORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819675 | MCMORRIS, MARJORIE | Redacted | | | | | | | |
| 4699229 | MCMORRIS, SASHA | Redacted | | | | | | | |
| 4694677 | MCMORRIS, SHEAONTA | Redacted | | | | | | | |
| 4510168 | MCMORRIS, TYRESHIA R | Redacted | | | | | | | |
| 4575828 | MCMORRIS, VERONICA | Redacted | | | | | | | |
| 4238365 | MCMORROUGH, ZACHARY D | Redacted | | | | | | | |
| 4899492 | MCMORROW, JOSEPH | Redacted | | | | | | | |
| 4369971 | MCMULIN, DAKOTA B | Redacted | | | | | | | |
| 4276037 | MCMULIN, HEATHER N | Redacted | | | | | | | |
| 4285237 | MCMULLAN, BRIDGET G | Redacted | | | | | | | |
| 4595996 | MCMULLAN, CHRIS D | Redacted | | | | | | | |
| 4705304 | MCMULLAN, EUNICE | Redacted | | | | | | | |
| 4257378 | MCMULLAN, KISHONNA | Redacted | | | | | | | |
| 4688265 | MCMULLAN, MICHAEL | Redacted | | | | | | | |
| 4244115 | MCMULLEN III, JEROME R | Redacted | | | | | | | |
| 5427096 | MCMULLEN JOHN AND ADA QUINTANILLA | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4377098 | MCMULLEN JR, MICHAEL | Redacted | | | | | | | |
| 4448095 | MCMULLEN, ANDREW | Redacted | | | | | | | |
| 4261823 | MCMULLEN, CARL | Redacted | | | | | | | |
| 4488415 | MCMULLEN, CARL E | Redacted | | | | | | | |
| 4418085 | MCMULLEN, CATHERINE | Redacted | | | | | | | |
| 4478833 | MCMULLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4647626 | MCMULLEN, CONSTANCE L | Redacted | | | | | | | |
| 4491260 | MCMULLEN, CRYSTAL | Redacted | | | | | | | |
| 4187843 | MCMULLEN, DANA L | Redacted | | | | | | | |
| 4229094 | MCMULLEN, DANIELLE R | Redacted | | | | | | | |
| 4731980 | MCMULLEN, DEBORAH | Redacted | | | | | | | |
| 4283440 | MCMULLEN, EMILY | Redacted | | | | | | | |
| 4768969 | MCMULLEN, EUGENE | Redacted | | | | | | | |
| 4714040 | MCMULLEN, EVELYNE | Redacted | | | | | | | |
| 4485331 | MCMULLEN, GRETCHEN A | Redacted | | | | | | | |
| 4480492 | MCMULLEN, HALLIE L | Redacted | | | | | | | |
| 4615835 | MCMULLEN, IRENE | Redacted | | | | | | | |
| 4755852 | MCMULLEN, JACKLYN | Redacted | | | | | | | |
| 4579144 | MCMULLEN, JAIME | Redacted | | | | | | | |
| 4819676 | MCMULLEN, JOE & STEPHANIE | Redacted | | | | | | | |
| 4466656 | MCMULLEN, JONAH | Redacted | | | | | | | |
| 4677942 | MCMULLEN, JOYCE | Redacted | | | | | | | |
| 4608014 | MCMULLEN, KATHLEEN | Redacted | | | | | | | |
| 4469408 | MCMULLEN, KAYLIE J | Redacted | | | | | | | |
| 4724677 | MCMULLEN, KENNETH | Redacted | | | | | | | |
| 4566731 | MCMULLEN, KEVIN R | Redacted | | | | | | | |
| 4430746 | MCMULLEN, LAURIE | Redacted | | | | | | | |
| 4216407 | MCMULLEN, LISA H | Redacted | | | | | | | |
| 4745047 | MCMULLEN, MARIE | Redacted | | | | | | | |
| 4216050 | MCMULLEN, MARLYS A | Redacted | | | | | | | |
| 4547264 | MCMULLEN, MICHAEL | Redacted | | | | | | | |
| 4653268 | MCMULLEN, MICHAEL | Redacted | | | | | | | |
| 4828662 | McMullen, Mike & Luisa | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9437 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195486 | MCMULLEN, MONICA D | Redacted | | | | | | | |
| 4180445 | MCMULLEN, NICHOLAS | Redacted | | | | | | | |
| 4689216 | MCMULLEN, PATRICIA | Redacted | | | | | | | |
| 4569994 | MCMULLEN, PATRICK R | Redacted | | | | | | | |
| 4281732 | MCMULLEN, PHILLIP A | Redacted | | | | | | | |
| 4236612 | MCMULLEN, ROBERT | Redacted | | | | | | | |
| 4219246 | MCMULLEN, ROBERT K | Redacted | | | | | | | |
| 4748085 | MCMULLEN, SHELIA | Redacted | | | | | | | |
| 4769263 | MCMULLEN, SHERRY | Redacted | | | | | | | |
| 4374247 | MCMULLEN, TASHANNA | Redacted | | | | | | | |
| 4416664 | MCMULLEN, THOMAS K | Redacted | | | | | | | |
| 4402406 | MCMULLEN, TONI L | Redacted | | | | | | | |
| 4476236 | MCMULLIN, CARMEN M | Redacted | | | | | | | |
| 4700424 | MCMULLIN, CHERYL LOU | Redacted | | | | | | | |
| 4317767 | MCMULLIN, DAKOTA J | Redacted | | | | | | | |
| 4583394 | MCMULLIN, DEAN | Redacted | | | | | | | |
| 4320478 | MCMULLIN, DESTINY A | Redacted | | | | | | | |
| 4371524 | MCMULLIN, KELLY | Redacted | | | | | | | |
| 4491560 | MCMULLIN, MADISON K | Redacted | | | | | | | |
| 4719092 | MCMULLIN, ROBERT | Redacted | | | | | | | |
| 4204472 | MCMULLIN, SCOTT R | Redacted | | | | | | | |
| 4572039 | MCMULLIN, TIERNEY E | Redacted | | | | | | | |
| 4146319 | MCMUNN, JEREMY | Redacted | | | | | | | |
| 4277902 | MCMURDIE, JULIE J | Redacted | | | | | | | |
| 4340227 | MCMURDY, BRIANNA | Redacted | | | | | | | |
| 4315296 | MCMURPHY, SHILO D | Redacted | | | | | | | |
| 4677889 | MCMURRAN, MARY | Redacted | | | | | | | |
| 4190792 | MCMURRAY JR., STEVEN R | Redacted | | | | | | | |
| 4153749 | MCMURRAY, ASIA | Redacted | | | | | | | |
| 4327076 | MCMURRAY, BRIAN C | Redacted | | | | | | | |
| 4581981 | MCMURRAY, BRINA B | Redacted | | | | | | | |
| 4287559 | MCMURRAY, CASSIDY R | Redacted | | | | | | | |
| 4686381 | MCMURRAY, CHARLES | Redacted | | | | | | | |
| 4735607 | MCMURRAY, CLALDIA | Redacted | | | | | | | |
| 4322673 | MCMURRAY, DAMON A | Redacted | | | | | | | |
| 4164204 | MCMURRAY, DANA M | Redacted | | | | | | | |
| 4739269 | MCMURRAY, DOUGLAS | Redacted | | | | | | | |
| 4518245 | MCMURRAY, HANNAH G | Redacted | | | | | | | |
| 4278583 | MCMURRAY, JONATHON | Redacted | | | | | | | |
| 4432247 | MCMURRAY, JOSHUA | Redacted | | | | | | | |
| 4182431 | MCMURRAY, KEISON | Redacted | | | | | | | |
| 4283143 | MCMURRAY, KRISTY | Redacted | | | | | | | |
| 4589261 | MCMURRAY, KYLE | Redacted | | | | | | | |
| 4722067 | MCMURRAY, MARVIN | Redacted | | | | | | | |
| 4265660 | MCMURRAY, MARY C | Redacted | | | | | | | |
| 4207041 | MCMURRAY, RACHAEL L | Redacted | | | | | | | |
| 4354708 | MCMURRAY, SHARON | Redacted | | | | | | | |
| 4819677 | MCMURRAY, THOMAS J | Redacted | | | | | | | |
| 4727961 | MCMURRAY, TODD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660959 | MCMURREY, KEVIN | Redacted | | | | | | | |
| 4524864 | MCMURRIAN, CHARLES | Redacted | | | | | | | |
| 4620767 | MCMURRIN, DAVE | Redacted | | | | | | | |
| 4276503 | MCMURRIN, SUMMER | Redacted | | | | | | | |
| 4773333 | MCMURROUGH, SARAH | Redacted | | | | | | | |
| 5707543 | MCMURRY DEBORA | 6670 MIGNON DR | | | | FLOR | MO | 63033 | |
| 4169780 | MCMURRY, ADRIAN | Redacted | | | | | | | |
| 4577258 | MCMURRY, JAMILA D | Redacted | | | | | | | |
| 4184362 | MCMURRY, KATHERIN V | Redacted | | | | | | | |
| 4147993 | MCMURRY, SUSAN R | Redacted | | | | | | | |
| 4637871 | MCMURRY, WILL | Redacted | | | | | | | |
| 4641429 | MCMURTERY, CYNTHIA | Redacted | | | | | | | |
| 4706757 | MCMURTREY, DAVE | Redacted | | | | | | | |
| 4759748 | MCMURTRIE, JOAN D | Redacted | | | | | | | |
| 4286595 | MCMURTRY, CARRIE | Redacted | | | | | | | |
| 4198764 | MCMURTRY, CHEYENNE A | Redacted | | | | | | | |
| 4277541 | MCMURTRY, SCOT L | Redacted | | | | | | | |
| 4321087 | MCMURTRY, ZACKARY A | Redacted | | | | | | | |
| 4484003 | MCMUTRIE, DAVID | Redacted | | | | | | | |
| 4407648 | MCMYNE, BRIAN J | Redacted | | | | | | | |
| 4874260 | MCNABB MOTORSPORTS | COLES SALES & SERVICE INC | 211 RAILROAD STREET | | | MCNABB | IL | 61335 | |
| 4866197 | MCNABB NUTRACEUTICALS LLC | 350 N. LASALLE STREET SUITE 71 | | | | CHICAGO | IL | 60654 | |
| 4756174 | MCNABB, ANNIE | Redacted | | | | | | | |
| 4215441 | MCNABB, BARBARA | Redacted | | | | | | | |
| 4168665 | MCNABB, BONIFACIA | Redacted | | | | | | | |
| 4324335 | MCNABB, BRITNEY | Redacted | | | | | | | |
| 4149585 | MCNABB, JADA A | Redacted | | | | | | | |
| 4613473 | MCNABB, JAMES | Redacted | | | | | | | |
| 4267435 | MCNABB, JAQUAN | Redacted | | | | | | | |
| 4314389 | MCNABB, JERALD A | Redacted | | | | | | | |
| 4296883 | MCNABB, KARA L | Redacted | | | | | | | |
| 4570109 | MCNABB, KATIE | Redacted | | | | | | | |
| 4512203 | MCNABB, KENNETH | Redacted | | | | | | | |
| 4158740 | MCNABB, KIM L | Redacted | | | | | | | |
| 4278764 | MCNABB, PAUL E | Redacted | | | | | | | |
| 4548450 | MCNABB, PAYDEN S | Redacted | | | | | | | |
| 4186178 | MCNABB, STACY R | Redacted | | | | | | | |
| 4366976 | MCNABB-BROOKS, BUNNY | Redacted | | | | | | | |
| 4145293 | MCNAIL, KATHY | Redacted | | | | | | | |
| 4289915 | MCNAIR SR, JEFFREY | Redacted | | | | | | | |
| 4403457 | MCNAIR, ANDRE C | Redacted | | | | | | | |
| 4665438 | MCNAIR, ANNE | Redacted | | | | | | | |
| 4386783 | MCNAIR, APRIL C | Redacted | | | | | | | |
| 4336528 | MCNAIR, ARTHUR D | Redacted | | | | | | | |
| 4560562 | MCNAIR, AYSIA | Redacted | | | | | | | |
| 4753578 | MCNAIR, BENJAMIN | Redacted | | | | | | | |
| 4624137 | MCNAIR, CHARLES G | Redacted | | | | | | | |
| 4759085 | MCNAIR, DARRELL | Redacted | | | | | | | |
| 4434217 | MCNAIR, DATANYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569922 | MCNAIR, DAVID | Redacted | | | | | | | |
| 4671856 | MCNAIR, DAVID | Redacted | | | | | | | |
| 4265241 | MCNAIR, DIAMOND L | Redacted | | | | | | | |
| 4406356 | MCNAIR, DONNA M | Redacted | | | | | | | |
| 4754787 | MCNAIR, ERNEST | Redacted | | | | | | | |
| 4260471 | MCNAIR, FRANCINE A | Redacted | | | | | | | |
| 4765101 | MCNAIR, HYNEITH | Redacted | | | | | | | |
| 4352543 | MCNAIR, IAN J | Redacted | | | | | | | |
| 4624407 | MCNAIR, IRENE | Redacted | | | | | | | |
| 4234598 | MCNAIR, JACOB M | Redacted | | | | | | | |
| 4397286 | MCNAIR, JAMEELAH | Redacted | | | | | | | |
| 4653841 | MCNAIR, JAMES | Redacted | | | | | | | |
| 4610665 | MCNAIR, JAMES | Redacted | | | | | | | |
| 4439501 | MCNAIR, JOETTE L | Redacted | | | | | | | |
| 4669739 | MCNAIR, LAWRENCE | Redacted | | | | | | | |
| 4398387 | MCNAIR, MARIAH S | Redacted | | | | | | | |
| 4385893 | MCNAIR, MARINDA K | Redacted | | | | | | | |
| 4451639 | MCNAIR, MAURICE | Redacted | | | | | | | |
| 4434496 | MCNAIR, MIRACLE F | Redacted | | | | | | | |
| 4558826 | MCNAIR, MORIAH L | Redacted | | | | | | | |
| 4228029 | MCNAIR, PATREASE | Redacted | | | | | | | |
| 4545825 | MCNAIR, PATRICIA A | Redacted | | | | | | | |
| 4220218 | MCNAIR, REUBEN | Redacted | | | | | | | |
| 4682664 | MCNAIR, REVA | Redacted | | | | | | | |
| 4676484 | MCNAIR, RICHARD | Redacted | | | | | | | |
| 4209692 | MCNAIR, SAHDIQ | Redacted | | | | | | | |
| 4375718 | MCNAIR, SANDRA A | Redacted | | | | | | | |
| 4492635 | MCNAIR, SHAIAISA | Redacted | | | | | | | |
| 4249859 | MCNAIR, SHANTEL | Redacted | | | | | | | |
| 4386539 | MCNAIR, SHAQUILLRIA | Redacted | | | | | | | |
| 4770375 | MCNAIR, SHIRLEY | Redacted | | | | | | | |
| 4730148 | MCNAIR, SHIRLEY | Redacted | | | | | | | |
| 4238624 | MCNAIR, SWAN | Redacted | | | | | | | |
| 4591263 | MCNAIR, TERESA | Redacted | | | | | | | |
| 4400073 | MCNAIR, TERRENCE | Redacted | | | | | | | |
| 4819678 | MCNAIR, TODD | Redacted | | | | | | | |
| 4508951 | MCNAIR, TRAIVON | Redacted | | | | | | | |
| 4684589 | MCNAIR, VALERIE | Redacted | | | | | | | |
| 4405841 | MCNAIR, WILLIAM | Redacted | | | | | | | |
| 4360220 | MCNAIRN, DIANE | Redacted | | | | | | | |
| 4298934 | MCNALIS, ANDREW M | Redacted | | | | | | | |
| 4731211 | MCNALLEY, STEVE | Redacted | | | | | | | |
| 4209311 | MCNALLY, BEVERLY J | Redacted | | | | | | | |
| 4819679 | McNally, Brendan | Redacted | | | | | | | |
| 4207979 | MCNALLY, BRYSON | Redacted | | | | | | | |
| 4218809 | MCNALLY, CAITLIN P | Redacted | | | | | | | |
| 4605974 | MCNALLY, CAROL | Redacted | | | | | | | |
| 4461944 | MCNALLY, CASSANDRA | Redacted | | | | | | | |
| 4669328 | MCNALLY, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713447 | MCNALLY, DESIREE | Redacted | | | | | | | |
| 4774025 | MCNALLY, DIANE | Redacted | | | | | | | |
| 4311977 | MCNALLY, DOROTHY | Redacted | | | | | | | |
| 4598719 | MCNALLY, GAIL | Redacted | | | | | | | |
| 4298398 | MCNALLY, JACK | Redacted | | | | | | | |
| 4401167 | MCNALLY, JOAN | Redacted | | | | | | | |
| 4365955 | MCNALLY, JOHN R | Redacted | | | | | | | |
| 4251736 | MCNALLY, JOSEPH M | Redacted | | | | | | | |
| 4396510 | MCNALLY, JOSEPHINE A | Redacted | | | | | | | |
| 4390660 | MCNALLY, JOY B | Redacted | | | | | | | |
| 4307593 | MCNALLY, KAREN | Redacted | | | | | | | |
| 4471921 | MCNALLY, KAREN A | Redacted | | | | | | | |
| 4718847 | MCNALLY, KIM | Redacted | | | | | | | |
| 4472160 | MCNALLY, LAURA M | Redacted | | | | | | | |
| 4607483 | MCNALLY, LAWSON | Redacted | | | | | | | |
| 4455886 | MCNALLY, LEXI L | Redacted | | | | | | | |
| 4353304 | MCNALLY, LORI J | Redacted | | | | | | | |
| 4580298 | MCNALLY, MANDY M | Redacted | | | | | | | |
| 4736156 | MCNALLY, MICHAEL | Redacted | | | | | | | |
| 4275929 | MCNALLY, NICOLE | Redacted | | | | | | | |
| 4506917 | MCNALLY, PAMELA | Redacted | | | | | | | |
| 4506810 | MCNALLY, PATRICIA | Redacted | | | | | | | |
| 4483214 | MCNALLY, REGINA | Redacted | | | | | | | |
| 4398968 | MCNALLY, ROSEMARY M | Redacted | | | | | | | |
| 4184318 | MCNALLY, ROSERAINA | Redacted | | | | | | | |
| 4301468 | MCNALLY, RUTH M | Redacted | | | | | | | |
| 4345053 | MCNALLY, SEAN | Redacted | | | | | | | |
| 4458880 | MCNALLY, SHANNON | Redacted | | | | | | | |
| 4148335 | MCNALLY, SHEA L | Redacted | | | | | | | |
| 4701642 | MCNALLY, SHERELLA D. | Redacted | | | | | | | |
| 4273268 | MCNAMAR, THOMAS | Redacted | | | | | | | |
| 4880904 | MCNAMARA PUMP & ELECTRIC INC | P O BOX 1989 | | | | SAN MARCOS | CA | 92079 | |
| 4559853 | MCNAMARA, AMANDA | Redacted | | | | | | | |
| 4736301 | MCNAMARA, ANTONIA | Redacted | | | | | | | |
| 4489767 | MCNAMARA, BECCA | Redacted | | | | | | | |
| 4433715 | MCNAMARA, BERNARD J | Redacted | | | | | | | |
| 4533718 | MCNAMARA, CAROLA I | Redacted | | | | | | | |
| 4348926 | MCNAMARA, CHRISTINE R | Redacted | | | | | | | |
| 4763805 | MCNAMARA, EDWARD | Redacted | | | | | | | |
| 4683600 | MCNAMARA, EILEEN | Redacted | | | | | | | |
| 4668750 | MCNAMARA, GARY T | Redacted | | | | | | | |
| 4359659 | MCNAMARA, GRANT | Redacted | | | | | | | |
| 4819680 | MCNAMARA, JIM | Redacted | | | | | | | |
| 4839874 | McNAMARA, JOSIE | Redacted | | | | | | | |
| 4625315 | MCNAMARA, KATHRYN | Redacted | | | | | | | |
| 4777018 | MCNAMARA, KEEGAN | Redacted | | | | | | | |
| 4518559 | MCNAMARA, KELLI D | Redacted | | | | | | | |
| 4664241 | MCNAMARA, LENNY | Redacted | | | | | | | |
| 4283337 | MCNAMARA, LIAM R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563070 | MCNAMARA, LINDA | Redacted | | | | | | | |
| 4672816 | MCNAMARA, MAE E | Redacted | | | | | | | |
| 4399373 | MCNAMARA, MATTHEW | Redacted | | | | | | | |
| 4418030 | MCNAMARA, MELISSA A | Redacted | | | | | | | |
| 4351797 | MCNAMARA, MICHAEL J | Redacted | | | | | | | |
| 4712462 | MCNAMARA, NANCY | Redacted | | | | | | | |
| 4312022 | MCNAMARA, PATRICK M | Redacted | | | | | | | |
| 4377705 | MCNAMARA, PATTI L | Redacted | | | | | | | |
| 4395193 | MCNAMARA, PETER M | Redacted | | | | | | | |
| 4720087 | MCNAMARA, RICH | Redacted | | | | | | | |
| 4747204 | MCNAMARA, ROBERT | Redacted | | | | | | | |
| 4303359 | MCNAMARA, STACEY | Redacted | | | | | | | |
| 4819681 | MCNAMARA, STEVE | Redacted | | | | | | | |
| 4819682 | MCNAMARA, TIM | Redacted | | | | | | | |
| 4392980 | MCNAMEE, BRENDAN F | Redacted | | | | | | | |
| 4692176 | MCNAMEE, CYNTHIA | Redacted | | | | | | | |
| 4553008 | MCNAMEE, FRANCIS | Redacted | | | | | | | |
| 4773420 | MCNAMEE, MICHAEL | Redacted | | | | | | | |
| 4628870 | MCNAMEE, ROBYN | Redacted | | | | | | | |
| 4334663 | MCNAMEE, SEAN J | Redacted | | | | | | | |
| 4691563 | MCNAMER, LARRY D | Redacted | | | | | | | |
| 4286645 | MCNAMES, KAREN | Redacted | | | | | | | |
| 4719773 | MCNANEY, JAMES | Redacted | | | | | | | |
| 4246636 | MCNARE, NAESHA L | Redacted | | | | | | | |
| 4819683 | MCNARLAND,ROY | Redacted | | | | | | | |
| 4310029 | MCNARY, BRANDON E | Redacted | | | | | | | |
| 4590222 | MCNARY, JAMES | Redacted | | | | | | | |
| 4380285 | MCNARY, JONNI | Redacted | | | | | | | |
| 4380324 | MCNARY, JOSHUA | Redacted | | | | | | | |
| 4357455 | MCNARY, KIMBERLY | Redacted | | | | | | | |
| 4634747 | MCNARY, LINDA | Redacted | | | | | | | |
| 4259178 | MCNARY, RENATTA | Redacted | | | | | | | |
| 4308002 | MCNARY, TYLANESIA | Redacted | | | | | | | |
| 4646750 | MCNASBY, STEPHANIE | Redacted | | | | | | | |
| 4726400 | MCNASSAR, MONICA | Redacted | | | | | | | |
| 5707596 | MCNATT JERVETT | 423 HARVARD ST APT 3 | | | | NORFOLK | VA | 23505 | |
| 4148091 | MCNATT, NATHAN C | Redacted | | | | | | | |
| 4284077 | MCNAUGHT, SUSAN R | Redacted | | | | | | | |
| 4571666 | MCNAUGHT, TODD C | Redacted | | | | | | | |
| 4795039 | MCNAUGHTON INCORPORATED | DBA ORDER STUFF NOW | 10700 HIGHWAY 55 #260 | | | PLYMOUTH | MN | 55441 | |
| 4342620 | MCNAUGHTON, AUBYN | Redacted | | | | | | | |
| 4480463 | MCNAUGHTON, CHANDLER S | Redacted | | | | | | | |
| 4432167 | MCNAUGHTON, ERICA | Redacted | | | | | | | |
| 4653318 | MCNAUGHTON, ERICH | Redacted | | | | | | | |
| 4538802 | MCNAUGHTON, JONATHAN R | Redacted | | | | | | | |
| 5825536 | McNaughton, Kevin | Redacted | | | | | | | |
| 4236061 | MCNAY, GENIFFER A | Redacted | | | | | | | |
| 4762105 | MCNEAIR, DENISE | Redacted | | | | | | | |
| 5707615 | MCNEAL IJA | 50 LIBERTY ST | | | | ATMORE | AL | 36502 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707622 | MCNEAL MARKITA | 912 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5707626 | MCNEAL PEECHES | PO BOX 906 | | | | NAMPA | ID | 83607 | |
| 4623951 | MCNEAL UMOREN, ERMA | Redacted | | | | | | | |
| 4359941 | MCNEAL, AIRIOLE R | Redacted | | | | | | | |
| 4261410 | MCNEAL, AJA L | Redacted | | | | | | | |
| 4626538 | MCNEAL, ALVIN | Redacted | | | | | | | |
| 4311272 | MCNEAL, ALYSSA | Redacted | | | | | | | |
| 4735225 | MCNEAL, ANGELA  R. | Redacted | | | | | | | |
| 4766447 | MCNEAL, ANITRA | Redacted | | | | | | | |
| 4303118 | MCNEAL, ARIANA M | Redacted | | | | | | | |
| 4363276 | MCNEAL, ARIYANA | Redacted | | | | | | | |
| 4342981 | MCNEAL, AUDREY | Redacted | | | | | | | |
| 4472832 | MCNEAL, AUTUMN T | Redacted | | | | | | | |
| 4711997 | MCNEAL, BERNICE | Redacted | | | | | | | |
| 4459744 | MCNEAL, BRANDON T | Redacted | | | | | | | |
| 4641208 | MCNEAL, BRENDA | Redacted | | | | | | | |
| 4445191 | MCNEAL, BRIAN | Redacted | | | | | | | |
| 4742989 | MCNEAL, CALVIN | Redacted | | | | | | | |
| 4371219 | MCNEAL, CAMILLE S | Redacted | | | | | | | |
| 4193745 | MCNEAL, CANDACE A | Redacted | | | | | | | |
| 4628968 | MCNEAL, CATHY | Redacted | | | | | | | |
| 4553312 | MCNEAL, CYNTHIA | Redacted | | | | | | | |
| 4555194 | MCNEAL, DANIELLE N | Redacted | | | | | | | |
| 4157663 | MCNEAL, DANIELLEA S | Redacted | | | | | | | |
| 4680106 | MCNEAL, DARRIEL | Redacted | | | | | | | |
| 4410048 | MCNEAL, DASADES | Redacted | | | | | | | |
| 4672550 | MCNEAL, DAVID | Redacted | | | | | | | |
| 4569157 | MCNEAL, DOMINIC | Redacted | | | | | | | |
| 4228764 | MCNEAL, GEORGE | Redacted | | | | | | | |
| 4197246 | MCNEAL, IAN S | Redacted | | | | | | | |
| 4696473 | MCNEAL, JERRY | Redacted | | | | | | | |
| 4589503 | MCNEAL, JOHN | Redacted | | | | | | | |
| 4273526 | MCNEAL, JONATHAN | Redacted | | | | | | | |
| 4225974 | MCNEAL, JOVAUGHN | Redacted | | | | | | | |
| 4647114 | MCNEAL, KAREN V | Redacted | | | | | | | |
| 4610974 | MCNEAL, KEITH | Redacted | | | | | | | |
| 4557677 | MCNEAL, KRISTEN | Redacted | | | | | | | |
| 4560515 | MCNEAL, KYLE | Redacted | | | | | | | |
| 4772496 | MCNEAL, LASALLE | Redacted | | | | | | | |
| 4619276 | MCNEAL, LONNIE | Redacted | | | | | | | |
| 4238863 | MCNEAL, MASUD D | Redacted | | | | | | | |
| 4899013 | MCNEAL, MATTHEW | Redacted | | | | | | | |
| 4576423 | MCNEAL, MAURISSA I | Redacted | | | | | | | |
| 4150504 | MCNEAL, MIA | Redacted | | | | | | | |
| 4372858 | MCNEAL, MICHAEL R | Redacted | | | | | | | |
| 4458263 | MCNEAL, MICHELLE E | Redacted | | | | | | | |
| 4587930 | MCNEAL, MILDRED | Redacted | | | | | | | |
| 4351446 | MCNEAL, NICHOLAS P | Redacted | | | | | | | |
| 4397358 | MCNEAL, NICK K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261256 | MCNEAL, NICOLE E | Redacted | | | | | | | |
| 4261041 | MCNEAL, QUINTINA | Redacted | | | | | | | |
| 4675866 | MCNEAL, RAY | Redacted | | | | | | | |
| 4629155 | MCNEAL, ROBERT | Redacted | | | | | | | |
| 4147464 | MCNEAL, RONALD | Redacted | | | | | | | |
| 4246618 | MCNEAL, SEAN | Redacted | | | | | | | |
| 4375781 | MCNEAL, SHANIKQUA N | Redacted | | | | | | | |
| 4294112 | MCNEAL, SHEAKILA L | Redacted | | | | | | | |
| 4185985 | MCNEAL, TATIANA D | Redacted | | | | | | | |
| 4668674 | MCNEAL, THEODORE | Redacted | | | | | | | |
| 4256236 | MCNEAL, TIARA M | Redacted | | | | | | | |
| 4743067 | MCNEAL, TONY | Redacted | | | | | | | |
| 4357563 | MCNEAL, TRINITY E | Redacted | | | | | | | |
| 4769777 | MCNEAL, VICKIE | Redacted | | | | | | | |
| 4710184 | MCNEAL, WILLIAM | Redacted | | | | | | | |
| 4661728 | MCNEAL, WILLIAM | Redacted | | | | | | | |
| 4792542 | McNeal, Willie | Redacted | | | | | | | |
| 4542091 | MCNEAL, YKEITHIA | Redacted | | | | | | | |
| 4623979 | MCNEAL, YOLANDA | Redacted | | | | | | | |
| 4527808 | MCNEAL, YVETTE D | Redacted | | | | | | | |
| 4361934 | MCNEAL, ZSAZSA A | Redacted | | | | | | | |
| 4196688 | MCNEALEY JR, MICHAEL A | Redacted | | | | | | | |
| 4430651 | MCNEALJR, KENNETH | Redacted | | | | | | | |
| 4339608 | MCNEAL-MACKEY, JAZMINE | Redacted | | | | | | | |
| 4260517 | MCNEAL-OTIS, CAROLE D | Redacted | | | | | | | |
| 4705491 | MCNEALY, CAROLE | Redacted | | | | | | | |
| 4707608 | MCNEALY, CYNTHIA | Redacted | | | | | | | |
| 4326123 | MCNEALY, LARRY | Redacted | | | | | | | |
| 4776740 | MCNEALY, LAYTHERIA | Redacted | | | | | | | |
| 4609402 | MCNEALY, LINDA | Redacted | | | | | | | |
| 4147483 | MCNEALY, SHAYLON | Redacted | | | | | | | |
| 4624730 | MCNEALY-CARRILLO, LAIRTOYA | Redacted | | | | | | | |
| 4819684 | MCNEANY, JOE | Redacted | | | | | | | |
| 4450895 | MCNEAR, ATOYA | Redacted | | | | | | | |
| 4574437 | MCNEAR, HAILEY A | Redacted | | | | | | | |
| 4669237 | MCNEAR, JOHN | Redacted | | | | | | | |
| 4274745 | MCNEAR, KEYAN D | Redacted | | | | | | | |
| 4386411 | MCNEAR, LINDA | Redacted | | | | | | | |
| 4262103 | MCNEAR, TIFFANY | Redacted | | | | | | | |
| 4741335 | MCNEARY, BRIAN | Redacted | | | | | | | |
| 4757885 | MCNEARY, IRMA | Redacted | | | | | | | |
| 4286211 | MCNEARY, KADESHA M | Redacted | | | | | | | |
| 4710905 | MCNEARY, SHIRLEY | Redacted | | | | | | | |
| 4373948 | MCNEASE, ANGEL R | Redacted | | | | | | | |
| 4679253 | MCNECE, THURMAN | Redacted | | | | | | | |
| 4819685 | MCNEE MARK | Redacted | | | | | | | |
| 4407316 | MCNEE, JEFFREY S | Redacted | | | | | | | |
| 4355393 | MCNEE, MICHAEL | Redacted | | | | | | | |
| 4689453 | MCNEECE, JASON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743900 | MCNEEL, ADALENA | Redacted | | | | | | | |
| 4712325 | MCNEEL, GLENDA D | Redacted | | | | | | | |
| 4543651 | MCNEEL, WYLORIS L | Redacted | | | | | | | |
| 4550767 | MCNEELEY, GARY M | Redacted | | | | | | | |
| 4761939 | MCNEELEY, JANET M | Redacted | | | | | | | |
| 5707648 | MCNEELY JODY | 3805 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| 5707650 | MCNEELY LORI | 818 16 TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4551627 | MCNEELY, ASHLEY | Redacted | | | | | | | |
| 4735175 | MCNEELY, BARBARA | Redacted | | | | | | | |
| 4595251 | MCNEELY, CANDIDA | Redacted | | | | | | | |
| 4580804 | MCNEELY, CEAIRA M | Redacted | | | | | | | |
| 4634972 | MCNEELY, CHARLES | Redacted | | | | | | | |
| 4553305 | MCNEELY, CHRISTINE N | Redacted | | | | | | | |
| 4385400 | MCNEELY, DAVID B | Redacted | | | | | | | |
| 4718589 | MCNEELY, ESTELLE | Redacted | | | | | | | |
| 4246629 | MCNEELY, GREGORY B | Redacted | | | | | | | |
| 4711726 | MCNEELY, JANICE | Redacted | | | | | | | |
| 4565736 | MCNEELY, JAZMIN | Redacted | | | | | | | |
| 4644772 | MCNEELY, JOHN | Redacted | | | | | | | |
| 4668244 | MCNEELY, LINDA | Redacted | | | | | | | |
| 4743495 | MCNEELY, MARY | Redacted | | | | | | | |
| 4585553 | MCNEELY, MARY LOU | Redacted | | | | | | | |
| 4260051 | MCNEELY, MEAGAN L | Redacted | | | | | | | |
| 4664729 | MCNEELY, MICHAEL | Redacted | | | | | | | |
| 4322143 | MCNEELY, NASTACZIA | Redacted | | | | | | | |
| 4186508 | MCNEELY, NATHANIEL | Redacted | | | | | | | |
| 4770280 | MCNEELY, NICK | Redacted | | | | | | | |
| 4538008 | MCNEELY, NICOLE | Redacted | | | | | | | |
| 4365101 | MCNEELY, PATRICK | Redacted | | | | | | | |
| 4379797 | MCNEELY, SARAH M | Redacted | | | | | | | |
| 4380715 | MCNEELY, SHAKEELA D | Redacted | | | | | | | |
| 4257979 | MCNEELY, SONJA | Redacted | | | | | | | |
| 4322297 | MCNEES, JEFF | Redacted | | | | | | | |
| 4184902 | MCNEES, TIFFANY M | Redacted | | | | | | | |
| 4626466 | MCNEES, VICKIE | Redacted | | | | | | | |
| 5707656 | MCNEESE DENNIS | 19601 MALLINGHAM WAY NONE | | | | BLOOMINGTON | IL | 61705 | |
| 4184833 | MCNEESE, ALISHA M | Redacted | | | | | | | |
| 4754584 | MCNEESE, CHARLES L | Redacted | | | | | | | |
| 4262645 | MCNEESE, DEANNA M | Redacted | | | | | | | |
| 4519919 | MCNEESE, JENNIE M | Redacted | | | | | | | |
| 4150932 | MCNEESE, LAKEZIA | Redacted | | | | | | | |
| 4516058 | MCNEESE, MESHAELA L | Redacted | | | | | | | |
| 4273727 | MCNEESE, NICHOLAS | Redacted | | | | | | | |
| 4376315 | MCNEESE, SIERRA K | Redacted | | | | | | | |
| 4376192 | MCNEESE, TALYNNE R | Redacted | | | | | | | |
| 4647618 | MCNEESE, VELMA M | Redacted | | | | | | | |
| 4520238 | MCNEESE, VICTOR | Redacted | | | | | | | |
| 4377243 | MCNEFF, MATT | Redacted | | | | | | | |
| 4357370 | MCNEIECE, CHRISTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797454 | McNeil Company Builders | 4666 South 132nd Street | | | | Omaha | NE | 68137 | |
| 5792799 | MCNEIL COMPANY BUILDERS | RYAN HAMILTON | 4666 SOUTH 132ND STREET | | | OMAHA | NE | 68137 | |
| 4819686 | MCNEIL CONST & REMODELING | Redacted | | | | | | | |
| 4751423 | MCNEIL FELDER, THOMACINA | Redacted | | | | | | | |
| 4228689 | MCNEIL JR, JOHN | Redacted | | | | | | | |
| 5427100 | MCNEIL LLOYD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5707685 | MCNEIL LYNA | 2219 GARY COURT NW | | | | ATLANTA | GA | 30318 | |
| 4432759 | MCNEIL, AFIYA C | Redacted | | | | | | | |
| 4389502 | MCNEIL, ALEAH M | Redacted | | | | | | | |
| 4681621 | MCNEIL, ALFRED A. | Redacted | | | | | | | |
| 4381431 | MCNEIL, ALFREDIA L | Redacted | | | | | | | |
| 4614569 | MCNEIL, ALICE | Redacted | | | | | | | |
| 4523618 | MCNEIL, ANAS | Redacted | | | | | | | |
| 4452776 | MCNEIL, ANDREW | Redacted | | | | | | | |
| 4617395 | MCNEIL, ANDRIC | Redacted | | | | | | | |
| 4559597 | MCNEIL, ANNIE G | Redacted | | | | | | | |
| 4705739 | MCNEIL, BRAD | Redacted | | | | | | | |
| 4185983 | MCNEIL, BRADFORD | Redacted | | | | | | | |
| 4180467 | MCNEIL, BRANDON | Redacted | | | | | | | |
| 4352594 | MCNEIL, BRITTANY | Redacted | | | | | | | |
| 4148416 | MCNEIL, BRITTANY | Redacted | | | | | | | |
| 4734418 | MCNEIL, BRITTANY | Redacted | | | | | | | |
| 4550237 | MCNEIL, CADEN J | Redacted | | | | | | | |
| 4675581 | MCNEIL, CARL | Redacted | | | | | | | |
| 4386376 | MCNEIL, CARMEN | Redacted | | | | | | | |
| 4350075 | MCNEIL, CHANTE B | Redacted | | | | | | | |
| 4381076 | MCNEIL, CHAQUAN A | Redacted | | | | | | | |
| 4737052 | MCNEIL, CHARLES | Redacted | | | | | | | |
| 4384620 | MCNEIL, CHENILLE | Redacted | | | | | | | |
| 4690896 | MCNEIL, CHRISTINE | Redacted | | | | | | | |
| 4407769 | MCNEIL, CHRISTOPHER | Redacted | | | | | | | |
| 4408928 | MCNEIL, CHRISTOPHER J | Redacted | | | | | | | |
| 4398506 | MCNEIL, CHRYSTAL | Redacted | | | | | | | |
| 4678288 | MCNEIL, CYNTHIA | Redacted | | | | | | | |
| 4588281 | MCNEIL, CYNTHIA | Redacted | | | | | | | |
| 4440115 | MCNEIL, DANDRE | Redacted | | | | | | | |
| 4729656 | MCNEIL, DARYEL | Redacted | | | | | | | |
| 4651975 | MCNEIL, DAVID ALAN | Redacted | | | | | | | |
| 4380460 | MCNEIL, DEBORAH A | Redacted | | | | | | | |
| 4434444 | MCNEIL, DESIRE | Redacted | | | | | | | |
| 4434043 | MCNEIL, DESIRINE E | Redacted | | | | | | | |
| 4245489 | MCNEIL, EBONY D | Redacted | | | | | | | |
| 4752882 | MCNEIL, EDNA | Redacted | | | | | | | |
| 4597864 | MCNEIL, ELAINE | Redacted | | | | | | | |
| 4773081 | MCNEIL, ELIZABETH A | Redacted | | | | | | | |
| 4678483 | MCNEIL, EVELYN | Redacted | | | | | | | |
| 4601547 | MCNEIL, FREDDIE | Redacted | | | | | | | |
| 4717891 | MCNEIL, GABRIEL | Redacted | | | | | | | |
| 4750152 | MCNEIL, GARRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356258 | MCNEIL, GENNETTE | Redacted | | | | | | | |
| 4557495 | MCNEIL, GWENDOLYN | Redacted | | | | | | | |
| 4674500 | MCNEIL, HENRI | Redacted | | | | | | | |
| 4753580 | MCNEIL, HILDA F | Redacted | | | | | | | |
| 4590187 | MCNEIL, IRIS | Redacted | | | | | | | |
| 4380069 | MCNEIL, ISAIAH | Redacted | | | | | | | |
| 4382747 | MCNEIL, JA-KWAN | Redacted | | | | | | | |
| 4382922 | MCNEIL, JOCELYN | Redacted | | | | | | | |
| 4223473 | MCNEIL, JONATHAN | Redacted | | | | | | | |
| 4391010 | MCNEIL, JOSEPH | Redacted | | | | | | | |
| 4619289 | MCNEIL, JOYCE | Redacted | | | | | | | |
| 4164194 | MCNEIL, KATIE L | Redacted | | | | | | | |
| 4255478 | MCNEIL, KENDRA | Redacted | | | | | | | |
| 4312105 | MCNEIL, KENNAE | Redacted | | | | | | | |
| 4721604 | MCNEIL, KENNETHA | Redacted | | | | | | | |
| 4352720 | MCNEIL, KIMBERLY D | Redacted | | | | | | | |
| 4293109 | MCNEIL, LAKENDRA D | Redacted | | | | | | | |
| 4511008 | MCNEIL, LARIAN | Redacted | | | | | | | |
| 4568112 | MCNEIL, LAUREN M | Redacted | | | | | | | |
| 4684068 | MCNEIL, LEROY | Redacted | | | | | | | |
| 4612063 | MCNEIL, LINDA | Redacted | | | | | | | |
| 4641044 | MCNEIL, LULA | Redacted | | | | | | | |
| 4341427 | MCNEIL, MAIA | Redacted | | | | | | | |
| 4351010 | MCNEIL, MARK | Redacted | | | | | | | |
| 4742892 | MCNEIL, MARY M. | Redacted | | | | | | | |
| 4228062 | MCNEIL, MEAGAN R | Redacted | | | | | | | |
| 4227153 | MCNEIL, MIRACLE | Redacted | | | | | | | |
| 4828663 | MCNEIL, MONICA | Redacted | | | | | | | |
| 4226244 | MCNEIL, NAJEE | Redacted | | | | | | | |
| 4275626 | MCNEIL, QUINZELL | Redacted | | | | | | | |
| 4217230 | MCNEIL, ROBERT L | Redacted | | | | | | | |
| 4354967 | MCNEIL, RONI L | Redacted | | | | | | | |
| 4743037 | MCNEIL, ROXANNE | Redacted | | | | | | | |
| 4552577 | MCNEIL, ROYA J | Redacted | | | | | | | |
| 4539608 | MCNEIL, RUBY | Redacted | | | | | | | |
| 4348296 | MCNEIL, SABRINA | Redacted | | | | | | | |
| 4424024 | MCNEIL, SAJAEDA Z | Redacted | | | | | | | |
| 4182850 | MCNEIL, SAMANTHA | Redacted | | | | | | | |
| 4196823 | MCNEIL, SANDRA G | Redacted | | | | | | | |
| 4329237 | MCNEIL, SARAFINA | Redacted | | | | | | | |
| 4225176 | MCNEIL, SHAMARA | Redacted | | | | | | | |
| 4250204 | MCNEIL, SHANNON M | Redacted | | | | | | | |
| 4333003 | MCNEIL, SHARLEEN M | Redacted | | | | | | | |
| 4764313 | MCNEIL, SHIRLEY J | Redacted | | | | | | | |
| 4403108 | MCNEIL, STASHA A | Redacted | | | | | | | |
| 4291093 | MCNEIL, TAVI | Redacted | | | | | | | |
| 4685917 | MCNEIL, THOMAS | Redacted | | | | | | | |
| 4213924 | MCNEIL, TIMOTHY C | Redacted | | | | | | | |
| 4403900 | MCNEIL, TOMIRAH S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385464 | MCNEIL, TOMMY | Redacted | | | | | | | |
| 4306901 | MCNEIL, TYMIAH | Redacted | | | | | | | |
| 4403497 | MCNEIL, WILLIAM F | Redacted | | | | | | | |
| 4686245 | MCNEIL, WILLIE | Redacted | | | | | | | |
| 4604292 | MCNEIL, YVONNE | Redacted | | | | | | | |
| 4828664 | MCNEIL,YVON | Redacted | | | | | | | |
| 4573688 | MCNEIL-HATCHETT, ELISE I | Redacted | | | | | | | |
| 4418904 | MCNEILL JR, GERALD | Redacted | | | | | | | |
| 5707707 | MCNEILL LAKEYA | 858 S MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | |
| 4250075 | MCNEILL, ALEXIS M | Redacted | | | | | | | |
| 4671579 | MCNEILL, ALPHONZA | Redacted | | | | | | | |
| 4646581 | MCNEILL, ANGELA | Redacted | | | | | | | |
| 4264727 | MCNEILL, APRIL M | Redacted | | | | | | | |
| 4387259 | MCNEILL, BLAKE | Redacted | | | | | | | |
| 4332130 | MCNEILL, BRANDON | Redacted | | | | | | | |
| 4220159 | MCNEILL, BRIAN | Redacted | | | | | | | |
| 4635830 | MCNEILL, CHESTER | Redacted | | | | | | | |
| 4607654 | MCNEILL, CHRISTOPHER | Redacted | | | | | | | |
| 4356131 | MCNEILL, CINDY | Redacted | | | | | | | |
| 4321656 | MCNEILL, DANIEL W | Redacted | | | | | | | |
| 4679703 | MCNEILL, DELORES JOAN | Redacted | | | | | | | |
| 4723620 | MCNEILL, DEMARIOUS | Redacted | | | | | | | |
| 4626149 | MCNEILL, DEVONNA | Redacted | | | | | | | |
| 4341479 | MCNEILL, DOROTHY | Redacted | | | | | | | |
| 4508557 | MCNEILL, DOUGLAS L | Redacted | | | | | | | |
| 4541273 | MCNEILL, EDDIE | Redacted | | | | | | | |
| 4630946 | MCNEILL, EVANGELINE | Redacted | | | | | | | |
| 4389059 | MCNEILL, FORREST | Redacted | | | | | | | |
| 4379702 | MCNEILL, JACLYN S | Redacted | | | | | | | |
| 4320845 | MCNEILL, JADA | Redacted | | | | | | | |
| 4585262 | MCNEILL, JAMIE | Redacted | | | | | | | |
| 4624706 | MCNEILL, JASMINE | Redacted | | | | | | | |
| 4258991 | MCNEILL, JOHN E | Redacted | | | | | | | |
| 4739543 | MCNEILL, JUDY | Redacted | | | | | | | |
| 4663176 | MCNEILL, KATHERINE | Redacted | | | | | | | |
| 4436803 | MCNEILL, LOGAN T | Redacted | | | | | | | |
| 4671580 | MCNEILL, MARJORIE | Redacted | | | | | | | |
| 4668395 | MCNEILL, MARTHA | Redacted | | | | | | | |
| 4686064 | MCNEILL, MAXIM | Redacted | | | | | | | |
| 4664222 | MCNEILL, MICHAEL | Redacted | | | | | | | |
| 4664582 | MCNEILL, MICHAEL | Redacted | | | | | | | |
| 4746591 | MCNEILL, NAKONA | Redacted | | | | | | | |
| 4756099 | MCNEILL, NEAL | Redacted | | | | | | | |
| 4382748 | MCNEILL, NEAL A | Redacted | | | | | | | |
| 4386928 | MCNEILL, NYA L | Redacted | | | | | | | |
| 4380926 | MCNEILL, OKIE | Redacted | | | | | | | |
| 4266297 | MCNEILL, PATRICK J | Redacted | | | | | | | |
| 4819687 | MCNEILL, RUSSELL | Redacted | | | | | | | |
| 4756917 | MCNEILL, SAMANTHAJERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4480638 | MCNEILL, SHELDON | Redacted | | | | | | | |
| 4683542 | MCNEILL, SYLLVIA | Redacted | | | | | | | |
| 4233995 | MCNEILL, THOMAS P | Redacted | | | | | | | |
| 4420510 | MCNEILL, TIMIA S | Redacted | | | | | | | |
| 4819688 | McNEILL, TOOD & MELANIE | Redacted | | | | | | | |
| 4683697 | MCNEILL, TRACY | Redacted | | | | | | | |
| 4651936 | MCNEILL, TYRONE | Redacted | | | | | | | |
| 4752825 | MCNEILL, VALERIE | Redacted | | | | | | | |
| 4531605 | MCNEILL, ZACHARY T | Redacted | | | | | | | |
| 4648736 | MCNEILLY, DAVID | Redacted | | | | | | | |
| 4628261 | MCNEILLY, MARY | Redacted | | | | | | | |
| 4303178 | MCNEILLY, SANDRA | Redacted | | | | | | | |
| 4573729 | MCNEIL-REINKE, ELIZABETH A | Redacted | | | | | | | |
| 4449078 | MCNEIR, PATRICK | Redacted | | | | | | | |
| 4357082 | MCNEIR, THEODORE R | Redacted | | | | | | | |
| 4251555 | MCNEISH, MARY JANE | Redacted | | | | | | | |
| 4614627 | MCNEKLLY, JESS | Redacted | | | | | | | |
| 4428108 | MCNELLEN, MARYANN | Redacted | | | | | | | |
| 4764498 | MCNELLEY, GARY | Redacted | | | | | | | |
| 4145177 | MCNELLEY, KENNETH W | Redacted | | | | | | | |
| 4769148 | MCNELLIS, KEVIN | Redacted | | | | | | | |
| 4344737 | MCNEMAR JR, THOMAS D | Redacted | | | | | | | |
| 4485985 | MCNEMAR SR, MATTHEW | Redacted | | | | | | | |
| 4512958 | MCNEMAR, BREONNA R | Redacted | | | | | | | |
| 4564413 | MCNEMAR, MAKALE | Redacted | | | | | | | |
| 4488430 | MCNEMAR, MARENA L | Redacted | | | | | | | |
| 4580784 | MCNEMAR, MARY | Redacted | | | | | | | |
| 4482112 | MCNEMAR, MATTHEW D | Redacted | | | | | | | |
| 4723688 | MCNEMEE, DEBBIE | Redacted | | | | | | | |
| 4770956 | MCNERNEY, DEBBIE R | Redacted | | | | | | | |
| 4647820 | MCNERNEY, MICHAEL | Redacted | | | | | | | |
| 4217163 | MCNERNEY, MICHAEL | Redacted | | | | | | | |
| 4819689 | McNERNEY, PATRICK | Redacted | | | | | | | |
| 4540639 | MCNERTNEY, DEREK | Redacted | | | | | | | |
| 4695752 | MCNETT, ELIZABETH | Redacted | | | | | | | |
| 4568116 | MCNETT, JAMIE L | Redacted | | | | | | | |
| 4371457 | MCNETT, KIMBERLY A | Redacted | | | | | | | |
| 4366901 | MCNEVIN, ROSEMARY | Redacted | | | | | | | |
| 4558985 | MCNEW, AUSTIN | Redacted | | | | | | | |
| 4359116 | MCNEW, CARLINE | Redacted | | | | | | | |
| 4241822 | MCNEW, CHRISTIAN W | Redacted | | | | | | | |
| 4765067 | MCNEW, JOHN | Redacted | | | | | | | |
| 4555734 | MCNEW, MARY | Redacted | | | | | | | |
| 4692658 | MCNEW, RITA | Redacted | | | | | | | |
| 4583347 | MCNEW, RONALD C | Redacted | | | | | | | |
| 4648171 | MCNEW, TYLER | Redacted | | | | | | | |
| 4563024 | MCNEW, WANDA | Redacted | | | | | | | |
| 5427104 | MCNICHOL JOHN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4646873 | MCNICHOL, DUANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751254 | MCNICHOLAS, JANE M | Redacted | | | | | | | |
| 4293242 | MCNICHOLAS, KARALYNN | Redacted | | | | | | | |
| 4610615 | MCNICHOLAS, NANCY | Redacted | | | | | | | |
| 4285692 | MCNICHOLAS, SEAN | Redacted | | | | | | | |
| 4176953 | MCNICHOLL, REBECCA | Redacted | | | | | | | |
| 4366482 | MCNICHOLL, TYLER | Redacted | | | | | | | |
| 4338723 | MCNICHOLS, AMY N | Redacted | | | | | | | |
| 4391454 | MCNICHOLS, CHANDLER | Redacted | | | | | | | |
| 4723251 | MCNICHOLS, ELEANOR | Redacted | | | | | | | |
| 4446484 | MCNICHOLS, LINDA K | Redacted | | | | | | | |
| 4548777 | MCNICOL, KRISTA A | Redacted | | | | | | | |
| 4362650 | MCNICOL, REBECCA | Redacted | | | | | | | |
| 4615060 | MCNICOL, TANYA | Redacted | | | | | | | |
| 4483228 | MCNICOLL, RICHARD | Redacted | | | | | | | |
| 4703024 | MCNIECE, LUCY | Redacted | | | | | | | |
| 4742744 | MCNIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4666228 | MCNIEL, ERNEST | Redacted | | | | | | | |
| 4329065 | MCNIFF, ANDREW | Redacted | | | | | | | |
| 4696336 | MCNIFF, SEAN | Redacted | | | | | | | |
| 4621353 | MCNIGHT, CYNTHIA | Redacted | | | | | | | |
| 4362882 | MCNISH, CHRISTINE | Redacted | | | | | | | |
| 4299198 | MCNISH, TERESA | Redacted | | | | | | | |
| 4397521 | MCNISS, KRISTIAN D | Redacted | | | | | | | |
| 4360362 | MCNITT, TERI J | Redacted | | | | | | | |
| 4672234 | MCNORTON, CAREY | Redacted | | | | | | | |
| 4244628 | MCNULTY, FAITH D | Redacted | | | | | | | |
| 4254949 | MCNULTY, JAMES | Redacted | | | | | | | |
| 4658806 | MCNULTY, JAMES | Redacted | | | | | | | |
| 4767536 | MCNULTY, JAMES | Redacted | | | | | | | |
| 4278579 | MCNULTY, KERRY L | Redacted | | | | | | | |
| 4735692 | MCNULTY, KHIM | Redacted | | | | | | | |
| 4727356 | MCNULTY, MARY | Redacted | | | | | | | |
| 4216589 | MCNULTY, MICHAEL J | Redacted | | | | | | | |
| 4620983 | MCNULTY, PATRICK | Redacted | | | | | | | |
| 4574963 | MCNULTY, RHIANNON | Redacted | | | | | | | |
| 4748744 | MCNULTY, ROBERT J | Redacted | | | | | | | |
| 4634462 | MCNULTY, SAMUEL | Redacted | | | | | | | |
| 4226937 | MCNULTY, SEAN T | Redacted | | | | | | | |
| 4219423 | MCNULTY, SHAWN L | Redacted | | | | | | | |
| 4651247 | MCNULTY, THOMAS | Redacted | | | | | | | |
| 4199652 | MCNULTY, TONI | Redacted | | | | | | | |
| 4161109 | MCNULTY, WAYNE P | Redacted | | | | | | | |
| 4227453 | MCNULTY-THOMAS, LACEY M | Redacted | | | | | | | |
| 4378276 | MCNUTT, ALEISHA M | Redacted | | | | | | | |
| 4181379 | MCNUTT, ANDRE D | Redacted | | | | | | | |
| 4241967 | MCNUTT, BRANDON S | Redacted | | | | | | | |
| 4513981 | MCNUTT, CARRIE | Redacted | | | | | | | |
| 4461774 | MCNUTT, DIONNE | Redacted | | | | | | | |
| 4245132 | MCNUTT, HAMOD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371352 | MCNUTT, JANICE K | Redacted | | | | | | | |
| 4149732 | MCNUTT, KATIE | Redacted | | | | | | | |
| 4148870 | MCNUTT, KRISTA L | Redacted | | | | | | | |
| 4652471 | MCNUTT, LYNN | Redacted | | | | | | | |
| 4754945 | MCNUTT, MARC | Redacted | | | | | | | |
| 4246596 | MCNUTT, OLIVIA R | Redacted | | | | | | | |
| 4210591 | MCNUTT, RICHARD | Redacted | | | | | | | |
| 4309415 | MCNUTT, SHAYLA | Redacted | | | | | | | |
| 4694963 | MCNUTT, SUZANNE | Redacted | | | | | | | |
| 4641062 | MCNUTT, TYE J | Redacted | | | | | | | |
| 4798976 | MCO | ATTN MARY HUGHES | 111-15 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 5804790 | McOmber, Douglas A | Redacted | | | | | | | |
| 4763813 | MCOMBER, JAMES | Redacted | | | | | | | |
| 4189761 | MCOMBER, TIMOTHY | Redacted | | | | | | | |
| 5707745 | MCONICO KAYLA | 490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 4550868 | MCOSKER, HELEN | Redacted | | | | | | | |
| 4639645 | MCOUGHLIN, MAUREEN | Redacted | | | | | | | |
| 4226729 | MCOWEN, JAMES | Redacted | | | | | | | |
| 4879013 | MCP VOA II LLC | METLIFE CORE PROPERTY REIT LLC | 28120 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4331810 | MCPARLAND, MATTHEW | Redacted | | | | | | | |
| 4828665 | MCPARLAND, TODD & CINDY | Redacted | | | | | | | |
| 4584685 | MCPEAK, BENNY | Redacted | | | | | | | |
| 4217321 | MCPEAK, DAVID | Redacted | | | | | | | |
| 4403630 | MCPEAK, DIANE | Redacted | | | | | | | |
| 4490083 | MCPEAK, FRANCIS E | Redacted | | | | | | | |
| 4334584 | MCPEAK, GABRIEL | Redacted | | | | | | | |
| 4157488 | MCPEAK, RANDALL R | Redacted | | | | | | | |
| 4372445 | MCPEAK, VICTORIA M | Redacted | | | | | | | |
| 4176545 | MCPEAKE, KYLE | Redacted | | | | | | | |
| 4359907 | MCPEEK, BRITTANY L | Redacted | | | | | | | |
| 4672411 | MCPEEK, HELEN E | Redacted | | | | | | | |
| 4572997 | MCPEEK, PATRICIA | Redacted | | | | | | | |
| 4454340 | MCPEEK, STEPHEN R | Redacted | | | | | | | |
| 4463521 | MCPERRYMAN, LEE A | Redacted | | | | | | | |
| 4672899 | MCPETERS, CALVIN | Redacted | | | | | | | |
| 4267074 | MCPETERS, JOHNATHON C | Redacted | | | | | | | |
| 4575896 | MCPETERS, MEGAN E | Redacted | | | | | | | |
| 4809392 | MCPHAIL FUEL CO INC | PO BOX 960 | | | | COTATI | CA | 94931-0960 | |
| 4348115 | MCPHAIL, CASSANDRA | Redacted | | | | | | | |
| 4429328 | MCPHAIL, DEREK | Redacted | | | | | | | |
| 4649535 | MCPHAIL, JOE | Redacted | | | | | | | |
| 4567253 | MCPHAIL, KAYLA | Redacted | | | | | | | |
| 4297264 | MCPHAIL, MADELYN T | Redacted | | | | | | | |
| 4627282 | MCPHAIL, NANCY | Redacted | | | | | | | |
| 4241951 | MCPHAIL, NEIL | Redacted | | | | | | | |
| 4590418 | MCPHAIL, OCTAVIA | Redacted | | | | | | | |
| 4699767 | MCPHAIL, PAUL P | Redacted | | | | | | | |
| 4487186 | MCPHAIL, RONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585887 | MCPHAIL, ROOSEVELT | Redacted | | | | | | | |
| 4620883 | MCPHAIL, SONDRA | Redacted | | | | | | | |
| 4577445 | MCPHAIL, WILLIAM C | Redacted | | | | | | | |
| 4746343 | MCPHAIL, YAKITCHIA | Redacted | | | | | | | |
| 4674623 | MCPHAIL-CALVERT, TIKINIA | Redacted | | | | | | | |
| 4557347 | MCPHATTER, LURNA D | Redacted | | | | | | | |
| 5707756 | MCPHAUL SHARON | 203 N WESBTER ST | | | | ROWLAND | NC | 28383-9560 | |
| 4640301 | MCPHAUL, ARCHIE | Redacted | | | | | | | |
| 4341871 | MCPHAUL, CAROLYN M | Redacted | | | | | | | |
| 4488129 | MCPHAUL, EMMA | Redacted | | | | | | | |
| 4819690 | MCPHAUL, MIRIAM | Redacted | | | | | | | |
| 4684602 | MCPHAUL, ROXLYN | Redacted | | | | | | | |
| 4597520 | MCPHEARSON, MELISSA | Redacted | | | | | | | |
| 4349341 | MCPHEARSON, RACHEL | Redacted | | | | | | | |
| 4839875 | MCPHEE, CAROLE | Redacted | | | | | | | |
| 4294311 | MCPHEE, DAVID M | Redacted | | | | | | | |
| 4675938 | MCPHEE, DEANNA | Redacted | | | | | | | |
| 4789798 | Mcphee, Debra | Redacted | | | | | | | |
| 4706517 | MCPHEE, LISA | Redacted | | | | | | | |
| 4144144 | MCPHEE, MEGAN S | Redacted | | | | | | | |
| 4330591 | MCPHEE, NICOLE M | Redacted | | | | | | | |
| 4480850 | MCPHEE, THOMAS | Redacted | | | | | | | |
| 4390979 | MCPHEELY, LINDA | Redacted | | | | | | | |
| 4374081 | MCPHEETERS, DANIEL R | Redacted | | | | | | | |
| 4298759 | MCPHEETERS, GAIL | Redacted | | | | | | | |
| 4763746 | MCPHEETERS, LINDA  E | Redacted | | | | | | | |
| 4626301 | MCPHEETERS, WILLIAM | Redacted | | | | | | | |
| 4756811 | MCPHERON, JONATHAN | Redacted | | | | | | | |
| 4373436 | MCPHERON, MICHAEL | Redacted | | | | | | | |
| 4518811 | MCPHERON, SHANEY | Redacted | | | | | | | |
| 4393807 | MCPHERRON, CHRIS D | Redacted | | | | | | | |
| 4596633 | MCPHERRON, MARY N | Redacted | | | | | | | |
| 5707772 | MCPHERSON CECILE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5797455 | McPherson Contractors, Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5792800 | MCPHERSON CONTRACTORS, INC. | DARREN YOUNKER | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 5797456 | McPherson Development Company Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5792801 | MCPHERSON DEVELOPMENT COMPANY INC. | PAT TOLIN | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 4778296 | MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 | |
| 4364215 | MCPHERSON JR., ERIK A | Redacted | | | | | | | |
| 4876328 | MCPHERSON SENTINEL INC | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 926 301 S MAIN | | | MCPHERSON | KS | 67460 | |
| 4238368 | MCPHERSON, ABIGAIL F | Redacted | | | | | | | |
| 4656588 | MCPHERSON, ANA | Redacted | | | | | | | |
| 4819691 | MCPHERSON, ANDREA | Redacted | | | | | | | |
| 4563730 | MCPHERSON, ANNA M | Redacted | | | | | | | |
| 4745534 | MCPHERSON, BONNIE | Redacted | | | | | | | |
| 4473171 | MCPHERSON, BRANDON | Redacted | | | | | | | |
| 4511153 | MCPHERSON, BRENDAN | Redacted | | | | | | | |
| 4752296 | MCPHERSON, BRUCE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546450 | MCPHERSON, CALEB | Redacted | | | | | | | |
| 4652845 | MCPHERSON, CARMEN | Redacted | | | | | | | |
| 4786943 | McPherson, Cecile | Redacted | | | | | | | |
| 4786944 | McPherson, Cecile | Redacted | | | | | | | |
| 4596359 | MCPHERSON, CHANDRA | Redacted | | | | | | | |
| 4653656 | MCPHERSON, CHERYL | Redacted | | | | | | | |
| 4688517 | MCPHERSON, CLAUDE | Redacted | | | | | | | |
| 4245048 | MCPHERSON, CLIFFORD | Redacted | | | | | | | |
| 4554548 | MCPHERSON, COLLISTA D | Redacted | | | | | | | |
| 4518451 | MCPHERSON, CYNTHIA D | Redacted | | | | | | | |
| 4760342 | MCPHERSON, DARNELL B | Redacted | | | | | | | |
| 4512459 | MCPHERSON, DAWN | Redacted | | | | | | | |
| 4696353 | MCPHERSON, DEBORAH | Redacted | | | | | | | |
| 4320143 | MCPHERSON, DENISE | Redacted | | | | | | | |
| 4557923 | MCPHERSON, DIAMOND K | Redacted | | | | | | | |
| 4548980 | MCPHERSON, DRAKE J | Redacted | | | | | | | |
| 4570951 | MCPHERSON, DUNCAN | Redacted | | | | | | | |
| 4155556 | MCPHERSON, DYLAN | Redacted | | | | | | | |
| 4673388 | MCPHERSON, EPLY | Redacted | | | | | | | |
| 4437469 | MCPHERSON, ESSENCE A | Redacted | | | | | | | |
| 4667355 | MCPHERSON, HELEN | Redacted | | | | | | | |
| 4651111 | MCPHERSON, HOWWA | Redacted | | | | | | | |
| 4307449 | MCPHERSON, IAN E | Redacted | | | | | | | |
| 4340555 | MCPHERSON, JACQUELINE | Redacted | | | | | | | |
| 4332465 | MCPHERSON, JARED | Redacted | | | | | | | |
| 4457421 | MCPHERSON, JIMMIE R | Redacted | | | | | | | |
| 4380124 | MCPHERSON, KANDICE | Redacted | | | | | | | |
| 4358651 | MCPHERSON, KELSEY L | Redacted | | | | | | | |
| 4487692 | MCPHERSON, KIMBERLY | Redacted | | | | | | | |
| 4742798 | MCPHERSON, LARTHRETA | Redacted | | | | | | | |
| 4452568 | MCPHERSON, LESLIE A | Redacted | | | | | | | |
| 4767876 | MCPHERSON, LINDA M | Redacted | | | | | | | |
| 4736371 | MCPHERSON, LISA | Redacted | | | | | | | |
| 4490391 | MCPHERSON, MARANDA | Redacted | | | | | | | |
| 4350218 | MCPHERSON, MARIE | Redacted | | | | | | | |
| 4645982 | MCPHERSON, MARIE | Redacted | | | | | | | |
| 4686469 | MCPHERSON, MARK | Redacted | | | | | | | |
| 4243245 | MCPHERSON, MARLON | Redacted | | | | | | | |
| 4673752 | MCPHERSON, MARTHA C | Redacted | | | | | | | |
| 4430547 | MCPHERSON, MICHAEL P | Redacted | | | | | | | |
| 4681864 | MCPHERSON, MICHELLE | Redacted | | | | | | | |
| 4348248 | MCPHERSON, NICHOLAS B | Redacted | | | | | | | |
| 4341729 | MCPHERSON, NIGEL R | Redacted | | | | | | | |
| 4446822 | MCPHERSON, NIKKI | Redacted | | | | | | | |
| 4243706 | MCPHERSON, ODELL | Redacted | | | | | | | |
| 4153100 | MCPHERSON, REBECCA | Redacted | | | | | | | |
| 4484199 | MCPHERSON, REBECCA | Redacted | | | | | | | |
| 4672744 | MCPHERSON, ROBERT | Redacted | | | | | | | |
| 4588528 | MCPHERSON, SHEILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432632 | MCPHERSON, SHERYL | Redacted | | | | | | | |
| 4473917 | MCPHERSON, SOLEI M | Redacted | | | | | | | |
| 4482201 | MCPHERSON, SUSAN | Redacted | | | | | | | |
| 4278130 | MCPHERSON, SUSAN K | Redacted | | | | | | | |
| 4312929 | MCPHERSON, TALIYAH | Redacted | | | | | | | |
| 4674204 | MCPHERSON, TERRY | Redacted | | | | | | | |
| 4607070 | MCPHERSON, TERRY | Redacted | | | | | | | |
| 4622445 | MCPHERSON, THERESA | Redacted | | | | | | | |
| 4604046 | MCPHERSON, THOMAS | Redacted | | | | | | | |
| 4595999 | MCPHERSON, TINA | Redacted | | | | | | | |
| 4415985 | MCPHERSON, TREVOR P | Redacted | | | | | | | |
| 4256443 | MCPHERSON, TYRESE | Redacted | | | | | | | |
| 4145626 | MCPHERSON, WILLIAM | Redacted | | | | | | | |
| 4387399 | MCPHERSON-THOMAS, CHRISTINE | Redacted | | | | | | | |
| 4584312 | MCPHILL, GLENN | Redacted | | | | | | | |
| 4861386 | MCPHILLIPS PLUMBING HEATING | 16115 WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| 4582154 | MCPHILLIPS, AMY | Redacted | | | | | | | |
| 4431569 | MCPHILLIPS, MITCHEL E | Redacted | | | | | | | |
| 4422788 | MCPHOY, QUACY R | Redacted | | | | | | | |
| 4673997 | MCPIERRE, LILY | Redacted | | | | | | | |
| 4298425 | MCPIKE, ARYANA J | Redacted | | | | | | | |
| 4369458 | MCPIKE, JESSICA | Redacted | | | | | | | |
| 4311840 | MCPIKE, LORA | Redacted | | | | | | | |
| 4322383 | MCPIPE, KAYLA | Redacted | | | | | | | |
| 4846854 | MCPOLAND DESIGN INSTALLATIONS | 4711 FRANKLIN BLVD | | | | Cleveland | OH | 44102 | |
| 4296676 | MCPOLIN, JAMES P | Redacted | | | | | | | |
| 4528467 | MCQUADE, COLETON S | Redacted | | | | | | | |
| 4581109 | MCQUADE, DRAEGAN R | Redacted | | | | | | | |
| 4517080 | MCQUADE, ELIZABETH | Redacted | | | | | | | |
| 4819692 | MCQUADE, JIM | Redacted | | | | | | | |
| 4326097 | MCQUADE, MATTHEW W | Redacted | | | | | | | |
| 4771897 | MCQUADE, ROBERT P. | Redacted | | | | | | | |
| 4456904 | MCQUADE, SAMANTHA | Redacted | | | | | | | |
| 4762454 | MCQUADE, SHAWN | Redacted | | | | | | | |
| 4828666 | McQUAID, KEVIN & JESSICA | Redacted | | | | | | | |
| 4332492 | MCQUAID, STEPHANIE C | Redacted | | | | | | | |
| 4432984 | MCQUAIN, AMBER | Redacted | | | | | | | |
| 4174228 | MCQUAIN, CHARLES J | Redacted | | | | | | | |
| 4718930 | MCQUAIN, ROBIN | Redacted | | | | | | | |
| 4409576 | MCQUARRIE, ALEXANDRA M | Redacted | | | | | | | |
| 4235357 | MCQUARRIE, JAYMI | Redacted | | | | | | | |
| 4643813 | MCQUARTERS, MARLAND | Redacted | | | | | | | |
| 4590746 | MCQUARY, SANDRA | Redacted | | | | | | | |
| 4483147 | MCQUATE, DEBRA | Redacted | | | | | | | |
| 4208836 | MCQUAY, ASHLEE | Redacted | | | | | | | |
| 4341918 | MCQUAY, BRADLEY A | Redacted | | | | | | | |
| 4628048 | MCQUAY, DANIELLE | Redacted | | | | | | | |
| 4381278 | MCQUAY, JESSICA L | Redacted | | | | | | | |
| 4450630 | MCQUAY, JOSHUA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343895 | MCQUAY, MATTHEW K | Redacted | | | | | | | |
| 4473572 | MCQUAY, TAYLOR | Redacted | | | | | | | |
| 4342849 | MCQUAY, THERESA | Redacted | | | | | | | |
| 4319394 | MCQUEARY, ANGELA L | Redacted | | | | | | | |
| 4570602 | MCQUEARY, DENISE | Redacted | | | | | | | |
| 4153752 | MCQUEARY, JOSEPH A | Redacted | | | | | | | |
| 4722968 | MCQUEARY, STEVEN | Redacted | | | | | | | |
| 4458487 | MCQUEEN II, STEPHEN J | Redacted | | | | | | | |
| 5707808 | MCQUEEN JACQUITA | 2907 SILWELL DRIVR | | | | TEXARKANA | TX | 75501 | |
| 4877744 | MCQUEEN RETAIL LLC | JONATHAN MCQUEEN | 1520 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| 4352954 | MCQUEEN, ADAM | Redacted | | | | | | | |
| 4764209 | MCQUEEN, ALBERTA | Redacted | | | | | | | |
| 4316733 | MCQUEEN, ALEXUS S | Redacted | | | | | | | |
| 4183880 | MCQUEEN, ALICIA | Redacted | | | | | | | |
| 4176356 | MCQUEEN, ALICIA MAXINE | Redacted | | | | | | | |
| 4759392 | MCQUEEN, ANDREW | Redacted | | | | | | | |
| 4435473 | MCQUEEN, ANYAH K | Redacted | | | | | | | |
| 4624413 | MCQUEEN, BENJAMIN | Redacted | | | | | | | |
| 4283098 | MCQUEEN, BRANDON A | Redacted | | | | | | | |
| 4569879 | MCQUEEN, BRIAN L | Redacted | | | | | | | |
| 4476940 | MCQUEEN, BRIANA | Redacted | | | | | | | |
| 4550147 | MCQUEEN, BRIDGET | Redacted | | | | | | | |
| 4321898 | MCQUEEN, CHARITA N | Redacted | | | | | | | |
| 4378054 | MCQUEEN, COURTNEY P | Redacted | | | | | | | |
| 4385188 | MCQUEEN, DENA | Redacted | | | | | | | |
| 4386778 | MCQUEEN, EMANI S | Redacted | | | | | | | |
| 4552343 | MCQUEEN, EMILY J | Redacted | | | | | | | |
| 4631093 | MCQUEEN, FRANK | Redacted | | | | | | | |
| 4639544 | MCQUEEN, GERALD | Redacted | | | | | | | |
| 4288317 | MCQUEEN, JADE T | Redacted | | | | | | | |
| 4668804 | MCQUEEN, JAMES | Redacted | | | | | | | |
| 4413338 | MCQUEEN, JARMARIS Q | Redacted | | | | | | | |
| 4673541 | MCQUEEN, JASON | Redacted | | | | | | | |
| 4791873 | McQueen, Jeff & Debbie | Redacted | | | | | | | |
| 4839876 | McQUEEN, JOHN & ROBYN | Redacted | | | | | | | |
| 4703452 | MCQUEEN, KEITH | Redacted | | | | | | | |
| 4382756 | MCQUEEN, LAURA F | Redacted | | | | | | | |
| 4756224 | MCQUEEN, LAWRENCE | Redacted | | | | | | | |
| 4343863 | MCQUEEN, LEANNA E | Redacted | | | | | | | |
| 4515586 | MCQUEEN, LISA | Redacted | | | | | | | |
| 4654775 | MCQUEEN, LISA | Redacted | | | | | | | |
| 4261672 | MCQUEEN, LYNNETTE | Redacted | | | | | | | |
| 4274180 | MCQUEEN, MARILYN | Redacted | | | | | | | |
| 4357331 | MCQUEEN, MARK | Redacted | | | | | | | |
| 4227177 | MCQUEEN, MARQUISE T | Redacted | | | | | | | |
| 4515668 | MCQUEEN, MARY A | Redacted | | | | | | | |
| 4619123 | MCQUEEN, MATTIE | Redacted | | | | | | | |
| 4437433 | MCQUEEN, MAURICE D | Redacted | | | | | | | |
| 4670328 | MCQUEEN, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342327 | MCQUEEN, NEVADA R | Redacted | | | | | | | |
| 4746135 | MCQUEEN, NICHOLE | Redacted | | | | | | | |
| 4839877 | MCQUEEN, PAULA | Redacted | | | | | | | |
| 4386662 | MCQUEEN, RACHELLE | Redacted | | | | | | | |
| 4432383 | MCQUEEN, RAEGAN J | Redacted | | | | | | | |
| 4341556 | MCQUEEN, RECARDO | Redacted | | | | | | | |
| 4713498 | MCQUEEN, RICARDO VANN | Redacted | | | | | | | |
| 4623974 | MCQUEEN, SAMUEL | Redacted | | | | | | | |
| 4368646 | MCQUEEN, SEAN | Redacted | | | | | | | |
| 4233001 | MCQUEEN, SHIAIRREN | Redacted | | | | | | | |
| 4533798 | MCQUEEN, STEVEN C | Redacted | | | | | | | |
| 4418710 | MCQUEEN, TALIB | Redacted | | | | | | | |
| 4398486 | MCQUEEN, TONY | Redacted | | | | | | | |
| 4447274 | MCQUEEN, TYEISHA | Redacted | | | | | | | |
| 4365726 | MCQUEEN, TYTIANNA | Redacted | | | | | | | |
| 4709657 | MCQUEEN, WES | Redacted | | | | | | | |
| 4427313 | MCQUEEN, ZELAYA C | Redacted | | | | | | | |
| 4393540 | MCQUEENEY, CAMERON M | Redacted | | | | | | | |
| 4395123 | MCQUEENEY, DANIEL | Redacted | | | | | | | |
| 4526467 | MCQUEENEY, RONALD J | Redacted | | | | | | | |
| 4367200 | MCQUEEN-VINCENT, TIFFANY | Redacted | | | | | | | |
| 4292470 | MCQUEENY, KELLINA | Redacted | | | | | | | |
| 4463904 | MCQUERRY, KAITLYN E | Redacted | | | | | | | |
| 4698076 | MCQUERTER, ARTIE M | Redacted | | | | | | | |
| 4507697 | MCQUIDDY, LINDSEY D | Redacted | | | | | | | |
| 4828667 | MCQUIDDY,LANCE | Redacted | | | | | | | |
| 4685493 | MCQUIEN, MARCUS | Redacted | | | | | | | |
| 4227696 | MCQUILKEN, GEORGE P | Redacted | | | | | | | |
| 4219632 | MCQUILKIN, PAUL R | Redacted | | | | | | | |
| 4400538 | MCQUILKIN, PETER | Redacted | | | | | | | |
| 4184413 | MCQUILKIN, SANDRA M | Redacted | | | | | | | |
| 4402431 | MCQUILLA, JALEN H | Redacted | | | | | | | |
| 4423483 | MCQUILLA, LEXXUS R | Redacted | | | | | | | |
| 4460833 | MCQUILLAN, ADAM M | Redacted | | | | | | | |
| 4466052 | MCQUILLAN, HEATHER | Redacted | | | | | | | |
| 4274236 | MCQUILLAN, JANICE | Redacted | | | | | | | |
| 4293064 | MCQUILLAN, JEANETTE M | Redacted | | | | | | | |
| 4691454 | MCQUILLAN, MARCIA | Redacted | | | | | | | |
| 4415674 | MCQUILLAN, RAYMOND | Redacted | | | | | | | |
| 4839878 | MCQUILLEN, AUSTIN | Redacted | | | | | | | |
| 4249681 | MCQUILLEN, JOSEPH | Redacted | | | | | | | |
| 4478915 | MCQUILLEN, PATRICK | Redacted | | | | | | | |
| 4471940 | MCQUILLEN, RAY P | Redacted | | | | | | | |
| 4521218 | MCQUILLER, CAROLE D | Redacted | | | | | | | |
| 4418264 | MCQUILLER, LEAH A | Redacted | | | | | | | |
| 4303964 | MCQUINN, CHAD E | Redacted | | | | | | | |
| 4276227 | MCQUINN, RICHARD A | Redacted | | | | | | | |
| 4449169 | MCQUIRT, KALI J | Redacted | | | | | | | |
| 4856611 | MCQUISTION, DON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317393 | MCQUISTION, TAYLAR | Redacted | | | | | | | |
| 5707830 | MCQUISTON GEORGE | 522 CARLSBAD ST | | | | SPRING VALLEY | CA | 91977 | |
| 4775040 | MCQUISTON, ANIBERKA C. | Redacted | | | | | | | |
| 4550099 | MCQUISTON, AUSTIN | Redacted | | | | | | | |
| 4482052 | MCQUISTON, JUSTICE L | Redacted | | | | | | | |
| 4743573 | MCQUISTON, NICOLE | Redacted | | | | | | | |
| 4483856 | MCQUISTON, PETER | Redacted | | | | | | | |
| 4682124 | MCQUISTON, TAMBRY | Redacted | | | | | | | |
| 4450062 | MCQUITHY, JOHN | Redacted | | | | | | | |
| 4274596 | MCQUOWN, DOROTHY | Redacted | | | | | | | |
| 4202076 | MCQUOWN, MEGAN | Redacted | | | | | | | |
| 4692406 | MCQUUEN JR, CREAL | Redacted | | | | | | | |
| 4796165 | MCR GROUP INC | DBA MCR GROUP | 793 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4885265 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 4839879 | MCR TRUST | Redacted | | | | | | | |
| 5707833 | MCRAE ALEXIS | 711 PINEVIEW | | | | DOUGLAS | GA | 31533 | |
| 4799737 | MCRAE AND ASSOCIATES INC | 400 N WOODLAWN SUITE #100 | | | | WICHITA | KS | 67208 | |
| 5707843 | MCRAE JESSICA R | 2080 GARYS CIR | | | | FORT MILL | SC | 29708 | |
| 4257902 | MCRAE, ANDREA D | Redacted | | | | | | | |
| 4458085 | MCRAE, ANDREW | Redacted | | | | | | | |
| 4751789 | MCRAE, ANGELA C | Redacted | | | | | | | |
| 4344714 | MCRAE, APRIL | Redacted | | | | | | | |
| 4310110 | MCRAE, AUSTIN S | Redacted | | | | | | | |
| 4306291 | MCRAE, CARLEY | Redacted | | | | | | | |
| 4450664 | MCRAE, CHRISTINA M | Redacted | | | | | | | |
| 4226891 | MCRAE, DANESHA | Redacted | | | | | | | |
| 4387857 | MCRAE, DAQUAN L | Redacted | | | | | | | |
| 4715880 | MCRAE, DELFON | Redacted | | | | | | | |
| 4481217 | MCRAE, DONTE C | Redacted | | | | | | | |
| 4592942 | MCRAE, DORIS | Redacted | | | | | | | |
| 4529153 | MCRAE, EBONY | Redacted | | | | | | | |
| 4349684 | MCRAE, EMILY A | Redacted | | | | | | | |
| 4485655 | MCRAE, FRED B | Redacted | | | | | | | |
| 4298889 | MCRAE, HELEN | Redacted | | | | | | | |
| 4735756 | MCRAE, JAMES | Redacted | | | | | | | |
| 4319071 | MCRAE, JAMIE | Redacted | | | | | | | |
| 4187768 | MCRAE, JASMYNE L | Redacted | | | | | | | |
| 4652887 | MCRAE, JEAN O | Redacted | | | | | | | |
| 4338650 | MCRAE, JOEL | Redacted | | | | | | | |
| 4593097 | MCRAE, JOHN | Redacted | | | | | | | |
| 4521344 | MCRAE, JOSEPH C | Redacted | | | | | | | |
| 4671091 | MCRAE, KELLY | Redacted | | | | | | | |
| 4313504 | MCRAE, KENNETH M | Redacted | | | | | | | |
| 4462246 | MCRAE, KEVIN | Redacted | | | | | | | |
| 4383269 | MCRAE, LARISSA | Redacted | | | | | | | |
| 4710367 | MCRAE, LARRY | Redacted | | | | | | | |
| 4200341 | MCRAE, LAURIE A | Redacted | | | | | | | |
| 4250799 | MCRAE, LEAH | Redacted | | | | | | | |
| 4509569 | MCRAE, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491423 | MCRAE, MARINA | Redacted | | | | | | | |
| 4753683 | MCRAE, MARY | Redacted | | | | | | | |
| 4733412 | MCRAE, MATTHEW | Redacted | | | | | | | |
| 4658203 | MCRAE, MITTIE | Redacted | | | | | | | |
| 4261195 | MCRAE, MYESHIA R | Redacted | | | | | | | |
| 4726001 | MCRAE, NANCY | Redacted | | | | | | | |
| 4763849 | MCRAE, NANCY | Redacted | | | | | | | |
| 4461791 | MCRAE, NIKKI | Redacted | | | | | | | |
| 4694035 | MCRAE, PAMELA | Redacted | | | | | | | |
| 4703516 | MCRAE, PATRICIA | Redacted | | | | | | | |
| 4343637 | MCRAE, PATRICK | Redacted | | | | | | | |
| 4733966 | MCRAE, PAUL | Redacted | | | | | | | |
| 4165226 | MCRAE, ROSHAWNDA D | Redacted | | | | | | | |
| 4595217 | MCRAE, SHAWN D | Redacted | | | | | | | |
| 4696977 | MCRAE, SHERI | Redacted | | | | | | | |
| 4641050 | MCRAE, SIMS | Redacted | | | | | | | |
| 4264449 | MCRAE, STEVEN T | Redacted | | | | | | | |
| 4242349 | MCRAE, TATYANA Y | Redacted | | | | | | | |
| 4396307 | MCRAE, TEMYRIA R | Redacted | | | | | | | |
| 4605120 | MCRAE, THOMAS | Redacted | | | | | | | |
| 4457679 | MCRAE, TONYA | Redacted | | | | | | | |
| 4553009 | MCRAE, TREVON J | Redacted | | | | | | | |
| 4190837 | MCRAE, VICTORIA A | Redacted | | | | | | | |
| 4440463 | MCRAE, YASMINE T | Redacted | | | | | | | |
| 4588082 | MCRAE-JULIEN, PEARLINE J | Redacted | | | | | | | |
| 4384611 | MCRAE-WRIGHT, SHANIQUE | Redacted | | | | | | | |
| 4686168 | MCRANT, KATHY | Redacted | | | | | | | |
| 4760498 | MCRATH, BOBBY | Redacted | | | | | | | |
| 4321892 | MCRAVEN, SHAKEMIA | Redacted | | | | | | | |
| 4675781 | MCRAVION, JAMES | Redacted | | | | | | | |
| 4266295 | MCRAY, NANCY D | Redacted | | | | | | | |
| 4236535 | MCREA, FRANCISCO | Redacted | | | | | | | |
| 4293383 | MCREDMOND, EMILY | Redacted | | | | | | | |
| 4522106 | MCREE, CHRISTY | Redacted | | | | | | | |
| 4301057 | MCREYNOLDS, ALFRED | Redacted | | | | | | | |
| 4390898 | MCREYNOLDS, AMY L | Redacted | | | | | | | |
| 4521599 | MCREYNOLDS, AUSTIN | Redacted | | | | | | | |
| 4420790 | MCREYNOLDS, AVERY | Redacted | | | | | | | |
| 4247744 | MCREYNOLDS, CARL | Redacted | | | | | | | |
| 4624391 | MCREYNOLDS, CHARLES | Redacted | | | | | | | |
| 4545150 | MCREYNOLDS, CHEYENNE C | Redacted | | | | | | | |
| 4183747 | MCREYNOLDS, CHRISTOPHER | Redacted | | | | | | | |
| 4828668 | MCREYNOLDS, DAVID | Redacted | | | | | | | |
| 4519114 | MCREYNOLDS, DENISE | Redacted | | | | | | | |
| 4717774 | MCREYNOLDS, DONNY | Redacted | | | | | | | |
| 4229923 | MCREYNOLDS, JEANIE | Redacted | | | | | | | |
| 4578968 | MCREYNOLDS, KAILA | Redacted | | | | | | | |
| 4696642 | MCREYNOLDS, KENNETH | Redacted | | | | | | | |
| 4266175 | MCREYNOLDS, MAXINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768882 | MCREYNOLDS, ROSETTA | Redacted | | | | | | | |
| 4644248 | MCREYNOLDS, SHIRLEY | Redacted | | | | | | | |
| 4767439 | MCREYNOLDS, TIA | Redacted | | | | | | | |
| 4321059 | MCREYNOLDS, TRISTIN F | Redacted | | | | | | | |
| 4765416 | MCROBERTS, MARK | Redacted | | | | | | | |
| 4614798 | MCROBERTS, RICK | Redacted | | | | | | | |
| 4753705 | MCRORIE, ANN | Redacted | | | | | | | |
| 4661237 | MCRORIE, LEON | Redacted | | | | | | | |
| 4740662 | MCROY 3 RD, WALTER W | Redacted | | | | | | | |
| 5707863 | MCROY HARDY | 1689 SKIFFES CREEK CIRCLE | | | | WILLIAMSBURG | VA | 23185 | |
| 4617612 | MCROY, JACQUELINE R | Redacted | | | | | | | |
| 4588867 | MCROY, JEFF | Redacted | | | | | | | |
| 4717092 | MCROY, WILBERT | Redacted | | | | | | | |
| 5797457 | MCRT California Construction LP | 949 South Coast Dr. | Suite 400 | | | Costa Mesa | CA | 92677 | |
| 5792802 | MCRT CALIFORNIA CONSTRUCTION LP | STEVE RHODES, PRESIDENT OF CONSTRUCTION | 949 SOUTH COAST DR. | SUITE 400 | | COSTA MESA | CA | 92677 | |
| 5797458 | MCRT Northern California Construction LP | 411 Borel | Ste. 405 | | | San Mateo | CA | 94402 | |
| 5792803 | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | STEVEN J. HESTER, PRESIDENT | 411 BOREL STE 405 | | | SAN MATEO | CA | 94402 | |
| 5797459 | MCRT Northern California Construction LP a Delaware Limited Partnership | 1960 North Main Street | P.O. Box 5057 | | | Walnut Creek | CA | 94596 | |
| 5792804 | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP A DELAWARE LIMITED PARTNERSHIP | STEVE RHODES, PRESIDENT OF CONSTRUCTION | 919 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 4839880 | MCRT SOUTH FLORIDA CONSTRUCTION LLC | Redacted | | | | | | | |
| 5797460 | MCS Advantage Inc | MCS Advantage, INC & MCS HMO INC_x000D_ | MCS Plaza, 1er Piso | Suite 105, 255 Ave Ponce de Leon | | San Juan | PR | 00916 | |
| 5792805 | MCS ADVANTAGE INC | MR. DAVID SCHAFFER | MCS ADVANTAGE, INC & MCS HMO INCMCS PLAZA | 1ER PISOSUITE 105, 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00916 | |
| 4889670 | MCS Advantage, Inc | Attn: David Schaffer | MCS Plaza, 1 er piso | Suite 105 | 255 Avenue Ponce de Leon | San Juan | PR | 00916 | |
| 4890367 | MCS Advantage, Inc. | Attn: Miguel Chinea | 255 Avenue Ponce de Leon | Suite 105 | | San Juan | PR | 00916 | |
| 4839881 | MCS DEVELOPMENT GROUP. | Redacted | | | | | | | |
| 4845378 | MCS HEATING AND AIR | 1075 MOUNTVILLE HOGANSVILLE RD | | | | Hogansville | GA | 30230 | |
| 5797461 | MCS Hemet Valley Mall LLC (MC Straus Company) | Attn:  Michael Rubin | 990 Highland Drive, Suite 200 | | | Solana Beach | CA | 92075 | |
| 4854245 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MCS HEMET VALLEY MALL LLC | C/O M C STRAUSS COMPANY | ATTN:  MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | SOLANA BEACH | CA | 92075 | |
| 5791242 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MICHAEL RUBIN, COO | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | | SOLANA BEACH | CA | 92075 | |
| 4808884 | MCS I-HWY 181 PORTLAND TX, LP | C/O MCLEOD SEARS | ATTN: MICHAEL MCLEOD-COBB | 9805 KATY FREEWAY, SUITES 675 | | HOUSTON | TX | 77024 | |
| 4806277 | MCS INDUSTRIES INC | PO BOX 677547 | | | | DALLAS | TX | 75267-7547 | |
| 4884493 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | | | | SAN JUAN | PR | 00919 | |
| 5797462 | MCS pro | 334 EASTLAKE RD | STE 217 | | | PALM HARBOR | FL | 34685 | |
| 5790628 | MCS PRO | 4707 140TH AVENUE N | SUITE 114 | | | CLEARWATER | FL | 33762 | |
| 5797463 | MCS PRO | 4707 140th Avenue N | Suite 114 | | | Clearwater | FL | 33762 | |
| 4878947 | MCS PRO | MCINTYRE CONSTRUCTION SERVICE LLC | 334 EAST LAKE RD STE 217 | | | PALM HARBOR | FL | 34685 | |
| 5790627 | MCS PRO | RUSSELL MCINTYRE, OWNER | 334 EASTLAKE RD | STE 217 | | PALM HARBOR | FL | 34685 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4688859 | MCSEARS, MARY | Redacted | | | | | | | |
| 4721154 | MCSHAN, CASSANDRA | Redacted | | | | | | | |
| 4641507 | MCSHAN, SHIFTON | Redacted | | | | | | | |
| 5797464 | McShane Construction Company LLC | 9550 W. Higgins Rd | Suite 200 | | | Rosemont | IL | 60018 | |
| 5792807 | MCSHANE CONSTRUCTION COMPANY LLC | ALBERTO LANDA, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792808 | MCSHANE CONSTRUCTION COMPANY LLC | JAVIER COSTANTINO, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792806 | MCSHANE CONSTRUCTION COMPANY LLC | JOHN BAKER, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5707870 | MCSHANE JOYCELYNN | 89-058 HALEAKALA AVE B | | | | WAIANAE | HI | 96792 | |
| 4696932 | MCSHANE, ANTONIO | Redacted | | | | | | | |
| 4343050 | MCSHANE, ASHLYNN J | Redacted | | | | | | | |
| 4510900 | MCSHANE, BERNARD | Redacted | | | | | | | |
| 4360125 | MCSHANE, DEANNA | Redacted | | | | | | | |
| 4297607 | MCSHANE, DWIGHT | Redacted | | | | | | | |
| 4291822 | MCSHANE, MEGAN | Redacted | | | | | | | |
| 4209998 | MCSHANE, MEGAN | Redacted | | | | | | | |
| 4281766 | MCSHANE, RICHARD C | Redacted | | | | | | | |
| 4279836 | MCSHANE, SEAN | Redacted | | | | | | | |
| 4433983 | MCSHAW, RAYNESIA | Redacted | | | | | | | |
| 4225243 | MCSHAY, BRIANNA H | Redacted | | | | | | | |
| 4471666 | MCSHEA, ANITA F | Redacted | | | | | | | |
| 5707872 | MCSHEERY SHEA | 7517 N CURTIS AVE | | | | PORTLAND | OR | 97217 | |
| 4168097 | MCSHERRY, BENJAMIN W | Redacted | | | | | | | |
| 4489056 | MCSHERRY, DELANEY M | Redacted | | | | | | | |
| 4205988 | MCSHERRY, GARRETT | Redacted | | | | | | | |
| 4189789 | MCSHERRY, JAMES | Redacted | | | | | | | |
| 4671031 | MCSHERRY, MARGARET | Redacted | | | | | | | |
| 4609090 | MCSHINE, FRANCESISE | Redacted | | | | | | | |
| 4418992 | MCSKIMMING, JAMES R | Redacted | | | | | | | |
| 4446713 | MCSKIMMING, JUDY | Redacted | | | | | | | |
| 4678525 | MCSORLEY, ANDREA | Redacted | | | | | | | |
| 4588511 | MCSORLEY, JOSEPH | Redacted | | | | | | | |
| 5458229 | MCSPADDEN TERRY | 453 STEELE RD | | | | WILDWOOD | GA | 30757-3716 | |
| 4187889 | MCSPADDEN, DEBORAH | Redacted | | | | | | | |
| 4746443 | MCSPADDEN, GARY | Redacted | | | | | | | |
| 4616201 | MCSPADDEN, KEVIN | Redacted | | | | | | | |
| 4520701 | MCSPADDEN, SHANTELL | Redacted | | | | | | | |
| 4761843 | MCSPADIN, RYAN | Redacted | | | | | | | |
| 4471441 | MCSTAY, BRITNY | Redacted | | | | | | | |
| 4828669 | MCSTEEN, KAREN | Redacted | | | | | | | |
| 4232746 | MCSWAIN III, EDWARD L | Redacted | | | | | | | |
| 4352244 | MCSWAIN, AARON H | Redacted | | | | | | | |
| 4490102 | MCSWAIN, AMANDA | Redacted | | | | | | | |
| 4648084 | MCSWAIN, JAMES D | Redacted | | | | | | | |
| 4730786 | MCSWAIN, MARBELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191296 | MCSWAIN, TACOREYA A | Redacted | | | | | | | |
| 4508814 | MCSWAIN, TASIA | Redacted | | | | | | | |
| 4680938 | MCSWAIN, THOMAS | Redacted | | | | | | | |
| 4380527 | MCSWAIN, TYSHONNE M | Redacted | | | | | | | |
| 4641694 | MCSWAIN, WILMA | Redacted | | | | | | | |
| 4681840 | MCSWAN, ERIC | Redacted | | | | | | | |
| 4625875 | MCSWEEN, KEITH | Redacted | | | | | | | |
| 4652139 | MCSWEEN, TONY | Redacted | | | | | | | |
| 4563537 | MCSWEENEY, BROCK | Redacted | | | | | | | |
| 4167788 | MCSWEENEY, CHRISANN | Redacted | | | | | | | |
| 4225088 | MCSWEENEY, CHRISTOPHER W | Redacted | | | | | | | |
| 4379634 | MCSWEENEY, HAGEN T | Redacted | | | | | | | |
| 4463044 | MCSWEENEY, JOHN | Redacted | | | | | | | |
| 4248571 | MCSWEENEY, KEITH | Redacted | | | | | | | |
| 4198105 | MCSWEENEY, KIMBERLY M | Redacted | | | | | | | |
| 4223136 | MCSWEENEY, ROBERT | Redacted | | | | | | | |
| 4640804 | MCSWIENEY, SHARON | Redacted | | | | | | | |
| 4448361 | MCSWINEY, DUNCAN G | Redacted | | | | | | | |
| 4448379 | MCSWORDS, LEONARD B | Redacted | | | | | | | |
| 4309636 | MCTAGGART, ALISHA | Redacted | | | | | | | |
| 4219220 | MCTAGGART, ANDREW W | Redacted | | | | | | | |
| 4676997 | MCTAGGART, ARMON S | Redacted | | | | | | | |
| 4281386 | MCTAGGART, ASHLEY N | Redacted | | | | | | | |
| 4404107 | MCTAGGART, CASSANDRA M | Redacted | | | | | | | |
| 4337443 | MCTAGGART, DAJENEE | Redacted | | | | | | | |
| 4310789 | MCTAGGART, JEANETTE | Redacted | | | | | | | |
| 4157776 | MCTAGGART, KADEEM A | Redacted | | | | | | | |
| 4839882 | MCTAGGART, KIM | Redacted | | | | | | | |
| 4350381 | MCTAGGART, RHONDA S | Redacted | | | | | | | |
| 4427394 | MCTAGUE, SHANNON L | Redacted | | | | | | | |
| 4244102 | MCTAMANEY, CHRISTINA M | Redacted | | | | | | | |
| 4576534 | MCTAMNEY, LILLIAN J | Redacted | | | | | | | |
| 4217331 | MCTAVISH, TRAVIS | Redacted | | | | | | | |
| 4287066 | MCTAVISH, VENAE D | Redacted | | | | | | | |
| 4523973 | MCTEAR, CARLIN | Redacted | | | | | | | |
| 4433873 | MCTEER, JULIE | Redacted | | | | | | | |
| 4453004 | MCTHENY, JAMES L | Redacted | | | | | | | |
| 4153298 | MCTHIAS, TYRA T | Redacted | | | | | | | |
| 4229055 | MCTIER, DENISE | Redacted | | | | | | | |
| 4363999 | MCTIER, HOLLY R | Redacted | | | | | | | |
| 4241378 | MCTIER, JERRICA | Redacted | | | | | | | |
| 4639811 | MCTIER, WARNER | Redacted | | | | | | | |
| 4216025 | MCTIERNAN, DAVID E | Redacted | | | | | | | |
| 4235410 | MCTIGUE, ANGELA M | Redacted | | | | | | | |
| 4303100 | MCTIGUE, ROBERT F | Redacted | | | | | | | |
| 4392009 | MCTIZIC, LATIRA | Redacted | | | | | | | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni | P.O. Box 1000 | | | Bradenton | FL | 34206 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9461 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni, Assistant County Attorney | Manatee County Government | 1112 Manatee Avenue West, Suite 969 | | Bradenton | FL | 34205 | |
| 4371554 | MCUIN, THOMAS | Redacted | | | | | | | |
| 4572002 | MCVANE, HANNAH M | Redacted | | | | | | | |
| 4315087 | MCVAY, BRIAN L | Redacted | | | | | | | |
| 4448254 | MCVAY, DARRELL E | Redacted | | | | | | | |
| 4590806 | MCVAY, FREDERICK | Redacted | | | | | | | |
| 4310900 | MCVAY, JERRY L | Redacted | | | | | | | |
| 4462675 | MCVAY, KAREN | Redacted | | | | | | | |
| 4437340 | MCVAY, KATHY | Redacted | | | | | | | |
| 4209280 | MCVAY, KIEFER | Redacted | | | | | | | |
| 4839883 | MCVAY, KIRK | Redacted | | | | | | | |
| 4314170 | MCVAY, KYLA M | Redacted | | | | | | | |
| 4605061 | MCVAY, LEWIS | Redacted | | | | | | | |
| 4406205 | MCVAY, LINDA A | Redacted | | | | | | | |
| 4588394 | MCVAY, LINDA D | Redacted | | | | | | | |
| 4357716 | MCVAY, MARIE | Redacted | | | | | | | |
| 4768265 | MCVAY, PATRICIA | Redacted | | | | | | | |
| 4161110 | MCVAY, RITA E | Redacted | | | | | | | |
| 4688879 | MCVAY, RONALD | Redacted | | | | | | | |
| 4622584 | MCVAY, ROSA | Redacted | | | | | | | |
| 4528438 | MCVEA, TRACEY | Redacted | | | | | | | |
| 4666989 | MCVEIGH CURCI, DIANE | Redacted | | | | | | | |
| 4389673 | MCVEIGH, DOUGLAS | Redacted | | | | | | | |
| 4249731 | MCVEIGH, KRISTOFER T | Redacted | | | | | | | |
| 4280715 | MCVEIGH, MICHEALA | Redacted | | | | | | | |
| 4370364 | MCVEY SR, GARRETT L | Redacted | | | | | | | |
| 4343923 | MCVEY, ASHLEY | Redacted | | | | | | | |
| 4713731 | MCVEY, BONITA M. | Redacted | | | | | | | |
| 4305225 | MCVEY, BRANDIN S | Redacted | | | | | | | |
| 4673548 | MCVEY, FRANCIS X | Redacted | | | | | | | |
| 4472145 | MCVEY, GINA L | Redacted | | | | | | | |
| 4326775 | MCVEY, JONATHAN | Redacted | | | | | | | |
| 4585286 | MCVEY, KAYE | Redacted | | | | | | | |
| 4446937 | MCVEY, KRISTA | Redacted | | | | | | | |
| 4410090 | MCVEY, MAACHAH M | Redacted | | | | | | | |
| 4694593 | MCVEY, NORMA | Redacted | | | | | | | |
| 4361391 | MCVEY, SHANA | Redacted | | | | | | | |
| 4449798 | MCVEY, SHANNON D | Redacted | | | | | | | |
| 4313568 | MCVEY, ZOEI M | Redacted | | | | | | | |
| 4356141 | MCVICAR, CONNIE S | Redacted | | | | | | | |
| 4461129 | MCVICAR, GRIFFIN | Redacted | | | | | | | |
| 4725126 | MCVICKER, HARRY G | Redacted | | | | | | | |
| 4581767 | MCVICKER, KATHRYN | Redacted | | | | | | | |
| 4597837 | MCVICKER, KATHY | Redacted | | | | | | | |
| 4665441 | MCVICKER, KIMBERLY | Redacted | | | | | | | |
| 4723245 | MCVICKER, VICTORIA | Redacted | | | | | | | |
| 4159693 | MCVINNEY, SUSAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585735 | MCVITY, ENID A | Redacted | | | | | | | |
| 4516544 | MCWAINE, BRITTANY | Redacted | | | | | | | |
| 4677769 | MCWALTERS, JENNETTE | Redacted | | | | | | | |
| 4303068 | MCWARD, TEAGUE R | Redacted | | | | | | | |
| 4525190 | MCWASHINGTON, KENNETH | Redacted | | | | | | | |
| 4884599 | MCWATERS INC | PO BOX 2306 | | | | COLUMBIA | SC | 29202 | |
| 4508100 | MCWATERS, BRITTANY B | Redacted | | | | | | | |
| 4793175 | McWaters, Cameron | Redacted | | | | | | | |
| 4240662 | MCWATERS, MATTHEW A | Redacted | | | | | | | |
| 4659068 | MCWATERS, RICHARD | Redacted | | | | | | | |
| 4224240 | MCWATTERS III, JOSEPH E | Redacted | | | | | | | |
| 4350281 | MCWATTERS, BILLY | Redacted | | | | | | | |
| 4338062 | MCWEAY, KIANA A | Redacted | | | | | | | |
| 4636155 | MCWEENEY, LORI | Redacted | | | | | | | |
| 4270951 | MCWETHY, YURIKO M | Redacted | | | | | | | |
| 4278863 | MCWHERTER, NICHLOAS D | Redacted | | | | | | | |
| 4504030 | MCWHERTER, VICTOR A | Redacted | | | | | | | |
| 4639111 | MCWHINNIE, EDWARD | Redacted | | | | | | | |
| 4329414 | MCWHINNIE, SCOTT | Redacted | | | | | | | |
| 4373929 | MCWHIRT, MARY | Redacted | | | | | | | |
| 4579712 | MCWHIRT, RYAN | Redacted | | | | | | | |
| 4828670 | MCWHIRTER, CAROL | Redacted | | | | | | | |
| 4216337 | MCWHIRTER, COURTNEY R | Redacted | | | | | | | |
| 4769507 | MCWHIRTER, KAREN | Redacted | | | | | | | |
| 4508426 | MCWHITE, APRIL | Redacted | | | | | | | |
| 4749237 | MCWHITE, SAMUEL | Redacted | | | | | | | |
| 4315814 | MCWHORTER, ALYSHA N | Redacted | | | | | | | |
| 4293210 | MCWHORTER, BRIDGETT | Redacted | | | | | | | |
| 4171633 | MCWHORTER, BRITAIN A | Redacted | | | | | | | |
| 4261489 | MCWHORTER, DIANNE | Redacted | | | | | | | |
| 4287842 | MCWHORTER, DONNA | Redacted | | | | | | | |
| 4668800 | MCWHORTER, KATIE | Redacted | | | | | | | |
| 4206351 | MCWHORTER, KRISTOPHER | Redacted | | | | | | | |
| 4565320 | MCWHORTER, LESLY K | Redacted | | | | | | | |
| 4263330 | MCWHORTER, MARTRELL | Redacted | | | | | | | |
| 4706049 | MCWHORTER, PATRICIA MCGEE | Redacted | | | | | | | |
| 4694354 | MCWHORTER, ROBERT D | Redacted | | | | | | | |
| 4604494 | MCWHORTER, ROBIN | Redacted | | | | | | | |
| 4258631 | MCWHORTER, SCHENIKA | Redacted | | | | | | | |
| 4819693 | McWhorter, Scott | Redacted | | | | | | | |
| 4684641 | MCWHORTER, SHAWN | Redacted | | | | | | | |
| 4756145 | MCWHORTER, SYLVIA | Redacted | | | | | | | |
| 4597093 | MCWHORTER, WOODROW | Redacted | | | | | | | |
| 4568725 | MCWIGGINS, JAMES A | Redacted | | | | | | | |
| 4163131 | MCWILLIAM, CATHERINE J | Redacted | | | | | | | |
| 4839884 | McWILLIAM, SANY & JOYCE | Redacted | | | | | | | |
| 5707916 | MCWILLIAMS CAROL | 0 ROCK HADDON ROAD | | | | FAIRMONT | WV | 26554 | |
| 4283904 | MCWILLIAMS III, DAVID A | Redacted | | | | | | | |
| 5707925 | MCWILLIAMS YANCEY | 3989 E 151ST ST | | | | CLEVELAND | OH | 44128 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416367 | MCWILLIAMS, CARYSUE | Redacted | | | | | | | |
| 4416916 | MCWILLIAMS, CHAD | Redacted | | | | | | | |
| 4421347 | MCWILLIAMS, COLLEEN | Redacted | | | | | | | |
| 4729514 | MCWILLIAMS, CONNIE | Redacted | | | | | | | |
| 4390767 | MCWILLIAMS, DEJUAN | Redacted | | | | | | | |
| 4516774 | MCWILLIAMS, DESIREE D | Redacted | | | | | | | |
| 4482033 | MCWILLIAMS, DIQUAN | Redacted | | | | | | | |
| 4759081 | MCWILLIAMS, EDITH | Redacted | | | | | | | |
| 4219199 | MCWILLIAMS, GEORGINA D | Redacted | | | | | | | |
| 4429302 | MCWILLIAMS, JACLYN | Redacted | | | | | | | |
| 4684873 | MCWILLIAMS, JAMES K | Redacted | | | | | | | |
| 4811688 | McWilliams, Janice | Redacted | | | | | | | |
| 4204659 | MCWILLIAMS, JASMINE | Redacted | | | | | | | |
| 4341554 | MCWILLIAMS, JOAN I | Redacted | | | | | | | |
| 4659499 | MCWILLIAMS, KATHERINE L | Redacted | | | | | | | |
| 4374961 | MCWILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4564553 | MCWILLIAMS, LAFE D | Redacted | | | | | | | |
| 4492506 | MCWILLIAMS, LIAM G | Redacted | | | | | | | |
| 4311391 | MCWILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4676580 | MCWILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4641935 | MCWILLIAMS, NICOLE | Redacted | | | | | | | |
| 4161337 | MCWILLIAMS, ROBERT | Redacted | | | | | | | |
| 4720623 | MCWILLIAMS, ROSE | Redacted | | | | | | | |
| 4388520 | MCWILLIAMS, SARAH | Redacted | | | | | | | |
| 4603572 | MCWILLIAMS, SONIA | Redacted | | | | | | | |
| 4311547 | MCWILLIAMS, STEPHEN | Redacted | | | | | | | |
| 4233896 | MCWILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4352879 | MCWILLIAMS, VICTORIA | Redacted | | | | | | | |
| 4407267 | MCWILLIAMS, VIVOR | Redacted | | | | | | | |
| 4464604 | MCWILLIAMS, WADE | Redacted | | | | | | | |
| 4375516 | MCWILLIAMS, WAKISHA W | Redacted | | | | | | | |
| 4653827 | MCWOODSON, DELL | Redacted | | | | | | | |
| 4265670 | MCWRIGHT, CASEY | Redacted | | | | | | | |
| 4711488 | MCXOLLUM, KEN | Redacted | | | | | | | |
| 4326231 | MCZEAL, QUINSHELLE | Redacted | | | | | | | |
| 4593117 | MCZEEK, DEBRA | Redacted | | | | | | | |
| 4898857 | MD AIR SOLUTIONS | MITCH DISNEY | 28170 AVENUE CROCKER UNIT #103 | | | SANTA CLARITA | CA | 91355 | |
| 4878750 | MD APPLIANCE & REFRIGERATION | MARC & SUE DAMIANO | 745 VALLEY ST | | | STEAMBOAT SPRINGS | CO | 80488 | |
| 4805834 | M-D BUILDING PRODUCTS | P O BOX 269075 | | | | OKLAHOMA CITY | OK | 73126-9075 | |
| 4879289 | MD CARLYLE INVESTMENTS LLC | MISTY CARLYLE | PO BOX 2679 | | | CONWAY | AR | 72033 | |
| 4796942 | MD COMMERCE LLC | DBA FASHION GROUP | PO BOX 614030 | | | NORTH MIAMI | FL | 33261 | |
| 4819694 | MD CONSTRUCTION | Redacted | | | | | | | |
| 4884495 | MD CONSTRUCTION MGT & DEVELOPMENT | PO BOX 1945 | | | | GUAYNABO | PR | 00970 | |
| 4878879 | MD ENTERPRIZES | MATTHEW C TURNER | PO BOX 591 | | | CANYON CITY | OR | 97820 | |
| 4796249 | MD INTERNATIONAL INC | DBA SHOP MY STOCK | 6101 GROSVENOR SHORE DR | | | WINDERMERE | FL | 34786 | |
| 4217869 | MD MAHBUB MORSHED, GAZI | Redacted | | | | | | | |
| 4810424 | MD NOW URGENT CARE | 2007 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33409 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873295 | MD RUSTON PROPERTIES LLC | BRADLEY SQUARE MALL | 200 PAUL HUFF PARKWAY BOX 5 | | | CLEVELAND | TN | 37312 | |
| 4808562 | MD RUSTON PROPERTIES, LLC | 16851 JEFFERSON HIGHWAY, SUITE 9A | | | | BATON ROUGE | LA | 70817 | |
| 4863121 | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4864983 | MD USA LLC | 2929 N MAIN STREET | | | | NORTH LOGAN | UT | 84341 | |
| 5822078 | MD USA LLC / Watt USA LLC | 2929 N MAIN STREET | | | | NORTH LOGAN | UT | 84341 | |
| 4879424 | MDA | MUSCULAR DYSTROPHY ASSOCIATION INC | 431 AVE PONCE DE LEON STE 705 | | | HATO REY | PR | 00917 | |
| 4803314 | MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182 | |
| 4879123 | MDC MARKETING INC | MICHAEL R CATO | 2560 FOX POINT ROAD | | | QUINLAN | TX | 75474 | |
| 4879213 | MDC SERVICES (SEARS STORES ONLY) | MIKE DEFEO CYCLES & SERVICE INC | PO BOX 495 | | | GLENWOOD | NJ | 07418 | |
| 4795437 | MDC TRADING INC | DBA MDC TRADING INC | 17067 NW 20TH ST | | | PEMBROKE PINES | FL | 33028 | |
| 4803274 | MDH ATLANTIC REIT INC | DBA MDH ORL/JAX PORTFOLIO LLC | PO BOX 896515 - ATTN DEPT 900 | | | CHARLOTTE | NC | 28289-6515 | |
| 5797465 | MDH Partners, LLC | Attn:  President | 3715 Northside Parkway NW #4-240 | | | Atlanta | GA | 30327 | |
| 4855258 | MDH PARTNERS, LLC | MDH PROPCO 2017-C, LLC | C/O MDH PARTNERS LLC | ATTN: PRESIDENT | 3715 NORTHSIDE PARKWAY NW #4-240 | ATLANTA | GA | 30327 | |
| 4848115 | MDH PROPCO 2017-C LLC | ATTN DEPARTMENT NO 1000 | PO BOX 896515 | | | Charlotte | NC | 28289 | |
| 4882390 | MDI MARKETING DISPLAYS INTL | P O BOX 576 | | | | FARMINGTON | MI | 48332 | |
| 5792809 | MDJ CONTRACTORS LLC | P.O. BOX 1117 | | | | ELLENSBURG | WA | 98926 | |
| 5797467 | MDL Group | 3065 South Jones Blvd., Suite 201 | | | | Las Vegas | NV | 89146 | |
| 5791296 | MDL GROUP | Attn: Carol Cline-Ong, CCIM, RPA | 5960 South Jones Boulevard | | | Las Vegas | NV | 89118 | |
| 4854861 | MDL GROUP | BRFI LAS VEGAS, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | LAS VEGAS | NV | 89146 | |
| 4797824 | MDM | DBA MDM BAGS | 216 EL DORADO BLVD N | | | CAPE CORAL | FL | 33993 | |
| 4855907 | MDM Garage Doors | Redacted | | | | | | | |
| 4886712 | MDM GARAGE DOORS LLC | SEARS GARAGE DOORS | 200 CHAUECER LN | | | MATTHEWS | NC | 28104 | |
| 4873172 | MDR ENTERPRISES LLC | BMW OF NEWPORT | 85 DOUGLAS PIKE | | | SMITHFIELD | RI | 02917 | |
| 4878827 | MDR OF NATCHEZ LLC | MARLON RICHARDSON | 1211 D DELAWARE AVE | | | MC COMB | MS | 39648 | |
| 4884697 | MDUG | PO BOX 2977 | | | | SOUTHFIELD | MI | 48037 | |
| 5797468 | MDX MEDICAL, INC. D/B/A/ VITALS | 210 Clay Avenue | | | | Lyndhurst | NJ | 07071 | |
| 5792810 | MDX MEDICAL, INC. D/B/A/ VITALS | LEGAL DEPT | 210 CLAY AVENUE | | | LYNDHURST | NJ | 07071 | |
| 4863724 | ME & YOU GROUP INC | 232 3RD STREET | | | | BROOKLYN | NY | 11215 | |
| 4878577 | ME JANE | LOUISE PARIS LTD | 1407 BROADWAY SUITE 1408 | | | NEW YORK | NY | 10018 | |
| 4860502 | ME JANE LTD | 1407 BROADWAY ROOM 1405 | | | | NEW YORK | NY | 10018 | |
| 4879019 | ME ZAY INC | ME-ZAY INC | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4888707 | ME ZAY INC | TODD ALLIN MIZEE | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4810380 | ME2 SYSTEMS, LLC | 9 THOMPSON STREET | | | | LARCHMONT | NY | 10538 | |
| 4885203 | ME4KIDZ LLC | PO BOX 73200 | | | | PHOENIX | AZ | 85050 | |
| 4882683 | MEA NURSERY | P O BOX 668 | | | | LINDALE | TX | 75771 | |
| 4203252 | MEACH, GABRIELLE | Redacted | | | | | | | |
| 4516369 | MEACHAM PARIS, JANET | Redacted | | | | | | | |
| 4189525 | MEACHAM, CAROL | Redacted | | | | | | | |
| 4550507 | MEACHAM, CHRISTINE E | Redacted | | | | | | | |
| 4253711 | MEACHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4446850 | MEACHAM, CRYSTAL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763820 | MEACHAM, GREGORY | Redacted | | | | | | | |
| 4542292 | MEACHAM, HAYLEY A | Redacted | | | | | | | |
| 4640569 | MEACHAM, MARGARET | Redacted | | | | | | | |
| 4571548 | MEACHAM, MARY | Redacted | | | | | | | |
| 4225046 | MEACHAM, MILES | Redacted | | | | | | | |
| 4359045 | MEACHAM, PAUL A | Redacted | | | | | | | |
| 4651354 | MEACHAM, ROBIN | Redacted | | | | | | | |
| 4548626 | MEACHAM, SAMUEL | Redacted | | | | | | | |
| 4550505 | MEACHAM, SARIA | Redacted | | | | | | | |
| 4550597 | MEACHAM, SHAELYN K | Redacted | | | | | | | |
| 4418776 | MEACHEM, CHANELL P | Redacted | | | | | | | |
| 4878959 | MEAD JOHNSON & COMPANY | MEAD JOHNSON NUTRITION COMPANY | P O BOX 751735 | | | CHARLOTTE | NC | 28275 | |
| 5797470 | MEAD JOHNSON NUTRITI | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4330438 | MEAD JR, RICHARD | Redacted | | | | | | | |
| 4424551 | MEAD, ABBY | Redacted | | | | | | | |
| 4274311 | MEAD, ALEX R | Redacted | | | | | | | |
| 4695637 | MEAD, ALISON | Redacted | | | | | | | |
| 4336219 | MEAD, ALLIYAH | Redacted | | | | | | | |
| 4467893 | MEAD, AMY I | Redacted | | | | | | | |
| 4709984 | MEAD, BETTY | Redacted | | | | | | | |
| 4614941 | MEAD, BILL | Redacted | | | | | | | |
| 4452887 | MEAD, BRANDON R | Redacted | | | | | | | |
| 4235605 | MEAD, CHELSI | Redacted | | | | | | | |
| 4291409 | MEAD, CHERYL | Redacted | | | | | | | |
| 4646900 | MEAD, DALE | Redacted | | | | | | | |
| 4436451 | MEAD, DEBORAH J | Redacted | | | | | | | |
| 4819695 | MEAD, DIANA | Redacted | | | | | | | |
| 4614939 | MEAD, DONNA | Redacted | | | | | | | |
| 4144142 | MEAD, ERIN K | Redacted | | | | | | | |
| 4597797 | MEAD, FLOYD | Redacted | | | | | | | |
| 4431061 | MEAD, GERALD L | Redacted | | | | | | | |
| 4424652 | MEAD, JAMES L | Redacted | | | | | | | |
| 4716895 | MEAD, JEANETTE CAROL | Redacted | | | | | | | |
| 4403557 | MEAD, JEFFREY A | Redacted | | | | | | | |
| 4246694 | MEAD, JESSICA | Redacted | | | | | | | |
| 4442386 | MEAD, JOSHUA | Redacted | | | | | | | |
| 4624874 | MEAD, JULIE | Redacted | | | | | | | |
| 4545505 | MEAD, KATHERINE E | Redacted | | | | | | | |
| 4262518 | MEAD, KRISTY L | Redacted | | | | | | | |
| 4755198 | MEAD, LONNIE | Redacted | | | | | | | |
| 4719025 | MEAD, MARION | Redacted | | | | | | | |
| 4159642 | MEAD, NAKISHA K | Redacted | | | | | | | |
| 4604299 | MEAD, PAUL | Redacted | | | | | | | |
| 4298764 | MEAD, RANDALL H | Redacted | | | | | | | |
| 4198369 | MEAD, ROSE | Redacted | | | | | | | |
| 4434794 | MEAD, RUSHANE | Redacted | | | | | | | |
| 4410247 | MEAD, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9466 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661106 | MEAD, SCOTT | Redacted | | | | | | | |
| 4448140 | MEAD, SCOTT A | Redacted | | | | | | | |
| 4223449 | MEAD, SEAN | Redacted | | | | | | | |
| 4359443 | MEAD, SHARI S | Redacted | | | | | | | |
| 4222232 | MEAD, TAYLOR | Redacted | | | | | | | |
| 4685678 | MEAD, WILLIAM | Redacted | | | | | | | |
| 5789392 | MEADE ELECTRIC CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 4875415 | MEADE REAL ESTATE INVESTMENTS LLC | DOUGLAS C MEADE | 2010 SECOND STREET | | | RICHLANDS | VA | 24641 | |
| 4705382 | MEADE, ALTHEA | Redacted | | | | | | | |
| 4318914 | MEADE, APRIL M | Redacted | | | | | | | |
| 4274930 | MEADE, BETTE | Redacted | | | | | | | |
| 4760643 | MEADE, BRANDON | Redacted | | | | | | | |
| 4377250 | MEADE, COREY | Redacted | | | | | | | |
| 4708930 | MEADE, DALE | Redacted | | | | | | | |
| 4774712 | MEADE, DEBORAH | Redacted | | | | | | | |
| 4683183 | MEADE, DENISE | Redacted | | | | | | | |
| 4318044 | MEADE, DYLAN S | Redacted | | | | | | | |
| 4711597 | MEADE, GARY | Redacted | | | | | | | |
| 4641626 | MEADE, GRACIELA | Redacted | | | | | | | |
| 4534065 | MEADE, JARRELL | Redacted | | | | | | | |
| 4839885 | MEADE, JEAN | Redacted | | | | | | | |
| 4148279 | MEADE, JORDAN | Redacted | | | | | | | |
| 4250707 | MEADE, JORMEKA Z | Redacted | | | | | | | |
| 4316518 | MEADE, JOSEPH | Redacted | | | | | | | |
| 4321443 | MEADE, JOSHUA A | Redacted | | | | | | | |
| 4677037 | MEADE, JUDITH | Redacted | | | | | | | |
| 4488941 | MEADE, KAGINA | Redacted | | | | | | | |
| 4369344 | MEADE, KAREN S | Redacted | | | | | | | |
| 4445328 | MEADE, KATHLEEN A | Redacted | | | | | | | |
| 4562793 | MEADE, LAKIAH | Redacted | | | | | | | |
| 4216628 | MEADE, LISA | Redacted | | | | | | | |
| 4315886 | MEADE, MAKAYLA | Redacted | | | | | | | |
| 4653862 | MEADE, MARIE | Redacted | | | | | | | |
| 4290411 | MEADE, MEGAN | Redacted | | | | | | | |
| 4168548 | MEADE, MICHAEL J | Redacted | | | | | | | |
| 4400735 | MEADE, MICHAEL L | Redacted | | | | | | | |
| 4394261 | MEADE, MICHELE A | Redacted | | | | | | | |
| 4839886 | MEADE, MINDY | Redacted | | | | | | | |
| 4475319 | MEADE, MYAH | Redacted | | | | | | | |
| 4449671 | MEADE, NATHANIEL R | Redacted | | | | | | | |
| 4585453 | MEADE, OLIVIA | Redacted | | | | | | | |
| 4371130 | MEADE, REGINALD | Redacted | | | | | | | |
| 4349599 | MEADE, STEPHANIE | Redacted | | | | | | | |
| 4617331 | MEADE, STEPHEN | Redacted | | | | | | | |
| 4347070 | MEADE, STEPHEN J | Redacted | | | | | | | |
| 4483833 | MEADE, TIERRA M | Redacted | | | | | | | |
| 4454709 | MEADE, TYLER R | Redacted | | | | | | | |
| 4451437 | MEADE, VIRGINIA M | Redacted | | | | | | | |
| 4262078 | MEADE, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316874 | MEADE, ZACHARIAH A | Redacted | | | | | | | |
| 4819696 | MEADE, DANIEL | Redacted | | | | | | | |
| 4883569 | MEADEN & MOORE LLP | P O BOX 92925 | | | | CLEVELAND | OH | 44194 | |
| 4437009 | MEADEN, MARIA | Redacted | | | | | | | |
| 4297794 | MEADEN, MICHAEL R | Redacted | | | | | | | |
| 4540379 | MEADER, MYLES S | Redacted | | | | | | | |
| 4344481 | MEADERS, JOSHUA | Redacted | | | | | | | |
| 4226394 | MEADES, SHEENA M | Redacted | | | | | | | |
| 4370952 | MEADOR, AUSTIN | Redacted | | | | | | | |
| 4717755 | MEADOR, BONNY | Redacted | | | | | | | |
| 4282875 | MEADOR, BRIDGET | Redacted | | | | | | | |
| 4378667 | MEADOR, CAROL L | Redacted | | | | | | | |
| 4752901 | MEADOR, CLEVELAND | Redacted | | | | | | | |
| 4588365 | MEADOR, DAVID L | Redacted | | | | | | | |
| 4766222 | MEADOR, JEAN | Redacted | | | | | | | |
| 4320979 | MEADOR, JOSHUA A | Redacted | | | | | | | |
| 4373476 | MEADOR, KAITLYN | Redacted | | | | | | | |
| 4564723 | MEADOR, NAOMI | Redacted | | | | | | | |
| 4410099 | MEADOR, RACHEL | Redacted | | | | | | | |
| 4463978 | MEADOR, REBECCA K | Redacted | | | | | | | |
| 4379513 | MEADOR, SAMANTHA N | Redacted | | | | | | | |
| 4161639 | MEADOR, SAVANNAH C | Redacted | | | | | | | |
| 4819697 | MEADOR, TIM | Redacted | | | | | | | |
| 4249490 | MEADORS, COLETTE | Redacted | | | | | | | |
| 4150915 | MEADORS, CORY | Redacted | | | | | | | |
| 4319968 | MEADORS, COURTNEY | Redacted | | | | | | | |
| 4619135 | MEADORS, CYNTHIA | Redacted | | | | | | | |
| 4151235 | MEADORS, GRANNVILLE T | Redacted | | | | | | | |
| 4297988 | MEADORS, SAGE B | Redacted | | | | | | | |
| 5790629 | MEADOW FARM MARKET | PO BOX 51 | | | | SOUTH LEE | MA | 02160 | |
| 4887956 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP | PO BOX 710959 | | | DENVER | CO | 80271 | |
| 4887957 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LLC | DEPT 275 | | | DENVER | CO | 80271 | |
| 4887962 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | 3730 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887960 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | DEPT 960 | | | DENVER | CO | 80271 | |
| 4887959 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LLC | PO BOX 30390 | | | HONOLULU | HI | 96820 | |
| 4887961 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LP | DEPT 962 | | | DENVER | CO | 80271 | |
| 4874905 | MEADOW GOLD DAIRY | DEAN FOODS COMPANY | DEPT 966 REMITTANCE PROCESS | | | DENVER | CO | 80271 | |
| 4881615 | MEADOW GOLD DAIRY | P O BOX 3366 | | | | OMAHA | NE | 68176 | |
| 4887958 | MEADOW GOLD DAIRY | SOUTHERN FOODS GROUP LLC | DEPT 964 | | | DENVER | CO | 80271 | |
| 4887963 | MEADOW GOLD DAIRY | SOUTHERN FOODS GRP LP SW REGION | PO BOX 710961 | | | DENVER | CO | 80271 | |
| 4879114 | MEADOW LAKES SUPPLY CO PLUMBING & H | MICHAEL LA FAY | 617 S KNIK GOOSE RD STE A | | | WASILLA | AK | 99654 | |
| 4808474 | MEADOW LANE MALL LLC | 14 N PEORIA STREET, 3F | C/O SPATZ CENTERS, INC | | | CHICAGO | IL | 60607 | |
| 4779522 | Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | | Chicago | IL | 60607 | |
| 4657836 | MEADOW, LYNNE | Redacted | | | | | | | |
| 4808335 | MEADOWBROOK CREEK LLC | C/O RIVERBEND MANAGEMENT INC | ATTN: ANDREW J DONDERO | STE 500 | 455 2ND STREET SE | CHARLOTTESVILLE | VA | 22902 | |
| 4780801 | Meadowbrook Creek LLC | P.O. Box 1467 | | | | Charlottesville | VA | 22902 | |
| 4883342 | MEADOWBROOK DISTRIBUTING | P O BOX 8500-2456 | | | | PHILADELPHIA | PA | 19178 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797472 | MEADOWBROOK HARDWARE | 4217 So Alamed N | | | | Corpus Christi | TX | 78412 | |
| 5790630 | MEADOWBROOK HARDWARE | 4219 SO ALAMED N | | | | CORPUS CHRISTI | TX | 78412 | |
| 4878837 | MEADOWBROOK HARDWARE | MAR-THEL INC | 4719 S ALAMEDA | | | CORPUS CHRISTI | TX | 78414 | |
| 4805444 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5797473 | Meadowbrook Partners LLC | 1935 Meadowbrook Dr. | | | | Huntsville | AL | 35803 | |
| 5792811 | MEADOWBROOK PARTNERS LLC | WARD PICKENS | 1935 MEADOWBROOK DR. | | | HUNTSVILLE | AL | 35803 | |
| 4705567 | MEADOWCROFT, OLA K | Redacted | | | | | | | |
| 4805530 | MEADOWOOD MALL SPE LLC | A/C 375-6563445 | P O BOX 404553 | | | ATLANTA | GA | 30384-4553 | |
| 4819698 | MEADOWS APARTMENTS/YAMAOKA ASSOCIATES | Redacted | | | | | | | |
| 4865625 | MEADOWS ELECTRICAL CONTRACTING INC | 319 SOUTH SAGE AVE | | | | MOBILE | AL | 36606 | |
| 5707993 | MEADOWS FANNIE | 318 VIENNA ST | | | | FORT VALLEY | GA | 31030 | |
| 4152004 | MEADOWS JR, CARDELL | Redacted | | | | | | | |
| 5797474 | MEADOWS OF NAPA VALLEY | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5792812 | MEADOWS OF NAPA VALLEY | JOSH KURCZESKI | 3020 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5708007 | MEADOWS SHELLI | 19821 W WEKIWA RD | | | | SAND SPRINGS | OK | 74063 | |
| 4647551 | MEADOWS, ABROM | Redacted | | | | | | | |
| 4192141 | MEADOWS, ALEXANDER L | Redacted | | | | | | | |
| 4166733 | MEADOWS, ALEXIS M | Redacted | | | | | | | |
| 4339190 | MEADOWS, ALLAN | Redacted | | | | | | | |
| 4210130 | MEADOWS, ANDREA | Redacted | | | | | | | |
| 4640727 | MEADOWS, BILLY | Redacted | | | | | | | |
| 4380455 | MEADOWS, BOBBY G | Redacted | | | | | | | |
| 4461650 | MEADOWS, CAMERON S | Redacted | | | | | | | |
| 4433558 | MEADOWS, CHRISTOPHER | Redacted | | | | | | | |
| 4593433 | MEADOWS, CURTIS | Redacted | | | | | | | |
| 4363394 | MEADOWS, DAKOTA | Redacted | | | | | | | |
| 4316356 | MEADOWS, DANA E | Redacted | | | | | | | |
| 4470687 | MEADOWS, DANTE | Redacted | | | | | | | |
| 4633525 | MEADOWS, DEANNA | Redacted | | | | | | | |
| 4580489 | MEADOWS, DEBRA | Redacted | | | | | | | |
| 4414244 | MEADOWS, DERRE | Redacted | | | | | | | |
| 4758245 | MEADOWS, DORETHEA | Redacted | | | | | | | |
| 4730272 | MEADOWS, GENE | Redacted | | | | | | | |
| 4792448 | Meadows, George | Redacted | | | | | | | |
| 4608234 | MEADOWS, GERALDINE | Redacted | | | | | | | |
| 4149293 | MEADOWS, GLORIA A | Redacted | | | | | | | |
| 4660447 | MEADOWS, GLORIA L | Redacted | | | | | | | |
| 4350107 | MEADOWS, GORDON | Redacted | | | | | | | |
| 4149615 | MEADOWS, HANNA | Redacted | | | | | | | |
| 4557020 | MEADOWS, HANNAH | Redacted | | | | | | | |
| 4580273 | MEADOWS, HANNAH E | Redacted | | | | | | | |
| 4633394 | MEADOWS, HAROLD | Redacted | | | | | | | |
| 4577762 | MEADOWS, HEATHER N | Redacted | | | | | | | |
| 4577311 | MEADOWS, HOLLY | Redacted | | | | | | | |
| 4360878 | MEADOWS, JAHMEELA J | Redacted | | | | | | | |
| 4554684 | MEADOWS, JAMES | Redacted | | | | | | | |
| 4731478 | MEADOWS, JAMES | Redacted | | | | | | | |
| 4384501 | MEADOWS, JASMINE A | Redacted | | | | | | | |
| 4251908 | MEADOWS, JASON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368931 | MEADOWS, JEREMY | Redacted | | | | | | | |
| 4466401 | MEADOWS, JESSE | Redacted | | | | | | | |
| 4512254 | MEADOWS, JIM W | Redacted | | | | | | | |
| 4700080 | MEADOWS, JOE | Redacted | | | | | | | |
| 4519918 | MEADOWS, JOEL | Redacted | | | | | | | |
| 4621860 | MEADOWS, JOHN | Redacted | | | | | | | |
| 4577363 | MEADOWS, JOHN C | Redacted | | | | | | | |
| 4578199 | MEADOWS, JOHNNA R | Redacted | | | | | | | |
| 4166511 | MEADOWS, KARINA | Redacted | | | | | | | |
| 4240171 | MEADOWS, KAYLA A | Redacted | | | | | | | |
| 4389582 | MEADOWS, KAYLA M | Redacted | | | | | | | |
| 4415049 | MEADOWS, KAYLEEN D | Redacted | | | | | | | |
| 4577721 | MEADOWS, KELSIE L | Redacted | | | | | | | |
| 4413092 | MEADOWS, KENDRA L | Redacted | | | | | | | |
| 4746849 | MEADOWS, KEVIN | Redacted | | | | | | | |
| 4150350 | MEADOWS, KEVIN D | Redacted | | | | | | | |
| 4177355 | MEADOWS, KIAIRA | Redacted | | | | | | | |
| 4382701 | MEADOWS, KIM | Redacted | | | | | | | |
| 4228014 | MEADOWS, LAURIE A | Redacted | | | | | | | |
| 4727531 | MEADOWS, MADISON | Redacted | | | | | | | |
| 4578986 | MEADOWS, MADISON | Redacted | | | | | | | |
| 4663020 | MEADOWS, MARGRET | Redacted | | | | | | | |
| 4507569 | MEADOWS, MARGUERITE | Redacted | | | | | | | |
| 4385717 | MEADOWS, MATTHEW J | Redacted | | | | | | | |
| 4580684 | MEADOWS, MICHAEL | Redacted | | | | | | | |
| 4577553 | MEADOWS, MICHELLE | Redacted | | | | | | | |
| 4692868 | MEADOWS, MIKE | Redacted | | | | | | | |
| 4619984 | MEADOWS, MINNIE | Redacted | | | | | | | |
| 4292511 | MEADOWS, MIRANDA | Redacted | | | | | | | |
| 4316911 | MEADOWS, MORGAN A | Redacted | | | | | | | |
| 4580297 | MEADOWS, NATHAN T | Redacted | | | | | | | |
| 4221475 | MEADOWS, NICHOLAS | Redacted | | | | | | | |
| 4173085 | MEADOWS, NOAH | Redacted | | | | | | | |
| 4559995 | MEADOWS, RAYMOND | Redacted | | | | | | | |
| 4385396 | MEADOWS, RAYVEN N | Redacted | | | | | | | |
| 4746399 | MEADOWS, ROBERT | Redacted | | | | | | | |
| 4748396 | MEADOWS, ROBERT | Redacted | | | | | | | |
| 4317881 | MEADOWS, RONALD L | Redacted | | | | | | | |
| 4623252 | MEADOWS, RONDA | Redacted | | | | | | | |
| 4577699 | MEADOWS, ROSALIE E | Redacted | | | | | | | |
| 4194373 | MEADOWS, RUSSZAIRRIA | Redacted | | | | | | | |
| 4594577 | MEADOWS, SANDRA | Redacted | | | | | | | |
| 4626497 | MEADOWS, SANDRA | Redacted | | | | | | | |
| 4580987 | MEADOWS, SARAH A | Redacted | | | | | | | |
| 4386672 | MEADOWS, SEQUOYA K | Redacted | | | | | | | |
| 4384922 | MEADOWS, SHANIECE | Redacted | | | | | | | |
| 4257503 | MEADOWS, SHARON A | Redacted | | | | | | | |
| 4628482 | MEADOWS, SHIRLEY | Redacted | | | | | | | |
| 4214814 | MEADOWS, SKYE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9470 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537948 | MEADOWS, SLADE J | Redacted | | | | | | | |
| 4450904 | MEADOWS, STEPHENY | Redacted | | | | | | | |
| 4220837 | MEADOWS, SUSONIA | Redacted | | | | | | | |
| 4287613 | MEADOWS, SUZANNE | Redacted | | | | | | | |
| 4678055 | MEADOWS, TAMMY | Redacted | | | | | | | |
| 4448046 | MEADOWS, TATIANA | Redacted | | | | | | | |
| 4517182 | MEADOWS, THOMAS N | Redacted | | | | | | | |
| 4573346 | MEADOWS, TIKIARA | Redacted | | | | | | | |
| 4378000 | MEADOWS, TIMOTHY L | Redacted | | | | | | | |
| 4630631 | MEADOWS, TRACY | Redacted | | | | | | | |
| 4219070 | MEADOWS, TYLER G | Redacted | | | | | | | |
| 4721282 | MEADOWS, VERNICE | Redacted | | | | | | | |
| 4761896 | MEADOWS, WESLY | Redacted | | | | | | | |
| 4338073 | MEADOWS, WETZEL | Redacted | | | | | | | |
| 4226112 | MEADOWS, WILLIANA | Redacted | | | | | | | |
| 4709694 | MEADOWS-TOWNSIDE, BRENDA | Redacted | | | | | | | |
| 4308145 | MEADOWS-WORLEY, MICHELLE A | Redacted | | | | | | | |
| 4209281 | MEADS, BRANDON | Redacted | | | | | | | |
| 4236725 | MEADS, CYNTHIA | Redacted | | | | | | | |
| 4756435 | MEADS, GLADYS | Redacted | | | | | | | |
| 4657894 | MEADS, MELBA | Redacted | | | | | | | |
| 4727768 | MEADS, RENEE | Redacted | | | | | | | |
| 4754845 | MEADS, ROBERT | Redacted | | | | | | | |
| 4808540 | MEADVILLE MEDICAL CENTER | 1034 GROVE STREET | | | | MEADVILLE | PA | 16335 | |
| 4879614 | MEADVILLE TRIBUNE | NEWSPAPER HOLDINGS INC | 947 FEDERAL COURT | | | MEADVILLE | PA | 16335 | |
| 4755680 | MEAER, RUBY | Redacted | | | | | | | |
| 4756780 | MEAFOU, ESE | Redacted | | | | | | | |
| 5708021 | MEAGAN KODADA | 311 3RD ST SE | | | | MONTGOMERY | MN | 56069 | |
| 5708022 | MEAGAN MARTINEZ | 940 CHLOE LN | | | | SAINT PAUL | MN | 55123 | |
| 5708023 | MEAGAN MOORE | 9TRAVIS COVE RD | | | | CANDLER | NC | 28715 | |
| 5708028 | MEAGAN PORTER | 2223 FRANSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 4486053 | MEAGER, KYRA A | Redacted | | | | | | | |
| 4508355 | MEAGER, RYAN J | Redacted | | | | | | | |
| 4605952 | MEAGHER, BRIAN | Redacted | | | | | | | |
| 4200879 | MEAGHER, BRITTANY | Redacted | | | | | | | |
| 4224346 | MEAGHER, CHRISTINE R | Redacted | | | | | | | |
| 4329462 | MEAGHER, EMILY M | Redacted | | | | | | | |
| 4769016 | MEAGHER, JEANINE | Redacted | | | | | | | |
| 4594488 | MEAGHER, JOSEPH | Redacted | | | | | | | |
| 4218707 | MEAGHER, KOBE B | Redacted | | | | | | | |
| 4628550 | MEAGHER, MONICA | Redacted | | | | | | | |
| 4335304 | MEAGHER, STEPHANIE | Redacted | | | | | | | |
| 4428080 | MEAH, NURUL H | Redacted | | | | | | | |
| 4419399 | MEAHL, DESIREA | Redacted | | | | | | | |
| 4280798 | MEAKENS, TIMOTHY C | Redacted | | | | | | | |
| 4666495 | MEAKER, DIANE | Redacted | | | | | | | |
| 4695942 | MEAKESS, AARGO | Redacted | | | | | | | |
| 4432979 | MEAKIM, LAUREL C | Redacted | | | | | | | |
| 4314310 | MEAKINS, DALLAS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150517 | MEAKS, DEJAUNA | Redacted | | | | | | | |
| 4306027 | MEAL, TREYTON | Redacted | | | | | | | |
| 4591084 | MEALER, BECKY | Redacted | | | | | | | |
| 4395121 | MEALEY, CHRISTOPHER | Redacted | | | | | | | |
| 4488247 | MEALEY, HEATHER | Redacted | | | | | | | |
| 4324911 | MEALEY, JAMES | Redacted | | | | | | | |
| 4577930 | MEALEY, MIRANDA | Redacted | | | | | | | |
| 4690510 | MEALEY, NICHOLAS | Redacted | | | | | | | |
| 4479673 | MEALEY, RICHARD E | Redacted | | | | | | | |
| 4431056 | MEALICK, RAYMOND E | Redacted | | | | | | | |
| 4507494 | MEALING, DOMINIQUE S | Redacted | | | | | | | |
| 4424093 | MEALING, LAMAR A | Redacted | | | | | | | |
| 4636208 | MEALING, SAMUEL | Redacted | | | | | | | |
| 4259594 | MEALING, VERNICE C | Redacted | | | | | | | |
| 4512487 | MEALING, VERONICA R | Redacted | | | | | | | |
| 4557068 | MEALING-CRUTCH, TEYANNA M | Redacted | | | | | | | |
| 4752273 | MEALO, DOUGLAS | Redacted | | | | | | | |
| 4819699 | MEALS, DENIS & TISH | Redacted | | | | | | | |
| 4515226 | MEALS, JAMES | Redacted | | | | | | | |
| 4369101 | MEALY, BRADLEY K | Redacted | | | | | | | |
| 4199777 | MEALY, IRMA | Redacted | | | | | | | |
| 4556098 | MEALY, LAMONT L | Redacted | | | | | | | |
| 4416081 | MEALY, PHILIP | Redacted | | | | | | | |
| 4421901 | MEALY, ZIDON | Redacted | | | | | | | |
| 4148105 | MEAN, KENAN | Redacted | | | | | | | |
| 4727357 | MEANEY, DARREN | Redacted | | | | | | | |
| 4334200 | MEANEY, JACQUELINE M | Redacted | | | | | | | |
| 4170486 | MEANEY, MIKAELA | Redacted | | | | | | | |
| 4709677 | MEANEY, WILLIAM | Redacted | | | | | | | |
| 4217438 | MEANG, CHANTHANA | Redacted | | | | | | | |
| 4488797 | MEANOR, CHRISTINE M | Redacted | | | | | | | |
| 5708046 | MEANS GLORIA | 233 SLAB FRK | | | | ENGLEWOOD | FL | 34223 | |
| 4696176 | MEANS JR, JOHN H. | Redacted | | | | | | | |
| 4283877 | MEANS, AMY | Redacted | | | | | | | |
| 4510599 | MEANS, ANGELA Y | Redacted | | | | | | | |
| 4411125 | MEANS, ASHLEY N | Redacted | | | | | | | |
| 4639309 | MEANS, BERTHA | Redacted | | | | | | | |
| 4657048 | MEANS, CAROLE | Redacted | | | | | | | |
| 4210647 | MEANS, CHRISTOPHER | Redacted | | | | | | | |
| 4456272 | MEANS, CRYSTAL M | Redacted | | | | | | | |
| 4577233 | MEANS, DANIEL T | Redacted | | | | | | | |
| 4253908 | MEANS, DAPHNE D | Redacted | | | | | | | |
| 4353604 | MEANS, DAVID | Redacted | | | | | | | |
| 4303679 | MEANS, DOMINIQUE D | Redacted | | | | | | | |
| 4444701 | MEANS, EBONEE M | Redacted | | | | | | | |
| 4571905 | MEANS, ERICA O | Redacted | | | | | | | |
| 4520583 | MEANS, FAITHE A | Redacted | | | | | | | |
| 4738986 | MEANS, FRANK | Redacted | | | | | | | |
| 4581483 | MEANS, GARRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620759 | MEANS, HARRATIAL | Redacted | | | | | | | |
| 4596231 | MEANS, KATRINA | Redacted | | | | | | | |
| 4291548 | MEANS, KATRINA A | Redacted | | | | | | | |
| 4604734 | MEANS, KENNETH | Redacted | | | | | | | |
| 4595906 | MEANS, KRISTIN | Redacted | | | | | | | |
| 4511319 | MEANS, LENITRA C | Redacted | | | | | | | |
| 4357488 | MEANS, MARCUS | Redacted | | | | | | | |
| 4764760 | MEANS, MARK | Redacted | | | | | | | |
| 4200051 | MEANS, MARK W | Redacted | | | | | | | |
| 4726090 | MEANS, MARLON | Redacted | | | | | | | |
| 4653781 | MEANS, MARVIN | Redacted | | | | | | | |
| 4586163 | MEANS, MICHAL | Redacted | | | | | | | |
| 4578911 | MEANS, MINDY | Redacted | | | | | | | |
| 4591640 | MEANS, MINNIE  L | Redacted | | | | | | | |
| 4445074 | MEANS, NANCY | Redacted | | | | | | | |
| 4153281 | MEANS, NATHAN G | Redacted | | | | | | | |
| 4360156 | MEANS, REILLY | Redacted | | | | | | | |
| 4680616 | MEANS, RONALD | Redacted | | | | | | | |
| 4196100 | MEANS, SARAH | Redacted | | | | | | | |
| 4321332 | MEANS, SEAN M | Redacted | | | | | | | |
| 4304988 | MEANS, SHAREE R | Redacted | | | | | | | |
| 4363241 | MEANS, SHAUWNTEASIA S | Redacted | | | | | | | |
| 4581073 | MEANS, SHAWNA M | Redacted | | | | | | | |
| 4541131 | MEANS, STELLA | Redacted | | | | | | | |
| 4188428 | MEANS, SUSANNE | Redacted | | | | | | | |
| 4577371 | MEANS, TAYLOR C | Redacted | | | | | | | |
| 4243131 | MEANS, THOMAS | Redacted | | | | | | | |
| 4375110 | MEANS, TIFFANY D | Redacted | | | | | | | |
| 4331336 | MEANY, DAVID B | Redacted | | | | | | | |
| 4402518 | MEANY, MARK | Redacted | | | | | | | |
| 4431040 | MEARA, SHIRLEY | Redacted | | | | | | | |
| 4452329 | MEARDITH, RENEE | Redacted | | | | | | | |
| 4745426 | MEARDRY, LILLIE | Redacted | | | | | | | |
| 4771910 | MEARE, BERTHA | Redacted | | | | | | | |
| 4323040 | MEARIDY, SEAN | Redacted | | | | | | | |
| 4488398 | MEARKLE, KYLE | Redacted | | | | | | | |
| 4631343 | MEARON, CHERRY | Redacted | | | | | | | |
| 4614280 | MEARS, ANNIE | Redacted | | | | | | | |
| 4466901 | MEARS, BREANNA | Redacted | | | | | | | |
| 4421593 | MEARS, CHEYANNE | Redacted | | | | | | | |
| 4238234 | MEARS, CRYSTAL | Redacted | | | | | | | |
| 4583241 | MEARS, DESIREE L | Redacted | | | | | | | |
| 4445911 | MEARS, DONALD | Redacted | | | | | | | |
| 4402303 | MEARS, EDWARD | Redacted | | | | | | | |
| 4659227 | MEARS, JACKIE | Redacted | | | | | | | |
| 4700850 | MEARS, JANICE F | Redacted | | | | | | | |
| 4452769 | MEARS, JOHN | Redacted | | | | | | | |
| 4306102 | MEARS, JOSHUA J | Redacted | | | | | | | |
| 4446856 | MEARS, KATELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331877 | MEARS, KEVIN T | Redacted | | | | | | | |
| 4747600 | MEARS, LESA | Redacted | | | | | | | |
| 4734805 | MEARS, MARGE | Redacted | | | | | | | |
| 4611295 | MEARS, MARY | Redacted | | | | | | | |
| 4360131 | MEARS, MASON B | Redacted | | | | | | | |
| 4333178 | MEARS, NICHOLAS | Redacted | | | | | | | |
| 4785279 | Mears, Pauline | Redacted | | | | | | | |
| 4160556 | MEARS, SARAH A | Redacted | | | | | | | |
| 4403816 | MEARS, SHANEESE | Redacted | | | | | | | |
| 4509989 | MEARS, STEVE L | Redacted | | | | | | | |
| 4334006 | MEARS, THOMAS P | Redacted | | | | | | | |
| 4157209 | MEARS, TRAVIS | Redacted | | | | | | | |
| 4198526 | MEAS, LUCKYSATHIRATH | Redacted | | | | | | | |
| 4213732 | MEAS, SHAWNTELL A | Redacted | | | | | | | |
| 4490058 | MEASE, ADDIE | Redacted | | | | | | | |
| 4554848 | MEASE, CALVIN | Redacted | | | | | | | |
| 4408451 | MEASE, GAVIN | Redacted | | | | | | | |
| 4484119 | MEASE, HEATHER C | Redacted | | | | | | | |
| 4473502 | MEASE, JESSICA | Redacted | | | | | | | |
| 4602052 | MEASE, MATTHEW | Redacted | | | | | | | |
| 4762032 | MEASE, RAY W | Redacted | | | | | | | |
| 4152339 | MEASHINTUBBY, BRANDON | Redacted | | | | | | | |
| 4599069 | MEASMER, BRADLEY | Redacted | | | | | | | |
| 4233264 | MEASNIKOFF, LINDSEY | Redacted | | | | | | | |
| 4796496 | MEASUPRO INC | DBA MEASURITE | 19 ROBERT PITT DR. | | | MONSEY | NY | 10952 | |
| 5797475 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT | VA | 23606 | |
| 5797476 | MEASUREMENT LTD | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 4805955 | MEASUREMENT LTD INC | CONSUMERS PRODUCTS GROUP | P O BOX 822355 | | | PHILADELPHIA | PA | 19182-2355 | |
| 4127832 | Measurement Ltd. | 11751 Rock Landing Dr | Suite H7 | | | Newport News | VA | 23606 | |
| 4880789 | MEASUREMENT SPECIALTIES INC | P O BOX 18234 | | | | NEWWARK | NJ | 07191 | |
| 4266229 | MEAT, MARIE C | Redacted | | | | | | | |
| 4705108 | MEAUHEAD, PATRICIA | Redacted | | | | | | | |
| 4744925 | MEAUX, CAROL | Redacted | | | | | | | |
| 4313367 | MEAUX, SYDNEY L | Redacted | | | | | | | |
| 4584795 | MEAVAVE, MARCK | Redacted | | | | | | | |
| 4164272 | MEAVE, DULCE | Redacted | | | | | | | |
| 4557536 | MEAZA, ZELALEM | Redacted | | | | | | | |
| 4384867 | MEBANE, BIANCA | Redacted | | | | | | | |
| 4392263 | MEBANE, BRIYANNAH | Redacted | | | | | | | |
| 4690190 | MEBANE, JANICE | Redacted | | | | | | | |
| 4379452 | MEBANE, JONATHAN | Redacted | | | | | | | |
| 4261231 | MEBANE, KALAND | Redacted | | | | | | | |
| 4590621 | MEBANE, LIONEL | Redacted | | | | | | | |
| 4491990 | MEBANE, MICAH | Redacted | | | | | | | |
| 4384480 | MEBANE, TEASHA | Redacted | | | | | | | |
| 4655516 | MEBERG, THOMAS | Redacted | | | | | | | |
| 4273330 | MEBIUS, JACOB | Redacted | | | | | | | |
| 4819700 | MEBLE TIN / JULIAN SCHUCHARD | Redacted | | | | | | | |
| 4652554 | MEBLEY, KEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564041 | MEBREHATU, BROOK | Redacted | | | | | | | |
| 4877170 | MEC CUSHMAN MOTOR SALES | J & D TAYLOR ENTERPRISES | 551 W FM 351 | | | BEEVILLE | TX | 78102 | |
| 4794499 | MEC Interaction | Redacted | | | | | | | |
| 4794500 | MEC Interaction | Redacted | | | | | | | |
| 4794502 | MEC Interaction - Chicago | Redacted | | | | | | | |
| 4794503 | MEC Interaction - Chicago | Redacted | | | | | | | |
| 4794501 | MEC Interaction - Chicago | Redacted | | | | | | | |
| 4749641 | MECA, JAMES | Redacted | | | | | | | |
| 4176887 | MECAJ, AURORA | Redacted | | | | | | | |
| 4192685 | MECAJ, ERMAL | Redacted | | | | | | | |
| 4234577 | MECAJ, ISMERALDA | Redacted | | | | | | | |
| 5792815 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 1700 W MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| 5792813 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 2205 S. WASHINGTON STREET | | | KOKOMO | IN | 46901 | |
| 5792814 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 58087 HERITAGE POINTE DR | | | SOUTH BEND | TN | 46619 | |
| 4858312 | MECCA ELECTRONICS INDUSTRIES I | 10-16 44TH DRIVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4334131 | MECCA, ANDREW | Redacted | | | | | | | |
| 4751438 | MECCA, JERRY | Redacted | | | | | | | |
| 4402066 | MECCA, LAURA | Redacted | | | | | | | |
| 4709463 | MECCIA, VICTORIA | Redacted | | | | | | | |
| 4284005 | MECH, STEPHANIE L | Redacted | | | | | | | |
| 4338596 | MECHALSKE, JOSHUA | Redacted | | | | | | | |
| 4416871 | MECHAM, KOBIE T | Redacted | | | | | | | |
| 4885282 | MECHANICAL AIR INC EAST | PO BOX 794 | | | | GREENVILLE | NC | 27835 | |
| 4860630 | MECHANICAL ASSOCIATES OF WISC INC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4847252 | MECHANICAL BROTHERS LLC | 5 PARKWAY APT B | | | | Greenbelt | MD | 20770 | |
| 4870553 | MECHANICAL CONCEPTS INC | 750 S COUNTY LINE RD | | | | GARY | IN | 46403 | |
| 4883081 | MECHANICAL CONSULTANTS LLC | P O BOX 7784 | | | | METAIRIE | LA | 70010 | |
| 4865939 | MECHANICAL CONSULTING & MNGMT | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 4845653 | MECHANICAL COOLING LLC | 5615 NW 8TH ST STE 20 | | | | MARGATE | FL | 33063 | |
| 4865940 | MECHANICAL DESIGN & SERVICE | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 4881201 | MECHANICAL ELECTRICAL & REFRIG | P O BOX 24642 | | | | GMF | GU | 96921 | |
| 4863488 | MECHANICAL ELECTRICAL CONTRACTORS | 2246 OLD STEELE CREEK RD | | | | CHARLOTTE | NC | 28208 | |
| 4864476 | MECHANICAL HVAC SERVICES INC | PO BOX 854 | | | | WAKE FOREST | NC | 27588-0854 | |
| 4882775 | MECHANICAL INC | P O BOX 690 | | | | FREEPORT | IL | 61032 | |
| 4898928 | MECHANICAL LEGION CORP | GREGORY ESCOBEDO JR | 18 MADELEINE AVE | | | NEW ROCHELLE | NY | 10801 | |
| 4864467 | MECHANICAL PRODUCTS SOUTHWEST INC | 2620 E ROSE GARDEN LN STE1 | | | | PHOENIX | AZ | 85050 | |
| 4875050 | MECHANICAL SERVANTS INC | DEPT 3080 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4879399 | MECHANICAL SERVICE COMPANY | MSC ASSOCIATES INC | 1145 OAK STREET | | | PITTSTON | PA | 18640 | |
| 4884395 | MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD | | | | GALESBURG | IL | 61401-5767 | |
| 4866877 | MECHANICAL SERVICES INC | 400 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | |
| 5790631 | MECHANICAL SHOP OF LAREDO INC | 110 RANCH ROAD 6086 C | | | | LAREDO | TX | 78043 | |
| 5797477 | MECHANICAL SHOP OF LAREDO INC | 110 Ranch Road 6086 C | | | | Laredo | TX | 78043 | |
| 4867729 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO #201 | | | | LAREDO | TX | 78041 | |
| 4862342 | MECHANICAL SYSTEMS SERVICE INC | 194-3 MORRIS AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5790632 | MECHANICAL TECHNICAL GROUP INC | RICARDO M NUCUM, VP/CFO | PO BOX 12427 | | | TAMUNING | GU | 96931 | INDIA |
| 5797478 | MECHANICAL TECHNICAL GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 5797479 | MECHANICS TIME SAVERS | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4807189 | MECHANIC'S TIME SAVERS | CLARK HUFFSTUTTER | 10715 N STEMMONS FRW | | | DALLAS | TX | 75220 | |
| 4806596 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805304 | MECHANIX WEAR | 28525 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 5797481 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4327443 | MECHE, JOSEPH P | Redacted | | | | | | | |
| 4325655 | MECHE, PRESTON J | Redacted | | | | | | | |
| 4633191 | MECHEI, RONALD | Redacted | | | | | | | |
| 5708090 | MECHELLE ZIMA | 23827 COUNTY RD 28 | | | | WAUBUN | MN | 56589 | |
| 4218432 | MECHEM, MATTHEW | Redacted | | | | | | | |
| 4611842 | MECHLEY, VICKI | Redacted | | | | | | | |
| 4651841 | MECHLING, ELLEN G | Redacted | | | | | | | |
| 4754025 | MECHLING, JAMES | Redacted | | | | | | | |
| 4698035 | MECHLOWICZ, ADRIA | Redacted | | | | | | | |
| 4443454 | MECHLOWITZ, JOSHUA | Redacted | | | | | | | |
| 4452689 | MECHOUELA-TALOM, LERINE P | Redacted | | | | | | | |
| 5708093 | MECHURA BRUCE | 2272 S JASPER WAY | | | | AURORA | CO | 80013 | |
| 4476370 | MECINA, GILBERT ANTHONY V | Redacted | | | | | | | |
| 5841487 | Meck, Donald L. | Redacted | | | | | | | |
| 4471932 | MECK, DOROTHY A | Redacted | | | | | | | |
| 4396156 | MECKA, STEVEN | Redacted | | | | | | | |
| 4489076 | MECKALAVAGE, PATTI | Redacted | | | | | | | |
| 4395183 | MECKE, VIRGINIA A | Redacted | | | | | | | |
| 4244498 | MECKEL, MEZTLI | Redacted | | | | | | | |
| 4471700 | MECKES, LAURIE | Redacted | | | | | | | |
| 4210952 | MECK-KENDIG, MARIANE | Redacted | | | | | | | |
| 5484360 | MECKLENBURG COUNTY | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 4779874 | Mecklenburg County Tax Collector | PO Box 71063 | | | | Charlotte | NC | 28272-1063 | |
| 4877264 | MECKLENBURG WIRELESS LLC | JAMES D KIRBY JR | 2001 WIDEWATERS PARKWAY STE A | | | KNIGHTDALE | NC | 27545 | |
| 4296356 | MECKLENBURG, BRENDA D | Redacted | | | | | | | |
| 4390271 | MECKLER, AUSTIN | Redacted | | | | | | | |
| 5708099 | MECKLEY SON | 3853 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 4679795 | MECKLING, MARGARET | Redacted | | | | | | | |
| 4539135 | MECKOLA, JORDAN | Redacted | | | | | | | |
| 4367009 | MECL, WILLIAM | Redacted | | | | | | | |
| 4867375 | MECLABS INSTITUTE LLC | 4315 PABLO OAKS CT | | | | JACKSONVILLE | FL | 32224 | |
| 4839887 | MECSAY BRICKELL CONDO III,LLC | Redacted | | | | | | | |
| 4517061 | MECUM, KAREN | Redacted | | | | | | | |
| 4287513 | MECUM, STACEY | Redacted | | | | | | | |
| 4858323 | MED CENTER SYSTEMS LLC | 10179 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4795149 | MED CHOICE | DBA MED CHOICE | 798 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4866764 | MED CITY PLUMBING | 3965 WINESAP DR NW | | | | ROCHESTER | MN | 55901 | |
| 4887869 | MED SYSTEMS INC | SINUSCLEANSE | 1419 ELLIOTT AVE WEST | | | SEATTLE | WA | 93186 | |
| 4797623 | MED WAREHOUSE INC DBA MEDICAL DEPO | DBA MEDICAL DEPOT PLUS | 204 S MAIN STREET | | | KELLER | TX | 76248 | |
| 4800610 | MED724 INC | DBA MED724 | 7368 SW 48TH STREET | | | MIAMI | FL | 33155 | |
| 4885662 | MEDA CONSUMER HEALTHCARE INC | PROD MOVED TO EMERSON HEALTHCARE | 200 N COBB PKWY BLDG 400 | | | MARIETTA | GA | 30062 | |
| 4166579 | MEDA, CHRISTIAN | Redacted | | | | | | | |
| 4188210 | MEDA, ERIKA M | Redacted | | | | | | | |
| 4524808 | MEDA, JULIZA | Redacted | | | | | | | |
| 4867474 | MEDAC HEALTH SERVICES PA | 4402 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681186 | MEDAGLIA, LOUIS | Redacted | | | | | | | |
| 4222822 | MEDAIVILLA, CHRISTOPHER | Redacted | | | | | | | |
| 4197953 | MEDAL SILVA, DANALY D | Redacted | | | | | | | |
| 4859919 | MEDAL SPORTS TAIWAN CORPORATION | 1300 MELISSA DR SUITE #124 | | | | BENTONVILLE | AR | 72712 | |
| 4268766 | MEDAL, MALISA | Redacted | | | | | | | |
| 4189522 | MEDAL, SHEYLA N | Redacted | | | | | | | |
| 5797482 | MEDALLA DISTRIBUTOR | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 4873829 | MEDALLA DISTRIBUTOR DE PUERTO RICO | CC1 BEER DISTRIBUTORS INC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4863979 | MEDALLION CONSTRUCTION INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4839888 | MEDALLION GULF COAST | Redacted | | | | | | | |
| 4884714 | MEDALLION LANDSCAPE MANAGEMENT INC | PO BOX 3052 | | | | SAN JOSE | CA | 95156 | |
| 4846435 | MEDANI NEUPANE | 841 TALLMADGE RD | | | | Cuyahoga Falls | OH | 44221 | |
| 4301852 | MEDARI, PRANITH J | Redacted | | | | | | | |
| 4295631 | MEDARI, SUJITH | Redacted | | | | | | | |
| 4636445 | MEDAS, DOREEN | Redacted | | | | | | | |
| 4878964 | MEDASSETS PERFORMANCE MANAGEMENT SO | MEDASSETS | PO BOX 741361 | | | ATLANTA | GA | 30374 | |
| 4604026 | MEDBERRY, MICHAEL | Redacted | | | | | | | |
| 4200322 | MEDBERY, JOHN W | Redacted | | | | | | | |
| 4596078 | MEDBY, AMEILA J | Redacted | | | | | | | |
| 4542015 | MEDCALF, BETTYE | Redacted | | | | | | | |
| 4641551 | MEDCALF, ROSE | Redacted | | | | | | | |
| 4853312 | MEDCO Count | Redacted | | | | | | | |
| 4655155 | MEDDAUGH, RENE | Redacted | | | | | | | |
| 4254873 | MEDDERS, CAROL Y | Redacted | | | | | | | |
| 4452313 | MEDDINGS, LOGAN R | Redacted | | | | | | | |
| 4393735 | MEDDLES, JARED P | Redacted | | | | | | | |
| 4596249 | MEDDLES, SUSAN | Redacted | | | | | | | |
| 4727804 | MEDDOX, GEORGE W | Redacted | | | | | | | |
| 4329962 | MEDE, MATTHEW D | Redacted | | | | | | | |
| 4623254 | MEDEA, MARIA | Redacted | | | | | | | |
| 4166767 | MEDEARIS, JACQUELINE | Redacted | | | | | | | |
| 4819701 | MEDEARIS, SCOTT | Redacted | | | | | | | |
| 4254035 | MEDEE, SMILINE | Redacted | | | | | | | |
| 4819702 | MEDEIROS | Redacted | | | | | | | |
| 4230176 | MEDEIROS, ABIGAIL | Redacted | | | | | | | |
| 4240019 | MEDEIROS, ALAN T | Redacted | | | | | | | |
| 4330739 | MEDEIROS, ALEXIS L | Redacted | | | | | | | |
| 4748107 | MEDEIROS, AMBER | Redacted | | | | | | | |
| 4332213 | MEDEIROS, ANA | Redacted | | | | | | | |
| 4208252 | MEDEIROS, ANDRE M | Redacted | | | | | | | |
| 4200960 | MEDEIROS, ANDREW S | Redacted | | | | | | | |
| 4671700 | MEDEIROS, BRANDON | Redacted | | | | | | | |
| 4330725 | MEDEIROS, CHASTINE | Redacted | | | | | | | |
| 4272794 | MEDEIROS, CHERISSE P | Redacted | | | | | | | |
| 4280193 | MEDEIROS, CHEYENNE | Redacted | | | | | | | |
| 4564718 | MEDEIROS, CHRISTOPHER | Redacted | | | | | | | |
| 4335190 | MEDEIROS, CHRISTOPHER | Redacted | | | | | | | |
| 4328613 | MEDEIROS, DANIEL | Redacted | | | | | | | |
| 4485000 | MEDEIROS, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327768 | MEDEIROS, DENNIS C | Redacted | | | | | | | |
| 4270063 | MEDEIROS, DERRICK A | Redacted | | | | | | | |
| 4819703 | MEDEIROS, DIANNE | Redacted | | | | | | | |
| 4328307 | MEDEIROS, ELIZABETH M | Redacted | | | | | | | |
| 4839889 | MEDEIROS, FRANK | Redacted | | | | | | | |
| 4270004 | MEDEIROS, GELIYA M | Redacted | | | | | | | |
| 4346806 | MEDEIROS, GEOFFREY | Redacted | | | | | | | |
| 4270695 | MEDEIROS, GILBERT | Redacted | | | | | | | |
| 4329471 | MEDEIROS, GRACE | Redacted | | | | | | | |
| 4856488 | MEDEIROS, JENNIFER | Redacted | | | | | | | |
| 4271461 | MEDEIROS, JOSHUA | Redacted | | | | | | | |
| 4191895 | MEDEIROS, JUDY | Redacted | | | | | | | |
| 4328549 | MEDEIROS, LINDA L | Redacted | | | | | | | |
| 4506924 | MEDEIROS, LISA C | Redacted | | | | | | | |
| 4249691 | MEDEIROS, LORRAINE F | Redacted | | | | | | | |
| 4613845 | MEDEIROS, MARCIA | Redacted | | | | | | | |
| 4760552 | MEDEIROS, MICHAEL | Redacted | | | | | | | |
| 4336016 | MEDEIROS, MOLLY | Redacted | | | | | | | |
| 4331887 | MEDEIROS, NICHOLAS J | Redacted | | | | | | | |
| 4270689 | MEDEIROS, NICHOLE | Redacted | | | | | | | |
| 4272515 | MEDEIROS, RANDY J | Redacted | | | | | | | |
| 4335150 | MEDEIROS, SAMANTHA | Redacted | | | | | | | |
| 4328807 | MEDEIROS, SAMANTHA A | Redacted | | | | | | | |
| 4706157 | MEDEIROS, SONJA | Redacted | | | | | | | |
| 4270841 | MEDEIROS, SUJUNG | Redacted | | | | | | | |
| 4329938 | MEDEIROS, TESS | Redacted | | | | | | | |
| 4506591 | MEDEIROS, VANDA | Redacted | | | | | | | |
| 4480365 | MEDEK, SEAN P | Redacted | | | | | | | |
| 4367276 | MEDEL ESTRADA, ROMARIO | Redacted | | | | | | | |
| 4199850 | MEDEL, AIDE B | Redacted | | | | | | | |
| 4399645 | MEDEL, AMANDA | Redacted | | | | | | | |
| 4313546 | MEDEL, ANAHI | Redacted | | | | | | | |
| 4210562 | MEDEL, CESAR | Redacted | | | | | | | |
| 4534622 | MEDEL, HECTOR A | Redacted | | | | | | | |
| 4359950 | MEDEL, JACQUELINE | Redacted | | | | | | | |
| 4528768 | MEDEL, JOSE MANUEL | Redacted | | | | | | | |
| 4524849 | MEDEL, JUAN C | Redacted | | | | | | | |
| 4208181 | MEDEL, NALLELY M | Redacted | | | | | | | |
| 4839891 | MEDEL, VIRGINIA | Redacted | | | | | | | |
| 4806225 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 4567800 | MEDELEZ, KELSEY R | Redacted | | | | | | | |
| 4526079 | MEDELLIN II, MICHAEL R | Redacted | | | | | | | |
| 4757317 | MEDELLIN, BELINDA | Redacted | | | | | | | |
| 4652171 | MEDELLIN, BERTHA | Redacted | | | | | | | |
| 4538355 | MEDELLIN, BIANCA E | Redacted | | | | | | | |
| 4708604 | MEDELLIN, DESTINY | Redacted | | | | | | | |
| 4742430 | MEDELLIN, ESTER | Redacted | | | | | | | |
| 4733493 | MEDELLIN, JESUS | Redacted | | | | | | | |
| 4409076 | MEDELLIN, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543250 | MEDELLIN, LUISA G | Redacted | | | | | | | |
| 4639847 | MEDELLIN, MARGARET | Redacted | | | | | | | |
| 4752476 | MEDELLIN, MIGUEL G | Redacted | | | | | | | |
| 4537196 | MEDELLIN, NELSON O | Redacted | | | | | | | |
| 4543773 | MEDELLIN, NOEMI | Redacted | | | | | | | |
| 4749563 | MEDELLIN, OLGA | Redacted | | | | | | | |
| 4537221 | MEDELLIN, ROBERT | Redacted | | | | | | | |
| 4530228 | MEDELLIN, SANDRA L | Redacted | | | | | | | |
| 4486607 | MEDEN, FALCO | Redacted | | | | | | | |
| 4287393 | MEDENDORP, AMANDA P | Redacted | | | | | | | |
| 4839892 | MEDENDORP, AMPARO | Redacted | | | | | | | |
| 4362202 | MEDENDORP, GORDON D | Redacted | | | | | | | |
| 4697219 | MEDENWALDT, GARY | Redacted | | | | | | | |
| 4405870 | MEDER, MELISSA A | Redacted | | | | | | | |
| 4750064 | MEDERO LOPEZ, AIDA I | Redacted | | | | | | | |
| 4329076 | MEDERO, ALEXANDRA | Redacted | | | | | | | |
| 4470344 | MEDERO, ANGELIS | Redacted | | | | | | | |
| 4505454 | MEDERO, HECTOR G | Redacted | | | | | | | |
| 4255870 | MEDERO, JACKELYNN | Redacted | | | | | | | |
| 4497128 | MEDERO, JUAN D | Redacted | | | | | | | |
| 4332022 | MEDERO, MARC A | Redacted | | | | | | | |
| 4497064 | MEDERO, MORAIMA | Redacted | | | | | | | |
| 4695684 | MEDERO, ROSA | Redacted | | | | | | | |
| 4710948 | MEDERO, RUTH | Redacted | | | | | | | |
| 4497640 | MEDERO, RUTH | Redacted | | | | | | | |
| 4236642 | MEDEROS, ANGEL | Redacted | | | | | | | |
| 4408060 | MEDEROS, AVA | Redacted | | | | | | | |
| 4218823 | MEDEROS, CLARA | Redacted | | | | | | | |
| 4152807 | MEDEROS, JUAN C | Redacted | | | | | | | |
| 4229207 | MEDEROS, LETICIA | Redacted | | | | | | | |
| 4250250 | MEDEROS, SOLANGEL | Redacted | | | | | | | |
| 4641784 | MEDERT, DIANE | Redacted | | | | | | | |
| 4363372 | MEDES, ASHLEY | Redacted | | | | | | | |
| 4227600 | MEDEUOVA, ELNARA | Redacted | | | | | | | |
| 4871649 | MEDEX HEALTH SAFETY | 9121 ATLANTA AVE #310 | | | | HUNTINGTON B | CA | 92646 | |
| 4878965 | MEDEXPRESS URGENT CARE | MEDEXPRESS URGENT CARE OF BON BEACH | P O BOX 719 | | | DELLSLOW | WV | 26531 | |
| 4884262 | MEDEXPRESS URGENT CARE PC TENNESSEE | PO BOX 11028 | | | | BELFAST | ME | 04915 | |
| 4608675 | MEDEZ, EDWIN | Redacted | | | | | | | |
| 5708136 | MEDFORD CECILE | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 4784379 | Medford Water Commission, OR | 200 South Ivy Street | | | | Medford | OR | 97501-3189 | |
| 4387288 | MEDFORD, CHARLES K | Redacted | | | | | | | |
| 4596287 | MEDFORD, DEBRA E | Redacted | | | | | | | |
| 4624826 | MEDFORD, GRACE | Redacted | | | | | | | |
| 4379112 | MEDFORD, JULIANA E | Redacted | | | | | | | |
| 4221996 | MEDFORD, MICHELLE | Redacted | | | | | | | |
| 4208550 | MEDHANIE, RAHEL W | Redacted | | | | | | | |
| 4273554 | MEDHAUG, DALTON J | Redacted | | | | | | | |
| 4632129 | MEDHIN, MESFIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794884 | MEDI HUB INC | DBA MEDI HUB | 1550 E 35 ST | | | BROOKLYN | NY | 11234 | |
| 4704560 | MEDI, SAI | Redacted | | | | | | | |
| 4858752 | MEDIA AMERICA | 11 WEST 42ND ST 28TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4854067 | Media Captain, LLC | 294 E Long Street | Ste 300 | | | Columbus | OH | 43215 | |
| 4801855 | MEDIA DEPOT INC | DBA MEDIADEPOT INC | 14651 BISCAYNE BLVD | | | NORTH MIAMI BEACH | FL | 33181 | |
| 4861094 | MEDIA NATION OUTDOOR | 15271 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 4810388 | MEDIA ONE FIVE d/b/a THE FLORIDA VILLAGE | 14260 SW 80TH AVENUE | | | | MIAMI | FL | 33158 | |
| 5858622 | Media One PA-109195 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5858622 | Media One PA-109195 | Shelly Stout | PO Box 677882 | | | Dallas | TX | 75267 | |
| 4862898 | MEDIA SUPPLY INC | 208 PHILLIPS ROAD | | | | EXTON | PA | 19341 | |
| 4798481 | MEDIA TRADE CORPORATION | DBA MEDIA TRADE CORPORATION MTC | 11820 RED HIBISCUS DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| 4873366 | MEDIABEACON INC | BRIGH TECH INC | 123 N THIRD STREET SUITE 800 | | | MINNEAPOLIS | MN | 55401 | |
| 4878967 | MEDIACOM | MEDIACOM COMMUNICATIONS CORP | 1634 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| 4878968 | MEDIACOM | MEDIACOM COMMUNICATIONS CORPORATION | P O BOX 5744 | | | CAROL STREAM | IL | 60197 | |
| 4880262 | MEDIACOM | P O BOX 110 | | | | WASECA | MN | 56093 | |
| 4784744 | MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 4810191 | MEDIAEDGE COMMUNICATIONS, LLC | 3951 NW 48 TERR. STE 219 | | | | GAINESVILLE | FL | 32606 | |
| 4862209 | MEDIALINK LLC | 1901 AVE STARS SUITE 1775 | | | | LOS ANGELES | CA | 90067 | |
| 4884516 | MEDIAMATH INC | PO BOX 200939 | | | | PITTSBURGH | PA | 15251 | |
| 4432053 | MEDIANERO, MAUREEN | Redacted | | | | | | | |
| 4545927 | MEDIANO, DEANA | Redacted | | | | | | | |
| 4884701 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | |
| 4888491 | MEDIAONEPA | TEXAS NEW MEXICO NEWSPAPER PARTNERS | P O BOX 677882 | | | DALLAS | TX | 75267 | |
| 5708142 | MEDIATI DEANNE | 2478 RIDGE RD | | | | GRASS VALLEY | CA | 95945 | |
| 4635262 | MEDIAVILLA, TANIA | Redacted | | | | | | | |
| 4853314 | Medi-Cal | Redacted | | | | | | | |
| 4858973 | MEDICAL ASSOCIATES OF THE SHOALS PC | 1120 SOUTH JACKSON HWY SUT 300 | | | | SHEFFIELD | AL | 35660 | |
| 4794936 | MEDICAL PRODUCTS ONLINE OF CONNEC | DBA MEDICAL PRODUCTS ONLINE | 132 FEDERAL ROAD | | | DANBURY | CT | 06811 | |
| 4886622 | MEDICAL SECURITY CARD CO LLC | SCRIPTSAVE | PO BOX 80063 | | | CITY OF INDUSTRY | CA | 91716 | |
| 4884565 | MEDICAL STAFFING SERVICES | PO BOX 2124 | | | | LAKE OSWEGO | OR | 97035 | |
| 4839893 | MEDICI HOTELS LLC | Redacted | | | | | | | |
| 4839894 | MEDICI, FRANK & LIZ | Redacted | | | | | | | |
| 4376556 | MEDICINE BEAR, KYLE | Redacted | | | | | | | |
| 4857095 | MEDICINE, MARILYN | Redacted | | | | | | | |
| 5708148 | MEDICO LYNDSEY | 134 SE 29TH TERRACE | | | | OCALA | FL | 34471 | |
| 4477684 | MEDICO, KELLY | Redacted | | | | | | | |
| 4364310 | MEDICRAFT, ANNASTASIA M | Redacted | | | | | | | |
| 4819704 | MEDIGOVICH, BILL | Redacted | | | | | | | |
| 4853313 | MEDIMPACT Count | Redacted | | | | | | | |
| 4804060 | MEDIMPEX UNITED INC | 984 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 4411225 | MEDINA ALCANTAR, GILBERTO | Redacted | | | | | | | |
| 4504368 | MEDINA APONTE, MARCOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708171 | MEDINA BRANDI | 2939 VALARIE CIR | | | | COLORADO SPRINGS | CO | 80917 | |
| 5708173 | MEDINA BRENDALIZ | HC 03 BOX 55162 | | | | ARECIBO | PR | 00612 | |
| 4757157 | MEDINA CARRASQUILLO, EDWIN | Redacted | | | | | | | |
| 4673843 | MEDINA CARRERO, SAMUEL | Redacted | | | | | | | |
| 5708180 | MEDINA CLARISSA | 154 BROADWAY ST | | | | PASSAIC | NJ | 07055 | |
| 4782022 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | ENVIRONMENTAL DIVISION | | | Medina | OH | 44256 | |
| 5787623 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256 | |
| 4781309 | MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | | Medina | OH | 44256 | |
| 4783609 | Medina County Sanitary Engineers | P.O. Box 542 | | | | Medina | OH | 44258 | |
| 5787624 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256-1902 | |
| 4780198 | Medina County Treasurer | 144 N Broadway St | | | | Medina | OH | 44256 | |
| 4782246 | MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | | Medina | OH | 44256-1902 | |
| 4159646 | MEDINA DE JESUS, MONICA D | Redacted | | | | | | | |
| 5708190 | MEDINA DELIANNE | URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 4839895 | MEDINA DYNIS | Redacted | | | | | | | |
| 4609852 | MEDINA FONTAINE, TERESA | Redacted | | | | | | | |
| 5830532 | MEDINA GAZETTE | ATTN: JEFF PFEIFFER | 885 WEST LIBERTY STREET | | | MEDINA | OH | 44256 | |
| 4788824 | Medina Gomez, Isaura | Redacted | | | | | | | |
| 4410993 | MEDINA HERNANDEZ, HUGO M | Redacted | | | | | | | |
| 5708218 | MEDINA ILDA | 1101 SOUTH A STREET | | | | HARLINGEN | TX | 78550 | |
| 5708224 | MEDINA JACQUELINE | 1315 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5403572 | MEDINA JOSEFINA | 00 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 4418478 | MEDINA JR, BERNARD | Redacted | | | | | | | |
| 4173948 | MEDINA JR, FRANK C | Redacted | | | | | | | |
| 4162699 | MEDINA JR, JOSE L | Redacted | | | | | | | |
| 4204627 | MEDINA JR, SALVADOR | Redacted | | | | | | | |
| 5708250 | MEDINA LARRY B | 131 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 4192361 | MEDINA LOPEZ, DAVID | Redacted | | | | | | | |
| 4403964 | MEDINA LOPEZ, LUIS A | Redacted | | | | | | | |
| 4229392 | MEDINA LOPEZ, VICTOR | Redacted | | | | | | | |
| 4584372 | MEDINA MALDONADO, FELICITA | Redacted | | | | | | | |
| 4792808 | Medina Marin, Isabel | Redacted | | | | | | | |
| 5708269 | MEDINA MARISELA | 107NW | | | | MIAMI | FL | 33172 | |
| 4585696 | MEDINA MOLINA, GARIS | Redacted | | | | | | | |
| 4498529 | MEDINA MOLINA, STEVEN M | Redacted | | | | | | | |
| 5708283 | MEDINA MYRNA L | CALLE JOSE I QUINTON F 13 | | | | CAGUAS | PR | 00725 | |
| 4750912 | MEDINA NEGRON, HAYDEE | Redacted | | | | | | | |
| 5856784 | Medina Oh Associates | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4617246 | MEDINA ORTEGA, VICTOR M | Redacted | | | | | | | |
| 4277428 | MEDINA PADILLA, CIELO | Redacted | | | | | | | |
| 5708296 | MEDINA REYES E | BO ESPERANZA 138 | | | | ARECIBO | PR | 00612 | |
| 4496455 | MEDINA REYES, EFRAIN | Redacted | | | | | | | |
| 4499255 | MEDINA RODRIGUEZ, MARISOL | Redacted | | | | | | | |
| 4595016 | MEDINA RODRIGUEZ, SONIA | Redacted | | | | | | | |
| 4497451 | MEDINA RUIZ, JUAN A | Redacted | | | | | | | |
| 4254412 | MEDINA RUIZ, LENNY M | Redacted | | | | | | | |
| 4499758 | MEDINA SANCHEZ, JAHN | Redacted | | | | | | | |
| 4500847 | MEDINA SANTIAGO, KEVIN R | Redacted | | | | | | | |
| 5708308 | MEDINA SHEYLA | SANTA ANA CALLE C 256 | | | | GUAYAMA | PR | 00784 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747106 | MEDINA TORO, WILMA M | Redacted | | | | | | | |
| 4219471 | MEDINA, ABIGAIL | Redacted | | | | | | | |
| 4496728 | MEDINA, ABIGAIL | Redacted | | | | | | | |
| 4164910 | MEDINA, ABRAHAM | Redacted | | | | | | | |
| 4411201 | MEDINA, ADAN | Redacted | | | | | | | |
| 4162614 | MEDINA, ADRIAN J | Redacted | | | | | | | |
| 4411443 | MEDINA, ADRIANA | Redacted | | | | | | | |
| 4241878 | MEDINA, AGLAES | Redacted | | | | | | | |
| 4496996 | MEDINA, ALBA | Redacted | | | | | | | |
| 4164582 | MEDINA, ALDO | Redacted | | | | | | | |
| 4154297 | MEDINA, ALEJANDRO | Redacted | | | | | | | |
| 4192273 | MEDINA, ALEX | Redacted | | | | | | | |
| 4191772 | MEDINA, ALEXA | Redacted | | | | | | | |
| 4170937 | MEDINA, ALEXANDER | Redacted | | | | | | | |
| 4402876 | MEDINA, ALEXANDER | Redacted | | | | | | | |
| 4208520 | MEDINA, ALEXANDRA V | Redacted | | | | | | | |
| 4674354 | MEDINA, ALFA | Redacted | | | | | | | |
| 4675218 | MEDINA, ALICE | Redacted | | | | | | | |
| 4172204 | MEDINA, ALICIA I | Redacted | | | | | | | |
| 4404550 | MEDINA, ALIDA | Redacted | | | | | | | |
| 4187218 | MEDINA, ALINA | Redacted | | | | | | | |
| 4423126 | MEDINA, ALISHA | Redacted | | | | | | | |
| 4510964 | MEDINA, ALIXON E | Redacted | | | | | | | |
| 4218940 | MEDINA, ALTAGRACIA | Redacted | | | | | | | |
| 4427504 | MEDINA, ALYSSA C | Redacted | | | | | | | |
| 4442918 | MEDINA, AMANDA | Redacted | | | | | | | |
| 4167144 | MEDINA, AMANDA | Redacted | | | | | | | |
| 4220654 | MEDINA, AMANDA | Redacted | | | | | | | |
| 4301287 | MEDINA, AMELIA | Redacted | | | | | | | |
| 4186855 | MEDINA, ANA | Redacted | | | | | | | |
| 4641564 | MEDINA, ANA | Redacted | | | | | | | |
| 4220756 | MEDINA, ANDREA | Redacted | | | | | | | |
| 4653300 | MEDINA, ANDREA | Redacted | | | | | | | |
| 4403089 | MEDINA, ANDRES | Redacted | | | | | | | |
| 4776237 | MEDINA, ANDRES | Redacted | | | | | | | |
| 4212881 | MEDINA, ANDREW | Redacted | | | | | | | |
| 4404417 | MEDINA, ANDREW | Redacted | | | | | | | |
| 4413800 | MEDINA, ANETTE | Redacted | | | | | | | |
| 4504043 | MEDINA, ANGEL | Redacted | | | | | | | |
| 4257166 | MEDINA, ANGELA | Redacted | | | | | | | |
| 4537868 | MEDINA, ANGELICA | Redacted | | | | | | | |
| 4224973 | MEDINA, ANGELIX | Redacted | | | | | | | |
| 4187877 | MEDINA, ANGELLA | Redacted | | | | | | | |
| 4685106 | MEDINA, ANITA | Redacted | | | | | | | |
| 4299695 | MEDINA, ANTHONY | Redacted | | | | | | | |
| 4711105 | MEDINA, ANTONIA | Redacted | | | | | | | |
| 4362251 | MEDINA, ANTONIO | Redacted | | | | | | | |
| 4173776 | MEDINA, ANTONIO | Redacted | | | | | | | |
| 4720226 | MEDINA, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536193 | MEDINA, ANTONIO M | Redacted | | | | | | | |
| 4709039 | MEDINA, ARCELIA | Redacted | | | | | | | |
| 4220599 | MEDINA, ARJA | Redacted | | | | | | | |
| 4695890 | MEDINA, ARSENIO | Redacted | | | | | | | |
| 4596400 | MEDINA, ARTURO | Redacted | | | | | | | |
| 4215335 | MEDINA, ASHLEY | Redacted | | | | | | | |
| 4243495 | MEDINA, ASHLEY R | Redacted | | | | | | | |
| 4494705 | MEDINA, AUBREY A | Redacted | | | | | | | |
| 4204348 | MEDINA, BAUDELIO | Redacted | | | | | | | |
| 4726627 | MEDINA, BEATRICE | Redacted | | | | | | | |
| 4440981 | MEDINA, BENILDA | Redacted | | | | | | | |
| 4652047 | MEDINA, BENJAMIN | Redacted | | | | | | | |
| 4642452 | MEDINA, BENJAMIN | Redacted | | | | | | | |
| 4534638 | MEDINA, BENJAMIN M | Redacted | | | | | | | |
| 4776057 | MEDINA, BERTHA | Redacted | | | | | | | |
| 4607392 | MEDINA, BERTHA | Redacted | | | | | | | |
| 4170647 | MEDINA, BRADLEY A | Redacted | | | | | | | |
| 4247599 | MEDINA, BRANDON | Redacted | | | | | | | |
| 4548128 | MEDINA, BRANDON F | Redacted | | | | | | | |
| 4190791 | MEDINA, BREANNA N | Redacted | | | | | | | |
| 4683808 | MEDINA, BRENDA | Redacted | | | | | | | |
| 4430701 | MEDINA, BRENDA | Redacted | | | | | | | |
| 4502140 | MEDINA, BRENDA | Redacted | | | | | | | |
| 4207947 | MEDINA, BRILLANA | Redacted | | | | | | | |
| 4490390 | MEDINA, CAINE | Redacted | | | | | | | |
| 4206625 | MEDINA, CAREENA I | Redacted | | | | | | | |
| 4180530 | MEDINA, CARLA C | Redacted | | | | | | | |
| 4242332 | MEDINA, CARLEY M | Redacted | | | | | | | |
| 4312931 | MEDINA, CARLOS | Redacted | | | | | | | |
| 4199781 | MEDINA, CARLOS E | Redacted | | | | | | | |
| 4189599 | MEDINA, CARMA | Redacted | | | | | | | |
| 4241773 | MEDINA, CARMELO | Redacted | | | | | | | |
| 4503201 | MEDINA, CARMEN S | Redacted | | | | | | | |
| 4160314 | MEDINA, CECILIA G | Redacted | | | | | | | |
| 4197374 | MEDINA, CHRISTIAN | Redacted | | | | | | | |
| 4209924 | MEDINA, CHRISTIAN | Redacted | | | | | | | |
| 4531002 | MEDINA, CHRISTIAN | Redacted | | | | | | | |
| 4605517 | MEDINA, CHRISTINA | Redacted | | | | | | | |
| 4402246 | MEDINA, CHRISTOPHER | Redacted | | | | | | | |
| 4540007 | MEDINA, CINDY A | Redacted | | | | | | | |
| 4186743 | MEDINA, CINDY C | Redacted | | | | | | | |
| 4205913 | MEDINA, CINDY O | Redacted | | | | | | | |
| 4414515 | MEDINA, CLARISA | Redacted | | | | | | | |
| 4211130 | MEDINA, CLAUDIA A | Redacted | | | | | | | |
| 4496170 | MEDINA, CORETTE | Redacted | | | | | | | |
| 4283271 | MEDINA, CRISTIAN | Redacted | | | | | | | |
| 4497479 | MEDINA, CRISTINA I | Redacted | | | | | | | |
| 4545555 | MEDINA, CRYSTAL | Redacted | | | | | | | |
| 4387352 | MEDINA, CRYSTAL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240108 | MEDINA, DACY G | Redacted | | | | | | | |
| 4286001 | MEDINA, DAMIAN J | Redacted | | | | | | | |
| 4470806 | MEDINA, DANIEL | Redacted | | | | | | | |
| 4175640 | MEDINA, DANIEL | Redacted | | | | | | | |
| 4198713 | MEDINA, DANIEL J | Redacted | | | | | | | |
| 4496402 | MEDINA, DAPHNE | Redacted | | | | | | | |
| 4197825 | MEDINA, DARLENE | Redacted | | | | | | | |
| 4215371 | MEDINA, DARLENE | Redacted | | | | | | | |
| 4392327 | MEDINA, DAVID | Redacted | | | | | | | |
| 4183217 | MEDINA, DAVID A | Redacted | | | | | | | |
| 4313902 | MEDINA, DAVONTE A | Redacted | | | | | | | |
| 4745544 | MEDINA, DEANA | Redacted | | | | | | | |
| 4498524 | MEDINA, DEBORAH | Redacted | | | | | | | |
| 4198305 | MEDINA, DEBRA | Redacted | | | | | | | |
| 4647162 | MEDINA, DELIA | Redacted | | | | | | | |
| 4157048 | MEDINA, DELIA | Redacted | | | | | | | |
| 4180650 | MEDINA, DENICE | Redacted | | | | | | | |
| 4505130 | MEDINA, DERICK O | Redacted | | | | | | | |
| 4167393 | MEDINA, DESIRAE M | Redacted | | | | | | | |
| 4540195 | MEDINA, DESMOND J | Redacted | | | | | | | |
| 4600589 | MEDINA, DIANA A | Redacted | | | | | | | |
| 4411765 | MEDINA, DIANA V | Redacted | | | | | | | |
| 4668435 | MEDINA, DIMAS | Redacted | | | | | | | |
| 4414826 | MEDINA, DOLORES A | Redacted | | | | | | | |
| 4475341 | MEDINA, DONOVAN D | Redacted | | | | | | | |
| 4718323 | MEDINA, EDITH | Redacted | | | | | | | |
| 4687042 | MEDINA, EDUARDO | Redacted | | | | | | | |
| 4237698 | MEDINA, EDWIN | Redacted | | | | | | | |
| 4388916 | MEDINA, EFRAIN J | Redacted | | | | | | | |
| 4432907 | MEDINA, EILEEN | Redacted | | | | | | | |
| 4211566 | MEDINA, ELIAS R | Redacted | | | | | | | |
| 4527173 | MEDINA, ELISA M | Redacted | | | | | | | |
| 4544936 | MEDINA, ELIZABETH | Redacted | | | | | | | |
| 4405159 | MEDINA, ELIZABETH | Redacted | | | | | | | |
| 4159789 | MEDINA, ELIZABETH | Redacted | | | | | | | |
| 4536150 | MEDINA, ELIZABETH | Redacted | | | | | | | |
| 4497288 | MEDINA, ELIZABETH | Redacted | | | | | | | |
| 4712180 | MEDINA, ELLIE | Redacted | | | | | | | |
| 4281812 | MEDINA, ELSA | Redacted | | | | | | | |
| 4500102 | MEDINA, ELSIE | Redacted | | | | | | | |
| 4163538 | MEDINA, ELVIA | Redacted | | | | | | | |
| 4249395 | MEDINA, ELYSA | Redacted | | | | | | | |
| 4394019 | MEDINA, EMERALD M | Redacted | | | | | | | |
| 4667700 | MEDINA, ENRIQUE | Redacted | | | | | | | |
| 4294086 | MEDINA, ENRIQUE | Redacted | | | | | | | |
| 4218367 | MEDINA, ERIC A | Redacted | | | | | | | |
| 4186198 | MEDINA, ERICA | Redacted | | | | | | | |
| 4287177 | MEDINA, ERIK F | Redacted | | | | | | | |
| 4218408 | MEDINA, ERNESTINE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500763 | MEDINA, ERNESTO L | Redacted | | | | | | | |
| 4393873 | MEDINA, ESCARLEN | Redacted | | | | | | | |
| 4439436 | MEDINA, ESPERANZA | Redacted | | | | | | | |
| 4605964 | MEDINA, ESTELA | Redacted | | | | | | | |
| 4167757 | MEDINA, EVA M | Redacted | | | | | | | |
| 4547186 | MEDINA, EVA Y | Redacted | | | | | | | |
| 4746637 | MEDINA, EVELYN | Redacted | | | | | | | |
| 4644039 | MEDINA, FLOR M | Redacted | | | | | | | |
| 4232305 | MEDINA, FRANCISCO | Redacted | | | | | | | |
| 4164512 | MEDINA, FRANCISCO | Redacted | | | | | | | |
| 4899633 | MEDINA, FRANCISCO | Redacted | | | | | | | |
| 4589844 | MEDINA, FRANCISCO | Redacted | | | | | | | |
| 4330640 | MEDINA, FRANCISCO L | Redacted | | | | | | | |
| 4698826 | MEDINA, FRANK | Redacted | | | | | | | |
| 4693275 | MEDINA, GABRIEL | Redacted | | | | | | | |
| 4200874 | MEDINA, GABRIELA | Redacted | | | | | | | |
| 4166388 | MEDINA, GABRIELA I | Redacted | | | | | | | |
| 4188578 | MEDINA, GABRIELLE A | Redacted | | | | | | | |
| 4631917 | MEDINA, GEORGE. | Redacted | | | | | | | |
| 4700820 | MEDINA, GINA I | Redacted | | | | | | | |
| 4191480 | MEDINA, GLADIS I | Redacted | | | | | | | |
| 4545168 | MEDINA, GLADYS | Redacted | | | | | | | |
| 4407180 | MEDINA, GLORIMAR | Redacted | | | | | | | |
| 4501939 | MEDINA, GLORYMAR | Redacted | | | | | | | |
| 4409835 | MEDINA, GONZALO A | Redacted | | | | | | | |
| 4683356 | MEDINA, GRISELDA | Redacted | | | | | | | |
| 4504919 | MEDINA, GUILBERT | Redacted | | | | | | | |
| 4773697 | MEDINA, GUSTAVO | Redacted | | | | | | | |
| 4529026 | MEDINA, HEATHER | Redacted | | | | | | | |
| 4372354 | MEDINA, HEATHER T | Redacted | | | | | | | |
| 4550741 | MEDINA, HECTOR | Redacted | | | | | | | |
| 4719382 | MEDINA, HERLINDA | Redacted | | | | | | | |
| 4793354 | Medina, Hilario | Redacted | | | | | | | |
| 4505293 | MEDINA, IRIS | Redacted | | | | | | | |
| 4581541 | MEDINA, ISABEL | Redacted | | | | | | | |
| 4507866 | MEDINA, ISABEL | Redacted | | | | | | | |
| 4541975 | MEDINA, ISAIAH | Redacted | | | | | | | |
| 4498999 | MEDINA, IVELISSE | Redacted | | | | | | | |
| 4648267 | MEDINA, IVETTE M. | Redacted | | | | | | | |
| 4303274 | MEDINA, JAAHAY | Redacted | | | | | | | |
| 4177170 | MEDINA, JACOB R | Redacted | | | | | | | |
| 4692018 | MEDINA, JAIME | Redacted | | | | | | | |
| 4709203 | MEDINA, JAIME | Redacted | | | | | | | |
| 4229846 | MEDINA, JAMES | Redacted | | | | | | | |
| 4166370 | MEDINA, JAMES | Redacted | | | | | | | |
| 4233756 | MEDINA, JAMIE L | Redacted | | | | | | | |
| 4208570 | MEDINA, JANET | Redacted | | | | | | | |
| 4607911 | MEDINA, JANICE | Redacted | | | | | | | |
| 4417973 | MEDINA, JANICE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484538 | MEDINA, JARED | Redacted | | | | | | | |
| 4209194 | MEDINA, JASMINE M | Redacted | | | | | | | |
| 4498609 | MEDINA, JATZUIL O | Redacted | | | | | | | |
| 4666987 | MEDINA, JAVIER | Redacted | | | | | | | |
| 4434596 | MEDINA, JAZMINE J | Redacted | | | | | | | |
| 4611215 | MEDINA, JENARO | Redacted | | | | | | | |
| 4432673 | MEDINA, JENNIFER | Redacted | | | | | | | |
| 4196032 | MEDINA, JEREMY J | Redacted | | | | | | | |
| 4208438 | MEDINA, JESSE | Redacted | | | | | | | |
| 4600842 | MEDINA, JESSE | Redacted | | | | | | | |
| 4206095 | MEDINA, JESSICA | Redacted | | | | | | | |
| 4196687 | MEDINA, JESSICA | Redacted | | | | | | | |
| 4206047 | MEDINA, JESSICA | Redacted | | | | | | | |
| 4528232 | MEDINA, JESSICA | Redacted | | | | | | | |
| 4215644 | MEDINA, JESUS | Redacted | | | | | | | |
| 4205532 | MEDINA, JESUS | Redacted | | | | | | | |
| 4642381 | MEDINA, JESUS | Redacted | | | | | | | |
| 4642380 | MEDINA, JESUS | Redacted | | | | | | | |
| 4281380 | MEDINA, JIMENA | Redacted | | | | | | | |
| 4688672 | MEDINA, JIMMY | Redacted | | | | | | | |
| 4215343 | MEDINA, JOCELLYN | Redacted | | | | | | | |
| 4312314 | MEDINA, JOCELYN | Redacted | | | | | | | |
| 4205918 | MEDINA, JOCELYN Y | Redacted | | | | | | | |
| 4767317 | MEDINA, JOE | Redacted | | | | | | | |
| 4219579 | MEDINA, JOE | Redacted | | | | | | | |
| 4677334 | MEDINA, JOE | Redacted | | | | | | | |
| 4331782 | MEDINA, JOHN | Redacted | | | | | | | |
| 4410781 | MEDINA, JOHNNY | Redacted | | | | | | | |
| 4234958 | MEDINA, JONATHAN | Redacted | | | | | | | |
| 4453919 | MEDINA, JONATHAN | Redacted | | | | | | | |
| 4540560 | MEDINA, JONATHAN | Redacted | | | | | | | |
| 4496791 | MEDINA, JONATHAN G | Redacted | | | | | | | |
| 4377394 | MEDINA, JONI | Redacted | | | | | | | |
| 4499804 | MEDINA, JORDANI | Redacted | | | | | | | |
| 4534499 | MEDINA, JORGE | Redacted | | | | | | | |
| 4682631 | MEDINA, JOSE | Redacted | | | | | | | |
| 4681978 | MEDINA, JOSE | Redacted | | | | | | | |
| 4770885 | MEDINA, JOSE | Redacted | | | | | | | |
| 4346236 | MEDINA, JOSE | Redacted | | | | | | | |
| 4685083 | MEDINA, JOSE | Redacted | | | | | | | |
| 4664083 | MEDINA, JOSE | Redacted | | | | | | | |
| 4409743 | MEDINA, JOSE | Redacted | | | | | | | |
| 4653096 | MEDINA, JOSE | Redacted | | | | | | | |
| 4246147 | MEDINA, JOSE A | Redacted | | | | | | | |
| 4502120 | MEDINA, JOSE A | Redacted | | | | | | | |
| 4197586 | MEDINA, JOSEFINA | Redacted | | | | | | | |
| 4393942 | MEDINA, JOSEPH | Redacted | | | | | | | |
| 4525244 | MEDINA, JOSHUA | Redacted | | | | | | | |
| 4197827 | MEDINA, JOSUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530798 | MEDINA, JOYCE | Redacted | | | | | | | |
| 4540184 | MEDINA, JUAN | Redacted | | | | | | | |
| 4201402 | MEDINA, JUAN | Redacted | | | | | | | |
| 4374033 | MEDINA, JUAN F | Redacted | | | | | | | |
| 4222804 | MEDINA, JUAN M | Redacted | | | | | | | |
| 4468031 | MEDINA, JUDITH | Redacted | | | | | | | |
| 4754396 | MEDINA, JUDITH | Redacted | | | | | | | |
| 4233907 | MEDINA, JUDY W | Redacted | | | | | | | |
| 4293152 | MEDINA, JULEESA | Redacted | | | | | | | |
| 4596788 | MEDINA, JULIA A | Redacted | | | | | | | |
| 4198843 | MEDINA, JULIA E | Redacted | | | | | | | |
| 4245806 | MEDINA, JULIO | Redacted | | | | | | | |
| 4480817 | MEDINA, JULISSA J | Redacted | | | | | | | |
| 4441550 | MEDINA, JUSTIN | Redacted | | | | | | | |
| 4237820 | MEDINA, JUSTIN | Redacted | | | | | | | |
| 4264734 | MEDINA, JUSTIN | Redacted | | | | | | | |
| 4434370 | MEDINA, JUSTIN | Redacted | | | | | | | |
| 4434764 | MEDINA, JUSTIN A | Redacted | | | | | | | |
| 4537652 | MEDINA, KAREN | Redacted | | | | | | | |
| 4641291 | MEDINA, KAREN | Redacted | | | | | | | |
| 4290961 | MEDINA, KAREN D | Redacted | | | | | | | |
| 4774592 | MEDINA, KARLA S | Redacted | | | | | | | |
| 4331759 | MEDINA, KARTTIERIS P | Redacted | | | | | | | |
| 4229072 | MEDINA, KARYN | Redacted | | | | | | | |
| 4249263 | MEDINA, KATHRYN J | Redacted | | | | | | | |
| 4531929 | MEDINA, KAYLEM | Redacted | | | | | | | |
| 4261403 | MEDINA, KENIA N | Redacted | | | | | | | |
| 4201210 | MEDINA, KERLIE J | Redacted | | | | | | | |
| 4223410 | MEDINA, KEVIN | Redacted | | | | | | | |
| 4203585 | MEDINA, KIMBERLY | Redacted | | | | | | | |
| 4380603 | MEDINA, KIMBERLY J | Redacted | | | | | | | |
| 4413446 | MEDINA, KIMBERLY J | Redacted | | | | | | | |
| 4182572 | MEDINA, KIMBERLY V | Redacted | | | | | | | |
| 4241665 | MEDINA, KRISTIN | Redacted | | | | | | | |
| 4298195 | MEDINA, KRYSTAL | Redacted | | | | | | | |
| 4191975 | MEDINA, LAJAYAH E | Redacted | | | | | | | |
| 4677240 | MEDINA, LANCE | Redacted | | | | | | | |
| 4335471 | MEDINA, LASHMIE E | Redacted | | | | | | | |
| 4197275 | MEDINA, LAURA | Redacted | | | | | | | |
| 4209355 | MEDINA, LEON | Redacted | | | | | | | |
| 4527431 | MEDINA, LEONOR E | Redacted | | | | | | | |
| 4171744 | MEDINA, LESLIE | Redacted | | | | | | | |
| 4243092 | MEDINA, LIBIA G | Redacted | | | | | | | |
| 4290003 | MEDINA, LILIANA | Redacted | | | | | | | |
| 4459068 | MEDINA, LINDA S | Redacted | | | | | | | |
| 4524288 | MEDINA, LISA | Redacted | | | | | | | |
| 4198586 | MEDINA, LISA M | Redacted | | | | | | | |
| 4839896 | MEDINA, LISETTE | Redacted | | | | | | | |
| 4604629 | MEDINA, LITO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769789 | MEDINA, LIVIER | Redacted | | | | | | | |
| 4721522 | MEDINA, LIZBETH | Redacted | | | | | | | |
| 4244695 | MEDINA, LIZETH | Redacted | | | | | | | |
| 4172025 | MEDINA, LIZETTE | Redacted | | | | | | | |
| 4413213 | MEDINA, LORENA | Redacted | | | | | | | |
| 4156062 | MEDINA, LOUIS A | Redacted | | | | | | | |
| 4617625 | MEDINA, LUCIA | Redacted | | | | | | | |
| 4590058 | MEDINA, LUEELLA E | Redacted | | | | | | | |
| 4544190 | MEDINA, LUIS | Redacted | | | | | | | |
| 4282346 | MEDINA, LUIS | Redacted | | | | | | | |
| 4745015 | MEDINA, LUIS | Redacted | | | | | | | |
| 4602827 | MEDINA, LUIS D | Redacted | | | | | | | |
| 4215215 | MEDINA, LUIS F | Redacted | | | | | | | |
| 4416250 | MEDINA, MABERLY | Redacted | | | | | | | |
| 4700377 | MEDINA, MADELINE | Redacted | | | | | | | |
| 4550166 | MEDINA, MADELYN | Redacted | | | | | | | |
| 4610007 | MEDINA, MANOLA | Redacted | | | | | | | |
| 4198038 | MEDINA, MANUEL | Redacted | | | | | | | |
| 4534178 | MEDINA, MANUEL | Redacted | | | | | | | |
| 4467993 | MEDINA, MARCELA | Redacted | | | | | | | |
| 4758314 | MEDINA, MARCO A | Redacted | | | | | | | |
| 4174284 | MEDINA, MARCO P | Redacted | | | | | | | |
| 4643392 | MEDINA, MARGARITA | Redacted | | | | | | | |
| 4601250 | MEDINA, MARIA | Redacted | | | | | | | |
| 4763167 | MEDINA, MARIA | Redacted | | | | | | | |
| 4171135 | MEDINA, MARIA | Redacted | | | | | | | |
| 4707414 | MEDINA, MARIA | Redacted | | | | | | | |
| 4585538 | MEDINA, MARIA | Redacted | | | | | | | |
| 4725929 | MEDINA, MARIA | Redacted | | | | | | | |
| 4505241 | MEDINA, MARIA | Redacted | | | | | | | |
| 4605319 | MEDINA, MARIA | Redacted | | | | | | | |
| 4607619 | MEDINA, MARIA D | Redacted | | | | | | | |
| 4199817 | MEDINA, MARIA E | Redacted | | | | | | | |
| 4180567 | MEDINA, MARIA G | Redacted | | | | | | | |
| 4543875 | MEDINA, MARIA G | Redacted | | | | | | | |
| 4266803 | MEDINA, MARIA L | Redacted | | | | | | | |
| 4184329 | MEDINA, MARIA L | Redacted | | | | | | | |
| 4576221 | MEDINA, MARIAH R | Redacted | | | | | | | |
| 4601218 | MEDINA, MARIANN | Redacted | | | | | | | |
| 4675991 | MEDINA, MARICELA | Redacted | | | | | | | |
| 4208787 | MEDINA, MARICELA X | Redacted | | | | | | | |
| 4182715 | MEDINA, MARINA | Redacted | | | | | | | |
| 4673122 | MEDINA, MARIO | Redacted | | | | | | | |
| 4498189 | MEDINA, MARISOL | Redacted | | | | | | | |
| 4153369 | MEDINA, MARIVEL | Redacted | | | | | | | |
| 4210551 | MEDINA, MARY J | Redacted | | | | | | | |
| 4523962 | MEDINA, MARY JUDY | Redacted | | | | | | | |
| 4157378 | MEDINA, MARYANN | Redacted | | | | | | | |
| 4174516 | MEDINA, MATTHEW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9488 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197092 | MEDINA, MATTHEW J | Redacted | | | | | | | |
| 4203871 | MEDINA, MAURICIO | Redacted | | | | | | | |
| 4587124 | MEDINA, MAY | Redacted | | | | | | | |
| 4403720 | MEDINA, MELANIE D | Redacted | | | | | | | |
| 4329195 | MEDINA, MELANY | Redacted | | | | | | | |
| 4281239 | MEDINA, MELISSA | Redacted | | | | | | | |
| 4402111 | MEDINA, MELISSA | Redacted | | | | | | | |
| 4216733 | MEDINA, MELISSA J | Redacted | | | | | | | |
| 4153964 | MEDINA, MELISSA L | Redacted | | | | | | | |
| 4334650 | MEDINA, MELISSA L | Redacted | | | | | | | |
| 4786779 | Medina, Melody | Redacted | | | | | | | |
| 4786780 | Medina, Melody | Redacted | | | | | | | |
| 4483875 | MEDINA, MELVIN M | Redacted | | | | | | | |
| 4529845 | MEDINA, MERCEDES | Redacted | | | | | | | |
| 4256617 | MEDINA, MERCEDES | Redacted | | | | | | | |
| 4752213 | MEDINA, MICHAEL | Redacted | | | | | | | |
| 4527637 | MEDINA, MICHAEL D | Redacted | | | | | | | |
| 4295125 | MEDINA, MICHELLE | Redacted | | | | | | | |
| 4175718 | MEDINA, MICHELLE | Redacted | | | | | | | |
| 4548329 | MEDINA, MILAGROS S | Redacted | | | | | | | |
| 4612679 | MEDINA, MINERVA | Redacted | | | | | | | |
| 4499142 | MEDINA, MINERVA | Redacted | | | | | | | |
| 4452913 | MEDINA, MIRIAM A | Redacted | | | | | | | |
| 4612896 | MEDINA, MONICA | Redacted | | | | | | | |
| 4179251 | MEDINA, MONICA | Redacted | | | | | | | |
| 4498085 | MEDINA, MONICA | Redacted | | | | | | | |
| 4575972 | MEDINA, MYRA | Redacted | | | | | | | |
| 4158465 | MEDINA, NATALIE | Redacted | | | | | | | |
| 4199899 | MEDINA, NATALIE | Redacted | | | | | | | |
| 4300061 | MEDINA, NATALIE A | Redacted | | | | | | | |
| 4436014 | MEDINA, NELSON | Redacted | | | | | | | |
| 4503996 | MEDINA, NEVENJARIS | Redacted | | | | | | | |
| 4547560 | MEDINA, NICHOLAS B | Redacted | | | | | | | |
| 4528017 | MEDINA, NOEMI | Redacted | | | | | | | |
| 4786906 | Medina, Norca | Redacted | | | | | | | |
| 4771798 | MEDINA, NORMA | Redacted | | | | | | | |
| 4502418 | MEDINA, OFELIA | Redacted | | | | | | | |
| 4168164 | MEDINA, OMAR A | Redacted | | | | | | | |
| 4713073 | MEDINA, OSBEL | Redacted | | | | | | | |
| 4725991 | MEDINA, OSCAR | Redacted | | | | | | | |
| 4187229 | MEDINA, OSCAR D | Redacted | | | | | | | |
| 4247343 | MEDINA, OSVALDO | Redacted | | | | | | | |
| 4601031 | MEDINA, PABLO | Redacted | | | | | | | |
| 4203513 | MEDINA, PAMELA | Redacted | | | | | | | |
| 4792860 | Medina, Patricia & Ivan | Redacted | | | | | | | |
| 4172380 | MEDINA, PATRICIA S | Redacted | | | | | | | |
| 4454007 | MEDINA, PAUL A | Redacted | | | | | | | |
| 4755424 | MEDINA, PAULA C | Redacted | | | | | | | |
| 4497499 | MEDINA, PEDRO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4729613 | MEDINA, PEDRO | Redacted | | | | | | | |
| 4452409 | MEDINA, PETER | Redacted | | | | | | | |
| 4633338 | MEDINA, PHIL A | Redacted | | | | | | | |
| 4630910 | MEDINA, PHILLIP | Redacted | | | | | | | |
| 4206736 | MEDINA, RACHEL | Redacted | | | | | | | |
| 4757390 | MEDINA, RAFAEL | Redacted | | | | | | | |
| 4237816 | MEDINA, RAFAEL | Redacted | | | | | | | |
| 4641809 | MEDINA, RANDY | Redacted | | | | | | | |
| 4709079 | MEDINA, RAUL | Redacted | | | | | | | |
| 4282361 | MEDINA, RAUL A | Redacted | | | | | | | |
| 4426258 | MEDINA, RAY | Redacted | | | | | | | |
| 4176068 | MEDINA, RAYMOND | Redacted | | | | | | | |
| 4760467 | MEDINA, RAYMOND | Redacted | | | | | | | |
| 4662674 | MEDINA, REBECCA | Redacted | | | | | | | |
| 4396975 | MEDINA, REBECCA A | Redacted | | | | | | | |
| 4626169 | MEDINA, RENE | Redacted | | | | | | | |
| 4410914 | MEDINA, ROBERT | Redacted | | | | | | | |
| 4569104 | MEDINA, ROBERT | Redacted | | | | | | | |
| 4420722 | MEDINA, ROBERT M | Redacted | | | | | | | |
| 4501230 | MEDINA, ROBERTO | Redacted | | | | | | | |
| 4396474 | MEDINA, ROCIO P | Redacted | | | | | | | |
| 4211941 | MEDINA, RODOLFO G | Redacted | | | | | | | |
| 4403954 | MEDINA, ROLANDILSA G | Redacted | | | | | | | |
| 4479469 | MEDINA, ROSA | Redacted | | | | | | | |
| 4624339 | MEDINA, ROSA LINDA | Redacted | | | | | | | |
| 4165742 | MEDINA, ROSALBA | Redacted | | | | | | | |
| 4398796 | MEDINA, ROSCELY | Redacted | | | | | | | |
| 4455366 | MEDINA, ROSIE | Redacted | | | | | | | |
| 4900084 | Medina, Ruben | Redacted | | | | | | | |
| 4613500 | MEDINA, RUBEN DANIEL | Redacted | | | | | | | |
| 4527856 | MEDINA, RUBEN I | Redacted | | | | | | | |
| 4429641 | MEDINA, RYAN A | Redacted | | | | | | | |
| 4506208 | MEDINA, RYAN J | Redacted | | | | | | | |
| 4587252 | MEDINA, SABIER | Redacted | | | | | | | |
| 4208356 | MEDINA, SAMANTHA L | Redacted | | | | | | | |
| 4392931 | MEDINA, SANDRA E | Redacted | | | | | | | |
| 4608632 | MEDINA, SANDRA G | Redacted | | | | | | | |
| 4184655 | MEDINA, SANDY | Redacted | | | | | | | |
| 4244731 | MEDINA, SANDY | Redacted | | | | | | | |
| 4531603 | MEDINA, SANDY A | Redacted | | | | | | | |
| 4622749 | MEDINA, SANJAUNA | Redacted | | | | | | | |
| 4505366 | MEDINA, SANTA N | Redacted | | | | | | | |
| 4166357 | MEDINA, SAUL | Redacted | | | | | | | |
| 4573426 | MEDINA, SAVANA | Redacted | | | | | | | |
| 4294750 | MEDINA, SEBASTIAN | Redacted | | | | | | | |
| 4536978 | MEDINA, SERVANDO | Redacted | | | | | | | |
| 4503545 | MEDINA, SHAIRA | Redacted | | | | | | | |
| 4819705 | MEDINA, SHAUNA | Redacted | | | | | | | |
| 4163765 | MEDINA, SHIRLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154851 | MEDINA, SHIRLEY | Redacted | | | | | | | |
| 4328907 | MEDINA, SILEM T | Redacted | | | | | | | |
| 4737878 | MEDINA, SOLOMON | Redacted | | | | | | | |
| 4184293 | MEDINA, SONIA C | Redacted | | | | | | | |
| 4165631 | MEDINA, STACY R | Redacted | | | | | | | |
| 4213025 | MEDINA, STEPHANIE | Redacted | | | | | | | |
| 4192576 | MEDINA, STEPHANIE | Redacted | | | | | | | |
| 4487582 | MEDINA, STEPHANIE M | Redacted | | | | | | | |
| 4408244 | MEDINA, STEVE | Redacted | | | | | | | |
| 4431559 | MEDINA, STEVEN | Redacted | | | | | | | |
| 4530563 | MEDINA, SUE | Redacted | | | | | | | |
| 4289656 | MEDINA, SULEMA | Redacted | | | | | | | |
| 4819706 | MEDINA, SUSAN | Redacted | | | | | | | |
| 4405827 | MEDINA, SUZANNE | Redacted | | | | | | | |
| 4661072 | MEDINA, SYLVIA | Redacted | | | | | | | |
| 4470582 | MEDINA, TALIK T | Redacted | | | | | | | |
| 4193790 | MEDINA, TANIA | Redacted | | | | | | | |
| 4162126 | MEDINA, THOMAS | Redacted | | | | | | | |
| 4382200 | MEDINA, TIA | Redacted | | | | | | | |
| 4591904 | MEDINA, TIMMY | Redacted | | | | | | | |
| 4311563 | MEDINA, TRENTIN | Redacted | | | | | | | |
| 4433092 | MEDINA, TYANNA | Redacted | | | | | | | |
| 4497737 | MEDINA, VALERI M | Redacted | | | | | | | |
| 4391926 | MEDINA, VANESSA | Redacted | | | | | | | |
| 4488966 | MEDINA, VANESSA I | Redacted | | | | | | | |
| 4228366 | MEDINA, VICENTE | Redacted | | | | | | | |
| 4212107 | MEDINA, VICTOR D | Redacted | | | | | | | |
| 4501724 | MEDINA, VICTOR J | Redacted | | | | | | | |
| 4409684 | MEDINA, VICTORIA M | Redacted | | | | | | | |
| 4190702 | MEDINA, VINCENT A | Redacted | | | | | | | |
| 4502454 | MEDINA, VIVIANA | Redacted | | | | | | | |
| 4401603 | MEDINA, WANDALIZ M | Redacted | | | | | | | |
| 4153266 | MEDINA, XOCHITL | Redacted | | | | | | | |
| 4743144 | MEDINA, YAMILKA | Redacted | | | | | | | |
| 4633779 | MEDINA, YANIS | Redacted | | | | | | | |
| 4441474 | MEDINA, YESENIA E | Redacted | | | | | | | |
| 4182321 | MEDINA, YUNUEN | Redacted | | | | | | | |
| 4213052 | MEDINA, YVETTE | Redacted | | | | | | | |
| 4194374 | MEDINA, YVONNE M | Redacted | | | | | | | |
| 4504723 | MEDINA, ZAYRA | Redacted | | | | | | | |
| 4200795 | MEDINA, ZULMA M | Redacted | | | | | | | |
| 4839897 | MEDINA,LILIANA | Redacted | | | | | | | |
| 4828671 | MEDINA,MICHAEL | Redacted | | | | | | | |
| 4831365 | MEDINA. CANDICE & FABIO | Redacted | | | | | | | |
| 4342348 | MEDINA-BONILLA, JOHANNA | Redacted | | | | | | | |
| 4338131 | MEDINA-BONILLA, LESLIE | Redacted | | | | | | | |
| 4246987 | MEDINA-BRENES, REYNA V | Redacted | | | | | | | |
| 4160763 | MEDINA-CABRAL, ALEJANDRA | Redacted | | | | | | | |
| 4557741 | MEDINACELI, IVONNE F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554974 | MEDINACELI, JAMES | Redacted | | | | | | | |
| 4414510 | MEDINA-GARCIA, ERNESTO | Redacted | | | | | | | |
| 4289020 | MEDINA-GOMEZ, MARIO | Redacted | | | | | | | |
| 4265161 | MEDINA-HARDY, ELIZABETH M | Redacted | | | | | | | |
| 4186179 | MEDINA-LEON, BLANCA S | Redacted | | | | | | | |
| 4502996 | MEDINA-MALDONADO, MARIA | Redacted | | | | | | | |
| 4513575 | MEDINA-MARTINEZ, JOSE A | Redacted | | | | | | | |
| 4531611 | MEDINA-MUNIZ, OMAR | Redacted | | | | | | | |
| 4898863 | MEDINAS CARPET SERVICE | GONZALO MEDINA | 102 MANSFIELD CIR | | | LEXINGTON | SC | 29073 | |
| 4501918 | MEDINA-SUAREZ, EMMANUEL | Redacted | | | | | | | |
| 4245199 | MEDINA-TRENCHE, SHIRLEY | Redacted | | | | | | | |
| 4343178 | MEDINA-WALLACE, CLIFFORD | Redacted | | | | | | | |
| 4659534 | MEDINDA, ALEJANDRO | Redacted | | | | | | | |
| 4678328 | MEDINE, RONALD | Redacted | | | | | | | |
| 4683964 | MEDINE, SARAH | Redacted | | | | | | | |
| 4674873 | MEDINGER, AMON | Redacted | | | | | | | |
| 4294288 | MEDINGER, CRAIG P | Redacted | | | | | | | |
| 4250951 | MEDIRECK, JERRY | Redacted | | | | | | | |
| 4251116 | MEDIRECTE, GUERLANDE | Redacted | | | | | | | |
| 4863191 | MEDITLEAN LLC | 21550 BISCAYNE BLVD #133 | | | | AVENTURA | FL | 33180 | |
| 4460735 | MEDITZ, BRYAN | Redacted | | | | | | | |
| 4839898 | MEDITZ, JOHN | Redacted | | | | | | | |
| 4283047 | MEDITZ, ZACHARY W | Redacted | | | | | | | |
| 4412878 | MEDLA, DONALD | Redacted | | | | | | | |
| 4672741 | MEDLAR, SUSAN | Redacted | | | | | | | |
| 4449578 | MEDLEN, ANDREW B | Redacted | | | | | | | |
| 4675329 | MEDLEN, HOLLY | Redacted | | | | | | | |
| 4387841 | MEDLER, SHATIQUA | Redacted | | | | | | | |
| 4546345 | MEDLEY BLACKPAT BLACK, PATRICIA A | Redacted | | | | | | | |
| 5708340 | MEDLEY GREG | 72 KIRSTEN DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 4884652 | MEDLEY MATERIAL HANDLING INC | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4225759 | MEDLEY, ALLISIA | Redacted | | | | | | | |
| 4301397 | MEDLEY, ANA | Redacted | | | | | | | |
| 4819707 | MEDLEY, ANDREW | Redacted | | | | | | | |
| 4227549 | MEDLEY, AQUILA N | Redacted | | | | | | | |
| 4447407 | MEDLEY, AUSTEN | Redacted | | | | | | | |
| 4213543 | MEDLEY, AUTUMNDAWN M | Redacted | | | | | | | |
| 4460750 | MEDLEY, BRYAN | Redacted | | | | | | | |
| 4349046 | MEDLEY, CINDY M | Redacted | | | | | | | |
| 4776535 | MEDLEY, DAVID | Redacted | | | | | | | |
| 4435211 | MEDLEY, DEONTE A | Redacted | | | | | | | |
| 4447444 | MEDLEY, DIANNA | Redacted | | | | | | | |
| 4340699 | MEDLEY, DORIS A | Redacted | | | | | | | |
| 4605382 | MEDLEY, ELMER | Redacted | | | | | | | |
| 4383628 | MEDLEY, INDICA | Redacted | | | | | | | |
| 4631513 | MEDLEY, ISABEL | Redacted | | | | | | | |
| 4237548 | MEDLEY, JERRY | Redacted | | | | | | | |
| 4677523 | MEDLEY, KANISHA | Redacted | | | | | | | |
| 4459185 | MEDLEY, LEO F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741154 | MEDLEY, MARIA | Redacted | | | | | | | |
| 4685214 | MEDLEY, MARTHA | Redacted | | | | | | | |
| 4344950 | MEDLEY, MEGAN | Redacted | | | | | | | |
| 4673671 | MEDLEY, MICHELLE | Redacted | | | | | | | |
| 4280123 | MEDLEY, MONIQUE | Redacted | | | | | | | |
| 4634307 | MEDLEY, PEARLIE | Redacted | | | | | | | |
| 4692429 | MEDLEY, RICHARD | Redacted | | | | | | | |
| 4616712 | MEDLEY, SHEKEATER | Redacted | | | | | | | |
| 4158757 | MEDLEY, STELLA | Redacted | | | | | | | |
| 4648132 | MEDLEY, VICKI B | Redacted | | | | | | | |
| 4452731 | MEDLEY, WESLEY S | Redacted | | | | | | | |
| 4312188 | MEDLEY, WHITNEY | Redacted | | | | | | | |
| 4406802 | MEDLEY-CLEMMONS, TYNECIA | Redacted | | | | | | | |
| 4695542 | MEDLIN III, HOWARD H | Redacted | | | | | | | |
| 5708353 | MEDLIN LAKEYSHA | 4703 WINTERBERRY LN | | | | MONROE | NC | 28110 | |
| 5708355 | MEDLIN MONICA M | 2194 S TERRACE WAY | | | | YUMA | AZ | 85364 | |
| 4870623 | MEDLIN PLUMBING | 7627 D HULL STREET RD | | | | RICHMOND | VA | 23235 | |
| 4465435 | MEDLIN, ALEXANDER | Redacted | | | | | | | |
| 4380156 | MEDLIN, ANGELETTA L | Redacted | | | | | | | |
| 4509618 | MEDLIN, BRITTANY D | Redacted | | | | | | | |
| 4218670 | MEDLIN, CHRISTIAN | Redacted | | | | | | | |
| 4267859 | MEDLIN, CLIFFORD | Redacted | | | | | | | |
| 4702907 | MEDLIN, DANIEL | Redacted | | | | | | | |
| 4348641 | MEDLIN, ERIC | Redacted | | | | | | | |
| 4288285 | MEDLIN, ERIKA L | Redacted | | | | | | | |
| 4316754 | MEDLIN, FLORENCE O | Redacted | | | | | | | |
| 4165728 | MEDLIN, JASMINE M | Redacted | | | | | | | |
| 4725884 | MEDLIN, MICHELLE | Redacted | | | | | | | |
| 4654096 | MEDLIN, PAULETTE | Redacted | | | | | | | |
| 4746372 | MEDLIN, PHILLIP | Redacted | | | | | | | |
| 4389078 | MEDLIN, ROY A | Redacted | | | | | | | |
| 4388542 | MEDLIN, RUSSELL D | Redacted | | | | | | | |
| 4388147 | MEDLIN, TIONNA | Redacted | | | | | | | |
| 4383034 | MEDLIN, WILLIAM S | Redacted | | | | | | | |
| 5790633 | MEDLINE INDUSTRIES INC | ATTN: LEGAL DEPARTMENT | 3 LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| 5797484 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5797485 | Medline Industries, Inc. | 1 Medline Place | | | | Mundelein | Il | 60060 | |
| 5790634 | MEDLINE INDUSTRIES, INC. | MARK OLMSCHERD | 1 MEDLINE PLACE | | | MUNDELEIN | IL | 60060 | |
| 4708981 | MEDLOCK, BETTY | Redacted | | | | | | | |
| 4582714 | MEDLOCK, BRUCE J | Redacted | | | | | | | |
| 4742814 | MEDLOCK, DARIN | Redacted | | | | | | | |
| 4558257 | MEDLOCK, ELLA M | Redacted | | | | | | | |
| 4775514 | MEDLOCK, FANNIE | Redacted | | | | | | | |
| 4652542 | MEDLOCK, FUSAE | Redacted | | | | | | | |
| 4252019 | MEDLOCK, GARY M | Redacted | | | | | | | |
| 4556212 | MEDLOCK, JACQUELINE | Redacted | | | | | | | |
| 4233389 | MEDLOCK, JAMES | Redacted | | | | | | | |
| 4620015 | MEDLOCK, JOANNE | Redacted | | | | | | | |
| 4313526 | MEDLOCK, KATLYN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9493 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673690 | MEDLOCK, MABLE | Redacted | | | | | | | |
| 4621158 | MEDLOCK, MAGGIE | Redacted | | | | | | | |
| 4642635 | MEDLOCK, OLIVER | Redacted | | | | | | | |
| 4176952 | MEDLOCK, OLIVIA J | Redacted | | | | | | | |
| 4245228 | MEDLOCK, TESHARIE | Redacted | | | | | | | |
| 4530515 | MEDLOCK, TROY | Redacted | | | | | | | |
| 4188721 | MEDLYN, TAYLOR N | Redacted | | | | | | | |
| 4292123 | MEDNICK, LINDA | Redacted | | | | | | | |
| 4265264 | MEDO, GABRIEL D | Redacted | | | | | | | |
| 4682597 | MEDOFF, ALAN | Redacted | | | | | | | |
| 4183764 | MEDOFF, MARC J | Redacted | | | | | | | |
| 4853315 | MedOne LC | Redacted | | | | | | | |
| 4646025 | MEDONNE, GLORIA | Redacted | | | | | | | |
| 4173050 | MEDORS, LARA N | Redacted | | | | | | | |
| 4154937 | MEDOVAYA, INNA V | Redacted | | | | | | | |
| 4828672 | MEDOW, PAULA | Redacted | | | | | | | |
| 4863612 | MEDPORT LLC | 23 ACORN STREET 2ND FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 4800906 | MEDPORT LLC | DBA FIT & FRESH | 23 ACORN ST | | | PROVIDENCE | RI | 02903 | |
| 4709076 | MEDRANO LOPEZ, CHERI | Redacted | | | | | | | |
| 4532768 | MEDRANO- VALDEZ, ALONDRA | Redacted | | | | | | | |
| 4204375 | MEDRANO, ADRIANNA | Redacted | | | | | | | |
| 4340523 | MEDRANO, ALEJANDRA | Redacted | | | | | | | |
| 4727166 | MEDRANO, ALEX | Redacted | | | | | | | |
| 4291707 | MEDRANO, ALEXANDRA | Redacted | | | | | | | |
| 4538530 | MEDRANO, ALICIA M | Redacted | | | | | | | |
| 4162628 | MEDRANO, ALONDRA | Redacted | | | | | | | |
| 4387302 | MEDRANO, ALVARO | Redacted | | | | | | | |
| 4217246 | MEDRANO, AMANDA | Redacted | | | | | | | |
| 4332732 | MEDRANO, AMARELIZ | Redacted | | | | | | | |
| 4649530 | MEDRANO, AMELIA | Redacted | | | | | | | |
| 4666326 | MEDRANO, ANDRES | Redacted | | | | | | | |
| 4195675 | MEDRANO, ANDRES | Redacted | | | | | | | |
| 4178188 | MEDRANO, ANGELICA | Redacted | | | | | | | |
| 4787610 | Medrano, Anita | Redacted | | | | | | | |
| 4198987 | MEDRANO, ANNA M | Redacted | | | | | | | |
| 4183317 | MEDRANO, ARACELI | Redacted | | | | | | | |
| 4693534 | MEDRANO, ARMANDO | Redacted | | | | | | | |
| 4165018 | MEDRANO, BERNICE | Redacted | | | | | | | |
| 4547955 | MEDRANO, BIANKA I | Redacted | | | | | | | |
| 4316555 | MEDRANO, BRENDA Y | Redacted | | | | | | | |
| 4178123 | MEDRANO, BRIAN A | Redacted | | | | | | | |
| 4172802 | MEDRANO, BRISA | Redacted | | | | | | | |
| 4547399 | MEDRANO, BRITTANY | Redacted | | | | | | | |
| 4179417 | MEDRANO, CARLOS | Redacted | | | | | | | |
| 4177813 | MEDRANO, CELESTE | Redacted | | | | | | | |
| 4409384 | MEDRANO, CHANELLE M | Redacted | | | | | | | |
| 4547776 | MEDRANO, CHRISTIAN | Redacted | | | | | | | |
| 4206420 | MEDRANO, CHRISTIAN D | Redacted | | | | | | | |
| 4551994 | MEDRANO, CHRISTOPHER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284450 | MEDRANO, CINTHYA V | Redacted | | | | | | | |
| 4208010 | MEDRANO, COURTNEY E | Redacted | | | | | | | |
| 4157923 | MEDRANO, CRISDDY | Redacted | | | | | | | |
| 4271508 | MEDRANO, CYNTHIA | Redacted | | | | | | | |
| 4248771 | MEDRANO, CYNTHIA R | Redacted | | | | | | | |
| 4184200 | MEDRANO, DANIEL | Redacted | | | | | | | |
| 4547743 | MEDRANO, DANIELA | Redacted | | | | | | | |
| 4688366 | MEDRANO, DAVID | Redacted | | | | | | | |
| 4205885 | MEDRANO, DEIDRE | Redacted | | | | | | | |
| 4731748 | MEDRANO, DIEGO | Redacted | | | | | | | |
| 4767859 | MEDRANO, EDWARD | Redacted | | | | | | | |
| 4295308 | MEDRANO, EIBETT | Redacted | | | | | | | |
| 4590819 | MEDRANO, ELENO | Redacted | | | | | | | |
| 4410533 | MEDRANO, ELIZA | Redacted | | | | | | | |
| 4204930 | MEDRANO, ELIZABETH | Redacted | | | | | | | |
| 4545252 | MEDRANO, ELIZABETH | Redacted | | | | | | | |
| 4413574 | MEDRANO, ERICA | Redacted | | | | | | | |
| 4170409 | MEDRANO, ERICK | Redacted | | | | | | | |
| 4163036 | MEDRANO, ERIKA | Redacted | | | | | | | |
| 4734660 | MEDRANO, EVELYN | Redacted | | | | | | | |
| 4174329 | MEDRANO, IRIS | Redacted | | | | | | | |
| 4730297 | MEDRANO, ISMELDA | Redacted | | | | | | | |
| 4189684 | MEDRANO, JAMIE | Redacted | | | | | | | |
| 4213226 | MEDRANO, JESSICA | Redacted | | | | | | | |
| 4572056 | MEDRANO, JESSICA C | Redacted | | | | | | | |
| 4599856 | MEDRANO, JESUS J | Redacted | | | | | | | |
| 4554809 | MEDRANO, JOANNA | Redacted | | | | | | | |
| 4199555 | MEDRANO, JOHANNA | Redacted | | | | | | | |
| 4534047 | MEDRANO, JOHN E | Redacted | | | | | | | |
| 4177896 | MEDRANO, JORGE | Redacted | | | | | | | |
| 4538445 | MEDRANO, JOSE | Redacted | | | | | | | |
| 4200390 | MEDRANO, JOSE | Redacted | | | | | | | |
| 4207875 | MEDRANO, JOSH | Redacted | | | | | | | |
| 4696058 | MEDRANO, JUANITA | Redacted | | | | | | | |
| 4723236 | MEDRANO, JULIETA | Redacted | | | | | | | |
| 4405513 | MEDRANO, KEVIN O | Redacted | | | | | | | |
| 4150924 | MEDRANO, LANIE L | Redacted | | | | | | | |
| 4582976 | MEDRANO, LAURA L | Redacted | | | | | | | |
| 4685781 | MEDRANO, LETICIA | Redacted | | | | | | | |
| 4322397 | MEDRANO, LUCRETIA | Redacted | | | | | | | |
| 4531661 | MEDRANO, LUPITA | Redacted | | | | | | | |
| 4464135 | MEDRANO, MAKAYLA A | Redacted | | | | | | | |
| 4436561 | MEDRANO, MANUEL R | Redacted | | | | | | | |
| 4495185 | MEDRANO, MARCOS | Redacted | | | | | | | |
| 4530324 | MEDRANO, MARIA | Redacted | | | | | | | |
| 4199632 | MEDRANO, MARIANA | Redacted | | | | | | | |
| 4304425 | MEDRANO, MARIO | Redacted | | | | | | | |
| 4701874 | MEDRANO, MARIO | Redacted | | | | | | | |
| 4665498 | MEDRANO, MARTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610463 | MEDRANO, MARWIN | Redacted | | | | | | | |
| 4734357 | MEDRANO, MARY | Redacted | | | | | | | |
| 4541771 | MEDRANO, MATTHEW | Redacted | | | | | | | |
| 4184337 | MEDRANO, MICHAEL | Redacted | | | | | | | |
| 4453521 | MEDRANO, MICHELLE R | Redacted | | | | | | | |
| 4195533 | MEDRANO, NICOLAS | Redacted | | | | | | | |
| 4598663 | MEDRANO, NORMA | Redacted | | | | | | | |
| 4659889 | MEDRANO, NURIA | Redacted | | | | | | | |
| 4434110 | MEDRANO, OLIVER | Redacted | | | | | | | |
| 4642358 | MEDRANO, OMAR | Redacted | | | | | | | |
| 4757638 | MEDRANO, PATRICIA | Redacted | | | | | | | |
| 4525631 | MEDRANO, PATRICIA E | Redacted | | | | | | | |
| 4764104 | MEDRANO, PATRICIA S | Redacted | | | | | | | |
| 4535786 | MEDRANO, PENELOPE | Redacted | | | | | | | |
| 4592534 | MEDRANO, RAY | Redacted | | | | | | | |
| 4616335 | MEDRANO, RICARDO | Redacted | | | | | | | |
| 4530732 | MEDRANO, RICARDO E | Redacted | | | | | | | |
| 4633310 | MEDRANO, ROBERT | Redacted | | | | | | | |
| 4769305 | MEDRANO, ROBERTO | Redacted | | | | | | | |
| 4698971 | MEDRANO, ROSARIO | Redacted | | | | | | | |
| 4609617 | MEDRANO, ROSARIO C | Redacted | | | | | | | |
| 4789245 | Medrano, Ruben and Sandra | Redacted | | | | | | | |
| 4397043 | MEDRANO, SCOTT | Redacted | | | | | | | |
| 4573692 | MEDRANO, SOPHIA C | Redacted | | | | | | | |
| 4153699 | MEDRANO, SUSANA | Redacted | | | | | | | |
| 4183321 | MEDRANO, TATIANA | Redacted | | | | | | | |
| 4183258 | MEDRANO, TOMAS | Redacted | | | | | | | |
| 4295593 | MEDRANO, VANESSA | Redacted | | | | | | | |
| 4411074 | MEDRANO, VERONICA | Redacted | | | | | | | |
| 4154849 | MEDRANO, VICTOR A | Redacted | | | | | | | |
| 4204943 | MEDRANO, VICTOR M | Redacted | | | | | | | |
| 4610300 | MEDRANO, VIELKA | Redacted | | | | | | | |
| 4416085 | MEDRANO, YOLANDA | Redacted | | | | | | | |
| 4198810 | MEDRUD, SAMANTHA | Redacted | | | | | | | |
| 4478799 | MEDSGER, COREY | Redacted | | | | | | | |
| 4864717 | MEDSOURCE INC | 2799 TYRO RD | | | | LEXINGTON | NC | 27295 | |
| 5797486 | MEDTURN (INMAR) | 2601 Pilgram Court | | | | Winston-Salem | NC | 27106 | |
| 5790635 | MEDTURN (INMAR) | EMMA LLOYD GENERAL COUNSEL | 2601 PILGRAM COURT | | | WINSTON-SALEM | NC | 27106 | |
| 4471158 | MEDUGBON, JENNA | Redacted | | | | | | | |
| 4637556 | MEDVE, BETTY | Redacted | | | | | | | |
| 4487647 | MEDVE, REGINA | Redacted | | | | | | | |
| 4481491 | MEDVEC, JANNAH | Redacted | | | | | | | |
| 4475541 | MEDVED, JARROD A | Redacted | | | | | | | |
| 4479545 | MEDVETZ, BRITTANY | Redacted | | | | | | | |
| 4687095 | MEDVETZ, DANIELLE | Redacted | | | | | | | |
| 4482185 | MEDVETZ, RHONDA | Redacted | | | | | | | |
| 4493083 | MEDVETZ, TIFFANY | Redacted | | | | | | | |
| 4492173 | MEDVID, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556021 | MEDWINTER, AALIYAH | Redacted | | | | | | | |
| 4596661 | MEDWINTER, DEVON | Redacted | | | | | | | |
| 4418536 | MEDY, IMANI M | Redacted | | | | | | | |
| 4851932 | MEE CHO | 712 15TH ST NE | | | | Austin | MN | 55912 | |
| 4471501 | MEE, AUSTIN LEE | Redacted | | | | | | | |
| 4402505 | MEE, BRANDON | Redacted | | | | | | | |
| 4155682 | MEE, JENNA C | Redacted | | | | | | | |
| 4523138 | MEE, JOSEPH | Redacted | | | | | | | |
| 4612867 | MEECE, ARTHUR | Redacted | | | | | | | |
| 4252467 | MEECE, HEATH | Redacted | | | | | | | |
| 4612748 | MEECE, SHELIA | Redacted | | | | | | | |
| 4317571 | MEECE, VICKIE L | Redacted | | | | | | | |
| 4364440 | MEECH, CAROL | Redacted | | | | | | | |
| 4625681 | MEEGAN, JOANNE | Redacted | | | | | | | |
| 4193721 | MEEHAN, ADAM | Redacted | | | | | | | |
| 4393405 | MEEHAN, ANAIS | Redacted | | | | | | | |
| 4316848 | MEEHAN, BRANDON N | Redacted | | | | | | | |
| 4151228 | MEEHAN, CAROLE A | Redacted | | | | | | | |
| 4731760 | MEEHAN, DEBBIE | Redacted | | | | | | | |
| 4220037 | MEEHAN, DONNA | Redacted | | | | | | | |
| 4770021 | MEEHAN, FRAN | Redacted | | | | | | | |
| 4438369 | MEEHAN, JAMES E | Redacted | | | | | | | |
| 4607643 | MEEHAN, JENNIFER | Redacted | | | | | | | |
| 4253580 | MEEHAN, KEVIN | Redacted | | | | | | | |
| 4440418 | MEEHAN, KRIS | Redacted | | | | | | | |
| 4674579 | MEEHAN, LYNETTE | Redacted | | | | | | | |
| 4839899 | MEEHAN, MATTHEW | Redacted | | | | | | | |
| 4412705 | MEEHAN, MELANIE | Redacted | | | | | | | |
| 4154760 | MEEHAN, SHAWN M | Redacted | | | | | | | |
| 4341087 | MEEHAN, SHERRY | Redacted | | | | | | | |
| 4654515 | MEEHAN, TERRENCE M | Redacted | | | | | | | |
| 4442584 | MEEHAN, THOMAS G | Redacted | | | | | | | |
| 4715925 | MEEHAN, WILLIAM | Redacted | | | | | | | |
| 4687260 | MEEHL, DEWEY | Redacted | | | | | | | |
| 4705714 | MEEHL, ROBERT | Redacted | | | | | | | |
| 4616182 | MEEHLEIB, ALAN | Redacted | | | | | | | |
| 5708400 | MEEK PATSY | 7350 CREEKBROOK DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4297848 | MEEK, ALYSSA M | Redacted | | | | | | | |
| 4208555 | MEEK, AMANDA | Redacted | | | | | | | |
| 4571356 | MEEK, AYLA | Redacted | | | | | | | |
| 4456556 | MEEK, BLAISE | Redacted | | | | | | | |
| 4453165 | MEEK, BRITTNEY R | Redacted | | | | | | | |
| 4567424 | MEEK, BRYAN | Redacted | | | | | | | |
| 4273085 | MEEK, CANDY | Redacted | | | | | | | |
| 4819708 | MEEK, CAROLYN & JERE | Redacted | | | | | | | |
| 4517058 | MEEK, CHRISTIAN H | Redacted | | | | | | | |
| 4235880 | MEEK, COLE | Redacted | | | | | | | |
| 4669932 | MEEK, CRAIG | Redacted | | | | | | | |
| 4274885 | MEEK, DARSI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176377 | MEEK, HEATHER | Redacted | | | | | | | |
| 4765703 | MEEK, ISIAH J | Redacted | | | | | | | |
| 4515598 | MEEK, KAYLEE M | Redacted | | | | | | | |
| 4554161 | MEEK, KYLE A | Redacted | | | | | | | |
| 4588752 | MEEK, LEONARD | Redacted | | | | | | | |
| 4455410 | MEEK, MICHAEL A | Redacted | | | | | | | |
| 4319437 | MEEK, PATRICIA | Redacted | | | | | | | |
| 4693015 | MEEK, PAUL | Redacted | | | | | | | |
| 4299250 | MEEK, REBECCA | Redacted | | | | | | | |
| 4703359 | MEEK, ROBBIE | Redacted | | | | | | | |
| 4898420 | MEEK, ROBERT | Redacted | | | | | | | |
| 4520427 | MEEK, ROSEMARY | Redacted | | | | | | | |
| 4518184 | MEEK, SAUNDRA | Redacted | | | | | | | |
| 4376870 | MEEK, SHELBY M | Redacted | | | | | | | |
| 4720580 | MEEK, SUE | Redacted | | | | | | | |
| 4600216 | MEEK, VICKI | Redacted | | | | | | | |
| 4186399 | MEEKER, ALBERT C | Redacted | | | | | | | |
| 4461526 | MEEKER, ALEC C | Redacted | | | | | | | |
| 4472687 | MEEKER, BRIAN | Redacted | | | | | | | |
| 4725834 | MEEKER, DON | Redacted | | | | | | | |
| 4666919 | MEEKER, ELIZABETH A | Redacted | | | | | | | |
| 4192471 | MEEKER, JENNIFER K | Redacted | | | | | | | |
| 4533752 | MEEKER, LESLIE E | Redacted | | | | | | | |
| 4521708 | MEEKER, MASON R | Redacted | | | | | | | |
| 4421060 | MEEKER, RICHARD | Redacted | | | | | | | |
| 4623128 | MEEKER, RITA | Redacted | | | | | | | |
| 4159819 | MEEKER, ROBERT N | Redacted | | | | | | | |
| 4473824 | MEEKER, SAMANTHA | Redacted | | | | | | | |
| 4449850 | MEEKER, SAVANNAH | Redacted | | | | | | | |
| 4757216 | MEEKER, STEVEN | Redacted | | | | | | | |
| 4839900 | MEEKHOF CONSTRUCTION | Redacted | | | | | | | |
| 4371077 | MEEKIE, JIMMIE | Redacted | | | | | | | |
| 4225257 | MEEKINS, ANTONIO | Redacted | | | | | | | |
| 4199491 | MEEKINS, B | Redacted | | | | | | | |
| 4359181 | MEEKINS, CLAUDETTE | Redacted | | | | | | | |
| 4559277 | MEEKINS, DASHEENA | Redacted | | | | | | | |
| 4472466 | MEEKINS, DAVON | Redacted | | | | | | | |
| 4526784 | MEEKINS, JAMEYA | Redacted | | | | | | | |
| 4839901 | MEEKINS, JOHN | Redacted | | | | | | | |
| 4258930 | MEEKINS, JULIAN | Redacted | | | | | | | |
| 4734403 | MEEKINS, MARVIN | Redacted | | | | | | | |
| 4389110 | MEEKINS, PAULA F | Redacted | | | | | | | |
| 4144920 | MEEKINS, RAKINA | Redacted | | | | | | | |
| 4861777 | MEEKS & SHEPPARD | 1735 POST ROAD SUITE 4 | | | | FAIRFIELD | CT | 06824 | |
| 4819709 | MEEKS BAY FIREFIGHTERS ASSOCIATION | Redacted | | | | | | | |
| 4856380 | MEEKS DEBOUSE, SHARON | Redacted | | | | | | | |
| 4873183 | MEEKS ENVIRONMENTAL SERVICES LLC | BOBBY MEEKS ENVIRONMENTAL SERVICES | 1625 HOLMES DRIVE | | | BESSEMER | AL | 35020 | |
| 4319204 | MEEKS II, PATRICK L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811530 | MEEKS MAINTENANCE AND CONST LLC | 4000 N ROMERO RD | | | | TUCSON | AZ | 85705 | |
| 4868897 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 5708432 | MEEKS SANDRA | 1809A W GLENDA ST | | | | MILW | WI | 53205 | |
| 5708433 | MEEKS SHARON | 3456 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| 4607187 | MEEKS SR, RONALD | Redacted | | | | | | | |
| 4264288 | MEEKS, AL | Redacted | | | | | | | |
| 4303340 | MEEKS, ALEIGHA | Redacted | | | | | | | |
| 4252474 | MEEKS, ALEX | Redacted | | | | | | | |
| 4186799 | MEEKS, ALLISON J | Redacted | | | | | | | |
| 4856361 | MEEKS, ANDRENA Y. | Redacted | | | | | | | |
| 4521263 | MEEKS, AUSTIN L | Redacted | | | | | | | |
| 4593589 | MEEKS, BERN | Redacted | | | | | | | |
| 4165768 | MEEKS, BILLY | Redacted | | | | | | | |
| 4569245 | MEEKS, BRANDON W | Redacted | | | | | | | |
| 4722591 | MEEKS, BRENDA | Redacted | | | | | | | |
| 4229239 | MEEKS, CHRISTOPHER X | Redacted | | | | | | | |
| 4263427 | MEEKS, CODY | Redacted | | | | | | | |
| 4547460 | MEEKS, DAKOTA W | Redacted | | | | | | | |
| 4309570 | MEEKS, DAMON C | Redacted | | | | | | | |
| 4262165 | MEEKS, DEBORAH | Redacted | | | | | | | |
| 4624646 | MEEKS, DEXTER | Redacted | | | | | | | |
| 4318823 | MEEKS, ELIZABETH A | Redacted | | | | | | | |
| 4635457 | MEEKS, ERMA L | Redacted | | | | | | | |
| 4293111 | MEEKS, EVELYN | Redacted | | | | | | | |
| 4279310 | MEEKS, ISADORE | Redacted | | | | | | | |
| 4508692 | MEEKS, JAMES | Redacted | | | | | | | |
| 4145202 | MEEKS, JAMESON B | Redacted | | | | | | | |
| 4714568 | MEEKS, JASON | Redacted | | | | | | | |
| 4690194 | MEEKS, JENNA | Redacted | | | | | | | |
| 4258685 | MEEKS, JILLIAN | Redacted | | | | | | | |
| 4242830 | MEEKS, JOHN A | Redacted | | | | | | | |
| 4311093 | MEEKS, JOHNATTE | Redacted | | | | | | | |
| 4291883 | MEEKS, JONATHAN D | Redacted | | | | | | | |
| 4144985 | MEEKS, JOSEPH | Redacted | | | | | | | |
| 4603517 | MEEKS, JUSTIN J | Redacted | | | | | | | |
| 4296948 | MEEKS, KARL L | Redacted | | | | | | | |
| 4547561 | MEEKS, KEITH | Redacted | | | | | | | |
| 4546739 | MEEKS, KENDRA M | Redacted | | | | | | | |
| 4284843 | MEEKS, KENYETTA | Redacted | | | | | | | |
| 4217934 | MEEKS, KHALILAH | Redacted | | | | | | | |
| 4211690 | MEEKS, KHIRY | Redacted | | | | | | | |
| 4265734 | MEEKS, KIMBERLY | Redacted | | | | | | | |
| 4709096 | MEEKS, LANGE | Redacted | | | | | | | |
| 4638110 | MEEKS, LAURA | Redacted | | | | | | | |
| 4722269 | MEEKS, LINNEA | Redacted | | | | | | | |
| 4736284 | MEEKS, LISA | Redacted | | | | | | | |
| 4149687 | MEEKS, LORI J | Redacted | | | | | | | |
| 4387866 | MEEKS, LORIE | Redacted | | | | | | | |
| 4312757 | MEEKS, LYTRISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647322 | MEEKS, MAGGIE | Redacted | | | | | | | |
| 4639554 | MEEKS, MARY | Redacted | | | | | | | |
| 4205266 | MEEKS, MICHAEL R | Redacted | | | | | | | |
| 4483243 | MEEKS, NICOLE P | Redacted | | | | | | | |
| 4690865 | MEEKS, OMAR | Redacted | | | | | | | |
| 4189648 | MEEKS, REGINALD W | Redacted | | | | | | | |
| 4388149 | MEEKS, RHONDA B | Redacted | | | | | | | |
| 4585028 | MEEKS, ROBERT | Redacted | | | | | | | |
| 4619284 | MEEKS, ROBERT | Redacted | | | | | | | |
| 4749992 | MEEKS, ROBERT | Redacted | | | | | | | |
| 4727769 | MEEKS, ROBERT | Redacted | | | | | | | |
| 4719097 | MEEKS, ROBERT A | Redacted | | | | | | | |
| 4150738 | MEEKS, ROBERT B | Redacted | | | | | | | |
| 4642144 | MEEKS, SANDRA | Redacted | | | | | | | |
| 4701017 | MEEKS, SARAH | Redacted | | | | | | | |
| 4445352 | MEEKS, SHALEE S | Redacted | | | | | | | |
| 4386750 | MEEKS, SHAMISA | Redacted | | | | | | | |
| 4714060 | MEEKS, SHANA | Redacted | | | | | | | |
| 4151514 | MEEKS, SHARON L | Redacted | | | | | | | |
| 4745655 | MEEKS, STANLEY | Redacted | | | | | | | |
| 4382878 | MEEKS, TARA | Redacted | | | | | | | |
| 4267953 | MEEKS, THALIA | Redacted | | | | | | | |
| 4379480 | MEEKS, THERESA L | Redacted | | | | | | | |
| 4247316 | MEEKS, TIFFANY L | Redacted | | | | | | | |
| 4677282 | MEEKS, VINCENT | Redacted | | | | | | | |
| 4745403 | MEEKS, VIRGINIA | Redacted | | | | | | | |
| 4622816 | MEEKS, WILLIAM | Redacted | | | | | | | |
| 4586251 | MEEKS, WILLIE | Redacted | | | | | | | |
| 4477450 | MEELEY, CHRISTOPHER | Redacted | | | | | | | |
| 4449147 | MEELHUYSEN, EVELYN K | Redacted | | | | | | | |
| 4850816 | MEENA PATEL | 1464 T ST NW | | | | Washington | DC | 20009 | |
| 4566170 | MEENACH, ANITA L | Redacted | | | | | | | |
| 5708439 | MEENAL BAPAT | 635 PRAIRIE CENTER DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 4340637 | MEENAN, ETHAN | Redacted | | | | | | | |
| 4427950 | MEENAN, GLORIA A | Redacted | | | | | | | |
| 4702470 | MEENEGHAN, HONORE | Redacted | | | | | | | |
| 4566289 | MEENK, REGNA L | Redacted | | | | | | | |
| 4807190 | MEENU CREATION LLP | ANIL PESHAWARI | A-33,SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4277580 | MEER, SCOTT | Redacted | | | | | | | |
| 4705445 | MEER, SYED A | Redacted | | | | | | | |
| 4796089 | MEERA INC | DBA GOLD VALLEY | 13628 DARVALLE ST | | | CERRITOS | CA | 90703 | |
| 4257974 | MEERS, AMBER D | Redacted | | | | | | | |
| 4244339 | MEERS, CHERYL | Redacted | | | | | | | |
| 4300376 | MEERS, DAVID | Redacted | | | | | | | |
| 4318671 | MEERS, KRISTA | Redacted | | | | | | | |
| 4290774 | MEERS, RICHARD L | Redacted | | | | | | | |
| 4788560 | Meers, Tom | Redacted | | | | | | | |
| 4855787 | Meerschaert, Lawrence J. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9500 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791911 | Meerschaert, Mark & Carmen | Redacted | | | | | | | |
| 4643452 | MEESE, DAVID | Redacted | | | | | | | |
| 4887380 | MEETAL TAILOR | SEARS OPTICAL LOCATION 1044 | 46 PRINCETON PL | | | CLIFTON | NJ | 07014 | |
| 4365966 | MEETER, MARIAH R | Redacted | | | | | | | |
| 4819710 | MEETER, PEG | Redacted | | | | | | | |
| 5792816 | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | ASURE SOFTWARE | 3700 N CAPTIAL OF TEXAS HWY | SUITE 350 | | AUSTIN | TX | 78746 | |
| 4796500 | MEETPLAYLIVE LLC | 4285 SPYRES WAY | | | | MODESTO | CA | 95365 | |
| 4819711 | MEEUWSEN, JILL | Redacted | | | | | | | |
| 4274321 | MEFFERD, AMY | Redacted | | | | | | | |
| 4742210 | MEFFERD, DAVID | Redacted | | | | | | | |
| 4738272 | MEFFERD, TOM | Redacted | | | | | | | |
| 4319780 | MEFFERT, JENNA H | Redacted | | | | | | | |
| 4318831 | MEFFERT, TAMMY | Redacted | | | | | | | |
| 4574648 | MEFFORD, ANGEL | Redacted | | | | | | | |
| 4765322 | MEFFORD, ANGELIKA V | Redacted | | | | | | | |
| 4582008 | MEFFORD, JORDAN | Redacted | | | | | | | |
| 4506896 | MEFFORD, NATHAN T | Redacted | | | | | | | |
| 4568783 | MEFFORD, NICOLE | Redacted | | | | | | | |
| 4507057 | MEFFORD, TIMOTHY M | Redacted | | | | | | | |
| 4886880 | MEFL LLC | SEARS NON OPTICAL LOCATION 1082 | 204 WOODHEW | | | WACO | TX | 76712 | |
| 4890368 | MEFL, LLC. | ATTN: STEVE KEY | 204 WOODHEW RD | | | WACO | TX | 76712-6529 | |
| 4279407 | MEFTAHI, MOHAMMAD B | Redacted | | | | | | | |
| 4839902 | MEG & TOM WEITZEL | Redacted | | | | | | | |
| 4839903 | MEG BEGLEY | Redacted | | | | | | | |
| 4879001 | MEG DIVISION OF HIRSH IND | MERCHANDISING EQUIPMENT GROUP LLC | 39803 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 5797487 | MEG DIVISION OF HIRSH IND-741061 | 39803 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4839904 | MEG FRENCH | Redacted | | | | | | | |
| 4839905 | MEG LARSEN | Redacted | | | | | | | |
| 5708450 | MEG WHEELER | 22606 70TH ST | | | | MARTELLE | IA | 52305 | |
| 4885270 | MEGA BLOKS INC | PO BOX 7777-W 501826 | | | | PHILADELPHIA | PA | 19175 | |
| 4883230 | MEGA BRANDS AMERICA INC | P O BOX 823528 | | | | PHILADELPHIA | PA | 19182 | |
| 5797488 | Mega Builders LLC | 2920 C Martinsville Rd | | | | Greensboro | NC | 27408 | |
| 5792817 | MEGA BUILDERS LLC | MICHAEL P. WINSTEAD, MANAGER | 2920 C MARTINSVILLE RD | | | GREENSBORO | NC | 27408 | |
| 4803534 | MEGA FURNISHING LLC | DBA MEGA FURNISHING | 14337 DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4862011 | MEGA MOTION INC | 182 SUSQUEHANNA AVE | | | | EXETER | PA | 18643 | |
| 4800065 | MEGA PLACE ENTERPRISES CORP | DBA MEGA PLACE TOYS | 2003 STILLWELL AVE PMB G2 | | | BROOKLYN | NY | 11223 | |
| 4802919 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVENUE | SUITE 302 | | | CHICAGO | IL | 60630 | |
| 4804740 | MEGA TRADING GROUP INC | 19977 HARRISON AVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4828673 | MEGA TREND INC. | Redacted | | | | | | | |
| 4794913 | MEGA WHOLESALE | DBA BIG MIKES ELECTRONICS | 1151 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4871069 | MEGACITY FIRE & SECURITY | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| 4544556 | MEGAHAN, HAVEN C | Redacted | | | | | | | |
| 4518795 | MEGALLI, BESHOI S | Redacted | | | | | | | |
| 4518758 | MEGALLI, BOLLA | Redacted | | | | | | | |
| 4272417 | MEGALLON, JONILYNDA | Redacted | | | | | | | |
| 4649880 | MEGALLY, ADEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9501 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570656 | MEGALLY, MATHEW S | Redacted | | | | | | | |
| 4491460 | MEGALLY, TAMER | Redacted | | | | | | | |
| 4819712 | MEGAN & JOHN SULLIVAN | Redacted | | | | | | | |
| 5708464 | MEGAN BARNES | 1003 N 59TH AV W | | | | DULUTH | MN | 55807 | |
| 5708474 | MEGAN BRUNNER | 3223 GLENN ST | | | | TOLEDO | OH | 43613 | |
| 5708478 | MEGAN CONNELLY | 10115 161 FIRST ST | | | | LAKEVILLE | MN | 55044 | |
| 5708480 | MEGAN COPPENGER | 1144 MISSOURI AVE | | | | DULUTH | MN | 55811 | |
| 4819713 | MEGAN DEVLIN-PREIKSA | Redacted | | | | | | | |
| 4839906 | MEGAN KONONCHUK | Redacted | | | | | | | |
| 5708521 | MEGAN LOR | 5707 KNOX AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4819714 | MEGAN MATTHEWS DESIGN | Redacted | | | | | | | |
| 4819715 | Megan McLaughlin & Jim Wilkin | Redacted | | | | | | | |
| 5708538 | MEGAN MORFORD | 24832 FLANDERS STREET | | | | DOWAIGIC | MI | 49047 | |
| 4847699 | MEGAN NIPE | 206 TWILIGHT DR | | | | Goldsboro | NC | 27534 | |
| 5708549 | MEGAN REPPEN | 26720 121ST ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5708564 | MEGAN TATMON | 3819 RUTGERS AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5708566 | MEGAN TILBURY | 2121 121ST AVE | | | | MARIETTA | MN | 56257 | |
| 5708567 | MEGAN VALENTINE | 1811 ALLEGAN ST | | | | SAGINAW | MI | 44860 | |
| 5708580 | MEGAN YORK | 216 NORTH COLLEGE STREET | | | | MARTINSBURG | WV | 25401 | |
| 4784745 | MEGAPATH | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4875228 | MEGAPATH CORPORATION | DET 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4806765 | MEGAPRO MARKETING USA INC | 250 H STREET #553 | | | | BLAINE | WA | 98230 | |
| 4315942 | MEGARGEL, HAROLD B | Redacted | | | | | | | |
| 4332585 | MEGAS, NICHOLAS A | Redacted | | | | | | | |
| 4839907 | MEGAS, SUSAN | Redacted | | | | | | | |
| 4872485 | MEGATECH INTERNATIONAL INC | AMERICAS HOBBY CENTER | 8300 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4880058 | MEGATOYS | P C WOO | P O BOX 80113 | | | CITY OF INDUSTRY | CA | 91716 | |
| 4839908 | MEGATREND INC. | Redacted | | | | | | | |
| 4795478 | MEGATRONIX | DBA CAR ALARM DEPOT | 9428 ETON AVE STE I | | | CHATSWORTH | CA | 91311 | |
| 4886343 | MEGCOS TOY COMPANY LTD | ROOM 802 WEST WING TSIMSHATSUI CTR | 66 MODY ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |
| 4747298 | MEGEATH, MICHAEL A | Redacted | | | | | | | |
| 4211592 | MEGERDICHIAN, ALMA | Redacted | | | | | | | |
| 4180549 | MEGERDICHIAN, COLLETE R | Redacted | | | | | | | |
| 4862973 | MEGERDITCH H OVAYAN | 2100 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4636773 | MEGERLE, TIM | Redacted | | | | | | | |
| 4405773 | MEGGETT JR, TEREK S | Redacted | | | | | | | |
| 4635222 | MEGGINSON, MICHAEL | Redacted | | | | | | | |
| 4346495 | MEGGINSON, QWASHAY T | Redacted | | | | | | | |
| 5708596 | MEGGS CATHERINE | 2505 ROWELL ST | | | | MOBILE | AL | 36606 | |
| 4708502 | MEGGS, DAVID | Redacted | | | | | | | |
| 4192357 | MEGGS, MONAY | Redacted | | | | | | | |
| 4289088 | MEGGS, WINFIELD R | Redacted | | | | | | | |
| 5708598 | MEGHA MARIAPRAGASAM | 4101 INNOVATOR DR APT 605 | | | | SACRAMENTO | CA | 95834 | |
| 4839909 | MEGHAN FITZGERALD | Redacted | | | | | | | |
| 5708603 | MEGHAN HARRIS | 6 BELMONT TER | | | | CUMBERLAND | RI | 02864 | |
| 5708616 | MEGHANN GARRETT | 5220 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 4205061 | MEGHAPARA, SHEELA B | Redacted | | | | | | | |
| 4638428 | MEGHIE, HYACINTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855406 | Meghji, Moshin Y. | Redacted | | | | | | | |
| 4560215 | MEGHNEM, RACHID | Redacted | | | | | | | |
| 4440338 | MEGHOO, MATTHEW N | Redacted | | | | | | | |
| 4173190 | MEGIA, MICHELLE S | Redacted | | | | | | | |
| 4654635 | MEGILL, SARAH | Redacted | | | | | | | |
| 4565022 | MEGILL, SHANTEL L | Redacted | | | | | | | |
| 4471713 | MEGINESS, EVA | Redacted | | | | | | | |
| 4494332 | MEGINESS, KELLI | Redacted | | | | | | | |
| 4702700 | MEGINLEY, MICHAEL | Redacted | | | | | | | |
| 4291274 | MEGINNES, CASEY K | Redacted | | | | | | | |
| 4313581 | MEGINNES, NATHANIEL R | Redacted | | | | | | | |
| 4354329 | MEGIVERON, HAILEY | Redacted | | | | | | | |
| 4617866 | MEGLIORINO, CAESAR | Redacted | | | | | | | |
| 4410404 | MEGLIORINO, KENNETH G | Redacted | | | | | | | |
| 4718269 | MEGNA, GEORGE P | Redacted | | | | | | | |
| 4828674 | MEGNA, SCOTT & MELISSA | Redacted | | | | | | | |
| 4342349 | MEGNIKPA, LOETITIA | Redacted | | | | | | | |
| 4448038 | MEGO, OLIVIA | Redacted | | | | | | | |
| 4480884 | MEGOTZ, TIFFANY | Redacted | | | | | | | |
| 4678493 | MEGRELIS, EMMANUEL | Redacted | | | | | | | |
| 4420195 | MEGRET, MILEIDIS | Redacted | | | | | | | |
| 4469665 | MEGRUE, SEAN | Redacted | | | | | | | |
| 4805221 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92614 | |
| 5797489 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92618 | |
| 5797490 | MEGUIARS INC EMP | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5842953 | Meguiar's, Inc. | c/o Barnes & Thornburg, LLP | Attn: Christpoher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 5842953 | Meguiar's, Inc. | Gustavo Ceccato | 3M Center, 224-5S-26 | 2501 Hudson Road, Building 224 | | St. Paul | MN | 55144 | |
| 5842351 | Meguiar's, Inc. | Redacted | | | | | | | |
| 4819716 | MEGUMI & KEVIN SCHAAF | Redacted | | | | | | | |
| 4560572 | MEGY, CHRISTIANE | Redacted | | | | | | | |
| 4514554 | MEH, LEE | Redacted | | | | | | | |
| 4146606 | MEHAFFEY, ANITA D | Redacted | | | | | | | |
| 4567208 | MEHAFFEY, RAYMOND C | Redacted | | | | | | | |
| 4446084 | MEHAFFEY, TERESA H | Redacted | | | | | | | |
| 4249695 | MEHAFFY, SHANE | Redacted | | | | | | | |
| 4792603 | Mehalchick, Gertrude | Redacted | | | | | | | |
| 4340895 | MEHALKO, JONATHAN | Redacted | | | | | | | |
| 4236610 | MEHALKO, WENDI A | Redacted | | | | | | | |
| 4360011 | MEHAN, AMANDA K | Redacted | | | | | | | |
| 4828675 | MEHAN,TARYN | Redacted | | | | | | | |
| 4407304 | MEHANNI, MAISA M | Redacted | | | | | | | |
| 4369396 | MEHANOVIC, ADIN A | Redacted | | | | | | | |
| 4588233 | MEHAR, BASHIR | Redacted | | | | | | | |
| 4485425 | MEHARRY, KATHLEEN M | Redacted | | | | | | | |
| 4278825 | MEHARRY-JONES, HATTIE R | Redacted | | | | | | | |
| 4310153 | MEHAS, NICOLETTE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177588 | MEHBOOB, NIMRA | Redacted | | | | | | | |
| 4398313 | MEHDI, MARYA | Redacted | | | | | | | |
| 4435290 | MEHDI, MOHAMED A | Redacted | | | | | | | |
| 4357577 | MEHDI, SHIHAB | Redacted | | | | | | | |
| 4172644 | MEHDIPOUR, FARID | Redacted | | | | | | | |
| 4194205 | MEHDIZADEH, PARISA | Redacted | | | | | | | |
| 4839910 | MEHECH, FRANCHISCO | Redacted | | | | | | | |
| 4690445 | MEHEDI, IMAM | Redacted | | | | | | | |
| 4552957 | MEHERETU, MANAYE M | Redacted | | | | | | | |
| 4278014 | MEHIC, EMIR E | Redacted | | | | | | | |
| 4521110 | MEHIC, NADA | Redacted | | | | | | | |
| 4428853 | MEHIC, SAMRA | Redacted | | | | | | | |
| 4374019 | MEHIC, SEDIN | Redacted | | | | | | | |
| 4282563 | MEHILOS, TERESA | Redacted | | | | | | | |
| 4224023 | MEHL, EDWARD T | Redacted | | | | | | | |
| 4590808 | MEHL, FREDERICK | Redacted | | | | | | | |
| 4568056 | MEHL, LAURA M | Redacted | | | | | | | |
| 4443624 | MEHL, LINDSEY | Redacted | | | | | | | |
| 4765362 | MEHL, RICHARD | Redacted | | | | | | | |
| 4291506 | MEHL, SUSAN D | Redacted | | | | | | | |
| 4758719 | MEHL, SUZETTE | Redacted | | | | | | | |
| 4389051 | MEHL, VICTORIA L | Redacted | | | | | | | |
| 4261010 | MEHLBERG, MATT | Redacted | | | | | | | |
| 4453613 | MEHLER, ROBERT G | Redacted | | | | | | | |
| 4728418 | MEHLERT, JOHN | Redacted | | | | | | | |
| 5708629 | MEHLFELDER PATRICK | 516 E SOUTH | | | | CORDELL | OK | 73632 | |
| 4178577 | MEHLHOPE, KAITLIN | Redacted | | | | | | | |
| 4478049 | MEHLHORN, RYAN | Redacted | | | | | | | |
| 4601834 | MEHLING, JEFF D | Redacted | | | | | | | |
| 4609871 | MEHLING, NANCY | Redacted | | | | | | | |
| 4395553 | MEHLMAN JR, HARRY F | Redacted | | | | | | | |
| 4449455 | MEHLMAN, GREGORY A | Redacted | | | | | | | |
| 5708630 | MEHLTRETTER AMY | 5445 N TERRA DR | | | | MILTON | WI | 53563 | |
| 4366692 | MEHLUM-WAGNER, MACIE C | Redacted | | | | | | | |
| 4239793 | MEHMED, JANET M | Redacted | | | | | | | |
| 4314825 | MEHMEDI, GYPSY A | Redacted | | | | | | | |
| 4223299 | MEHMEDOVIC, ADMIR | Redacted | | | | | | | |
| 4543688 | MEHMEDOVIC, ALBIN | Redacted | | | | | | | |
| 4273098 | MEHMEDOVIC, AMRA | Redacted | | | | | | | |
| 4168016 | MEHMEDOVIC, RAZA | Redacted | | | | | | | |
| 4436656 | MEHMEDOVIC, SADINA | Redacted | | | | | | | |
| 4846120 | MEHMET BOZ | 2222 POSTOAK CT | | | | San Antonio | TX | 78248 | |
| 4393919 | MEHMETI, MERVETE | Redacted | | | | | | | |
| 4553043 | MEHMOOD, SAAD B | Redacted | | | | | | | |
| 4689224 | MEHMOOD, TARIQ | Redacted | | | | | | | |
| 4437717 | MEHNAZ, ANITA | Redacted | | | | | | | |
| 4276562 | MEHNER, THERESA R | Redacted | | | | | | | |
| 4442625 | MEHNERT, CARLIE | Redacted | | | | | | | |
| 4452091 | MEHNERT, TIFFANI J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4482358 | MEHOK, DARLENE J | Redacted | | | | | | | |
| 4471683 | MEHOK, DARWIN | Redacted | | | | | | | |
| 4460654 | MEHOK, ROBERT P | Redacted | | | | | | | |
| 4480670 | MEHOLICK, REBECCA E | Redacted | | | | | | | |
| 4210016 | MEHR, HOSSEIN | Redacted | | | | | | | |
| 4520480 | MEHR, JONATHAN P | Redacted | | | | | | | |
| 4839911 | MEHR, MICHAEL | Redacted | | | | | | | |
| 4839912 | MEHR, MICHAEL & CHERYL | Redacted | | | | | | | |
| 4173246 | MEHR, WAKIL A | Redacted | | | | | | | |
| 4532945 | MEHRA, RAHEE | Redacted | | | | | | | |
| 4610420 | MEHRA, SANJEEV A | Redacted | | | | | | | |
| 4565873 | MEHRABI, MARZIEH | Redacted | | | | | | | |
| 4560956 | MEHRABUDDIN, JAVID | Redacted | | | | | | | |
| 4378579 | MEHRABY, AZIZ | Redacted | | | | | | | |
| 4549006 | MEHRAEIN, MAHNAZ | Redacted | | | | | | | |
| 5797492 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn: Mike Kohen, Manager | 1500 W. Chestnut Street | | | Washington | PA | 15301 | |
| 5797491 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn: Mehran Kohansieh a/k/a Mike Kohan, Manager | 1010 Northern Blvd., Suite 212 | | | Great Neck | NY | 11021 | |
| 5788483 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | ATTN: MEHRAN KOHANSIEH A/K/A MIKE KOHAN, MANAGER | 1010 NORTHERN BLVD., SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4854629 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | BERKSHIRE MALL REALTY HOLDING LLC | C/O KOHAN INVESTMENT GROUP | ATTN: MIKE KOHEN | 1010 N. BOULEVARD, SUITE 212 | GREAT NECK | NY | 11021 | |
| 4854165 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | JASPER MALL REALTY HOLDING LLC | C/O KOHEN REALTY GROUP | 1010 NORTHERN BLVD. | SUITE 212 | GREAT NECK | NY | 11021 | |
| 5791249 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MIKE KOHEN / MIKE KOHAN | ATTN: MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | | WASHINGTON | PA | 15301 | |
| 4855084 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | WASHINGTON CROWN CENTER REALTY HOLDING LLC | C/O WASHINGTON CROWN CENTER MANAGEMENT OFFICE | ATTN: MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 4819717 | MEHRAN, ALEXANDER | Redacted | | | | | | | |
| 4232327 | MEHRAN, MANIRA | Redacted | | | | | | | |
| 4291769 | MEHRANFAR, AMIR | Redacted | | | | | | | |
| 4685905 | MEHRING, DEAN | Redacted | | | | | | | |
| 4866940 | MEHRINGER PLUMBING & HEATING | 402 MCRILLUS ST PO BOX 866 | | | | JASPER | IN | 47547 | |
| 4310590 | MEHRINGER, KARA E | Redacted | | | | | | | |
| 4311846 | MEHRINGER, MAKENZIE M | Redacted | | | | | | | |
| 4706873 | MEHRKENS, JILL M | Redacted | | | | | | | |
| 4557281 | MEHRMANESH, MAHMOUD | Redacted | | | | | | | |
| 4743128 | MEHROTRA, ANIL | Redacted | | | | | | | |
| 4295060 | MEHROTRA, NOOPUR | Redacted | | | | | | | |
| 4321916 | MEHROTRA, RASHMI | Redacted | | | | | | | |
| 4707277 | MEHRPOUYAN, MAJID | Redacted | | | | | | | |
| 4371751 | MEHRSHEIKH, CAMRAN | Redacted | | | | | | | |
| 4422467 | MEHSIN, IBRAHIM | Redacted | | | | | | | |
| 4803349 | MEHTA INVESTMENTS LTD | DBA WEST OAKS MALL | 6701 TRES LAGUNAS DRIVE | ATTN AR WEST OAKS MALL | | HOUSTON | TX | 77083 | |
| 4855226 | MEHTA INVESTMENTS, LTD. | C/O MEHTA MANAGEMENT LLC | 6701 TRES LAGUNAS DRIVE | | | HOUSTON | TX | 77083 | |
| 4569055 | MEHTA, AASHIMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437737 | MEHTA, ADITYA | Redacted | | | | | | | |
| 4435940 | MEHTA, AMIT | Redacted | | | | | | | |
| 4282965 | MEHTA, ANKUR | Redacted | | | | | | | |
| 4282926 | MEHTA, ASHAY | Redacted | | | | | | | |
| 4684806 | MEHTA, ASHOK | Redacted | | | | | | | |
| 4692571 | MEHTA, CHETAN | Redacted | | | | | | | |
| 4426455 | MEHTA, CHIRAG | Redacted | | | | | | | |
| 4785113 | Mehta, Daksha | Redacted | | | | | | | |
| 4333304 | MEHTA, DAKSHABEN | Redacted | | | | | | | |
| 4329554 | MEHTA, DEVIKA G | Redacted | | | | | | | |
| 4299609 | MEHTA, DHARA | Redacted | | | | | | | |
| 4288733 | MEHTA, DIMPLE | Redacted | | | | | | | |
| 4396430 | MEHTA, DINA | Redacted | | | | | | | |
| 4309138 | MEHTA, GITA | Redacted | | | | | | | |
| 4299674 | MEHTA, HIRAL | Redacted | | | | | | | |
| 4403657 | MEHTA, JASON | Redacted | | | | | | | |
| 4770285 | MEHTA, JAY | Redacted | | | | | | | |
| 4174766 | MEHTA, JAY N | Redacted | | | | | | | |
| 4553122 | MEHTA, JORDAN | Redacted | | | | | | | |
| 4405668 | MEHTA, KANCHAN | Redacted | | | | | | | |
| 4595035 | MEHTA, KETKI | Redacted | | | | | | | |
| 4282289 | MEHTA, KHIM S | Redacted | | | | | | | |
| 4570502 | MEHTA, KULEEN | Redacted | | | | | | | |
| 4290811 | MEHTA, MAULIN | Redacted | | | | | | | |
| 4400751 | MEHTA, MAYABEN J | Redacted | | | | | | | |
| 4717443 | MEHTA, MEENA | Redacted | | | | | | | |
| 4296805 | MEHTA, MEENA R | Redacted | | | | | | | |
| 4441328 | MEHTA, MEHEK | Redacted | | | | | | | |
| 4204724 | MEHTA, MINAL A | Redacted | | | | | | | |
| 4291019 | MEHTA, NEEMA S | Redacted | | | | | | | |
| 4288842 | MEHTA, NISHITA S | Redacted | | | | | | | |
| 4405545 | MEHTA, PALAK S | Redacted | | | | | | | |
| 4206733 | MEHTA, PARTH | Redacted | | | | | | | |
| 4789870 | Mehta, Pratik & Shruti | Redacted | | | | | | | |
| 4297643 | MEHTA, PRIT | Redacted | | | | | | | |
| 4455457 | MEHTA, RAKSHA | Redacted | | | | | | | |
| 4251591 | MEHTA, RANNABEN | Redacted | | | | | | | |
| 4787584 | Mehta, Riyaz | Redacted | | | | | | | |
| 4787585 | Mehta, Riyaz | Redacted | | | | | | | |
| 4203577 | MEHTA, ROBIN | Redacted | | | | | | | |
| 4295342 | MEHTA, SAGAR | Redacted | | | | | | | |
| 4222297 | MEHTA, SAGAR | Redacted | | | | | | | |
| 4324720 | MEHTA, SANGEETA | Redacted | | | | | | | |
| 4432088 | MEHTA, SARABJIT | Redacted | | | | | | | |
| 4674838 | MEHTA, SATISH | Redacted | | | | | | | |
| 4287490 | MEHTA, SHITAL R | Redacted | | | | | | | |
| 4606848 | MEHTA, SHOBHANA | Redacted | | | | | | | |
| 4606847 | MEHTA, SHOBHANA | Redacted | | | | | | | |
| 4542799 | MEHTA, SNIGDHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218859 | MEHTA, SUDHA | Redacted | | | | | | | |
| 4733031 | MEHTA, SWAIR | Redacted | | | | | | | |
| 4460104 | MEHTA, TAPESHWARI | Redacted | | | | | | | |
| 4407351 | MEHTA, TARAK | Redacted | | | | | | | |
| 4390440 | MEHTA, TRUPTI P | Redacted | | | | | | | |
| 4769894 | MEHTA, TRUSHNA | Redacted | | | | | | | |
| 4432388 | MEHTA, VARUN | Redacted | | | | | | | |
| 4723808 | MEHTA, YATIN | Redacted | | | | | | | |
| 4819718 | MEHTAB KHAN | Redacted | | | | | | | |
| 4418254 | MEHU, MAMIE | Redacted | | | | | | | |
| 4756846 | MEHU, MARLENE | Redacted | | | | | | | |
| 4251380 | MEHU, NOE | Redacted | | | | | | | |
| 4685226 | MEHU, REGINALD | Redacted | | | | | | | |
| 4801024 | MEI DODSON | DBA HEALTHMATEFOREVER | 8901 WASHINGTON STREET | | | KANSAS CITY | MO | 64131 | |
| 4839913 | MEI RESIDENCE KITCHEN | Redacted | | | | | | | |
| 4708526 | MEI, BAIGEN | Redacted | | | | | | | |
| 4437413 | MEI, EVAN | Redacted | | | | | | | |
| 4588122 | MEI, MICHAEL | Redacted | | | | | | | |
| 4839914 | MEI, NICOLE | Redacted | | | | | | | |
| 4401272 | MEI, VINCENT | Redacted | | | | | | | |
| 4612612 | MEI, WEN | Redacted | | | | | | | |
| 4819719 | MEIBERGEN, JUNE | Redacted | | | | | | | |
| 4645438 | MEIDEL, KAREN | Redacted | | | | | | | |
| 4435851 | MEIDER, LENYA A | Redacted | | | | | | | |
| 4217827 | MEIDINGER, CARA M | Redacted | | | | | | | |
| 4407651 | MEIDLING, MATTHEW R | Redacted | | | | | | | |
| 4214490 | MEIDROTH, MICHAEL S | Redacted | | | | | | | |
| 4883142 | MEIER OIL SERVICE INC | P O BOX 8 | | | | ASHKUM | IL | 60911 | |
| 4864984 | MEIER PLUMBING & HEATING COMPANY | 293 JUNCTION STREET | | | | WINONA | MN | 55987 | |
| 4208663 | MEIER, ASHLEE N | Redacted | | | | | | | |
| 4485009 | MEIER, BLAIR A | Redacted | | | | | | | |
| 4187447 | MEIER, BRENNA R | Redacted | | | | | | | |
| 4582322 | MEIER, BRITTNEY | Redacted | | | | | | | |
| 4602207 | MEIER, CHRIS | Redacted | | | | | | | |
| 4536226 | MEIER, CHRISTOPHER | Redacted | | | | | | | |
| 4447608 | MEIER, COURTNEY P | Redacted | | | | | | | |
| 4471925 | MEIER, CYNTHIA | Redacted | | | | | | | |
| 4305832 | MEIER, DAVID A | Redacted | | | | | | | |
| 4819720 | MEIER, DIANE | Redacted | | | | | | | |
| 4249776 | MEIER, DIANNAH R | Redacted | | | | | | | |
| 4563748 | MEIER, FRANK J | Redacted | | | | | | | |
| 4819721 | MEIER, HOLLIE | Redacted | | | | | | | |
| 4371453 | MEIER, JOANN C | Redacted | | | | | | | |
| 4574528 | MEIER, KEVIN | Redacted | | | | | | | |
| 4421310 | MEIER, KEVIN W | Redacted | | | | | | | |
| 4819722 | MEIER, LINDA & LEE | Redacted | | | | | | | |
| 4306843 | MEIER, LOUIS | Redacted | | | | | | | |
| 4662540 | MEIER, LUVERNE | Redacted | | | | | | | |
| 4239769 | MEIER, MARK R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413774 | MEIER, MATTHEW | Redacted | | | | | | | |
| 4737140 | MEIER, MATTHEW | Redacted | | | | | | | |
| 4788033 | Meier, Maude | Redacted | | | | | | | |
| 4474200 | MEIER, NATHAN T | Redacted | | | | | | | |
| 4628104 | MEIER, NOELLYN | Redacted | | | | | | | |
| 4458822 | MEIER, PATRICIA | Redacted | | | | | | | |
| 4450135 | MEIER, PATRICK L | Redacted | | | | | | | |
| 4682414 | MEIER, PERRY E. (PECK) | Redacted | | | | | | | |
| 4174753 | MEIER, PHILIP J | Redacted | | | | | | | |
| 4819723 | MEIER, RICHARD & SUE | Redacted | | | | | | | |
| 4210370 | MEIER, ROBERT | Redacted | | | | | | | |
| 4596767 | MEIER, ROGER | Redacted | | | | | | | |
| 4731606 | MEIER, TARYN | Redacted | | | | | | | |
| 4819724 | MEIER,DANE | Redacted | | | | | | | |
| 4791247 | Meierbachtol, Teresita | Redacted | | | | | | | |
| 4234387 | MEIERDIERCKS, PIERSON | Redacted | | | | | | | |
| 4270721 | MEIERDIERCKS, TRACY | Redacted | | | | | | | |
| 4762247 | MEIERHOFF, AMANDA | Redacted | | | | | | | |
| 4423562 | MEIERJURGEN, ADAM | Redacted | | | | | | | |
| 4612367 | MEIERS, PAULA | Redacted | | | | | | | |
| 4474791 | MEIERS, TOM | Redacted | | | | | | | |
| 4311873 | MEIGGS, ALEC | Redacted | | | | | | | |
| 4223832 | MEIGHAN, DAWN | Redacted | | | | | | | |
| 4694024 | MEIGHAN, JULIET | Redacted | | | | | | | |
| 4217048 | MEIGHAN, KRYSTAL | Redacted | | | | | | | |
| 4432455 | MEIGHAN, SHANNA L | Redacted | | | | | | | |
| 4457884 | MEIGHEN, JEMMA J | Redacted | | | | | | | |
| 4763148 | MEIGHEN, TJADER | Redacted | | | | | | | |
| 4738444 | MEIGS, HEIDI | Redacted | | | | | | | |
| 4628405 | MEIGS, VERNIA | Redacted | | | | | | | |
| 4409525 | MEIHLS, KRYSTAL | Redacted | | | | | | | |
| 4808777 | MEIJER STORES LP | 2929 WALKER AVE., N.W. | ATTN: REAL ESTATE DEPARTMENT | | | GRAND RAPIDS | MI | 49544 | |
| 4780185 | MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 4745299 | MEIJER, MARK | Redacted | | | | | | | |
| 4360282 | MEIJER, NATHANIEL | Redacted | | | | | | | |
| 4804876 | MEIJI C TRUONG | DBA RANGEHOODDIRECTBUY | 309 N HARBOR BLVD | | | SANTA ANA | CA | 92703 | |
| 4801516 | MEIJUAN XU | DBA A P S G | 12523 LIMONITE AVE STE 440-220 | | | MIRA LOMA | CA | 91752 | |
| 4272339 | MEIKA, CHARLOTTE | Redacted | | | | | | | |
| 4207165 | MEIKEL, EMILY | Redacted | | | | | | | |
| 4294782 | MEIKLE, AARON | Redacted | | | | | | | |
| 4265266 | MEIKLE, BRIDGETT C | Redacted | | | | | | | |
| 4773638 | MEIKLE, KAREN | Redacted | | | | | | | |
| 4839915 | MEIKLE, KERRY & RODERICK | Redacted | | | | | | | |
| 4222036 | MEIKLEM, MARIAH | Redacted | | | | | | | |
| 4623735 | MEIL, JULIA | Redacted | | | | | | | |
| 4756294 | MEILAK, INEZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347868 | MEILE, SAMANTHA | Redacted | | | | | | | |
| 4558941 | MEILHAC, ALEXA R | Redacted | | | | | | | |
| 4657699 | MEILI, EUGENE | Redacted | | | | | | | |
| 4693853 | MEILICH, AARON | Redacted | | | | | | | |
| 4819725 | MEILING LEE | Redacted | | | | | | | |
| 4819726 | MEILING, MADYLON | Redacted | | | | | | | |
| 4474731 | MEILMAN, SCOTT M | Redacted | | | | | | | |
| 4819727 | MEIMEI HUBER | Redacted | | | | | | | |
| 4589156 | MEIN, FRED K | Redacted | | | | | | | |
| 4428432 | MEIN, TAMARA L | Redacted | | | | | | | |
| 4173523 | MEIN, TYNNESE R | Redacted | | | | | | | |
| 4304445 | MEINCZINGER, ALLISON G | Redacted | | | | | | | |
| 4360578 | MEINDERS, BEVERLY | Redacted | | | | | | | |
| 4710322 | MEINDERS, KAY | Redacted | | | | | | | |
| 4428410 | MEINDL, AMBER | Redacted | | | | | | | |
| 4241236 | MEINE, MATTHEW | Redacted | | | | | | | |
| 5427209 | MEINECKE EARL PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES SYNODINOS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4853426 | Meineke | Attn: Robert Pueblo | 6249 South River Bluffs Road | | | Murray | UT | 84123 | |
| 4807801 | MEINEKE | Redacted | | | | | | | |
| 4808484 | MEINEKE AUTO CARE CENTER | 2445 HUGHES DR | | | | COLLEGEVILLE | SC | 29435 | |
| 4824808 | MEINEKE SHERRY | Redacted | | | | | | | |
| 4761185 | MEINEKE, EMMA | Redacted | | | | | | | |
| 4574924 | MEINEL, ANGELIQUE J | Redacted | | | | | | | |
| 4616328 | MEINELT, DAVID | Redacted | | | | | | | |
| 4740731 | MEINEN, CHERIE | Redacted | | | | | | | |
| 4611613 | MEINEN, JANE | Redacted | | | | | | | |
| 4287107 | MEINER, BRANDI J | Redacted | | | | | | | |
| 4407835 | MEINERO, BRUNO | Redacted | | | | | | | |
| 4321355 | MEINERS, DEMITRY | Redacted | | | | | | | |
| 4648406 | MEINERS, LINDSAY S | Redacted | | | | | | | |
| 4274848 | MEINERS, SUSAN J | Redacted | | | | | | | |
| 4752852 | MEINERT, BONNIE | Redacted | | | | | | | |
| 4586392 | MEINERT, BONNIE | Redacted | | | | | | | |
| 4839916 | MEINERT, TIM | Redacted | | | | | | | |
| 4482202 | MEINHARDT, DANIEL | Redacted | | | | | | | |
| 4677512 | MEINHARDT, PHIL | Redacted | | | | | | | |
| 4284659 | MEINHARDT, TANYA C | Redacted | | | | | | | |
| 4261927 | MEINHEIT, SYLVIA | Redacted | | | | | | | |
| 4679621 | MEINHOLD, ALVIN | Redacted | | | | | | | |
| 4256846 | MEINHOLD, INGRID S | Redacted | | | | | | | |
| 4819728 | MEINIG, TINA | Redacted | | | | | | | |
| 4462157 | MEININGER, LUCAS | Redacted | | | | | | | |
| 4179329 | MEINTS, MICHAEL | Redacted | | | | | | | |
| 4546011 | MEINTS, MICHAEL | Redacted | | | | | | | |
| 4571600 | MEIPEL, MIWIRINA W | Redacted | | | | | | | |
| 4269317 | MEIPEL, WILLYPERT | Redacted | | | | | | | |
| 4795648 | MEIR AVITAN | DBA YUKA | 1815 NE 144 ST #2 | | | NORTH MIAMI | FL | 33181 | |
| 4802370 | MEIR BEAUTY INC | DBA PRESTIGE VAPES | 5780 SW 25TH ST STE 8 | | | WEST PARK | FL | 33023 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839917 | MEIR DERHY | Redacted | | | | | | | |
| 4350967 | MEIR, ELAINE M | Redacted | | | | | | | |
| 4246074 | MEIRELES JR, JUAN | Redacted | | | | | | | |
| 4828676 | MEIRI,ELANA | Redacted | | | | | | | |
| 4695139 | MEIRSOHN, RITA G | Redacted | | | | | | | |
| 4695138 | MEIRSOHN, RITA G | Redacted | | | | | | | |
| 4360877 | MEIRTHEW, CLARISSA E | Redacted | | | | | | | |
| 4559187 | MEIS, ANTHONY J | Redacted | | | | | | | |
| 4560115 | MEIS, MICHAEL J | Redacted | | | | | | | |
| 4371502 | MEIS, NICOLE M | Redacted | | | | | | | |
| 4353181 | MEISCH, AMY S | Redacted | | | | | | | |
| 4422348 | MEISCH, KYLA E | Redacted | | | | | | | |
| 4574562 | MEISE, ANABELLE | Redacted | | | | | | | |
| 4601893 | MEISE, LISA | Redacted | | | | | | | |
| 4486348 | MEISEL, LORI J | Redacted | | | | | | | |
| 4169080 | MEISENBACH, JAMES | Redacted | | | | | | | |
| 4665340 | MEISENHEIMER, CARTER | Redacted | | | | | | | |
| 4569486 | MEISENHEIMER, GAY | Redacted | | | | | | | |
| 4254810 | MEISENHEIMER, JONATHAN A | Redacted | | | | | | | |
| 4315326 | MEISENZAHL, LYNN M | Redacted | | | | | | | |
| 4471247 | MEISER, ANNA MARIE | Redacted | | | | | | | |
| 4648622 | MEISER, GRACE H | Redacted | | | | | | | |
| 4455235 | MEISER-SMITH, ANGELA L | Redacted | | | | | | | |
| 4599302 | MEISINGER, RICHARD A | Redacted | | | | | | | |
| 4858834 | MEISLER TRAILER RENTAL INC | 1103 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 4819729 | MEISLICH, NORM | Redacted | | | | | | | |
| 4795909 | MEISLIN CNY SALES INC | DBA MEISLIN CNY SALES INC | 143 CENTRAL AVE | | | ILION | NY | 13357 | |
| 4529375 | MEISLOHN-FERGUSON, MARIA | Redacted | | | | | | | |
| 4690656 | MEISNER, CELINA | Redacted | | | | | | | |
| 4467398 | MEISNER, RICHARD J | Redacted | | | | | | | |
| 4221809 | MEISNER, ZACHARY | Redacted | | | | | | | |
| 4193529 | MEISNER-JONES, KERRI | Redacted | | | | | | | |
| 4688857 | MEISSENBURG, JESSICA | Redacted | | | | | | | |
| 4292068 | MEISSLER, BRENDA M | Redacted | | | | | | | |
| 4194037 | MEISSNER, JUSTIN | Redacted | | | | | | | |
| 4819730 | MEISSNER, PAM AND GARY | Redacted | | | | | | | |
| 4398043 | MEISSNER, REBECCA | Redacted | | | | | | | |
| 4367854 | MEISSNER, RICHARD A | Redacted | | | | | | | |
| 4665635 | MEISSNER, SUSAN | Redacted | | | | | | | |
| 4859661 | MEISTER HARDWARE INC | 12441 S MINGES RD | | | | BATTLE CREEK | MI | 49015 | |
| 4573681 | MEISTER, BROOKE | Redacted | | | | | | | |
| 4365048 | MEISTER, DOUGLAS L | Redacted | | | | | | | |
| 4450106 | MEISTER, HEIDI | Redacted | | | | | | | |
| 4225779 | MEISTER, JESSICA A | Redacted | | | | | | | |
| 4658894 | MEISTER, LORRAINE | Redacted | | | | | | | |
| 4444973 | MEISTER, MICHAEL W | Redacted | | | | | | | |
| 4391823 | MEISTER, MORGAN | Redacted | | | | | | | |
| 4279382 | MEISTER, NICHOLAS A | Redacted | | | | | | | |
| 4517170 | MEISTER, RICKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793216 | Meister, Stacy | Redacted | | | | | | | |
| 4593848 | MEISTICKLE, TERESA B | Redacted | | | | | | | |
| 4228196 | MEITIN, DOUGLAS M | Redacted | | | | | | | |
| 4220928 | MEITLER, WILLIAM | Redacted | | | | | | | |
| 4576603 | MEITNER, JOANNE M | Redacted | | | | | | | |
| 4819731 | MEITZ, MELINDA | Redacted | | | | | | | |
| 4211628 | MEITZENHEIMER, SILVIA E | Redacted | | | | | | | |
| 4625901 | MEITZER, FRANCES | Redacted | | | | | | | |
| 4213839 | MEITZLER, ASHLEY | Redacted | | | | | | | |
| 4575565 | MEIXNER, RONALD J | Redacted | | | | | | | |
| 4476304 | MEIXSELL, DONNA | Redacted | | | | | | | |
| 4187015 | MEIXSELL, KIMBERLY K | Redacted | | | | | | | |
| 4714687 | MEI-YIP, CINDY | Redacted | | | | | | | |
| 5838780 | Meizinger, Thomas | Redacted | | | | | | | |
| 4727407 | MEIZIONET GONZALZ, ELSA Y | Redacted | | | | | | | |
| 4418320 | MEIZLIK, JOSHUA J | Redacted | | | | | | | |
| 4723884 | MEJAN, FREDERICK | Redacted | | | | | | | |
| 4336487 | MEJDI, REEM | Redacted | | | | | | | |
| 4396478 | MEJIA A, ADRIANA | Redacted | | | | | | | |
| 4335301 | MEJIA ALAY, DORA I | Redacted | | | | | | | |
| 4331997 | MEJIA ALAY, WILLIAMS | Redacted | | | | | | | |
| 4210905 | MEJIA ALONZO, ADELA | Redacted | | | | | | | |
| 4238581 | MEJIA CHALARCA, LEYDY T | Redacted | | | | | | | |
| 4564932 | MEJIA CHHAYSY, MARCO ARMANDO C | Redacted | | | | | | | |
| 4850709 | MEJIA CONSTRUCTION | 214 DUKE DR | | | | Kenner | LA | 70065 | |
| 4333821 | MEJIA DE GUILLEN, SANDRA P | Redacted | | | | | | | |
| 4340229 | MEJIA FUNES, FERNANDO A | Redacted | | | | | | | |
| 4182063 | MEJIA JR, SALAVADOR R | Redacted | | | | | | | |
| 4191901 | MEJIA JR., MANUEL | Redacted | | | | | | | |
| 4186239 | MEJIA LEON, CINDY A | Redacted | | | | | | | |
| 5708699 | MEJIA MAYRA | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 4255097 | MEJIA MURILLO, JAVIER | Redacted | | | | | | | |
| 4649444 | MEJIA ORTIZ, MARCOS R | Redacted | | | | | | | |
| 4214476 | MEJIA PEREZ, RAYMUNDO | Redacted | | | | | | | |
| 4220209 | MEJIA PLIEGO, ROXANNE | Redacted | | | | | | | |
| 5708708 | MEJIA REBECCA | 60 CHEYENNE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 4228834 | MEJIA RIVERA, JENNIFER C | Redacted | | | | | | | |
| 4189067 | MEJIA, AARON | Redacted | | | | | | | |
| 4206115 | MEJIA, AARON J | Redacted | | | | | | | |
| 4642000 | MEJIA, ADALGISA | Redacted | | | | | | | |
| 4636521 | MEJIA, ADAN | Redacted | | | | | | | |
| 4164820 | MEJIA, ALBERTO | Redacted | | | | | | | |
| 4550641 | MEJIA, ALBERTO A | Redacted | | | | | | | |
| 4188037 | MEJIA, ALEJANDRO | Redacted | | | | | | | |
| 4530731 | MEJIA, ALEX A | Redacted | | | | | | | |
| 4199123 | MEJIA, ALEXANDER | Redacted | | | | | | | |
| 4244061 | MEJIA, ALEXANDER | Redacted | | | | | | | |
| 4181390 | MEJIA, ALEXANDRA S | Redacted | | | | | | | |
| 4304096 | MEJIA, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174296 | MEJIA, ALICE | Redacted | | | | | | | |
| 4568721 | MEJIA, AMY | Redacted | | | | | | | |
| 4481193 | MEJIA, ANA | Redacted | | | | | | | |
| 4691965 | MEJIA, ANA | Redacted | | | | | | | |
| 4386670 | MEJIA, ANAKAREN | Redacted | | | | | | | |
| 4196558 | MEJIA, ANDREA J | Redacted | | | | | | | |
| 4164817 | MEJIA, ANDREA M | Redacted | | | | | | | |
| 4297710 | MEJIA, ANGEL | Redacted | | | | | | | |
| 4182760 | MEJIA, ANTHONY | Redacted | | | | | | | |
| 4207952 | MEJIA, ARACELI C | Redacted | | | | | | | |
| 4214980 | MEJIA, ARELI | Redacted | | | | | | | |
| 4483916 | MEJIA, ARIEL | Redacted | | | | | | | |
| 4208633 | MEJIA, ARMANDO | Redacted | | | | | | | |
| 4198068 | MEJIA, ASHLEY | Redacted | | | | | | | |
| 4333491 | MEJIA, ASLYY S | Redacted | | | | | | | |
| 4468020 | MEJIA, AXEL | Redacted | | | | | | | |
| 4195766 | MEJIA, BERENISE | Redacted | | | | | | | |
| 4402955 | MEJIA, BIANDYS M | Redacted | | | | | | | |
| 4178871 | MEJIA, BRENDA | Redacted | | | | | | | |
| 4443974 | MEJIA, BRENDAN | Redacted | | | | | | | |
| 4281061 | MEJIA, BRIANA | Redacted | | | | | | | |
| 4740571 | MEJIA, BRILLITA | Redacted | | | | | | | |
| 4299835 | MEJIA, BRITNEY M | Redacted | | | | | | | |
| 4256254 | MEJIA, CAMILO M | Redacted | | | | | | | |
| 4810754 | MEJIA, CARIDAD | 32161 SW 197 AVE | | | | HOMESTEAD | FL | 33030 | |
| 4550111 | MEJIA, CARLOS | Redacted | | | | | | | |
| 4189767 | MEJIA, CARLOS G | Redacted | | | | | | | |
| 4557722 | MEJIA, CARLOS J | Redacted | | | | | | | |
| 4170388 | MEJIA, CARMEN | Redacted | | | | | | | |
| 4569323 | MEJIA, CESAR D | Redacted | | | | | | | |
| 4324951 | MEJIA, CHARLES N | Redacted | | | | | | | |
| 4292578 | MEJIA, CHAYANNE | Redacted | | | | | | | |
| 4199726 | MEJIA, CHRISTINE | Redacted | | | | | | | |
| 4428762 | MEJIA, CIERRA | Redacted | | | | | | | |
| 4322002 | MEJIA, CINTHIA | Redacted | | | | | | | |
| 4194528 | MEJIA, CLAUDIA M | Redacted | | | | | | | |
| 4168302 | MEJIA, CRYSTAL | Redacted | | | | | | | |
| 4174118 | MEJIA, CYNTHIA B | Redacted | | | | | | | |
| 4211861 | MEJIA, DAISY | Redacted | | | | | | | |
| 4532786 | MEJIA, DANIEL | Redacted | | | | | | | |
| 4161279 | MEJIA, DANIEL R | Redacted | | | | | | | |
| 4378663 | MEJIA, DARROL | Redacted | | | | | | | |
| 4434382 | MEJIA, DAVID | Redacted | | | | | | | |
| 4418001 | MEJIA, DAVID A | Redacted | | | | | | | |
| 4175037 | MEJIA, DELIA A | Redacted | | | | | | | |
| 4173920 | MEJIA, DENNISE | Redacted | | | | | | | |
| 4574661 | MEJIA, DEREK J | Redacted | | | | | | | |
| 4277399 | MEJIA, DIANA | Redacted | | | | | | | |
| 4290962 | MEJIA, DIANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198222 | MEJIA, DIEGO | Redacted | | | | | | | |
| 4622670 | MEJIA, EDDY | Redacted | | | | | | | |
| 4529104 | MEJIA, EDNA L | Redacted | | | | | | | |
| 4167950 | MEJIA, EDUARDO | Redacted | | | | | | | |
| 4204244 | MEJIA, EDUARDO | Redacted | | | | | | | |
| 4172004 | MEJIA, ELLIOTT J | Redacted | | | | | | | |
| 4657077 | MEJIA, ELSA | Redacted | | | | | | | |
| 4333533 | MEJIA, ELSA | Redacted | | | | | | | |
| 4773495 | MEJIA, EMILIO | Redacted | | | | | | | |
| 4194469 | MEJIA, EMILY | Redacted | | | | | | | |
| 4638958 | MEJIA, ERENDIA | Redacted | | | | | | | |
| 4527433 | MEJIA, ERIVERTO | Redacted | | | | | | | |
| 4204585 | MEJIA, ESMERALDA A | Redacted | | | | | | | |
| 4542346 | MEJIA, ESTELA G | Redacted | | | | | | | |
| 4171099 | MEJIA, FABIOLA | Redacted | | | | | | | |
| 4278696 | MEJIA, FATIMA | Redacted | | | | | | | |
| 4615785 | MEJIA, FEBE  N | Redacted | | | | | | | |
| 4771266 | MEJIA, FIDEL | Redacted | | | | | | | |
| 4558253 | MEJIA, FRANCISCA C | Redacted | | | | | | | |
| 4566266 | MEJIA, GABRIELA A | Redacted | | | | | | | |
| 4163378 | MEJIA, GERARDO | Redacted | | | | | | | |
| 4546841 | MEJIA, GERARDO | Redacted | | | | | | | |
| 4412855 | MEJIA, GERARDO B | Redacted | | | | | | | |
| 4188196 | MEJIA, GIOVANNI | Redacted | | | | | | | |
| 4725895 | MEJIA, GUILLERMO | Redacted | | | | | | | |
| 4185184 | MEJIA, HENRY | Redacted | | | | | | | |
| 4165814 | MEJIA, IRENE K | Redacted | | | | | | | |
| 4206196 | MEJIA, ISMAEL | Redacted | | | | | | | |
| 4168081 | MEJIA, ISMAEL | Redacted | | | | | | | |
| 4205653 | MEJIA, JACKELIN | Redacted | | | | | | | |
| 4283423 | MEJIA, JAILENE | Redacted | | | | | | | |
| 4208023 | MEJIA, JEFFERY | Redacted | | | | | | | |
| 4489845 | MEJIA, JENNIFER | Redacted | | | | | | | |
| 4190816 | MEJIA, JESSE | Redacted | | | | | | | |
| 4163934 | MEJIA, JESSICA F | Redacted | | | | | | | |
| 4511467 | MEJIA, JESSLYN | Redacted | | | | | | | |
| 4533397 | MEJIA, JESUS | Redacted | | | | | | | |
| 4249742 | MEJIA, JISMEL | Redacted | | | | | | | |
| 4178275 | MEJIA, JOEL MEJIA A | Redacted | | | | | | | |
| 4193767 | MEJIA, JOHN | Redacted | | | | | | | |
| 4193992 | MEJIA, JOHN M | Redacted | | | | | | | |
| 4696769 | MEJIA, JOSE | Redacted | | | | | | | |
| 4644088 | MEJIA, JOSE | Redacted | | | | | | | |
| 4193460 | MEJIA, JOSE | Redacted | | | | | | | |
| 4752691 | MEJIA, JOSE | Redacted | | | | | | | |
| 4281042 | MEJIA, JOSE A | Redacted | | | | | | | |
| 4245565 | MEJIA, JOSE C | Redacted | | | | | | | |
| 4149481 | MEJIA, JOSE D | Redacted | | | | | | | |
| 4255476 | MEJIA, JOSE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183143 | MEJIA, JOSE E | Redacted | | | | | | | |
| 4213755 | MEJIA, JOSLYN | Redacted | | | | | | | |
| 4721208 | MEJIA, JUAN | Redacted | | | | | | | |
| 4651439 | MEJIA, JUAN F | Redacted | | | | | | | |
| 4210233 | MEJIA, JUAN M | Redacted | | | | | | | |
| 4236436 | MEJIA, JULIAN | Redacted | | | | | | | |
| 4334349 | MEJIA, KAREN | Redacted | | | | | | | |
| 4253248 | MEJIA, KARLA | Redacted | | | | | | | |
| 4561891 | MEJIA, KAROLAIN M | Redacted | | | | | | | |
| 4418169 | MEJIA, KATHERINE N | Redacted | | | | | | | |
| 4541547 | MEJIA, KATTIA | Redacted | | | | | | | |
| 4282695 | MEJIA, KAYLA S | Redacted | | | | | | | |
| 4397370 | MEJIA, KELVIN | Redacted | | | | | | | |
| 4174526 | MEJIA, KEVIN | Redacted | | | | | | | |
| 4415433 | MEJIA, KIMBERLYN | Redacted | | | | | | | |
| 4704329 | MEJIA, LEONARD | Redacted | | | | | | | |
| 4766880 | MEJIA, LILIA | Redacted | | | | | | | |
| 4689423 | MEJIA, LILY LISETTE | Redacted | | | | | | | |
| 4184242 | MEJIA, LORENA | Redacted | | | | | | | |
| 4839918 | MEJIA, LOUIS | Redacted | | | | | | | |
| 4180642 | MEJIA, LOUISE | Redacted | | | | | | | |
| 4162971 | MEJIA, LOURDES C | Redacted | | | | | | | |
| 4182206 | MEJIA, LUIS | Redacted | | | | | | | |
| 4395869 | MEJIA, LUIS | Redacted | | | | | | | |
| 4177647 | MEJIA, LUIS | Redacted | | | | | | | |
| 4604374 | MEJIA, LUIS | Redacted | | | | | | | |
| 4458107 | MEJIA, LUIS | Redacted | | | | | | | |
| 4310287 | MEJIA, MAIRA | Redacted | | | | | | | |
| 4529262 | MEJIA, MAIRA | Redacted | | | | | | | |
| 4619001 | MEJIA, MARIA | Redacted | | | | | | | |
| 4533694 | MEJIA, MARIA C | Redacted | | | | | | | |
| 4643419 | MEJIA, MARIA EVELYN E | Redacted | | | | | | | |
| 4265060 | MEJIA, MARIA G | Redacted | | | | | | | |
| 4179113 | MEJIA, MARIA M | Redacted | | | | | | | |
| 4189477 | MEJIA, MARIA T | Redacted | | | | | | | |
| 4314379 | MEJIA, MARIALY | Redacted | | | | | | | |
| 4664942 | MEJIA, MARIANA | Redacted | | | | | | | |
| 4175167 | MEJIA, MARIBEL | Redacted | | | | | | | |
| 4622016 | MEJIA, MARICELA | Redacted | | | | | | | |
| 4340394 | MEJIA, MARIELLA A | Redacted | | | | | | | |
| 4640124 | MEJIA, MARIO | Redacted | | | | | | | |
| 4187110 | MEJIA, MARLENE | Redacted | | | | | | | |
| 4201729 | MEJIA, MARVIN J | Redacted | | | | | | | |
| 4253543 | MEJIA, MATEO | Redacted | | | | | | | |
| 4407174 | MEJIA, MELISSA | Redacted | | | | | | | |
| 4176132 | MEJIA, MERLE Y | Redacted | | | | | | | |
| 4286282 | MEJIA, MICHELLE L | Redacted | | | | | | | |
| 4336577 | MEJIA, MIGUEL A | Redacted | | | | | | | |
| 4461149 | MEJIA, MIRELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211635 | MEJIA, MIRIAM | Redacted | | | | | | | |
| 4466460 | MEJIA, MIRNA C | Redacted | | | | | | | |
| 4543204 | MEJIA, MISTY B | Redacted | | | | | | | |
| 4433201 | MEJIA, MITCHELL | Redacted | | | | | | | |
| 4554614 | MEJIA, MYRIAM | Redacted | | | | | | | |
| 4169233 | MEJIA, NANCY | Redacted | | | | | | | |
| 4299627 | MEJIA, NATHAN | Redacted | | | | | | | |
| 4335829 | MEJIA, NAYSA | Redacted | | | | | | | |
| 4664368 | MEJIA, NEREYDA | Redacted | | | | | | | |
| 4174116 | MEJIA, NOE | Redacted | | | | | | | |
| 4536531 | MEJIA, NURIA | Redacted | | | | | | | |
| 4180898 | MEJIA, OMAR | Redacted | | | | | | | |
| 4599811 | MEJIA, OPHELIA | Redacted | | | | | | | |
| 4766698 | MEJIA, ORLANDO | Redacted | | | | | | | |
| 4419259 | MEJIA, OSCAR | Redacted | | | | | | | |
| 4169922 | MEJIA, PAULINA | Redacted | | | | | | | |
| 4198299 | MEJIA, PEDRO | Redacted | | | | | | | |
| 4241866 | MEJIA, PHILLIP | Redacted | | | | | | | |
| 4634075 | MEJIA, RAFAEL | Redacted | | | | | | | |
| 4175608 | MEJIA, RAMIRO | Redacted | | | | | | | |
| 4173408 | MEJIA, RAQUEL | Redacted | | | | | | | |
| 4183914 | MEJIA, RAYLENE S | Redacted | | | | | | | |
| 4171988 | MEJIA, REBECCA N | Redacted | | | | | | | |
| 4597922 | MEJIA, RICHARD | Redacted | | | | | | | |
| 4535708 | MEJIA, ROBERTO | Redacted | | | | | | | |
| 4274307 | MEJIA, ROSITA | Redacted | | | | | | | |
| 4643870 | MEJIA, SANDRA | Redacted | | | | | | | |
| 4198755 | MEJIA, SANDRA E | Redacted | | | | | | | |
| 4198513 | MEJIA, SARAH | Redacted | | | | | | | |
| 4474141 | MEJIA, SHAKIRA | Redacted | | | | | | | |
| 4189391 | MEJIA, SOLEDAD | Redacted | | | | | | | |
| 4151376 | MEJIA, SONIA | Redacted | | | | | | | |
| 4464285 | MEJIA, STANLEY P | Redacted | | | | | | | |
| 4176575 | MEJIA, TANIA S | Redacted | | | | | | | |
| 4663663 | MEJIA, TERRY | Redacted | | | | | | | |
| 4596883 | MEJIA, THELMA | Redacted | | | | | | | |
| 4377013 | MEJIA, TRACY D | Redacted | | | | | | | |
| 4195389 | MEJIA, VANESSA | Redacted | | | | | | | |
| 4201168 | MEJIA, VANESSA | Redacted | | | | | | | |
| 4163012 | MEJIA, VANESSA R | Redacted | | | | | | | |
| 4625701 | MEJIA, VERONICA | Redacted | | | | | | | |
| 4310499 | MEJIA, VERONICA J | Redacted | | | | | | | |
| 4290741 | MEJIA, VICKY A | Redacted | | | | | | | |
| 4346508 | MEJIA, VICTOR | Redacted | | | | | | | |
| 4755594 | MEJIA, VIRGINA | Redacted | | | | | | | |
| 4775641 | MEJIA, WENDY | Redacted | | | | | | | |
| 4383738 | MEJIA, WILLY | Redacted | | | | | | | |
| 4500889 | MEJIA, WILSON L | Redacted | | | | | | | |
| 4436106 | MEJIA, YVONNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293159 | MEJIA, ZAYURY Z | Redacted | | | | | | | |
| 4839919 | MEJIA, JIMMY | Redacted | | | | | | | |
| 4406621 | MEJIA-CORREA, ALIZE K | Redacted | | | | | | | |
| 4467892 | MEJIA-FLORES, LUZ M | Redacted | | | | | | | |
| 4215093 | MEJIA-GALLARDO, MICHELLE | Redacted | | | | | | | |
| 4176710 | MEJIA-MARIN, LEONARDO R | Redacted | | | | | | | |
| 4187017 | MEJIA-MUNOZ, ALONDRA | Redacted | | | | | | | |
| 4184345 | MEJIA-MUNOZ, ELIZABETH | Redacted | | | | | | | |
| 4433296 | MEJIA-RODRIQUEZ, MANUEL E | Redacted | | | | | | | |
| 4235461 | MEJIAS CASANOVA, ALEJANDRO | Redacted | | | | | | | |
| 4228470 | MEJIAS MALDONADO, REBECA B | Redacted | | | | | | | |
| 4501994 | MEJIAS ORTIZ, MARCOS | Redacted | | | | | | | |
| 4290673 | MEJIAS, ADAYLARIS Z | Redacted | | | | | | | |
| 4497008 | MEJIAS, ANIXA | Redacted | | | | | | | |
| 4358661 | MEJIAS, ARIEL | Redacted | | | | | | | |
| 4253604 | MEJIAS, CARLOS A | Redacted | | | | | | | |
| 4434400 | MEJIAS, CHEERON C | Redacted | | | | | | | |
| 4496898 | MEJIAS, DALITZA | Redacted | | | | | | | |
| 4153933 | MEJIAS, DONNA | Redacted | | | | | | | |
| 4628785 | MEJIAS, ELY | Redacted | | | | | | | |
| 4475059 | MEJIAS, ERICA | Redacted | | | | | | | |
| 4242018 | MEJIAS, GABRIELA | Redacted | | | | | | | |
| 4758251 | MEJIAS, GLORIA | Redacted | | | | | | | |
| 4758250 | MEJIAS, GLORIA | Redacted | | | | | | | |
| 4496779 | MEJIAS, IDAMARIS | Redacted | | | | | | | |
| 4250344 | MEJIAS, JOELLYN | Redacted | | | | | | | |
| 4503512 | MEJIAS, JOSE L | Redacted | | | | | | | |
| 4502891 | MEJIAS, KATHIANA | Redacted | | | | | | | |
| 4551152 | MEJIAS, LIZELL | Redacted | | | | | | | |
| 4496547 | MEJIAS, LUIS | Redacted | | | | | | | |
| 4225008 | MEJIAS, LUZ E | Redacted | | | | | | | |
| 4594719 | MEJIAS, MANUEL | Redacted | | | | | | | |
| 4729574 | MEJIAS, MELINDA E E | Redacted | | | | | | | |
| 4504916 | MEJIAS, MIGUEL | Redacted | | | | | | | |
| 4738430 | MEJIAS, NILDA | Redacted | | | | | | | |
| 4504359 | MEJIAS, RUSSELL | Redacted | | | | | | | |
| 4502906 | MEJIAS, YANITZA E | Redacted | | | | | | | |
| 4192185 | MEJIA-SALAZAR, JONATHAN | Redacted | | | | | | | |
| 4235458 | MEJIAS-CASANOVA, JONATHAN | Redacted | | | | | | | |
| 4416168 | MEJIA-SCHMIDT, AMBER N | Redacted | | | | | | | |
| 4169652 | MEJIASPASCOE, WILLIAM A | Redacted | | | | | | | |
| 4192449 | MEJIA-VILLAGRA, AMBAR Z | Redacted | | | | | | | |
| 4300654 | MEJICANOS, EVELYN A | Redacted | | | | | | | |
| 4839920 | MEJIDO MANUEL | Redacted | | | | | | | |
| 4497815 | MEJILL, MARIO | Redacted | | | | | | | |
| 4804565 | MEJMK LLC | DBA STADIUMALLSTAR.COM | 7500 W 151ST STREET #24186 | | | OVERLAND PARK | KS | 66283-4186 | |
| 4321510 | MEJORADA HERNANDEZ, VALERIE J | Redacted | | | | | | | |
| 4204520 | MEJORADO, ANNA | Redacted | | | | | | | |
| 4764624 | MEJRI, KAREEMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644915 | MEJTA, EDWARD | Redacted | | | | | | | |
| 4850369 | MEKA OR EARL SHIBOU | 4071 N CALLE BARTINEZ | | | | TUCSON | AZ | 85750 | |
| 4736477 | MEKA, MARK | Redacted | | | | | | | |
| 5833235 | MEKA, MARK | Redacted | | | | | | | |
| 4333867 | MEKA, PRIYADARSHINI | Redacted | | | | | | | |
| 4296211 | MEKAPATI, PRANEETH | Redacted | | | | | | | |
| 4887481 | MEKAS FAMILY EYECARE | SEARS OPTICAL LOCATION 1337 | 851 N CENTRAL EXP | | | PLANO | TX | 75075 | |
| 4613657 | MEKBEB-KESHI, BLENE | Redacted | | | | | | | |
| 4726706 | MEKDECI, THEODORE P | Redacted | | | | | | | |
| 4698989 | MEKEEL, CATHY J | Redacted | | | | | | | |
| 4570807 | MEKELA, SWAPNA | Redacted | | | | | | | |
| 4364383 | MEKELAND, DAWN M | Redacted | | | | | | | |
| 4425655 | MEKELBURG, CLIFFORD D | Redacted | | | | | | | |
| 4624984 | MEKENAS, JENNIFER | Redacted | | | | | | | |
| 4445239 | MEKETA, ALEXA | Redacted | | | | | | | |
| 4435319 | MEKETE, ZACHARIAH E | Redacted | | | | | | | |
| 4569929 | MEKHRIDZE, MUSTAFA | Redacted | | | | | | | |
| 4809209 | MEKI MILLER | 9714 RIM ROCK CIRCLE | | | | LOOMIS | CA | 95650 | |
| 4479246 | MEKIC, AMBER | Redacted | | | | | | | |
| 4484587 | MEKINS, CANDACE | Redacted | | | | | | | |
| 4797997 | MEKKI MUYEEB | DBA BRILLIANCY SOLUTIONSLLC | 3520 CLARENDON RD | | | BROOKLYN | NY | 11203 | |
| 4352162 | MEKLED, JODIE | Redacted | | | | | | | |
| 4336633 | MEKOLON, MICHELLE | Redacted | | | | | | | |
| 4718109 | MEKONNEN, ESKIAR | Redacted | | | | | | | |
| 4738375 | MEKONNEN, MUHAMMAD | Redacted | | | | | | | |
| 4366543 | MEKONNEN, RODAS | Redacted | | | | | | | |
| 4337550 | MEKONNEN, SELAMAWIT | Redacted | | | | | | | |
| 4287758 | MEKOOLA, MARI | Redacted | | | | | | | |
| 4885463 | MEKOR LLC | PO BOX 926 | | | | TENAFLY | NJ | 07670 | |
| 4758082 | MEKULI, PITOLUA | Redacted | | | | | | | |
| 4431981 | MEKULOVIC, ARIAN B | Redacted | | | | | | | |
| 4338349 | MEKURIA, HIRUT K | Redacted | | | | | | | |
| 4515354 | MEKURIA, HIZIKIAS | Redacted | | | | | | | |
| 4213220 | MEKURIA, MICHAEL K | Redacted | | | | | | | |
| 4598446 | MEKURIA, TAMIRU | Redacted | | | | | | | |
| 4708696 | MEKURIA, ZEBENAY | Redacted | | | | | | | |
| 4544782 | MEKURIAW, ADDISU | Redacted | | | | | | | |
| 4819732 | MEL & LEONE MANNI | Redacted | | | | | | | |
| 5708752 | MEL BROWN | 18 E 30TH ST | | | | STEGAR | IL | 47904 | |
| 6016557 | MEL Indiana LLC | c/o The Malauni Group, Ltd. | 10100 W. Charleston Boulevard, Suite 215 | | | Las Vegas | NV | 89135 | |
| 6016636 | MEL Indiana LLC | c/o The Maulani Group Ltd. | 10100 W Charleston Boulevard | Suite 215 | | Las Vegas | NV | 89135 | |
| 6016557 | MEL Indiana LLC | Easton T Manson | MEL Indiana LLC c/o The Malauni Group Ltd. | 10100 W. Charleston Boulevard Suite 215 | | Las Vegas | NV | 89135 | |
| 4810094 | MEL MCFADDEN | 27209 RIVER ROYALE CT | | | | BONITA SPRINGS | FL | 34135 | |
| 4819733 | MEL WATTS | Redacted | | | | | | | |
| 4439582 | MELA, MERITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569966 | MELAAS, BRYCE | Redacted | | | | | | | |
| 4839921 | MELACHRINO, JASON | Redacted | | | | | | | |
| 4436888 | MELAHN, TAYLOR | Redacted | | | | | | | |
| 4717753 | MELAKU, WASSEN | Redacted | | | | | | | |
| 4803496 | MELAMED SHALA, INC | DBA OUTLET | 16146 LEADWELL STREET | | | VAN NUYS | CA | 91406 | |
| 4590917 | MELAMED, ALAN | Redacted | | | | | | | |
| 4740509 | MELANCON, BRETT | Redacted | | | | | | | |
| 4613933 | MELANCON, CHANCE | Redacted | | | | | | | |
| 4289416 | MELANCON, CHAVEZ | Redacted | | | | | | | |
| 4601277 | MELANCON, CHRISTIE | Redacted | | | | | | | |
| 4690247 | MELANCON, JAMES | Redacted | | | | | | | |
| 4229385 | MELANCON, JOHN | Redacted | | | | | | | |
| 4597382 | MELANCON, KAREN | Redacted | | | | | | | |
| 4610379 | MELANCON, LOUIS | Redacted | | | | | | | |
| 4819734 | MELANCON, MARILYN & MICHAEL | Redacted | | | | | | | |
| 4508151 | MELANCON, MICAH | Redacted | | | | | | | |
| 4324814 | MELANCON, PATSY R | Redacted | | | | | | | |
| 4693724 | MELANCON, WILLIAM | Redacted | | | | | | | |
| 4181529 | MELANDER, AARON P | Redacted | | | | | | | |
| 4622719 | MELANDRES, RICHARD | Redacted | | | | | | | |
| 4361422 | MELANGTON, JOHN T | Redacted | | | | | | | |
| 4887516 | MELANIA NAPOLITANO | SEARS OPTICAL LOCATION 1624 | 283 PLATINUM | | | STATEN ISLAND | NY | 10314 | |
| 4846815 | MELANIE C MORRIS | 7941 SANDPIPER DR | | | | New Orleans | LA | 70128 | |
| 5708787 | MELANIE CANTAZARO | 4350 COUNTY RD 44 | | | | MOUND | MN | 55364 | |
| 5708789 | MELANIE CARLSON | 1913 SIOUX CT | | | | BURNSVILLE | MN | 55337 | |
| 4846426 | MELANIE FORBES | 213 W POTOMAC AVE | | | | Lombard | IL | 60148 | |
| 4839922 | MELANIE GENNET | Redacted | | | | | | | |
| 5708803 | MELANIE GLENN | 1753 128TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 4851053 | MELANIE HANISCO | 2274 VERBENA AVE | | | | UPLAND | CA | 91784-7379 | |
| 4795612 | MELANIE HOWARD | DBA SILVERHOOKS.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 5708820 | MELANIE KOZITZA | 9078 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5708843 | MELANIE MORIARTY | 10 WILLOW RD | | | | ST PAUL | MN | 55127 | |
| 4852051 | MELANIE R MIYARES | 24001 NEECE AVE | | | | Torrance | CA | 90505 | |
| 4887559 | MELANIE S KISER AND ASSOCIATES | SEARS OPTICAL LOCATION 2017 | 1960 HWY 70 SE BOX 199 | | | HICKORY | NC | 28602 | |
| 5708857 | MELANIE S MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708858 | MELANIE SALYER | 12950 POSSUM RD | | | | CROOKSVILLE | OH | 43731 | |
| 5708862 | MELANIE SIMMONS | 614 S 58TH AVE | | | | YAKIMA | WA | 98902 | |
| 4847560 | MELANIE VICCA-BIDMAN | 15016 SE 253RD PL | | | | COVINGTON | WA | 98042 | |
| 4802333 | MELANO CREATION | 55 WEST 47TH STREET SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 4179157 | MELANO, LIZBETH | Redacted | | | | | | | |
| 4726356 | MELANPHY, SHEILA | Redacted | | | | | | | |
| 4882252 | MELANSON COMPANY INC | P O BOX 523-353 WEST ST | | | | KEENE | NH | 03431 | |
| 4217519 | MELANSON, CHARLOTTE | Redacted | | | | | | | |
| 4598526 | MELANSON, JOSEPH | Redacted | | | | | | | |
| 4621733 | MELANTON, ROBERT | Redacted | | | | | | | |
| 4771947 | MELARA, ANA | Redacted | | | | | | | |
| 4548986 | MELARA, CHRISTIAN | Redacted | | | | | | | |
| 4431763 | MELARA, MONICA | Redacted | | | | | | | |
| 4611488 | MELARAM, ABENITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290011 | MELAS, JAMES D | Redacted | | | | | | | |
| 4765661 | MELAUGH, HERBERT | Redacted | | | | | | | |
| 4852168 | MELBA JIMENEZ | 3026 S. HAMLIN AVE | | | | Chicago | IL | 60623 | |
| 5708887 | MELBA LAO | E5 | | | | TOA BAJA | PR | 00949 | |
| 4322407 | MELBERT, LORIE D | Redacted | | | | | | | |
| 4367343 | MELBO, JANICE E | Redacted | | | | | | | |
| 5830419 | MELBOURNE FLORIDA TODAY | Attn: David Watson | 1 Gannett Plaza | | | Melbourne | FL | 32940 | |
| 4437608 | MELBOURNE, ANTONELLE | Redacted | | | | | | | |
| 4416784 | MELBOURNE, KATHERINE E | Redacted | | | | | | | |
| 4662399 | MELBY, ELIZABETH | Redacted | | | | | | | |
| 4515804 | MELBY, KATIE R | Redacted | | | | | | | |
| 4640534 | MELBY, WILLIAM | Redacted | | | | | | | |
| 4880351 | MELCHER MFG CO INC | P O BOX 11857 | | | | SPOKANE VALLEY | WA | 99211 | |
| 4524581 | MELCHER, CAREY | Redacted | | | | | | | |
| 4682692 | MELCHER, JOSEPH | Redacted | | | | | | | |
| 4878017 | MELCHERS SMALL ENGINE SERVICE | KELLY D MELCHER | 628 S WENATCHEE AVE | | | WANATCHEE | WA | 98801 | |
| 4819735 | MELCHIONDA, JILL | Redacted | | | | | | | |
| 4200214 | MELCHIONNE, KAREN J | Redacted | | | | | | | |
| 4773390 | MELCHIONNO, TINA | Redacted | | | | | | | |
| 4353991 | MELCHIOR, DUSTIN | Redacted | | | | | | | |
| 4474432 | MELCHIORRE, CHARLOTTE G | Redacted | | | | | | | |
| 4733097 | MELCHIORRE, STEPHEN | Redacted | | | | | | | |
| 4665353 | MELCHOIR, MELVIN | Redacted | | | | | | | |
| 4539742 | MELCHOR JR, ELISEO | Redacted | | | | | | | |
| 4519021 | MELCHOR, ALBERTO | Redacted | | | | | | | |
| 4615794 | MELCHOR, FELICITAS M | Redacted | | | | | | | |
| 4739818 | MELCHOR, GABRIELA | Redacted | | | | | | | |
| 4170482 | MELCHOR, JESSICA | Redacted | | | | | | | |
| 4423683 | MELCHOR, JUAN A | Redacted | | | | | | | |
| 4158747 | MELCHOR, JULIAN | Redacted | | | | | | | |
| 4174411 | MELCHOR, LOURDES | Redacted | | | | | | | |
| 4169235 | MELCHOR, RICARDO | Redacted | | | | | | | |
| 4160993 | MELCHOR, SOPHIA N | Redacted | | | | | | | |
| 4438355 | MELCHOR, STEFANY | Redacted | | | | | | | |
| 4409814 | MELCHOR, TERESA | Redacted | | | | | | | |
| 4866164 | MELCO TIRE | 3499-B E 11000N RD | | | | PEOTONE | IL | 60468 | |
| 4255472 | MELCON, BEATRIZ | Redacted | | | | | | | |
| 4685259 | MELDAU, JUDITH | Redacted | | | | | | | |
| 4595975 | MELDE, MARY | Redacted | | | | | | | |
| 4592260 | MELDEN, LEA | Redacted | | | | | | | |
| 4305934 | MELDER, CHRIS | Redacted | | | | | | | |
| 4273886 | MELDREM-MCKENNA, SAMUEL | Redacted | | | | | | | |
| 4339897 | MELDRON, JAMES W | Redacted | | | | | | | |
| 4549364 | MELDRUM, ANDREW | Redacted | | | | | | | |
| 4739440 | MELDRUM, KATHERINE | Redacted | | | | | | | |
| 4360469 | MELDRUM, MATTHEW D | Redacted | | | | | | | |
| 4805702 | MELE MANUFACTURING CO INC | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13051 | |
| 4878981 | MELE MANUFACTURING CO INC | MELE COMPANIES INC | P O BOX 6538 | | | UTICA | NY | 13504 | |
| 4643484 | MELE, ANTOINETTE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4655976 | MELE, IRENE M. | Redacted | | | | | | | |
| 4301746 | MELE, JOHN W | Redacted | | | | | | | |
| 4332233 | MELE, MARILYN E | Redacted | | | | | | | |
| 4244862 | MELE, NICOLAS | Redacted | | | | | | | |
| 4439292 | MELE, ROBERT L | Redacted | | | | | | | |
| 4407986 | MELE, SHOSPYRA | Redacted | | | | | | | |
| 4701489 | MELE, WILDERT | Redacted | | | | | | | |
| 4665203 | MELECIO ANDINO, REINALDO | Redacted | | | | | | | |
| 4632973 | MELECIO MAYNI, JESUS | Redacted | | | | | | | |
| 4498646 | MELECIO MEDINA, CARLA Z | Redacted | | | | | | | |
| 4710051 | MELECIO, DIEGO | Redacted | | | | | | | |
| 4365077 | MELECIO, ISMAEL | Redacted | | | | | | | |
| 4279594 | MELECIO, LARISA E | Redacted | | | | | | | |
| 4474700 | MELECIO, ROBERTO | Redacted | | | | | | | |
| 4375989 | MELECIO, WANDA I | Redacted | | | | | | | |
| 4499237 | MELECIO, ZENAIDA | Redacted | | | | | | | |
| 4207912 | MELECIO-GARCIA, DANIELA | Redacted | | | | | | | |
| 4710947 | MELEKOS, KALLIOPI | Redacted | | | | | | | |
| 5708922 | MELENA AUDREY C | 6414 NORTH 107TH PLAZA | | | | OMAHA | NE | 69134 | |
| 4176562 | MELENA, JAVIER | Redacted | | | | | | | |
| 4581934 | MELENCHENKO, IRYNA | Redacted | | | | | | | |
| 4423857 | MELENCIANO, LYANNE J | Redacted | | | | | | | |
| 4440570 | MELENCIANO, MATTHEW | Redacted | | | | | | | |
| 4248834 | MELENCIANO-FERGUSON, CECILIA | Redacted | | | | | | | |
| 4641663 | MELENDEZ ACOSTA, IVAN | Redacted | | | | | | | |
| 4611193 | MELENDEZ ALARCON, CESAR | Redacted | | | | | | | |
| 4504198 | MELENDEZ ALEJANDRO, EMILIA | Redacted | | | | | | | |
| 4638345 | MELENDEZ ALICEA, NOE | Redacted | | | | | | | |
| 4502107 | MELENDEZ APONTE, SHARMEIN M | Redacted | | | | | | | |
| 4753620 | MELENDEZ AVILA, CARLOS M | Redacted | | | | | | | |
| 4504563 | MELENDEZ BEABRAUT, CHRISTIAN A | Redacted | | | | | | | |
| 4793610 | Melendez Berrios, Jose | Redacted | | | | | | | |
| 4506168 | MELENDEZ BLASINI, ARTURO M | Redacted | | | | | | | |
| 4498952 | MELENDEZ BULA, NILSA | Redacted | | | | | | | |
| 4632263 | MELENDEZ CAMILO, CARLOS L | Redacted | | | | | | | |
| 4499677 | MELENDEZ CINTRON, ANGEL G | Redacted | | | | | | | |
| 4496470 | MELENDEZ CRUZ, ACHLED | Redacted | | | | | | | |
| 4790408 | Melendez Cruz, Mayra | Redacted | | | | | | | |
| 4784960 | Melendez Cruz, Sandra | Redacted | | | | | | | |
| 4784959 | Melendez Cruz, Sandra | Redacted | | | | | | | |
| 4234675 | MELENDEZ DE JESUS, MARCOS | Redacted | | | | | | | |
| 4741970 | MELENDEZ DIAZ, EMMANUEL | Redacted | | | | | | | |
| 4501215 | MELENDEZ FALCON, MARIA | Redacted | | | | | | | |
| 4503928 | MELENDEZ FIGUEROA, JORDINETTE | Redacted | | | | | | | |
| 4643151 | MELENDEZ FIGUEROA, RAMON A. | Redacted | | | | | | | |
| 4505814 | MELENDEZ GAUD, RAFEAL | Redacted | | | | | | | |
| 5708983 | MELENDEZ JAYLIZ | C22 3J14 URB COVADONGA | | | | T BAJA | PR | 00949 | |
| 4561950 | MELENDEZ JR, JOSE' A | Redacted | | | | | | | |
| 5708993 | MELENDEZ JUAN | 3428 WINDMILL DRIVE | | | | SAN ANGELO | TX | 76904 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9520 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708996 | MELENDEZ LILLIAM | HC-01 BOX | | | | GURABO | PR | 00778 | |
| 4754564 | MELENDEZ LOPEZ, LUIS | Redacted | | | | | | | |
| 4496734 | MELENDEZ LUGO, SANTOS A | Redacted | | | | | | | |
| 4505743 | MELENDEZ MALDONADO, LUIS | Redacted | | | | | | | |
| 4587051 | MELENDEZ MANGUAL, EDWIN | Redacted | | | | | | | |
| 4503678 | MELENDEZ MARTINEZ, DERICK | Redacted | | | | | | | |
| 4584470 | MELENDEZ MENDEZ, OBDULIA | Redacted | | | | | | | |
| 5709024 | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 4642263 | MELENDEZ MILLAN, JOSE A | Redacted | | | | | | | |
| 5709039 | MELENDEZ NYRIAN | COND COOP CUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4634220 | MELENDEZ ORLAN, ANGELA | Redacted | | | | | | | |
| 4499222 | MELENDEZ OSORIO, ANTONIO J | Redacted | | | | | | | |
| 4652519 | MELENDEZ PADILLA, JANICE M | Redacted | | | | | | | |
| 4586070 | MELENDEZ RAMOS, OLGA L | Redacted | | | | | | | |
| 4241068 | MELENDEZ RIVERA, GLENIELIZ M | Redacted | | | | | | | |
| 4585610 | MELENDEZ RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4476904 | MELENDEZ- RODRIGUEZ, NATALIA | Redacted | | | | | | | |
| 4532631 | MELENDEZ SAENZ, OSCAR | Redacted | | | | | | | |
| 4503643 | MELENDEZ SANTIAGO, YADIRA E | Redacted | | | | | | | |
| 4755412 | MELENDEZ TORRES, ANA I | Redacted | | | | | | | |
| 4503090 | MELENDEZ TORRES, GABRIELA | Redacted | | | | | | | |
| 4502909 | MELENDEZ TORRES, WILLIAM | Redacted | | | | | | | |
| 4188663 | MELENDEZ VAZQUEZ, BLANCA AZUCENA | Redacted | | | | | | | |
| 4637485 | MELENDEZ VELASQUEZ, FERNANDO | Redacted | | | | | | | |
| 4246138 | MELENDEZ WOODS, IVANIELIE | Redacted | | | | | | | |
| 5709068 | MELENDEZ XIOMARA | BO MARICAO APT 5261 | | | | VEGA ALTA | PR | 00692 | |
| 4498852 | MELENDEZ YAMBO, HIRAM | Redacted | | | | | | | |
| 4498665 | MELENDEZ, ADRIAN | Redacted | | | | | | | |
| 4496797 | MELENDEZ, ADRIANA | Redacted | | | | | | | |
| 4488471 | MELENDEZ, ALEX | Redacted | | | | | | | |
| 4504637 | MELENDEZ, ALEX J | Redacted | | | | | | | |
| 4497732 | MELENDEZ, ALEXANDER | Redacted | | | | | | | |
| 4709379 | MELENDEZ, ALFREDO | Redacted | | | | | | | |
| 4588727 | MELENDEZ, ALLISON | Redacted | | | | | | | |
| 4771488 | MELENDEZ, ALVIN | Redacted | | | | | | | |
| 4506032 | MELENDEZ, AMBER Y | Redacted | | | | | | | |
| 4219944 | MELENDEZ, ANDRES A | Redacted | | | | | | | |
| 4248211 | MELENDEZ, ANDREW L | Redacted | | | | | | | |
| 4291664 | MELENDEZ, ANGEL L | Redacted | | | | | | | |
| 4692079 | MELENDEZ, ANGEL R. | Redacted | | | | | | | |
| 4500970 | MELENDEZ, ANGELES M | Redacted | | | | | | | |
| 4435225 | MELENDEZ, ANGELIE M | Redacted | | | | | | | |
| 4242003 | MELENDEZ, ANGELY | Redacted | | | | | | | |
| 4173089 | MELENDEZ, ANTHONY | Redacted | | | | | | | |
| 4227204 | MELENDEZ, ANTONIO | Redacted | | | | | | | |
| 4248333 | MELENDEZ, ARLENE | Redacted | | | | | | | |
| 4495296 | MELENDEZ, ASIALEE D | Redacted | | | | | | | |
| 4334801 | MELENDEZ, BENJAMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505452 | MELENDEZ, BIANCA | Redacted | | | | | | | |
| 4188296 | MELENDEZ, BRANDI N | Redacted | | | | | | | |
| 4529238 | MELENDEZ, BRENDA G | Redacted | | | | | | | |
| 4487436 | MELENDEZ, BRIAN A | Redacted | | | | | | | |
| 4208776 | MELENDEZ, BRIANA | Redacted | | | | | | | |
| 4330319 | MELENDEZ, BRITHANY | Redacted | | | | | | | |
| 4493018 | MELENDEZ, BRYAN | Redacted | | | | | | | |
| 4775587 | MELENDEZ, CARLOS | Redacted | | | | | | | |
| 4331487 | MELENDEZ, CARMELO | Redacted | | | | | | | |
| 4495760 | MELENDEZ, CARMEN | Redacted | | | | | | | |
| 4504442 | MELENDEZ, CARMEN | Redacted | | | | | | | |
| 4589307 | MELENDEZ, CARMEN L | Redacted | | | | | | | |
| 4499289 | MELENDEZ, CATHY | Redacted | | | | | | | |
| 4404751 | MELENDEZ, CHELSI L | Redacted | | | | | | | |
| 4416345 | MELENDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4611478 | MELENDEZ, CIRILO | Redacted | | | | | | | |
| 4642092 | MELENDEZ, CLAUDIA | Redacted | | | | | | | |
| 4819737 | MELENDEZ, CONCHA | Redacted | | | | | | | |
| 4256462 | MELENDEZ, CORALYS D | Redacted | | | | | | | |
| 4489792 | MELENDEZ, CYNTHIA Y | Redacted | | | | | | | |
| 4539040 | MELENDEZ, DAISY | Redacted | | | | | | | |
| 4499696 | MELENDEZ, DAMARY | Redacted | | | | | | | |
| 4173068 | MELENDEZ, DANIEL | Redacted | | | | | | | |
| 4688438 | MELENDEZ, DAVID | Redacted | | | | | | | |
| 4155241 | MELENDEZ, DEANNA M | Redacted | | | | | | | |
| 4633490 | MELENDEZ, DENISSE A | Redacted | | | | | | | |
| 4224137 | MELENDEZ, DESTINY | Redacted | | | | | | | |
| 4745083 | MELENDEZ, DIANA | Redacted | | | | | | | |
| 4504981 | MELENDEZ, DIEGO | Redacted | | | | | | | |
| 4692066 | MELENDEZ, EDDIE | Redacted | | | | | | | |
| 4332595 | MELENDEZ, EDGAR | Redacted | | | | | | | |
| 4416800 | MELENDEZ, EDGAR | Redacted | | | | | | | |
| 4501130 | MELENDEZ, EDITH | Redacted | | | | | | | |
| 4501490 | MELENDEZ, EDUARDO | Redacted | | | | | | | |
| 4635408 | MELENDEZ, EFRAIN | Redacted | | | | | | | |
| 4211027 | MELENDEZ, EILEEN | Redacted | | | | | | | |
| 4638138 | MELENDEZ, ELBA | Redacted | | | | | | | |
| 4631889 | MELENDEZ, ELEIDA | Redacted | | | | | | | |
| 4640107 | MELENDEZ, ELI | Redacted | | | | | | | |
| 4750299 | MELENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4499361 | MELENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4504862 | MELENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4233962 | MELENDEZ, EMILIANO | Redacted | | | | | | | |
| 4740637 | MELENDEZ, EMMA V | Redacted | | | | | | | |
| 4501137 | MELENDEZ, EMMANUEL | Redacted | | | | | | | |
| 4408420 | MELENDEZ, ERIC A | Redacted | | | | | | | |
| 4417640 | MELENDEZ, ERIKA | Redacted | | | | | | | |
| 4503350 | MELENDEZ, ERIKA | Redacted | | | | | | | |
| 4500383 | MELENDEZ, ESTEFANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856673 | MELENDEZ, ESTER | Redacted | | | | | | | |
| 4730053 | MELENDEZ, FATIMA& ABRAHAM | Redacted | | | | | | | |
| 4230075 | MELENDEZ, FELIPE J | Redacted | | | | | | | |
| 4502389 | MELENDEZ, FRANCES | Redacted | | | | | | | |
| 4348245 | MELENDEZ, FRANCISCO | Redacted | | | | | | | |
| 4562653 | MELENDEZ, GENESIS | Redacted | | | | | | | |
| 4333583 | MELENDEZ, GENESIS | Redacted | | | | | | | |
| 4440631 | MELENDEZ, GINETTE | Redacted | | | | | | | |
| 4505668 | MELENDEZ, GIOVANI | Redacted | | | | | | | |
| 4646011 | MELENDEZ, GLORIA | Redacted | | | | | | | |
| 4568538 | MELENDEZ, GRACIELA I | Redacted | | | | | | | |
| 4500917 | MELENDEZ, GRETZARIELY | Redacted | | | | | | | |
| 4235970 | MELENDEZ, HAILY M | Redacted | | | | | | | |
| 4496435 | MELENDEZ, HAROLD | Redacted | | | | | | | |
| 4500353 | MELENDEZ, HAZEL M | Redacted | | | | | | | |
| 4187656 | MELENDEZ, HECTOR | Redacted | | | | | | | |
| 4504106 | MELENDEZ, HECTOR | Redacted | | | | | | | |
| 4184968 | MELENDEZ, HENDER | Redacted | | | | | | | |
| 4200074 | MELENDEZ, HENRY | Redacted | | | | | | | |
| 4603489 | MELENDEZ, HILDA Z | Redacted | | | | | | | |
| 4400819 | MELENDEZ, HIRAM | Redacted | | | | | | | |
| 4206283 | MELENDEZ, IRIOSHI | Redacted | | | | | | | |
| 4709942 | MELENDEZ, IRMA | Redacted | | | | | | | |
| 4188462 | MELENDEZ, ISABEL | Redacted | | | | | | | |
| 4719576 | MELENDEZ, ISMAEL ACOSTA | Redacted | | | | | | | |
| 4171205 | MELENDEZ, IVAN | Redacted | | | | | | | |
| 4409264 | MELENDEZ, IVAN E | Redacted | | | | | | | |
| 4503480 | MELENDEZ, IXAIMARA | Redacted | | | | | | | |
| 4502392 | MELENDEZ, JACQUELINE | Redacted | | | | | | | |
| 4503035 | MELENDEZ, JAMAILYS | Redacted | | | | | | | |
| 4562089 | MELENDEZ, JANESKA | Redacted | | | | | | | |
| 4303579 | MELENDEZ, JANET | Redacted | | | | | | | |
| 4470649 | MELENDEZ, JASALYNN S | Redacted | | | | | | | |
| 4506103 | MELENDEZ, JAVIER A | Redacted | | | | | | | |
| 4598452 | MELENDEZ, JAZMIN | Redacted | | | | | | | |
| 4506055 | MELENDEZ, JEAN | Redacted | | | | | | | |
| 4249838 | MELENDEZ, JENNIFER | Redacted | | | | | | | |
| 4503282 | MELENDEZ, JESSICA | Redacted | | | | | | | |
| 4164485 | MELENDEZ, JESUS | Redacted | | | | | | | |
| 4640740 | MELENDEZ, JESUS A | Redacted | | | | | | | |
| 4504013 | MELENDEZ, JOAQUIN | Redacted | | | | | | | |
| 4226065 | MELENDEZ, JORDAN A | Redacted | | | | | | | |
| 4668039 | MELENDEZ, JORGE | Redacted | | | | | | | |
| 4501409 | MELENDEZ, JORGE | Redacted | | | | | | | |
| 4678442 | MELENDEZ, JOSE | Redacted | | | | | | | |
| 4561284 | MELENDEZ, JOSE | Redacted | | | | | | | |
| 4535123 | MELENDEZ, JOSE | Redacted | | | | | | | |
| 4499875 | MELENDEZ, JOSE | Redacted | | | | | | | |
| 4602897 | MELENDEZ, JOSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607803 | MELENDEZ, JOSE L | Redacted | | | | | | | |
| 4488927 | MELENDEZ, JOSEPH | Redacted | | | | | | | |
| 4244919 | MELENDEZ, JOSSELYN | Redacted | | | | | | | |
| 4552890 | MELENDEZ, JUAN | Redacted | | | | | | | |
| 4204368 | MELENDEZ, JUAN | Redacted | | | | | | | |
| 4526514 | MELENDEZ, JULIO C | Redacted | | | | | | | |
| 4247113 | MELENDEZ, KAYLA A | Redacted | | | | | | | |
| 4460255 | MELENDEZ, KAYLA A | Redacted | | | | | | | |
| 4230289 | MELENDEZ, KAYLA N | Redacted | | | | | | | |
| 4500982 | MELENDEZ, KELITZA L | Redacted | | | | | | | |
| 4651742 | MELENDEZ, KENNY | Redacted | | | | | | | |
| 4497211 | MELENDEZ, KEVIN | Redacted | | | | | | | |
| 4242040 | MELENDEZ, KEVIN W | Redacted | | | | | | | |
| 4501578 | MELENDEZ, KIMBERLY | Redacted | | | | | | | |
| 4206876 | MELENDEZ, KIMBERLY C | Redacted | | | | | | | |
| 4333389 | MELENDEZ, LEILA | Redacted | | | | | | | |
| 4230074 | MELENDEZ, LEYLANI | Redacted | | | | | | | |
| 4398299 | MELENDEZ, LILIANA | Redacted | | | | | | | |
| 4498130 | MELENDEZ, LILLIAM | Redacted | | | | | | | |
| 4644086 | MELENDEZ, LINA A | Redacted | | | | | | | |
| 4587282 | MELENDEZ, LISA | Redacted | | | | | | | |
| 4501058 | MELENDEZ, LOYDA | Redacted | | | | | | | |
| 4314964 | MELENDEZ, LUCIA | Redacted | | | | | | | |
| 4586206 | MELENDEZ, LUIS | Redacted | | | | | | | |
| 4680304 | MELENDEZ, LUIS | Redacted | | | | | | | |
| 4749318 | MELENDEZ, LUZ | Redacted | | | | | | | |
| 4362464 | MELENDEZ, LUZ MARIA | Redacted | | | | | | | |
| 4500736 | MELENDEZ, MADELIN | Redacted | | | | | | | |
| 4639644 | MELENDEZ, MANUEL | Redacted | | | | | | | |
| 4237460 | MELENDEZ, MARANGELIE | Redacted | | | | | | | |
| 4642537 | MELENDEZ, MARCELINO | Redacted | | | | | | | |
| 4641481 | MELENDEZ, MARIA | Redacted | | | | | | | |
| 4653582 | MELENDEZ, MARIA | Redacted | | | | | | | |
| 4201326 | MELENDEZ, MARIA | Redacted | | | | | | | |
| 4504334 | MELENDEZ, MARIA | Redacted | | | | | | | |
| 4632417 | MELENDEZ, MARIA A | Redacted | | | | | | | |
| 4505152 | MELENDEZ, MARIANA | Redacted | | | | | | | |
| 4641632 | MELENDEZ, MARIANO | Redacted | | | | | | | |
| 4329295 | MELENDEZ, MARITZA | Redacted | | | | | | | |
| 4496289 | MELENDEZ, MARITZA | Redacted | | | | | | | |
| 4404126 | MELENDEZ, MARLOW | Redacted | | | | | | | |
| 4265654 | MELENDEZ, MARY | Redacted | | | | | | | |
| 4686160 | MELENDEZ, MAYRA | Redacted | | | | | | | |
| 4244938 | MELENDEZ, MAYRA | Redacted | | | | | | | |
| 4572075 | MELENDEZ, MELINDA T | Redacted | | | | | | | |
| 4477172 | MELENDEZ, MELISSA | Redacted | | | | | | | |
| 4499028 | MELENDEZ, MELISSA | Redacted | | | | | | | |
| 4236081 | MELENDEZ, MICHAEL A | Redacted | | | | | | | |
| 4416753 | MELENDEZ, MICHAEL M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557565 | MELENDEZ, MILTON | Redacted | | | | | | | |
| 4504428 | MELENDEZ, MINELLY | Redacted | | | | | | | |
| 4502077 | MELENDEZ, MYRIAM J | Redacted | | | | | | | |
| 4503975 | MELENDEZ, NATALIA N | Redacted | | | | | | | |
| 4252860 | MELENDEZ, NAYA M | Redacted | | | | | | | |
| 4504361 | MELENDEZ, NORAYDALIZ | Redacted | | | | | | | |
| 4503320 | MELENDEZ, NORMA I | Redacted | | | | | | | |
| 4614438 | MELENDEZ, NUBE | Redacted | | | | | | | |
| 4241640 | MELENDEZ, NYDIA E | Redacted | | | | | | | |
| 4641544 | MELENDEZ, OLGA | Redacted | | | | | | | |
| 4503868 | MELENDEZ, OMAR | Redacted | | | | | | | |
| 4765763 | MELENDEZ, PAOLA | Redacted | | | | | | | |
| 4485456 | MELENDEZ, PAUL M | Redacted | | | | | | | |
| 4767113 | MELENDEZ, PEDRO | Redacted | | | | | | | |
| 4501057 | MELENDEZ, PEDRO A | Redacted | | | | | | | |
| 4589678 | MELENDEZ, PRISCILLA | Redacted | | | | | | | |
| 4161220 | MELENDEZ, PRISCILLA M | Redacted | | | | | | | |
| 4223746 | MELENDEZ, RAFFAELA | Redacted | | | | | | | |
| 4723922 | MELENDEZ, RAMON | Redacted | | | | | | | |
| 4460057 | MELENDEZ, RAYZA M | Redacted | | | | | | | |
| 4756061 | MELENDEZ, RENE A | Redacted | | | | | | | |
| 4641405 | MELENDEZ, RICARDO | Redacted | | | | | | | |
| 4502297 | MELENDEZ, RICARDO | Redacted | | | | | | | |
| 4505037 | MELENDEZ, RIOXANA | Redacted | | | | | | | |
| 4231733 | MELENDEZ, ROBERT | Redacted | | | | | | | |
| 4531832 | MELENDEZ, ROBERTO | Redacted | | | | | | | |
| 4493883 | MELENDEZ, ROBERTO J | Redacted | | | | | | | |
| 4336956 | MELENDEZ, ROCIO | Redacted | | | | | | | |
| 4502114 | MELENDEZ, ROSANI | Redacted | | | | | | | |
| 4239232 | MELENDEZ, ROSARIO | Redacted | | | | | | | |
| 4565798 | MELENDEZ, ROSEMARY | Redacted | | | | | | | |
| 4743873 | MELENDEZ, RUBEN | Redacted | | | | | | | |
| 4602459 | MELENDEZ, RUDY | Redacted | | | | | | | |
| 4332248 | MELENDEZ, SAMUEL | Redacted | | | | | | | |
| 4433723 | MELENDEZ, SANTA M | Redacted | | | | | | | |
| 4260211 | MELENDEZ, SHANGNIA | Redacted | | | | | | | |
| 4560831 | MELENDEZ, SHAUNELL | Redacted | | | | | | | |
| 4166088 | MELENDEZ, SONIA | Redacted | | | | | | | |
| 4857003 | MELENDEZ, STACY | Redacted | | | | | | | |
| 4419608 | MELENDEZ, SUEHAY | Redacted | | | | | | | |
| 4691664 | MELENDEZ, TARA | Redacted | | | | | | | |
| 4458219 | MELENDEZ, TEODORO A | Redacted | | | | | | | |
| 4598038 | MELENDEZ, TESSIE | Redacted | | | | | | | |
| 4500317 | MELENDEZ, TOMAS | Redacted | | | | | | | |
| 4498889 | MELENDEZ, VALERIA | Redacted | | | | | | | |
| 4498560 | MELENDEZ, VANESTHY A | Redacted | | | | | | | |
| 4170473 | MELENDEZ, VICTOR D | Redacted | | | | | | | |
| 4255145 | MELENDEZ, WANDA I | Redacted | | | | | | | |
| 4332893 | MELENDEZ, WILBERT D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181893 | MELENDEZ, WILLIAM R | Redacted | | | | | | | |
| 4242694 | MELENDEZ, XIOMARA | Redacted | | | | | | | |
| 4505473 | MELENDEZ, YARITZA | Redacted | | | | | | | |
| 4496753 | MELENDEZ, YASHIRA | Redacted | | | | | | | |
| 4502099 | MELENDEZ, YESENIA M | Redacted | | | | | | | |
| 4475980 | MELENDEZ, YESSENIA | Redacted | | | | | | | |
| 4527157 | MELENDEZ, YVETTE H | Redacted | | | | | | | |
| 4502394 | MELENDEZ, ZORIVETTE | Redacted | | | | | | | |
| 4503623 | MELENDEZ, ZULEYKA | Redacted | | | | | | | |
| 4243629 | MELENDEZ., MARIA. | Redacted | | | | | | | |
| 4431345 | MELENDEZ-CAMPOS, TIFFANY | Redacted | | | | | | | |
| 4738369 | MELENDEZ-COLON, NELSON J | Redacted | | | | | | | |
| 4379644 | MELENDEZ-REYES, JONATHAN K | Redacted | | | | | | | |
| 4500955 | MELENDEZ-RIVERA, ZULYANN | Redacted | | | | | | | |
| 4496457 | MELENDEZ-RODRIGUEZ, EMANUEL | Redacted | | | | | | | |
| 4430715 | MELENDEZ-SANTIAGO, MARCOS | Redacted | | | | | | | |
| 4473206 | MELENDEZ-ZAYAS, KATHERINE J | Redacted | | | | | | | |
| 4283809 | MELENDRES, MARCO A | Redacted | | | | | | | |
| 4687485 | MELENDRES, MARILAG | Redacted | | | | | | | |
| 4413845 | MELENDREZ, ALMA V | Redacted | | | | | | | |
| 4722441 | MELENDREZ, ANTHONY | Redacted | | | | | | | |
| 4177464 | MELENDREZ, ASHLEY | Redacted | | | | | | | |
| 4194979 | MELENDREZ, JEFFREY SCOTT | Redacted | | | | | | | |
| 4640345 | MELENDREZ, JOHN | Redacted | | | | | | | |
| 4410221 | MELENDREZ, MARGO | Redacted | | | | | | | |
| 4415710 | MELENDREZ, MARICELA | Redacted | | | | | | | |
| 4411715 | MELENDREZ, MINERVA | Redacted | | | | | | | |
| 4185118 | MELENDREZ, PAIGE N | Redacted | | | | | | | |
| 4540391 | MELENDREZ, REYNALDO S | Redacted | | | | | | | |
| 4210626 | MELENDREZ, YAZMIN | Redacted | | | | | | | |
| 4563355 | MELENDY, ANGUS J | Redacted | | | | | | | |
| 4521726 | MELENDY, KATHLEEN D | Redacted | | | | | | | |
| 4296363 | MELENEY, DEBORAH L | Redacted | | | | | | | |
| 4493199 | MELENSKY, SUSAN | Redacted | | | | | | | |
| 4434474 | MELEPURA, KARTHIK | Redacted | | | | | | | |
| 4442176 | MELEPURA, KRISHNA J | Redacted | | | | | | | |
| 4436501 | MELEPURA, SHEELA J | Redacted | | | | | | | |
| 4171887 | MELER, JONATHAN | Redacted | | | | | | | |
| 4831366 | MELERO, ANTONIO | Redacted | | | | | | | |
| 4588448 | MELERO, ATANACIO R | Redacted | | | | | | | |
| 4411767 | MELERO, ERIC | Redacted | | | | | | | |
| 4205353 | MELERO, JUAN D | Redacted | | | | | | | |
| 4766725 | MELERO, JUAN G | Redacted | | | | | | | |
| 4211828 | MELERO, KAILA R | Redacted | | | | | | | |
| 4287855 | MELERO, LETICIA | Redacted | | | | | | | |
| 4144991 | MELERO, MERCY | Redacted | | | | | | | |
| 4839923 | MELES, CAROL | Redacted | | | | | | | |
| 4413490 | MELES, FURTUNA B | Redacted | | | | | | | |
| 4165779 | MELESE, FIKIR B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299620 | MELESIO, BRUNO | Redacted | | | | | | | |
| 4676482 | MELESURGO, JASMINE | Redacted | | | | | | | |
| 4500267 | MELETICHE GOMEZ, JAVIER E | Redacted | | | | | | | |
| 4478992 | MELEY, STEVEN J | Redacted | | | | | | | |
| 4652176 | MELFA, LINDLEY | Redacted | | | | | | | |
| 4522408 | MELFI JR, MICHAEL | Redacted | | | | | | | |
| 4400592 | MELFI, EDWARD J | Redacted | | | | | | | |
| 4669827 | MELFI, MARY | Redacted | | | | | | | |
| 4692623 | MELFI, MICHELLE | Redacted | | | | | | | |
| 4232028 | MELFI, NATHANIEL | Redacted | | | | | | | |
| 4611793 | MELFI, PASQUALE | Redacted | | | | | | | |
| 4441772 | MELFI, TINA | Redacted | | | | | | | |
| 4437988 | MELFI, TOM | Redacted | | | | | | | |
| 4385964 | MELFI, WALTER | Redacted | | | | | | | |
| 5403858 | MELGAR ROSA | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 4163739 | MELGAR SARAVIA, GLORIA E | Redacted | | | | | | | |
| 4338297 | MELGAR, ALLISON | Redacted | | | | | | | |
| 4375647 | MELGAR, CARLOS A | Redacted | | | | | | | |
| 4191978 | MELGAR, CESIA | Redacted | | | | | | | |
| 4195405 | MELGAR, CHRISTIAN D | Redacted | | | | | | | |
| 4191782 | MELGAR, GLORIA D | Redacted | | | | | | | |
| 4542617 | MELGAR, JOHANNA | Redacted | | | | | | | |
| 4199322 | MELGAR, LISSET V | Redacted | | | | | | | |
| 4597787 | MELGAR, LUIS | Redacted | | | | | | | |
| 4177926 | MELGAR, MARINA | Redacted | | | | | | | |
| 4720484 | MELGAR, MARTHA J | Redacted | | | | | | | |
| 4183837 | MELGAR, MELISSA N | Redacted | | | | | | | |
| 4626358 | MELGAR, OLGA | Redacted | | | | | | | |
| 4174444 | MELGAR, RAFAEL J | Redacted | | | | | | | |
| 4379739 | MELGAR, REBECCA | Redacted | | | | | | | |
| 4786003 | Melgar, Rosa | Redacted | | | | | | | |
| 4786004 | Melgar, Rosa | Redacted | | | | | | | |
| 6023209 | Melgar, Rosa | Redacted | | | | | | | |
| 4696485 | MELGAR, ROXANA | Redacted | | | | | | | |
| 4537412 | MELGAR, STEFFANY | Redacted | | | | | | | |
| 4659608 | MELGAR, SYLVIA | Redacted | | | | | | | |
| 4197533 | MELGAREJO BONILLA, MIRIAN | Redacted | | | | | | | |
| 4646210 | MELGAREJO, ALAN | Redacted | | | | | | | |
| 4196425 | MELGAREJO, MANUEL A | Redacted | | | | | | | |
| 4468554 | MELGAREJO, VANESSA L | Redacted | | | | | | | |
| 4632843 | MELGER, LARRY | Redacted | | | | | | | |
| 4367162 | MELGOZA, CECELIA A | Redacted | | | | | | | |
| 4168142 | MELGOZA, DIANA | Redacted | | | | | | | |
| 4213917 | MELGOZA, DOMONIQUE | Redacted | | | | | | | |
| 4180013 | MELGOZA, EVA E | Redacted | | | | | | | |
| 4214967 | MELGOZA, FRANCISCO | Redacted | | | | | | | |
| 4176702 | MELGOZA, JACOB C | Redacted | | | | | | | |
| 4169178 | MELGOZA, JORGE L | Redacted | | | | | | | |
| 4466459 | MELGOZA, LORENZO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685364 | MELGOZA, MARIA | Redacted | | | | | | | |
| 4809725 | Melgoza, Nadia | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |
| 4156045 | MELGOZA, RODNEY R | Redacted | | | | | | | |
| 4644636 | MELGOZA, SHELLY | Redacted | | | | | | | |
| 4273634 | MELHADO-BERGESON, REBECCA | Redacted | | | | | | | |
| 4450468 | MELHINCH, DESTINY | Redacted | | | | | | | |
| 4474954 | MELHORN, TAYLOR | Redacted | | | | | | | |
| 4290221 | MELHUS, EVAN | Redacted | | | | | | | |
| 4274238 | MELHUS, VICTOR M | Redacted | | | | | | | |
| 4427832 | MELI, JACOB | Redacted | | | | | | | |
| 4183761 | MELI, SIMON J | Redacted | | | | | | | |
| 4330826 | MELIA, JULIA | Redacted | | | | | | | |
| 4571969 | MELIAN, ANNA C | Redacted | | | | | | | |
| 4756400 | MELIANI, EUGENE | Redacted | | | | | | | |
| 4612175 | MELICE, JOSEPH | Redacted | | | | | | | |
| 4292031 | MELICHER, LYNNE M | Redacted | | | | | | | |
| 4457758 | MELICK, ALEXIS | Redacted | | | | | | | |
| 4455672 | MELICK, HOLLY C | Redacted | | | | | | | |
| 4277429 | MELICK, WALLACE | Redacted | | | | | | | |
| 4329805 | MELIDEO, KIMBERLY A | Redacted | | | | | | | |
| 4708187 | MELIDONIS, GREER | Redacted | | | | | | | |
| 4360660 | MELIE, ANGELICA | Redacted | | | | | | | |
| 4572376 | MELIK, SHARON L | Redacted | | | | | | | |
| 4704788 | MELIKIORE, CHRISTOPHER | Redacted | | | | | | | |
| 4190844 | MELIK-STEPANYAN, ANAIT | Redacted | | | | | | | |
| 4203545 | MELIKYAN, ARMAN | Redacted | | | | | | | |
| 4176613 | MELIKYAN, MARIA | Redacted | | | | | | | |
| 5709112 | MELILLO BRENDA L | 220 NE 12 AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 4658439 | MELILLO, GERARD | Redacted | | | | | | | |
| 4222978 | MELILLO, MAXWELL C | Redacted | | | | | | | |
| 4437993 | MELILLO, ROBERTO A | Redacted | | | | | | | |
| 4144904 | MELIN, SHAINA M | Redacted | | | | | | | |
| 4748488 | MELIN, VICKI | Redacted | | | | | | | |
| 4819738 | MELINA VOLM | Redacted | | | | | | | |
| 4402022 | MELINCAVAGE, RAYMOND | Redacted | | | | | | | |
| 5709144 | MELINDA GRAHAM | 1761 SIMS AVE APT 302 | | | | SAINT PAUL | MN | 55106 | |
| 4847615 | MELINDA PIERCE | 2705 ANDERSON DR | | | | RALEIGH | NC | 27608-1503 | |
| 4839924 | MELINDA WITTICH | Redacted | | | | | | | |
| 4385693 | MELINETSKIY, JOSEPH I | Redacted | | | | | | | |
| 4759015 | MELING, BOB | Redacted | | | | | | | |
| 4644883 | MELING, BRENDA | Redacted | | | | | | | |
| 4693727 | MELINGA, ALEXELIA | Redacted | | | | | | | |
| 4839925 | MELIS, MARIA | Redacted | | | | | | | |
| 5709190 | MELISA ALLEN | 2148 BOVENDER TOWN RD | | | | YADKINVILLE | NC | 27055 | |
| 4506892 | MELISE, ANTHONY H | Redacted | | | | | | | |
| 4806622 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 5797494 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4811704 | Melissa & Robert Nierman | Redacted | | | | | | | |
| 4828677 | MELISSA & SCOTT HEINILA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802129 | MELISSA A METAL | DBA COPPER POPPER | 825 LIBERTY COURT | | | TRACY | CA | 95376 | |
| 5709210 | MELISSA A MUEHRING | 9121 DILLON AVE NW | | | | MAPLE LAKE | MN | 55358 | |
| 5709220 | MELISSA ALBRIGHT | P O BOX 1137 | | | | BRAINERD | MN | 56401 | |
| 5709225 | MELISSA ALVAREZ | 7223 20TH ST | | | | WESTMINSTER | CA | 92683 | |
| 4797476 | MELISSA ANDREWS | 10433 WINTERFLOWER WAY | | | | PARKER | CO | 80134-9542 | |
| 4887591 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2304 | 2048 9TH AVENUE | | | MORGANTOWN | WV | 26508 | |
| 4887629 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2826 | 225 MEADOWBROOK ROAD | | | BRIDGEPORT | WV | 26330 | |
| 4887434 | MELISSA ANSTETT OPTOMETRY | SEARS OPTICAL LOCATION 1156 | 1077 FOURTH ST P O BOX 7661 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5709242 | MELISSA B ONTIVEROS | 119 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5709243 | MELISSA BAILEY | 735 BARTELMY LN N | | | | SAINT PAUL | MN | 55119 | |
| 5709244 | MELISSA BAKER | 805 11 12 AVE SE | | | | WILLMAR | MN | 56201 | |
| 5709246 | MELISSA BARNETT | 802 8TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 4846808 | MELISSA BARRIDO | 10902 SERAFINA LN UNIT 49 | | | | San Diego | CA | 92128 | |
| 4819739 | MELISSA BATEN CASWELL | Redacted | | | | | | | |
| 4845941 | MELISSA BECKER | 25 SEMINOLE DR | | | | Rockledge | FL | 32955 | |
| 4819740 | MELISSA BENJAMIN | Redacted | | | | | | | |
| 5709258 | MELISSA BEYER | 1634 LANGLADE AVE | | | | GREEN BAY | WI | 54304 | |
| 4819741 | MELISSA BRINTON | Redacted | | | | | | | |
| 5709269 | MELISSA BRODEUR | 26701 FORLI AVE | | | | WYOMING | MN | 55092 | |
| 5709277 | MELISSA BURCH | 8921 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5709281 | MELISSA BURNS | 2140 VICTORY MEMORIAL DRI | | | | MINNEAPOLIS | MN | 55412 | |
| 4797787 | MELISSA CHUNG | DBA ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | SAN FRANCISCO | CA | 94118 | |
| 4819742 | Melissa Cohen | Redacted | | | | | | | |
| 5709312 | MELISSA CRITCHLEY RODRIGUEZ | 1390 COUNTY ROAD B W | | | | ROSEVILLE | MN | 55113 | |
| 4878988 | MELISSA DAIN | MELISSA N DAIN | 452 PARK PLACE APT 3G | | | BROOKLYN | NY | 11238 | |
| 4863464 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 5709328 | MELISSA DIAZ | 610 NORTH DAVIS STREET | | | | NASHVILLE | GA | 31639 | |
| 4839926 | MELISSA EDBROOKE | Redacted | | | | | | | |
| 4819743 | MELISSA FARRELL | Redacted | | | | | | | |
| 4819744 | MELISSA FENBERG | Redacted | | | | | | | |
| 5709365 | MELISSA GERALD | 1035 BUB TRL | | | | WINDSOR | SC | 29856 | |
| 4887311 | MELISSA GIBSON SHOTTS | SEARS OPTICAL 2796 | 215 SUNRISE ST | | | HAMILTON | AL | 35570 | |
| 5709381 | MELISSA GRESBACK | 768 MINNESOTA ST SOUTH | | | | BAYPORT | MN | 55003 | |
| 5709389 | MELISSA HALL | 640 PENN AVE | | | | ELMIRA | NY | 14904 | |
| 5709394 | MELISSA HEADLEE | 4404 E SIBLEY ST APT A | | | | PEQUOT LAKES | MN | 56472 | |
| 5709398 | MELISSA HEFFINGTON | 6383 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 5709413 | MELISSA HOLMES | 33 CARVER AVE | | | | JACKSON | TN | 38301 | |
| 5709414 | MELISSA HOSMANN | 6753 QUEENSLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4819745 | MELISSA JENSEN | Redacted | | | | | | | |
| 5709431 | MELISSA JUNEMANN | 5925 W MEXICO AVE | | | | DENVER | CO | 80232 | |
| 4878986 | MELISSA K BEAMSLEY | MELISSA BEAMSLEY | 4681 STATE HWY 239 W | | | GOLIAD | TX | 77963 | |
| 5709436 | MELISSA KAMPING | 13740 NC HWY 39 | | | | ZEBULON | NC | 27597 | |
| 5709442 | MELISSA KESTNER | 2018 PINEHURST AVE | | | | SAINT PAUL | MN | 55116 | |
| 4802632 | MELISSA KHAN | DBA BAYSIDE CANDY INC | 1804 PLAZA AVE SUITE 5 | | | NEW HYDE PARK | NY | 11040 | |
| 4887164 | MELISSA L JOHNSEN OD | SEARS OPTICAL 1712 | 2800 COLUMBIA RD SOUTH | | | GRAND FORKS | ND | 58201 | |
| 5709456 | MELISSA LAWERENCE | 28 WALTER LANE | | | | SWANSEA | MA | 02777 | |
| 4845629 | MELISSA M RENTZ | 8576 PINEVIEW LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4848560 | MELISSA MALONE | 3219 MEADOW GLEN LN | | | | Richmond | VA | 23234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709487 | MELISSA MANS | 206 HILLTOP AVE | | | | OWATONNA | MN | 55060 | |
| 4819746 | MELISSA MC CLURE | Redacted | | | | | | | |
| 5709499 | MELISSA MCCDONALD | 2504 WALNUT ST | | | | TOLEDO | OH | 43608 | |
| 5709502 | MELISSA MCDERMOTT | 426 LIBERTY ST | | | | HAGERSTOWN | MD | 21740 | |
| 4801092 | MELISSA MCDERMOTT | DBA BLACK RAVENZ | 399 NORTH AVE | | | WOOD RIDGE | NJ | 07075 | |
| 4801934 | MELISSA MCDONALD | DBA THEBESTITEMSFORLESS | 11552 OAKLANE DR | | | GULFPORT | MS | 39503 | |
| 5709507 | MELISSA MCMILLAN | 730 W ROCKLAND ST | | | | PHILA | PA | 19141 | |
| 5709519 | MELISSA MINER | 204 SOUTH WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4839927 | MELISSA MINTON | Redacted | | | | | | | |
| 5709530 | MELISSA MORCELL | 11351 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 4809531 | MELISSA NIERMAN | 1315 PEDRO STREET | | | | SAN JOSE | CA | 95126 | |
| 5709542 | MELISSA NYSTEDT | 943 RANAE LN | | | | SAINT CLOUD | MN | 56301 | |
| 5709562 | MELISSA PETERS | 65406 295TH ST | | | | LITCHFIELD | MN | 55355 | |
| 4849723 | MELISSA PETRINI | 1285 DANVILLE BLVD | | | | Alamo | CA | 94507 | |
| 5709563 | MELISSA PETROSKE | 2434 9TH AVE E | | | | HIBBING | MN | 55746 | |
| 5709564 | MELISSA PHILBERT | 4720 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5709580 | MELISSA RADLEY | 18610 SE 88TH LANE | | | | OCKLAWAHA | FL | 32179 | |
| 4802048 | MELISSA RADNER | DBA BUILT4SPEED | 33 OAKWOOD TERRACE | | | SPRINGFIELD | MA | 01109 | |
| 4797444 | MELISSA RADNER | DBA BUILT4SPEED | 560 STONY HILL RD | | | WILBRAHAM | MA | 01095 | |
| 5709589 | MELISSA REESER | 112 RILEY STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5709610 | MELISSA SALES | 1020 CENTRAL AVE | | | | MATTESON | IL | 60443 | |
| 5709614 | MELISSA SANTANA | 2409 JAY DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5709624 | MELISSA SEIBERT | 389 COMMERCE ST | | | | CORNING | NY | 14830 | |
| 5709630 | MELISSA SHOTTON | 1117 TEN POINT LANE | | | | SEVIERVILLE | TN | 37876 | |
| 4839928 | MELISSA SLOANE | Redacted | | | | | | | |
| 5709644 | MELISSA SPRINGER | 6982 BIRCH AVE | | | | GARY | IN | 46403 | |
| 4870394 | MELISSA TANBAKUCHI MCBRIEN | 7330 OLD WAKE FOREST OPT 1605 | | | | RALEIGH | NC | 27616 | |
| 4887315 | MELISSA TANBAKUCHI MCBRIEN | SEARS OPTICAL 2824 | 1105 WALNUT STREET | | | CARY | NC | 27511 | |
| 5709654 | MELISSA TAPPER | 4370 DIAMOND DRIVE | | | | ST PAUL | MN | 55122 | |
| 4800474 | MELISSA THIES | DBA PAULOWNIA STORE | PO BOX 1213 | | | INGRAM | TX | 78028 | |
| 5709671 | MELISSA TUCKER | 18019 3RD AVE NW | | | | SHORELINE | WA | 98177 | |
| 5709680 | MELISSA VERDEJA | 363 WINIFRED ST E | | | | SAINT PAUL | MN | 55107 | |
| 5709696 | MELISSA WIKSTROM | 1150 NORTHWOOD DR | | | | ST PAUL | MN | 55121 | |
| 5709703 | MELISSA WOJNAROWICZ | 842 5TH STREET | | | | STEPHEN | MN | 56757 | |
| 4851103 | MELISSA XAL | 144 STONEY RIDGE CIR | | | | Beebe | AR | 72012 | |
| 5709715 | MELISSA ZECK | 2414 E 24TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5812717 | Melissa, Coy | Redacted | | | | | | | |
| 4803594 | MELISSAS SPIRITUAL WORKS | DBA REDS TOY SHOP | 1550 ENGLISHTOWN ROAD | | | OLD BRIDGE | NJ | 08857 | |
| 5709726 | MELISSIA EVANS | 409 BLANDFORF ST APTAP 1 | | | | ROCKVILE | MD | 20850 | |
| 4878991 | MELITTA INC | MELITTA USA INC | P O BOX 102986 | | | ATLANTA | GA | 30368 | |
| 5797495 | MELITTA INC | P O BOX 102986 | | | | Atlanta | GA | 30368 | |
| 4444984 | MELIUS JR, SONNY J | Redacted | | | | | | | |
| 4413540 | MELIUS, JAMIE N | Redacted | | | | | | | |
| 4490733 | MELIUS, KARRIE | Redacted | | | | | | | |
| 4660725 | MELIUS, MARK | Redacted | | | | | | | |
| 5709738 | MELIZA RUEDAS | 14267 SAUDER ST | | | | LA PUENTE | CA | 91746 | |
| 4498873 | MELJNIKOV, IVAN | Redacted | | | | | | | |
| 4184371 | MELKOM, ADRINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404097 | MELKONYAN VADIM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786281 | Melkonyan, Vadim | Redacted | | | | | | | |
| 4786282 | Melkonyan, Vadim | Redacted | | | | | | | |
| 4302508 | MELKOVA, ELIZAVETA | Redacted | | | | | | | |
| 4312746 | MELKUS, TIMOTHY J | Redacted | | | | | | | |
| 4606254 | MELL, ANGELA | Redacted | | | | | | | |
| 4720521 | MELL, JOHN | Redacted | | | | | | | |
| 4364957 | MELL, KARLA | Redacted | | | | | | | |
| 4764580 | MELL, MARY | Redacted | | | | | | | |
| 4277595 | MELL, MICHEL | Redacted | | | | | | | |
| 4480178 | MELL, RALPH | Redacted | | | | | | | |
| 4316004 | MELL, THEODORE | Redacted | | | | | | | |
| 4465130 | MELLA, PAUL Y | Redacted | | | | | | | |
| 4188785 | MELLADO CARREON, NORBERTO | Redacted | | | | | | | |
| 4666039 | MELLADO, EDUARDO | Redacted | | | | | | | |
| 4284835 | MELLADO, ERICA F | Redacted | | | | | | | |
| 4497948 | MELLANSON, DANA E | Redacted | | | | | | | |
| 4278997 | MELLAS, CHARLES E | Redacted | | | | | | | |
| 4472074 | MELLAS, LAWRENCE J | Redacted | | | | | | | |
| 4376867 | MELLBERG, ADJACENT | Redacted | | | | | | | |
| 4819747 | MELLBERG, LAURA | Redacted | | | | | | | |
| 4513964 | MELLEGAARD, MIRANDA | Redacted | | | | | | | |
| 4364184 | MELLEMA, BEVANNA J | Redacted | | | | | | | |
| 4391450 | MELLEMA, SAMUEL G | Redacted | | | | | | | |
| 4432772 | MELLEN, CAITLIN | Redacted | | | | | | | |
| 4218485 | MELLEN, JOANNA M | Redacted | | | | | | | |
| 4175913 | MELLEN, LAUREN D | Redacted | | | | | | | |
| 4444761 | MELLEN, TIMOTHY P | Redacted | | | | | | | |
| 4549895 | MELLENTHIN, JUSTIN T | Redacted | | | | | | | |
| 4765831 | MELLER, BARRIE | Redacted | | | | | | | |
| 4839929 | MELLER, HANS AND MICHAELA | Redacted | | | | | | | |
| 4407275 | MELLER, JANET D | Redacted | | | | | | | |
| 4637293 | MELLER, RICHARD | Redacted | | | | | | | |
| 4819748 | MELLERA, CATHY & ED | Redacted | | | | | | | |
| 4239240 | MELLERSON, DORIAN | Redacted | | | | | | | |
| 4343133 | MELLERSON, TAYLOR D | Redacted | | | | | | | |
| 5709748 | MELLESA ESPINO | 222 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| 4828678 | MELLGREN HOMES LLC | Redacted | | | | | | | |
| 4746472 | MELLI, THOMAS | Redacted | | | | | | | |
| 4703437 | MELLIAND, MARK | Redacted | | | | | | | |
| 4642434 | MELLICHAMP, ELLIOTT | Redacted | | | | | | | |
| 4612492 | MELLICHAMP, RANDALL | Redacted | | | | | | | |
| 4154660 | MELLIN, ODALYS | Redacted | | | | | | | |
| 4174317 | MELLIN, TANNER L | Redacted | | | | | | | |
| 4425043 | MELLINA, COURTNEY-LYNN | Redacted | | | | | | | |
| 4582772 | MELLING, KAISEN L | Redacted | | | | | | | |
| 4309677 | MELLINGER, BENJAMIN | Redacted | | | | | | | |
| 4494621 | MELLINGER, CHEYENNE | Redacted | | | | | | | |
| 4469779 | MELLINGER, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4580269 | MELLINGER, DANIEL | Redacted | | | | | | | |
| 4569218 | MELLINGER, JILLIAN | Redacted | | | | | | | |
| 4217241 | MELLINGER, KELLY L | Redacted | | | | | | | |
| 4839930 | MELLINGER, MARK | Redacted | | | | | | | |
| 4568127 | MELLINGER, RHONDA M | Redacted | | | | | | | |
| 4566484 | MELLINGER, SYDNEY | Redacted | | | | | | | |
| 4359818 | MELLINGER, WIL | Redacted | | | | | | | |
| 4488932 | MELLISH, CYNTHIA | Redacted | | | | | | | |
| 4493834 | MELLISH, GREGORY F | Redacted | | | | | | | |
| 4847104 | MELLISSA WALKER | 1629 KAUAI COURT | | | | GULF BREEZE | FL | 32563 | |
| 4490968 | MELLITO, CHRISTOPHER | Redacted | | | | | | | |
| 4839931 | MELLMAN, LEON DR. | Redacted | | | | | | | |
| 4682167 | MELLNER, YESHUA | Redacted | | | | | | | |
| 4369895 | MELLNICK, STEVEN | Redacted | | | | | | | |
| 4898887 | MELLO HOME IMPROVEMENT | 3278  BRYANT LN | | | | MARIETTA | GA | 30066 | |
| 4506858 | MELLO, ALICIA | Redacted | | | | | | | |
| 4333665 | MELLO, AMBER N | Redacted | | | | | | | |
| 4332586 | MELLO, CAROL | Redacted | | | | | | | |
| 4613244 | MELLO, CIRO | Redacted | | | | | | | |
| 4160541 | MELLO, ISABELLA A | Redacted | | | | | | | |
| 4414673 | MELLO, JASON | Redacted | | | | | | | |
| 4164786 | MELLO, JESSE T | Redacted | | | | | | | |
| 4327699 | MELLO, JOHN C | Redacted | | | | | | | |
| 4176112 | MELLO, KAYLA | Redacted | | | | | | | |
| 4735888 | MELLO, MARK | Redacted | | | | | | | |
| 4481125 | MELLO, MATTHEW M | Redacted | | | | | | | |
| 4694808 | MELLO, MICHAEL | Redacted | | | | | | | |
| 4365670 | MELLO, ROBERT | Redacted | | | | | | | |
| 4347835 | MELLO, RONALD L | Redacted | | | | | | | |
| 4507194 | MELLO, SUSAN J | Redacted | | | | | | | |
| 4328849 | MELLO, TARA | Redacted | | | | | | | |
| 4467350 | MELLO, TERESITA | Redacted | | | | | | | |
| 4453345 | MELLO, THIAGO | Redacted | | | | | | | |
| 4495052 | MELLO, ZANDRA A | Redacted | | | | | | | |
| 4575449 | MELLOCH, KEIGAN | Redacted | | | | | | | |
| 4291787 | MELLOM, NANCY J | Redacted | | | | | | | |
| 5709787 | MELLON EDIE | 2330 CUMBERLAND GAP DR | | | | FAY | NC | 28306 | |
| 4577343 | MELLON, CAROLYN A | Redacted | | | | | | | |
| 4298460 | MELLON, CHARLES E | Redacted | | | | | | | |
| 4335793 | MELLON, ELLEN M | Redacted | | | | | | | |
| 4736404 | MELLON, GUILFORD | Redacted | | | | | | | |
| 4441741 | MELLON, HAZEL | Redacted | | | | | | | |
| 4656641 | MELLON, JOSETTE | Redacted | | | | | | | |
| 4762591 | MELLON, KATHERINE | Redacted | | | | | | | |
| 4387126 | MELLON, KIMBERLY D | Redacted | | | | | | | |
| 4402095 | MELLON, MIRIAM | Redacted | | | | | | | |
| 4537823 | MELLON, NICOLAS | Redacted | | | | | | | |
| 4227724 | MELLON, PAUL | Redacted | | | | | | | |
| 4522858 | MELLONS, SUE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886992 | MELLOR EYECARE | 7453 S PLAZA CENTER DR | | | | WEST JORDAN | UT | 84084 | |
| 4761861 | MELLOR, CAROL | Redacted | | | | | | | |
| 4581845 | MELLOR, MADISON R | Redacted | | | | | | | |
| 4527581 | MELLORS, ASHLYN | Redacted | | | | | | | |
| 4367968 | MELLORS, TAWNY M | Redacted | | | | | | | |
| 4292057 | MELLOS, EMILY V | Redacted | | | | | | | |
| 4286866 | MELLOTT, ADAM P | Redacted | | | | | | | |
| 4582815 | MELLOTT, BRITTANI | Redacted | | | | | | | |
| 4482177 | MELLOTT, DEVIN | Redacted | | | | | | | |
| 4161727 | MELLOTT, JACOB | Redacted | | | | | | | |
| 4731017 | MELLOTT, JEAN | Redacted | | | | | | | |
| 4255261 | MELLOTT, JEFFREY W | Redacted | | | | | | | |
| 4292702 | MELLOTT, MELISSA E | Redacted | | | | | | | |
| 4704211 | MELLOTT, MIKE | Redacted | | | | | | | |
| 4563021 | MELLOTT, RAYMOND | Redacted | | | | | | | |
| 4581007 | MELLOTT, REBECCA | Redacted | | | | | | | |
| 4342070 | MELLOTT, REGINA | Redacted | | | | | | | |
| 4444799 | MELLOTT, RICK D | Redacted | | | | | | | |
| 4690908 | MELLOTT, SABRINA | Redacted | | | | | | | |
| 4631271 | MELLOTT, SANDY | Redacted | | | | | | | |
| 4802538 | MELLOW MONKEY LLC | DBA MELLOW MONKEY | 360 SNIFFENS LANE | | | STRATFORD | CT | 06615 | |
| 4620012 | MELLOW, KARIN | Redacted | | | | | | | |
| 4346815 | MELLOWS, SHERYL | Redacted | | | | | | | |
| 4348002 | MELLOWS, VICTOR R | Redacted | | | | | | | |
| 4412055 | MELLS, CYNTHIA D | Redacted | | | | | | | |
| 4588798 | MELLS, MATTIE | Redacted | | | | | | | |
| 4742401 | MELLS, ROBERT | Redacted | | | | | | | |
| 4792297 | Melluso, Christian | Redacted | | | | | | | |
| 4640779 | MELLY, BENJAMIN | Redacted | | | | | | | |
| 4520015 | MELLY, CHEYANNE | Redacted | | | | | | | |
| 4176237 | MELLY, SYLVIA C | Redacted | | | | | | | |
| 4710922 | MELMAN, SYLVIE JULI-ANNA | Redacted | | | | | | | |
| 5709798 | MELNICK SARA | 5 WESLEY | | | | MOUNT HOLLY | NJ | 08060 | |
| 4740669 | MELNICK, BRYAN | Redacted | | | | | | | |
| 4460667 | MELNICK, CHARLES J | Redacted | | | | | | | |
| 4728766 | MELNICK, JOHN | Redacted | | | | | | | |
| 4718790 | MELNICK, MICHAEL | Redacted | | | | | | | |
| 4626435 | MELNICK, SHERI | Redacted | | | | | | | |
| 4458069 | MELNICK, VICTORIA M | Redacted | | | | | | | |
| 4839932 | MELNICOFF. STEPHANIE | Redacted | | | | | | | |
| 4435335 | MELNIK, CASEY | Redacted | | | | | | | |
| 4539054 | MELNIK, KENNETH | Redacted | | | | | | | |
| 4211156 | MELNIKOFF, CARL M | Redacted | | | | | | | |
| 4154063 | MELNIKOVA, MAYA | Redacted | | | | | | | |
| 4617994 | MELNINKAITIS, TOM | Redacted | | | | | | | |
| 4858687 | MELNOR INC | 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 4616567 | MELNYK, LARISSA | Redacted | | | | | | | |
| 4852997 | MELO CONSTRUCTION NW LLC | 19818 SE 296TH ST | | | | Kent | WA | 98042 | |
| 4498360 | MELO HERNANDEZ, EMELYN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697586 | MELO, ALEJANDRA | Redacted | | | | | | | |
| 4541206 | MELO, ALEXANDRE D | Redacted | | | | | | | |
| 4548887 | MELO, AUBREY | Redacted | | | | | | | |
| 4506461 | MELO, DIANE M | Redacted | | | | | | | |
| 4426178 | MELO, DILCIA E | Redacted | | | | | | | |
| 4538409 | MELO, EDLYN J | Redacted | | | | | | | |
| 4400234 | MELO, ERNESTO V | Redacted | | | | | | | |
| 4687873 | MELO, FERNANDA | Redacted | | | | | | | |
| 4346752 | MELO, FERNANDO | Redacted | | | | | | | |
| 4331221 | MELO, FRANCISCO | Redacted | | | | | | | |
| 4329190 | MELO, HANSEL | Redacted | | | | | | | |
| 4267645 | MELO, JESSICA | Redacted | | | | | | | |
| 4666139 | MELO, MARIA D | Redacted | | | | | | | |
| 4604230 | MELO, MARIO | Redacted | | | | | | | |
| 4234134 | MELO, MICHAEL G | Redacted | | | | | | | |
| 4287292 | MELO, PRISCILLA | Redacted | | | | | | | |
| 4398251 | MELO, ROBERTO | Redacted | | | | | | | |
| 4412795 | MELO, RONALDO | Redacted | | | | | | | |
| 4598028 | MELO, SAL A | Redacted | | | | | | | |
| 4507074 | MELO, TRACEY | Redacted | | | | | | | |
| 4360145 | MELOCHE, KASSIE J | Redacted | | | | | | | |
| 4358163 | MELOCHE, KEVIN | Redacted | | | | | | | |
| 4674911 | MELODICK, THERESA | Redacted | | | | | | | |
| 4828679 | melodie & todd smathers | Redacted | | | | | | | |
| 5709802 | MELODIE ARMSTRONG | 1603 N MADISON ST | | | | RAYMORE | MO | 64083 | |
| 5709809 | MELODIE POWELL | 21 SAWFISH CT | | | | KISSIMMEE | FL | 34759 | |
| 4828680 | MELODIK SOUND LLC | Redacted | | | | | | | |
| 4797737 | MELODY BEST | DBA MELODYS BEST PRODUCTS | 1370 PARK RIDGE RD | | | PHILLIPS | WI | 54555-6890 | |
| 4874435 | MELODY FARMS | COUNTRY FRESH LLC | 21999 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5709829 | MELODY GORDEN | 10415 AURE RD NW | | | | PUPOSKY | MN | 56667 | |
| 4810691 | MELODY INC. | PO BOX 522170 | | | | MIAMI | FL | 33152 | |
| 5709834 | MELODY MADDOX | 106 HEATHER GLENN DR | | | | GOLDSBORO | NC | 27530 | |
| 4819749 | MELODY MC NULTY | Redacted | | | | | | | |
| 4801059 | MELODY PRESS LLC | DBA BUNNYBERRY | 7469 MELROSE AVE SUITE #28 | | | LOS ANGELES | CA | 90046 | |
| 4819750 | MELODY YIN | Redacted | | | | | | | |
| 4467682 | MELO-MOLINA, EDWIN | Redacted | | | | | | | |
| 4285364 | MELONE, ARIANNA E | Redacted | | | | | | | |
| 4464447 | MELONE, DRAKE | Redacted | | | | | | | |
| 4356372 | MELONE, KATHLEEN A | Redacted | | | | | | | |
| 4254931 | MELONE, OLGA O | Redacted | | | | | | | |
| 4425512 | MELONE-GIARDINA, CLEMENTINA | Redacted | | | | | | | |
| 4483512 | MELONEY, AMY J | Redacted | | | | | | | |
| 4268602 | MELONG, MIRIAN | Redacted | | | | | | | |
| 4377986 | MELONI, CAROL A | Redacted | | | | | | | |
| 4689486 | MELONSON, BODDRICK | Redacted | | | | | | | |
| 4711674 | MELONSON, JEROME | Redacted | | | | | | | |
| 4711675 | MELONSON, JEROME | Redacted | | | | | | | |
| 4541977 | MELONSON, JOSEPH | Redacted | | | | | | | |
| 4795058 | MELONY LINHARDT | DBA PREEGLE.COM | PO BOX 50553 | | | BOWLING GREEN | KY | 42102 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811705 | MELONY PEVERINI | Redacted | | | | | | | |
| 4379643 | MELO-PELAEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4855479 | Meloro, Mark | Redacted | | | | | | | |
| 4396392 | MELORO, MARK W | Redacted | | | | | | | |
| 4753312 | MELOTT, DONNA | Redacted | | | | | | | |
| 4572979 | MELOTTE, THOMAS A | Redacted | | | | | | | |
| 4731011 | MELOTTI, KAREN | Redacted | | | | | | | |
| 4612010 | MELOY, DONNA S | Redacted | | | | | | | |
| 4307389 | MELOY, MARSHA | Redacted | | | | | | | |
| 4522674 | MELOY, TIFFANY | Redacted | | | | | | | |
| 4898822 | MELPRO CORP | KAREN LARACUENTE | 160 CALLE MENDEZ VIGO W | | | MAYAGUEZ | PR | 00682 | |
| 4171462 | MELROSE, MIKE J | Redacted | | | | | | | |
| 4828681 | MELROY, JAYMA | Redacted | | | | | | | |
| 4653836 | MELROY, KERRI | Redacted | | | | | | | |
| 4865764 | MELS LOCK & KEY SERVICE INC | 3249 KOAPAKA STREET F | | | | HONOLULU | HI | 96819 | |
| 4257176 | MELSO, LEONARD C | Redacted | | | | | | | |
| 4176565 | MELSON, AMBER | Redacted | | | | | | | |
| 4720565 | MELSON, DAVID | Redacted | | | | | | | |
| 4356771 | MELSON, JACOB | Redacted | | | | | | | |
| 4315873 | MELSON, JOSHUA D | Redacted | | | | | | | |
| 4660187 | MELSON, MARK | Redacted | | | | | | | |
| 4412582 | MELSON, SHAYNE R | Redacted | | | | | | | |
| 4839933 | MELSON, SHERYL | Redacted | | | | | | | |
| 4692015 | MELSON, WILMA | Redacted | | | | | | | |
| 4468442 | MELTABARGER, RYAN | Redacted | | | | | | | |
| 4839934 | MELTER, RON & PAT | Redacted | | | | | | | |
| 4810039 | MELTINI KITCHEN & BATH | 5975 N FEDERAL HWY SUITE 116 | | | | FT LAUDERDALE | FL | 33308 | |
| 4839935 | MELTINI KITCHEN & BATH DESIGNS | Redacted | | | | | | | |
| 5709884 | MELTON BILL | 15960 S WILSON | | | | OREGON CITY | OR | 97045 | |
| 5427304 | MELTON DOLENE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE MELTON DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4340339 | MELTON II, ISADORE | Redacted | | | | | | | |
| 5709894 | MELTON LATORIA | 5004 SAINT MARYS CHURCH RD | | | | LUCAMA | NC | 27851 | |
| 5709896 | MELTON MELISSA | 103 APPLE EST | | | | SCOTT DEPOT | WV | 25560 | |
| 4465092 | MELTON, ALEEYA R | Redacted | | | | | | | |
| 4258547 | MELTON, ALFRED | Redacted | | | | | | | |
| 4466814 | MELTON, AMY D | Redacted | | | | | | | |
| 4456632 | MELTON, ANDREA L | Redacted | | | | | | | |
| 4162741 | MELTON, ANGELA | Redacted | | | | | | | |
| 4773684 | MELTON, BEATRIZ | Redacted | | | | | | | |
| 4537547 | MELTON, BELLENA T | Redacted | | | | | | | |
| 4239474 | MELTON, BENIN | Redacted | | | | | | | |
| 4579744 | MELTON, BETHANY D | Redacted | | | | | | | |
| 4307192 | MELTON, BREILYNN M | Redacted | | | | | | | |
| 4244028 | MELTON, BRIANE | Redacted | | | | | | | |
| 4522599 | MELTON, BRIANNA | Redacted | | | | | | | |
| 4204658 | MELTON, BRITTNY L | Redacted | | | | | | | |
| 4208909 | MELTON, BROOKE MICHELLE | Redacted | | | | | | | |
| 4310935 | MELTON, BRYAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312476 | MELTON, CAMERON J | Redacted | | | | | | | |
| 4154672 | MELTON, CHASE M | Redacted | | | | | | | |
| 4386538 | MELTON, CHERYL | Redacted | | | | | | | |
| 4308038 | MELTON, CHRISTOPHER J | Redacted | | | | | | | |
| 4553829 | MELTON, CORTNEY V | Redacted | | | | | | | |
| 4323907 | MELTON, CYNTHIA | Redacted | | | | | | | |
| 4706969 | MELTON, CYNTHIA | Redacted | | | | | | | |
| 4370330 | MELTON, CYNTHIA R | Redacted | | | | | | | |
| 4343536 | MELTON, DAMONTRE M | Redacted | | | | | | | |
| 4592237 | MELTON, DANIELLE D | Redacted | | | | | | | |
| 4766488 | MELTON, DAVID | Redacted | | | | | | | |
| 4242439 | MELTON, DAVID | Redacted | | | | | | | |
| 4343430 | MELTON, DAVID J | Redacted | | | | | | | |
| 4757942 | MELTON, DAVID L | Redacted | | | | | | | |
| 4412239 | MELTON, DAVID P | Redacted | | | | | | | |
| 4218229 | MELTON, DAWN | Redacted | | | | | | | |
| 4467078 | MELTON, DEBI | Redacted | | | | | | | |
| 4248514 | MELTON, DEBORAH | Redacted | | | | | | | |
| 4455158 | MELTON, DEBRA A | Redacted | | | | | | | |
| 4353090 | MELTON, DESTINY | Redacted | | | | | | | |
| 4151059 | MELTON, DOUGLAS | Redacted | | | | | | | |
| 4819751 | MELTON, DOUGLAS | Redacted | | | | | | | |
| 4317280 | MELTON, EMILY D | Redacted | | | | | | | |
| 4259427 | MELTON, EMILY G | Redacted | | | | | | | |
| 4722176 | MELTON, EVELYN B | Redacted | | | | | | | |
| 4686537 | MELTON, GREGORY | Redacted | | | | | | | |
| 4388305 | MELTON, HALEY | Redacted | | | | | | | |
| 4415487 | MELTON, HEATHER | Redacted | | | | | | | |
| 4307153 | MELTON, HEIDI N | Redacted | | | | | | | |
| 4577746 | MELTON, JAMIE M | Redacted | | | | | | | |
| 4369683 | MELTON, JANIS A | Redacted | | | | | | | |
| 4282247 | MELTON, JENNI L | Redacted | | | | | | | |
| 4668057 | MELTON, JESSICA | Redacted | | | | | | | |
| 4694713 | MELTON, JHAMONTE | Redacted | | | | | | | |
| 4724567 | MELTON, JIMMIE | Redacted | | | | | | | |
| 4409966 | MELTON, JOHN | Redacted | | | | | | | |
| 4616600 | MELTON, JOYCE | Redacted | | | | | | | |
| 4733418 | MELTON, JOYCE | Redacted | | | | | | | |
| 4473117 | MELTON, JUSTIN | Redacted | | | | | | | |
| 4312075 | MELTON, KASSANDRA | Redacted | | | | | | | |
| 4247942 | MELTON, KATERA Y | Redacted | | | | | | | |
| 4410438 | MELTON, KEISHA D | Redacted | | | | | | | |
| 4387229 | MELTON, KELLY | Redacted | | | | | | | |
| 4518309 | MELTON, KIERA | Redacted | | | | | | | |
| 4537588 | MELTON, KORY | Redacted | | | | | | | |
| 4388352 | MELTON, KRISTINE D | Redacted | | | | | | | |
| 4749607 | MELTON, LENORE | Redacted | | | | | | | |
| 4307087 | MELTON, LINDSEY | Redacted | | | | | | | |
| 4303461 | MELTON, LUKE C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215876 | MELTON, MADELINE J | Redacted | | | | | | | |
| 4633985 | MELTON, MAE | Redacted | | | | | | | |
| 4643156 | MELTON, MARTY | Redacted | | | | | | | |
| 4246487 | MELTON, MATTHEW | Redacted | | | | | | | |
| 4169923 | MELTON, MATTHEW R | Redacted | | | | | | | |
| 4671937 | MELTON, MICHAEL | Redacted | | | | | | | |
| 4520620 | MELTON, MICHAEL | Redacted | | | | | | | |
| 4517734 | MELTON, MICHAEL V | Redacted | | | | | | | |
| 4515667 | MELTON, MICHELLE B | Redacted | | | | | | | |
| 4582393 | MELTON, MORGAN | Redacted | | | | | | | |
| 4608891 | MELTON, NANCY E | Redacted | | | | | | | |
| 4600844 | MELTON, NATASHA | Redacted | | | | | | | |
| 4464439 | MELTON, NATHAN B | Redacted | | | | | | | |
| 4266458 | MELTON, PAMELA | Redacted | | | | | | | |
| 4618267 | MELTON, PEGGY | Redacted | | | | | | | |
| 4746313 | MELTON, RANDALL | Redacted | | | | | | | |
| 4215752 | MELTON, RAYMOND A | Redacted | | | | | | | |
| 4245236 | MELTON, REBECCA | Redacted | | | | | | | |
| 4521745 | MELTON, RICHARD | Redacted | | | | | | | |
| 4369589 | MELTON, RICHARD K | Redacted | | | | | | | |
| 4181832 | MELTON, RODRICK | Redacted | | | | | | | |
| 4156598 | MELTON, RUTH | Redacted | | | | | | | |
| 4195503 | MELTON, RYAN | Redacted | | | | | | | |
| 4369705 | MELTON, SACEYON | Redacted | | | | | | | |
| 4160420 | MELTON, SHANE | Redacted | | | | | | | |
| 4675006 | MELTON, SHARON | Redacted | | | | | | | |
| 4554405 | MELTON, SHAUN R | Redacted | | | | | | | |
| 4584390 | MELTON, STACEY | Redacted | | | | | | | |
| 4758011 | MELTON, TAMMY | Redacted | | | | | | | |
| 4371574 | MELTON, TIA | Redacted | | | | | | | |
| 4671222 | MELTON, TONY | Redacted | | | | | | | |
| 4551352 | MELTON, WANDA L | Redacted | | | | | | | |
| 4720983 | MELTON, WESLEY | Redacted | | | | | | | |
| 4460877 | MELTON, WILLIAM D | Redacted | | | | | | | |
| 4184826 | MELTSER, MICHAEL | Redacted | | | | | | | |
| 4853768 | Meltzer, Alan | Redacted | | | | | | | |
| 4304078 | MELTZER, ALEXUS | Redacted | | | | | | | |
| 4250936 | MELTZER, JONATHAN | Redacted | | | | | | | |
| 4415919 | MELTZER, KHRISTIAN K | Redacted | | | | | | | |
| 4651394 | MELTZER, SHARON E | Redacted | | | | | | | |
| 4839936 | MELTZER, STEVEN | Redacted | | | | | | | |
| 4657036 | MELUSKEY, MARK | Redacted | | | | | | | |
| 4353471 | MELU-TAFFS, NENA | Redacted | | | | | | | |
| 4364326 | MELVIE, JOSIE | Redacted | | | | | | | |
| 4870067 | MELVILLE CANDY CORPORATION | 28 YORK AVE | | | | RANDOLPH | MA | 02368-1828 | |
| 4340501 | MELVILLE, ALEXANDER | Redacted | | | | | | | |
| 4158149 | MELVILLE, CHRISTINE | Redacted | | | | | | | |
| 4390545 | MELVILLE, GAIL D | Redacted | | | | | | | |
| 4290875 | MELVILLE, JANENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828682 | Melville, Mya | Redacted | | | | | | | |
| 4348802 | MELVILLE, SCOTT | Redacted | | | | | | | |
| 4819752 | MELVILLE, SIBYL & TOM | Redacted | | | | | | | |
| 4548293 | MELVILLE, TERRILL | Redacted | | | | | | | |
| 4185889 | MELVILLE, VALERIE | Redacted | | | | | | | |
| 4353037 | MELVILLE, WILLIAM J | Redacted | | | | | | | |
| 5427307 | MELVIN & TAMMY KEELY | 5821 TASMANIA DR | | | | LOWELL | MI | 49331 | |
| 4851692 | MELVIN BRILL | 129 BLOOMSBURY AVE | | | | Havre De Grace | MD | 21078 | |
| 5709947 | MELVIN DICKENSON | 15510 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 4851431 | MELVIN ELLIS | 4358 BIG DIPPER CIR | | | | Hephzibah | GA | 30815 | |
| 4850368 | MELVIN G PETERS | 13312 RANCHERO RD | | | | OAK HILLS | CA | 92344-4812 | |
| 4846714 | MELVIN GREEN | 2207 ASHMONT CT | | | | Missouri City | TX | 77489 | |
| 4679162 | MELVIN II, JOHN | Redacted | | | | | | | |
| 4887292 | MELVIN L FRECKER OD | SEARS OPTICAL 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 4846248 | MELVIN M PRUITTE | 330 LIME ST NO 2 | | | | Joliet | IL | 60435 | |
| 4850229 | MELVIN MCCRAY | 4743 ALLENDALE DR | | | | Memphis | TN | 38128 | |
| 4845511 | MELVIN MOSGROVE | 22942 MULBERRY GLEN DR | | | | Santa Clarita | CA | 91354 | |
| 4801309 | MELVIN NICKEL | DBA TOFINO JEWELRY | 10785 W. TWAIN AVE. SUITE 102 | | | LAS VEGAS | NV | 89135 | |
| 4863786 | MELVIN R MARSH | 23459 W AVENUE | | | | DALLAS CENTER | IA | 50063 | |
| 4848014 | MELVIN ROHDE | 4851 BILLY DR | | | | San Antonio | TX | 78220 | |
| 5709993 | MELVIN SURPRISE | 428 E ABDERDEEN DR | | | | HOLLAND | OH | 43528 | |
| 5709994 | MELVIN THOMAS | 1159 W ROSEWOOD ST NONE | | | | RIALTO | CA | 92376 | |
| 5709999 | MELVIN WALKER | 703 N SEAL AVE | | | | LONG BEACH | MS | 39560 | |
| 4176284 | MELVIN, ADAM | Redacted | | | | | | | |
| 4386614 | MELVIN, ALEXANDRIA C | Redacted | | | | | | | |
| 4601735 | MELVIN, BARBARA | Redacted | | | | | | | |
| 4676531 | MELVIN, CATHERINE | Redacted | | | | | | | |
| 4149356 | MELVIN, CATHY | Redacted | | | | | | | |
| 4468693 | MELVIN, CHANDLER | Redacted | | | | | | | |
| 4348935 | MELVIN, CRYSTAL | Redacted | | | | | | | |
| 4240463 | MELVIN, CRYSTAL A | Redacted | | | | | | | |
| 4469024 | MELVIN, DAN | Redacted | | | | | | | |
| 4731697 | MELVIN, DANTONIE | Redacted | | | | | | | |
| 4709387 | MELVIN, DARLENE | Redacted | | | | | | | |
| 4645638 | MELVIN, DEBORAH | Redacted | | | | | | | |
| 4704626 | MELVIN, DEBRA | Redacted | | | | | | | |
| 4396815 | MELVIN, DELSHAI | Redacted | | | | | | | |
| 4717606 | MELVIN, DENNIS | Redacted | | | | | | | |
| 4250867 | MELVIN, DONNA | Redacted | | | | | | | |
| 4239628 | MELVIN, DONNA G | Redacted | | | | | | | |
| 4589639 | MELVIN, DOROTHY | Redacted | | | | | | | |
| 4338418 | MELVIN, ESTERINE | Redacted | | | | | | | |
| 4634019 | MELVIN, FRANCES | Redacted | | | | | | | |
| 4673405 | MELVIN, HIRAM | Redacted | | | | | | | |
| 4258055 | MELVIN, IRONNA | Redacted | | | | | | | |
| 4398350 | MELVIN, JADAZIA A | Redacted | | | | | | | |
| 4635989 | MELVIN, JANIE | Redacted | | | | | | | |
| 4346478 | MELVIN, JAQUAN | Redacted | | | | | | | |
| 4341470 | MELVIN, JAVON D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387083 | MELVIN, JAYLA | Redacted | | | | | | | |
| 4434010 | MELVIN, JESSIE | Redacted | | | | | | | |
| 4723395 | MELVIN, JOEL | Redacted | | | | | | | |
| 4423062 | MELVIN, JORDAN | Redacted | | | | | | | |
| 4533048 | MELVIN, KELLI A | Redacted | | | | | | | |
| 4147090 | MELVIN, KHALIL C | Redacted | | | | | | | |
| 4144544 | MELVIN, KIMBERLEE | Redacted | | | | | | | |
| 4524359 | MELVIN, MARTY | Redacted | | | | | | | |
| 4587842 | MELVIN, MARY | Redacted | | | | | | | |
| 4381876 | MELVIN, MARY | Redacted | | | | | | | |
| 4735809 | MELVIN, NAZARETH | Redacted | | | | | | | |
| 4477763 | MELVIN, NICHOLAS | Redacted | | | | | | | |
| 4386221 | MELVIN, PAMELA D | Redacted | | | | | | | |
| 4671712 | MELVIN, RICHARD | Redacted | | | | | | | |
| 4713564 | MELVIN, ROBERT | Redacted | | | | | | | |
| 4332191 | MELVIN, ROBIN M | Redacted | | | | | | | |
| 4699259 | MELVIN, RONALD | Redacted | | | | | | | |
| 4284298 | MELVIN, SHANIKA | Redacted | | | | | | | |
| 4435041 | MELVIN, SHAWN | Redacted | | | | | | | |
| 4761643 | MELVIN, SHEILA | Redacted | | | | | | | |
| 4591127 | MELVIN, SHELTON | Redacted | | | | | | | |
| 4387584 | MELVIN, SHENITA | Redacted | | | | | | | |
| 4763030 | MELVIN, SUSAN | Redacted | | | | | | | |
| 4378329 | MELVIN, TABITHA N | Redacted | | | | | | | |
| 4677072 | MELVIN, TAMALA | Redacted | | | | | | | |
| 4653979 | MELVIN, TONY | Redacted | | | | | | | |
| 4508438 | MELVIN, TRENA | Redacted | | | | | | | |
| 4671040 | MELVIN, TYKIA | Redacted | | | | | | | |
| 4522241 | MELVIN, TYRIK | Redacted | | | | | | | |
| 4777373 | MELVIN, VICKIE | Redacted | | | | | | | |
| 4828683 | MELVIN,KELLEY | Redacted | | | | | | | |
| 4461966 | MELVIN. JR, EARL W | Redacted | | | | | | | |
| 5787321 | MELVINDALE CITY SUMMER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 4779683 | Melvindale City Treasurer | 3100 Oakwood Blvd. | | | | Melvindale | MI | 48122 | |
| 5787322 | MELVINDALE CITY WINTER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 4603514 | MELVIN-MUSE, DEBORAH | Redacted | | | | | | | |
| 4654171 | MELWANI, AJAY | Redacted | | | | | | | |
| 4554061 | MELWANI, KAMOO | Redacted | | | | | | | |
| 4408158 | MELYAN, NICHOLAS | Redacted | | | | | | | |
| 5710020 | MELYNDA TRICE | 2431 WEST VERMONT | | | | WICHITA | KS | 67203 | |
| 4693357 | MELZER, ANDREAS | Redacted | | | | | | | |
| 4279297 | MELZER, CHRISTOPHER ALLEN | Redacted | | | | | | | |
| 4839937 | MELZER, DEBBI | Redacted | | | | | | | |
| 4281657 | MELZER, SHIRLEY | Redacted | | | | | | | |
| 4187453 | MEMAR, JEREMY G | Redacted | | | | | | | |
| 4232190 | MEMBRENO DE LAZO, MARIA C | Redacted | | | | | | | |
| 4617342 | MEMBRENO, AMANDA | Redacted | | | | | | | |
| 4559301 | MEMBRENO, CLENDA | Redacted | | | | | | | |
| 4275006 | MEMBRENO, EMILIO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200366 | MEMBRENO, KENDALL A | Redacted | | | | | | | |
| 4206532 | MEMBRENO, RAFAEL A | Redacted | | | | | | | |
| 4637670 | MEMBREÑO, ROBERTO | Redacted | | | | | | | |
| 4767692 | MEME, NATHALE | Redacted | | | | | | | |
| 4627136 | MEMEH, MARTIN | Redacted | | | | | | | |
| 4308370 | MEMERING, LISA | Redacted | | | | | | | |
| 4707907 | MEMESSE, DESSIE | Redacted | | | | | | | |
| 4284627 | MEMIJE, ANTHONY S | Redacted | | | | | | | |
| 4438459 | MEMIS, MICHAEL S | Redacted | | | | | | | |
| 4451635 | MEMMER, MAKAYLA L | Redacted | | | | | | | |
| 4758670 | MEMMINGER, TONY | Redacted | | | | | | | |
| 4514813 | MEMMOTT, MIRANDA R | Redacted | | | | | | | |
| 4328718 | MEMO, SHPRESA | Redacted | | | | | | | |
| 4264146 | MEMOLO, FRANK J | Redacted | | | | | | | |
| 4493622 | MEMON, IMTIAZ A | Redacted | | | | | | | |
| 4792295 | Memon, Razia & Ali | Redacted | | | | | | | |
| 4340622 | MEMON, SEEMA | Redacted | | | | | | | |
| 4794960 | MEMORABILIA LANE | DBA MEMORABILIALANE & PROMOTIONS | PO BOX 7266 | | | NASHUA | NH | 03060 | |
| 4883779 | MEMOREX PRODUCTS INC | P O BOX 99486 | | | | CHICAGO | IL | 60693 | |
| 4799216 | MEMORIAL CITY MALL LP | P O BOX 200256 | | | | DALLAS | TX | 75320-0256 | |
| 4864138 | MEMORY COMPANY LLC | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 4802317 | MEMORY N MORE | DBA MEMORYNMORE | 2120 HOWELL AVE SUITE 412 | | | ANAHEIM | CA | 92806 | |
| 5710030 | MEMORY TAYLOR | 101 MARKET ST | | | | FLUSHING | OH | 43977 | |
| 4144470 | MEMORY, MARILYN | Redacted | | | | | | | |
| 4664009 | MEMORY, MARILYN | Redacted | | | | | | | |
| 4804743 | MEMORYC INC | DBA MEMORYC.COM | 10810 INDEPENDENCE POINT PKWY STE F | | | MATTHEWS | NC | 28105-1754 | |
| 4796092 | MEMOTRONICS LLC | DBA MEMOTRONICS | 134 VINTAGE PARK BLVD STE A-108 | | | HOUSTON | TX | 77070 | |
| 4887785 | MEMPHIS & SHELBY COUNTY OFFICE | SHELBY COUNTY GOVERNMENT | 160 N MAIN ST STE 1150 | | | MEMPHIS | TN | 38103 | |
| 4863103 | MEMPHIS AIR COND & HEATING CO INC | 2125 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5405389 | MEMPHIS CITY | 125 NORTH MAIN - ROOM 301 | | | | MEMPHIS | TN | 38103 | |
| 5858471 | Memphis Commercial Appeal - 362957 | Destiny Zook | Gannett | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858471 | Memphis Commercial Appeal - 362957 | PO Box 630037 | | | | Cincinnati | OH | 45263 | |
| 4867141 | MEMPHIS ICE MACHINE CO INC | 4130 DELP ROAD | | | | MEMPHIS | TN | 38118 | |
| 4904955 | Memphis Light Gas & Water | Alisha T Payne, Bankruptcy Clerk | 220 S Main Street | | | Memphis | TN | 38101 | |
| 5839102 | Memphis Light Gas & Water | Alisha T Payne, Bankruptcy Clerk | 220 S Maint Street | | | Memphis | TN | 38101 | |
| 4784478 | Memphis Light, Gas & Water Division | P.O. Box 388 | | | | Memphis | TN | 38145-0388 | |
| 5710031 | MEMPHIS PEREZ | 4914 MAURITA | | | | SPRING | TX | 77373 | |
| 4898509 | MEMPHIS SERVICE TECH | 1710 SHELBY OAKS DRIVE NORTH | STE 22 | | | MEMPHIS | TN | 38134 | |
| 4878779 | MEN IN WHITE PAINTING LLC | MARK BLACK | 15537 N IL HWY 37 | | | MT VERNON | IL | 62864 | |
| 4192871 | MEN, CHANMONICA | Redacted | | | | | | | |
| 4541032 | MENA JR, JOSE | Redacted | | | | | | | |
| 4476717 | MENA, ANABEL | Redacted | | | | | | | |
| 4572768 | MENA, ANIKA | Redacted | | | | | | | |
| 4240867 | MENA, BARBARA I | Redacted | | | | | | | |
| 4252365 | MENA, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214336 | MENA, CHLOELEEN N | Redacted | | | | | | | |
| 4490205 | MENA, CHRISTLEY | Redacted | | | | | | | |
| 4251963 | MENA, CYNTHIA | Redacted | | | | | | | |
| 4529503 | MENA, DAYANA | Redacted | | | | | | | |
| 4164547 | MENA, DERICK | Redacted | | | | | | | |
| 4625271 | MENA, DIDIO | Redacted | | | | | | | |
| 4761148 | MENA, ELBIN | Redacted | | | | | | | |
| 4789908 | Mena, Erika | Redacted | | | | | | | |
| 4467902 | MENA, EZEQUIEL | Redacted | | | | | | | |
| 4536251 | MENA, GABRIELA | Redacted | | | | | | | |
| 4433683 | MENA, GRACIELA N | Redacted | | | | | | | |
| 4506336 | MENA, GRISELYS A | Redacted | | | | | | | |
| 4217990 | MENA, IVANNA I | Redacted | | | | | | | |
| 4275147 | MENA, JEANINE | Redacted | | | | | | | |
| 4204872 | MENA, JENISE | Redacted | | | | | | | |
| 4212598 | MENA, JENNEFER | Redacted | | | | | | | |
| 4181628 | MENA, JENNIFER | Redacted | | | | | | | |
| 4535577 | MENA, JENNIFER D | Redacted | | | | | | | |
| 4437953 | MENA, JOSE | Redacted | | | | | | | |
| 4191012 | MENA, JOSHUA E | Redacted | | | | | | | |
| 4156426 | MENA, KEVEN | Redacted | | | | | | | |
| 4430183 | MENA, KRISTINA M | Redacted | | | | | | | |
| 4236759 | MENA, KRYSTAL D | Redacted | | | | | | | |
| 4776742 | MENA, LESBIA | Redacted | | | | | | | |
| 4241871 | MENA, LUIS | Redacted | | | | | | | |
| 4253466 | MENA, MADIA | Redacted | | | | | | | |
| 4211814 | MENA, MARISOL | Redacted | | | | | | | |
| 4185266 | MENA, MELVIN A | Redacted | | | | | | | |
| 4775754 | MENA, NIKKI | Redacted | | | | | | | |
| 4271256 | MENA, RAZELLE M | Redacted | | | | | | | |
| 4169734 | MENA, RICARDO | Redacted | | | | | | | |
| 4506311 | MENA, ROBERTO | Redacted | | | | | | | |
| 4175264 | MENA, ROSALBA | Redacted | | | | | | | |
| 4173114 | MENA, SAVANNAH | Redacted | | | | | | | |
| 4187305 | MENA, STEVE | Redacted | | | | | | | |
| 4206781 | MENA, SUGEL | Redacted | | | | | | | |
| 4184267 | MENA, TONY | Redacted | | | | | | | |
| 4687799 | MENACHER, KATHLEEN M | Redacted | | | | | | | |
| 4297302 | MENA-FLORIDO, YESENIA | Redacted | | | | | | | |
| 4469731 | MENAGH, MELISSA D | Redacted | | | | | | | |
| 4643805 | MENAI, FAIZA A | Redacted | | | | | | | |
| 4537533 | MENAKER, JOHN G | Redacted | | | | | | | |
| 4203448 | MENA-MARQUEZ, VICTOR M | Redacted | | | | | | | |
| 4196917 | MENA-OROZCO, ROSIELYN | Redacted | | | | | | | |
| 4397215 | MENARD II, ROBERT | Redacted | | | | | | | |
| 4433862 | MENARD, ADAM L | Redacted | | | | | | | |
| 4244615 | MENARD, ALI P | Redacted | | | | | | | |
| 4584511 | MENARD, ALIX | Redacted | | | | | | | |
| 4322429 | MENARD, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345155 | MENARD, ANNE-MARIE | Redacted | | | | | | | |
| 4153223 | MENARD, BRIANA M | Redacted | | | | | | | |
| 4385225 | MENARD, CHRISTINE A | Redacted | | | | | | | |
| 4659992 | MENARD, DAVID | Redacted | | | | | | | |
| 4744409 | MENARD, DAVID | Redacted | | | | | | | |
| 4329465 | MENARD, DENISE | Redacted | | | | | | | |
| 4158824 | MENARD, DESHAWN L | Redacted | | | | | | | |
| 4157778 | MENARD, DESTINY L | Redacted | | | | | | | |
| 4329653 | MENARD, ELIZABETH A | Redacted | | | | | | | |
| 4625102 | MENARD, FRANCES J | Redacted | | | | | | | |
| 4376183 | MENARD, GENO V | Redacted | | | | | | | |
| 4890698 | MENARD, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890696 | MENARD, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| 4890697 | MENARD, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 4178589 | MENARD, IVY | Redacted | | | | | | | |
| 4364638 | MENARD, JACK R | Redacted | | | | | | | |
| 4702505 | MENARD, JASON | Redacted | | | | | | | |
| 4768123 | MENARD, JEFF | Redacted | | | | | | | |
| 4275428 | MENARD, JENNIFER | Redacted | | | | | | | |
| 4332562 | MENARD, JUSTIN K | Redacted | | | | | | | |
| 4155585 | MENARD, KATHLEEN | Redacted | | | | | | | |
| 4231297 | MENARD, KELLY M | Redacted | | | | | | | |
| 4231709 | MENARD, KESSIE | Redacted | | | | | | | |
| 4385293 | MENARD, KYLE | Redacted | | | | | | | |
| 4354820 | MENARD, LAURA | Redacted | | | | | | | |
| 4742403 | MENARD, LEODICE | Redacted | | | | | | | |
| 4615844 | MENARD, LINDA | Redacted | | | | | | | |
| 4276877 | MENARD, LINDSAY | Redacted | | | | | | | |
| 4328815 | MENARD, MICHELLE | Redacted | | | | | | | |
| 4574183 | MENARD, NICOLE A | Redacted | | | | | | | |
| 4828684 | MENARD, RAY & DIANE | Redacted | | | | | | | |
| 4224063 | MENARD, RITA | Redacted | | | | | | | |
| 4347370 | MENARD, SAGE | Redacted | | | | | | | |
| 4739839 | MENARD, STEPHEN | Redacted | | | | | | | |
| 4154490 | MENARD, SUZANNE | Redacted | | | | | | | |
| 4592394 | MENARD, WAYNE | Redacted | | | | | | | |
| 4521805 | MENARIO, VANESSA | Redacted | | | | | | | |
| 4725369 | MENASCHE, LIANNA | Redacted | | | | | | | |
| 4223425 | MENASIAN, EDWARD | Redacted | | | | | | | |
| 4226067 | MENASION, ANGELIQUE E | Redacted | | | | | | | |
| 4410966 | MENASSERA, MOHAMMAD | Redacted | | | | | | | |
| 4417255 | MENAWI, MAY A | Redacted | | | | | | | |
| 4651135 | MENAY, ILLIAN B | Redacted | | | | | | | |
| 4441603 | MENCARELLI, JOHNATHAN | Redacted | | | | | | | |
| 4899040 | MENCARELLI, MATTHEW | Redacted | | | | | | | |
| 4632425 | MENCER, LURLENE G | Redacted | | | | | | | |
| 5710053 | MENCHACA MARCIANO R | 909 W MONROE | | | | LOVINGTON | NM | 88260 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163304 | MENCHACA, ALISSA | Redacted | | | | | | | |
| 4334371 | MENCHACA, CARLOS E | Redacted | | | | | | | |
| 4169467 | MENCHACA, CHARMAINE | Redacted | | | | | | | |
| 4647688 | MENCHACA, CYNTHIA | Redacted | | | | | | | |
| 4530887 | MENCHACA, DESIREE | Redacted | | | | | | | |
| 4777236 | MENCHACA, ERRAMA | Redacted | | | | | | | |
| 4538917 | MENCHACA, FAUSTO A | Redacted | | | | | | | |
| 4439196 | MENCHACA, IRIS M | Redacted | | | | | | | |
| 4657363 | MENCHACA, JAVIER | Redacted | | | | | | | |
| 4160095 | MENCHACA, JUAN M | Redacted | | | | | | | |
| 4539544 | MENCHACA, JUDY | Redacted | | | | | | | |
| 4191754 | MENCHACA, KASSANDRA | Redacted | | | | | | | |
| 4539209 | MENCHACA, MARISA A | Redacted | | | | | | | |
| 4527027 | MENCHACA, MARQUIZE | Redacted | | | | | | | |
| 4211533 | MENCHACA, MONICA | Redacted | | | | | | | |
| 4523814 | MENCHACA, PHILOMENA | Redacted | | | | | | | |
| 4752790 | MENCHACA, ROSA | Redacted | | | | | | | |
| 4538023 | MENCHACA, STEPHANIE | Redacted | | | | | | | |
| 4409892 | MENCHACA, VANESSA | Redacted | | | | | | | |
| 4239761 | MENCHAN, HILTON L | Redacted | | | | | | | |
| 4197715 | MENCHE, BRADLEY R | Redacted | | | | | | | |
| 4440137 | MENCHER, ANDREW G | Redacted | | | | | | | |
| 4224781 | MENCHETTI, FRANK P | Redacted | | | | | | | |
| 4785246 | Menchin, Donna | Redacted | | | | | | | |
| 4165878 | MENCHINELLA KYLE, MIRANDA L | Redacted | | | | | | | |
| 4495789 | MENCHU, CLAUDIA | Redacted | | | | | | | |
| 4349191 | MENCI, TAMMIE | Redacted | | | | | | | |
| 4899094 | MENCIA FLOORING | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | ORLANDO | FL | 32822 | |
| 4839938 | MENCIA, ANDRES JULIO | Redacted | | | | | | | |
| 4453562 | MENCINI, VINCENT M | Redacted | | | | | | | |
| 4792152 | Menck, John | Redacted | | | | | | | |
| 4453442 | MENCKE, BARBARA | Redacted | | | | | | | |
| 4359422 | MENCY, CHELSEA | Redacted | | | | | | | |
| 4384210 | MENCY, KOUVARIS | Redacted | | | | | | | |
| 4351499 | MENDALSKI, TARA A | Redacted | | | | | | | |
| 4460431 | MENDAT, DEBORAH A | Redacted | | | | | | | |
| 4282624 | MENDAYE, SURAPHEL H | Redacted | | | | | | | |
| 4357947 | MENDE, ALEXANDER T | Redacted | | | | | | | |
| 4344304 | MENDE, KELSEY N | Redacted | | | | | | | |
| 4297671 | MENDEL, JACOB T | Redacted | | | | | | | |
| 4686186 | MENDEL, ROBERT | Redacted | | | | | | | |
| 4277064 | MENDEL, WILLIAM T | Redacted | | | | | | | |
| 4432199 | MENDELL, ANDREW | Redacted | | | | | | | |
| 4839939 | MENDELL, JOAN | Redacted | | | | | | | |
| 4695465 | MENDELOWITZ, MIRIAM | Redacted | | | | | | | |
| 4839940 | MENDELSOHN, ALAN & CARYL | Redacted | | | | | | | |
| 4839941 | MENDELSON, AVISHAI | Redacted | | | | | | | |
| 4675651 | MENDELSON, GARY MARK | Redacted | | | | | | | |
| 4575268 | MENDEN, KIRSTEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311103 | MENDEN, MORGAN | Redacted | | | | | | | |
| 4470073 | MENDENHALL JR, STANFORD | Redacted | | | | | | | |
| 4730120 | MENDENHALL, ALLAN | Redacted | | | | | | | |
| 4315042 | MENDENHALL, AMBER | Redacted | | | | | | | |
| 4658164 | MENDENHALL, CATHY | Redacted | | | | | | | |
| 4273134 | MENDENHALL, COLTON | Redacted | | | | | | | |
| 4547734 | MENDENHALL, DANIEL M | Redacted | | | | | | | |
| 4304896 | MENDENHALL, ELAINA M | Redacted | | | | | | | |
| 4462306 | MENDENHALL, ELIZABETH | Redacted | | | | | | | |
| 4660186 | MENDENHALL, HENRY | Redacted | | | | | | | |
| 4395918 | MENDENHALL, JESSICA | Redacted | | | | | | | |
| 4634107 | MENDENHALL, JOHN H | Redacted | | | | | | | |
| 4667704 | MENDENHALL, JUDITH | Redacted | | | | | | | |
| 4828685 | MENDENHALL, KELLI | Redacted | | | | | | | |
| 4761272 | MENDENHALL, LEONARD | Redacted | | | | | | | |
| 4455120 | MENDENHALL, MARCHITA R | Redacted | | | | | | | |
| 4636418 | MENDENHALL, MARISA | Redacted | | | | | | | |
| 4662080 | MENDENHALL, NATHANIEL | Redacted | | | | | | | |
| 4494543 | MENDENHALL, RYAN W | Redacted | | | | | | | |
| 4467172 | MENDENHALL, SARA | Redacted | | | | | | | |
| 4623827 | MENDENHALL, STEVEN M. | Redacted | | | | | | | |
| 4569700 | MENDENHALL, TIFFANY A | Redacted | | | | | | | |
| 4770106 | MENDENHALL, VIOLA | Redacted | | | | | | | |
| 4600438 | MENDENHALL, WILLIAM P | Redacted | | | | | | | |
| 4457271 | MENDENHALL, WILLIAM R | Redacted | | | | | | | |
| 4415207 | MENDER, PATRICIA | Redacted | | | | | | | |
| 4396839 | MENDES, BRUNO | Redacted | | | | | | | |
| 4507286 | MENDES, CHRISTOPHER T | Redacted | | | | | | | |
| 4728190 | MENDES, GUY | Redacted | | | | | | | |
| 4193146 | MENDES, JAMES A | Redacted | | | | | | | |
| 4407325 | MENDES, JASON H | Redacted | | | | | | | |
| 4335363 | MENDES, JILLIAN E | Redacted | | | | | | | |
| 4335888 | MENDES, JOCIRA | Redacted | | | | | | | |
| 4329735 | MENDES, MARIA | Redacted | | | | | | | |
| 4792220 | Mendes, Michelle | Redacted | | | | | | | |
| 4792221 | Mendes, Michelle | Redacted | | | | | | | |
| 4253648 | MENDES, NIEBES | Redacted | | | | | | | |
| 4534289 | MENDES, RACHEL S | Redacted | | | | | | | |
| 4180715 | MENDES, RAYMOND | Redacted | | | | | | | |
| 4431413 | MENDES, ROBERT | Redacted | | | | | | | |
| 4718185 | MENDES, SANDRA | Redacted | | | | | | | |
| 4427627 | MENDES, UNA | Redacted | | | | | | | |
| 4334963 | MENDES, WESLEY C | Redacted | | | | | | | |
| 4839942 | MENDES,RACHEL | Redacted | | | | | | | |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 4902917 | Mendez & Co., Inc | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4902917 | Mendez & Co., Inc | PO Box 363348 | | | | San Juan | PR | 00936-3348 | |
| 5403859 | MENDEZ ADRIANA | 615 E SCHUSTER AVE BLDG 1 | | | | EL PASO | TX | 79902 | |
| 4503572 | MENDEZ ALONSO, SHIRLEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189006 | MENDEZ ANAYA, JOSE | Redacted | | | | | | | |
| 4330683 | MENDEZ ANDRADES, PAULINE | Redacted | | | | | | | |
| 5710084 | MENDEZ ANTONIO | 830 SILVERADO ST APT F | | | | HANFORD | CA | 93230 | |
| 4668991 | MENDEZ ARSITZ, MARIA | Redacted | | | | | | | |
| 4204264 | MENDEZ CARDENAS, RITA | Redacted | | | | | | | |
| 4444321 | MENDEZ ESPINOZA, GHERICK W | Redacted | | | | | | | |
| 5710115 | MENDEZ FRANCISCO | 1650 NORTH IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 4498473 | MENDEZ GONZALEZ, YATNIEL | Redacted | | | | | | | |
| 4537125 | MENDEZ III, ENRIQUE C | Redacted | | | | | | | |
| 5710125 | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | 00714 | |
| 4199004 | MENDEZ JAEN, ANAKAREN | Redacted | | | | | | | |
| 4557641 | MENDEZ JR., SEYMOUR E | Redacted | | | | | | | |
| 4205811 | MENDEZ LLANAS, LIZBETH J | Redacted | | | | | | | |
| 4500789 | MENDEZ MELENDEZ, GABRIEL R | Redacted | | | | | | | |
| 4256357 | MENDEZ NIEVES, EMANUEL | Redacted | | | | | | | |
| 4496292 | MENDEZ NOLASCO, MARIAM | Redacted | | | | | | | |
| 4215080 | MENDEZ OCHOA, MELANIE | Redacted | | | | | | | |
| 5710176 | MENDEZ ORLANDO F | 10251 SW 27TH ST | | | | MIAMI | FL | 33165 | |
| 4436087 | MENDEZ PAREJA, SALMA G | Redacted | | | | | | | |
| 4643501 | MENDEZ PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4497645 | MENDEZ PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4209198 | MENDEZ PINZON, ALEJANDRA H | Redacted | | | | | | | |
| 4168345 | MENDEZ RAMOS, DANIELLA | Redacted | | | | | | | |
| 4238043 | MENDEZ RODRIGUEZ, AYMARA | Redacted | | | | | | | |
| 4501351 | MENDEZ RODRIGUEZ, BERTO | Redacted | | | | | | | |
| 4409705 | MENDEZ SANCHEZ, OSCAR | Redacted | | | | | | | |
| 4381874 | MENDEZ SUAREZ, MITZY D | Redacted | | | | | | | |
| 5710199 | MENDEZ TERRI | 306 DUNLAWTON | | | | PORT ORANGE | FL | 32127 | |
| 4497675 | MENDEZ TORRES, MELANIE | Redacted | | | | | | | |
| 4616507 | MENDEZ TORRES, VANESSA | Redacted | | | | | | | |
| 4639508 | MENDEZ VASQUEZ, LILIA E | Redacted | | | | | | | |
| 4501037 | MENDEZ VEGA, ALLANYS | Redacted | | | | | | | |
| 4464891 | MENDEZ, ABIGAIL | Redacted | | | | | | | |
| 4659766 | MENDEZ, ADRIAN | Redacted | | | | | | | |
| 4382340 | MENDEZ, ADRIEL J | Redacted | | | | | | | |
| 4419369 | MENDEZ, AILICEC | Redacted | | | | | | | |
| 4209619 | MENDEZ, ALAIN F | Redacted | | | | | | | |
| 4247925 | MENDEZ, ALAIN M | Redacted | | | | | | | |
| 4278464 | MENDEZ, ALAYNA | Redacted | | | | | | | |
| 4496193 | MENDEZ, ALEX J | Redacted | | | | | | | |
| 4168454 | MENDEZ, ALEXANDER | Redacted | | | | | | | |
| 4542116 | MENDEZ, ALEXANDRO S | Redacted | | | | | | | |
| 4582196 | MENDEZ, ALEXIA | Redacted | | | | | | | |
| 4528301 | MENDEZ, ALEXIS | Redacted | | | | | | | |
| 4518383 | MENDEZ, ALEYA S | Redacted | | | | | | | |
| 4498054 | MENDEZ, ALFREDO | Redacted | | | | | | | |
| 4725839 | MENDEZ, ALFREDO R | Redacted | | | | | | | |
| 4436314 | MENDEZ, ALISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197310 | MENDEZ, ALONDRA | Redacted | | | | | | | |
| 4208968 | MENDEZ, ALYSIA | Redacted | | | | | | | |
| 4664894 | MENDEZ, AMANDA | Redacted | | | | | | | |
| 4541881 | MENDEZ, AMANDA | Redacted | | | | | | | |
| 4399992 | MENDEZ, AMARYLLIS | Redacted | | | | | | | |
| 4536914 | MENDEZ, AMBAR N | Redacted | | | | | | | |
| 4220475 | MENDEZ, AMBER M | Redacted | | | | | | | |
| 4181313 | MENDEZ, AMY | Redacted | | | | | | | |
| 4692103 | MENDEZ, ANA | Redacted | | | | | | | |
| 4654685 | MENDEZ, ANA | Redacted | | | | | | | |
| 4682544 | MENDEZ, ANA | Redacted | | | | | | | |
| 4490250 | MENDEZ, ANA D | Redacted | | | | | | | |
| 4411105 | MENDEZ, ANA L | Redacted | | | | | | | |
| 4418504 | MENDEZ, ANDRE | Redacted | | | | | | | |
| 4533374 | MENDEZ, ANDREA C | Redacted | | | | | | | |
| 4424746 | MENDEZ, ANDREA G | Redacted | | | | | | | |
| 4499443 | MENDEZ, ANGEL L | Redacted | | | | | | | |
| 4223900 | MENDEZ, ANGELICA | Redacted | | | | | | | |
| 4159329 | MENDEZ, ANGELICA | Redacted | | | | | | | |
| 4550998 | MENDEZ, ANGELICA M | Redacted | | | | | | | |
| 4720186 | MENDEZ, ANGIE | Redacted | | | | | | | |
| 4218538 | MENDEZ, ANIAH | Redacted | | | | | | | |
| 4153116 | MENDEZ, ANNA | Redacted | | | | | | | |
| 4199621 | MENDEZ, ANNA G | Redacted | | | | | | | |
| 4178604 | MENDEZ, ANTHONY C | Redacted | | | | | | | |
| 4424772 | MENDEZ, ANTHONY T | Redacted | | | | | | | |
| 4248259 | MENDEZ, ANTONIETA | Redacted | | | | | | | |
| 4550202 | MENDEZ, ARANXA | Redacted | | | | | | | |
| 4638363 | MENDEZ, ARELY | Redacted | | | | | | | |
| 4604641 | MENDEZ, ARTEMIO | Redacted | | | | | | | |
| 4504083 | MENDEZ, ASHLEY ANN | Redacted | | | | | | | |
| 4568451 | MENDEZ, ASHLI | Redacted | | | | | | | |
| 4212452 | MENDEZ, ASIA A | Redacted | | | | | | | |
| 4535914 | MENDEZ, ASIA L | Redacted | | | | | | | |
| 4199095 | MENDEZ, AURORA | Redacted | | | | | | | |
| 4636450 | MENDEZ, BAI | Redacted | | | | | | | |
| 4274820 | MENDEZ, BERLIN V | Redacted | | | | | | | |
| 4525065 | MENDEZ, BERNADETTE | Redacted | | | | | | | |
| 4397132 | MENDEZ, BRANDON | Redacted | | | | | | | |
| 4165232 | MENDEZ, BREANNA | Redacted | | | | | | | |
| 4177776 | MENDEZ, BRENDA | Redacted | | | | | | | |
| 4540843 | MENDEZ, BRENDA A | Redacted | | | | | | | |
| 4212109 | MENDEZ, BRIANA | Redacted | | | | | | | |
| 4404262 | MENDEZ, BRYANT | Redacted | | | | | | | |
| 4186481 | MENDEZ, CAMERON R | Redacted | | | | | | | |
| 4229539 | MENDEZ, CARLOS A | Redacted | | | | | | | |
| 4786763 | Mendez, Carmen | Redacted | | | | | | | |
| 4786764 | Mendez, Carmen | Redacted | | | | | | | |
| 4438514 | MENDEZ, CAROL G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163778 | MENDEZ, CATHY A | Redacted | | | | | | | |
| 4173652 | MENDEZ, CESAR A | Redacted | | | | | | | |
| 4256353 | MENDEZ, CHRIS | Redacted | | | | | | | |
| 4169193 | MENDEZ, CHRIS J | Redacted | | | | | | | |
| 4191523 | MENDEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4241898 | MENDEZ, CHRISTIAN P | Redacted | | | | | | | |
| 4527737 | MENDEZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4156064 | MENDEZ, CHRISTOPHER S | Redacted | | | | | | | |
| 4168491 | MENDEZ, CINDY | Redacted | | | | | | | |
| 4787796 | Mendez, Cindy | Redacted | | | | | | | |
| 4524774 | MENDEZ, CRISTAL V | Redacted | | | | | | | |
| 4176174 | MENDEZ, CYNTHIA | Redacted | | | | | | | |
| 4618575 | MENDEZ, CYNTHIA | Redacted | | | | | | | |
| 4447302 | MENDEZ, DAGNI K | Redacted | | | | | | | |
| 4268359 | MENDEZ, DAISY | Redacted | | | | | | | |
| 4243067 | MENDEZ, DAMARIS | Redacted | | | | | | | |
| 4576794 | MENDEZ, DAMEEKA | Redacted | | | | | | | |
| 4535830 | MENDEZ, DANIEL | Redacted | | | | | | | |
| 4421884 | MENDEZ, DANIEL A | Redacted | | | | | | | |
| 4183462 | MENDEZ, DANIEL J | Redacted | | | | | | | |
| 4566761 | MENDEZ, DANIELA | Redacted | | | | | | | |
| 4398802 | MENDEZ, DANIELA N | Redacted | | | | | | | |
| 4551215 | MENDEZ, DARICE | Redacted | | | | | | | |
| 4332897 | MENDEZ, DASHERY | Redacted | | | | | | | |
| 4181226 | MENDEZ, DAVID | Redacted | | | | | | | |
| 4745431 | MENDEZ, DAVID | Redacted | | | | | | | |
| 4151819 | MENDEZ, DENILSON J | Redacted | | | | | | | |
| 4489073 | MENDEZ, DESTINY A | Redacted | | | | | | | |
| 4544583 | MENDEZ, DESTINY L | Redacted | | | | | | | |
| 4283962 | MENDEZ, DESTINY S | Redacted | | | | | | | |
| 4724253 | MENDEZ, DIANA | Redacted | | | | | | | |
| 4506594 | MENDEZ, DIANA | Redacted | | | | | | | |
| 4792244 | Mendez, Diane | Redacted | | | | | | | |
| 4566193 | MENDEZ, DIANE C | Redacted | | | | | | | |
| 4754258 | MENDEZ, DORA | Redacted | | | | | | | |
| 4253599 | MENDEZ, EBETZEIR | Redacted | | | | | | | |
| 4196435 | MENDEZ, EDGAR | Redacted | | | | | | | |
| 4784979 | Mendez, Edna | Redacted | | | | | | | |
| 4391781 | MENDEZ, EDWIN | Redacted | | | | | | | |
| 4585397 | MENDEZ, EFREN | Redacted | | | | | | | |
| 4439874 | MENDEZ, ELAINE J | Redacted | | | | | | | |
| 4632777 | MENDEZ, ELBA ROSA | Redacted | | | | | | | |
| 4251619 | MENDEZ, ELINA | Redacted | | | | | | | |
| 4229745 | MENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4178723 | MENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4162717 | MENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4499077 | MENDEZ, ELIZABETH | Redacted | | | | | | | |
| 4620021 | MENDEZ, ELSA | Redacted | | | | | | | |
| 4586615 | MENDEZ, ELSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4764914 | MENDEZ, ELVIS | Redacted | | | | | | | |
| 4498313 | MENDEZ, EMLYN | Redacted | | | | | | | |
| 4466398 | MENDEZ, EMMANUEL | Redacted | | | | | | | |
| 4176230 | MENDEZ, ERICA | Redacted | | | | | | | |
| 4545041 | MENDEZ, ERICA | Redacted | | | | | | | |
| 4686032 | MENDEZ, ERIK | Redacted | | | | | | | |
| 4549359 | MENDEZ, ESTEFANY V | Redacted | | | | | | | |
| 4193374 | MENDEZ, EVELYN | Redacted | | | | | | | |
| 4709866 | MENDEZ, EVELYN | Redacted | | | | | | | |
| 4709865 | MENDEZ, EVELYN | Redacted | | | | | | | |
| 4290108 | MENDEZ, FAVIOLA | Redacted | | | | | | | |
| 4642181 | MENDEZ, FELIX | Redacted | | | | | | | |
| 4687605 | MENDEZ, FELIX | Redacted | | | | | | | |
| 4153355 | MENDEZ, FERNANDO | Redacted | | | | | | | |
| 4839943 | MENDEZ, FLAVIA | Redacted | | | | | | | |
| 4253546 | MENDEZ, FRANCHESKA | Redacted | | | | | | | |
| 4329592 | MENDEZ, FRANCISCO | Redacted | | | | | | | |
| 4657846 | MENDEZ, FRANCISCO | Redacted | | | | | | | |
| 4174279 | MENDEZ, FRANCISCO J | Redacted | | | | | | | |
| 4169685 | MENDEZ, FRANCISCO M | Redacted | | | | | | | |
| 4249890 | MENDEZ, FRANKIE | Redacted | | | | | | | |
| 4757621 | MENDEZ, FRED | Redacted | | | | | | | |
| 4506935 | MENDEZ, GABRIEL | Redacted | | | | | | | |
| 4634655 | MENDEZ, GABRIEL | Redacted | | | | | | | |
| 4401610 | MENDEZ, GABRIEL J | Redacted | | | | | | | |
| 4246646 | MENDEZ, GABRIELLE | Redacted | | | | | | | |
| 4677259 | MENDEZ, GEORGE | Redacted | | | | | | | |
| 4203239 | MENDEZ, GIOVANNI | Redacted | | | | | | | |
| 4479113 | MENDEZ, GLADYS F | Redacted | | | | | | | |
| 4656509 | MENDEZ, GLORIA W | Redacted | | | | | | | |
| 4697052 | MENDEZ, GORGI | Redacted | | | | | | | |
| 4839944 | MENDEZ, HACHY | Redacted | | | | | | | |
| 4371806 | MENDEZ, HANNAH | Redacted | | | | | | | |
| 4720732 | MENDEZ, HECTOR | Redacted | | | | | | | |
| 4190830 | MENDEZ, HECTOR | Redacted | | | | | | | |
| 4501386 | MENDEZ, HECTOR | Redacted | | | | | | | |
| 4551474 | MENDEZ, HELEN K | Redacted | | | | | | | |
| 4591701 | MENDEZ, HERMAN | Redacted | | | | | | | |
| 4703278 | MENDEZ, HILDA | Redacted | | | | | | | |
| 4645319 | MENDEZ, HILDA  C | Redacted | | | | | | | |
| 4392228 | MENDEZ, HUGO | Redacted | | | | | | | |
| 4600922 | MENDEZ, HUMBERTO | Redacted | | | | | | | |
| 4306418 | MENDEZ, ILA C | Redacted | | | | | | | |
| 4473211 | MENDEZ, ILIANA M | Redacted | | | | | | | |
| 4494418 | MENDEZ, IRELYS | Redacted | | | | | | | |
| 4194936 | MENDEZ, IRMA | Redacted | | | | | | | |
| 4243277 | MENDEZ, ISABEL | Redacted | | | | | | | |
| 4163141 | MENDEZ, ISABELLA | Redacted | | | | | | | |
| 4706631 | MENDEZ, ISIDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537869 | MENDEZ, ISRAEL | Redacted | | | | | | | |
| 4530182 | MENDEZ, ISRAEL J | Redacted | | | | | | | |
| 4148334 | MENDEZ, JACQUELIN E | Redacted | | | | | | | |
| 4396105 | MENDEZ, JAIR | Redacted | | | | | | | |
| 4562573 | MENDEZ, JAMELIA | Redacted | | | | | | | |
| 4182105 | MENDEZ, JAMIE | Redacted | | | | | | | |
| 4547263 | MENDEZ, JANEL | Redacted | | | | | | | |
| 4546685 | MENDEZ, JANELL | Redacted | | | | | | | |
| 4221614 | MENDEZ, JANELL | Redacted | | | | | | | |
| 4301275 | MENDEZ, JANET | Redacted | | | | | | | |
| 4385939 | MENDEZ, JASMINE | Redacted | | | | | | | |
| 4253287 | MENDEZ, JASON | Redacted | | | | | | | |
| 4505558 | MENDEZ, JASON | Redacted | | | | | | | |
| 4341566 | MENDEZ, JAVIER | Redacted | | | | | | | |
| 4216392 | MENDEZ, JAZMINE | Redacted | | | | | | | |
| 4198515 | MENDEZ, JAZZMIN M | Redacted | | | | | | | |
| 4395459 | MENDEZ, JENITSSA | Redacted | | | | | | | |
| 4535763 | MENDEZ, JENNIFER | Redacted | | | | | | | |
| 4412348 | MENDEZ, JENNIFER | Redacted | | | | | | | |
| 4424969 | MENDEZ, JENNIFER G | Redacted | | | | | | | |
| 4171758 | MENDEZ, JENNYFER | Redacted | | | | | | | |
| 4732723 | MENDEZ, JESSE | Redacted | | | | | | | |
| 4152629 | MENDEZ, JESSE E | Redacted | | | | | | | |
| 4195369 | MENDEZ, JESSICA | Redacted | | | | | | | |
| 4171617 | MENDEZ, JESSICA | Redacted | | | | | | | |
| 4411228 | MENDEZ, JESSICA | Redacted | | | | | | | |
| 4167806 | MENDEZ, JESSICA C | Redacted | | | | | | | |
| 4770256 | MENDEZ, JESUS | Redacted | | | | | | | |
| 4703016 | MENDEZ, JESUS | Redacted | | | | | | | |
| 4625663 | MENDEZ, JHON | Redacted | | | | | | | |
| 4293435 | MENDEZ, JOCELYN | Redacted | | | | | | | |
| 4498481 | MENDEZ, JOCKXAN | Redacted | | | | | | | |
| 4396032 | MENDEZ, JOHNARY | Redacted | | | | | | | |
| 4331633 | MENDEZ, JONATHAN | Redacted | | | | | | | |
| 4344273 | MENDEZ, JONATHAN | Redacted | | | | | | | |
| 4509040 | MENDEZ, JORGE | Redacted | | | | | | | |
| 4722213 | MENDEZ, JORGE J | Redacted | | | | | | | |
| 4624315 | MENDEZ, JOSE | Redacted | | | | | | | |
| 4770677 | MENDEZ, JOSE | Redacted | | | | | | | |
| 4533217 | MENDEZ, JOSE | Redacted | | | | | | | |
| 4750606 | MENDEZ, JOSE | Redacted | | | | | | | |
| 4191588 | MENDEZ, JOSE | Redacted | | | | | | | |
| 4652315 | MENDEZ, JOSE  LUIS | Redacted | | | | | | | |
| 4222351 | MENDEZ, JOSEPH | Redacted | | | | | | | |
| 4785451 | Mendez, Joseph | Redacted | | | | | | | |
| 4536809 | MENDEZ, JOSHUA A | Redacted | | | | | | | |
| 4675346 | MENDEZ, JUAN | Redacted | | | | | | | |
| 4198295 | MENDEZ, JUAN A | Redacted | | | | | | | |
| 4766764 | MENDEZ, JUAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741881 | MENDEZ, JULIA | Redacted | | | | | | | |
| 4755681 | MENDEZ, JULIA Z | Redacted | | | | | | | |
| 4165920 | MENDEZ, JULIANA R | Redacted | | | | | | | |
| 4416639 | MENDEZ, JULIANN | Redacted | | | | | | | |
| 4725124 | MENDEZ, JULIO | Redacted | | | | | | | |
| 4249162 | MENDEZ, JULIO | Redacted | | | | | | | |
| 4233807 | MENDEZ, JULIO | Redacted | | | | | | | |
| 4410699 | MENDEZ, JUSTIN | Redacted | | | | | | | |
| 4517353 | MENDEZ, KARELIS E | Redacted | | | | | | | |
| 4485614 | MENDEZ, KASSANDRA | Redacted | | | | | | | |
| 4760803 | MENDEZ, KATIE | Redacted | | | | | | | |
| 4442358 | MENDEZ, KELLY A | Redacted | | | | | | | |
| 4434768 | MENDEZ, KEYANA | Redacted | | | | | | | |
| 4155561 | MENDEZ, KEYVON | Redacted | | | | | | | |
| 4499718 | MENDEZ, KIABETH N | Redacted | | | | | | | |
| 4306035 | MENDEZ, KIARA N | Redacted | | | | | | | |
| 4192385 | MENDEZ, KIMBERLY | Redacted | | | | | | | |
| 4233162 | MENDEZ, KRISSY | Redacted | | | | | | | |
| 4214170 | MENDEZ, KRISTEN N | Redacted | | | | | | | |
| 4410676 | MENDEZ, LACIE | Redacted | | | | | | | |
| 4251912 | MENDEZ, LAZARO R | Redacted | | | | | | | |
| 4619932 | MENDEZ, LEANDRA L | Redacted | | | | | | | |
| 4506057 | MENDEZ, LEROY | Redacted | | | | | | | |
| 4533469 | MENDEZ, LETICIA | Redacted | | | | | | | |
| 4402965 | MENDEZ, LETTICIA | Redacted | | | | | | | |
| 4240565 | MENDEZ, LEXUS J | Redacted | | | | | | | |
| 4236168 | MENDEZ, LILIANA | Redacted | | | | | | | |
| 4692511 | MENDEZ, LINDA | Redacted | | | | | | | |
| 4155471 | MENDEZ, LIZBEIDY V | Redacted | | | | | | | |
| 4173561 | MENDEZ, LIZBETH | Redacted | | | | | | | |
| 4220966 | MENDEZ, LIZVETT | Redacted | | | | | | | |
| 4176449 | MENDEZ, LLOQUE T | Redacted | | | | | | | |
| 4201211 | MENDEZ, LOMBARDO | Redacted | | | | | | | |
| 4617274 | MENDEZ, LORNA | Redacted | | | | | | | |
| 4839945 | MENDEZ, LORY & TRAINO, BOB | Redacted | | | | | | | |
| 4542357 | MENDEZ, LUCIA | Redacted | | | | | | | |
| 4254837 | MENDEZ, LUCILA M | Redacted | | | | | | | |
| 4610488 | MENDEZ, LUIS | Redacted | | | | | | | |
| 4502752 | MENDEZ, LUIS A | Redacted | | | | | | | |
| 4221573 | MENDEZ, LUIS J | Redacted | | | | | | | |
| 4185750 | MENDEZ, LUPE | Redacted | | | | | | | |
| 4754276 | MENDEZ, LUZ | Redacted | | | | | | | |
| 4662915 | MENDEZ, LUZ | Redacted | | | | | | | |
| 4636642 | MENDEZ, LYDIA | Redacted | | | | | | | |
| 4528160 | MENDEZ, LYZETH I | Redacted | | | | | | | |
| 4528090 | MENDEZ, MALORIE T | Redacted | | | | | | | |
| 4695571 | MENDEZ, MANUEL | Redacted | | | | | | | |
| 4212412 | MENDEZ, MANUEL C | Redacted | | | | | | | |
| 4302823 | MENDEZ, MANUEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4512196 | MENDEZ, MANUEL F | Redacted | | | | | | | |
| 4196387 | MENDEZ, MARCELINA C | Redacted | | | | | | | |
| 4388227 | MENDEZ, MARGARITA E | Redacted | | | | | | | |
| 4630825 | MENDEZ, MARGIE | Redacted | | | | | | | |
| 4342852 | MENDEZ, MARIA | Redacted | | | | | | | |
| 4750269 | MENDEZ, MARIA | Redacted | | | | | | | |
| 4411745 | MENDEZ, MARIA | Redacted | | | | | | | |
| 4547052 | MENDEZ, MARIA D | Redacted | | | | | | | |
| 4502166 | MENDEZ, MARIA D | Redacted | | | | | | | |
| 4537173 | MENDEZ, MARIA G | Redacted | | | | | | | |
| 4228255 | MENDEZ, MARIBEL | Redacted | | | | | | | |
| 4693792 | MENDEZ, MARILYN E | Redacted | | | | | | | |
| 4624812 | MENDEZ, MARINA YESSE | Redacted | | | | | | | |
| 4186370 | MENDEZ, MARISA | Redacted | | | | | | | |
| 4547217 | MENDEZ, MARLENE | Redacted | | | | | | | |
| 4710318 | MENDEZ, MARTHA | Redacted | | | | | | | |
| 4623842 | MENDEZ, MARVIN | Redacted | | | | | | | |
| 4767393 | MENDEZ, MARYANN | Redacted | | | | | | | |
| 4185112 | MENDEZ, MARYO E | Redacted | | | | | | | |
| 4188352 | MENDEZ, MASON A | Redacted | | | | | | | |
| 4568609 | MENDEZ, MELCHOR B | Redacted | | | | | | | |
| 4195758 | MENDEZ, MELISSA | Redacted | | | | | | | |
| 4178508 | MENDEZ, MELISSA M | Redacted | | | | | | | |
| 4732877 | MENDEZ, MICHAEL | Redacted | | | | | | | |
| 4291842 | MENDEZ, MICHAEL | Redacted | | | | | | | |
| 4156685 | MENDEZ, MIGUEL | Redacted | | | | | | | |
| 4491747 | MENDEZ, MILAGROS | Redacted | | | | | | | |
| 4169340 | MENDEZ, MILES M | Redacted | | | | | | | |
| 4572652 | MENDEZ, MONA RAE M | Redacted | | | | | | | |
| 4188393 | MENDEZ, MONIQUE | Redacted | | | | | | | |
| 4218733 | MENDEZ, NANCY A | Redacted | | | | | | | |
| 4706306 | MENDEZ, NAOMI | Redacted | | | | | | | |
| 4499693 | MENDEZ, NATHANAEL | Redacted | | | | | | | |
| 4146901 | MENDEZ, NICKOLAS G | Redacted | | | | | | | |
| 4632981 | MENDEZ, NILDA | Redacted | | | | | | | |
| 4223482 | MENDEZ, NINA | Redacted | | | | | | | |
| 4540408 | MENDEZ, NORMALY G | Redacted | | | | | | | |
| 4256082 | MENDEZ, NURYS | Redacted | | | | | | | |
| 4157724 | MENDEZ, OLIVA | Redacted | | | | | | | |
| 4607690 | MENDEZ, OLIVIA | Redacted | | | | | | | |
| 4279267 | MENDEZ, OSVALDO | Redacted | | | | | | | |
| 4184053 | MENDEZ, OVIDIO | Redacted | | | | | | | |
| 4195080 | MENDEZ, PATRICIA | Redacted | | | | | | | |
| 4213060 | MENDEZ, PAUL A | Redacted | | | | | | | |
| 4533671 | MENDEZ, PAULA | Redacted | | | | | | | |
| 4617172 | MENDEZ, PAULINA | Redacted | | | | | | | |
| 4179078 | MENDEZ, PEARL | Redacted | | | | | | | |
| 4410444 | MENDEZ, PERLA E | Redacted | | | | | | | |
| 4328991 | MENDEZ, PETER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409435 | MENDEZ, PHILLIP | Redacted | | | | | | | |
| 4604637 | MENDEZ, QUIRIAT | Redacted | | | | | | | |
| 4530363 | MENDEZ, RACHELLE | Redacted | | | | | | | |
| 4194281 | MENDEZ, RAMON | Redacted | | | | | | | |
| 4469621 | MENDEZ, RANDY L | Redacted | | | | | | | |
| 4222331 | MENDEZ, RAUL A | Redacted | | | | | | | |
| 4586232 | MENDEZ, REYNALDO | Redacted | | | | | | | |
| 4631124 | MENDEZ, RICARDO | Redacted | | | | | | | |
| 4689442 | MENDEZ, RICARDO M | Redacted | | | | | | | |
| 4732815 | MENDEZ, RICARDO U | Redacted | | | | | | | |
| 4411187 | MENDEZ, ROCIO Y | Redacted | | | | | | | |
| 4182679 | MENDEZ, ROLANDO A | Redacted | | | | | | | |
| 4682031 | MENDEZ, ROSA | Redacted | | | | | | | |
| 4532901 | MENDEZ, ROSSCLARA | Redacted | | | | | | | |
| 4403414 | MENDEZ, ROXANA | Redacted | | | | | | | |
| 4214651 | MENDEZ, RUBEN | Redacted | | | | | | | |
| 4523925 | MENDEZ, RUBEN | Redacted | | | | | | | |
| 4759246 | MENDEZ, RUBEN G G | Redacted | | | | | | | |
| 4715523 | MENDEZ, RUSBEL | Redacted | | | | | | | |
| 4378314 | MENDEZ, RUVI | Redacted | | | | | | | |
| 4190755 | MENDEZ, SALLY | Redacted | | | | | | | |
| 4546545 | MENDEZ, SALVADOR | Redacted | | | | | | | |
| 4207306 | MENDEZ, SAMANTHA | Redacted | | | | | | | |
| 4395073 | MENDEZ, SANDRA | Redacted | | | | | | | |
| 4183693 | MENDEZ, SANIA I | Redacted | | | | | | | |
| 4828686 | MENDEZ, SARAH | Redacted | | | | | | | |
| 4295451 | MENDEZ, SARAI E | Redacted | | | | | | | |
| 4158130 | MENDEZ, SARAMARIE | Redacted | | | | | | | |
| 4204631 | MENDEZ, SEBASTIAN | Redacted | | | | | | | |
| 4535806 | MENDEZ, SELENA | Redacted | | | | | | | |
| 4483585 | MENDEZ, SELENIA | Redacted | | | | | | | |
| 4535782 | MENDEZ, SERGIO | Redacted | | | | | | | |
| 4617512 | MENDEZ, SERGIO | Redacted | | | | | | | |
| 4219787 | MENDEZ, SHAUNA | Redacted | | | | | | | |
| 4505052 | MENDEZ, SHAURI | Redacted | | | | | | | |
| 4531665 | MENDEZ, SHEILA | Redacted | | | | | | | |
| 4667642 | MENDEZ, SONIA C | Redacted | | | | | | | |
| 4499539 | MENDEZ, STEFFANY | Redacted | | | | | | | |
| 4210750 | MENDEZ, STEPHANIE O | Redacted | | | | | | | |
| 4496638 | MENDEZ, SUHEILY | Redacted | | | | | | | |
| 4253063 | MENDEZ, SUSAN | Redacted | | | | | | | |
| 4468131 | MENDEZ, TAMMY J | Redacted | | | | | | | |
| 4182594 | MENDEZ, TERESA | Redacted | | | | | | | |
| 4542627 | MENDEZ, THOMAS B | Redacted | | | | | | | |
| 4171428 | MENDEZ, TIANA | Redacted | | | | | | | |
| 4696755 | MENDEZ, TIERRA | Redacted | | | | | | | |
| 4202919 | MENDEZ, TIZOC C | Redacted | | | | | | | |
| 4566641 | MENDEZ, TOM | Redacted | | | | | | | |
| 4513885 | MENDEZ, TRACIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530433 | MENDEZ, ULYSSES J | Redacted | | | | | | | |
| 4243315 | MENDEZ, URANIA | Redacted | | | | | | | |
| 4160381 | MENDEZ, VALENTINE | Redacted | | | | | | | |
| 4192425 | MENDEZ, VANESSA | Redacted | | | | | | | |
| 4503183 | MENDEZ, VANESSA | Redacted | | | | | | | |
| 4178311 | MENDEZ, VANESSA M | Redacted | | | | | | | |
| 4173427 | MENDEZ, VENEZIA S | Redacted | | | | | | | |
| 4211505 | MENDEZ, VERONICA | Redacted | | | | | | | |
| 4497912 | MENDEZ, VERONICA | Redacted | | | | | | | |
| 4545827 | MENDEZ, VERONICA | Redacted | | | | | | | |
| 4542595 | MENDEZ, VERONICA F | Redacted | | | | | | | |
| 4568770 | MENDEZ, VICKY M | Redacted | | | | | | | |
| 4177345 | MENDEZ, VICTOR | Redacted | | | | | | | |
| 4731676 | MENDEZ, VINCENT M | Redacted | | | | | | | |
| 4482410 | MENDEZ, VIOLET A | Redacted | | | | | | | |
| 4504647 | MENDEZ, WALDEMAR | Redacted | | | | | | | |
| 4680720 | MENDEZ, WALESKA | Redacted | | | | | | | |
| 4256168 | MENDEZ, WESLEY | Redacted | | | | | | | |
| 4178447 | MENDEZ, WILBERTH | Redacted | | | | | | | |
| 4420682 | MENDEZ, WILFREDO | Redacted | | | | | | | |
| 4695530 | MENDEZ, WILLIAM | Redacted | | | | | | | |
| 4585919 | MENDEZ, WILMER | Redacted | | | | | | | |
| 4173250 | MENDEZ, XIOMARA | Redacted | | | | | | | |
| 4407305 | MENDEZ, YESENIA | Redacted | | | | | | | |
| 4289244 | MENDEZ, YESENIA | Redacted | | | | | | | |
| 4328298 | MENDEZ, ZACHARY | Redacted | | | | | | | |
| 4856124 | MENDEZ, ZAKIYA | Redacted | | | | | | | |
| 4828687 | MENDEZ,ROGER | Redacted | | | | | | | |
| 4219349 | MENDEZ-CANALES, JANEL | Redacted | | | | | | | |
| 4171588 | MENDEZ-GARCIA, NANCY | Redacted | | | | | | | |
| 4717211 | MÉNDEZ-LUGO, WILSON | Redacted | | | | | | | |
| 4666940 | MENDEZ-LUNA, ARMANDO | Redacted | | | | | | | |
| 4201569 | MENDEZ-MIRANDA, BERENICE | Redacted | | | | | | | |
| 4180294 | MENDEZ-MOLINA, MAIRA | Redacted | | | | | | | |
| 4187595 | MENDEZ-ORTEGA, CARLOS | Redacted | | | | | | | |
| 4364373 | MENDEZ-PEREZ, BERENIZE | Redacted | | | | | | | |
| 4570520 | MENDEZ-PEREZ, YOLIZTLI | Redacted | | | | | | | |
| 4430179 | MENDEZ-RAMOS, LISSETTE | Redacted | | | | | | | |
| 4529818 | MENDEZ-RANGEL, JONATHAN | Redacted | | | | | | | |
| 4502635 | MENDEZ-ROSARIO, CAMILLE | Redacted | | | | | | | |
| 4214484 | MENDEZ-SEZATE, MARCOS | Redacted | | | | | | | |
| 4473809 | MENDEZ-SILVA, EMILY E | Redacted | | | | | | | |
| 4193283 | MENDEZ-VALADEZ, ARIELLE J | Redacted | | | | | | | |
| 4182838 | MENDEZ-VALADEZ, GABRIELLE J | Redacted | | | | | | | |
| 4663669 | MENDEZ-ZIMMERMANN, DIANA | Redacted | | | | | | | |
| 4360329 | MENDHAM JR, ROBERT W | Redacted | | | | | | | |
| 4219424 | MENDIAS, KIM | Redacted | | | | | | | |
| 4221274 | MENDIAS, THEODORE | Redacted | | | | | | | |
| 4631956 | MENDIBE, ASIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160424 | MENDIBLES, ASHLEY | Redacted | | | | | | | |
| 4154575 | MENDIBLES, CHIANNE D | Redacted | | | | | | | |
| 4158542 | MENDIBLES, CLARISSA | Redacted | | | | | | | |
| 4161390 | MENDIBLES, PETE | Redacted | | | | | | | |
| 4221908 | MENDICINO, JACOB | Redacted | | | | | | | |
| 4433034 | MENDICINO, PATRICIA L | Redacted | | | | | | | |
| 4546200 | MENDIETA, FRANCISCA | Redacted | | | | | | | |
| 4689750 | MENDIETA, GLORIA | Redacted | | | | | | | |
| 4247848 | MENDIETA, JONATHAN | Redacted | | | | | | | |
| 4258108 | MENDIETA, KATHY L | Redacted | | | | | | | |
| 4412666 | MENDIETA, MARIA | Redacted | | | | | | | |
| 4336486 | MENDIETA, NANETTE M | Redacted | | | | | | | |
| 4622057 | MENDIETA, TRIANA | Redacted | | | | | | | |
| 4412334 | MENDIETTA, LORENZO D | Redacted | | | | | | | |
| 4739724 | MENDILUT, DAILEN | Redacted | | | | | | | |
| 4703297 | MENDINGHALL, JR, JOSEPH JAMEL | Redacted | | | | | | | |
| 4669497 | MENDIOLA, ALEJANDRA | Redacted | | | | | | | |
| 4557678 | MENDIOLA, BEATRIZ A | Redacted | | | | | | | |
| 4687247 | MENDIOLA, BELINDA | Redacted | | | | | | | |
| 4666933 | MENDIOLA, CONCEPCION | Redacted | | | | | | | |
| 4195020 | MENDIOLA, CYNTHIA C | Redacted | | | | | | | |
| 4543755 | MENDIOLA, DAVID | Redacted | | | | | | | |
| 4268985 | MENDIOLA, DORA MAE | Redacted | | | | | | | |
| 4167147 | MENDIOLA, ELIZABETH | Redacted | | | | | | | |
| 4269698 | MENDIOLA, FRANCINE ELIZABETH | Redacted | | | | | | | |
| 4269931 | MENDIOLA, ISA JUNICE M | Redacted | | | | | | | |
| 4268297 | MENDIOLA, JERMAINE C | Redacted | | | | | | | |
| 4772545 | MENDIOLA, JESSE T | Redacted | | | | | | | |
| 4466933 | MENDIOLA, JESSICA | Redacted | | | | | | | |
| 4268789 | MENDIOLA, JOCELYN | Redacted | | | | | | | |
| 4269204 | MENDIOLA, JOHN | Redacted | | | | | | | |
| 4269358 | MENDIOLA, JOSHUA C | Redacted | | | | | | | |
| 4269866 | MENDIOLA, LAYNNA ROSECEL C | Redacted | | | | | | | |
| 4268249 | MENDIOLA, LLOYD VICENTE H | Redacted | | | | | | | |
| 4170867 | MENDIOLA, MARIA | Redacted | | | | | | | |
| 4202318 | MENDIOLA, MARY ROSE P | Redacted | | | | | | | |
| 4529392 | MENDIOLA, MAUREEN | Redacted | | | | | | | |
| 4410458 | MENDIOLA, MEAGAN | Redacted | | | | | | | |
| 4269357 | MENDIOLA, MELANIE | Redacted | | | | | | | |
| 4269400 | MENDIOLA, MICHAELPAUL | Redacted | | | | | | | |
| 4642932 | MENDIOLA, NEIL | Redacted | | | | | | | |
| 4534880 | MENDIOLA, ORLANDO | Redacted | | | | | | | |
| 4301714 | MENDIOLA, PABLO | Redacted | | | | | | | |
| 4571289 | MENDIOLA, PAULA | Redacted | | | | | | | |
| 4269178 | MENDIOLA, RISSA ANN N | Redacted | | | | | | | |
| 4839946 | MENDIOLA, RUBEN | Redacted | | | | | | | |
| 4268429 | MENDIOLA, RYAN | Redacted | | | | | | | |
| 4220465 | MENDIOLA, SALLY | Redacted | | | | | | | |
| 4545325 | MENDIOLA, SANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702223 | MENDIOLA, TERESITA | Redacted | | | | | | | |
| 4452290 | MENDIOLA, THOMAS J | Redacted | | | | | | | |
| 4640586 | MENDIOLA, VERONICA | Redacted | | | | | | | |
| 4281265 | MENDIOLA, VIANNA M | Redacted | | | | | | | |
| 4291535 | MENDIOLA, VICTORIA I | Redacted | | | | | | | |
| 4644685 | MENDIOLA-MORALLEZZ, LOUISE | Redacted | | | | | | | |
| 4209945 | MENDIS, CHERRYL | Redacted | | | | | | | |
| 4742749 | MENDITTO, PAUL | Redacted | | | | | | | |
| 4819753 | MENDIVE, DAVE & JULIE | Redacted | | | | | | | |
| 4161437 | MENDIVIL, ALICIA | Redacted | | | | | | | |
| 4412654 | MENDIVIL, DIANEY | Redacted | | | | | | | |
| 4397893 | MENDIVIL, MARGARITA | Redacted | | | | | | | |
| 4152831 | MENDIVIL, MARIA E | Redacted | | | | | | | |
| 4154670 | MENDIVIL, SANTINO | Redacted | | | | | | | |
| 4864546 | MENDIX INC | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 5797497 | MENDIX INC-712751 | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 4714372 | MENDIZABAL, MARIO Z | Redacted | | | | | | | |
| 4736670 | MENDIZABAL, MICHELLE | Redacted | | | | | | | |
| 4719797 | MENDIZABAL, NELVIA | Redacted | | | | | | | |
| 4541538 | MENDIZABAL, ZOILA L | Redacted | | | | | | | |
| 4772655 | MENDJUK, NICHOLAS | Redacted | | | | | | | |
| 4484503 | MENDLER, ALEX | Redacted | | | | | | | |
| 4489928 | MENDLER, NICHOLAS | Redacted | | | | | | | |
| 4809008 | MENDOCINO CNTY COLLECTIONS DEPT. | PO BOX 8509 | | | | UKIAH | CA | 95482 | |
| 4438875 | MENDOLA, GIULIANA | Redacted | | | | | | | |
| 4439538 | MENDOLA, KAYLA C | Redacted | | | | | | | |
| 4856159 | MENDOLERA, CHRISTINA | Redacted | | | | | | | |
| 4442670 | MENDOLERA, KRISTEN M | Redacted | | | | | | | |
| 4189651 | MENDONCA, DWAYNE A | Redacted | | | | | | | |
| 4277894 | MENDONCA, JANETTE | Redacted | | | | | | | |
| 4272517 | MENDONCA, JOEY | Redacted | | | | | | | |
| 4178927 | MENDONCA, KATHY D | Redacted | | | | | | | |
| 4153458 | MENDONCA, RICHARD G | Redacted | | | | | | | |
| 4412199 | MENDONZA, JESSICA | Redacted | | | | | | | |
| 4543626 | MENDOZA ANDRES, HEATHER N | Redacted | | | | | | | |
| 4433884 | MENDOZA CUAPIO, LUKAS DAVID | Redacted | | | | | | | |
| 5710259 | MENDOZA DONNA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | |
| 5710265 | MENDOZA EMILIA | 104 GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 4819754 | MENDOZA INVESTMENTS | Redacted | | | | | | | |
| 5710284 | MENDOZA JOSEPHINE | 128 SE 4TH TER | | | | CAPE CORAL | FL | 33990 | |
| 4186578 | MENDOZA JR, GUMARO | Redacted | | | | | | | |
| 4155952 | MENDOZA JR, JESUS C | Redacted | | | | | | | |
| 4299733 | MENDOZA JR, MARIO A | Redacted | | | | | | | |
| 5710294 | MENDOZA KIM | 401 E WALNUT ST | | | | NOBLE | OK | 73068 | |
| 4303250 | MENDOZA LICONA, VALERY M | Redacted | | | | | | | |
| 4762913 | MENDOZA LOPEZ, SAMUEL | Redacted | | | | | | | |
| 4276790 | MENDOZA LUCERO, KARIN | Redacted | | | | | | | |
| 4276385 | MENDOZA LUCERO, KATHERINE | Redacted | | | | | | | |
| 4256562 | MENDOZA MALAVE, SABRINA G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167380 | MENDOZA MANZANO, JAZMIN | Redacted | | | | | | | |
| 4363984 | MENDOZA MARTINEZ, JENNI E | Redacted | | | | | | | |
| 4158923 | MENDOZA MARTINEZ, ROCIO | Redacted | | | | | | | |
| 4247025 | MENDOZA MATUS, CLAUDIA R | Redacted | | | | | | | |
| 4498685 | MENDOZA MOLINA, MARI L | Redacted | | | | | | | |
| 4540719 | MENDOZA MONDRAGON, ALMA A | Redacted | | | | | | | |
| 4505883 | MENDOZA MONTANEZ, EZEQUIEL | Redacted | | | | | | | |
| 4216627 | MENDOZA MUNOZ, FELIPE | Redacted | | | | | | | |
| 4468414 | MENDOZA NAVA, FROYD | Redacted | | | | | | | |
| 4242647 | MENDOZA NAVARRO, SONIA MIRIAM | Redacted | | | | | | | |
| 5710329 | MENDOZA NELIDA | 3350 EAST SAINT LOUIS AVE | | | | LAS VEGAS | NE | 89104 | |
| 4573406 | MENDOZA NUNEZ, EVELYN | Redacted | | | | | | | |
| 4643095 | MENDOZA OLIVERA, FRANCES | Redacted | | | | | | | |
| 4413457 | MENDOZA OLIVO, BLANCA N | Redacted | | | | | | | |
| 4215661 | MENDOZA ORTEGA, JOSELINNE A | Redacted | | | | | | | |
| 4685148 | MENDOZA PEREZ, MARIO | Redacted | | | | | | | |
| 4182880 | MENDOZA RUIZ, ALFREDO | Redacted | | | | | | | |
| 4173846 | MENDOZA SANCHEZ, JUAN | Redacted | | | | | | | |
| 4161026 | MENDOZA SANTAMARIA, JESSICA C | Redacted | | | | | | | |
| 4443601 | MENDOZA TORRES, TAISHA | Redacted | | | | | | | |
| 4569753 | MENDOZA VALENCIA, HILDA | Redacted | | | | | | | |
| 4176409 | MENDOZA VASQUEZ, LILIANA | Redacted | | | | | | | |
| 4196943 | MENDOZA VEGA, LETICIA | Redacted | | | | | | | |
| 4498489 | MENDOZA VELAZQUEZ, MARINES | Redacted | | | | | | | |
| 4208540 | MENDOZA VILLEGAS, MELISSA | Redacted | | | | | | | |
| 4559060 | MENDOZA ZELAYA, JENNY | Redacted | | | | | | | |
| 4185761 | MENDOZA ZEPEDA, NORMA | Redacted | | | | | | | |
| 4178679 | MENDOZA, AALIYAH | Redacted | | | | | | | |
| 4742629 | MENDOZA, ABELARDO | Redacted | | | | | | | |
| 4748484 | MENDOZA, ADA | Redacted | | | | | | | |
| 4680987 | MENDOZA, ADALBERTO | Redacted | | | | | | | |
| 4214949 | MENDOZA, ADILENE | Redacted | | | | | | | |
| 4199122 | MENDOZA, ADOLFO | Redacted | | | | | | | |
| 4165371 | MENDOZA, ADRIAN | Redacted | | | | | | | |
| 4664019 | MENDOZA, ADRIAN | Redacted | | | | | | | |
| 4221017 | MENDOZA, ADRIANNA M | Redacted | | | | | | | |
| 4438914 | MENDOZA, AGUSTIN | Redacted | | | | | | | |
| 4169607 | MENDOZA, ALBERT | Redacted | | | | | | | |
| 4200470 | MENDOZA, ALEJANDRO | Redacted | | | | | | | |
| 4173181 | MENDOZA, ALEX | Redacted | | | | | | | |
| 4213183 | MENDOZA, ALEX | Redacted | | | | | | | |
| 4280106 | MENDOZA, ALEX | Redacted | | | | | | | |
| 4150977 | MENDOZA, ALEXANDER | Redacted | | | | | | | |
| 4247314 | MENDOZA, ALEXANDRA N | Redacted | | | | | | | |
| 4233237 | MENDOZA, ALEXIA Y | Redacted | | | | | | | |
| 4551183 | MENDOZA, ALEXIS | Redacted | | | | | | | |
| 4340357 | MENDOZA, ALEXIS I | Redacted | | | | | | | |
| 4157361 | MENDOZA, ALFONSO | Redacted | | | | | | | |
| 4214259 | MENDOZA, ALFREDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774158 | MENDOZA, ALLAN | Redacted | | | | | | | |
| 4380977 | MENDOZA, ALLISON | Redacted | | | | | | | |
| 4732583 | MENDOZA, AMADA | Redacted | | | | | | | |
| 4505892 | MENDOZA, AMBAR Y | Redacted | | | | | | | |
| 4408570 | MENDOZA, AMERICA T | Redacted | | | | | | | |
| 4182428 | MENDOZA, ANA S | Redacted | | | | | | | |
| 4293557 | MENDOZA, ANAHI | Redacted | | | | | | | |
| 4165317 | MENDOZA, ANAKAREM | Redacted | | | | | | | |
| 4540343 | MENDOZA, ANAVELIA | Redacted | | | | | | | |
| 4536573 | MENDOZA, ANDREA | Redacted | | | | | | | |
| 4527076 | MENDOZA, ANDREA | Redacted | | | | | | | |
| 4207166 | MENDOZA, ANGEL | Redacted | | | | | | | |
| 4776313 | MENDOZA, ANGEL | Redacted | | | | | | | |
| 4179858 | MENDOZA, ANGELA E | Redacted | | | | | | | |
| 4475887 | MENDOZA, ANGELA L | Redacted | | | | | | | |
| 4530875 | MENDOZA, ANGELEENA | Redacted | | | | | | | |
| 4792534 | Mendoza, Angeles | Redacted | | | | | | | |
| 4744959 | MENDOZA, ANGELICA | Redacted | | | | | | | |
| 4181720 | MENDOZA, ANISIA M | Redacted | | | | | | | |
| 4663655 | MENDOZA, ANITA | Redacted | | | | | | | |
| 4660724 | MENDOZA, ANNA | Redacted | | | | | | | |
| 4232659 | MENDOZA, ANTHONY | Redacted | | | | | | | |
| 4159259 | MENDOZA, ANTHONY E | Redacted | | | | | | | |
| 4334771 | MENDOZA, ANTHONY G | Redacted | | | | | | | |
| 4331786 | MENDOZA, ANTHONY J | Redacted | | | | | | | |
| 4150985 | MENDOZA, ANTHONY R | Redacted | | | | | | | |
| 4701468 | MENDOZA, ANTONIA | Redacted | | | | | | | |
| 4176282 | MENDOZA, ANTONIO | Redacted | | | | | | | |
| 4165537 | MENDOZA, ANYSSA | Redacted | | | | | | | |
| 4176394 | MENDOZA, ARACELI | Redacted | | | | | | | |
| 4416759 | MENDOZA, ARACELY | Redacted | | | | | | | |
| 4542884 | MENDOZA, ARLEEN | Redacted | | | | | | | |
| 4570551 | MENDOZA, ARMANDO | Redacted | | | | | | | |
| 4600114 | MENDOZA, ARTHUR | Redacted | | | | | | | |
| 4191382 | MENDOZA, ASHLEY | Redacted | | | | | | | |
| 4547628 | MENDOZA, ASHLEY | Redacted | | | | | | | |
| 4544457 | MENDOZA, ASHLEY A | Redacted | | | | | | | |
| 4415373 | MENDOZA, ASHLEY D | Redacted | | | | | | | |
| 4460385 | MENDOZA, BAILEY M | Redacted | | | | | | | |
| 4231882 | MENDOZA, BAYRON E | Redacted | | | | | | | |
| 4792131 | Mendoza, Benny | Redacted | | | | | | | |
| 4792132 | Mendoza, Benny | Redacted | | | | | | | |
| 4209811 | MENDOZA, BERENICE | Redacted | | | | | | | |
| 4297997 | MENDOZA, BERNADETTE M | Redacted | | | | | | | |
| 4524855 | MENDOZA, BIANCA | Redacted | | | | | | | |
| 4839947 | MENDOZA, BOB & CAROL | Redacted | | | | | | | |
| 4448837 | MENDOZA, BRANDON T | Redacted | | | | | | | |
| 4397482 | MENDOZA, BRIAN | Redacted | | | | | | | |
| 4214824 | MENDOZA, BRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9557 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185627 | MENDOZA, BRYAN | Redacted | | | | | | | |
| 4261654 | MENDOZA, BRYAN | Redacted | | | | | | | |
| 4157134 | MENDOZA, CAITLIN | Redacted | | | | | | | |
| 4189273 | MENDOZA, CAMILLE ANNE E | Redacted | | | | | | | |
| 4717139 | MENDOZA, CARLOS | Redacted | | | | | | | |
| 4725250 | MENDOZA, CARLOS | Redacted | | | | | | | |
| 4306103 | MENDOZA, CARLOS A | Redacted | | | | | | | |
| 4248340 | MENDOZA, CARMEN | Redacted | | | | | | | |
| 4328768 | MENDOZA, CAROLINA | Redacted | | | | | | | |
| 4415229 | MENDOZA, CATHERINE | Redacted | | | | | | | |
| 4682339 | MENDOZA, CATHERINE | Redacted | | | | | | | |
| 4153828 | MENDOZA, CELESTE A | Redacted | | | | | | | |
| 4410396 | MENDOZA, CELESTE E | Redacted | | | | | | | |
| 4416110 | MENDOZA, CESAR P | Redacted | | | | | | | |
| 4528710 | MENDOZA, CESAR R | Redacted | | | | | | | |
| 4568980 | MENDOZA, CHRISTIAN | Redacted | | | | | | | |
| 4302692 | MENDOZA, CHRISTIAN SHAE G | Redacted | | | | | | | |
| 4186295 | MENDOZA, CHRISTOPHER | Redacted | | | | | | | |
| 4210811 | MENDOZA, CHRISTOPHER J | Redacted | | | | | | | |
| 4752828 | MENDOZA, CINDY | Redacted | | | | | | | |
| 4176706 | MENDOZA, CINDY | Redacted | | | | | | | |
| 4183697 | MENDOZA, CINTHIA A | Redacted | | | | | | | |
| 4732777 | MENDOZA, CLARIBEL | Redacted | | | | | | | |
| 4329643 | MENDOZA, COLLEEN M | Redacted | | | | | | | |
| 4614372 | MENDOZA, CONNIE | Redacted | | | | | | | |
| 4164381 | MENDOZA, CONNIE | Redacted | | | | | | | |
| 4777172 | MENDOZA, CONSUELO | Redacted | | | | | | | |
| 4541797 | MENDOZA, COPIL C | Redacted | | | | | | | |
| 4193484 | MENDOZA, CRISTIAN B | Redacted | | | | | | | |
| 4558012 | MENDOZA, DAINACA M | Redacted | | | | | | | |
| 4529739 | MENDOZA, DAISY | Redacted | | | | | | | |
| 4305364 | MENDOZA, DAISY | Redacted | | | | | | | |
| 4472957 | MENDOZA, DALESA R | Redacted | | | | | | | |
| 4214102 | MENDOZA, DANIEL | Redacted | | | | | | | |
| 4550735 | MENDOZA, DANIEL | Redacted | | | | | | | |
| 4167021 | MENDOZA, DARLENE | Redacted | | | | | | | |
| 4438575 | MENDOZA, DARYL | Redacted | | | | | | | |
| 4206446 | MENDOZA, DAVID | Redacted | | | | | | | |
| 4607776 | MENDOZA, DAWN | Redacted | | | | | | | |
| 4207337 | MENDOZA, DELIA | Redacted | | | | | | | |
| 4236379 | MENDOZA, DERECK | Redacted | | | | | | | |
| 4303607 | MENDOZA, DERECK L | Redacted | | | | | | | |
| 4168788 | MENDOZA, DESI | Redacted | | | | | | | |
| 4214944 | MENDOZA, DIANA | Redacted | | | | | | | |
| 4192954 | MENDOZA, DIANA E | Redacted | | | | | | | |
| 4187526 | MENDOZA, DIANA E | Redacted | | | | | | | |
| 4173412 | MENDOZA, DIANA M | Redacted | | | | | | | |
| 4161081 | MENDOZA, DIANA M | Redacted | | | | | | | |
| 4276292 | MENDOZA, DIEGO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171134 | MENDOZA, DOMINIQUE M | Redacted | | | | | | | |
| 4541199 | MENDOZA, DORA E | Redacted | | | | | | | |
| 4680627 | MENDOZA, EDWIN | Redacted | | | | | | | |
| 4525446 | MENDOZA, EFRAIN | Redacted | | | | | | | |
| 4162676 | MENDOZA, EILLIANA | Redacted | | | | | | | |
| 4700883 | MENDOZA, ELISA | Redacted | | | | | | | |
| 4183077 | MENDOZA, ELIZABETH | Redacted | | | | | | | |
| 4651650 | MENDOZA, ELIZABETH | Redacted | | | | | | | |
| 4644789 | MENDOZA, ELIZABETH | Redacted | | | | | | | |
| 4752395 | MENDOZA, ELIZABETH | Redacted | | | | | | | |
| 4174394 | MENDOZA, ELODIA | Redacted | | | | | | | |
| 4326474 | MENDOZA, ELSIE J | Redacted | | | | | | | |
| 4530812 | MENDOZA, EMILIO | Redacted | | | | | | | |
| 4335578 | MENDOZA, ENI Y | Redacted | | | | | | | |
| 4192330 | MENDOZA, ENRIQUE | Redacted | | | | | | | |
| 4395819 | MENDOZA, ERIC | Redacted | | | | | | | |
| 4218063 | MENDOZA, ERICA | Redacted | | | | | | | |
| 4241031 | MENDOZA, ERICK | Redacted | | | | | | | |
| 4670004 | MENDOZA, ERICKA | Redacted | | | | | | | |
| 4546334 | MENDOZA, ERIKA | Redacted | | | | | | | |
| 4185261 | MENDOZA, ERIKA | Redacted | | | | | | | |
| 4636652 | MENDOZA, ERILINDA | Redacted | | | | | | | |
| 4662910 | MENDOZA, ERNEST | Redacted | | | | | | | |
| 4567007 | MENDOZA, ESMERALDA | Redacted | | | | | | | |
| 4624474 | MENDOZA, ESTEBAN | Redacted | | | | | | | |
| 4410080 | MENDOZA, EVELIA | Redacted | | | | | | | |
| 4790267 | Mendoza, Evelyn | Redacted | | | | | | | |
| 4731636 | MENDOZA, FABIAN | Redacted | | | | | | | |
| 4675625 | MENDOZA, FELIPE | Redacted | | | | | | | |
| 4715649 | MENDOZA, FELIX | Redacted | | | | | | | |
| 4192312 | MENDOZA, FERNANDO | Redacted | | | | | | | |
| 4521027 | MENDOZA, FERNANDO A | Redacted | | | | | | | |
| 4652655 | MENDOZA, FERNANDO D | Redacted | | | | | | | |
| 4739209 | MENDOZA, FIDEL | Redacted | | | | | | | |
| 4685283 | MENDOZA, FLORENTINO | Redacted | | | | | | | |
| 4239046 | MENDOZA, GABRIELA T | Redacted | | | | | | | |
| 4167677 | MENDOZA, GEORGINA | Redacted | | | | | | | |
| 4545647 | MENDOZA, GEORGINA J | Redacted | | | | | | | |
| 4165101 | MENDOZA, GERARDO | Redacted | | | | | | | |
| 4214220 | MENDOZA, GERARDO | Redacted | | | | | | | |
| 4166522 | MENDOZA, GILBERT A | Redacted | | | | | | | |
| 4762619 | MENDOZA, GLORIA | Redacted | | | | | | | |
| 4628957 | MENDOZA, GLORIA | Redacted | | | | | | | |
| 4205023 | MENDOZA, GLORIA | Redacted | | | | | | | |
| 4150964 | MENDOZA, GLORIA | Redacted | | | | | | | |
| 4279751 | MENDOZA, GUADALUPE | Redacted | | | | | | | |
| 4747583 | MENDOZA, GUADALUPE | Redacted | | | | | | | |
| 4202716 | MENDOZA, GUADALUPE | Redacted | | | | | | | |
| 4701493 | MENDOZA, GUILLERMINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541392 | MENDOZA, GUILLERMINA P | Redacted | | | | | | | |
| 4236668 | MENDOZA, GULNARA | Redacted | | | | | | | |
| 4181660 | MENDOZA, GUSTAVO M | Redacted | | | | | | | |
| 4415376 | MENDOZA, HACEL | Redacted | | | | | | | |
| 4527272 | MENDOZA, HALEY | Redacted | | | | | | | |
| 4312036 | MENDOZA, HANNAH | Redacted | | | | | | | |
| 4211352 | MENDOZA, HAZER G | Redacted | | | | | | | |
| 4653566 | MENDOZA, HERIBERTO | Redacted | | | | | | | |
| 4753136 | MENDOZA, HERMELINDA | Redacted | | | | | | | |
| 4163361 | MENDOZA, HUMBERTO | Redacted | | | | | | | |
| 4505585 | MENDOZA, IDALI | Redacted | | | | | | | |
| 4527275 | MENDOZA, IRVING J | Redacted | | | | | | | |
| 4416635 | MENDOZA, ISABEL L | Redacted | | | | | | | |
| 4564379 | MENDOZA, ISIDRO | Redacted | | | | | | | |
| 4172476 | MENDOZA, IVAN | Redacted | | | | | | | |
| 4839948 | MENDOZA, IVAN & MIRIAM | Redacted | | | | | | | |
| 4378510 | MENDOZA, IVONNE | Redacted | | | | | | | |
| 4410656 | MENDOZA, JACQUELINE | Redacted | | | | | | | |
| 4504052 | MENDOZA, JACQUELINE | Redacted | | | | | | | |
| 4203309 | MENDOZA, JAIRA G | Redacted | | | | | | | |
| 4570692 | MENDOZA, JAMAR A | Redacted | | | | | | | |
| 4582985 | MENDOZA, JANCARLO | Redacted | | | | | | | |
| 4819755 | MENDOZA, JANELY | Redacted | | | | | | | |
| 4181078 | MENDOZA, JANELY N | Redacted | | | | | | | |
| 4191250 | MENDOZA, JAQUELINE | Redacted | | | | | | | |
| 4303735 | MENDOZA, JASMINE G | Redacted | | | | | | | |
| 4215099 | MENDOZA, JASMINE V | Redacted | | | | | | | |
| 4203810 | MENDOZA, JASON | Redacted | | | | | | | |
| 4320870 | MENDOZA, JAVIER | Redacted | | | | | | | |
| 4256926 | MENDOZA, JAVIER A | Redacted | | | | | | | |
| 4667926 | MENDOZA, JEANETTE | Redacted | | | | | | | |
| 4363207 | MENDOZA, JENNIFER | Redacted | | | | | | | |
| 4521459 | MENDOZA, JENNIFER C | Redacted | | | | | | | |
| 4291609 | MENDOZA, JENNIFER L | Redacted | | | | | | | |
| 4506692 | MENDOZA, JEOVALDO Z | Redacted | | | | | | | |
| 4529164 | MENDOZA, JEREMIAH R | Redacted | | | | | | | |
| 4237432 | MENDOZA, JEREMY | Redacted | | | | | | | |
| 4583294 | MENDOZA, JEREMY | Redacted | | | | | | | |
| 4177822 | MENDOZA, JERRY | Redacted | | | | | | | |
| 4168740 | MENDOZA, JESSE | Redacted | | | | | | | |
| 4391837 | MENDOZA, JESSI M | Redacted | | | | | | | |
| 4211465 | MENDOZA, JESSICA | Redacted | | | | | | | |
| 4541662 | MENDOZA, JESSICA | Redacted | | | | | | | |
| 4236367 | MENDOZA, JESSICA | Redacted | | | | | | | |
| 4183003 | MENDOZA, JESSICA A | Redacted | | | | | | | |
| 4187553 | MENDOZA, JESUS | Redacted | | | | | | | |
| 4161473 | MENDOZA, JESUS | Redacted | | | | | | | |
| 4545074 | MENDOZA, JESUS A | Redacted | | | | | | | |
| 4530183 | MENDOZA, JESUS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177736 | MENDOZA, JESUS R | Redacted | | | | | | | |
| 4284711 | MENDOZA, JOHN | Redacted | | | | | | | |
| 4768476 | MENDOZA, JOHN | Redacted | | | | | | | |
| 4529505 | MENDOZA, JOHN P | Redacted | | | | | | | |
| 4269299 | MENDOZA, JOLEENE | Redacted | | | | | | | |
| 4298351 | MENDOZA, JONATHAN | Redacted | | | | | | | |
| 4556506 | MENDOZA, JORGE | Redacted | | | | | | | |
| 4741611 | MENDOZA, JORGE | Redacted | | | | | | | |
| 4221669 | MENDOZA, JORGE L | Redacted | | | | | | | |
| 4612758 | MENDOZA, JOSE | Redacted | | | | | | | |
| 4185413 | MENDOZA, JOSE | Redacted | | | | | | | |
| 4732361 | MENDOZA, JOSE | Redacted | | | | | | | |
| 4622822 | MENDOZA, JOSE | Redacted | | | | | | | |
| 4263068 | MENDOZA, JOSE C | Redacted | | | | | | | |
| 4207856 | MENDOZA, JOSE E | Redacted | | | | | | | |
| 4171705 | MENDOZA, JOSE E | Redacted | | | | | | | |
| 4533978 | MENDOZA, JOSE M | Redacted | | | | | | | |
| 4176791 | MENDOZA, JOSE M | Redacted | | | | | | | |
| 4672618 | MENDOZA, JOSE T | Redacted | | | | | | | |
| 4318412 | MENDOZA, JOSEPH | Redacted | | | | | | | |
| 4198740 | MENDOZA, JOSEPH A | Redacted | | | | | | | |
| 4762490 | MENDOZA, JOSETTE | Redacted | | | | | | | |
| 4569598 | MENDOZA, JOSHUA | Redacted | | | | | | | |
| 4182960 | MENDOZA, JUAN | Redacted | | | | | | | |
| 4592371 | MENDOZA, JUAN | Redacted | | | | | | | |
| 4200160 | MENDOZA, JUAN | Redacted | | | | | | | |
| 4539045 | MENDOZA, JUAN E | Redacted | | | | | | | |
| 4601460 | MENDOZA, JUAN MANUEL GOVEA | Redacted | | | | | | | |
| 4567796 | MENDOZA, JUAN MIGUEL | Redacted | | | | | | | |
| 4198266 | MENDOZA, JULIE | Redacted | | | | | | | |
| 4839949 | MENDOZA, JULIO | Redacted | | | | | | | |
| 4665252 | MENDOZA, KANU | Redacted | | | | | | | |
| 4542130 | MENDOZA, KAREN | Redacted | | | | | | | |
| 4203892 | MENDOZA, KARINA | Redacted | | | | | | | |
| 4418983 | MENDOZA, KARLA P | Redacted | | | | | | | |
| 4548598 | MENDOZA, KASSANDRA | Redacted | | | | | | | |
| 4283194 | MENDOZA, KATHY | Redacted | | | | | | | |
| 4352834 | MENDOZA, KAYLAH | Redacted | | | | | | | |
| 4455361 | MENDOZA, KELLY N | Redacted | | | | | | | |
| 4761649 | MENDOZA, KELSEY M. | Redacted | | | | | | | |
| 4555864 | MENDOZA, KELYN | Redacted | | | | | | | |
| 4683635 | MENDOZA, KEVIN | Redacted | | | | | | | |
| 4204098 | MENDOZA, KEVIN | Redacted | | | | | | | |
| 4720730 | MENDOZA, KEVIN L | Redacted | | | | | | | |
| 4402297 | MENDOZA, KEVYN | Redacted | | | | | | | |
| 4676423 | MENDOZA, KORAL | Redacted | | | | | | | |
| 4465004 | MENDOZA, KYTANA S | Redacted | | | | | | | |
| 4547492 | MENDOZA, LARRY A | Redacted | | | | | | | |
| 4722966 | MENDOZA, LAURA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4444497 | MENDOZA, LAURA A | Redacted | | | | | | | |
| 4177082 | MENDOZA, LAURA I | Redacted | | | | | | | |
| 4176177 | MENDOZA, LAURA L | Redacted | | | | | | | |
| 4656690 | MENDOZA, LAWRENCE | Redacted | | | | | | | |
| 4299514 | MENDOZA, LEE | Redacted | | | | | | | |
| 4252908 | MENDOZA, LENA | Redacted | | | | | | | |
| 4191135 | MENDOZA, LEONIDA | Redacted | | | | | | | |
| 4525414 | MENDOZA, LESLIE | Redacted | | | | | | | |
| 4602310 | MENDOZA, LESLIE | Redacted | | | | | | | |
| 4793523 | Mendoza, Lilly | Redacted | | | | | | | |
| 4717982 | MENDOZA, LINDA A | Redacted | | | | | | | |
| 4177958 | MENDOZA, LINETTE | Redacted | | | | | | | |
| 4199685 | MENDOZA, LISA F | Redacted | | | | | | | |
| 4182984 | MENDOZA, LISBETH | Redacted | | | | | | | |
| 4640208 | MENDOZA, LORENZA | Redacted | | | | | | | |
| 4270183 | MENDOZA, LORIE LEE T | Redacted | | | | | | | |
| 4480732 | MENDOZA, LOUIS | Redacted | | | | | | | |
| 4219104 | MENDOZA, LOUIS D | Redacted | | | | | | | |
| 4390274 | MENDOZA, LUIS | Redacted | | | | | | | |
| 4402542 | MENDOZA, LUIS A | Redacted | | | | | | | |
| 4450911 | MENDOZA, LUIS A | Redacted | | | | | | | |
| 4504508 | MENDOZA, LUIS E | Redacted | | | | | | | |
| 4395452 | MENDOZA, LUIS F | Redacted | | | | | | | |
| 4179550 | MENDOZA, LUPE V | Redacted | | | | | | | |
| 4242949 | MENDOZA, LUZ M | Redacted | | | | | | | |
| 4277215 | MENDOZA, MACLOVIA | Redacted | | | | | | | |
| 4546730 | MENDOZA, MADISON N | Redacted | | | | | | | |
| 4297201 | MENDOZA, MAIRA | Redacted | | | | | | | |
| 4729119 | MENDOZA, MANOLO | Redacted | | | | | | | |
| 4315398 | MENDOZA, MANUEL | Redacted | | | | | | | |
| 4371895 | MENDOZA, MANUEL | Redacted | | | | | | | |
| 4415185 | MENDOZA, MANUELA | Redacted | | | | | | | |
| 4590736 | MENDOZA, MARCO | Redacted | | | | | | | |
| 4567002 | MENDOZA, MARCOS | Redacted | | | | | | | |
| 4538867 | MENDOZA, MARCUS R | Redacted | | | | | | | |
| 4252449 | MENDOZA, MARELIN | Redacted | | | | | | | |
| 4156940 | MENDOZA, MARGARET | Redacted | | | | | | | |
| 4839950 | MENDOZA, MARIA | Redacted | | | | | | | |
| 4725624 | MENDOZA, MARIA | Redacted | | | | | | | |
| 4198452 | MENDOZA, MARIA | Redacted | | | | | | | |
| 4755483 | MENDOZA, MARIA | Redacted | | | | | | | |
| 4630959 | MENDOZA, MARIA | Redacted | | | | | | | |
| 4180754 | MENDOZA, MARIA G | Redacted | | | | | | | |
| 4205668 | MENDOZA, MARIA I | Redacted | | | | | | | |
| 4195312 | MENDOZA, MARIA L | Redacted | | | | | | | |
| 4537645 | MENDOZA, MARIA M | Redacted | | | | | | | |
| 4213807 | MENDOZA, MARIA P | Redacted | | | | | | | |
| 4173938 | MENDOZA, MARIA T | Redacted | | | | | | | |
| 4206168 | MENDOZA, MARIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543830 | MENDOZA, MARIBEL | Redacted | | | | | | | |
| 4551085 | MENDOZA, MARIBEL | Redacted | | | | | | | |
| 4187827 | MENDOZA, MARIBEL | Redacted | | | | | | | |
| 4398672 | MENDOZA, MARICELA | Redacted | | | | | | | |
| 4219158 | MENDOZA, MARIE | Redacted | | | | | | | |
| 4644109 | MENDOZA, MARIE | Redacted | | | | | | | |
| 4207477 | MENDOZA, MARILOU | Redacted | | | | | | | |
| 4614325 | MENDOZA, MARINA | Redacted | | | | | | | |
| 4598382 | MENDOZA, MARIO | Redacted | | | | | | | |
| 4158741 | MENDOZA, MARIO | Redacted | | | | | | | |
| 4194878 | MENDOZA, MARIO J | Redacted | | | | | | | |
| 4164252 | MENDOZA, MARISELA | Redacted | | | | | | | |
| 4584775 | MENDOZA, MARITZA | Redacted | | | | | | | |
| 4525392 | MENDOZA, MARIVEL | Redacted | | | | | | | |
| 4412802 | MENDOZA, MARLOND | Redacted | | | | | | | |
| 4171603 | MENDOZA, MARTHA | Redacted | | | | | | | |
| 4532827 | MENDOZA, MARTHA | Redacted | | | | | | | |
| 4189151 | MENDOZA, MARTIN | Redacted | | | | | | | |
| 4548063 | MENDOZA, MARTIN E | Redacted | | | | | | | |
| 4386699 | MENDOZA, MARY E | Redacted | | | | | | | |
| 4412412 | MENDOZA, MARY I. | Redacted | | | | | | | |
| 4620834 | MENDOZA, MARYLOU | Redacted | | | | | | | |
| 4524217 | MENDOZA, MAXIMINO | Redacted | | | | | | | |
| 4270190 | MENDOZA, MAYA L | Redacted | | | | | | | |
| 4177229 | MENDOZA, MELISSA M | Redacted | | | | | | | |
| 4197698 | MENDOZA, MELISSA N | Redacted | | | | | | | |
| 4152094 | MENDOZA, MERCY | Redacted | | | | | | | |
| 4532953 | MENDOZA, MICHAEL | Redacted | | | | | | | |
| 4819756 | MENDOZA, MICHAEL | Redacted | | | | | | | |
| 4214822 | MENDOZA, MICHAEL | Redacted | | | | | | | |
| 4525251 | MENDOZA, MICHAEL A | Redacted | | | | | | | |
| 4533926 | MENDOZA, MICHAEL L | Redacted | | | | | | | |
| 4762421 | MENDOZA, MICHAEL S | Redacted | | | | | | | |
| 4209660 | MENDOZA, MICHELLE | Redacted | | | | | | | |
| 4443226 | MENDOZA, MICHELLE | Redacted | | | | | | | |
| 4301219 | MENDOZA, MICHELLE | Redacted | | | | | | | |
| 4174077 | MENDOZA, MILAGROS C | Redacted | | | | | | | |
| 4231161 | MENDOZA, MILENA M | Redacted | | | | | | | |
| 4685306 | MENDOZA, MISTY | Redacted | | | | | | | |
| 4205502 | MENDOZA, MOISES | Redacted | | | | | | | |
| 4205637 | MENDOZA, MONIQUE A | Redacted | | | | | | | |
| 4166267 | MENDOZA, MONIQUE M | Redacted | | | | | | | |
| 4617655 | MENDOZA, NACHO | Redacted | | | | | | | |
| 4215086 | MENDOZA, NADIA | Redacted | | | | | | | |
| 4526039 | MENDOZA, NADYA | Redacted | | | | | | | |
| 4612938 | MENDOZA, NANCY | Redacted | | | | | | | |
| 4177738 | MENDOZA, NANCY D | Redacted | | | | | | | |
| 4167810 | MENDOZA, NATALIE | Redacted | | | | | | | |
| 4190659 | MENDOZA, NATHAN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648790 | MENDOZA, NATHANIEL | Redacted | | | | | | | |
| 4302301 | MENDOZA, NATIVIDAD | Redacted | | | | | | | |
| 4743515 | MENDOZA, NELDA | Redacted | | | | | | | |
| 4597108 | MENDOZA, NELLY | Redacted | | | | | | | |
| 4185532 | MENDOZA, NENETTE | Redacted | | | | | | | |
| 4163418 | MENDOZA, NIEVES | Redacted | | | | | | | |
| 4593700 | MENDOZA, NILMAR O | Redacted | | | | | | | |
| 4765746 | MENDOZA, NINO | Redacted | | | | | | | |
| 4153376 | MENDOZA, NOAH A | Redacted | | | | | | | |
| 4182066 | MENDOZA, NOE | Redacted | | | | | | | |
| 4533464 | MENDOZA, NORMA | Redacted | | | | | | | |
| 4296753 | MENDOZA, NORMA B | Redacted | | | | | | | |
| 4410028 | MENDOZA, OCTAVIO | Redacted | | | | | | | |
| 4468744 | MENDOZA, OLIVIA | Redacted | | | | | | | |
| 4211676 | MENDOZA, OMAR | Redacted | | | | | | | |
| 4771504 | MENDOZA, OSCAR | Redacted | | | | | | | |
| 4153163 | MENDOZA, OSKAR M | Redacted | | | | | | | |
| 4370279 | MENDOZA, PAIGE C | Redacted | | | | | | | |
| 4157122 | MENDOZA, PAOLA | Redacted | | | | | | | |
| 4201197 | MENDOZA, PATRICIA M | Redacted | | | | | | | |
| 4728168 | MENDOZA, PAULA | Redacted | | | | | | | |
| 4665414 | MENDOZA, PAULA | Redacted | | | | | | | |
| 4175928 | MENDOZA, PAULINA | Redacted | | | | | | | |
| 4655390 | MENDOZA, PEDRO | Redacted | | | | | | | |
| 4184260 | MENDOZA, PEDRO | Redacted | | | | | | | |
| 4728021 | MENDOZA, PETRONILA | Redacted | | | | | | | |
| 4302854 | MENDOZA, PIA | Redacted | | | | | | | |
| 4496847 | MENDOZA, PRISSILA | Redacted | | | | | | | |
| 4616023 | MENDOZA, RAFAEL | Redacted | | | | | | | |
| 4745845 | MENDOZA, RAFAELA | Redacted | | | | | | | |
| 4590851 | MENDOZA, RAINIER | Redacted | | | | | | | |
| 4300855 | MENDOZA, RAMIRO | Redacted | | | | | | | |
| 4440752 | MENDOZA, RAMON | Redacted | | | | | | | |
| 4198550 | MENDOZA, RAMON R | Redacted | | | | | | | |
| 4246447 | MENDOZA, RAUL | Redacted | | | | | | | |
| 4207217 | MENDOZA, RAUL | Redacted | | | | | | | |
| 4529654 | MENDOZA, RAYMOND J | Redacted | | | | | | | |
| 4565649 | MENDOZA, REGINA O | Redacted | | | | | | | |
| 4423189 | MENDOZA, REY | Redacted | | | | | | | |
| 4543220 | MENDOZA, REY M | Redacted | | | | | | | |
| 4768202 | MENDOZA, RICARDO | Redacted | | | | | | | |
| 4409235 | MENDOZA, ROBERT | Redacted | | | | | | | |
| 4771954 | MENDOZA, ROBERTO | Redacted | | | | | | | |
| 4614187 | MENDOZA, ROBERTO | Redacted | | | | | | | |
| 4183029 | MENDOZA, ROBERTO C | Redacted | | | | | | | |
| 4203927 | MENDOZA, ROBERTO C | Redacted | | | | | | | |
| 4216533 | MENDOZA, ROCIO | Redacted | | | | | | | |
| 4533805 | MENDOZA, RODOLFO | Redacted | | | | | | | |
| 4696688 | MENDOZA, RODRIGO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259556 | MENDOZA, RODRIGO | Redacted | | | | | | | |
| 4539339 | MENDOZA, ROLINDA | Redacted | | | | | | | |
| 4241636 | MENDOZA, ROMAN | Redacted | | | | | | | |
| 4409830 | MENDOZA, ROSA M | Redacted | | | | | | | |
| 4212559 | MENDOZA, ROSEMARIE | Redacted | | | | | | | |
| 4770699 | MENDOZA, ROSIE | Redacted | | | | | | | |
| 4299309 | MENDOZA, ROWENA | Redacted | | | | | | | |
| 4206508 | MENDOZA, ROXANNA L | Redacted | | | | | | | |
| 4307090 | MENDOZA, RUTH | Redacted | | | | | | | |
| 4749656 | MENDOZA, SAL | Redacted | | | | | | | |
| 4144946 | MENDOZA, SALVIDOR | Redacted | | | | | | | |
| 4175147 | MENDOZA, SAMANTHA | Redacted | | | | | | | |
| 4182177 | MENDOZA, SAMANTHA J | Redacted | | | | | | | |
| 4566345 | MENDOZA, SAMARA L | Redacted | | | | | | | |
| 4210656 | MENDOZA, SAMMY A | Redacted | | | | | | | |
| 4206470 | MENDOZA, SANDRA | Redacted | | | | | | | |
| 4207731 | MENDOZA, SANDRA | Redacted | | | | | | | |
| 4630181 | MENDOZA, SANJUANA | Redacted | | | | | | | |
| 4217818 | MENDOZA, SANTA | Redacted | | | | | | | |
| 4698704 | MENDOZA, SANTANA | Redacted | | | | | | | |
| 4296892 | MENDOZA, SANTANA | Redacted | | | | | | | |
| 4314288 | MENDOZA, SARAH | Redacted | | | | | | | |
| 4527504 | MENDOZA, SARAHI | Redacted | | | | | | | |
| 4192841 | MENDOZA, SARAHI A | Redacted | | | | | | | |
| 4403161 | MENDOZA, SELENA | Redacted | | | | | | | |
| 4517359 | MENDOZA, SELENA | Redacted | | | | | | | |
| 4171217 | MENDOZA, SERGIO | Redacted | | | | | | | |
| 4442935 | MENDOZA, SHANICE | Redacted | | | | | | | |
| 4772553 | MENDOZA, SHAWN | Redacted | | | | | | | |
| 4465150 | MENDOZA, SHELIA M | Redacted | | | | | | | |
| 4680615 | MENDOZA, SHERRIE | Redacted | | | | | | | |
| 4214794 | MENDOZA, SIDNEY | Redacted | | | | | | | |
| 4190942 | MENDOZA, SONIA | Redacted | | | | | | | |
| 4163921 | MENDOZA, STEPHANIE M | Redacted | | | | | | | |
| 4243981 | MENDOZA, STEPHANIE M | Redacted | | | | | | | |
| 4161897 | MENDOZA, STEVE | Redacted | | | | | | | |
| 4144523 | MENDOZA, SUPRINA A | Redacted | | | | | | | |
| 4313271 | MENDOZA, SYLEESA L | Redacted | | | | | | | |
| 4551188 | MENDOZA, TANAE M | Redacted | | | | | | | |
| 4703978 | MENDOZA, TANIA | Redacted | | | | | | | |
| 4182459 | MENDOZA, TANIA | Redacted | | | | | | | |
| 4206716 | MENDOZA, TAYLOR | Redacted | | | | | | | |
| 4769811 | MENDOZA, TEODORO | Redacted | | | | | | | |
| 4205195 | MENDOZA, TERESA | Redacted | | | | | | | |
| 4175289 | MENDOZA, THANIA | Redacted | | | | | | | |
| 4270195 | MENDOZA, TREYSON J | Redacted | | | | | | | |
| 4211748 | MENDOZA, TRISTEN C | Redacted | | | | | | | |
| 4549083 | MENDOZA, VALERIA D | Redacted | | | | | | | |
| 4197128 | MENDOZA, VALERIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196801 | MENDOZA, VALERY | Redacted | | | | | | | |
| 4787289 | Mendoza, Vanessa | Redacted | | | | | | | |
| 4465956 | MENDOZA, VANESSA C | Redacted | | | | | | | |
| 4209563 | MENDOZA, VERONICA | Redacted | | | | | | | |
| 4380636 | MENDOZA, VICTOR | Redacted | | | | | | | |
| 4172170 | MENDOZA, VICTOR | Redacted | | | | | | | |
| 4383645 | MENDOZA, VICTOR | Redacted | | | | | | | |
| 4166500 | MENDOZA, VICTOR H | Redacted | | | | | | | |
| 4185249 | MENDOZA, VICTOR M | Redacted | | | | | | | |
| 4668181 | MENDOZA, VINCENT | Redacted | | | | | | | |
| 4269679 | MENDOZA, VIRGINIA | Redacted | | | | | | | |
| 4628166 | MENDOZA, WALTER | Redacted | | | | | | | |
| 4199230 | MENDOZA, WALTER | Redacted | | | | | | | |
| 4363227 | MENDOZA, WENDY | Redacted | | | | | | | |
| 4564129 | MENDOZA, XAVIER | Redacted | | | | | | | |
| 4765505 | MENDOZA, XAVIER MARTIN | Redacted | | | | | | | |
| 4294902 | MENDOZA, XZARINA DIANE G | Redacted | | | | | | | |
| 4193543 | MENDOZA, YAQUELIN | Redacted | | | | | | | |
| 4684165 | MENDOZA, YENNY | Redacted | | | | | | | |
| 4466116 | MENDOZA, YOLANDA | Redacted | | | | | | | |
| 4163995 | MENDOZA, YOLANDA P | Redacted | | | | | | | |
| 4249812 | MENDOZA, YULLISA R | Redacted | | | | | | | |
| 4657248 | MENDOZA, YURIDIA | Redacted | | | | | | | |
| 4241647 | MENDOZA, YUSLEIDIS | Redacted | | | | | | | |
| 4541303 | MENDOZA, ZENAIDA G | Redacted | | | | | | | |
| 4530912 | MENDOZA, ZUA | Redacted | | | | | | | |
| 4441153 | MENDOZA, ZYERAH S | Redacted | | | | | | | |
| 4572774 | MENDOZA-ANDERSON, JONATHAN A | Redacted | | | | | | | |
| 4541682 | MENDOZA-AVILES, KEYLLY | Redacted | | | | | | | |
| 4401156 | MENDOZA-DYE, DAVON | Redacted | | | | | | | |
| 4312621 | MENDOZA-HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4565205 | MENDOZA-MENDOZA, JESSICA L | Redacted | | | | | | | |
| 4366814 | MENDOZA-RIOS, EDUARDO | Redacted | | | | | | | |
| 4607890 | MENDOZA-RIOS, ROSANA | Redacted | | | | | | | |
| 4408779 | MENDOZA-ZAPATA, DAISY E | Redacted | | | | | | | |
| 4257575 | MENDRALA, BARBARA M | Redacted | | | | | | | |
| 4446808 | MENDRALA, LEE A | Redacted | | | | | | | |
| 4289206 | MENDRALLA, KIMBERLY A | Redacted | | | | | | | |
| 4296674 | MENDRALLA, MARK L | Redacted | | | | | | | |
| 4497866 | MENDRELL DEL VALLE, ITSHAMARIE | Redacted | | | | | | | |
| 4765510 | MENDS, NICK | Redacted | | | | | | | |
| 4204536 | MENDS, TYLOR D | Redacted | | | | | | | |
| 4419255 | MENDY, ELIZABETH | Redacted | | | | | | | |
| 4337055 | MENDY, MARIATOU | Redacted | | | | | | | |
| 4289370 | MENDYK, KELLEY L | Redacted | | | | | | | |
| 4645548 | MENDYK, PAUL | Redacted | | | | | | | |
| 4474004 | MENEAR, ELENA T | Redacted | | | | | | | |
| 4483411 | MENEAR, JACKIE | Redacted | | | | | | | |
| 4581106 | MENEAR, MATTHEW S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237798 | MENEELY, CIARRA | Redacted | | | | | | | |
| 4293350 | MENEES, CHELSAE E | Redacted | | | | | | | |
| 4512449 | MENEES, MICHAEL | Redacted | | | | | | | |
| 4707352 | MENEESE, LINDA | Redacted | | | | | | | |
| 5710375 | MENEFEE LATORIA | 5415 GUNNETTE DR | | | | RALEIGH | NC | 27610 | |
| 5710377 | MENEFEE MELISSA | 316 BANK STREET | | | | DENNISON | OH | 44621 | |
| 4540502 | MENEFEE, CHRISTOPHER | Redacted | | | | | | | |
| 4437811 | MENEFEE, DENISE | Redacted | | | | | | | |
| 4764415 | MENEFEE, JOHN | Redacted | | | | | | | |
| 4535581 | MENEFEE, MARLON J | Redacted | | | | | | | |
| 4263588 | MENEFEE, OCTAVIA Y | Redacted | | | | | | | |
| 4546063 | MENEFEE, RANDY L | Redacted | | | | | | | |
| 4276199 | MENEFEE, SAMANTHA M | Redacted | | | | | | | |
| 4456789 | MENEFEE, VICTORIA G | Redacted | | | | | | | |
| 4628298 | MENEFEE-KNOX, DEBORAH | Redacted | | | | | | | |
| 4172008 | MENEFEL, DANIEL | Redacted | | | | | | | |
| 4149571 | MENEFIELD, AJA S | Redacted | | | | | | | |
| 4708456 | MENEGAY, PETER | Redacted | | | | | | | |
| 4839951 | MENEGHINI, ROBERTO | Redacted | | | | | | | |
| 4245528 | MENEGUS, JOHNATHON T | Redacted | | | | | | | |
| 4874913 | MENEHUNE PLUMBING LLC | DEAN TURVILLE | PO BOX 1487 | | | KAPAA | HI | 96746 | |
| 4722226 | MENELAS, CHRISTINE | Redacted | | | | | | | |
| 4819757 | MENEMSHA DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4598831 | MENENDEZ JR, CARLOS A. | Redacted | | | | | | | |
| 4673271 | MENENDEZ RIVERA, RAFAEL V | Redacted | | | | | | | |
| 4185021 | MENENDEZ ROMERO, FRANCO | Redacted | | | | | | | |
| 4256678 | MENENDEZ, ANA | Redacted | | | | | | | |
| 4839952 | MENENDEZ, BERTHA | Redacted | | | | | | | |
| 4711599 | MENENDEZ, CARLOS | Redacted | | | | | | | |
| 4329327 | MENENDEZ, CARMEN | Redacted | | | | | | | |
| 4679859 | MENENDEZ, CESAR | Redacted | | | | | | | |
| 4743880 | MENENDEZ, CORA | Redacted | | | | | | | |
| 4398880 | MENENDEZ, CYNTHIA | Redacted | | | | | | | |
| 4284381 | MENENDEZ, DALE L | Redacted | | | | | | | |
| 4238083 | MENENDEZ, DAYAMI | Redacted | | | | | | | |
| 4658677 | MENENDEZ, ELOY | Redacted | | | | | | | |
| 4232643 | MENENDEZ, GLORIA B | Redacted | | | | | | | |
| 4498108 | MENENDEZ, GUALBERTO D | Redacted | | | | | | | |
| 4836542 | MENENDEZ, GUSTAVO | Redacted | | | | | | | |
| 4257181 | MENENDEZ, JAIME J | Redacted | | | | | | | |
| 4178775 | MENENDEZ, JESSE | Redacted | | | | | | | |
| 4244174 | MENENDEZ, JESSICA | Redacted | | | | | | | |
| 4240152 | MENENDEZ, JOSE | Redacted | | | | | | | |
| 4189848 | MENENDEZ, JOSE L | Redacted | | | | | | | |
| 4743362 | MENENDEZ, KEVIN | Redacted | | | | | | | |
| 4763780 | MENENDEZ, LEE | Redacted | | | | | | | |
| 4247040 | MENENDEZ, LEURIS | Redacted | | | | | | | |
| 4230144 | MENENDEZ, LUZDEYNIS | Redacted | | | | | | | |
| 4430852 | MENENDEZ, MALLORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246049 | MENENDEZ, MANUEL | Redacted | | | | | | | |
| 4403662 | MENENDEZ, MARIA A | Redacted | | | | | | | |
| 4506981 | MENENDEZ, MARIA I | Redacted | | | | | | | |
| 4714621 | MENENDEZ, MARIA I | Redacted | | | | | | | |
| 4235343 | MENENDEZ, MILAGROS | Redacted | | | | | | | |
| 4440717 | MENENDEZ, MOISES F | Redacted | | | | | | | |
| 4617801 | MENENDEZ, NATASHA | Redacted | | | | | | | |
| 4839953 | MENENDEZ, NICKELLE | Redacted | | | | | | | |
| 4715094 | MENENDEZ, RAMON | Redacted | | | | | | | |
| 4434566 | MENENDEZ, SHAHEEM | Redacted | | | | | | | |
| 4421182 | MENENDEZ, WILLIAM | Redacted | | | | | | | |
| 4722053 | MENENDEZ-BOTET, CELIA | Redacted | | | | | | | |
| 4584163 | MENENDEZ-HINOJOSA, CANDIDA | Redacted | | | | | | | |
| 4221413 | MENEO, ADRIENNE M | Redacted | | | | | | | |
| 4208831 | MENERA, JOSE G | Redacted | | | | | | | |
| 4197120 | MENERA-SANTANA, VICTOR A | Redacted | | | | | | | |
| 4839954 | MENES, ST. ALBORD | Redacted | | | | | | | |
| 4160337 | MENESES FLORES, ELSA J | Redacted | | | | | | | |
| 4156105 | MENESES FLORES, NOYL E | Redacted | | | | | | | |
| 4727392 | MENESES, ART | Redacted | | | | | | | |
| 4456411 | MENESES, BRITNEY | Redacted | | | | | | | |
| 4186864 | MENESES, CELESTE M | Redacted | | | | | | | |
| 4205355 | MENESES, CHRISTIANE | Redacted | | | | | | | |
| 4216307 | MENESES, DANIEL P | Redacted | | | | | | | |
| 4741307 | MENESES, DIANA | Redacted | | | | | | | |
| 4700401 | MENESES, GEOFFREY | Redacted | | | | | | | |
| 4609562 | MENESES, JANNETH | Redacted | | | | | | | |
| 4203708 | MENESES, JASON | Redacted | | | | | | | |
| 4183369 | MENESES, JHOJAN | Redacted | | | | | | | |
| 4282883 | MENESES, LAURA | Redacted | | | | | | | |
| 4224668 | MENESES, LINDA | Redacted | | | | | | | |
| 4237479 | MENESES, MANUELA | Redacted | | | | | | | |
| 4238004 | MENESES, MARCOS A | Redacted | | | | | | | |
| 4759414 | MENESES, MARITES | Redacted | | | | | | | |
| 4294908 | MENESES, MARK JOHN | Redacted | | | | | | | |
| 4301842 | MENESES, NORA E | Redacted | | | | | | | |
| 4437267 | MENESES, OLIVIA | Redacted | | | | | | | |
| 4407907 | MENESES, PAUL | Redacted | | | | | | | |
| 4759438 | MENESES, SOCORRO | Redacted | | | | | | | |
| 4306722 | MENESES-BROWN, JEANNE | Redacted | | | | | | | |
| 4184021 | MENET, ALEX T | Redacted | | | | | | | |
| 4402714 | MENEUS-JOSEPH, NADLY | Redacted | | | | | | | |
| 4644148 | MENEZ, CARLOS | Redacted | | | | | | | |
| 4474287 | MENEZES, LUCAS | Redacted | | | | | | | |
| 4506747 | MENEZES, MICHELLE | Redacted | | | | | | | |
| 4158842 | MENEZES, PAULITA R | Redacted | | | | | | | |
| 4828688 | MENG TRUONG | Redacted | | | | | | | |
| 4336073 | MENG, BUNKEATH | Redacted | | | | | | | |
| 4659656 | MENG, JACK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336129 | MENG, RATHANA | Redacted | | | | | | | |
| 4729294 | MENG, RUIBIN | Redacted | | | | | | | |
| 4214901 | MENG, SOPATH | Redacted | | | | | | | |
| 4376604 | MENG, STEVE | Redacted | | | | | | | |
| 4798674 | MENGDI3WU INC | DBA MISS LOCKER | 152 MADISON AVE | SUITE 1902 | | NEW YORK | NY | 10016 | |
| 4819758 | MENGE, LISA | Redacted | | | | | | | |
| 4364389 | MENGE, TANNER | Redacted | | | | | | | |
| 4311574 | MENGEDOHT, ANDREW | Redacted | | | | | | | |
| 4485675 | MENGEL, BROOK | Redacted | | | | | | | |
| 4729933 | MENGEL, DEBRA | Redacted | | | | | | | |
| 4485119 | MENGEL, DONNA M | Redacted | | | | | | | |
| 4718220 | MENGERS, LOYD | Redacted | | | | | | | |
| 4666269 | MENGESHA, A | Redacted | | | | | | | |
| 4635999 | MENGESHA, BERKENESH | Redacted | | | | | | | |
| 4677640 | MENGESTE, LULITE | Redacted | | | | | | | |
| 4474283 | MENGHI, SHANE | Redacted | | | | | | | |
| 4704319 | MENGISTIE, DESYIBELEW M | Redacted | | | | | | | |
| 4344208 | MENGISTU, MIMI | Redacted | | | | | | | |
| 4571837 | MENGO, JANICE | Redacted | | | | | | | |
| 4688557 | MENGORIO, JOSEFINA | Redacted | | | | | | | |
| 4555064 | MENHAJUDDIN, FNU | Redacted | | | | | | | |
| 4316000 | MENHART, SHANNON | Redacted | | | | | | | |
| 4522935 | MENHENNETT, SHIRLEY M | Redacted | | | | | | | |
| 4480184 | MENIAM, NAIDA | Redacted | | | | | | | |
| 4472366 | MENICHELLI, ELAINA | Redacted | | | | | | | |
| 4301182 | MENICK, SEAN | Redacted | | | | | | | |
| 4182175 | MENIER, JAMES | Redacted | | | | | | | |
| 4530852 | MENIFEE, JADA | Redacted | | | | | | | |
| 4540436 | MENIFEE, MICHAEL | Redacted | | | | | | | |
| 4463388 | MENIFEE, ORLANDO R | Redacted | | | | | | | |
| 4450496 | MENIFIELD, AMENA M | Redacted | | | | | | | |
| 4819759 | MENIGOZ, RON | Redacted | | | | | | | |
| 4603536 | MENIHAN, JAMES | Redacted | | | | | | | |
| 4690807 | MENJIBAR, OLGA GABRIELA | Redacted | | | | | | | |
| 4182099 | MENJIVAR CASTRO, SANDRA P | Redacted | | | | | | | |
| 4185653 | MENJIVAR HERCULES, MARBEYA | Redacted | | | | | | | |
| 4300735 | MENJIVAR MOHILL, ANA M | Redacted | | | | | | | |
| 4187062 | MENJIVAR, CARLOS | Redacted | | | | | | | |
| 4623046 | MENJIVAR, FIDELIA X | Redacted | | | | | | | |
| 4213757 | MENJIVAR, JOSE | Redacted | | | | | | | |
| 4416781 | MENJIVAR, JULIO CESAR | Redacted | | | | | | | |
| 4171130 | MENJIVAR, KEVIN | Redacted | | | | | | | |
| 4200186 | MENJIVAR, LYNDA S | Redacted | | | | | | | |
| 4328424 | MENJIVAR, MELANNI A | Redacted | | | | | | | |
| 4176729 | MENJIVAR, MONICA | Redacted | | | | | | | |
| 4211860 | MENJIVAR, ROSSMERY T | Redacted | | | | | | | |
| 4387310 | MENJIVAR, SABY | Redacted | | | | | | | |
| 4291640 | MENK, ADAM V | Redacted | | | | | | | |
| 4296712 | MENK, BASHIR V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704695 | MENK, ESTER | Redacted | | | | | | | |
| 4392763 | MENKE, BRYANT A | Redacted | | | | | | | |
| 4154209 | MENKE, DONETTA | Redacted | | | | | | | |
| 4325953 | MENKE, GINA M | Redacted | | | | | | | |
| 4667319 | MENKE, GLENN | Redacted | | | | | | | |
| 4549039 | MENKE, MORGAN R | Redacted | | | | | | | |
| 4839955 | MENKE,SCOTT | Redacted | | | | | | | |
| 4257019 | MENKEN, STEPHANIE | Redacted | | | | | | | |
| 4734897 | MENKHOFF, LINDA | Redacted | | | | | | | |
| 4421245 | MENKING, BLAKE T | Redacted | | | | | | | |
| 4219173 | MENKING, JOEL | Redacted | | | | | | | |
| 4524212 | MENKING, JUSTIN T | Redacted | | | | | | | |
| 4434685 | MENKS, ROBERT | Redacted | | | | | | | |
| 4223411 | MENKSHI, MORENA | Redacted | | | | | | | |
| 4646238 | MENLEY, WINDY | Redacted | | | | | | | |
| 4794603 | MENLO LOGISTICS | 3350 W. BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 4881824 | MENLO LOGISTICS | P O BOX 3980 | | | | PORTLAND | OR | 97208 | |
| 4873248 | MENLO WORLDWIDE FORWARDING | BOX 371232 M | | | | PITTSBURGH | PA | 15250 | |
| 4617291 | MENLOVE, CODY | Redacted | | | | | | | |
| 4819760 | Menmuir, Brett | Redacted | | | | | | | |
| 4513177 | MENNE, EDWARD H | Redacted | | | | | | | |
| 4167908 | MENNELL, ELEANOR | Redacted | | | | | | | |
| 4704901 | MENNELLA, AUGUST | Redacted | | | | | | | |
| 4228669 | MENNENGA, KANDACE | Redacted | | | | | | | |
| 4668017 | MENNENI, RAVI | Redacted | | | | | | | |
| 4795497 | MENNONITE MAIDENS | PO BOX 6102 | | | | WOODBRIDGE | VA | 22195 | |
| 4740257 | MENNS, MARILYN J | Redacted | | | | | | | |
| 4867994 | MENO ENTERPRISES INC | 4900 TRAIN AVENUE | | | | CELEVELAND | OH | 44102 | |
| 4268394 | MENO, ALANA ROSE | Redacted | | | | | | | |
| 4271752 | MENO, ANDREW | Redacted | | | | | | | |
| 4268594 | MENO, ARLENETERISE C | Redacted | | | | | | | |
| 4269111 | MENO, BRITTANY S | Redacted | | | | | | | |
| 4269507 | MENO, CAROLINE | Redacted | | | | | | | |
| 4242088 | MENO, CHARMAINE | Redacted | | | | | | | |
| 4268883 | MENO, DYLAN J | Redacted | | | | | | | |
| 4269033 | MENO, ERIC | Redacted | | | | | | | |
| 4269852 | MENO, IGNACIO | Redacted | | | | | | | |
| 4269480 | MENO, JOSEPHINE | Redacted | | | | | | | |
| 4269546 | MENO, KAMALEN | Redacted | | | | | | | |
| 4269442 | MENO, KAMILYN | Redacted | | | | | | | |
| 4269441 | MENO, KAMILYN | Redacted | | | | | | | |
| 4269760 | MENO, KIMBERLYMARIE P | Redacted | | | | | | | |
| 4704431 | MENO, MARY | Redacted | | | | | | | |
| 4198407 | MENO, RAFAEL | Redacted | | | | | | | |
| 4222548 | MENO, RICHARD A | Redacted | | | | | | | |
| 4547291 | MENO, TEVIN | Redacted | | | | | | | |
| 4839956 | MENOCAL, AFREDO GARCIA | Redacted | | | | | | | |
| 4252281 | MENOCAL, CARLOS J | Redacted | | | | | | | |
| 4549007 | MENOCAL, HECTOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4788673 | Menold, Ron and Kathleen | Redacted | | | | | | | |
| 5787323 | MENOMINEE CITY | 2511 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 4780094 | Menominee City Tax Collector | 2511 10th Street | | | | Menominee | MI | 49858 | |
| 4412911 | MENON, KRISHNA V | Redacted | | | | | | | |
| 4426596 | MENON, RAHUL B | Redacted | | | | | | | |
| 4658721 | MENON, SACHIN | Redacted | | | | | | | |
| 4612445 | MENON, SHOBA | Redacted | | | | | | | |
| 4615135 | MENON, SUJESH | Redacted | | | | | | | |
| 4672597 | MENON, SUMITA | Redacted | | | | | | | |
| 4759670 | MENON, VENU V | Redacted | | | | | | | |
| 4271214 | MENOR, IMELDA G | Redacted | | | | | | | |
| 4270059 | MENOR, PRUDENCIA | Redacted | | | | | | | |
| 4854752 | MENOWITZ, FREDERICK | Redacted | | | | | | | |
| 5797498 | MENS FASHION CORPORA | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 5710423 | MENS WEARHOUSE TUX | 8302 3RD ST N | | | | ST PAUL | MN | 55128 | |
| 4395151 | MENSA KWAO, BLEMAJI | Redacted | | | | | | | |
| 4342344 | MENSAH, AARON | Redacted | | | | | | | |
| 4678875 | MENSAH, AFUA | Redacted | | | | | | | |
| 4560677 | MENSAH, AGNES | Redacted | | | | | | | |
| 4691361 | MENSAH, ALEX | Redacted | | | | | | | |
| 4611128 | MENSAH, CATHERINE | Redacted | | | | | | | |
| 4594138 | MENSAH, CHARLES | Redacted | | | | | | | |
| 4437546 | MENSAH, DEIDRA | Redacted | | | | | | | |
| 4554388 | MENSAH, ETTA G | Redacted | | | | | | | |
| 4716834 | MENSAH, FELICIA | Redacted | | | | | | | |
| 4423387 | MENSAH, ISAAC | Redacted | | | | | | | |
| 4728501 | MENSAH, JERRY | Redacted | | | | | | | |
| 4694330 | MENSAH, JOE | Redacted | | | | | | | |
| 4427341 | MENSAH, JOHN | Redacted | | | | | | | |
| 4604004 | MENSAH, JOHN | Redacted | | | | | | | |
| 4673780 | MENSAH, JOSEPHINE | Redacted | | | | | | | |
| 4624607 | MENSAH, KIRK | Redacted | | | | | | | |
| 4424666 | MENSAH, MAAME | Redacted | | | | | | | |
| 4744526 | MENSAH, MABEL | Redacted | | | | | | | |
| 4149475 | MENSAH, MARC A | Redacted | | | | | | | |
| 4662994 | MENSAH, MARVIN | Redacted | | | | | | | |
| 4437233 | MENSAH, MICHAEL O | Redacted | | | | | | | |
| 4286857 | MENSAH, NANA K | Redacted | | | | | | | |
| 4687349 | MENSAH, OSEI | Redacted | | | | | | | |
| 4704779 | MENSAH, PATRICK | Redacted | | | | | | | |
| 4340511 | MENSAH, PETER | Redacted | | | | | | | |
| 4651619 | MENSAH, RICK | Redacted | | | | | | | |
| 4344527 | MENSAH, RODNEY | Redacted | | | | | | | |
| 4344604 | MENSAH, SAMUEL | Redacted | | | | | | | |
| 4640580 | MENSAH, VICTORIA | Redacted | | | | | | | |
| 4382743 | MENSCER, NIKKI T | Redacted | | | | | | | |
| 4428401 | MENSCH, ERIC S | Redacted | | | | | | | |
| 4195878 | MENSCHEL, CAMBER | Redacted | | | | | | | |
| 4623114 | MENSCHNER, ALAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571145 | MENSE, LINDY | Redacted | | | | | | | |
| 4275204 | MENSENDICK, SHAWN M | Redacted | | | | | | | |
| 4153805 | MENSER, DIANE | Redacted | | | | | | | |
| 4318367 | MENSER, JOHN L | Redacted | | | | | | | |
| 4433991 | MENSER, MARIAN | Redacted | | | | | | | |
| 4204155 | MENSHEW, MYKENZIE | Redacted | | | | | | | |
| 4428660 | MENSHIKOVA, ZHANNA | Redacted | | | | | | | |
| 4802834 | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 4585009 | MENSI, FRANK | Redacted | | | | | | | |
| 4247823 | MENSIE, JAIMORIA | Redacted | | | | | | | |
| 4244861 | MENSIK, DIANE B | Redacted | | | | | | | |
| 4223513 | MENSINAKAI VIJAYENDRAPPA, RASHMI | Redacted | | | | | | | |
| 4681452 | MENSING, CONNIE | Redacted | | | | | | | |
| 4219429 | MENSING, DAVID | Redacted | | | | | | | |
| 4405099 | MENSING, JOANN | Redacted | | | | | | | |
| 4683170 | MENSING, LAURENCE | Redacted | | | | | | | |
| 4432124 | MENSLER, MICHAEL | Redacted | | | | | | | |
| 4219188 | MENSO, SIMON | Redacted | | | | | | | |
| 4198924 | MENSONIDES, SIERRA S | Redacted | | | | | | | |
| 4804576 | MENSUSA LLC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4354602 | MENTA, LAWAYNE | Redacted | | | | | | | |
| 4281351 | MENTADO, GUSTAVO | Redacted | | | | | | | |
| 4390469 | MENTE, LEOPOLD | Redacted | | | | | | | |
| 4736031 | MENTE, ROBERT | Redacted | | | | | | | |
| 4698582 | MENTEL, JAMES | Redacted | | | | | | | |
| 4514701 | MENTELE, ERIKA M | Redacted | | | | | | | |
| 4672968 | MENTELE, LEE | Redacted | | | | | | | |
| 4254332 | MENTER, DONNA M | Redacted | | | | | | | |
| 4643737 | MENTER, ETHEL M | Redacted | | | | | | | |
| 4487397 | MENTER, SHIRKIA S | Redacted | | | | | | | |
| 5797499 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 4804437 | MENTHOLZ INC | DBA GIRLS LINGERIE | 6475 E PACIFIC COAST HIGHWAY | SUITE 426 | | LONG BEACH | CA | 90815 | |
| 4390914 | MENTING, CLIFFORD R | Redacted | | | | | | | |
| 4572898 | MENTINK, CATHERINE | Redacted | | | | | | | |
| 4819761 | MENTINK, SUSAN | Redacted | | | | | | | |
| 5710432 | MENTION WILLIAMVICT | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 4601006 | MENTION, GURLINE | Redacted | | | | | | | |
| 4251341 | MENTION, JADE N | Redacted | | | | | | | |
| 4643667 | MENTION, MELISSA | Redacted | | | | | | | |
| 4482306 | MENTO, JOSEPH | Redacted | | | | | | | |
| 4590022 | MENTON, IOLA | Redacted | | | | | | | |
| 4541290 | MENTON, JAMES R | Redacted | | | | | | | |
| 4839957 | MENTON, JIMMY | Redacted | | | | | | | |
| 4155132 | MENTONE, DARREN | Redacted | | | | | | | |
| 4238061 | MENTOR, FRANDY | Redacted | | | | | | | |
| 4331514 | MENTOR, MAROTI | Redacted | | | | | | | |
| 4591149 | MENTOR, PAULETTE | Redacted | | | | | | | |
| 4784995 | Mentrup, Danielle | Redacted | | | | | | | |
| 4393473 | MENTUCK, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454414 | MENTZ, JOHN | Redacted | | | | | | | |
| 4660562 | MENTZEL, BRIAN | Redacted | | | | | | | |
| 4574381 | MENTZEL, BROOKE | Redacted | | | | | | | |
| 4766491 | MENTZEL, JULIA | Redacted | | | | | | | |
| 4446544 | MENTZEL, RICK | Redacted | | | | | | | |
| 4484128 | MENTZELL, JUSTIN | Redacted | | | | | | | |
| 4229134 | MENTZER, ANDREW | Redacted | | | | | | | |
| 4307996 | MENTZER, ANYA | Redacted | | | | | | | |
| 4337187 | MENTZER, BETTY | Redacted | | | | | | | |
| 4218204 | MENTZER, JEFFREY | Redacted | | | | | | | |
| 4472344 | MENTZER, MARSHALL | Redacted | | | | | | | |
| 4327745 | MENTZER, ROBERT | Redacted | | | | | | | |
| 4888234 | MENU FOODS LIMITED | SUBSIDIARY OF SIMMONS PET FOOD | 8 FALCONER DRIVE | | STREESVILLE | MISSISSAUGA | ON | L5N 1B1 | CANADA |
| 4798671 | MENUSA INC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4819762 | MENY, RACHAEL | Redacted | | | | | | | |
| 5710438 | MENYON D NIXON | 5006 SILVER CT | | | | SUTILAND | MD | 20746 | |
| 4711934 | MENYWEATHER, BERTHA L. | Redacted | | | | | | | |
| 4475180 | MENYWEATHER, CHARNIQUE | Redacted | | | | | | | |
| 4467237 | MENZA, BREANNA | Redacted | | | | | | | |
| 4473483 | MENZAK, SARAH | Redacted | | | | | | | |
| 4871318 | MENZEL ENTERPRISES INC | 868 PROGRESS WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 4406894 | MENZEL, ADAM W | Redacted | | | | | | | |
| 4300511 | MENZEL, JULIA M | Redacted | | | | | | | |
| 4605625 | MENZEL, MARY | Redacted | | | | | | | |
| 4299317 | MENZEL, PHILIP K | Redacted | | | | | | | |
| 4349799 | MENZEL-BROWN, MARIA J | Redacted | | | | | | | |
| 4574741 | MENZIA, SAMUEL | Redacted | | | | | | | |
| 4618889 | MENZIE, ANN BRANDEN | Redacted | | | | | | | |
| 4373484 | MENZIE, BRANDON L | Redacted | | | | | | | |
| 4287959 | MENZIE, MARK | Redacted | | | | | | | |
| 4521334 | MENZIE, RICHARD | Redacted | | | | | | | |
| 4199221 | MENZIE, SAMANTHA | Redacted | | | | | | | |
| 4594439 | MENZIES, JACQUELINE M | Redacted | | | | | | | |
| 4439869 | MENZIES, JESSIE C | Redacted | | | | | | | |
| 4359245 | MENZIES, MARJORIE E | Redacted | | | | | | | |
| 4819763 | MENZIES, PAUL & CONNIE | Redacted | | | | | | | |
| 4750256 | MENZIES, PTOSHA M | Redacted | | | | | | | |
| 4748202 | MENZOR, SHIRLEY | Redacted | | | | | | | |
| 4276305 | MENZOU, SARAH | Redacted | | | | | | | |
| 4408258 | MEO, ALFONSO | Redacted | | | | | | | |
| 4664927 | MEO, DAVID M | Redacted | | | | | | | |
| 4775695 | MEOLA, PATRICIA | Redacted | | | | | | | |
| 4479340 | MEOLA, ROSE | Redacted | | | | | | | |
| 4451745 | MEOLA, TINA M | Redacted | | | | | | | |
| 4349895 | MEPPELINK, STEPHANIE | Redacted | | | | | | | |
| 4699820 | MEQUI, DANA-MARIE | Redacted | | | | | | | |
| 4560270 | MER, PAW E | Redacted | | | | | | | |
| 4312558 | MERA, AGUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9573 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233191 | MERA, ANJILYS | Redacted | | | | | | | |
| 4483118 | MERA, JOSELYNE | Redacted | | | | | | | |
| 4839958 | MERABET, YAMINA | Redacted | | | | | | | |
| 4180978 | MERACLE, JEREMY M | Redacted | | | | | | | |
| 4170459 | MERACLE, TRACY | Redacted | | | | | | | |
| 4828689 | MERAGE JEWISH COM.CENTER OC. | Redacted | | | | | | | |
| 4178205 | MERAJ, ABDUL GHAFOOR | Redacted | | | | | | | |
| 4248363 | MERAN, DIANA | Redacted | | | | | | | |
| 4839959 | MERAN, JEFF & KARI | Redacted | | | | | | | |
| 4759233 | MERANCY, RON | Redacted | | | | | | | |
| 5710455 | MERANDA WHITAKER | 1206 SUGAR LANE | | | | CHASKA | MN | 55318 | |
| 4453937 | MERANDA, CARMEN | Redacted | | | | | | | |
| 4409202 | MERANDA, ENLY T | Redacted | | | | | | | |
| 4868819 | MERANGUE INTERNATIONAL LIMITED | 55 TRAVAIL ROAD UNIT 2 | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| 4269362 | MERANO, CHRISTINA MARIE T | Redacted | | | | | | | |
| 4667441 | MERANO, ERWIN | Redacted | | | | | | | |
| 4224673 | MERANVIL, JUDITH | Redacted | | | | | | | |
| 4152923 | MERANZA, ANNIE M | Redacted | | | | | | | |
| 4178332 | MERASSAINT, GUERLINE | Redacted | | | | | | | |
| 4178333 | MERASSAINT, GUERLINE | Redacted | | | | | | | |
| 4183911 | MERATI, KATHERINE | Redacted | | | | | | | |
| 4797616 | MERAZ BUSINESS MANAGEMENT SOLUTION | DBA ONLINE PURVEYOR | 15052 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| 4175569 | MERAZ, ABRIL | Redacted | | | | | | | |
| 4292526 | MERAZ, ALEXIS R | Redacted | | | | | | | |
| 4532429 | MERAZ, ANGELA J | Redacted | | | | | | | |
| 4314194 | MERAZ, ANNETTE P | Redacted | | | | | | | |
| 4740978 | MERAZ, CARMELA | Redacted | | | | | | | |
| 4183263 | MERAZ, CINTIA Y | Redacted | | | | | | | |
| 4587829 | MERAZ, ECLISERIO | Redacted | | | | | | | |
| 4218807 | MERAZ, EMILY C | Redacted | | | | | | | |
| 4656876 | MERAZ, JOSE | Redacted | | | | | | | |
| 4652719 | MERAZ, MARTIN | Redacted | | | | | | | |
| 4161371 | MERAZ, OSCAR | Redacted | | | | | | | |
| 4283437 | MERAZ, PAOLA | Redacted | | | | | | | |
| 4379228 | MERAZ, REYNOLD D | Redacted | | | | | | | |
| 4416452 | MERAZ, SAMANTHA | Redacted | | | | | | | |
| 4532672 | MERAZ, SANDRA | Redacted | | | | | | | |
| 4274553 | MERAZ, SKYLYND | Redacted | | | | | | | |
| 4696553 | MERAZ, SOUL | Redacted | | | | | | | |
| 4465542 | MERAZ, YAMATZY | Redacted | | | | | | | |
| 4202687 | MERAZ, YESENIA | Redacted | | | | | | | |
| 5797500 | Merc Acquisitions, Inc. d/b/a Essco | 1933 Highland Road | | | | Twinsburg | OH | 44087 | |
| 5789069 | Merc Acquisitions, Inc. d/b/a Essco | Joe Ross | 1933 Highland Road | | | Twinsburg | OH | 44087 | |
| 4705492 | MERCADAL, HECTOR | Redacted | | | | | | | |
| 4723762 | MERCADAL, PHYLISS | Redacted | | | | | | | |
| 4495302 | MERCADANTE, ABIGAIL | Redacted | | | | | | | |
| 4742172 | MERCADANTE, SUZIE-DOUG | Redacted | | | | | | | |
| 4322109 | MERCADEL, ERNISHA | Redacted | | | | | | | |
| 4545820 | MERCADEL, LAWRENCE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575019 | MERCADILLO, KELLY | Redacted | | | | | | | |
| 4754614 | MERCADO ALERS, YOLANDA | Redacted | | | | | | | |
| 5710485 | MERCADO AWILDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4496361 | MERCADO CENTENO, ADALYS | Redacted | | | | | | | |
| 4503302 | MERCADO COLON, CYNTHIA | Redacted | | | | | | | |
| 4499561 | MERCADO COSME, ALEXANDER M | Redacted | | | | | | | |
| 4503679 | MERCADO CRUZ, JORGE M | Redacted | | | | | | | |
| 4641751 | MERCADO CRUZ, SONIA | Redacted | | | | | | | |
| 4503938 | MERCADO ESTRADA, JOSE E | Redacted | | | | | | | |
| 4584150 | MERCADO GOTAY, HUMBERTO | Redacted | | | | | | | |
| 4754048 | MERCADO GUZMAN, SAMUEL | Redacted | | | | | | | |
| 4165463 | MERCADO II, JOHN JOSEPH | Redacted | | | | | | | |
| 4351019 | MERCADO III, FELIX R | Redacted | | | | | | | |
| 4524824 | MERCADO III, JULIO | Redacted | | | | | | | |
| 5710522 | MERCADO JOSSY | 1688 PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 4770099 | MERCADO JR, FRANK | Redacted | | | | | | | |
| 4560640 | MERCADO JR, MARCOS | Redacted | | | | | | | |
| 4243498 | MERCADO JR, MICHAEL | Redacted | | | | | | | |
| 4622416 | MERCADO LEBRON, MARITZA | Redacted | | | | | | | |
| 5710537 | MERCADO LUCIANO S | BO OBRERO 612 | | | | SAN JUAN | PR | 00915 | |
| 4504670 | MERCADO LUGO, LUIS J | Redacted | | | | | | | |
| 4787431 | Mercado- Martinez, Alonso | Redacted | | | | | | | |
| 4787432 | Mercado- Martinez, Alonso | Redacted | | | | | | | |
| 4504590 | MERCADO MELENDEZ, JORGE | Redacted | | | | | | | |
| 5710550 | MERCADO MONSERRATE | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5710557 | MERCADO NORBERTO | BO PAPAYO CARR 367 KM 0 9 | | | | SABANAANDE | PR | 00637 | |
| 4506161 | MERCADO PALERMO, SULAIE Y | Redacted | | | | | | | |
| 4206862 | MERCADO REYES, YESENIA | Redacted | | | | | | | |
| 4172055 | MERCADO ROJAS, BRYAN | Redacted | | | | | | | |
| 4498614 | MERCADO SALDIVIA, CARLOS O | Redacted | | | | | | | |
| 4585130 | MERCADO SANTIAGO, GLORIA | Redacted | | | | | | | |
| 4668656 | MERCADO SOLIS, JOSE | Redacted | | | | | | | |
| 5710568 | MERCADO SUZANNE | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 4251264 | MERCADO TORRES, KENNETH Y | Redacted | | | | | | | |
| 4636236 | MERCADO TORRES, RAMON | Redacted | | | | | | | |
| 5710573 | MERCADO VANESSA | CASITAS DE LA FUENTE CMIRAMEL | | | | 609 TOA ALTA | PR | 00953 | |
| 4755200 | MERCADO VENERO, OBDULIA | Redacted | | | | | | | |
| 4503394 | MERCADO VILA, SOAN C | Redacted | | | | | | | |
| 4573048 | MERCADO ZAYAS, GENESIS A | Redacted | | | | | | | |
| 4204856 | MERCADO, ADELA C | Redacted | | | | | | | |
| 4480302 | MERCADO, ADELINA | Redacted | | | | | | | |
| 4171422 | MERCADO, AGUSTIN | Redacted | | | | | | | |
| 4496922 | MERCADO, ALBELIZ | Redacted | | | | | | | |
| 4200736 | MERCADO, ALEJANDRO M | Redacted | | | | | | | |
| 4292525 | MERCADO, ALEXIS E | Redacted | | | | | | | |
| 4647071 | MERCADO, ALICIA | Redacted | | | | | | | |
| 4438812 | MERCADO, ALISANDRA | Redacted | | | | | | | |
| 4570655 | MERCADO, ALYSSA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435725 | MERCADO, AMANDA L | Redacted | | | | | | | |
| 4401574 | MERCADO, AMANDA M | Redacted | | | | | | | |
| 4592478 | MERCADO, ANDREA | Redacted | | | | | | | |
| 4503966 | MERCADO, ANDRES | Redacted | | | | | | | |
| 4502967 | MERCADO, ANGEL E | Redacted | | | | | | | |
| 4745538 | MERCADO, ANGELA | Redacted | | | | | | | |
| 4172508 | MERCADO, ANSELMO | Redacted | | | | | | | |
| 4656907 | MERCADO, ANTONIO | Redacted | | | | | | | |
| 4205128 | MERCADO, ARELY | Redacted | | | | | | | |
| 4400787 | MERCADO, ASHLEY L | Redacted | | | | | | | |
| 4435167 | MERCADO, ASTRIE R | Redacted | | | | | | | |
| 4503608 | MERCADO, AUDIS G | Redacted | | | | | | | |
| 4501532 | MERCADO, BARBARA | Redacted | | | | | | | |
| 4567830 | MERCADO, BENITO | Redacted | | | | | | | |
| 4242951 | MERCADO, BISMARK | Redacted | | | | | | | |
| 4505008 | MERCADO, BRADLEY | Redacted | | | | | | | |
| 4549506 | MERCADO, BRANDIE | Redacted | | | | | | | |
| 4392675 | MERCADO, BRIANNA | Redacted | | | | | | | |
| 4489536 | MERCADO, BRIANNA A | Redacted | | | | | | | |
| 4498986 | MERCADO, CARLOS A | Redacted | | | | | | | |
| 4501945 | MERCADO, CARLOS E | Redacted | | | | | | | |
| 4674457 | MERCADO, CARMEN | Redacted | | | | | | | |
| 4661471 | MERCADO, CARMEN C | Redacted | | | | | | | |
| 4742059 | MERCADO, CARMEN I | Redacted | | | | | | | |
| 4296766 | MERCADO, CARMEN N | Redacted | | | | | | | |
| 4638388 | MERCADO, CAROL | Redacted | | | | | | | |
| 4311755 | MERCADO, CAROL L | Redacted | | | | | | | |
| 4205753 | MERCADO, CAROLINA | Redacted | | | | | | | |
| 4342288 | MERCADO, CATHERINE M | Redacted | | | | | | | |
| 4194099 | MERCADO, CESIA E | Redacted | | | | | | | |
| 4599242 | MERCADO, CHRIS | Redacted | | | | | | | |
| 4426396 | MERCADO, CHRISTIAN | Redacted | | | | | | | |
| 4222138 | MERCADO, CHRISTIAN | Redacted | | | | | | | |
| 4461177 | MERCADO, CHRISTIAN | Redacted | | | | | | | |
| 4500470 | MERCADO, CHRISTIAN A | Redacted | | | | | | | |
| 4313331 | MERCADO, CHRISTOPHER | Redacted | | | | | | | |
| 4211877 | MERCADO, CHRISTOPHER | Redacted | | | | | | | |
| 4193215 | MERCADO, CRYSTAL | Redacted | | | | | | | |
| 4428368 | MERCADO, CRYSTAL | Redacted | | | | | | | |
| 4192276 | MERCADO, CRYSTAL R | Redacted | | | | | | | |
| 4187241 | MERCADO, DAISY | Redacted | | | | | | | |
| 4403650 | MERCADO, DANIEL | Redacted | | | | | | | |
| 4547632 | MERCADO, DANIEL | Redacted | | | | | | | |
| 4432254 | MERCADO, DANIEL | Redacted | | | | | | | |
| 4244517 | MERCADO, DANIEL | Redacted | | | | | | | |
| 4205928 | MERCADO, DANIEL M | Redacted | | | | | | | |
| 4180010 | MERCADO, DAVID | Redacted | | | | | | | |
| 4299491 | MERCADO, DAVID G | Redacted | | | | | | | |
| 4208341 | MERCADO, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510490 | MERCADO, DESTINY S | Redacted | | | | | | | |
| 4696509 | MERCADO, EDGAR | Redacted | | | | | | | |
| 4679691 | MERCADO, ELIDA | Redacted | | | | | | | |
| 4636616 | MERCADO, ELSA | Redacted | | | | | | | |
| 4205181 | MERCADO, ENRICO | Redacted | | | | | | | |
| 4187516 | MERCADO, ERIC | Redacted | | | | | | | |
| 4571665 | MERCADO, ERICK | Redacted | | | | | | | |
| 4711955 | MERCADO, ESTHER | Redacted | | | | | | | |
| 4256037 | MERCADO, FERNANDO | Redacted | | | | | | | |
| 4622485 | MERCADO, FRANCES | Redacted | | | | | | | |
| 4368605 | MERCADO, FRANCIS W | Redacted | | | | | | | |
| 4226921 | MERCADO, GABRIEL | Redacted | | | | | | | |
| 4501643 | MERCADO, GABRIEL | Redacted | | | | | | | |
| 4456995 | MERCADO, GABRIELA M | Redacted | | | | | | | |
| 4497307 | MERCADO, GILMARIE | Redacted | | | | | | | |
| 4500819 | MERCADO, GISELLE | Redacted | | | | | | | |
| 4608722 | MERCADO, GLORIA | Redacted | | | | | | | |
| 4676641 | MERCADO, GLORIA | Redacted | | | | | | | |
| 4395919 | MERCADO, GRACIELA M | Redacted | | | | | | | |
| 4576404 | MERCADO, GUADALUPE | Redacted | | | | | | | |
| 4177030 | MERCADO, HANNA E | Redacted | | | | | | | |
| 4224035 | MERCADO, HERIBERTO | Redacted | | | | | | | |
| 4222718 | MERCADO, HERIBERTO | Redacted | | | | | | | |
| 4752773 | MERCADO, HILDA | Redacted | | | | | | | |
| 4514405 | MERCADO, HUGO L | Redacted | | | | | | | |
| 4504229 | MERCADO, HUMBERTO | Redacted | | | | | | | |
| 4244493 | MERCADO, IBRAHIM A | Redacted | | | | | | | |
| 4705885 | MERCADO, IDA | Redacted | | | | | | | |
| 4417569 | MERCADO, IRMA | Redacted | | | | | | | |
| 4242922 | MERCADO, IVETTE | Redacted | | | | | | | |
| 4287634 | MERCADO, IVON V | Redacted | | | | | | | |
| 4442527 | MERCADO, JAIME | Redacted | | | | | | | |
| 4764079 | MERCADO, JANET | Redacted | | | | | | | |
| 4431761 | MERCADO, JANICE | Redacted | | | | | | | |
| 4357447 | MERCADO, JASON | Redacted | | | | | | | |
| 4527218 | MERCADO, JAVIER | Redacted | | | | | | | |
| 4739222 | MERCADO, JENNIFER | Redacted | | | | | | | |
| 4500780 | MERCADO, JENNIFER | Redacted | | | | | | | |
| 4405714 | MERCADO, JENNIFER M | Redacted | | | | | | | |
| 4747576 | MERCADO, JERARDO | Redacted | | | | | | | |
| 4440798 | MERCADO, JESIKAH J | Redacted | | | | | | | |
| 4208617 | MERCADO, JESSICA | Redacted | | | | | | | |
| 4213078 | MERCADO, JESSICA M | Redacted | | | | | | | |
| 4520386 | MERCADO, JESUS | Redacted | | | | | | | |
| 4501959 | MERCADO, JESUS A | Redacted | | | | | | | |
| 4231839 | MERCADO, JILLIAN | Redacted | | | | | | | |
| 4856815 | MERCADO, JOCELYN | Redacted | | | | | | | |
| 4407062 | MERCADO, JOHN J | Redacted | | | | | | | |
| 4575362 | MERCADO, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408424 | MERCADO, JORGE | Redacted | | | | | | | |
| 4499388 | MERCADO, JOSE | Redacted | | | | | | | |
| 4428684 | MERCADO, JOSE L | Redacted | | | | | | | |
| 4435214 | MERCADO, JOSEPH G | Redacted | | | | | | | |
| 4539411 | MERCADO, JUAN | Redacted | | | | | | | |
| 4336597 | MERCADO, JUAN | Redacted | | | | | | | |
| 4500054 | MERCADO, JUAN | Redacted | | | | | | | |
| 4731824 | MERCADO, JUDITH | Redacted | | | | | | | |
| 4485864 | MERCADO, JULIAN | Redacted | | | | | | | |
| 4330072 | MERCADO, JULIO | Redacted | | | | | | | |
| 4499062 | MERCADO, JULIO | Redacted | | | | | | | |
| 4501482 | MERCADO, JULIO A | Redacted | | | | | | | |
| 4441485 | MERCADO, JUSTIN L | Redacted | | | | | | | |
| 4194661 | MERCADO, KARLA | Redacted | | | | | | | |
| 4789217 | Mercado, Karla | Redacted | | | | | | | |
| 4499665 | MERCADO, KARLA | Redacted | | | | | | | |
| 4496620 | MERCADO, KAROLYN M | Redacted | | | | | | | |
| 4583196 | MERCADO, KEVIN | Redacted | | | | | | | |
| 4470090 | MERCADO, KEYMARIE | Redacted | | | | | | | |
| 4186567 | MERCADO, KRISTEN | Redacted | | | | | | | |
| 4407465 | MERCADO, KRISTIAN | Redacted | | | | | | | |
| 4503950 | MERCADO, KRISTINA R | Redacted | | | | | | | |
| 4193784 | MERCADO, LAURA D | Redacted | | | | | | | |
| 4414770 | MERCADO, LENIN | Redacted | | | | | | | |
| 4208530 | MERCADO, LESLIE | Redacted | | | | | | | |
| 4183075 | MERCADO, LILIANA Y | Redacted | | | | | | | |
| 4561985 | MERCADO, LINNETH | Redacted | | | | | | | |
| 4164612 | MERCADO, LORENA | Redacted | | | | | | | |
| 4676023 | MERCADO, LOUIS | Redacted | | | | | | | |
| 4762709 | MERCADO, LUIS | Redacted | | | | | | | |
| 4173577 | MERCADO, LUIS | Redacted | | | | | | | |
| 4746231 | MERCADO, LUIS | Redacted | | | | | | | |
| 4502917 | MERCADO, LYANNE | Redacted | | | | | | | |
| 4574867 | MERCADO, LYNETTE | Redacted | | | | | | | |
| 4505281 | MERCADO, MAGDALENA | Redacted | | | | | | | |
| 4697578 | MERCADO, MANUEL | Redacted | | | | | | | |
| 4543545 | MERCADO, MARCELINO | Redacted | | | | | | | |
| 4631279 | MERCADO, MARCOS | Redacted | | | | | | | |
| 4727814 | MERCADO, MARCOS | Redacted | | | | | | | |
| 4187750 | MERCADO, MARIA | Redacted | | | | | | | |
| 4179625 | MERCADO, MARIA | Redacted | | | | | | | |
| 4558937 | MERCADO, MARIA A | Redacted | | | | | | | |
| 4555363 | MERCADO, MARIA C | Redacted | | | | | | | |
| 4498678 | MERCADO, MARIA E | Redacted | | | | | | | |
| 4501492 | MERCADO, MARIA M | Redacted | | | | | | | |
| 4182756 | MERCADO, MARIO | Redacted | | | | | | | |
| 4312739 | MERCADO, MARISSA | Redacted | | | | | | | |
| 4504522 | MERCADO, MARITZA | Redacted | | | | | | | |
| 4214594 | MERCADO, MARNEIL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759511 | MERCADO, MARTHA | Redacted | | | | | | | |
| 4173685 | MERCADO, MARTIN M | Redacted | | | | | | | |
| 4535212 | MERCADO, MARY JANE | Redacted | | | | | | | |
| 4504385 | MERCADO, MAYRA | Redacted | | | | | | | |
| 4206648 | MERCADO, MELISSA | Redacted | | | | | | | |
| 4496740 | MERCADO, MELISSA | Redacted | | | | | | | |
| 4434917 | MERCADO, MELISSA A | Redacted | | | | | | | |
| 4303732 | MERCADO, MELISSA M | Redacted | | | | | | | |
| 4532980 | MERCADO, MICAELA C | Redacted | | | | | | | |
| 4212179 | MERCADO, MICHAEL L | Redacted | | | | | | | |
| 4501431 | MERCADO, MILKA | Redacted | | | | | | | |
| 4755579 | MERCADO, MILTON | Redacted | | | | | | | |
| 4498485 | MERCADO, MITCHELLE | Redacted | | | | | | | |
| 4199544 | MERCADO, MOISES | Redacted | | | | | | | |
| 4601909 | MERCADO, MONICA | Redacted | | | | | | | |
| 4500466 | MERCADO, MONSERRATE | Redacted | | | | | | | |
| 4225032 | MERCADO, NASHALY | Redacted | | | | | | | |
| 4498265 | MERCADO, NEREIDA | Redacted | | | | | | | |
| 4639601 | MERCADO, NESTOR | Redacted | | | | | | | |
| 4341188 | MERCADO, NICHOLAS M | Redacted | | | | | | | |
| 4407326 | MERCADO, NILDA I | Redacted | | | | | | | |
| 4660566 | MERCADO, NOEMI | Redacted | | | | | | | |
| 4752038 | MERCADO, OLGA | Redacted | | | | | | | |
| 4500524 | MERCADO, OSVALDO | Redacted | | | | | | | |
| 4421079 | MERCADO, PABLO | Redacted | | | | | | | |
| 4496891 | MERCADO, PAUL D | Redacted | | | | | | | |
| 4239832 | MERCADO, PEDRO A | Redacted | | | | | | | |
| 4208433 | MERCADO, PERLA E | Redacted | | | | | | | |
| 4417683 | MERCADO, REINALDO | Redacted | | | | | | | |
| 4338231 | MERCADO, ROBERT S | Redacted | | | | | | | |
| 4433155 | MERCADO, ROBERTO | Redacted | | | | | | | |
| 4407479 | MERCADO, ROSELYN | Redacted | | | | | | | |
| 4173263 | MERCADO, RUBY | Redacted | | | | | | | |
| 4213951 | MERCADO, RUBY | Redacted | | | | | | | |
| 4542606 | MERCADO, SADIE S | Redacted | | | | | | | |
| 4625989 | MERCADO, SATURNNINA | Redacted | | | | | | | |
| 4175021 | MERCADO, SAUL | Redacted | | | | | | | |
| 4792848 | Mercado, Serenity | Redacted | | | | | | | |
| 4205028 | MERCADO, SERGIO P | Redacted | | | | | | | |
| 4507811 | MERCADO, SHAMAIN | Redacted | | | | | | | |
| 4494677 | MERCADO, SHONIECE J | Redacted | | | | | | | |
| 4249743 | MERCADO, SIERRA | Redacted | | | | | | | |
| 4213791 | MERCADO, SIERRA N | Redacted | | | | | | | |
| 4498086 | MERCADO, SILVIA | Redacted | | | | | | | |
| 4176881 | MERCADO, SIRENA F | Redacted | | | | | | | |
| 4503300 | MERCADO, SONIA | Redacted | | | | | | | |
| 4374139 | MERCADO, STEPHANIE A | Redacted | | | | | | | |
| 4706661 | MERCADO, SURAIMA | Redacted | | | | | | | |
| 4209058 | MERCADO, SUSANNA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589291 | MERCADO, SWANILDA | Redacted | | | | | | | |
| 4502675 | MERCADO, TAINISHA Y | Redacted | | | | | | | |
| 4404158 | MERCADO, TALIN F | Redacted | | | | | | | |
| 4239476 | MERCADO, TATIANA M | Redacted | | | | | | | |
| 4452710 | MERCADO, TERRENCE R | Redacted | | | | | | | |
| 4482745 | MERCADO, TOPAZIA A | Redacted | | | | | | | |
| 4563434 | MERCADO, TRACY | Redacted | | | | | | | |
| 4203606 | MERCADO, ULISES | Redacted | | | | | | | |
| 4198277 | MERCADO, VERONICA C | Redacted | | | | | | | |
| 4400024 | MERCADO, VICTORIA M | Redacted | | | | | | | |
| 4190264 | MERCADO, VIRIDIANA | Redacted | | | | | | | |
| 4626326 | MERCADO, WILBERT | Redacted | | | | | | | |
| 4476382 | MERCADO, WILDIANERYS | Redacted | | | | | | | |
| 4271258 | MERCADO, WILLIAM A | Redacted | | | | | | | |
| 4498266 | MERCADO, YAMILET | Redacted | | | | | | | |
| 4238340 | MERCADO, YANIRA | Redacted | | | | | | | |
| 4457108 | MERCADO, YOLANDA I | Redacted | | | | | | | |
| 4673986 | MERCADO, ZENAIDA | Redacted | | | | | | | |
| 4482124 | MERCADO. JR, JASON C | Redacted | | | | | | | |
| 4755331 | MERCADO_PAGAN, ALTITA | Redacted | | | | | | | |
| 4474986 | MERCADO-CASTRO, GERALYN | Redacted | | | | | | | |
| 4186146 | MERCADO-CHAJ, MADELINE E | Redacted | | | | | | | |
| 4722619 | MERCADO-CHANAME, NILDA | Redacted | | | | | | | |
| 4502443 | MERCADO-FLORES, MICHELLE | Redacted | | | | | | | |
| 4483333 | MERCADO-JIMENEZ, ANGELICA C | Redacted | | | | | | | |
| 4660759 | MERCADO-JOHNSTONE, NANOUKA | Redacted | | | | | | | |
| 4637434 | MERCADO-MOLINA, LUZ M | Redacted | | | | | | | |
| 4347283 | MERCADO-PEREZ, JASMINE | Redacted | | | | | | | |
| 4710450 | MERCADO-PEREZ, LORENZO | Redacted | | | | | | | |
| 4702192 | MERCAITIS, DIANA | Redacted | | | | | | | |
| 4400277 | MERCALDI, BRIAN | Redacted | | | | | | | |
| 4311231 | MERCALDO, ABIGAIL | Redacted | | | | | | | |
| 4485357 | MERCALDO, STEPHANIE A | Redacted | | | | | | | |
| 4807996 | MER-CAR CORP. | 1410 S CLINTON STREET | | | | CHICAGO | IL | 60607-5102 | |
| 5710585 | MERCDES NOVA | PIOBOX-9671PLAZACAROLINA | | | | CAROLINA | PR | 00988 | |
| 5710589 | MERCED CARMELO | CALLE JH10 | | | | LUQUILLO | PR | 00773 | |
| 4500989 | MERCED COTTO, GABRIELA M | Redacted | | | | | | | |
| 5484362 | MERCED COUNTY | THE HONORABLE LARRY MORSE II | 550 WEST MAIN STREET | | | MERCED | CA | 95340 | |
| 4779449 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 4757314 | MERCED DECLED, RAMON | Redacted | | | | | | | |
| 4500471 | MERCED HERNANDEZ, ANGEL L | Redacted | | | | | | | |
| 4432084 | MERCED JR, MARCOS | Redacted | | | | | | | |
| 4850914 | MERCED LUNA | 910 FOREST OAKS DR | | | | Houston | TX | 77017 | |
| 4504764 | MERCED MARQUEZ, KEYSHA J | Redacted | | | | | | | |
| 4503666 | MERCED RIVERA, KENNETH | Redacted | | | | | | | |
| 4878929 | MERCED SUN STAR | MCCLATCHY NEWSPAPERS INC | 3033 N G STREET | | | MERCED | CA | 95340 | |
| 5845681 | Merced Sun-Star | PO Box 11068 | | | | Fresno | CA | 93771 | |
| 4503416 | MERCED TORRES, HECTOR L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672932 | MERCED VEGA, IVETTE | Redacted | | | | | | | |
| 4500866 | MERCED, ANDREA | Redacted | | | | | | | |
| 4257397 | MERCED, ARYAM | Redacted | | | | | | | |
| 4235615 | MERCED, CARINA A | Redacted | | | | | | | |
| 4414547 | MERCED, CHRISTIAN D | Redacted | | | | | | | |
| 4429182 | MERCED, DANCHESKA D | Redacted | | | | | | | |
| 4423490 | MERCED, DEVIN A | Redacted | | | | | | | |
| 4643312 | MERCED, EVA | Redacted | | | | | | | |
| 4744686 | MERCED, FELIX | Redacted | | | | | | | |
| 4226600 | MERCED, GINA | Redacted | | | | | | | |
| 4497334 | MERCED, HENRY | Redacted | | | | | | | |
| 4500487 | MERCED, JANISSE | Redacted | | | | | | | |
| 4504103 | MERCED, JESSIE | Redacted | | | | | | | |
| 4559083 | MERCED, JOSE A | Redacted | | | | | | | |
| 4256487 | MERCED, JOSE A | Redacted | | | | | | | |
| 4499171 | MERCED, JOSE R | Redacted | | | | | | | |
| 4498494 | MERCED, JOSEPH | Redacted | | | | | | | |
| 4637246 | MERCED, JUAN | Redacted | | | | | | | |
| 4498495 | MERCED, JUAN C | Redacted | | | | | | | |
| 4753917 | MERCED, JUANA V | Redacted | | | | | | | |
| 4500454 | MERCED, KELLYMER | Redacted | | | | | | | |
| 4558104 | MERCED, LUIS | Redacted | | | | | | | |
| 4497929 | MERCED, LYDIA MARITZA | Redacted | | | | | | | |
| 4679667 | MERCED, MARY | Redacted | | | | | | | |
| 4222775 | MERCED, MELANIE | Redacted | | | | | | | |
| 4642413 | MERCED, NATASHA | Redacted | | | | | | | |
| 4640120 | MERCED, RAUL | Redacted | | | | | | | |
| 4760963 | MERCED, SIOMARA | Redacted | | | | | | | |
| 4675670 | MERCED, SONIA | Redacted | | | | | | | |
| 4504516 | MERCED, WANDA S | Redacted | | | | | | | |
| 4589994 | MERCED, ZAIDA | Redacted | | | | | | | |
| 4250941 | MERCED, ZELYANNE | Redacted | | | | | | | |
| 4288663 | MERCEDE, JOSHUA | Redacted | | | | | | | |
| 4839960 | MERCEDES ARIAS | | | | | | | | |
| 5789212 | MERCEDES BENZ | 303 Perimeter Center North, 6th Floor | | | | Atlanta | GA | 30346 | |
| 5792818 | MERCEDES BENZ | DAN DUGAN | 303 PERIMETER CENTER NORTH | 6TH FLOOR | | ATLANTA | GA | 30346 | |
| 4819764 | Mercedes De La Garza | Redacted | | | | | | | |
| 4592881 | MERCEDES DE MOTA, VICTOR M | Redacted | | | | | | | |
| 4850567 | MERCEDES DICKSON | 470 LOS ENCINOS AVE | | | | San Jose | CA | 95134 | |
| 5710640 | MERCEDES ISLAND | 4916 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5710645 | MERCEDES JONES | 915 CHERRY ST APT 313 | | | | SEATTLE | WA | 98104 | |
| 5710685 | MERCEDES SISK | 1755 SOUTH PECOS STREET UNIT | | | | DENVER | CO | 80223 | |
| 5710696 | MERCEDES VASQUEZ | 5517 LATROBE BLUFF ST | | | | NORTH LAS VEG | NV | 89031 | |
| 4839961 | MERCEDES WEITZMANN | Redacted | | | | | | | |
| 4422281 | MERCEDES, DAILIN | Redacted | | | | | | | |
| 4242365 | MERCEDES, EDDY | Redacted | | | | | | | |
| 4443258 | MERCEDES, ERNESTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306517 | MERCEDES, HECTOR A | Redacted | | | | | | | |
| 4430037 | MERCEDES, JEAN | Redacted | | | | | | | |
| 4430535 | MERCEDES, JEFFREY R | Redacted | | | | | | | |
| 4422957 | MERCEDES, JOEL | Redacted | | | | | | | |
| 4476517 | MERCEDES, JORDY | Redacted | | | | | | | |
| 4332908 | MERCEDES, KARIE | Redacted | | | | | | | |
| 4611170 | MERCEDES, KELVIN | Redacted | | | | | | | |
| 4237873 | MERCEDES, KIARA | Redacted | | | | | | | |
| 4673525 | MERCEDES, LUIS | Redacted | | | | | | | |
| 4419567 | MERCEDES, MELINDA A | Redacted | | | | | | | |
| 4839962 | MERCEDES, RICHARD | Redacted | | | | | | | |
| 4265345 | MERCEDES, YOHANNY | Redacted | | | | | | | |
| 4722797 | MERCEDES, YUVIRY | Redacted | | | | | | | |
| 4192483 | MERCEDES-ESPAILLAT, EDMANUEL | Redacted | | | | | | | |
| 4432309 | MERCEDES-ORTIZ, SAMANTHA | Redacted | | | | | | | |
| 4430216 | MERCEDEZ, DILENNY | Redacted | | | | | | | |
| 4497415 | MERCED-RIVERA, SOFIA | Redacted | | | | | | | |
| 4499735 | MERCED-RODRIGUEZ, JULISSA I | Redacted | | | | | | | |
| 4861452 | MERCENT CORPORATION | 1633 WESTLAKE AVE N STE 400 | | | | SEATTLE | WA | 98109-6227 | |
| 4882923 | MERCER | P O BOX 730212 | | | | DALLAS | TX | 75373 | |
| 4287105 | MERCER II, ARTHUR | Redacted | | | | | | | |
| 4782911 | MERCER ISLAND | 9611 SE 36th ST | FINANCE DEPARTMENT | | | Mercer Island | WA | 98040-3732 | |
| 5787625 | MERCER ISLAND | 9611 SE 36TH ST | | | | ISLAND | WA | 98040-3732 | |
| 4781310 | MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | | Mercer Island | WA | 98040-3732 | |
| 5710728 | MERCER SONIA | PO 93 LESLIE | | | | LESLIE | GA | 31764 | |
| 4880402 | MERCER WHOLESALE CO INC | P O BOX 1237 | | | | BLUEFIELD | WV | 24701 | |
| 5710730 | MERCER WILLIE | 110 LINKS VIEW CT | | | | BONAIRE | GA | 31005 | |
| 4362537 | MERCER, ANNETTE S | Redacted | | | | | | | |
| 4337418 | MERCER, ANNMARIE M | Redacted | | | | | | | |
| 4148622 | MERCER, ANTRONETTE L | Redacted | | | | | | | |
| 4144479 | MERCER, ARIKA | Redacted | | | | | | | |
| 4275237 | MERCER, ASHLEY M | Redacted | | | | | | | |
| 4491044 | MERCER, BRITTANY A | Redacted | | | | | | | |
| 4751019 | MERCER, CARRIE F | Redacted | | | | | | | |
| 4451250 | MERCER, CHASE | Redacted | | | | | | | |
| 4339039 | MERCER, CORDELL | Redacted | | | | | | | |
| 4356673 | MERCER, CORY | Redacted | | | | | | | |
| 4589552 | MERCER, CYNTHIA | Redacted | | | | | | | |
| 4228601 | MERCER, DANIEL | Redacted | | | | | | | |
| 4438725 | MERCER, DARRYL | Redacted | | | | | | | |
| 4607263 | MERCER, DAVID | Redacted | | | | | | | |
| 4682738 | MERCER, DAVID | Redacted | | | | | | | |
| 4415854 | MERCER, DENISE | Redacted | | | | | | | |
| 4199003 | MERCER, DOMINIQUE D | Redacted | | | | | | | |
| 4575433 | MERCER, DYLAN | Redacted | | | | | | | |
| 4592447 | MERCER, FRANKLIN | Redacted | | | | | | | |
| 4159805 | MERCER, GARY | Redacted | | | | | | | |
| 4377708 | MERCER, HOLLIE A | Redacted | | | | | | | |
| 4509716 | MERCER, ISABEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204879 | MERCER, JEFFREY | Redacted | | | | | | | |
| 4482118 | MERCER, JENNIFER | Redacted | | | | | | | |
| 4481760 | MERCER, JOHN | Redacted | | | | | | | |
| 4695220 | MERCER, JOHN | Redacted | | | | | | | |
| 4330409 | MERCER, JOHN | Redacted | | | | | | | |
| 4528997 | MERCER, JOHN L | Redacted | | | | | | | |
| 4241032 | MERCER, JOSEPH | Redacted | | | | | | | |
| 4421784 | MERCER, JUSTINA | Redacted | | | | | | | |
| 4562604 | MERCER, KAJIESHA | Redacted | | | | | | | |
| 4472248 | MERCER, KEELE | Redacted | | | | | | | |
| 4218668 | MERCER, KENDRICK R | Redacted | | | | | | | |
| 4716651 | MERCER, KIRK L | Redacted | | | | | | | |
| 4260178 | MERCER, LAUREN | Redacted | | | | | | | |
| 4354909 | MERCER, LAUREN M | Redacted | | | | | | | |
| 4595853 | MERCER, LINDA | Redacted | | | | | | | |
| 4427247 | MERCER, MATTHEW K | Redacted | | | | | | | |
| 4243253 | MERCER, MELISSA | Redacted | | | | | | | |
| 4535063 | MERCER, MICHELLE | Redacted | | | | | | | |
| 4231551 | MERCER, MINNIE | Redacted | | | | | | | |
| 4662822 | MERCER, NANCY | Redacted | | | | | | | |
| 4739524 | MERCER, NORMAN | Redacted | | | | | | | |
| 4622688 | MERCER, RENARD | Redacted | | | | | | | |
| 4713845 | MERCER, RITA | Redacted | | | | | | | |
| 4604785 | MERCER, ROBERT | Redacted | | | | | | | |
| 4360717 | MERCER, ROSA D | Redacted | | | | | | | |
| 4305695 | MERCER, RUTH D | Redacted | | | | | | | |
| 4718885 | MERCER, SALLY | Redacted | | | | | | | |
| 4657554 | MERCER, SCOTT | Redacted | | | | | | | |
| 4420770 | MERCER, SHADEQUIA N | Redacted | | | | | | | |
| 4263186 | MERCER, SONIA | Redacted | | | | | | | |
| 4455656 | MERCER, STEPHANIE N | Redacted | | | | | | | |
| 4652134 | MERCER, STEVE | Redacted | | | | | | | |
| 4463917 | MERCER, SYDNEY | Redacted | | | | | | | |
| 4387822 | MERCER, TENEISHA | Redacted | | | | | | | |
| 4677984 | MERCER, TERRY | Redacted | | | | | | | |
| 4545814 | MERCER, TODD | Redacted | | | | | | | |
| 4535673 | MERCER, TOMMY R | Redacted | | | | | | | |
| 4581505 | MERCER, TONYA | Redacted | | | | | | | |
| 4324654 | MERCER, WILLIAM D | Redacted | | | | | | | |
| 4773452 | MERCER, WILLIAM M | Redacted | | | | | | | |
| 4687345 | MERCER, WILLIE | Redacted | | | | | | | |
| 4188830 | MERCER, WOODY | Redacted | | | | | | | |
| 4462188 | MERCER, ZACHARIAH | Redacted | | | | | | | |
| 4386475 | MERCER, ZACHARY K | Redacted | | | | | | | |
| 4267062 | MERCER-DRAKE, ZIMMA | Redacted | | | | | | | |
| 4332571 | MERCERI, JOSEPH | Redacted | | | | | | | |
| 4329210 | MERCERI, TYLER J | Redacted | | | | | | | |
| 4852698 | MERCERS RESIDENTIAL REMODELING | 1635 BAL ALEX AVE | | | | GULF BREEZE | FL | 32563 | |
| 4224166 | MERCHAN, ANDRES W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344247 | MERCHAN, MAILYN | Redacted | | | | | | | |
| 4419641 | MERCHAN, TAIS | Redacted | | | | | | | |
| 4869181 | MERCHANDISE INC | 5929 STATE ROUTE 128 | | | | MIAMITOWN | OH | 45041 | |
| 4800051 | MERCHANDISE MECCA | 2677 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 4803909 | MERCHANDISE TRADING INC | DBA FRAGRANCEGO | 86 16 60TH AVE SUITE 6F | | | ELMHURST | NY | 11373 | |
| 4859225 | MERCHANDISING INVENTIVES INC | 1177 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4861336 | MERCHANDISING MFG SOURCING INC | 1775 CURTISS CT | | | | LA VERNE | CA | 91750-5852 | |
| 4796403 | MERCHANT 1 MARKETING | DBA MERCHANT 1 MARKETING LLC | 2900 PACIFIC AVE | | | GREENSBORO | NC | 27406 | |
| 4805613 | MERCHANT BUSINESS CREDIT | RE CHIC HOME DESIGN LLC | 1441 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 4864042 | MERCHANT COTERIE INC | 244 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 4805601 | MERCHANT FACTORS | RE US HOME TEXTILES GROUP LLC | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5710739 | MERCHANT JERRINE | 6053 APPLECREST CT APT 31 | | | | BOARDMAN | OH | 44512 | |
| 4221527 | MERCHANT JR, JAMES | Redacted | | | | | | | |
| 4869294 | MERCHANT RISK COUNCIL INC | 600 STEWART ST STE 720 | | | | SEATTLE | WA | 98101 | |
| 4341793 | MERCHANT, ASGARALI | Redacted | | | | | | | |
| 4725265 | MERCHANT, AZIZ S | Redacted | | | | | | | |
| 4462038 | MERCHANT, CHASE | Redacted | | | | | | | |
| 4414316 | MERCHANT, CHYNA | Redacted | | | | | | | |
| 4549231 | MERCHANT, COLTON J | Redacted | | | | | | | |
| 4414967 | MERCHANT, CORINNE E | Redacted | | | | | | | |
| 4236292 | MERCHANT, DARYL | Redacted | | | | | | | |
| 4819765 | MERCHANT, DAVE & SHERRY | Redacted | | | | | | | |
| 4656623 | MERCHANT, DAVID | Redacted | | | | | | | |
| 4550451 | MERCHANT, DAWNELL | Redacted | | | | | | | |
| 4256144 | MERCHANT, INISHA V | Redacted | | | | | | | |
| 4217780 | MERCHANT, JACQUELINE L | Redacted | | | | | | | |
| 4281222 | MERCHANT, JEANNETTIE C | Redacted | | | | | | | |
| 4549257 | MERCHANT, JORDAN | Redacted | | | | | | | |
| 4275934 | MERCHANT, JOYCE | Redacted | | | | | | | |
| 4185946 | MERCHANT, KABIR | Redacted | | | | | | | |
| 4171801 | MERCHANT, KATHERINE M | Redacted | | | | | | | |
| 4222586 | MERCHANT, KIMBERLY B | Redacted | | | | | | | |
| 4493785 | MERCHANT, KRISTINE | Redacted | | | | | | | |
| 4572873 | MERCHANT, LAMECIA | Redacted | | | | | | | |
| 4692377 | MERCHANT, LAURA | Redacted | | | | | | | |
| 4612144 | MERCHANT, LINDA | Redacted | | | | | | | |
| 4640676 | MERCHANT, LOGAN | Redacted | | | | | | | |
| 4333895 | MERCHANT, MADELYNE H | Redacted | | | | | | | |
| 4599266 | MERCHANT, MAGGIE | Redacted | | | | | | | |
| 4629980 | MERCHANT, MARGUERITE | Redacted | | | | | | | |
| 4665633 | MERCHANT, MICHAEL | Redacted | | | | | | | |
| 4602541 | MERCHANT, MOHAMMEDALI | Redacted | | | | | | | |
| 4819766 | MERCHANT, PAT | Redacted | | | | | | | |
| 4656592 | MERCHANT, PHYLLIS | Redacted | | | | | | | |
| 4720341 | MERCHANT, RAZA | Redacted | | | | | | | |
| 4717195 | MERCHANT, ROBERT | Redacted | | | | | | | |
| 4512434 | MERCHANT, ROBERT E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406307 | MERCHANT, ROCCO | Redacted | | | | | | | |
| 4596540 | MERCHANT, SYLVIA | Redacted | | | | | | | |
| 4260601 | MERCHANT, THOMAS | Redacted | | | | | | | |
| 4492769 | MERCHANT, THOMAS C | Redacted | | | | | | | |
| 4531802 | MERCHANT, VELLOTTIE | Redacted | | | | | | | |
| 4718953 | MERCHANT, YALE | Redacted | | | | | | | |
| 4347139 | MERCHANT, ZACHARY A | Redacted | | | | | | | |
| 4799309 | MERCHANTS FACTORS CORP | RE IN GEAR FASHIONS INC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 5797502 | Merchants Leasing | 1278 Hooksett Road | | | | Hooksett | NH | 03106 | |
| 5792819 | MERCHANTS LEASING | CHIEF EXECUTIVE OFFICER | 1278 HOOKSETT ROAD | | | HOOKSETT | NH | 03106 | |
| 4870810 | MERCHANTS MARKET GROUP | 6800 EST. SMITH BAY | | | | ST THOMAS | VI | 00802-1331 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | NATHAN ALLEN WALTER, CONTROLLER | 200 DR MARTIN LUTHER KING JR BLVD | | | RIVIERA BEACH | FL | 33404 | |
| 4792585 | Merchants, Shams | Redacted | | | | | | | |
| 4352598 | MERCHBERGER, ADAM J | Redacted | | | | | | | |
| 4582451 | MERCHEN, MIKE | Redacted | | | | | | | |
| 4884778 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 4289212 | MERCHUT, KIM A | Redacted | | | | | | | |
| 4296611 | MERCHUT, STEPHANIE A | Redacted | | | | | | | |
| 5405393 | MERCIER CAROL A | 410 EMMETT STREET | | | | BRISTOL | CT | 06010 | |
| 4223630 | MERCIER, CAROL A | Redacted | | | | | | | |
| 4272085 | MERCIER, DEANNE N | Redacted | | | | | | | |
| 4647930 | MERCIER, ELDA | Redacted | | | | | | | |
| 4336448 | MERCIER, ERIK J | Redacted | | | | | | | |
| 4736002 | MERCIER, GUERDA | Redacted | | | | | | | |
| 4301295 | MERCIER, J F LEANN | Redacted | | | | | | | |
| 4378651 | MERCIER, LINDA A | Redacted | | | | | | | |
| 4388640 | MERCIER, LYNNE | Redacted | | | | | | | |
| 4299502 | MERCIER, MICHAEL | Redacted | | | | | | | |
| 4661266 | MERCIER, MYRTHO | Redacted | | | | | | | |
| 4617272 | MERCIER, NELSON | Redacted | | | | | | | |
| 4379989 | MERCIER, RAYMOND J | Redacted | | | | | | | |
| 4839963 | MERCIER, ROBERT & DENISE | Redacted | | | | | | | |
| 4438270 | MERCIER, SHEKERA | Redacted | | | | | | | |
| 4243701 | MERCIER, SHERLY | Redacted | | | | | | | |
| 4222302 | MERCIER, SIERRA R | Redacted | | | | | | | |
| 4646498 | MERCIER, WENDY | Redacted | | | | | | | |
| 4150142 | MERCIER-CARUSO, SARAH | Redacted | | | | | | | |
| 4362594 | MERCIER-MARCHANT, TAMMY | Redacted | | | | | | | |
| 4700107 | MERCIERS, RICK | Redacted | | | | | | | |
| 4706268 | MERCIL, MARIAH | Redacted | | | | | | | |
| 4238912 | MERCILLUS, GENIA | Redacted | | | | | | | |
| 4797765 | MERCIMERCH LLC | DBA NOWNEXTNO | 7119 W SUNSET BLVD #690 | | | LOS ANGELES | CA | 90046 | |
| 4272637 | MERCK, ALIKA | Redacted | | | | | | | |
| 4384674 | MERCK, MELISSA A | Redacted | | | | | | | |
| 4378230 | MERCK, MONAE | Redacted | | | | | | | |
| 4650689 | MERCKLING, JACQUELINE | Redacted | | | | | | | |
| 4584428 | MERCOGLIANO, ESTERINA | Redacted | | | | | | | |
| 4740740 | MERCOGLIANO, RALPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854068 | Mercor, LLC | Matt Kreutz | 10 S. Riverside Plaza, Ste 875 | | | Chicago | IL | 60606 | |
| 4596463 | MERCORELLI, ENRICA | Redacted | | | | | | | |
| 4144547 | MERCULIEF, THERESA | Redacted | | | | | | | |
| 4516211 | MERCURE, MARIA | Redacted | | | | | | | |
| 4883909 | MERCURIES ASIA LTD | PATTY CHOU | UNIT 2 7F NO 32 CHENGGONG ROAD | SEC 1 NANGANG DIST | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | Taipei | | 11570 | UNITED KINGDOM |
| 4246623 | MERCURIO, ANTHONY | Redacted | | | | | | | |
| 4293781 | MERCURIO, CARL | Redacted | | | | | | | |
| 4439233 | MERCURIO, MARY M | Redacted | | | | | | | |
| 4421244 | MERCURIO, MATTHEW M | Redacted | | | | | | | |
| 4550755 | MERCURIO, RICHARD A | Redacted | | | | | | | |
| 4792739 | Mercurio, Sylvia | Redacted | | | | | | | |
| 4685186 | MERCURIO, THERESA | Redacted | | | | | | | |
| 4432636 | MERCURIO, VINCENT F | Redacted | | | | | | | |
| 4884745 | MERCURY BEACH MAID INC | PO BOX 3250 | | | | NEW YORK | NY | 10116 | |
| 4795630 | MERCURY IMPORT GROUP INC | DBA BOSCONI | 425 SOUTH FAIRFAX AVE UNIT 201 | | | LOS ANGELES | CA | 90036 | |
| 4907668 | Mercury Insurance | Elsa Cortez, Claims Specialist II | 1700 Greenbriar Ln | | | Brea | CA | 92821 | |
| 5857853 | Mercury Insurance | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4862485 | MERCURY INTERNATIONAL TRADING CORP | 20 ALICE AGNEW DRIVE | | | | ATTLEBORO FALLS | MA | 02763 | |
| 4880331 | MERCURY LUGGAGE MFG CO | P O BOX 116624 | | | | ATLANTA | GA | 30368 | |
| 4868039 | MERCURY PAPER INC | 495 RADIO STATION RD | | | | STRASBURG | VA | 22657 | |
| 4810359 | MERCURY PEST CONTROL | 10300 SUNSET DR. STE. 272-3 | | | | MIAMI | FL | 33173 | |
| 4880129 | MERCURY SUPPLY CO INC | P O BOX 100834 | | | | NASHVILLE | TN | 37224 | |
| 4622385 | MERCURY, DAVID A | Redacted | | | | | | | |
| 4384312 | MERCURY, NAOMI | Redacted | | | | | | | |
| 4819767 | MERCY HOUSING CALIFORNIA | Redacted | | | | | | | |
| 5843112 | Mercy Medical Center - New Hampton | Mark Daniel Walz | Attorney-in-Fact | Davis, Brown, Koehn, Shors & Roberts, P.C. | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | |
| 5842955 | MERCY ONE-NORTH IOWA MEDICAL CENTER | DAVIS, BROWN, KOEHN, SHORS & ROBERTS, P.C | 4201 WESTOWN PARKWAY, SUITE 300 | | | WEST DES MOINES | IA | 50266 | |
| 4260016 | MERCY, ALEXIS | Redacted | | | | | | | |
| 4839964 | MERCY, CAROLYN | Redacted | | | | | | | |
| 4328136 | MERDANI, ARYANNA | Redacted | | | | | | | |
| 4709134 | MERDANI, MELISSA | Redacted | | | | | | | |
| 4805788 | MERDEL GAME MANUFACTURING | P O BOX 649 | | | | LUDINGTON | MI | 49431 | |
| 4596807 | MERE, EDWARD | Redacted | | | | | | | |
| 4660973 | MERE, ROBIN | Redacted | | | | | | | |
| 4819768 | MEREDITH ANNE INTERIORS | Redacted | | | | | | | |
| 4856518 | MEREDITH BECK, TERESA LYNN | Redacted | | | | | | | |
| 5710778 | MEREDITH BOWERS | 1001 N MONTEREY AVE | | | | FARMINGTON | NM | 87401 | |
| 4819769 | MEREDITH BRESSIE DESIGNS | Redacted | | | | | | | |
| 4805845 | MEREDITH COOLIDGE MUMPOWER | (FORMER NAME MEREDITH L COOLIDGE) | 218 GOOD HOPE ROAD | | | BLUFFTON | SC | 29909 | |
| 4882920 | MEREDITH CORPORATION | P O BOX 730148 | | | | DALLAS | TX | 75373 | |
| 4819770 | MEREDITH DEASON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4859185 | MEREDITH ENTERPRISES INC | 11658 DENNY RD | | | | ST LOUIS | MO | 63126 | |
| 5710784 | MEREDITH GLORIA | 10719 E 43RD | | | | KC | MO | 64133 | |
| 4800000 | MEREDITH HULT | DBA PRETTY SKIN STORE | 4431 W SPRUCE COURT | | | HIGHLAND | UT | 84003 | |
| 4308853 | MEREDITH JR, CARL A | Redacted | | | | | | | |
| 4819771 | MEREDITH KUNZ | Redacted | | | | | | | |
| 5710790 | MEREDITH MATTISON | 6931 229TH AVE | | | | STACY | MN | 55079 | |
| 4846387 | MEREDITH RAMBO | 2339 GARRISON CV | | | | Murfreesboro | TN | 37130 | |
| 4839965 | MEREDITH ROGERS | Redacted | | | | | | | |
| 5710793 | MEREDITH SAMUEL | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 4690217 | MEREDITH, ALMA I | Redacted | | | | | | | |
| 4577250 | MEREDITH, ANDREW | Redacted | | | | | | | |
| 4454617 | MEREDITH, ANITA | Redacted | | | | | | | |
| 4693976 | MEREDITH, BILLIE | Redacted | | | | | | | |
| 4624532 | MEREDITH, CATHY | Redacted | | | | | | | |
| 4305473 | MEREDITH, CHLOE L | Redacted | | | | | | | |
| 4155763 | MEREDITH, DANIELLE | Redacted | | | | | | | |
| 4211119 | MEREDITH, DAVID L | Redacted | | | | | | | |
| 4707071 | MEREDITH, DELBERT | Redacted | | | | | | | |
| 4350882 | MEREDITH, DOMINIQUE | Redacted | | | | | | | |
| 4402420 | MEREDITH, EBONY L | Redacted | | | | | | | |
| 4707253 | MEREDITH, ELDRIDGE | Redacted | | | | | | | |
| 4260744 | MEREDITH, ERIC A | Redacted | | | | | | | |
| 4705919 | MEREDITH, FRANKLIN | Redacted | | | | | | | |
| 4314710 | MEREDITH, GENEVA | Redacted | | | | | | | |
| 4629779 | MEREDITH, GRANT | Redacted | | | | | | | |
| 4174176 | MEREDITH, JAMES R | Redacted | | | | | | | |
| 4667839 | MEREDITH, JOHN | Redacted | | | | | | | |
| 4591547 | MEREDITH, JOHN | Redacted | | | | | | | |
| 4788657 | Meredith, Joseph | Redacted | | | | | | | |
| 4692020 | MEREDITH, KATHLEEN | Redacted | | | | | | | |
| 4454328 | MEREDITH, KELLY | Redacted | | | | | | | |
| 4828690 | MEREDITH, KIMBERLY | Redacted | | | | | | | |
| 4718758 | MEREDITH, LOUIS | Redacted | | | | | | | |
| 4638392 | MEREDITH, LOUISE | Redacted | | | | | | | |
| 4351149 | MEREDITH, MAKENZY | Redacted | | | | | | | |
| 4305024 | MEREDITH, MAKIYAH M | Redacted | | | | | | | |
| 4320464 | MEREDITH, MEGAN M | Redacted | | | | | | | |
| 4209808 | MEREDITH, MELISSA | Redacted | | | | | | | |
| 4366440 | MEREDITH, MICHAEL T | Redacted | | | | | | | |
| 4471648 | MEREDITH, MICHELE | Redacted | | | | | | | |
| 4699674 | MEREDITH, MILDRED | Redacted | | | | | | | |
| 4361884 | MEREDITH, MITCHELL | Redacted | | | | | | | |
| 4202796 | MEREDITH, PAULETTE | Redacted | | | | | | | |
| 4216273 | MEREDITH, PEARL | Redacted | | | | | | | |
| 4317598 | MEREDITH, RHONDA E | Redacted | | | | | | | |
| 4690322 | MEREDITH, ROCHELLE | Redacted | | | | | | | |
| 4320844 | MEREDITH, SARAH B | Redacted | | | | | | | |
| 4636059 | MEREDITH, SONJA | Redacted | | | | | | | |
| 4685055 | MEREDITH, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4736419 | MEREDITH, STEPHEN | Redacted | | | | | | | |
| 4306074 | MEREDITH, STEPHEN R | Redacted | | | | | | | |
| 4751986 | MEREDITH, STEVE | Redacted | | | | | | | |
| 4411774 | MEREDITH, STEVE J | Redacted | | | | | | | |
| 4582078 | MEREDITH, SUE | Redacted | | | | | | | |
| 4319697 | MEREDITH, SYLINA | Redacted | | | | | | | |
| 4288158 | MEREDITH, TORREON E | Redacted | | | | | | | |
| 4201303 | MEREGILLANO, SYLVIA J | Redacted | | | | | | | |
| 4236163 | MEREJO, TAINA M | Redacted | | | | | | | |
| 4727517 | MERELICE, M K | Redacted | | | | | | | |
| 4405180 | MERELLO, ANALY | Redacted | | | | | | | |
| 4839966 | MERELLO, VINCENT | Redacted | | | | | | | |
| 5710801 | MERENDA MORRELL | 11809 SUNNY DR | | | | PINE CITY | MN | 55063 | |
| 4767999 | MERENDA SR, JOSEPH | Redacted | | | | | | | |
| 4734042 | MERENDA, MERILYN | Redacted | | | | | | | |
| 4432622 | MERENDINI, JASON | Redacted | | | | | | | |
| 4289406 | MERENDINO, GINA M | Redacted | | | | | | | |
| 4601456 | MERENDINO, JOHN | Redacted | | | | | | | |
| 4506272 | MERENGUELI, MICHAEL A | Redacted | | | | | | | |
| 4229402 | MERENS, STEVEN | Redacted | | | | | | | |
| 4145371 | MERERY, JALISA | Redacted | | | | | | | |
| 4436673 | MERES, ARLEEN F | Redacted | | | | | | | |
| 4615643 | MERFELD, CAROL | Redacted | | | | | | | |
| 4574342 | MERFELD, JACOB R | Redacted | | | | | | | |
| 4346876 | MERFELD, KOLBE N | Redacted | | | | | | | |
| 4558554 | MERGA, ALEMAYEHU T | Redacted | | | | | | | |
| 4252483 | MERGAL, ELIZABETH | Redacted | | | | | | | |
| 4567182 | MERGANTHALER, BOBBY | Redacted | | | | | | | |
| 5792820 | MERGE | P O BOX 776147 | | | | CHICAGO | IL | 60677 | |
| 5797504 | MERGE CHICAGO HYC HEALTH INC | 200 E RANDOLPH ST | STE 3450 | | | CHICAGO | IL | 60601 | |
| 5792821 | MERGE CHICAGO HYC HEALTH INC | TROY MASTIN | 200 E RANDOLPH ST | STE 3450 | | CHICAGO | IL | 60601 | |
| 4866610 | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| 4860034 | MERGE LEFT INC | 13147 SO WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 4855741 | Mergele, Cary W. | Redacted | | | | | | | |
| 4174705 | MERGELE, LESLYE | Redacted | | | | | | | |
| 4431563 | MERGENDAHL, MONICA | Redacted | | | | | | | |
| 4577915 | MERGENOV, REX C | Redacted | | | | | | | |
| 4144453 | MERGENS, JAMES | Redacted | | | | | | | |
| 4380660 | MERGENTHALER, EMILY | Redacted | | | | | | | |
| 4377192 | MERGENTHALER, JOHN | Redacted | | | | | | | |
| 4492688 | MERGENTHALER, MAURA K | Redacted | | | | | | | |
| 4221119 | MERGIL, NATALIE | Redacted | | | | | | | |
| 4624720 | MERGLER, JANE | Redacted | | | | | | | |
| 4334899 | MERHI, ZEINA | Redacted | | | | | | | |
| 4819772 | MERI GSCHEIDLE | Redacted | | | | | | | |
| 4170709 | MERI, ROBERT A | Redacted | | | | | | | |
| 4839967 | MERIAM MATHEWS RESIDENCE NORTH POINT RD. | Redacted | | | | | | | |
| 4643574 | MERICAL, BARBARA | Redacted | | | | | | | |
| 4517545 | MERICAL, LORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275750 | MERICAL, PAM J | Redacted | | | | | | | |
| 4257701 | MERICLE, AMANDA | Redacted | | | | | | | |
| 4720859 | MERICLE, ANN | Redacted | | | | | | | |
| 4156973 | MERICLE, CHRISTIAN D | Redacted | | | | | | | |
| 4385416 | MERID, KIFLE | Redacted | | | | | | | |
| 4156548 | MERIDA REYES, KAREN | Redacted | | | | | | | |
| 4761427 | MERIDA TENORIO, ROSIBEL | Redacted | | | | | | | |
| 4309548 | MERIDA, AMBER | Redacted | | | | | | | |
| 4702921 | MERIDA, DELMA | Redacted | | | | | | | |
| 4627057 | MERIDA, IRMA | Redacted | | | | | | | |
| 4351579 | MERIDA, JHA-LON | Redacted | | | | | | | |
| 4704590 | MERIDA, LAUSHANA | Redacted | | | | | | | |
| 4766651 | MERIDA, LORA | Redacted | | | | | | | |
| 4320042 | MERIDA, MARGARET | Redacted | | | | | | | |
| 4332126 | MERIDA, TOMMY | Redacted | | | | | | | |
| 4660226 | MERIDA-ROBLES, ANGEL | Redacted | | | | | | | |
| 4807943 | MERIDEN ASSOCIATES, LLC | C/O VITA & VITA REALTY CORP. | ATTN: ANTHONY VITA | 277 FAIRFIELD ROAD, SUITE 205 | | FAIRFIELD | NJ | 07004 | |
| 5818238 | Meriden Associates, LLC | Mainardi & Mainardi PC | Edward Mainardi, Jr., Attorney | 420 Route 46, Suite 17 | | Fairfield | NJ | 07004 | |
| 4852105 | MERIDEN DAFFODIL FESTIVAL | PO BOX 40 | | | | Meriden | CT | 06450 | |
| 4878691 | MERIDEN INDUSTRIAL LAUNDRY | MAGNAKLEEN SERVICES | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 4804744 | MERIDEN SQUARE #3 LLC | C/O MERIDEN SQUARE | FILE #54731 | | | LOS ANGELES | CA | 90074-4731 | |
| 4251325 | MERIDETH, ADRIENNE | Redacted | | | | | | | |
| 4321499 | MERIDETH, CARLA | Redacted | | | | | | | |
| 4275997 | MERIDETH, DIANE | Redacted | | | | | | | |
| 4484447 | MERIDETH, SHANTELL M | Redacted | | | | | | | |
| 4810433 | MERIDIA PRO CONSTRUCTION INC. | 10184 BOCA CIRCLE | | | | NAPLES | FL | 34109 | |
| 4887893 | MERIDIAN | SKYWARD CORPORATION | 8173 STARWOOD DRIVE | | | LOVES PARK | IL | 61111 | |
| 4819773 | MERIDIAN COMMERCIAL PROP MGMT INC | Redacted | | | | | | | |
| 4839968 | MERIDIAN CONSTRUCTION | Redacted | | | | | | | |
| 4865737 | MERIDIAN ENERGY LLC | 3233 W 11TH STREET STE 100 | | | | HOUSTON | TX | 77008 | |
| 4870277 | MERIDIAN FIRE & SECURITY LLC | 7173 S HAVANA STREET | | | | CENTENNIAL | CO | 80112 | |
| 4801924 | MERIDIAN FURNITURE INC | DBA MERCER LANE | 2107 WEST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4839969 | MERIDIAN HOUSE | Redacted | | | | | | | |
| 4882069 | MERIDIAN MARKETING | P O BOX 47250 | | | | INDIANAPOLIS | IN | 46247 | |
| 4862976 | MERIDIAN MEDICAL ASSOCIATES SC | 2100 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 4797527 | MERIDIAN RACK AND PINION | DBA BUYAUTOPARTS | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| 4879603 | MERIDIAN STAR | NEWSPAPER HOLDINGS INC | P O BOX 1591 | | | MERIDIAN | MS | 39301 | |
| 4294921 | MERIDIAN, PETER J | Redacted | | | | | | | |
| 4853316 | MERIDIANRX Count (Wellcare) | Redacted | | | | | | | |
| 5427381 | MERIDITH GARY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4649850 | MERIDITH, KAREN | Redacted | | | | | | | |
| 4277242 | MERIDITH, SHAWNALEE A | Redacted | | | | | | | |
| 4722992 | MERIDITH-FLOYD, RHEA | Redacted | | | | | | | |
| 4668723 | MERIGGIO, GERMAN | Redacted | | | | | | | |
| 4487656 | MERIGO, ANNETTE L | Redacted | | | | | | | |
| 4686244 | MERILL, MARGARET | Redacted | | | | | | | |
| 4221558 | MERILO, RITCHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755215 | MERIMON, MYRA | Redacted | | | | | | | |
| 4839970 | MERIN HUNTER CODMAN | Redacted | | | | | | | |
| 4490941 | MERINGER, GINA C | Redacted | | | | | | | |
| 4210714 | MERINO M, ANGELA | Redacted | | | | | | | |
| 4743707 | MERINO, ANA | Redacted | | | | | | | |
| 4503197 | MERINO, ANGEL R | Redacted | | | | | | | |
| 4168395 | MERINO, CHRISTIAN | Redacted | | | | | | | |
| 4418693 | MERINO, CHRISTIAN E | Redacted | | | | | | | |
| 4186066 | MERINO, DAVID | Redacted | | | | | | | |
| 4415106 | MERINO, DENISSE | Redacted | | | | | | | |
| 4406014 | MERINO, DIANA P | Redacted | | | | | | | |
| 4162057 | MERINO, ERIN BRIANNE I | Redacted | | | | | | | |
| 4294514 | MERINO, EVA T | Redacted | | | | | | | |
| 4183275 | MERINO, GILBERT | Redacted | | | | | | | |
| 4178963 | MERINO, GLORIA M | Redacted | | | | | | | |
| 4236321 | MERINO, HUGO | Redacted | | | | | | | |
| 4447442 | MERINO, ISABELLA G | Redacted | | | | | | | |
| 4183929 | MERINO, JACQUELYN E | Redacted | | | | | | | |
| 4677147 | MERINO, JOSE ALBERTO TEJEDA | Redacted | | | | | | | |
| 4191884 | MERINO, LISE | Redacted | | | | | | | |
| 4744193 | MERINO, LUIS | Redacted | | | | | | | |
| 4413112 | MERINO, LUIS | Redacted | | | | | | | |
| 4754265 | MERINO, MARIA | Redacted | | | | | | | |
| 4416617 | MERINO, MARTHA | Redacted | | | | | | | |
| 4571796 | MERINO, MONICA | Redacted | | | | | | | |
| 4193016 | MERINO, OLIVIA | Redacted | | | | | | | |
| 4639862 | MERINO, PARIS L | Redacted | | | | | | | |
| 4213026 | MERINO, RAUL A | Redacted | | | | | | | |
| 4282086 | MERINO, RICHARD E | Redacted | | | | | | | |
| 4587903 | MERINO, ROBERT | Redacted | | | | | | | |
| 4608573 | MERINO, ROBERT | Redacted | | | | | | | |
| 4429228 | MERINO, ROBERT | Redacted | | | | | | | |
| 4828691 | MERINOVICH, JOSEPH | Redacted | | | | | | | |
| 5797510 | Merion Properties | 1000 Steward's Crossing Way | | | | Lawrenceville | NJ | 08648 | |
| 5797506 | Merion Properties | 10263 Whispering Forest Dr. | | | | Jacksonville | FL | 32257 | |
| 5797511 | Merion Properties | 1600 Club Drive | | | | Deptford | NJ | 08096 | |
| 5797507 | Merion Properties | 2540 Roy Hanna Ave. S. | | | | Saint Petersburg | FL | 33712 | |
| 5797508 | Merion Properties | 6001 Medici Ct. | | | | Sarasota | FL | 34243 | |
| 5797509 | Merion Properties | 7816 Southside Blvd. | | | | Jacksonville | FL | 32256 | |
| 5797505 | Merion Properties | 801 Cahaba Forest Cove | | | | Birmingham | AL | 35242 | |
| 5792828 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1000 STEWARD'S CROSSING WAY | | | LAWRENCEVILLE | NJ | 08648 | |
| 5792831 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1600 CLUB DRIVE | | | DEPTFORD | NJ | 08096 | |
| 5792826 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 10263 WHISPERING FOREST DR. | | | JACKSONVILLE | FL | 32257 | |
| 5792829 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1303 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792822 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2350 BAGBY DR. | | | HOUSTON | TX | 77006 | |
| 5792825 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2540 ROY HANNA AVE. S. | | | SAINT PETERSBURG | FL | 33712 | |
| 5792823 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 6001 MEDICI CT. | | | SARASOTA | FL | 34243 | |
| 5792827 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7203 PLUMLEAF RD. | | | RALEIGH | NC | 27613 | |
| 5792824 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7816 SOUTHSIDE BLVD. | | | JACKSONVILLE | FL | 32256 | |
| 5792830 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 801 CAHABA FOREST COVE | | | BIRMINGHAM | AL | 35242 | |
| 5797512 | MERISANT COMPANY | P O BOX 945537 | | | | Atlanta | GA | 30392 | |
| 4264484 | MERISIER, CHRISTINE | Redacted | | | | | | | |
| 4695482 | MERISIER, MICHELLE | Redacted | | | | | | | |
| 4477155 | MERISOTIS, KAREN | Redacted | | | | | | | |
| 4819774 | MERISSA HUTCHINSON | Redacted | | | | | | | |
| 4245462 | MERISSAINT, DARLING | Redacted | | | | | | | |
| 4765625 | MERISTIL, ANDRE | Redacted | | | | | | | |
| 4597245 | MERISTIL, MIRLANDE | Redacted | | | | | | | |
| 4828692 | MERIT CABINET COMPANY | Redacted | | | | | | | |
| 4879439 | MERIT ELECTRIC OF SPOKANE INC | N 815 HELENA P O BOX 3998 | | | | SPOKANE | WA | 99220 | |
| 4869712 | MERIT FUEL OF PA | 642 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 4881644 | MERIT OIL COMPANY | P O BOX 341 | | | | BLOOMINGTON | CA | 92316 | |
| 4868116 | MERIT TAT INTERNATIONAL LIMITED | 5/F TUNG KIN FACTORY BUILDING | 198-202 TSAT TSE MUI ROAD, NORTH PO | | | HONG KONG | | | HONG KONG |
| 4370221 | MERIT, PATRICIA | Redacted | | | | | | | |
| 4860752 | MERITAGE FACILITIES MAINTENANCE CO | 1451 E PARKS HWY STE 207 | | | | WASILLA | AK | 99654 | |
| 4819775 | MERITAGE HOMES-STONEBRAE | Redacted | | | | | | | |
| 4183639 | MERITHEW, ANDREW | Redacted | | | | | | | |
| 4828693 | MERITT LARSON DESIGNS | Redacted | | | | | | | |
| 4709321 | MERITT, MELVIN | Redacted | | | | | | | |
| 4634664 | MERITT, SONIA | Redacted | | | | | | | |
| 4371561 | MERITT, STEPHANIE M | Redacted | | | | | | | |
| 4370642 | MERIWETHER, ANDREW M | Redacted | | | | | | | |
| 4595661 | MERIWETHER, GINA | Redacted | | | | | | | |
| 4890565 | Meriwether, Lavarita D | c/o Keller Rohrback L.L.P. | Attn: Gary A. Gotto | 3101 N. Central Avenue | | Phoenix | AZ | 85012 | |
| 4890566 | Meriwether, Lavarita D | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10010 | |
| 4155024 | MERIWETHER, LAVARITA D | Redacted | | | | | | | |
| 4522962 | MERIWETHER, MAURICE H | Redacted | | | | | | | |
| 4515896 | MERIWETHER, RITA W | Redacted | | | | | | | |
| 4861895 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD STE 3-204 | | | | BARRINGTON | IL | 60010 | |
| 4175395 | MERJIL, AMANDA | Redacted | | | | | | | |
| 4684249 | MERJIL, HILARY | Redacted | | | | | | | |
| 4566372 | MERK, EMILY | Redacted | | | | | | | |
| 4307808 | MERKAMP, RACHEL | Redacted | | | | | | | |
| 4356248 | MERKEL, BARBARA | Redacted | | | | | | | |
| 4714812 | MERKEL, PETER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703741 | MERKEL, ROBERT | Redacted | | | | | | | |
| 4819776 | MERKEL, ROSS AND BROUGHTON, ROBERT | Redacted | | | | | | | |
| 4177221 | MERKELBACH, CODY | Redacted | | | | | | | |
| 4599684 | MERKERSON, JOSEPH | Redacted | | | | | | | |
| 4350224 | MERKEY, MARY M | Redacted | | | | | | | |
| 4393619 | MERKEY, NANCY | Redacted | | | | | | | |
| 4329611 | MERKH, CAMERON | Redacted | | | | | | | |
| 4407495 | MERKH, WILLIAM F | Redacted | | | | | | | |
| 4242234 | MERKIN, JAY M | Redacted | | | | | | | |
| 4731230 | MERKIN, THEODORE | Redacted | | | | | | | |
| 4225535 | MERKINS, ANGELINA M | Redacted | | | | | | | |
| 4404518 | MERKINS, GERALD J | Redacted | | | | | | | |
| 4712040 | MERKL, THERESA | Redacted | | | | | | | |
| 4882636 | MERKLE INC | P O BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 5797513 | Merkle Inc. | 7001 Columbia gateway Drive | | | | Columbia | MD | 21046 | |
| 5790636 | MERKLE INC. | AUSTIN BLAIS | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| 4566904 | MERKLE, JON W | Redacted | | | | | | | |
| 4491468 | MERKLE, KELSEY | Redacted | | | | | | | |
| 4528422 | MERKLE, TEL A | Redacted | | | | | | | |
| 4405824 | MERKLE, WILLIAM S | Redacted | | | | | | | |
| 4311761 | MERKLEIN-SWANK, ERIKA | Redacted | | | | | | | |
| 4197631 | MERKLE-LAWLER, OSTIN | Redacted | | | | | | | |
| 4344139 | MERKLER, JENNIFER | Redacted | | | | | | | |
| 4669466 | MERKLEY, SHELLEY | Redacted | | | | | | | |
| 4775961 | MERKLEY, STEVEN | Redacted | | | | | | | |
| 4331179 | MERKMAN, ALISON | Redacted | | | | | | | |
| 4200617 | MERKO, MARY | Redacted | | | | | | | |
| 4187383 | MERKOW, JACOB R | Redacted | | | | | | | |
| 4270545 | MERKULOVA, MARINA V | Redacted | | | | | | | |
| 4270262 | MERKULOVA, OLESYA | Redacted | | | | | | | |
| 4861917 | MERKURY INNOVATIONS LLC | 180 MAIDEN LANE 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4437447 | MERKWA, SUSAN N | Redacted | | | | | | | |
| 4706140 | MERKWAN, GERALD | Redacted | | | | | | | |
| 4542343 | MERLA, ASHLEY | Redacted | | | | | | | |
| 4531629 | MERLA-CAMPILLO, CASSANDRA | Redacted | | | | | | | |
| 4628477 | MERLAIN, WESLANDE | Redacted | | | | | | | |
| 4649975 | MERLAN, PACIENCIA | Redacted | | | | | | | |
| 4652911 | MERLAU, JON | Redacted | | | | | | | |
| 4803239 | MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| 4799029 | MERLE HAY PLAZA INC | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |
| 4852407 | MERLE SHOWN | 1963 S VAQUERO RD | | | | Apache Junction | AZ | 85119 | |
| 4692684 | MERLE, EMELDA | Redacted | | | | | | | |
| 4333360 | MERLE, NESTOR | Redacted | | | | | | | |
| 4709701 | MERLE, VICTOR | Redacted | | | | | | | |
| 4228193 | MERLEN, KERRY | Redacted | | | | | | | |
| 4549646 | MERLEN, KYERSTIN | Redacted | | | | | | | |
| 4885792 | MERLES SMALL ENGINE | RANDALL OWEN RUSHING | 5100 CURRY HWY STE 100 | | | JASPER | AL | 35503 | |
| 4726199 | MERLI, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828694 | MERLIN CONTRACTING & DEVELOPING, LLC | Redacted | | | | | | | |
| 5792832 | MERLIN CONTRACTING AND DEVELOPMENT | MERLIN CONTRACTING AND DEVELOPING | 6408 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| 4858696 | MERLIN EDITIONS INC | 10919 TECHNOLOGY PL STE E | | | | SAN DIEGO | CA | 92127 | |
| 4582040 | MERLIN, CAROLINA | Redacted | | | | | | | |
| 4613890 | MERLIN, GAUDENCIO | Redacted | | | | | | | |
| 4819777 | MERLIN, LEO | Redacted | | | | | | | |
| 5710868 | MERLINDA MOOREBATEMAN | 10538 CASCADE CT | | | | ADELANTO | CA | 92301 | |
| 4351048 | MERLING, CHASE | Redacted | | | | | | | |
| 4701747 | MERLING, CLARK JR | Redacted | | | | | | | |
| 4828695 | MERLINO, CATHERINE | Redacted | | | | | | | |
| 4479536 | MERLINO, KAITLIN | Redacted | | | | | | | |
| 4839971 | MERLINO, RICHARD | Redacted | | | | | | | |
| 4478446 | MERLO, HARRISON L | Redacted | | | | | | | |
| 4761583 | MERLO, LAURA A | Redacted | | | | | | | |
| 4477790 | MERLO, MILDRED O | Redacted | | | | | | | |
| 5793933 | MERLON SOFTWARE CORPORATION-721329 | 2420 MEADOWPINE BLVD STE 100 | | | | MISSISSAUGA | ON | L5N 1W1 | CANADA |
| 4803337 | MERLONE GEIER PARTNERS XII LP | DBA MGP XII SB AURORA LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4713017 | MERLONGHI, FRANCINE | Redacted | | | | | | | |
| 4423516 | MERLO-ROJAS, BRIANNA | Redacted | | | | | | | |
| 4341411 | MERLOS ROMERO, BRIAN M | Redacted | | | | | | | |
| 4573686 | MERLOS, ANNA | Redacted | | | | | | | |
| 4280637 | MERLOS-SANCHEZ, NOE | Redacted | | | | | | | |
| 4657582 | MERLOW, CURTIS | Redacted | | | | | | | |
| 4755371 | MERLY CARATTINI, JOSE A | Redacted | | | | | | | |
| 4643350 | MERMAN, THOMAS | Redacted | | | | | | | |
| 4544640 | MERMEA, ALBERT | Redacted | | | | | | | |
| 4839972 | MERMEL, DANNY | Redacted | | | | | | | |
| 4748606 | MERMELSTEIN, RACHEL | Redacted | | | | | | | |
| 5710875 | MERNA CONNER | 704 HARRISON ST | | | | EVELETH | MN | 55734 | |
| 4593449 | MERNA, JOHN A A | Redacted | | | | | | | |
| 4819778 | MERNER, BRETT | Redacted | | | | | | | |
| 4270334 | MERO, GENEVIEVE N | Redacted | | | | | | | |
| 4671416 | MERO, HUGO | Redacted | | | | | | | |
| 4227933 | MERO, JOANNE K | Redacted | | | | | | | |
| 4414950 | MERO, LARRY L | Redacted | | | | | | | |
| 4660387 | MERO, LINDA | Redacted | | | | | | | |
| 4625606 | MERO, MARIA | Redacted | | | | | | | |
| 4839973 | MEROLA REFRIGERATOR | Redacted | | | | | | | |
| 4433189 | MEROLA, LOUIS | Redacted | | | | | | | |
| 4301180 | MEROLA, PINA | Redacted | | | | | | | |
| 4563350 | MEROLLA, SAMUEL | Redacted | | | | | | | |
| 4395320 | MEROLLI, DEANNA M | Redacted | | | | | | | |
| 4828696 | MEROLO, CHERYL | Redacted | | | | | | | |
| 4839974 | MEROLO, PETER | Redacted | | | | | | | |
| 4228578 | MERONE, DAPHNEY K | Redacted | | | | | | | |
| 4600629 | MERONE, GAIL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219844 | MERONK, SHANE | Redacted | | | | | | | |
| 4573740 | MERONK, TAYLOR | Redacted | | | | | | | |
| 4438388 | MERPHY, MARK | Redacted | | | | | | | |
| 4475109 | MERREL, IAN | Redacted | | | | | | | |
| 4698647 | MERRELL, DAVE | Redacted | | | | | | | |
| 4295994 | MERRELL, DYONTAE | Redacted | | | | | | | |
| 4155878 | MERRELL, JACLYN | Redacted | | | | | | | |
| 4457548 | MERRELL, JESSICA | Redacted | | | | | | | |
| 4517858 | MERRELL, JVONNE | Redacted | | | | | | | |
| 4766363 | MERRELL, STEPHEN | Redacted | | | | | | | |
| 4556939 | MERRELL, TAYLOR N | Redacted | | | | | | | |
| 4774752 | MERRELL, TYRON | Redacted | | | | | | | |
| 4777056 | MERREN-TAYLOR, VENESSA | Redacted | | | | | | | |
| 4546373 | MERRETT, ROBBIE | Redacted | | | | | | | |
| 4847577 | MERRI LESTER | 3220 FORESTER WAY | | | | Plano | TX | 75075 | |
| 4863770 | MERRIAM GRAVES CORP | 234 BROOK STREET | | | | WORCESTER | MA | 01606 | |
| 4735389 | MERRIAM, ALYSSA | Redacted | | | | | | | |
| 4857063 | MERRIAM, AMANDA K. | Redacted | | | | | | | |
| 4660635 | MERRIAM, DAVE A | Redacted | | | | | | | |
| 4237536 | MERRIAM, DOUGLAS | Redacted | | | | | | | |
| 4632953 | MERRIAM, GLORIA | Redacted | | | | | | | |
| 4198460 | MERRIAM, STEVEN | Redacted | | | | | | | |
| 4219136 | MERRIAM, TATYANNA R | Redacted | | | | | | | |
| 4701779 | MERRIC, MISSY | Redacted | | | | | | | |
| 5797514 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | Los Angeles | CA | 90032 | |
| 4462499 | MERRICK, AARON | Redacted | | | | | | | |
| 4568958 | MERRICK, BLYTHE D | Redacted | | | | | | | |
| 4547488 | MERRICK, BREANNA | Redacted | | | | | | | |
| 4839975 | MERRICK, CHRISTY | Redacted | | | | | | | |
| 4689248 | MERRICK, DON RAY | Redacted | | | | | | | |
| 4769658 | MERRICK, FORREST | Redacted | | | | | | | |
| 4231696 | MERRICK, GRETCHEN | Redacted | | | | | | | |
| 4419865 | MERRICK, JAMES S | Redacted | | | | | | | |
| 4427614 | MERRICK, JAMIE C | Redacted | | | | | | | |
| 4661290 | MERRICK, JOHN | Redacted | | | | | | | |
| 4428686 | MERRICK, KAYLENE | Redacted | | | | | | | |
| 4417658 | MERRICK, LASHAWNDA | Redacted | | | | | | | |
| 4239626 | MERRICK, LAURA L | Redacted | | | | | | | |
| 4230841 | MERRICK, PAUL J | Redacted | | | | | | | |
| 4646000 | MERRICK, ROBERT | Redacted | | | | | | | |
| 4321636 | MERRICK, SHELBY | Redacted | | | | | | | |
| 4775509 | MERRICK, SHIRLEY | Redacted | | | | | | | |
| 4610989 | MERRICK, SHIRLEY | Redacted | | | | | | | |
| 4311818 | MERRICK, VALERIE | Redacted | | | | | | | |
| 4568090 | MERRICK, ZACHARIAH S | Redacted | | | | | | | |
| 4670558 | MERRICK-ROSS, KECIA | Redacted | | | | | | | |
| 4720745 | MERRICKS, ANDREW | Redacted | | | | | | | |
| 4191910 | MERRICKS, DANTE | Redacted | | | | | | | |
| 4230541 | MERRICKS, LATOYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264364 | MERRICKS, MATTHEW | Redacted | | | | | | | |
| 4247800 | MERRICKS, RAYNEISHA | Redacted | | | | | | | |
| 4490168 | MERRIEL, BAILEE I | Redacted | | | | | | | |
| 4316266 | MERRIEL, CHANTEL | Redacted | | | | | | | |
| 4513827 | MERRIEL, ROBERT W | Redacted | | | | | | | |
| 4839976 | MERRIEN, FRANCOISE | Redacted | | | | | | | |
| 4385580 | MERRIETT, DARRIAN | Redacted | | | | | | | |
| 4245665 | MERRIEX, DOROTHY M | Redacted | | | | | | | |
| 5710905 | MERRIFIELD NAOMI | 6151 N POINTE BLVD | | | | ST LOUIS | MO | 63147 | |
| 4469735 | MERRIFIELD, BRITTANY A | Redacted | | | | | | | |
| 4561523 | MERRIFIELD, DALILA | Redacted | | | | | | | |
| 4471882 | MERRIFIELD, DAVID J | Redacted | | | | | | | |
| 4579292 | MERRIFIELD, DIANE R | Redacted | | | | | | | |
| 4334919 | MERRIFIELD, JEFFREY C | Redacted | | | | | | | |
| 4373561 | MERRIFIELD, JERRA D | Redacted | | | | | | | |
| 4579001 | MERRIFIELD, MICHELLE D | Redacted | | | | | | | |
| 4412262 | MERRIFIELD, OLAYA | Redacted | | | | | | | |
| 4462685 | MERRIFIELD, PAIGE M | Redacted | | | | | | | |
| 4595435 | MERRIGAN, CATHARINA | Redacted | | | | | | | |
| 4670069 | MERRIGAN, KATHLEEN | Redacted | | | | | | | |
| 4839977 | MERRIGAN, KEVIN & MARIETTE | Redacted | | | | | | | |
| 4262807 | MERRIGAN, MICHAEL | Redacted | | | | | | | |
| 4420187 | MERRIHEW, KIM K | Redacted | | | | | | | |
| 4809756 | MERRILEE HARRIS | 1000 WEST BAY AVE | | | | NEWPORT BEACH | CA | 92661 | |
| 4186444 | MERRILEES, BONNIE | Redacted | | | | | | | |
| 4874221 | MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170 | |
| 5710910 | MERRILL KATHY | 1036 11TH ST NE | | | | HICKORY | NC | 28601 | |
| 5710912 | MERRILL LYDIA | 302 S ELM STREET | | | | PRINCETON | NC | 27569 | |
| 4798194 | MERRILL LYNCH MORTGAGE TRUST | WASHINGTON SQUARE MALL | MALL MANAGEMENT OFFICE | 10202 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46229 | |
| 4875583 | MERRILL MANAGEMENT GROUP LLC | EDDIE MERRILL | 9356 S MANSFIELD RD STE 200 | | | SHREVEPORT | LA | 71118 | |
| 4819779 | MERRILL STEVEN | Redacted | | | | | | | |
| 4276787 | MERRILL- XERXES, PERRIE E | Redacted | | | | | | | |
| 4346790 | MERRILL, ALEXIS A | Redacted | | | | | | | |
| 4218227 | MERRILL, ALISHAY D | Redacted | | | | | | | |
| 4290456 | MERRILL, ANTOINETTE S | Redacted | | | | | | | |
| 4480794 | MERRILL, AUSTYN | Redacted | | | | | | | |
| 4326865 | MERRILL, BRANDIE G | Redacted | | | | | | | |
| 4550841 | MERRILL, BRIANNA M | Redacted | | | | | | | |
| 4383183 | MERRILL, BRITTNEY | Redacted | | | | | | | |
| 4212239 | MERRILL, BROOKE | Redacted | | | | | | | |
| 4312385 | MERRILL, CAROLYN | Redacted | | | | | | | |
| 4423831 | MERRILL, CELIA | Redacted | | | | | | | |
| 4607041 | MERRILL, CELONIA | Redacted | | | | | | | |
| 4675818 | MERRILL, CHAD | Redacted | | | | | | | |
| 4335747 | MERRILL, CINDY | Redacted | | | | | | | |
| 4328287 | MERRILL, DIANE | Redacted | | | | | | | |
| 4491199 | MERRILL, EDWIN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522615 | MERRILL, ERICKA | Redacted | | | | | | | |
| 4155337 | MERRILL, GLENDELOU M | Redacted | | | | | | | |
| 4278113 | MERRILL, JACOB | Redacted | | | | | | | |
| 4350264 | MERRILL, JANET J | Redacted | | | | | | | |
| 4747907 | MERRILL, JENNIFER | Redacted | | | | | | | |
| 4281171 | MERRILL, JIM | Redacted | | | | | | | |
| 4787971 | Merrill, John | Redacted | | | | | | | |
| 4314339 | MERRILL, JONATHAN | Redacted | | | | | | | |
| 4618005 | MERRILL, JOSEPH | Redacted | | | | | | | |
| 4365830 | MERRILL, JOSEPH C | Redacted | | | | | | | |
| 4819780 | MERRILL, KEITH | Redacted | | | | | | | |
| 4464580 | MERRILL, KYLE B | Redacted | | | | | | | |
| 4394366 | MERRILL, LAUREL M | Redacted | | | | | | | |
| 4792245 | Merrill, Leslie | Redacted | | | | | | | |
| 4716980 | MERRILL, LORI | Redacted | | | | | | | |
| 4355671 | MERRILL, LYSSIA | Redacted | | | | | | | |
| 4742687 | MERRILL, MELISSA | Redacted | | | | | | | |
| 4672190 | MERRILL, NANETTE | Redacted | | | | | | | |
| 4565267 | MERRILL, PAM S | Redacted | | | | | | | |
| 4722236 | MERRILL, ROBERT | Redacted | | | | | | | |
| 4571021 | MERRILL, RON | Redacted | | | | | | | |
| 4351001 | MERRILL, SAMANTHA | Redacted | | | | | | | |
| 4819781 | MERRILL, SAMUEL | Redacted | | | | | | | |
| 4281748 | MERRILL, SANDRA K | Redacted | | | | | | | |
| 4697484 | MERRILL, SARAH | Redacted | | | | | | | |
| 4321634 | MERRILL, STEELYLAYNE E | Redacted | | | | | | | |
| 4828697 | MERRILL, STEPHANI | Redacted | | | | | | | |
| 4162454 | MERRILL, TERRY | Redacted | | | | | | | |
| 4393572 | MERRILL, TYLER | Redacted | | | | | | | |
| 4394787 | MERRILL, VALERIE | Redacted | | | | | | | |
| 4720674 | MERRILL, WENDELL | Redacted | | | | | | | |
| 4581028 | MERRILL, ZOE L | Redacted | | | | | | | |
| 4819782 | MERRILL-PALETHORPE, TIM | Redacted | | | | | | | |
| 4360639 | MERRILLS, BILLY J | Redacted | | | | | | | |
| 4712906 | MERRILLS, LAVON | Redacted | | | | | | | |
| 4783527 | Merrillville Conservancy District | 6251 Broadway | | | | Merrillville | IN | 46410 | |
| 5830420 | MERRILLVILLE POST-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4819783 | MERRILY ANN BEAMS | Redacted | | | | | | | |
| 4858140 | MERRILY NEWTON TUNNICLIFF | 1000 SOUTH 8TH STREET | | | | CLARINDA | IA | 51632 | |
| 4819784 | MERRI-LYNN KUBOTA | Redacted | | | | | | | |
| 5710919 | MERRIMAN CASSANDRA | 1100 WEST NINE MILE ROAD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5710920 | MERRIMAN STEVEN D | 805 S ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 4391127 | MERRIMAN, ALISHA J | Redacted | | | | | | | |
| 4574202 | MERRIMAN, AMANDA | Redacted | | | | | | | |
| 4458114 | MERRIMAN, CHELSEA | Redacted | | | | | | | |
| 4314265 | MERRIMAN, CHRISTA | Redacted | | | | | | | |
| 4749077 | MERRIMAN, DEBORAH | Redacted | | | | | | | |
| 4216231 | MERRIMAN, GARY | Redacted | | | | | | | |
| 4372159 | MERRIMAN, GINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729884 | MERRIMAN, IRLENE | Redacted | | | | | | | |
| 4697520 | MERRIMAN, JOSH | Redacted | | | | | | | |
| 4654878 | MERRIMAN, JULIE | Redacted | | | | | | | |
| 4789854 | Merriman, Justin | Redacted | | | | | | | |
| 4150497 | MERRIMAN, KENNETH | Redacted | | | | | | | |
| 4698350 | MERRIMAN, LYNN | Redacted | | | | | | | |
| 4516762 | MERRIMAN, MARY E | Redacted | | | | | | | |
| 4653502 | MERRIMAN, ROBERT | Redacted | | | | | | | |
| 4377933 | MERRIMAN, SHARON L | Redacted | | | | | | | |
| 4383733 | MERRIMAN, TYNESHA K | Redacted | | | | | | | |
| 4274390 | MERRIOTT, AVY S | Redacted | | | | | | | |
| 4697988 | MERRIQUE, KATHLEEN | Redacted | | | | | | | |
| 4302731 | MERRIS, KATLYN | Redacted | | | | | | | |
| 4717248 | MERRISS, MARGARET | Redacted | | | | | | | |
| 4688346 | MERRIT, SHARMOON | Redacted | | | | | | | |
| 4806582 | MERRITHEW INTERNATIONAL INC | O/A MERRITHEW HEALTH & FITNESS | 2200 YONGE ST SUITE 500 | | | TORONTO | ON | M4S 2C6 | Canada |
| 4434602 | MERRITHEW, JANELLE E | Redacted | | | | | | | |
| 4278222 | MERRITHEW, JOSEPH | Redacted | | | | | | | |
| 4301332 | MERRITHEY, LINDA M | Redacted | | | | | | | |
| 4863003 | MERRITT & ASSOCIATES GC INC | 2102 HIGHWAY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 4250621 | MERRITT ALVARADO, KIMBERLY A | Redacted | | | | | | | |
| 4147187 | MERRITT BARKER, BRENDA M | Redacted | | | | | | | |
| 5710928 | MERRITT CHARLIE | PO BOX 551 | | | | ELWOOD | KS | 66024 | |
| 4430884 | MERRITT GRILLO, LYNN A | Redacted | | | | | | | |
| 4311790 | MERRITT III, JOHNNY | Redacted | | | | | | | |
| 4839978 | MERRITT ISLAND BOAT WORKS | Redacted | | | | | | | |
| 5427401 | MERRITT KENNETH AND DEBORAH MERRITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4803236 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798279 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4761339 | MERRITT, AARON | Redacted | | | | | | | |
| 4237185 | MERRITT, AKEEM | Redacted | | | | | | | |
| 4732312 | MERRITT, ANIKA | Redacted | | | | | | | |
| 4738856 | MERRITT, ANTHONY | Redacted | | | | | | | |
| 4567450 | MERRITT, ANTHONY | Redacted | | | | | | | |
| 4283331 | MERRITT, ANTWONE | Redacted | | | | | | | |
| 4287235 | MERRITT, BRANDEE A | Redacted | | | | | | | |
| 4225841 | MERRITT, BRENDA | Redacted | | | | | | | |
| 4261611 | MERRITT, BRIANNA M | Redacted | | | | | | | |
| 4401537 | MERRITT, BRITTANY | Redacted | | | | | | | |
| 4856332 | MERRITT, BROOKE NICOLE | Redacted | | | | | | | |
| 4773370 | MERRITT, CARLTON | Redacted | | | | | | | |
| 4259347 | MERRITT, CHANTERIA S | Redacted | | | | | | | |
| 4377927 | MERRITT, CHARLES R | Redacted | | | | | | | |
| 4514714 | MERRITT, CHONTEH | Redacted | | | | | | | |
| 4653533 | MERRITT, CHRIS | Redacted | | | | | | | |
| 4353807 | MERRITT, CHRISTINE | Redacted | | | | | | | |
| 4418087 | MERRITT, CHRISTOPHER | Redacted | | | | | | | |
| 4144560 | MERRITT, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208937 | MERRITT, CLINTON | Redacted | | | | | | | |
| 4678808 | MERRITT, CONNIE | Redacted | | | | | | | |
| 4293866 | MERRITT, CYNTHIA J | Redacted | | | | | | | |
| 4582403 | MERRITT, DAKOTA C | Redacted | | | | | | | |
| 4385679 | MERRITT, DAMON | Redacted | | | | | | | |
| 4648231 | MERRITT, DANNA | Redacted | | | | | | | |
| 4367512 | MERRITT, DARRELL A | Redacted | | | | | | | |
| 4506673 | MERRITT, DEANNA | Redacted | | | | | | | |
| 4713589 | MERRITT, DENNIS | Redacted | | | | | | | |
| 4459471 | MERRITT, DOMINIQUE J | Redacted | | | | | | | |
| 4227255 | MERRITT, DONALD | Redacted | | | | | | | |
| 4720537 | MERRITT, DOUGLAS | Redacted | | | | | | | |
| 4428892 | MERRITT, EILEEN H | Redacted | | | | | | | |
| 4775494 | MERRITT, FRANCINE | Redacted | | | | | | | |
| 4736812 | MERRITT, GAIL | Redacted | | | | | | | |
| 4615224 | MERRITT, GARY | Redacted | | | | | | | |
| 4720360 | MERRITT, GARY | Redacted | | | | | | | |
| 4261171 | MERRITT, GENEVA R | Redacted | | | | | | | |
| 4601344 | MERRITT, GLENN | Redacted | | | | | | | |
| 4596244 | MERRITT, GLORIA L | Redacted | | | | | | | |
| 4819785 | MERRITT, GUS AND CLARINE | Redacted | | | | | | | |
| 4389007 | MERRITT, HALLEY | Redacted | | | | | | | |
| 4460295 | MERRITT, IZHANE | Redacted | | | | | | | |
| 4454199 | MERRITT, JACOB | Redacted | | | | | | | |
| 4294358 | MERRITT, JEROME L | Redacted | | | | | | | |
| 4568757 | MERRITT, JERRICA | Redacted | | | | | | | |
| 4384078 | MERRITT, JESSICA | Redacted | | | | | | | |
| 4535321 | MERRITT, JESSICA I | Redacted | | | | | | | |
| 4674548 | MERRITT, JEZELLA | Redacted | | | | | | | |
| 4309931 | MERRITT, JILLENA | Redacted | | | | | | | |
| 4611005 | MERRITT, JOAN | Redacted | | | | | | | |
| 4355660 | MERRITT, JODI | Redacted | | | | | | | |
| 4308684 | MERRITT, KALAHNI | Redacted | | | | | | | |
| 4574743 | MERRITT, KAMERON M | Redacted | | | | | | | |
| 4720619 | MERRITT, KAREN | Redacted | | | | | | | |
| 4356591 | MERRITT, KARLTON | Redacted | | | | | | | |
| 4712088 | MERRITT, KATHLEEN | Redacted | | | | | | | |
| 4242999 | MERRITT, KATHLEEN R | Redacted | | | | | | | |
| 4743054 | MERRITT, KATHY | Redacted | | | | | | | |
| 4507001 | MERRITT, KATLYN M | Redacted | | | | | | | |
| 4267357 | MERRITT, KAYLA J | Redacted | | | | | | | |
| 4440349 | MERRITT, KEYONNA | Redacted | | | | | | | |
| 4183202 | MERRITT, KIMALI | Redacted | | | | | | | |
| 4700233 | MERRITT, KRISTY | Redacted | | | | | | | |
| 4239588 | MERRITT, LACOVRA | Redacted | | | | | | | |
| 4624793 | MERRITT, LANITA | Redacted | | | | | | | |
| 4554141 | MERRITT, LASHANDA | Redacted | | | | | | | |
| 4455590 | MERRITT, LATANYA L | Redacted | | | | | | | |
| 4258266 | MERRITT, LAYNE B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9598 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587037 | MERRITT, LINDA | Redacted | | | | | | | |
| 4449947 | MERRITT, LINDA S | Redacted | | | | | | | |
| 4359565 | MERRITT, LORDEUS G | Redacted | | | | | | | |
| 4755707 | MERRITT, LUCRETIA | Redacted | | | | | | | |
| 4596030 | MERRITT, LYNNETTE | Redacted | | | | | | | |
| 4430294 | MERRITT, MARCELLO G | Redacted | | | | | | | |
| 4637017 | MERRITT, MARY | Redacted | | | | | | | |
| 4144967 | MERRITT, MELISSA | Redacted | | | | | | | |
| 4361459 | MERRITT, MICHAEL | Redacted | | | | | | | |
| 4432908 | MERRITT, MICHAEL B | Redacted | | | | | | | |
| 4467944 | MERRITT, MORGAN L | Redacted | | | | | | | |
| 4176875 | MERRITT, NINA | Redacted | | | | | | | |
| 4630458 | MERRITT, OLGA | Redacted | | | | | | | |
| 4619855 | MERRITT, PATRICIA | Redacted | | | | | | | |
| 4246752 | MERRITT, PATRICK | Redacted | | | | | | | |
| 4509366 | MERRITT, PAUL A | Redacted | | | | | | | |
| 4622529 | MERRITT, PEARLIE M | Redacted | | | | | | | |
| 4652052 | MERRITT, PETER | Redacted | | | | | | | |
| 4557478 | MERRITT, RANDALL | Redacted | | | | | | | |
| 4620272 | MERRITT, RAYNARD | Redacted | | | | | | | |
| 4587713 | MERRITT, REBECCA | Redacted | | | | | | | |
| 4568062 | MERRITT, RICHARD | Redacted | | | | | | | |
| 4557691 | MERRITT, RICHARD K | Redacted | | | | | | | |
| 4675434 | MERRITT, ROBERT | Redacted | | | | | | | |
| 4284263 | MERRITT, ROBERT L | Redacted | | | | | | | |
| 4652540 | MERRITT, ROCHELLE | Redacted | | | | | | | |
| 4631852 | MERRITT, RONNIE | Redacted | | | | | | | |
| 4404188 | MERRITT, SAMANTHA | Redacted | | | | | | | |
| 4179121 | MERRITT, SAMARA | Redacted | | | | | | | |
| 4657776 | MERRITT, SARAH | Redacted | | | | | | | |
| 4729510 | MERRITT, SHARON | Redacted | | | | | | | |
| 4625743 | MERRITT, SUSAN | Redacted | | | | | | | |
| 4719640 | MERRITT, TAMMY | Redacted | | | | | | | |
| 4255390 | MERRITT, THOMAS | Redacted | | | | | | | |
| 4769953 | MERRITT, THOMAS | Redacted | | | | | | | |
| 4578990 | MERRITT, TIM L | Redacted | | | | | | | |
| 4262158 | MERRITT, TINA | Redacted | | | | | | | |
| 4319546 | MERRITT, TONYA M | Redacted | | | | | | | |
| 4305620 | MERRITT, TRUDY K | Redacted | | | | | | | |
| 4568702 | MERRITT, VICTORIA L | Redacted | | | | | | | |
| 4633820 | MERRITT, WANDA | Redacted | | | | | | | |
| 4321312 | MERRITT, WHITNEY M | Redacted | | | | | | | |
| 4809530 | MERRITT-NELSON CUSTOM BUILDERS | 914 SANTA DOROTEA CIRCLE | | | | ROHNERT PARK | CA | 94828 | |
| 4819786 | MERRITT-NELSON CUSTOM BUILDERS | Redacted | | | | | | | |
| 4839979 | MERRITT'S BOAT & ENGINE WORKS | Redacted | | | | | | | |
| 4868675 | MERRITTS SANITATION ROTO ROOTER | 5335 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 4634579 | MERRIWEATHER, ARNOLD J. | Redacted | | | | | | | |
| 4465024 | MERRIWEATHER, BRASHOWN M | Redacted | | | | | | | |
| 4248901 | MERRIWEATHER, BRENDAN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9599 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735418 | MERRIWEATHER, CHRISTINA | Redacted | | | | | | | |
| 4262241 | MERRIWEATHER, EKAYDRIA | Redacted | | | | | | | |
| 4631351 | MERRIWEATHER, GLORIA | Redacted | | | | | | | |
| 4620920 | MERRIWEATHER, GLORIA | Redacted | | | | | | | |
| 4217593 | MERRIWEATHER, GRACE E | Redacted | | | | | | | |
| 4148993 | MERRIWEATHER, JACORIA C | Redacted | | | | | | | |
| 4297585 | MERRIWEATHER, JENETTA L | Redacted | | | | | | | |
| 4308416 | MERRIWEATHER, JERMICKA M | Redacted | | | | | | | |
| 4262740 | MERRIWEATHER, KRYSTYANA | Redacted | | | | | | | |
| 4709891 | MERRIWEATHER, LORAINE | Redacted | | | | | | | |
| 4717741 | MERRIWEATHER, MITTIE | Redacted | | | | | | | |
| 4724154 | MERRIWEATHER, NADINE | Redacted | | | | | | | |
| 4600721 | MERRIWEATHER, ROBERT E | Redacted | | | | | | | |
| 4593058 | MERRIWEATHER, RONALD | Redacted | | | | | | | |
| 4199346 | MERRIWEATHER, RONDRICK V | Redacted | | | | | | | |
| 4460843 | MERRIWEATHER, SAMANTHA C | Redacted | | | | | | | |
| 4641159 | MERRIWEATHER, WILLIAM | Redacted | | | | | | | |
| 4614999 | MERRIWETHER, CHARLES | Redacted | | | | | | | |
| 5845299 | Merriwether, Deidra Cheeks | Redacted | | | | | | | |
| 4627754 | MERRIWETHER, GREGORY | Redacted | | | | | | | |
| 4771160 | MERRIWETHER, JONATHAN | Redacted | | | | | | | |
| 4718951 | MERRIWETHER, LAMENAH | Redacted | | | | | | | |
| 4522080 | MERRIWETHER, LAUREN | Redacted | | | | | | | |
| 4769938 | MERRIWETHER, RAYMOND | Redacted | | | | | | | |
| 4431156 | MERRIWETHER, RONALD | Redacted | | | | | | | |
| 4691594 | MERRIWETHER, SHARISSE | Redacted | | | | | | | |
| 4742173 | MERRIWETHER, SHERRI | Redacted | | | | | | | |
| 4349308 | MERRIWETHER, TAJA | Redacted | | | | | | | |
| 4491168 | MERRONE, NICK | Redacted | | | | | | | |
| 4582554 | MERROW, DELLA | Redacted | | | | | | | |
| 4736157 | MERROW, JANNET | Redacted | | | | | | | |
| 4582553 | MERROW, JOSHUA | Redacted | | | | | | | |
| 4316998 | MERROW, JUDY | Redacted | | | | | | | |
| 4197140 | MERROW, KRISTINE T | Redacted | | | | | | | |
| 4520767 | MERROW, REBECCA L | Redacted | | | | | | | |
| 4582758 | MERROW, ZACHARY | Redacted | | | | | | | |
| 5710968 | MERRY DUFFY | 6306 NICOLLET AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 4513577 | MERRY, BAYDEN | Redacted | | | | | | | |
| 4319181 | MERRY, COY O | Redacted | | | | | | | |
| 4718344 | MERRY, JOE | Redacted | | | | | | | |
| 4280327 | MERRY, JOHNATHAN A | Redacted | | | | | | | |
| 4450662 | MERRY, MARY | Redacted | | | | | | | |
| 4456987 | MERRY, PRESTON | Redacted | | | | | | | |
| 4422908 | MERRY, RACHEL | Redacted | | | | | | | |
| 4625939 | MERRYFIELD, SCOTT | Redacted | | | | | | | |
| 4839980 | MERRYLIN ZAW-MON | Redacted | | | | | | | |
| 4828698 | MERRYMAN , DICK | Redacted | | | | | | | |
| 4345446 | MERRYMAN, ALEC | Redacted | | | | | | | |
| 4686737 | MERRYMAN, BONNIE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9600 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4662583 | MERRYMAN, JENNIFER | Redacted | | | | | | | |
| 4521838 | MERRYMAN, JONATHAN E | Redacted | | | | | | | |
| 4234308 | MERRYMAN, KENDRA V | Redacted | | | | | | | |
| 4242954 | MERRYMAN, LINDA M | Redacted | | | | | | | |
| 4775721 | MERRYWEATHER, BRITTANI | Redacted | | | | | | | |
| 4580758 | MERRYWEATHER, JONATHAN B | Redacted | | | | | | | |
| 4180534 | MERS, ASHLEY N | Redacted | | | | | | | |
| 4857107 | MERSBERG PAE, JOAN | Redacted | | | | | | | |
| 4351503 | MERSDORF, JAMES M | Redacted | | | | | | | |
| 4274104 | MERSEAL, MARY M | Redacted | | | | | | | |
| 4680520 | MERSEAL, ROBERT | Redacted | | | | | | | |
| 4598819 | MERSEAL, TROY A | Redacted | | | | | | | |
| 4839981 | MERSENTES, TERRI | Redacted | | | | | | | |
| 4409477 | MERSEREAU, CAYLEE M | Redacted | | | | | | | |
| 4683447 | MERSEREAU, PATRICIA | Redacted | | | | | | | |
| 4563764 | MERSEREAU, THERESE | Redacted | | | | | | | |
| 4689860 | MERSHA, SISAY | Redacted | | | | | | | |
| 4771222 | MERSHIMER, GERALD | Redacted | | | | | | | |
| 4679770 | MERSHON, EVA | Redacted | | | | | | | |
| 4730181 | MERSHON, JAMES | Redacted | | | | | | | |
| 4702706 | MERSHON, JESSICA | Redacted | | | | | | | |
| 4303989 | MERSHON, MEGAN | Redacted | | | | | | | |
| 4293067 | MERSHON, STEPHEN | Redacted | | | | | | | |
| 4156159 | MERSHON, TIFFANY | Redacted | | | | | | | |
| 4341145 | MERSINGER, LAUREN | Redacted | | | | | | | |
| 4471591 | MERSKI, DIANE | Redacted | | | | | | | |
| 4337851 | MERSON, KANDACE L | Redacted | | | | | | | |
| 4839982 | MERSON, MARCIE | Redacted | | | | | | | |
| 4839983 | MERSZEI, AIMEE | Redacted | | | | | | | |
| 4693208 | MERTEN, WILLIAM | Redacted | | | | | | | |
| 4881376 | MERTENS ASSOCIATES INC | P O BOX 28454 | | | | ST LOUIS | MO | 63146 | |
| 4572306 | MERTENS, CLAUDIA E | Redacted | | | | | | | |
| 4774815 | MERTENS, JAMES | Redacted | | | | | | | |
| 4462140 | MERTENS, JASON D | Redacted | | | | | | | |
| 4459997 | MERTENS, LEA M | Redacted | | | | | | | |
| 4438229 | MERTENS, MARISA | Redacted | | | | | | | |
| 4568729 | MERTENS, PAMELA J | Redacted | | | | | | | |
| 4648708 | MERTENS, SHAWN | Redacted | | | | | | | |
| 4459022 | MERTES, GARY C | Redacted | | | | | | | |
| 4306859 | MERTES, JEFFREY A | Redacted | | | | | | | |
| 4241036 | MERTES, KRISTEN M | Redacted | | | | | | | |
| 4439963 | MERTILIEN, GAELLE C | Redacted | | | | | | | |
| 4546047 | MERTINK, WILLIAM C | Redacted | | | | | | | |
| 4819787 | MERTINS, ELIZABETH | Redacted | | | | | | | |
| 4327064 | MERTO, CONSOLACION | Redacted | | | | | | | |
| 4153346 | MERTO, JOSEPH | Redacted | | | | | | | |
| 4846007 | MERTON COTA | 10031 2 170TH ST | | | | OMAHA | NE | 68136-1961 | |
| 4634305 | MERTSARIS, NICOLA | Redacted | | | | | | | |
| 4352250 | MERTZ, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550830 | MERTZ, ANDREW B | Redacted | | | | | | | |
| 4349747 | MERTZ, ASHLEIGH | Redacted | | | | | | | |
| 4392711 | MERTZ, BRENTON | Redacted | | | | | | | |
| 4493760 | MERTZ, DENNIS | Redacted | | | | | | | |
| 4470980 | MERTZ, GARY L | Redacted | | | | | | | |
| 4347418 | MERTZ, KATHY | Redacted | | | | | | | |
| 4656097 | MERTZ, KEITH | Redacted | | | | | | | |
| 4169239 | MERTZ, KITTY L | Redacted | | | | | | | |
| 4478234 | MERTZ, KYLIE G | Redacted | | | | | | | |
| 4730854 | MERTZ, LANI | Redacted | | | | | | | |
| 4574971 | MERTZ, MEREDITH M | Redacted | | | | | | | |
| 4157619 | MERTZ, NATALIE R | Redacted | | | | | | | |
| 4718004 | MERTZ, REBECCA J | Redacted | | | | | | | |
| 4246004 | MERTZ, SAMUEL J | Redacted | | | | | | | |
| 4593292 | MERTZ, SARAH | Redacted | | | | | | | |
| 4511087 | MERTZ, SHAWN M | Redacted | | | | | | | |
| 4469726 | MERTZ, TRAVIS | Redacted | | | | | | | |
| 4757970 | MERTZ, VICKI | Redacted | | | | | | | |
| 4409699 | MERTZIG, MELANIE A | Redacted | | | | | | | |
| 4871442 | MERU NETWORKS INC | 894 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 4371525 | MERUELO, BRIANNE | Redacted | | | | | | | |
| 4699761 | MERUELO, RAUL | Redacted | | | | | | | |
| 4393447 | MERULLO JR, JOSEPH A | Redacted | | | | | | | |
| 4677809 | MERVAU, MIKE | Redacted | | | | | | | |
| 4334626 | MERVILUS, JOHNS E | Redacted | | | | | | | |
| 5710985 | MERVIN W WAGONER | 241 W WARREN ST NONE | | | | WASHINGTON | NJ | 07882 | |
| 4236818 | MERVIN, MACK L | Redacted | | | | | | | |
| 4388731 | MERVIN, MARKEISHA D | Redacted | | | | | | | |
| 4382217 | MERVIN, NICOLE A | Redacted | | | | | | | |
| 4634608 | MERVINE, RYAN | Redacted | | | | | | | |
| 4756047 | MERVINE, SHIRLEY J | Redacted | | | | | | | |
| 4751701 | MERVIS, ELAINE | Redacted | | | | | | | |
| 4723093 | MERVIS, KATE | Redacted | | | | | | | |
| 4428480 | MERVOSH, NICK | Redacted | | | | | | | |
| 4899556 | MERVYN, MATTESON | Redacted | | | | | | | |
| 4357601 | MERVYN, SANDRA E | Redacted | | | | | | | |
| 4398574 | MERWARTH, LEIGHTON | Redacted | | | | | | | |
| 4398709 | MERWEDE, RONNI | Redacted | | | | | | | |
| 4888412 | MERWIN ENTERPRISES INC | TED MERWIN | 1810 NORTH CENTRAL | | | MARSHFIELD | WI | 54449 | |
| 4438664 | MERWIN, DAVID | Redacted | | | | | | | |
| 4442460 | MERWIN, JASON W | Redacted | | | | | | | |
| 4432107 | MERWIN, LEIGHA | Redacted | | | | | | | |
| 4238790 | MERWITZ, ASHLEY | Redacted | | | | | | | |
| 4530326 | MERWORTH, ASHLAND | Redacted | | | | | | | |
| 4289350 | MERXHANI, GJOLEK | Redacted | | | | | | | |
| 5710993 | MERY KANIA | 1960 ALTON ST | | | | AURORA | CO | 80010 | |
| 4560992 | MERYL, BETTY | Redacted | | | | | | | |
| 4763767 | MERYWETHER, TAMMY | Redacted | | | | | | | |
| 4798852 | MERZ | DBA MERZ67.COM | 4 KOVACH DR SUITE 450 | | | CINCINNATI | OH | 45215 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869788 | MERZ PHARMACEUTICALS LLC | 6501 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 4744021 | MERZ, CHARLES A | Redacted | | | | | | | |
| 4314366 | MERZ, DEBBIE | Redacted | | | | | | | |
| 4332491 | MERZ, ELIZABETH | Redacted | | | | | | | |
| 4729557 | MERZ, FRAN | Redacted | | | | | | | |
| 4769112 | MERZ, FREDERIC | Redacted | | | | | | | |
| 4722041 | MERZ, JAMES L | Redacted | | | | | | | |
| 4565860 | MERZ, JOHN B | Redacted | | | | | | | |
| 4403055 | MERZ, MATTHEW R | Redacted | | | | | | | |
| 4736733 | MERZ, SANDRA | Redacted | | | | | | | |
| 4399003 | MERZA, DINA | Redacted | | | | | | | |
| 4188268 | MERZIAN, DAVID | Redacted | | | | | | | |
| 4694877 | MERZLAK, JAMES | Redacted | | | | | | | |
| 4277331 | MERZLOCK, MICHELLE C | Redacted | | | | | | | |
| 4331687 | MERZOIAN, ARMEN | Redacted | | | | | | | |
| 4626564 | MERZONA, CHRISTINA | Redacted | | | | | | | |
| 4195668 | MERZOUGUI, OMAR | Redacted | | | | | | | |
| 4190311 | MERZSTABILE, CAITLYN M | Redacted | | | | | | | |
| 4865672 | MESA BEVERAGE CO INC | 3200 N LAUGHLIN RD | | | | SANTA ROSA | CA | 95403 | |
| 5484363 | MESA COUNTY | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | |
| 4779465 | MESA COUNY TREASURER | PO BOX 20000 | | | | GRAND JCT | CO | 81502-5001 | |
| 4871412 | MESA DISTRIBUTING CO INC | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 4810913 | MESA FULLY FORMED LLC | 1111 S SIRRINE ST | | | | MESA | AZ | 85210 | |
| 5790637 | MESA RENTAL CENTER | 3716 E MAIN ST #1 | | | | MESA | AZ | 85205 | |
| 4866484 | MESA RENTAL CENTER INC | 3716 E MAIN ST #1 | | | | MESA | AZ | 85205 | |
| 4229102 | MESA RODRIGUEZ, YOLBER J | Redacted | | | | | | | |
| 4808043 | MESA SHOPPING CENTER | 508 WEST 30TH STREET | C/O ARNOLD CONSTRUCTION COMPANY | | | NEWPORT BEACH | CA | 92663-3714 | |
| 4504788 | MESA TORRES, JEAN P | Redacted | | | | | | | |
| 4828699 | MESA VERDE DESIGN & DEVELOPMENT | Redacted | | | | | | | |
| 4783788 | Mesa Water District | PO Box 515474 | | | | Los Angeles | CA | 90051-6774 | |
| 4227449 | MESA, ALYSSA G | Redacted | | | | | | | |
| 4166730 | MESA, ANGEL | Redacted | | | | | | | |
| 4198844 | MESA, ANTHONY | Redacted | | | | | | | |
| 4238045 | MESA, AURORA M | Redacted | | | | | | | |
| 4444017 | MESA, CARLETO | Redacted | | | | | | | |
| 4294922 | MESA, CARLOS | Redacted | | | | | | | |
| 4256122 | MESA, CARLOS A | Redacted | | | | | | | |
| 4250514 | MESA, CHEISA | Redacted | | | | | | | |
| 4239576 | MESA, CHRISTIAN | Redacted | | | | | | | |
| 4229289 | MESA, CHRISTOPHER | Redacted | | | | | | | |
| 4409756 | MESA, DANIEL | Redacted | | | | | | | |
| 4174071 | MESA, ELVIA | Redacted | | | | | | | |
| 4407087 | MESA, EMILY | Redacted | | | | | | | |
| 4501485 | MESA, ENMANUEL | Redacted | | | | | | | |
| 4231745 | MESA, EUSEBIA | Redacted | | | | | | | |
| 4206706 | MESA, FELICIA | Redacted | | | | | | | |
| 4219530 | MESA, ISIDRO M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268450 | MESA, JAYTHAN | Redacted | | | | | | | |
| 4269950 | MESA, JENNIKA B | Redacted | | | | | | | |
| 4177908 | MESA, JESSICA E | Redacted | | | | | | | |
| 4154101 | MESA, JOANN | Redacted | | | | | | | |
| 4500184 | MESA, JOSE M | Redacted | | | | | | | |
| 4251838 | MESA, JOSEFINA N | Redacted | | | | | | | |
| 4207434 | MESA, JOSEPH | Redacted | | | | | | | |
| 4153260 | MESA, JOSHUA J | Redacted | | | | | | | |
| 4231429 | MESA, JUAN C | Redacted | | | | | | | |
| 4209464 | MESA, KAMERON J | Redacted | | | | | | | |
| 4480272 | MESA, LILIANA C | Redacted | | | | | | | |
| 4162558 | MESA, MALERIE J | Redacted | | | | | | | |
| 4503433 | MESA, MANUELA | Redacted | | | | | | | |
| 4269687 | MESA, MEILANI | Redacted | | | | | | | |
| 4657170 | MESA, NICOLAS A | Redacted | | | | | | | |
| 4238738 | MESA, PALOMA | Redacted | | | | | | | |
| 4269150 | MESA, ROSEMARY | Redacted | | | | | | | |
| 4179105 | MESA, SONIA | Redacted | | | | | | | |
| 4268775 | MESA, TERESA | Redacted | | | | | | | |
| 4320409 | MESA, YAILENIS | Redacted | | | | | | | |
| 4416838 | MESA, YORDANIS | Redacted | | | | | | | |
| 4160702 | MESA, YVONNE | Redacted | | | | | | | |
| 4182846 | MESA, YVONNE R | Redacted | | | | | | | |
| 4885514 | MESABI DAILY NEWS | PO BOX 956 | | | | VIRGINIA | MN | 55792 | |
| 4338314 | MESADIEU, CHRISTINE | Redacted | | | | | | | |
| 4665271 | MESADIEU, KAREN | Redacted | | | | | | | |
| 4254039 | MESADIEU, KETIA | Redacted | | | | | | | |
| 4560911 | MESADIEU, WINSTIN J | Redacted | | | | | | | |
| 4237396 | MESA-GARCIA, MARIA E | Redacted | | | | | | | |
| 4192816 | MESAK, HOVIG | Redacted | | | | | | | |
| 4713116 | MESARDJIAN, MICHAEL | Redacted | | | | | | | |
| 4647307 | MESARINA, CLIMACO G | Redacted | | | | | | | |
| 4491577 | MESARIS, JOSHUA | Redacted | | | | | | | |
| 4469479 | MESARIS, MARK A | Redacted | | | | | | | |
| 4453206 | MESAROS, ALEAH N | Redacted | | | | | | | |
| 4646672 | MESAROS, VALERIJA | Redacted | | | | | | | |
| 4597686 | MESBAH, CHOWDHURY | Redacted | | | | | | | |
| 4198859 | MESBAHI, ANGEL M | Redacted | | | | | | | |
| 4290094 | MESBAHI, REDHOUANE | Redacted | | | | | | | |
| 4326232 | MESCALE, MARIAH | Redacted | | | | | | | |
| 4204459 | MESCH, KYLE M | Redacted | | | | | | | |
| 4458468 | MESCHER, WILLIAM A | Redacted | | | | | | | |
| 4613633 | MESCHI, HARRIET | Redacted | | | | | | | |
| 4233971 | MESCHLER, JEFFERY | Redacted | | | | | | | |
| 4335703 | MESE, BETUL | Redacted | | | | | | | |
| 4528991 | MESECHER, KIRK D | Redacted | | | | | | | |
| 4565975 | MESECHER, NICHOLAS E | Redacted | | | | | | | |
| 4269810 | MESEINU, EFRED | Redacted | | | | | | | |
| 4340890 | MESEMBE, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229818 | MESENBOURG, MICHAEL | Redacted | | | | | | | |
| 4855734 | Mesenbring, James | Redacted | | | | | | | |
| 4501065 | MESENBRING, JAMES A | Redacted | | | | | | | |
| 4422658 | MESEROLE, LORENA A | Redacted | | | | | | | |
| 4346697 | MESERVE, MICHELLE L | Redacted | | | | | | | |
| 4348272 | MESERVEY, MATTHEW | Redacted | | | | | | | |
| 4348472 | MESERVEY, SAMUEL B | Redacted | | | | | | | |
| 4549080 | MESERVY, MEGAN | Redacted | | | | | | | |
| 4206310 | MESEY, JESSICA L | Redacted | | | | | | | |
| 4212974 | MESGHNA, MEDHANIE M | Redacted | | | | | | | |
| 5711014 | MESHA LAWRENCE | 920 ALLEN ROAD APT H | | | | GREENVILLE | NC | 27834 | |
| 4689912 | MESHACK, PATRICE | Redacted | | | | | | | |
| 4640144 | MESHANKO, BARBARA | Redacted | | | | | | | |
| 4241105 | MESHBERGER, SEAN | Redacted | | | | | | | |
| 4611037 | MESHEL, DEBORAH | Redacted | | | | | | | |
| 4399184 | MESHESHA, KONJIT B | Redacted | | | | | | | |
| 4556431 | MESHESHA, TESFAYE T | Redacted | | | | | | | |
| 4776181 | MESHEY, MARY | Redacted | | | | | | | |
| 4387162 | MESHKINFAM, SAREH | Redacted | | | | | | | |
| 4481774 | MESHYOCK, JOSEPH | Redacted | | | | | | | |
| 4350696 | MESI, ARENDO | Redacted | | | | | | | |
| 4458163 | MESI, PHILIP | Redacted | | | | | | | |
| 4418415 | MESIBOV, JARED | Redacted | | | | | | | |
| 4621428 | MESICH, WILLIAM | Redacted | | | | | | | |
| 4439682 | MESICK, DOUGLAS I | Redacted | | | | | | | |
| 4237424 | MESIDOR, JUNIOR A | Redacted | | | | | | | |
| 4249281 | MESIDOR, WATSON | Redacted | | | | | | | |
| 4803438 | MESILLA VALLEY SPE - 991068834 LLC | PO BOX 714832 | | | | CINCINNATI | OH | 45271 | |
| 4690501 | MESIMER, EDWARD | Redacted | | | | | | | |
| 4387801 | MESIMER, WESLEIGH J | Redacted | | | | | | | |
| 4705091 | MESINA, ESTELITA | Redacted | | | | | | | |
| 5788701 | Mesirow Trust | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 4805111 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARLOTTE | VT | 05445 | |
| 4799055 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARTLOTTE | VT | 05545 | |
| 4507096 | MESITI, MARCO | Redacted | | | | | | | |
| 4442882 | MESITI, ROCCO | Redacted | | | | | | | |
| 4771956 | MESKAUSKAS, JIM | Redacted | | | | | | | |
| 4625112 | MESKE, BRITTANY | Redacted | | | | | | | |
| 4575745 | MESKE, CRYSTAL A | Redacted | | | | | | | |
| 4294421 | MESKE, DEANNA | Redacted | | | | | | | |
| 4618067 | MESKE, MICHELLE | Redacted | | | | | | | |
| 4208121 | MESKE, TIMOTHY | Redacted | | | | | | | |
| 4489074 | MESKELL JR, SHAWN E | Redacted | | | | | | | |
| 4483222 | MESKELL, SHAWN E | Redacted | | | | | | | |
| 4693232 | MESKER, CHARLES | Redacted | | | | | | | |
| 4196058 | MESKER, JOSHUA | Redacted | | | | | | | |
| 4856993 | MESKER, KENDALL | Redacted | | | | | | | |
| 4190285 | MESKER, MARK L | Redacted | | | | | | | |
| 4156597 | MESKILL, MICHELLE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179217 | MESKIN, MEHRDAD N | Redacted | | | | | | | |
| 4441549 | MESLER, KAITLYN | Redacted | | | | | | | |
| 4760695 | MESLEY, NANCY | Redacted | | | | | | | |
| 4839984 | MESLIN, DEBBIE | Redacted | | | | | | | |
| 4537194 | MESMER, EDEN | Redacted | | | | | | | |
| 4679743 | MESMOOD, TARIQ | Redacted | | | | | | | |
| 4361328 | MESNARD, CODY | Redacted | | | | | | | |
| 4282674 | MESNARD, EMILY A | Redacted | | | | | | | |
| 4268392 | MESNGON, JANELLE RENE FLORES | Redacted | | | | | | | |
| 4702428 | MESONAS, LEONARD | Redacted | | | | | | | |
| 4597355 | MESONES, CARL | Redacted | | | | | | | |
| 4298503 | MESQUITA DE MEDEIROS, MICHELLE | Redacted | | | | | | | |
| 4839985 | MESQUITA, JOSE | Redacted | | | | | | | |
| 4567926 | MESQUITA, LUIS A | Redacted | | | | | | | |
| 4725826 | MESQUITA, SANDRO | Redacted | | | | | | | |
| 4221800 | MESQUITA, VAUGHN | Redacted | | | | | | | |
| 4828700 | MESQUITE HOMES | Redacted | | | | | | | |
| 4828701 | MESQUITE HOMES (PPD +TAX) | Redacted | | | | | | | |
| 4471583 | MESROPIAN, CARMELA | Redacted | | | | | | | |
| 4506376 | MESSA, MONIQUE | Redacted | | | | | | | |
| 4869082 | MESSAGE4U PTY LTD | 580 HOWARD STREET STE 102 | | | | SAN FRANCISCO | CA | 94105 | |
| 4424828 | MESSAM REYES, TONIA | Redacted | | | | | | | |
| 4715560 | MESSAM, MARLENE | Redacted | | | | | | | |
| 4699960 | MESSAM, PATRICIA | Redacted | | | | | | | |
| 4438343 | MESSAM, TYLER | Redacted | | | | | | | |
| 4293644 | MESSAMORE, NANCY | Redacted | | | | | | | |
| 4442691 | MESSAM-WILLIAMS, AKEELA | Redacted | | | | | | | |
| 4162849 | MESSANA, ANNETTE | Redacted | | | | | | | |
| 4592087 | MESSAR, MIKE | Redacted | | | | | | | |
| 4171738 | MESSCHAERT, RENEE | Redacted | | | | | | | |
| 4641984 | MESSECAR, LORAINE | Redacted | | | | | | | |
| 4263262 | MESSEL, LISA R | Redacted | | | | | | | |
| 4555964 | MESSEL, YOKABED T | Redacted | | | | | | | |
| 5711037 | MESSELENA GASTON | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 4879901 | MESSENGER | OGDEN NEWSPAPERS OF IOWA INC | P O BOX 659 | | | FORT DODGE | IA | 50501 | |
| 4883952 | MESSENGER | PAXTON MEDIA GROUP LLC | 221 S MAIN ST PO BOX 529 | | | MADISONVILLE | KY | 42431 | |
| 4883954 | MESSENGER INQUIRER | PAXTON MEDIA GROUP LLC | PO BOX 1480 | | | OWENSBORO | KY | 42302 | |
| 4876354 | MESSENGER POST NEWSPAPERS | GATEHOUSE MEDIA NY HOLDINGS INC | 73 BUFFALO STREET | | | CANANDAIGUA | NY | 14424 | |
| 5711042 | MESSENGER RITA | 4914 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64119 | |
| 4876353 | MESSENGER WOLFE PUBLICATIONS | GATEHOUSE MEDIA NEW YORK HOLDINGS I | 73 BUFFALO ST | | | CANANDAIGUA | NY | 14424 | |
| 4581038 | MESSENGER, ADAM | Redacted | | | | | | | |
| 4577610 | MESSENGER, CARRIE J | Redacted | | | | | | | |
| 4579048 | MESSENGER, CORY | Redacted | | | | | | | |
| 4621615 | MESSENGER, DAVE | Redacted | | | | | | | |
| 4685432 | MESSENGER, EDWARD | Redacted | | | | | | | |
| 4743556 | MESSENGER, GEORGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373256 | MESSENGER, MELISSA | Redacted | | | | | | | |
| 4336064 | MESSENGER, RACHEL | Redacted | | | | | | | |
| 4684417 | MESSENGER, RICHARD | Redacted | | | | | | | |
| 4464696 | MESSENGER, SHANNON L | Redacted | | | | | | | |
| 4828702 | MESSENGER, TAMMY | Redacted | | | | | | | |
| 4598355 | MESSENHEIMER, JUDITH | Redacted | | | | | | | |
| 4577707 | MESSER, ABAGAIL J | Redacted | | | | | | | |
| 4320145 | MESSER, AMBER N | Redacted | | | | | | | |
| 4590509 | MESSER, ANGILA A | Redacted | | | | | | | |
| 4318763 | MESSER, ASHLEY B | Redacted | | | | | | | |
| 4449868 | MESSER, ASHLEY N | Redacted | | | | | | | |
| 4229730 | MESSER, BRITTANY E | Redacted | | | | | | | |
| 4321017 | MESSER, CANDACE N | Redacted | | | | | | | |
| 4318295 | MESSER, CASEY M | Redacted | | | | | | | |
| 4522094 | MESSER, CHELSEA N | Redacted | | | | | | | |
| 4184827 | MESSER, CHRIS | Redacted | | | | | | | |
| 4615192 | MESSER, DAVID | Redacted | | | | | | | |
| 4754508 | MESSER, DAVID | Redacted | | | | | | | |
| 4452133 | MESSER, DEREK | Redacted | | | | | | | |
| 4708843 | MESSER, DOUGLAS | Redacted | | | | | | | |
| 4617457 | MESSER, DUANE | Redacted | | | | | | | |
| 4477537 | MESSER, ELIZABETH | Redacted | | | | | | | |
| 4524694 | MESSER, FUNDA | Redacted | | | | | | | |
| 4388339 | MESSER, GRACIE M | Redacted | | | | | | | |
| 4461211 | MESSER, HILARY | Redacted | | | | | | | |
| 4839986 | MESSER, HOWARD | Redacted | | | | | | | |
| 4314188 | MESSER, JAMES S | Redacted | | | | | | | |
| 4319878 | MESSER, JAMIE L | Redacted | | | | | | | |
| 4521220 | MESSER, JANUARY | Redacted | | | | | | | |
| 4263755 | MESSER, JENAH | Redacted | | | | | | | |
| 4711158 | MESSER, JERRY W | Redacted | | | | | | | |
| 4669887 | MESSER, JOHN | Redacted | | | | | | | |
| 4531112 | MESSER, JOHN K | Redacted | | | | | | | |
| 4319858 | MESSER, JONATHAN | Redacted | | | | | | | |
| 4381472 | MESSER, KATHRYN | Redacted | | | | | | | |
| 4379086 | MESSER, KELLEY J | Redacted | | | | | | | |
| 4757487 | MESSER, KENNETH | Redacted | | | | | | | |
| 4702170 | MESSER, KYLEEN | Redacted | | | | | | | |
| 4186153 | MESSER, LISA M | Redacted | | | | | | | |
| 4715929 | MESSER, LONNIE | Redacted | | | | | | | |
| 4511874 | MESSER, MATTHEW T | Redacted | | | | | | | |
| 4603761 | MESSER, MICHELLE | Redacted | | | | | | | |
| 4629894 | MESSER, PATRICIA | Redacted | | | | | | | |
| 4320230 | MESSER, PRESTON B | Redacted | | | | | | | |
| 4321374 | MESSER, RITA A | Redacted | | | | | | | |
| 4775854 | MESSER, SAMANTHA | Redacted | | | | | | | |
| 4379581 | MESSER, SAMANTHA | Redacted | | | | | | | |
| 4314839 | MESSER, SAMANTHA M | Redacted | | | | | | | |
| 4666601 | MESSER, STACEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733697 | MESSER, STEPHEN | Redacted | | | | | | | |
| 4646345 | MESSER, TERRY A | Redacted | | | | | | | |
| 4368754 | MESSER, THADDEUS | Redacted | | | | | | | |
| 4737543 | MESSER, TIM | Redacted | | | | | | | |
| 4857130 | MESSER, VERONICA | Redacted | | | | | | | |
| 4276754 | MESSER, VINCENT L | Redacted | | | | | | | |
| 4738965 | MESSERER, CAROLE | Redacted | | | | | | | |
| 4346693 | MESSEROLL, DEREK | Redacted | | | | | | | |
| 4670239 | MESSERSCHMIDT, GALE | Redacted | | | | | | | |
| 4572357 | MESSERSCHMIDT, JAMES J | Redacted | | | | | | | |
| 4764921 | MESSERSCHMITT, MATTHEW | Redacted | | | | | | | |
| 4479150 | MESSERSMITH, ALEXIS | Redacted | | | | | | | |
| 4339042 | MESSERSMITH, SAVANAH A | Redacted | | | | | | | |
| 5711054 | MESSEY CROLA | 1949 WILDCAT CREEK RD | | | | RH | SC | 29730 | |
| 4695094 | MESSIAS, HAROLD | Redacted | | | | | | | |
| 4474653 | MESSICK JR, RONALD | Redacted | | | | | | | |
| 4243940 | MESSICK, ALIYAH | Redacted | | | | | | | |
| 4393738 | MESSICK, ANDREA | Redacted | | | | | | | |
| 4146311 | MESSICK, ANGEL N | Redacted | | | | | | | |
| 4415442 | MESSICK, CHARLENE R | Redacted | | | | | | | |
| 4695226 | MESSICK, CHARLES | Redacted | | | | | | | |
| 4580370 | MESSICK, DAISY P | Redacted | | | | | | | |
| 4311705 | MESSICK, DEAN P | Redacted | | | | | | | |
| 4552843 | MESSICK, HEATHER L | Redacted | | | | | | | |
| 4443010 | MESSICK, JOHN ROBERT M | Redacted | | | | | | | |
| 4225884 | MESSICK, JOSHUA R | Redacted | | | | | | | |
| 4773727 | MESSICK, MAXINE | Redacted | | | | | | | |
| 4453194 | MESSICK, PHILLIP S | Redacted | | | | | | | |
| 4579632 | MESSICK, RENATE E | Redacted | | | | | | | |
| 4227164 | MESSICK, TIFFANY A | Redacted | | | | | | | |
| 4727956 | MESSICK, WAYMER | Redacted | | | | | | | |
| 4419862 | MESSIER JR, RAYMOND L | Redacted | | | | | | | |
| 4695741 | MESSIER, KIMBERLY | Redacted | | | | | | | |
| 4506569 | MESSIER, LISA | Redacted | | | | | | | |
| 4563517 | MESSIER, MOLLY | Redacted | | | | | | | |
| 4344052 | MESSIER, PAMELA | Redacted | | | | | | | |
| 4653854 | MESSINA, ALESSANDRA | Redacted | | | | | | | |
| 4758474 | MESSINA, ANTHONY | Redacted | | | | | | | |
| 4406565 | MESSINA, BRANDON | Redacted | | | | | | | |
| 4747305 | MESSINA, CHARLES | Redacted | | | | | | | |
| 4408004 | MESSINA, CHE | Redacted | | | | | | | |
| 4659350 | MESSINA, CHERYL | Redacted | | | | | | | |
| 4839987 | MESSINA, CHRIS | Redacted | | | | | | | |
| 4774730 | MESSINA, CHRISTOPHER R. | Redacted | | | | | | | |
| 4265954 | MESSINA, CHRISTY A | Redacted | | | | | | | |
| 4429201 | MESSINA, COLOGERO | Redacted | | | | | | | |
| 4819788 | MESSINA, CYNTHIA | Redacted | | | | | | | |
| 4238700 | MESSINA, FEDERICO | Redacted | | | | | | | |
| 4353468 | MESSINA, FLORENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658245 | MESSINA, FRANCES | Redacted | | | | | | | |
| 4604234 | MESSINA, FRANK C | Redacted | | | | | | | |
| 4286431 | MESSINA, GRIFFITH | Redacted | | | | | | | |
| 5017125 | MESSINA, JENNIFER | 406 HILLDALE WAY | | | | MILL VALLEY | CA | 94941 | |
| 4715949 | MESSINA, JONATHAN | Redacted | | | | | | | |
| 4570250 | MESSINA, JULIA | Redacted | | | | | | | |
| 4404624 | MESSINA, LUANA C | Redacted | | | | | | | |
| 4438428 | MESSINA, MATTHEW C | Redacted | | | | | | | |
| 4819789 | MESSINA, MICHAEL | Redacted | | | | | | | |
| 4322615 | MESSINA, NICHOLAS D | Redacted | | | | | | | |
| 4436839 | MESSINA, PATRICIA | Redacted | | | | | | | |
| 4554562 | MESSINA, STEVEN A | Redacted | | | | | | | |
| 4328572 | MESSINA, VICTORIA | Redacted | | | | | | | |
| 4680804 | MESSINA, VINCENT | Redacted | | | | | | | |
| 4226817 | MESSINA, WAYNE E | Redacted | | | | | | | |
| 4388811 | MESSINEO, JOYCE | Redacted | | | | | | | |
| 4705292 | MESSING, CHRISTOPHER W | Redacted | | | | | | | |
| 4664037 | MESSING, DEBORAH | Redacted | | | | | | | |
| 4839988 | MESSING, FAY & ELLIOTT | Redacted | | | | | | | |
| 4703646 | MESSING, MICHAEL | Redacted | | | | | | | |
| 4252161 | MESSINGA, MABELLE M | Redacted | | | | | | | |
| 4492391 | MESSINGER, CALEB C | Redacted | | | | | | | |
| 4828703 | MESSINGER, CORKEY | Redacted | | | | | | | |
| 4701508 | MESSINGER, ERNEST A | Redacted | | | | | | | |
| 4189620 | MESSINGER, JAMES D | Redacted | | | | | | | |
| 4839989 | MESSINGER, MARK | Redacted | | | | | | | |
| 4839990 | MESSINGER, NEIL | Redacted | | | | | | | |
| 4612078 | MESSINGER, ROBERT M | Redacted | | | | | | | |
| 4617888 | MESSINGER, RONALD E | Redacted | | | | | | | |
| 4430211 | MESSINGER, SARAH | Redacted | | | | | | | |
| 4554304 | MESSINGER, SUSAN R | Redacted | | | | | | | |
| 4359052 | MESSINK, YVONNE E | Redacted | | | | | | | |
| 4418265 | MESSINO, LUCIA J | Redacted | | | | | | | |
| 4639107 | MESSLER, MARJORIE | Redacted | | | | | | | |
| 4573445 | MESSMAN, LORI L | Redacted | | | | | | | |
| 4144507 | MESSMAN, REBEKAH | Redacted | | | | | | | |
| 4575334 | MESSMANN, TEHYA M | Redacted | | | | | | | |
| 4390711 | MESSMER, ANDREW | Redacted | | | | | | | |
| 4184215 | MESSMER, ANGELA L | Redacted | | | | | | | |
| 4513955 | MESSMER, DARLA K | Redacted | | | | | | | |
| 4606901 | MESSMER, JON | Redacted | | | | | | | |
| 4321450 | MESSMER, RACHAEL | Redacted | | | | | | | |
| 4160440 | MESSMORE, BLAIR L | Redacted | | | | | | | |
| 4865776 | MESSNER LANDSCAPE MAINTENANCE INC | 325 HWY MM | | | | BROOKLYN | WI | 53521 | |
| 4490077 | MESSNER, ALLISON | Redacted | | | | | | | |
| 4355332 | MESSNER, BRANDON M | Redacted | | | | | | | |
| 4792440 | Messner, David & Adrienne | Redacted | | | | | | | |
| 4354021 | MESSNER, JESSICA | Redacted | | | | | | | |
| 4194778 | MESSNER, MARITA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453629 | MESSNER, NORMA L | Redacted | | | | | | | |
| 4552454 | MESSNER, SHAWN A | Redacted | | | | | | | |
| 4201932 | MESSNER, SHAWNTEL M | Redacted | | | | | | | |
| 4477026 | MESSNER, WILLIAM | Redacted | | | | | | | |
| 4481327 | MESSNER, ZACKERY A | Redacted | | | | | | | |
| 4155531 | MESSORE, BENJAMIN L | Redacted | | | | | | | |
| 4154419 | MESSORE, HEIDI L | Redacted | | | | | | | |
| 4355906 | MEST, SHELBY L | Redacted | | | | | | | |
| 4770911 | MESTA, JOSE | Redacted | | | | | | | |
| 4682220 | MESTA, MARIA R | Redacted | | | | | | | |
| 4646846 | MESTA, RICK | Redacted | | | | | | | |
| 4164941 | MESTANZA, LILIAN A | Redacted | | | | | | | |
| 5711068 | MESTAS CONNIE | 4839 LIVERPOOL ST | | | | DENVER | CO | 80249 | |
| 4583006 | MESTAS, DEBORAH J | Redacted | | | | | | | |
| 4708040 | MESTAS, ELIZABETH | Redacted | | | | | | | |
| 4157400 | MESTAS, LAURA L | Redacted | | | | | | | |
| 4594394 | MESTAS, MICHELLE | Redacted | | | | | | | |
| 4219852 | MESTAS, TARAH | Redacted | | | | | | | |
| 4667080 | MESTAS, TIMOTHY | Redacted | | | | | | | |
| 4680856 | MESTEMACHER, REBECCA | Redacted | | | | | | | |
| 4351979 | MESTEMAKER, BRENDA L | Redacted | | | | | | | |
| 4359315 | MESTER JR, EDWARD | Redacted | | | | | | | |
| 4192607 | MESTER, ALICIA C | Redacted | | | | | | | |
| 4439973 | MESTERHAZY, JORDAN | Redacted | | | | | | | |
| 4342121 | MESTESALEM, BERHANEMESKEL | Redacted | | | | | | | |
| 5711071 | MESTETH JOSEPH | PO BOX 175 | | | | PBLO OF ACOMA | NM | 87034 | |
| 4513784 | MESTETH, JONATHAN J | Redacted | | | | | | | |
| 4514183 | MESTETH, LETICIA R | Redacted | | | | | | | |
| 4460619 | MESTICHELL, JAMES A | Redacted | | | | | | | |
| 4162419 | MESTON, KEVAN L | Redacted | | | | | | | |
| 4674988 | MESTRE-DUDLEY, JUANITA | Redacted | | | | | | | |
| 4228327 | MESTRIL, ALDO | Redacted | | | | | | | |
| 4791667 | Mestro, Don Edwards & Terri | Redacted | | | | | | | |
| 4451097 | MESZAROS, KYLE M | Redacted | | | | | | | |
| 4714162 | MESZAROS, ROBERT S | Redacted | | | | | | | |
| 4478353 | MESZAROS, RYAN S | Redacted | | | | | | | |
| 4401535 | MESZAROS, SARAH | Redacted | | | | | | | |
| 4452994 | MESZAROS, SEAN P | Redacted | | | | | | | |
| 4839991 | MET 2304 LLC. | Redacted | | | | | | | |
| 4800290 | META CORP | DBA BIKEBUYERS.COM | 5530 SCHAEFER AVE STE E | | | CHINO | CA | 91710-9033 | |
| 4555992 | METAFERIA, ESHETU | Redacted | | | | | | | |
| 4193837 | METAGUE, SIMONE | Redacted | | | | | | | |
| 4898351 | METAIRIE AC & HEATING | DARREL ZERINGUE | PO BOX 23216 | | | HARAHAN | LA | 70183 | |
| 4778608 | Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | |
| 4810793 | METAL AND WOOD STUDIO LLC | 10681 N.W. 122ND STREET | | | | MEDLEY | FL | 33179 | |
| 4868415 | METAL ARC INC | 513 E NATIONAL AVE SUITE A | | | | INDIANAPOLIS | IN | 46227 | |
| 4887904 | METAL BRITE SERVICE CO | SMB TENATE SERVICES LLC | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839992 | METAL MAGIX INC | Redacted | | | | | | | |
| 5797516 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT | UNIT 120 | | | APPLETON | WI | 54914 | |
| 4806600 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT #120 | | | | APPLETON | WI | 54914 | |
| 5790638 | METAL MAN WORK GEAR CO | DAVID ANDERSON, OWNER, PRESIDENT | 1760 PROSPECT CT | UNIT 120 | | APPLETON | WI | 54914 | |
| 4810324 | METAL OCCIDENTE & CO | 8079 SW 18 CT | | | | DAVIE | FL | 33324 | |
| 4877762 | METAL SUPERMARKETS SEATTLE | JOS GROUP LTD | 22029 70TH AVE S | | | KENT | WA | 98032 | |
| 4797225 | METAL TILE CO | 601 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 5797517 | METAL WARE CORP | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 4828704 | METAL WORKS, INC. | Redacted | | | | | | | |
| 4839993 | METAMORPHOSIS DESIGN SERVICES, LLC | Redacted | | | | | | | |
| 4339660 | METANGMO, DAVID P | Redacted | | | | | | | |
| 4310218 | METANIAS, JOSEPH | Redacted | | | | | | | |
| 4798352 | METAPO INC | DBA ALFAOUTLET | 2380 QUME DR SUITE D | | | SAN JOSE | CA | 95131 | |
| 4886767 | METASCALE LLC | SEARS HOLDINGS MANAGEMENT | 3085 MOMENTUM PL POBOX 233085 | | | CHICAGO | IL | 60689 | |
| 4610585 | METAYER, FRANKLIN | Redacted | | | | | | | |
| 4237074 | METAYER, MAGDALA | Redacted | | | | | | | |
| 5711090 | METCALF MARY | 1026 DARNENNE | | | | ST LOUIS | MO | 63301 | |
| 4463810 | METCALF, ASHLEY | Redacted | | | | | | | |
| 4721044 | METCALF, BARBARA | Redacted | | | | | | | |
| 4311758 | METCALF, BOBBY | Redacted | | | | | | | |
| 4769197 | METCALF, CATHERINE | Redacted | | | | | | | |
| 4676987 | METCALF, CATHERINE | Redacted | | | | | | | |
| 4388295 | METCALF, CHRISTOPHER D | Redacted | | | | | | | |
| 4432960 | METCALF, DAIJAH | Redacted | | | | | | | |
| 4301887 | METCALF, DANIELLE M | Redacted | | | | | | | |
| 4457170 | METCALF, DARYL E | Redacted | | | | | | | |
| 4195478 | METCALF, DOUGLAS S | Redacted | | | | | | | |
| 4578823 | METCALF, EMIER | Redacted | | | | | | | |
| 4451943 | METCALF, FRANK W | Redacted | | | | | | | |
| 4643895 | METCALF, GRACE H | Redacted | | | | | | | |
| 4444915 | METCALF, IAN M | Redacted | | | | | | | |
| 4337545 | METCALF, JENNIFER | Redacted | | | | | | | |
| 4468776 | METCALF, KEVIN S | Redacted | | | | | | | |
| 4576963 | METCALF, LATERICA | Redacted | | | | | | | |
| 4380632 | METCALF, LAURA | Redacted | | | | | | | |
| 4517466 | METCALF, MAKAYLA S | Redacted | | | | | | | |
| 4745662 | METCALF, MARGARET | Redacted | | | | | | | |
| 4549568 | METCALF, MICHAEL | Redacted | | | | | | | |
| 4454754 | METCALF, PHILLIP J | Redacted | | | | | | | |
| 4754372 | METCALF, RELI H | Redacted | | | | | | | |
| 4650658 | METCALF, S | Redacted | | | | | | | |
| 4321812 | METCALF, SABRIEL N | Redacted | | | | | | | |
| 4819790 | METCALF, SARA | Redacted | | | | | | | |
| 4563261 | METCALF, SARAH | Redacted | | | | | | | |
| 4252349 | METCALF, SERINA A | Redacted | | | | | | | |
| 4758441 | METCALF, SHEREE | Redacted | | | | | | | |
| 4285767 | METCALF, TAVIN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377423 | METCALF, TIFFANY R | Redacted | | | | | | | |
| 4379906 | METCALF, TRENTON J | Redacted | | | | | | | |
| 4648942 | METCALFE, BESSIE | Redacted | | | | | | | |
| 4191522 | METCALFE, CHLOE | Redacted | | | | | | | |
| 4178518 | METCALFE, DAMARCO D | Redacted | | | | | | | |
| 4762944 | METCALFE, NANCY B | Redacted | | | | | | | |
| 4889188 | METCON BUILDING SYSTEMS INC | W5010 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 | |
| 4783231 | Met-Ed/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4306501 | METELKO, JOE C | Redacted | | | | | | | |
| 4305713 | METELKO, MATTHEW K | Redacted | | | | | | | |
| 4681813 | METELLUS, JEAN | Redacted | | | | | | | |
| 4745099 | METELLUS, JOYCE | Redacted | | | | | | | |
| 4250134 | METELLUS, LUCNISE | Redacted | | | | | | | |
| 4229488 | METELLUS, LUDWIGE | Redacted | | | | | | | |
| 4227823 | METELLUS, MILDRED | Redacted | | | | | | | |
| 4631265 | METELUS, ACENISE | Redacted | | | | | | | |
| 4622992 | METELUS, DIEUSEUL | Redacted | | | | | | | |
| 4168592 | METELUS, MARIE | Redacted | | | | | | | |
| 5711102 | METER MICHELLE V | 627 VILLARD ST | | | | CHENEY | WA | 99004 | |
| 4256321 | METESH, PAUL | Redacted | | | | | | | |
| 4666668 | METEVELIS, MARTHA J. | Redacted | | | | | | | |
| 4212720 | METH, MELANIE | Redacted | | | | | | | |
| 4166007 | METH, PATRICK L | Redacted | | | | | | | |
| 4391957 | METHE, BLAISE | Redacted | | | | | | | |
| 4470134 | METHENEY, MADELYNNE H | Redacted | | | | | | | |
| 4465207 | METHENY, CAILEY | Redacted | | | | | | | |
| 4459422 | METHENY, JAMES R | Redacted | | | | | | | |
| 4663815 | METHENY, LAURA | Redacted | | | | | | | |
| 4700911 | METHLIE, SANDRA | Redacted | | | | | | | |
| 4696715 | METHNER, JOE | Redacted | | | | | | | |
| 4542456 | METHVEN, DYLAN | Redacted | | | | | | | |
| 4828705 | METHVEN, SHERRIE | Redacted | | | | | | | |
| 4681464 | METHVIN, LAURIE | Redacted | | | | | | | |
| 4725388 | METHVIN, LEE | Redacted | | | | | | | |
| 4570802 | METHVIN, PATRICIA | Redacted | | | | | | | |
| 5711107 | METI E TIMO | 1961 CHIPMUNK CT | | | | SAINT PAUL | MN | 55103 | |
| 4866986 | METIER LTD | 405 HEALDSBURG AVE 2ND FLOOR | | | | HEALDSBURG | CA | 95448 | |
| 4449550 | METIVIER, DAY | Redacted | | | | | | | |
| 4691115 | METIVIER, DOUGLAS | Redacted | | | | | | | |
| 4622498 | METJAHIC, ELVIS | Redacted | | | | | | | |
| 4227173 | METKOV, DORENE | Redacted | | | | | | | |
| 5711110 | METLA KAMESWARARAO | 102 HOPKINS AVE APT2 | | | | JERSEY CITY | NJ | 07306 | |
| 4431064 | METLER, JANET | Redacted | | | | | | | |
| 4791169 | Metlow, John | Redacted | | | | | | | |
| 4769406 | METOSKY, PATTI | Redacted | | | | | | | |
| 4573540 | METOXEN, RACHEL | Redacted | | | | | | | |
| 4287476 | METOYER, BRANDON | Redacted | | | | | | | |
| 4325810 | METOYER, CLAUDE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792538 | Metoyer, Debra | Redacted | | | | | | | |
| 4682044 | METOYER, LEO | Redacted | | | | | | | |
| 4639817 | METOYER, MARY F. | Redacted | | | | | | | |
| 4755674 | METOYER, WILFRED | Redacted | | | | | | | |
| 4748924 | METRA, ESCOLASTICA | Redacted | | | | | | | |
| 4828706 | METRAKOS, KAREN | Redacted | | | | | | | |
| 4624547 | METRESS, JOHN | Redacted | | | | | | | |
| 4673316 | METRICK, BRIAN | Redacted | | | | | | | |
| 4579936 | METRICK, RHONDA | Redacted | | | | | | | |
| 4187744 | METRINIKOFF, ANGELA M | Redacted | | | | | | | |
| 4880768 | METRO ALARM OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 4880769 | METRO ALARMS OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 4804217 | METRO BUSINESS SYSTEMS | DBA METRO BUSINESS SYSTEMS INC | 11 LARGO DR SOUTH | | | STAMFORD | CT | 06907 | |
| 4799600 | METRO BUSINESS SYSTEMS INC | 11 LARGO DR S | | | | STAMFORD | CT | 06907 | |
| 4810083 | METRO CABINET COMPANY | PO BOX 49621 | | | | SARASTOA | FL | 34230 | |
| 4839994 | METRO CABINET COMPANY | Redacted | | | | | | | |
| 4900020 | Metro Commercial Real Estate Inc. | Metro Commercial Real Estate Inc. | 307 Fellowship Rd #300 | | | Mt. Laurel | NJ | 08054 | |
| 4877674 | METRO COMPACTOR SERVICE | JOHN JACKSON | 141 MORNINGSIDE | | | DESOTO | TX | 75115 | |
| 4863564 | METRO CONTROLS INC | 22660 FIFTEEN MILE ROAD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868485 | METRO DESIGN USA | 52 NORTH MAIN STREET | | | | MARLBORO | NJ | 07746 | |
| 5792833 | METRO DEVELOPMENT LLC | TOBY SPADE, PURCHASING MANAGER | 470 OLDE WORTHINGTON RD. | SUITE 100 | | WESTERVILLE | OH | 43081 | |
| 5792834 | METRO FLOORS INC. | 44109 N YUCCA | | | | LANCASTER | CA | 93534 | |
| 5797518 | Metro Floors Inc. | 44109 N Yucca | | | | Lancaster | CA | 93534 | |
| 4800848 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 4859617 | METRO GAS | 1234 N W 79TH ST | | | | MIAMI | FL | 33147 | |
| 4866510 | METRO GAS AND PLUMBLING INSTALLATIO | 3740CARRIAGE DOWNS CT POBOX552 | | | | SNELIVILLE | GA | 30078 | |
| 4866632 | METRO GLASS | 3849 92ND DRIVE | | | | URBANDALE | IA | 50322 | |
| 5711117 | METRO HOMES | 3508 OVERLOOK LN NW 0 | | | | WASHINGTON | DC | 20016 | |
| 4839995 | METRO INFRASTRUCTURE | Redacted | | | | | | | |
| 4872489 | METRO LIFT PROPANE | AMERIGAS PROPANE L P | 2903 E NORTH AVE | | | TAMPA | FL | 33610 | |
| 4872491 | METRO LIFT PROPANE | AMERIGAS PROPANE LP | 118 TRANSIT AVENUE | | | THOMASVILLE | NC | 27360 | |
| 4869306 | METRO LOCK & SECURITY INC | 6000 OLD COLLINSVILLE RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4807667 | METRO PCS | Redacted | | | | | | | |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726 | |
| 4877920 | METRO RECORD STORAGE AND SHREDDING | K SWANSON COMPANY | 2929 16TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4863980 | METRO RENTALS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4871419 | METRO ROOTER | 8892 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4879293 | METRO TAXI | MKBS LLC | 5909 EAST 38TH AVENUE | | | DENVER | CO | 80207 | |
| 4858072 | METRO TRAILER LEASING | 100 METRO PARKWAY | | | | PELMAH | AL | 35124 | |
| 4882100 | METRO WASTE AUTHORITY | P O BOX 4847 | | | | DES MOINES | IA | 50305 | |
| 4784473 | Metro Water Services TN | P.O. Box 305225 | | | | Nashville | TN | 37230-5225 | |
| 4879320 | METRO WEST SERVICES & LOGISTICS | MOJOS METRO WEST TOWING | 12204 OLD BIG BEND ROAD | | | KIRKWOOD | MO | 63122 | |
| 4879016 | METROCAST OF CONNECTICUT | METROCAST CABLE VISION OF NH LLC | PO BOX 9221 | | | CHELESEA | MA | 02150 | |
| 4798107 | METROCENTER MALL LLC | 1395 METRO CENTER | | | | JACKSON | MS | 39209 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795226 | METROCREST MERCHANT SERVICES INC | DBA DALLASTEXASMEDIA | 1333 MAE DRIVE | | | CARROLLTON | TX | 75007 | |
| 4881277 | METROLINA TRUCK & TRAILER SERV INC | P O BOX 26762 | | | | CHARLOTTE | NC | 28221 | |
| 4874225 | METRONET | CMN RUS INC | PO BOX 630546 | | | CINCINNATI | OH | 45263 | |
| 4784746 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263-0546 | |
| 4852855 | METROPILTAN RESIDENTIAL COMMERCIAL CONSTRUCTION LLC | 819 RICHIE AVE | | | | Lima | OH | 45801 | |
| 4748178 | METROPOL, JOHN | Redacted | | | | | | | |
| 4839996 | METROPOLE CONSTRUCTION | Redacted | | | | | | | |
| 4811210 | METROPOLIS MAGAZINE | 205 LEXINGTON AVE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4473750 | METROPOLIS, NANCY | Redacted | | | | | | | |
| 4784747 | METROPILTAN | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| 4852737 | METROPOLITAN AREA BUILDING AND CONSTRUCTION | 271 W 3RD ST N | SUITE 101 | | | Wichita | KS | 67202 | |
| 6021709 | Metropolitan Associates KY LLC | 15 W. Highland Avenue | Suite H | | | Philadelphia | PA | 19118 | |
| 4858400 | METROPOLITAN COMMUNICATIONS | 103 COMMERCIAL AVE | | | | CARROLLTON | GA | 30117 | |
| 4863772 | METROPOLITAN CONSTRUCTION SYSTEMS | 234 UNION AVE | | | | HOLBROOK | NY | 11741 | |
| 4782072 | METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | | Nashville | TN | 37219-6321 | |
| 4140820 | Metropolitan Government of Nashville & Davidson  County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4140856 | Metropolitan Government of Nashville & Davidson County Tennese | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4140758 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nasville | TN | 37219 | |
| 4140708 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | PO Box 196358 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Ofice Box 196358 | | | Nashville | TN | 37219 | |
| 5797519 | Metropolitan Homes Inc. | 2091 S Galapago St | | | | Denver | CO | 80223-3904 | |
| 5792835 | METROPOLITAN HOMES INC. | GREG KRAUSE, PRESIDENT | 10111 INVERNESS MAIN | SUITE T | | ENGLEWOOD | CO | 80112 | |
| 5797520 | Metropolitan Life Insurance Company | 1900 E. Golf Road | Suite 500 | | | Schaumburg | IL | 60173 | |
| 5792836 | METROPOLITAN LIFE INSURANCE COMPANY | KELLY BANKS VICE PRESIDENT | 1900 E. GOLF ROAD | SUITE 500 | | SCHAUMBURG | IL | 60173 | |
| 4867587 | METROPOLITAN MANUFACTURING | 450 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4847460 | METROPOLITAN MECHANICAL CORPORATION | 4556 N 126TH ST | | | | Butler | WI | 53007 | |
| 4860140 | METROPOLITAN MOVING & STORAGE CORP | 134 MASSACHUSSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4898971 | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK HUGGINS | 103 PINEMERE RD | | | OWINGS MILLS | MD | 21117 | |
| 6028465 | Metropolitan Property and Casualty Insurance Company as subrogee of Jaquasia R. Williams | Law Offices of Jan Meyer & Associates,P.C. | 1029 Teaneck Road, Second Floor | | | Teaneck | NJ | 07666 | |
| 4783571 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | | | St. Louis | MO | 63166 | |
| 4878738 | METROPOLITAN TELECOMMUNICATIONS INC | MANHATTAN TELECOMMUNICATIONS INC | P O BOX 9660 | | | MANCHESTER | NH | 03108 | |
| 4784238 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 4783522 | Metropolitan Water Reclamation District | 100 East Erie Street | | | | Chicago | IL | 60611 | |
| 4687105 | METROPOULAS, CARMEN | Redacted | | | | | | | |
| 4294605 | METROPOULOS, COSTANDINO V | Redacted | | | | | | | |
| 4436624 | METROS, MARK R | Redacted | | | | | | | |
| 4883131 | METROSTUDY INC | P O BOX 79415 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4898593 | METROWEST CONTRACTING ASSOC INC | JOSE OLIVEIRA | P O BOX 65 | | | SOUTHBOROUGH | MA | 01772 | |
| 4876273 | METROWEST SMALL ENGINE | GARY TAINTOR | 20 SPRING STREET | | | NATICK | MA | 01760 | |
| 5792837 | METROWEST SMALL ENGINE REPAIR | 20 SPRING ST. | | | | NATICK | MA | 01760 | |
| 4392876 | METRY, FADY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789710 | METSAR TECHNOLOGIES PVT. LTD. | SREELATHA K. | MODULE 1A, 1ST FLOOR, GARG TEST CENTER, OPP. IDPL | BALANAGAR | | HYDERABAD | TELANGANA | 500037 | INDIA |
| 4671220 | METSIG, ROSEMARY | Redacted | | | | | | | |
| 4608590 | METSU, REMI | Redacted | | | | | | | |
| 4789161 | Mettao, Eufrosina | Redacted | | | | | | | |
| 4269898 | METTAO, JESSMIN | Redacted | | | | | | | |
| 4852190 | METTE PEVIK | 890 NE GENES LN | | | | Poulsbo | WA | 98370 | |
| 4773286 | METTEE, SHARYNE | Redacted | | | | | | | |
| 4568935 | METTEER, ERIN | Redacted | | | | | | | |
| 4240514 | METTELUS, KENYATTA | Redacted | | | | | | | |
| 4294002 | METTER, JOSEPH A | Redacted | | | | | | | |
| 4513765 | METTE-STEIN, MELYSSA | Redacted | | | | | | | |
| 4801106 | METTEYYA BRAHMANA | DBA SANGHA BOOKS | 5822 DOVER ST | | | OAKLAND | CA | 94609 | |
| 4404565 | METTIAS, HODA M | Redacted | | | | | | | |
| 4574497 | METTILLE, CYNTHIA | Redacted | | | | | | | |
| 4438780 | METTLER, CRYSTAL A | Redacted | | | | | | | |
| 4245133 | METTLER, ERIC | Redacted | | | | | | | |
| 4707487 | METTS, ADDIE | Redacted | | | | | | | |
| 4246393 | METTS, DAPHANIE | Redacted | | | | | | | |
| 4598779 | METTS, GEORGE | Redacted | | | | | | | |
| 4461759 | METTS, KEELEY S | Redacted | | | | | | | |
| 4264322 | METTS, NASTASSIA | Redacted | | | | | | | |
| 4317206 | METTS, SELENA M | Redacted | | | | | | | |
| 4250202 | METTS, TRAVIS J | Redacted | | | | | | | |
| 4248048 | METTY, DONNA L | Redacted | | | | | | | |
| 4760246 | METUKMEBONG, ISAAC E | Redacted | | | | | | | |
| 4886881 | METX LLC | 204 WOODHEW | | | | WACO | TX | 76712-6529 | |
| 4885316 | METZ BEVERAGE CO | PO BOX 828 | | | | SHERIDAN | WY | 82801 | |
| 4480000 | METZ JR, WALTER L | Redacted | | | | | | | |
| 5711137 | METZ LYNDA C | 8016 GREENBRIAR CT | | | | WICHITA | KS | 67226 | |
| 4354660 | METZ, ALAN | Redacted | | | | | | | |
| 4697639 | METZ, ANDREW | Redacted | | | | | | | |
| 4520982 | METZ, ANGEL M | Redacted | | | | | | | |
| 4446662 | METZ, ANGELA | Redacted | | | | | | | |
| 4478174 | METZ, BETHANY J | Redacted | | | | | | | |
| 4697925 | METZ, BONNIE | Redacted | | | | | | | |
| 4381554 | METZ, BRENDA | Redacted | | | | | | | |
| 4464688 | METZ, CARISSA MARIE HOGLE | Redacted | | | | | | | |
| 4184877 | METZ, CHERYL | Redacted | | | | | | | |
| 4280013 | METZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4338991 | METZ, COBY L | Redacted | | | | | | | |
| 4635152 | METZ, DAVID | Redacted | | | | | | | |
| 4424030 | METZ, ERICH R | Redacted | | | | | | | |
| 4773483 | METZ, ETHAN | Redacted | | | | | | | |
| 4638275 | METZ, FATIMA | Redacted | | | | | | | |
| 4756939 | METZ, FREDERICK A | Redacted | | | | | | | |
| 4436382 | METZ, GARY G | Redacted | | | | | | | |
| 4472381 | METZ, HELEN | Redacted | | | | | | | |
| 4761146 | METZ, HINES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342652 | METZ, JACOB C | Redacted | | | | | | | |
| 4350163 | METZ, JACQUELINE R | Redacted | | | | | | | |
| 4487297 | METZ, JACQUELINE S | Redacted | | | | | | | |
| 4340976 | METZ, JAMES | Redacted | | | | | | | |
| 4537497 | METZ, JAMES M | Redacted | | | | | | | |
| 4539850 | METZ, JAMEYA S | Redacted | | | | | | | |
| 4652103 | METZ, JAY | Redacted | | | | | | | |
| 4582779 | METZ, JENNIFER M | Redacted | | | | | | | |
| 4316053 | METZ, JEREMY J | Redacted | | | | | | | |
| 4184771 | METZ, JESSICA R | Redacted | | | | | | | |
| 4177023 | METZ, JOHN S | Redacted | | | | | | | |
| 4440696 | METZ, JOSEPH M | Redacted | | | | | | | |
| 4311299 | METZ, KARA O | Redacted | | | | | | | |
| 4560251 | METZ, LELAND | Redacted | | | | | | | |
| 4372478 | METZ, LOGAN S | Redacted | | | | | | | |
| 4749390 | METZ, MARIA | Redacted | | | | | | | |
| 4644127 | METZ, MICHAEL | Redacted | | | | | | | |
| 4345373 | METZ, NADIA | Redacted | | | | | | | |
| 4469751 | METZ, RAYNESHA M | Redacted | | | | | | | |
| 4264874 | METZ, ROBERT | Redacted | | | | | | | |
| 4441799 | METZ, ROBIN A | Redacted | | | | | | | |
| 4717093 | METZ, ROSE | Redacted | | | | | | | |
| 4597194 | METZ, ROXANNE | Redacted | | | | | | | |
| 4479576 | METZ, RYAN | Redacted | | | | | | | |
| 4584855 | METZ, SCOTT | Redacted | | | | | | | |
| 4352656 | METZ, SHELBY C | Redacted | | | | | | | |
| 4335828 | METZ, TINA M | Redacted | | | | | | | |
| 4338537 | METZ, TOBY | Redacted | | | | | | | |
| 4762012 | METZBOWER, RICK | Redacted | | | | | | | |
| 4446541 | METZDORF, KERA R | Redacted | | | | | | | |
| 4390544 | METZEN, ALICIA | Redacted | | | | | | | |
| 4156743 | METZENHUBER, ANTON J | Redacted | | | | | | | |
| 4242258 | METZER, ALEXANDER | Redacted | | | | | | | |
| 4182683 | METZGAR, CANDI A | Redacted | | | | | | | |
| 4711605 | METZGAR, ROSE | Redacted | | | | | | | |
| 4213452 | METZGEN, LOUISE | Redacted | | | | | | | |
| 4724271 | METZGER III, JEROME J. | Redacted | | | | | | | |
| 5797522 | Metzger Inc. | 4955 Chestnut Ridge Road | | | | Orchard Park | NY | 14127 | |
| 5792838 | METZGER INC. | PETER METZGER | 4955 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| 4717465 | METZGER, ALAN | Redacted | | | | | | | |
| 4408377 | METZGER, ALYCIA | Redacted | | | | | | | |
| 4481985 | METZGER, ANDREW | Redacted | | | | | | | |
| 4819791 | METZGER, BARBARA | Redacted | | | | | | | |
| 4313825 | METZGER, CARILYN A | Redacted | | | | | | | |
| 4489730 | METZGER, CATHERINE M | Redacted | | | | | | | |
| 4245091 | METZGER, CHARLES | Redacted | | | | | | | |
| 4350521 | METZGER, CHARLES R | Redacted | | | | | | | |
| 4490272 | METZGER, DAVID | Redacted | | | | | | | |
| 4788846 | Metzger, Evan & Haydee | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788847 | Metzger, Evan & Haydee | Redacted | | | | | | | |
| 4205792 | METZGER, FRANK X | Redacted | | | | | | | |
| 4426160 | METZGER, HALLIE M | Redacted | | | | | | | |
| 4603219 | METZGER, JOHN | Redacted | | | | | | | |
| 4577436 | METZGER, JUSTIN H | Redacted | | | | | | | |
| 4480226 | METZGER, KAYLA | Redacted | | | | | | | |
| 4616555 | METZGER, LARRY | Redacted | | | | | | | |
| 4248793 | METZGER, LAURENCE J | Redacted | | | | | | | |
| 4337801 | METZGER, MARGARET A | Redacted | | | | | | | |
| 4675799 | METZGER, MICHAEL | Redacted | | | | | | | |
| 4478819 | METZGER, MICKEY | Redacted | | | | | | | |
| 4423908 | METZGER, NATHAN | Redacted | | | | | | | |
| 4819792 | METZGER, PATRICK | Redacted | | | | | | | |
| 4728463 | METZGER, RUSSELL | Redacted | | | | | | | |
| 4789189 | Metzger, Sara | Redacted | | | | | | | |
| 4613619 | METZGER, VALERIE | Redacted | | | | | | | |
| 4628433 | METZGER, VANNE D | Redacted | | | | | | | |
| 4828707 | METZGER'S PAINTING PROFESSIONALS, INC. | Redacted | | | | | | | |
| 4251537 | METZIG, RONALD C | Redacted | | | | | | | |
| 4489708 | METZINGER, CHEYENNE A | Redacted | | | | | | | |
| 4747572 | METZKER, COREY | Redacted | | | | | | | |
| 4676070 | METZKER, GARY | Redacted | | | | | | | |
| 4737657 | METZLER, FREDONIA | Redacted | | | | | | | |
| 4226881 | METZLER, GENE | Redacted | | | | | | | |
| 4828708 | METZLER, JOSHUA | Redacted | | | | | | | |
| 4188231 | METZLER, KEVIN | Redacted | | | | | | | |
| 4233497 | METZLER, NANCY | Redacted | | | | | | | |
| 4685966 | METZMAKER, KAREN | Redacted | | | | | | | |
| 4488078 | METZNER, JOSEPH L | Redacted | | | | | | | |
| 4493626 | METZO, RAYMOND | Redacted | | | | | | | |
| 4466692 | METZSCH, PAUL L | Redacted | | | | | | | |
| 4567999 | MEUCHEL, BREANNA | Redacted | | | | | | | |
| 4332784 | MEUER, BRYAN A | Redacted | | | | | | | |
| 4839997 | MEUERS LAW FIRM, P.L. | Redacted | | | | | | | |
| 4300287 | MEULEMANS, THOMAS | Redacted | | | | | | | |
| 4182504 | MEUNIER, ALBERTO | Redacted | | | | | | | |
| 4715111 | MEUNIER, JAMES | Redacted | | | | | | | |
| 4839998 | MEUNIER, PAT AND PAUL | Redacted | | | | | | | |
| 4662965 | MEURER, ANDREW | Redacted | | | | | | | |
| 4320636 | MEURER, CARL JOHN A | Redacted | | | | | | | |
| 4759289 | MEURER, FRED | Redacted | | | | | | | |
| 4819793 | MEURER, LYNNE & RICH | Redacted | | | | | | | |
| 4435254 | MEUS, MOESHA | Redacted | | | | | | | |
| 4212884 | MEUS, STERLING | Redacted | | | | | | | |
| 4773712 | MEUS, WESLEY | Redacted | | | | | | | |
| 4436654 | MEUSE, CRISTIE L | Redacted | | | | | | | |
| 4222440 | MEUSE, MALACHI | Redacted | | | | | | | |
| 4681017 | MEUSE, RICHARD J | Redacted | | | | | | | |
| 4278519 | MEUSEL, SHARON J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9617 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273308 | MEUSEL, SUZZEE | Redacted | | | | | | | |
| 4278296 | MEUSEL, TAYLOR L | Redacted | | | | | | | |
| 4356397 | MEUSER, BETH A | Redacted | | | | | | | |
| 4184722 | MEUSER, NATHAN W | Redacted | | | | | | | |
| 4623376 | MEUTE, ALAN | Redacted | | | | | | | |
| 4365584 | MEUWISSEN, KENZIE | Redacted | | | | | | | |
| 4171233 | MEUX, BRAD C | Redacted | | | | | | | |
| 4304229 | MEUX, IMANI | Redacted | | | | | | | |
| 4292288 | MEUYOU, CHRISTELLE | Redacted | | | | | | | |
| 4417485 | MEVEC, CHRISTINA F | Redacted | | | | | | | |
| 4514028 | MEVISSEN, ANGELEA R | Redacted | | | | | | | |
| 4649395 | MEVISSEN, LINDA | Redacted | | | | | | | |
| 4456408 | MEW, ADAM | Redacted | | | | | | | |
| 4587035 | MEW, MARI | Redacted | | | | | | | |
| 4265806 | MEW, MIRANDA | Redacted | | | | | | | |
| 4162229 | MEW, SCHIELER | Redacted | | | | | | | |
| 4750846 | MEWBORN, ARMANTRA | Redacted | | | | | | | |
| 4385371 | MEWBORN, JOSHUA H | Redacted | | | | | | | |
| 4741064 | MEWBORN'BROADUS, MARY | Redacted | | | | | | | |
| 4348647 | MEWBOURN, KAREN | Redacted | | | | | | | |
| 4536075 | MEWBOURN, LOUIE G | Redacted | | | | | | | |
| 4158114 | MEWBOURN, MARIAH | Redacted | | | | | | | |
| 4720552 | MEWES, ERIC | Redacted | | | | | | | |
| 4828709 | MEWHIRTER, DAVE & RUTH | Redacted | | | | | | | |
| 4619216 | MEWHORT, NANCY | Redacted | | | | | | | |
| 4601464 | MEWIS, PEGGY | Redacted | | | | | | | |
| 4621043 | MEWSHAW, HARRY | Redacted | | | | | | | |
| 4878451 | MEXIA DAILY NEWS | LIMESTONE COUNTY PUBLISHING LLC | P O BOX 431 214 N RAILROAD ST | | | MEXIA | TX | 76667 | |
| 4125524 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | |
| 4213370 | MEXIA, ERIKA M | Redacted | | | | | | | |
| 4810906 | MEXICAN TILE RESTORATION INC | P O BOX 13927 | | | | SCOTTSDALE | AZ | 85267-3927 | |
| 4177280 | MEXICANO, DIANA | Redacted | | | | | | | |
| 4188517 | MEXICANO, EEAN | Redacted | | | | | | | |
| 4170905 | MEXICANO, GABRIEL | Redacted | | | | | | | |
| 4530455 | MEXICANO, YOMY | Redacted | | | | | | | |
| 4876316 | MEXICO LEDGER | GATEHOUSE MEDIA INC | P O BOX 8 300 WASHINGTON ST | | | MEXICO | MO | 65265 | |
| 4660180 | MEXIL, RODRIGUE | Redacted | | | | | | | |
| 4220995 | MEX-PUC, AIRAM S | Redacted | | | | | | | |
| 4196753 | MEY, JERRY | Redacted | | | | | | | |
| 4331484 | MEY, MARY KATHERINE P | Redacted | | | | | | | |
| 4631845 | MEYBOHM, ELIZABETH | Redacted | | | | | | | |
| 4839999 | MEYER ALLIE | Redacted | | | | | | | |
| 5405395 | MEYER BRENDA S | 351 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4794762 | MEYER BROYTMAN | DBA 3DROSE LLC | 141 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| 5711171 | MEYER CAROL | 14601 EMERY AVE | | | | CLEVELAND | OH | 44135 | |
| 4879965 | MEYER CORP | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5797524 | MEYER CORPORATION | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 4801448 | MEYER CORPORATION | DBA POTSANDPANS.COM | 1 MEYER PLAZA | | | VALLEJO | CA | 94590 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866238 | MEYER ELECTRIC INC | 3513 N TEN MILE DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4840000 | MEYER EQUIPMENT MANAGEMENT CONST,LLC | Redacted | | | | | | | |
| 4840001 | MEYER FINE CARPENTRY | Redacted | | | | | | | |
| 5427438 | MEYER GEORGE T AND CONSTANCE E MEYER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5797525 | MEYER INC | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5711180 | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | |
| 4863913 | MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| 4866229 | MEYER MACHINE & EQUIPMENT INC | 351 MAIN STREET | | | | ANTIOCH | IL | 60002 | |
| 4872301 | MEYER MARKETING MCO CO LTD | ALAMEDA DR CARLOS D'ASSUMPCAO | NO411-417, EDIFICIO DYNASTY PLAZA | | | MACAU | | | MACAU |
| 5711190 | MEYER PETRIC | 5221 ARCHER ROAD | | | | HOPE MILLS | NC | 28348 | |
| 4806464 | MEYER PRODUCTS LLC | PO BOX 643487 | | | | PITTSBURGH | PA | 15264-3487 | |
| 4840002 | MEYER RESIDENCE | Redacted | | | | | | | |
| 4536513 | MEYER SR., MATTHEW L | Redacted | | | | | | | |
| 4373431 | MEYER, AARON A | Redacted | | | | | | | |
| 4364590 | MEYER, AARON M | Redacted | | | | | | | |
| 4569047 | MEYER, ADAM | Redacted | | | | | | | |
| 4214317 | MEYER, ALANA | Redacted | | | | | | | |
| 4828710 | MEYER, ALEENA | Redacted | | | | | | | |
| 4424430 | MEYER, ALEXIS | Redacted | | | | | | | |
| 4574778 | MEYER, ALEXIS R | Redacted | | | | | | | |
| 4417744 | MEYER, AMANDA | Redacted | | | | | | | |
| 4626630 | MEYER, AMANDA | Redacted | | | | | | | |
| 4537389 | MEYER, AMANDA | Redacted | | | | | | | |
| 4286138 | MEYER, AMY L | Redacted | | | | | | | |
| 4774363 | MEYER, ANDREA | Redacted | | | | | | | |
| 4289366 | MEYER, ANGELA L | Redacted | | | | | | | |
| 4274162 | MEYER, APRIL A | Redacted | | | | | | | |
| 4210642 | MEYER, ARON | Redacted | | | | | | | |
| 4321813 | MEYER, ASHLEY | Redacted | | | | | | | |
| 4492176 | MEYER, ASHLEY | Redacted | | | | | | | |
| 4311234 | MEYER, ASHLEY M | Redacted | | | | | | | |
| 4210413 | MEYER, AUSTIN | Redacted | | | | | | | |
| 4792439 | Meyer, Ben | Redacted | | | | | | | |
| 4568431 | MEYER, BIRGIT F | Redacted | | | | | | | |
| 4632328 | MEYER, BLAKEMAN | Redacted | | | | | | | |
| 4368728 | MEYER, BREANNA E | Redacted | | | | | | | |
| 4353131 | MEYER, BRENDA S | Redacted | | | | | | | |
| 4819794 | MEYER, BRETT | Redacted | | | | | | | |
| 4275803 | MEYER, BRIAN W | Redacted | | | | | | | |
| 4644340 | MEYER, BRUCE | Redacted | | | | | | | |
| 4627401 | MEYER, BRYANT C | Redacted | | | | | | | |
| 4396721 | MEYER, CARLY L | Redacted | | | | | | | |
| 4726300 | MEYER, CAROL | Redacted | | | | | | | |
| 4611757 | MEYER, CAROL | Redacted | | | | | | | |
| 4572694 | MEYER, CASSANDRA | Redacted | | | | | | | |
| 4414339 | MEYER, CATHERINE | Redacted | | | | | | | |
| 4363572 | MEYER, CHAD E | Redacted | | | | | | | |
| 4602975 | MEYER, CHARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255772 | MEYER, CHELSEA | Redacted | | | | | | | |
| 4357545 | MEYER, CHLOE K | Redacted | | | | | | | |
| 4606196 | MEYER, CHRIS | Redacted | | | | | | | |
| 4276102 | MEYER, CHRISTINE | Redacted | | | | | | | |
| 4349373 | MEYER, CHRISTOPHER I | Redacted | | | | | | | |
| 4169719 | MEYER, CHRISTOPHER T | Redacted | | | | | | | |
| 4583086 | MEYER, CINDY L | Redacted | | | | | | | |
| 4626257 | MEYER, CLAUDE | Redacted | | | | | | | |
| 4305006 | MEYER, CLIFFORD | Redacted | | | | | | | |
| 4556482 | MEYER, CODY | Redacted | | | | | | | |
| 4741123 | MEYER, CONRAD | Redacted | | | | | | | |
| 4246594 | MEYER, CORINNE | Redacted | | | | | | | |
| 4760953 | MEYER, CORY | Redacted | | | | | | | |
| 4196712 | MEYER, COURTNEY | Redacted | | | | | | | |
| 4252465 | MEYER, CRESTE D | Redacted | | | | | | | |
| 4483032 | MEYER, CYNTHIA | Redacted | | | | | | | |
| 4672216 | MEYER, DALE | Redacted | | | | | | | |
| 4468122 | MEYER, DALE W | Redacted | | | | | | | |
| 4574151 | MEYER, DANIEL | Redacted | | | | | | | |
| 4737323 | MEYER, DANIEL | Redacted | | | | | | | |
| 4691274 | MEYER, DARLENE | Redacted | | | | | | | |
| 4332209 | MEYER, DARLENE A | Redacted | | | | | | | |
| 4304316 | MEYER, DAVID | Redacted | | | | | | | |
| 4553517 | MEYER, DAVID A | Redacted | | | | | | | |
| 4554421 | MEYER, DEAN P | Redacted | | | | | | | |
| 4321899 | MEYER, DEANNA | Redacted | | | | | | | |
| 4259874 | MEYER, DEBORAH | Redacted | | | | | | | |
| 4145915 | MEYER, DEBORAH A | Redacted | | | | | | | |
| 4770239 | MEYER, DELMAR (SCOTT) | Redacted | | | | | | | |
| 4284458 | MEYER, DENIESE D | Redacted | | | | | | | |
| 4298774 | MEYER, DENNIS | Redacted | | | | | | | |
| 4309302 | MEYER, DEVON D | Redacted | | | | | | | |
| 4289397 | MEYER, DIANE L | Redacted | | | | | | | |
| 4840004 | MEYER, DON AND SANDY | Redacted | | | | | | | |
| 4174977 | MEYER, DONNA K | Redacted | | | | | | | |
| 4217249 | MEYER, DORIS A | Redacted | | | | | | | |
| 4550169 | MEYER, DOUG | Redacted | | | | | | | |
| 4654956 | MEYER, DOUGLAS | Redacted | | | | | | | |
| 4521801 | MEYER, DYLAN W | Redacted | | | | | | | |
| 4288170 | MEYER, DYLLAN J | Redacted | | | | | | | |
| 4373996 | MEYER, ELEESHA | Redacted | | | | | | | |
| 4840005 | MEYER, ELLEN & MARCO | Redacted | | | | | | | |
| 4540324 | MEYER, EMILY A | Redacted | | | | | | | |
| 4576652 | MEYER, ERIC | Redacted | | | | | | | |
| 4689397 | MEYER, FRED | Redacted | | | | | | | |
| 4547750 | MEYER, FREDRICK | Redacted | | | | | | | |
| 4685633 | MEYER, GARRY | Redacted | | | | | | | |
| 4750151 | MEYER, GARY | Redacted | | | | | | | |
| 4746203 | MEYER, GAYLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681346 | MEYER, GEORGE | Redacted | | | | | | | |
| 4694275 | MEYER, GERALD | Redacted | | | | | | | |
| 4177891 | MEYER, GINA | Redacted | | | | | | | |
| 4630240 | MEYER, GREGORY | Redacted | | | | | | | |
| 4279694 | MEYER, GREGORY J | Redacted | | | | | | | |
| 4275084 | MEYER, HANNAH | Redacted | | | | | | | |
| 4734681 | MEYER, HANNAH K | Redacted | | | | | | | |
| 4266553 | MEYER, JACOB A | Redacted | | | | | | | |
| 4566277 | MEYER, JAKE | Redacted | | | | | | | |
| 4819795 | MEYER, JAMES | Redacted | | | | | | | |
| 4708293 | MEYER, JAMES | Redacted | | | | | | | |
| 4221111 | MEYER, JAMES H | Redacted | | | | | | | |
| 4167622 | MEYER, JAMIE | Redacted | | | | | | | |
| 4310084 | MEYER, JARED | Redacted | | | | | | | |
| 4676377 | MEYER, JASON | Redacted | | | | | | | |
| 4212257 | MEYER, JEANINE M | Redacted | | | | | | | |
| 4300501 | MEYER, JEFFREY | Redacted | | | | | | | |
| 4550499 | MEYER, JENNIFER L | Redacted | | | | | | | |
| 4698660 | MEYER, JENNY | Redacted | | | | | | | |
| 4218604 | MEYER, JEREMY A | Redacted | | | | | | | |
| 4493986 | MEYER, JEREMY G | Redacted | | | | | | | |
| 4444064 | MEYER, JERRY | Redacted | | | | | | | |
| 4698410 | MEYER, JESSE | Redacted | | | | | | | |
| 4573712 | MEYER, JESSE | Redacted | | | | | | | |
| 4235360 | MEYER, JESSICA | Redacted | | | | | | | |
| 4533886 | MEYER, JILL C | Redacted | | | | | | | |
| 4467878 | MEYER, JIM | Redacted | | | | | | | |
| 4326344 | MEYER, JOAN | Redacted | | | | | | | |
| 4765176 | MEYER, JOHN | Redacted | | | | | | | |
| 4840006 | MEYER, JOHN | Redacted | | | | | | | |
| 4699075 | MEYER, JOHN | Redacted | | | | | | | |
| 4310121 | MEYER, JOHN L | Redacted | | | | | | | |
| 4303980 | MEYER, JOLINE | Redacted | | | | | | | |
| 4525873 | MEYER, JOSEPH E | Redacted | | | | | | | |
| 4292070 | MEYER, JOSHUA | Redacted | | | | | | | |
| 4564907 | MEYER, JOSHUA | Redacted | | | | | | | |
| 4637978 | MEYER, JUDY | Redacted | | | | | | | |
| 4576107 | MEYER, JUSTIN | Redacted | | | | | | | |
| 4250554 | MEYER, KAILYN A | Redacted | | | | | | | |
| 4311300 | MEYER, KAITLYN D | Redacted | | | | | | | |
| 4668799 | MEYER, KANIAULONO | Redacted | | | | | | | |
| 4632354 | MEYER, KATHY | Redacted | | | | | | | |
| 4164862 | MEYER, KEELAN B | Redacted | | | | | | | |
| 4573325 | MEYER, KEITH M | Redacted | | | | | | | |
| 4840003 | MEYER, KEVIN & LEIGH | Redacted | | | | | | | |
| 4308146 | MEYER, KEVIN L | Redacted | | | | | | | |
| 4853769 | Meyer, Kim | Redacted | | | | | | | |
| 4296482 | MEYER, KIMBERLY A | Redacted | | | | | | | |
| 4446075 | MEYER, KIMBERLY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373200 | MEYER, KINSEY L | Redacted | | | | | | | |
| 4687503 | MEYER, KRISTIE | Redacted | | | | | | | |
| 4365337 | MEYER, KRISTINA J | Redacted | | | | | | | |
| 4569552 | MEYER, KRISTY A | Redacted | | | | | | | |
| 4694355 | MEYER, KURT | Redacted | | | | | | | |
| 4733753 | MEYER, LARRY L | Redacted | | | | | | | |
| 4294613 | MEYER, LAURA | Redacted | | | | | | | |
| 4469877 | MEYER, LAUREN A | Redacted | | | | | | | |
| 4357301 | MEYER, LEEANNE | Redacted | | | | | | | |
| 4776830 | MEYER, LENA | Redacted | | | | | | | |
| 4549519 | MEYER, LINDA | Redacted | | | | | | | |
| 4492285 | MEYER, LINDA | Redacted | | | | | | | |
| 4372488 | MEYER, LINDA S | Redacted | | | | | | | |
| 4652675 | MEYER, LOUIS | Redacted | | | | | | | |
| 4291781 | MEYER, LYNNETTE J | Redacted | | | | | | | |
| 4346474 | MEYER, MACY | Redacted | | | | | | | |
| 4373017 | MEYER, MADELEINE E | Redacted | | | | | | | |
| 4373016 | MEYER, MADELEINE E | Redacted | | | | | | | |
| 4702850 | MEYER, MARIANNE | Redacted | | | | | | | |
| 4420700 | MEYER, MARK | Redacted | | | | | | | |
| 4467392 | MEYER, MARK M | Redacted | | | | | | | |
| 4179760 | MEYER, MARK T | Redacted | | | | | | | |
| 4658713 | MEYER, MARTA | Redacted | | | | | | | |
| 4310382 | MEYER, MARY C | Redacted | | | | | | | |
| 4660214 | MEYER, MARY LYN | Redacted | | | | | | | |
| 4456869 | MEYER, MARY-JO | Redacted | | | | | | | |
| 4274520 | MEYER, MASON L | Redacted | | | | | | | |
| 4819796 | Meyer, Matt | Redacted | | | | | | | |
| 4363664 | MEYER, MAX | Redacted | | | | | | | |
| 4270895 | MEYER, MAXIMILIEN | Redacted | | | | | | | |
| 4597804 | MEYER, MAXINE | Redacted | | | | | | | |
| 4597803 | MEYER, MAXINE | Redacted | | | | | | | |
| 4899358 | MEYER, MEGAN | Redacted | | | | | | | |
| 4573568 | MEYER, MEGAN A | Redacted | | | | | | | |
| 4451398 | MEYER, MELISSA | Redacted | | | | | | | |
| 4526040 | MEYER, MELISSA | Redacted | | | | | | | |
| 4300905 | MEYER, MELISSA L | Redacted | | | | | | | |
| 4488439 | MEYER, MICHA | Redacted | | | | | | | |
| 4648541 | MEYER, MICHAEL | Redacted | | | | | | | |
| 4717688 | MEYER, MICHAEL | Redacted | | | | | | | |
| 4761788 | MEYER, MICHAEL K | Redacted | | | | | | | |
| 4573095 | MEYER, MICHAEL S | Redacted | | | | | | | |
| 4415253 | MEYER, MONICA L | Redacted | | | | | | | |
| 4174197 | MEYER, MORGAN R | Redacted | | | | | | | |
| 4674727 | MEYER, NANCY | Redacted | | | | | | | |
| 4391624 | MEYER, NASH J | Redacted | | | | | | | |
| 4348065 | MEYER, NATALIE C | Redacted | | | | | | | |
| 4211859 | MEYER, NICOLAS | Redacted | | | | | | | |
| 4311470 | MEYER, NICOLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422538 | MEYER, PATRICIA | Redacted | | | | | | | |
| 4673072 | MEYER, PATRICIA | Redacted | | | | | | | |
| 4273659 | MEYER, PATTI | Redacted | | | | | | | |
| 4760375 | MEYER, PATTI | Redacted | | | | | | | |
| 4656510 | MEYER, PAUL | Redacted | | | | | | | |
| 4840007 | MEYER, PAUL & FAITH | Redacted | | | | | | | |
| 4315634 | MEYER, PAYGE | Redacted | | | | | | | |
| 4776113 | MEYER, PERRY | Redacted | | | | | | | |
| 4612687 | MEYER, PRISCILLA | Redacted | | | | | | | |
| 4300056 | MEYER, RACHEL | Redacted | | | | | | | |
| 4370897 | MEYER, RACHELLE N | Redacted | | | | | | | |
| 4301847 | MEYER, RAMONA | Redacted | | | | | | | |
| 4276142 | MEYER, RHONDA L | Redacted | | | | | | | |
| 4840008 | MEYER, ROBERT | Redacted | | | | | | | |
| 4298437 | MEYER, ROBERT F | Redacted | | | | | | | |
| 4728904 | MEYER, ROBIN | Redacted | | | | | | | |
| 4819797 | Meyer, Roger | Redacted | | | | | | | |
| 4311437 | MEYER, RUSTY | Redacted | | | | | | | |
| 4617032 | MEYER, RUSTY | Redacted | | | | | | | |
| 4422285 | MEYER, RYAN | Redacted | | | | | | | |
| 4545324 | MEYER, SANDRA | Redacted | | | | | | | |
| 4563555 | MEYER, SARA | Redacted | | | | | | | |
| 4567239 | MEYER, SARAH M | Redacted | | | | | | | |
| 4728725 | MEYER, SCOTT | Redacted | | | | | | | |
| 4280313 | MEYER, SHARON R | Redacted | | | | | | | |
| 4360643 | MEYER, SHARRON | Redacted | | | | | | | |
| 4655840 | MEYER, SHERREY | Redacted | | | | | | | |
| 4460746 | MEYER, SHERRIE A | Redacted | | | | | | | |
| 4572508 | MEYER, SHERYL A | Redacted | | | | | | | |
| 4737866 | MEYER, SHIRLEY | Redacted | | | | | | | |
| 4449739 | MEYER, SPENCER | Redacted | | | | | | | |
| 4289283 | MEYER, STACY L | Redacted | | | | | | | |
| 4435479 | MEYER, STEPHEN L | Redacted | | | | | | | |
| 4370700 | MEYER, STEVEN | Redacted | | | | | | | |
| 4276762 | MEYER, STEVEN | Redacted | | | | | | | |
| 4237867 | MEYER, STEVEN S | Redacted | | | | | | | |
| 4289133 | MEYER, STEVEN W | Redacted | | | | | | | |
| 5405396 | MEYER, STEVEN W | Redacted | | | | | | | |
| 4364571 | MEYER, STEVEN-MICHAEL | Redacted | | | | | | | |
| 4181651 | MEYER, SUSAN M | Redacted | | | | | | | |
| 4456298 | MEYER, TARA N | Redacted | | | | | | | |
| 4819798 | MEYER, TERESA | Redacted | | | | | | | |
| 4335878 | MEYER, THOMAS E | Redacted | | | | | | | |
| 4459540 | MEYER, TIFFANY | Redacted | | | | | | | |
| 4370787 | MEYER, TIMOTHY C | Redacted | | | | | | | |
| 4494994 | MEYER, TOBIAS J | Redacted | | | | | | | |
| 4625236 | MEYER, TOD | Redacted | | | | | | | |
| 4575722 | MEYER, TROY D | Redacted | | | | | | | |
| 4573082 | MEYER, TYLER M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386576 | MEYER, VANESSA | Redacted | | | | | | | |
| 4319885 | MEYER, VERONICA E | Redacted | | | | | | | |
| 4314153 | MEYER, VICKI | Redacted | | | | | | | |
| 4164605 | MEYER, VIRGINIA | Redacted | | | | | | | |
| 4417033 | MEYER, WILLIAM | Redacted | | | | | | | |
| 4540027 | MEYER, ZACHARY | Redacted | | | | | | | |
| 4273326 | MEYER-BOOTHBY, ROWAN M | Redacted | | | | | | | |
| 4548246 | MEYERCLOWERS, KRISTIE | Redacted | | | | | | | |
| 4287529 | MEYERHOFF, BRANDON | Redacted | | | | | | | |
| 4273164 | MEYERHOFF, JASON | Redacted | | | | | | | |
| 4391897 | MEYERHOFFER, MATTHEW R | Redacted | | | | | | | |
| 4769754 | MEYERING, DANIEL | Redacted | | | | | | | |
| 4373250 | MEYERING, DEBORAH A | Redacted | | | | | | | |
| 4744316 | MEYERMANN, ERIC | Redacted | | | | | | | |
| 4226843 | MEYERMANN, KATHRYN | Redacted | | | | | | | |
| 4274990 | MEYERMANN, PAULA | Redacted | | | | | | | |
| 4840009 | MEYEROWICH, BETTE | Redacted | | | | | | | |
| 4773018 | MEYEROWICH, BETTE | Redacted | | | | | | | |
| 4893304 | MEYEROWITZ, MARTIN | 13 BRENDAN AVE | | | | Massapequa | NY | 11758 | |
| 4871653 | MEYERS ELECTRIC | 913 MACAULEY AVE | | | | RICE LAKE | WI | 54868 | |
| 4877908 | MEYERS GLASS | K & K MEYERS INC | 1201 3RD STREET | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4884362 | MEYERS NURSERIES & FLORAL FARMS INC | PO BOX 1376 | | | | AIBONITO | PR | 00705 | |
| 4870354 | MEYERS PRINTING COMPANIES INC | 7277 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4354432 | MEYERS, ADAM | Redacted | | | | | | | |
| 4252482 | MEYERS, ALEXANDER | Redacted | | | | | | | |
| 4464415 | MEYERS, ALEXANDRA D | Redacted | | | | | | | |
| 4248223 | MEYERS, ALEXIS J | Redacted | | | | | | | |
| 4717672 | MEYERS, ALFRED | Redacted | | | | | | | |
| 4603337 | MEYERS, ALICIA | Redacted | | | | | | | |
| 4475651 | MEYERS, ALICIA | Redacted | | | | | | | |
| 4176355 | MEYERS, ALLEN | Redacted | | | | | | | |
| 4361354 | MEYERS, AMANDA | Redacted | | | | | | | |
| 4219967 | MEYERS, ANGELA | Redacted | | | | | | | |
| 4234344 | MEYERS, ASHLEY N | Redacted | | | | | | | |
| 4580547 | MEYERS, ASHTON B | Redacted | | | | | | | |
| 4819799 | MEYERS, BOB | Redacted | | | | | | | |
| 4350566 | MEYERS, BRANDON T | Redacted | | | | | | | |
| 4566765 | MEYERS, BURNA J | Redacted | | | | | | | |
| 4352371 | MEYERS, CAITLYN S | Redacted | | | | | | | |
| 4613218 | MEYERS, CAROL | Redacted | | | | | | | |
| 4479726 | MEYERS, CAROL A | Redacted | | | | | | | |
| 4297468 | MEYERS, CATHERINE | Redacted | | | | | | | |
| 4176431 | MEYERS, CHRISTOPHER N | Redacted | | | | | | | |
| 4419183 | MEYERS, COLIN | Redacted | | | | | | | |
| 4482894 | MEYERS, CRAIG A | Redacted | | | | | | | |
| 4304500 | MEYERS, DALIA R | Redacted | | | | | | | |
| 4323933 | MEYERS, DANIELLE M | Redacted | | | | | | | |
| 4253579 | MEYERS, DEBRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4477245 | MEYERS, DENISE L | Redacted | | | | | | | |
| 4238958 | MEYERS, DON | Redacted | | | | | | | |
| 4708752 | MEYERS, DONNA-MARIA | Redacted | | | | | | | |
| 4620198 | MEYERS, DORCAS | Redacted | | | | | | | |
| 4450437 | MEYERS, ELAINE | Redacted | | | | | | | |
| 4819800 | MEYERS, ELAINE | Redacted | | | | | | | |
| 4272955 | MEYERS, ELE K | Redacted | | | | | | | |
| 4484947 | MEYERS, EMILEE | Redacted | | | | | | | |
| 4370327 | MEYERS, ERIC | Redacted | | | | | | | |
| 4721240 | MEYERS, FRANCIS | Redacted | | | | | | | |
| 4210691 | MEYERS, FRED | Redacted | | | | | | | |
| 4737738 | MEYERS, GAIL | Redacted | | | | | | | |
| 4430878 | MEYERS, GAIL D | Redacted | | | | | | | |
| 4315879 | MEYERS, HALEY N | Redacted | | | | | | | |
| 4759145 | MEYERS, HARRY C | Redacted | | | | | | | |
| 4553886 | MEYERS, ISAIAH A | Redacted | | | | | | | |
| 4738381 | MEYERS, IVAN | Redacted | | | | | | | |
| 4245142 | MEYERS, JACOB R | Redacted | | | | | | | |
| 4840010 | MEYERS, JAMES & ROBIN | Redacted | | | | | | | |
| 4713696 | MEYERS, JAMES D. | Redacted | | | | | | | |
| 4512798 | MEYERS, JAREN | Redacted | | | | | | | |
| 4232921 | MEYERS, JEFFREY | Redacted | | | | | | | |
| 4828711 | MEYERS, JERRY | Redacted | | | | | | | |
| 4840011 | MEYERS, JILL | Redacted | | | | | | | |
| 4517621 | MEYERS, JOHN | Redacted | | | | | | | |
| 4765041 | MEYERS, JOHN | Redacted | | | | | | | |
| 4702363 | MEYERS, JOSEPH | Redacted | | | | | | | |
| 4436672 | MEYERS, JOSEPH | Redacted | | | | | | | |
| 4342837 | MEYERS, JUDITH A | Redacted | | | | | | | |
| 4214906 | MEYERS, JUSTIN C | Redacted | | | | | | | |
| 4746026 | MEYERS, KATHLEEN | Redacted | | | | | | | |
| 4467061 | MEYERS, KELLEY | Redacted | | | | | | | |
| 4494147 | MEYERS, KELLY L | Redacted | | | | | | | |
| 4653162 | MEYERS, KENNETH A | Redacted | | | | | | | |
| 4220461 | MEYERS, KRISTA | Redacted | | | | | | | |
| 4343542 | MEYERS, LAUREN R | Redacted | | | | | | | |
| 4490078 | MEYERS, LAUREN R | Redacted | | | | | | | |
| 4514949 | MEYERS, LEAH L | Redacted | | | | | | | |
| 4645635 | MEYERS, LESTER | Redacted | | | | | | | |
| 4245716 | MEYERS, LINDA | Redacted | | | | | | | |
| 4697719 | MEYERS, LOWANDA | Redacted | | | | | | | |
| 4633669 | MEYERS, MARGARET | Redacted | | | | | | | |
| 4674844 | MEYERS, MARK | Redacted | | | | | | | |
| 4277779 | MEYERS, MERCEDES | Redacted | | | | | | | |
| 4410957 | MEYERS, MICHAEL D | Redacted | | | | | | | |
| 4819801 | MEYERS, MICHELLE | Redacted | | | | | | | |
| 4153097 | MEYERS, MIRANDA L | Redacted | | | | | | | |
| 4712508 | MEYERS, MIRELLA | Redacted | | | | | | | |
| 4461902 | MEYERS, MORGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522931 | MEYERS, NANCY J | Redacted | | | | | | | |
| 4249085 | MEYERS, NICHOLAS J | Redacted | | | | | | | |
| 4582572 | MEYERS, NICOLE | Redacted | | | | | | | |
| 4258158 | MEYERS, NIYAAH | Redacted | | | | | | | |
| 4362067 | MEYERS, PATRICIA | Redacted | | | | | | | |
| 4323731 | MEYERS, PETER | Redacted | | | | | | | |
| 4399506 | MEYERS, RACHEL | Redacted | | | | | | | |
| 4562679 | MEYERS, RADIANCE | Redacted | | | | | | | |
| 4468242 | MEYERS, RANDALL P | Redacted | | | | | | | |
| 4284369 | MEYERS, RICHARD | Redacted | | | | | | | |
| 4642324 | MEYERS, RICHARD | Redacted | | | | | | | |
| 4514998 | MEYERS, ROBERT | Redacted | | | | | | | |
| 4215734 | MEYERS, ROBERT L | Redacted | | | | | | | |
| 4712437 | MEYERS, ROBIN | Redacted | | | | | | | |
| 4592893 | MEYERS, ROBIN D | Redacted | | | | | | | |
| 4840012 | MEYERS, RUSSELL | Redacted | | | | | | | |
| 4389866 | MEYERS, SAMANTHA | Redacted | | | | | | | |
| 4630856 | MEYERS, SAMANTHA | Redacted | | | | | | | |
| 4406433 | MEYERS, SARAH | Redacted | | | | | | | |
| 4476523 | MEYERS, SHELBY | Redacted | | | | | | | |
| 4742796 | MEYERS, SHERITA | Redacted | | | | | | | |
| 4283200 | MEYERS, SKY | Redacted | | | | | | | |
| 4512187 | MEYERS, SKYLAR M | Redacted | | | | | | | |
| 4434245 | MEYERS, SOPHIE E | Redacted | | | | | | | |
| 4493020 | MEYERS, TAMMY L | Redacted | | | | | | | |
| 4570728 | MEYERS, TASHA R | Redacted | | | | | | | |
| 4658001 | MEYERS, TERRI | Redacted | | | | | | | |
| 4308182 | MEYERS, TERRY L | Redacted | | | | | | | |
| 4371778 | MEYERS, TINA | Redacted | | | | | | | |
| 4351309 | MEYERS, TRAVIS | Redacted | | | | | | | |
| 4326566 | MEYERS, VINSON H | Redacted | | | | | | | |
| 4651338 | MEYERS, WILLIAM | Redacted | | | | | | | |
| 4352641 | MEYERS-SWAN, ROXINE A | Redacted | | | | | | | |
| 4573299 | MEYERS-TAYLOR, PAIGE | Redacted | | | | | | | |
| 4840013 | MEYIR ABOTBOL | Redacted | | | | | | | |
| 4181743 | MEYKE, JACOB | Redacted | | | | | | | |
| 4628478 | MEYKLER, BORIS | Redacted | | | | | | | |
| 4358021 | MEYLE, JOSHUA | Redacted | | | | | | | |
| 4353169 | MEYLE, LINDA A | Redacted | | | | | | | |
| 4763516 | MEYNARD, MARVIN | Redacted | | | | | | | |
| 4828712 | MEYNCKE, ROBERT | Redacted | | | | | | | |
| 4274106 | MEYNE, KRYSTAL | Redacted | | | | | | | |
| 4488787 | MEYNER, ALLIE | Redacted | | | | | | | |
| 4484802 | MEYRELES, BRIANA | Redacted | | | | | | | |
| 4466570 | MEYRELES, IVAN J | Redacted | | | | | | | |
| 4692960 | MEYRICK, STEVEN | Redacted | | | | | | | |
| 4433467 | MEYRING, JENNIFER | Redacted | | | | | | | |
| 4819802 | MEYRING, NATALIE | Redacted | | | | | | | |
| 4272506 | MEYSHINE, DERUMY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621988 | MEYST, BESSIE | Redacted | | | | | | | |
| 4205088 | MEZA JR, JUAN J | Redacted | | | | | | | |
| 4154815 | MEZA LOPEZ, ROSA | Redacted | | | | | | | |
| 4657855 | MEZA MANKITA, NORANY | Redacted | | | | | | | |
| 4176206 | MEZA OCHOA, KENI J | Redacted | | | | | | | |
| 4215220 | MEZA TOVAR, JESUS | Redacted | | | | | | | |
| 4165045 | MEZA, ADRIAN | Redacted | | | | | | | |
| 4756028 | MEZA, ADRIANA L | Redacted | | | | | | | |
| 4297700 | MEZA, ALEJANDRO | Redacted | | | | | | | |
| 4544614 | MEZA, ALEXIS | Redacted | | | | | | | |
| 4539926 | MEZA, ALEXIS C | Redacted | | | | | | | |
| 4638693 | MEZA, ALMA | Redacted | | | | | | | |
| 4206566 | MEZA, ALYSSA | Redacted | | | | | | | |
| 4207196 | MEZA, AMANDA L | Redacted | | | | | | | |
| 4157661 | MEZA, ANA | Redacted | | | | | | | |
| 4660927 | MEZA, ANA | Redacted | | | | | | | |
| 4212963 | MEZA, ANGEL D | Redacted | | | | | | | |
| 4172411 | MEZA, ANTHONY | Redacted | | | | | | | |
| 4166462 | MEZA, ANTHONY A | Redacted | | | | | | | |
| 4745765 | MEZA, ANTONIO | Redacted | | | | | | | |
| 4200304 | MEZA, ARMANDO | Redacted | | | | | | | |
| 4746555 | MEZA, BEVERLY | Redacted | | | | | | | |
| 4280725 | MEZA, BRYANNA C | Redacted | | | | | | | |
| 4531866 | MEZA, CARLOS | Redacted | | | | | | | |
| 4426068 | MEZA, CARLOS | Redacted | | | | | | | |
| 4229729 | MEZA, CARLOS A | Redacted | | | | | | | |
| 4179552 | MEZA, CARMEN | Redacted | | | | | | | |
| 4170424 | MEZA, CARRIE | Redacted | | | | | | | |
| 4545994 | MEZA, CATALINA | Redacted | | | | | | | |
| 4201970 | MEZA, CHAD M | Redacted | | | | | | | |
| 4413356 | MEZA, CLARISSA B | Redacted | | | | | | | |
| 4408976 | MEZA, CRYSTAL L | Redacted | | | | | | | |
| 4278523 | MEZA, DAIRY A | Redacted | | | | | | | |
| 4544855 | MEZA, DANIEL | Redacted | | | | | | | |
| 4415058 | MEZA, DANIEL | Redacted | | | | | | | |
| 4197481 | MEZA, DANIELA | Redacted | | | | | | | |
| 4680603 | MEZA, DARICUS | Redacted | | | | | | | |
| 4531109 | MEZA, DARIO R | Redacted | | | | | | | |
| 4538060 | MEZA, DIANA | Redacted | | | | | | | |
| 4300920 | MEZA, DIANA | Redacted | | | | | | | |
| 4166043 | MEZA, DIEGO | Redacted | | | | | | | |
| 4210241 | MEZA, DOLORES M | Redacted | | | | | | | |
| 4175244 | MEZA, EDUARDO N | Redacted | | | | | | | |
| 4180138 | MEZA, ELIZABETH | Redacted | | | | | | | |
| 4534507 | MEZA, ELOISA | Redacted | | | | | | | |
| 4189274 | MEZA, EMILY J | Redacted | | | | | | | |
| 4551905 | MEZA, ERIKA | Redacted | | | | | | | |
| 4205942 | MEZA, ERNESTO | Redacted | | | | | | | |
| 4209884 | MEZA, ESTEFANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219847 | MEZA, FERNANDO | Redacted | | | | | | | |
| 4186442 | MEZA, FRANCISCO | Redacted | | | | | | | |
| 4686021 | MEZA, GERARDO VENEGAS | Redacted | | | | | | | |
| 4166030 | MEZA, GILBERTO | Redacted | | | | | | | |
| 4476964 | MEZA, GLORIA H | Redacted | | | | | | | |
| 4529676 | MEZA, GUADALUPE | Redacted | | | | | | | |
| 4206199 | MEZA, GUADALUPE | Redacted | | | | | | | |
| 4185123 | MEZA, GUILLERMO R | Redacted | | | | | | | |
| 4535840 | MEZA, GUSTAVO | Redacted | | | | | | | |
| 4529487 | MEZA, GUSTAVO | Redacted | | | | | | | |
| 4164500 | MEZA, HECTOR | Redacted | | | | | | | |
| 4192570 | MEZA, ISAIAH J | Redacted | | | | | | | |
| 4211323 | MEZA, IVAN M | Redacted | | | | | | | |
| 4524127 | MEZA, JACQUELYN R | Redacted | | | | | | | |
| 4530418 | MEZA, JAMES B | Redacted | | | | | | | |
| 4171762 | MEZA, JAVIER B | Redacted | | | | | | | |
| 4413527 | MEZA, JEOVANI | Redacted | | | | | | | |
| 4213409 | MEZA, JESSE | Redacted | | | | | | | |
| 4391953 | MEZA, JESUS | Redacted | | | | | | | |
| 4214988 | MEZA, JESUS | Redacted | | | | | | | |
| 4176163 | MEZA, JOANA | Redacted | | | | | | | |
| 4595033 | MEZA, JOHN | Redacted | | | | | | | |
| 4191585 | MEZA, JONATHAN | Redacted | | | | | | | |
| 4573637 | MEZA, JOSE | Redacted | | | | | | | |
| 4700077 | MEZA, JOSE | Redacted | | | | | | | |
| 4594160 | MEZA, JOSE | Redacted | | | | | | | |
| 4168438 | MEZA, JOSEFINA | Redacted | | | | | | | |
| 4680791 | MEZA, JOSEPHINE | Redacted | | | | | | | |
| 4177842 | MEZA, JUAN C | Redacted | | | | | | | |
| 4203021 | MEZA, JULIE | Redacted | | | | | | | |
| 4196577 | MEZA, JULIESA E | Redacted | | | | | | | |
| 4194884 | MEZA, KATHERINE | Redacted | | | | | | | |
| 4171938 | MEZA, KEVIN N | Redacted | | | | | | | |
| 4568293 | MEZA, KIMBERLIN | Redacted | | | | | | | |
| 4181548 | MEZA, LEONOR L | Redacted | | | | | | | |
| 4179606 | MEZA, LETICIA | Redacted | | | | | | | |
| 4187517 | MEZA, LILIANA | Redacted | | | | | | | |
| 4185093 | MEZA, LIMHER S | Redacted | | | | | | | |
| 4793000 | Meza, Lizenia | Redacted | | | | | | | |
| 4209617 | MEZA, LIZETTE | Redacted | | | | | | | |
| 4760885 | MEZA, LUIS | Redacted | | | | | | | |
| 4348928 | MEZA, LUIS A | Redacted | | | | | | | |
| 4213707 | MEZA, LUIS G | Redacted | | | | | | | |
| 4181657 | MEZA, MANUEL | Redacted | | | | | | | |
| 4170686 | MEZA, MANUEL A | Redacted | | | | | | | |
| 4737752 | MEZA, MARIA | Redacted | | | | | | | |
| 4173053 | MEZA, MARIA A | Redacted | | | | | | | |
| 4218623 | MEZA, MARIA J | Redacted | | | | | | | |
| 4209956 | MEZA, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700499 | MEZA, MARIO | Redacted | | | | | | | |
| 4200499 | MEZA, MARTHA | Redacted | | | | | | | |
| 4454800 | MEZA, MARVIN | Redacted | | | | | | | |
| 4265388 | MEZA, MIGUEL | Redacted | | | | | | | |
| 4524319 | MEZA, MILKA | Redacted | | | | | | | |
| 4605394 | MEZA, MIRELLA | Redacted | | | | | | | |
| 4539798 | MEZA, MISTY | Redacted | | | | | | | |
| 4429950 | MEZA, MITCHELL M | Redacted | | | | | | | |
| 4416831 | MEZA, MITZI N | Redacted | | | | | | | |
| 4176580 | MEZA, MYRNA | Redacted | | | | | | | |
| 4189114 | MEZA, NATALIE | Redacted | | | | | | | |
| 4215292 | MEZA, OSCAR | Redacted | | | | | | | |
| 4646953 | MEZA, PATRICIA | Redacted | | | | | | | |
| 4718172 | MEZA, RAQUEL | Redacted | | | | | | | |
| 4528168 | MEZA, RAUL G | Redacted | | | | | | | |
| 4590565 | MEZA, ROB | Redacted | | | | | | | |
| 4188626 | MEZA, RONALDO | Redacted | | | | | | | |
| 4184209 | MEZA, ROSELIA | Redacted | | | | | | | |
| 4178780 | MEZA, SANDRA | Redacted | | | | | | | |
| 4210171 | MEZA, SANDRA | Redacted | | | | | | | |
| 4531923 | MEZA, SELENA | Redacted | | | | | | | |
| 4900061 | Meza, Sergio | Redacted | | | | | | | |
| 4164732 | MEZA, SERGIO C | Redacted | | | | | | | |
| 4274562 | MEZA, SIERRA | Redacted | | | | | | | |
| 4173602 | MEZA, SOFIA Y | Redacted | | | | | | | |
| 4186856 | MEZA, SOLEDAD | Redacted | | | | | | | |
| 4730789 | MEZA, SVEN | Redacted | | | | | | | |
| 4183936 | MEZA, TANIA | Redacted | | | | | | | |
| 4526078 | MEZA, TRISTIN | Redacted | | | | | | | |
| 4198373 | MEZA, TYLER A | Redacted | | | | | | | |
| 4462795 | MEZA, VICTOR | Redacted | | | | | | | |
| 4416984 | MEZA, VICTOR H | Redacted | | | | | | | |
| 4570796 | MEZA, VICTORIA E | Redacted | | | | | | | |
| 4397148 | MEZA, YESENIA | Redacted | | | | | | | |
| 4182579 | MEZABAEZ, NANCY | Redacted | | | | | | | |
| 4416609 | MEZA-HERNANDEZ, ARIADNA G | Redacted | | | | | | | |
| 4252821 | MEZAMOUR, KEVIN | Redacted | | | | | | | |
| 4877868 | MEZAS SMALL ENGINE | JUAN MIRANDA | 204 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| 5790639 | MEZA'S SMALL ENGINE REPAIR | 204 W MAIN ST | | | | EL CANTRO | CA | 92243 | |
| 5797526 | MEZA'S SMALL ENGINE REPAIR | 204 W Main St | | | | El Cantro | CA | 92243 | |
| 4840014 | MEZELLA, ANNE | Redacted | | | | | | | |
| 4144466 | MEZENTSOFF, MARIE | Redacted | | | | | | | |
| 5711259 | MEZERL ANN | 16336 E ALAMEDA PL 10-201 | | | | AURORA | CO | 80017 | |
| 4646985 | MEZETIN, PRESTON | Redacted | | | | | | | |
| 4460516 | MEZGER, DARA A | Redacted | | | | | | | |
| 4444953 | MEZGER, GREGORY | Redacted | | | | | | | |
| 4403570 | MEZGLEWSKI, RONALD | Redacted | | | | | | | |
| 4211594 | MEZHER, YANA | Redacted | | | | | | | |
| 4774126 | MEZIAN, MARION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746855 | MEZIANE, IDIR | Redacted | | | | | | | |
| 4840015 | MEZIAS,JOHN | Redacted | | | | | | | |
| 4228960 | MEZIER, EMMANUEL | Redacted | | | | | | | |
| 4177850 | MEZIN, JOHN G | Redacted | | | | | | | |
| 4357838 | MEZIN, TEDDY D | Redacted | | | | | | | |
| 4370242 | MEZINIS, CHRISTINA | Redacted | | | | | | | |
| 4163098 | MEZINKO, BENJAMIN J | Redacted | | | | | | | |
| 4413583 | MEZO, GIANCARLO D | Redacted | | | | | | | |
| 4569406 | MEZO, MARTHA M | Redacted | | | | | | | |
| 4361450 | MEZO, MUHANAD J | Redacted | | | | | | | |
| 4688236 | MEZOUANE, SUSAN | Redacted | | | | | | | |
| 4746821 | MEZOUAR, ABDELLATIF | Redacted | | | | | | | |
| 4753582 | MEZQUITA, JUAN | Redacted | | | | | | | |
| 4331276 | MEZRAHI, AIDA | Redacted | | | | | | | |
| 4646549 | MEZRIOUI, ROSEMARIE | Redacted | | | | | | | |
| 4853504 | Mezz Heating & Cooling Inc | PO Box 1212 | | | | St Charles | IL | 60174 | |
| 5711262 | MEZZ MILLIE | 7809 ELM ST | | | | JACKSONVILLE | FL | 32221 | |
| 4802678 | MEZZA CORPORATION | DBA MEZZA | 1315 GONA CT | | | WALNUT | CA | 91789 | |
| 4234996 | MEZZACAPPA, ELEANOR | Redacted | | | | | | | |
| 4326295 | MEZZANARES, BRIAN G | Redacted | | | | | | | |
| 4819803 | MEZZETTA, MARIA | Redacted | | | | | | | |
| 4486113 | MEZZETTI, DOMINIC | Redacted | | | | | | | |
| 4421123 | MEZZICH, JULIANNA V | Redacted | | | | | | | |
| 4223261 | MEZZO JR, WILLIAM S | Redacted | | | | | | | |
| 4775988 | MEZZOLESTA, ANTHONY | Redacted | | | | | | | |
| 4879021 | MFA OIL | MFA PROPANE | 1447 E 500 SOUTH | | | VERNAL | UT | 84078 | |
| 4881798 | MFASCO HEALTH & SAFETY CO | P O BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| 4808545 | MFB SALEM OREGON, LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4779367 | MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4807575 | MFB SALEM OREGON, LLC | Redacted | | | | | | | |
| 4803409 | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE - 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 4903094 | MFB University Mall S LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4805260 | MFC BEAVERCREEK LLC | MSC #7561 | PO BOX 415000 DEPT #D0005551 | | | NASHVILLE, | TN | 37241 | |
| 4799124 | MFC BEAVERCREEK LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210-6063 | |
| 4905289 | MFC Beavercreek, LLC | Attn: Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4793791 | MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street, 21st Floor | | Columbus | OH | 43215 | |
| 4882205 | MFG ENTERPRISES LLC | P O BOX 51216 | | | | TOA BAJA | PR | 00950 | |
| 4799816 | MFL INC | DBA COMFORT CREATIONS | PO BOX 19161 | | | TOPEKA | KS | 66619 | |
| 4865880 | MFM INDUSTRIES INC | 3300 SW 34TH AVENUE STE 112 | | | | OCALA | FL | 34474 | |
| 4264832 | MFORTOW, CHARLES | Redacted | | | | | | | |
| 4808389 | MFS - SPRINGFIELD LLC | C/O FINMARC MANAGEMENT | 7200 WISCONSIN AVE STE 1100 | | | BETHESDA | MD | 20814 | |
| 5797527 | MFS-Springfield, LLC | 7200 Wisconsin Avenue | Suite 1100 | | | Bethesda | MD | 20814 | |
| 5788576 | MFS-SPRINGFIELD, LLC | ATTN: TIFFANY PUGH, LEASE ADMINISTRATION MGR. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 4855259 | MFS-SPRINGFIELD, LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854787 | MFW ASSOCIATES | C/O ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | |
| 5814940 | MFW Associates | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 4899198 | MG BUILDING CONTRACTORS | MARK GONZALES | 14091 ESS RD | | | ATASCOSA | TX | 78002 | |
| 4878755 | MG GARDEN SUPPLY | MARCIA GARCIA | 42141 50TH ST W UNIT C | | | LANCASTER | CA | 93536 | |
| 4808933 | MG GROVE CITY LLC | C/O FAIRWAY REALTY | ATTN JEFF GREGG | SUITE 200 | 3100 TREMONT ROAD | UPPER ARLINGTON | OH | 43221 | |
| 4888792 | MG LLC | TRANZACT | 2200 FLETCHER AVENUE | | | FORT LEE | NJ | 07024 | |
| 4872838 | MG MACAO COMMERCIAL OFFSHORE LTD | AVENIDA DA PRAIA GRANDE NO567,BANCO | NACIONAL ULTRAMARINO,BLDG13 | | | ANDAR | | | MACAU |
| 5792839 | MG MANAGEMENT CO LLC | 3151 S SPRINGFIELD AVENUE | | | | BOLIVAR | MO | 65613 | |
| 5797528 | MG MANAGEMENT CO LLC | 3151 S Springfield Avenue | | | | Bolivar | MO | 65613 | |
| 4878871 | MG MANAGEMENT CO LLC | MATT C GOFORTH | 1390 E SAN MARTIN STREET | | | BOLIVAR | MO | 65613 | |
| 4851202 | MG RENOVATIONS LLC | 719 ARTHUR ST | | | | Menasha | WI | 54952 | |
| 4819804 | MG WEST COMPANY | Redacted | | | | | | | |
| 4808627 | MG3 CASABLANC 1, LLC | C/O MG3 DEVELOPER, LLC | ATTN: HERNAN LEONOFF | 1915 HARRISON STREET | | HOLLYWOOD | FL | 33020 | |
| 5797529 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5797530 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 5797531 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 4806041 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 4807191 | MGA ENTERTAINMENT INC | MICHELLE LAW / CARMEN WOO | 16300 ROSCOE BLVD | SUITE 150 | | VAN NUYS | CA | 91406 | |
| 4612721 | MGAYA, ALEXANDER | Redacted | | | | | | | |
| 4898382 | MGB HOLDING LLC | MICHAEL BEECHINOR | 379 GOSHEN RD | | | TORRINGTON | CT | 06790 | |
| 4264378 | MGBEMENA, PETER | Redacted | | | | | | | |
| 4747608 | MGBEOKWERE, OLIVIA | Redacted | | | | | | | |
| 4831367 | MGM DESIGNS & CO. | Redacted | | | | | | | |
| 4879167 | MGM LIGHTING LLC | MICHEAL NIKLINSKI | 416 HIAWATHA TRAIL | | | WOOD DALE | IL | 60191 | |
| 4828713 | MGM RESORTS INTERNATIONAL ARIA | Redacted | | | | | | | |
| 4828714 | MGM RESORTS INTERNATIONAL MCR IDEA LABS | Redacted | | | | | | | |
| 4798127 | MGP X REIT LLC | DBA MGP FUND X LAGUNA HILLS LLC | 425 CALIFORNIA ST 11TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4879023 | MGP XI EL MONTE CENTER LLC | MGP XI REIT LLC | 425 CALIFORNIA ST 10FL 719-01 | | | SAN FRANCISCO | CA | 94104 | |
| 4803336 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4803312 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | #730-M4 | 425 CALIFORNIA STREET 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4803310 | MGP XI REIT LLC | DBA MGP XI NORTHGATE LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4808676 | MGP XI REIT, LLC | DBA MGP XI TACOMA KMS, LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4879008 | MGP XII SB AURORA LLC | MERLONE GEIER PARTNERS XII LP | 425 CALIFORNIA ST 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4854488 | MGR ASSETS, INC. | FHS AMES 1, LP | C/O MGR ASSETS, INC. | 3160 CROW CANYON PLACE #135 | | SAN RAMON | CA | 94583 | |
| 4868586 | MGR DESIGN INTERNATIONAL INC | 5277 CARMENTO DR | | | | OAK PARK | CA | 91377 | |
| 4553562 | MGRDICHIAN, KEV P | Redacted | | | | | | | |
| 4867615 | MGSOLUTIONS INC | 451 NORTH YORK ROAD | | | | ELMHURST | IL | 60126 | |
| 4860345 | MGT INDUSTRIES INC | 13889 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| 4879024 | MH EQUIPMENT COMPANY | MH LOGISTICS CORP | 2476 EDISON BLVD | | | TWINSBURG | OH | 44087 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867552 | MH EQUIPMENT CORPORATION | 4469 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4290992 | MHADBI, NABIL | Redacted | | | | | | | |
| 4172995 | MHAMMACK, ALYSSA | Redacted | | | | | | | |
| 4350072 | MHANNA, KARIM | Redacted | | | | | | | |
| 4854222 | MHC COMMERCIAL PROPERTIES LLC | ATTN:  CARLA BLICKENSDERFER, MANAGER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 5788715 | MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 4804693 | MHC COMMERCIAL PROPERTIES LLC | PO BOX 1061 | | | | ALAMO | CA | 94507 | |
| 4878745 | MHC CONTRACTOR | MANUEL HERNANDER TORRES | HC 05 BOX 6794 | | | AQUAS BUENAS | PR | 00703 | |
| 4808972 | MHC ENGINEERS INC | 150 8TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4883398 | MHC KENWORTH PUEBLO | P O BOX 879269 | | | | KANSAS CITY | MO | 64187 | |
| 4809841 | MHC PROPERTIES | 1420 ROYAL INDUSTRIAL WAY | | | | CONCORD | CA | 94520-4914 | |
| 4878861 | MHC SYSTEMS LLC | MATERIAL HANDLING EQUIPMENT | 8818 WASHINGTON CIRCLE | | | OMAHA | NE | 68127 | |
| 5792840 | MHG BUILDER & CONSULTING INC | MARK H GARCIA, PRESIDENT | 7033 Village Parkway, Suite 205 | | | Dublin | CA | 94568 | |
| 4819805 | MHG BUILDER & CONSULTING, INC. | Redacted | | | | | | | |
| 4819806 | MHG BUILDER-SARATOGA ESTATES | Redacted | | | | | | | |
| 5788730 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | | FARGO | ND | 58106 | |
| 4803394 | MHI OHIO COMMERCE CENTER | C/O COLLIERS INTERNATIONAL | PO BOX 181300 - DEPT 8502-36 | | | FAIRFIELD | OH | 45018 | |
| 4868359 | MHI SERVICE INC | 51 W GREGSON AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 4331681 | MHINA, TABU | Redacted | | | | | | | |
| 4337349 | MHINA-DENNIS, FLORENCE | Redacted | | | | | | | |
| 4736056 | MHIRI, MOOTACEM | Redacted | | | | | | | |
| 4645297 | MHLABA, SIBONGILE | Redacted | | | | | | | |
| 4495447 | MHOMA, ADAM | Redacted | | | | | | | |
| 4878863 | MHS LIFT INC | MATERICAL HANDLING SUPPLY INC | P O BOX 827043 | | | PHILADELPHIA | PA | 19182 | |
| 4840016 | MHT CAPITAL LLC / ADI | Redacted | | | | | | | |
| 4153050 | MHYRE, JOSEPH | Redacted | | | | | | | |
| 5789711 | MI 10 HUMAN RESOURCES | #7/8, SHANTAI VIHAR COMPLEX, NEXT TO SHANTAI HOTEL | | | | RASTAPETH, PUNE | MAHARASHTRA | 411011 | INDIA |
| 4888487 | MI MAMAS TORTILLAS INC | TEXAS DIVISION | 828 S 17TH STREET | | | OMAHA | NE | 68108 | |
| 4798510 | MI TECHNOLOGIES INC | DBA DISCOUNTTVLAMPS | 2215 PASEO DE LAS AMERICAS STE 30 | | | SAN DIEGO | CA | 92154 | |
| 4802040 | MI TECNOLOGIES | DBA DISCOUNT MERCHANT.COM | 2215 PASEO DE LAS AMERICAS | | | SAN DIEGO | CA | 92154 | |
| 4819807 | MIA & DANIEL MOZNETT | Redacted | | | | | | | |
| 5711275 | MIA BARNES | 101 HIGH ST | | | | PITTSBURGH | PA | 15223 | |
| 5711281 | MIA DAVIS | 1312 LACLEDE DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 5711283 | MIA GARCIA | 1262 HUNTINGTON AVE EAST | | | | SAN BRUNO | CA | 94080 | |
| 4872052 | MIA GLOBAL FOOTWEAR LIMITED | 9F L NO 60 8 SEC 2 | TAICHUNG KANG RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4819808 | MIA LEVY | Redacted | | | | | | | |
| 5711297 | MIA MCHUGH | 16859 ISLAND TER | | | | LAKEVILLE | MN | 55044 | |
| 5711298 | MIA MIKEL | 2012 SNELLING AVE N | | | | ROSEVILLE | MN | 55113 | |
| 4807529 | MIA OF VIRGINIA, INC | Redacted | | | | | | | |
| 5711303 | MIA PHILLIPS | 8330 75TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4840017 | MIA REAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9632 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711308 | MIA SHARP | 6270 WILDGRASS SPURBEXAR029 | | | | SAN ANTONIO | TX | 78244 | |
| 4872044 | MIA SHOES INC | 9985 NW 19 ST | | | | MIAMI | FL | 33172 | |
| 4862439 | MIA WORLDWIDE CO LTD | 1F,NO.370-17,SEC.4 HENAN RD | NANTUN DIST | | | TAICHUNG | | 40874 | UNITED KINGDOM |
| 5711320 | MIA ZUNIGA | 3700 41ST AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4340034 | MIA, DISHA | Redacted | | | | | | | |
| 4840018 | MIABRAS HOLDINGS LLC. | Redacted | | | | | | | |
| 4840019 | MIACHAEL & DEBORAH REMPE | Redacted | | | | | | | |
| 4281593 | MIAH, AKLIMA | Redacted | | | | | | | |
| 4405311 | MIAH, ARIFA | Redacted | | | | | | | |
| 4397563 | MIAH, ARMAN | Redacted | | | | | | | |
| 4687649 | MIAH, BONNIE A | Redacted | | | | | | | |
| 4349041 | MIAH, HABIBUR R | Redacted | | | | | | | |
| 4343412 | MIAH, ISHRAT Z | Redacted | | | | | | | |
| 4676046 | MIAH, KALICK | Redacted | | | | | | | |
| 4407680 | MIAH, MOHAMMED | Redacted | | | | | | | |
| 4768713 | MIAH, MOHAMMED | Redacted | | | | | | | |
| 4403831 | MIAH, MOHAMMED | Redacted | | | | | | | |
| 4360444 | MIAH, MOSAMMAT F | Redacted | | | | | | | |
| 4396644 | MIAH, RUMAN | Redacted | | | | | | | |
| 4361643 | MIAH, SALMA | Redacted | | | | | | | |
| 4735943 | MIAH, SHA | Redacted | | | | | | | |
| 4409984 | MIAH, TAYLOR N | Redacted | | | | | | | |
| 4378552 | MIALES, FRANK | Redacted | | | | | | | |
| 4145526 | MIAMEN, MANASSEH Z | Redacted | | | | | | | |
| 4840020 | MIAMI AD SCHOOL | Redacted | | | | | | | |
| 5484364 | MIAMI COUNTY | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| 4853054 | MIAMI COUNTY | 25 N BROADWAY | | | | Peru | IN | 46970 | |
| 4779967 | Miami County Treasurer | 25 N Broadway | | | | Peru | IN | 46970 | |
| 4865853 | MIAMI DADE COUNTY | 33 S W 2ND AVE STE 600 | | | | MIAMI | FL | 33130 | |
| 4782708 | MIAMI DADE DERM | P O BOX 863532 | | | | ORLANDO | FL | 32886-3532 | |
| 5787626 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | | | | DORAL | FL | 33178-2424 | |
| 4782756 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | FINANCE BUREAU | | | Doral | FL | 33178-2424 | |
| 4781311 | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Doral | FL | 33178-2424 | |
| 4879028 | MIAMI DADE FIRE RESCUE DEPT FINANCE | MIAMI DADE COUNTY FLORIDA | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 4782378 | MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | | Miami | FL | 33172 | |
| 4782403 | MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | | Miami | FL | 33172 | |
| 4781312 | Miami Dade Solid Waste Mgmt | 2525 NW 62ND STREET 5TH FLOOR | | | | MIAMI | FL | 33147 | |
| 5830533 | MIAMI DIARIO LAS AMERICAS | ATTN: ANA BRINGAS | 888 BRICKELL AVENUE | 2ND FLOOR | | MIAMI | FL | 33132 | |
| 4809988 | MIAMI DOLPHINS, LTD. | 347 DON SHULA DRIVE | ATTENTION: JARETT GRUSHKA | | | MIAMI GARDENS | FL | 33056 | |
| 5830421 | MIAMI EL NUEVO HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5830422 | MIAMI HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4809989 | MIAMI HERALD PUBLISHING CO. | ONE HERALD PLAZA | | | | Miami | FL | 33132 | |
| 4857485 | Miami Hotel Enterprise LLC | Sears Home Improvement Products, Inc. (Embedded) | Vanessa Vielma | 3285 NW 107th Avenue | | Doral | FL | 33172 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879029 | MIAMI INDUSTRIAL TRUCKS | MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | CINCINNATI | OH | 45263 | |
| 4810760 | MIAMI NEW TIMES LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 5405398 | MIAMI-DADE COUNTY | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 4782432 | MIAMI-DADE COUNTY | 601 NW 1st Court, 18th Fl. | Office of Consumer Protection | | | Miami | FL | 33136 | |
| 4781313 | MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | | Miami | FL | 33136 | |
| 4809986 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 13701 | | | | MIAMI | FL | 33101-3701 | |
| 4781315 | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | | Miami | FL | 33130 | |
| 4781314 | MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | | Miami | FL | 33101-3701 | |
| 4782528 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | LOCAL BUSINESS TAX SECTION | | | Miami | FL | 33101-3701 | |
| 5787628 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | | | | Miami | FL | 33101-3701 | |
| 4810756 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41 STREET | FINANCE BUREAU | | | MIAMI | FL | 33178-2424 | |
| 5787629 | MIAMI-DADE TAX COLLECTOR | 140 W FLAGLER ST STE 1407 | | | | MIAMI | FL | 33130 | |
| 4782479 | Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | | Miami | FL | 33128 | |
| 4809987 | MIAMI-DADE TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | 200 NW 2 AVE. | | | MIAMI | FL | 33128-1732 | |
| 4783921 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | | | Miami | FL | 33102-6055 | |
| 5711331 | MIAN RASHID SAJJAD | 2678 CANNON FARM LN | | | | DULUTH | GA | 30097 | |
| 4804544 | MIAN YOUSEF | DBA BITDEALS.COM | 8058 LUBEC STREET | | | DOWNEY | CA | 90240 | |
| 4441990 | MIAN, AFTAB M | Redacted | | | | | | | |
| 4151470 | MIAN, ALI | Redacted | | | | | | | |
| 4524814 | MIAN, MARYAM S | Redacted | | | | | | | |
| 4748524 | MIAN, SHAHID W | Redacted | | | | | | | |
| 4716269 | MIANO, CHRISTOPHER | Redacted | | | | | | | |
| 4618943 | MIANO, MARYLIN | Redacted | | | | | | | |
| 4159643 | MIANO, MICHELLE | Redacted | | | | | | | |
| 4603117 | MIANO, RONALD | Redacted | | | | | | | |
| 4828715 | MIAO, MYRA | Redacted | | | | | | | |
| 4759184 | MIAO, ZEWEI | Redacted | | | | | | | |
| 4803811 | MIAOHE | DBA JAYMAX INC | 2017 D W COMMONWEALTH AVE #389 | | | ALHAMBRA | CA | 91803 | |
| 4776907 | MIATA, JOHN M | Redacted | | | | | | | |
| 4878722 | MIATT CONSTRUCTION | MALLHIOT AND BANNER ASSOCIATES INC | 912 GENEVA STREET | | | SHOREWOOD | IL | 60404 | |
| 4294943 | MIAZGA, BENJAMIN W | Redacted | | | | | | | |
| 4333095 | MIAZGA, ELISABETH | Redacted | | | | | | | |
| 4449946 | MIAZGA, PATRICIA | Redacted | | | | | | | |
| 4226288 | MIAZGA, SAMANTHA A | Redacted | | | | | | | |
| 4697047 | MIBECK, MARY | Redacted | | | | | | | |
| 5797534 | MIBRO GROUP | P O BOX 8000  DEP # 89 | | | | BUFFALO | NY | 14267 | |
| 4806756 | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | 60061 | |
| 5711345 | MICAELA CEDILLO | 50 6 AVE S | | | | WAITE PARK | MN | 56387 | |
| 5711346 | MICAELA CUEVA | 1633 SPLINTERROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5711353 | MICAELA WATSON | 2833 61ST PL APT 2C | | | | MERRILLVILLE | IN | 46410 | |
| 4850336 | MICAH CALLOUGH | 9503 DEVONSHIRE PL | | | | Littleton | CO | 80126 | |
| 4801364 | MICAH KACAK | DBA INNOVATION RETAIL | 2000 BRIDGECREEK COURT | | | SNELLVILLE | GA | 30078 | |
| 5711361 | MICAH LABER | 10963 COMANCHE DR | | | | SIDNEY | OH | 45365 | |
| 4850524 | MICAH MCPHERSON | 2044 BARRY RD | | | | Dyersburg | TN | 38024 | |
| 4819809 | MICAH RANSDELL | Redacted | | | | | | | |
| 4849634 | MICAH SPIEGLE | 1501 JEFFERSON ST NE | | | | Minneapolis | MN | 55413 | |
| 4362695 | MICAKOVIC, ALYSSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469303 | MICALE, TIFFANY L | Redacted | | | | | | | |
| 4425319 | MICALIZZI, GARY J | Redacted | | | | | | | |
| 4356765 | MICALLEF, KIMBERLY | Redacted | | | | | | | |
| 4170217 | MICALLEF, RILEY J | Redacted | | | | | | | |
| 4860044 | MICAN INC | 1317 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 4489607 | MICAN, MICHELLE | Redacted | | | | | | | |
| 4163310 | MICANOVIC, NENAD | Redacted | | | | | | | |
| 4345663 | MICARSOS, CECILIA | Redacted | | | | | | | |
| 4202576 | MICCICHE, CATHY | Redacted | | | | | | | |
| 4395996 | MICCICHE, ROBERT | Redacted | | | | | | | |
| 4601798 | MICCIULI, ANTHONY | Redacted | | | | | | | |
| 4795317 | MICCUS INC | DBA GADGETSVILLE | 3336 LAKEWOOD SHORES DR | | | HOWELL | MI | 48843 | |
| 4392382 | MICEK, JEANETTE | Redacted | | | | | | | |
| 4828716 | MICELA PROPERTIES, INC. | Redacted | | | | | | | |
| 4406742 | MICELI, ALEX J | Redacted | | | | | | | |
| 4158221 | MICELI, DEBORA K | Redacted | | | | | | | |
| 4720398 | MICELI, DEBORAH | Redacted | | | | | | | |
| 4279913 | MICELI, JOHN | Redacted | | | | | | | |
| 4407366 | MICELI, JOSEPHINE | Redacted | | | | | | | |
| 4438765 | MICELI, MARIA | Redacted | | | | | | | |
| 4719979 | MICELI, MATTHEW | Redacted | | | | | | | |
| 4274028 | MICELI, ROBIN | Redacted | | | | | | | |
| 4867757 | MICELLO INC | 465 S MATHILDA AVE STE 104 | | | | SUNNYVALE | CA | 94086 | |
| 4477872 | MICENKO, MELISSA | Redacted | | | | | | | |
| 4492880 | MICENKO, SHANE | Redacted | | | | | | | |
| 4748738 | MICETICH, PRISCILLIA | Redacted | | | | | | | |
| 4244104 | MICEUS, FITZGERALD | Redacted | | | | | | | |
| 4174576 | MICEV, PECE | Redacted | | | | | | | |
| 5711375 | MICH G PASCUAL | 12261 COBBLESTONE CIR S | | | | JACKSONVILLE | FL | 32225 | |
| 4396275 | MICHACA SANTIAGO, STEVEN | Redacted | | | | | | | |
| 4401617 | MICHACA, ELIZABETH | Redacted | | | | | | | |
| 4801534 | MICHAEL | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4840021 | MICHAEL & EILEEN MACIK | Redacted | | | | | | | |
| 4840022 | MICHAEL & LESLEY HERNANDEZ | Redacted | | | | | | | |
| 4840023 | MICHAEL & LYNN SUNDALL | Redacted | | | | | | | |
| 4840024 | MICHAEL & NATASHA CANNON | Redacted | | | | | | | |
| 4831368 | MICHAEL & PAM ROTHMEIER | Redacted | | | | | | | |
| 4840025 | MICHAEL & PEGGY SILVER | Redacted | | | | | | | |
| 4828717 | MICHAEL & SON CONSTRUCTION | Redacted | | | | | | | |
| 4848815 | MICHAEL A FOSTER | 7325 ARCADIA DR | | | | Huntington Beach | CA | 92648 | |
| 4858547 | MICHAEL A J NANGANO A LAW CORP | 1055 W SEVENTH STREET STE 2288 | | | | LOS ANGELES | CA | 90017 | |
| 4849088 | MICHAEL A KRCHELICH | 158 WATER STREET EXT | | | | Saxonburg | PA | 16056 | |
| 4885621 | MICHAEL A PRATE INC | PRATE INSTALLATIONS | 1120 N RAND RD | | | WAUCONDA | IL | 60084 | |
| 5797535 | MICHAEL A SIMMONDS C | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 4804607 | MICHAEL AGOSTINO | DBA JEWELRYSHOPPING | 15880 SUMMERLIN ROAD # 300 SUITE 3 | | | FORT MYERS | FL | 33908 | |
| 4846430 | MICHAEL ALBRITTON | 7978 MISSION VISTA DR | | | | San Diego | CA | 92120 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711394 | MICHAEL ALESANDRO | 2150 BLEECKER ST | | | | UTICA | NY | 13501 | |
| 5711396 | MICHAEL ALLEN | 772 EUCALPYTS | | | | MCKINLEYVILLE | CA | 95519 | |
| 4798403 | MICHAEL AMON | DBA BEST SERVICE | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4840026 | MICHAEL AND ANA VIDAL | Redacted | | | | | | | |
| 4840027 | MICHAEL AND BARBARA PEPLINSKI | Redacted | | | | | | | |
| 4840028 | MICHAEL AND CAROL DONEGAN | Redacted | | | | | | | |
| 4819810 | MICHAEL AND JENNIFER KIM | Redacted | | | | | | | |
| 4859120 | MICHAEL ANTHONY JEWELERS LLC | 115 S MAC QUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4806378 | MICHAEL ANTHONY JEWELERS LLC | P O BOX 847276 | | | | BOSTON | MA | 02284 | |
| 5711408 | MICHAEL ASHL ATWOOD | 3017 E 3600 N | | | | TWINFALLS | ID | 83301 | |
| 4850657 | MICHAEL ATINGI EGO | 11825 KIM PL | | | | POTOMAC | MD | 20854 | |
| 4851783 | MICHAEL B DIRICKSON | 3255 WATERVIEW CT | | | | Hayward | CA | 94542 | |
| 4800718 | MICHAEL B SCHAETZ | DBA THE POWER TOOL STORE DIRECT | 975 PARKVIEW ROAD | | | GREEN BAY | WI | 54304 | |
| 4869573 | MICHAEL B WHITE | 625 N FRANKLIN | | | | LITCHFIELD | IL | 62056 | |
| 4852392 | MICHAEL BANKE | 511 WILBUR AVE STE A2 | | | | Antioch | CA | 94509 | |
| 4840029 | MICHAEL BARRETT | Redacted | | | | | | | |
| 4819811 | MICHAEL BATEK | Redacted | | | | | | | |
| 5711425 | MICHAEL BECKER | 2206 DEL MAR DR | | | | COS | CO | 80910 | |
| 4796617 | MICHAEL BEDINGFIELD | DBA BEAUTY SUPPLY SOURCE | 275 OLEANDER DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4859466 | MICHAEL BELLANTONI INC | 121 LAFAYETTE AVENUE | | | | WHITE PLAINS | NY | 10603 | |
| 5711435 | MICHAEL BERQUIST | 5620 LINDSAY ST | | | | MINNEAPOLIS | MN | 55422 | |
| 4840030 | MICHAEL BERRY | Redacted | | | | | | | |
| 5711438 | MICHAEL BERVEN | 3823 6TH STREET | | | | ROCHESTER | MN | 55901 | |
| 5711440 | MICHAEL BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4840031 | MICHAEL BIONDO LIFESTYLE EXPIERENCE | Redacted | | | | | | | |
| 5711447 | MICHAEL BLACKER | 11324 100TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5711448 | MICHAEL BOLES | 19 STOCKTON ST | | | | CHARLESTON | WV | 25387 | |
| 4845463 | MICHAEL BONNES | 2955 NE SPARTAN CT | | | | Poulsbo | WA | 98370 | |
| 5797536 | Michael Borruto Gen Cont | 1755 Julia Goldbach Ave | | | | Ronkonkoma | NY | 11779 | |
| 5792841 | MICHAEL BORRUTO GEN CONT | MICHAEL BORRUTO JR., PRESIDENT | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| 4847230 | MICHAEL BOWEN | 6762 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 4879141 | MICHAEL BOWMAN | MICHAEL T BOWMAN | 6628 WINDINGWAY RD | | | MAINEVILLE | OH | 45039 | |
| 5711460 | MICHAEL BROOKS | 6937 W PALMER LAKE DR | | | | MINNEAPOLIS | MN | 55429 | |
| 4849639 | MICHAEL BROWN | 333 TANGLEWOOD CT | | | | Jefferson | OR | 97352 | |
| 5711462 | MICHAEL BRUENER | 2458 WEST YVONNE DR | | | | FAYETTEVILLE | AR | 72704 | |
| 4801396 | MICHAEL BRUSH | DBA 247 SKINS | 6679 SCHUSTER ST. | | | LAS VEGAS | NV | 89118 | |
| 4845616 | MICHAEL BRYANT | 46398 MORRIS RD | | | | Hammond | LA | 70401 | |
| 4846791 | MICHAEL BURNAM | 17718 ROYCE DR W | | | | Encino | CA | 91316 | |
| 4886957 | MICHAEL C TANKOVICH OD | SEARS OPTICAL 1040 | 12713 THOMAS ST | | | OSSEO | WI | 54758 | |
| 4819812 | MICHAEL CALHOUN | Redacted | | | | | | | |
| 4850627 | MICHAEL CAMPBELL | 42393 W SOMERSET DR | | | | MARICOPA | AZ | 85138 | |
| 4802814 | MICHAEL CARLOW | DBA SUNGLASSES ETC | 1405 HIDDEN OAKS BEND | | | ST CLOUD | FL | 34771 | |
| 4801156 | MICHAEL CARLSON | DBA OUTER REBEL INC | 760 W 16TH ST STE A2 | | | COSTA MESA | CA | 92627 | |
| 4840032 | MICHAEL CARREIRO | Redacted | | | | | | | |
| 4879152 | MICHAEL CARROLL SERVICES | MICHAEL W CARROLL | 721 BRIANNA PLACE | | | FARMINGTON | NM | 87401 | |
| 4849220 | MICHAEL CARTER | 2701 AVENUE K | | | | Fort Madison | IA | 52627 | |
| 4840033 | MICHAEL CERRETA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711493 | MICHAEL CHANAK | 10717 TOLEDO LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 4852536 | MICHAEL CHANEY | 10416 GARBACZ DR | | | | Austin | TX | 78748 | |
| 4801684 | MICHAEL CHATMAN | DBA BAJANX GLOBAL | 14800 YORK ROAD - UNIT 801 | | | SPARKS | MD | 21152 | |
| 4873980 | MICHAEL CHIAPPONES | CHIAPPONES TIRE WAREHOUSE | 557 W MAIN ST | | | WATERTOWN | NY | 13601 | |
| 4819813 | MICHAEL CHRISTENSEN | Redacted | | | | | | | |
| 5711497 | MICHAEL CLARKE | 6018 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 4796879 | MICHAEL CLINE | DBA KIDWISE OUTDOOR PRODUCTS INC | 1272 OLD ALPHARETTA ROAD | | | ALPHARETTA | GA | 30005 | |
| 4853016 | MICHAEL COAN | 6925 SE LANGWOOD ST | | | | Hillsboro | OR | 97123 | |
| 4840034 | MICHAEL COLON | Redacted | | | | | | | |
| 4819814 | MICHAEL COPELAND | Redacted | | | | | | | |
| 4840035 | MICHAEL CORRADI | Redacted | | | | | | | |
| 4848516 | MICHAEL D CLARK | 17423 N 2ND AVE | | | | Phoenix | AZ | 85023 | |
| 4798857 | MICHAEL D INC DBA MY BRIDAL FASHIO | DBA MY BRIDAL FASHIONS | 26007 HUNTINGTON LANE UNIT #10 | | | VALENCA | CA | 91355 | |
| 4804226 | MICHAEL D INC DBA SECOND GLANCE FA | DBA CUSTOM APPAREL R US | 26007 HUNTINGTON LANE SUITE 10 | | | SANTA CLARITA | CA | 91350 | |
| 4798420 | MICHAEL D INC DBA SECOND GLANCE FA | DBA SECOND GLANCE FASHIONS | 20713 DAN CRT | | | SANTA CLARITA | CA | 91350 | |
| 4887270 | MICHAEL D O BRIAN OD | SEARS OPTICAL 2343 | BERKSHIRE MALL RR8 | | | LANESBORO | MA | 01237 | |
| 5797537 | Michael D Sifen Inc. | 500 Central Dr #106 | | | | Virginia Beech | VA | 23454 | |
| 5792842 | MICHAEL D SIFEN INC. | DONALD SMITH, VICE PRESIDENT | 500 CENTRAL DR #106 | | | VIRGINIA BEECH | VA | 23454 | |
| 4848448 | MICHAEL D TAYLOR | 2429 DOC HOLLIDAY CIR | | | | Lancaster | SC | 29720 | |
| 4851245 | MICHAEL D TURNBULL | 70556 619TH AVE | | | | Pawnee City | NE | 68420 | |
| 4847949 | MICHAEL DANIEL | 340 JONES LN | | | | Gardnerville | NV | 89460 | |
| 4840036 | MICHAEL DANLY | Redacted | | | | | | | |
| 4879687 | MICHAEL DARABIAN INC | NLDB | 701 JACKSON STREET | | | LOS ANGELES | CA | 90012 | |
| 4850408 | MICHAEL DASSE | 11582 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 4851369 | MICHAEL DAVEY | 260 POWELL RD | | | | Springfield | PA | 19064 | |
| 4819815 | MICHAEL DAYTON | Redacted | | | | | | | |
| 4846078 | MICHAEL DE LA ROSA | 1342 S GLENN ALAN AVE | | | | West Covina | CA | 91791 | |
| 4840037 | MICHAEL DEMKO | Redacted | | | | | | | |
| 4851261 | MICHAEL DERBY | 6420 SPRUCEFIELD DRIVE | | | | OFALLON | MO | 63368 | |
| 4819816 | MICHAEL DERN | Redacted | | | | | | | |
| 4819817 | MICHAEL DESTINY | Redacted | | | | | | | |
| 4840038 | MICHAEL DEVITO HOMES, LLC | Redacted | | | | | | | |
| 4795304 | MICHAEL DIEP | DBA ABODEWARES | 3760 W. MCFADDEN AVE. SUITE B130 | | | SANTA ANA | CA | 92704 | |
| 4805343 | MICHAEL DILWORTH | DBA EC HOLDINGS LLC | C/O FOREST GREEN REALTY | 8575 WEST FOREST HOME AVE STE 140 | | GREENFIELD | WI | 53228 | |
| 5403860 | MICHAEL DIPIRRO | CO BUSH & HENRY LAW | 6761 SEBASTOPOL AVE STE 111 | | | SEBASTOPOL | CA | 95472 | |
| 4887176 | MICHAEL DOERR | SEARS OPTICAL 1764 | 319 MT HOPE AVE & RTE 80 | | | ROCKAWAY | NJ | 07866 | |
| 4819818 | MICHAEL DOHERTY CONSTRUCTION | Redacted | | | | | | | |
| 4849509 | MICHAEL DONNELLY | 1606 PAINE ST | | | | Yorktown Heights | NY | 10598 | |
| 4840039 | MICHAEL DOW | Redacted | | | | | | | |
| 4848517 | MICHAEL DUNN | 1540 TUDOR CT | | | | MODESTO | CA | 95358 | |
| 4847355 | MICHAEL DUNNAM | 731 TERRACE AVE | | | | Indianapolis | IN | 46203 | |
| 4819819 | MICHAEL DUPONT | Redacted | | | | | | | |
| 4849577 | MICHAEL DURANT | 6563 SEEDING LN | | | | Columbia | MD | 21045 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845592 | MICHAEL E BARCUS | 5424 REDBIRD CV | | | | Imperial | MO | 63052 | |
| 5790640 | MICHAEL E BUTLER | MR. MICHAEL E. BUTLER | POST OFFICE BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4887659 | MICHAEL E BUTLER | SEARS WATCH & JEWELRY | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4898559 | MICHAEL EADEH LLC | MICHAEL EADEH | 4200 DECATUR DR | | | WOODBRIDGE | VA | 22193 | |
| 4873463 | MICHAEL EDWIN BUTLER | BUTLERS WATCH REPAIR | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4819820 | MICHAEL EFRAM | Redacted | | | | | | | |
| 5711562 | MICHAEL EMBREE | 8835 HAMILTON EAST | | | | STERLING HEIGHTS | MI | 48313 | |
| 4819821 | MICHAEL EVERT | Redacted | | | | | | | |
| 4804044 | MICHAEL FARRAR | DBA M&N INTERNATIONAL GROUP INC | 8 GOODYEAR SUITE 110 | | | IRVINE | CA | 92618 | |
| 5711569 | MICHAEL FARRIE | 14745 PORTLAND AVE APT 32 | | | | BURNSVILLE | MN | 55306 | |
| 4850132 | MICHAEL FEILER | 49 JOHN ST | | | | Englewood Cliffs | NJ | 07632 | |
| 4819822 | Michael Feldman | Redacted | | | | | | | |
| 4811418 | MICHAEL FERGUSON INTERIORS LLC | 4147 N GOLDWATER BLVD # 104 | | | | SCOTTSDALE | AZ | 85251 | |
| 4828718 | MICHAEL FERGUSON INTERIORS, LLC | Redacted | | | | | | | |
| 4799966 | MICHAEL FINKELSTEIN | DBA VINTAGE JERSEYS | 102 WEST SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| 4797413 | MICHAEL FISCHER | DBA OALLA INC | PO BOX 17408 | | | STANFORD | CA | 94309 | |
| 4850775 | MICHAEL FLAHERTY | 703 RIDGEMONT DR | | | | Pittsburgh | PA | 15220 | |
| 4868524 | MICHAEL FLEMING | 521 S R 9 NE SEARS OPTICAL | | | | LAKE STEVENS | WA | 98258 | |
| 4885670 | MICHAEL FRITZLER | PROFESSIONAL SERVICE | 110 MESA DR | | | ROCK SPRINGS | WY | 82901 | |
| 4819823 | MICHAEL FUJII | Redacted | | | | | | | |
| 4803477 | MICHAEL FULLICK | DBA JUST FITTER | PO BOX 803338 # 57363 | | | CHICAGO | IL | 60680 | |
| 4804786 | MICHAEL G FONS | DBA GREENHOME123.COM | 6043 DE LA ROSA | | | OCEANSIDE | CA | 92057 | |
| 4819824 | MICHAEL GARRABRANTS/ COLLEEN O'CONNELL | Redacted | | | | | | | |
| 4840040 | MICHAEL GARVEY | Redacted | | | | | | | |
| 4859818 | MICHAEL GERALD LTD | 12836 ALONDRA BLVD | | | | CERRITOS | CA | 90701 | |
| 5711594 | MICHAEL GERARD | 218 97TH AVE W | | | | DULUTH | MN | 55808 | |
| 4847173 | MICHAEL GERSTEIN | 59 SAYRE DR | | | | Princeton | NJ | 08540 | |
| 4840041 | MICHAEL GIANFORTE | Redacted | | | | | | | |
| 4848642 | MICHAEL GIBSON | 1385 FENWICK CIR | | | | Beaumont | TX | 77706 | |
| 4860849 | MICHAEL GIORDANO INTERNATIONAL INC | 14851 NE 20TH AVENUE | | | | NORTH MIAMI | FL | 33181 | |
| 4819825 | MICHAEL GIOVANNETTI | Redacted | | | | | | | |
| 4819826 | MICHAEL GOGUEN | Redacted | | | | | | | |
| 4796763 | MICHAEL GOINS INC | DBA MY WONDERFUL WALLS | 1752 LAKE WOOD CIR | | | HIXSON | TN | 37343 | |
| 4850252 | MICHAEL GOLDBERG | 18 BAYLEY AVE | | | | Yonkers | NY | 10705 | |
| 4840042 | MICHAEL GOLDBERG | Redacted | | | | | | | |
| 4840043 | MICHAEL GOLDSTEIN | Redacted | | | | | | | |
| 5711603 | MICHAEL GONYOU | 1657 WATSON AVE | | | | SAINT PAUL | MN | 55116 | |
| 4850844 | MICHAEL GORACKE | 5306 E ELM ST | | | | Wichita | KS | 67208 | |
| 4846094 | MICHAEL GOWOMBECK | 2932 CRYSTAL PALACE LN | | | | Pasadena | MD | 21122 | |
| 4811394 | MICHAEL GRAVES | 3520 W. TORINO AVE. | | | | LAS VEGAS | NV | 89139 | |
| 4797773 | MICHAEL GREEN MICHAEL ALLANS | DBA MICHAEL ALLANS | 2201 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| 4848277 | MICHAEL GRIFFIN | 609 ARASTRADERO RD | | | | Palo Alto | CA | 94306 | |
| 4819827 | MICHAEL GUSMAN | Redacted | | | | | | | |
| 4848077 | MICHAEL H WALKER | 2213 KINGS GRANT CT | | | | Richmond | VA | 23233 | |
| 4840044 | MICHAEL HABER | Redacted | | | | | | | |
| 4887394 | MICHAEL HAGAR | SEARS OPTICAL LOCATION 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4899059 | MICHAEL HALLER DBA CRAFTMANSHIP LTD | MICHAEL HALLER | 2344 FERGUSON RD | | | ALLISON PARK | PA | 15101 | |
| 4797176 | MICHAEL HALLIER | DBA HALLSTAR SALES LLC | 612 DENNIS ST | | | ADRIAN | MI | 49221 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828719 | Michael Halt Kitchen Aid Order | Redacted | | | | | | | |
| 4840045 | MICHAEL HANLON | Redacted | | | | | | | |
| 4887422 | MICHAEL HANNERS | SEARS OPTICAL LOCATION 1136 | 3109 CHESTNUT OAKS DR | | | HOOVER | AL | 35244 | |
| 5711618 | MICHAEL HARDIN | 3101 HILLSBORO AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| 5797538 | Michael Hatcher & Associates Inc | 5466 Hacks Cross Road | | | | Memphis | TN | 38125 | |
| 5790641 | MICHAEL HATCHER & ASSOCIATES INC | ALEX MOORE, ACCOUNT MANAGER | 5466 HACKS CROSS ROAD | | | MEMPHIS | TN | 38125 | |
| 4871156 | MICHAEL HATCHER & ASSOCIATES LLC | 8365 CENTER HILL RD | | | | OLIVE BRANCH | MS | 38654 | |
| 4876772 | MICHAEL HAWKINS | HAWKINS APPLIANCE SERVICE CO | 3442 W BEECHWOOD ST | | | SPRINGFIELD | MO | 65087 | |
| 4853034 | MICHAEL HAYES | 2231 PACIFIC AVE APT A5 | | | | Costa Mesa | CA | 92627 | |
| 4864019 | MICHAEL HAYES | 2423 WILSON AVE | | | | BRISTOL | PA | 19007 | |
| 4851719 | MICHAEL HEAD | 1618 CREEKFORD WAY | | | | Stone Mountain | GA | 30088 | |
| 4819828 | MICHAEL HEADLEY | Redacted | | | | | | | |
| 4795520 | MICHAEL HECHT | DBA 15DOLLARSTORE INC | 1160 SANDHILL AVE | | | CARSON | CA | 90746 | |
| 5711637 | MICHAEL HINGLEY | 3116 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711640 | MICHAEL HOLCOMB | 10470 EAGLE POINTE TRL NONE | | | | WOODBURY | MN | 55129 | |
| 4849982 | MICHAEL HOLLY | 2106 NE 5TH ST | | | | Henryetta | OK | 74437 | |
| 4819829 | MICHAEL HORN CO | Redacted | | | | | | | |
| 4819830 | MICHAEL HOUSMAN | Redacted | | | | | | | |
| 4840046 | MICHAEL HOWCROFT | Redacted | | | | | | | |
| 4840047 | MICHAEL HUFFMAN | Redacted | | | | | | | |
| 4840048 | MICHAEL HUMIN | Redacted | | | | | | | |
| 4795323 | MICHAEL HURT | DBA ALL AMERICAN TAILGATE | 2940 FORSYTH RD | | | WINTER PARK | FL | 32792 | |
| 4840049 | MICHAEL HUSKY | Redacted | | | | | | | |
| 4802234 | MICHAEL IKARD | DBA GAMEHERENOW | 518 CHAPELRIDGE WAY | | | BRANDON | MS | 39042 | |
| 4801675 | MICHAEL IKARD | DBA MYSHOPANDSAVE | 529 FOX RUN TRAIL | | | PEARL | MS | 39208 | |
| 4851357 | MICHAEL J BETZ | 1213 SUZANN DR | | | | Warrington | PA | 18976 | |
| 4887384 | MICHAEL J CONNELL | SEARS OPTICAL LOCATION 1049 | 2944 NW MODA WAY #723 | | | HILLSBORO | OR | 97124 | |
| 4798607 | MICHAEL J MOORE | DBA WOWMYUNIVERSE INC | 428 E THUNDERBIRD RD #349 | | | PHOENIX | AZ | 85022 | |
| 4795587 | MICHAEL JACOBS | DBA MARVELOUS PRODUCTS | 105A LEW DEWITT BLVD, SUITE 128 | | | WAYNESBORO | VA | 22980 | |
| 5711664 | MICHAEL JASS | 9920 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4809174 | MICHAEL JOB | 3421 MILKY WAY | | | | BIGGS | CA | 95917 | |
| 4845646 | MICHAEL JOHN HILDRETH | 7930 242ND AVE NE | | | | Stacy | MN | 55079 | |
| 5427560 | MICHAEL JOHN J AND JOAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4840050 | MICHAEL JONES | Redacted | | | | | | | |
| 4849955 | MICHAEL K HAMMER JR | 308 SEQUOIA CT | | | | Bowling Green | KY | 42104 | |
| 4840051 | MICHAEL K. WALKER & ASSOC.INC | Redacted | | | | | | | |
| 4804198 | MICHAEL KASMAR | DBA AUTOGRAPH PROS LLC | 3 MOUNTAINVIEW CIRCLE | | | ELLINGTON | CT | 06029 | |
| 4847097 | MICHAEL KASTNER | 11819 GRANT ST | | | | NORTHGLENN | CO | 80233 | |
| 4840052 | MICHAEL KATZ | Redacted | | | | | | | |
| 5711676 | MICHAEL KELLY | 10756 JUREL COURT | | | | LAKEVILLE | MN | 55044 | |
| 4797420 | MICHAEL KELSEY | DBA CROWS NEST MACRAME | 5624 TROY VILLA BLVD | | | DAYTON | OH | 45424 | |
| 4797640 | MICHAEL KING | DBA MAK A DOODLE.COM | 107 MOORES CROSSING | | | MILLSBORO | DE | 19966 | |
| 4819831 | MICHAEL KING CONSTRUCTION | Redacted | | | | | | | |
| 4840053 | Michael Klein | Redacted | | | | | | | |
| 5711683 | MICHAEL KOPACEK | 3006 46TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797105 | MICHAEL KOZY | DBA LABELUST | 436 W. COMMODORE BLVD ST 11 | UNIT #11 | | JACKSON | NJ | 08527 | |
| 4840054 | MICHAEL KRAVITZ | Redacted | | | | | | | |
| 5711686 | MICHAEL L COWAN | 1304 DAVENPORT ST | | | | LECLAIRE | IA | 52753 | |
| 4859623 | MICHAEL L LAFOUNTAIN | 1235 WEST MAIN ROAD | | | | MIDDLETOWN | RI | 02842 | |
| 4852770 | MICHAEL LABES | 15743 SE WASHINGTON CT | | | | Portland | OR | 97233 | |
| 4819832 | Michael Lampen | Redacted | | | | | | | |
| 4803989 | MICHAEL LANDYSHEV | DBA JESSICAS TOYS | 22227 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| 5711693 | MICHAEL LAZINSKY | 13347 MAVERICK TRAIL | | | | HOMER GLEN | IL | 60491 | |
| 4840055 | MICHAEL LEBLOND | Redacted | | | | | | | |
| 5711696 | MICHAEL LEE | 5555 ASHLAND RD | | | | KANNAPOLIS | NC | 28083 | |
| 4802644 | MICHAEL LEE TROBEE | DBA ONLINEBEAUTYSALES | 765 BRADLEY COVE SUITE 1 | | | COLLIERVILLE | TN | 38017 | |
| 4880835 | MICHAEL LEE WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 4840056 | MICHAEL LICKLEY | Redacted | | | | | | | |
| 4840057 | MICHAEL LINIHAN | Redacted | | | | | | | |
| 4819833 | MICHAEL LITTERAL | Redacted | | | | | | | |
| 4819834 | MICHAEL LOONEY | Redacted | | | | | | | |
| 4840058 | MICHAEL LORBER | Redacted | | | | | | | |
| 5711711 | MICHAEL LUDWIG | 1465 W 33RD ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5711713 | MICHAEL LUERAS | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 4797404 | MICHAEL LUJANAC | DBA SUMMERFIELDPC | 5280 SE 145TH ST | | | SUMMERFIELD | FL | 34491 | |
| 4819835 | MICHAEL LUU | Redacted | | | | | | | |
| 4798902 | MICHAEL M ANDERSON | DBA MYLIFE BRAND PRODUCTS | 205 SE SPOKANE ST FLR 300 | | | PORTLAND | OR | 97202 | |
| 4872035 | MICHAEL M CLARK | 994 WALNUT COURT | | | | MASON | OH | 45040 | |
| 4887165 | MICHAEL MACEY | SEARS OPTICAL 1714 | 5256 STATE RT 30 STE 970 | | | GREENSBURG | PA | 15601 | |
| 5711717 | MICHAEL MARGIC | 569 CHURCH HILL RD | | | | PORTAGE | PA | 15946-5803 | |
| 4851808 | MICHAEL MARTIN | 1220 YOSEMITE DR | | | | Colorado Springs | CO | 80910 | |
| 4804036 | MICHAEL MASTRATI | DBA GOOD LIFE USA | 620 N 43RD AVE SUITE 200 | | | PHOENIX | AZ | 85009 | |
| 4819836 | MICHAEL MC GINNIS | Redacted | | | | | | | |
| 4798362 | MICHAEL MCCORD | DBA MEDICAL DEPARTMENT STORE | 752 COMMERCE DR SUITE 8 | | | VENICE | FL | 34292 | |
| 5711730 | MICHAEL MCDONALD JR | 2835 RIVER OAK DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 4819837 | MICHAEL MCGEE CONST | Redacted | | | | | | | |
| 5711736 | MICHAEL MCMOMIGAL | 1757 AMES PL | | | | SAINT PAUL | MN | 55106 | |
| 4819838 | MICHAEL MEANEY | Redacted | | | | | | | |
| 4797575 | MICHAEL MEKTHIYEV | DBA JEWELRY STORE | 280 OCEAN PKWY 6G | | | BROOKLYN | NY | 11218 | |
| 5711740 | MICHAEL MERCADO | 5408 26TH PL SW | | | | NAPLES | FL | 34116 | |
| 4819839 | MICHAEL MERRILL | Redacted | | | | | | | |
| 4859239 | MICHAEL MESSER | 118 WEST 114TH STREET | | | | NEW YORK | NY | 10026 | |
| 4795779 | MICHAEL META | DBA METAWHOLESALE | PO BOX 623637 | | | OVIEDO | FL | 32762 | |
| 5711742 | MICHAEL MEYER | 9528 GLENBOROUGH DR | | | | ELKO | MN | 55020 | |
| 5711744 | MICHAEL MICHAEL | 1050 ZANZIBAR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 4851996 | MICHAEL MIKOTA | 137 ZAHNISER RD | | | | Mercer | PA | 16137 | |
| 4840059 | MICHAEL MINARS | Redacted | | | | | | | |
| 4852820 | MICHAEL MITKO | 353 PARIS COLLIERS RD | | | | Burgettstown | PA | 15021 | |
| 4810694 | MICHAEL MOISES ABADI | 19500 TURNBERRY WAY | # 4D | | | AVENTURA | FL | 33180 | |
| 4845693 | MICHAEL MONETTE | 310 LIONEL AVE | | | | SOLVAY | NY | 13209 | |
| 4850811 | MICHAEL MOORE | 12205 SE 199TH ST | | | | Kent | WA | 98031 | |
| 4840060 | MICHAEL MORALES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4819840 | MICHAEL MORRIS | Redacted | | | | | | | |
| 4851195 | MICHAEL MORRISON | 15415 273RD AVE CT E | | | | Buckley | WA | 98321 | |
| 4819841 | MICHAEL MOSER DEVELOPMENT | Redacted | | | | | | | |
| 4840062 | MICHAEL MOSKOWITZ | Redacted | | | | | | | |
| 4840061 | MICHAEL MOSKOWITZ | Redacted | | | | | | | |
| 4840063 | MICHAEL MOZZICATO | Redacted | | | | | | | |
| 4819842 | MICHAEL MULCAHY | Redacted | | | | | | | |
| 4840064 | MICHAEL MULLEN | Redacted | | | | | | | |
| 4840065 | MICHAEL MURPHY | Redacted | | | | | | | |
| 5711755 | MICHAEL MYERS | 204 7TH AVE NW | | | | WASECA | MN | 56093 | |
| 4848656 | MICHAEL MYERS | 310 W TOWER ST | | | | Eureka | IL | 61530 | |
| 4849579 | MICHAEL NEILSON | 5605 HAVRE ST | | | | Corpus Christi | TX | 78414 | |
| 4862839 | MICHAEL NELSON | 2051 HIGH STREET | | | | SELMA | CA | 93662 | |
| 5711758 | MICHAEL NEU | 18927 FALL RIDGE RD | | | | RICHMOND | MN | 56368 | |
| 4840066 | MICHAEL NOVAK | Redacted | | | | | | | |
| 4801015 | MICHAEL NUSINKIS | DBA LUXOR LINENS | 1418 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| 4849971 | MICHAEL OBRIEN | 1208 BROOK HOLLOW CT | | | | Bryan | TX | 77802 | |
| 4810811 | MICHAEL O'BYRN | 1717 NW 39 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 4810028 | MICHAEL O'BYRN | 1717 NW 39TH ST | | | | OAKLAND PK | FL | 33309 | |
| 5711767 | MICHAEL OCLAIRE | HEMET | | | | HEMET | CA | 92543 | |
| 4851465 | MICHAEL OCONNOR | 9597 JONES RD NO 893 | | | | Houston | TX | 77065 | |
| 4810060 | MICHAEL O'CONNOR | 6092 CLARK CENTER AVE. | | | | SARASTOA | FL | 34238 | |
| 4800605 | MICHAEL ODONNELL | DBA CAVE TOOLS | 125 RANCH ROAD | | | NEWTOWN | PA | 18940 | |
| 4840067 | MICHAEL O'DONOGHUE | Redacted | | | | | | | |
| 4846004 | MICHAEL OLEARY | 9001 E MILLETT DR | | | | Tucson | AZ | 85710 | |
| 4847606 | MICHAEL P HOLLON | 2826 FALL LICK RD | | | | Lancaster | KY | 40444 | |
| 4840068 | MICHAEL P JOYCE | Redacted | | | | | | | |
| 4811381 | MICHAEL PALAKOVICH | 7350 DEAN MARTIN SUITE 303 | | | | LAS VEGAS | NV | 89139 | |
| 4840069 | MICHAEL PANEK | Redacted | | | | | | | |
| 4819843 | Michael Pavel | Redacted | | | | | | | |
| 4887430 | MICHAEL PENNETT | SEARS OPTICAL LOCATION 1143 | 6520 ELLWELL CR | | | REGO PK | NY | 11374 | |
| 4840070 | MICHAEL PIAZZA | Redacted | | | | | | | |
| 4840071 | MICHAEL PINGREE | Redacted | | | | | | | |
| 4840072 | MICHAEL POKORNY | Redacted | | | | | | | |
| 4840073 | MICHAEL POSNER | Redacted | | | | | | | |
| 5711803 | MICHAEL PRIBYL | 716 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 4858316 | MICHAEL QUINLAN INC | 1016 W JACKSON | | | | CHICAGO | IL | 60607 | |
| 4846514 | MICHAEL R HALLER | 2344 FERGUSON RD | | | | Allison Park | PA | 15101 | |
| 4849536 | MICHAEL R RUEDA | 2656 BOYLE ST | | | | Carson City | NV | 89703 | |
| 4904715 | Michael R. Spero dba C&M Cleaning | 14 Travis Cove Rd | | | | Kingston | NH | 03848 | |
| 4798405 | MICHAEL RADEL | DBA SUPERBCOOKWARE.COM | 3310 NICOLLET AVE SUITE #401 | | | MINNEAPOLIS | MN | 55408 | |
| 4840074 | MICHAEL RALBY | Redacted | | | | | | | |
| 4840075 | MICHAEL REED | Redacted | | | | | | | |
| 4819844 | MICHAEL REX & ASSOC. | Redacted | | | | | | | |
| 4819845 | Michael Rinaldi | Redacted | | | | | | | |
| 4847993 | MICHAEL RIVAGE SEUL | 404 JACKSON ST | | | | Berea | KY | 40403 | |
| 4819846 | MICHAEL ROBERTS CONSTRUCTION | Redacted | | | | | | | |
| 4819847 | MICHAEL ROBERTS CONSTRUCTION LA SCALA | Redacted | | | | | | | |
| 4819848 | MICHAEL ROBERTS-PACIFICA PARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711827 | MICHAEL ROBINSON | 6151 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 4801622 | MICHAEL ROGERS | DBA AMAZING GIFTS & DEALS | 3196 RUMSON ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 4853236 | MICHAEL ROSE | 314 AMBERJACK WAY | | | | Summerville | SC | 29485 | |
| 4819849 | MICHAEL ROSENBURG | Redacted | | | | | | | |
| 5711832 | MICHAEL ROSS | 136 EMILY IVY CT | | | | KANNAPOLIS | NC | 28083 | |
| 4852678 | MICHAEL ROTMANS | 64 LEITH LN | | | | Hilton | NY | 14468 | |
| 4885901 | MICHAEL ROUNDS | RELIABLE APPLIANCE LLC | 1200 E 76TH STREET SUITE 1218 | | | ANCHORAGE | AK | 99518 | |
| 5711836 | MICHAEL RUNYAN | 51 SEA FRONT TR | | | | PALM COAST | FL | 32164 | |
| 4840076 | MICHAEL RYBOVICH & SONS BOAT WORKS | Redacted | | | | | | | |
| 4887209 | MICHAEL S KIM OD | SEARS OPTICAL 2027 | PO BOX 875413 | | | WASILLA | AK | 99687 | |
| 4840077 | MICHAEL SALUS CONSTRUCTION, LLC. | Redacted | | | | | | | |
| 4819850 | MICHAEL SAVULESCU | Redacted | | | | | | | |
| 5711848 | MICHAEL SCHIAVONE | PO BOX 73 | | | | CAMDEN | NY | 13316 | |
| 4887120 | MICHAEL SCHLOFMAN OD PLLC | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 5711853 | MICHAEL SCHWAB | 56 DERBY LN NONE | | | | CLEVELAND | GA | 30528 | |
| 4797585 | MICHAEL SCOTTO | DBA CHEAPERFAUCETS.COM | 17018 S DENKER AVE | | | GARDENA | CA | 90247 | |
| 4840078 | MICHAEL SEAMANS | Redacted | | | | | | | |
| 5711857 | MICHAEL SHAFFER | APT 253 | | | | MINNETONKA | MN | 55305 | |
| 4846634 | MICHAEL SHELLEY | 536 JAMES RD | | | | Brick | NJ | 08723 | |
| 4819851 | MICHAEL SHIAU | Redacted | | | | | | | |
| 4795678 | MICHAEL SHMULENSON | DBA PRIME HEALTH | 1204 AVENUE U SUITE 1181 | | | BROOKLYN | NY | 11229 | |
| 4850211 | MICHAEL SHOMO | 543 LITTLETOWN RD | | | | Homer City | PA | 15748 | |
| 4819852 | MICHAEL SHULMAN | Redacted | | | | | | | |
| 4847909 | MICHAEL SIENKIEWICZ | 1230 ILLINOIS ST | | | | La Salle | IL | 61301 | |
| 4850688 | MICHAEL SIMONETTI | 114 WILBUR AVE | | | | Rochester | NY | 14606 | |
| 4846949 | MICHAEL SKINNER | 4170 SCATCHET VIEW DR | | | | Clinton | WA | 98236 | |
| 4819853 | MICHAEL SMITH | Redacted | | | | | | | |
| 4802584 | MICHAEL SNYDER | DBA THE RAW DIET HEALTH SHOP | 5803 SE 83RD AVE | | | PORTLAND | OR | 97266 | |
| 4798316 | MICHAEL SOLDYN | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4800930 | MICHAEL SPINETTI | DBA SPINETTIS GAMING SUPPLIES | 810 S. COMMERCE ST. | | | LAS VEGAS | NV | 89106 | |
| 4850889 | MICHAEL SPIVEY | 973 S CO 350 RD W | | | | Connersville | IN | 47331 | |
| 4819854 | MICHAEL STAPLETON | Redacted | | | | | | | |
| 4879397 | MICHAEL STAPLETON ASSOCIATES | MSA SECURITY | 9 MURRAY ST 2ND FLOOR | | | NEW YORK | NY | 10007 | |
| 4794669 | MICHAEL STEEN | DBA SPALON LUXE LLC | 2325 POWDER SPRINGS ROAD SW | SUITE 500 | | MARIETTA | GA | 30064 | |
| 4887009 | MICHAEL STEPHEN MATTHEWS | SEARS OPTICAL 1159 | 440 DAVIS ST 1301 | | | SAN FRANCISCO | CA | 94111 | |
| 4886895 | MICHAEL STRASSER | SEARS OPT 1820 | 5000 SPRING HILL MALL | | | W DUNDEE | IL | 60118 | |
| 4849767 | MICHAEL T CARON | 542 CLOUDCROFT DR | | | | Deltona | FL | 32738 | |
| 4846690 | MICHAEL TAMEZ | 15688 E 2ND ST | | | | Ettrick | WI | 54627 | |
| 4847623 | MICHAEL TAYLOR | 2005 UNION AVE | | | | Chesterton | IN | 46304 | |
| 4887189 | MICHAEL TENNANT | SEARS OPTICAL 1840 | 6501 W 95TH ST | | | CHICAGO RIDGE | IL | 60415 | |
| 4850997 | MICHAEL THOMAS | 9941 E ROCKTON CIR | | | | New Orleans | LA | 70127 | |
| 4840079 | MICHAEL THOMAS | Redacted | | | | | | | |
| 5711894 | MICHAEL TIRADANI | 5709 80TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4852773 | MICHAEL TODD JONES | 1912 CONSTITUTION DR | | | | Fairmont | WV | 26554 | |
| 5711900 | MICHAEL TRANFAGLIA | 34 KEITH DR NONE | | | | NORTON | MA | 02766 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796547 | MICHAEL TUNNEY | DBA KEYSMART | 126 NORTH MARCELLA ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| 4798610 | MICHAEL UHLER | DBA BEACH GRAPHIC PROS | 508 CENTRAL DR SUITE 107 | | | VIRGINIA BEACH | VA | 23454 | |
| 5711905 | MICHAEL UNDERSETH | 1187 SEA LARKE DR | | | | FALLBROOK | CA | 92028 | |
| 4846790 | MICHAEL VARNER | 334 HENDERSON DR | | | | San Jose | CA | 95123 | |
| 5404478 | MICHAEL VOLOSHIN PLTF | 1725 MAIN ST 102 | | | | SANTA MONICA | CA | 90401 | |
| 4840080 | Michael Vrana | Redacted | | | | | | | |
| 4847093 | MICHAEL W DUNLAP | 6533 GRAYCROFT DR | | | | Knoxville | TN | 37918 | |
| 4800567 | MICHAEL W GRUBB | DBA PERFORMERSOFT | PERFORMERSOFT LLC 15500 SW JAY STR | | | BEAVERTON | OR | 97006 | |
| 5711918 | MICHAEL WADZINK | 13512 182ND AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4840081 | Michael Wallace | Redacted | | | | | | | |
| 4840082 | Michael Walsh | Redacted | | | | | | | |
| 4649344 | MICHAEL WALSH, ROBERT | Redacted | | | | | | | |
| 4845319 | MICHAEL WARNER | 4068 KINGSFIELD DR | | | | Parrish | FL | 34219 | |
| 5711927 | MICHAEL WERNERT | 6243 HOPES FERRY | | | | SAN ANTONIO | TX | 78233 | |
| 5711931 | MICHAEL WILDER | PO BOX 28 | | | | CANTON | MN | 55922 | |
| 4840083 | MICHAEL WILKES | Redacted | | | | | | | |
| 5711933 | MICHAEL WILLIS | 6109 FAIR CREST COURT | | | | CINCINNATI | OH | 45224 | |
| 5711934 | MICHAEL WILLSON | 1936 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 4851772 | MICHAEL WOOD | 315 HIGHWAY F | | | | Defiance | MO | 63341 | |
| 5711940 | MICHAEL WORDEN | 7779 TRAVIS TRL | | | | BRAINERD | MN | 56401 | |
| 4819855 | MICHAEL ZABELIN | Redacted | | | | | | | |
| 4848962 | MICHAEL ZANDER | 1812 EASY ST | | | | Medford | OR | 97504 | |
| 4801798 | MICHAEL ZUCKERMAN | DBA MM BRICKS LLC | 2 WEST DELAWARE PLACE | | | CHICAGO | IL | 60610 | |
| 4851400 | MICHAEL ZUERCHER | 12924 4TH PL SE | | | | Snohomish | WA | 98290 | |
| 4819856 | MICHAEL&MICHELE BADKER REPETTO | Redacted | | | | | | | |
| 4524021 | MICHAEL, ABESHA H | Redacted | | | | | | | |
| 4186825 | MICHAEL, ADRIAN T | Redacted | | | | | | | |
| 4478536 | MICHAEL, AMBER | Redacted | | | | | | | |
| 4469955 | MICHAEL, AMY | Redacted | | | | | | | |
| 4326716 | MICHAEL, AQUAILA E | Redacted | | | | | | | |
| 4241546 | MICHAEL, BLAKEY | Redacted | | | | | | | |
| 4313664 | MICHAEL, BROOKE | Redacted | | | | | | | |
| 4840084 | MICHAEL, CHARLES | Redacted | | | | | | | |
| 4742628 | MICHAEL, CHARLES | Redacted | | | | | | | |
| 4763089 | MICHAEL, CHARLES | Redacted | | | | | | | |
| 4494520 | MICHAEL, CHASE E | Redacted | | | | | | | |
| 4241780 | MICHAEL, CHRISTIAN J | Redacted | | | | | | | |
| 4662697 | MICHAEL, CLAIR A | Redacted | | | | | | | |
| 4367338 | MICHAEL, CODY A | Redacted | | | | | | | |
| 4468278 | MICHAEL, CONNIE | Redacted | | | | | | | |
| 4322117 | MICHAEL, CYRENTHIA | Redacted | | | | | | | |
| 4695185 | MICHAEL, DAVID | Redacted | | | | | | | |
| 4624203 | MICHAEL, DAVID | Redacted | | | | | | | |
| 4714545 | MICHAEL, DEBRA | Redacted | | | | | | | |
| 4163259 | MICHAEL, DENICE A | Redacted | | | | | | | |
| 4474183 | MICHAEL, DENISE M | Redacted | | | | | | | |
| 4376194 | MICHAEL, DEVIN | Redacted | | | | | | | |
| 4273582 | MICHAEL, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4351903 | MICHAEL, FRANCIS X | Redacted | | | | | | | |
| 4628176 | MICHAEL, GARY | Redacted | | | | | | | |
| 4628362 | MICHAEL, GENEVIEVE | Redacted | | | | | | | |
| 4644351 | MICHAEL, GEORGE | Redacted | | | | | | | |
| 4740643 | MICHAEL, GOLDRING | Redacted | | | | | | | |
| 4557029 | MICHAEL, GUENEVERE E | Redacted | | | | | | | |
| 4162099 | MICHAEL, HOLLY A | Redacted | | | | | | | |
| 4460396 | MICHAEL, IAN A | Redacted | | | | | | | |
| 4520975 | MICHAEL, JAMES | Redacted | | | | | | | |
| 4770671 | MICHAEL, JANICE | Redacted | | | | | | | |
| 4326540 | MICHAEL, JAVON | Redacted | | | | | | | |
| 4375736 | MICHAEL, JOHN C | Redacted | | | | | | | |
| 4593508 | MICHAEL, JOHN P | Redacted | | | | | | | |
| 4459059 | MICHAEL, JOSEPH | Redacted | | | | | | | |
| 4302111 | MICHAEL, JOSEPH L | Redacted | | | | | | | |
| 4766839 | MICHAEL, JUDY G | Redacted | | | | | | | |
| 4269095 | MICHAEL, JUNIOR | Redacted | | | | | | | |
| 4559764 | MICHAEL, KASSIDY D | Redacted | | | | | | | |
| 4692617 | MICHAEL, KATHY A | Redacted | | | | | | | |
| 4146741 | MICHAEL, KATRINA L | Redacted | | | | | | | |
| 4580610 | MICHAEL, KELLY | Redacted | | | | | | | |
| 4630907 | MICHAEL, KENNETH | Redacted | | | | | | | |
| 4458799 | MICHAEL, KENNETH E | Redacted | | | | | | | |
| 4226290 | MICHAEL, KIERA | Redacted | | | | | | | |
| 4767968 | MICHAEL, KIMBER | Redacted | | | | | | | |
| 4379680 | MICHAEL, KIMERY T | Redacted | | | | | | | |
| 4561784 | MICHAEL, LASHANDA | Redacted | | | | | | | |
| 4580596 | MICHAEL, LAURA A | Redacted | | | | | | | |
| 4597264 | MICHAEL, LINDA | Redacted | | | | | | | |
| 4840085 | MICHAEL, MARTIN | Redacted | | | | | | | |
| 4352079 | MICHAEL, MERISSA | Redacted | | | | | | | |
| 4370395 | MICHAEL, MICHAEL P | Redacted | | | | | | | |
| 4819857 | MICHAEL, MIRIAM | Redacted | | | | | | | |
| 4313106 | MICHAEL, NATALIA | Redacted | | | | | | | |
| 4163963 | MICHAEL, NICHOLAS R | Redacted | | | | | | | |
| 4304192 | MICHAEL, NIKKOLUS L | Redacted | | | | | | | |
| 4299881 | MICHAEL, NITISH | Redacted | | | | | | | |
| 4647731 | MICHAEL, PEACHE | Redacted | | | | | | | |
| 4682335 | MICHAEL, RAYMOND | Redacted | | | | | | | |
| 4666905 | MICHAEL, REBECCA | Redacted | | | | | | | |
| 4712244 | MICHAEL, ROBERT | Redacted | | | | | | | |
| 4417979 | MICHAEL, SANDRA E | Redacted | | | | | | | |
| 4686321 | MICHAEL, SHANNON | Redacted | | | | | | | |
| 4471795 | MICHAEL, SHARLENE K | Redacted | | | | | | | |
| 4683642 | MICHAEL, STACY | Redacted | | | | | | | |
| 4678576 | MICHAEL, STALIN A | Redacted | | | | | | | |
| 4728191 | MICHAEL, STEVE | Redacted | | | | | | | |
| 4578702 | MICHAEL, TIARRA R | Redacted | | | | | | | |
| 4242820 | MICHAEL, TIMOTHY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617611 | MICHAEL, TOM | Redacted | | | | | | | |
| 4256340 | MICHAEL, TRAVIS R | Redacted | | | | | | | |
| 4344098 | MICHAEL, TYLER | Redacted | | | | | | | |
| 4202869 | MICHAEL, TYLER | Redacted | | | | | | | |
| 4709349 | MICHAEL, WEST | Redacted | | | | | | | |
| 4658866 | MICHAEL, ZACH | Redacted | | | | | | | |
| 4840086 | MICHAEL,GALEA | Redacted | | | | | | | |
| 4819858 | MICHAELA & BILL | Redacted | | | | | | | |
| 5711956 | MICHAELA KRESTENIC | 1426 MEADOWBROOK DR | | | | ROUND LAKE BEACH | IL | 60073-1729 | |
| 5711957 | MICHAELA OLSON | 900 MAIN ST | | | | COLD SPRING | MN | 56320 | |
| 5711958 | MICHAELA PIRJEVEC | 5455 GIORGIS RD | | | | MOUNTAIN IRON | MN | 55768 | |
| 4480304 | MICHAELANGELO, ELIAS | Redacted | | | | | | | |
| 4800926 | MICHAELANTHONYFURNITURE.COM LLC | DBA MICHAEL ANTHONY FURNITURE | 1268 W 6190 S | | | MURRAY | UT | 84123 | |
| 4166504 | MICHAELCHUCK JR, LESTER J | Redacted | | | | | | | |
| 5711969 | MICHAELE MILLER | 16861 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 4221926 | MICHAELIDES, CHRISTOPHER J | Redacted | | | | | | | |
| 4581663 | MICHAELIS, HEATHER R | Redacted | | | | | | | |
| 4583165 | MICHAELIS, JEFFREY | Redacted | | | | | | | |
| 4336211 | MICHAELIS, SHAREENA K | Redacted | | | | | | | |
| 4459239 | MICHAELIS, SIERRA M | Redacted | | | | | | | |
| 4819859 | MICHAELIS, STEVE | Redacted | | | | | | | |
| 4848340 | MICHAELLANGEL CARAVEO | 2824 HAVEN ST | | | | Los Angeles | CA | 90032 | |
| 4301990 | MICHAELPARKER, MICHELLE A | Redacted | | | | | | | |
| 4840087 | MICHAEL'S COLLISION TECHNICIANS INC | Redacted | | | | | | | |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | 4518 YARMOUTH AVE S | | | | Saint Petersburg | FL | 33711 | |
| 4879053 | MICHAELS DELIVERY SERVICE | MICHAEL C PRENTICE | 2115 LAKE SHANNON DRIVE | | | FAYETTEVILLE | NC | 48084 | |
| 4863020 | MICHAELS ELECTRICAL SERVICES INC | 2109 ARMADA DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 4879060 | MICHAELS ELECTRONICS | MICHAEL D LUTZ | 416 E 2ND ST | | | THE DALLES | OR | 97058 | |
| 4852782 | MICHAELS FLOORING SERVICE LLC | 13922 54TH AVE SE | | | | Everett | WA | 98208 | |
| 5711981 | MICHAELS GLORIA | 104 LARKSPUR RD | | | | NEWARK | DE | 19711 | |
| 4866895 | MICHAELS KEYS INC | 4003 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 | |
| 4840088 | MICHAEL'S MAINTENANCE | Redacted | | | | | | | |
| 4871108 | MICHAELS MAINTENANCE AND APPLIANCE | 12 PARK RD | | | | ISLAMORADA | FL | 33036-3586 | |
| 4888921 | MICHAELS OF OREGON CO | UNIT #46 P O BOX 4800 | | | | PORTLAND | OR | 97208 | |
| 5792843 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON ST. | | | | GREENFIELD | OH | 45123 | |
| 4879129 | MICHAELS SMALL ENGINE REPAIR | MICHAEL RICHARDS | 315 LUDLOW AVENUE | | | GREENFIELD | OH | 45123 | |
| 4286469 | MICHAELS, ALAN M | Redacted | | | | | | | |
| 4304025 | MICHAELS, BREANNA E | Redacted | | | | | | | |
| 4565893 | MICHAELS, CARLY M | Redacted | | | | | | | |
| 4650528 | MICHAELS, CARRIE | Redacted | | | | | | | |
| 4720942 | MICHAELS, CHARLOTTE | Redacted | | | | | | | |
| 4819860 | MICHAELS, CHRISTINE | Redacted | | | | | | | |
| 4405272 | MICHAELS, CHRISTOPHER A | Redacted | | | | | | | |
| 4444127 | MICHAELS, CORY J | Redacted | | | | | | | |
| 4479689 | MICHAELS, DOREEN L | Redacted | | | | | | | |
| 4566043 | MICHAELS, GARY | Redacted | | | | | | | |
| 4684818 | MICHAELS, GARY J | Redacted | | | | | | | |
| 4486480 | MICHAELS, IAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452244 | MICHAELS, IMAN | Redacted | | | | | | | |
| 4757155 | MICHAELS, JANICE | Redacted | | | | | | | |
| 4768707 | MICHAELS, JASON | Redacted | | | | | | | |
| 4188460 | MICHAELS, JAZMIN L | Redacted | | | | | | | |
| 4334196 | MICHAELS, JESSICA | Redacted | | | | | | | |
| 4776748 | MICHAELS, JIMMY | Redacted | | | | | | | |
| 4482299 | MICHAELS, JOSEPH M | Redacted | | | | | | | |
| 4260896 | MICHAELS, KEVIN L | Redacted | | | | | | | |
| 4444674 | MICHAELS, LISA | Redacted | | | | | | | |
| 4468737 | MICHAELS, MADISON | Redacted | | | | | | | |
| 4334430 | MICHAELS, MELISSA | Redacted | | | | | | | |
| 4265078 | MICHAELS, MURRAY F | Redacted | | | | | | | |
| 4244975 | MICHAELS, NANCY J | Redacted | | | | | | | |
| 4334106 | MICHAELS, ROBERT A | Redacted | | | | | | | |
| 4477247 | MICHAELS, ROBERT S | Redacted | | | | | | | |
| 4789703 | Michaels, Rosalie | Redacted | | | | | | | |
| 4449879 | MICHAELS, SARAH | Redacted | | | | | | | |
| 4152115 | MICHAELS, SHACORYA | Redacted | | | | | | | |
| 4759476 | MICHAELS, SHIRLEY | Redacted | | | | | | | |
| 4195352 | MICHAELS, STEPHEN | Redacted | | | | | | | |
| 4249146 | MICHAELS, STEPHEN A | Redacted | | | | | | | |
| 4330378 | MICHAELS, TERESA | Redacted | | | | | | | |
| 4347346 | MICHAELS, TINA M | Redacted | | | | | | | |
| 4405924 | MICHAELS, YOUSSEF F | Redacted | | | | | | | |
| 4828720 | MICHAELSEN, JANET | Redacted | | | | | | | |
| 4391884 | MICHAELSEN, MARIA ALONA | Redacted | | | | | | | |
| 4220840 | MICHAELSON, BONNY LEE | Redacted | | | | | | | |
| 4579337 | MICHAELSON, CALEB D | Redacted | | | | | | | |
| 4712374 | MICHAELSON, JOHN | Redacted | | | | | | | |
| 4229786 | MICHAELSON, LAURA L | Redacted | | | | | | | |
| 4278604 | MICHAELSON, RICHARD | Redacted | | | | | | | |
| 4276890 | MICHAELSON, SOPHIE | Redacted | | | | | | | |
| 4810711 | MICHAELSON'S APPLIANCE REPAIR, INC | 9231 LAZY LANE | | | | TAMPA | FL | 33614 | |
| 4877298 | MICHAELSONS SHARPENING SVCE | JAMES K MICHAELSON | 2246 STANTON AVE | | | FRANKLINVILLE | NJ | 08322 | |
| 4203602 | MICHAELY, KAYCI | Redacted | | | | | | | |
| 5711989 | MICHAELYNN JONES | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | |
| 4548705 | MICHAELYNN, ADAM | Redacted | | | | | | | |
| 4651346 | MICHAIL, IRIS | Redacted | | | | | | | |
| 4756410 | MICHAILOV, ANN | Redacted | | | | | | | |
| 4840089 | Michal Wiesler | Redacted | | | | | | | |
| 4291483 | MICHAL, GAIL M | Redacted | | | | | | | |
| 4348859 | MICHALAK, LIDIA S | Redacted | | | | | | | |
| 4714360 | MICHALAK, LINDA | Redacted | | | | | | | |
| 4446895 | MICHALAK, MARCIA | Redacted | | | | | | | |
| 4689080 | MICHALAK, SANDRA | Redacted | | | | | | | |
| 4745065 | MICHALAKES, SUSAN | Redacted | | | | | | | |
| 4641909 | MICHALCZEWSKI, GRACE | Redacted | | | | | | | |
| 4853357 | MICHALE DEBOW | 220802 REDBAY RD | | | | Katy | TX | 77449 | |
| 4828721 | MICHALE TREDWELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717183 | MICHALEC, MICHAEL | Redacted | | | | | | | |
| 4408133 | MICHALEK JR, STEPHEN E | Redacted | | | | | | | |
| 4294862 | MICHALEK, KENNETH | Redacted | | | | | | | |
| 4425346 | MICHALEWSKI, ROBERT K | Redacted | | | | | | | |
| 4546445 | MICHALKE, CYNTHIA A | Redacted | | | | | | | |
| 4683793 | MICHALLOW, MATTHEW | Redacted | | | | | | | |
| 4364528 | MICHALOSKI, LILLIAN | Redacted | | | | | | | |
| 4430033 | MICHALOWSKI, RUSSELL A | Redacted | | | | | | | |
| 4600405 | MICHALS, BRENDA | Redacted | | | | | | | |
| 4705505 | MICHALS, DAVID | Redacted | | | | | | | |
| 4303770 | MICHALSEN, CRAIG A | Redacted | | | | | | | |
| 5427671 | MICHALSKI JOSEPH AND SARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5427673 | MICHALSKI JOSEPH E AND JACQUELINE MICHASKI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4376283 | MICHALSKI, ABBY S | Redacted | | | | | | | |
| 4357198 | MICHALSKI, ANDREW D | Redacted | | | | | | | |
| 4486184 | MICHALSKI, ANNA J | Redacted | | | | | | | |
| 4290618 | MICHALSKI, BRENDAN | Redacted | | | | | | | |
| 4457322 | MICHALSKI, DONALD | Redacted | | | | | | | |
| 4475214 | MICHALSKI, FRED | Redacted | | | | | | | |
| 4641176 | MICHALSKI, KATHLEEN | Redacted | | | | | | | |
| 4692921 | MICHALSKI, KERI A. | Redacted | | | | | | | |
| 4855607 | Michalski, M. Catherine | Redacted | | | | | | | |
| 4289125 | MICHALSKI, MARY C | Redacted | | | | | | | |
| 4447337 | MICHALSKI, MEGAN M | Redacted | | | | | | | |
| 4687555 | MICHALSKI, WALTER | Redacted | | | | | | | |
| 4481025 | MICHALSKI, WALTER | Redacted | | | | | | | |
| 4145131 | MICHAM, MANUEL | Redacted | | | | | | | |
| 4235114 | MICHAUD FORTUNE, LOVELIE | Redacted | | | | | | | |
| 4719647 | MICHAUD, ALLAN | Redacted | | | | | | | |
| 4521062 | MICHAUD, AMANDA | Redacted | | | | | | | |
| 4431370 | MICHAUD, ANNIE E | Redacted | | | | | | | |
| 4819861 | MICHAUD, BENOIT | Redacted | | | | | | | |
| 4249668 | MICHAUD, CARA C | Redacted | | | | | | | |
| 4330465 | MICHAUD, CATHERINE | Redacted | | | | | | | |
| 4330926 | MICHAUD, CHANTAL | Redacted | | | | | | | |
| 4350992 | MICHAUD, CHRISTIAN T | Redacted | | | | | | | |
| 4347607 | MICHAUD, CONSTANCE D | Redacted | | | | | | | |
| 4318596 | MICHAUD, DANIEL A | Redacted | | | | | | | |
| 4672175 | MICHAUD, GARY | Redacted | | | | | | | |
| 4393377 | MICHAUD, JESSE | Redacted | | | | | | | |
| 4223748 | MICHAUD, JESSICA F | Redacted | | | | | | | |
| 4485833 | MICHAUD, JOSEPH D | Redacted | | | | | | | |
| 4406559 | MICHAUD, JUNIOR | Redacted | | | | | | | |
| 4831369 | MICHAUD, KIM & BJ | Redacted | | | | | | | |
| 4346704 | MICHAUD, MARK W | Redacted | | | | | | | |
| 4655188 | MICHAUD, MARYSE | Redacted | | | | | | | |
| 4346853 | MICHAUD, NATACHA | Redacted | | | | | | | |
| 4224885 | MICHAUD, NICOLE A | Redacted | | | | | | | |
| 4347877 | MICHAUD, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393976 | MICHAUD, PHILIP G | Redacted | | | | | | | |
| 4346826 | MICHAUD, RICHARD | Redacted | | | | | | | |
| 4224826 | MICHAUD, RON T | Redacted | | | | | | | |
| 4347492 | MICHAUD, RONALD | Redacted | | | | | | | |
| 4443643 | MICHAUD, ROODE K | Redacted | | | | | | | |
| 4394701 | MICHAUD, ROSEMARIE | Redacted | | | | | | | |
| 4346814 | MICHAUD, STELLA M | Redacted | | | | | | | |
| 4828722 | MICHAUD, STEVE AND CYNTHIA | Redacted | | | | | | | |
| 4348436 | MICHAUD, STEVEN | Redacted | | | | | | | |
| 4235471 | MICHAUD, SUZANNE | Redacted | | | | | | | |
| 4346920 | MICHAUD, VERONICA | Redacted | | | | | | | |
| 4792920 | Michaud, Wally & Odine | Redacted | | | | | | | |
| 4441480 | MICHAUD-NOLAN, AIMELY | Redacted | | | | | | | |
| 4383535 | MICHAUX, JAZMINE M | Redacted | | | | | | | |
| 4430551 | MICHAUX, RODNEY | Redacted | | | | | | | |
| 4618273 | MICHAUX, TIRA | Redacted | | | | | | | |
| 4243969 | Micheal A. Simmonds, Co | Redacted | | | | | | | |
| 5712012 | MICHEAL ALLEN | 8050 36TH AVE N | | | | STPETE | FL | 33710 | |
| 5712017 | MICHEAL BURKMIER | 4985 ESTELLA RD | | | | DALZELL | SC | 29040 | |
| 4840090 | Micheal George | Redacted | | | | | | | |
| 5712026 | MICHEAL J DIVER | 3267 MAGNEY DR | | | | CLOQUET | MN | 55720 | |
| 4846363 | MICHEAL MORRIS | 4610 SOUTH RD | | | | Harrisburg | PA | 17109 | |
| 4852019 | MICHEAL SALKA | 9600 NIMS LN | | | | Pensacola | FL | 32534 | |
| 4437678 | MICHEAL, OLADELE | Redacted | | | | | | | |
| 4458197 | MICHEAL, ZACH L | Redacted | | | | | | | |
| 4361622 | MICHEAU, ISABELLA C | Redacted | | | | | | | |
| 4828723 | MICHEAUX HALL | Redacted | | | | | | | |
| 4282290 | MICHEFF, MARTY | Redacted | | | | | | | |
| 4840091 | MICHEL BERREBI | Redacted | | | | | | | |
| 5797540 | Michel Bolour | 12301 Wilshire Blvd. | Suite 403 | | | Los Angeles | CA | 90025 | |
| 5791331 | MICHEL BOLOUR | ATTN: MICHEL BALOUR, MANAGER | 12301 WILSHIRE BLVD. | SUITE 403 | | LOS ANGELES | CA | 90025 | |
| 4819862 | MICHEL GUNTZMAN | Redacted | | | | | | | |
| 4736793 | MICHEL JACQUES, MARIANNE | Redacted | | | | | | | |
| 4795095 | MICHEL PEREZ | DBA GROWMOBILE | 807 ALTON RD SUITE 6 | | | MIAMI BEACH | FL | 33139 | |
| 4819863 | MICHEL SUSAI | Redacted | | | | | | | |
| 4748417 | MICHEL, AGATHE | Redacted | | | | | | | |
| 4243930 | MICHEL, ALISHA | Redacted | | | | | | | |
| 4204959 | MICHEL, BENJAMIN | Redacted | | | | | | | |
| 4619384 | MICHEL, BENNY | Redacted | | | | | | | |
| 4230090 | MICHEL, BERNADINE | Redacted | | | | | | | |
| 4203894 | MICHEL, CARISSA | Redacted | | | | | | | |
| 4753680 | MICHEL, CARLINE | Redacted | | | | | | | |
| 4760782 | MICHEL, CAROL | Redacted | | | | | | | |
| 4169619 | MICHEL, CELIA J | Redacted | | | | | | | |
| 4392747 | MICHEL, CHELSEA A | Redacted | | | | | | | |
| 4228210 | MICHEL, CHRISTINA | Redacted | | | | | | | |
| 4423410 | MICHEL, CHRISTOPHER | Redacted | | | | | | | |
| 4819864 | MICHEL, DAN & JANELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693690 | MICHEL, DAPHNE | Redacted | | | | | | | |
| 4401881 | MICHEL, DAVID | Redacted | | | | | | | |
| 4739954 | MICHEL, ELENA | Redacted | | | | | | | |
| 4216935 | MICHEL, ELOY | Redacted | | | | | | | |
| 4626233 | MICHEL, EMMANUELLA | Redacted | | | | | | | |
| 4252633 | MICHEL, FLOR V | Redacted | | | | | | | |
| 4237585 | MICHEL, GAELLE | Redacted | | | | | | | |
| 4241689 | MICHEL, GAETAN | Redacted | | | | | | | |
| 4232431 | MICHEL, GUERLINE | Redacted | | | | | | | |
| 4258159 | MICHEL, GUILAINE | Redacted | | | | | | | |
| 4188801 | MICHEL, GUILLERMINA | Redacted | | | | | | | |
| 4252743 | MICHEL, JAMES | Redacted | | | | | | | |
| 4244192 | MICHEL, JAMES | Redacted | | | | | | | |
| 4398538 | MICHEL, JEAN PATRICK | Redacted | | | | | | | |
| 4652524 | MICHEL, JEAN-PHILIPPE | Redacted | | | | | | | |
| 4461984 | MICHEL, JONATHAN C | Redacted | | | | | | | |
| 4212936 | MICHEL, JOSE A | Redacted | | | | | | | |
| 4180022 | MICHEL, JOSE J | Redacted | | | | | | | |
| 4422060 | MICHEL, JOVANY | Redacted | | | | | | | |
| 4819865 | MICHEL, KAREN | Redacted | | | | | | | |
| 4144754 | MICHEL, KERSISE | Redacted | | | | | | | |
| 4323801 | MICHEL, KRIS | Redacted | | | | | | | |
| 4716752 | MICHEL, LARRY | Redacted | | | | | | | |
| 4491384 | MICHEL, LISA | Redacted | | | | | | | |
| 4235216 | MICHEL, LUKSONE | Redacted | | | | | | | |
| 4421617 | MICHEL, MARC | Redacted | | | | | | | |
| 4679926 | MICHEL, MARIA | Redacted | | | | | | | |
| 4211235 | MICHEL, MARITZA | Redacted | | | | | | | |
| 4677756 | MICHEL, MARTHA | Redacted | | | | | | | |
| 4209003 | MICHEL, MATEO J | Redacted | | | | | | | |
| 4223968 | MICHEL, MEDJYNE | Redacted | | | | | | | |
| 4486173 | MICHEL, MELISSA | Redacted | | | | | | | |
| 4414495 | MICHEL, MITCHELL A | Redacted | | | | | | | |
| 4624601 | MICHEL, ODETTE | Redacted | | | | | | | |
| 4382737 | MICHEL, PAMELA R | Redacted | | | | | | | |
| 4840092 | MICHEL, PATRICIA | Redacted | | | | | | | |
| 4210343 | MICHEL, PATRICIA | Redacted | | | | | | | |
| 4828724 | MICHEL, PATRICK | Redacted | | | | | | | |
| 4331056 | MICHEL, PATRICK | Redacted | | | | | | | |
| 4242431 | MICHEL, PHANIELLA | Redacted | | | | | | | |
| 4655384 | MICHEL, PIERRE H | Redacted | | | | | | | |
| 4471235 | MICHEL, QUAZIER | Redacted | | | | | | | |
| 4652181 | MICHEL, REBECCA J | Redacted | | | | | | | |
| 4247872 | MICHEL, RHAINA | Redacted | | | | | | | |
| 4722529 | MICHEL, ROSA A | Redacted | | | | | | | |
| 4234858 | MICHEL, SABINE | Redacted | | | | | | | |
| 4641823 | MICHEL, SAMUEL | Redacted | | | | | | | |
| 4680899 | MICHEL, SCHERRIE | Redacted | | | | | | | |
| 4228121 | MICHEL, SOREL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9649 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4235931 | MICHEL, STACY | Redacted | | | | | | | |
| 4480212 | MICHEL, STEPHANIE | Redacted | | | | | | | |
| 4219760 | MICHEL, STEVEN F | Redacted | | | | | | | |
| 4445673 | MICHEL, TAMARA S | Redacted | | | | | | | |
| 4228734 | MICHEL, VANESSA A | Redacted | | | | | | | |
| 4748033 | MICHEL, VICTOR | Redacted | | | | | | | |
| 4755050 | MICHEL, YOVANE | Redacted | | | | | | | |
| 4241584 | MICHELA, JOHN A | Redacted | | | | | | | |
| 4840093 | MICHELANGELO CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4691260 | MICHEL-CUEVAS, MARLA | Redacted | | | | | | | |
| 4828725 | MICHELE & CHRIS BARWICK | Redacted | | | | | | | |
| 4819866 | MICHELE ALEGRE | Redacted | | | | | | | |
| 5712094 | MICHELE DAHL | 13483 IBIS ST NW | | | | ANDOVER | MN | 55304 | |
| 5017126 | MICHELE DUGAN DESIGN  LLC | 230 McNear Dr | | | | San Rafael | CA | 94901 | |
| 4809862 | MICHELE E MALONE | 3373 MT DIABLE BLVD | | | | LAFAYETTE | CA | 94549 | |
| 4840094 | MICHELE ETHEREDGE | Redacted | | | | | | | |
| 5712107 | MICHELE FORREST | 1119 S OAK ST | | | | CLOQUET | MN | 55720 | |
| 5712109 | MICHELE FURST | 53 102ND AVE | | | | COON RAPIDS | MN | 55448 | |
| 4840095 | MICHELE GARDINER | Redacted | | | | | | | |
| 4862558 | MICHELE GARTNER | 200 HUCK FINN SHOPPING CENTER | | | | HANNIBAL | MO | 63401 | |
| 5712111 | MICHELE GEORGE | 6381 BARCLAY AVE | | | | INVER GROVE | MN | 55077 | |
| 5712112 | MICHELE GILLMAN | 4039 THOMAS AVE | | | | MINNETONKA | MN | 55345 | |
| 4840096 | MICHELE GRENDENE | Redacted | | | | | | | |
| 4840097 | MICHELE HABER | Redacted | | | | | | | |
| 4840098 | MICHELE HASSINE | Redacted | | | | | | | |
| 5712124 | MICHELE HUDSON | 3530 STANFORD WAY APT H7 | | | | SAGINAW | MI | 48603 | |
| 5712131 | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | |
| 4858632 | MICHELE KAYE GARTNER | 1073 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 4819868 | MICHELE KROLIK | Redacted | | | | | | | |
| 4840099 | MICHELE LANNON | Redacted | | | | | | | |
| 5712137 | MICHELE MARANO | 18 JORDAN ST | | | | FAIRCHANCE | PA | 15436 | |
| 4887646 | MICHELE MARY HAYES | SEARS OPTICAL LOCK 1658 | 1537 CAMDEN COURT | | | SANTA ROSA | CA | 95405 | |
| 4828726 | MICHELE MCINTYRE DESIGN | Redacted | | | | | | | |
| 4840100 | MICHELE MCNEILL | Redacted | | | | | | | |
| 4819869 | MICHELE MEYER | Redacted | | | | | | | |
| 5712144 | MICHELE MILARDO | 15 CRAVEN TER | | | | DERRY | NH | 03038 | |
| 5712147 | MICHELE NICHOLAS | 5401 69TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5712152 | MICHELE PICKAR | 28896 US 71 | | | | PARK RAPIDS | MN | 56470 | |
| 5712163 | MICHELE RICHARDS | 505 HUNTER LAKE DR | | | | RENO | NV | 89509 | |
| 5712164 | MICHELE RIFFE | 1140 GREENLEAF RD | | | | OWATONNA | MN | 55060 | |
| 5712165 | MICHELE RODGERS-DOVE | 1099 OSAGE APT 411 | | | | DENVER | CO | 80203 | |
| 4848714 | MICHELE ROSSO | 102 PLEASANT VALLEY RD | | | | Portersville | PA | 16051 | |
| 4819870 | MICHELE ROUSE | Redacted | | | | | | | |
| 5712172 | MICHELE SHAZIER | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 4819871 | MICHELE SHEPHERD | Redacted | | | | | | | |
| 4840101 | MICHELE STEUER | Redacted | | | | | | | |
| 4848824 | MICHELE STEVENSON | 5221 S MALLARD AVE | | | | Tucson | AZ | 85706 | |
| 5712181 | MICHELE SULLIVAN | 2285 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712182 | MICHELE TYLER LANGLEY | 1719 BAYARD AVE | | | | ST PAUL | MN | 55116 | |
| 4819872 | MICHELE WHEELER | Redacted | | | | | | | |
| 5712191 | MICHELE WOLFARD | 1474 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 4811393 | MICHELE YOUELL | MICHELE YOUELL | 43 STONEMARK DRIVE | | | HENDERSON | NV | 89052 | |
| 4252426 | MICHELENA, NAYLAN | Redacted | | | | | | | |
| 4504525 | MICHELI, DEBRA | Redacted | | | | | | | |
| 4499003 | MICHELI, FRANCISCO T | Redacted | | | | | | | |
| 4819873 | MICHELI, SUSAN | Redacted | | | | | | | |
| 4806461 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | ATLANTA | GA | 30384 | |
| 5830330 | MICHELIN NORTH AMERICA, INC. | ATTN: ANDREW MUERER, VICE PRESIDENT OF SALES, MICHELIN AMERICAS SMALL TIRES | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29602 | |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | |
| 4860331 | MICHELIN STAR INC | 1384 BROADWAY SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 5797542 | MICHELIN TIRE CORPORATION | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 4747661 | MICHELIN, GAYLA | Redacted | | | | | | | |
| 4145299 | MICHELIN, KAMIYA J | Redacted | | | | | | | |
| 4233057 | MICHELIN, WOODY | Redacted | | | | | | | |
| 4850338 | MICHELINE BAYIHA | 1023 HUGHITT AVE | | | | Superior | WI | 54880 | |
| 4840102 | MICHELINE HOLLAUS INTERIORS | Redacted | | | | | | | |
| 4724348 | MICHELINI, PAUL R | Redacted | | | | | | | |
| 4694525 | MICHELINI, STEPHEN | Redacted | | | | | | | |
| 5712201 | MICHELL CABRERA | 89 CENTURY AVE N | | | | SAINT PAUL | MN | 55119 | |
| 5712205 | MICHELL GANGARAM | 47 LOGAN AVENUE APT 2R | | | | JERSEY CITY | NJ | 07306 | |
| 5712212 | MICHELL SCHOER | 21618 JUSTICE AVE | | | | WABASSO | MN | 56293 | |
| 4656742 | MICHELL, AJ | Redacted | | | | | | | |
| 4792679 | Michell, Brent | Redacted | | | | | | | |
| 4309639 | MICHELL, CORAZON | Redacted | | | | | | | |
| 4840103 | MICHELLE & ALBERT LUCAS | Redacted | | | | | | | |
| 5712216 | MICHELLE A ANDERSON | 1347 HALVERSON | | | | CLOQUET | MN | 55720 | |
| 4840104 | MICHELLE A FLOYD | Redacted | | | | | | | |
| 5712226 | MICHELLE ABRAHAMSON | 19235 EUCLID PATH | | | | FARMINGTON | MN | 55024 | |
| 5712261 | MICHELLE BARRAGAN | 1550 DIABLO DR APTC | | | | HOLLISTER | CA | 95023 | |
| 5712265 | MICHELLE BEACHY | 1612 MOUTAIN ROAD | | | | MANHEIM | PA | 17545 | |
| 4840105 | Michelle Bilodeau | Redacted | | | | | | | |
| 4819874 | MICHELLE BODDY | Redacted | | | | | | | |
| 5712296 | MICHELLE BROOKS | 19 N JUNIPER AVE | | | | HENRICO | VA | 23075 | |
| 5712303 | MICHELLE BURTON | 105 SUNSET CIRCLE | | | | LITTLE FALLS | NY | 13365 | |
| 4850388 | MICHELLE BURTON | 3305 SW 174TH AVE | | | | Beaverton | OR | 97003 | |
| 5712306 | MICHELLE C BRIM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 4846594 | MICHELLE CALDWELL | 4321 55TH STREET | | | | Sacramento | CA | 95820 | |
| 4840106 | MICHELLE CAMILO | Redacted | | | | | | | |
| 5712320 | MICHELLE CEASAR | 527 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5712326 | MICHELLE CIULLA | 144 PALMETTO ST APT 1A | | | | BROOKLYN | NY | 11221 | |
| 5712339 | MICHELLE COSTON | 2 SOUTH MARYLAND AVE | | | | DELMAR | MD | 21875 | |
| 4819875 | MICHELLE DANG | Redacted | | | | | | | |
| 5712361 | MICHELLE DAUGHERTY | 11710 TOWNSHIP ROAD 167 | | | | ROSEVILLE | OH | 43777 | |
| 5712371 | MICHELLE DEGROOT | 64 LLEWELLYN AVE | | | | ORANGE | NJ | 07052 | |
| 4840107 | MICHELLE DETWEILER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4828727 | Michelle Dube | Redacted | | | | | | | |
| 4804197 | MICHELLE DUSZYNSKI | DBA BUYERSMART | 232 CURTISS STREET | | | BUFFALO | NY | 14212 | |
| 5712397 | MICHELLE E WIHREN | 13610 4TH STREET CT N | | | | STILLWATER | MN | 55082 | |
| 4887507 | MICHELLE ELIZABETH WILSON LATTING | SEARS OPTICAL LOCATION 1605 | 621 S CLARION ST | | | PHILADELPHIA | PA | 19147 | |
| 5712404 | MICHELLE EVERETT | 3211 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5712420 | MICHELLE FREDRICKSON | 219 CHERRY STREET | | | | NORTHFIELD | MN | 55057 | |
| 5712422 | MICHELLE GAGNON | 14971 RIVER CROSSING | | | | SAVAGE | MN | 55378 | |
| 4819876 | MICHELLE GALLEGOS | Redacted | | | | | | | |
| 4852222 | MICHELLE GASCICH | 5332 N MERRIMAC AVE | | | | Kansas City | MO | 64151 | |
| 4852886 | MICHELLE GIANFRANCESCO | 10 SIERRA CT | | | | Sayreville | NJ | 08872 | |
| 5712436 | MICHELLE GILLETTE | 3706 JEFFERS COURT NW | | | | PRIOR LAKE | MN | 55372 | |
| 5712440 | MICHELLE GLENN | 848 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 4846086 | MICHELLE GREENE | 1131 UNIVERSITY BLVD W APT 1707 | | | | SILVER SPRING | MD | 20902 | |
| 4887259 | MICHELLE H LEWIS OD | SEARS OPTICAL 2272 | 5900 NORTH PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| 5712463 | MICHELLE HALEK | 8895 FOUNTAIN | | | | OSSEO | MN | 55311 | |
| 5712464 | MICHELLE HALL | 1312 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5712476 | MICHELLE HARREN | 21131 NIGHTINGALE ST NW | | | | OAK GROVE | MN | 55011 | |
| 5712477 | MICHELLE HARRIS | 208-NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 4886826 | MICHELLE HEBERT OD | SEARS LOCATION 2245 | 995 N HIGHWAY A1A #102 | | | INDIALANTIC | FL | 32903 | |
| 4887603 | MICHELLE HEJNY | SEARS OPTICAL LOCATION 2425 | 500 GATE CITY HWY | | | BRISTOL | VA | 24201 | |
| 5712494 | MICHELLE HORGAN | 5900 OXFORD ST | | | | MINNEAPOLIS | MN | 55416 | |
| 5712502 | MICHELLE J HOLLEY | 14182 PENCOCK AVE APT 201 | | | | APPLE VALLEY | MN | 55124 | |
| 4819877 | MICHELLE JONDREAU | Redacted | | | | | | | |
| 4840108 | MICHELLE JURY | Redacted | | | | | | | |
| 5712516 | MICHELLE KELLEY | 1410 N PARK AVE | | | | TIFTON | GA | 31794 | |
| 5712518 | MICHELLE KELLY | 114 REBECCA | | | | JORDAN | MN | 55352 | |
| 4819878 | MICHELLE KIRBY | Redacted | | | | | | | |
| 4840109 | MICHELLE KRINZMAN | Redacted | | | | | | | |
| 4840110 | Michelle Kulikowski | Redacted | | | | | | | |
| 5712545 | MICHELLE L MORAIN | 1198 MONROE ST S | | | | SHAKOPEE | MN | 55379 | |
| 4846703 | MICHELLE LA CONE | 6003 DUNFRIES ST N | | | | KENNETH CITY | FL | 33709 | |
| 4819879 | MICHELLE LARSEN | Redacted | | | | | | | |
| 4887305 | MICHELLE LATICE BROOKS | SEARS OPTICAL 2705 | 2701 W DAVID MCLEOD | | | FLORENCE | SC | 29501 | |
| 5712555 | MICHELLE LECHNER | 209 LINDA DRIVE | | | | EAGLE LAKE | MN | 56024 | |
| 5712556 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | |
| 4804083 | MICHELLE LEE | DBA CWEB | 10120 WEXTED WAY | | | ELK GROVE | CA | 95757 | |
| 5712558 | MICHELLE LEGG | BOX 152 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5712569 | MICHELLE LOVELL | 28422 COUNTRYSIDE CIRCLE | | | | ARDMORE | AL | 35739 | |
| 5712575 | MICHELLE M CAMPUSANO | 4232 LANDGREEN ST | | | | ROCKVILLE | MD | 20853 | |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | Cincinnati | OH | 45251 | |
| 5712597 | MICHELLE MAYNARD | 303 E 4TH ST | | | | MONTICELLO | MN | 55362 | |
| 5712629 | MICHELLE MODICA | 12605 ATTRILL RD | | | | JACKSONVILLE | FL | 32258 | |
| 4828728 | MICHELLE MONTGOMERY INTERIORS | Redacted | | | | | | | |
| 4819880 | MICHELLE MORBY | Redacted | | | | | | | |
| 5712641 | MICHELLE MULDER | 513 E PARK AVE | | | | RENVILLE | MN | 56284 | |
| 5712643 | MICHELLE MUNNS | 12857 EDINBOROUGH WAY | | | | APPLE VALLEY | MN | 55124 | |
| 4808991 | MICHELLE O'CONNOR | 820 Serena Drive | | | | Pacifica | CA | 94044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819881 | MICHELLE OPPERMAN | Redacted | | | | | | | |
| 4819882 | MICHELLE PEDRONI | Redacted | | | | | | | |
| 4810075 | MICHELLE PERRY | 12668 COCONUT CREEK CT. | | | | FT. MYERS | FL | 33908 | |
| 5712675 | MICHELLE PICHARDO | 220 AVENUE A | | | | ROCHESTER | NY | 14613 | |
| 5712682 | MICHELLE POLLACK | 222 TWIN LAKES DR | | | | HALIFAX | MA | 02338 | |
| 5712690 | MICHELLE R BOUCHARD | 109 CLARKSON RIDGE LANE | | | | HILLSBOROUGH | NC | 27278 | |
| 4840111 | MICHELLE RISCO | Redacted | | | | | | | |
| 5712713 | MICHELLE ROSENAU | 800 E BROADWAY | | | | HALLOCK | MN | 56728 | |
| 5712714 | MICHELLE ROSS | 2242 SOUTHVIEW BOULEVARD | | | | SAINT PAUL | MN | 55121 | |
| 5712720 | MICHELLE S ANDERSON | 20435 KENSFIELD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5712723 | MICHELLE SAMUELS | 1932 COMMONWEALTH BLVD | | | | CHANHASSEN | MN | 55317 | |
| 5712730 | MICHELLE SAURO | 7587 WELLINGTON CIR | | | | NORTH BRANCH | MN | 55056 | |
| 4840112 | MICHELLE SCHEINMAN | Redacted | | | | | | | |
| 4819883 | MICHELLE SCHORR | Redacted | | | | | | | |
| 4847858 | MICHELLE SCHULER | 9584 GOLDFINCH LN | | | | Hillsboro | MO | 63050 | |
| 5712735 | MICHELLE SERVIN | 620 PARADISE RD | | | | MODESTO | CA | 95351 | |
| 5712737 | MICHELLE SHAY | PO BOX 506 | | | | NICOLLET | MN | 56074 | |
| 5712740 | MICHELLE SHORT | 1349 WIGGINS RD | | | | DALTON | GA | 30721 | |
| 5712757 | MICHELLE STARR | 4001 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4840113 | Michelle Stevenson | Redacted | | | | | | | |
| 5712758 | MICHELLE STOYKOVICH | 254 WILLOW AVE | | | | OWATONNA | MN | 55060 | |
| 4819884 | MICHELLE SUSOEV | Redacted | | | | | | | |
| 4864520 | MICHELLE T TORRES | 2658 ALTAMIRA DRIVE | | | | WEST COVINA | CA | 91792 | |
| 4887151 | MICHELLE TROTMAN HANLEY OD | SEARS OPTICAL 1655 | 19505 BISCAYNE BLVD | | | AVENTURA | FL | 33180 | |
| 5712782 | MICHELLE TUTTLE | 806 11th St N | | | | Benson | MN | 56215-1308 | |
| 4819885 | MICHELLE VEJBY | Redacted | | | | | | | |
| 4819886 | MICHELLE VERNI-MARTINEZ | Redacted | | | | | | | |
| 4887133 | MICHELLE VIDIKAN | SEARS OPTICAL 1560 | 2700 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| 5712793 | MICHELLE WAGNER | 1694 MINNEHAHA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5712794 | MICHELLE WALDORF | 24994 240 TH STREET NW | | | | WARREN | MN | 56762 | |
| 5712795 | MICHELLE WALKER | 467 WATSON PLACE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5712803 | MICHELLE WELCH | 401 OAK TERRACE | | | | MOBERLY | MO | 65270 | |
| 4847465 | MICHELLE WESTERFIELD | 631 GREENLAWN AVE | | | | Dayton | OH | 45403 | |
| 5712820 | MICHELLE Y COLE | 4326 WOODSTOCK DR APT B | | | | WEST PALM BCH | FL | 33415 | |
| 4759218 | MICHELLE, ARLENE | Redacted | | | | | | | |
| 4680564 | MICHELLE, JERRY | Redacted | | | | | | | |
| 4546878 | MICHELLETTI, PRISCILLA | Redacted | | | | | | | |
| 5403861 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4785746 | Michel-Leveque, Marie | Redacted | | | | | | | |
| 4785747 | Michel-Leveque, Marie | Redacted | | | | | | | |
| 4208784 | MICHELOTTI, PATRICK | Redacted | | | | | | | |
| 4828729 | MICHELS, ASTRA | Redacted | | | | | | | |
| 4441519 | MICHELS, BELINDA S | Redacted | | | | | | | |
| 4478142 | MICHELS, BRIANA K | Redacted | | | | | | | |
| 4574050 | MICHELS, CATHRYN | Redacted | | | | | | | |
| 4789687 | Michels, Fran & Walter | Redacted | | | | | | | |
| 4144206 | MICHELS, FRIEDRICH M | Redacted | | | | | | | |
| 4316600 | MICHELS, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564549 | MICHELS, LEAH R | Redacted | | | | | | | |
| 4702308 | MICHELS, LYNNE | Redacted | | | | | | | |
| 4348910 | MICHELS, MARK A | Redacted | | | | | | | |
| 4274960 | MICHELS, NICHOLE L | Redacted | | | | | | | |
| 4840114 | MICHELS, VIC | Redacted | | | | | | | |
| 4840115 | MICHELSEN, AMY | Redacted | | | | | | | |
| 4204636 | MICHELSEN, MAKAYLA M | Redacted | | | | | | | |
| 4727167 | MICHELSEN, ROBERT | Redacted | | | | | | | |
| 4446082 | MICHELS-FURBEE, SANDRA | Redacted | | | | | | | |
| 4589578 | MICHELSON, BARRY | Redacted | | | | | | | |
| 4164715 | MICHELSON, DANIEL T | Redacted | | | | | | | |
| 4621921 | MICHELSON, DARLENE | Redacted | | | | | | | |
| 4714640 | MICHELSON, DAVID | Redacted | | | | | | | |
| 4218928 | MICHELSON, HARVEY | Redacted | | | | | | | |
| 4657653 | MICHELSON, KATHI | Redacted | | | | | | | |
| 4840116 | MICHELSON, MARK | Redacted | | | | | | | |
| 4594096 | MICHELSON, RICH | Redacted | | | | | | | |
| 4707828 | MICHELSON, TAMMY | Redacted | | | | | | | |
| 4407967 | MICHELSON, WILLIAM E | Redacted | | | | | | | |
| 4767364 | MICHEL-ST.JUSTE, LINDA | Redacted | | | | | | | |
| 4840117 | MICHEN PROPERTIES LLC | Redacted | | | | | | | |
| 4474884 | MICHENER, ALAN R | Redacted | | | | | | | |
| 4169042 | MICHENER, CHRISTOPHER V | Redacted | | | | | | | |
| 4649509 | MICHENER, KATHLEEN | Redacted | | | | | | | |
| 4619635 | MICHENER, RUSSELL | Redacted | | | | | | | |
| 4273890 | MICHENER, WILLIAM G | Redacted | | | | | | | |
| 4455911 | MICHEWICZ, AMANDA | Redacted | | | | | | | |
| 4741409 | MICHI, JEANNE | Redacted | | | | | | | |
| 4870250 | MICHIANA LAMINATED PRODUCTS INC | 7130N 050E | | | | HOWE | IN | 46746 | |
| 4867348 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER ROAD | | | | SOUTH BEND | IN | 46619 | |
| 5792845 | MICHIANA LAWN EQUIPMENT INC | 430 S, MAYFLOWER | | | | SOUTH BEND | IN | 46619 | |
| 4161726 | MICHIE, JAMISON A | Redacted | | | | | | | |
| 4165670 | MICHIE, TAYLOR R | Redacted | | | | | | | |
| 4231254 | MICHIELLI, VITO S | Redacted | | | | | | | |
| 4151067 | MICHIENZI, JAMES M | Redacted | | | | | | | |
| 4556449 | MICHIE-PARKER, JENNIFER | Redacted | | | | | | | |
| 4859265 | MICHIGAN AIR PRODUCTS | 1185 EQUITY DR P O BOX 1155 | | | | TROY | MI | 48099 | |
| 4863674 | MICHIGAN COMMERCIAL DOOR GROUP LLC | 23010 INDUSTRIAL DRIVE EAST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5712842 | MICHIGAN DEPARTMENT OF AGRICULTURE | 350 OTTAWA AVE NW 1 | | | | GRAND RAPIDS | MI | 49503 | |
| 4780919 | Michigan Department of Licensing and Regulatory Affairs | Corporations Division | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | | Lansing | MI | 48909 | |
| 4781768 | Michigan Department of Treasury | P.O. Box 30781 | | | | Lansing | MI | 48909-8281 | |
| 5787630 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 4781870 | Michigan Department of Treasury | PO Box 30803 | | | | Lansing | MI | 48909 | |
| 4884717 | MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30657 | | | | LANSING | MI | 48909 | |
| 4888072 | MICHIGAN DEPT OF ENVIRONMENTAL QLTY | STATE OF MICHIGAN | P O BOX 30255 | | | LANSING | MI | 48909 | |
| 4782413 | MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | | Lansing | MI | 30255 | |
| 4876164 | MICHIGAN FENCE CO INC | G 3059 WEST HILL ROAD | | | | FLINT | MI | 48507 | |
| 4783319 | Michigan Gas Utilities | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865685 | MICHIGAN HOUSE & WINDOW CLEANING | 3202 E COURT STREET | | | | FLINT | MI | 48506 | |
| 4858828 | MICHIGAN INDUSTRIAL GASES INC | 1102 INDUSTRIAL AVENUE | | | | ALBION | MI | 49224 | |
| 4805912 | MICHIGAN INDUSTRIAL TOOLS INC | 3707 ROGER B CHAFFEE DRIVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 4798569 | MICHIGAN INVESTMENT GROUP LLC | DBA A2Z GIFTS & COLLECTIBLES | 3100 CASS RD SUITE A | | | TRAVERSE CITY | MI | 49684 | |
| 4805782 | MICHIGAN LADDER COMPANY | P O BOX 981307 | | | | YPSILANTI | MI | 48198 | |
| 4793817 | Michigan Lottery | Attn: Sarah Suchyta | 101 E. Hillsdale St. | | | Lansing | MI | 48909 | |
| 4851220 | MICHIGAN OFFICE MOVERS LLC | 3530 E ELLSWORTH RD | | | | Ann Arbor | MI | 48108 | |
| 4890945 | Michigan Pizza Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4883171 | MICHIGAN PLUMBING | P O BOX 80345 | | | | LANSING | MI | 48908 | |
| 4884811 | MICHIGAN POWER RODDING INC | PO BOX 3839 | | | | ANN ARBOR | MI | 48106 | |
| 4862788 | MICHIGAN RESTAURANT SERVICES INC | 204 S MAIN P O BOX 746 | | | | NASHVILLE | MI | 49073 | |
| 4869363 | MICHIGAN RETAILERS ASSOCIATION | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| 4859012 | MICHIGAN STATE UNIV | 113 STUDENT SERVCIES BLDG | | | | EAST LANSING | MI | 48824 | |
| 5797544 | Michigan State University | 166 Service Rd | University Stores 'Angell Bldg. | 166 Service Rd. | | East Lansing | MI | 48824 | |
| 5792846 | MICHIGAN STATE UNIVERSITY | JENNICE SAMUELS | UNIVERSITY STORES | ANGELL BLDG. | 166 SERVICE RD. | EAST LANSING | MI | 48824 | |
| 4882711 | MICHIGAN SUGAR COMPANY | P O BOX 673089 | | | | DETROIT | MI | 48767 | |
| 4862687 | MICHIGAN WEST SHORE NURSERY LLC | 201 W WASHINGTON AVE STE 201 | | | | ZEELAND | MI | 49464 | |
| 4819887 | MICHIKO MITSUI & GLEN LIANG | Redacted | | | | | | | |
| 4355182 | MICHILLI, COLLEEN | Redacted | | | | | | | |
| 4271712 | MICHIUO, ACHIWILA | Redacted | | | | | | | |
| 4369005 | MICHLER, CASSANDRA R | Redacted | | | | | | | |
| 5797545 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA | CA | 95050 | |
| 5797546 | MICHLEY ELECTRONICS INC DO | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 4576264 | MICHNA, JOHN | Redacted | | | | | | | |
| 4152804 | MICHNA, KENNETH R | Redacted | | | | | | | |
| 4819888 | MICHNA, MARK | Redacted | | | | | | | |
| 4899498 | MICHNA, TEMPLE | Redacted | | | | | | | |
| 4456290 | MICHNAY, SHAUNA M | Redacted | | | | | | | |
| 4669714 | MICHNO, GERALD J | Redacted | | | | | | | |
| 4480067 | MICHNO, MICHAEL J | Redacted | | | | | | | |
| 4576098 | MICHNO, ROBERT J | Redacted | | | | | | | |
| 4704480 | MICHON, JOHN | Redacted | | | | | | | |
| 4328240 | MICHON, MARK | Redacted | | | | | | | |
| 4422629 | MICHTA, JEFFREY | Redacted | | | | | | | |
| 4273398 | MICHUDA, DIANE | Redacted | | | | | | | |
| 4470254 | MICHUK, CHRISTOPHER T | Redacted | | | | | | | |
| 4853770 | Michulski, Joseph | Redacted | | | | | | | |
| 4368155 | MICHURSKI, TERRI L | Redacted | | | | | | | |
| 4336542 | MICI, ANDUELA | Redacted | | | | | | | |
| 4549815 | MICIC, BORIS | Redacted | | | | | | | |
| 4549202 | MICIC, MILAN | Redacted | | | | | | | |
| 4695927 | MICICH, MITCHELL | Redacted | | | | | | | |
| 4624763 | MICIK, SYLVIA | Redacted | | | | | | | |
| 4879130 | MICK ATHERTON | MICHAEL S ATHERTON | 450 KING RD | | | BELDEN | MS | 38826 | |
| 5712854 | MICK BETH | PO BOX 166 | | | | RICHMOND DALE | OH | 45673 | |
| 4884620 | MICK GAGE PLUMBING & HEATING INC | PO BOX 244 | | | | NEW HAMPTON | IA | 50659 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819889 | MICK WURTS | Redacted | | | | | | | |
| 4455416 | MICK, ALEXANDER S | Redacted | | | | | | | |
| 4279362 | MICK, DARRELL W | Redacted | | | | | | | |
| 4321803 | MICK, ELLEN | Redacted | | | | | | | |
| 4574805 | MICK, JACOB W | Redacted | | | | | | | |
| 4665010 | MICK, KENNETH | Redacted | | | | | | | |
| 4445100 | MICK, MARCUS J | Redacted | | | | | | | |
| 4579886 | MICK, MICHAEL | Redacted | | | | | | | |
| 4694146 | MICK, MICHELLE | Redacted | | | | | | | |
| 4762618 | MICK, REBECCA | Redacted | | | | | | | |
| 4281599 | MICK, TARA D | Redacted | | | | | | | |
| 4576830 | MICK, TIMOTHY E | Redacted | | | | | | | |
| 4513803 | MICKA, RANDALL | Redacted | | | | | | | |
| 4596772 | MICKALI, SHASTA | Redacted | | | | | | | |
| 4181182 | MICKAS, MARIAH A | Redacted | | | | | | | |
| 4664098 | MICKEL, FREDDIE | Redacted | | | | | | | |
| 4241778 | MICKEL, LASHAY | Redacted | | | | | | | |
| 4584354 | MICKEL, MICHELLE | Redacted | | | | | | | |
| 4635382 | MICKEL, RICHARD L | Redacted | | | | | | | |
| 4354205 | MICKEL, TULANI | Redacted | | | | | | | |
| 4626808 | MICKEL, VALERIE | Redacted | | | | | | | |
| 4678674 | MICKELL, CARMEN | Redacted | | | | | | | |
| 4372868 | MICKELSEN, CIARA M | Redacted | | | | | | | |
| 4828730 | MICKELSON , LINDA | Redacted | | | | | | | |
| 4154826 | MICKELSON, ANGELICA M | Redacted | | | | | | | |
| 4564429 | MICKELSON, CHRISTOPHER | Redacted | | | | | | | |
| 4292340 | MICKELSON, HANS | Redacted | | | | | | | |
| 4742829 | MICKELSON, JEFF | Redacted | | | | | | | |
| 4363778 | MICKELSON, JOE | Redacted | | | | | | | |
| 4811706 | MICKELSON, MARSHA | Redacted | | | | | | | |
| 4646638 | MICKELSON, TORI | Redacted | | | | | | | |
| 5712873 | MICKENS SHARON Y | 2045 JAMMES RD | | | | JACKSONVILLE | FL | 32210 | |
| 4519781 | MICKENS, AKILI | Redacted | | | | | | | |
| 4536378 | MICKENS, AMIE M | Redacted | | | | | | | |
| 4600428 | MICKENS, AUDREY | Redacted | | | | | | | |
| 4707707 | MICKENS, BARBARA | Redacted | | | | | | | |
| 4513427 | MICKENS, BROOKLYN | Redacted | | | | | | | |
| 4723458 | MICKENS, CHARLIE | Redacted | | | | | | | |
| 4553969 | MICKENS, CHASSITY L | Redacted | | | | | | | |
| 4733718 | MICKENS, CHERYL | Redacted | | | | | | | |
| 4518808 | MICKENS, CURTIS J | Redacted | | | | | | | |
| 4676726 | MICKENS, DEBRA | Redacted | | | | | | | |
| 4361378 | MICKENS, DESIREE' | Redacted | | | | | | | |
| 4629059 | MICKENS, EUNICE | Redacted | | | | | | | |
| 4233403 | MICKENS, JAMES J | Redacted | | | | | | | |
| 4146519 | MICKENS, JAYLON C | Redacted | | | | | | | |
| 4223396 | MICKENS, JOY E | Redacted | | | | | | | |
| 4509490 | MICKENS, KIARA K | Redacted | | | | | | | |
| 4476626 | MICKENS, KOURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4249984 | MICKENS, LATONJA | Redacted | | | | | | | |
| 4644988 | MICKENS, MARION | Redacted | | | | | | | |
| 4207063 | MICKENS, MARK D | Redacted | | | | | | | |
| 4337527 | MICKENS, MICHELE | Redacted | | | | | | | |
| 4698197 | MICKENS, REIKO | Redacted | | | | | | | |
| 4711364 | MICKENS, RICHARD | Redacted | | | | | | | |
| 4148120 | MICKENS, RONALD | Redacted | | | | | | | |
| 4150021 | MICKENS, TAMIA Q | Redacted | | | | | | | |
| 4742586 | MICKENS, TYONA | Redacted | | | | | | | |
| 4400300 | MICKENS, ZAMIR M | Redacted | | | | | | | |
| 4224759 | MICKEWICH, ROBERT A | Redacted | | | | | | | |
| 4840118 | MICKEY DIXON | Redacted | | | | | | | |
| 4611542 | MICKEY JR, KREGG | Redacted | | | | | | | |
| 4856933 | MICKEY, ANGELA L | Redacted | | | | | | | |
| 4222714 | MICKEY, DANIELLE | Redacted | | | | | | | |
| 4627283 | MICKEY, DAVID | Redacted | | | | | | | |
| 4493829 | MICKEY, GABRIELLA M | Redacted | | | | | | | |
| 4590385 | MICKEY, LAURA D | Redacted | | | | | | | |
| 4348176 | MICKEY, MARCUS C | Redacted | | | | | | | |
| 4468766 | MICKEY, MILDRED O | Redacted | | | | | | | |
| 4285376 | MICKEY, NYASHA D | Redacted | | | | | | | |
| 4581820 | MICKEY, RHILEY | Redacted | | | | | | | |
| 4412854 | MICKEY-BARTLEY, MICHELLE | Redacted | | | | | | | |
| 4868354 | MICKEYS APPLIANCE REPAIR LLC | 51 SE 80 AVE | | | | GREAT BEND | KS | 67530 | |
| 4858781 | MICKEYS AUTO PARTS INC | 110 STATE ROUTE B | | | | HALLSVILLE | MO | 65255 | |
| 5797547 | MICKEYS PLUMBING INC | 110 N Route B | | | | Hallsville | MO | 65255 | |
| 4858996 | MICKEYS PLUMBING INC | 1126 OLD OKEECHOBEE ROAD | | | | WEST PALM BEACH | FL | 33401 | |
| 5792847 | MICKEYS PLUMBING INC | KAREN PERRY | 110 N ROUTE B | | | HALLSVILLE | MO | 65255 | |
| 4598763 | MICKHEAL, GEORGE | Redacted | | | | | | | |
| 5712895 | MICKIA SCOTT | 1202 WESTERLEE PL | | | | CATONSVILLE | MD | 21228 | |
| 4756962 | MICKINS, GEORGE | Redacted | | | | | | | |
| 4727777 | MICKLAS, LINDA | Redacted | | | | | | | |
| 4487889 | MICKLAS, PATRICIA P | Redacted | | | | | | | |
| 4353835 | MICKLE, ANTHONY | Redacted | | | | | | | |
| 4776073 | MICKLE, CHARNTAE | Redacted | | | | | | | |
| 4194539 | MICKLE, CHERYL | Redacted | | | | | | | |
| 4516355 | MICKLE, CHRIS | Redacted | | | | | | | |
| 4172283 | MICKLE, DANIEL | Redacted | | | | | | | |
| 4527730 | MICKLE, ERYN | Redacted | | | | | | | |
| 4437850 | MICKLE, HAYDEN A | Redacted | | | | | | | |
| 4299593 | MICKLE, JAERON | Redacted | | | | | | | |
| 4310661 | MICKLE, KEISHA R | Redacted | | | | | | | |
| 4508975 | MICKLE, MARISA | Redacted | | | | | | | |
| 4776684 | MICKLE, MARY | Redacted | | | | | | | |
| 4334927 | MICKLE, PATRICIA M | Redacted | | | | | | | |
| 4614229 | MICKLE, RHONDY | Redacted | | | | | | | |
| 4202127 | MICKLE, SAMANTHA | Redacted | | | | | | | |
| 4559208 | MICKLEM, SANDRA | Redacted | | | | | | | |
| 4596521 | MICKLER, ANNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4302266 | MICKLER, LAURA | Redacted | | | | | | | |
| 4828731 | MICKLE'S CUSTOM HOMES | Redacted | | | | | | | |
| 4164267 | MICKLES THOMAS, VIVIAN Y | Redacted | | | | | | | |
| 4314062 | MICKLES, ARIES M | Redacted | | | | | | | |
| 4643593 | MICKLES, BARBARA | Redacted | | | | | | | |
| 4571445 | MICKLES, CALVIN D | Redacted | | | | | | | |
| 4146925 | MICKLES, JOYCELYN | Redacted | | | | | | | |
| 4745553 | MICKLES, LINDA | Redacted | | | | | | | |
| 4228190 | MICKLES, MARLON D | Redacted | | | | | | | |
| 4596952 | MICKLES, NANCY | Redacted | | | | | | | |
| 4237761 | MICKLESCOTTEN, NYRIC J | Redacted | | | | | | | |
| 4366741 | MICKLEWRIGHT, HUNTER | Redacted | | | | | | | |
| 4662824 | MICKLEY, CHARLES | Redacted | | | | | | | |
| 4373357 | MICKLEY, MICHAEL C | Redacted | | | | | | | |
| 4369623 | MICKLEY, NADINE L | Redacted | | | | | | | |
| 4218347 | MICKLICH, KENNETH | Redacted | | | | | | | |
| 4757692 | MICKLIN, CAROL | Redacted | | | | | | | |
| 4747102 | MICKLO, CATHLEEN | Redacted | | | | | | | |
| 4840119 | MICKLOS,BRIAN | Redacted | | | | | | | |
| 4291231 | MICKNA, TIMOTHY | Redacted | | | | | | | |
| 4840120 | MICKOLIO, TIFFANY | Redacted | | | | | | | |
| 4626074 | MICKOWSKI, BARBARA | Redacted | | | | | | | |
| 4365311 | MICKUS, KATHLEEN R | Redacted | | | | | | | |
| 4700977 | MICKUS, LINDA | Redacted | | | | | | | |
| 5712907 | MICKY ANDERSON | 532 BRIGHTON PARK APTS | | | | GREENVILLE | NC | 27834 | |
| 4441868 | MICKYS, BONNIE L | Redacted | | | | | | | |
| 4678170 | MICLAT, JOSE | Redacted | | | | | | | |
| 4257221 | MICLISSE, CERANO J | Redacted | | | | | | | |
| 4252994 | MICLISSE, ESTHER | Redacted | | | | | | | |
| 4875450 | MICO LIU OPTOMETRY INC | DR MICO LIU OPTOMETRY INC | 287 AMBERWOOD | | | WALNUT | CA | 91789 | |
| 4249293 | MICOHEN, DANIEL A | Redacted | | | | | | | |
| 4379140 | MICOL, MARK S | Redacted | | | | | | | |
| 4763109 | MICOLO, AL | Redacted | | | | | | | |
| 4437102 | MICOLTA, DIEGO | Redacted | | | | | | | |
| 4799464 | MICORK INC | 500 N RAINBOW BLVD STE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4353893 | MICOU, CATRINA | Redacted | | | | | | | |
| 4772045 | MICOU, MONNETTE | Redacted | | | | | | | |
| 4654389 | MICOU-PALUDA, BRENDA | Redacted | | | | | | | |
| 4335859 | MICOZZI, VINCENT | Redacted | | | | | | | |
| 4794631 | MICR TONER INTERNATIONAL | 1308 FACTORY PLACE SUITE 101 | | | | LOS ANGELES | CA | 90013 | |
| 4875155 | MICRO FOCUS (US) INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 5797548 | MICRO FOCUS (US) INC-40760006 | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 4847779 | MICRO FOCUS SOFTWARE INC | PO BOX 31001 | | | | PASADENA | CA | 91110 | |
| 4871454 | MICRO PLUMBING INC | 8988 J STREET | | | | OMAHA | NE | 68127 | |
| 4879182 | MICRO PRECISION CALIBRATION INC | MICRO PRECISION TEST EQUIPMENT | 22835 INDUSTRIAL PLACE | | | GRASS VALLEY | CA | 95949 | |
| 4876725 | MICRO PRODUCT DISTRIBUTORS | HARDSOFT SOLUTION | 8950 NW 27TH STREET | | | DORAL | FL | 33172 | |
| 4810195 | MICRO SECURITY, INC | 1500 NW 1 STREET STE. 1A | | | | DANIA BEACH | FL | 33004 | |
| 4861874 | MICRO TECHNOLOGY CONCEPTS INC | 17837 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811248 | MICRO TRIM | 3613 W MAC ARTHUR STE 604 | | | | SANTA ANA | CA | 92704 | |
| 4799814 | MICRO WORLD CORP | DBA BARSKA | 855 TOWNE CENTER DR | | | POMONA | CA | 91767 | |
| 5797549 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91768 | |
| 4803523 | MICROMANTIS LTD | DBA GREAT BRITISH TOOLS | 472 AMHERST STREET UNIT 733158 | | | NASHUA | NH | 03063 | |
| 4875502 | MICRON GENERAL CONTRACTORS | DVP ENTERPRISES LLC | 333 W 39TH STREET STE 1301 | | | NEW YORK | NY | 10018 | |
| 4869469 | MICROPLANE DC & JIT | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| 4862375 | MICROSHRED LLC | 19593NE 10TH AVE BLDG 4BAY A&B | | | | NORTH MIAMI | FL | 33179 | |
| 5789213 | MICROSOFT | Bonnie Andary | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5790642 | MICROSOFT CORP | LAW AND CORPORATE AFFAIRS | ATT VOLUME LICENSING ATTORNEY | One Microsoft Way | | REDMOND | WA | 98052 | |
| 5797550 | Microsoft Corporation | Dept. 551, Volume Licensing | 6100 Neil Road, Suit 210 | | | Reno | NV | 89511 | |
| 5797551 | Microsoft Corporation | Dept. 551, Volume Licensing, 6100 Neil Road | Suite 210 Reno | | | Reno | NV | 89511-1137 | |
| 5845965 | Microsoft Corporation | Drew Wilkinson, Associate Paralegal | One Microsoft Way | | | Redmons | WA | 98052 | |
| 5789017 | Microsoft Corporation | Joy Boucher | Dept. 551, Volume Licensing, 6100 Neil Road | Suite 210 Reno | | Reno | NV | 89511-1137 | |
| 5797553 | MICROSOFT Corporation | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| 5797552 | Microsoft Corporation | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 4883319 | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 5790643 | MICROSOFT CORPORATION | SEAN NOLAN | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 4887816 | MICROSOFT CORPORATION | SHO ONLY | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 5845800 | Microsoft Corporation and Microsoft Licensing, GP | Drew Wilkinson, Associate Paralegal | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5846352 | Microsoft Corporation and Microsoft Online, Inc. | Drew Wilkinson | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5848325 | Microsoft Corporation and Microsoft Online, Inc. | Redacted | | | | | | | |
| 5789099 | MICROSOFT ENTERPRISE SERVICES-569749 | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| 4878525 | MICROSOFT LICENSING GP | LOCK BOX 842467 | | | | DALLAS | TX | 75207 | |
| 5797555 | MICROSOFT LICENSING GP-695814 | 6100 NEIL RD | STE 210 | | | RENO | NV | 89511-1137 | |
| 5789015 | MICROSOFT LICENSING GP-695814 | LAW AN DCORPORATE AFFAIRS | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 5797556 | MICROSOFT LICENSING GP-695814 | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 4873099 | MICROSOFT ONLINE INC | BING ADS | 6100 NEIL ROAD STE 100 | | | RENO | NV | 89511 | |
| 4848184 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | Dallas | TX | 75284 | |
| 5790644 | MICROSOFT ONLINE, INC. | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| 5797557 | Microsoft Online, Inc. | 6100 Neil road | | | | Reno | NV | 89511 | |
| 5797558 | MICROSTRATEGY INC | 1861 International Dri | | | | MCLEAN | VA | 22102 | |
| 5790645 | MICROSTRATEGY INC | VICE PRESIDENT, COMMERCIAL LICENSING | 1861 INTERNATIONAL DRI | | | MCLEAN | VA | 22102 | |
| 5797559 | MICROSTRATEGY INC-540898 | P O BOX 409671 | | | | Atlanta | GA | 30384 | |
| 5838140 | MicroStrategy Services Corporation | Redacted | | | | | | | |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4795872 | MICROTEL COMPUTER SYSTEM | DBA MICROTEL COMPUTER | 5545 DANIELS STREET | | | CHINO | CA | 91710 | |
| 4902875 | Micro-Trim Inc | 3613 W MacArthur Blvd | Ste 604 | | | Santa Ana | CA | 92704 | |
| 4809990 | MICRO-TRIM INC | 3613 W. MacARTHUR BOULEVARD | SUITE #604 | | | SANTA ANA | CA | 92704 | |
| 4501229 | MICTIL, ANTONIO | Redacted | | | | | | | |
| 4676972 | MICU, GERARDO | Redacted | | | | | | | |
| 4481894 | MICUCCI, CHANCE K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869830 | MID AMERICA APARTMENT COMMUNITIES | 6584 POPLAR AVE STE 300 | | | | MEMPHIS | TN | 38138 | |
| 4872714 | MID AMERICA ASSET MANAGEMENT INC | AS RECEIVER FOR MIDCO/DALAN NORTH | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4881379 | MID AMERICA BEVERAGE | P O BOX 2856 | | | | KOKOMO | IN | 46904 | |
| 4807567 | MID AMERICA DISTRIBUTING LLC | Redacted | | | | | | | |
| 4803639 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 10560 NEWKIRK STREET SUITE 400 | | | DALLAS | TX | 75220 | |
| 4798325 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 2080 MCDANIEL DR | SUITE 200 | | CARROLLTON | TX | 75006 | |
| 4866719 | MID AMERICA OVERSEAS INC | 39033 EAGLE WAY DR | | | | CHICAGO | IL | 60678 | |
| 4879193 | MID AMERICA PUBLISHING CORP | MID-AMERICA PUBLISHING CORP | P O BOX 29 | | | HAMPTON | IA | 50441 | |
| 4869629 | MID AMERICA REAL ESTATE MICHIGAN IN | 6320 ORCHARD LAKE ROAD STE 230 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5790646 | MID AMERICA TILE INC-1000530311 | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4858480 | MID AMERICA TRANSFER INC | 1044 S EUGENE ST | | | | GRAND ISLAND | NE | 68803 | |
| 4882851 | MID AMERICAN GROWERS INC NON SBT | P O BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4873268 | MID AMERICAN GROWERS SBT | BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4885281 | MID ATLANTIC COCA COLA BTLG CO INC | PO BOX 79261 | | | | BALTIMORE | MD | 21279 | |
| 4879186 | MID ATLANTIC CRANE | MID ATLANTIC CRANE AND EQUIPMENT CO | 3312 NORTHSIDE DRIVE | | | RALEIGH | NC | 27615 | |
| 4877149 | MID ATLANTIC LAWN & TREE SERVICE | IRVIN S WEAVER | 514 N MUDDY CREEK RD | | | DENVER | PA | 17517 | |
| 4801915 | MID ATLANTIC OUTDOORS | 1703 SAGE BROOK CT | | | | SEVERN | MD | 21144 | |
| 4888499 | MID ATLANTIC WASTE SYSTEMS | THC ENTERPRISES INC | PO BOX 417882 | | | BOSTON | MA | 02241 | |
| 4879194 | MID CITY ELECTRICAL CO | MID-CITY ELECTRICAL CO | P O BOX 23075 | | | COLUMBUS | OH | 43223 | |
| 4859862 | MID CITY PLUMBING & HEATING INC | 12930 W CUSTER AVE | | | | BUTLER | WI | 53007 | |
| 4858893 | MID COLUMBIA DISTRIBUTORS INC | 1110 1/2 PINE STREET | | | | HOOD RIVER | OR | 97031 | |
| 4860615 | MID FLORIDA LAWN CARE INC | 1418 E ILLINOIS AVE | | | | ORANGE CITY | FL | 32763 | |
| 4864936 | MID FLORIDA TECH | 2900 WEST OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 5804521 | MID GEORGIA GARAGE SOLUTIONS, LLC | ATTN: HUGH MCMASTER | 107 SUMMERFIELD DR. | | | MACON | GA | 31210 | |
| 4888682 | MID GEORGIA PROPANE | TITAN PROPANE LLC | 4262 INTERSTATE DRIVE | | | MACON | GA | 31210 | |
| 4803025 | MID HOLDINGS LLC | C/O MENLO INVESTMENTS | ATTN JASON MYERS | 1212 VETERANS DRIVE SUITE 210 | | TRAVERSE CITY | MI | 49684 | |
| 4889594 | MID HUDSON DOOR & WINDOW | ZACHARY MICKELSON | P O BOX 263 | | | WAWASING | NY | 12489 | |
| 4885366 | MID MICHIGAN ASPHALT PAVING | PO BOX 849 | | | | WEST BRANCH | MI | 48661 | |
| 4869313 | MID MICHIGAN LAWN STARS LLC | 6004 GREENMAN ST | | | | HASLETT | MI | 48840 | |
| 4871565 | MID MISSOURI PROPERTY MAINTENANCE | 9023 LISLETOWN ROAD | | | | JEFFERSON CITY | MO | 65101 | |
| 4869784 | MID OHIO BUSINESS MACHINES INC | 6500 PROPRIETORS ROAD | | | | COLUMBUS | OH | 43085 | |
| 4782217 | MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Parkersburg | WV | 26101 | |
| 4858953 | MID PAC FLOOR CARE EQUIPMENT | 111A HEKILI ST #166 | | | | KAILUA | HI | 96734 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | |
| 4860938 | MID PACIFIC INDUSTRIES INC | 1500 CASE PLACE | | | | WOODLAND | CA | 95776 | |
| 4879190 | MID RIVERS COMMUNICATIONS | MID RIVERS TELEPHONE COOPERATIVE | 904 C AVENUE PO BOX 280 | | | CIRCLE | MT | 59215 | |
| 5845349 | Mid Rivers Mall CMBS, LLC by CBL & Associates Management, Inc. its  managing agent | Gary Roddy, Vice President- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4878781 | MID SOUTH ACCESS | MARK BRYAN | 9285 BLAKEVIEW LN | | | MILLINGTON | TN | 38053 | |
| 4883597 | MID SOUTH COCA COLA | P O BOX 932767 | | | | ATLANTA | GA | 31193 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886130 | MID SOUTH DISTRIBUTING | RMG INC | 400 SOUTH ANDERSON STREET | | | TULLAHOMA | TN | 37388 | |
| 4877906 | MID SOUTH PLUMBING & HEATING CO | K & J PLUMBING LLC | 2191 FILMORE | | | MEMPHIS | TN | 38114 | |
| 4880265 | MID SOUTH PUMP SALES & SERVICE INC | P O BOX 110022 | | | | NASHVILLE | TN | 37211 | |
| 4871056 | MID SOUTH SECURITY GROUP LLC | 820 HERBERT ROAD STE 103 | | | | CORDOVA | TN | 38018 | |
| 4879202 | MID SOUTH SEPTIC SERVICE & PLUMBING | MID-SOUTH SEPTIC LLC | 11284 GULFSTREAM | | | ARLINGTON | TN | 38001 | |
| 4871305 | MID SOUTH SIGN & ELECTRIC INC | 8643 HWY 182 EAST | | | | COLUMBUS | MS | 38702 | |
| 4890946 | Mid South Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4861388 | MID STATE ELECTRIC OF OCALA INC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4861389 | MID STATE FIRE & SYSTEMS LLC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4872507 | MID STATES PARKING LOT | AMY JO C MORTON | 1834 CRESCENT DRIVE | | | IOWA FALLS | IA | 50126 | |
| 4859081 | MID TEX SALES AND SERVICE INC | 11424 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 4783688 | Mid Valley Disposal, Inc. | PO Box 12385 | | | | Fresno | CA | 93777 | |
| 4878358 | MID VALLEY NEWSPAPERS | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 4881985 | MID VALLEY PUBLISHING | P O BOX 432 1130 G ST | | | | REEDLEY | CA | 93654 | |
| 4879207 | MID WISCONSIN BEVERAGE | MID-WISCONSIN BEVERAGE | P O BOX 89 | | | WAUSAU | WI | 54401 | |
| 5797561 | MIDAMCO | 3333 Richmond Road | Suite 350 | | | Beachwood | OH | 44122 | |
| 5788459 | MIDAMCO | ATTN: SHARI D. JURATOVAC | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 4854972 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 4805401 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD SUITE 350 | | | CLEVELAND | OH | 44122 | |
| 4783363 | MidAmerican Energy Co | PO Box 4350 Credit | | | | Davenport | IA | 52808 | |
| 4861981 | MIDAMERICAN TECH LLC | 1810 GRAND BLVD | | | | CEDAR FALLS | IA | 50613 | |
| 5797562 | Mid-American Transfer Inc. | 1044 South Eugene | | | | Grand Islands | NE | 68801 | |
| 5790647 | MID-AMERICA TRANSFER INC. | MID-AMERICA TRANSFER, INC. | 1044 SOUTH EUGENE | | | GRAND ISLANDS | NE | 68801 | |
| 4268623 | MIDAR-WELLEY, VANESSA S | Redacted | | | | | | | |
| 4327625 | MIDAY, SERENA N | Redacted | | | | | | | |
| 4215427 | MIDBOE, WILLIAM A | Redacted | | | | | | | |
| 4279372 | MIDCALF, FELICIA | Redacted | | | | | | | |
| 4217292 | MIDCAP, JOHN | Redacted | | | | | | | |
| 4888027 | MIDCITY ENTERPRISES LLC | STACY MCMILLAN | 1720 SOUTH CHURCH STREET | | | WATERTOWN | WI | 53094 | |
| 4888300 | MIDCO CABLE CO | SURE FOOT | P O BOX 5010 | | | SIOUX FALLS | SD | 57117 | |
| 4879183 | MIDCOM DATA TECHNOLOGIES INC | MICROTRAIN INTERNATIONAL | 33493 W 14 MILE ROAD STE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| 4882140 | MIDCONTINENT CABLE CO | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4784748 | MIDCONTINENT COMM | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 4808560 | MID-COUNTY TRADING LLC | P.O. BOX 139 | | | | GRAND ISLAND | NE | 68803 | |
| 4469148 | MIDDAUGH, DONALD | Redacted | | | | | | | |
| 4416983 | MIDDAUGH, KAY C | Redacted | | | | | | | |
| 4721905 | MIDDELKAMP, CODY | Redacted | | | | | | | |
| 4162692 | MIDDELKOOP, ROELAND | Redacted | | | | | | | |
| 4280286 | MIDDENDORF, EMILEE K | Redacted | | | | | | | |
| 4312904 | MIDDENDORF, MELISSA | Redacted | | | | | | | |
| 4287035 | MIDDENDORF, SARAH A | Redacted | | | | | | | |
| 4123772 | Middle Georgia Publishing, Inc dba The Dodge County News | Middle Georgia Publishing Inc. | Cindy M. Eckles / President | 226 Main Street - P.O. Box 69 | | Eastman | GA | 31023 | |
| 4880971 | MIDDLE GEORGIA SWEEPING LLC | P O BOX 205 | | | | CENTERVILLE | GA | 31028 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PATRICIA D GASS | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| 4783365 | Middle Tennessee Natural Gas | PO BOX 720 | | | | Smithville | TN | 37166-0720 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900088 | Middle Village Associates, LLC | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |
| 4564687 | MIDDLEBROOK, ALLISON M | Redacted | | | | | | | |
| 4755492 | MIDDLEBROOK, ALNETTA R | Redacted | | | | | | | |
| 4516422 | MIDDLEBROOK, ANTIONETE | Redacted | | | | | | | |
| 4577248 | MIDDLEBROOK, JAMIE N | Redacted | | | | | | | |
| 4360693 | MIDDLEBROOK, JEANETTA G | Redacted | | | | | | | |
| 4522614 | MIDDLEBROOK, LASHUNTA | Redacted | | | | | | | |
| 4402808 | MIDDLEBROOK, PARRISH | Redacted | | | | | | | |
| 4734072 | MIDDLEBROOK, ROY | Redacted | | | | | | | |
| 4775060 | MIDDLEBROOK, VANESSA | Redacted | | | | | | | |
| 5427770 | MIDDLEBROOKS JAMES AND GERALDINE MIDDLEBROOKS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5712927 | MIDDLEBROOKS JENNENE | 1500 VERSAILLES DR SW | | | | ATLANTA | GA | 30331 | |
| 4689195 | MIDDLEBROOKS, CHRISTOPHER | Redacted | | | | | | | |
| 4214448 | MIDDLEBROOKS, DEANNA F | Redacted | | | | | | | |
| 4540790 | MIDDLEBROOKS, ISAAC | Redacted | | | | | | | |
| 4263089 | MIDDLEBROOKS, JAMEKA A | Redacted | | | | | | | |
| 4755241 | MIDDLEBROOKS, KATHY | Redacted | | | | | | | |
| 4456394 | MIDDLEBROOKS, KATIA | Redacted | | | | | | | |
| 4730113 | MIDDLEBROOKS, RAYCHELL | Redacted | | | | | | | |
| 4721968 | MIDDLEBROOKS, RHONDA D | Redacted | | | | | | | |
| 4437411 | MIDDLEBROOKS, VICTOR | Redacted | | | | | | | |
| 4267961 | MIDDLEBROOKS-SPIVEY, WYKITIA | Redacted | | | | | | | |
| 4354591 | MIDDLEDITCH, SHIANNE R | Redacted | | | | | | | |
| 4733076 | MIDDLEKAUFF, JENNIFER | Redacted | | | | | | | |
| 4840121 | MIDDLEMAN, ALAN | Redacted | | | | | | | |
| 4576696 | MIDDLEMAN, CARNELL | Redacted | | | | | | | |
| 4454966 | MIDDLEMAN, KATHLEEN | Redacted | | | | | | | |
| 4567507 | MIDDLEMAS, MALLORY | Redacted | | | | | | | |
| 4295197 | MIDDLEROOK, ODESSEY | Redacted | | | | | | | |
| 4879197 | MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4864970 | MIDDLESEX GASES & TECHNOLOGIES | 292 SECOND ST P O BOX 490249 | | | | EVERETT | MA | 02149 | |
| 4784258 | Middlesex Water Company | PO Box 826538 | | | | Philadelphia | PA | 19182-6538 | |
| 4885204 | MIDDLESTEAD ENTERPRISES LLC | PO BOX 7321 | | | | HELENA | MT | 59602 | |
| 4484934 | MIDDLESWORTH, KORRINA | Redacted | | | | | | | |
| 4174231 | MIDDLESWORTH, LARRY R | Redacted | | | | | | | |
| 4407699 | MIDDLESWORTH, LOUIS D | Redacted | | | | | | | |
| 4302094 | MIDDLESWORTH, RYAN | Redacted | | | | | | | |
| 4884435 | MIDDLETON BAY AIRGAS | PO BOX 1675 | | | | SAN LEANDRO | CA | 94577 | |
| 5712938 | MIDDLETON BRITTNEY | 1120 CRULL DR APT 22C | | | | CHARLESTON | SC | 29407 | |
| 4882009 | MIDDLETON ELECTRIC INC | P O BOX 447 | | | | GRAND ISLAND | NE | 68802 | |
| 5712943 | MIDDLETON ELIZABETH | 261 BOGGS ROAD LOT 8 | | | | THOMASVILLE | NC | 27360 | |
| 4882170 | MIDDLETON INC | P O BOX 506 | | | | BRYANT | AR | 72089 | |
| 5712950 | MIDDLETON JOHANNA | 4 LEWIS ST | | | | STATESBORO | GA | 30458 | |
| 5712953 | MIDDLETON LATASGIA | 325 GULLEDGE APT B6 | | | | MONCKS CORNER | SC | 29461 | |
| 4238331 | MIDDLETON, ABRIANNA R | Redacted | | | | | | | |
| 4569592 | MIDDLETON, ADAM J | Redacted | | | | | | | |
| 4542366 | MIDDLETON, ALDRIEANNA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4349672 | MIDDLETON, AMY J | Redacted | | | | | | | |
| 4177044 | MIDDLETON, ANGELA M | Redacted | | | | | | | |
| 4592222 | MIDDLETON, ANTHONY R | Redacted | | | | | | | |
| 4444334 | MIDDLETON, ASHLEY | Redacted | | | | | | | |
| 4578127 | MIDDLETON, AUSTIN W | Redacted | | | | | | | |
| 4239340 | MIDDLETON, AUTUMN H | Redacted | | | | | | | |
| 4761181 | MIDDLETON, BETTY | Redacted | | | | | | | |
| 4330604 | MIDDLETON, BLAKE O | Redacted | | | | | | | |
| 4275643 | MIDDLETON, BO A | Redacted | | | | | | | |
| 4517913 | MIDDLETON, BRANDON | Redacted | | | | | | | |
| 4507593 | MIDDLETON, BREANNA | Redacted | | | | | | | |
| 4819890 | MIDDLETON, BRECK & AMY | Redacted | | | | | | | |
| 4585586 | MIDDLETON, BRUCE | Redacted | | | | | | | |
| 4259404 | MIDDLETON, CAITLYN | Redacted | | | | | | | |
| 4682319 | MIDDLETON, CARL | Redacted | | | | | | | |
| 4612451 | MIDDLETON, CARRIE G | Redacted | | | | | | | |
| 4303926 | MIDDLETON, CELESTE M | Redacted | | | | | | | |
| 4542290 | MIDDLETON, CHARLES T | Redacted | | | | | | | |
| 4840122 | MIDDLETON, CHARLIE | Redacted | | | | | | | |
| 4292482 | MIDDLETON, CINNAMON A | Redacted | | | | | | | |
| 4525013 | MIDDLETON, CLINT O | Redacted | | | | | | | |
| 4530412 | MIDDLETON, COLLEEN R | Redacted | | | | | | | |
| 4509364 | MIDDLETON, COREL A | Redacted | | | | | | | |
| 4244317 | MIDDLETON, CYANN | Redacted | | | | | | | |
| 4483803 | MIDDLETON, DANASHA D | Redacted | | | | | | | |
| 4700528 | MIDDLETON, DAWN | Redacted | | | | | | | |
| 4656713 | MIDDLETON, DEBORAH | Redacted | | | | | | | |
| 4474547 | MIDDLETON, DEBORAH A | Redacted | | | | | | | |
| 4344420 | MIDDLETON, DONNA K | Redacted | | | | | | | |
| 4739274 | MIDDLETON, DORIAN | Redacted | | | | | | | |
| 4679759 | MIDDLETON, ELVIN | Redacted | | | | | | | |
| 4764495 | MIDDLETON, EMMA | Redacted | | | | | | | |
| 4191539 | MIDDLETON, EMONIE M | Redacted | | | | | | | |
| 4623742 | MIDDLETON, EUGENE | Redacted | | | | | | | |
| 4508732 | MIDDLETON, FLORENCE | Redacted | | | | | | | |
| 4484571 | MIDDLETON, GAREN T | Redacted | | | | | | | |
| 4510786 | MIDDLETON, GENEVA | Redacted | | | | | | | |
| 4753512 | MIDDLETON, GEORGENE | Redacted | | | | | | | |
| 4764873 | MIDDLETON, GEVENA | Redacted | | | | | | | |
| 4671054 | MIDDLETON, GLORIA D | Redacted | | | | | | | |
| 4713144 | MIDDLETON, HASSAN | Redacted | | | | | | | |
| 4345040 | MIDDLETON, HAZEL | Redacted | | | | | | | |
| 4630759 | MIDDLETON, IDA | Redacted | | | | | | | |
| 4489604 | MIDDLETON, JACOB | Redacted | | | | | | | |
| 4452929 | MIDDLETON, JACOB | Redacted | | | | | | | |
| 4379569 | MIDDLETON, JACQUAIN | Redacted | | | | | | | |
| 4442640 | MIDDLETON, JAMEELA | Redacted | | | | | | | |
| 4730080 | MIDDLETON, JAMES | Redacted | | | | | | | |
| 4585987 | MIDDLETON, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4748740 | MIDDLETON, JAMES | Redacted | | | | | | | |
| 4696392 | MIDDLETON, JAMES | Redacted | | | | | | | |
| 4708933 | MIDDLETON, JEAN | Redacted | | | | | | | |
| 4518114 | MIDDLETON, JESSIE | Redacted | | | | | | | |
| 4637383 | MIDDLETON, JOHN | Redacted | | | | | | | |
| 4242272 | MIDDLETON, JOHN D | Redacted | | | | | | | |
| 4682840 | MIDDLETON, JOHN P | Redacted | | | | | | | |
| 4510358 | MIDDLETON, KAHLEEL L | Redacted | | | | | | | |
| 4685321 | MIDDLETON, KARIN | Redacted | | | | | | | |
| 4554567 | MIDDLETON, KERON | Redacted | | | | | | | |
| 4363118 | MIDDLETON, KIERRA L | Redacted | | | | | | | |
| 4378206 | MIDDLETON, KIMBERLY | Redacted | | | | | | | |
| 4565554 | MIDDLETON, KRISTEN | Redacted | | | | | | | |
| 4400055 | MIDDLETON, KYLE | Redacted | | | | | | | |
| 4542235 | MIDDLETON, LAQUEASHA | Redacted | | | | | | | |
| 4744896 | MIDDLETON, LARRY | Redacted | | | | | | | |
| 4542385 | MIDDLETON, LARRY | Redacted | | | | | | | |
| 4375190 | MIDDLETON, LATOYA N | Redacted | | | | | | | |
| 4249910 | MIDDLETON, LISA | Redacted | | | | | | | |
| 4508475 | MIDDLETON, LORI | Redacted | | | | | | | |
| 4790136 | Middleton, Louise | Redacted | | | | | | | |
| 4789684 | Middleton, Louise | Redacted | | | | | | | |
| 4510405 | MIDDLETON, MADOLYN E | Redacted | | | | | | | |
| 4457732 | MIDDLETON, MICHAEL | Redacted | | | | | | | |
| 4466272 | MIDDLETON, MICHAEL A | Redacted | | | | | | | |
| 4472144 | MIDDLETON, MICHELLE A | Redacted | | | | | | | |
| 4509699 | MIDDLETON, MONEA M | Redacted | | | | | | | |
| 4684911 | MIDDLETON, MORRISCELL | Redacted | | | | | | | |
| 4627273 | MIDDLETON, MYSHALA | Redacted | | | | | | | |
| 4432035 | MIDDLETON, NICOLAS | Redacted | | | | | | | |
| 4165606 | MIDDLETON, ORCHID S | Redacted | | | | | | | |
| 4452766 | MIDDLETON, PAIGE M | Redacted | | | | | | | |
| 4675172 | MIDDLETON, PATRICIA A | Redacted | | | | | | | |
| 4648031 | MIDDLETON, PETER | Redacted | | | | | | | |
| 4436240 | MIDDLETON, RENEE | Redacted | | | | | | | |
| 4512930 | MIDDLETON, RHONDA | Redacted | | | | | | | |
| 4766562 | MIDDLETON, ROBERT | Redacted | | | | | | | |
| 4178250 | MIDDLETON, ROBERT W | Redacted | | | | | | | |
| 4592196 | MIDDLETON, RONALD | Redacted | | | | | | | |
| 4481075 | MIDDLETON, SARINA | Redacted | | | | | | | |
| 4509001 | MIDDLETON, SHANIRA R | Redacted | | | | | | | |
| 4219285 | MIDDLETON, SHAYONNA A | Redacted | | | | | | | |
| 4353359 | MIDDLETON, SHERYL L | Redacted | | | | | | | |
| 4639378 | MIDDLETON, STEVEN | Redacted | | | | | | | |
| 4350805 | MIDDLETON, TALELA | Redacted | | | | | | | |
| 4599269 | MIDDLETON, TAMER | Redacted | | | | | | | |
| 4400569 | MIDDLETON, TANYA S | Redacted | | | | | | | |
| 4424103 | MIDDLETON, TASHARIEA | Redacted | | | | | | | |
| 4285856 | MIDDLETON, TAYLOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215674 | MIDDLETON, TENISHA | Redacted | | | | | | | |
| 4605601 | MIDDLETON, TERRY | Redacted | | | | | | | |
| 4752054 | MIDDLETON, THELMA | Redacted | | | | | | | |
| 4696470 | MIDDLETON, THERESA | Redacted | | | | | | | |
| 4297257 | MIDDLETON, TISHONIA | Redacted | | | | | | | |
| 4766589 | MIDDLETON, VIVIAN | Redacted | | | | | | | |
| 4712142 | MIDDLETON, WANDA | Redacted | | | | | | | |
| 4440554 | MIDDLETON, WHINTA N | Redacted | | | | | | | |
| 4507933 | MIDDLETON, WHITNEY | Redacted | | | | | | | |
| 4713857 | MIDDLETON, WILLIAM | Redacted | | | | | | | |
| 4279366 | MIDDLETON-BJELAN, ERIN C | Redacted | | | | | | | |
| 4855608 | Middleton-Bjelan, Erin C. | Redacted | | | | | | | |
| 4678003 | MIDDLETON-WALKER, TAMMY L. | Redacted | | | | | | | |
| 4885065 | MIDDLETOWN PLATE GLASS CO | PO BOX 617 | | | | MIDDLETOWN | CT | 06457 | |
| 5830423 | MIDDLETOWN TIMES HERALD-RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4864576 | MIDDLETOWN TOWNSHIP | 27 N PENNELL ROAD P O BOX 157 | | | | LIMA | PA | 19037 | |
| 4780354 | Middletown Township Collector-Bucks | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780355 | Middletown Township Collector-Bucks | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4872829 | MIDDLETOWN TOYOTA RENTAL CORP | AUTOMOTIVE CENTER 2791 | 545 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| 4641046 | MIDDOUGH, FRANK | Redacted | | | | | | | |
| 4799848 | MIDEA AMERICA CO | DBA MIDEA AMERICA | 4 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 | |
| 4806606 | MIDEA AMERICA CORP | 10305 NW 41ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4858418 | MIDEA AMERICA CORP | 10305 NW 42ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4866691 | MIDEA INTERNATIONAL TRADING CO LTD | 39/F,TWR 6,THE GATEWAY HARBOUR CITY | 9 CANTON ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4879714 | MIDEA MICROWAVE OVEN DIVISION | NO 18 HUANZHEN WEST ROAD | BEIJIAO | | | FOSHAN SHUNDE | GUANGDONG | | CHINA |
| 4868142 | MIDEA SINGAPORE TRADING CO PTE LTD | 50 REFFLES PLACE #38-05 | SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | TAIWAN, REPUBLIC OF CHINA |
| 5797563 | Mideb Management Company | 541 S. Spring Street | Suite 204 | | | Los Angeles | CA | 90013 | |
| 5788605 | MIDEB MANAGEMENT COMPANY | ATTN: GREG MARTIN, MANAGER | 541 S. SPRING STREET | SUITE 204 | | LOS ANGELES | CA | 90013 | |
| 4855170 | MIDEB MANAGEMENT COMPANY | EVELYN-SUNRISE SHOPPING CENTER | C/O MIDEB MANAGEMENT COMPANY | 541 S. SPRING STREET | SUITE 204 | LOS ANGELES | CA | 90013 | |
| 4362905 | MIDELL, NICOLE | Redacted | | | | | | | |
| 4595823 | MIDENCE ZELAYA, MARCIA  M | Redacted | | | | | | | |
| 4236519 | MIDENCEY, PAUL | Redacted | | | | | | | |
| 4540708 | MIDEROS, JEAN PAUL A | Redacted | | | | | | | |
| 4760867 | MIDGETT III, JAMES G. G | Redacted | | | | | | | |
| 4678000 | MIDGETT, CAROL | Redacted | | | | | | | |
| 4144128 | MIDGETT, CHARLISSA P | Redacted | | | | | | | |
| 4666638 | MIDGETT, GLORIA | Redacted | | | | | | | |
| 4434412 | MIDGETT, LANEYSHA | Redacted | | | | | | | |
| 4728338 | MIDGETT, WILLIAM | Redacted | | | | | | | |
| 5712985 | MIDGETTE PATRICIA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 4712030 | MIDGETTE, BIRDIE | Redacted | | | | | | | |
| 4761803 | MIDGETTE, CHARLES | Redacted | | | | | | | |
| 4507382 | MIDGETTE, MONIQUE | Redacted | | | | | | | |
| 4400554 | MIDGETTE, PHILIP L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617281 | MIDGETTE, SHARON | Redacted | | | | | | | |
| 4270127 | MIDGETTE, TAYLOR | Redacted | | | | | | | |
| 4755236 | MIDGETTE, THOMAS | Redacted | | | | | | | |
| 4511264 | MIDGETTE, TWYLA L | Redacted | | | | | | | |
| 4678103 | MIDGLEY, JOHN | Redacted | | | | | | | |
| 4311365 | MIDGLEY, NOAH | Redacted | | | | | | | |
| 4217633 | MIDGLEY, SAVANNAH M | Redacted | | | | | | | |
| 5797564 | Mid-Illinois Companies, Corp | 905 NE Adams Street | | | | Peoria | IL | 61603 | |
| 5790648 | MID-ILLINOIS COMPANIES, CORP | DEBRA YOUNG, PRESIDENT | 905 NE ADAMS ST | | | PEORIA | IL | 61603 | |
| 4617877 | MIDIRI, CHARLIE | Redacted | | | | | | | |
| 4451134 | MIDKIFF, CYNTHIA P | Redacted | | | | | | | |
| 4596937 | MIDKIFF, DANIEL R | Redacted | | | | | | | |
| 4709195 | MIDKIFF, DONNA | Redacted | | | | | | | |
| 4545919 | MIDKIFF, JASON C | Redacted | | | | | | | |
| 4256011 | MIDKIFF, LEAHRAE | Redacted | | | | | | | |
| 4643581 | MIDKIFF, LINDA LOU | Redacted | | | | | | | |
| 4550221 | MIDKIFF, RACHAEL | Redacted | | | | | | | |
| 5017127 | MIDLAND CABINET COMPANY INC | 719 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 4819891 | MIDLAND CABINET COMPANY INC | Redacted | | | | | | | |
| 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 5787324 | MIDLAND CITY | 333 W ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| 4780103 | Midland City Tax Collector-Midland | 333 W. Ellsworth | | | | Midland | MI | 48640 | |
| 4780104 | Midland City Tax Collector-Midland | PO Box 1647 | | | | Midland | MI | 48641-1647 | |
| 5830534 | MIDLAND DAILY NEWS | ATTN: JODI BRUBAKER | 124 S. MCDONALD ST. | | | MIDLAND | MI | 48640 | |
| 4879200 | MIDLAND DAILY NEWS | MIDLAND PUBLISHING CO INC | 124 S MC DONALD ST | | | MIDLAND | MI | 48640 | |
| 4803088 | MIDLAND EMPIRE RETAIL LLC | DBA EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | | SHAWNEE MISSION | KS | 66201 | |
| 5404479 | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | |
| 4806866 | MIDLAND INTERNATIONAL U S A LLC | 6025B BOAT ROCK BLVD | | | | ALTLANTA | GA | 30336 | |
| 4869356 | MIDLAND INTERNATIONAL U S A LLC | 6025B BOAT ROCK BLVD | | | | ATLANTA | GA | 30336 | |
| 4805205 | MIDLAND MALL LLC | ACCT# 13-0001554/FBO UBS R E INVES | P O BOX 74170 | | | CLEVELAND | OH | 44194-4170 | |
| 4876806 | MIDLAND REPORTER TELEGRAM | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80074 | | | PRESCOTT | AZ | 86304 | |
| 4794147 | Midland Supply, Inc. | Redacted | | | | | | | |
| 4794148 | Midland Supply, Inc. | Redacted | | | | | | | |
| 4794149 | Midland Supply, Inc. | Redacted | | | | | | | |
| 4882708 | MIDLAND TRANSPORTATION | P O BOX 673 | | | | MARSHALLTOWN | IA | 50158 | |
| 4853940 | Midland Trust Company | for Cockrell Nyailah SNT | 120 White Plains Rd Ste 135 | | | Tarrytown | NY | 10591 | |
| 4850390 | MIDLANDS PLUMBING SERVICE LLC | 620 BLUE LEDGE CIR | | | | Lexington | SC | 29072 | |
| 4474324 | MIDLICK, DEBORAH K | Redacted | | | | | | | |
| 5830424 | MID-MICHIGAN BUYERS GUIDE | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4885782 | MIDNIGHT ZERO DEGREE | RALPH G SNYDER | 2327 NEWBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| 4867890 | MIDO TRADE CO LTD | 48, SAMYANG-RO | SEONGBUK-GU | | | SEOUL | | 136-801 | Switzerland |
| 5797565 | Mid-Ohio Development Corporation | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5792848 | MID-OHIO DEVELOPMENT CORPORATION | RONEY MURPHY, PRESIDENT | 4393 ARBOR LAKE DRIVE | | | GROVEPORT | OH | 43125 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885848 | MIDS SPAGHETTI SAUCE | RC INDUSTRIES INC | P O BOX 5 | | | NAVARRE | OH | 44662 | |
| 4871512 | MIDSTATE BAKERY DISTRIBUTORS | 900 JEFFERSON ROAD | | | | ROCHESTER | NY | 14623 | |
| 4819892 | MIDSTATE CONST/STONEMAN VILLAGE | Redacted | | | | | | | |
| 5792849 | MIDSTATE CONSTRUCTION | 1180 HOLM ROAD | SUITE A | | | PETAIUMA | CA | 94954 | |
| 4819894 | MIDSTATE CONSTRUCTION @ WAVERLY PLACE | Redacted | | | | | | | |
| 4819896 | MIDSTATE CONSTRUCTION CAMPHORA APTS | Redacted | | | | | | | |
| 4819897 | MIDSTATE CONSTRUCTION CROSSROADS | Redacted | | | | | | | |
| 4819898 | MIDSTATE CONSTRUCTION HANA GARDENS | Redacted | | | | | | | |
| 4819895 | MIDSTATE CONSTRUCTION LEAVENWORTH | Redacted | | | | | | | |
| 4819899 | MIDSTATE CONSTRUCTION MACKEY TERRACE | Redacted | | | | | | | |
| 4819900 | MIDSTATE CONSTRUCTION PAPAGO CT | Redacted | | | | | | | |
| 4819901 | MIDSTATE CONSTRUCTION parent | Redacted | | | | | | | |
| 4819902 | MIDSTATE CONSTRUCTION STONEBRIDGE APTS | Redacted | | | | | | | |
| 4819893 | MIDSTATE CONSTRUCTION SUN HOUSE SENIOR | Redacted | | | | | | | |
| 4819903 | Midstate CONSTRUCTION VILLAGE EAST APTS | Redacted | | | | | | | |
| 4819904 | Midstate Construction/Piper Court | Redacted | | | | | | | |
| 4819905 | MIDSTATE CONSTRUCTION/THE OAKS APTS | Redacted | | | | | | | |
| 4880408 | MIDSTATE CONTAINER SALES | P O BOX 1248 | | | | NIPOMO | CA | 93444 | |
| 4866254 | MIDSTATE LOCK & SAFE INC | 3525 B PATCH ST | | | | STEVENS POINT | WI | 54481 | |
| 4884776 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | | | | DECATUR | IL | 62524 | |
| 5797566 | Midstate Properties Company | 2720 Van Aken Blvd. | Suite 200 | | | Cleveland | OH | 44120-2227 | |
| 5788584 | MIDSTATE PROPERTIES COMPANY | ATTN: HOWARD FORMAN | 2720 VAN AKEN BLVD. | SUITE 200 | | CLEVELAND | OH | 44120-2227 | |
| 4854954 | MIDSTATE PROPERTIES COMPANY | MIDSTATE PROPERTIES COMPANY, LTD. | C/O PARAN MANAGEMENT COMPANY, LTD | 2720 VAN AKEN BLVD. | SUITE 200 | CLEVELAND | OH | 44120-2227 | |
| 4808074 | MIDSTATE PROPERTIES INC | 2720 VAN AKEN BLVD,  SUITE 200 | C/O PARAN MANAGEMENT COMPANY | | | CLEVELAND | OH | 44120-2227 | |
| 4573534 | MIDTHUN, LEONA L | Redacted | | | | | | | |
| 4158007 | MIDTHUN, PATRICIA | Redacted | | | | | | | |
| 4774002 | MIDTHUN, PATRICIA | Redacted | | | | | | | |
| 4807914 | MIDTOWN ASSOCIATES | ATTN: PARKER JOHNSTON | #1 BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| 4877933 | MIDTOWN GALLERIA MEDIA INC | KANDI DUPLANTIS | 6049 LBJ FREEWAY SUITE B | | | DALLAS | TX | 75240 | |
| 5405400 | MIDTOWN MANAGEMENT DISTRICT | 17111 ROLLING CREEK SUITE 200 | | | | HOUSTON | TX | 77273-3109 | |
| 4780600 | Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | | Houston | TX | 77273-3109 | |
| 4780601 | Midtown Management District | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4804285 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | 71 VERONICA AVE 3 | | | SOMERSET | NJ | 08873 | |
| 4798468 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | PO BOX 224 | | | EDISON | NJ | 08818 | |
| 4807987 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | C/O PETER K UNDERHILL | | | NEW CANAAN | CT | 06840 | |
| 4840123 | MIDTOWN REALTY GROUP | Redacted | | | | | | | |
| 5852264 | Midtown Square | C/O FMK Management | 14039 Sherman Way | Suite 206 | | Van Nuys | CA | 91405 | |
| 4854246 | MIDTOWN SQUARE, LLC | C/O FMK MANAGEMENT | 14039 SHERMAN WAY | SUITE 206 | | LOS ANGELES | CA | 91405 | |
| 4808696 | MIDTOWN SQUARE, LLC C/O FMK MANAGEMENT | C/O FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |
| 5797567 | Midtown Tower LLC | 280 E. Borad Street | | | | Rochester | NY | 14604 | |
| 5792850 | MIDTOWN TOWER LLC | KEVIN MORGAN, VP | 280 E. BORAD STREET | | | ROCHESTER | NY | 14604 | |
| 5790649 | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | |
| 4435144 | MIDULLA, JOSEPH | Redacted | | | | | | | |
| 4852826 | MIDWAY ALUMINUM INC | 225 JAMES ST STE 5 | | | | Bensenville | IL | 60106 | |
| 4801577 | Midway Auto Supply, Inc. | 1101 S. Hampton Rd. | | | | Dallas | TX | 75208 | |
| 4885180 | MIDWAY EQUIPMENT AND LEASING INC | PO BOX 715 | | | | CLAYMONT | DE | 19703 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797569 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 4880258 | MIDWAY SEWER SERVICE | P O BOX 1094 | | | | PROCTOR | MN | 55810 | |
| 5797570 | MIDWAY SIGN MFG & MAINTENANCE | 3220 Commerence Centre Drive | | | | Saginaw | MI | 49601 | |
| 5790650 | MIDWAY SIGN MFG & MAINTENANCE | CHARLES CRUMP, PRESIDENT | 3220 COMMERENCE CENTRE DRIVE | | | SAGINAW | MI | 49601 | |
| 4878254 | MIDWAY STRUCTURAL PIPE & SUPPLY INC | LANNIS FENCE SYSTEMS | P O BOX 742 | | | JACKSON | MI | 49204 | |
| 4807773 | MIDWEND FOODS INC | Redacted | | | | | | | |
| 4806394 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 | |
| 4807193 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 1000071522 | | | LONG GROVE | IL | 60047 | |
| 4807192 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 6700 WILD LIFE WAY | | | LONG GROVE | IL | 60047 | |
| 4880956 | MIDWEST AIR TECHNOLOGIES INC | P O BOX 203472 | | | | DALLAS | TX | 75320 | |
| 5835028 | Midwest Air Technologies Inc. | Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834224 | Midwest Air Technologies, Inc. | Attn: Robert Patton | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834409 | Midwest Air Technologies, Inc. | Attn: Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 4879458 | MIDWEST AUTOMATIC DOOR | NABCO ENTERPRISES INC | 9114 VIRGINIA RD STE 107 | | | LAKE IN THE HILLS | IL | 60156 | |
| 4885114 | MIDWEST BALE TIES INC | PO BOX 66 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5797571 | Midwest Builders, Inc. | 1410 5th Street | P.O. Box 178 | | | Fennimore | WI | 53809 | |
| 5792851 | MIDWEST BUILDERS, INC. | ROBERT L. RANDS | 1410 5TH STREET | P.O. BOX 178 | | FENNIMORE | WI | 53809 | |
| 5797572 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN | PA | 16323 | |
| 4858661 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5792852 | MIDWEST CENTRAL OUTDOOR LLC | 17567 US HWY 71 | | | | ST. JOSEPH | MO | 64505 | |
| 4883361 | MIDWEST COCA COLA BTLG | P O BOX 86 SDS 12-1015 | | | | MINNEAPOLIS | MN | 55486 | |
| 4859106 | MIDWEST COMMERCIAL CONSTRUCTION LLC | 115 E CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | |
| 5789424 | MIDWEST COMMERCIAL REALTY, INC. | 115 E CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | |
| 5797574 | Midwest Commercial Realty, Inc. | 1415 W 22nd St | | | | Oak Brook | IL | 60523 | |
| 5788982 | Midwest Commercial Realty, Inc. | Scott Stefanik | 1415 W 22nd St | | | Oak Brook | IL | 60523 | |
| 4871340 | MIDWEST DCM INC | 8719 S 135TH ST SUITE 100 | | | | OMAHA | NE | 68138 | |
| 4840124 | MIDWEST DEVELOPERS | Redacted | | | | | | | |
| 4881155 | MIDWEST DOORS INC | P O BOX 2372 | | | | BISMARCK | ND | 58502 | |
| 4881407 | MIDWEST ELECTRIC & GENERATOR INC | P O BOX 293 | | | | ROGERS | MN | 55374 | |
| 4877036 | MIDWEST ENGINE WAREHOUSE | ILLINOIS AUTO ELECTRIC CO | P O BOX 88473 | | | CHICAGO | IL | 60680 | |
| 4805493 | MIDWEST ENGINE WAREHOUSE | PO BOX 88473 | | | | CHICAGO | IL | 60680-1473 | |
| 5797575 | MIDWEST EQUIPMENT | 3150 W college Ave | | | | Normal | IL | 61761 | |
| 5790651 | MIDWEST EQUIPMENT | 3150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 4884006 | MIDWEST EQUIPMENT | PEORIA MIDWEST EQUIPMENT INC | 2150 W COLLEGE AVE | | | NORMAL | IL | 61761 | |
| 4865741 | MIDWEST FEED LOT | 3236 79TH AVE NE | | | | SHEYENNE | ND | 58374 | |
| 4808816 | MIDWEST HOLDINGS, LLC | DBA NORTHRIDGE PLAZA | 1000 N. GARFIELD AVENUE | | | PIERRE | SD | 57501 | |
| 4872997 | MIDWEST INSTALLATIONS | BENJAMIN W KULP | 428 BAUMAN AVE | | | CLAWSON | MI | 48017 | |
| 4881551 | MIDWEST MATERIAL HANDLING LLC | P O BOX 3161 | | | | DUBLIN | OH | 43016 | |
| 4871942 | MIDWEST MECHANICAL CONTRACTORS | 9751 S 142ND STREET | | | | OMAHA | NE | 68138 | |
| 4863903 | MIDWEST MILLING AND PAVING COMPANY | 2400 TERMINAL ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4797305 | MIDWEST MOTORSPORTS LLC | DBA TYPHOON HELMETS | 1634 MARION AVE | | | GRAND HAVEN | MI | 49417 | |
| 4783298 | Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | | | Scottsburg | IN | 47170 | |
| 4860359 | MIDWEST OVERHEAD CRANE CORP | 13900 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303 | |
| 5792853 | MIDWEST POWER EQUIPMENT | 2446 JOLLY ROAD | | | | OKEMOS | MI | 48864 | |
| 5797576 | MIDWEST POWER EQUIPMENT | 2446 Jolly Road | | | | Okemos | MI | 48864 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874583 | MIDWEST POWER EQUIPMENT | DABO INC | 2446 JOLLY RD | | | OKEMOS | MI | 48864 | |
| 4862317 | MIDWEST POWER EQUIPMENT INC | 1933 CHERRY HILL ROAD | | | | JOLIET | IL | 60433 | |
| 4863036 | MIDWEST PROMOTIONAL GROUP | 211 S FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| 4799017 | MIDWEST QUALITY GLOVES INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 4880479 | MIDWEST REFRIGERTION INC | P O BOX 13301 | | | | GRAND FORKS | ND | 58208 | |
| 4797266 | MIDWEST SERVICE AND SUPPLY INC | DBA MIDWEST SERVICE AND SUPPLY | 201 MAIN ST | | | NEW HAVEN | IN | 46774 | |
| 4794321 | Midwest Shop Supplies, Inc., DBA: Midwes | Redacted | | | | | | | |
| 4794320 | Midwest Shop Supplies, Inc., DBA: Midwes | Redacted | | | | | | | |
| 4868247 | MIDWEST SHREDDING SERVICE LLC | 501 NORTH ATLANTIC | | | | KANSAS CITY | MO | 48084 | |
| 4870187 | MIDWEST SIGNATURE BUILDING SERVICE | 707 OSTERMAN AVE UNIT 1345 | | | | DEERFIELD | IL | 60015 | |
| 4867155 | MIDWEST SMALL ENGINE SALES & REPAIR | 4145 NW 25TH STREET | | | | TOPEKA | KS | 66618 | |
| 5792854 | MIDWEST SMALL ENGINE SALES & REPAIRS LLC | 4145 NW 25TH ST. | BLDG. C | | | TOPEKA | KS | 66618 | |
| 5797578 | Midwest Snow | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5797579 | Midwest Snow | 2000 Bloomingdale Rd | Unit 115 | | | Glendale Heights | IL | 60139 | |
| 5790652 | MIDWEST SNOW | DAN RINEY | 2000 BLOOMINGDALE RD | SUITE 115 | | GLENDALE HEIGHTS | IL | 60139 | |
| 5797580 | Midwest Snow Tech, Inc. | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5788886 | Midwest Snow Tech, Inc. | Dan Risley | 2000 Bloomingdale Rd | Unit 115 | | Glendale Heights | IL | 60139 | |
| 4133678 | Midwest Snow Technicians, Inc. | Daniel Paul Risiely | 2N 048 Diane Ave | | | Glen Ellyn | IL | 60137 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | | WHEATON | IL | 60187 | |
| 5841853 | Midwest Tool and Cutlery Company | 1210 Progress Street | | | | Sturgis | MI | 49091 | |
| 4126122 | Midwest Tool and Cutlery Company | Lori Owen, Accountant | 1210 Progress Street | | | Sturgis | MI | 49091 | |
| 4805776 | MIDWEST TOOL AND CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091-0160 | |
| 4860444 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4806432 | MIDWEST TRADING GROUP INC | 905 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| 4870723 | MIDWEST TRANSIT SYSTEM | 7800 COLLEGE DR SUITE 3 | | | | PALOS HEIGHTS | IL | 48084 | |
| 4794284 | Midwest Unlimited | Redacted | | | | | | | |
| 4794285 | Midwest Unlimited | Redacted | | | | | | | |
| 4794286 | Midwest Unlimited | Redacted | | | | | | | |
| 4890947 | Midwest Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4875493 | MIDWEST WELDING AND BOLIER CO | DURISEK ENTERPISES INC | 5200 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| 4808261 | MIDWESTERN INVESTORS GROUP LLC | 3941 PARK DRIVE BUILDING 20 | C/O FINBERG & COMPANY | | | EL DORADO HILLS | CA | 95762 | |
| 4803453 | MIDWESTERN MARKETPLACE | DBA UNIVERSAL MARKETPLACE | 423 S LAKESHORE DR | | | MUNDELEIN | IL | 60060 | |
| 4867088 | MIDWESTERN MECHANICAL INC | 4105 N LEWIS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4880878 | MIDWESTERN SHEELS INC | P O BOX 1935 | | | | APPLETON | WI | 54912 | |
| 4859348 | MIDWOOD DISTRIBUTORS INC | 120 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5791342 | MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVE LBBY A | | | | NEW YORK | NY | 10022-3528 | |
| 5797582 | Midwood Investment & Development | 430 Park Avenue Lbby A | | | | New York | NY | 10022-3528 | |
| 4854884 | MIDWOOD INVESTMENT & DEVELOPMENT | FARMINGVILLE ASSOCIATES | C/O MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVENUE | | NEW YORK | NY | 10022-3528 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | Attn: Julie Davidov | 430 Park Avenue 2nd Floor | | | New York | NY | 10022 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | John Lemberg Usdan | Chief Executive Officer | 430 Park Avenue, Suite 201 | | New York | NY | 10022 | |
| 4627048 | MIDYETTE, ANTONIO | Redacted | | | | | | | |
| 4819906 | MIECHAELA BOLAN | Redacted | | | | | | | |
| 4479937 | MIECZKOWSKI, ERIC W | Redacted | | | | | | | |
| 4487596 | MIECZKOWSKI, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491799 | MIEDANER, LENEXX | Redacted | | | | | | | |
| 4573223 | MIEDEMA, DANE A | Redacted | | | | | | | |
| 4255722 | MIEDEMA, DARRYL | Redacted | | | | | | | |
| 4604222 | MIEDEMA, KENNETH | Redacted | | | | | | | |
| 4444520 | MIEDREICH, THOMAS | Redacted | | | | | | | |
| 4840125 | MIEHLE, DENNIS | Redacted | | | | | | | |
| 4411441 | MIEHLING, KYLIE | Redacted | | | | | | | |
| 4335900 | MIEHM, JULIA D | Redacted | | | | | | | |
| 4775114 | MIEIRS, JENNIFER | Redacted | | | | | | | |
| 4714907 | MIEKOWSKI, LOUISE S | Redacted | | | | | | | |
| 4819907 | MIEL LOUVIERE | Redacted | | | | | | | |
| 4755330 | MIEL, DEMETRIA | Redacted | | | | | | | |
| 4361442 | MIELA, JONATHAN R | Redacted | | | | | | | |
| 4576474 | MIELCARSKI, KAREN | Redacted | | | | | | | |
| 4573078 | MIELCARSKI, KYLE T | Redacted | | | | | | | |
| 4840126 | MIELE APPLIANCE, INC | Redacted | | | | | | | |
| 4809512 | MIELE INC (COMMERCIAL) | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 4819908 | MIELE INC (MIELE) | Redacted | | | | | | | |
| 4677917 | MIELE, ANNE M. | Redacted | | | | | | | |
| 4578442 | MIELE, DEBRA | Redacted | | | | | | | |
| 4828732 | MIELE, INC. | Redacted | | | | | | | |
| 4510959 | MIELE, JACK | Redacted | | | | | | | |
| 4703494 | MIELE, MARIE | Redacted | | | | | | | |
| 4471794 | MIELECHOWSKI, MARY | Redacted | | | | | | | |
| 4355867 | MIELENS, ANGELA R | Redacted | | | | | | | |
| 5713004 | MIELES JUSTIN | 14635 TUDOR CHASE DR | | | | TAMPA | FL | 33626 | |
| 4499362 | MIELES, JOSE M | Redacted | | | | | | | |
| 4423978 | MIELES, LILA T | Redacted | | | | | | | |
| 4165689 | MIELES, MELISSA D | Redacted | | | | | | | |
| 4677698 | MIELES, MICHAEL | Redacted | | | | | | | |
| 4438235 | MIELES, NATHANIEL | Redacted | | | | | | | |
| 4445093 | MIELKE II, JACK | Redacted | | | | | | | |
| 4701378 | MIELKE, ADAM | Redacted | | | | | | | |
| 4448572 | MIELKE, CANDACE | Redacted | | | | | | | |
| 4675036 | MIELKE, DAVID | Redacted | | | | | | | |
| 4750278 | MIELKE, DAVID | Redacted | | | | | | | |
| 4181467 | MIELKE, DOROTHY A | Redacted | | | | | | | |
| 4601522 | MIELKE, JOHN | Redacted | | | | | | | |
| 4364649 | MIELKE, LUKAS | Redacted | | | | | | | |
| 4573467 | MIELKE, SCOTT | Redacted | | | | | | | |
| 4684814 | MIELKE, THOMAS | Redacted | | | | | | | |
| 4452327 | MIELNICKI, AGNIESZKA | Redacted | | | | | | | |
| 4471692 | MIELNICKI, ALICIA | Redacted | | | | | | | |
| 4493530 | MIELNIK, MARK D | Redacted | | | | | | | |
| 5427801 | MIELOCH STANLEY AND ELLA MIELOCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4721212 | MIEMAN, KATHY | Redacted | | | | | | | |
| 4879170 | MIEN CO LTD | MICHELLE CHAN | A5-B,BLK A,12/F,HONGKONG IND CENTRE | 489-491 CASTLE PEAK RD, LAI CHI KOK | | KOWLOON | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855742 | Mien Co., Ltd. | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4241893 | MIER, ANA | Redacted | | | | | | | |
| 4598697 | MIER, FRANCISCA | Redacted | | | | | | | |
| 4409728 | MIER, KIMBERLY J | Redacted | | | | | | | |
| 4582314 | MIERA, AUTUMN | Redacted | | | | | | | |
| 4409390 | MIERA, CHRISTOPHER | Redacted | | | | | | | |
| 4410925 | MIERA, EVELYN | Redacted | | | | | | | |
| 4217824 | MIERA, KANDI M | Redacted | | | | | | | |
| 4775788 | MIERA, SANDRA | Redacted | | | | | | | |
| 4222167 | MIEREZ, KEISHA | Redacted | | | | | | | |
| 4840127 | MIERINS, RENATE | Redacted | | | | | | | |
| 4819910 | MIERITZ, ANIKO | Redacted | | | | | | | |
| 4752835 | MIERITZ, JIM | Redacted | | | | | | | |
| 4616120 | MIERKEY, JANIE | Redacted | | | | | | | |
| 4237210 | MIERKEY, LISA M | Redacted | | | | | | | |
| 4493349 | MIERLEY, KIMBRA J | Redacted | | | | | | | |
| 4573508 | MIEROW, JOANNE | Redacted | | | | | | | |
| 4662424 | MIERS, JUDY | Redacted | | | | | | | |
| 4604834 | MIERS, KIMBERLY R. | Redacted | | | | | | | |
| 4347711 | MIERS, WARREN | Redacted | | | | | | | |
| 4591988 | MIERZEJEWSKI, DOROTHY J | Redacted | | | | | | | |
| 4459072 | MIERZEJEWSKI, JUDITH | Redacted | | | | | | | |
| 4445904 | MIERZEJEWSKI, MEGAN | Redacted | | | | | | | |
| 4447791 | MIERZEJEWSKI, RICHARD | Redacted | | | | | | | |
| 4221306 | MIERZEJEWSKI, SUSAN J | Redacted | | | | | | | |
| 4754500 | MIERZWA, JOSEPH | Redacted | | | | | | | |
| 4472361 | MIERZWA, KYLIE J | Redacted | | | | | | | |
| 4618920 | MIERZWA, RUDOLF | Redacted | | | | | | | |
| 4297189 | MIERZYNSKA, NATALIE A | Redacted | | | | | | | |
| 4314323 | MIESBACH IV, WILLIAM | Redacted | | | | | | | |
| 4213215 | MIESBAUER, CARL G | Redacted | | | | | | | |
| 4477275 | MIESEL, JOHN E | Redacted | | | | | | | |
| 4471980 | MIESELL, RONALD | Redacted | | | | | | | |
| 4770577 | MIESER, PETE | Redacted | | | | | | | |
| 4506100 | MIESES CRUZ, FRANCISCO J | Redacted | | | | | | | |
| 5713018 | MIESHA MIESHABROWN | 3430 S CALHOUN | | | | FORT WAYNE | IN | 46807 | |
| 4461101 | MIESSE JR, WADE | Redacted | | | | | | | |
| 4448008 | MIESSE, ROSANNA | Redacted | | | | | | | |
| 4292488 | MIETHKE, COREY | Redacted | | | | | | | |
| 4244214 | MIETLA, LEANN | Redacted | | | | | | | |
| 4173993 | MIETUS, ALEKSANDRA H | Redacted | | | | | | | |
| 4289207 | MIETZ, SANDRA L | Redacted | | | | | | | |
| 4721015 | MIETZSCH, MARY | Redacted | | | | | | | |
| 4448023 | MIFALANI, OMAR M | Redacted | | | | | | | |
| 4254776 | MIFFIN, REGINALD R | Redacted | | | | | | | |
| 4666248 | MIFFLIN, ARTHUR | Redacted | | | | | | | |
| 4693201 | MIFFLIN, DAVID | Redacted | | | | | | | |
| 4226031 | MIFFLIN, NAZAIRE | Redacted | | | | | | | |
| 4227628 | MIFFLIN, RONIKA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798539 | MIFGASH LLC | DBA CYBRTRAYD | 40C COTTERS LANE SUITE E | | | EAST BRUNSWICK | NJ | 08816 | |
| 4362199 | MIFSUD, DONNA M | Redacted | | | | | | | |
| 4201866 | MIFSUD, KATHIE | Redacted | | | | | | | |
| 4435692 | MIFSUD, MARC C | Redacted | | | | | | | |
| 4432250 | MIFTARI, EMILJAN | Redacted | | | | | | | |
| 4279713 | MIFTARI, REXHEBIJE | Redacted | | | | | | | |
| 4798564 | MIG FURNITURE INC | DBA MIG FURNITURE DESIGN | 908 AVE U | | | BROOKLYN | NY | 11223 | |
| 4348700 | MIGA, CHARLOTTE A | Redacted | | | | | | | |
| 4755617 | MIGALA, VIDA | Redacted | | | | | | | |
| 4819911 | MIGALE, MARIANNE | Redacted | | | | | | | |
| 4170926 | MIGASI, LINDSEY | Redacted | | | | | | | |
| 4490200 | MIGATULSKI, JON | Redacted | | | | | | | |
| 4460795 | MIGCHELBRINK, KAREN A | Redacted | | | | | | | |
| 5713035 | MIGDALIA QUINONES | PARCELAS FORTUNA CALLE | | | | LUQUILLO | PR | 00773 | |
| 4850945 | MIGDALIA ROSARIO | NO 20 CALLE AMBAR URB SENDEROS EN MONTE HIEDRA | | | | SAN JUAN | PR | 00926 | |
| 4840128 | MIGDALLA, SANTIAGO | Redacted | | | | | | | |
| 4231409 | MIGEED, JOSEPH | Redacted | | | | | | | |
| 5713050 | MIGELLE JOHNSON | 821 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4840129 | MIGG DEVELOPMENT | Redacted | | | | | | | |
| 4372371 | MIGGINS, VALERIE | Redacted | | | | | | | |
| 5427809 | MIGHT SR; JAMES AND MAXINE MIGHT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4572610 | MIGHTEN-BROWN, GABRIELLE K | Redacted | | | | | | | |
| 4866747 | MIGHTY EAGLE KNITWEAR INTL LIMITED | 39-41 BROAD STREET | ST HELIER | | | JERSEY | | JE4 5PS | |
| 4866748 | MIGHTY EAGLE KNITWEAR INTL LTD | 39-41 BROAD STREET | ST HELIER | | | JERSEY | | JE4 5PS | |
| 4862692 | MIGHTY FINE | 2010 EAST 15 TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4873518 | MIGHTY HURRICANE HOLDING INC | C/O CIT COMMERCIAL | 1359 BROADWAY 21ST FLR | | | NEW YORK | NY | 10018 | |
| 4804241 | MIGHTY MAX CART LLC | DBA MIGHTY MAX CART | 1020 SOUTH BOLTON STREET | | | JACKSONVILLE | TX | 75766 | |
| 4881107 | MIGHTY ROOTER PLUMBING OF ALBANY | P O BOX 2267 | | | | ALBANY | GA | 31702 | |
| 4395683 | MIGHTY, ABBIGAYLE | Redacted | | | | | | | |
| 4253644 | MIGHTY, JASMINE | Redacted | | | | | | | |
| 4441228 | MIGHTY, KIMANI W | Redacted | | | | | | | |
| 4430077 | MIGHTY, SHANIKA T | Redacted | | | | | | | |
| 4769914 | MIGL, CLARICE J | Redacted | | | | | | | |
| 4693806 | MIGLANDI, RAVINBER S | Redacted | | | | | | | |
| 4598291 | MIGLANI, RAM | Redacted | | | | | | | |
| 4458891 | MIGLETS, STEPHANIE | Redacted | | | | | | | |
| 4755370 | MIGLIACCIO, JOHN | Redacted | | | | | | | |
| 4840130 | MIGLIORATO,DEBORA | Redacted | | | | | | | |
| 4172190 | MIGLIORE, MIKE | Redacted | | | | | | | |
| 4435887 | MIGLIORE, NOAH R | Redacted | | | | | | | |
| 4538967 | MIGLIORE, VINCENT | Redacted | | | | | | | |
| 4160365 | MIGLORISI, MARY J | Redacted | | | | | | | |
| 4771533 | MIGNANELLI, MICHAEL | Redacted | | | | | | | |
| 4623383 | MIGNANO, JASON | Redacted | | | | | | | |
| 4647351 | MIGNANO, TAMMY P | Redacted | | | | | | | |
| 4538346 | MIGNOGNA, DONNIE | Redacted | | | | | | | |
| 5713060 | MIGNON JACKSON | 8132 ROY RD | | | | INDIANAPOLIS | IN | 46219 | |
| 4345538 | MIGNONE, ELLEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424245 | MIGNONE, PAT | Redacted | | | | | | | |
| 4637859 | MIGNONE, RAYMOND | Redacted | | | | | | | |
| 4768605 | MIGNOSA, BRIDGET | Redacted | | | | | | | |
| 4481216 | MIGNOTT, HOREIN | Redacted | | | | | | | |
| 4763471 | MIGNOTT-WATSON, JUDITH M | Redacted | | | | | | | |
| 4505721 | MIGNUCCI PEREZ, RAUL J | Redacted | | | | | | | |
| 4633280 | MIGOT, CHARLES | Redacted | | | | | | | |
| 4568157 | MIGRALA, PAUL | Redacted | | | | | | | |
| 4840131 | MIGS 69 LLC | Redacted | | | | | | | |
| 4306351 | MIGUDA, EDITH | Redacted | | | | | | | |
| 4848011 | MIGUEL A LOPEZ | 195 REGIS DR | | | | Staten Island | NY | 10314 | |
| 4873680 | MIGUEL A MONTANEZ | CALLE 26 AZ 6 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 4873488 | MIGUEL A MONTANEZ ADORNO | C/26 AZ 6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5713069 | MIGUEL A PEREZ-TORRES | 19 RIDGE RD | | | | LAWRENCE | MA | 01841 | |
| 4810790 | MIGUEL A. RUIZ &  ASSOCIATES  INC. | 267 MINORCA AVENUE.  SUITE 301 | | | | CORAL GABLES | FL | 33134 | |
| 4852361 | MIGUEL ANGEL CARRASCO GARCIA | 9 MAYFIELD ST | | | | Rye | NY | 10580 | |
| 4851979 | MIGUEL ANGEL LOPEZ AGUILAR | 523 W WILLIAM ST | | | | Delaware | OH | 43015 | |
| 5713085 | MIGUEL ARGOMANIZ | 11691 W BRADLEY | | | | ODESSA | TX | 79764 | |
| 4819912 | MIGUEL CASTELLANOS | Redacted | | | | | | | |
| 5713115 | MIGUEL LAZARENO | 8575 PENNY DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 4870679 | MIGUEL LOPEZ JR INC | 21005 TAFT ST | | | | PEMBROKE PINES | FL | 33029-2103 | |
| 5713123 | MIGUEL MEDINA | 3902 BONITO RD | | | | HARLINGEN | TX | 78550 | |
| 4850922 | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | | Little Rock | AR | 72202 | |
| 4849732 | MIGUEL ORTEGA | 6163 E WOODRIDGE DR | | | | Scottsdale | AZ | 85254 | |
| 4886916 | MIGUEL S GONZALEZ | SEARS OPTICAL | 1254 S CANAL ST | | | CHICAGO | IL | 60607 | |
| 4862054 | MIGUEL SANCHEZ | 184 E ROSS DR | | | | CLEARFIELD | UT | 84015 | |
| 4166296 | MIGUEL, BIBIANA | Redacted | | | | | | | |
| 4173722 | MIGUEL, CAROL | Redacted | | | | | | | |
| 4158871 | MIGUEL, DARRIAN | Redacted | | | | | | | |
| 4765309 | MIGUEL, DOLORES | Redacted | | | | | | | |
| 4568606 | MIGUEL, EDWIN G | Redacted | | | | | | | |
| 4210201 | MIGUEL, GENARO | Redacted | | | | | | | |
| 4271936 | MIGUEL, GLENN | Redacted | | | | | | | |
| 4507050 | MIGUEL, HEATHER E | Redacted | | | | | | | |
| 4437600 | MIGUEL, JEHNA | Redacted | | | | | | | |
| 4235175 | MIGUEL, JESSICA C | Redacted | | | | | | | |
| 4521677 | MIGUEL, JESUS P | Redacted | | | | | | | |
| 4479328 | MIGUEL, JORGE S | Redacted | | | | | | | |
| 4568405 | MIGUEL, JUDGE L | Redacted | | | | | | | |
| 4243367 | MIGUEL, MELISSA | Redacted | | | | | | | |
| 4208146 | MIGUEL, PHILLINE | Redacted | | | | | | | |
| 4559077 | MIGUEL-ESCOBAR, RAMON | Redacted | | | | | | | |
| 4375475 | MIGUES, KEVIN M | Redacted | | | | | | | |
| 4738943 | MIGUEZ, CRISTINA | Redacted | | | | | | | |
| 4231404 | MIGUEZ, MOISES | Redacted | | | | | | | |
| 4629576 | MIGUT, PETER | Redacted | | | | | | | |
| 4850519 | MIHAI MISARAS | 281 INWOOD TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 4379009 | MIHAI, ANDREI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617713 | MIHAIL, MIHAITA | Redacted | | | | | | | |
| 4516261 | MIHAILA, DAN | Redacted | | | | | | | |
| 4187065 | MIHAILESCU, AUREL A | Redacted | | | | | | | |
| 4723242 | MIHAILOVSKI, GRACE | Redacted | | | | | | | |
| 4725505 | MIHAJLOSKI, CASSANDRA | Redacted | | | | | | | |
| 4542461 | MIHAJLOVIC, DANIEL | Redacted | | | | | | | |
| 4630523 | MIHAL, MIRELA | Redacted | | | | | | | |
| 4444612 | MIHAL, TERESA M | Redacted | | | | | | | |
| 4840132 | MIHALACHE, ROMEO | Redacted | | | | | | | |
| 4581341 | MIHALACHE, VLADIMIR | Redacted | | | | | | | |
| 4593618 | MIHALCIK, JOSEPH | Redacted | | | | | | | |
| 4472034 | MIHALEK, JOSEPH E | Redacted | | | | | | | |
| 4577793 | MIHALIAK, SHELA D | Redacted | | | | | | | |
| 4580545 | MIHALIAK, STACIE F | Redacted | | | | | | | |
| 4307780 | MIHALICH, BRIANNA | Redacted | | | | | | | |
| 4869442 | MIHALICK COMMERCIAL MAINTENANCE LLC | 6102 GLADYS AVE | | | | ELYRIA | OH | 44035 | |
| 4353712 | MIHALIK JR, ROBERT S | Redacted | | | | | | | |
| 4760112 | MIHALIK JR., WALTER | Redacted | | | | | | | |
| 4301748 | MIHALIOS, ANGELIKA | Redacted | | | | | | | |
| 4344479 | MIHALIS, MICHAEL G | Redacted | | | | | | | |
| 4475439 | MIHALKO, FORRISTT M | Redacted | | | | | | | |
| 4450089 | MIHALOEW, ANNE | Redacted | | | | | | | |
| 4575360 | MIHALOVIC, BREANNA | Redacted | | | | | | | |
| 4729256 | MIHALYAK, JAMIE | Redacted | | | | | | | |
| 4406613 | MIHAYLOVA, ATANASKA G | Redacted | | | | | | | |
| 4534264 | MIHECOBY, RHYSA | Redacted | | | | | | | |
| 4295839 | MIHELICH, ADAM N | Redacted | | | | | | | |
| 4626611 | MIHELICH, KATHLEEN | Redacted | | | | | | | |
| 4840133 | MIHELICH, TONY & AMY | Redacted | | | | | | | |
| 4328733 | MIHLEK, MATTHEW J | Redacted | | | | | | | |
| 4467053 | MIHOVA, ROSITSA M | Redacted | | | | | | | |
| 4798333 | MII WINTIME INTL INC | DBA MII WINTIME INTERNATIONAL INC | 181 EAST INDUSTRY COURT | | | DEER PARK | NY | 11729 | |
| 4800090 | MIIKEY INC | DBA MIIKEY INC | 21 HOLMAN BLVD | | | HICKSVILLE | NY | 11801 | |
| 5713190 | MIJA CHONG | 29500 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| 4175154 | MIJANGO JR., RENE M | Redacted | | | | | | | |
| 4248983 | MIJANGOS, IVANNA D | Redacted | | | | | | | |
| 4542139 | MIJARES JR, BERNARDO | Redacted | | | | | | | |
| 4544487 | MIJARES, DAVID | Redacted | | | | | | | |
| 4314931 | MIJARES, JESTONI F | Redacted | | | | | | | |
| 4681808 | MIJARES, MARIA | Redacted | | | | | | | |
| 4168339 | MIJARES, MARILYN | Redacted | | | | | | | |
| 4533446 | MIJARES, MYRIAM | Redacted | | | | | | | |
| 4609651 | MIJARES, PAOLA | Redacted | | | | | | | |
| 4755589 | MIJARES, PERCIVAL | Redacted | | | | | | | |
| 4544324 | MIJARES, REGINA C | Redacted | | | | | | | |
| 4648607 | MIJARES, ROMIE | Redacted | | | | | | | |
| 4183205 | MIJARES, SHARLEEN | Redacted | | | | | | | |
| 4410744 | MIJARES, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410948 | MIJAREZ JR, ANDRES | Redacted | | | | | | | |
| 5713196 | MIKA ENOCHS | 2059 ONTARIO AVE | | | | DAYTON | OH | 45414-5530 | |
| 4279533 | MIKA, JENNIFER | Redacted | | | | | | | |
| 4204535 | MIKA, KIM | Redacted | | | | | | | |
| 4291711 | MIKA, KURT | Redacted | | | | | | | |
| 4181062 | MIKAEILI, NARDINE | Redacted | | | | | | | |
| 4181346 | MIKAEILI, SOFIA | Redacted | | | | | | | |
| 4202909 | MIKAELE, ALVIN P | Redacted | | | | | | | |
| 4567523 | MIKAELE, PRICILLA A | Redacted | | | | | | | |
| 4167372 | MIKAELE, TONY | Redacted | | | | | | | |
| 4199009 | MIKAIL-JOHNSON, MELICIA L | Redacted | | | | | | | |
| 4848703 | MIKAL SABATINE | 505 N SCHANCK AVE | | | | Pen Argyl | PA | 18072 | |
| 4664033 | MIKALASKI, DANIEL | Redacted | | | | | | | |
| 4819913 | MIKALE BOWMAN | Redacted | | | | | | | |
| 4840134 | MIKALEK TRADEING | Redacted | | | | | | | |
| 4523382 | MIKALIK, BRANDON M | Redacted | | | | | | | |
| 4610607 | MIKALKEVICIUS, JUSTIN | Redacted | | | | | | | |
| 4241033 | MIKALS, BRADLEY | Redacted | | | | | | | |
| 4819914 | MIKALS, JONAS | Redacted | | | | | | | |
| 4157174 | MIKAMI, RUSSELL L | Redacted | | | | | | | |
| 4849603 | MIKANICAL SOLUTIONS | 2640 FOX RD | | | | Jackson | MI | 49201 | |
| 4386731 | MIKAS, VICTORIA E | Redacted | | | | | | | |
| 5713205 | MIKAYLA KING | 234 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 4213615 | MIKDAD, AHLAM A | Redacted | | | | | | | |
| 4819915 | MIKE & ANDREA ERWIN | Redacted | | | | | | | |
| 4840135 | MIKE & BARBARA MAXWELL | Redacted | | | | | | | |
| 4840136 | MIKE & BRENDA JOHNSON | Redacted | | | | | | | |
| 4840137 | MIKE & BRIGITTE WAHLICH | Redacted | | | | | | | |
| 4819916 | MIKE & CAROL RUDDICK | Redacted | | | | | | | |
| 4840138 | MIKE & CINDA CARRON | Redacted | | | | | | | |
| 4819917 | MIKE & CINDY O'LEARY | Redacted | | | | | | | |
| 4819918 | MIKE & DAWN KIMBALL | Redacted | | | | | | | |
| 4840139 | MIKE & JALEIGH WHITE | Redacted | | | | | | | |
| 4840140 | MIKE & KATHY BIENLEIN | Redacted | | | | | | | |
| 4819919 | Mike & Keziah Green | Redacted | | | | | | | |
| 4828733 | MIKE & LISA VILLESCAS | Redacted | | | | | | | |
| 4819920 | MIKE & LORA SANSOM | Redacted | | | | | | | |
| 4819921 | MIKE & MAHA | Redacted | | | | | | | |
| 4840141 | MIKE & MARY KATE MASTERSON | Redacted | | | | | | | |
| 4840142 | MIKE & PATTY BRENNAN | Redacted | | | | | | | |
| 4840143 | MIKE & SUSAN ERB | Redacted | | | | | | | |
| 4840144 | MIKE & SUSAN HOROWITZ | Redacted | | | | | | | |
| 4819922 | MIKE ADAN | Redacted | | | | | | | |
| 4819923 | MIKE AND CASSANDRA GENCARELLA | Redacted | | | | | | | |
| 4840145 | MIKE AND ISABEL POHUDKA | Redacted | | | | | | | |
| 4840146 | MIKE AND KATHLEEN MEZHER | Redacted | | | | | | | |
| 4819924 | MIKE AND KELLY LAGARRIGUE | Redacted | | | | | | | |
| 4840147 | Mike and Sue Lehmiller | Redacted | | | | | | | |
| 4840148 | MIKE AND TERRI MULLANEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713215 | MIKE BAEZ | 5701 OXFORD PLACE | | | | LOUISVILLE | KY | 40291 | |
| 4828734 | MIKE BEAN-BEAN DRYWALL | Redacted | | | | | | | |
| 4801698 | MIKE BEGORA | DBA MIDWEST CORVETTE | 9446 PROMONTORTY CIR | | | INDIANAPOLIS | IN | 46236 | |
| 4848422 | MIKE BELFIORE | 27 DUBOIS AVE | | | | Valley Stream | NY | 11581 | |
| 5713222 | MIKE BENNETT | 210 E ST | | | | PETERSON | IA | 51047 | |
| 5713225 | MIKE BODOVINITZ | 5495 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 4819925 | MIKE BONFANTE | Redacted | | | | | | | |
| 4819926 | MIKE BOSCHETTO | Redacted | | | | | | | |
| 4819927 | MIKE BUFFINGTON CONSTRUCTION | Redacted | | | | | | | |
| 4840149 | MIKE BUSALACCHI | Redacted | | | | | | | |
| 4819928 | MIKE BUSH | Redacted | | | | | | | |
| 4840150 | MIKE CARTER CONSTRUCTION, INC | Redacted | | | | | | | |
| 4819929 | MIKE CHAMPLIN | Redacted | | | | | | | |
| 4828735 | MIKE COSTA ENT. DBA ECON APPLIANCE SVC. | Redacted | | | | | | | |
| 4879056 | MIKE DAVIS SMALL ENGINE REPAIR | MICHAEL D DAVIS | P O BOX 27 | | | BANKS | AR | 71631 | |
| 5713245 | MIKE DELUCA | 5825 MAPLE RIDGE DRIVE | | | | ONAMIA | MN | 56359 | |
| 4795530 | MIKE DEVAULT | DBA BEST GARDENING SUPPLIES | 5432 S 103RD E AVE | | | TULSA | OK | 74146 | |
| 4840151 | Mike Diemer | Redacted | | | | | | | |
| 5713249 | MIKE DOSTER | 3186 ALDEN POND LN | | | | ST PAUL | MN | 55121 | |
| 4819930 | MIKE DRISCOLL | Redacted | | | | | | | |
| 4840152 | MIKE EBBS | Redacted | | | | | | | |
| 4879132 | MIKE ENDRES PLUMBING INC | MICHAEL S ENTRES | 11436 US HWY 42 | | | UNION | KY | 41091 | |
| 4819931 | MIKE FAY | Redacted | | | | | | | |
| 4819932 | MIKE FERRAZANO | Redacted | | | | | | | |
| 4828736 | MIKE FOSTER CUSTOM HOMES, INC. | Redacted | | | | | | | |
| 4852440 | MIKE FRANCHI | 14 LELAND DR | | | | Sherborn | MA | 01770 | |
| 4849849 | MIKE FULKERSON | 2510 SPRING AVE | | | | New Albany | IN | 47150 | |
| 4819933 | MIKE GAYNOR | Redacted | | | | | | | |
| 4819934 | MIKE GOMES | Redacted | | | | | | | |
| 4840153 | MIKE GOWAN | Redacted | | | | | | | |
| 4828737 | MIKE GUTHRIE | Redacted | | | | | | | |
| 4846101 | MIKE HADBAVNY | 1266 MERTON RD | | | | Charleston | SC | 29407 | |
| 4840154 | MIKE HALPIN | Redacted | | | | | | | |
| 4840155 | MIKE HANLEY | Redacted | | | | | | | |
| 4840156 | MIKE HARMON | Redacted | | | | | | | |
| 4840157 | MIKE HARPER & JENA TURNER | Redacted | | | | | | | |
| 5713280 | MIKE HEIDEN | 646 W CAVOUR AVE | | | | FERGUS FALLS | MN | 56537 | |
| 4828738 | MIKE HERNANDEZ | Redacted | | | | | | | |
| 4840158 | MIKE HERSOM | Redacted | | | | | | | |
| 4819935 | MIKE HINOJOSA | Redacted | | | | | | | |
| 4893309 | MIKE HUNGER | 6 W HOFFMAN AVE | | | | Cherry Hill | NJ | 08002 | |
| 4840159 | MIKE IVKO | Redacted | | | | | | | |
| 5713288 | MIKE JAFFE | 8 ROLFES LN R2 | | | | NEWBURY | MA | 01951 | |
| 4819936 | MIKE JARROLD | Redacted | | | | | | | |
| 5713293 | MIKE JUKICK | 16 6TH ST | | | | NASHWAUK | MN | 55769 | |
| 4819937 | MIKE KAMM | Redacted | | | | | | | |
| 4819938 | MIKE KEEN | Redacted | | | | | | | |
| 4846151 | MIKE KELLUM | 3570 MAMMOTH TRL | | | | Madison | WI | 53719 | |
| 4851449 | MIKE KOHL | 61 MADRONE AVE | | | | San Anselmo | CA | 94960 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819939 | MIKE KORENSTEIN | Redacted | | | | | | | |
| 5713297 | MIKE KOSTAS | 2719 WALNUT AVE | | | | MARYSVILLE | CA | 95901 | |
| 4840161 | MIKE LEE | Redacted | | | | | | | |
| 4840162 | MIKE LITWIN | Redacted | | | | | | | |
| 4849185 | MIKE LOCKETT | 3 MARQUESA | | | | Dana Point | CA | 92629 | |
| 4819940 | MIKE MAFFEO | Redacted | | | | | | | |
| 4828739 | Mike Mandel | Redacted | | | | | | | |
| 4852569 | MIKE MARTIN | 299 SW CERESCO ST | | | | Berlin | WI | 54923 | |
| 4828740 | MIKE MASCARO | Redacted | | | | | | | |
| 4847811 | MIKE MAYVILLE | 4167 MEINS RD | | | | Sedro Woolley | WA | 98284 | |
| 4840163 | MIKE MC DONNELL | Redacted | | | | | | | |
| 4840164 | MIKE McCLEOD | Redacted | | | | | | | |
| 4846945 | MIKE MCDONALD | 1708 W LAKE ST | | | | Fort Collins | CO | 80521 | |
| 4884868 | MIKE MCGOVERN AND ASSOCIATES INC | PO BOX 420007 | | | | ATLANTA | GA | 30342 | |
| 5713314 | MIKE MCMILLAN | 4411 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5797583 | MIKE MEDIA GROUP INC-695096 | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 5713316 | MIKE MICHELLE J | 2 SOUTH FRAZIER AVE | | | | WHEELING | WV | 26003 | |
| 4840165 | MIKE MORAN | Redacted | | | | | | | |
| 4819941 | MIKE MORGAN | Redacted | | | | | | | |
| 4819942 | MIKE NERSESIAN | Redacted | | | | | | | |
| 5713329 | MIKE OHEARN | 7620 CRIMSON LN | | | | SAVAGE | MN | 55378 | |
| 4819943 | MIKE ORNELLAS | Redacted | | | | | | | |
| 4840166 | MIKE PALLOTTA | Redacted | | | | | | | |
| 4801355 | MIKE PARISE | DBA WATERCHEF | 3760 BARRON WAY | | | RENO | NV | 89511 | |
| 5713334 | MIKE PARK | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 4840167 | MIKE PULIDORE | Redacted | | | | | | | |
| 4848069 | MIKE RASPER | 4415 TOLAND PL | | | | EAGLE ROCK | CA | 90041 | |
| 4840168 | MIKE REED | Redacted | | | | | | | |
| 5713348 | MIKE RUCKMAR | 8781 BRANSON DR | | | | INVER GROVE | MN | 55076 | |
| 5713351 | MIKE SADKOWSKI | 10692 BILTMORE LN | | | | HUNTLEY | IL | 60142 | |
| 4840169 | MIKE SCAFIDE | Redacted | | | | | | | |
| 4828741 | MIKE SCHWARTZMAN | Redacted | | | | | | | |
| 4869887 | MIKE SCOTT PLUMBING INC | 668 E OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |
| 4819944 | MIKE SEGUNDO | Redacted | | | | | | | |
| 5713354 | MIKE SELJAN | 1231 169TH ST | | | | HAMMOND | IN | 46324 | |
| 4884284 | MIKE SELLS POTATO CHIP CO | PO BOX 115 | | | | DAYTON | OH | 45404 | |
| 4849607 | MIKE SERRANO | 13922 BEAVER ST | | | | Sylmar | CA | 91342 | |
| 4802146 | MIKE SHABTAI | DBA THE RUG MARKET | 4200 SEPULVEDA | | | CULVER CITY | CA | 90230 | |
| 4819945 | MIKE SILVA | Redacted | | | | | | | |
| 4819946 | MIKE SMITH | Redacted | | | | | | | |
| 4840170 | MIKE STAKE STUDIO LLC | Redacted | | | | | | | |
| 4840171 | MIKE STAKE STUDIO MIAMI | Redacted | | | | | | | |
| 4809793 | Mike Steckler | 1050 HEARTLAND DR | | | | MANTECA | CA | 95337 | |
| 4828742 | MIKE STEVENSON | Redacted | | | | | | | |
| 4819947 | MIKE STONE | Redacted | | | | | | | |
| 4819948 | MIKE SUTTON | Redacted | | | | | | | |
| 5713369 | MIKE SVOBODA | 7007 FOXHURST LN | | | | HUMBLE | TX | 77338 | |
| 4840172 | MIKE SZYMANCYK | Redacted | | | | | | | |
| 4840173 | MIKE TANCRETI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809723 | MIKE TESTA PLUMBING, INC | 4244 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4840174 | MIKE THIBEAULT | Redacted | | | | | | | |
| 4840175 | MIKE TIMMERMAN | Redacted | | | | | | | |
| 4819949 | MIKE TINNEY | Redacted | | | | | | | |
| 4819950 | MIKE TORRES | Redacted | | | | | | | |
| 4819951 | MIKE TOSTADO | Redacted | | | | | | | |
| 5713378 | MIKE TRNKA | 3127 THOMAS CT SE | | | | ROCHESTER | MN | 55904 | |
| 4840176 | MIKE VITTE | Redacted | | | | | | | |
| 4810045 | MIKE VITTE CONSTRUCTION, INC. | 1390 OAKES BLVD.  1 | | | | NAPLES | FL | 34119 | |
| 4840177 | MIKE VON WALDNER | Redacted | | | | | | | |
| 4828743 | MIKE WACHS CONSTRUCTION | Redacted | | | | | | | |
| 5713382 | MIKE WAITE | 3073 320TH AVE | | | | BROOK PARK | MN | 55007 | |
| 4819952 | MIKE WATKINS | Redacted | | | | | | | |
| 4863931 | MIKE WEHRLE | 2407 WHITLER LANE | | | | VANDALIA | IL | 62471 | |
| 4840178 | MIKE WEILER HOMES | Redacted | | | | | | | |
| 4819953 | MIKE WHITE | Redacted | | | | | | | |
| 4879161 | MIKE WILKEN | MICHAEL WILKEN | 933 SQUIRRELS NEST CT | | | SAINT CHARLES | MO | 63303 | |
| 5797584 | Mike Williams & Dennis Dawiedczyk | 127 S. Garfield Ave | | | | Janesville | WI | 53545 | |
| 5788695 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | MIKE WILLIAMS/DENNIS DAWIEDCZYK | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 4855306 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | SOUTHERN WISCONSIN PHARMACIES | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 4819954 | MIKE WILSON | Redacted | | | | | | | |
| 4840179 | MIKE YAHRAUS | Redacted | | | | | | | |
| 4542905 | MIKE, ANTHONY B | Redacted | | | | | | | |
| 4370171 | MIKE, DEBRA A | Redacted | | | | | | | |
| 4157875 | MIKE, MARILYN | Redacted | | | | | | | |
| 4771939 | MIKE, RODNEY | Redacted | | | | | | | |
| 4762892 | MIKE, SALA | Redacted | | | | | | | |
| 4249101 | MIKE, WADE T | Redacted | | | | | | | |
| 4626911 | MIKEAL, ERNESTINE | Redacted | | | | | | | |
| 4672851 | MIKEAL, JAMES | Redacted | | | | | | | |
| 4624344 | MIKEAL, KAREN | Redacted | | | | | | | |
| 4819955 | MIKE-BOYES | Redacted | | | | | | | |
| 5713404 | MIKEILA DRYERS | 639 DODDINGTON DRIVE | | | | ROLESVILLE | NC | 27571 | |
| 4372203 | MIKEL, BRANDEE | Redacted | | | | | | | |
| 4269775 | MIKEL, GIANNARAE | Redacted | | | | | | | |
| 4151960 | MIKEL, GREGORY | Redacted | | | | | | | |
| 4304190 | MIKEL, OLIVIA M | Redacted | | | | | | | |
| 4573841 | MIKEL, REUBEN | Redacted | | | | | | | |
| 4663166 | MIKEL, WILLIE | Redacted | | | | | | | |
| 4745232 | MIKELL, DEBORAH | Redacted | | | | | | | |
| 4243410 | MIKELL, GLEN | Redacted | | | | | | | |
| 4762597 | MIKELL, HERMAN S | Redacted | | | | | | | |
| 4618053 | MIKELL, JAMES | Redacted | | | | | | | |
| 4787224 | Mikell, Jason | Redacted | | | | | | | |
| 4787225 | Mikell, Jason | Redacted | | | | | | | |
| 4267667 | MIKELL, KEISHAWNA | Redacted | | | | | | | |
| 4682612 | MIKELL, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509774 | MIKELL, RAMONA | Redacted | | | | | | | |
| 4365135 | MIKELL, ROSHAWN | Redacted | | | | | | | |
| 4165228 | MIKELL, STACY M | Redacted | | | | | | | |
| 4555815 | MIKELL, TERRALYNN J | Redacted | | | | | | | |
| 4310445 | MIKELS, MELODY R | Redacted | | | | | | | |
| 4714999 | MIKELS, PAMELA | Redacted | | | | | | | |
| 4208850 | MIKELSON, ALEX | Redacted | | | | | | | |
| 4589738 | MIKELSON, RICHARD | Redacted | | | | | | | |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4209239 | MIKER, MILTON M | Redacted | | | | | | | |
| 4294089 | MIKERINA, ANNA | Redacted | | | | | | | |
| 4879164 | MIKES CLEAN SWEEP | MICHEAL A LEBRETON | 22605 PUTTING GREEN WAY | | | TEHACHAPI | CA | 93561 | |
| 4879243 | MIKES ELECTRONICS | MIKE HARDY | 820 US 31 W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| 5797586 | MIKES FURNITURE AND APPLIANCE LLC | 1259 N Ashland | | | | Chicago | IL | 60622 | |
| 5792855 | MIKES FURNITURE AND APPLIANCE LLC | MIKE GIZA | 1259 N ASHLAND | | | CHICAGO | IL | 60622 | |
| 4859739 | MIKES FURNITURE AND APPLIANCES | 1259 N ASHLAND AVE | | | | CHICAGO | IL | 60622 | |
| 4879034 | MIKES LAWNCARE | MICHAEL A CRIST | 128 FULLER STREET | | | HUEYTOWN | AL | 35023 | |
| 4859655 | MIKES LOCK & SECURITY LLC | 1241 N AVE STE 3 P O BOX 2735 | | | | CROSSVILLE | TN | 38557 | |
| 4865713 | MIKES LOCKSMITH & HARDWARE | 322 WEST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 4898647 | MIKES MITERS LLC | MICHAEL TAYLOR | 10164 ISETTA ST NE | | | CIRCLE PINES | MN | 55014 | |
| 4862265 | MIKES SAMMYS APPLIANCE SVC INC | 1912 EAST RIDGE RD | | | | ROCHESTER | NY | 14622 | |
| 4879099 | MIKES SERVICES | MICHAEL JAMES PARMERTER | P O BOX 6426 | | | SPARTA | TN | 38583 | |
| 4879085 | MIKES TRI STATE COFFEE SERVICE | MICHAEL H BRANNON | PO BOX 592 | | | ROSSVILLE | GA | 30741 | |
| 4879086 | MIKES WELDING & STEEL SERVICE | MICHAEL H RESH | 324 NORTH 4TH STREET | | | RICHMOND | IN | 47374 | |
| 4448501 | MIKES, PIPPA K | Redacted | | | | | | | |
| 4600641 | MIKESELL, BRIAN | Redacted | | | | | | | |
| 4550190 | MIKESELL, HEATHER | Redacted | | | | | | | |
| 4719220 | MIKESELL, MARCIA | Redacted | | | | | | | |
| 4468482 | MIKESELL, MICHELLE | Redacted | | | | | | | |
| 4276131 | MIKESELL, PATRICIA A | Redacted | | | | | | | |
| 4828744 | MIKESH, HELEN | Redacted | | | | | | | |
| 4482748 | MIKESIC, LINDA | Redacted | | | | | | | |
| 4481222 | MIKESIC, VALERIE R | Redacted | | | | | | | |
| 4801792 | MIKESKA | DBA VALUEPRICEDMEDS | 1387 SYCAMORE CANYON RD | | | SANTA BARBARA | CA | 93108 | |
| 4635436 | MIKESKA, JEANETTE | Redacted | | | | | | | |
| 4607102 | MIKE-TIGGGES, SANDRA E | Redacted | | | | | | | |
| 4193379 | MIKHA, BRIDGET | Redacted | | | | | | | |
| 4463794 | MIKHAEL, NAYER N | Redacted | | | | | | | |
| 4798430 | MIKHAIL PERKELVALD | DBA UPSCALE MERCHANDISE | 79 AVENUE U #2A | | | BROOKLYN | NY | 11223 | |
| 5713422 | MIKHAIL PETROV | 221 GLEN LEE ST | | | | LAS VEGAS | NV | 89012 | |
| 4795307 | MIKHAIL SHAVROV | DBA HEADSET ADAPTER CO | PO BOX 407 | | | BRANFORD | CT | 06405 | |
| 4849981 | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | | Federal Way | WA | 98023 | |
| 4281447 | MIKHAIL, EMMANUEL | Redacted | | | | | | | |
| 4297742 | MIKHAIL, JOHN | Redacted | | | | | | | |
| 4608433 | MIKHAIL, OMID | Redacted | | | | | | | |
| 4646582 | MIKHAIL, SAAD | Redacted | | | | | | | |
| 4352144 | MIKHAIL, SUHA | Redacted | | | | | | | |
| 4671082 | MIKHALKOV, RUSLAN | Redacted | | | | | | | |
| 4612474 | MIKHAYLOVA, NATALYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356701 | MIKHO, WISAM | Redacted | | | | | | | |
| 4333804 | MIKI, ROSY-GLORIOUS N | Redacted | | | | | | | |
| 4840180 | MIKIRTYCHEV, ARTHUR | Redacted | | | | | | | |
| 4428088 | MIKITEN, CATHERINE L | Redacted | | | | | | | |
| 4448705 | MIKITIN, YULIYA | Redacted | | | | | | | |
| 4611828 | MIKKELSEN, SHERRI L | Redacted | | | | | | | |
| 4828745 | MIKKELSON & DAVIS BUILDERS LLC | Redacted | | | | | | | |
| 4514330 | MIKKELSON, BRADLEY J | Redacted | | | | | | | |
| 4602550 | MIKKELSON, DAVID P | Redacted | | | | | | | |
| 4390265 | MIKKELSON, KIMBERLY L | Redacted | | | | | | | |
| 4271794 | MIKKO, ELISA C | Redacted | | | | | | | |
| 4283591 | MIKKONEN, MICHAEL | Redacted | | | | | | | |
| 5713433 | MIKKY GOEL | 7244 YORK AVE S | | | | EDINA | MN | 55435 | |
| 4614639 | MIKLA, RICHARD | Redacted | | | | | | | |
| 5713434 | MIKLANCIC LESLIE | 515 19TH AVE E | | | | JEROME | ID | 83338 | |
| 4280280 | MIKLASZ, JAKE | Redacted | | | | | | | |
| 4737978 | MIKLAUCIC, ALVIN | Redacted | | | | | | | |
| 4401355 | MIKLEWICZ, WALTER G | Redacted | | | | | | | |
| 5713435 | MIKLIC JAMIE | 111 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 | |
| 4733421 | MIKLIC, LISA | Redacted | | | | | | | |
| 4335337 | MIKLINEVICH, SARAH M | Redacted | | | | | | | |
| 4756856 | MIKLIS, CLAUDETTE R | Redacted | | | | | | | |
| 4457921 | MIKLO, DAVID J | Redacted | | | | | | | |
| 4887084 | MIKLOS BALOGH | SEARS OPTICAL 1380 | 4730 W IRVING PARK | | | CHICAGO | IL | 60641 | |
| 4709543 | MIKLOSI, LASZLO | Redacted | | | | | | | |
| 4167784 | MIKLOVICH, MADISON M | Redacted | | | | | | | |
| 4274384 | MIKLUS, MISSY | Redacted | | | | | | | |
| 4747375 | MIKNUK, DOUGLAS | Redacted | | | | | | | |
| 4819956 | MIKO LIM | Redacted | | | | | | | |
| 4455258 | MIKO, JAMES | Redacted | | | | | | | |
| 4308500 | MIKOLAJCZAK, JESSICA A | Redacted | | | | | | | |
| 4574800 | MIKOLAJCZAK, KATHERINE | Redacted | | | | | | | |
| 4775272 | MIKOLAJCZUK, JOANNA | Redacted | | | | | | | |
| 4426917 | MIKOLAJCZYK, STEPHEN | Redacted | | | | | | | |
| 4458664 | MIKOLAJCZYK, SUZANNE R | Redacted | | | | | | | |
| 4774845 | MIKOLAJEWSKI, MARY | Redacted | | | | | | | |
| 4170128 | MIKOLON, JACK | Redacted | | | | | | | |
| 4661206 | MIKOLON, PAUL | Redacted | | | | | | | |
| 4282096 | MIKOLS, GREGORY | Redacted | | | | | | | |
| 4731932 | MIKOS, JAMES | Redacted | | | | | | | |
| 4289059 | MIKOS, LESTER | Redacted | | | | | | | |
| 4307394 | MIKOS, RICHARD | Redacted | | | | | | | |
| 4294243 | MIKOS-BLOCK, HEATHER M | Redacted | | | | | | | |
| 4760378 | MIKOSHI, DOREEN | Redacted | | | | | | | |
| 4293074 | MIKOSZ, NICOLE C | Redacted | | | | | | | |
| 4755747 | MIKOTA, MICHAEL | Redacted | | | | | | | |
| 4349974 | MIKOTTIS, PRESTON | Redacted | | | | | | | |
| 4353438 | MIKOWSKI, LINDA | Redacted | | | | | | | |
| 4551351 | MIKOYCHIK, THERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840181 | MIKRO CORPORATION | Redacted | | | | | | | |
| 4291194 | MIKRUT, JOSHUA | Redacted | | | | | | | |
| 4310473 | MIKRUT, KEVIN B | Redacted | | | | | | | |
| 4289305 | MIKRUT, SUSAN G | Redacted | | | | | | | |
| 4282998 | MIKSCH, RYAN | Redacted | | | | | | | |
| 4828746 | MIKSTA, DAWN | Redacted | | | | | | | |
| 4765408 | MIKULA, CAROLYN | Redacted | | | | | | | |
| 4362173 | MIKULA, MARK E | Redacted | | | | | | | |
| 4216605 | MIKULAK, MICHAEL | Redacted | | | | | | | |
| 4712281 | MIKULASTIK, DARLENE | Redacted | | | | | | | |
| 4449824 | MIKULEC, ALEX F | Redacted | | | | | | | |
| 4344322 | MIKULES, CHRISTOPHER T | Redacted | | | | | | | |
| 4281410 | MIKULEZA, KAYLEY E | Redacted | | | | | | | |
| 4518773 | MIKULEZA, LAUREN | Redacted | | | | | | | |
| 4392379 | MIKULICZ, CHRISTIE M | Redacted | | | | | | | |
| 4596989 | MIKULIK, JAMES M | Redacted | | | | | | | |
| 4246036 | MIKULKA, ROBERT M | Redacted | | | | | | | |
| 4719258 | MIKULKA, SYLVIA | Redacted | | | | | | | |
| 4251578 | MIKULKA, THERESA | Redacted | | | | | | | |
| 4576064 | MIKULSKI, CHRISTOPHER R | Redacted | | | | | | | |
| 4250992 | MIKULSKI, JESSIE | Redacted | | | | | | | |
| 4575539 | MIKULSKI, KIRSTEN K | Redacted | | | | | | | |
| 4359958 | MIKUS, JAMIE | Redacted | | | | | | | |
| 4431082 | MIKUS, MARSHA A | Redacted | | | | | | | |
| 4307522 | MIKUS, PAUL | Redacted | | | | | | | |
| 4840182 | MIKUS, PAULA | Redacted | | | | | | | |
| 4303465 | MIKYSKA, ALLISON | Redacted | | | | | | | |
| 4856962 | MIL51 MEDIA, LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | |
| 4853115 | MILA VALDEZ | 11401 117TH ST | | | | Jamaica | NY | 11420 | |
| 5713441 | MILA WILLIAMS | 4001 GRAND BLVD APT 5 | | | | EAST CHICAGO | IN | 46312 | |
| 4238372 | MILA, EVAN | Redacted | | | | | | | |
| 4317405 | MILADINOVIC, MICHAEL N | Redacted | | | | | | | |
| 4212387 | MILAGROSA, ELLAINE JANE U | Redacted | | | | | | | |
| 4840183 | MILAKOVIC, JOHN | Redacted | | | | | | | |
| 4874806 | MILAM CYCLE SHOP | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 4874807 | MILAM CYCLE SHOP LLC | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 4580049 | MILAM JR, CHARLES | Redacted | | | | | | | |
| 4520505 | MILAM, AMBER | Redacted | | | | | | | |
| 4819957 | MILAM, ANTHONY | Redacted | | | | | | | |
| 4375209 | MILAM, ANTONIO | Redacted | | | | | | | |
| 4792851 | Milam, Ben | Redacted | | | | | | | |
| 4548311 | MILAM, BILLY J | Redacted | | | | | | | |
| 4543268 | MILAM, BRANDI | Redacted | | | | | | | |
| 4265281 | MILAM, CHRIS | Redacted | | | | | | | |
| 4579938 | MILAM, CIERRA N | Redacted | | | | | | | |
| 4370027 | MILAM, COURTNEY | Redacted | | | | | | | |
| 4567038 | MILAM, CURTIS | Redacted | | | | | | | |
| 4578752 | MILAM, DAVID A | Redacted | | | | | | | |
| 4840184 | MILAM, DEBBIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672895 | MILAM, DEE | Redacted | | | | | | | |
| 4693770 | MILAM, GARY | Redacted | | | | | | | |
| 4742852 | MILAM, HENRY | Redacted | | | | | | | |
| 4577803 | MILAM, JAY | Redacted | | | | | | | |
| 4733789 | MILAM, JEFFREY  A | Redacted | | | | | | | |
| 4206647 | MILAM, JEREMY | Redacted | | | | | | | |
| 4375177 | MILAM, JOHN L | Redacted | | | | | | | |
| 4579807 | MILAM, JOSIAH M | Redacted | | | | | | | |
| 4271012 | MILAM, JUNEDALE | Redacted | | | | | | | |
| 4758681 | MILAM, KERRI S | Redacted | | | | | | | |
| 4736155 | MILAM, LORI A | Redacted | | | | | | | |
| 4219995 | MILAM, LYNN | Redacted | | | | | | | |
| 4578120 | MILAM, MARK | Redacted | | | | | | | |
| 4595946 | MILAM, MARY ANN | Redacted | | | | | | | |
| 4174115 | MILAM, MATTHEW J | Redacted | | | | | | | |
| 4154859 | MILAM, MELISSA | Redacted | | | | | | | |
| 4560358 | MILAM, MELISSA L | Redacted | | | | | | | |
| 4746346 | MILAM, MELODY | Redacted | | | | | | | |
| 4211470 | MILAM, MIRANDA R | Redacted | | | | | | | |
| 4220957 | MILAM, NANCY J | Redacted | | | | | | | |
| 4580039 | MILAM, NICHOLAS J | Redacted | | | | | | | |
| 4717877 | MILAM, NICOLE | Redacted | | | | | | | |
| 4567225 | MILAM, PAUL | Redacted | | | | | | | |
| 4691007 | MILAM, TOM | Redacted | | | | | | | |
| 4560411 | MILAM, VICKI | Redacted | | | | | | | |
| 4248286 | MILAMBERG, JUDITHJADE G | Redacted | | | | | | | |
| 4887250 | MILAN AN | SEARS OPTICAL 2238 | 2121 HOLMAN ST | | | WOODLAND | CA | 95776 | |
| 4396807 | MILAN CARRANZA, SANJUANITA G | Redacted | | | | | | | |
| 4659228 | MILAN CASTRO, JORGE | Redacted | | | | | | | |
| 4501922 | MILAN CRUZ, CRISTINA L | Redacted | | | | | | | |
| 4501668 | MILAN HUERTAS, CARLOS | Redacted | | | | | | | |
| 5713501 | MILAN JARED | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |
| 5713502 | MILAN JILL | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |
| 5713506 | MILAN MAGGIE | 5762 SOUTH SILVER LAKE ST | | | | LAONA | WI | 54541 | |
| 4698361 | MILAN, CINDA K | Redacted | | | | | | | |
| 4309260 | MILAN, HEROSHI L | Redacted | | | | | | | |
| 4584720 | MILAN, JAVIER | Redacted | | | | | | | |
| 4448848 | MILAN, JAVION T | Redacted | | | | | | | |
| 4315091 | MILAN, JULIE A | Redacted | | | | | | | |
| 4432032 | MILAN, JUSTIN L | Redacted | | | | | | | |
| 4493807 | MILAN, NICOLE A | Redacted | | | | | | | |
| 4545491 | MILAN, REBECA | Redacted | | | | | | | |
| 4169336 | MILAN, ROLANDO A | Redacted | | | | | | | |
| 4620077 | MILAN, STANLEY | Redacted | | | | | | | |
| 4819958 | MILANA OSTROY | Redacted | | | | | | | |
| 4560387 | MILANDER, SHAYNA R | Redacted | | | | | | | |
| 4346123 | MILANDO, DOMINIC | Redacted | | | | | | | |
| 4398040 | MILANE, ANTHONY | Redacted | | | | | | | |
| 4467441 | MILANEK, BRIAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232633 | MILANES, ALEXANDER | Redacted | | | | | | | |
| 4187942 | MILANES, ALEXIS | Redacted | | | | | | | |
| 4486359 | MILANES, ELIZ C | Redacted | | | | | | | |
| 4252150 | MILANES, ROSA | Redacted | | | | | | | |
| 4228784 | MILANESE, BRITTANY A | Redacted | | | | | | | |
| 4447778 | MILANI, BROOKE | Redacted | | | | | | | |
| 4819959 | MILANI, GREG | Redacted | | | | | | | |
| 4296759 | MILANI, JENNIFER M | Redacted | | | | | | | |
| 4867321 | MILANO BAKING CO INC | 427 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 4828747 | MILANO HOMES | Redacted | | | | | | | |
| 4395759 | MILANO, ALEXANDER | Redacted | | | | | | | |
| 4226513 | MILANO, ARTHUR J | Redacted | | | | | | | |
| 4612840 | MILANO, JAMES | Redacted | | | | | | | |
| 4224152 | MILANO, SUSAN A | Redacted | | | | | | | |
| 4870119 | MILANOS SCALE & FOOD EQUIP INC | 7001 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4529476 | MILANOVIC, MAJA | Redacted | | | | | | | |
| 4570614 | MILANOWSKI JR, ROBERT J | Redacted | | | | | | | |
| 4237898 | MILANOWSKI, MARLAINA A | Redacted | | | | | | | |
| 4687022 | MILAN-PACK, CAT | Redacted | | | | | | | |
| 4629019 | MILANZI, ANNIE | Redacted | | | | | | | |
| 4689902 | MILAR, CLIFORD | Redacted | | | | | | | |
| 4224597 | MILARDO, PATRIZIA | Redacted | | | | | | | |
| 4297692 | MILASHOSKI, CHELSEY E | Redacted | | | | | | | |
| 4717491 | MILAVEC, WILLIAM | Redacted | | | | | | | |
| 4719832 | MILAZZO, CHRISTOPHER | Redacted | | | | | | | |
| 4756396 | MILAZZO, DOMINICK | Redacted | | | | | | | |
| 4773514 | MILAZZO, FRANCO | Redacted | | | | | | | |
| 4400013 | MILAZZO, IWONA | Redacted | | | | | | | |
| 4294576 | MILAZZO, LAUREN M | Redacted | | | | | | | |
| 4622684 | MILAZZO, MICHAEL | Redacted | | | | | | | |
| 4381830 | MILAZZO, STEVEN | Redacted | | | | | | | |
| 4281055 | MILAZZO, TINA | Redacted | | | | | | | |
| 4479080 | MILBAUER, JESSICA E | Redacted | | | | | | | |
| 4157206 | MILBAUER, KRISTY DEANNE | Redacted | | | | | | | |
| 4486539 | MILBEE, IAN | Redacted | | | | | | | |
| 4774352 | MILBEE, MICHELLE R | Redacted | | | | | | | |
| 4805080 | MILBERG FACTORS | RE MADISON INDUSTRIES | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4798956 | MILBERG FACTORS | RE MR CHRISTMAS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 4803041 | MILBERG FACTORS INC | RE BENTEX GROUP INC (EMP) | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4798199 | MILBERG FACTORS INC | RE CACHET INDUSTRIES INC | LOCKBOX#2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 4805378 | MILBERG FACTORS INC | RE CASTLE HILL APPAREL LLC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4802990 | MILBERG FACTORS INC | RE CIRCLE GLASS LLC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805847 | MILBERG FACTORS INC | RE CLASSIC TIME WATCH CO INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805638 | MILBERG FACTORS INC | RE CONCORDE APPAREL COMPANY LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799325 | MILBERG FACTORS INC | RE CORE CLASSICS LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805001 | MILBERG FACTORS INC | RE ELLISON FIRST ASIA LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805603 | MILBERG FACTORS INC | RE GARLAND SALES INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799379 | MILBERG FACTORS INC | RE HARRY J RASHTI | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805518 | MILBERG FACTORS INC | RE KLAUSSNER FURNITURE INDUSTRIES | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805609 | MILBERG FACTORS INC | RE MARC FISHER JUNIOR BRAND LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799311 | MILBERG FACTORS INC | RE MB FISHER LLC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4803052 | MILBERG FACTORS INC | RE PAN OCEANIC EYEWEAR LTD | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799319 | MILBERG FACTORS INC | RE PAZZO INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4805259 | MILBERG FACTORS INC | RE REVMAN INTERNATIONAL INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805516 | MILBERG FACTORS INC | RE S LICHTENBERG & CO INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805423 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4799214 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805535 | MILBERG FACTORS INC | RE UNITED FURNITURE INDUSTRIES INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 4357097 | MILBERGER, JUSTIN | Redacted | | | | | | | |
| 4713401 | MILBON, PEDRO | Redacted | | | | | | | |
| 4281867 | MILBOURN, BARBARA A | Redacted | | | | | | | |
| 4566709 | MILBOURN, BRIAN | Redacted | | | | | | | |
| 4628960 | MILBOURN, HERBERT F | Redacted | | | | | | | |
| 4370696 | MILBOURN, LAKOTA K | Redacted | | | | | | | |
| 4677952 | MILBOURNE, SHAWANDER | Redacted | | | | | | | |
| 4808445 | MILBROS INVESTMENT COMPANY | 280 HIGH SIERRA DRIVE | | | | EXETER | CA | 93221 | |
| 4244745 | MILBRY, CATRINA | Redacted | | | | | | | |
| 4743933 | MILBRY, LEOLA  T. | Redacted | | | | | | | |
| 4776299 | MILBURN, BILLY | Redacted | | | | | | | |
| 4305047 | MILBURN, BROOKE | Redacted | | | | | | | |
| 4340243 | MILBURN, DANIELLE | Redacted | | | | | | | |
| 4743964 | MILBURN, ERICA | Redacted | | | | | | | |
| 4276087 | MILBURN, JOHN M | Redacted | | | | | | | |
| 4674728 | MILBURN, JOHN W | Redacted | | | | | | | |
| 4211113 | MILBURN, JOSHUA T | Redacted | | | | | | | |
| 4644342 | MILBURN, KARLENE | Redacted | | | | | | | |
| 4312612 | MILBURN, KRISTON | Redacted | | | | | | | |
| 4618527 | MILBURN, LATRESSA | Redacted | | | | | | | |
| 4158367 | MILBURN, LAWRENCE J | Redacted | | | | | | | |
| 4341629 | MILBURN, LOGAN | Redacted | | | | | | | |
| 4410890 | MILBURN, MICHAEL | Redacted | | | | | | | |
| 4473693 | MILBURN, MICHELE | Redacted | | | | | | | |
| 4572896 | MILBURN, RUSSELL | Redacted | | | | | | | |
| 4713438 | MILBURN, RUTH | Redacted | | | | | | | |
| 4706357 | MILBURN, THOMAS | Redacted | | | | | | | |
| 4480692 | MILBURN, TYRONE | Redacted | | | | | | | |
| 4762095 | MILBURY, DONNA M | Redacted | | | | | | | |
| 4658011 | MILCAREK, REBECCA | Redacted | | | | | | | |
| 4240916 | MILCENT, FRESINE | Redacted | | | | | | | |
| 4703829 | MILCH, ILANA | Redacted | | | | | | | |
| 4874890 | MILCO INDUSTRIES INC | DC & JIT | P O BOX 568 | | | BLOOMSBURG | PA | 17815 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728908 | MILCZARSKI, WAYNE | Redacted | | | | | | | |
| 5713528 | MILCZARZYK DIANE | PO BOX 646 | | | | PORT JERVIS | NY | 12771 | |
| 4420303 | MILCZEWSKI, ERIC | Redacted | | | | | | | |
| 4243658 | MILDORT, NERLINE | Redacted | | | | | | | |
| 5713538 | MILDRED BROOKS | 1617 BARTO DRIVE | | | | LUFKIN | TX | 75904 | |
| 5713539 | MILDRED CHAMBERLAIN | 500 KATE DRIVE APT 204 | | | | SOMERSET | KY | 42501 | |
| 4847507 | MILDRED CORBIN | 6407 DISTRICT HEIGHTS PKWY | | | | District Heights | MD | 20747 | |
| 5713550 | MILDRED FLOWERS | 70 LITTLE READING RD NONE | | | | BRONSTON | KY | 42518 | |
| 5713551 | MILDRED FRENCH | 149 ROSS AVE | | | | DYERSBURG | TN | 38024 | |
| 5713555 | MILDRED GRAHAM | 469 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 4850912 | MILDRED GRAVES | 1902 MONTCLAIR AVE | | | | Norfolk | VA | 23523 | |
| 4851161 | MILDRED HENLEY | 497 W KISER ST | | | | SUPERIOR | AZ | 85173 | |
| 5713568 | MILDRED LEWIS | 347 LIVINGSTON AVE | | | | ELIZABETH | NJ | 08901 | |
| 5713574 | MILDRED NTI | 45 SADIE DR | | | | DOVER | DE | 19904 | |
| 4819960 | MILDRED OBERKOTTER | Redacted | | | | | | | |
| 5713579 | MILDRED RAMIREZ TESIDOR | CHALET DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 4849583 | MILDRED RIVERA | BARRIO DOMINGUIPO | FEC.GREEN KN7.1 INTERIOR | | | ARECIBO | PR | 00612 | |
| 5713589 | MILDRED SMITH | 1934 N 21ST ST | | | | PHILADELPHIA | PA | 19121-2109 | |
| 5713591 | MILDRED THOMPSON | 3526 HIGHLAND | | | | KANSAS CITY | MO | 64109 | |
| 4848457 | MILDRED WILLIAMS | 2607 JENNY LIND ST | | | | McKeesport | PA | 15132 | |
| 5713603 | MILDRED YATES | 3052 CANYON RD | | | | BARTLETT | TN | 38134 | |
| 4627508 | MILDREXLER, PATRICIA | Redacted | | | | | | | |
| 4871632 | MILE HIGH GROCERY SUPPLY INC | 9101 E 89TH AVE | | | | HENDERSON | CO | 80640 | |
| 4886661 | MILE HIGH HOME MAINTENANCE INC | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4867876 | MILE HIGH LOCK SERVICE | 4790 E 115TH CT | | | | THORNTON | CO | 80233 | |
| 4862550 | MILE SQUARE ROOFING CO INC | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 4415310 | MILEAF, DEREK | Redacted | | | | | | | |
| 4211579 | MILEHAM, MICHAEL T | Redacted | | | | | | | |
| 4597573 | MILELLA, LINDA | Redacted | | | | | | | |
| 4226623 | MILEM, KATHI | Redacted | | | | | | | |
| 4888233 | MILEN | SUBSIDIARY OF P2F HOLDINGS | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| 5713609 | MILENA RINDAL | 1150 CUSHING CIR APT 109 | | | | SAINT PAUL | MN | 55108 | |
| 4887085 | MILENA STEKLY | SEARS OPTICAL 1384 | 323 TOWN CENTER BLVD | | | VAN WERT | OH | 45891 | |
| 4850386 | MILENA THOMPSON | 8502 GLEN CANYON DR | | | | Round Rock | TX | 78681 | |
| 4200831 | MILENBACH, BRAD D | Redacted | | | | | | | |
| 4819961 | MILENER | Redacted | | | | | | | |
| 4487978 | MILENKAIA, IRINA | Redacted | | | | | | | |
| 4342799 | MILEO, MARGARET A | Redacted | | | | | | | |
| 4738030 | MILEO, RACHEL S | Redacted | | | | | | | |
| 4840185 | MILEOS, JOANNA | Redacted | | | | | | | |
| 4589967 | MILER, FRANCINE B | Redacted | | | | | | | |
| 4604395 | MILER, NJ | Redacted | | | | | | | |
| 4648155 | MILER, VINCENT | Redacted | | | | | | | |
| 4802044 | MILES % CO LLC | DBA THE COMPRESSION STORE | 6633 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| 4809222 | MILES & SONS DELIVERY SPECIALIST | 37650 SYCAMORE STREET | | | | NEWARK | CA | 94560 | |
| 5713621 | MILES BRITTANY | 3133 LEXINGTON AVE | | | | KENNER | LA | 70065 | |
| 4819962 | MILES BURKE CONST | Redacted | | | | | | | |
| 4810310 | MILES BY TILES & MARBLE | 7001 SW 46 STREET | | | | MIAMI | FL | 33155 | |
| 5713626 | MILES CATRICE | 414 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713628 | MILES CHARLOTTED D | 14414 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5792856 | MILES CONSTRUCTION | 51 INDUSTRIAL PARKWAY | | | | CARSON CITY | NV | 89706 | |
| 4846699 | MILES CONTRACTING SERVICES | 1803 ROBERTA RD | | | | Birmingham | AL | 35214 | |
| 5713649 | MILES HOLLY V | 4212 MAPLEHURST RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5713653 | MILES JOY | 1761 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 4803373 | MILES LUBRICANTS LLC | 66 MARINE STREET | | | | FRAMINGDALE | NY | 11735 | |
| 4262162 | MILES MILLER, LEE C | Redacted | | | | | | | |
| 4803992 | MILES PARTS ZOCK | DBA ZOOM ZOOM TRADING LLC | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 5713690 | MILES SHARON | 5511 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5713705 | MILES WURSTER | 1725 OAKWOOD AVE | | | | NEW ULM | MN | 56073 | |
| 4724108 | MILES, ADRINE | Redacted | | | | | | | |
| 4454748 | MILES, AKILLAH | Redacted | | | | | | | |
| 4486039 | MILES, ALANA | Redacted | | | | | | | |
| 4406339 | MILES, ALEXIS L | Redacted | | | | | | | |
| 4199444 | MILES, AMBER D | Redacted | | | | | | | |
| 4344844 | MILES, ANDRE T | Redacted | | | | | | | |
| 4309462 | MILES, ANDREA | Redacted | | | | | | | |
| 4398305 | MILES, ANNE T | Redacted | | | | | | | |
| 4376401 | MILES, ASA J | Redacted | | | | | | | |
| 4512824 | MILES, ASHLEE R | Redacted | | | | | | | |
| 4476914 | MILES, ASHLYN N | Redacted | | | | | | | |
| 4320204 | MILES, ASHTON | Redacted | | | | | | | |
| 4564317 | MILES, AUSTIN R | Redacted | | | | | | | |
| 4550351 | MILES, AYONNE | Redacted | | | | | | | |
| 4149202 | MILES, BETTY D | Redacted | | | | | | | |
| 4681317 | MILES, BEVERLY | Redacted | | | | | | | |
| 4521987 | MILES, BONNIE B | Redacted | | | | | | | |
| 4246564 | MILES, BRANDEN | Redacted | | | | | | | |
| 4512715 | MILES, BRIAN | Redacted | | | | | | | |
| 4477598 | MILES, BRIANNA | Redacted | | | | | | | |
| 4320762 | MILES, BRIETTA L | Redacted | | | | | | | |
| 4199174 | MILES, BROOKLYN K | Redacted | | | | | | | |
| 4660874 | MILES, CALVIN | Redacted | | | | | | | |
| 4615107 | MILES, CALVIN | Redacted | | | | | | | |
| 4759067 | MILES, CARLOS | Redacted | | | | | | | |
| 4648003 | MILES, CAROL | Redacted | | | | | | | |
| 4346897 | MILES, CAROL A | Redacted | | | | | | | |
| 4510193 | MILES, CARRIE | Redacted | | | | | | | |
| 4761642 | MILES, CARRIE L | Redacted | | | | | | | |
| 4672215 | MILES, CASSANDRA | Redacted | | | | | | | |
| 4666274 | MILES, CEDRIC | Redacted | | | | | | | |
| 4899082 | MILES, CHARLES | Redacted | | | | | | | |
| 4249423 | MILES, CHARLES R | Redacted | | | | | | | |
| 4494264 | MILES, CHERINA | Redacted | | | | | | | |
| 4542185 | MILES, CHRISTOPHER | Redacted | | | | | | | |
| 4241302 | MILES, CHRISTOPHER | Redacted | | | | | | | |
| 4622116 | MILES, CHRISTOPHER | Redacted | | | | | | | |
| 4372426 | MILES, CIARA N | Redacted | | | | | | | |
| 4747430 | MILES, COLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684308 | MILES, CONNIE | Redacted | | | | | | | |
| 4705064 | MILES, CORA | Redacted | | | | | | | |
| 4296912 | MILES, CORY D | Redacted | | | | | | | |
| 4362808 | MILES, DAMON L | Redacted | | | | | | | |
| 4573302 | MILES, DANIELLE | Redacted | | | | | | | |
| 4556510 | MILES, DANIELLE | Redacted | | | | | | | |
| 4638505 | MILES, DAPHNE | Redacted | | | | | | | |
| 4348900 | MILES, DAVID W | Redacted | | | | | | | |
| 4777623 | MILES, DAWN | Redacted | | | | | | | |
| 4604677 | MILES, DAWN | Redacted | | | | | | | |
| 4227611 | MILES, DEASIA M | Redacted | | | | | | | |
| 4349671 | MILES, DEJA | Redacted | | | | | | | |
| 4415745 | MILES, DELSHAWN | Redacted | | | | | | | |
| 4233998 | MILES, DELSHERAE T | Redacted | | | | | | | |
| 4635185 | MILES, DOLAN | Redacted | | | | | | | |
| 4612305 | MILES, DONALD | Redacted | | | | | | | |
| 4752113 | MILES, DONNA M | Redacted | | | | | | | |
| 4828748 | MILES, DORRIS | Redacted | | | | | | | |
| 4519104 | MILES, DUSTY S | Redacted | | | | | | | |
| 4623339 | MILES, ELIZABETH | Redacted | | | | | | | |
| 4283620 | MILES, ERIC | Redacted | | | | | | | |
| 4557167 | MILES, EVA S | Redacted | | | | | | | |
| 4339911 | MILES, FINIS | Redacted | | | | | | | |
| 4674532 | MILES, FLOYD | Redacted | | | | | | | |
| 4774772 | MILES, FRANK | Redacted | | | | | | | |
| 4245788 | MILES, GEORGE A | Redacted | | | | | | | |
| 4721741 | MILES, GLORIA | Redacted | | | | | | | |
| 4746487 | MILES, GREGOR | Redacted | | | | | | | |
| 4535376 | MILES, HANNAH R | Redacted | | | | | | | |
| 4793408 | Miles, Harvey and Myrna | Redacted | | | | | | | |
| 4220217 | MILES, HAYLEE | Redacted | | | | | | | |
| 4383917 | MILES, HEATHER Q | Redacted | | | | | | | |
| 4725018 | MILES, HELEN | Redacted | | | | | | | |
| 4598239 | MILES, HELLEN | Redacted | | | | | | | |
| 4742925 | MILES, HENRY | Redacted | | | | | | | |
| 4785137 | Miles, Herb | Redacted | | | | | | | |
| 4193501 | MILES, JABARI | Redacted | | | | | | | |
| 4592180 | MILES, JACOB | Redacted | | | | | | | |
| 4461729 | MILES, JACQUELYN D | Redacted | | | | | | | |
| 4475729 | MILES, JAHMAL E | Redacted | | | | | | | |
| 4758274 | MILES, JAMES | Redacted | | | | | | | |
| 4559672 | MILES, JANAE C | Redacted | | | | | | | |
| 4181711 | MILES, JANESHANA R | Redacted | | | | | | | |
| 4429984 | MILES, JASHAWN | Redacted | | | | | | | |
| 4438137 | MILES, JAYDE | Redacted | | | | | | | |
| 4169476 | MILES, JAYNE D | Redacted | | | | | | | |
| 4541246 | MILES, JEANETTE | Redacted | | | | | | | |
| 4699188 | MILES, JEFFREY | Redacted | | | | | | | |
| 4603972 | MILES, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677601 | MILES, JERRARD | Redacted | | | | | | | |
| 4713202 | MILES, JERRI LYNN | Redacted | | | | | | | |
| 4655558 | MILES, JERROD | Redacted | | | | | | | |
| 4148807 | MILES, JESSICA | Redacted | | | | | | | |
| 4773683 | MILES, JESSICA | Redacted | | | | | | | |
| 4227615 | MILES, JESSICA A | Redacted | | | | | | | |
| 4170900 | MILES, JOHN H | Redacted | | | | | | | |
| 4389161 | MILES, JONATHAN | Redacted | | | | | | | |
| 4374381 | MILES, JONATHAN E | Redacted | | | | | | | |
| 4646607 | MILES, JULIE | Redacted | | | | | | | |
| 4775457 | MILES, JUSTIN | Redacted | | | | | | | |
| 4465111 | MILES, JUSTIN C | Redacted | | | | | | | |
| 4735080 | MILES, JUSTINE | Redacted | | | | | | | |
| 4475360 | MILES, KAILEY | Redacted | | | | | | | |
| 4322609 | MILES, KANESHA | Redacted | | | | | | | |
| 4182371 | MILES, KATRINA M | Redacted | | | | | | | |
| 4272200 | MILES, KAYLIE N | Redacted | | | | | | | |
| 4274782 | MILES, KEEANNE | Redacted | | | | | | | |
| 4666873 | MILES, KELLY | Redacted | | | | | | | |
| 4350228 | MILES, KELLY A | Redacted | | | | | | | |
| 4239286 | MILES, KENDALL | Redacted | | | | | | | |
| 4306184 | MILES, KEVIN A | Redacted | | | | | | | |
| 4263310 | MILES, KIMBERLY | Redacted | | | | | | | |
| 4267360 | MILES, KIMBERLY R | Redacted | | | | | | | |
| 4546844 | MILES, KRISTEN N | Redacted | | | | | | | |
| 4522216 | MILES, KRISTIN C | Redacted | | | | | | | |
| 4592248 | MILES, LAFAYETTE | Redacted | | | | | | | |
| 4149311 | MILES, LAKEISHA | Redacted | | | | | | | |
| 4247552 | MILES, LAURA J | Redacted | | | | | | | |
| 4470985 | MILES, LAURIE | Redacted | | | | | | | |
| 4595860 | MILES, LEANDREW | Redacted | | | | | | | |
| 4769814 | MILES, LESLIE | Redacted | | | | | | | |
| 4324187 | MILES, LINDA G | Redacted | | | | | | | |
| 4472392 | MILES, LINDA M | Redacted | | | | | | | |
| 4391587 | MILES, LISA R | Redacted | | | | | | | |
| 4289484 | MILES, LTANYA M | Redacted | | | | | | | |
| 4603405 | MILES, LYNORIA | Redacted | | | | | | | |
| 4510695 | MILES, MACK H | Redacted | | | | | | | |
| 4325585 | MILES, MAKAYLA | Redacted | | | | | | | |
| 4340319 | MILES, MARC | Redacted | | | | | | | |
| 4146489 | MILES, MARCUS | Redacted | | | | | | | |
| 4701921 | MILES, MARILYN K | Redacted | | | | | | | |
| 4819963 | MILES, MARK | Redacted | | | | | | | |
| 4263984 | MILES, MARY | Redacted | | | | | | | |
| 4588191 | MILES, MARY | Redacted | | | | | | | |
| 4697197 | MILES, MARY ELIZA | Redacted | | | | | | | |
| 4639099 | MILES, MATILDA | Redacted | | | | | | | |
| 4639100 | MILES, MATILDA | Redacted | | | | | | | |
| 4416235 | MILES, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249008 | MILES, MATTHEW | Redacted | | | | | | | |
| 4388473 | MILES, MATTHEW F | Redacted | | | | | | | |
| 4230076 | MILES, MEGAN | Redacted | | | | | | | |
| 4383045 | MILES, MELINDA | Redacted | | | | | | | |
| 4749963 | MILES, MICHAEL | Redacted | | | | | | | |
| 4702131 | MILES, MICHAEL | Redacted | | | | | | | |
| 4683426 | MILES, MICHAEL | Redacted | | | | | | | |
| 4787004 | Miles, Michael | Redacted | | | | | | | |
| 4247333 | MILES, MICHAEL | Redacted | | | | | | | |
| 4787005 | Miles, Michael | Redacted | | | | | | | |
| 4855396 | Miles, Michael A. | Redacted | | | | | | | |
| 4697863 | MILES, MICHELLE | Redacted | | | | | | | |
| 4473590 | MILES, MIKAYLA R | Redacted | | | | | | | |
| 4761515 | MILES, MITIC | Redacted | | | | | | | |
| 4297783 | MILES, MOENAY L | Redacted | | | | | | | |
| 4729038 | MILES, MONIQUE A | Redacted | | | | | | | |
| 4310987 | MILES, MONTEZ | Redacted | | | | | | | |
| 4355951 | MILES, NAKYIA Q | Redacted | | | | | | | |
| 4764522 | MILES, NATE | Redacted | | | | | | | |
| 4547994 | MILES, NATION L | Redacted | | | | | | | |
| 4387474 | MILES, NEKEISHA T | Redacted | | | | | | | |
| 4520401 | MILES, NICKIE M | Redacted | | | | | | | |
| 4763734 | MILES, NORMA | Redacted | | | | | | | |
| 4646214 | MILES, NORMAN J | Redacted | | | | | | | |
| 4373824 | MILES, OLIVIA T | Redacted | | | | | | | |
| 4326283 | MILES, PERICA | Redacted | | | | | | | |
| 4664237 | MILES, PHILLIP | Redacted | | | | | | | |
| 4571873 | MILES, PHILLIP E | Redacted | | | | | | | |
| 4666750 | MILES, PHYLLIS E | Redacted | | | | | | | |
| 4146391 | MILES, QUINTON | Redacted | | | | | | | |
| 4442910 | MILES, RAEKWON | Redacted | | | | | | | |
| 4742703 | MILES, REBEKAH | Redacted | | | | | | | |
| 4768539 | MILES, REGGIE | Redacted | | | | | | | |
| 4699567 | MILES, RETTA | Redacted | | | | | | | |
| 4767886 | MILES, RICHARD | Redacted | | | | | | | |
| 4519738 | MILES, ROBERT | Redacted | | | | | | | |
| 4771915 | MILES, ROBERT | Redacted | | | | | | | |
| 4200527 | MILES, ROBIN | Redacted | | | | | | | |
| 4284781 | MILES, RODNEY | Redacted | | | | | | | |
| 4691894 | MILES, RONALD | Redacted | | | | | | | |
| 4719861 | MILES, RONNY | Redacted | | | | | | | |
| 4661950 | MILES, ROSETTA | Redacted | | | | | | | |
| 4701620 | MILES, RUBY | Redacted | | | | | | | |
| 4572515 | MILES, RYAN E | Redacted | | | | | | | |
| 4600619 | MILES, SALLY | Redacted | | | | | | | |
| 4479503 | MILES, SAMANTHA | Redacted | | | | | | | |
| 4599674 | MILES, SANDRA | Redacted | | | | | | | |
| 4727537 | MILES, SANDRA | Redacted | | | | | | | |
| 4315796 | MILES, SANDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568159 | MILES, SANTICIA R | Redacted | | | | | | | |
| 4417623 | MILES, SARA M | Redacted | | | | | | | |
| 4292421 | MILES, SARAH C | Redacted | | | | | | | |
| 4707739 | MILES, SCHENAY N | Redacted | | | | | | | |
| 4249779 | MILES, SEAN | Redacted | | | | | | | |
| 4341300 | MILES, SERI | Redacted | | | | | | | |
| 4561552 | MILES, SHANICE | Redacted | | | | | | | |
| 4661610 | MILES, SHANIKA | Redacted | | | | | | | |
| 4228285 | MILES, SHANNON | Redacted | | | | | | | |
| 4189264 | MILES, SHARON | Redacted | | | | | | | |
| 4265099 | MILES, SHELBY J | Redacted | | | | | | | |
| 4622903 | MILES, SHEVETTE | Redacted | | | | | | | |
| 4490757 | MILES, SHIRLEY | Redacted | | | | | | | |
| 4227108 | MILES, SHONE D | Redacted | | | | | | | |
| 4244934 | MILES, SIERRA R | Redacted | | | | | | | |
| 4609922 | MILES, STARLET | Redacted | | | | | | | |
| 4455688 | MILES, STEFANIA | Redacted | | | | | | | |
| 4571959 | MILES, STEPHANIE | Redacted | | | | | | | |
| 4696311 | MILES, STEPHANIE | Redacted | | | | | | | |
| 4675952 | MILES, STEVEN | Redacted | | | | | | | |
| 4700266 | MILES, SUSAN | Redacted | | | | | | | |
| 4533305 | MILES, SUSZANNE E | Redacted | | | | | | | |
| 4703047 | MILES, SYLVIA | Redacted | | | | | | | |
| 4465815 | MILES, TABITHA R | Redacted | | | | | | | |
| 4620958 | MILES, TAMMY | Redacted | | | | | | | |
| 4528687 | MILES, TAMMY L | Redacted | | | | | | | |
| 4532655 | MILES, TAQUAN | Redacted | | | | | | | |
| 4227366 | MILES, TASHION | Redacted | | | | | | | |
| 4404381 | MILES, TAVONNE D | Redacted | | | | | | | |
| 4167567 | MILES, TEVON | Redacted | | | | | | | |
| 4320415 | MILES, TIARA D | Redacted | | | | | | | |
| 4493989 | MILES, TINA S | Redacted | | | | | | | |
| 4633367 | MILES, TONNETTE | Redacted | | | | | | | |
| 4741942 | MILES, TREVOR | Redacted | | | | | | | |
| 4305410 | MILES, TRINITY | Redacted | | | | | | | |
| 4161721 | MILES, TRISTAN T | Redacted | | | | | | | |
| 4478623 | MILES, UNIQUE | Redacted | | | | | | | |
| 4594053 | MILES, URAL | Redacted | | | | | | | |
| 4680748 | MILES, VANESSA L  ROBERTSON | Redacted | | | | | | | |
| 4726158 | MILES, VERA | Redacted | | | | | | | |
| 4325962 | MILES, VERONICA J | Redacted | | | | | | | |
| 4656745 | MILES, VINETTA L | Redacted | | | | | | | |
| 4772538 | MILES, WENDELL | Redacted | | | | | | | |
| 4752458 | MILES, WENDELL | Redacted | | | | | | | |
| 4444082 | MILES, WESLEYNE | Redacted | | | | | | | |
| 4633571 | MILES, WILLIAM | Redacted | | | | | | | |
| 4452645 | MILES, WILLIAM M | Redacted | | | | | | | |
| 4705927 | MILES, WINNIE | Redacted | | | | | | | |
| 4418362 | MILES, XAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405204 | MILES, YAHMERE | Redacted | | | | | | | |
| 4775112 | MILES, YVETTE | Redacted | | | | | | | |
| 4470401 | MILES, ZACHARY | Redacted | | | | | | | |
| 4860112 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | |
| 4373130 | MILES-FISHER, TALICIA S | Redacted | | | | | | | |
| 4840186 | MILESI, JUDY & MITCH | Redacted | | | | | | | |
| 4840187 | MILESI, JUSTIN | Redacted | | | | | | | |
| 4286034 | MILESIC, MAJA | Redacted | | | | | | | |
| 4297550 | MILESKI, DAVID | Redacted | | | | | | | |
| 4640865 | MILESKI, DEBRA R | Redacted | | | | | | | |
| 4446083 | MILESKI, MATT S | Redacted | | | | | | | |
| 4560370 | MILES-MINTER, JAUNEE N | Redacted | | | | | | | |
| 4850961 | MILESON REFRIGERATION & AC | 5409 Dana Way | | | | Sacramento | CA | 95822-2810 | |
| 4861139 | MILESTONE AV TECHNOLOGIES LLC | 15457 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806164 | MILESTONE CLOTHING RESOURCES L | 17905 SKY PARK CIR BLDG 25 STE G | | | | IRVINE | CA | 92614 | |
| 4861879 | MILESTONE CLOTHING RESOURCES LLC | 17905 SKY PARK CIR BLDG 25 | | | | IRVINE | CA | 92614 | |
| 4828749 | MILESTONE CORPORATION dba MILESTONE HOME | Redacted | | | | | | | |
| 4840188 | MILESTONE DEVELOPMENT | Redacted | | | | | | | |
| 4840189 | MILESTONETRENDS | Redacted | | | | | | | |
| 4603901 | MILETE SANTANA, SOFIA | Redacted | | | | | | | |
| 4752581 | MILETE, DAYNA V | Redacted | | | | | | | |
| 4350414 | MILETICH, CHRIS | Redacted | | | | | | | |
| 4359063 | MILETICH, REYNE | Redacted | | | | | | | |
| 4575161 | MILETICH-WESTER, DIANA | Redacted | | | | | | | |
| 4739993 | MILETT CORREA, FERMIN | Redacted | | | | | | | |
| 4331850 | MILETTI, VERONICA N | Redacted | | | | | | | |
| 4384482 | MILETTY, RICHARD | Redacted | | | | | | | |
| 4224890 | MILEWSKA, KLAUDIA | Redacted | | | | | | | |
| 4468883 | MILEWSKI, ANTHONY J | Redacted | | | | | | | |
| 4301530 | MILEWSKI, JOHN M | Redacted | | | | | | | |
| 4551310 | MILEWSKI, MARK | Redacted | | | | | | | |
| 4187998 | MILEWSKI, MONIKA | Redacted | | | | | | | |
| 4614273 | MILEWSKI, PIOTR | Redacted | | | | | | | |
| 4165029 | MILEWSKI, ROGER | Redacted | | | | | | | |
| 5713709 | MILEY CHRISTIAN | 100 SWIFT BLVD APT N6 | | | | GOOSE CREEK | SC | 29445 | |
| 4491070 | MILEY, BONNIE J | Redacted | | | | | | | |
| 4146620 | MILEY, DONNA L | Redacted | | | | | | | |
| 4490947 | MILEY, EDWARD | Redacted | | | | | | | |
| 4682453 | MILEY, GLORIA | Redacted | | | | | | | |
| 4514775 | MILEY, JACQUELINE | Redacted | | | | | | | |
| 4517371 | MILEY, JASON | Redacted | | | | | | | |
| 4447294 | MILEY, JORDYN | Redacted | | | | | | | |
| 4530947 | MILEY, JUSTIN | Redacted | | | | | | | |
| 4323212 | MILEY, KENNETH | Redacted | | | | | | | |
| 4726878 | MILEY, MORRIS | Redacted | | | | | | | |
| 4792963 | Miley, Nicole and Nathan | Redacted | | | | | | | |
| 4706131 | MILEY, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613144 | MILEY, SUSAN | Redacted | | | | | | | |
| 4242633 | MILEY, VERNITA | Redacted | | | | | | | |
| 4751607 | MILEY, WHITNEY | Redacted | | | | | | | |
| 4605302 | MILEY, YVONNE | Redacted | | | | | | | |
| 4397052 | MILFLEUR, JEAN LEONARD | Redacted | | | | | | | |
| 4846225 | MILFORD DAVIS | 1201 77TH ST | | | | Newport News | VA | 23605 | |
| 4615846 | MILFORD, KENNETH | Redacted | | | | | | | |
| 4406078 | MILFORD, LYKERIA N | Redacted | | | | | | | |
| 4266834 | MILFORD, VARNER C | Redacted | | | | | | | |
| 4596040 | MILFORT, MIRANDA | Redacted | | | | | | | |
| 4384263 | MILGRIM, DANESHA | Redacted | | | | | | | |
| 4840190 | MILGROM, PAULA | Redacted | | | | | | | |
| 4199695 | MILHAM, PAULA L | Redacted | | | | | | | |
| 5797587 | Milhaus Construction, LLC | 530 East Ohio Street | Suite A | | | Indianapolis | IN | 46204 | |
| 5792857 | MILHAUS CONSTRUCTION, LLC | MATT BOYLE | 530 EAST OHIO STREET | SUITE A | | INDIANAPOLIS | IN | 46204 | |
| 4160457 | MILHO, NICHOLAS | Redacted | | | | | | | |
| 4693302 | MILHOAN, ANN | Redacted | | | | | | | |
| 4451200 | MILHOAN, CHRISTOPHER W | Redacted | | | | | | | |
| 4691651 | MILHOLLAND, GEORGE | Redacted | | | | | | | |
| 4684188 | MILHORAT, JILL | Redacted | | | | | | | |
| 4323821 | MILHOUSE, BRELYNN | Redacted | | | | | | | |
| 4325486 | MILHOUSE, CASSANDRA | Redacted | | | | | | | |
| 4621168 | MILHOUSE, DARLENE | Redacted | | | | | | | |
| 4150042 | MILHOUSE, KIARO | Redacted | | | | | | | |
| 4396867 | MILI, ISMOTHARA | Redacted | | | | | | | |
| 4222422 | MILIA, CHARLES M | Redacted | | | | | | | |
| 4237345 | MILIA, EMILY M | Redacted | | | | | | | |
| 4505992 | MILIAN RODRIGUEZ, DENISSE | Redacted | | | | | | | |
| 4581784 | MILIAN, ANGEL X | Redacted | | | | | | | |
| 4255313 | MILIAN, ANTONIO | Redacted | | | | | | | |
| 4840191 | MILIAN, CARLOS & LOURDES | Redacted | | | | | | | |
| 4703732 | MILIAN, CARMEN GLORIA | Redacted | | | | | | | |
| 4758044 | MILIAN, JORGE | Redacted | | | | | | | |
| 4700973 | MILIAN, JOSE | Redacted | | | | | | | |
| 4544153 | MILIAN, JOSE D | Redacted | | | | | | | |
| 4840192 | MILIAN, NAILIM | Redacted | | | | | | | |
| 4739944 | MILIAN, PILAR | Redacted | | | | | | | |
| 4247248 | MILIAN, RACHEL | Redacted | | | | | | | |
| 4624583 | MILIANO, SANTA | Redacted | | | | | | | |
| 4361001 | MILICIA, LINDSAY | Redacted | | | | | | | |
| 4253488 | MILIEN, BRITHNEY | Redacted | | | | | | | |
| 4229988 | MILIEN, CHAMBRELLE | Redacted | | | | | | | |
| 4619192 | MILIEN, JOEL | Redacted | | | | | | | |
| 4241530 | MILIEN, LENA B | Redacted | | | | | | | |
| 4669356 | MILIEN, SAMANTHA | Redacted | | | | | | | |
| 4448556 | MILIGI, EUGENE | Redacted | | | | | | | |
| 4276941 | MILIGI, MICHAEL D | Redacted | | | | | | | |
| 4414509 | MILIKAA, JONAH | Redacted | | | | | | | |
| 4656872 | MILILLO, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840193 | MILILLO, JEANINE | Redacted | | | | | | | |
| 4706679 | MILINA, CINDY A | Redacted | | | | | | | |
| 4458737 | MILINER II, ANTHONY | Redacted | | | | | | | |
| 4283361 | MILINGU, JULIA | Redacted | | | | | | | |
| 4614573 | MILINGU, MAJLINDA | Redacted | | | | | | | |
| 4196443 | MILINKOVICH, KASEY | Redacted | | | | | | | |
| 4293278 | MILINOVICH, EMELIO T | Redacted | | | | | | | |
| 4423267 | MILISAVLJEVICH, KIMBERLIN M | Redacted | | | | | | | |
| 4840194 | MILITANO, OLGA | Redacted | | | | | | | |
| 4610043 | MILITANTE, SUSAN | Redacted | | | | | | | |
| 4272565 | MILITANTE, ZELIZA K | Redacted | | | | | | | |
| 4621160 | MILITARU, JOHN I | Redacted | | | | | | | |
| 4803381 | MILITARY AVE PARTNERS LLC | 610 NEWPORT CENTER DR SUITE 290 | | | | NEWPORT BEACH | CA | 92660 | |
| 4855304 | MILITARY AVE PARTNERS, LLC | ATTN:  JEFFREY ANENBERG-ASSET MANAGER | ANENBERG ASSET MANAGEMENT | 610 NEWPORT CENTER DRIVE, SUITE 290 | | NEWPORT BEACH | CA | 92660 | |
| 4847043 | MILITARY INTERACTIVE MEDIA INC | 3 NEPTUNE RD STE A 18 | | | | Poughkeepsie | NY | 12601 | |
| 4857863 | MILITARY MEDIA INC | 1 BUSHWICK ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4850491 | MILITARY MEDIA INC | 3 NEPTUNE RD STE A118 | | | | Poughkeepsie | NY | 12601 | |
| 4860613 | MILITARY MOJO INC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4860614 | MILITARY MOJO LLC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4868155 | MILITARY PARCEL XPRESS CORPORATION | 50 WEST LIBERTY STREET STE 207 | | | | RENO | NV | 89501 | |
| 4868644 | MILITARY SALES SERVICE | 5301 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 4793792 | Military Ave Partners, LLC | Attn: Jeffrey Anenberg-Asset Manager | Anenberg Asset Management | 610 Newport Center Drive, Suite 290 | | Newport Beach | CA | 92660 | |
| 4888524 | MILITARYHIRE COM | THE MENTOR GROUP INC | 2185 HORIZON RUN | | | THE VILLAGES | FL | 32162 | |
| 4450824 | MILITELLO, REBECCA | Redacted | | | | | | | |
| 4335264 | MILITO, JOHN N | Redacted | | | | | | | |
| 4797954 | MILITTI SALES & PROMOTIONS LLC | DBA THINKFREEBIES | 13424 INDUSTRIAL ROAD | | | OMAHA | NE | 68137 | |
| 4362613 | MILIUS, ANDREW J | Redacted | | | | | | | |
| 4458140 | MILJANOVIC, ANITA | Redacted | | | | | | | |
| 4630249 | MILJOJKOVIC, SNEZANA | Redacted | | | | | | | |
| 4883742 | MILK PRODUCTS LP | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 4762914 | MILKANO, ABERA | Redacted | | | | | | | |
| 4176331 | MILKE, JOSE L | Redacted | | | | | | | |
| 4696648 | MILKE, THOMAS | Redacted | | | | | | | |
| 4611802 | MILKEN, MILA | Redacted | | | | | | | |
| 4572312 | MILKENT, CARRIE M | Redacted | | | | | | | |
| 4465369 | MILKES, MALEIA | Redacted | | | | | | | |
| 4439376 | MILKINS, SHIREEN | Redacted | | | | | | | |
| 4597931 | MILKO, RAY | Redacted | | | | | | | |
| 4258190 | MILKOV, MARTIN V | Redacted | | | | | | | |
| 4265791 | MILKOVA, MAYA P | Redacted | | | | | | | |
| 4494838 | MILKOVICH, GEORGE | Redacted | | | | | | | |
| 4594680 | MILKOVICS, MARIO | Redacted | | | | | | | |
| 4348882 | MILKOWSKI, CHAD A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551525 | MILKOWSKI, CRYSTAL | Redacted | | | | | | | |
| 4735918 | MILKOWSKI, MIKE | Redacted | | | | | | | |
| 4286073 | MILKOWSKI, RICHARD K | Redacted | | | | | | | |
| 4483895 | MILKOWSKI, ZACHARY D | Redacted | | | | | | | |
| 4441208 | MILKS, JOSIE M | Redacted | | | | | | | |
| 4423708 | MILKS, JUSTYN | Redacted | | | | | | | |
| 4217840 | MILKS, SHAWN W | Redacted | | | | | | | |
| 4876692 | MILL CREEK ENTERTAINMENT LLC | HALF MOON INVESTMENTS LLC | 15102 Minnetonka Industrial Road | | | Minnetonka | MN | 55345 | |
| 4778297 | Mill Creek Entertainment, LLC | 15102 Minnetonka Industrial Road | | | | Minnetonka | MN | 55345 | |
| 4840195 | MILL CREEK RESIDENTIAL | Redacted | | | | | | | |
| 4529777 | MILLA, ALEJANDRO | Redacted | | | | | | | |
| 4604526 | MILLA, ANA | Redacted | | | | | | | |
| 4731670 | MILLA, DUNIA | Redacted | | | | | | | |
| 4197787 | MILLADO, OWEN | Redacted | | | | | | | |
| 4204913 | MILLADO, RONNIEJAY | Redacted | | | | | | | |
| 4797470 | MILLAGE INC | DBA ON TIME WATCHES | 1027 SOUTH BROADWAY ST | | | LOS ANGELES | CA | 90015 | |
| 4802064 | MILLAGE INC | DBA ON TIME WATCHES | 1200SANTEE ST SUITE#300 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| 4529965 | MILLAGE, ANJELISA | Redacted | | | | | | | |
| 4267769 | MILLAGE, CHARKRIAN C | Redacted | | | | | | | |
| 4527483 | MILLAGE, JAMES R | Redacted | | | | | | | |
| 4430468 | MILLAGE, NORMAN | Redacted | | | | | | | |
| 4423689 | MILLAGE, SAMANTHA J | Redacted | | | | | | | |
| 4571285 | MILLAGER, KALYNN F | Redacted | | | | | | | |
| 4506088 | MILLAN AGOSTO, WILSON | Redacted | | | | | | | |
| 4217719 | MILLAN ARZOLA, EVELYN | Redacted | | | | | | | |
| 4498455 | MILLAN FELIX, RAISA | Redacted | | | | | | | |
| 5713765 | MILLAN JUAN | MA20 | | | | CAROLINA | PR | 00982 | |
| 4208383 | MILLAN OCHAETA, XENA M | Redacted | | | | | | | |
| 4742211 | MILLAN PACHECO, JUAN CARLOS | Redacted | | | | | | | |
| 4230655 | MILLAN RODRIGUEZ, MINNETTE | Redacted | | | | | | | |
| 4159505 | MILLAN, ADELA | Redacted | | | | | | | |
| 4175015 | MILLAN, ALEJANDRA | Redacted | | | | | | | |
| 4633882 | MILLAN, ALMA | Redacted | | | | | | | |
| 4585174 | MILLAN, ANTHONY | Redacted | | | | | | | |
| 4431680 | MILLAN, ASHLEY E | Redacted | | | | | | | |
| 4186281 | MILLAN, BRANDON | Redacted | | | | | | | |
| 4178575 | MILLAN, BRENDA | Redacted | | | | | | | |
| 4498810 | MILLAN, CAMILA | Redacted | | | | | | | |
| 4212995 | MILLAN, CARINA | Redacted | | | | | | | |
| 4233078 | MILLAN, CARL | Redacted | | | | | | | |
| 4166394 | MILLAN, CRISTINA | Redacted | | | | | | | |
| 4222796 | MILLAN, CRISTOBAL | Redacted | | | | | | | |
| 4156151 | MILLAN, DANIEL | Redacted | | | | | | | |
| 4334807 | MILLAN, DARIUS | Redacted | | | | | | | |
| 4200323 | MILLAN, ELIZABETH | Redacted | | | | | | | |
| 4255413 | MILLAN, FANIA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504237 | MILLAN, FRANCISCO | Redacted | | | | | | | |
| 4584502 | MILLAN, FRANKLIN A | Redacted | | | | | | | |
| 4737702 | MILLAN, GERALD | Redacted | | | | | | | |
| 4665101 | MILLAN, GILLERMO | Redacted | | | | | | | |
| 4497672 | MILLAN, GINA | Redacted | | | | | | | |
| 4531213 | MILLAN, GUADALUPE | Redacted | | | | | | | |
| 4205716 | MILLAN, GUSTABO | Redacted | | | | | | | |
| 4206407 | MILLAN, JACQUELIN | Redacted | | | | | | | |
| 4488636 | MILLAN, JACQUELINE | Redacted | | | | | | | |
| 4476682 | MILLAN, JASMINE M | Redacted | | | | | | | |
| 4239569 | MILLAN, JONATHAN | Redacted | | | | | | | |
| 4216626 | MILLAN, JUAN C | Redacted | | | | | | | |
| 4203059 | MILLAN, KARIME D | Redacted | | | | | | | |
| 4180193 | MILLAN, KAROLL | Redacted | | | | | | | |
| 4181144 | MILLAN, KEREN R | Redacted | | | | | | | |
| 4239163 | MILLAN, LAURA | Redacted | | | | | | | |
| 4365398 | MILLAN, LORENA | Redacted | | | | | | | |
| 4228043 | MILLAN, MIGDALIA | Redacted | | | | | | | |
| 4192522 | MILLAN, MIREYA | Redacted | | | | | | | |
| 4546134 | MILLAN, MONTSERRAT | Redacted | | | | | | | |
| 4198168 | MILLAN, NATHAN C | Redacted | | | | | | | |
| 4698482 | MILLAN, STEPHANIA | Redacted | | | | | | | |
| 4498378 | MILLAN, URIEL A | Redacted | | | | | | | |
| 4286147 | MILLAN, VANESSA | Redacted | | | | | | | |
| 4300879 | MILLAN, VIVIANA D | Redacted | | | | | | | |
| 4752634 | MILLAN-ALVAREZ, ALEJANDRINA | Redacted | | | | | | | |
| 4292691 | MILLAN-ECKHARDT, LAURA | Redacted | | | | | | | |
| 4597039 | MILLANG, ASHLYN E | Redacted | | | | | | | |
| 4648063 | MILLANISE, LLOYD | Redacted | | | | | | | |
| 4828750 | MILLAR CONSTRUCTION | Redacted | | | | | | | |
| 4877319 | MILLAR MECHANICAL LLC | JAMES MILLAR | 46707 282ND STREET | | | LENNOX | SD | 57039 | |
| 4301872 | MILLAR, KATHLEEN A | Redacted | | | | | | | |
| 4359720 | MILLAR, LINDA | Redacted | | | | | | | |
| 4707848 | MILLAR, MICHAEL | Redacted | | | | | | | |
| 4194786 | MILLAR, ROBERT | Redacted | | | | | | | |
| 4663257 | MILLAR, RONNOLD E | Redacted | | | | | | | |
| 4576506 | MILLAR, WENTWORTH | Redacted | | | | | | | |
| 4614548 | MILLAR, WILLIAM | Redacted | | | | | | | |
| 4697908 | MILLAR-BUSH, FLORENCE | Redacted | | | | | | | |
| 4850919 | MILLARD BURKE | 752 HIGHWAY 82 | | | | Stamps | AR | 71860 | |
| 4862816 | MILLARD PLUMBING CO | 205 DAM ROAD | | | | DARDANELLE | AR | 72834 | |
| 4707662 | MILLARD, BRIANNA | Redacted | | | | | | | |
| 4383951 | MILLARD, CRAIG R | Redacted | | | | | | | |
| 4744578 | MILLARD, JEFFREY L | Redacted | | | | | | | |
| 4302501 | MILLARD, JENNA | Redacted | | | | | | | |
| 4650678 | MILLARD, JIMMY R | Redacted | | | | | | | |
| 4819964 | MILLARD, JON | Redacted | | | | | | | |
| 4151733 | MILLARD, JORDAN | Redacted | | | | | | | |
| 4538670 | MILLARD, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667500 | MILLARD, LINDA | Redacted | | | | | | | |
| 4777261 | MILLARD, LINDA | Redacted | | | | | | | |
| 4771629 | MILLARD, LYNN | Redacted | | | | | | | |
| 4439810 | MILLARD, MARISSA R | Redacted | | | | | | | |
| 4723775 | MILLARD, RICHARD | Redacted | | | | | | | |
| 4517187 | MILLARD, SARAH | Redacted | | | | | | | |
| 4388861 | MILLARD, SHELLY S | Redacted | | | | | | | |
| 4726027 | MILLARD, SHERYL | Redacted | | | | | | | |
| 4474343 | MILLARD, SUSAN | Redacted | | | | | | | |
| 4517995 | MILLARD, TAYLOR L | Redacted | | | | | | | |
| 4321295 | MILLARD, WENDY | Redacted | | | | | | | |
| 4570323 | MILLARD, WORLDY V | Redacted | | | | | | | |
| 4654657 | MILLARE, LARRY T | Redacted | | | | | | | |
| 4656711 | MILLARE, LORNA | Redacted | | | | | | | |
| 4255031 | MILLARES, MORAIMA | Redacted | | | | | | | |
| 4773570 | MILLAS RUSSO, EVA | Redacted | | | | | | | |
| 4199640 | MILLAVILLEDA, DANILO A | Redacted | | | | | | | |
| 4347137 | MILLAY, SIERRA F | Redacted | | | | | | | |
| 4889101 | MILLBRAE LOCK | VERNON WBRUCE | 311 EL CAMINO REAL | | | MILLBRAE | CA | 94030 | |
| 5427888 | MILLBURN SOLOMON AND ALTHEA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4808223 | MILLCREEK REALTY ASSOCIATES LTD | C/O LEVCO MANAGEMENT LLC | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | |
| 6029442 | Millcreek Realty Associates, Ltd | c/o Cole Schotz P.C. | Attn: Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 6029442 | Millcreek Realty Associates, Ltd | Levco Management, LLC | Attn: Andrew R. Steiger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 4905472 | Millcreek Realty Associates, Ltd. | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4270774 | MILLDRUM, LISA K | Redacted | | | | | | | |
| 4788797 | Mille, Dennis | Redacted | | | | | | | |
| 4453283 | MILLEA, KAREN E | Redacted | | | | | | | |
| 4509734 | MILLEDGE, JANASHA | Redacted | | | | | | | |
| 4840196 | MILLEDGE, LEON | Redacted | | | | | | | |
| 4739833 | MILLEDGE, MONICA | Redacted | | | | | | | |
| 5484366 | MILLEDGEVILLE CITY | PO BOX 1900 | | | | MILLEDGEVILLE | GA | 31061-3399 | |
| 4779507 | Milledgeville City Tax Collector | PO Box 1900 | | | | Milledgeville | GA | 31059-1900 | |
| 4605944 | MILLEISEN, RALPH | Redacted | | | | | | | |
| 4840197 | MILLELOT, DICK & GILDA | Redacted | | | | | | | |
| 4213484 | MILLEMAN, DEREK | Redacted | | | | | | | |
| 4772305 | MILLEN, GARY | Redacted | | | | | | | |
| 4612154 | MILLEN, RICKY | Redacted | | | | | | | |
| 4241072 | MILLEN, SOPHIA | Redacted | | | | | | | |
| 4828751 | MILLEN, STEVEN | Redacted | | | | | | | |
| 4587731 | MILLEN, VONCILE | Redacted | | | | | | | |
| 4602479 | MILLEN, WILLIAM | Redacted | | | | | | | |
| 4179222 | MILLENA, DANIEL M | Redacted | | | | | | | |
| 4625872 | MILLENA, MARILYN | Redacted | | | | | | | |
| 4752948 | MILLENDER, DORRIT | Redacted | | | | | | | |
| 4681482 | MILLENDER, HATTIE | Redacted | | | | | | | |
| 4637527 | MILLENDER, LATANYA | Redacted | | | | | | | |
| 4691713 | MILLENDER, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426353 | MILLENDER, MIRACLE D | Redacted | | | | | | | |
| 4819965 | Millender, Sam | Redacted | | | | | | | |
| 4840198 | MILLENIAL BUILDING SOLUTIONS | Redacted | | | | | | | |
| 4868161 | MILLENNIUM APPAREL GROUP INC | 500 7TH AVE FLOOR 16A | | | | NEW YORK | NY | 10018 | |
| 4866906 | MILLENNIUM BEVERAGE LLC | 401 HAWTHORNE LN STE 110 | | | | CHARLOTTE | NC | 28204 | |
| 4793876 | MILLENNIUM CONTROLS | Redacted | | | | | | | |
| 4808979 | MILLENNIUM CREATIVE CLEANING | 176 WESTMOOR AVE | | | | DALY CITY | CA | 94015 | |
| 5017128 | MILLENNIUM ENTERPRISES INC | 14938 CAMDEN AVE #10 | | | | SAN JOSE | CA | 95124 | |
| 4886329 | MILLENNIUM GIFTS LIMITED | ROOM 202,2 FLOOR,HONEST MOTORS BLD | 9-11 LEIGHTON ROAD, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4898571 | MILLENNIUM HOME IMPROVEMENTS | ROBERT LEWANDOWSKI | 604 FOREST AVE | | | BROWNS MILLS | NJ | 08015 | |
| 4828752 | MILLENNIUM III | Redacted | | | | | | | |
| 5792858 | MILLENNIUM POWER EQUIPMENT | 602 IDOL ST | | | | HIGH POINT | NC | 27262 | |
| 4888848 | MILLENNIUM POWER EQUIPMENT | TRUE PORTION INC | 602 IDOL STREET STE 103 | | | HIGH POINT | NC | 27262 | |
| 4860731 | MILLENNIUM PRODUCTS GROUP LLC | 145 KENNEDY DRIVE | | | | HAUPPAUGE | NY | 11778 | |
| 4864279 | MILLENNIUM STEEL & RACK RENTAL | 253 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 4711421 | MILLER   SR., VINCENT | Redacted | | | | | | | |
| 4828753 | MILLER & ASSOCIATES | Redacted | | | | | | | |
| 4860174 | MILLER & CHITTY CO INC | 135 139 MARKET ST PO BOX 256 | | | | KENILWORTH | NJ | 07033 | |
| 5804498 | MILLER & SONS | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4871319 | MILLER & SONS INC | 8682 SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| 4595917 | Miller , Marvin   H H | Redacted | | | | | | | |
| 5713804 | MILLER ALANA | 404 HUDSON BLD | | | | AVENEL | NJ | 07001 | |
| 4292959 | MILLER ALLEN, ARIANNA C | Redacted | | | | | | | |
| 4807501 | MILLER APPLE LIMITED PARTNERSHIP | Redacted | | | | | | | |
| 4889309 | MILLER ASSEMBLY | WESLEY ALLEN MILLER III | 10325 W 55TH ST | | | SHAWNEE | KS | 66703 | |
| 4879257 | MILLER BOLDT INC | MILLER-BOLDT INC | 42826 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| 5713863 | MILLER BRIDGET | 4200 MAC RD 46 | | | | FULTON | MO | 65251 | |
| 4860931 | MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON SUITE 2500 | | | | DETROIT | MI | 48226 | |
| 5713886 | MILLER CHRISTINA J | 19 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07107 | |
| 5713888 | MILLER CHRISTON | 550 RIVERSTONE PARKWAY | | | | CANTON | GA | 30114 | |
| 4718353 | MILLER CISNEROS, BROOKE | Redacted | | | | | | | |
| 4880349 | MILLER CO ELECTRICAL CONTRACTOR INC | P O BOX 1181 | | | | UNIONTOWN | PA | 15401 | |
| 4875763 | MILLER COMPANIES LC | ERNEST J MILLER | P O BOX 305 1836W 46005 | | | HYRUM | UT | 83419 | |
| 4840199 | MILLER CONSTRUCTION CO. | Redacted | | | | | | | |
| 4840200 | MILLER CONSTRUCTION CO-SERENO | Redacted | | | | | | | |
| 4355052 | MILLER CRAIG, ANNA M | Redacted | | | | | | | |
| 4881171 | MILLER CURTAIN CO INC | P O BOX 240790 | | | | SAN ANTONIO | TX | 78224 | |
| 4840201 | MILLER CUSTOM FLOORINGS, INC. | Redacted | | | | | | | |
| 5713919 | MILLER DEBORAH L | 11870 MORSE RD SW | | | | PATASKALA | OH | 43062 | |
| 5713922 | MILLER DEMETERIA C | 1019 N 90TH APT 2 | | | | OMAHA | NE | 68114 | |
| 5713946 | MILLER ELDA S | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4879064 | MILLER ENTERPRISES OF MN | MICHAEL DAVID MILLER | 420 SHILLING DR NORTH | | | DUNDAS | MN | 55019 | |
| 5713959 | MILLER FLOYD | 3501 E DESHLER AVE | | | | COLUMBUS | OH | 43227 | |
| 4846082 | MILLER GLASS LLC | 25556 E 4TH PL | | | | Aurora | CO | 80018 | |
| 4615676 | MILLER -GRAVELY, PAMELA | Redacted | | | | | | | |
| 4881906 | MILLER HEIMAN INC | P O BOX 41081 | | | | RENO | NV | 89504 | |
| 4423302 | MILLER III, THOMAS C | Redacted | | | | | | | |
| 4881512 | MILLER INDUSTRIES INC | P O BOX 30997 | | | | HONOLULU | HI | 96820 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796683 | MILLER INTERNATIONAL LLC | DBA STRONGHOLD ACCESSORIES | 175 SE 25TH ROAD | | | MIAMI | FL | 33129 | |
| 4395063 | MILLER IV, FORREST | Redacted | | | | | | | |
| 4324312 | MILLER IV, NORMAN C | Redacted | | | | | | | |
| 5404098 | MILLER JAY ASO ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 4448546 | MILLER JR, ARCHIE D | Redacted | | | | | | | |
| 4357852 | MILLER JR, CALVIN | Redacted | | | | | | | |
| 4316934 | MILLER JR, DALLAS E | Redacted | | | | | | | |
| 4373458 | MILLER JR, DANIEL | Redacted | | | | | | | |
| 4360711 | MILLER JR, JOHN P | Redacted | | | | | | | |
| 4512620 | MILLER JR, LARRY | Redacted | | | | | | | |
| 4459232 | MILLER JR, MARK T | Redacted | | | | | | | |
| 4523767 | MILLER JR, MICHAEL D | Redacted | | | | | | | |
| 4529607 | MILLER JR, MITCHELL | Redacted | | | | | | | |
| 4526252 | MILLER JR, ROBERT E | Redacted | | | | | | | |
| 4175295 | MILLER JR, RODNEY P | Redacted | | | | | | | |
| 4648895 | MILLER JR, ROOSEVELT | Redacted | | | | | | | |
| 4688328 | MILLER JR, TROY P. | Redacted | | | | | | | |
| 4278984 | MILLER JR, WILLIAM H | Redacted | | | | | | | |
| 4245763 | MILLER JR., JAMES | Redacted | | | | | | | |
| 4486971 | MILLER JR., JOHN A | Redacted | | | | | | | |
| 4573127 | MILLER JR., MICHAEL | Redacted | | | | | | | |
| 4271120 | MILLER JR., RALPH W | Redacted | | | | | | | |
| 4431381 | MILLER JR., WILLIAM | Redacted | | | | | | | |
| 5427908 | MILLER JR; CHARLES D AND LILLIAN M MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714032 | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | |
| 5714056 | MILLER LAKITA | 1307 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 5797589 | MILLER LANDSCAPE INC-125492 | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 4880450 | MILLER LAWN CARE | P O BOX 13 | | | | DRUMMOND | OK | 73735 | |
| 5714075 | MILLER LETISE C | 117 CONDALE LN | | | | HOPKINS | SC | 29061 | |
| 4344806 | MILLER LLL, ERNEST J | Redacted | | | | | | | |
| 4340566 | MILLER LOWERY, TRACY | Redacted | | | | | | | |
| 5714102 | MILLER MARK T JR | 6755 LAKE AVENUE | | | | ELYRIA | OH | 44035 | |
| 4878803 | MILLER MATS | MARK MILLER | 142 PUTMAN STREET | | | PITTSBURGH | PA | 15206 | |
| 5797590 | Miller Mechanical | 1319 S SCHOOLHOUSE RD | UNIT 7 | | | NEW LENNOX | IL | 60451-3307 | |
| 4860048 | MILLER MECHANICAL INC | 1319 S SCHOOLHOUSE ROAD UNIT 7 | | | | NEW LENNOX | IL | 60451 | |
| 5797591 | MILLER MECHANICAL INC | 1319 S. Schoolhouse Rd | Unit 7 | | | New Lennox | IL | 60451-3307 | |
| 5792859 | MILLER MECHANICAL INC | AL MILLER, OWNER | 1319 S SCHOOLHOUSE ROAD | UNIT 7 | | NEW LENNOX | IL | 60451-3307 | |
| 4862658 | MILLER MILLER & CANBY | 200B MONROE STREET | | | | ROCKVILLE | MD | 20850 | |
| 5427916 | MILLER NANCY A AND JOAN M REIS AS EXECUTRICES OF THE ESTATE OF MARJORIE ANN NELSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5714147 | MILLER NICHOLLE | PO BOX 6261 | | | | COMPTON | CA | 90224-6261 | |
| 4864297 | MILLER OVERHEAD DOOR CO | 2540 MANCHESTER ROAD | | | | ERIE | PA | 16506 | |
| 4797911 | MILLER PLANTE INC | DBA MILLER PLANTE | 110 SHADOW LAKE DR | | | LONGWOOD | FL | 32779 | |
| 4840202 | MILLER PROJECT & DESIGN MANAGEMENT | Redacted | | | | | | | |
| 4880099 | MILLER PROTECTIVE SERVICE INC | P O BOX 10000 DEPT 151 | | | | MEMPHIS | TN | 38148 | |
| 5427922 | MILLER ROY E AND IVY L MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4481805 | MILLER RUSSO, JACOB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879255 | MILLER SECURITY GROUP | MILLER SAFE AND LOCK CO INC | 630 N GARY ROAD | | | LAKELAND | FL | 33801 | |
| 4867154 | MILLER SEWER | 4145 HOYT | | | | ERIE | PA | 16510 | |
| 4888708 | MILLER SEWER & DRAIN | TODD B MILER | 2416 STATION RD | | | ERIE | PA | 16510 | |
| 4486093 | MILLER SR, RALPH | Redacted | | | | | | | |
| 4705107 | MILLER SR, RONALD | Redacted | | | | | | | |
| 4857837 | MILLER TIERNAN SERVICE CO INC | #3 GAPVIEW DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5714263 | MILLER TOMEKA | 1019 COALPORT ROAD | | | | HOPE MILLS | NC | 28348 | |
| 5714267 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | |
| 5403862 | MILLER TRENT AND DAVID VARNEY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5427930 | MILLER WAYNE R AND SHARON MILLER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4396677 | MILLER WILLIAMS, CALETA J | Redacted | | | | | | | |
| 4854657 | MILLER WONG WONG & WONG | 1310 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5791306 | MILLER WONG WONG & WONG | ATTN: BRIAN WONG | 1310 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| 4431664 | MILLER WONG, JAMIE | Redacted | | | | | | | |
| 4310042 | MILLER, AARON | Redacted | | | | | | | |
| 4775251 | MILLER, AARON | Redacted | | | | | | | |
| 4323636 | MILLER, AARON L | Redacted | | | | | | | |
| 4359551 | MILLER, ABBY N | Redacted | | | | | | | |
| 4671092 | MILLER, ABERY | Redacted | | | | | | | |
| 4230078 | MILLER, ACACIA C | Redacted | | | | | | | |
| 4222939 | MILLER, ACIMA P | Redacted | | | | | | | |
| 4441591 | MILLER, ADAM | Redacted | | | | | | | |
| 4265824 | MILLER, ADAM | Redacted | | | | | | | |
| 4666164 | MILLER, ADAM | Redacted | | | | | | | |
| 4285537 | MILLER, ADAM | Redacted | | | | | | | |
| 4447722 | MILLER, ADRIAN | Redacted | | | | | | | |
| 4371184 | MILLER, ADRIANNA | Redacted | | | | | | | |
| 4227378 | MILLER, ADRIANNE | Redacted | | | | | | | |
| 4482276 | MILLER, ADRIELLE | Redacted | | | | | | | |
| 4519748 | MILLER, ADRIENE N | Redacted | | | | | | | |
| 4509739 | MILLER, ADRIEONNA | Redacted | | | | | | | |
| 4476817 | MILLER, AGNES | Redacted | | | | | | | |
| 4257989 | MILLER, AIMEE L | Redacted | | | | | | | |
| 4630113 | MILLER, AJENE IMANI | Redacted | | | | | | | |
| 4375776 | MILLER, AKELIA | Redacted | | | | | | | |
| 4286178 | MILLER, AKEYLA | Redacted | | | | | | | |
| 4165494 | MILLER, ALANA | Redacted | | | | | | | |
| 4651851 | MILLER, ALAYNA | Redacted | | | | | | | |
| 4282705 | MILLER, ALAYNA P | Redacted | | | | | | | |
| 4262648 | MILLER, ALAYSHA | Redacted | | | | | | | |
| 4608808 | MILLER, ALBERT | Redacted | | | | | | | |
| 4587354 | MILLER, ALBERTA | Redacted | | | | | | | |
| 4490180 | MILLER, ALECIA | Redacted | | | | | | | |
| 4828754 | MILLER, ALEX | Redacted | | | | | | | |
| 4540187 | MILLER, ALEX | Redacted | | | | | | | |
| 4489062 | MILLER, ALEX S | Redacted | | | | | | | |
| 4446179 | MILLER, ALEXANDER | Redacted | | | | | | | |
| 4267081 | MILLER, ALEXANDER M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9699 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240994 | MILLER, ALEXANDRIA | Redacted | | | | | | | |
| 4570882 | MILLER, ALEXANDRIA G | Redacted | | | | | | | |
| 4153098 | MILLER, ALEXIS | Redacted | | | | | | | |
| 4483302 | MILLER, ALEXIS | Redacted | | | | | | | |
| 4306918 | MILLER, ALEXIS K | Redacted | | | | | | | |
| 4645283 | MILLER, ALFRED | Redacted | | | | | | | |
| 4663328 | MILLER, ALICE FAYE | Redacted | | | | | | | |
| 4387915 | MILLER, ALICHIA N | Redacted | | | | | | | |
| 4481751 | MILLER, ALICIA | Redacted | | | | | | | |
| 4594447 | MILLER, ALICIA | Redacted | | | | | | | |
| 4360041 | MILLER, ALICIA | Redacted | | | | | | | |
| 4578412 | MILLER, ALICIA D | Redacted | | | | | | | |
| 4245821 | MILLER, ALICIA E | Redacted | | | | | | | |
| 4429412 | MILLER, ALICIA R | Redacted | | | | | | | |
| 4578895 | MILLER, ALISHA H | Redacted | | | | | | | |
| 4560891 | MILLER, ALISHA N | Redacted | | | | | | | |
| 4456537 | MILLER, ALISHA S | Redacted | | | | | | | |
| 4735412 | MILLER, ALLEN | Redacted | | | | | | | |
| 4774182 | MILLER, ALLEN | Redacted | | | | | | | |
| 4898309 | MILLER, ALLEN | Redacted | | | | | | | |
| 4751776 | MILLER, ALLEN R | Redacted | | | | | | | |
| 4443583 | MILLER, ALLISON | Redacted | | | | | | | |
| 4351507 | MILLER, ALLISON L | Redacted | | | | | | | |
| 4450186 | MILLER, ALLISON M | Redacted | | | | | | | |
| 4643794 | MILLER, ALMA | Redacted | | | | | | | |
| 4708249 | MILLER, ALOMA | Redacted | | | | | | | |
| 4164705 | MILLER, ALONA P | Redacted | | | | | | | |
| 4686730 | MILLER, ALSTON | Redacted | | | | | | | |
| 4253271 | MILLER, ALYSSA | Redacted | | | | | | | |
| 4342427 | MILLER, ALYSSA | Redacted | | | | | | | |
| 4725310 | MILLER, AMANDA | Redacted | | | | | | | |
| 4719231 | MILLER, AMANDA | Redacted | | | | | | | |
| 4398854 | MILLER, AMANDA | Redacted | | | | | | | |
| 4485663 | MILLER, AMANDA | Redacted | | | | | | | |
| 4208021 | MILLER, AMANDA | Redacted | | | | | | | |
| 4393596 | MILLER, AMANDA | Redacted | | | | | | | |
| 4439751 | MILLER, AMANDA | Redacted | | | | | | | |
| 4575312 | MILLER, AMANDA M | Redacted | | | | | | | |
| 4367489 | MILLER, AMANI J | Redacted | | | | | | | |
| 4406776 | MILLER, AMARI | Redacted | | | | | | | |
| 4585740 | MILLER, AMBER | Redacted | | | | | | | |
| 4645067 | MILLER, AMBER | Redacted | | | | | | | |
| 4173129 | MILLER, AMBER | Redacted | | | | | | | |
| 4252952 | MILLER, AMBER R | Redacted | | | | | | | |
| 4492556 | MILLER, AMBER R | Redacted | | | | | | | |
| 4450411 | MILLER, AMELIA | Redacted | | | | | | | |
| 4350685 | MILLER, AMELIA M | Redacted | | | | | | | |
| 4578953 | MILLER, AMY R | Redacted | | | | | | | |
| 4375884 | MILLER, ANAMARIE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438410 | MILLER, ANDRE | Redacted | | | | | | | |
| 4480487 | MILLER, ANDRE | Redacted | | | | | | | |
| 4341826 | MILLER, ANDRE O | Redacted | | | | | | | |
| 4382210 | MILLER, ANDREA | Redacted | | | | | | | |
| 4462081 | MILLER, ANDREA | Redacted | | | | | | | |
| 4358299 | MILLER, ANDREA D | Redacted | | | | | | | |
| 4449369 | MILLER, ANDREA N | Redacted | | | | | | | |
| 4810625 | MILLER, ANDREW | 2255 GLADES RD.  #324A | | | | BOCA RATON | FL | 33431 | |
| 4538764 | MILLER, ANDREW | Redacted | | | | | | | |
| 4445159 | MILLER, ANDREW | Redacted | | | | | | | |
| 4663795 | MILLER, ANDREW | Redacted | | | | | | | |
| 4728879 | MILLER, ANDREW | Redacted | | | | | | | |
| 4534950 | MILLER, ANDREW J | Redacted | | | | | | | |
| 4153001 | MILLER, ANDREW L | Redacted | | | | | | | |
| 4579775 | MILLER, ANDREW M | Redacted | | | | | | | |
| 4565540 | MILLER, ANDY | Redacted | | | | | | | |
| 4840204 | MILLER, ANDY | Redacted | | | | | | | |
| 4478468 | MILLER, ANGEL | Redacted | | | | | | | |
| 4766630 | MILLER, ANGELA | Redacted | | | | | | | |
| 4292917 | MILLER, ANGELA | Redacted | | | | | | | |
| 4347746 | MILLER, ANGELA | Redacted | | | | | | | |
| 4151877 | MILLER, ANGELA | Redacted | | | | | | | |
| 4304271 | MILLER, ANGELA M | Redacted | | | | | | | |
| 4256533 | MILLER, ANGELA R | Redacted | | | | | | | |
| 4170075 | MILLER, ANGELIC | Redacted | | | | | | | |
| 4275793 | MILLER, ANGELICA S | Redacted | | | | | | | |
| 4479424 | MILLER, ANGELIQUE | Redacted | | | | | | | |
| 4232887 | MILLER, ANGELISA R | Redacted | | | | | | | |
| 4712609 | MILLER, ANGELLA | Redacted | | | | | | | |
| 4586907 | MILLER, ANGELO | Redacted | | | | | | | |
| 4757425 | MILLER, ANISHA | Redacted | | | | | | | |
| 4578257 | MILLER, ANITA | Redacted | | | | | | | |
| 4661573 | MILLER, ANITA | Redacted | | | | | | | |
| 4241581 | MILLER, ANITA R | Redacted | | | | | | | |
| 4599377 | MILLER, ANN | Redacted | | | | | | | |
| 4385034 | MILLER, ANN E | Redacted | | | | | | | |
| 4530680 | MILLER, ANN L | Redacted | | | | | | | |
| 4362046 | MILLER, ANN M | Redacted | | | | | | | |
| 4299010 | MILLER, ANN M | Redacted | | | | | | | |
| 4416963 | MILLER, ANNA | Redacted | | | | | | | |
| 4445569 | MILLER, ANNA M | Redacted | | | | | | | |
| 4217393 | MILLER, ANNALICIA | Redacted | | | | | | | |
| 4729565 | MILLER, ANNE | Redacted | | | | | | | |
| 4219063 | MILLER, ANNE M | Redacted | | | | | | | |
| 4609269 | MILLER, ANNETTE | Redacted | | | | | | | |
| 4683741 | MILLER, ANNIE | Redacted | | | | | | | |
| 4618366 | MILLER, ANNIE | Redacted | | | | | | | |
| 4819967 | MILLER, ANNIKA | Redacted | | | | | | | |
| 4434241 | MILLER, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770330 | MILLER, ANTHONY | Redacted | | | | | | | |
| 4191700 | MILLER, ANTHONY | Redacted | | | | | | | |
| 4275036 | MILLER, ANTHONY D | Redacted | | | | | | | |
| 4478123 | MILLER, ANTHONY E | Redacted | | | | | | | |
| 4478124 | MILLER, ANTHONY T | Redacted | | | | | | | |
| 4591654 | MILLER, ANTONINA | Redacted | | | | | | | |
| 4303384 | MILLER, ANTONIO | Redacted | | | | | | | |
| 4537728 | MILLER, ANTONIO J | Redacted | | | | | | | |
| 4228337 | MILLER, ANYA L | Redacted | | | | | | | |
| 4556114 | MILLER, APRIL E | Redacted | | | | | | | |
| 4243803 | MILLER, APRILLE S | Redacted | | | | | | | |
| 4316857 | MILLER, ARDEN E | Redacted | | | | | | | |
| 4172982 | MILLER, ARIANA | Redacted | | | | | | | |
| 4766403 | MILLER, ARLENE | Redacted | | | | | | | |
| 4221885 | MILLER, ARMANI | Redacted | | | | | | | |
| 4564573 | MILLER, ARNOLD P | Redacted | | | | | | | |
| 4740517 | MILLER, ARTHUR | Redacted | | | | | | | |
| 4465309 | MILLER, ARTHUR | Redacted | | | | | | | |
| 4330071 | MILLER, ASHAYA N | Redacted | | | | | | | |
| 4567961 | MILLER, ASHLEE | Redacted | | | | | | | |
| 4470972 | MILLER, ASHLEIGH | Redacted | | | | | | | |
| 4559996 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4344513 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4336403 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4235638 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4334567 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4229587 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4225928 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4583221 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4581138 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4262371 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4583137 | MILLER, ASHLEY | Redacted | | | | | | | |
| 4273160 | MILLER, ASHLEY A | Redacted | | | | | | | |
| 4457454 | MILLER, ASHLEY M | Redacted | | | | | | | |
| 4379329 | MILLER, ASHLEY N | Redacted | | | | | | | |
| 4793531 | Miller, Ashlyn | Redacted | | | | | | | |
| 4144296 | MILLER, ATHENA | Redacted | | | | | | | |
| 4316154 | MILLER, ATHENA I | Redacted | | | | | | | |
| 4763244 | MILLER, AUDREY | Redacted | | | | | | | |
| 4684958 | MILLER, AURORA | Redacted | | | | | | | |
| 4319821 | MILLER, AUSTON | Redacted | | | | | | | |
| 4149197 | MILLER, AUTUMN R | Redacted | | | | | | | |
| 4706088 | MILLER, AVRIL | Redacted | | | | | | | |
| 4774188 | MILLER, AYANNA N | Redacted | | | | | | | |
| 4383757 | MILLER, AZA | Redacted | | | | | | | |
| 4392362 | MILLER, BAILY D | Redacted | | | | | | | |
| 4644240 | MILLER, BARABARA L | Redacted | | | | | | | |
| 4729555 | MILLER, BARBARA | Redacted | | | | | | | |
| 4840205 | MILLER, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727255 | MILLER, BARBARA | Redacted | | | | | | | |
| 4494532 | MILLER, BARBARA A | Redacted | | | | | | | |
| 4363528 | MILLER, BARBARA B | Redacted | | | | | | | |
| 4455262 | MILLER, BARBARA D | Redacted | | | | | | | |
| 4450347 | MILLER, BARBARA K | Redacted | | | | | | | |
| 4613073 | MILLER, BARRY | Redacted | | | | | | | |
| 4617138 | MILLER, BARRY | Redacted | | | | | | | |
| 4840206 | MILLER, BARRY & ROSIE | Redacted | | | | | | | |
| 4819968 | MILLER, BECKY | Redacted | | | | | | | |
| 4297745 | MILLER, BECKY S | Redacted | | | | | | | |
| 4639474 | MILLER, BELLA | Redacted | | | | | | | |
| 4786548 | Miller, Benjamin | Redacted | | | | | | | |
| 4786549 | Miller, Benjamin | Redacted | | | | | | | |
| 4190277 | MILLER, BENJAMIN A | Redacted | | | | | | | |
| 4468910 | MILLER, BERNADETTE | Redacted | | | | | | | |
| 4511988 | MILLER, BERNARD | Redacted | | | | | | | |
| 4493358 | MILLER, BERNICE | Redacted | | | | | | | |
| 4300522 | MILLER, BETHANY | Redacted | | | | | | | |
| 4241512 | MILLER, BETSY B | Redacted | | | | | | | |
| 4755243 | MILLER, BETTY | Redacted | | | | | | | |
| 4514506 | MILLER, BETTY J | Redacted | | | | | | | |
| 4586216 | MILLER, BEVERLY | Redacted | | | | | | | |
| 4673530 | MILLER, BEVERLY | Redacted | | | | | | | |
| 4396661 | MILLER, BEVERLY | Redacted | | | | | | | |
| 4369061 | MILLER, BEVERLY J | Redacted | | | | | | | |
| 4289400 | MILLER, BIANCA | Redacted | | | | | | | |
| 4671232 | MILLER, BILL | Redacted | | | | | | | |
| 4819969 | MILLER, BJ | Redacted | | | | | | | |
| 4318090 | MILLER, BLAKE A | Redacted | | | | | | | |
| 4665297 | MILLER, BLIMISH | Redacted | | | | | | | |
| 4771816 | MILLER, BOB | Redacted | | | | | | | |
| 4614776 | MILLER, BOB | Redacted | | | | | | | |
| 4653872 | MILLER, BOBBIE | Redacted | | | | | | | |
| 4560470 | MILLER, BOBBIE S | Redacted | | | | | | | |
| 4163619 | MILLER, BOBBY C | Redacted | | | | | | | |
| 4353989 | MILLER, BOBBY J | Redacted | | | | | | | |
| 4353256 | MILLER, BRAD | Redacted | | | | | | | |
| 4599326 | MILLER, BRAD | Redacted | | | | | | | |
| 4176596 | MILLER, BRAD | Redacted | | | | | | | |
| 4275418 | MILLER, BRAD J | Redacted | | | | | | | |
| 4279586 | MILLER, BRADLEY | Redacted | | | | | | | |
| 4301608 | MILLER, BRADLEY R | Redacted | | | | | | | |
| 4492382 | MILLER, BRADLEY W | Redacted | | | | | | | |
| 4425626 | MILLER, BRANDIE A | Redacted | | | | | | | |
| 4339146 | MILLER, BRANDON | Redacted | | | | | | | |
| 4363035 | MILLER, BRANDON | Redacted | | | | | | | |
| 4445764 | MILLER, BRANDON | Redacted | | | | | | | |
| 4580421 | MILLER, BRANDON | Redacted | | | | | | | |
| 4459781 | MILLER, BRANDON B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444037 | MILLER, BRANDON C | Redacted | | | | | | | |
| 4277518 | MILLER, BRANDON L | Redacted | | | | | | | |
| 4307767 | MILLER, BRANDON L | Redacted | | | | | | | |
| 4186164 | MILLER, BRANDON M | Redacted | | | | | | | |
| 4578788 | MILLER, BRANDY | Redacted | | | | | | | |
| 4381719 | MILLER, BREANNA L | Redacted | | | | | | | |
| 4248825 | MILLER, BREESE R | Redacted | | | | | | | |
| 4764171 | MILLER, BREK | Redacted | | | | | | | |
| 4379099 | MILLER, BRENDA | Redacted | | | | | | | |
| 4468890 | MILLER, BRENDA | Redacted | | | | | | | |
| 4444695 | MILLER, BRENDA | Redacted | | | | | | | |
| 4771321 | MILLER, BRENDA | Redacted | | | | | | | |
| 4712719 | MILLER, BRENDA | Redacted | | | | | | | |
| 4770617 | MILLER, BRENDA | Redacted | | | | | | | |
| 4350386 | MILLER, BRENDA G | Redacted | | | | | | | |
| 4186491 | MILLER, BRENDA J | Redacted | | | | | | | |
| 4664747 | MILLER, BRENDA LEE | Redacted | | | | | | | |
| 4310165 | MILLER, BRENNA | Redacted | | | | | | | |
| 4551041 | MILLER, BRENNA A | Redacted | | | | | | | |
| 4537254 | MILLER, BRENT | Redacted | | | | | | | |
| 4310024 | MILLER, BRENT A | Redacted | | | | | | | |
| 4361996 | MILLER, BRETT | Redacted | | | | | | | |
| 4214165 | MILLER, BRETT R | Redacted | | | | | | | |
| 4528388 | MILLER, BRIA | Redacted | | | | | | | |
| 4792872 | Miller, Brian | Redacted | | | | | | | |
| 4226308 | MILLER, BRIAN | Redacted | | | | | | | |
| 4819970 | MILLER, BRIAN | Redacted | | | | | | | |
| 4486249 | MILLER, BRIAN | Redacted | | | | | | | |
| 4385370 | MILLER, BRIAN | Redacted | | | | | | | |
| 4469588 | MILLER, BRIAN | Redacted | | | | | | | |
| 4691523 | MILLER, BRIAN | Redacted | | | | | | | |
| 4601226 | MILLER, BRIAN | Redacted | | | | | | | |
| 4516081 | MILLER, BRIAN W | Redacted | | | | | | | |
| 4434109 | MILLER, BRIANA | Redacted | | | | | | | |
| 4316613 | MILLER, BRIANA L | Redacted | | | | | | | |
| 4432169 | MILLER, BRIANNA A | Redacted | | | | | | | |
| 4447539 | MILLER, BRIANNA S | Redacted | | | | | | | |
| 4264090 | MILLER, BRIDGETTE | Redacted | | | | | | | |
| 4560435 | MILLER, BRION K | Redacted | | | | | | | |
| 4732060 | MILLER, BRITT | Redacted | | | | | | | |
| 4519072 | MILLER, BRITTANI F | Redacted | | | | | | | |
| 4351039 | MILLER, BRITTANY | Redacted | | | | | | | |
| 4479052 | MILLER, BRITTANY | Redacted | | | | | | | |
| 4466589 | MILLER, BRITTANY | Redacted | | | | | | | |
| 4208260 | MILLER, BRITTANY E | Redacted | | | | | | | |
| 4238220 | MILLER, BRITTANY J | Redacted | | | | | | | |
| 4413188 | MILLER, BRITTANY J | Redacted | | | | | | | |
| 4574259 | MILLER, BRITTNEY | Redacted | | | | | | | |
| 4578319 | MILLER, BRITTON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317558 | MILLER, BROOK | Redacted | | | | | | | |
| 4264213 | MILLER, BROOKE D | Redacted | | | | | | | |
| 4518873 | MILLER, BROOKLYNN A | Redacted | | | | | | | |
| 4732200 | MILLER, BRUCE | Redacted | | | | | | | |
| 4613777 | MILLER, BRUCE | Redacted | | | | | | | |
| 4718221 | MILLER, BRUCE | Redacted | | | | | | | |
| 4399136 | MILLER, BRUCE A | Redacted | | | | | | | |
| 4592505 | MILLER, BRUCE B | Redacted | | | | | | | |
| 4397795 | MILLER, BRUCE R | Redacted | | | | | | | |
| 4665873 | MILLER, BRYAN | Redacted | | | | | | | |
| 4840207 | MILLER, BRYAN | Redacted | | | | | | | |
| 4633805 | MILLER, BRYAN | Redacted | | | | | | | |
| 4417557 | MILLER, BRYAN W | Redacted | | | | | | | |
| 4475686 | MILLER, BRYANNA J | Redacted | | | | | | | |
| 4310035 | MILLER, BRYEN K | Redacted | | | | | | | |
| 4840208 | MILLER, BUD | Redacted | | | | | | | |
| 4144318 | MILLER, BYRON | Redacted | | | | | | | |
| 4230327 | MILLER, CAITLAIN R | Redacted | | | | | | | |
| 4555647 | MILLER, CAITLIN | Redacted | | | | | | | |
| 4556786 | MILLER, CAITLIN | Redacted | | | | | | | |
| 4454432 | MILLER, CAITLIN M | Redacted | | | | | | | |
| 4477964 | MILLER, CAITLYN S | Redacted | | | | | | | |
| 4370037 | MILLER, CALEB | Redacted | | | | | | | |
| 4480087 | MILLER, CALEB | Redacted | | | | | | | |
| 4285980 | MILLER, CALEB | Redacted | | | | | | | |
| 4491494 | MILLER, CALEB | Redacted | | | | | | | |
| 4275601 | MILLER, CALEB G | Redacted | | | | | | | |
| 4757985 | MILLER, CALVIN | Redacted | | | | | | | |
| 4182028 | MILLER, CALVIN | Redacted | | | | | | | |
| 4737156 | MILLER, CAMEDON  J. | Redacted | | | | | | | |
| 4232079 | MILLER, CAMERI | Redacted | | | | | | | |
| 4778847 | Miller, Cameron | Redacted | | | | | | | |
| 4778867 | Miller, Cameron | Redacted | | | | | | | |
| 4778780 | Miller, Cameron | Redacted | | | | | | | |
| 4778915 | Miller, Cameron | Redacted | | | | | | | |
| 4778921 | Miller, Cameron | Redacted | | | | | | | |
| 4778802 | Miller, Cameron | Redacted | | | | | | | |
| 4778803 | Miller, Cameron | Redacted | | | | | | | |
| 4778873 | Miller, Cameron | Redacted | | | | | | | |
| 4516340 | MILLER, CAMERON T | Redacted | | | | | | | |
| 4495806 | MILLER, CAMRY A | Redacted | | | | | | | |
| 4307353 | MILLER, CANDACE | Redacted | | | | | | | |
| 4254571 | MILLER, CANDACE | Redacted | | | | | | | |
| 4393579 | MILLER, CANDACE M | Redacted | | | | | | | |
| 4477595 | MILLER, CANDEE | Redacted | | | | | | | |
| 4453754 | MILLER, CANDICE | Redacted | | | | | | | |
| 4344121 | MILLER, CANDICE K | Redacted | | | | | | | |
| 4285893 | MILLER, CARESS | Redacted | | | | | | | |
| 4828755 | MILLER, CAREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599830 | MILLER, CARL H. | Redacted | | | | | | | |
| 4454261 | MILLER, CARLA S | Redacted | | | | | | | |
| 4169700 | MILLER, CARMEN A | Redacted | | | | | | | |
| 4738481 | MILLER, CAROL | Redacted | | | | | | | |
| 4591854 | MILLER, CAROL | Redacted | | | | | | | |
| 4710366 | MILLER, CAROL | Redacted | | | | | | | |
| 4232804 | MILLER, CAROL A | Redacted | | | | | | | |
| 4753173 | MILLER, CAROL R | Redacted | | | | | | | |
| 4482707 | MILLER, CAROLINA | Redacted | | | | | | | |
| 4482396 | MILLER, CAROLYN | Redacted | | | | | | | |
| 4712663 | MILLER, CAROLYN | Redacted | | | | | | | |
| 4228177 | MILLER, CAROLYN | Redacted | | | | | | | |
| 4423022 | MILLER, CARRIE | Redacted | | | | | | | |
| 4397584 | MILLER, CARRIE A | Redacted | | | | | | | |
| 4396423 | MILLER, CARROLL L | Redacted | | | | | | | |
| 4276793 | MILLER, CARTORY | Redacted | | | | | | | |
| 4643134 | MILLER, CARY | Redacted | | | | | | | |
| 4675751 | MILLER, CASEY | Redacted | | | | | | | |
| 4507893 | MILLER, CASEY | Redacted | | | | | | | |
| 4474953 | MILLER, CASEY L | Redacted | | | | | | | |
| 4305809 | MILLER, CASSANDRA | Redacted | | | | | | | |
| 4456070 | MILLER, CASSANDRA L | Redacted | | | | | | | |
| 4199086 | MILLER, CASSANDRA N | Redacted | | | | | | | |
| 4432212 | MILLER, CASSIE | Redacted | | | | | | | |
| 4357487 | MILLER, CATHARINE | Redacted | | | | | | | |
| 4153196 | MILLER, CATHERINE A | Redacted | | | | | | | |
| 4773600 | MILLER, CAUSANDRE | Redacted | | | | | | | |
| 4517493 | MILLER, CEARA | Redacted | | | | | | | |
| 4373165 | MILLER, CELESTE | Redacted | | | | | | | |
| 4718688 | MILLER, CELESTE | Redacted | | | | | | | |
| 4366748 | MILLER, CHAD M | Redacted | | | | | | | |
| 4408511 | MILLER, CHADALE | Redacted | | | | | | | |
| 4436144 | MILLER, CHAMP | Redacted | | | | | | | |
| 4733259 | MILLER, CHAN | Redacted | | | | | | | |
| 4243376 | MILLER, CHANTAVIA K | Redacted | | | | | | | |
| 4291831 | MILLER, CHANTEL | Redacted | | | | | | | |
| 4246230 | MILLER, CHARISMA | Redacted | | | | | | | |
| 4618209 | MILLER, CHARLENE | Redacted | | | | | | | |
| 4279089 | MILLER, CHARLENE P | Redacted | | | | | | | |
| 4743908 | MILLER, CHARLES | Redacted | | | | | | | |
| 4687321 | MILLER, CHARLES | Redacted | | | | | | | |
| 4592834 | MILLER, CHARLES | Redacted | | | | | | | |
| 4762738 | MILLER, CHARLES | Redacted | | | | | | | |
| 4600872 | MILLER, CHARLES | Redacted | | | | | | | |
| 4733057 | MILLER, CHARLES | Redacted | | | | | | | |
| 4386291 | MILLER, CHARLES | Redacted | | | | | | | |
| 4625702 | MILLER, CHARLES | Redacted | | | | | | | |
| 4775772 | MILLER, CHARLES | Redacted | | | | | | | |
| 4297688 | MILLER, CHARLES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467712 | MILLER, CHARLES D | Redacted | | | | | | | |
| 4376892 | MILLER, CHARLES E | Redacted | | | | | | | |
| 4632344 | MILLER, CHARLES G | Redacted | | | | | | | |
| 4153405 | MILLER, CHARLES H | Redacted | | | | | | | |
| 4231783 | MILLER, CHARLES T | Redacted | | | | | | | |
| 4721899 | MILLER, CHARLES W | Redacted | | | | | | | |
| 4642498 | MILLER, CHARLIE | Redacted | | | | | | | |
| 4591876 | MILLER, CHARLOTTE | Redacted | | | | | | | |
| 4643385 | MILLER, CHARLOTTE | Redacted | | | | | | | |
| 4660622 | MILLER, CHARR | Redacted | | | | | | | |
| 4528406 | MILLER, CHASE | Redacted | | | | | | | |
| 4415892 | MILLER, CHASTITY | Redacted | | | | | | | |
| 4771512 | MILLER, CHATTEAU | Redacted | | | | | | | |
| 4165899 | MILLER, CHELSEA | Redacted | | | | | | | |
| 4314628 | MILLER, CHELSEA C | Redacted | | | | | | | |
| 4277439 | MILLER, CHELSEA M | Redacted | | | | | | | |
| 4453852 | MILLER, CHERI | Redacted | | | | | | | |
| 4688611 | MILLER, CHERI | Redacted | | | | | | | |
| 4195906 | MILLER, CHERREE | Redacted | | | | | | | |
| 4619831 | MILLER, CHERYL | Redacted | | | | | | | |
| 4723639 | MILLER, CHERYL | Redacted | | | | | | | |
| 4362767 | MILLER, CHERYL A | Redacted | | | | | | | |
| 4728130 | MILLER, CHESTER | Redacted | | | | | | | |
| 4540380 | MILLER, CHEYENNE | Redacted | | | | | | | |
| 4560667 | MILLER, CHEYENNE B | Redacted | | | | | | | |
| 4275376 | MILLER, CHRIS | Redacted | | | | | | | |
| 4584357 | MILLER, CHRIS | Redacted | | | | | | | |
| 4632097 | MILLER, CHRIS | Redacted | | | | | | | |
| 4259571 | MILLER, CHRISTANY | Redacted | | | | | | | |
| 4615809 | MILLER, CHRISTIAN | Redacted | | | | | | | |
| 4316407 | MILLER, CHRISTIAN | Redacted | | | | | | | |
| 4232996 | MILLER, CHRISTINA | Redacted | | | | | | | |
| 4692323 | MILLER, CHRISTINA | Redacted | | | | | | | |
| 4668966 | MILLER, CHRISTINA | Redacted | | | | | | | |
| 4300622 | MILLER, CHRISTINA G | Redacted | | | | | | | |
| 4407515 | MILLER, CHRISTINA J | Redacted | | | | | | | |
| 4483919 | MILLER, CHRISTINA L | Redacted | | | | | | | |
| 4243892 | MILLER, CHRISTINA L | Redacted | | | | | | | |
| 4176776 | MILLER, CHRISTINA M | Redacted | | | | | | | |
| 4487918 | MILLER, CHRISTINE | Redacted | | | | | | | |
| 4306474 | MILLER, CHRISTINE | Redacted | | | | | | | |
| 4337253 | MILLER, CHRISTINE | Redacted | | | | | | | |
| 4457715 | MILLER, CHRISTINE E | Redacted | | | | | | | |
| 4144297 | MILLER, CHRISTINE E | Redacted | | | | | | | |
| 4371510 | MILLER, CHRISTINE L | Redacted | | | | | | | |
| 4495191 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4663686 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4697116 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4358646 | MILLER, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257752 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4316527 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4672856 | MILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4395215 | MILLER, CHRISTOPHER A | Redacted | | | | | | | |
| 4541151 | MILLER, CHRISTOPHER E | Redacted | | | | | | | |
| 4486269 | MILLER, CHRISTOPHER I | Redacted | | | | | | | |
| 4303042 | MILLER, CHRISTOPHER L | Redacted | | | | | | | |
| 4291977 | MILLER, CHRISTOPHER M | Redacted | | | | | | | |
| 4554873 | MILLER, CHRISTOPHER M | Redacted | | | | | | | |
| 4310419 | MILLER, CHRISTOPHER R | Redacted | | | | | | | |
| 4251043 | MILLER, CHRISTOPHER R | Redacted | | | | | | | |
| 4221775 | MILLER, CHRISTOPHER S | Redacted | | | | | | | |
| 4318215 | MILLER, CHRISTY | Redacted | | | | | | | |
| 4585915 | MILLER, CHUCK | Redacted | | | | | | | |
| 4519799 | MILLER, CHYNNA L | Redacted | | | | | | | |
| 4359691 | MILLER, CIARA S | Redacted | | | | | | | |
| 4261317 | MILLER, CIERRA | Redacted | | | | | | | |
| 4288425 | MILLER, CIERRA J | Redacted | | | | | | | |
| 4746700 | MILLER, CINDA | Redacted | | | | | | | |
| 4276841 | MILLER, CINDY | Redacted | | | | | | | |
| 4763937 | MILLER, CLASSIE | Redacted | | | | | | | |
| 4729216 | MILLER, CLAUDE | Redacted | | | | | | | |
| 4190824 | MILLER, CLEOPATRA | Redacted | | | | | | | |
| 4572114 | MILLER, CLINTON | Redacted | | | | | | | |
| 4647218 | MILLER, CLYDE E | Redacted | | | | | | | |
| 4508464 | MILLER, CODY | Redacted | | | | | | | |
| 4321841 | MILLER, CODY A | Redacted | | | | | | | |
| 4394572 | MILLER, CODY J | Redacted | | | | | | | |
| 4481781 | MILLER, CODY M | Redacted | | | | | | | |
| 4456188 | MILLER, CODY R | Redacted | | | | | | | |
| 4273209 | MILLER, COLE | Redacted | | | | | | | |
| 4308474 | MILLER, COLTEN | Redacted | | | | | | | |
| 4639599 | MILLER, CONESSA | Redacted | | | | | | | |
| 4711095 | MILLER, CONNIE S | Redacted | | | | | | | |
| 4383902 | MILLER, CONSTANCE | Redacted | | | | | | | |
| 4603793 | MILLER, CONSTANCE | Redacted | | | | | | | |
| 4486284 | MILLER, CORA | Redacted | | | | | | | |
| 4630321 | MILLER, CORBIN | Redacted | | | | | | | |
| 4360073 | MILLER, CORBIN G | Redacted | | | | | | | |
| 4274516 | MILLER, CORBYN M | Redacted | | | | | | | |
| 4565102 | MILLER, CORINA | Redacted | | | | | | | |
| 4469522 | MILLER, CORINNE | Redacted | | | | | | | |
| 4412801 | MILLER, CORRINE L | Redacted | | | | | | | |
| 4395348 | MILLER, CORY R | Redacted | | | | | | | |
| 4380682 | MILLER, COURTNEY | Redacted | | | | | | | |
| 4243435 | MILLER, COURTNEY | Redacted | | | | | | | |
| 4219815 | MILLER, COURTNEY | Redacted | | | | | | | |
| 4381414 | MILLER, COURTNEY B | Redacted | | | | | | | |
| 4585111 | MILLER, CRAIG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731839 | MILLER, CRAIG | Redacted | | | | | | | |
| 4252306 | MILLER, CRAIG | Redacted | | | | | | | |
| 4385222 | MILLER, CRAIG W | Redacted | | | | | | | |
| 4156175 | MILLER, CRISTA | Redacted | | | | | | | |
| 4472237 | MILLER, CRYSTAL | Redacted | | | | | | | |
| 4277883 | MILLER, CRYSTAL A | Redacted | | | | | | | |
| 4420823 | MILLER, CRYSTAL A | Redacted | | | | | | | |
| 4352586 | MILLER, CSANDRA | Redacted | | | | | | | |
| 4678727 | MILLER, CURTIS | Redacted | | | | | | | |
| 4659763 | MILLER, CYNTHIA | Redacted | | | | | | | |
| 4486927 | MILLER, CYNTHIA | Redacted | | | | | | | |
| 4576783 | MILLER, CYNTHIA | Redacted | | | | | | | |
| 4316359 | MILLER, CYNTHIA | Redacted | | | | | | | |
| 4580459 | MILLER, CYNTHIA A | Redacted | | | | | | | |
| 4419927 | MILLER, CYNTHIA J | Redacted | | | | | | | |
| 4171071 | MILLER, CYNTHIA L | Redacted | | | | | | | |
| 4393732 | MILLER, CYNTHIA M | Redacted | | | | | | | |
| 4343916 | MILLER, CYNTHIA V | Redacted | | | | | | | |
| 4477019 | MILLER, CYNTHIA Y | Redacted | | | | | | | |
| 4737391 | MILLER, DAKOTA | Redacted | | | | | | | |
| 4574347 | MILLER, DAKOTA-ROSE M | Redacted | | | | | | | |
| 4737422 | MILLER, DALE | Redacted | | | | | | | |
| 4152671 | MILLER, DALLIS | Redacted | | | | | | | |
| 4288472 | MILLER, DALTON | Redacted | | | | | | | |
| 4612514 | MILLER, DAMON | Redacted | | | | | | | |
| 4436094 | MILLER, DAMON C | Redacted | | | | | | | |
| 4669013 | MILLER, DAN  T | Redacted | | | | | | | |
| 4520187 | MILLER, DANA | Redacted | | | | | | | |
| 4464915 | MILLER, DANA | Redacted | | | | | | | |
| 4612747 | MILLER, DANETTA STEVENS | Redacted | | | | | | | |
| 4664745 | MILLER, DANIEL | Redacted | | | | | | | |
| 4256094 | MILLER, DANIEL | Redacted | | | | | | | |
| 4605089 | MILLER, DANIEL | Redacted | | | | | | | |
| 4214713 | MILLER, DANIEL | Redacted | | | | | | | |
| 4727669 | MILLER, DANIEL | Redacted | | | | | | | |
| 4586299 | MILLER, DANIEL | Redacted | | | | | | | |
| 4293858 | MILLER, DANIEL | Redacted | | | | | | | |
| 4266798 | MILLER, DANIELLE | Redacted | | | | | | | |
| 4278750 | MILLER, DANIELLE | Redacted | | | | | | | |
| 4637083 | MILLER, DANIELLE | Redacted | | | | | | | |
| 4313072 | MILLER, DANIELLE C | Redacted | | | | | | | |
| 4164080 | MILLER, DANIELLE J | Redacted | | | | | | | |
| 4507524 | MILLER, DANISHA | Redacted | | | | | | | |
| 4840209 | MILLER, DANNY | Redacted | | | | | | | |
| 4580893 | MILLER, DANNY W | Redacted | | | | | | | |
| 4443998 | MILLER, DAQUAN | Redacted | | | | | | | |
| 4306326 | MILLER, DARCI | Redacted | | | | | | | |
| 4758205 | MILLER, DAREN | Redacted | | | | | | | |
| 4302393 | MILLER, DAREN S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554940 | MILLER, DARESHA R | Redacted | | | | | | | |
| 4513966 | MILLER, DARIAN M | Redacted | | | | | | | |
| 4465173 | MILLER, DARIN B | Redacted | | | | | | | |
| 4259328 | MILLER, DARIUS M | Redacted | | | | | | | |
| 4517299 | MILLER, DARLA G | Redacted | | | | | | | |
| 4519393 | MILLER, DARRELL | Redacted | | | | | | | |
| 4227135 | MILLER, DARRELL | Redacted | | | | | | | |
| 4403092 | MILLER, DARREN W | Redacted | | | | | | | |
| 4327611 | MILLER, DARRIEUS | Redacted | | | | | | | |
| 4700931 | MILLER, DARWIN | Redacted | | | | | | | |
| 4706471 | MILLER, DARYEL | Redacted | | | | | | | |
| 4489501 | MILLER, DASHANEKA N | Redacted | | | | | | | |
| 4651322 | MILLER, DAVID | Redacted | | | | | | | |
| 4645114 | MILLER, DAVID | Redacted | | | | | | | |
| 4656973 | MILLER, DAVID | Redacted | | | | | | | |
| 4377921 | MILLER, DAVID | Redacted | | | | | | | |
| 4216940 | MILLER, DAVID | Redacted | | | | | | | |
| 4611627 | MILLER, DAVID | Redacted | | | | | | | |
| 4725184 | MILLER, DAVID | Redacted | | | | | | | |
| 4697360 | MILLER, DAVID | Redacted | | | | | | | |
| 4725781 | MILLER, DAVID | Redacted | | | | | | | |
| 4840210 | MILLER, DAVID & MICHELLE | Redacted | | | | | | | |
| 4539038 | MILLER, DAVID A | Redacted | | | | | | | |
| 4307417 | MILLER, DAVID E | Redacted | | | | | | | |
| 4560022 | MILLER, DAVID G | Redacted | | | | | | | |
| 4168857 | MILLER, DAVID J | Redacted | | | | | | | |
| 4490006 | MILLER, DAVID L | Redacted | | | | | | | |
| 4756795 | MILLER, DAVID R | Redacted | | | | | | | |
| 4459290 | MILLER, DAVID S | Redacted | | | | | | | |
| 4384167 | MILLER, DAVID W | Redacted | | | | | | | |
| 4234874 | MILLER, DAVID W | Redacted | | | | | | | |
| 4375062 | MILLER, DAVITTA | Redacted | | | | | | | |
| 4225648 | MILLER, DAWN | Redacted | | | | | | | |
| 4278122 | MILLER, DAWN | Redacted | | | | | | | |
| 4702199 | MILLER, DAWN | Redacted | | | | | | | |
| 4707064 | MILLER, DAWN | Redacted | | | | | | | |
| 4317406 | MILLER, DAWN | Redacted | | | | | | | |
| 4466296 | MILLER, DAWSON W | Redacted | | | | | | | |
| 4440080 | MILLER, DEAN | Redacted | | | | | | | |
| 4355937 | MILLER, DEANDRE G | Redacted | | | | | | | |
| 4545503 | MILLER, DEANDRE M | Redacted | | | | | | | |
| 4819971 | MILLER, DEANNA | Redacted | | | | | | | |
| 4241667 | MILLER, DEANNA | Redacted | | | | | | | |
| 4742820 | MILLER, DEANNA M | Redacted | | | | | | | |
| 4323351 | MILLER, DEASIA | Redacted | | | | | | | |
| 4768598 | MILLER, DEBBIE | Redacted | | | | | | | |
| 4601169 | MILLER, DEBORA | Redacted | | | | | | | |
| 4811406 | MILLER, DEBORAH | 8180 E. SHEA BLVD  UNIT 1083 | | | | SCOTTSDALE | AZ | 85260 | |
| 4593546 | MILLER, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565596 | MILLER, DEBORAH | Redacted | | | | | | | |
| 4353146 | MILLER, DEBORAH A | Redacted | | | | | | | |
| 4695602 | MILLER, DEBORAH L | Redacted | | | | | | | |
| 4676566 | MILLER, DEBRA | Redacted | | | | | | | |
| 4333942 | MILLER, DEBRA | Redacted | | | | | | | |
| 4494244 | MILLER, DEBRA A | Redacted | | | | | | | |
| 4237488 | MILLER, DEBRA A | Redacted | | | | | | | |
| 4373851 | MILLER, DEBRA L | Redacted | | | | | | | |
| 4262388 | MILLER, DEBRA L | Redacted | | | | | | | |
| 4575589 | MILLER, DEBRA S | Redacted | | | | | | | |
| 4190300 | MILLER, DECCA | Redacted | | | | | | | |
| 4413373 | MILLER, DEIRDRE P | Redacted | | | | | | | |
| 4625229 | MILLER, DELORES | Redacted | | | | | | | |
| 4367605 | MILLER, DEMETRIUS V | Redacted | | | | | | | |
| 4286164 | MILLER, DENIQUA | Redacted | | | | | | | |
| 4557835 | MILLER, DENISE R | Redacted | | | | | | | |
| 4757986 | MILLER, DENNIS | Redacted | | | | | | | |
| 4512980 | MILLER, DEONDRE | Redacted | | | | | | | |
| 4655955 | MILLER, DEREK | Redacted | | | | | | | |
| 4221239 | MILLER, DEREK | Redacted | | | | | | | |
| 4231535 | MILLER, DEREK E | Redacted | | | | | | | |
| 4481112 | MILLER, DESERAE D | Redacted | | | | | | | |
| 4442092 | MILLER, DESIREE M | Redacted | | | | | | | |
| 4383642 | MILLER, DESTEN J | Redacted | | | | | | | |
| 4420745 | MILLER, DESTINEE | Redacted | | | | | | | |
| 4490494 | MILLER, DESTINY | Redacted | | | | | | | |
| 4481487 | MILLER, DESTINY | Redacted | | | | | | | |
| 4408900 | MILLER, DESTINY C | Redacted | | | | | | | |
| 4388524 | MILLER, DEVEN | Redacted | | | | | | | |
| 4178281 | MILLER, DEVEN M | Redacted | | | | | | | |
| 4856100 | MILLER, DEVONIA | Redacted | | | | | | | |
| 4378379 | MILLER, DIAMOND | Redacted | | | | | | | |
| 4691657 | MILLER, DIANA | Redacted | | | | | | | |
| 4211842 | MILLER, DIANA | Redacted | | | | | | | |
| 4701463 | MILLER, DIANA | Redacted | | | | | | | |
| 4465273 | MILLER, DIANA | Redacted | | | | | | | |
| 4819972 | MILLER, DIANA | Redacted | | | | | | | |
| 4682286 | MILLER, DIANE | Redacted | | | | | | | |
| 4674389 | MILLER, DIANE | Redacted | | | | | | | |
| 4840211 | MILLER, DIANE & ANDREW | Redacted | | | | | | | |
| 4558316 | MILLER, DIANE C | Redacted | | | | | | | |
| 4490818 | MILLER, DIANE R | Redacted | | | | | | | |
| 4274590 | MILLER, DIANNA | Redacted | | | | | | | |
| 4451688 | MILLER, DIANNE L | Redacted | | | | | | | |
| 4160503 | MILLER, DILLON | Redacted | | | | | | | |
| 4533776 | MILLER, DINA D | Redacted | | | | | | | |
| 4444025 | MILLER, DIONDRE | Redacted | | | | | | | |
| 4267119 | MILLER, DMIR L | Redacted | | | | | | | |
| 4597402 | MILLER, DOLAND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757349 | MILLER, DOLLY | Redacted | | | | | | | |
| 4755584 | MILLER, DOLORES | Redacted | | | | | | | |
| 4477203 | MILLER, DOLORES | Redacted | | | | | | | |
| 4260225 | MILLER, DOMINIK | Redacted | | | | | | | |
| 4276288 | MILLER, DOMINIQUE | Redacted | | | | | | | |
| 4291999 | MILLER, DOMINIQUE D | Redacted | | | | | | | |
| 4652426 | MILLER, DON | Redacted | | | | | | | |
| 4227945 | MILLER, DON W | Redacted | | | | | | | |
| 4456693 | MILLER, DONALD | Redacted | | | | | | | |
| 4231163 | MILLER, DONALD | Redacted | | | | | | | |
| 4689817 | MILLER, DONALD | Redacted | | | | | | | |
| 4665040 | MILLER, DONALD | Redacted | | | | | | | |
| 4445383 | MILLER, DONALD | Redacted | | | | | | | |
| 4488273 | MILLER, DONALD C | Redacted | | | | | | | |
| 4651217 | MILLER, DONALD E | Redacted | | | | | | | |
| 4685403 | MILLER, DONALD M. | Redacted | | | | | | | |
| 4420333 | MILLER, DONALD R | Redacted | | | | | | | |
| 4369688 | MILLER, DONALD S | Redacted | | | | | | | |
| 4729122 | MILLER, DONALD SOLE OWNER | Redacted | | | | | | | |
| 4320184 | MILLER, DONNA | Redacted | | | | | | | |
| 4358123 | MILLER, DONNA | Redacted | | | | | | | |
| 4615428 | MILLER, DONNA | Redacted | | | | | | | |
| 4731734 | MILLER, DONNA | Redacted | | | | | | | |
| 4483382 | MILLER, DONNA | Redacted | | | | | | | |
| 4457031 | MILLER, DONNA J | Redacted | | | | | | | |
| 4683165 | MILLER, DONNA L | Redacted | | | | | | | |
| 4469207 | MILLER, DONNA M | Redacted | | | | | | | |
| 4514884 | MILLER, DONNA M | Redacted | | | | | | | |
| 4717034 | MILLER, DONNA M | Redacted | | | | | | | |
| 4590895 | MILLER, DORCAS | Redacted | | | | | | | |
| 4367568 | MILLER, DORIAN | Redacted | | | | | | | |
| 4746418 | MILLER, DORIS | Redacted | | | | | | | |
| 4492216 | MILLER, DORISHEA D | Redacted | | | | | | | |
| 4630312 | MILLER, DOROTHY | Redacted | | | | | | | |
| 4696528 | MILLER, DOROTHY | Redacted | | | | | | | |
| 4645907 | MILLER, DOROTHY F | Redacted | | | | | | | |
| 4720079 | MILLER, DOUG | Redacted | | | | | | | |
| 4451863 | MILLER, DOUG W | Redacted | | | | | | | |
| 4727319 | MILLER, DOUGLAS | Redacted | | | | | | | |
| 4708133 | MILLER, DOUGLAS | Redacted | | | | | | | |
| 4758340 | MILLER, DOUGLAS | Redacted | | | | | | | |
| 4174650 | MILLER, DOUGLAS J | Redacted | | | | | | | |
| 4462370 | MILLER, DOUGLAS L | Redacted | | | | | | | |
| 4361667 | MILLER, DREANTE A | Redacted | | | | | | | |
| 4326570 | MILLER, DREW S | Redacted | | | | | | | |
| 4519869 | MILLER, DUAN E | Redacted | | | | | | | |
| 4760785 | MILLER, DUANE | Redacted | | | | | | | |
| 4819973 | MILLER, DUDLEY | Redacted | | | | | | | |
| 4471143 | MILLER, DUSTIN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840212 | MILLER, DWAYNE & SHARON | Redacted | | | | | | | |
| 4228955 | MILLER, DWYANE | Redacted | | | | | | | |
| 4471393 | MILLER, DYLAN | Redacted | | | | | | | |
| 4273611 | MILLER, DYLAN C | Redacted | | | | | | | |
| 4237370 | MILLER, DYLAN W | Redacted | | | | | | | |
| 4289228 | MILLER, EARNESTINE | Redacted | | | | | | | |
| 4742984 | MILLER, ED | Redacted | | | | | | | |
| 4828756 | MILLER, ED AND ANN | Redacted | | | | | | | |
| 4261804 | MILLER, EDNA | Redacted | | | | | | | |
| 4747709 | MILLER, EDNA | Redacted | | | | | | | |
| 4720712 | MILLER, EDWARD | Redacted | | | | | | | |
| 4731526 | MILLER, EDWARD | Redacted | | | | | | | |
| 4516914 | MILLER, EDWARD B | Redacted | | | | | | | |
| 4226896 | MILLER, EDWARD M | Redacted | | | | | | | |
| 4437123 | MILLER, EDWARD W | Redacted | | | | | | | |
| 4596270 | MILLER, EDWIN | Redacted | | | | | | | |
| 4645945 | MILLER, ELAINE | Redacted | | | | | | | |
| 4645946 | MILLER, ELAINE | Redacted | | | | | | | |
| 4819974 | MILLER, ELAYNE | Redacted | | | | | | | |
| 4636801 | MILLER, ELAYNE | Redacted | | | | | | | |
| 4786011 | Miller, Elda | Redacted | | | | | | | |
| 4786012 | Miller, Elda | Redacted | | | | | | | |
| 4354771 | MILLER, ELENA E | Redacted | | | | | | | |
| 4466184 | MILLER, ELIJAH J | Redacted | | | | | | | |
| 4321008 | MILLER, ELISHA T | Redacted | | | | | | | |
| 4464590 | MILLER, ELIZABETH | Redacted | | | | | | | |
| 4286535 | MILLER, ELIZABETH | Redacted | | | | | | | |
| 4520599 | MILLER, ELIZABETH | Redacted | | | | | | | |
| 4369015 | MILLER, ELIZABETH A | Redacted | | | | | | | |
| 4326142 | MILLER, ELIZABETH N | Redacted | | | | | | | |
| 4770682 | MILLER, ELIZABETH P | Redacted | | | | | | | |
| 4591406 | MILLER, ELLA | Redacted | | | | | | | |
| 4359065 | MILLER, ELLEN | Redacted | | | | | | | |
| 4676437 | MILLER, ELLEN | Redacted | | | | | | | |
| 4738533 | MILLER, ELYDIA | Redacted | | | | | | | |
| 4464381 | MILLER, EMILY | Redacted | | | | | | | |
| 4515644 | MILLER, EMILY | Redacted | | | | | | | |
| 4476543 | MILLER, EMILY A | Redacted | | | | | | | |
| 4151246 | MILLER, EMILY D | Redacted | | | | | | | |
| 4522470 | MILLER, EMILY H | Redacted | | | | | | | |
| 4329708 | MILLER, EMILY T | Redacted | | | | | | | |
| 4641532 | MILLER, EMMA | Redacted | | | | | | | |
| 4471311 | MILLER, EMMANUEL | Redacted | | | | | | | |
| 4218312 | MILLER, EMMETT | Redacted | | | | | | | |
| 4645987 | MILLER, ERIC | Redacted | | | | | | | |
| 4371982 | MILLER, ERIC | Redacted | | | | | | | |
| 4279199 | MILLER, ERIC M | Redacted | | | | | | | |
| 4436853 | MILLER, ERICA | Redacted | | | | | | | |
| 4325595 | MILLER, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463953 | MILLER, ERICA A | Redacted | | | | | | | |
| 4595989 | MILLER, ERIK L | Redacted | | | | | | | |
| 4493708 | MILLER, ERIKA M | Redacted | | | | | | | |
| 4202061 | MILLER, ERIN | Redacted | | | | | | | |
| 4150922 | MILLER, ERIN R | Redacted | | | | | | | |
| 4225924 | MILLER, ESTELLA V | Redacted | | | | | | | |
| 4579290 | MILLER, EUGENE A | Redacted | | | | | | | |
| 4461078 | MILLER, EUGENE F | Redacted | | | | | | | |
| 4732315 | MILLER, EUNICE C | Redacted | | | | | | | |
| 4601447 | MILLER, EVA | Redacted | | | | | | | |
| 4585823 | MILLER, EVA L | Redacted | | | | | | | |
| 4565594 | MILLER, EVAN | Redacted | | | | | | | |
| 4521040 | MILLER, EVAN | Redacted | | | | | | | |
| 4377854 | MILLER, EVAN M | Redacted | | | | | | | |
| 4672780 | MILLER, EVELYN | Redacted | | | | | | | |
| 4744411 | MILLER, EVELYN | Redacted | | | | | | | |
| 4849567 | MILLER, EVELYN | Redacted | | | | | | | |
| 4705551 | MILLER, EVELYN | Redacted | | | | | | | |
| 4716786 | MILLER, EVERET E | Redacted | | | | | | | |
| 4150820 | MILLER, EVERETT D | Redacted | | | | | | | |
| 4547496 | MILLER, EVIN | Redacted | | | | | | | |
| 4292517 | MILLER, EYVONNE E | Redacted | | | | | | | |
| 4325307 | MILLER, FAY | Redacted | | | | | | | |
| 4758178 | MILLER, FAYE | Redacted | | | | | | | |
| 4722972 | MILLER, FITZGERALD K | Redacted | | | | | | | |
| 4672886 | MILLER, FLETCH | Redacted | | | | | | | |
| 4599464 | MILLER, FLORENCE | Redacted | | | | | | | |
| 4619530 | MILLER, FLORENCE CAROL LYN K | Redacted | | | | | | | |
| 4716165 | MILLER, FLORIDA | Redacted | | | | | | | |
| 4439894 | MILLER, FRANCES | Redacted | | | | | | | |
| 4776227 | MILLER, FRANCIS | Redacted | | | | | | | |
| 4267766 | MILLER, FRANCOIS D | Redacted | | | | | | | |
| 4721345 | MILLER, FRANK | Redacted | | | | | | | |
| 4690892 | MILLER, FRANK | Redacted | | | | | | | |
| 4662859 | MILLER, FRANK | Redacted | | | | | | | |
| 4477530 | MILLER, FRANK A | Redacted | | | | | | | |
| 4657873 | MILLER, FRANKLIN | Redacted | | | | | | | |
| 4593882 | MILLER, FRANKLIN | Redacted | | | | | | | |
| 4594245 | MILLER, FRED | Redacted | | | | | | | |
| 4300101 | MILLER, FREDDIE V | Redacted | | | | | | | |
| 4626188 | MILLER, FREDERICK | Redacted | | | | | | | |
| 4670006 | MILLER, FREDERICK | Redacted | | | | | | | |
| 4324243 | MILLER, GABRIELLA | Redacted | | | | | | | |
| 4361451 | MILLER, GABRIELLE L | Redacted | | | | | | | |
| 4452407 | MILLER, GABRIELLE R | Redacted | | | | | | | |
| 4747917 | MILLER, GALE | Redacted | | | | | | | |
| 4748437 | MILLER, GALE | Redacted | | | | | | | |
| 4624079 | MILLER, GARNETT | Redacted | | | | | | | |
| 4372263 | MILLER, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742890 | MILLER, GARY | Redacted | | | | | | | |
| 4302435 | MILLER, GARY | Redacted | | | | | | | |
| 4454483 | MILLER, GARY | Redacted | | | | | | | |
| 4615201 | MILLER, GARY | Redacted | | | | | | | |
| 4316450 | MILLER, GARY L | Redacted | | | | | | | |
| 4643193 | MILLER, GARY L | Redacted | | | | | | | |
| 4594303 | MILLER, GARY W | Redacted | | | | | | | |
| 4645346 | MILLER, GARY W | Redacted | | | | | | | |
| 4514202 | MILLER, GAYLE | Redacted | | | | | | | |
| 4240109 | MILLER, GAYTHA D | Redacted | | | | | | | |
| 4776488 | MILLER, GEMMA | Redacted | | | | | | | |
| 4750832 | MILLER, GENEVA | Redacted | | | | | | | |
| 4481118 | MILLER, GENEVA S | Redacted | | | | | | | |
| 4386734 | MILLER, GENTRY | Redacted | | | | | | | |
| 4485765 | MILLER, GEOFFREY L | Redacted | | | | | | | |
| 4683270 | MILLER, GEORGE | Redacted | | | | | | | |
| 4225959 | MILLER, GEORGE | Redacted | | | | | | | |
| 4677076 | MILLER, GEORGE | Redacted | | | | | | | |
| 4828757 | MILLER, GEORGE | Redacted | | | | | | | |
| 4149595 | MILLER, GEORGE | Redacted | | | | | | | |
| 4591534 | MILLER, GERI | Redacted | | | | | | | |
| 4372332 | MILLER, GILLIAN E | Redacted | | | | | | | |
| 4364128 | MILLER, GINA | Redacted | | | | | | | |
| 4491038 | MILLER, GINA | Redacted | | | | | | | |
| 4522568 | MILLER, GINA | Redacted | | | | | | | |
| 4577651 | MILLER, GINGER | Redacted | | | | | | | |
| 4419159 | MILLER, GISELLE | Redacted | | | | | | | |
| 4509823 | MILLER, GLADYS A | Redacted | | | | | | | |
| 4345909 | MILLER, GLENDALE M | Redacted | | | | | | | |
| 4828758 | MILLER, GLENN | Redacted | | | | | | | |
| 4561586 | MILLER, GLENN | Redacted | | | | | | | |
| 4395299 | MILLER, GLENN F | Redacted | | | | | | | |
| 4410847 | MILLER, GLORIA | Redacted | | | | | | | |
| 4585188 | MILLER, GLORIA | Redacted | | | | | | | |
| 4622438 | MILLER, GLORIA | Redacted | | | | | | | |
| 4668477 | MILLER, GLORIA (DECISION MAKER) J | Redacted | | | | | | | |
| 4476892 | MILLER, GRACE | Redacted | | | | | | | |
| 4635554 | MILLER, GRACE | Redacted | | | | | | | |
| 4317312 | MILLER, GRANT | Redacted | | | | | | | |
| 4840213 | MILLER, GREG | Redacted | | | | | | | |
| 4819975 | MILLER, GREG | Redacted | | | | | | | |
| 4840214 | MILLER, GREG & MINNA | Redacted | | | | | | | |
| 4293514 | MILLER, GREGG O | Redacted | | | | | | | |
| 4387463 | MILLER, GREGORY | Redacted | | | | | | | |
| 4740950 | MILLER, GREGORY J | Redacted | | | | | | | |
| 4578057 | MILLER, GRETCHEN A | Redacted | | | | | | | |
| 4260206 | MILLER, GRIFFIN | Redacted | | | | | | | |
| 4613772 | MILLER, GUY | Redacted | | | | | | | |
| 4628184 | MILLER, GWEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9715 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539117 | MILLER, GWEN | Redacted | | | | | | | |
| 4311516 | MILLER, HAILEY | Redacted | | | | | | | |
| 4155726 | MILLER, HAILEY M | Redacted | | | | | | | |
| 4516230 | MILLER, HAILEY R | Redacted | | | | | | | |
| 4468690 | MILLER, HALEY | Redacted | | | | | | | |
| 4349274 | MILLER, HALEY A | Redacted | | | | | | | |
| 4315480 | MILLER, HALEY B | Redacted | | | | | | | |
| 4479093 | MILLER, HANNAH | Redacted | | | | | | | |
| 4455390 | MILLER, HANNAH | Redacted | | | | | | | |
| 4572773 | MILLER, HANNAH M | Redacted | | | | | | | |
| 4706234 | MILLER, HAROLD | Redacted | | | | | | | |
| 4655853 | MILLER, HAROLD | Redacted | | | | | | | |
| 4725922 | MILLER, HARRIETT | Redacted | | | | | | | |
| 4404147 | MILLER, HARRIS | Redacted | | | | | | | |
| 4749693 | MILLER, HARVEY | Redacted | | | | | | | |
| 4560697 | MILLER, HASSAN A | Redacted | | | | | | | |
| 4376795 | MILLER, HAYDEN Q | Redacted | | | | | | | |
| 4318414 | MILLER, HAYLEY K | Redacted | | | | | | | |
| 4456125 | MILLER, HAYLEY R | Redacted | | | | | | | |
| 4735738 | MILLER, HAYWOOD | Redacted | | | | | | | |
| 4706826 | MILLER, HAZEL | Redacted | | | | | | | |
| 4551983 | MILLER, HAZEL C | Redacted | | | | | | | |
| 4169565 | MILLER, HEATH | Redacted | | | | | | | |
| 4456701 | MILLER, HEATHER | Redacted | | | | | | | |
| 4455787 | MILLER, HEATHER | Redacted | | | | | | | |
| 4290248 | MILLER, HEATHER M | Redacted | | | | | | | |
| 4730368 | MILLER, HELEN | Redacted | | | | | | | |
| 4590212 | MILLER, HELEN | Redacted | | | | | | | |
| 4674072 | MILLER, HELEN | Redacted | | | | | | | |
| 4199173 | MILLER, HELIOS K | Redacted | | | | | | | |
| 4688070 | MILLER, HERBERT | Redacted | | | | | | | |
| 4489991 | MILLER, HERBERT | Redacted | | | | | | | |
| 4557957 | MILLER, HILARY S | Redacted | | | | | | | |
| 4275470 | MILLER, HOLLEY | Redacted | | | | | | | |
| 4566895 | MILLER, HOLLI R | Redacted | | | | | | | |
| 4425274 | MILLER, HOLLY | Redacted | | | | | | | |
| 4660649 | MILLER, HOPE | Redacted | | | | | | | |
| 4195944 | MILLER, HOPE P | Redacted | | | | | | | |
| 4631186 | MILLER, HORACE | Redacted | | | | | | | |
| 4388137 | MILLER, HORACE C | Redacted | | | | | | | |
| 4658352 | MILLER, HOWARD | Redacted | | | | | | | |
| 4349471 | MILLER, IAN T | Redacted | | | | | | | |
| 4580142 | MILLER, IDA | Redacted | | | | | | | |
| 4242254 | MILLER, IESHIA | Redacted | | | | | | | |
| 4225878 | MILLER, IMERE M | Redacted | | | | | | | |
| 4261753 | MILLER, IRENE L | Redacted | | | | | | | |
| 4230335 | MILLER, IRMEKAH | Redacted | | | | | | | |
| 4465793 | MILLER, ISABELLA | Redacted | | | | | | | |
| 4231877 | MILLER, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273125 | MILLER, ISAIAH T | Redacted | | | | | | | |
| 4227700 | MILLER, ISHARA | Redacted | | | | | | | |
| 5838381 | MILLER, ISHARA | Redacted | | | | | | | |
| 5838381 | MILLER, ISHARA | Redacted | | | | | | | |
| 4260052 | MILLER, ISRAEL R | Redacted | | | | | | | |
| 4648568 | MILLER, J D | Redacted | | | | | | | |
| 4715950 | MILLER, JACK | Redacted | | | | | | | |
| 4588552 | MILLER, JACKIE | Redacted | | | | | | | |
| 4632780 | MILLER, JACKIE A. | Redacted | | | | | | | |
| 4303266 | MILLER, JACKIE D | Redacted | | | | | | | |
| 4581823 | MILLER, JACKSON | Redacted | | | | | | | |
| 4147331 | MILLER, JACOB | Redacted | | | | | | | |
| 4310270 | MILLER, JACOB | Redacted | | | | | | | |
| 4461210 | MILLER, JACOB A | Redacted | | | | | | | |
| 4275525 | MILLER, JACOB G | Redacted | | | | | | | |
| 4369511 | MILLER, JACOB R | Redacted | | | | | | | |
| 4214279 | MILLER, JACQLYN M | Redacted | | | | | | | |
| 4216559 | MILLER, JACQUELINE | Redacted | | | | | | | |
| 4213418 | MILLER, JACQUELINE D | Redacted | | | | | | | |
| 4232872 | MILLER, JACQUELYN | Redacted | | | | | | | |
| 4282268 | MILLER, JAEDA | Redacted | | | | | | | |
| 4748331 | MILLER, JAKIE | Redacted | | | | | | | |
| 4281233 | MILLER, JAKLYN | Redacted | | | | | | | |
| 4219409 | MILLER, JAKOB | Redacted | | | | | | | |
| 4342791 | MILLER, JAMES | Redacted | | | | | | | |
| 4607934 | MILLER, JAMES | Redacted | | | | | | | |
| 4661102 | MILLER, JAMES | Redacted | | | | | | | |
| 4731867 | MILLER, JAMES | Redacted | | | | | | | |
| 4819976 | MILLER, JAMES | Redacted | | | | | | | |
| 4714744 | MILLER, JAMES | Redacted | | | | | | | |
| 4631980 | MILLER, JAMES | Redacted | | | | | | | |
| 4687492 | MILLER, JAMES | Redacted | | | | | | | |
| 4658454 | MILLER, JAMES | Redacted | | | | | | | |
| 4629649 | MILLER, JAMES | Redacted | | | | | | | |
| 4723693 | MILLER, JAMES | Redacted | | | | | | | |
| 4664439 | MILLER, JAMES | Redacted | | | | | | | |
| 4697706 | MILLER, JAMES | Redacted | | | | | | | |
| 4657191 | MILLER, JAMES | Redacted | | | | | | | |
| 4676816 | MILLER, JAMES | Redacted | | | | | | | |
| 4768908 | MILLER, JAMES | Redacted | | | | | | | |
| 4621357 | MILLER, JAMES | Redacted | | | | | | | |
| 4626904 | MILLER, JAMES | Redacted | | | | | | | |
| 4256123 | MILLER, JAMES A | Redacted | | | | | | | |
| 4207576 | MILLER, JAMES B | Redacted | | | | | | | |
| 4147715 | MILLER, JAMES C | Redacted | | | | | | | |
| 4290748 | MILLER, JAMES D | Redacted | | | | | | | |
| 4216498 | MILLER, JAMES E | Redacted | | | | | | | |
| 4552279 | MILLER, JAMES E | Redacted | | | | | | | |
| 4698688 | MILLER, JAMES E. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4266307 | MILLER, JAMES H | Redacted | | | | | | | |
| 4509663 | MILLER, JAMES H | Redacted | | | | | | | |
| 4490970 | MILLER, JAMES J | Redacted | | | | | | | |
| 4513167 | MILLER, JAMES L | Redacted | | | | | | | |
| 4312228 | MILLER, JAMES L | Redacted | | | | | | | |
| 4221995 | MILLER, JAMES M | Redacted | | | | | | | |
| 4403636 | MILLER, JAMES S | Redacted | | | | | | | |
| 4587127 | MILLER, JAMES T | Redacted | | | | | | | |
| 4229003 | MILLER, JAMES T | Redacted | | | | | | | |
| 4661388 | MILLER, JAMES W | Redacted | | | | | | | |
| 4312822 | MILLER, JAMESHIA L | Redacted | | | | | | | |
| 4290725 | MILLER, JAMIA | Redacted | | | | | | | |
| 4339700 | MILLER, JAMIE | Redacted | | | | | | | |
| 4371467 | MILLER, JAMIE | Redacted | | | | | | | |
| 4299349 | MILLER, JAMIE A | Redacted | | | | | | | |
| 4160662 | MILLER, JAMIE C | Redacted | | | | | | | |
| 4258454 | MILLER, JAMIE M | Redacted | | | | | | | |
| 4291952 | MILLER, JAMIE P | Redacted | | | | | | | |
| 4738418 | MILLER, JAMISE | Redacted | | | | | | | |
| 4192544 | MILLER, JAMYLA L | Redacted | | | | | | | |
| 4819977 | MILLER, JAN | Redacted | | | | | | | |
| 4707542 | MILLER, JAN | Redacted | | | | | | | |
| 4552262 | MILLER, JANAY | Redacted | | | | | | | |
| 4178669 | MILLER, JANE L | Redacted | | | | | | | |
| 4343391 | MILLER, JANESSA | Redacted | | | | | | | |
| 4221116 | MILLER, JANET | Redacted | | | | | | | |
| 4706933 | MILLER, JANET | Redacted | | | | | | | |
| 4643511 | MILLER, JANETTE | Redacted | | | | | | | |
| 4775862 | MILLER, JANICE | Redacted | | | | | | | |
| 4376274 | MILLER, JANICE | Redacted | | | | | | | |
| 4606924 | MILLER, JANICE | Redacted | | | | | | | |
| 4236585 | MILLER, JANICE | Redacted | | | | | | | |
| 4154876 | MILLER, JANICE | Redacted | | | | | | | |
| 4159132 | MILLER, JANICE E | Redacted | | | | | | | |
| 4450561 | MILLER, JANICE E | Redacted | | | | | | | |
| 4789796 | Miller, Janie | Redacted | | | | | | | |
| 4513002 | MILLER, JANISHA R | Redacted | | | | | | | |
| 4384650 | MILLER, JAQUAN D | Redacted | | | | | | | |
| 4694512 | MILLER, JARED | Redacted | | | | | | | |
| 4508527 | MILLER, JARED W | Redacted | | | | | | | |
| 4313050 | MILLER, JARED W | Redacted | | | | | | | |
| 4254291 | MILLER, JASHYRA | Redacted | | | | | | | |
| 4518227 | MILLER, JASMINE | Redacted | | | | | | | |
| 4425075 | MILLER, JASMINE | Redacted | | | | | | | |
| 4494396 | MILLER, JASMINE | Redacted | | | | | | | |
| 4149544 | MILLER, JASMINE | Redacted | | | | | | | |
| 4520381 | MILLER, JASMINE | Redacted | | | | | | | |
| 4290535 | MILLER, JASMINE | Redacted | | | | | | | |
| 4376624 | MILLER, JASMINE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476689 | MILLER, JASMINE M | Redacted | | | | | | | |
| 4250445 | MILLER, JASMINE N | Redacted | | | | | | | |
| 4472690 | MILLER, JASON | Redacted | | | | | | | |
| 4403618 | MILLER, JASON | Redacted | | | | | | | |
| 4731715 | MILLER, JASON | Redacted | | | | | | | |
| 4156434 | MILLER, JASON | Redacted | | | | | | | |
| 4276664 | MILLER, JASON A | Redacted | | | | | | | |
| 4218134 | MILLER, JASON D | Redacted | | | | | | | |
| 4182804 | MILLER, JASON M | Redacted | | | | | | | |
| 4461952 | MILLER, JASPER A | Redacted | | | | | | | |
| 4758862 | MILLER, JAY | Redacted | | | | | | | |
| 4788147 | Miller, Jay | Redacted | | | | | | | |
| 4194479 | MILLER, JAY | Redacted | | | | | | | |
| 4788148 | Miller, Jay | Redacted | | | | | | | |
| 4404555 | MILLER, JAY | Redacted | | | | | | | |
| 4317350 | MILLER, JAYCA L | Redacted | | | | | | | |
| 4522791 | MILLER, JAYLA | Redacted | | | | | | | |
| 4482369 | MILLER, JAYNE L | Redacted | | | | | | | |
| 4553902 | MILLER, JAZELLE | Redacted | | | | | | | |
| 4615517 | MILLER, JEAN | Redacted | | | | | | | |
| 4634666 | MILLER, JEAN | Redacted | | | | | | | |
| 4711817 | MILLER, JEANETTE E | Redacted | | | | | | | |
| 4308403 | MILLER, JEANNA | Redacted | | | | | | | |
| 4397794 | MILLER, JED A | Redacted | | | | | | | |
| 4629307 | MILLER, JEFF | Redacted | | | | | | | |
| 4765565 | MILLER, JEFF | Redacted | | | | | | | |
| 4762110 | MILLER, JEFFERY | Redacted | | | | | | | |
| 4246677 | MILLER, JEFFERY | Redacted | | | | | | | |
| 4680381 | MILLER, JEFFERY | Redacted | | | | | | | |
| 4164427 | MILLER, JEFFERY L | Redacted | | | | | | | |
| 4623563 | MILLER, JEFFREY | Redacted | | | | | | | |
| 4753950 | MILLER, JEFFREY | Redacted | | | | | | | |
| 4226839 | MILLER, JEFFREY | Redacted | | | | | | | |
| 4432480 | MILLER, JEFFREY | Redacted | | | | | | | |
| 4649565 | MILLER, JEFFREY | Redacted | | | | | | | |
| 4473662 | MILLER, JEFFREY A | Redacted | | | | | | | |
| 4160184 | MILLER, JEFFREY L | Redacted | | | | | | | |
| 4186417 | MILLER, JEFFREY T | Redacted | | | | | | | |
| 4775449 | MILLER, JENA | Redacted | | | | | | | |
| 4677173 | MILLER, JENELL | Redacted | | | | | | | |
| 4464454 | MILLER, JENILEE D | Redacted | | | | | | | |
| 4475387 | MILLER, JENNA | Redacted | | | | | | | |
| 4632383 | MILLER, JENNELL | Redacted | | | | | | | |
| 4230817 | MILLER, JENNIE | Redacted | | | | | | | |
| 4147086 | MILLER, JENNIFER | Redacted | | | | | | | |
| 4572333 | MILLER, JENNIFER | Redacted | | | | | | | |
| 4486643 | MILLER, JENNIFER | Redacted | | | | | | | |
| 4315783 | MILLER, JENNIFER A | Redacted | | | | | | | |
| 4578267 | MILLER, JENNIFER C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516113 | MILLER, JENNIFER D | Redacted | | | | | | | |
| 4313145 | MILLER, JENNIFER L | Redacted | | | | | | | |
| 4537956 | MILLER, JENNIFER L | Redacted | | | | | | | |
| 4193748 | MILLER, JENNIFER N | Redacted | | | | | | | |
| 4145435 | MILLER, JENNY L | Redacted | | | | | | | |
| 4659848 | MILLER, JEREMY | Redacted | | | | | | | |
| 4641366 | MILLER, JEREMY | Redacted | | | | | | | |
| 4625171 | MILLER, JEREMY | Redacted | | | | | | | |
| 4511055 | MILLER, JEREMY | Redacted | | | | | | | |
| 4435624 | MILLER, JEREMY A | Redacted | | | | | | | |
| 4526785 | MILLER, JEROMY | Redacted | | | | | | | |
| 4188225 | MILLER, JERRON J | Redacted | | | | | | | |
| 4620368 | MILLER, JERRY | Redacted | | | | | | | |
| 4624470 | MILLER, JERRY | Redacted | | | | | | | |
| 4300070 | MILLER, JERRY K | Redacted | | | | | | | |
| 4357042 | MILLER, JESSE | Redacted | | | | | | | |
| 4533625 | MILLER, JESSE J | Redacted | | | | | | | |
| 4575901 | MILLER, JESSICA | Redacted | | | | | | | |
| 4421021 | MILLER, JESSICA | Redacted | | | | | | | |
| 4485394 | MILLER, JESSICA | Redacted | | | | | | | |
| 4439401 | MILLER, JESSICA | Redacted | | | | | | | |
| 4506301 | MILLER, JESSICA A | Redacted | | | | | | | |
| 4253870 | MILLER, JESSICA E | Redacted | | | | | | | |
| 4361903 | MILLER, JESSICA L | Redacted | | | | | | | |
| 4304954 | MILLER, JESSICA L | Redacted | | | | | | | |
| 4446642 | MILLER, JESSICA N | Redacted | | | | | | | |
| 4374280 | MILLER, JESSICA N | Redacted | | | | | | | |
| 4754547 | MILLER, JESSIE M M | Redacted | | | | | | | |
| 4444412 | MILLER, JESSIE-MARIA | Redacted | | | | | | | |
| 4215510 | MILLER, JESSYCA | Redacted | | | | | | | |
| 4322315 | MILLER, JEVON | Redacted | | | | | | | |
| 4379026 | MILLER, JHAI | Redacted | | | | | | | |
| 4377688 | MILLER, JILL | Redacted | | | | | | | |
| 4584856 | MILLER, JILL | Redacted | | | | | | | |
| 4425778 | MILLER, JILLIAN | Redacted | | | | | | | |
| 4271687 | MILLER, JILLIAN M | Redacted | | | | | | | |
| 4727969 | MILLER, JIM | Redacted | | | | | | | |
| 4493130 | MILLER, JIMMIE | Redacted | | | | | | | |
| 4840215 | MILLER, JOAN | Redacted | | | | | | | |
| 4649528 | MILLER, JOANN | Redacted | | | | | | | |
| 4227707 | MILLER, JOANNE | Redacted | | | | | | | |
| 4687608 | MILLER, JOANNE | Redacted | | | | | | | |
| 4605667 | MILLER, JOANNE | Redacted | | | | | | | |
| 4516631 | MILLER, JOCELYN | Redacted | | | | | | | |
| 4452883 | MILLER, JOCELYN M | Redacted | | | | | | | |
| 4476341 | MILLER, JOCIE | Redacted | | | | | | | |
| 4483494 | MILLER, JODI | Redacted | | | | | | | |
| 4275561 | MILLER, JODY A | Redacted | | | | | | | |
| 4661025 | MILLER, JOE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577293 | MILLER, JOE A | Redacted | | | | | | | |
| 4719165 | MILLER, JOEL | Redacted | | | | | | | |
| 4840216 | MILLER, JOEL | Redacted | | | | | | | |
| 4218429 | MILLER, JOEL W | Redacted | | | | | | | |
| 4490957 | MILLER, JOHN | Redacted | | | | | | | |
| 4665370 | MILLER, JOHN | Redacted | | | | | | | |
| 4652036 | MILLER, JOHN | Redacted | | | | | | | |
| 4819978 | MILLER, JOHN | Redacted | | | | | | | |
| 4374508 | MILLER, JOHN | Redacted | | | | | | | |
| 4548723 | MILLER, JOHN | Redacted | | | | | | | |
| 4741290 | MILLER, JOHN | Redacted | | | | | | | |
| 4716124 | MILLER, JOHN | Redacted | | | | | | | |
| 4628790 | MILLER, JOHN | Redacted | | | | | | | |
| 4319594 | MILLER, JOHN | Redacted | | | | | | | |
| 4607538 | MILLER, JOHN B | Redacted | | | | | | | |
| 4898698 | MILLER, JOHN E | Redacted | | | | | | | |
| 4401912 | MILLER, JOHN J | Redacted | | | | | | | |
| 4545849 | MILLER, JOHN L | Redacted | | | | | | | |
| 4160268 | MILLER, JOHN M | Redacted | | | | | | | |
| 4819979 | MILLER, JOHN R | Redacted | | | | | | | |
| 4637847 | MILLER, JOHNELL | Redacted | | | | | | | |
| 4321484 | MILLER, JOHNNY | Redacted | | | | | | | |
| 4647376 | MILLER, JOHNNY | Redacted | | | | | | | |
| 4531361 | MILLER, JOHNNY F | Redacted | | | | | | | |
| 4714255 | MILLER, JOHNNY R | Redacted | | | | | | | |
| 4819980 | MILLER, JOHNOTHAN | Redacted | | | | | | | |
| 4444368 | MILLER, JOI A | Redacted | | | | | | | |
| 4239555 | MILLER, JONAE | Redacted | | | | | | | |
| 4412418 | MILLER, JONANTHONY L | Redacted | | | | | | | |
| 4147758 | MILLER, JONATHAN | Redacted | | | | | | | |
| 4321418 | MILLER, JONATHAN | Redacted | | | | | | | |
| 4657396 | MILLER, JONATHAN | Redacted | | | | | | | |
| 4517121 | MILLER, JONATHAN | Redacted | | | | | | | |
| 4577146 | MILLER, JONATHAN | Redacted | | | | | | | |
| 4216385 | MILLER, JORDAN | Redacted | | | | | | | |
| 4481542 | MILLER, JORDAN | Redacted | | | | | | | |
| 4469928 | MILLER, JORDAN C | Redacted | | | | | | | |
| 4455878 | MILLER, JORDAN M | Redacted | | | | | | | |
| 4464824 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4703895 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4434580 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4763043 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4754789 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4152562 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4480448 | MILLER, JOSEPH | Redacted | | | | | | | |
| 4546027 | MILLER, JOSEPH L | Redacted | | | | | | | |
| 4469821 | MILLER, JOSEPH P | Redacted | | | | | | | |
| 4447077 | MILLER, JOSEPH T | Redacted | | | | | | | |
| 4688011 | MILLER, JOSEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636819 | MILLER, JOSEPHINE | Redacted | | | | | | | |
| 4482790 | MILLER, JOSHUA | Redacted | | | | | | | |
| 4749772 | MILLER, JOSHUA | Redacted | | | | | | | |
| 4599868 | MILLER, JOSHUA | Redacted | | | | | | | |
| 4157812 | MILLER, JOSHUA | Redacted | | | | | | | |
| 4538727 | MILLER, JOSHUA A | Redacted | | | | | | | |
| 4320591 | MILLER, JOSHUA D | Redacted | | | | | | | |
| 4486278 | MILLER, JOSHUA L | Redacted | | | | | | | |
| 4292638 | MILLER, JOSHUA M | Redacted | | | | | | | |
| 4165346 | MILLER, JOSHUA M | Redacted | | | | | | | |
| 4568173 | MILLER, JOSHUA P | Redacted | | | | | | | |
| 4386650 | MILLER, JOY | Redacted | | | | | | | |
| 4684427 | MILLER, JOYCE | Redacted | | | | | | | |
| 4237072 | MILLER, JOYCE | Redacted | | | | | | | |
| 4227039 | MILLER, JOYCE M | Redacted | | | | | | | |
| 4623337 | MILLER, JUANITA | Redacted | | | | | | | |
| 4599059 | MILLER, JUDI R | Redacted | | | | | | | |
| 4656699 | MILLER, JUDI RAE | Redacted | | | | | | | |
| 4305804 | MILLER, JUDITH | Redacted | | | | | | | |
| 4581543 | MILLER, JUDITH | Redacted | | | | | | | |
| 4791167 | Miller, Judy | Redacted | | | | | | | |
| 4156138 | MILLER, JUDY A | Redacted | | | | | | | |
| 4279318 | MILLER, JUDY M | Redacted | | | | | | | |
| 4840217 | MILLER, JULIA | Redacted | | | | | | | |
| 4759540 | MILLER, JULIA E | Redacted | | | | | | | |
| 4520946 | MILLER, JULIANNA L | Redacted | | | | | | | |
| 4273969 | MILLER, JULIE | Redacted | | | | | | | |
| 4564837 | MILLER, JULIE | Redacted | | | | | | | |
| 4828759 | MILLER, JULIE | Redacted | | | | | | | |
| 4725986 | MILLER, JULIE | Redacted | | | | | | | |
| 4394039 | MILLER, JULIETTE M | Redacted | | | | | | | |
| 4273950 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4734015 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4495249 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4152053 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4606671 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4472876 | MILLER, JUSTIN | Redacted | | | | | | | |
| 4495426 | MILLER, JUSTIN A | Redacted | | | | | | | |
| 4490153 | MILLER, JUSTIN M | Redacted | | | | | | | |
| 4492251 | MILLER, JUSTINE | Redacted | | | | | | | |
| 4432916 | MILLER, KACEY A | Redacted | | | | | | | |
| 4352945 | MILLER, KACHAY | Redacted | | | | | | | |
| 4455545 | MILLER, KADEIDRA | Redacted | | | | | | | |
| 4217897 | MILLER, KAITLYN | Redacted | | | | | | | |
| 4576935 | MILLER, KAITLYN M | Redacted | | | | | | | |
| 4840218 | MILLER, KALEY | Redacted | | | | | | | |
| 4532932 | MILLER, KALEY S | Redacted | | | | | | | |
| 4148046 | MILLER, KAMERON | Redacted | | | | | | | |
| 4439777 | MILLER, KAMERYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486843 | MILLER, KAMI | Redacted | | | | | | | |
| 4401222 | MILLER, KAMIYAH I | Redacted | | | | | | | |
| 4327072 | MILLER, KANAIYA T | Redacted | | | | | | | |
| 4293722 | MILLER, KANDEYA | Redacted | | | | | | | |
| 4582017 | MILLER, KANOE L | Redacted | | | | | | | |
| 4840219 | MILLER, KAREN | Redacted | | | | | | | |
| 4681973 | MILLER, KAREN | Redacted | | | | | | | |
| 4667221 | MILLER, KAREN | Redacted | | | | | | | |
| 4255700 | MILLER, KAREN L | Redacted | | | | | | | |
| 4293039 | MILLER, KARESSA | Redacted | | | | | | | |
| 4210287 | MILLER, KARI | Redacted | | | | | | | |
| 4620728 | MILLER, KARI | Redacted | | | | | | | |
| 4576831 | MILLER, KARINA | Redacted | | | | | | | |
| 4227820 | MILLER, KARLA R | Redacted | | | | | | | |
| 4583109 | MILLER, KARLEE R | Redacted | | | | | | | |
| 4276593 | MILLER, KARLY | Redacted | | | | | | | |
| 4668120 | MILLER, KATE | Redacted | | | | | | | |
| 4164300 | MILLER, KATE M | Redacted | | | | | | | |
| 4609573 | MILLER, KATHERINE | Redacted | | | | | | | |
| 4357742 | MILLER, KATHERINE | Redacted | | | | | | | |
| 4766849 | MILLER, KATHLEEN | Redacted | | | | | | | |
| 4761677 | MILLER, KATHLEEN | Redacted | | | | | | | |
| 4456587 | MILLER, KATHLEEN | Redacted | | | | | | | |
| 4360755 | MILLER, KATHLEEN M | Redacted | | | | | | | |
| 4840220 | MILLER, KATHY | Redacted | | | | | | | |
| 4318229 | MILLER, KATHY | Redacted | | | | | | | |
| 4474650 | MILLER, KATHY | Redacted | | | | | | | |
| 4205388 | MILLER, KATHY C | Redacted | | | | | | | |
| 4385130 | MILLER, KATHY L | Redacted | | | | | | | |
| 4757680 | MILLER, KATIE | Redacted | | | | | | | |
| 4471262 | MILLER, KATIE J | Redacted | | | | | | | |
| 4483583 | MILLER, KATIE L | Redacted | | | | | | | |
| 4733178 | MILLER, KATIE L | Redacted | | | | | | | |
| 4514568 | MILLER, KATIE L | Redacted | | | | | | | |
| 4317893 | MILLER, KATIE M | Redacted | | | | | | | |
| 4366259 | MILLER, KATIE R | Redacted | | | | | | | |
| 4707464 | MILLER, KATRINA | Redacted | | | | | | | |
| 4747241 | MILLER, KATRINA | Redacted | | | | | | | |
| 4254925 | MILLER, KATRINA L | Redacted | | | | | | | |
| 4386705 | MILLER, KAYLA R | Redacted | | | | | | | |
| 4573142 | MILLER, KAYLEIGH | Redacted | | | | | | | |
| 4443526 | MILLER, KAYLEIGH | Redacted | | | | | | | |
| 4312702 | MILLER, KAYLEIGH | Redacted | | | | | | | |
| 4358420 | MILLER, KEAIRA | Redacted | | | | | | | |
| 4285649 | MILLER, KEAIRA S | Redacted | | | | | | | |
| 4260426 | MILLER, KEARI | Redacted | | | | | | | |
| 4352519 | MILLER, KEARSTIN M | Redacted | | | | | | | |
| 4381206 | MILLER, KEATON | Redacted | | | | | | | |
| 4516423 | MILLER, KEBONY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241803 | MILLER, KEENAN R | Redacted | | | | | | | |
| 4729797 | MILLER, KEITH | Redacted | | | | | | | |
| 4228433 | MILLER, KEITH | Redacted | | | | | | | |
| 4661731 | MILLER, KEITH | Redacted | | | | | | | |
| 4412975 | MILLER, KEITH M | Redacted | | | | | | | |
| 4456654 | MILLER, KELLI | Redacted | | | | | | | |
| 4565710 | MILLER, KELLI M | Redacted | | | | | | | |
| 4248113 | MILLER, KELLIE | Redacted | | | | | | | |
| 4712483 | MILLER, KELLY | Redacted | | | | | | | |
| 4283112 | MILLER, KELLY | Redacted | | | | | | | |
| 4286822 | MILLER, KELLY | Redacted | | | | | | | |
| 4590757 | MILLER, KELLY | Redacted | | | | | | | |
| 4294596 | MILLER, KELLY M | Redacted | | | | | | | |
| 4319438 | MILLER, KELLY S | Redacted | | | | | | | |
| 4358954 | MILLER, KELSEA | Redacted | | | | | | | |
| 4150753 | MILLER, KELSEY E | Redacted | | | | | | | |
| 4487669 | MILLER, KELSIE R | Redacted | | | | | | | |
| 4606468 | MILLER, KEN G | Redacted | | | | | | | |
| 4472736 | MILLER, KENDALL L | Redacted | | | | | | | |
| 4462492 | MILLER, KENDALL R | Redacted | | | | | | | |
| 4515215 | MILLER, KENDALL T | Redacted | | | | | | | |
| 4162248 | MILLER, KENDELL M | Redacted | | | | | | | |
| 4688073 | MILLER, KENNETH | Redacted | | | | | | | |
| 4709669 | MILLER, KENNETH | Redacted | | | | | | | |
| 4669635 | MILLER, KENNETH | Redacted | | | | | | | |
| 4600159 | MILLER, KENNETH | Redacted | | | | | | | |
| 4598393 | MILLER, KENNETH | Redacted | | | | | | | |
| 4310872 | MILLER, KENNETH V | Redacted | | | | | | | |
| 4288380 | MILLER, KENTRELL L | Redacted | | | | | | | |
| 4443070 | MILLER, KENYERA A | Redacted | | | | | | | |
| 4488184 | MILLER, KERRY | Redacted | | | | | | | |
| 4460096 | MILLER, KEVIN | Redacted | | | | | | | |
| 4290357 | MILLER, KEVIN | Redacted | | | | | | | |
| 4573281 | MILLER, KEVIN A | Redacted | | | | | | | |
| 4458521 | MILLER, KEVIN B | Redacted | | | | | | | |
| 4146530 | MILLER, KEVIN M | Redacted | | | | | | | |
| 4186827 | MILLER, KEVIN M | Redacted | | | | | | | |
| 4152641 | MILLER, KEVIN O | Redacted | | | | | | | |
| 4227231 | MILLER, KHALIL | Redacted | | | | | | | |
| 4481502 | MILLER, KHAREEF | Redacted | | | | | | | |
| 4144379 | MILLER, KIANA | Redacted | | | | | | | |
| 4319728 | MILLER, KIANNA | Redacted | | | | | | | |
| 4555018 | MILLER, KIARA | Redacted | | | | | | | |
| 4176130 | MILLER, KIARA C | Redacted | | | | | | | |
| 4566669 | MILLER, KIAUNDRA L | Redacted | | | | | | | |
| 4260411 | MILLER, KIERRA | Redacted | | | | | | | |
| 4478277 | MILLER, KILEY S | Redacted | | | | | | | |
| 4419711 | MILLER, KIM | Redacted | | | | | | | |
| 4438466 | MILLER, KIM J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9724 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413943 | MILLER, KIMBERLY | Redacted | | | | | | | |
| 4620111 | MILLER, KIMBERLY | Redacted | | | | | | | |
| 4465005 | MILLER, KIMBERLY | Redacted | | | | | | | |
| 4289014 | MILLER, KIMBERLY A | Redacted | | | | | | | |
| 4579621 | MILLER, KIMBERLY A | Redacted | | | | | | | |
| 4206412 | MILLER, KIMBERLY A | Redacted | | | | | | | |
| 4550417 | MILLER, KIMBERLY J | Redacted | | | | | | | |
| 4744714 | MILLER, KIMBERLY W | Redacted | | | | | | | |
| 4409085 | MILLER, KIMULA | Redacted | | | | | | | |
| 4326952 | MILLER, KIRI | Redacted | | | | | | | |
| 4368861 | MILLER, KIRSTEN | Redacted | | | | | | | |
| 4349213 | MILLER, KIRSTEN | Redacted | | | | | | | |
| 4518365 | MILLER, KIRSTYN | Redacted | | | | | | | |
| 4464971 | MILLER, KIRSTYN H | Redacted | | | | | | | |
| 4318564 | MILLER, KOLTON | Redacted | | | | | | | |
| 4322235 | MILLER, KORI | Redacted | | | | | | | |
| 4311151 | MILLER, KRISTEN | Redacted | | | | | | | |
| 4447272 | MILLER, KRISTI L | Redacted | | | | | | | |
| 4463557 | MILLER, KRISTIAN L | Redacted | | | | | | | |
| 4856200 | MILLER, KRISTIE | Redacted | | | | | | | |
| 4618474 | MILLER, KRISTIN | Redacted | | | | | | | |
| 4445683 | MILLER, KRISTIN N | Redacted | | | | | | | |
| 4391919 | MILLER, KRISTINA J | Redacted | | | | | | | |
| 4512713 | MILLER, KRISTY L | Redacted | | | | | | | |
| 4286894 | MILLER, KRISTYNA L | Redacted | | | | | | | |
| 4461244 | MILLER, KRYSTAL | Redacted | | | | | | | |
| 4511158 | MILLER, KURT A | Redacted | | | | | | | |
| 4464491 | MILLER, KYLA | Redacted | | | | | | | |
| 4623954 | MILLER, KYLE | Redacted | | | | | | | |
| 4390860 | MILLER, KYLE | Redacted | | | | | | | |
| 4176898 | MILLER, KYLE | Redacted | | | | | | | |
| 4402335 | MILLER, KYLE S | Redacted | | | | | | | |
| 4277689 | MILLER, KYLEE L | Redacted | | | | | | | |
| 4485288 | MILLER, KYLIE | Redacted | | | | | | | |
| 4626308 | MILLER, LAMAR | Redacted | | | | | | | |
| 4413730 | MILLER, LAMAR | Redacted | | | | | | | |
| 4323329 | MILLER, LANDON | Redacted | | | | | | | |
| 4179391 | MILLER, LANESHA E | Redacted | | | | | | | |
| 4237931 | MILLER, LANIYAH | Redacted | | | | | | | |
| 4775698 | MILLER, LAPREAL | Redacted | | | | | | | |
| 4565182 | MILLER, LARAE | Redacted | | | | | | | |
| 4705138 | MILLER, LARRY | Redacted | | | | | | | |
| 4772385 | MILLER, LARRY | Redacted | | | | | | | |
| 4718103 | MILLER, LARY | Redacted | | | | | | | |
| 4353465 | MILLER, LASHAYE | Redacted | | | | | | | |
| 4602222 | MILLER, LASHONDA | Redacted | | | | | | | |
| 4513037 | MILLER, LASHYRA | Redacted | | | | | | | |
| 4731476 | MILLER, LASOMIE | Redacted | | | | | | | |
| 4407511 | MILLER, LATIFA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553675 | MILLER, LATORIA | Redacted | | | | | | | |
| 4227793 | MILLER, LATRICE | Redacted | | | | | | | |
| 4309624 | MILLER, LATRICE | Redacted | | | | | | | |
| 4632127 | MILLER, LAURA | Redacted | | | | | | | |
| 4762215 | MILLER, LAURA | Redacted | | | | | | | |
| 4759099 | MILLER, LAURA | Redacted | | | | | | | |
| 4840221 | MILLER, LAURA | Redacted | | | | | | | |
| 4775592 | MILLER, LAURA | Redacted | | | | | | | |
| 4352030 | MILLER, LAURA F | Redacted | | | | | | | |
| 4637266 | MILLER, LAUREN | Redacted | | | | | | | |
| 4624177 | MILLER, LAUREN | Redacted | | | | | | | |
| 4602680 | MILLER, LAURIE | Redacted | | | | | | | |
| 4481552 | MILLER, LAURIE | Redacted | | | | | | | |
| 4590492 | MILLER, LAURIE | Redacted | | | | | | | |
| 4757018 | MILLER, LAVERNE | Redacted | | | | | | | |
| 4479190 | MILLER, LAVONNA M | Redacted | | | | | | | |
| 4240230 | MILLER, LEA | Redacted | | | | | | | |
| 4659146 | MILLER, LEAH | Redacted | | | | | | | |
| 4469534 | MILLER, LEAH R | Redacted | | | | | | | |
| 4374091 | MILLER, LEANDREA M | Redacted | | | | | | | |
| 4273081 | MILLER, LEE | Redacted | | | | | | | |
| 4347769 | MILLER, LEE E | Redacted | | | | | | | |
| 4485631 | MILLER, LEISHA K | Redacted | | | | | | | |
| 4643014 | MILLER, LELIA | Redacted | | | | | | | |
| 4640623 | MILLER, LENORA | Redacted | | | | | | | |
| 4591231 | MILLER, LEO | Redacted | | | | | | | |
| 4640268 | MILLER, LEON | Redacted | | | | | | | |
| 4756675 | MILLER, LEONA | Redacted | | | | | | | |
| 4840222 | MILLER, LEONARD & PHYLLIS | Redacted | | | | | | | |
| 4751113 | MILLER, LEROY | Redacted | | | | | | | |
| 4374650 | MILLER, LEROY | Redacted | | | | | | | |
| 4392549 | MILLER, LESHANN | Redacted | | | | | | | |
| 4608240 | MILLER, LESLIE | Redacted | | | | | | | |
| 4788476 | Miller, Leslie | Redacted | | | | | | | |
| 4819981 | MILLER, LESLIE AND JOE | Redacted | | | | | | | |
| 4577125 | MILLER, LESLIE J | Redacted | | | | | | | |
| 4413857 | MILLER, LESLIE M | Redacted | | | | | | | |
| 4678751 | MILLER, LETTICIA A | Redacted | | | | | | | |
| 4713991 | MILLER, LIBBY | Redacted | | | | | | | |
| 4155395 | MILLER, LIEZEL L | Redacted | | | | | | | |
| 4713219 | MILLER, LILLIAN | Redacted | | | | | | | |
| 4617005 | MILLER, LINDA | Redacted | | | | | | | |
| 4752523 | MILLER, LINDA | Redacted | | | | | | | |
| 4704256 | MILLER, LINDA | Redacted | | | | | | | |
| 4724680 | MILLER, LINDA | Redacted | | | | | | | |
| 4763524 | MILLER, LINDA | Redacted | | | | | | | |
| 4657606 | MILLER, LINDA | Redacted | | | | | | | |
| 4317501 | MILLER, LINDA | Redacted | | | | | | | |
| 4719005 | MILLER, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665123 | MILLER, LINDA | Redacted | | | | | | | |
| 4441971 | MILLER, LINDA | Redacted | | | | | | | |
| 4482996 | MILLER, LINDA J | Redacted | | | | | | | |
| 4580093 | MILLER, LINDA K | Redacted | | | | | | | |
| 4618286 | MILLER, LINDA L | Redacted | | | | | | | |
| 4728048 | MILLER, LINDA LEE | Redacted | | | | | | | |
| 4644535 | MILLER, LISA | Redacted | | | | | | | |
| 4181150 | MILLER, LISA | Redacted | | | | | | | |
| 4627585 | MILLER, LISA | Redacted | | | | | | | |
| 4545976 | MILLER, LISA | Redacted | | | | | | | |
| 4819982 | MILLER, LISA | Redacted | | | | | | | |
| 4541667 | MILLER, LISA A | Redacted | | | | | | | |
| 4310039 | MILLER, LISA D | Redacted | | | | | | | |
| 4289000 | MILLER, LISA K | Redacted | | | | | | | |
| 4370721 | MILLER, LISA L | Redacted | | | | | | | |
| 4265571 | MILLER, LISA L | Redacted | | | | | | | |
| 4356337 | MILLER, LISA M | Redacted | | | | | | | |
| 4358480 | MILLER, LISA M | Redacted | | | | | | | |
| 4281806 | MILLER, LISA R | Redacted | | | | | | | |
| 4145516 | MILLER, LIZA | Redacted | | | | | | | |
| 4661714 | MILLER, LLOYD | Redacted | | | | | | | |
| 4374030 | MILLER, LOGAN B | Redacted | | | | | | | |
| 4290105 | MILLER, LOGAN M | Redacted | | | | | | | |
| 4453906 | MILLER, LOGAN T | Redacted | | | | | | | |
| 4520316 | MILLER, LOIS | Redacted | | | | | | | |
| 4636630 | MILLER, LOIS | Redacted | | | | | | | |
| 4164129 | MILLER, LONNIE D | Redacted | | | | | | | |
| 4613994 | MILLER, LORENA | Redacted | | | | | | | |
| 4719542 | MILLER, LORETTA | Redacted | | | | | | | |
| 4640691 | MILLER, LORETTA | Redacted | | | | | | | |
| 4768532 | MILLER, LORI | Redacted | | | | | | | |
| 4454030 | MILLER, LORI | Redacted | | | | | | | |
| 4697973 | MILLER, LORI | Redacted | | | | | | | |
| 4478565 | MILLER, LORI J | Redacted | | | | | | | |
| 4291672 | MILLER, LORI K | Redacted | | | | | | | |
| 4422862 | MILLER, LORI L | Redacted | | | | | | | |
| 4451760 | MILLER, LORNA L | Redacted | | | | | | | |
| 4604592 | MILLER, LORRIE | Redacted | | | | | | | |
| 4840223 | MILLER, LOUIS & BILL | Redacted | | | | | | | |
| 4155187 | MILLER, LOUIS A | Redacted | | | | | | | |
| 4702983 | MILLER, LOUISE | Redacted | | | | | | | |
| 4429639 | MILLER, LOUISE | Redacted | | | | | | | |
| 4144279 | MILLER, LOURDES | Redacted | | | | | | | |
| 4427023 | MILLER, LUANE | Redacted | | | | | | | |
| 4705711 | MILLER, LUCY | Redacted | | | | | | | |
| 4578511 | MILLER, LUKE | Redacted | | | | | | | |
| 4297325 | MILLER, LUKE | Redacted | | | | | | | |
| 4699756 | MILLER, LUTHER F | Redacted | | | | | | | |
| 4536462 | MILLER, LUTHER R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466362 | MILLER, LYNDA | Redacted | | | | | | | |
| 4693345 | MILLER, LYNN | Redacted | | | | | | | |
| 4539942 | MILLER, LYNN | Redacted | | | | | | | |
| 4789891 | Miller, Lynne | Redacted | | | | | | | |
| 4370791 | MILLER, M GAYLE | Redacted | | | | | | | |
| 4757758 | MILLER, MAE | Redacted | | | | | | | |
| 4694057 | MILLER, MAGDALENA  ISON | Redacted | | | | | | | |
| 4564461 | MILLER, MAKAYLA | Redacted | | | | | | | |
| 4316055 | MILLER, MAKAYLA | Redacted | | | | | | | |
| 4492761 | MILLER, MAKAYLA A | Redacted | | | | | | | |
| 4516958 | MILLER, MAKIA D | Redacted | | | | | | | |
| 4561145 | MILLER, MAKONNEN | Redacted | | | | | | | |
| 4279716 | MILLER, MALAINA | Redacted | | | | | | | |
| 4430569 | MILLER, MALCOLM | Redacted | | | | | | | |
| 4713127 | MILLER, MALEIKA N | Redacted | | | | | | | |
| 4537172 | MILLER, MALLORY | Redacted | | | | | | | |
| 4599563 | MILLER, MARC | Redacted | | | | | | | |
| 4276926 | MILLER, MARCIA | Redacted | | | | | | | |
| 4365529 | MILLER, MARCIA L | Redacted | | | | | | | |
| 4351209 | MILLER, MARCUS J | Redacted | | | | | | | |
| 4240317 | MILLER, MARCUS P | Redacted | | | | | | | |
| 4227290 | MILLER, MARDIS | Redacted | | | | | | | |
| 4357824 | MILLER, MARGARET | Redacted | | | | | | | |
| 4557169 | MILLER, MARGARET | Redacted | | | | | | | |
| 4628543 | MILLER, MARGARET | Redacted | | | | | | | |
| 4407033 | MILLER, MARGARET | Redacted | | | | | | | |
| 4385191 | MILLER, MARGIE G | Redacted | | | | | | | |
| 4153944 | MILLER, MARGIE R | Redacted | | | | | | | |
| 4675977 | MILLER, MARIA | Redacted | | | | | | | |
| 4602372 | MILLER, MARIA | Redacted | | | | | | | |
| 4716086 | MILLER, MARIA | Redacted | | | | | | | |
| 4295804 | MILLER, MARIAH A | Redacted | | | | | | | |
| 4188252 | MILLER, MARIDY | Redacted | | | | | | | |
| 4607615 | MILLER, MARIE | Redacted | | | | | | | |
| 4604301 | MILLER, MARIE | Redacted | | | | | | | |
| 4240900 | MILLER, MARIE J | Redacted | | | | | | | |
| 4691697 | MILLER, MARILYN | Redacted | | | | | | | |
| 4735899 | MILLER, MARILYN | Redacted | | | | | | | |
| 4649142 | MILLER, MARILYN | Redacted | | | | | | | |
| 4704772 | MILLER, MARILYN | Redacted | | | | | | | |
| 4642882 | MILLER, MARILYN | Redacted | | | | | | | |
| 4450174 | MILLER, MARILYN A | Redacted | | | | | | | |
| 4730352 | MILLER, MARIO | Redacted | | | | | | | |
| 4320244 | MILLER, MARISA K | Redacted | | | | | | | |
| 4445480 | MILLER, MARISSA | Redacted | | | | | | | |
| 4457909 | MILLER, MARISSA | Redacted | | | | | | | |
| 4308842 | MILLER, MARISSA | Redacted | | | | | | | |
| 4405078 | MILLER, MARISSA | Redacted | | | | | | | |
| 4485810 | MILLER, MARISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332600 | MILLER, MARJORIE | Redacted | | | | | | | |
| 4303005 | MILLER, MARK | Redacted | | | | | | | |
| 4618533 | MILLER, MARK | Redacted | | | | | | | |
| 4461996 | MILLER, MARK | Redacted | | | | | | | |
| 4250851 | MILLER, MARK | Redacted | | | | | | | |
| 4719750 | MILLER, MARK | Redacted | | | | | | | |
| 4819983 | MILLER, MARK & STEPHANIE | Redacted | | | | | | | |
| 4370232 | MILLER, MARK L | Redacted | | | | | | | |
| 4254025 | MILLER, MARLANE F | Redacted | | | | | | | |
| 4409241 | MILLER, MARLENA | Redacted | | | | | | | |
| 4545223 | MILLER, MARLIES I | Redacted | | | | | | | |
| 4151510 | MILLER, MARLIN J | Redacted | | | | | | | |
| 4655620 | MILLER, MARLYS | Redacted | | | | | | | |
| 4189278 | MILLER, MARQUAS A | Redacted | | | | | | | |
| 4601317 | MILLER, MARQUETTA | Redacted | | | | | | | |
| 4531844 | MILLER, MARQUIS | Redacted | | | | | | | |
| 4375454 | MILLER, MARQUISTO D | Redacted | | | | | | | |
| 4673724 | MILLER, MARTHA | Redacted | | | | | | | |
| 4593274 | MILLER, MARTHA | Redacted | | | | | | | |
| 4677255 | MILLER, MARTIN | Redacted | | | | | | | |
| 4692775 | MILLER, MARVIN | Redacted | | | | | | | |
| 4659694 | MILLER, MARVIN | Redacted | | | | | | | |
| 4328902 | MILLER, MARVIN W | Redacted | | | | | | | |
| 4633185 | MILLER, MARY | Redacted | | | | | | | |
| 4398462 | MILLER, MARY | Redacted | | | | | | | |
| 4607550 | MILLER, MARY | Redacted | | | | | | | |
| 4731724 | MILLER, MARY | Redacted | | | | | | | |
| 4610302 | MILLER, MARY | Redacted | | | | | | | |
| 4596752 | MILLER, MARY | Redacted | | | | | | | |
| 4840224 | MILLER, MARY | Redacted | | | | | | | |
| 4672713 | MILLER, MARY | Redacted | | | | | | | |
| 4785423 | Miller, Mary | Redacted | | | | | | | |
| 4785424 | Miller, Mary | Redacted | | | | | | | |
| 4291552 | MILLER, MARY C | Redacted | | | | | | | |
| 4321254 | MILLER, MARY G | Redacted | | | | | | | |
| 4470420 | MILLER, MARY M | Redacted | | | | | | | |
| 4763081 | MILLER, MARY T | Redacted | | | | | | | |
| 4750472 | MILLER, MARYANN | Redacted | | | | | | | |
| 4484064 | MILLER, MARYSSA | Redacted | | | | | | | |
| 4589041 | MILLER, MASON S | Redacted | | | | | | | |
| 4329857 | MILLER, MATHEW | Redacted | | | | | | | |
| 4598457 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4469820 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4324893 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4530634 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4392683 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4417439 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4528591 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4773310 | MILLER, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356598 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4307458 | MILLER, MATTHEW | Redacted | | | | | | | |
| 4432763 | MILLER, MATTHEW C | Redacted | | | | | | | |
| 4245991 | MILLER, MATTHEW G | Redacted | | | | | | | |
| 4207787 | MILLER, MATTHEW J | Redacted | | | | | | | |
| 4335917 | MILLER, MATTHEW M | Redacted | | | | | | | |
| 4247272 | MILLER, MATTHEW W | Redacted | | | | | | | |
| 4353217 | MILLER, MATTIE | Redacted | | | | | | | |
| 4252780 | MILLER, MAUREEN E | Redacted | | | | | | | |
| 4570372 | MILLER, MAURICE A | Redacted | | | | | | | |
| 4682907 | MILLER, MAX | Redacted | | | | | | | |
| 4639579 | MILLER, MC | Redacted | | | | | | | |
| 4416010 | MILLER, MCKINZIE M | Redacted | | | | | | | |
| 4149582 | MILLER, MEAGAN N | Redacted | | | | | | | |
| 4363840 | MILLER, MEG E | Redacted | | | | | | | |
| 4355427 | MILLER, MEGAN | Redacted | | | | | | | |
| 4262829 | MILLER, MEGAN | Redacted | | | | | | | |
| 4462956 | MILLER, MEGAN D | Redacted | | | | | | | |
| 4447769 | MILLER, MEGHAN L | Redacted | | | | | | | |
| 4182034 | MILLER, MEGHAN M | Redacted | | | | | | | |
| 4558069 | MILLER, MEGHANN N | Redacted | | | | | | | |
| 4146768 | MILLER, MEKELL | Redacted | | | | | | | |
| 4728674 | MILLER, MEL | Redacted | | | | | | | |
| 4853771 | Miller, Melanie | Redacted | | | | | | | |
| 4828760 | MILLER, MELANIE | Redacted | | | | | | | |
| 5852162 | Miller, Melanie | Redacted | | | | | | | |
| 4446394 | MILLER, MELANIE | Redacted | | | | | | | |
| 4764852 | MILLER, MELANIE | Redacted | | | | | | | |
| 4512523 | MILLER, MELANIE J | Redacted | | | | | | | |
| 4418899 | MILLER, MELANIE N | Redacted | | | | | | | |
| 4612288 | MILLER, MELINDA | Redacted | | | | | | | |
| 4458563 | MILLER, MELISSA | Redacted | | | | | | | |
| 4774087 | MILLER, MELISSA | Redacted | | | | | | | |
| 4573002 | MILLER, MELISSA | Redacted | | | | | | | |
| 4486522 | MILLER, MELISSA | Redacted | | | | | | | |
| 4262918 | MILLER, MELISSA | Redacted | | | | | | | |
| 4477639 | MILLER, MELISSA | Redacted | | | | | | | |
| 4819984 | MILLER, MELISSA | Redacted | | | | | | | |
| 4656006 | MILLER, MELISSA | Redacted | | | | | | | |
| 4745878 | MILLER, MELISSA A | Redacted | | | | | | | |
| 4237949 | MILLER, MELISSA F | Redacted | | | | | | | |
| 4341603 | MILLER, MELISSA L | Redacted | | | | | | | |
| 4157331 | MILLER, MELODY ASHLEY H | Redacted | | | | | | | |
| 4774134 | MILLER, MELVIN | Redacted | | | | | | | |
| 4681839 | MILLER, MELVINE | Redacted | | | | | | | |
| 4472930 | MILLER, MENA | Redacted | | | | | | | |
| 4670961 | MILLER, MERCEDES | Redacted | | | | | | | |
| 4487057 | MILLER, MERCEDES J | Redacted | | | | | | | |
| 4519597 | MILLER, MERCEDEZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495157 | MILLER, MERRICK A | Redacted | | | | | | | |
| 4732753 | MILLER, METHEUS | Redacted | | | | | | | |
| 4490252 | MILLER, MIA N | Redacted | | | | | | | |
| 4828761 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4733818 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4379859 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4257128 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4605016 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4151469 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4433449 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4727037 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4290429 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4623800 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4161024 | MILLER, MICHAEL | Redacted | | | | | | | |
| 4322669 | MILLER, MICHAEL A | Redacted | | | | | | | |
| 4451540 | MILLER, MICHAEL D | Redacted | | | | | | | |
| 4242989 | MILLER, MICHAEL F | Redacted | | | | | | | |
| 4234367 | MILLER, MICHAEL H | Redacted | | | | | | | |
| 4630280 | MILLER, MICHAEL J | Redacted | | | | | | | |
| 4309406 | MILLER, MICHAEL L | Redacted | | | | | | | |
| 4538749 | MILLER, MICHAEL P | Redacted | | | | | | | |
| 4368502 | MILLER, MICHAEL S | Redacted | | | | | | | |
| 41160235 | MILLER, MICHAEL T | Redacted | | | | | | | |
| 4480457 | MILLER, MICHAELA | Redacted | | | | | | | |
| 4577951 | MILLER, MICHELLE | Redacted | | | | | | | |
| 4770379 | MILLER, MICHELLE | Redacted | | | | | | | |
| 4310417 | MILLER, MICHELLE N | Redacted | | | | | | | |
| 4436566 | MILLER, MICHELLE R | Redacted | | | | | | | |
| 4662960 | MILLER, MIKE | Redacted | | | | | | | |
| 4625961 | MILLER, MIKE | Redacted | | | | | | | |
| 4774835 | MILLER, MILTON | Redacted | | | | | | | |
| 4518028 | MILLER, MINDY | Redacted | | | | | | | |
| 4612582 | MILLER, MINERVA | Redacted | | | | | | | |
| 4491250 | MILLER, MIQUAWNE A | Redacted | | | | | | | |
| 4483284 | MILLER, MIRANDA E | Redacted | | | | | | | |
| 4669306 | MILLER, MITCH | Redacted | | | | | | | |
| 4486046 | MILLER, MITCHELL | Redacted | | | | | | | |
| 4516368 | MILLER, MITCHELL | Redacted | | | | | | | |
| 4170308 | MILLER, MITCHELL | Redacted | | | | | | | |
| 4177425 | MILLER, MITCHELL A | Redacted | | | | | | | |
| 4351816 | MILLER, MONICA S | Redacted | | | | | | | |
| 4206949 | MILLER, MONIQUE | Redacted | | | | | | | |
| 4235112 | MILLER, MONIQUE | Redacted | | | | | | | |
| 4725135 | MILLER, MONTAGUE | Redacted | | | | | | | |
| 4232258 | MILLER, MONTE S | Redacted | | | | | | | |
| 4537078 | MILLER, MORGAN | Redacted | | | | | | | |
| 4582456 | MILLER, MORGAN | Redacted | | | | | | | |
| 4368072 | MILLER, MORGHAN A | Redacted | | | | | | | |
| 4740582 | MILLER, MOZELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9731 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389730 | MILLER, NAADIA | Redacted | | | | | | | |
| 4696430 | MILLER, NADIA | Redacted | | | | | | | |
| 4792328 | Miller, Nadia & Weldon | Redacted | | | | | | | |
| 4325931 | MILLER, NADINE | Redacted | | | | | | | |
| 4819985 | MILLER, NANCY | Redacted | | | | | | | |
| 4482520 | MILLER, NANCY | Redacted | | | | | | | |
| 4423039 | MILLER, NANCY | Redacted | | | | | | | |
| 4686209 | MILLER, NANCY | Redacted | | | | | | | |
| 4628117 | MILLER, NAOMI B | Redacted | | | | | | | |
| 4176122 | MILLER, NAOMI H | Redacted | | | | | | | |
| 4306482 | MILLER, NAOMI L | Redacted | | | | | | | |
| 4263764 | MILLER, NASHIRA | Redacted | | | | | | | |
| 4573934 | MILLER, NATAIJA | Redacted | | | | | | | |
| 4292428 | MILLER, NATALIE | Redacted | | | | | | | |
| 4684908 | MILLER, NATALY | Redacted | | | | | | | |
| 4580150 | MILLER, NATHAN | Redacted | | | | | | | |
| 4209766 | MILLER, NATHAN | Redacted | | | | | | | |
| 4421405 | MILLER, NATHAN | Redacted | | | | | | | |
| 4312613 | MILLER, NATHAN | Redacted | | | | | | | |
| 4532421 | MILLER, NATHAN A | Redacted | | | | | | | |
| 4301365 | MILLER, NATHAN M | Redacted | | | | | | | |
| 4265691 | MILLER, NIA | Redacted | | | | | | | |
| 4198117 | MILLER, NIAUJAH | Redacted | | | | | | | |
| 4171146 | MILLER, NICHELLE P | Redacted | | | | | | | |
| 4372567 | MILLER, NICHOLAS | Redacted | | | | | | | |
| 4326662 | MILLER, NICHOLAS J | Redacted | | | | | | | |
| 4437673 | MILLER, NICHOLAS J | Redacted | | | | | | | |
| 4351969 | MILLER, NICHOLE S | Redacted | | | | | | | |
| 4494572 | MILLER, NICK | Redacted | | | | | | | |
| 4154708 | MILLER, NICKOLAUS S | Redacted | | | | | | | |
| 4469883 | MILLER, NICOLAS | Redacted | | | | | | | |
| 4249316 | MILLER, NICOLE | Redacted | | | | | | | |
| 4358092 | MILLER, NICOLE | Redacted | | | | | | | |
| 4393700 | MILLER, NICOLE A | Redacted | | | | | | | |
| 4350325 | MILLER, NICOLE E | Redacted | | | | | | | |
| 4274777 | MILLER, NICOLE L | Redacted | | | | | | | |
| 4457155 | MILLER, NICOLE T | Redacted | | | | | | | |
| 4173237 | MILLER, NIELS W | Redacted | | | | | | | |
| 4477521 | MILLER, NINA | Redacted | | | | | | | |
| 4249979 | MILLER, NOAH J | Redacted | | | | | | | |
| 4301693 | MILLER, NOAH L | Redacted | | | | | | | |
| 4604448 | MILLER, NORWOOD | Redacted | | | | | | | |
| 4283628 | MILLER, NYHISHA | Redacted | | | | | | | |
| 4714948 | MILLER, OCELL | Redacted | | | | | | | |
| 4415480 | MILLER, OLIVIA | Redacted | | | | | | | |
| 4303381 | MILLER, OLIVIA | Redacted | | | | | | | |
| 4475500 | MILLER, OLIVIA G | Redacted | | | | | | | |
| 4531257 | MILLER, OLLIE R | Redacted | | | | | | | |
| 4145335 | MILLER, ORLANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760231 | MILLER, OWEN | Redacted | | | | | | | |
| 4601294 | MILLER, PAIGE | Redacted | | | | | | | |
| 4572565 | MILLER, PAIGE | Redacted | | | | | | | |
| 4363020 | MILLER, PAIGE A | Redacted | | | | | | | |
| 4148723 | MILLER, PAM | Redacted | | | | | | | |
| 4474352 | MILLER, PAM | Redacted | | | | | | | |
| 4205362 | MILLER, PAMALA A | Redacted | | | | | | | |
| 4511838 | MILLER, PAMELA | Redacted | | | | | | | |
| 4563262 | MILLER, PAMELA | Redacted | | | | | | | |
| 4371391 | MILLER, PAMELA J | Redacted | | | | | | | |
| 4230935 | MILLER, PAMELA R | Redacted | | | | | | | |
| 4213194 | MILLER, PARIS A | Redacted | | | | | | | |
| 4328771 | MILLER, PATRICE | Redacted | | | | | | | |
| 4544071 | MILLER, PATRICIA | Redacted | | | | | | | |
| 4630981 | MILLER, PATRICIA | Redacted | | | | | | | |
| 4613166 | MILLER, PATRICIA | Redacted | | | | | | | |
| 4353874 | MILLER, PATRICIA A | Redacted | | | | | | | |
| 4576735 | MILLER, PATRICIA A | Redacted | | | | | | | |
| 4515205 | MILLER, PATRICIA K | Redacted | | | | | | | |
| 4492240 | MILLER, PATRICIA L | Redacted | | | | | | | |
| 4752433 | MILLER, PATRICIA L | Redacted | | | | | | | |
| 4490241 | MILLER, PATRICIA M | Redacted | | | | | | | |
| 4640890 | MILLER, PATRICIA W | Redacted | | | | | | | |
| 4436811 | MILLER, PATRICK | Redacted | | | | | | | |
| 4425937 | MILLER, PATRICK | Redacted | | | | | | | |
| 4677257 | MILLER, PATRICK | Redacted | | | | | | | |
| 4444418 | MILLER, PATRICK G | Redacted | | | | | | | |
| 4480955 | MILLER, PATRICK O | Redacted | | | | | | | |
| 4743966 | MILLER, PATSY | Redacted | | | | | | | |
| 4264486 | MILLER, PAUL | Redacted | | | | | | | |
| 4775389 | MILLER, PAUL | Redacted | | | | | | | |
| 4643013 | MILLER, PAUL | Redacted | | | | | | | |
| 4649115 | MILLER, PAUL | Redacted | | | | | | | |
| 4853772 | Miller, Paul | Redacted | | | | | | | |
| 4310795 | MILLER, PAUL | Redacted | | | | | | | |
| 4516791 | MILLER, PAUL | Redacted | | | | | | | |
| 4617663 | MILLER, PAUL | Redacted | | | | | | | |
| 4840225 | MILLER, PAUL | Redacted | | | | | | | |
| 4523847 | MILLER, PAUL A | Redacted | | | | | | | |
| 4246519 | MILLER, PAUL A | Redacted | | | | | | | |
| 4226808 | MILLER, PAUL D | Redacted | | | | | | | |
| 4338755 | MILLER, PAUL E | Redacted | | | | | | | |
| 4259742 | MILLER, PAUL J | Redacted | | | | | | | |
| 4476805 | MILLER, PAUL M | Redacted | | | | | | | |
| 4446307 | MILLER, PAULA J | Redacted | | | | | | | |
| 4625096 | MILLER, PAULETTE | Redacted | | | | | | | |
| 4636256 | MILLER, PEGGIE E | Redacted | | | | | | | |
| 4664714 | MILLER, PEGGY | Redacted | | | | | | | |
| 4739349 | MILLER, PEGGY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360599 | MILLER, PEGGY J | Redacted | | | | | | | |
| 4721892 | MILLER, PEGGY J R | Redacted | | | | | | | |
| 4517619 | MILLER, PERCY L | Redacted | | | | | | | |
| 4828762 | MILLER, PETE | Redacted | | | | | | | |
| 4696961 | MILLER, PETER | Redacted | | | | | | | |
| 4757971 | MILLER, PETER | Redacted | | | | | | | |
| 4273474 | MILLER, PETER A | Redacted | | | | | | | |
| 4280727 | MILLER, PETER E | Redacted | | | | | | | |
| 4714735 | MILLER, PETER L | Redacted | | | | | | | |
| 4239823 | MILLER, PETER T | Redacted | | | | | | | |
| 4686153 | MILLER, PHILLIP | Redacted | | | | | | | |
| 4840227 | MILLER, PHILLIP BRAD & ROBIN | Redacted | | | | | | | |
| 4280399 | MILLER, PRECIOUS L | Redacted | | | | | | | |
| 4227871 | MILLER, PRESTON D | Redacted | | | | | | | |
| 4326638 | MILLER, PRISCILLA | Redacted | | | | | | | |
| 4367029 | MILLER, QUENTIN C | Redacted | | | | | | | |
| 4156654 | MILLER, QUENTIN R | Redacted | | | | | | | |
| 4640064 | MILLER, QUINCY | Redacted | | | | | | | |
| 4218527 | MILLER, QUINN H | Redacted | | | | | | | |
| 4245935 | MILLER, RACHAEL C | Redacted | | | | | | | |
| 4352533 | MILLER, RACHAEL L | Redacted | | | | | | | |
| 4438478 | MILLER, RACHEL | Redacted | | | | | | | |
| 4569676 | MILLER, RACHEL L | Redacted | | | | | | | |
| 4349172 | MILLER, RACHEL M | Redacted | | | | | | | |
| 4486427 | MILLER, RAHMID | Redacted | | | | | | | |
| 4678343 | MILLER, RALPH | Redacted | | | | | | | |
| 4356438 | MILLER, RANDALL | Redacted | | | | | | | |
| 4440982 | MILLER, RANDELL | Redacted | | | | | | | |
| 4747450 | MILLER, RANDY | Redacted | | | | | | | |
| 4634104 | MILLER, RANDY | Redacted | | | | | | | |
| 4439206 | MILLER, RANDY A | Redacted | | | | | | | |
| 4449580 | MILLER, RANDY E | Redacted | | | | | | | |
| 4388988 | MILLER, RAUMEICE | Redacted | | | | | | | |
| 4746150 | MILLER, RAY | Redacted | | | | | | | |
| 4585044 | MILLER, RAYMOND | Redacted | | | | | | | |
| 4709744 | MILLER, RAYMOND | Redacted | | | | | | | |
| 4357529 | MILLER, RAYSHAWN | Redacted | | | | | | | |
| 4819986 | MILLER, REBECCA | Redacted | | | | | | | |
| 4178580 | MILLER, REBECCA | Redacted | | | | | | | |
| 4441692 | MILLER, REBECCA | Redacted | | | | | | | |
| 4495264 | MILLER, REBECCA | Redacted | | | | | | | |
| 4361249 | MILLER, REBECCA | Redacted | | | | | | | |
| 4317101 | MILLER, REBECCA A | Redacted | | | | | | | |
| 4521924 | MILLER, REBECCA A | Redacted | | | | | | | |
| 4525866 | MILLER, REBECCA C | Redacted | | | | | | | |
| 4470350 | MILLER, REBECCA K | Redacted | | | | | | | |
| 4483783 | MILLER, REBECCA L | Redacted | | | | | | | |
| 4157033 | MILLER, REBEKAH A | Redacted | | | | | | | |
| 4466974 | MILLER, REBEKAH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214274 | MILLER, REBEKAH P | Redacted | | | | | | | |
| 4517622 | MILLER, REGINALD | Redacted | | | | | | | |
| 4707315 | MILLER, REGINALD | Redacted | | | | | | | |
| 4658122 | MILLER, REIKO | Redacted | | | | | | | |
| 4348925 | MILLER, RENA E | Redacted | | | | | | | |
| 4542966 | MILLER, REVINA L | Redacted | | | | | | | |
| 4155160 | MILLER, RHIANNA M | Redacted | | | | | | | |
| 4571057 | MILLER, RHONDA | Redacted | | | | | | | |
| 4335833 | MILLER, RICHARD | Redacted | | | | | | | |
| 4677934 | MILLER, RICHARD | Redacted | | | | | | | |
| 4628721 | MILLER, RICHARD | Redacted | | | | | | | |
| 4725150 | MILLER, RICHARD | Redacted | | | | | | | |
| 4589890 | MILLER, RICHARD | Redacted | | | | | | | |
| 4722989 | MILLER, RICHARD | Redacted | | | | | | | |
| 4739015 | MILLER, RICHARD | Redacted | | | | | | | |
| 4701531 | MILLER, RICHARD | Redacted | | | | | | | |
| 4621417 | MILLER, RICHARD | Redacted | | | | | | | |
| 4473648 | MILLER, RICHARD | Redacted | | | | | | | |
| 4425562 | MILLER, RICHARD A | Redacted | | | | | | | |
| 4147057 | MILLER, RICHARD A | Redacted | | | | | | | |
| 4526204 | MILLER, RICHARD L | Redacted | | | | | | | |
| 4471523 | MILLER, RICHARD M | Redacted | | | | | | | |
| 4308799 | MILLER, RICHARD R | Redacted | | | | | | | |
| 4238508 | MILLER, RICK | Redacted | | | | | | | |
| 4159809 | MILLER, RICKELL D | Redacted | | | | | | | |
| 4741137 | MILLER, RIKI L. | Redacted | | | | | | | |
| 4295487 | MILLER, RILEY | Redacted | | | | | | | |
| 4306106 | MILLER, RILEY J | Redacted | | | | | | | |
| 4551338 | MILLER, RINDA | Redacted | | | | | | | |
| 4467949 | MILLER, ROB M | Redacted | | | | | | | |
| 4180858 | MILLER, ROBERT | Redacted | | | | | | | |
| 4355291 | MILLER, ROBERT | Redacted | | | | | | | |
| 4650533 | MILLER, ROBERT | Redacted | | | | | | | |
| 4643616 | MILLER, ROBERT | Redacted | | | | | | | |
| 4516560 | MILLER, ROBERT | Redacted | | | | | | | |
| 4763835 | MILLER, ROBERT | Redacted | | | | | | | |
| 4460299 | MILLER, ROBERT | Redacted | | | | | | | |
| 4217414 | MILLER, ROBERT | Redacted | | | | | | | |
| 4638157 | MILLER, ROBERT | Redacted | | | | | | | |
| 4601643 | MILLER, ROBERT | Redacted | | | | | | | |
| 4625568 | MILLER, ROBERT | Redacted | | | | | | | |
| 4454592 | MILLER, ROBERT | Redacted | | | | | | | |
| 4727823 | MILLER, ROBERT | Redacted | | | | | | | |
| 4651425 | MILLER, ROBERT | Redacted | | | | | | | |
| 4627459 | MILLER, ROBERT | Redacted | | | | | | | |
| 4704361 | MILLER, ROBERT | Redacted | | | | | | | |
| 4228945 | MILLER, ROBERT | Redacted | | | | | | | |
| 4716961 | MILLER, ROBERT | Redacted | | | | | | | |
| 4686119 | MILLER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653217 | MILLER, ROBERT | Redacted | | | | | | | |
| 4169303 | MILLER, ROBERT C | Redacted | | | | | | | |
| 4444774 | MILLER, ROBERT D | Redacted | | | | | | | |
| 4734083 | MILLER, ROBERT H | Redacted | | | | | | | |
| 4311171 | MILLER, ROBERT J | Redacted | | | | | | | |
| 4277001 | MILLER, ROBERT L | Redacted | | | | | | | |
| 4707521 | MILLER, ROBERT M | Redacted | | | | | | | |
| 4322510 | MILLER, ROBERT R | Redacted | | | | | | | |
| 4600843 | MILLER, ROBERTA | Redacted | | | | | | | |
| 4729834 | MILLER, ROBIN | Redacted | | | | | | | |
| 4239181 | MILLER, ROBNEISHA | Redacted | | | | | | | |
| 4156514 | MILLER, ROBYN L | Redacted | | | | | | | |
| 4554017 | MILLER, ROBYN R | Redacted | | | | | | | |
| 4315653 | MILLER, ROD D | Redacted | | | | | | | |
| 4147873 | MILLER, RODERICK | Redacted | | | | | | | |
| 4629666 | MILLER, RODNEY | Redacted | | | | | | | |
| 4629081 | MILLER, RODNEY E | Redacted | | | | | | | |
| 4538828 | MILLER, RODNEY G | Redacted | | | | | | | |
| 4755234 | MILLER, ROGER | Redacted | | | | | | | |
| 4716035 | MILLER, ROGER D | Redacted | | | | | | | |
| 4517620 | MILLER, ROGER L | Redacted | | | | | | | |
| 4669485 | MILLER, ROME | Redacted | | | | | | | |
| 4740821 | MILLER, RONALD | Redacted | | | | | | | |
| 4629360 | MILLER, RONALD | Redacted | | | | | | | |
| 4424831 | MILLER, RONIESHA M | Redacted | | | | | | | |
| 4656186 | MILLER, RONKENEDDA | Redacted | | | | | | | |
| 4629048 | MILLER, RONNIE | Redacted | | | | | | | |
| 4696472 | MILLER, RONNIE | Redacted | | | | | | | |
| 4151782 | MILLER, RONNIE | Redacted | | | | | | | |
| 4754135 | MILLER, RONNIE | Redacted | | | | | | | |
| 4688486 | MILLER, RONNIE | Redacted | | | | | | | |
| 4573952 | MILLER, ROSA | Redacted | | | | | | | |
| 4632832 | MILLER, ROSA E | Redacted | | | | | | | |
| 4679582 | MILLER, ROSE | Redacted | | | | | | | |
| 4745165 | MILLER, ROSE | Redacted | | | | | | | |
| 4484433 | MILLER, ROSLYN | Redacted | | | | | | | |
| 4321278 | MILLER, ROSMARIN K | Redacted | | | | | | | |
| 4434296 | MILLER, ROSS | Redacted | | | | | | | |
| 4610193 | MILLER, ROWENA | Redacted | | | | | | | |
| 4183482 | MILLER, ROXANNE | Redacted | | | | | | | |
| 4263777 | MILLER, ROXIE | Redacted | | | | | | | |
| 4278339 | MILLER, ROXIE | Redacted | | | | | | | |
| 4468287 | MILLER, ROXTINA | Redacted | | | | | | | |
| 4443180 | MILLER, ROY | Redacted | | | | | | | |
| 4312925 | MILLER, ROZALIND | Redacted | | | | | | | |
| 4742298 | MILLER, RUBY | Redacted | | | | | | | |
| 4590622 | MILLER, RYAN | Redacted | | | | | | | |
| 4404559 | MILLER, RYAN | Redacted | | | | | | | |
| 4239836 | MILLER, RYAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189098 | MILLER, RYAN-LEE Q | Redacted | | | | | | | |
| 4840228 | MILLER, S AND K RESIDENCE | Redacted | | | | | | | |
| 4495654 | MILLER, SABRINA | Redacted | | | | | | | |
| 4357408 | MILLER, SABRINA L | Redacted | | | | | | | |
| 4248120 | MILLER, SACHUWANG A | Redacted | | | | | | | |
| 4460314 | MILLER, SADIE M | Redacted | | | | | | | |
| 4380074 | MILLER, SADONNA C | Redacted | | | | | | | |
| 4230331 | MILLER, SAFIRE M | Redacted | | | | | | | |
| 4215310 | MILLER, SAHAR | Redacted | | | | | | | |
| 4389907 | MILLER, SAIRY | Redacted | | | | | | | |
| 4162398 | MILLER, SALLY K | Redacted | | | | | | | |
| 4283111 | MILLER, SAMANTHA | Redacted | | | | | | | |
| 4482521 | MILLER, SAMANTHA | Redacted | | | | | | | |
| 4493008 | MILLER, SAMANTHA A | Redacted | | | | | | | |
| 4573697 | MILLER, SAMANTHA E | Redacted | | | | | | | |
| 4552148 | MILLER, SAMANTHA H | Redacted | | | | | | | |
| 4484324 | MILLER, SAMANTHA J | Redacted | | | | | | | |
| 4582338 | MILLER, SAMANTHA K | Redacted | | | | | | | |
| 4288427 | MILLER, SAMANTHA L | Redacted | | | | | | | |
| 4276368 | MILLER, SAMANTHA S | Redacted | | | | | | | |
| 4163369 | MILLER, SAMDAYE | Redacted | | | | | | | |
| 4343466 | MILLER, SAMUEL | Redacted | | | | | | | |
| 4272381 | MILLER, SAMUEL | Redacted | | | | | | | |
| 4371834 | MILLER, SAMYAH M | Redacted | | | | | | | |
| 4586947 | MILLER, SANDRA | Redacted | | | | | | | |
| 4607742 | MILLER, SANDRA | Redacted | | | | | | | |
| 4642038 | MILLER, SANDRA | Redacted | | | | | | | |
| 4604159 | MILLER, SANDRA | Redacted | | | | | | | |
| 4423048 | MILLER, SANDRA | Redacted | | | | | | | |
| 4296027 | MILLER, SANDRA | Redacted | | | | | | | |
| 4485381 | MILLER, SANDRA | Redacted | | | | | | | |
| 4585910 | MILLER, SANDRA | Redacted | | | | | | | |
| 4368423 | MILLER, SANDRA D | Redacted | | | | | | | |
| 4354609 | MILLER, SANDRA K | Redacted | | | | | | | |
| 4357651 | MILLER, SANDRA L | Redacted | | | | | | | |
| 4518084 | MILLER, SANDRA L | Redacted | | | | | | | |
| 4321823 | MILLER, SANDRA R | Redacted | | | | | | | |
| 4729736 | MILLER, SARA | Redacted | | | | | | | |
| 4840229 | MILLER, SARA | Redacted | | | | | | | |
| 4743763 | MILLER, SARA | Redacted | | | | | | | |
| 4256211 | MILLER, SARA | Redacted | | | | | | | |
| 4828763 | MILLER, SARA | Redacted | | | | | | | |
| 4856604 | MILLER, SARA | Redacted | | | | | | | |
| 4474646 | MILLER, SARA F | Redacted | | | | | | | |
| 4856609 | MILLER, SARA MELISSA | Redacted | | | | | | | |
| 4346925 | MILLER, SARABETH H | Redacted | | | | | | | |
| 4652070 | MILLER, SARAH | Redacted | | | | | | | |
| 4162986 | MILLER, SARAH | Redacted | | | | | | | |
| 4424267 | MILLER, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553618 | MILLER, SARAH | Redacted | | | | | | | |
| 4308616 | MILLER, SARAH | Redacted | | | | | | | |
| 4259888 | MILLER, SARAH D | Redacted | | | | | | | |
| 4362486 | MILLER, SARAH R | Redacted | | | | | | | |
| 4454546 | MILLER, SAVANNA | Redacted | | | | | | | |
| 4278940 | MILLER, SAVANNAH R | Redacted | | | | | | | |
| 4299455 | MILLER, SCHANIKA | Redacted | | | | | | | |
| 4660631 | MILLER, SCOTT | Redacted | | | | | | | |
| 4600363 | MILLER, SCOTT | Redacted | | | | | | | |
| 4727582 | MILLER, SCOTT | Redacted | | | | | | | |
| 4513153 | MILLER, SCOTT | Redacted | | | | | | | |
| 4446498 | MILLER, SCOTT A | Redacted | | | | | | | |
| 4255270 | MILLER, SCOTT M | Redacted | | | | | | | |
| 4284592 | MILLER, SCOTT R | Redacted | | | | | | | |
| 4327347 | MILLER, SCOTTY J | Redacted | | | | | | | |
| 4560816 | MILLER, SEAMUS I | Redacted | | | | | | | |
| 4738130 | MILLER, SEAN | Redacted | | | | | | | |
| 4397661 | MILLER, SEAN | Redacted | | | | | | | |
| 4694888 | MILLER, SEAN COREY | Redacted | | | | | | | |
| 4571997 | MILLER, SEAN R | Redacted | | | | | | | |
| 4305149 | MILLER, SERENITY | Redacted | | | | | | | |
| 4513438 | MILLER, SHACORA A | Redacted | | | | | | | |
| 4345252 | MILLER, SHACORYA | Redacted | | | | | | | |
| 4354076 | MILLER, SHADRACH G | Redacted | | | | | | | |
| 4251079 | MILLER, SHAKARA | Redacted | | | | | | | |
| 4404121 | MILLER, SHAKIRA | Redacted | | | | | | | |
| 4443161 | MILLER, SHANA | Redacted | | | | | | | |
| 4770695 | MILLER, SHANE | Redacted | | | | | | | |
| 4376154 | MILLER, SHANECIA | Redacted | | | | | | | |
| 4478506 | MILLER, SHANNON | Redacted | | | | | | | |
| 4565412 | MILLER, SHANNON C | Redacted | | | | | | | |
| 4747986 | MILLER, SHARIO | Redacted | | | | | | | |
| 4717368 | MILLER, SHARON | Redacted | | | | | | | |
| 4300407 | MILLER, SHARON | Redacted | | | | | | | |
| 4664332 | MILLER, SHARON | Redacted | | | | | | | |
| 4479794 | MILLER, SHARON E | Redacted | | | | | | | |
| 4448110 | MILLER, SHARYN D | Redacted | | | | | | | |
| 4561468 | MILLER, SHATOYA | Redacted | | | | | | | |
| 4317259 | MILLER, SHAUNA D | Redacted | | | | | | | |
| 4250970 | MILLER, SHAUNTE | Redacted | | | | | | | |
| 4427012 | MILLER, SHAWAN | Redacted | | | | | | | |
| 4410367 | MILLER, SHAWNA | Redacted | | | | | | | |
| 4701102 | MILLER, SHAWNA | Redacted | | | | | | | |
| 4404076 | MILLER, SHAWNA M | Redacted | | | | | | | |
| 4621071 | MILLER, SHEILA | Redacted | | | | | | | |
| 4707556 | MILLER, SHEILA | Redacted | | | | | | | |
| 4671513 | MILLER, SHEILA | Redacted | | | | | | | |
| 4676570 | MILLER, SHEILA | Redacted | | | | | | | |
| 4745696 | MILLER, SHELDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4145944 | MILLER, SHELLEY | Redacted | | | | | | | |
| 4856415 | MILLER, SHERI | Redacted | | | | | | | |
| 4293103 | MILLER, SHERI M | Redacted | | | | | | | |
| 4619640 | MILLER, SHERN L. | Redacted | | | | | | | |
| 4355712 | MILLER, SHERONA | Redacted | | | | | | | |
| 4819987 | MILLER, SHERRI | Redacted | | | | | | | |
| 4306832 | MILLER, SHERRIE | Redacted | | | | | | | |
| 4733689 | MILLER, SHERRIE | Redacted | | | | | | | |
| 4742942 | MILLER, SHERRY | Redacted | | | | | | | |
| 4321772 | MILLER, SHILAH | Redacted | | | | | | | |
| 4652912 | MILLER, SHIRLEY | Redacted | | | | | | | |
| 4622650 | MILLER, SHIRLEY | Redacted | | | | | | | |
| 4692665 | MILLER, SHIRLEY | Redacted | | | | | | | |
| 4576751 | MILLER, SHMIA-LYNN | Redacted | | | | | | | |
| 4227152 | MILLER, SHYKEIM | Redacted | | | | | | | |
| 4385127 | MILLER, SIDNEY | Redacted | | | | | | | |
| 4218680 | MILLER, SIERRA | Redacted | | | | | | | |
| 4409551 | MILLER, SKYE | Redacted | | | | | | | |
| 4450570 | MILLER, SOLOMON M | Redacted | | | | | | | |
| 4648010 | MILLER, SONIA | Redacted | | | | | | | |
| 4566457 | MILLER, SONYA | Redacted | | | | | | | |
| 4389979 | MILLER, STACY | Redacted | | | | | | | |
| 4294510 | MILLER, STACY L | Redacted | | | | | | | |
| 4463451 | MILLER, STAN T | Redacted | | | | | | | |
| 4511554 | MILLER, STATEN B | Redacted | | | | | | | |
| 4419003 | MILLER, STEFAN | Redacted | | | | | | | |
| 4481810 | MILLER, STEFANY | Redacted | | | | | | | |
| 4584988 | MILLER, STELLA | Redacted | | | | | | | |
| 4330668 | MILLER, STEPHAN | Redacted | | | | | | | |
| 4363471 | MILLER, STEPHANIE | Redacted | | | | | | | |
| 4518703 | MILLER, STEPHANIE | Redacted | | | | | | | |
| 4650028 | MILLER, STEPHANIE | Redacted | | | | | | | |
| 4274457 | MILLER, STEPHANIE A | Redacted | | | | | | | |
| 4385048 | MILLER, STEPHANIE D | Redacted | | | | | | | |
| 4287303 | MILLER, STEPHANIE L | Redacted | | | | | | | |
| 4150938 | MILLER, STEPHANIE N | Redacted | | | | | | | |
| 4316224 | MILLER, STEPHANIE R | Redacted | | | | | | | |
| 4493377 | MILLER, STEPHANIE S | Redacted | | | | | | | |
| 4717502 | MILLER, STEPHEN | Redacted | | | | | | | |
| 4746501 | MILLER, STEPHEN | Redacted | | | | | | | |
| 4304414 | MILLER, STEPHEN | Redacted | | | | | | | |
| 4430980 | MILLER, STEPHEN A | Redacted | | | | | | | |
| 4608634 | MILLER, STEPHEN P | Redacted | | | | | | | |
| 4154825 | MILLER, STEVE | Redacted | | | | | | | |
| 4158644 | MILLER, STEVE | Redacted | | | | | | | |
| 4717932 | MILLER, STEVE | Redacted | | | | | | | |
| 4290016 | MILLER, STEVE M | Redacted | | | | | | | |
| 4288393 | MILLER, STEVEN | Redacted | | | | | | | |
| 4273980 | MILLER, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521013 | MILLER, STEVEN | Redacted | | | | | | | |
| 4273525 | MILLER, STEVEN A | Redacted | | | | | | | |
| 4251794 | MILLER, STEVEN J | Redacted | | | | | | | |
| 4234518 | MILLER, STEVEN R | Redacted | | | | | | | |
| 4253124 | MILLER, STEVEN T | Redacted | | | | | | | |
| 4199341 | MILLER, STRYDER S | Redacted | | | | | | | |
| 4621960 | MILLER, SUE | Redacted | | | | | | | |
| 4412927 | MILLER, SUE | Redacted | | | | | | | |
| 4281496 | MILLER, SUE | Redacted | | | | | | | |
| 4573974 | MILLER, SUEANN | Redacted | | | | | | | |
| 4566109 | MILLER, SUMMER | Redacted | | | | | | | |
| 4819988 | MILLER, SUSAN | Redacted | | | | | | | |
| 4226001 | MILLER, SUSAN | Redacted | | | | | | | |
| 4768216 | MILLER, SUSAN | Redacted | | | | | | | |
| 4694431 | MILLER, SUSAN | Redacted | | | | | | | |
| 4718962 | MILLER, SUSAN | Redacted | | | | | | | |
| 4436282 | MILLER, SUSAN | Redacted | | | | | | | |
| 4278343 | MILLER, SUSAN | Redacted | | | | | | | |
| 4463367 | MILLER, SUSAN G | Redacted | | | | | | | |
| 4310265 | MILLER, SUSAN J | Redacted | | | | | | | |
| 4289427 | MILLER, SUSAN M | Redacted | | | | | | | |
| 4351764 | MILLER, SUSAN R | Redacted | | | | | | | |
| 4305619 | MILLER, SUSANNA L | Redacted | | | | | | | |
| 4763450 | MILLER, SUZANNE | Redacted | | | | | | | |
| 4201430 | MILLER, SYDNEE | Redacted | | | | | | | |
| 4635613 | MILLER, SYLVIA | Redacted | | | | | | | |
| 4725595 | MILLER, T | Redacted | | | | | | | |
| 4581243 | MILLER, TABITHA | Redacted | | | | | | | |
| 4200083 | MILLER, TACHACKA L | Redacted | | | | | | | |
| 4167289 | MILLER, TACHELLA | Redacted | | | | | | | |
| 4305789 | MILLER, TADJA | Redacted | | | | | | | |
| 4357864 | MILLER, TAHMELIA | Redacted | | | | | | | |
| 4341120 | MILLER, TAHRIQUE | Redacted | | | | | | | |
| 4366318 | MILLER, TAKYLA | Redacted | | | | | | | |
| 4451725 | MILLER, TAMARA M | Redacted | | | | | | | |
| 4207785 | MILLER, TAMARA N | Redacted | | | | | | | |
| 4310599 | MILLER, TAMERA D | Redacted | | | | | | | |
| 4452833 | MILLER, TAMERA L | Redacted | | | | | | | |
| 4652652 | MILLER, TAMI | Redacted | | | | | | | |
| 4311250 | MILLER, TAMI L | Redacted | | | | | | | |
| 4266603 | MILLER, TAMIA | Redacted | | | | | | | |
| 4457532 | MILLER, TAMMY | Redacted | | | | | | | |
| 4318816 | MILLER, TAMMY E | Redacted | | | | | | | |
| 4308120 | MILLER, TAMMY K | Redacted | | | | | | | |
| 4564546 | MILLER, TAMMY L | Redacted | | | | | | | |
| 4715725 | MILLER, TANYA | Redacted | | | | | | | |
| 4489822 | MILLER, TARA | Redacted | | | | | | | |
| 4681029 | MILLER, TARESE | Redacted | | | | | | | |
| 4429362 | MILLER, TARIQ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645711 | MILLER, TASHA | Redacted | | | | | | | |
| 4276012 | MILLER, TASHA N | Redacted | | | | | | | |
| 4408147 | MILLER, TASHNIQUE | Redacted | | | | | | | |
| 4461712 | MILLER, TATYANNA | Redacted | | | | | | | |
| 4146003 | MILLER, TAUREAN | Redacted | | | | | | | |
| 4521477 | MILLER, TAWONDA | Redacted | | | | | | | |
| 4160391 | MILLER, TAYLER | Redacted | | | | | | | |
| 4472541 | MILLER, TAYLOR L | Redacted | | | | | | | |
| 4261040 | MILLER, TEMPESTT | Redacted | | | | | | | |
| 4371258 | MILLER, TENISHA M | Redacted | | | | | | | |
| 4270450 | MILLER, TERESA | Redacted | | | | | | | |
| 4649447 | MILLER, TERESA | Redacted | | | | | | | |
| 4772980 | MILLER, TERESA B. | Redacted | | | | | | | |
| 4373364 | MILLER, TERESA L | Redacted | | | | | | | |
| 4644643 | MILLER, TERESA R | Redacted | | | | | | | |
| 4429032 | MILLER, TERRANCE M | Redacted | | | | | | | |
| 4415587 | MILLER, TERRAYEN S | Redacted | | | | | | | |
| 4265859 | MILLER, TERRENCE | Redacted | | | | | | | |
| 4819989 | Miller, Terri | Redacted | | | | | | | |
| 4776891 | MILLER, TERRY | Redacted | | | | | | | |
| 4766559 | MILLER, TERRY | Redacted | | | | | | | |
| 4588861 | MILLER, TERRY | Redacted | | | | | | | |
| 4652882 | MILLER, TERRY A | Redacted | | | | | | | |
| 4517817 | MILLER, TERRY C | Redacted | | | | | | | |
| 4616750 | MILLER, TERRY E | Redacted | | | | | | | |
| 4456711 | MILLER, TERRY W | Redacted | | | | | | | |
| 4378853 | MILLER, TESSA A | Redacted | | | | | | | |
| 4766105 | MILLER, THADDEUS | Redacted | | | | | | | |
| 4576997 | MILLER, THADDEUS J | Redacted | | | | | | | |
| 4761541 | MILLER, THEODORA | Redacted | | | | | | | |
| 4521866 | MILLER, THEODORE | Redacted | | | | | | | |
| 4761993 | MILLER, THEOLO P | Redacted | | | | | | | |
| 4246340 | MILLER, THERESA | Redacted | | | | | | | |
| 4696410 | MILLER, THERESA (TERRY) | Redacted | | | | | | | |
| 4786161 | Miller, Thomas | Redacted | | | | | | | |
| 4588309 | MILLER, THOMAS | Redacted | | | | | | | |
| 4642513 | MILLER, THOMAS | Redacted | | | | | | | |
| 4731401 | MILLER, THOMAS | Redacted | | | | | | | |
| 4673164 | MILLER, THOMAS | Redacted | | | | | | | |
| 4789067 | Miller, Thomas | Redacted | | | | | | | |
| 4789068 | Miller, Thomas | Redacted | | | | | | | |
| 4786162 | Miller, Thomas | Redacted | | | | | | | |
| 4427237 | MILLER, THOMAS A | Redacted | | | | | | | |
| 4291537 | MILLER, THOMAS A | Redacted | | | | | | | |
| 4227490 | MILLER, THOMAS E | Redacted | | | | | | | |
| 4409579 | MILLER, THOMAS G | Redacted | | | | | | | |
| 4329254 | MILLER, THOMAS H | Redacted | | | | | | | |
| 4376603 | MILLER, THOMAS R | Redacted | | | | | | | |
| 4426187 | MILLER, THOMAS R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327154 | MILLER, THOMAS T | Redacted | | | | | | | |
| 4354276 | MILLER, TIARA | Redacted | | | | | | | |
| 4287434 | MILLER, TIAYLA M | Redacted | | | | | | | |
| 4853773 | Miller, Tiffany | Redacted | | | | | | | |
| 4302105 | MILLER, TIFFANY L | Redacted | | | | | | | |
| 4453292 | MILLER, TIFFANY M | Redacted | | | | | | | |
| 4587232 | MILLER, TIFFANY M | Redacted | | | | | | | |
| 4789938 | Miller, Tim | Redacted | | | | | | | |
| 4603175 | MILLER, TIM | Redacted | | | | | | | |
| 4492286 | MILLER, TIMOTHY | Redacted | | | | | | | |
| 4759885 | MILLER, TIMOTHY  J | Redacted | | | | | | | |
| 4434501 | MILLER, TINA | Redacted | | | | | | | |
| 4321875 | MILLER, TINA A | Redacted | | | | | | | |
| 4475269 | MILLER, TINA A | Redacted | | | | | | | |
| 4478064 | MILLER, TINA M | Redacted | | | | | | | |
| 4828764 | MILLER, TODD | Redacted | | | | | | | |
| 4215778 | MILLER, TODD | Redacted | | | | | | | |
| 4594512 | MILLER, TODD W | Redacted | | | | | | | |
| 4819990 | MILLER, TOM | Redacted | | | | | | | |
| 4828765 | MILLER, TOM AND JULIE | Redacted | | | | | | | |
| 4665264 | MILLER, TOMMIE | Redacted | | | | | | | |
| 4770807 | MILLER, TONI | Redacted | | | | | | | |
| 4751369 | MILLER, TONIA | Redacted | | | | | | | |
| 4701615 | MILLER, TONJA | Redacted | | | | | | | |
| 4670723 | MILLER, TONY | Redacted | | | | | | | |
| 4624575 | MILLER, TONY | Redacted | | | | | | | |
| 4691763 | MILLER, TONYA | Redacted | | | | | | | |
| 4703690 | MILLER, TONYA | Redacted | | | | | | | |
| 4578383 | MILLER, TORI L | Redacted | | | | | | | |
| 4495281 | MILLER, TORRIAN | Redacted | | | | | | | |
| 4298384 | MILLER, TQUERRIA | Redacted | | | | | | | |
| 4370513 | MILLER, TRACI | Redacted | | | | | | | |
| 4856711 | MILLER, TRACI LYN | Redacted | | | | | | | |
| 4292814 | MILLER, TRAMONT J | Redacted | | | | | | | |
| 4445917 | MILLER, TRAVAIL | Redacted | | | | | | | |
| 4239301 | MILLER, TRAVISHA S | Redacted | | | | | | | |
| 4319582 | MILLER, TREVOR | Redacted | | | | | | | |
| 4221074 | MILLER, TREVOR | Redacted | | | | | | | |
| 4260161 | MILLER, TREVOR J | Redacted | | | | | | | |
| 4404670 | MILLER, TRICIA | Redacted | | | | | | | |
| 4327554 | MILLER, TRIMIKA | Redacted | | | | | | | |
| 4490173 | MILLER, TRISHIA M | Redacted | | | | | | | |
| 4570840 | MILLER, TRISTAN | Redacted | | | | | | | |
| 4175776 | MILLER, TRISTEN K | Redacted | | | | | | | |
| 4161381 | MILLER, TROY J | Redacted | | | | | | | |
| 4323634 | MILLER, TRUMAN R | Redacted | | | | | | | |
| 4623059 | MILLER, TUERE | Redacted | | | | | | | |
| 4644543 | MILLER, TWYLA M | Redacted | | | | | | | |
| 4495408 | MILLER, TY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518231 | MILLER, TYEREONYA N | Redacted | | | | | | | |
| 4408357 | MILLER, TY-JON | Redacted | | | | | | | |
| 4246666 | MILLER, TYLER | Redacted | | | | | | | |
| 4488451 | MILLER, TYLER | Redacted | | | | | | | |
| 4452293 | MILLER, TYLER D | Redacted | | | | | | | |
| 4347726 | MILLER, TYLER E | Redacted | | | | | | | |
| 4579708 | MILLER, TYLER G | Redacted | | | | | | | |
| 4565073 | MILLER, TYLOR L | Redacted | | | | | | | |
| 4219268 | MILLER, VALERIE | Redacted | | | | | | | |
| 4737994 | MILLER, VALORIE | Redacted | | | | | | | |
| 4696820 | MILLER, VARONICA | Redacted | | | | | | | |
| 4608949 | MILLER, VELMAR  G | Redacted | | | | | | | |
| 4680984 | MILLER, VENESSIA | Redacted | | | | | | | |
| 4633301 | MILLER, VERA | Redacted | | | | | | | |
| 4754103 | MILLER, VERA I | Redacted | | | | | | | |
| 4642955 | MILLER, VERDIS | Redacted | | | | | | | |
| 4657844 | MILLER, VERNA | Redacted | | | | | | | |
| 4308150 | MILLER, VERNON H | Redacted | | | | | | | |
| 4215314 | MILLER, VERONICA | Redacted | | | | | | | |
| 4840230 | MILLER, VICKI & WARREN ZINN | Redacted | | | | | | | |
| 4660130 | MILLER, VICKIE | Redacted | | | | | | | |
| 4856593 | MILLER, VICKY | Redacted | | | | | | | |
| 4768815 | MILLER, VICTOR | Redacted | | | | | | | |
| 4509542 | MILLER, VICTORIA | Redacted | | | | | | | |
| 4699932 | MILLER, VICTORIA | Redacted | | | | | | | |
| 4470921 | MILLER, VICTORIA | Redacted | | | | | | | |
| 4148483 | MILLER, VICTORIA O | Redacted | | | | | | | |
| 4526502 | MILLER, VICTORIA Y | Redacted | | | | | | | |
| 4326032 | MILLER, VINCENT | Redacted | | | | | | | |
| 4755504 | MILLER, VINCENT | Redacted | | | | | | | |
| 4309401 | MILLER, VINCENT | Redacted | | | | | | | |
| 4260293 | MILLER, VIRGINIA | Redacted | | | | | | | |
| 4776860 | MILLER, VIRGINIA  L | Redacted | | | | | | | |
| 4305038 | MILLER, VIRGINIA A | Redacted | | | | | | | |
| 4303761 | MILLER, VIRGINIA M | Redacted | | | | | | | |
| 4819991 | MILLER, VIVIAN | Redacted | | | | | | | |
| 4688235 | MILLER, VIVIAN R | Redacted | | | | | | | |
| 4324737 | MILLER, WADE | Redacted | | | | | | | |
| 4360154 | MILLER, WALLACE | Redacted | | | | | | | |
| 4638622 | MILLER, WANDA | Redacted | | | | | | | |
| 4596341 | MILLER, WANDA | Redacted | | | | | | | |
| 4708611 | MILLER, WANDA | Redacted | | | | | | | |
| 4370786 | MILLER, WARD D | Redacted | | | | | | | |
| 4679555 | MILLER, WARREN | Redacted | | | | | | | |
| 4598730 | MILLER, WAYNE | Redacted | | | | | | | |
| 4664799 | MILLER, WENDALL | Redacted | | | | | | | |
| 4748302 | MILLER, WENDELL | Redacted | | | | | | | |
| 4390100 | MILLER, WENDY | Redacted | | | | | | | |
| 4277908 | MILLER, WENDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519266 | MILLER, WESLEY | Redacted | | | | | | | |
| 4650983 | MILLER, WESLEY E E | Redacted | | | | | | | |
| 4149350 | MILLER, WILBURN K | Redacted | | | | | | | |
| 4150676 | MILLER, WILL | Redacted | | | | | | | |
| 4357330 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4659882 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4721191 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4699009 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4743360 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4611469 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4606213 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4728247 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4318342 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4664224 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4319421 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4159426 | MILLER, WILLIAM | Redacted | | | | | | | |
| 4346675 | MILLER, WILLIAM A | Redacted | | | | | | | |
| 4406160 | MILLER, WILLIAM B | Redacted | | | | | | | |
| 4460941 | MILLER, WILLIAM C | Redacted | | | | | | | |
| 4401498 | MILLER, WILLIAM K | Redacted | | | | | | | |
| 4152177 | MILLER, WILLIAM M | Redacted | | | | | | | |
| 4236769 | MILLER, WILLIAM W | Redacted | | | | | | | |
| 4538483 | MILLER, WILLIAM W | Redacted | | | | | | | |
| 4445540 | MILLER, WILLIE L | Redacted | | | | | | | |
| 4401350 | MILLER, WILLOW | Redacted | | | | | | | |
| 4306446 | MILLER, WILNA R | Redacted | | | | | | | |
| 4727979 | MILLER, WYNDLYN | Redacted | | | | | | | |
| 4386277 | MILLER, XAVIER K | Redacted | | | | | | | |
| 4656832 | MILLER, YARBOUGH | Redacted | | | | | | | |
| 4657243 | MILLER, YOLANDA | Redacted | | | | | | | |
| 4227148 | MILLER, YOLANDA | Redacted | | | | | | | |
| 4336152 | MILLER, YULIYA R | Redacted | | | | | | | |
| 4756317 | MILLER, YVONNE | Redacted | | | | | | | |
| 4373912 | MILLER, YVONNE M | Redacted | | | | | | | |
| 4456750 | MILLER, ZACHARY | Redacted | | | | | | | |
| 4308204 | MILLER, ZACHARY | Redacted | | | | | | | |
| 4578759 | MILLER, ZACHARY | Redacted | | | | | | | |
| 4216718 | MILLER, ZACHARY | Redacted | | | | | | | |
| 4295251 | MILLER, ZACHARY | Redacted | | | | | | | |
| 4390932 | MILLER, ZACHARY A | Redacted | | | | | | | |
| 4536962 | MILLER, ZACHARY T | Redacted | | | | | | | |
| 4479384 | MILLER, ZACKARY T | Redacted | | | | | | | |
| 4265500 | MILLER, ZACKEEIA S | Redacted | | | | | | | |
| 4513330 | MILLER, ZADE | Redacted | | | | | | | |
| 4380219 | MILLER, ZAHRIA R | Redacted | | | | | | | |
| 4277941 | MILLER, ZAKK | Redacted | | | | | | | |
| 4282859 | MILLER, ZANETA | Redacted | | | | | | | |
| 4378873 | MILLER, ZENITH I | Redacted | | | | | | | |
| 4828766 | MILLER,BOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819992 | MILLER,JOANNE | Redacted | | | | | | | |
| 4828767 | MILLER,RON | Redacted | | | | | | | |
| 4160985 | MILLER-ANDERSON, LAUREN | Redacted | | | | | | | |
| 4190088 | MILLERBLACK, SHERRIE L | Redacted | | | | | | | |
| 4321958 | MILLER-BRYANT, EFFIE | Redacted | | | | | | | |
| 4152436 | MILLER-CATANO, LINDA | Redacted | | | | | | | |
| 4884666 | MILLERCO ENTERPRISES INC | PO BOX 276 131 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 4529133 | MILLERD, CHARLES | Redacted | | | | | | | |
| 4753873 | MILLER-DAVISON, AUSTIN | Redacted | | | | | | | |
| 4336366 | MILLER-FALCONER, ALEXANDRA A | Redacted | | | | | | | |
| 4162220 | MILLER-FEE, DALLAS | Redacted | | | | | | | |
| 4819993 | MILLER-FLEIG, DOUG | Redacted | | | | | | | |
| 4368614 | MILLER-FLOYD, SABRINA D | Redacted | | | | | | | |
| 4239208 | MILLER-GAMBLE, PHOENIX | Redacted | | | | | | | |
| 4190533 | MILLER-HAYS, SHELBY L | Redacted | | | | | | | |
| 4433490 | MILLER-JAMES, CHERYL | Redacted | | | | | | | |
| 4325837 | MILLER-JONES, SHAWNTAVIA | Redacted | | | | | | | |
| 4494020 | MILLER-KLINE, CANDACE | Redacted | | | | | | | |
| 4611287 | MILLER-LOPEZ, MARNI | Redacted | | | | | | | |
| 4473606 | MILLER-MARTIN, JESSICA L | Redacted | | | | | | | |
| 4449152 | MILLER-MAYS, KYLER | Redacted | | | | | | | |
| 4481555 | MILLER-MCCRAY, JASMINE R | Redacted | | | | | | | |
| 4481995 | MILLER-OLLISON, SHANNON-RAE | Redacted | | | | | | | |
| 4173823 | MILLER-PASTORE, BRANDI | Redacted | | | | | | | |
| 4162217 | MILLER-PRICE, DYLAN J | Redacted | | | | | | | |
| 4246092 | MILLER-RANGER, MICHELLE R | Redacted | | | | | | | |
| 4865465 | MILLERS APPLIANCE SERVICE INC | 3102 CROSBY AVENUE | | | | KLAMATH FALLS | OR | 97603 | |
| 4810158 | MILLER'S CENTRAL AIR, INC. | 20 W INTERLAKE BLVD. | | | | LAKE PLACID | FL | 33852 | |
| 4863388 | MILLERS REFRIGERATION INC | 2215 E WATERLOO RD STE #402 | | | | AKRON | OH | 44312 | |
| 4884610 | MILLERS SIGN CO INC | PO BOX 240 | | | | LAGRANGE | IN | 46761 | |
| 4175619 | MILLER-SANCHEZ, NICHOLAS | Redacted | | | | | | | |
| 4558064 | MILLERTON, DASHON | Redacted | | | | | | | |
| 4206827 | MILLERUP, TYLER | Redacted | | | | | | | |
| 4433937 | MILLERWADE, MARILYN V | Redacted | | | | | | | |
| 4249980 | MILLER-WATSON, DAVONTA | Redacted | | | | | | | |
| 4656425 | MILLER-WOODEY, BRIDGETTE | Redacted | | | | | | | |
| 4721083 | MILLER-ZERBE, JANICE | Redacted | | | | | | | |
| 4410122 | MILLET, DAVID | Redacted | | | | | | | |
| 4752172 | MILLET, DEBORAH | Redacted | | | | | | | |
| 4651395 | MILLET, DELIA | Redacted | | | | | | | |
| 4169699 | MILLET, DIONNE | Redacted | | | | | | | |
| 4499098 | MILLET, MARIA L | Redacted | | | | | | | |
| 4232347 | MILLET, TANIA | Redacted | | | | | | | |
| 4707056 | MILLETT, CEDRIC | Redacted | | | | | | | |
| 4467596 | MILLETT, CHRISTOPHER J | Redacted | | | | | | | |
| 4650454 | MILLETT, DEBBY | Redacted | | | | | | | |
| 4420467 | MILLETT, JULIA K | Redacted | | | | | | | |
| 4437461 | MILLETT, JUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639162 | MILLETT, KENNETH | Redacted | | | | | | | |
| 4472066 | MILLETT, MICHEAL | Redacted | | | | | | | |
| 4328044 | MILLETTE, ARIEL Y | Redacted | | | | | | | |
| 4465287 | MILLETTE, LAURA E | Redacted | | | | | | | |
| 4329326 | MILLETTE, LEXI | Redacted | | | | | | | |
| 4333384 | MILLETTE, PHILLIP J | Redacted | | | | | | | |
| 4764889 | MILLETTE, WILLIAM | Redacted | | | | | | | |
| 4840231 | MILLHAUSER, LISA | Redacted | | | | | | | |
| 4458497 | MILLHOANE, MORGAN | Redacted | | | | | | | |
| 4819994 | MILLHOLLON, SUSAN | Redacted | | | | | | | |
| 4670398 | MILLHONE, DAVID | Redacted | | | | | | | |
| 4253501 | MILLHONE, LORELIE | Redacted | | | | | | | |
| 4273235 | MILLHOUSE, AUSTIN | Redacted | | | | | | | |
| 4200039 | MILLHOUSE, DEBRA A | Redacted | | | | | | | |
| 4273533 | MILLHOUSE, DOUGLAS | Redacted | | | | | | | |
| 4179345 | MILLHOUSE, JOHNNIE L | Redacted | | | | | | | |
| 4569123 | MILLHOUSE, MATHEW T | Redacted | | | | | | | |
| 4736413 | MILLHOUSE, TIA | Redacted | | | | | | | |
| 4378131 | MILLIAM, NYCOLE C | Redacted | | | | | | | |
| 4763522 | MILLIAN, JEREMY | Redacted | | | | | | | |
| 4266858 | MILLICAN, CHRISTA | Redacted | | | | | | | |
| 4532322 | MILLICAN, JOSHUA | Redacted | | | | | | | |
| 4614477 | MILLICAN, SHANE | Redacted | | | | | | | |
| 4260724 | MILLICAN, TRACY | Redacted | | | | | | | |
| 4258707 | MILLICAN, WILLIAM B | Redacted | | | | | | | |
| 4473158 | MILLICK, DANIEL A | Redacted | | | | | | | |
| 4785353 | Millick, Guy & Daly, Joanne | Redacted | | | | | | | |
| 4785354 | Millick, Guy & Daly, Joanne | Redacted | | | | | | | |
| 4445253 | MILLICK, SARAH | Redacted | | | | | | | |
| 4772217 | MILLIDGE, KONRAD | Redacted | | | | | | | |
| 4421697 | MILLIDGE, SAMANTHA | Redacted | | | | | | | |
| 4819995 | MILLIE AND SEVERSON | Redacted | | | | | | | |
| 4684027 | MILLIEN, ANN | Redacted | | | | | | | |
| 4722963 | MILLIEN, CARMEL | Redacted | | | | | | | |
| 4234456 | MILLIEN, ROSMITA | Redacted | | | | | | | |
| 4324296 | MILLIEN, STANLEY | Redacted | | | | | | | |
| 4470362 | MILLIERN, BRIANA J | Redacted | | | | | | | |
| 4381651 | MILLIES, JUDITH S | Redacted | | | | | | | |
| 4493754 | MILLIGAN JR, CRAIG M | Redacted | | | | | | | |
| 5714354 | MILLIGAN RONNETTE L | 8250 MAYFERN DR | | | | FAIRBURN | GA | 30213 | |
| 4291255 | MILLIGAN, ABAGAIL | Redacted | | | | | | | |
| 4695366 | MILLIGAN, ADAM | Redacted | | | | | | | |
| 4351185 | MILLIGAN, ALANDRESS | Redacted | | | | | | | |
| 4561277 | MILLIGAN, ALEEYAH | Redacted | | | | | | | |
| 4480160 | MILLIGAN, ALYSSA A | Redacted | | | | | | | |
| 4151304 | MILLIGAN, ANDREA R | Redacted | | | | | | | |
| 4260519 | MILLIGAN, ARIANA | Redacted | | | | | | | |
| 4525340 | MILLIGAN, ASHLEY N | Redacted | | | | | | | |
| 4266850 | MILLIGAN, ASHLEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279136 | MILLIGAN, CALI | Redacted | | | | | | | |
| 4168552 | MILLIGAN, CAROLE A | Redacted | | | | | | | |
| 4436084 | MILLIGAN, CHANEL | Redacted | | | | | | | |
| 4595398 | MILLIGAN, CHRISTINE | Redacted | | | | | | | |
| 4145186 | MILLIGAN, COLBY | Redacted | | | | | | | |
| 4561692 | MILLIGAN, DEMARI A | Redacted | | | | | | | |
| 4603075 | MILLIGAN, ELIJAH | Redacted | | | | | | | |
| 4414708 | MILLIGAN, ELIZABETH | Redacted | | | | | | | |
| 4606661 | MILLIGAN, GAIL S | Redacted | | | | | | | |
| 4761503 | MILLIGAN, JACK | Redacted | | | | | | | |
| 4671828 | MILLIGAN, JAMES | Redacted | | | | | | | |
| 4228249 | MILLIGAN, JANET L | Redacted | | | | | | | |
| 4209654 | MILLIGAN, JASMINE | Redacted | | | | | | | |
| 4189581 | MILLIGAN, JASMINE | Redacted | | | | | | | |
| 4793444 | Milligan, Jennifer & Jim | Redacted | | | | | | | |
| 4162892 | MILLIGAN, JESSICA | Redacted | | | | | | | |
| 4415056 | MILLIGAN, JO | Redacted | | | | | | | |
| 4524233 | MILLIGAN, JUDITH D | Redacted | | | | | | | |
| 4635593 | MILLIGAN, JULIA | Redacted | | | | | | | |
| 4352552 | MILLIGAN, JUWAN | Redacted | | | | | | | |
| 4407757 | MILLIGAN, KIARA | Redacted | | | | | | | |
| 4335303 | MILLIGAN, LORI | Redacted | | | | | | | |
| 4522376 | MILLIGAN, MADISON | Redacted | | | | | | | |
| 4252384 | MILLIGAN, MALISHA | Redacted | | | | | | | |
| 4217708 | MILLIGAN, MARIA | Redacted | | | | | | | |
| 4266908 | MILLIGAN, MARKEYSIA | Redacted | | | | | | | |
| 4196540 | MILLIGAN, MARLA E | Redacted | | | | | | | |
| 4289592 | MILLIGAN, MATT | Redacted | | | | | | | |
| 4299632 | MILLIGAN, MELISSA M | Redacted | | | | | | | |
| 4145140 | MILLIGAN, NESSA | Redacted | | | | | | | |
| 4424676 | MILLIGAN, RANEE | Redacted | | | | | | | |
| 4405978 | MILLIGAN, RICHARD | Redacted | | | | | | | |
| 4217853 | MILLIGAN, ROBIN | Redacted | | | | | | | |
| 4679712 | MILLIGAN, ROY | Redacted | | | | | | | |
| 4181296 | MILLIGAN, SARAH L | Redacted | | | | | | | |
| 4364722 | MILLIGAN, STACIE R | Redacted | | | | | | | |
| 4840232 | MILLIGAN, SUSAN | Redacted | | | | | | | |
| 4688725 | MILLIGAN, TOM | Redacted | | | | | | | |
| 4716797 | MILLIGAN, TOMMY | Redacted | | | | | | | |
| 4358191 | MILLIGAN, VERA | Redacted | | | | | | | |
| 4537927 | MILLIGAN-GREEN, DEARYON | Redacted | | | | | | | |
| 4415340 | MILLIKAN PUERTAS, SERGIO V | Redacted | | | | | | | |
| 4601549 | MILLIKAN, BOBBI | Redacted | | | | | | | |
| 4380987 | MILLIKAN, HOLLY A | Redacted | | | | | | | |
| 4401080 | MILLIKAN, LAZARUS | Redacted | | | | | | | |
| 4564894 | MILLIKEN, ALEXIS | Redacted | | | | | | | |
| 4770950 | MILLIKEN, CORTNEY | Redacted | | | | | | | |
| 4313252 | MILLIKEN, DOMYNIQUE | Redacted | | | | | | | |
| 4828768 | MILLIKEN, JOSIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684312 | MILLIKEN, KEVIN | Redacted | | | | | | | |
| 4771167 | MILLIKEN, ROBIN | Redacted | | | | | | | |
| 4214320 | MILLIKEN, THOMAS | Redacted | | | | | | | |
| 4307492 | MILLIKEN, TIFFANY | Redacted | | | | | | | |
| 4265609 | MILLIKIN, JIMMIE R | Redacted | | | | | | | |
| 4856961 | MILLIKIN, RACHEL | Redacted | | | | | | | |
| 4828769 | MILLIKIN, ROBERT & DINA | Redacted | | | | | | | |
| 4357348 | MILLIKIN, TASHIANA M | Redacted | | | | | | | |
| 4819996 | MILLIKIN, TIM & CHRISTINA | Redacted | | | | | | | |
| 4870209 | MILLIMAN | 71 SOUTH WACKER DR 31ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 4564409 | MILLIMAN, DAVID F | Redacted | | | | | | | |
| 5797593 | Milliman, Inc | 1301 5th Ave, Suite 3800 | | | | Seattle | WA | 98101 | |
| 5790653 | MILLIMAN, INC | BRIAN POLLACK | 1301 5TH AVE, SUITE 3800 | | | SEATTLE | WA | 98101 | |
| 4642466 | MILLIMAN, LAWRENCE | Redacted | | | | | | | |
| 4221705 | MILLIMAN, ROBERT E | Redacted | | | | | | | |
| 4397016 | MILLIN, AYANNA N | Redacted | | | | | | | |
| 4365210 | MILLIN, ELLIOT | Redacted | | | | | | | |
| 4333833 | MILLIN, JOSE A | Redacted | | | | | | | |
| 4692196 | MILLINE, CARMEN | Redacted | | | | | | | |
| 4147066 | MILLINER, ALEXIS | Redacted | | | | | | | |
| 4691318 | MILLINER, ALLISON | Redacted | | | | | | | |
| 4315406 | MILLINER, ANTHONY E | Redacted | | | | | | | |
| 4469330 | MILLINER, APRIL C | Redacted | | | | | | | |
| 4420247 | MILLINER, AUDREY J | Redacted | | | | | | | |
| 4229862 | MILLINER, CORDARAL L | Redacted | | | | | | | |
| 4445298 | MILLINER, JACOB | Redacted | | | | | | | |
| 4684105 | MILLINER, KATHLEEN | Redacted | | | | | | | |
| 4443711 | MILLINER, KEEARA | Redacted | | | | | | | |
| 4462016 | MILLINER, LETITIA | Redacted | | | | | | | |
| 4233221 | MILLINER, MARK | Redacted | | | | | | | |
| 4749013 | MILLINER, OLLIE | Redacted | | | | | | | |
| 4298996 | MILLINER, SANDRA D | Redacted | | | | | | | |
| 4413921 | MILLINER-SIMS, DETRICE | Redacted | | | | | | | |
| 4510005 | MILLING, CAROL | Redacted | | | | | | | |
| 4626878 | MILLING, HANNIE | Redacted | | | | | | | |
| 4294320 | MILLINGER, KEITH | Redacted | | | | | | | |
| 4342323 | MILLINGS, MAKAYLA L | Redacted | | | | | | | |
| 4828770 | MILLINGTON, BRAD | Redacted | | | | | | | |
| 4518414 | MILLINGTON, CARLA D | Redacted | | | | | | | |
| 4721856 | MILLINGTON, FALON | Redacted | | | | | | | |
| 4655394 | MILLINGTON, RHONDA | Redacted | | | | | | | |
| 4429010 | MILLINGTON-MONROE, CHYNNA M | Redacted | | | | | | | |
| 5427936 | MILLION CONNIE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF PAUL MILLION DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4798037 | MILLION IMPO & EXPO INC | DBA DULCE KIDS | 4700 MILLER DR STE F | | | TEMPLE CITY | CA | 91780 | |
| 4800685 | MILLION TRADING INC | DBA UNOTUX | 4700 MILLER DR #F | | | TEMPLE CITY | CA | 91780 | |
| 4216724 | MILLION, ALICE | Redacted | | | | | | | |
| 4819997 | MILLION, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252192 | MILLION, KAREN J | Redacted | | | | | | | |
| 4448367 | MILLION, LAWRENCE S | Redacted | | | | | | | |
| 4415267 | MILLION, SEAN T | Redacted | | | | | | | |
| 4840233 | MILLION, SHENANDOAH | Redacted | | | | | | | |
| 4373586 | MILLION, TIMOTHY D | Redacted | | | | | | | |
| 4155966 | MILLION, TODD | Redacted | | | | | | | |
| 4796522 | MILLIONS OF SHOES | 2618 SAN MIGUEL DR. #121 | | | | NEWPORT BEACH | CA | 92660 | |
| 4524004 | MILLIORN, MACLANE A | Redacted | | | | | | | |
| 4268265 | MILLIOSA, SHIANNE | Redacted | | | | | | | |
| 4652915 | MILLIREN, CHRISTOPHER S | Redacted | | | | | | | |
| 4369165 | MILLIRON, KEELY P | Redacted | | | | | | | |
| 4721619 | MILLIRON, NICOLE M | Redacted | | | | | | | |
| 4286464 | MILLIRON, PAMELA S | Redacted | | | | | | | |
| 4744318 | MILLIRON, PATRICIA | Redacted | | | | | | | |
| 4144511 | MILLIRON, QUENTIN | Redacted | | | | | | | |
| 4236186 | MILLIRON, THOMAS | Redacted | | | | | | | |
| 4706570 | MILLIRON, THOMAS E | Redacted | | | | | | | |
| 4552976 | MILLIRONES, KELSEY N | Redacted | | | | | | | |
| 4745587 | MILLIRONS, TANIA | Redacted | | | | | | | |
| 4512158 | MILLIS, CONNOR | Redacted | | | | | | | |
| 4507661 | MILLIS, GREGORY T | Redacted | | | | | | | |
| 4632347 | MILLIS, LISA | Redacted | | | | | | | |
| 4760799 | MILLIS, MARY ELLEN | Redacted | | | | | | | |
| 4223614 | MILLIS, RACHEL H | Redacted | | | | | | | |
| 4899336 | MILLIS, TIM | Redacted | | | | | | | |
| 4645008 | MILLIS, TIM R | Redacted | | | | | | | |
| 4739424 | MILLIS, WILLIAM | Redacted | | | | | | | |
| 4598247 | MILLISOCK, MATTHEW L | Redacted | | | | | | | |
| 4625106 | MILLISOR, TOM | Redacted | | | | | | | |
| 4673819 | MILLIUS, JAMES | Redacted | | | | | | | |
| 4634347 | MILLLER, JAMES | Redacted | | | | | | | |
| 4656833 | MILLMAN, AUDREY BORING- | Redacted | | | | | | | |
| 4227008 | MILLMAN, JARRED V | Redacted | | | | | | | |
| 4714320 | MILLMAN, JOHN | Redacted | | | | | | | |
| 4515614 | MILLMAN, MELISSA | Redacted | | | | | | | |
| 4293482 | MILLMAN, NICOLE | Redacted | | | | | | | |
| 4481221 | MILLNAMOW, ROBERT | Redacted | | | | | | | |
| 4725679 | MILLNER, ANNETTE | Redacted | | | | | | | |
| 4226770 | MILLNER, ASH | Redacted | | | | | | | |
| 4438348 | MILLNER, BRANDON | Redacted | | | | | | | |
| 4772845 | MILLNER, DOROTHY   W W | Redacted | | | | | | | |
| 4622307 | MILLNER, MARY | Redacted | | | | | | | |
| 4151568 | MILLNER, MAX | Redacted | | | | | | | |
| 4771301 | MILLNER, MONICA | Redacted | | | | | | | |
| 4421913 | MILLNER, OMAR T | Redacted | | | | | | | |
| 4362189 | MILLNER, PAMELA R | Redacted | | | | | | | |
| 4558213 | MILLNER, SHERMAINE | Redacted | | | | | | | |
| 4656464 | MILLNER, TINA | Redacted | | | | | | | |
| 4250036 | MILLO, ANADAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322437 | MILLON, ANA M | Redacted | | | | | | | |
| 4276487 | MILLOY, LORRAINE M | Redacted | | | | | | | |
| 4200832 | MILLOY, NICK | Redacted | | | | | | | |
| 4523451 | MILLRANEY, SHEREE L | Redacted | | | | | | | |
| 4675961 | MILLROSE, KRISTIAN | Redacted | | | | | | | |
| 4350755 | MILLROSS, JILL M | Redacted | | | | | | | |
| 4394937 | MILLROY, KRISTINE | Redacted | | | | | | | |
| 4828771 | MILLS , BARBARA | Redacted | | | | | | | |
| 5714399 | MILLS ASHLEY | 128 SKILLET RD ET | | | | WATERLOO | SC | 29384 | |
| 5427940 | MILLS CALVIN L AND NANCY J MILLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714412 | MILLS DEBORAH | 115 MURRRELL DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 4840235 | MILLS FOGELSON | Redacted | | | | | | | |
| 5427946 | MILLS GEORGE E AND ESTHER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4599372 | MILLS GORDON, JACQUELINE | Redacted | | | | | | | |
| 4392831 | MILLS III, CHARLES R | Redacted | | | | | | | |
| 4596066 | MILLS JOHNSON, MONA | Redacted | | | | | | | |
| 4554382 | MILLS JR, DANIEL R | Redacted | | | | | | | |
| 4488984 | MILLS JR, DARRIN K | Redacted | | | | | | | |
| 4404783 | MILLS JR, DWIGHT | Redacted | | | | | | | |
| 4561876 | MILLS JR, JERMAINE M | Redacted | | | | | | | |
| 4458697 | MILLS JR., TAVARES | Redacted | | | | | | | |
| 5714446 | MILLS LEONARD | 15936 DORSEY RD | | | | WILLIAMSPORT | MD | 21740 | |
| 5714447 | MILLS LISA | 4881 NORTH CLEVELAND HIGH | | | | COHUTTA | GA | 30710 | |
| 5714454 | MILLS MELISSA | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5714455 | MILLS MI K | 940 SW 6 PL | | | | FLORIDA CITY | FL | 33034 | |
| 4866253 | MILLS REFRIGERATION INC | 3523 PICKWICK PLACE | | | | LANSING | MI | 48917 | |
| 5714478 | MILLS SHAYNA | 4719 50TH AVE | | | | SACRAMENTO | CA | 95823 | |
| 5714485 | MILLS TARSHA | 2723 PIGEON DEVETTE | | | | HAYES | VA | 23072 | |
| 4342717 | MILLS WARD, CRYSTAL V | Redacted | | | | | | | |
| 4475119 | MILLS, AAKILA J | Redacted | | | | | | | |
| 4309748 | MILLS, ABIGAIL C | Redacted | | | | | | | |
| 4435648 | MILLS, AKILAH | Redacted | | | | | | | |
| 4308130 | MILLS, ALAN | Redacted | | | | | | | |
| 4477855 | MILLS, ALBERT | Redacted | | | | | | | |
| 4357522 | MILLS, ALESHA D | Redacted | | | | | | | |
| 4351493 | MILLS, ALLURRA | Redacted | | | | | | | |
| 4160786 | MILLS, ALYSSA C | Redacted | | | | | | | |
| 4259378 | MILLS, ANDRE | Redacted | | | | | | | |
| 4339475 | MILLS, ANDREA | Redacted | | | | | | | |
| 4231619 | MILLS, ANDREW | Redacted | | | | | | | |
| 4577638 | MILLS, ANDY | Redacted | | | | | | | |
| 4470127 | MILLS, ANGEL K | Redacted | | | | | | | |
| 4735515 | MILLS, ANGELA | Redacted | | | | | | | |
| 4242024 | MILLS, ANGELINA | Redacted | | | | | | | |
| 4230446 | MILLS, ANGELIQUE L | Redacted | | | | | | | |
| 4655057 | MILLS, ANITA | Redacted | | | | | | | |
| 4651450 | MILLS, ANN | Redacted | | | | | | | |
| 4585727 | MILLS, ANTHONY | Redacted | | | | | | | |
| 4435804 | MILLS, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487689 | MILLS, ANTHONY | Redacted | | | | | | | |
| 4694405 | MILLS, ASHLEIGH | Redacted | | | | | | | |
| 4769458 | MILLS, ASHLEY | Redacted | | | | | | | |
| 4261055 | MILLS, AUDRYANNA | Redacted | | | | | | | |
| 4362507 | MILLS, AUTUMN | Redacted | | | | | | | |
| 4245922 | MILLS, B MADGE | Redacted | | | | | | | |
| 4312554 | MILLS, BEN D | Redacted | | | | | | | |
| 4759918 | MILLS, BOBBY | Redacted | | | | | | | |
| 4209049 | MILLS, BREANNA | Redacted | | | | | | | |
| 4338730 | MILLS, BRENDA F | Redacted | | | | | | | |
| 4580770 | MILLS, BRENNA N | Redacted | | | | | | | |
| 4391608 | MILLS, BRETTNI | Redacted | | | | | | | |
| 4312940 | MILLS, BRIAN | Redacted | | | | | | | |
| 4312270 | MILLS, BRIAN D | Redacted | | | | | | | |
| 4511108 | MILLS, BRIANA N | Redacted | | | | | | | |
| 4244190 | MILLS, BRIANNA | Redacted | | | | | | | |
| 4301895 | MILLS, BRITTANY | Redacted | | | | | | | |
| 4790076 | Mills, Bruce | Redacted | | | | | | | |
| 4370856 | MILLS, CAMERON | Redacted | | | | | | | |
| 4380213 | MILLS, CARA | Redacted | | | | | | | |
| 4562313 | MILLS, CARDELIA | Redacted | | | | | | | |
| 4488895 | MILLS, CARIN | Redacted | | | | | | | |
| 4666194 | MILLS, CAROL | Redacted | | | | | | | |
| 4199755 | MILLS, CAROL | Redacted | | | | | | | |
| 4399170 | MILLS, CAROL R | Redacted | | | | | | | |
| 4790669 | Mills, Casey | Redacted | | | | | | | |
| 4346997 | MILLS, CATLYN | Redacted | | | | | | | |
| 4391829 | MILLS, CECILIA | Redacted | | | | | | | |
| 4788128 | Mills, Celeste | Redacted | | | | | | | |
| 4318385 | MILLS, CHARLES | Redacted | | | | | | | |
| 4237309 | MILLS, CHARLES M | Redacted | | | | | | | |
| 4160931 | MILLS, CHAUNTELLE L | Redacted | | | | | | | |
| 4583271 | MILLS, CHRISTIAN S | Redacted | | | | | | | |
| 4175571 | MILLS, CHRISTIE A | Redacted | | | | | | | |
| 4258641 | MILLS, CHRISTOPHER | Redacted | | | | | | | |
| 4254038 | MILLS, CHRISTOPHER | Redacted | | | | | | | |
| 4340602 | MILLS, CHRISTOPHER D | Redacted | | | | | | | |
| 4309647 | MILLS, CIARA | Redacted | | | | | | | |
| 4252214 | MILLS, CLARISSA D | Redacted | | | | | | | |
| 4582546 | MILLS, CLAYTON R | Redacted | | | | | | | |
| 4578397 | MILLS, CODY | Redacted | | | | | | | |
| 4451616 | MILLS, CODY | Redacted | | | | | | | |
| 4252584 | MILLS, CODY | Redacted | | | | | | | |
| 4261954 | MILLS, CODY M | Redacted | | | | | | | |
| 4306101 | MILLS, COLLIN R | Redacted | | | | | | | |
| 4275116 | MILLS, COREYLEE | Redacted | | | | | | | |
| 4638684 | MILLS, CORNELIUS | Redacted | | | | | | | |
| 4520403 | MILLS, CORTNEY | Redacted | | | | | | | |
| 4444865 | MILLS, CORY R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4306279 | MILLS, CRISTAL L | Redacted | | | | | | | |
| 4622183 | MILLS, CRYSTAL | Redacted | | | | | | | |
| 4341435 | MILLS, CRYSTAL MILLS M | Redacted | | | | | | | |
| 4238960 | MILLS, CYTARA | Redacted | | | | | | | |
| 4385483 | MILLS, DAGOBERTO M | Redacted | | | | | | | |
| 4819998 | MILLS, DAN | Redacted | | | | | | | |
| 4488980 | MILLS, DANIEL D | Redacted | | | | | | | |
| 4673305 | MILLS, DANIELLE | Redacted | | | | | | | |
| 4759456 | MILLS, DANITA | Redacted | | | | | | | |
| 4258252 | MILLS, DARLENA | Redacted | | | | | | | |
| 4556626 | MILLS, DARSHAUN J | Redacted | | | | | | | |
| 4691209 | MILLS, DAVE | Redacted | | | | | | | |
| 4595655 | MILLS, DAVID | Redacted | | | | | | | |
| 4432325 | MILLS, DAVID M | Redacted | | | | | | | |
| 4149326 | MILLS, DEBBIE A | Redacted | | | | | | | |
| 4785293 | Mills, Deborah | Redacted | | | | | | | |
| 4349044 | MILLS, DEBORAH E | Redacted | | | | | | | |
| 4672371 | MILLS, DEBRA L | Redacted | | | | | | | |
| 4721738 | MILLS, DELORES | Redacted | | | | | | | |
| 4507868 | MILLS, DESHONDRE | Redacted | | | | | | | |
| 4183789 | MILLS, DESIREE | Redacted | | | | | | | |
| 4430531 | MILLS, DEVINE | Redacted | | | | | | | |
| 4460614 | MILLS, DIONNA | Redacted | | | | | | | |
| 4774290 | MILLS, DON | Redacted | | | | | | | |
| 4759908 | MILLS, DONALD | Redacted | | | | | | | |
| 4308944 | MILLS, DONALD W | Redacted | | | | | | | |
| 4705146 | MILLS, DONNA | Redacted | | | | | | | |
| 4788208 | Mills, Donna | Redacted | | | | | | | |
| 4773803 | MILLS, DORIS | Redacted | | | | | | | |
| 4512677 | MILLS, DOROTHY | Redacted | | | | | | | |
| 4387963 | MILLS, DOROTHY A | Redacted | | | | | | | |
| 4307746 | MILLS, DUSTIN | Redacted | | | | | | | |
| 4227858 | MILLS, DWIGHT H | Redacted | | | | | | | |
| 4819999 | MILLS, ED | Redacted | | | | | | | |
| 4693591 | MILLS, EDDIE | Redacted | | | | | | | |
| 4748579 | MILLS, EDWARD | Redacted | | | | | | | |
| 4224920 | MILLS, EDWARD | Redacted | | | | | | | |
| 4231193 | MILLS, ELAINE R | Redacted | | | | | | | |
| 4155358 | MILLS, ELIZABETH | Redacted | | | | | | | |
| 4376421 | MILLS, ELIZABETH A | Redacted | | | | | | | |
| 4453255 | MILLS, EMANUEL A | Redacted | | | | | | | |
| 4368581 | MILLS, EMILY | Redacted | | | | | | | |
| 4678673 | MILLS, ERIC | Redacted | | | | | | | |
| 4579430 | MILLS, ERIC | Redacted | | | | | | | |
| 4610787 | MILLS, ERIC K | Redacted | | | | | | | |
| 4153236 | MILLS, ERIKA A | Redacted | | | | | | | |
| 4640755 | MILLS, ESSIE | Redacted | | | | | | | |
| 4656597 | MILLS, ESTHER C | Redacted | | | | | | | |
| 4731409 | MILLS, FLO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771127 | MILLS, FLORENCE E | Redacted | | | | | | | |
| 4589716 | MILLS, FRED | Redacted | | | | | | | |
| 4196166 | MILLS, GABRIELLE M | Redacted | | | | | | | |
| 4372439 | MILLS, GARY | Redacted | | | | | | | |
| 4750679 | MILLS, GEOFFREY | Redacted | | | | | | | |
| 4721317 | MILLS, GEORGE | Redacted | | | | | | | |
| 4150746 | MILLS, GLENDA | Redacted | | | | | | | |
| 4173767 | MILLS, GLENDA L | Redacted | | | | | | | |
| 4401373 | MILLS, HARVEY D | Redacted | | | | | | | |
| 4472872 | MILLS, HEATHER | Redacted | | | | | | | |
| 4338729 | MILLS, HEATHER L | Redacted | | | | | | | |
| 4598891 | MILLS, HENRY | Redacted | | | | | | | |
| 4296186 | MILLS, HOLLY | Redacted | | | | | | | |
| 4692677 | MILLS, HOMER | Redacted | | | | | | | |
| 4518531 | MILLS, HOWARD R | Redacted | | | | | | | |
| 4213295 | MILLS, IAN | Redacted | | | | | | | |
| 4415617 | MILLS, IBN R | Redacted | | | | | | | |
| 4562076 | MILLS, JACINTH | Redacted | | | | | | | |
| 4674989 | MILLS, JACKIE | Redacted | | | | | | | |
| 4553692 | MILLS, JACOB M | Redacted | | | | | | | |
| 4154671 | MILLS, JACQUELINE | Redacted | | | | | | | |
| 4750054 | MILLS, JACQUELINE | Redacted | | | | | | | |
| 4631918 | MILLS, JACQUELINE | Redacted | | | | | | | |
| 4476563 | MILLS, JADEN | Redacted | | | | | | | |
| 4358513 | MILLS, JADON | Redacted | | | | | | | |
| 4491864 | MILLS, JAIRUS I | Redacted | | | | | | | |
| 4660460 | MILLS, JAMES | Redacted | | | | | | | |
| 4590225 | MILLS, JAMES | Redacted | | | | | | | |
| 4387002 | MILLS, JAMESHIA D | Redacted | | | | | | | |
| 4145902 | MILLS, JAMIE A | Redacted | | | | | | | |
| 4489560 | MILLS, JANET A | Redacted | | | | | | | |
| 4773793 | MILLS, JANICE S | Redacted | | | | | | | |
| 4700954 | MILLS, JANIEKA | Redacted | | | | | | | |
| 4254853 | MILLS, JANINE T | Redacted | | | | | | | |
| 4247453 | MILLS, JARID | Redacted | | | | | | | |
| 4343452 | MILLS, JAZMINE N | Redacted | | | | | | | |
| 4772654 | MILLS, JEFF | Redacted | | | | | | | |
| 4648770 | MILLS, JEFF | Redacted | | | | | | | |
| 4582192 | MILLS, JEFFERY | Redacted | | | | | | | |
| 4461111 | MILLS, JEFFERY A | Redacted | | | | | | | |
| 4731818 | MILLS, JENNIFER | Redacted | | | | | | | |
| 4318829 | MILLS, JENNY S | Redacted | | | | | | | |
| 4747989 | MILLS, JERAMY | Redacted | | | | | | | |
| 4166790 | MILLS, JESSICA C | Redacted | | | | | | | |
| 4630373 | MILLS, JILL | Redacted | | | | | | | |
| 4705893 | MILLS, JOEL | Redacted | | | | | | | |
| 4263024 | MILLS, JOHNNY M | Redacted | | | | | | | |
| 4538866 | MILLS, JOSEPH W | Redacted | | | | | | | |
| 4463890 | MILLS, JOSH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435255 | MILLS, JOSHUA | Redacted | | | | | | | |
| 4231385 | MILLS, JOSHUA B | Redacted | | | | | | | |
| 4246753 | MILLS, JOVER | Redacted | | | | | | | |
| 4577061 | MILLS, JUDITH A | Redacted | | | | | | | |
| 4487403 | MILLS, JUDITH L | Redacted | | | | | | | |
| 4528054 | MILLS, JULIA W | Redacted | | | | | | | |
| 4368757 | MILLS, JUSTIN | Redacted | | | | | | | |
| 4315601 | MILLS, KAJAUNZA | Redacted | | | | | | | |
| 4394778 | MILLS, KANE M | Redacted | | | | | | | |
| 4820000 | Mills, Karen and Steve | Redacted | | | | | | | |
| 4599375 | MILLS, KATHERINE | Redacted | | | | | | | |
| 4725821 | MILLS, KATHY | Redacted | | | | | | | |
| 4449345 | MILLS, KAYLA L | Redacted | | | | | | | |
| 4279722 | MILLS, KAYLA M | Redacted | | | | | | | |
| 4569694 | MILLS, KEERIE E | Redacted | | | | | | | |
| 4256173 | MILLS, KELSI T | Redacted | | | | | | | |
| 4659063 | MILLS, KEN | Redacted | | | | | | | |
| 4629961 | MILLS, KENNETH | Redacted | | | | | | | |
| 4704747 | MILLS, KEVIN | Redacted | | | | | | | |
| 4576005 | MILLS, KHALIL T | Redacted | | | | | | | |
| 4450450 | MILLS, KIANA T | Redacted | | | | | | | |
| 4403565 | MILLS, KIERRA | Redacted | | | | | | | |
| 4170252 | MILLS, KWAM | Redacted | | | | | | | |
| 4610155 | MILLS, LANORA | Redacted | | | | | | | |
| 4349984 | MILLS, LARONE G | Redacted | | | | | | | |
| 4708610 | MILLS, LARRY | Redacted | | | | | | | |
| 4363188 | MILLS, LATONYA L | Redacted | | | | | | | |
| 4342037 | MILLS, LATOYA N | Redacted | | | | | | | |
| 4777137 | MILLS, LAURA | Redacted | | | | | | | |
| 4632441 | MILLS, LAURA | Redacted | | | | | | | |
| 4702286 | MILLS, LAVONNE | Redacted | | | | | | | |
| 4727235 | MILLS, LINDA | Redacted | | | | | | | |
| 4675718 | MILLS, LINDA | Redacted | | | | | | | |
| 4655959 | MILLS, LISA | Redacted | | | | | | | |
| 4473784 | MILLS, LISA R | Redacted | | | | | | | |
| 4312475 | MILLS, MADALYNN | Redacted | | | | | | | |
| 4267482 | MILLS, MADISON C | Redacted | | | | | | | |
| 4555014 | MILLS, MARCASIA | Redacted | | | | | | | |
| 4299568 | MILLS, MARIA | Redacted | | | | | | | |
| 4470156 | MILLS, MARIAH | Redacted | | | | | | | |
| 4519370 | MILLS, MARIE A | Redacted | | | | | | | |
| 4289191 | MILLS, MARIE E | Redacted | | | | | | | |
| 4710828 | MILLS, MARILYN | Redacted | | | | | | | |
| 4763781 | MILLS, MARK | Redacted | | | | | | | |
| 4205478 | MILLS, MARK A | Redacted | | | | | | | |
| 4820001 | MILLS, MARY | Redacted | | | | | | | |
| 4246457 | MILLS, MARY | Redacted | | | | | | | |
| 4401577 | MILLS, MATTHEW R | Redacted | | | | | | | |
| 4340187 | MILLS, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623443 | MILLS, MEIKO | Redacted | | | | | | | |
| 4379657 | MILLS, MELISSA | Redacted | | | | | | | |
| 4259287 | MILLS, MELISSA A | Redacted | | | | | | | |
| 4665124 | MILLS, MICHAEL | Redacted | | | | | | | |
| 4747157 | MILLS, MICHAEL | Redacted | | | | | | | |
| 4476220 | MILLS, MICHAEL | Redacted | | | | | | | |
| 4314767 | MILLS, MICHAEL | Redacted | | | | | | | |
| 4379467 | MILLS, MICHAEL J | Redacted | | | | | | | |
| 4155463 | MILLS, MICHAEL L | Redacted | | | | | | | |
| 4736330 | MILLS, MICHAELE | Redacted | | | | | | | |
| 4600318 | MILLS, MICHELLE | Redacted | | | | | | | |
| 4549487 | MILLS, MICHELLE | Redacted | | | | | | | |
| 4409848 | MILLS, MIKE | Redacted | | | | | | | |
| 4438556 | MILLS, MOLLY | Redacted | | | | | | | |
| 4488326 | MILLS, MONICA M | Redacted | | | | | | | |
| 4517343 | MILLS, MORGAN T | Redacted | | | | | | | |
| 4752531 | MILLS, NANCY H | Redacted | | | | | | | |
| 4380648 | MILLS, NANCY M | Redacted | | | | | | | |
| 4408283 | MILLS, NASIR C | Redacted | | | | | | | |
| 4246221 | MILLS, NEVADA C | Redacted | | | | | | | |
| 4415541 | MILLS, NICOLE | Redacted | | | | | | | |
| 4554335 | MILLS, NICOLE | Redacted | | | | | | | |
| 4339532 | MILLS, NOAH R | Redacted | | | | | | | |
| 4663977 | MILLS, PAM | Redacted | | | | | | | |
| 4570508 | MILLS, PATIENCE | Redacted | | | | | | | |
| 4205423 | MILLS, PATRICIA | Redacted | | | | | | | |
| 4488030 | MILLS, PATRICIA A | Redacted | | | | | | | |
| 4638981 | MILLS, PATTY | Redacted | | | | | | | |
| 4634318 | MILLS, PAULA | Redacted | | | | | | | |
| 4723492 | MILLS, PAULA | Redacted | | | | | | | |
| 4581414 | MILLS, PAYTON | Redacted | | | | | | | |
| 4714641 | MILLS, PEARL | Redacted | | | | | | | |
| 4360629 | MILLS, PENNEY | Redacted | | | | | | | |
| 4702385 | MILLS, PHYLLIS | Redacted | | | | | | | |
| 4325702 | MILLS, PHYLLIS A | Redacted | | | | | | | |
| 4552092 | MILLS, PORTIA L | Redacted | | | | | | | |
| 4491721 | MILLS, RACHEL | Redacted | | | | | | | |
| 4598214 | MILLS, RACHEL | Redacted | | | | | | | |
| 4347740 | MILLS, RAYLENE R | Redacted | | | | | | | |
| 4724728 | MILLS, RAYMOND | Redacted | | | | | | | |
| 4418809 | MILLS, REBECCA L | Redacted | | | | | | | |
| 4646455 | MILLS, REGINA A | Redacted | | | | | | | |
| 4266647 | MILLS, REGINALD | Redacted | | | | | | | |
| 4314398 | MILLS, RICK WAYNE | Redacted | | | | | | | |
| 4671192 | MILLS, ROBERT | Redacted | | | | | | | |
| 4722412 | MILLS, ROBERT | Redacted | | | | | | | |
| 4703590 | MILLS, ROBERT | Redacted | | | | | | | |
| 4652458 | MILLS, ROBERTA | Redacted | | | | | | | |
| 4731090 | MILLS, RODGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731502 | MILLS, RONALD | Redacted | | | | | | | |
| 4626750 | MILLS, ROSALIE | Redacted | | | | | | | |
| 4733139 | MILLS, ROSARIO | Redacted | | | | | | | |
| 4493947 | MILLS, ROSCOE | Redacted | | | | | | | |
| 4313923 | MILLS, ROSILIE M | Redacted | | | | | | | |
| 4698908 | MILLS, ROXANN I | Redacted | | | | | | | |
| 4598130 | MILLS, ROXIE L | Redacted | | | | | | | |
| 4560775 | MILLS, RUSSELL H | Redacted | | | | | | | |
| 4657904 | MILLS, RUTH | Redacted | | | | | | | |
| 4216812 | MILLS, RYNE | Redacted | | | | | | | |
| 4726554 | MILLS, SALLY A | Redacted | | | | | | | |
| 4380827 | MILLS, SAMUEL W | Redacted | | | | | | | |
| 4155656 | MILLS, SHALEEYA | Redacted | | | | | | | |
| 4264130 | MILLS, SHANNON C | Redacted | | | | | | | |
| 4362861 | MILLS, SHAQUOIA | Redacted | | | | | | | |
| 4856967 | MILLS, SHAWNA | Redacted | | | | | | | |
| 4191045 | MILLS, SHAYNA R | Redacted | | | | | | | |
| 4691113 | MILLS, SHIRLEY | Redacted | | | | | | | |
| 4601950 | MILLS, SHIRLEY  A | Redacted | | | | | | | |
| 4641472 | MILLS, SONIA K | Redacted | | | | | | | |
| 4651312 | MILLS, SONJA | Redacted | | | | | | | |
| 4164689 | MILLS, SPAULDING | Redacted | | | | | | | |
| 4208984 | MILLS, SPENCER | Redacted | | | | | | | |
| 4320633 | MILLS, STEPHANIE | Redacted | | | | | | | |
| 4465963 | MILLS, STEPHEN D | Redacted | | | | | | | |
| 4320150 | MILLS, SUZANNA | Redacted | | | | | | | |
| 4483551 | MILLS, TAHIRAH L | Redacted | | | | | | | |
| 4454776 | MILLS, TAMEESHA | Redacted | | | | | | | |
| 4267038 | MILLS, TAMERIA | Redacted | | | | | | | |
| 4237061 | MILLS, TANIA | Redacted | | | | | | | |
| 4516181 | MILLS, TANQUESHA | Redacted | | | | | | | |
| 4657657 | MILLS, TARELL/HELENA BROOKS | Redacted | | | | | | | |
| 4437904 | MILLS, TATIANA C | Redacted | | | | | | | |
| 4750489 | MILLS, THAD | Redacted | | | | | | | |
| 4760590 | MILLS, THERESA | Redacted | | | | | | | |
| 4638790 | MILLS, THERESA | Redacted | | | | | | | |
| 4315364 | MILLS, THOMLYNN | Redacted | | | | | | | |
| 4563249 | MILLS, TIFFANY | Redacted | | | | | | | |
| 4512195 | MILLS, TONEISHA | Redacted | | | | | | | |
| 4578884 | MILLS, TRACY A | Redacted | | | | | | | |
| 4378640 | MILLS, TRAQUAN Z | Redacted | | | | | | | |
| 4319608 | MILLS, TRAVIS | Redacted | | | | | | | |
| 4264227 | MILLS, TREANDRIA D | Redacted | | | | | | | |
| 4363423 | MILLS, TREVON | Redacted | | | | | | | |
| 4149511 | MILLS, TYEISHA | Redacted | | | | | | | |
| 4427396 | MILLS, TYESHA | Redacted | | | | | | | |
| 4227245 | MILLS, TYRELL | Redacted | | | | | | | |
| 4451009 | MILLS, TYRIN | Redacted | | | | | | | |
| 4689520 | MILLS, VALERIE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561027 | MILLS, VALERIE M | Redacted | | | | | | | |
| 4359064 | MILLS, VICKI | Redacted | | | | | | | |
| 4554257 | MILLS, VINCENT G | Redacted | | | | | | | |
| 4708442 | MILLS, VIRGINIA | Redacted | | | | | | | |
| 4728028 | MILLS, WARREN | Redacted | | | | | | | |
| 4222895 | MILLS, WENDY S | Redacted | | | | | | | |
| 4715169 | MILLS, WILLIAM | Redacted | | | | | | | |
| 4562130 | MILLS, WILLIAM | Redacted | | | | | | | |
| 4254819 | MILLS, WILLIAM C | Redacted | | | | | | | |
| 4650725 | MILLS, WILLIAM K. | Redacted | | | | | | | |
| 4264021 | MILLS, WILLIE A | Redacted | | | | | | | |
| 4387244 | MILLS, YOSHIDA S | Redacted | | | | | | | |
| 4667269 | MILLS, YVONNE | Redacted | | | | | | | |
| 4664337 | MILLS, ZABRINA | Redacted | | | | | | | |
| 4316207 | MILLS, ZACHARY N | Redacted | | | | | | | |
| 4431610 | MILLS, ZARIA | Redacted | | | | | | | |
| 4387164 | MILLS, ZEV E | Redacted | | | | | | | |
| 4541287 | MILLSAP, BECKY A | Redacted | | | | | | | |
| 4445806 | MILLSAP, BRANDON | Redacted | | | | | | | |
| 4446101 | MILLSAP, CHRISTINE E | Redacted | | | | | | | |
| 4519793 | MILLSAP, GARY T | Redacted | | | | | | | |
| 4828772 | MILLSAP, JAMES | Redacted | | | | | | | |
| 4210939 | MILLSAP, JEANIE | Redacted | | | | | | | |
| 4157971 | MILLSAP, LEAH F | Redacted | | | | | | | |
| 4458168 | MILLSAP, LINA A | Redacted | | | | | | | |
| 4186261 | MILLSAP, LOLA | Redacted | | | | | | | |
| 4763421 | MILLSAP, LORENZO | Redacted | | | | | | | |
| 4596067 | MILLSAP, MICHELE | Redacted | | | | | | | |
| 4150598 | MILLSAP, MICHELLE | Redacted | | | | | | | |
| 4584501 | MILLSAP, PAMELA | Redacted | | | | | | | |
| 4741960 | MILLSAP, TERRI | Redacted | | | | | | | |
| 4171423 | MILLSAP, VINETA | Redacted | | | | | | | |
| 4576478 | MILLSAPP, BRIANNA | Redacted | | | | | | | |
| 4281176 | MILLSAPP, KHALFANI | Redacted | | | | | | | |
| 4370136 | MILLSAPPS, SCOTT A | Redacted | | | | | | | |
| 4531870 | MILLSAPS, DUSTIN | Redacted | | | | | | | |
| 4517541 | MILLSAPS, MARTHA J | Redacted | | | | | | | |
| 4389147 | MILLSAPS, MARTIN A | Redacted | | | | | | | |
| 4710864 | MILLSAPS, MINNIE | Redacted | | | | | | | |
| 4710863 | MILLSAPS, MINNIE | Redacted | | | | | | | |
| 4684559 | MILLSAPS, WILLARENE | Redacted | | | | | | | |
| 4740020 | MILLS-BROWN, EARNESTINE | Redacted | | | | | | | |
| 4388087 | MILLS-BURCH, BRITTANY | Redacted | | | | | | | |
| 5714505 | MILLSMCCASKILL BRANDI N | 13375 HIGHWAY 9 | | | | CHETERFIELD | SC | 29709 | |
| 4319084 | MILLSON, JENSEN N | Redacted | | | | | | | |
| 4464548 | MILLSPAUGH, CASSIE J | Redacted | | | | | | | |
| 4243361 | MILLSPAUGH, CHONA | Redacted | | | | | | | |
| 4820002 | MILLSPAUGH, DAVE AND SANDY | Redacted | | | | | | | |
| 4434698 | MILLSPAUGH, DAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520647 | MILLSPAUGH, STEPHEN A | Redacted | | | | | | | |
| 4265331 | MILLS-ROGERS, MELISSA L | Redacted | | | | | | | |
| 4713829 | MILLSTEAD, CHRISTINE | Redacted | | | | | | | |
| 4632569 | MILLSTEIN, ISAAC | Redacted | | | | | | | |
| 4777604 | MILLSTEIN, MARK | Redacted | | | | | | | |
| 4523178 | MILLSTID, SIERRA R | Redacted | | | | | | | |
| 4341006 | MILLSTONE, ALEXANDER N | Redacted | | | | | | | |
| 5792860 | MILLSTONE, INC. | BOB STIRLING | 4763 NORTH STATE ROAD 75 | | | NORTH SALEM | IN | 46165 | |
| 4797278 | MILLSTREAM DISTRIBUTION LLC | DBA MILLSTREAM DISTRIBUTION | 532 MAIN STREET | | | TONAWANDA | NY | 14150 | |
| 4288942 | MILLUSH, KAREN A | Redacted | | | | | | | |
| 4616217 | MILLWARD, COLETTE | Redacted | | | | | | | |
| 4624804 | MILLWOOD, ALTON | Redacted | | | | | | | |
| 4386059 | MILLWOOD, REGINA | Redacted | | | | | | | |
| 4427864 | MILLWOOD, ROSELYN | Redacted | | | | | | | |
| 4517534 | MILLWOOD, TIMOTHY G | Redacted | | | | | | | |
| 4521921 | MILLWOOD, WANDA G | Redacted | | | | | | | |
| 4866183 | MILLWORK HOLDINGS CO INC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 4875379 | MILLWORK PTE LTD | DONNA COLELLA | #03-08, BLOCK A, 10 RAEBURN PARK | | | SINGAPORE | | 88702 | TURKEY |
| 4860229 | MILLWORK TRADING CO LTD | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 4801345 | MILLY MARKET | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 4360543 | MILMINE, DAWN | Redacted | | | | | | | |
| 4708492 | MILMINE, KAREN | Redacted | | | | | | | |
| 4325035 | MILNAR, CHRIS | Redacted | | | | | | | |
| 4828773 | MILNE , KAY | Redacted | | | | | | | |
| 4343739 | MILNE, ASHLEY | Redacted | | | | | | | |
| 4639290 | MILNE, DAVE | Redacted | | | | | | | |
| 4383195 | MILNE, DAWN | Redacted | | | | | | | |
| 4284883 | MILNE, ELAINE L | Redacted | | | | | | | |
| 4355217 | MILNE, HARLEY | Redacted | | | | | | | |
| 4792897 | Milne, Kerri & Martin | Redacted | | | | | | | |
| 4707496 | MILNE, KIMBERLY | Redacted | | | | | | | |
| 4733963 | MILNE, LARRY W | Redacted | | | | | | | |
| 4290007 | MILNE, RENAE C | Redacted | | | | | | | |
| 4185737 | MILNE, STEVE L | Redacted | | | | | | | |
| 4618559 | MILNE, TIM | Redacted | | | | | | | |
| 4331867 | MILNE, WILLIAM | Redacted | | | | | | | |
| 4828774 | MILNER CONSTRUCTION | Redacted | | | | | | | |
| 5714521 | MILNER MARIANNE | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 5714526 | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | |
| 5714527 | MILNER SADIE | 5530 HUNTER RD | | | | COLUMBUS | GA | 31907 | |
| 4266688 | MILNER, AMBER | Redacted | | | | | | | |
| 4752411 | MILNER, BETTY J | Redacted | | | | | | | |
| 4688418 | MILNER, BRIAN | Redacted | | | | | | | |
| 4374777 | MILNER, CHAD | Redacted | | | | | | | |
| 4312563 | MILNER, CHARLINE K | Redacted | | | | | | | |
| 4544985 | MILNER, CURTIS | Redacted | | | | | | | |
| 4523672 | MILNER, GABRIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763105 | MILNER, GENE E. E | Redacted | | | | | | | |
| 4188058 | MILNER, IMAN | Redacted | | | | | | | |
| 4300081 | MILNER, JANSEN | Redacted | | | | | | | |
| 4223071 | MILNER, JEFFERY R | Redacted | | | | | | | |
| 4291334 | MILNER, KEYSHALA N | Redacted | | | | | | | |
| 4205054 | MILNER, KIMBERLY A | Redacted | | | | | | | |
| 4263981 | MILNER, KRISTI | Redacted | | | | | | | |
| 4373216 | MILNER, KYNZIE C | Redacted | | | | | | | |
| 4621710 | MILNER, LORETTA  L. | Redacted | | | | | | | |
| 4668383 | MILNER, MARCIA | Redacted | | | | | | | |
| 4786530 | Milner, Marianne | Redacted | | | | | | | |
| 4786531 | Milner, Marianne | Redacted | | | | | | | |
| 4182666 | MILNER, MARKESHA L | Redacted | | | | | | | |
| 4619970 | MILNER, MICHAEL | Redacted | | | | | | | |
| 4659925 | MILNER, MICHAEL J. | Redacted | | | | | | | |
| 4792805 | Milner, Nena | Redacted | | | | | | | |
| 4786424 | Milner, Rex | Redacted | | | | | | | |
| 4786425 | Milner, Rex | Redacted | | | | | | | |
| 4523978 | MILNER, SCOTT W | Redacted | | | | | | | |
| 4761283 | MILNER, TOMMIE | Redacted | | | | | | | |
| 4744571 | MILNER-TURNER, PATRICIA | Redacted | | | | | | | |
| 4840236 | MILNES, VIVIAN AND RUSSELL | Redacted | | | | | | | |
| 4232027 | MILNOR, SCOTT A | Redacted | | | | | | | |
| 4840237 | MILO COMMERCIAL LENDING, INC | Redacted | | | | | | | |
| 4879501 | MILO COSMETICS LIMITED | NATWEST BANK WARRINGTON ST | | | | ASHTON UNDER LYNE LANCS | | OL6 6JL | |
| 4244693 | MILO, ANA | Redacted | | | | | | | |
| 4595591 | MILO, CHARITY | Redacted | | | | | | | |
| 4434071 | MILO, GABRIELLA | Redacted | | | | | | | |
| 4840238 | MILO, JOE | Redacted | | | | | | | |
| 4674780 | MILO, ROMY B. | Redacted | | | | | | | |
| 4207987 | MILO, VINCENT | Redacted | | | | | | | |
| 4254859 | MILO, YONIEL E | Redacted | | | | | | | |
| 4430317 | MILON, REBECCA | Redacted | | | | | | | |
| 4573493 | MILONCZYK, ROBERT EUGENE | Redacted | | | | | | | |
| 4393489 | MILONE, MICHELLE | Redacted | | | | | | | |
| 4658509 | MILORD, GERTHA | Redacted | | | | | | | |
| 4426869 | MILORD, MAJORIE | Redacted | | | | | | | |
| 4715444 | MILORD, MARCEAU | Redacted | | | | | | | |
| 4228933 | MILORD, MIKHYLE | Redacted | | | | | | | |
| 4235492 | MILORIN, ANGELA | Redacted | | | | | | | |
| 4591426 | MILOS, ROBERT | Redacted | | | | | | | |
| 4588062 | MILOSEVIC, MARK | Redacted | | | | | | | |
| 4263975 | MILOSEVIC, PATRICK | Redacted | | | | | | | |
| 4345564 | MILOSEVICH, CRISTIANNA R | Redacted | | | | | | | |
| 4356185 | MILOSEVSKI, CAROL | Redacted | | | | | | | |
| 4216547 | MILOSKY, RICHARD A | Redacted | | | | | | | |
| 4625339 | MILOSZAR, MICHAEL | Redacted | | | | | | | |
| 4800458 | MILOT ODNE LLC | DBA ODNELLC | 11502 CASA MARINA WAY #303 | | | TAMPA | FL | 33635 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213541 | MILOW, ELEASE M | Redacted | | | | | | | |
| 4881896 | MILPITAS MILLS LIMITES PARTNERSHIP | P O BOX 409714 | | | | ATLANTA | GA | 30384 | |
| 4576227 | MILQUET, MICHAEL N | Redacted | | | | | | | |
| 4868057 | MILROSE CONSULTANTS INC | 498 SEVENTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4313317 | MILROY, BRENDAN S | Redacted | | | | | | | |
| 4714140 | MILROY, SCOTT | Redacted | | | | | | | |
| 4574929 | MILS, JAMEKA | Redacted | | | | | | | |
| 4662527 | MILSAP, ERVIN | Redacted | | | | | | | |
| 4657552 | MILSAP, LINDA | Redacted | | | | | | | |
| 4879259 | MILSEK COMPANY | MILSEK FURNITURE POLISH INC | 1351 QUAKER CIR | | | SALEM | OH | 44460-1006 | |
| 4402972 | MILSON, ALYSSA | Redacted | | | | | | | |
| 4244299 | MILSON, AYANNA N | Redacted | | | | | | | |
| 4322852 | MILSTEAD, DMONTRE | Redacted | | | | | | | |
| 4681977 | MILSTEAD, EARL | Redacted | | | | | | | |
| 4163429 | MILSTEAD, JAMES | Redacted | | | | | | | |
| 4596629 | MILSTEAD, KAREN | Redacted | | | | | | | |
| 4675790 | MILSTED, MARY ANN | Redacted | | | | | | | |
| 4435373 | MILSTEIN, DAVID | Redacted | | | | | | | |
| 4840239 | MILSTEIN, PNINA | Redacted | | | | | | | |
| 4301676 | MILSTER, TIMOTHY M | Redacted | | | | | | | |
| 4380107 | MILSTID, JESSY | Redacted | | | | | | | |
| 4147978 | MILSTID, STEPHANIE N | Redacted | | | | | | | |
| 4483809 | MILSTREED, LOUIS G | Redacted | | | | | | | |
| 4887026 | MILT88 INC | SEARS OPTICAL 1200 | 2 NORTH STATE STREET | | | CHICAGO | IL | 60602 | |
| 4845697 | MILTA OYOLA | 3355 N WILDAN CT | | | | Springfield | MO | 65803 | |
| 4665317 | MILTEN, PAUL | Redacted | | | | | | | |
| 4828775 | MILTENBERGER | Redacted | | | | | | | |
| 4820003 | MILTENBERGER CONSTRUCTION | Redacted | | | | | | | |
| 4307517 | MILTENBERGER, ASHLEY | Redacted | | | | | | | |
| 4615812 | MILTENBERGER, CHARISE | Redacted | | | | | | | |
| 4578654 | MILTENBERGER, TAYLOR | Redacted | | | | | | | |
| 4327662 | MILTENBERGER, W J | Redacted | | | | | | | |
| 4850982 | MILTHA FERNANDEZ | 1 GRANANDA CRES UNIT 3 | | | | White Plains | NY | 10603 | |
| 5797595 | Milton Brazel | 220 LORAINE COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 4893245 | Milton Brazell | P.O. Box 728 | 598 Flowers Court | | | Edisto Island | SC | 29438 | |
| 4903089 | Milton Brazell | P.O. Box 728, 598 Flowers Court | | | | Edisto | SC | 29438 | |
| 4799755 | MILTON GREENS STARS INC | 13828 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4424863 | MILTON II, ANTHONY M | Redacted | | | | | | | |
| 4802792 | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | 60639 | |
| 4866574 | MILTON J WOOD COMPANY | 3805 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5797596 | MILTON MANUFACTURING LLC | 301 E Grixdale Ave | | | | Detroit | MI | 48203 | |
| 4847122 | MILTON MARKEWITZ | 1950 STERLING PL APT 310 | | | | HOOD RIVER | OR | 97031-8566 | |
| 4805466 | MILTON PECK & ARTHUR SHACTMAN | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 4903099 | Milton Peck & Arthur Shactman dba Lake Succuss Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4840240 | MILTON PROIETTO | Redacted | | | | | | | |
| 4828776 | MILTON ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696682 | MILTON, ANGELA | Redacted | | | | | | | |
| 4157715 | MILTON, ANTHONY | Redacted | | | | | | | |
| 4774914 | MILTON, BARON | Redacted | | | | | | | |
| 4674999 | MILTON, BETTY | Redacted | | | | | | | |
| 4712889 | MILTON, BILL | Redacted | | | | | | | |
| 4390999 | MILTON, BREANNA | Redacted | | | | | | | |
| 4758903 | MILTON, BRENDA R | Redacted | | | | | | | |
| 4710875 | MILTON, BURNETTE | Redacted | | | | | | | |
| 4789804 | Milton, Charlean | Redacted | | | | | | | |
| 4789805 | Milton, Charlean | Redacted | | | | | | | |
| 4589661 | MILTON, CLAIR | Redacted | | | | | | | |
| 4621791 | MILTON, DEBBIE | Redacted | | | | | | | |
| 4589984 | MILTON, DONNA | Redacted | | | | | | | |
| 4757043 | MILTON, EARNESTINE | Redacted | | | | | | | |
| 4533604 | MILTON, EDDIE | Redacted | | | | | | | |
| 4618750 | MILTON, EDDIE | Redacted | | | | | | | |
| 4364171 | MILTON, EDWARD L | Redacted | | | | | | | |
| 4372986 | MILTON, EUGENE M | Redacted | | | | | | | |
| 4722083 | MILTON, EVELYN | Redacted | | | | | | | |
| 4610166 | MILTON, FRANCES | Redacted | | | | | | | |
| 4702854 | MILTON, GLORIA | Redacted | | | | | | | |
| 4771093 | MILTON, HENRY | Redacted | | | | | | | |
| 4528458 | MILTON, JALEN | Redacted | | | | | | | |
| 4361815 | MILTON, JASMINE | Redacted | | | | | | | |
| 4724906 | MILTON, JEREMY | Redacted | | | | | | | |
| 4253780 | MILTON, JEVACIA L | Redacted | | | | | | | |
| 4681455 | MILTON, JOHN | Redacted | | | | | | | |
| 4451536 | MILTON, JOHN A | Redacted | | | | | | | |
| 4306237 | MILTON, JOSIE M | Redacted | | | | | | | |
| 4350518 | MILTON, JUNE | Redacted | | | | | | | |
| 4487513 | MILTON, KANISHA S | Redacted | | | | | | | |
| 4545638 | MILTON, KEANDRA A | Redacted | | | | | | | |
| 4293136 | MILTON, KENNITAH | Redacted | | | | | | | |
| 4656233 | MILTON, KIMBERLY R. R | Redacted | | | | | | | |
| 4777159 | MILTON, KIRK | Redacted | | | | | | | |
| 4158841 | MILTON, LROI | Redacted | | | | | | | |
| 4400307 | MILTON, MALCOLM M | Redacted | | | | | | | |
| 4538076 | MILTON, MARTHA | Redacted | | | | | | | |
| 4351450 | MILTON, MAYA | Redacted | | | | | | | |
| 4475092 | MILTON, MICA | Redacted | | | | | | | |
| 4180222 | MILTON, MICHAEL | Redacted | | | | | | | |
| 4355502 | MILTON, MONIQUA | Redacted | | | | | | | |
| 4365589 | MILTON, MONIQUE | Redacted | | | | | | | |
| 4662446 | MILTON, NICHELLE | Redacted | | | | | | | |
| 4727439 | MILTON, NINA | Redacted | | | | | | | |
| 4530308 | MILTON, RANESHIA S | Redacted | | | | | | | |
| 4756076 | MILTON, RAY | Redacted | | | | | | | |
| 4440793 | MILTON, ROSEMARY | Redacted | | | | | | | |
| 4437832 | MILTON, SHANNON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9761 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366791 | MILTON, STEFAN | Redacted | | | | | | | |
| 4429389 | MILTON, TAMEKA I | Redacted | | | | | | | |
| 4532881 | MILTON, TAMRA | Redacted | | | | | | | |
| 4293501 | MILTON, TERRELL | Redacted | | | | | | | |
| 4348144 | MILTON, TIANNA | Redacted | | | | | | | |
| 4236341 | MILTON, TONI | Redacted | | | | | | | |
| 4764990 | MILTON, TYRONNE | Redacted | | | | | | | |
| 4242689 | MILTON, VALERIE R | Redacted | | | | | | | |
| 4464861 | MILTON, XAVIER M | Redacted | | | | | | | |
| 4414020 | MILTON-ASHER, LATOYA | Redacted | | | | | | | |
| 4715953 | MILTON-BAKER, DEBBIE | Redacted | | | | | | | |
| 4192549 | MILTONBERG, CINDY J | Redacted | | | | | | | |
| 4431708 | MILTON-POPE, ETHAN | Redacted | | | | | | | |
| 4702407 | MILTON-STEVENS, DANITA | Redacted | | | | | | | |
| 4840241 | MILTRA CONSTRUCTION CO. | Redacted | | | | | | | |
| 4166657 | MILTS, EDWARD | Redacted | | | | | | | |
| 4156612 | MILUM, DINA | Redacted | | | | | | | |
| 4536646 | MILUM, VINCENT | Redacted | | | | | | | |
| 4329169 | MILUS, NATASHA A | Redacted | | | | | | | |
| 4616156 | MILWARD, SASHA | Redacted | | | | | | | |
| 5830425 | MILWAUKEE JOURNAL SENTINEL | Attn: David Watson | P.O. Box 371 | | | Milwaukee | WI | 53201 | |
| 4237069 | MILWOOD, NATHAN | Redacted | | | | | | | |
| 5714599 | MILY RICCO | 768 S BLVD | | | | ALPHA | NJ | 08865 | |
| 4612756 | MILZ, AUGUST E | Redacted | | | | | | | |
| 4885567 | MIM SERVICES INC | POB 6361 | | | | FORT LAUDERDALE | FL | 33310 | |
| 5714602 | MIMAKI JAMES M | 189 LUKIA ST NONE | | | | HILO | HI | 96720 | |
| 4739512 | MIMARIA, HARRIET K | Redacted | | | | | | | |
| 4693508 | MIMAY, CHRISTINA | Redacted | | | | | | | |
| 4613887 | MIMBACH, ROBB | Redacted | | | | | | | |
| 4346134 | MIMBELA, DANIEL J | Redacted | | | | | | | |
| 4869783 | MIMCO INC | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4865634 | MIMEDIA INC | 32 COURT STREET SUITE 1800 | | | | BROOKLYN | NY | 11201 | |
| 5789100 | MImedia, Inc. | 181 Westchester Avenue | Suite 301 | | | Port Chester | NY | 10573 | |
| 4451585 | MIMES, JONNECIA M | Redacted | | | | | | | |
| 5714605 | MIMI BERLIN | 371 RAINTREE DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 4871629 | MIMI CHICA | 910 S LOS ANGELES ST STE 208 | | | | LOS ANGELES | CA | 90015 | |
| 4820004 | MIMI COSTA | Redacted | | | | | | | |
| 4820005 | MIMI PAULSON | Redacted | | | | | | | |
| 4820006 | MIMI SALKOLA | Redacted | | | | | | | |
| 4840242 | MIMIKOS,GEORGE AND MARCY | Redacted | | | | | | | |
| 4808505 | MIMMS INVESTMENTS | 780 ROSWELL PLACE, SUITE 100 | | | | ROSWELL | GA | 30376 | |
| 4888430 | MIMMS INVESTMENTS | TENANT #64300117 | P O BOX 162885 | | | ATLANA | GA | 30321 | |
| 4746831 | MIMMS, BILLY | Redacted | | | | | | | |
| 4321399 | MIMMS, CHELSEA N | Redacted | | | | | | | |
| 4421005 | MIMMS, KYLE A | Redacted | | | | | | | |
| 4691648 | MIMMS, PAMELA | Redacted | | | | | | | |
| 4618887 | MIMMS, PATRICIA | Redacted | | | | | | | |
| 4176624 | MIMMS, RENEE | Redacted | | | | | | | |
| 4479046 | MIMNAUGH, TYLER M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591302 | MIMOSE, LAROC | Redacted | | | | | | | |
| 4862977 | MIMS DISTRIBUTING | 2100 HARROD STREET | | | | RALEIGH | NC | 27604 | |
| 4460063 | MIMS JR, TERRELL | Redacted | | | | | | | |
| 4602760 | MIMS WILLIAMS, DEBORAH C | Redacted | | | | | | | |
| 4454616 | MIMS, ANNIE | Redacted | | | | | | | |
| 4759432 | MIMS, ANTHONY | Redacted | | | | | | | |
| 4453047 | MIMS, APRIL | Redacted | | | | | | | |
| 4628780 | MIMS, ARTHUR | Redacted | | | | | | | |
| 4336915 | MIMS, ASHLEY | Redacted | | | | | | | |
| 4638209 | MIMS, BIRDIE | Redacted | | | | | | | |
| 4621478 | MIMS, BOBBIE H | Redacted | | | | | | | |
| 4621477 | MIMS, BOBBIE H | Redacted | | | | | | | |
| 4341847 | MIMS, BRITTANY | Redacted | | | | | | | |
| 4154318 | MIMS, CALLIE | Redacted | | | | | | | |
| 4146345 | MIMS, CHALEA R | Redacted | | | | | | | |
| 4149689 | MIMS, CHASITY M | Redacted | | | | | | | |
| 4517177 | MIMS, COURTNEY | Redacted | | | | | | | |
| 4403059 | MIMS, COURTNEY S | Redacted | | | | | | | |
| 4563751 | MIMS, CRAIG R | Redacted | | | | | | | |
| 4754946 | MIMS, DARRYL | Redacted | | | | | | | |
| 4261136 | MIMS, DEVON L | Redacted | | | | | | | |
| 4384642 | MIMS, DOMINIQUE | Redacted | | | | | | | |
| 4725765 | MIMS, DONNA | Redacted | | | | | | | |
| 4638910 | MIMS, DOROTHY D | Redacted | | | | | | | |
| 4595819 | MIMS, DWIGHT | Redacted | | | | | | | |
| 4257726 | MIMS, EDWARD | Redacted | | | | | | | |
| 4651308 | MIMS, EDWIN | Redacted | | | | | | | |
| 4643470 | MIMS, ELIZABETH | Redacted | | | | | | | |
| 4639757 | MIMS, ELNORA | Redacted | | | | | | | |
| 4516546 | MIMS, HEATHER | Redacted | | | | | | | |
| 4155262 | MIMS, HECTOR | Redacted | | | | | | | |
| 4166651 | MIMS, IMARI L | Redacted | | | | | | | |
| 4542813 | MIMS, JAELA | Redacted | | | | | | | |
| 4592093 | MIMS, JAMES | Redacted | | | | | | | |
| 4326868 | MIMS, JAQUALA | Redacted | | | | | | | |
| 4258856 | MIMS, JARVIS | Redacted | | | | | | | |
| 4399895 | MIMS, JIMAR | Redacted | | | | | | | |
| 4234653 | MIMS, KANEYA | Redacted | | | | | | | |
| 4449162 | MIMS, KASHMERE | Redacted | | | | | | | |
| 4146926 | MIMS, KENYA J | Redacted | | | | | | | |
| 4148787 | MIMS, KIMBERLY D | Redacted | | | | | | | |
| 4532256 | MIMS, KINTALEE L | Redacted | | | | | | | |
| 4273546 | MIMS, LAKIN H | Redacted | | | | | | | |
| 4360458 | MIMS, MARIAH K | Redacted | | | | | | | |
| 4647317 | MIMS, MARJORIE | Redacted | | | | | | | |
| 4185049 | MIMS, MELINDA R | Redacted | | | | | | | |
| 4375224 | MIMS, MONCIL | Redacted | | | | | | | |
| 4276758 | MIMS, PRINCE MARCUS | Redacted | | | | | | | |
| 4149044 | MIMS, QUENTIN S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718871 | MIMS, RAY | Redacted | | | | | | | |
| 4634718 | MIMS, RONNIE | Redacted | | | | | | | |
| 4539406 | MIMS, RYAN | Redacted | | | | | | | |
| 4353523 | MIMS, SATAITSHIA L | Redacted | | | | | | | |
| 4378967 | MIMS, SHANITA N | Redacted | | | | | | | |
| 4169830 | MIMS, SHARON | Redacted | | | | | | | |
| 4713733 | MIMS, SHEILA | Redacted | | | | | | | |
| 4688661 | MIMS, SHONTA | Redacted | | | | | | | |
| 4543406 | MIMS, SOPHIA L | Redacted | | | | | | | |
| 4260007 | MIMS, STEPHANIE | Redacted | | | | | | | |
| 4699266 | MIMS, TERI | Redacted | | | | | | | |
| 4699267 | MIMS, TERI | Redacted | | | | | | | |
| 4461478 | MIMS, TERRELLE | Redacted | | | | | | | |
| 4490093 | MIMS, TYRONE | Redacted | | | | | | | |
| 4658464 | MIMS, VICTORIA | Redacted | | | | | | | |
| 4679318 | MIMS, YVETTE | Redacted | | | | | | | |
| 4600744 | MIMURA, MARIA DENISE | Redacted | | | | | | | |
| 4820007 | MIN BAI | Redacted | | | | | | | |
| 4804838 | MIN Y CHOI SOLE PROP | DBA ZAZA BRIDAL | 749 BRUCE ST | | | RIDGEFIELD | NJ | 07657 | |
| 4332880 | MIN, DEREK S | Redacted | | | | | | | |
| 4175618 | MIN, ENZALI | Redacted | | | | | | | |
| 4639890 | MIN, JOSEPH | Redacted | | | | | | | |
| 4549945 | MIN, OMYYA | Redacted | | | | | | | |
| 4726221 | MIN, PYONG | Redacted | | | | | | | |
| 4272540 | MIN, ROBIN M | Redacted | | | | | | | |
| 4802301 | MINA ABDO | DBA THE VAPE WORLD | 25736 PERLMAN PL UNIT A | | | STEVENSON RANCH | CA | 91381 | |
| 4820008 | MINA AHUJA | Redacted | | | | | | | |
| 5714646 | MINA BROWN | 811 BRIAN DR | | | | ENOLA | PA | 17025 | |
| 4187277 | MINA MANZANO, RAYMUNDO A | Redacted | | | | | | | |
| 4847823 | MINA MOHAJER | 301 N  BEAUREGARD ST APT 1518 | | | | Alexandria | VA | 22312 | |
| 4807489 | MINA PATEL DBA APPLE VALLEY SMOKE SHOP | Redacted | | | | | | | |
| 4418419 | MINA, CARMEN R | Redacted | | | | | | | |
| 4586690 | MINA, ELAINE | Redacted | | | | | | | |
| 4407253 | MINA, EMILIA | Redacted | | | | | | | |
| 4740812 | MINA, JOEL | Redacted | | | | | | | |
| 4276210 | MINA, SUSAN | Redacted | | | | | | | |
| 4820009 | MINADAKIS, ANDREA | Redacted | | | | | | | |
| 4739894 | MINADEO, SCOTT | Redacted | | | | | | | |
| 4493703 | MINAHAN, CAROL M | Redacted | | | | | | | |
| 4602681 | MINAHAN, ELIZABETH | Redacted | | | | | | | |
| 4567670 | MINAHAN, MARC | Redacted | | | | | | | |
| 4242814 | MINAIE, KAYVAN N | Redacted | | | | | | | |
| 4284731 | MINAKIS, KONSTADINOS T | Redacted | | | | | | | |
| 4345532 | MINALE, DAGIM | Redacted | | | | | | | |
| 4597749 | MINAMI, JUNE | Redacted | | | | | | | |
| 4820010 | MINAMI, JUNE | Redacted | | | | | | | |
| 4573795 | MINAN, MARLENE V | Redacted | | | | | | | |
| 4767250 | MINAR, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450390 | MINARCHIO, AMBER | Redacted | | | | | | | |
| 4602169 | MINARCHIO, NORA | Redacted | | | | | | | |
| 4185996 | MINARD, BRIANNA | Redacted | | | | | | | |
| 4700386 | MINARD, BRUCE | Redacted | | | | | | | |
| 4764375 | MINARD, CHARMAINE | Redacted | | | | | | | |
| 4741197 | MINARD, DEBRA | Redacted | | | | | | | |
| 4306348 | MINARD, DYLAN A | Redacted | | | | | | | |
| 4187538 | MINARD, JESSE | Redacted | | | | | | | |
| 4220025 | MINARD, MONIQUE D | Redacted | | | | | | | |
| 4456782 | MINARD, TAYLOR | Redacted | | | | | | | |
| 4692490 | MINARTZ, WEILHELM | Redacted | | | | | | | |
| 4800553 | MINAS SOLUTIONS INC | 6313 SOUTHRIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 4828777 | MINAS, JAN | Redacted | | | | | | | |
| 4196964 | MINAS, JEREMY R | Redacted | | | | | | | |
| 4406431 | MINAS, ZAKI | Redacted | | | | | | | |
| 4840243 | MINASI, ELOISA | Redacted | | | | | | | |
| 4207257 | MINASIAN BARDSHAHI, KARINEH | Redacted | | | | | | | |
| 4191743 | MINASSIAN, CHRISTINE A | Redacted | | | | | | | |
| 4177457 | MINASYAN, ANNA | Redacted | | | | | | | |
| 4399313 | MINATEE, ETHEL | Redacted | | | | | | | |
| 4396668 | MINATEE, TAYLOR | Redacted | | | | | | | |
| 4820011 | MINATO, MAE | Redacted | | | | | | | |
| 4158475 | MINATOGAWA, KAYLAN | Redacted | | | | | | | |
| 4173644 | MINATRE, ANALISE | Redacted | | | | | | | |
| 4267899 | MINATREE, DESIREE | Redacted | | | | | | | |
| 4494737 | MINAYA ADAMES, JULIO R | Redacted | | | | | | | |
| 4589408 | MINAYA GARCIA, LUZ M | Redacted | | | | | | | |
| 4554121 | MINAYA, BRYAN E | Redacted | | | | | | | |
| 4419198 | MINAYA, ELSIE | Redacted | | | | | | | |
| 4333768 | MINAYA, JESUANA | Redacted | | | | | | | |
| 4481292 | MINAYA, KATHLEEN | Redacted | | | | | | | |
| 4329030 | MINAYA, LINDA | Redacted | | | | | | | |
| 4503521 | MINAYA, LUIYI | Redacted | | | | | | | |
| 4400173 | MINAYA, NATALIE | Redacted | | | | | | | |
| 4458973 | MINC, PATRICIA A | Redacted | | | | | | | |
| 4218200 | MINCE, JAMES | Redacted | | | | | | | |
| 4203204 | MINCE, NICOLETTE S | Redacted | | | | | | | |
| 4793362 | Mince, Silvia | Redacted | | | | | | | |
| 4722383 | MINCE, SILVIA E | Redacted | | | | | | | |
| 4763366 | MINCENBERG, JEFF | Redacted | | | | | | | |
| 4373224 | MINCEY III, HENRY | Redacted | | | | | | | |
| 5714669 | MINCEY VICKI | 3203 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 4775710 | MINCEY, BETTY J. | Redacted | | | | | | | |
| 4380958 | MINCEY, CETERA | Redacted | | | | | | | |
| 4242468 | MINCEY, CHONDRE | Redacted | | | | | | | |
| 4624552 | MINCEY, CHRISTINE | Redacted | | | | | | | |
| 4565179 | MINCEY, CISCO C | Redacted | | | | | | | |
| 4318181 | MINCEY, DUDLEY | Redacted | | | | | | | |
| 4700287 | MINCEY, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147004 | MINCEY, JADA | Redacted | | | | | | | |
| 4644094 | MINCEY, KEITH | Redacted | | | | | | | |
| 4267037 | MINCEY, KORTNEY | Redacted | | | | | | | |
| 4600861 | MINCEY, LINDA | Redacted | | | | | | | |
| 4258697 | MINCEY, LISA | Redacted | | | | | | | |
| 4382607 | MINCEY, PAUL H | Redacted | | | | | | | |
| 4771156 | MINCEY, RONALD | Redacted | | | | | | | |
| 4642809 | MINCEY, SANDRA J | Redacted | | | | | | | |
| 4701398 | MINCEY, SPALINDA | Redacted | | | | | | | |
| 4263522 | MINCEY, TIFFANY | Redacted | | | | | | | |
| 4677848 | MINCEY, WILLIE | Redacted | | | | | | | |
| 4244711 | MINCEY-SIMPSON, CEDERA | Redacted | | | | | | | |
| 4653637 | MINCH, JAMES | Redacted | | | | | | | |
| 4382661 | MINCH, NANCY | Redacted | | | | | | | |
| 4671892 | MINCH, PAUL | Redacted | | | | | | | |
| 4471265 | MINCH, PETER | Redacted | | | | | | | |
| 4299325 | MINCH, ROBERT | Redacted | | | | | | | |
| 4387531 | MINCH, SAMANTHA | Redacted | | | | | | | |
| 4631167 | MINCH, SHANE | Redacted | | | | | | | |
| 4731616 | MINCH, VALORIE | Redacted | | | | | | | |
| 4202392 | MINCHACA, DAVID | Redacted | | | | | | | |
| 4212144 | MINCHACA, ELIZABETH F | Redacted | | | | | | | |
| 4403062 | MINCHALA, DIANA M | Redacted | | | | | | | |
| 4774873 | MINCHER, BLAIR | Redacted | | | | | | | |
| 4610719 | MINCHEW, LANCE | Redacted | | | | | | | |
| 4760362 | MINCHEY, JOHN REX | Redacted | | | | | | | |
| 4622223 | MINCHY, RONALD | Redacted | | | | | | | |
| 4400321 | MINCIE, NAOMI | Redacted | | | | | | | |
| 4736252 | MINCK, RODNEY | Redacted | | | | | | | |
| 5714674 | MINCKS BRAD | 1652 PENROSE CIRCLE | | | | CRIPPLE CREEK | CO | 80831 | |
| 4776381 | MINCLOW, LAURA | Redacted | | | | | | | |
| 4577848 | MINCO, MONTANA | Redacted | | | | | | | |
| 4374712 | MINCY, ASHLEY M | Redacted | | | | | | | |
| 4397153 | MINCY, CHERDAHNE Y | Redacted | | | | | | | |
| 4300276 | MINCY, NATALIE M | Redacted | | | | | | | |
| 4849477 | MIND IN THE GUTTER | 1551 OAKBRIDGE DR STE F | | | | Powhatan | VA | 23139 | |
| 4888537 | MIND TOOLS LIMITED | THE STUDIO THE WINERY | UNIT7 PONDTAIL FARM COOLHAM RD | | | WEST SUSSEX | | RH138LN | |
| 5794106 | MIND TOOLS LIMITED | 145-157 St. John Street | 2nd Floor | | | London | | | UNITED KINGDOM |
| 5792861 | MIND TOOLS LIMITED | CORPORATE DIRECTOR | 145-157 ST. JOHN STREET | 2ND FLOOR | | LONDON | | | UNITED KINGDOM |
| 4820012 | MINDA & RICK PARRISH | Redacted | | | | | | | |
| 4370124 | MINDAR, CAROLYN J | Redacted | | | | | | | |
| 4800523 | MINDCONNECTION LLC | 4806 WEDD ST | | | | MERRIAM | KS | 66203 | |
| 4624657 | MINDEL, PHYLLIS | Redacted | | | | | | | |
| 4884353 | MINDEN PRESS HERALD | PO BOX 1339 | | | | MINDEN | LA | 71058 | |
| 4169057 | MINDEN, ROLAND D | Redacted | | | | | | | |
| 4462645 | MINDER, MALISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726126 | MINDERMAN, DALE W | Redacted | | | | | | | |
| 4820013 | MINDFUL DESIGN | Redacted | | | | | | | |
| 4806884 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | |
| 4840244 | MINDI SELCER | Redacted | | | | | | | |
| 4524928 | MINDIETA, AARON | Redacted | | | | | | | |
| 4728108 | MINDINGALL, MAXINE | Redacted | | | | | | | |
| 4553221 | MINDLEY, SHAMEQE R | Redacted | | | | | | | |
| 4271904 | MINDORO, JAELYNN M | Redacted | | | | | | | |
| 4272832 | MINDORO, JAY C | Redacted | | | | | | | |
| 4724085 | MINDORO, REYNALDO | Redacted | | | | | | | |
| 4797927 | MINDSCOPE PRODUCTS | DBA MINDSCOPE | PO BOX 9525 | | | GLENDALE | CA | 91226 | |
| 4864747 | MINDSEYE BUSINESS SOLUTIONS LLC | 2800 WORRELL ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 4864690 | MINDSINSYNC INC | 261 5TH AVE RM 1414 | | | | NEW YORK | NY | 10016-7702 | |
| 4806671 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 4807194 | MINDSINSYNC INC | JACQUI HATCHER | 276 FIFTH AVENUE, SUITE 505 | | | NEW YORK CITY | NY | 10001 | |
| 5797598 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 4828778 | MINDSTREAMS | Redacted | | | | | | | |
| 4860970 | MINDSWARMS INC | 1501 MARIPOSA STREET STE 326 | | | | SAN FRANCISCO | CA | 94107-2367 | |
| 4888520 | MINDY A ABERN | THE LAW OFFICE OF MINDY A ABERN | 3 PRESTON CT | | | LINCOLNSHIRE | IL | 60069 | |
| 5714694 | MINDY FANFULIK | 30630 270TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 4795382 | MINDY HARRIS | DBA MINDY HARRIS JUVENILE JEWELRY | 7848 LA MIRADA DR | | | BOCA RATON | FL | 33433 | |
| 5714698 | MINDY HELLERMANN | 632 GUMTREE CT NE | | | | ST JOSEPH | MN | 56374 | |
| 5714708 | MINDY MESSER | 2422 N MILLS RIVER ROAD | | | | MILLS RIVER | NC | 28759 | |
| 5714713 | MINDY POTVIN | 6256 YUKON AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5714716 | MINDY RICHTER | 30023 104TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5714720 | MINDY SMITH | 940 N 10TH AVENUE | | | | TUCSON | AZ | 85705 | |
| 5714724 | MINDY WENTLING | 5819 SW SMITH PLACE | | | | TOPEKA | KS | 66614 | |
| 4144556 | MINEA, ELISABETA | Redacted | | | | | | | |
| 4764265 | MINEAR, DAVE | Redacted | | | | | | | |
| 4144960 | MINEAR, DIANA L | Redacted | | | | | | | |
| 4144476 | MINEAR, LORELEI L | Redacted | | | | | | | |
| 4774395 | MINEAU, JEFFREY M | Redacted | | | | | | | |
| 4362146 | MINEAU, PAULA A | Redacted | | | | | | | |
| 4673713 | MINEAU, SCOTT | Redacted | | | | | | | |
| 4265930 | MINEFEE, JAMILA | Redacted | | | | | | | |
| 4195955 | MINEGHINO, TIFFINI K | Redacted | | | | | | | |
| 4799535 | MINELAB AMERICAS INC | 123 AMBASSADOR DR | ST 123 | | | NAPAERVILLE | IL | 60540-3981 | |
| 4862331 | MINELAB AMERICAS INC | 123 AMBASSADOR DR STE 123 | | | | NAPERVILLE | IL | 60540-3981 | |
| 4481064 | MINELLA, THOMAS A | Redacted | | | | | | | |
| 4204406 | MINENNA, ROBERT | Redacted | | | | | | | |
| 4671548 | MINEO, MARIA | Redacted | | | | | | | |
| 4873165 | MINEOLA MONITOR | Wood County Monitor | PO Box 210 | | | Mineola | TX | 75773 | |
| 5801818 | Miner Central Texas, Ltd | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5797599 | Miner Fleet Management Group LLC | 263 JENCKES HILL RD | | | | LINCOLN | RI | 02865 | |
| 5792862 | MINER FLEET MANAGEMENT GROUP LLC | MICHAEL J LAUDENSLAGER | 263 JENCKES HILL ROAD | | | LINCOLN | RI | 02865 | |
| 5797600 | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | 263 Jenckes Hill Road | | | | Lincoln | RI | 02865 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792863 | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | MICHAEL LAUDENSLAGER, SR VP OF OPS | 263 JENCKES HILL RD | | | LINCOLN | RI | 02865 | |
| 4858890 | MINER FLEET MANAGEMENT GROUP LTD | 111 W SAN ANTONIO STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| 4583410 | Miner Florida LTD | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5802241 | Miner Florida LTD dba Craft Equipment | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 4879263 | MINER LTD | MINER CORPORATION | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| 5714739 | MINER MELISSA | 139 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4865133 | MINER NORTH TEXAS LTD | 300 E SONTERRA BLVD STE #350 | | | | SAN ANTONIO | TX | 78258 | |
| 5802305 | Miner North Texas Ltd. | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5802286 | Miner Southwest LLC | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 4288101 | MINER, AUSTIN | Redacted | | | | | | | |
| 4363286 | MINER, BREYANNA L | Redacted | | | | | | | |
| 4439984 | MINER, BRIANNA | Redacted | | | | | | | |
| 4565919 | MINER, CHRISTOPHER S | Redacted | | | | | | | |
| 4734454 | MINER, DEAN | Redacted | | | | | | | |
| 4755216 | MINER, ESTHER LEE | Redacted | | | | | | | |
| 4575551 | MINER, FRANK K | Redacted | | | | | | | |
| 4693291 | MINER, GLENN | Redacted | | | | | | | |
| 4419612 | MINER, JEREMY C | Redacted | | | | | | | |
| 4741537 | MINER, JOHN | Redacted | | | | | | | |
| 4215426 | MINER, JOSEPH | Redacted | | | | | | | |
| 4321393 | MINER, JUAN | Redacted | | | | | | | |
| 4270836 | MINER, KAMAKA | Redacted | | | | | | | |
| 4684130 | MINER, KATHERINE | Redacted | | | | | | | |
| 4216773 | MINER, KATHERINE M | Redacted | | | | | | | |
| 4215600 | MINER, KIANA | Redacted | | | | | | | |
| 4437525 | MINER, LACEY J | Redacted | | | | | | | |
| 4820014 | MINER, MARY | Redacted | | | | | | | |
| 4188776 | MINER, MATTHEW T | Redacted | | | | | | | |
| 4356542 | MINER, NANCY E | Redacted | | | | | | | |
| 4614820 | MINER, PAT | Redacted | | | | | | | |
| 4593774 | MINER, PAULA | Redacted | | | | | | | |
| 4680019 | MINER, RANDY | Redacted | | | | | | | |
| 4723384 | MINER, RICHARD | Redacted | | | | | | | |
| 4611243 | MINER, RICHARD | Redacted | | | | | | | |
| 4343450 | MINER, SHAWNA | Redacted | | | | | | | |
| 4645898 | MINER, SHAWNDELL C | Redacted | | | | | | | |
| 4181353 | MINER, TERESA | Redacted | | | | | | | |
| 4356745 | MINER, TREVOR A | Redacted | | | | | | | |
| 4737158 | MINER, WILLIE J | Redacted | | | | | | | |
| 4863870 | MINERAL DAILY NEWS | 24 ARMSTRONG ST | | | | KEYSER | WV | 26726 | |
| 5797601 | Mineral King Properties LLC | 1517 W. Beverly Drive | | | | Visalia | CA | 93277 | |
| 5791245 | MINERAL KING PROPERTIES LLC | ALEX PELTZER | 1517 W. BEVERLY DRIVE | | | VISALIA | CA | 93277 | |
| 4805503 | MINERAL KING PROPERTIES LLC | C/O EVANS PROPERTY MANAGEMENT | 303 N WEST STREET | | | VISALIA | CA | 93291 | |
| 4381628 | MINERALI, MIMOZA | Redacted | | | | | | | |
| 4397923 | MINERD, STEPHANIE | Redacted | | | | | | | |
| 4663319 | MINER-HARRIS, JACQUELIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196174 | MINERO, EZEQUIEL A | Redacted | | | | | | | |
| 4416283 | MINERO, JOCELYNE | Redacted | | | | | | | |
| 4715690 | MINERT, KATHLEEN | Redacted | | | | | | | |
| 4852030 | MINERVA THOMAS | 160 E ARROW HWY | | | | Pomona | CA | 91767 | |
| 4428659 | MINERVA, KATHERINE | Redacted | | | | | | | |
| 4656600 | MINERVA, MARIA | Redacted | | | | | | | |
| 4279230 | MINERVA, VITO | Redacted | | | | | | | |
| 4446366 | MINES JR., RICHARD H | Redacted | | | | | | | |
| 4677910 | MINES, ALICE M M | Redacted | | | | | | | |
| 4629578 | MINES, ANDRE | Redacted | | | | | | | |
| 4475380 | MINES, ASHLEY | Redacted | | | | | | | |
| 4292626 | MINES, AUTUMN | Redacted | | | | | | | |
| 4475748 | MINES, KARIZMA M | Redacted | | | | | | | |
| 4743728 | MINES, MARK | Redacted | | | | | | | |
| 4757568 | MINES, ODELL | Redacted | | | | | | | |
| 4555162 | MINES, SHAE | Redacted | | | | | | | |
| 4258253 | MINES, SUSAN | Redacted | | | | | | | |
| 4440262 | MINES, TAMARA | Redacted | | | | | | | |
| 4514741 | MINETTE, JOANN B | Redacted | | | | | | | |
| 5714784 | MING CHIH SHIH | 2944 HOLLY HALL STREET | | | | HOUSTON | TX | 77054 | |
| 4800389 | MING LEE | DBA XCELLENT GLOBAL LLC | 9811 CYPRESS CREEK DR | | | LOUISVILLE | KY | 40241 | |
| 4805966 | MING LI JIANG | DBA KALAMA COLLECTION LLC | P O BOX 30332 | | | HONOLULU | HI | 96820 | |
| 4879724 | MING SHIN PLASTIC INDUSTRY CO LTD | NO 6 LANE 609 CHUNG SHAN RD SEC 1 | | | | YE HER LI TACHIA CHEN | TAICHUNG HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 5714788 | MING YUAN | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | |
| 4820015 | MING ZHENG | Redacted | | | | | | | |
| 4399835 | MING, ABRAHAM | Redacted | | | | | | | |
| 4262915 | MING, CASTONIA D | Redacted | | | | | | | |
| 4300129 | MINGA, MICHAEL | Redacted | | | | | | | |
| 4690449 | MINGAIL, HYAM | Redacted | | | | | | | |
| 4724079 | MINGEAUD, KENNETH | Redacted | | | | | | | |
| 4551687 | MINGEE, ASHTON L | Redacted | | | | | | | |
| 4566984 | MINGELS, JUSTIN | Redacted | | | | | | | |
| 4611609 | MINGELS, MARY | Redacted | | | | | | | |
| 4334216 | MINGELS, NICOLETTE R | Redacted | | | | | | | |
| 4686820 | MINGER, GWEN | Redacted | | | | | | | |
| 4472581 | MINGER, JAMES | Redacted | | | | | | | |
| 4687753 | MINGER, LEOLA | Redacted | | | | | | | |
| 4481250 | MINGER, MAKENNA N | Redacted | | | | | | | |
| 4665416 | MINGER, RUBY | Redacted | | | | | | | |
| 4820016 | Mingham, Anita | Redacted | | | | | | | |
| 4346005 | MINGHINI, MASON J | Redacted | | | | | | | |
| 4516586 | MINGINMERRICK, CYNTHIA | Redacted | | | | | | | |
| 4288848 | MINGLANI, MAYANK | Redacted | | | | | | | |
| 4874360 | MINGLE FASHION LIMITED | CONNIE LEE | RM 13,6F,BLK C, HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| 4680444 | MINGLE, JUANITA | Redacted | | | | | | | |
| 4519650 | MINGLE, KRISTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610864 | MINGLEDORFF, THOMAS | Redacted | | | | | | | |
| 4893186 | Mingledorff's | 386 Commerce Blvd. | | | | Bogart | GA | 30622 | |
| 4869884 | MINGLEDORFFS INC | 6675 JONES MILL COURT | | | | NORCROSS | GA | 30092 | |
| 4377616 | MINGNEAU, DEBRA D | Redacted | | | | | | | |
| 5714796 | MINGO SHARON A | 701 HAACK PL | | | | UPPR MARLBORO | MD | 20774 | |
| 4322644 | MINGO, ANGEL L | Redacted | | | | | | | |
| 4695780 | MINGO, CHERYL | Redacted | | | | | | | |
| 4437354 | MINGO, CHRISTINA M | Redacted | | | | | | | |
| 4396923 | MINGO, CIERRA D | Redacted | | | | | | | |
| 4243073 | MINGO, CLARRISA R | Redacted | | | | | | | |
| 4701728 | MINGO, DEBBIE | Redacted | | | | | | | |
| 4601102 | MINGO, DEBORAH M | Redacted | | | | | | | |
| 4773784 | MINGO, DERRICK | Redacted | | | | | | | |
| 4614002 | MINGO, DEVIN L | Redacted | | | | | | | |
| 4513358 | MINGO, JARVIS G | Redacted | | | | | | | |
| 4216584 | MINGO, LARNETTE | Redacted | | | | | | | |
| 4722906 | MINGO, MARCUS L | Redacted | | | | | | | |
| 4669261 | MINGO, MONA | Redacted | | | | | | | |
| 4770686 | MINGO, NICOLETTE M | Redacted | | | | | | | |
| 4341540 | MINGO, OMARI | Redacted | | | | | | | |
| 4260014 | MINGO, SAMONE | Redacted | | | | | | | |
| 4656897 | MINGO, SANDRA | Redacted | | | | | | | |
| 4642636 | MINGO, SIDNEY | Redacted | | | | | | | |
| 4511587 | MINGO, TYANA | Redacted | | | | | | | |
| 4274365 | MINGO, VICTORIA | Redacted | | | | | | | |
| 4709739 | MINGO, VONDA | Redacted | | | | | | | |
| 4802638 | MINGS MARK INC | DBA GOWISE USA | 3000 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 4175831 | MINGS, CAMERON O | Redacted | | | | | | | |
| 4373699 | MINGS, CARRIGAN Y | Redacted | | | | | | | |
| 4588899 | MINGS, DARRELL | Redacted | | | | | | | |
| 4373701 | MINGS, PAYTON | Redacted | | | | | | | |
| 4669006 | MINGS, SARAH | Redacted | | | | | | | |
| 4390168 | MINGS, TANYA | Redacted | | | | | | | |
| 4257263 | MINGS, VENESSA | Redacted | | | | | | | |
| 4493135 | MINGUCHA, REBEKAH E | Redacted | | | | | | | |
| 4183679 | MINGUELA VARGAS, LIDIA | Redacted | | | | | | | |
| 4600699 | MINGUELA, ANALICIA | Redacted | | | | | | | |
| 4192255 | MINGURA, RICHARD | Redacted | | | | | | | |
| 4203771 | MINGUS, AMANDA | Redacted | | | | | | | |
| 4459090 | MINGUS, AMBER N | Redacted | | | | | | | |
| 4221206 | MINGUS, DIANE | Redacted | | | | | | | |
| 4311851 | MINGUS, HANNAH | Redacted | | | | | | | |
| 4392645 | MINGUS, JACOB | Redacted | | | | | | | |
| 4828779 | MINGUS, LARAINE | Redacted | | | | | | | |
| 4181347 | MINGUS, LISSETTE | Redacted | | | | | | | |
| 4828780 | MINGUS, SARA | Redacted | | | | | | | |
| 4615270 | MINGUS, THOMAS | Redacted | | | | | | | |
| 4319707 | MINGUS, TYLER | Redacted | | | | | | | |
| 4674550 | MINGZHAN, WU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9770 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795214 | MINGZHOU TRADING LLC | DBA MZ TRADING | 639 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |
| 4795970 | MINH HUYNH | DBA INDULGENCE SUPPLY | 6606 MAPLESHADE LN APT 6D | | | DALLAS | TX | 75252 | |
| 4887446 | MINH Q TRUONG O D | SEARS OPTICAL LOCATION 1209 | 2100 N BELLFLOWER RD | | | LONG BEACH | CA | 90815 | |
| 4887479 | MINH QUACH LLC | SEARS OPTICAL LOCATION 1327 | 300 BAYBROOK MALL | | | FRIENDSWOOD | TX | 77546 | |
| 4705070 | MINHAAJUDDEEN, AMEER | Redacted | | | | | | | |
| 4433725 | MINHAS, JASJIT | Redacted | | | | | | | |
| 4879266 | MINI BRUTE SERVICE COMPANY INC | MINI BRUTE SERVICES INC | P O BOX 100760 | | | ANCHORAGE | AK | 99510 | |
| 4889664 | Mini Gold, Inc | Attn: Elizabeth Chang | Road #2 | Cond. Alboroda Apt 1821 | | Bayamon | PR | 00961 | |
| 5792864 | MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR | MS. ELIZABETH CHANG | ROAD #2 COND. ALBORADAAPT. 1821 | | | BAYAMON | PR | 00961 | |
| 5797602 | Mini Gold, INC dba By People Watch & Jewelry Repair | Road #2 Cond. Alborada_x000D_ Apt. 1821 | | | | Bayamon | PR | 00961 | |
| 4863935 | MINI WAREHOUSING INC | 241 FRANCIS AVENUE | | | | MANSFIELD | MA | 02048 | |
| 4627035 | MINI, AARON | Redacted | | | | | | | |
| 4334411 | MINI, SARA | Redacted | | | | | | | |
| 4752761 | MINIARD, SARAH | Redacted | | | | | | | |
| 4459262 | MINICH, CHRISTINE | Redacted | | | | | | | |
| 4724206 | MINICH, LARRY | Redacted | | | | | | | |
| 4284046 | MINICH, MARGARET | Redacted | | | | | | | |
| 5714816 | MINICHIELLO TOM | 110 SEDONA WAY | | | | WEST PALM BCH | FL | 33418 | |
| 4683023 | MINICHIELLO, ALFRED | Redacted | | | | | | | |
| 4610006 | MINICK, BRAD | Redacted | | | | | | | |
| 4236037 | MINICK, CANDICE | Redacted | | | | | | | |
| 4512926 | MINICK, CHRISTOPHER A | Redacted | | | | | | | |
| 4606039 | MINICK, GEORGE | Redacted | | | | | | | |
| 4212763 | MINICK, KAITLIN | Redacted | | | | | | | |
| 4655817 | MINICK, MARRILEE | Redacted | | | | | | | |
| 4402458 | MINICK, SHANEQUA | Redacted | | | | | | | |
| 4635605 | MINICK, STAN | Redacted | | | | | | | |
| 4511723 | MINICK, VINIKA | Redacted | | | | | | | |
| 4583075 | MINICK, ZED M | Redacted | | | | | | | |
| 4229140 | MINICUCCI, DANIELLE | Redacted | | | | | | | |
| 4429816 | MINIER, ANGEL | Redacted | | | | | | | |
| 4438518 | MINIER, ARGENIS | Redacted | | | | | | | |
| 4491861 | MINIER, SPENCER T | Redacted | | | | | | | |
| 4217642 | MINIFIELD, JEFFERSON | Redacted | | | | | | | |
| 4307092 | MINIGH, SARAH | Redacted | | | | | | | |
| 4761906 | MINILUTAH, SONDRA | Redacted | | | | | | | |
| 5714819 | MINIMAH PAMELA | 612 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 | |
| 4802186 | MINIMAX ELECTRONICS INC | DBA 123DJCOM | 2201 S UNION | | | CHICAGO | IL | 60616 | |
| 4879895 | MINING JOURNAL | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 430 | | | MARQUETTE | MI | 49855 | |
| 4639926 | MININGER, CAROL W | Redacted | | | | | | | |
| 4620056 | MININNI, ROCCO | Redacted | | | | | | | |
| 4854152 | Minino Abogados, S.R.L. | Attn: Carla Gonzalez | Torre Citigroup, Acropolis Center | Piso 11, Av. Winston Churchill 1099 | | Santo Domingo | | | Dominican Republic |
| 4605537 | MININSON, ANA | Redacted | | | | | | | |
| 4840245 | MINION, ALAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300299 | MINION, RACHEL | Redacted | | | | | | | |
| 4878906 | MINIPAPER BUYERS GUIDE | MAXI PUBLISHING | 1826 SHERIDAN AVE | | | CODY | WY | 82414 | |
| 4392120 | MINISH, BRITTANY N | Redacted | | | | | | | |
| 4149503 | MINISH, TAYLOR | Redacted | | | | | | | |
| 4700578 | MINISTRO, CARLOS | Redacted | | | | | | | |
| 4224475 | MINISTRO, RICHARD J | Redacted | | | | | | | |
| 4804768 | MINISUIT INC | DBA MINISUIT | 1515 119TH STREET | | | COLLEGE POINT | NY | 11356 | |
| 4230886 | MINIX, LEIGH A | Redacted | | | | | | | |
| 4307428 | MINIX, MARION | Redacted | | | | | | | |
| 4709274 | MINJARES, ALVINO S | Redacted | | | | | | | |
| 4548475 | MINJARES, ALYSSA M | Redacted | | | | | | | |
| 4723069 | MINJARES, DAVID | Redacted | | | | | | | |
| 4313951 | MINJARES, PATRICK A | Redacted | | | | | | | |
| 4172729 | MINJAREZ HERNANDEZ JR, RICARDO H | Redacted | | | | | | | |
| 4411173 | MINJAREZ SIANEZ, ABRAHAM | Redacted | | | | | | | |
| 4209830 | MINJAREZ, ALEX | Redacted | | | | | | | |
| 4179767 | MINJAREZ, ANTHONY M | Redacted | | | | | | | |
| 4144964 | MINJAREZ, DEANGELO | Redacted | | | | | | | |
| 4198516 | MINJAREZ, JASMINE | Redacted | | | | | | | |
| 4533799 | MINJAREZ, LINDA P | Redacted | | | | | | | |
| 4161104 | MINJAREZ, MIGUEL | Redacted | | | | | | | |
| 4218474 | MINJAREZ, SAVANNAH C | Redacted | | | | | | | |
| 4541960 | MINJAREZ, SELEENA M | Redacted | | | | | | | |
| 4758698 | MINJAREZ-SILVA, LUCIA | Redacted | | | | | | | |
| 4406264 | MINK, CAROLINE | Redacted | | | | | | | |
| 4605409 | MINK, CLAUDETTE | Redacted | | | | | | | |
| 4691881 | MINK, CRAIG | Redacted | | | | | | | |
| 4157590 | MINK, HAILEY S | Redacted | | | | | | | |
| 4438682 | MINK, JOSHUA | Redacted | | | | | | | |
| 4308717 | MINK, LINDSAY | Redacted | | | | | | | |
| 4159186 | MINK, LISA M | Redacted | | | | | | | |
| 4736755 | MINK, ROLAND | Redacted | | | | | | | |
| 4528243 | MINKARA, RAWAD | Redacted | | | | | | | |
| 4232051 | MINKE, ANDREW J | Redacted | | | | | | | |
| 4594142 | MINKIN, ERIC | Redacted | | | | | | | |
| 4179627 | MINKLER, JONATHAN B | Redacted | | | | | | | |
| 4770133 | MINKOFF, DEBRA | Redacted | | | | | | | |
| 4654439 | MINKOFF, KRISTIE | Redacted | | | | | | | |
| 4598464 | MINKS, JOHN E | Redacted | | | | | | | |
| 4869700 | MINKUS ADVERTISING SPECIALTIES | 6401 E 22ND STREET | | | | TUCSON | AZ | 85710 | |
| 5714839 | MINLONG HE | 8778 BRUNSWICK PATH | | | | INVER GROVE | MN | 55076 | |
| 4869337 | MINMOR INDUSTRIES LLC | 6010 EARLE BROWN DR | | | | BROOKLYN CENTER | MN | 55430 | |
| 4452191 | MINN, KEVIN | Redacted | | | | | | | |
| 4777611 | MINNAERT, JOAN | Redacted | | | | | | | |
| 4219040 | MINNE, SANDIE | Redacted | | | | | | | |
| 4781316 | Minneapolis - Licenses & Consumer Services | 350 S 5TH STREET ROOM 1 | | | | MINNEAPOLIS | MN | 55415 | |
| 4781940 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | LICENSE AND CONSUMER SERVICES | | | Minneapolis | MN | 55415-1391 | |
| 5787631 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | | | | MINNEAPOLIS | MN | 55415-1391 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781317 | MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | | Minneapolis | MN | 55415-1391 | |
| 4784179 | Minneapolis Finance Dept. | PO BOX 77028 | | | | Minneapolis | MN | 55480-7728 | |
| 4782555 | MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | | Minneapolis | MN | 55415-1316 | |
| 4426592 | MINNEAR, DAVID D | Redacted | | | | | | | |
| 4580135 | MINNEAR, DONNA R | Redacted | | | | | | | |
| 4158101 | MINNECI, ROSS A | Redacted | | | | | | | |
| 4780640 | Minnehaha County Treasurer | 415 N Dakota Ave | | | | Sioux Falls | SD | 57104-2465 | |
| 4489119 | MINNELLI, NINA C | Redacted | | | | | | | |
| 4183857 | MINNEMA, KATHRYN | Redacted | | | | | | | |
| 4231793 | MINNER, NICHOLAS | Redacted | | | | | | | |
| 4213975 | MINNER, RICKISHA | Redacted | | | | | | | |
| 4510902 | MINNER, WILLIAM D | Redacted | | | | | | | |
| 4820017 | MINNEROP, MARTA | Redacted | | | | | | | |
| 4886625 | MINNESOTA AIR | Crystal Meadon | 6901 West Old Shakopee Road | | | Bloomington | MN | 55438 | |
| 4800169 | MINNESOTA COMPUTER AND OFFICE SUPP | DBA IBUYOFFICESUPPLY.COM | 14940 28TH AVE N | | | PLYMOUTH | MN | 55447 | |
| 4853998 | Minnesota Department of Commerce | Golden Rule Building, Main Office | 85 7th Place East | Suite 280 | | Saint Paul | MN | 55101 | |
| 5017167 | Minnesota Department of Commerce Unclaimed Property Program | 85 7th Place East | Suite 280 | | | St. Paul | MN | 55101 | |
| 4793845 | Minnesota Department of Labor & Industry | Attn: Loni Delmonico | 443 Lafayette Road N. | | | St. Paul | MN | 55155 | |
| 4782774 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | CASHIER | | | Saint Paul | MN | 55155-2538 | |
| 5787632 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | | | | PAUL | MN | 55155-2538 | |
| 4781318 | MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | | Saint Paul | MN | 55155-2538 | |
| 4867495 | MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N | | | | ST PAUL | MN | 55155 | |
| 4879030 | MINNESOTA INDUSTRIAL BATTERY | MIB ACQUISITION CORP | 2620 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | |
| 4864469 | MINNESOTA INDUSTRIAL BATTERY INC | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 4866880 | MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STEET NORTH | | | | ST PAUL | MN | 55101 | |
| 4865858 | MINNESOTA LOCKSMITH | 33 WEST CENTRAL ENTERANCE | | | | DULUTH | MN | 55811 | |
| 4793818 | Minnesota Lottery | Attn: Bill Grady | 2645 Long Lake Rd. | | | Roseville | MN | 55113 | |
| 4853317 | MINNESOTA MEDICAID Count | Redacted | | | | | | | |
| 4794309 | Minnesota Pnuematic Products | Redacted | | | | | | | |
| 4794310 | Minnesota Pnuematic Products | Redacted | | | | | | | |
| 4783198 | Minnesota Power | P.O. Box 1001 | | | | Duluth | MN | 55806-1001 | |
| 4866879 | MINNESOTA RETAIL MERCHANTS ASSOC | 400 ROBERT ST N STE 1540 | | | | ST PAUL | MN | 55101 | |
| 4781871 | Minnesota Revenue | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| 4805821 | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0130 | |
| 4780920 | Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | | St. Paul | MN | 55103 | |
| 5792865 | MINNESOTA STATE LOTTERY | 2645 LONG LAKE ROAD | | | | ROSEVILLE | MN | 55113 | |
| 4800298 | MINNESOTA WORKWEAR INC | DBA MINNESOTAWORKWEAR | 6309 CLINTON AVE S | | | MINNEAPOLIS | MN | 55423 | |
| 4840246 | MINNET, MARY | Redacted | | | | | | | |
| 4197034 | MINNETT, DEVON W | Redacted | | | | | | | |
| 4853314 | MINNETTE BLAIR | 4872 FARLIN AVE | | | | Saint Louis | MO | 63115 | |
| 4601879 | MINNEY, EMILIE | Redacted | | | | | | | |
| 4578538 | MINNEY, JOHN G | Redacted | | | | | | | |
| 4478762 | MINNI, ROSEMARY | Redacted | | | | | | | |
| 4840247 | MINNICH, GEORGE | Redacted | | | | | | | |
| 4714691 | MINNICH, JACKIE | Redacted | | | | | | | |
| 4670310 | MINNICH, JANET | Redacted | | | | | | | |
| 4474075 | MINNICH, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488515 | MINNICH, STEPHANIE M | Redacted | | | | | | | |
| 4820018 | MINNICH, WILL & REBECCA | Redacted | | | | | | | |
| 4437367 | MINNICK, ALEXSIS | Redacted | | | | | | | |
| 4461845 | MINNICK, BRITTANY L | Redacted | | | | | | | |
| 4485934 | MINNICK, CHELSIE | Redacted | | | | | | | |
| 4708871 | MINNICK, GLENDA | Redacted | | | | | | | |
| 4350682 | MINNICK, HEATHER R | Redacted | | | | | | | |
| 4820019 | MINNICK, HEIDI | Redacted | | | | | | | |
| 4471564 | MINNICK, JOAN | Redacted | | | | | | | |
| 4599318 | MINNICK, JOSEPH | Redacted | | | | | | | |
| 4340317 | MINNICK, LINDA L | Redacted | | | | | | | |
| 4707205 | MINNICK, ROBERT | Redacted | | | | | | | |
| 4696939 | MINNICK, ROBERT | Redacted | | | | | | | |
| 4434261 | MINNICK, TAYLER | Redacted | | | | | | | |
| 4849974 | MINNIE BEASLEY | 400 CAVOUR ST | | | | Oakland | CA | 94618 | |
| 4849010 | MINNIE PERRINO | 10445 WOLBROOK ST | | | | Houston | TX | 77016 | |
| 4820020 | MINNIE YUAN | Redacted | | | | | | | |
| 4292032 | MINNIEAR, STEVE M | Redacted | | | | | | | |
| 4696503 | MINNIEFIELD JR, WILLIAM J | Redacted | | | | | | | |
| 4748368 | MINNIEFIELD, EARL | Redacted | | | | | | | |
| 4455655 | MINNIER, AUSTIN T | Redacted | | | | | | | |
| 4170909 | MINNIEWEATHER, VANESSA B | Redacted | | | | | | | |
| 4735151 | MINNIFIELD, TRACY J. | Redacted | | | | | | | |
| 4535065 | MINNIGH, TYLER L | Redacted | | | | | | | |
| 4475110 | MINNINGER, BRANDON | Redacted | | | | | | | |
| 5403863 | MINNIS PAULINE | 217 W KING ST 101 | | | | MARTINSBURG | WV | 25401 | |
| 4225224 | MINNIS, DESTINY T | Redacted | | | | | | | |
| 4664356 | MINNIS, HARVEY | Redacted | | | | | | | |
| 4225121 | MINNIS, OMARI L | Redacted | | | | | | | |
| 4891164 | Minnis, Pauline | c/o Frankovitch, Anetakis, Simon, Decapio & Pearl, LLP | Attn: M. Eric Frankovitch, Kevin M. Pearl | 337 Penco Road | | Weirton | WV | 26062 | |
| 4786091 | Minnis, Pauline | Redacted | | | | | | | |
| 4786092 | Minnis, Pauline | Redacted | | | | | | | |
| 4479314 | MINNIS, RUQAYYAH | Redacted | | | | | | | |
| 4312322 | MINNIS, TAYLAR | Redacted | | | | | | | |
| 4820021 | MINNIS, TOM | Redacted | | | | | | | |
| 4544959 | MINNITT, LUCRETIA | Redacted | | | | | | | |
| 4559757 | MINNIX, HAMILTON | Redacted | | | | | | | |
| 4875731 | MINNKOTA | ENVIROSERVICES INC | P O BOX 1864 | | | FARGO | ND | 58107 | |
| 4428384 | MINNOCK, CHRISTOPHER J | Redacted | | | | | | | |
| 4687786 | MINNOCK, THOMAS J. | Redacted | | | | | | | |
| 4232463 | MINNS, DORSEY M | Redacted | | | | | | | |
| 4738813 | MINNS, JEFFERY | Redacted | | | | | | | |
| 4472946 | MINNS, JOSHUA | Redacted | | | | | | | |
| 4238865 | MINNS, LILLIAN | Redacted | | | | | | | |
| 4683991 | MINNS, MERACITA | Redacted | | | | | | | |
| 4343397 | MINNS, NIJA | Redacted | | | | | | | |
| 4801131 | MINNTECH DISTRIBUTION INC DBA MTE | DBA PRODUCTION SUPPLY SOLUTIONS | 1893 BUERKLE RD | | | ST PAUL | MN | 55110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748369 | MINO, DENISE | Redacted | | | | | | | |
| 4453238 | MINO, JACKSON T | Redacted | | | | | | | |
| 4346292 | MINO, LYDIA Y | Redacted | | | | | | | |
| 4331096 | MINOCHE, CARLA | Redacted | | | | | | | |
| 4402168 | MINOCK, JAMES A | Redacted | | | | | | | |
| 4379100 | MINOGINIS, FOTINI | Redacted | | | | | | | |
| 4318378 | MINOGUE, JOSHUA | Redacted | | | | | | | |
| 4301113 | MINOGUE, THOMAS | Redacted | | | | | | | |
| 4820022 | MINOIA, FRANK AND DEE | Redacted | | | | | | | |
| 4332224 | MINOIE, DONNA | Redacted | | | | | | | |
| 4883554 | MINOLTA CORPORATION | P O BOX 92253 | | | | CHICAGO | IL | 60675 | |
| 4195613 | MINONG, MANUEL G | Redacted | | | | | | | |
| 4524220 | MINOO, ROYA M | Redacted | | | | | | | |
| 4801458 | MINOPOLI JESSICA | DBA DEPOT RETAIL | 5459 HOLLOW OAK LN | | | PACE | FL | 32571 | |
| 5714885 | MINOR BARBARA | 792 NEVEADA 7 | | | | BUCKNER | AR | 71827 | |
| 5714888 | MINOR BRIDGET | 161 GO FOURTH RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5714895 | MINOR JASON | 301 GRATIS ENTERPRISE ROA | | | | WEST ALEXANDR | OH | 45381 | |
| 4190678 | MINOR JR., PHIL L | Redacted | | | | | | | |
| 5714906 | MINOR MARLENE | 12006 WATERSIDE VIEW DR | | | | RESTON | VA | 20194 | |
| 4199571 | MINOR MELVLLE, EDDIE | Redacted | | | | | | | |
| 4623921 | MINOR- STEVENSON, FAYE | Redacted | | | | | | | |
| 4292028 | MINOR, ADRIENNE | Redacted | | | | | | | |
| 4244125 | MINOR, ALEX | Redacted | | | | | | | |
| 4534398 | MINOR, ALISHA | Redacted | | | | | | | |
| 4215374 | MINOR, AMY | Redacted | | | | | | | |
| 4555231 | MINOR, AMY JANE P | Redacted | | | | | | | |
| 4202860 | MINOR, AMY L | Redacted | | | | | | | |
| 4316901 | MINOR, ANDREW | Redacted | | | | | | | |
| 4311237 | MINOR, ANDREW R | Redacted | | | | | | | |
| 4462425 | MINOR, ANGELA | Redacted | | | | | | | |
| 4279622 | MINOR, ANGELA M | Redacted | | | | | | | |
| 4777130 | MINOR, ANTHONY | Redacted | | | | | | | |
| 4546067 | MINOR, ANTHONY P | Redacted | | | | | | | |
| 5849550 | Minor, Artemis | Redacted | | | | | | | |
| 4606272 | MINOR, ARTEMIS | Redacted | | | | | | | |
| 4467934 | MINOR, ASHINAY L | Redacted | | | | | | | |
| 4702748 | MINOR, BARBARA J | Redacted | | | | | | | |
| 4361429 | MINOR, BRANDI | Redacted | | | | | | | |
| 4666506 | MINOR, BRENDA | Redacted | | | | | | | |
| 4308019 | MINOR, CHARLENE L | Redacted | | | | | | | |
| 4459613 | MINOR, CHARLES | Redacted | | | | | | | |
| 4312236 | MINOR, CHARLES M | Redacted | | | | | | | |
| 4608515 | MINOR, CLYDE | Redacted | | | | | | | |
| 4404683 | MINOR, CRYSTAL K | Redacted | | | | | | | |
| 4339588 | MINOR, DALISHA | Redacted | | | | | | | |
| 4430365 | MINOR, DANIELLE L | Redacted | | | | | | | |
| 4261484 | MINOR, DANITA | Redacted | | | | | | | |
| 4603585 | MINOR, DARYL D | Redacted | | | | | | | |
| 4422108 | MINOR, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521673 | MINOR, DAVID L | Redacted | | | | | | | |
| 4701720 | MINOR, DEANNA | Redacted | | | | | | | |
| 4684585 | MINOR, DEBBIE | Redacted | | | | | | | |
| 4713331 | MINOR, DELORES | Redacted | | | | | | | |
| 4313025 | MINOR, DENETRIA | Redacted | | | | | | | |
| 4375597 | MINOR, DERICK | Redacted | | | | | | | |
| 4375088 | MINOR, DESSIE | Redacted | | | | | | | |
| 4300122 | MINOR, DESTINEY | Redacted | | | | | | | |
| 4380280 | MINOR, DEVONA Y | Redacted | | | | | | | |
| 4693196 | MINOR, DOUGLAS | Redacted | | | | | | | |
| 4625997 | MINOR, EARL | Redacted | | | | | | | |
| 4324444 | MINOR, ESHARHKA | Redacted | | | | | | | |
| 4450916 | MINOR, FELICIA | Redacted | | | | | | | |
| 4758062 | MINOR, FRANK | Redacted | | | | | | | |
| 4266108 | MINOR, HARMONY | Redacted | | | | | | | |
| 4599382 | MINOR, HASSAN | Redacted | | | | | | | |
| 4686073 | MINOR, ISAAC | Redacted | | | | | | | |
| 4357070 | MINOR, JESI | Redacted | | | | | | | |
| 4698491 | MINOR, JESSIE | Redacted | | | | | | | |
| 4638559 | MINOR, JIM | Redacted | | | | | | | |
| 4609861 | MINOR, JOHANNES | Redacted | | | | | | | |
| 4555272 | MINOR, JOHN | Redacted | | | | | | | |
| 4257053 | MINOR, JONATHAN | Redacted | | | | | | | |
| 4486612 | MINOR, JOSEPH | Redacted | | | | | | | |
| 4701668 | MINOR, JUANITA | Redacted | | | | | | | |
| 4731977 | MINOR, JUDITH | Redacted | | | | | | | |
| 4720048 | MINOR, JUDY | Redacted | | | | | | | |
| 4541956 | MINOR, KACI J | Redacted | | | | | | | |
| 4463033 | MINOR, KARA | Redacted | | | | | | | |
| 4370698 | MINOR, KEARA B | Redacted | | | | | | | |
| 4181020 | MINOR, KRISTY E | Redacted | | | | | | | |
| 4349576 | MINOR, KYLE | Redacted | | | | | | | |
| 4168726 | MINOR, LADONNA J | Redacted | | | | | | | |
| 4220064 | MINOR, LAUREN | Redacted | | | | | | | |
| 4363998 | MINOR, LAURIE | Redacted | | | | | | | |
| 4685303 | MINOR, LAURRIE | Redacted | | | | | | | |
| 4630309 | MINOR, LAVERNE | Redacted | | | | | | | |
| 4666817 | MINOR, LEILANI P | Redacted | | | | | | | |
| 4763713 | MINOR, LEONA | Redacted | | | | | | | |
| 4510656 | MINOR, LYNDA | Redacted | | | | | | | |
| 4664923 | MINOR, MALCOLM | Redacted | | | | | | | |
| 4234182 | MINOR, MELISSA M | Redacted | | | | | | | |
| 4343666 | MINOR, MICHELLE | Redacted | | | | | | | |
| 4341801 | MINOR, MIRIAM | Redacted | | | | | | | |
| 4145646 | MINOR, MONCITA R | Redacted | | | | | | | |
| 4554795 | MINOR, MOSES | Redacted | | | | | | | |
| 4323983 | MINOR, MYESIA | Redacted | | | | | | | |
| 4683500 | MINOR, PAMELA & DEVERAUEX | Redacted | | | | | | | |
| 4162047 | MINOR, PARIS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773780 | MINOR, PATRICIA | Redacted | | | | | | | |
| 4758446 | MINOR, PHILLIP | Redacted | | | | | | | |
| 4737749 | MINOR, R.L. | Redacted | | | | | | | |
| 4240085 | MINOR, RICHARD B | Redacted | | | | | | | |
| 4182743 | MINOR, ROCHELL | Redacted | | | | | | | |
| 4699458 | MINOR, RONNIE | Redacted | | | | | | | |
| 4331955 | MINOR, SABRINA | Redacted | | | | | | | |
| 4727139 | MINOR, SERADIA | Redacted | | | | | | | |
| 4375796 | MINOR, SHAWANI N | Redacted | | | | | | | |
| 4153959 | MINOR, SHELBY | Redacted | | | | | | | |
| 4755611 | MINOR, TAMMIE | Redacted | | | | | | | |
| 4458246 | MINOR, TERENCE M | Redacted | | | | | | | |
| 4473773 | MINOR, TERESA | Redacted | | | | | | | |
| 4359337 | MINOR, THOMAS R | Redacted | | | | | | | |
| 4530755 | MINOR, TREY | Redacted | | | | | | | |
| 4309703 | MINOR, TYNISHA D | Redacted | | | | | | | |
| 4684778 | MINOR, VICTORIA | Redacted | | | | | | | |
| 4554018 | MINOR, WILLIAM | Redacted | | | | | | | |
| 4596242 | MINORICS, KAREN | Redacted | | | | | | | |
| 4244059 | MINORS, CHYNNA | Redacted | | | | | | | |
| 4707003 | MINORS, CLARENCE | Redacted | | | | | | | |
| 4435998 | MINORS, MAKILA J | Redacted | | | | | | | |
| 5830535 | MINOT DAILY NEWS | ATTN: SARAH BURHANS | 301 4TH STREET SOUTHEAST | | | MINOT | ND | 58701 | |
| 4879900 | MINOT DAILY NEWS | OGDEN NEWSPAPERS INC | 3014 4TH ST S E P O BOX 1150 | | | MINOT | ND | 58701 | |
| 4884462 | MINOT PAVING CO INC | PO BOX 1805 | | | | MINOT | ND | 58702 | |
| 4868550 | MINOT PLUMBING & HEATING CO INC | 524 37TH AVE SW | | | | MINOT | ND | 58701 | |
| 4229132 | MINOTT, AALIYAH | Redacted | | | | | | | |
| 4400632 | MINOTT, HORACE | Redacted | | | | | | | |
| 4408378 | MINOTT, JOEL | Redacted | | | | | | | |
| 4747821 | MINOTT, KAREN | Redacted | | | | | | | |
| 4342750 | MINOTT, LINDA D | Redacted | | | | | | | |
| 4748377 | MINOTT, LISA | Redacted | | | | | | | |
| 4363387 | MINOTT, MARA L | Redacted | | | | | | | |
| 4434956 | MINOTT, MARC | Redacted | | | | | | | |
| 4571721 | MINOTT, RENNART | Redacted | | | | | | | |
| 4592816 | MINOTT, RICHARD A. | Redacted | | | | | | | |
| 4702703 | MINOTT, TRACIA | Redacted | | | | | | | |
| 4770554 | MINOTT, YVONNE B | Redacted | | | | | | | |
| 4603188 | MINOTTA, PEDRO L | Redacted | | | | | | | |
| 4840248 | MINOTTI CUCINE LONDON LTD | Redacted | | | | | | | |
| 4793385 | Minotti, Thomas | Redacted | | | | | | | |
| 4695156 | MINOTTO-COLLINS, JOAN | Redacted | | | | | | | |
| 4581497 | MINOVA, ANGJELA | Redacted | | | | | | | |
| 4755108 | MINOVICH, GAIL | Redacted | | | | | | | |
| 4764275 | MINSHALL, BRAD | Redacted | | | | | | | |
| 4464574 | MINSHALL, MADISON | Redacted | | | | | | | |
| 4699135 | MINSHALL, MICHAEL | Redacted | | | | | | | |
| 5714930 | MINSHEW PENNY | PO BOX 113 | | | | ARGYLE | GA | 31623 | |
| 4529033 | MINSHEW, REBECCA S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9777 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840249 | MINSKI, DANIEL | Redacted | | | | | | | |
| 4256965 | MINSK-SMITH, RACHEL | Redacted | | | | | | | |
| 4710949 | MINSON, CANDY | Redacted | | | | | | | |
| 4215484 | MINSON, LORA | Redacted | | | | | | | |
| 4863090 | MINSTAR USA INC | 2121 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 4600547 | MINSTERMAN, THOMAS | Redacted | | | | | | | |
| 4840250 | MINT DECOR INC. | Redacted | | | | | | | |
| 4614724 | MINTA, GARY J | Redacted | | | | | | | |
| 4401661 | MINTAH, SAMARA | Redacted | | | | | | | |
| 4778888 | Mintcherif, Hadijetou | Redacted | | | | | | | |
| 4490468 | MINTEER, ELIZABETHANN C | Redacted | | | | | | | |
| 4480513 | MINTEER, PATRICIA A | Redacted | | | | | | | |
| 4493494 | MINTEER, RHONDA | Redacted | | | | | | | |
| 5792866 | MINTEL INTERNATIONAL GROUP LTD | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 4875163 | MINTEL INTERNATIONAL GROUP LTD | DEPT CH 19696 | | | | PALATINE | IL | 60055 | |
| 5792867 | MINTEL INTERNATIONAL GROUP LTD-1018488736 | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 4185406 | MINTEN, RYAN P | Redacted | | | | | | | |
| 5714935 | MINTER CLAUDIA | 3880 SEMINOLE AVE | | | | ANDERSON | SC | 29626 | |
| 4603194 | MINTER STEPHENS, ELVINA | Redacted | | | | | | | |
| 4174405 | MINTER, AMANDA A | Redacted | | | | | | | |
| 4670876 | MINTER, AUDRA | Redacted | | | | | | | |
| 4691524 | MINTER, CALVIN | Redacted | | | | | | | |
| 4145315 | MINTER, CASEY | Redacted | | | | | | | |
| 4463929 | MINTER, CHASE L | Redacted | | | | | | | |
| 4759519 | MINTER, DEBBIE | Redacted | | | | | | | |
| 4305285 | MINTER, DIANNA | Redacted | | | | | | | |
| 4301613 | MINTER, DIETRICH | Redacted | | | | | | | |
| 4278832 | MINTER, EMILY | Redacted | | | | | | | |
| 4296467 | MINTER, ESTHER L | Redacted | | | | | | | |
| 4154386 | MINTER, GERRELE D | Redacted | | | | | | | |
| 4699303 | MINTER, JAMES | Redacted | | | | | | | |
| 4752457 | MINTER, JAMES | Redacted | | | | | | | |
| 4221729 | MINTER, JAMES A | Redacted | | | | | | | |
| 4679118 | MINTER, JONIE | Redacted | | | | | | | |
| 4717467 | MINTER, KENNETH W. | Redacted | | | | | | | |
| 4256156 | MINTER, LEIGH A | Redacted | | | | | | | |
| 4311060 | MINTER, MARINIA K | Redacted | | | | | | | |
| 4552187 | MINTER, MELISSA | Redacted | | | | | | | |
| 4701889 | MINTER, PATTI G | Redacted | | | | | | | |
| 4763669 | MINTER, RICHARD | Redacted | | | | | | | |
| 4697893 | MINTER, ROBERT E | Redacted | | | | | | | |
| 4153645 | MINTER, SABREIA | Redacted | | | | | | | |
| 4775649 | MINTER, SONDRA | Redacted | | | | | | | |
| 4529045 | MINTER, WILLIAM | Redacted | | | | | | | |
| 4766486 | MINTER-EDWARDS, JOHNNIE M | Redacted | | | | | | | |
| 4451190 | MINTERN, KAYCEE | Redacted | | | | | | | |
| 4804903 | MINTEXRX INC | DBA LOVEOTC.COM | 1130 SOMERSET STREET MGMT OFFICE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4732349 | MINTIER, DAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726919 | MINTIER, WILLIAM | Redacted | | | | | | | |
| 4646029 | MINTO CONSTANTINE, JOAN | Redacted | | | | | | | |
| 4617745 | MINTO, JOYCELYN | Redacted | | | | | | | |
| 4436428 | MINTO, MELICA | Redacted | | | | | | | |
| 4426711 | MINTO, SHANICE N | Redacted | | | | | | | |
| 4883703 | MINTON JONES COMPANY | P O BOX 957809 | | | | DULUTH | GA | 30095 | |
| 4288981 | MINTON, BARBARA J | Redacted | | | | | | | |
| 4639985 | MINTON, BERYL | Redacted | | | | | | | |
| 4655572 | MINTON, BRADLEY J | Redacted | | | | | | | |
| 4750786 | MINTON, CARLA | Redacted | | | | | | | |
| 4577742 | MINTON, CHELSEY R | Redacted | | | | | | | |
| 4265033 | MINTON, COLLIN G | Redacted | | | | | | | |
| 4610916 | MINTON, CYNTHIA | Redacted | | | | | | | |
| 4253978 | MINTON, DANIELLE | Redacted | | | | | | | |
| 4668828 | MINTON, DEBRA L | Redacted | | | | | | | |
| 4320349 | MINTON, ELIZABETH | Redacted | | | | | | | |
| 4614379 | MINTON, GLENDA | Redacted | | | | | | | |
| 4724570 | MINTON, JANICE | Redacted | | | | | | | |
| 4302642 | MINTON, JESSE | Redacted | | | | | | | |
| 4259630 | MINTON, JESSICA | Redacted | | | | | | | |
| 4192417 | MINTON, JOEL | Redacted | | | | | | | |
| 4715417 | MINTON, JORDAN E | Redacted | | | | | | | |
| 4404769 | MINTON, JOSETTE | Redacted | | | | | | | |
| 4459871 | MINTON, KATELYN S | Redacted | | | | | | | |
| 4448858 | MINTON, KATHERINE L | Redacted | | | | | | | |
| 4412147 | MINTON, KENNETH | Redacted | | | | | | | |
| 4714205 | MINTON, KENNETH | Redacted | | | | | | | |
| 4152091 | MINTON, LANE A | Redacted | | | | | | | |
| 4686497 | MINTON, LONNIE | Redacted | | | | | | | |
| 4558478 | MINTON, NATHANIEL D | Redacted | | | | | | | |
| 4296357 | MINTON, PEGGY | Redacted | | | | | | | |
| 4558159 | MINTON, PHYLLIS A | Redacted | | | | | | | |
| 4178793 | MINTON, SAMANTHA | Redacted | | | | | | | |
| 4573051 | MINTON, TONIELLE A | Redacted | | | | | | | |
| 4801157 | MINTRA CORPORATION | DBA ATHOMEMART | 10395 NOBEL CT NONE | | | JURUPA VALLEY | CA | 91752 | |
| 4796108 | MINTRA CORPORATION | DBA LITTLESHAY.COM | 10395 NOBEL CT NONE | JURUPA VALLEY CA  91752 | | ONTARIO | CA | 91761 | |
| 5714950 | MINTZ WHITNEY | 7347 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 4388261 | MINTZ, BARBARA E | Redacted | | | | | | | |
| 4840251 | MINTZ, CARRIE L | Redacted | | | | | | | |
| 4383802 | MINTZ, CRYSTAL R | Redacted | | | | | | | |
| 4383481 | MINTZ, DECORREY | Redacted | | | | | | | |
| 4761083 | MINTZ, EVELYN | Redacted | | | | | | | |
| 4599878 | MINTZ, GEORGE | Redacted | | | | | | | |
| 4605738 | MINTZ, HARRIE | Redacted | | | | | | | |
| 4597600 | MINTZ, JEANETTE | Redacted | | | | | | | |
| 4599274 | MINTZ, JUAN | Redacted | | | | | | | |
| 4282251 | MINTZ, KEESHA | Redacted | | | | | | | |
| 4820023 | MINTZ, KYLE & JAMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840252 | MINTZ, LENA | Redacted | | | | | | | |
| 4383242 | MINTZ, MATTHEW | Redacted | | | | | | | |
| 4380981 | MINTZ, MICHAEL | Redacted | | | | | | | |
| 4690156 | MINTZ, STUART | Redacted | | | | | | | |
| 4840253 | MINTZER, JOYCE | Redacted | | | | | | | |
| 4404699 | MINUCHE, JULIO | Redacted | | | | | | | |
| 4391182 | MINUGH, ASHLEY | Redacted | | | | | | | |
| 4630667 | MINUS, PATRICIA | Redacted | | | | | | | |
| 4649092 | MINUSKI, JOHN | Redacted | | | | | | | |
| 4875095 | MINUTE MEN | DEPT 781651 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4618077 | MINUTELLI, JOSEPH | Redacted | | | | | | | |
| 4863646 | MINUTEMAN INC | 230 N MAIN | | | | MERIDIAN | ID | 83642 | |
| 4809249 | MINUTEMAN PRESS | 22523 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 4810307 | MINUTEMAN PRESS | 2301 S ANDREWS AVE. | | | | FORT LAUDERDALE | FL | 33316 | |
| 4868244 | MINUTEMAN PRESS | 501 GATEWAY DR SUITE B | | | | LAWRENCE | KS | 66049 | |
| 4873737 | MINUTEMAN PRESS | CAPEHART ENTERPRISES | 1724 NORTHWEST BLVD SUITE B1 | | | COLUMBUS | OH | 43212 | |
| 4874590 | MINUTEMAN PRESS | DAILEYS PRINTING COMPANY | 100 ROESLER ROAD STE 101 | | | GLEN BURNIE | MD | 21060 | |
| 4878369 | MINUTEMAN PRESS | LEE MAXTON INC | 10844 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4883989 | MINUTEMAN PRESS | PEACHTREE COPY PRODUCTS LLC | 167 MILARD FARMER IND BLVD STE | | | NEWMAN | GA | 30263 | |
| 4887742 | MINUTEMAN PRESS | SHALLOW LAKE CORP | 8958 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| 4810850 | MINUTEMAN PRESS OF COSTA MESA | 2930 COLLEGE AVE UNIT C | | | | COSTA MESA | CA | 92626 | |
| 4875678 | MINUTEMAN PRESS OF FOREST PARK | ELLERS INC | 1046 MAIN STREET | | | FOREST PARK | GA | 30297 | |
| 4877733 | MINUTEMAN SEWER AND DRAIN | JON FINNEY ENTERPRISES INC | 1947 PERRINE RD | | | RIVES JUNCTION | MI | 49277 | |
| 4860698 | MINUTEMAN SPRINKLER CO LLC | 144 VARNEY STREET | | | | MANCHESTER | NH | 03102 | |
| 4468809 | MINUTES, DIANNE | Redacted | | | | | | | |
| 4763626 | MINUTO, MARIO | Redacted | | | | | | | |
| 4418486 | MINUTO, PATRICIA | Redacted | | | | | | | |
| 4507966 | MINUTOLE, DOMINICK | Redacted | | | | | | | |
| 4166460 | MINUTOLI, EVA M | Redacted | | | | | | | |
| 4192368 | MINUTTI JR, OSCAR | Redacted | | | | | | | |
| 4797885 | MINVEST CAPITAL INC | DBA NOBLAG | 317 E 400 S UNIT A | | | OREM | UT | 84058 | |
| 4888534 | MINWAX CO INC | THE SHERWIN WILLIAMS COMPANY | 10 MOUNTAIN VIEW ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4773575 | MINWEH, PAUL | Redacted | | | | | | | |
| 4215389 | MINX, FRANCES | Redacted | | | | | | | |
| 5714952 | MINYARD GARY | 298 ENSLEY AVE | | | | DAYTON | OH | 45414 | |
| 4453186 | MINYARD, BRITTANY | Redacted | | | | | | | |
| 4605589 | MINYARD, DIANE | Redacted | | | | | | | |
| 4646930 | MINYARD, JEREMY | Redacted | | | | | | | |
| 4534413 | MINYARD, MICHAEL | Redacted | | | | | | | |
| 4268027 | MINYARD, SHANNON W | Redacted | | | | | | | |
| 4484898 | MINYON, DYLAN | Redacted | | | | | | | |
| 4543976 | MINZE, JENNIFER | Redacted | | | | | | | |
| 4698267 | MINZENMAYER, JOSHUA | Redacted | | | | | | | |
| 4354325 | MINZEY-JASICK, BECKY A | Redacted | | | | | | | |
| 4461396 | MINZLER, JO E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714955 | MIOARA BOSOANCA | 2134 QUEENS CT | | | | READING | PA | 19606 | |
| 4546288 | MIOC, BARBARA J | Redacted | | | | | | | |
| 4490178 | MIODUSKI, MARISA | Redacted | | | | | | | |
| 4549156 | MIOKOVIC, ZORA S | Redacted | | | | | | | |
| 4404957 | MIOLAN, ASHLEY | Redacted | | | | | | | |
| 4237414 | MIOLAN, CLAUDIMER | Redacted | | | | | | | |
| 4649135 | MIORELLI, LETICIA C | Redacted | | | | | | | |
| 4762814 | MIORI, DORA | Redacted | | | | | | | |
| 4465581 | MIOTKE, KAILEY | Redacted | | | | | | | |
| 4359732 | MIOTTO, EVAN | Redacted | | | | | | | |
| 4619798 | MIPANYARACK, JOSEPH | Redacted | | | | | | | |
| 4840254 | MIQUI LORA | Redacted | | | | | | | |
| 5714970 | MIR MUHAMMAD | 2102 WHISPER ROAD GLEN LA | | | | RESTON | VA | 20191 | |
| 4802805 | MIR TACTICAL | 1348 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 4798027 | MIR VEST INC | DBA MIR VEST INC | 1070 COMMERCIAL STREET | SUITE 102 | | SAN JOSE | CA | 95112 | |
| 4356042 | MIR, ARSH | Redacted | | | | | | | |
| 4554595 | MIR, HAMED | Redacted | | | | | | | |
| 4840255 | MIR, HAROLD & ROXANA | Redacted | | | | | | | |
| 4708740 | MIR, HILDA | Redacted | | | | | | | |
| 4235052 | MIR, MARYEM | Redacted | | | | | | | |
| 4862458 | MIRA 21 INC | 2 EAST OAK STREET 1505 | | | | CHICAGO | IL | 60611 | |
| 4845642 | MIRA FEDELEON | 6440 CHURCH ST | | | | Gilroy | CA | 95020 | |
| 4840256 | MIRA GROUP, INC. | Redacted | | | | | | | |
| 4684680 | MIRA, JOSE | Redacted | | | | | | | |
| 4222110 | MIRA, JULIA M | Redacted | | | | | | | |
| 4542712 | MIRA, KIMBERLY | Redacted | | | | | | | |
| 4755275 | MIRA, SALVADOR | Redacted | | | | | | | |
| 4412269 | MIRABAL, ALEXIA N | Redacted | | | | | | | |
| 4410033 | MIRABAL, ASHLEY | Redacted | | | | | | | |
| 4208560 | MIRABAL, DEVON W | Redacted | | | | | | | |
| 4240957 | MIRABAL, EVARISTO H | Redacted | | | | | | | |
| 4496084 | MIRABAL, IRIS E | Redacted | | | | | | | |
| 4640791 | MIRABAL, LUIS E | Redacted | | | | | | | |
| 4203948 | MIRABAL, ORLANDO J | Redacted | | | | | | | |
| 4502997 | MIRABAL, ROSANNA | Redacted | | | | | | | |
| 4409540 | MIRABAL, RUBI | Redacted | | | | | | | |
| 4695559 | MIRABAL, YESSENIA | Redacted | | | | | | | |
| 4723430 | MIRABELLA, DEBRA | Redacted | | | | | | | |
| 4679019 | MIRABELLA, JOHN | Redacted | | | | | | | |
| 4624961 | MIRABELLI, ANTHONY | Redacted | | | | | | | |
| 4403031 | MIRABELLI, GIOVANNI | Redacted | | | | | | | |
| 4764333 | MIRABILE, JOHN | Redacted | | | | | | | |
| 4331317 | MIRABILE, MICHELLE | Redacted | | | | | | | |
| 4420616 | MIRABILE, ZACHARY | Redacted | | | | | | | |
| 4734464 | MIRABITO, TONY | Redacted | | | | | | | |
| 4840257 | MIRABOL, ANTHONY | Redacted | | | | | | | |
| 4397385 | MIRAC, JUDELANE | Redacted | | | | | | | |
| 4801856 | MIRACLE CARE NETWORK INC | DBA MIRACLE CARE PRODUCTS | 2271 W MALVERN AVE 249 | | | FULLERTON | CA | 92833 | |
| 4868217 | MIRACLE EAR | 5000 CHESHIRE LANE | | | | PLYMOUTH | MN | 55446 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880035 | MIRACLE EAR CENTER | OTTO INC | 4020 W Voss Dr | | | Wasilla | AK | 99623 | |
| 4886643 | MIRACLE EAR INC | SEARS 1490 SEARS HEARING CENTERS | 5000 CHESHIRE LANE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4796739 | MIRACLE EFX INC | DBA ABLAEGON | 9525 HILLWOOD DRIVE SUITE 120 | | | LAS VEGAS | NV | 89134 | |
| 4847106 | MIRACLE FLOORING LLC | 5809 S BROADWAY STE A | | | | Littleton | CO | 80121 | |
| 4798504 | MIRACLE MILE GIFTS INC | DBA MIRACLE MILE GIFTS | 3325 WILSHIRE BLVD SUITE 318 | | | LOS ANGELES | CA | 90010 | |
| 4879279 | MIRACLE PLUMBING & HEATING II INC | MIRACLE PLUMBING & HEATING INC | 110 G KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 5714988 | MIRACLE WILLIAMS | 5900 65TH AVE NORTH | | | | BLAINE | MN | 55429 | |
| 4517190 | MIRACLE, AMY | Redacted | | | | | | | |
| 4664937 | MIRACLE, CHRISTINA | Redacted | | | | | | | |
| 4733361 | MIRACLE, CLIFF | Redacted | | | | | | | |
| 4438751 | MIRACLE, DANIELLE | Redacted | | | | | | | |
| 4450067 | MIRACLE, GARRY L | Redacted | | | | | | | |
| 4307974 | MIRACLE, HALIE P | Redacted | | | | | | | |
| 4252918 | MIRACLE, KATHERINE E | Redacted | | | | | | | |
| 4450891 | MIRACLE, LINDSAY M | Redacted | | | | | | | |
| 4316135 | MIRACLE, MARY A | Redacted | | | | | | | |
| 4158498 | MIRACLE, MEGANNE E | Redacted | | | | | | | |
| 4555899 | MIRACLE, OLIVIA B | Redacted | | | | | | | |
| 4756673 | MIRACLE, STEVE | Redacted | | | | | | | |
| 4361025 | MIRACLE-EVANS, ALEXIS M | Redacted | | | | | | | |
| 4878703 | MIRACLESUIT | MAINSTREAM SWIMSUITS INC | 610 UHLER ROAD | | | EASTON | PA | 18040 | |
| 4878704 | MIRACLESUIT BY SWIMSHAPER | MAINSTREAM SWIMSUITS INC | 229 W GREEN ST | | | EASTON | PA | 18042 | |
| 5714989 | MIRADA PETTIT | PO BOX 564 | | | | LAKESIDE | AZ | 85929 | |
| 4298620 | MIRAFLORES, MARY GENE LYNNETH | Redacted | | | | | | | |
| 4571486 | MIRAFTAB, MAHDI | Redacted | | | | | | | |
| 4888402 | MIRAGE EXPOSITION SERVICES | TECHNICAL EXPO ACCOUNT MANAGEMENT | 6455 DEAN MARTIN DRIVE SUITE C | | | LAS VEGAS | NV | 89118 | |
| 4880184 | MIRAGE FASHION OF NEW YORK LLC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4455213 | MIRAGLIA, CHRIS | Redacted | | | | | | | |
| 4539313 | MIRAKHORI, ADRIANNA | Redacted | | | | | | | |
| 4154800 | MIRAL RIO, ANNA | Redacted | | | | | | | |
| 4757279 | MIRALDI, MARY | Redacted | | | | | | | |
| 4626173 | MIRALLES, MICHAEL | Redacted | | | | | | | |
| 4883185 | MIRALUS INC | P O BOX 809245 | | | | CHICAGO | IL | 60680 | |
| 4806843 | MIRAMA ENTERPRISES INC | 6469 FLANDERS DR | | | | SAN DIEGO | CA | 92121-4104 | |
| 4359020 | MIRAMBEAU, PETER N | Redacted | | | | | | | |
| 4507116 | MIRAMBEAUX, GUILLERMO S | Redacted | | | | | | | |
| 4828781 | MIRAMONTE - BOULDER PASS | Redacted | | | | | | | |
| 4828782 | MIRAMONTE - CAMINO OBISPO | Redacted | | | | | | | |
| 4828783 | MIRAMONTE - CORTINA TERRACE | Redacted | | | | | | | |
| 4828784 | MIRAMONTE - FLAGSTAFF RANCH | Redacted | | | | | | | |
| 4828785 | MIRAMONTE - LA RESERVE | Redacted | | | | | | | |
| 4828786 | MIRAMONTE - MONTVALE | Redacted | | | | | | | |
| 4828787 | MIRAMONTE - MOUNTAIN RESERVE | Redacted | | | | | | | |
| 4828788 | MIRAMONTE - PINE CANYON | Redacted | | | | | | | |
| 4828789 | MIRAMONTE - PORTFOLIO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4828790 | MIRAMONTE - PRESIDIO | Redacted | | | | | | | |
| 4828791 | MIRAMONTE - RANCHO MERLITA | Redacted | | | | | | | |
| 4828792 | MIRAMONTE - SOLDIER TRAIL | Redacted | | | | | | | |
| 4828793 | MIRAMONTE - WALNUT COTTAGES | Redacted | | | | | | | |
| 4828794 | MIRAMONTE @ CIMMARON ESTATES | Redacted | | | | | | | |
| 4828795 | MIRAMONTE @ FOREST SPRINGS | Redacted | | | | | | | |
| 4828796 | MIRAMONTE @ MONTANA VISTA | Redacted | | | | | | | |
| 4828797 | MIRAMONTE ARIZONA LLC | Redacted | | | | | | | |
| 4828798 | MIRAMONTE AT GLENN | Redacted | | | | | | | |
| 4828799 | MIRAMONTE@ALTURA | Redacted | | | | | | | |
| 4828800 | MIRAMONTE@POTTER PLACE | Redacted | | | | | | | |
| 4828801 | MIRAMONTE-ANDRADA VERDE | Redacted | | | | | | | |
| 4828802 | MIRAMONTE-CORONADO COMMONS | Redacted | | | | | | | |
| 4828803 | MIRAMONTE-DALE | Redacted | | | | | | | |
| 4828804 | MIRAMONTE-GARDEN PINES | Redacted | | | | | | | |
| 4828805 | MIRAMONTE-OVERTON RIDGE ESTATES | Redacted | | | | | | | |
| 4828806 | MIRAMONTE-PRE-PAID ACCOUNT | Redacted | | | | | | | |
| 4828807 | MIRAMONTE-RANCHO CANCION | Redacted | | | | | | | |
| 4203467 | MIRAMONTES, CRYSTAL G | Redacted | | | | | | | |
| 4666312 | MIRAMONTES, DEBORAH | Redacted | | | | | | | |
| 4206487 | MIRAMONTES, ERICA | Redacted | | | | | | | |
| 4181278 | MIRAMONTES, ISABELLA | Redacted | | | | | | | |
| 4530573 | MIRAMONTES, JENNIFER M | Redacted | | | | | | | |
| 4180732 | MIRAMONTES, JULIO C | Redacted | | | | | | | |
| 4198636 | MIRAMONTES, LEANDRA M | Redacted | | | | | | | |
| 4181468 | MIRAMONTES, MARIA I | Redacted | | | | | | | |
| 4187350 | MIRAMONTES, MELISSA | Redacted | | | | | | | |
| 4735431 | MIRAMONTES, MONA LISA | Redacted | | | | | | | |
| 4299178 | MIRAMONTES, OLIVER | Redacted | | | | | | | |
| 4408920 | MIRAMONTES, RUBEN O | Redacted | | | | | | | |
| 4828808 | MIRAMONTE-SWITZER CANYON | Redacted | | | | | | | |
| 4416222 | MIRAMONTEZ ROBLES, MARIE C | Redacted | | | | | | | |
| 4840258 | MIRAN CONSTRUCTION | Redacted | | | | | | | |
| 4792586 | Miran, Kauser & Mohammed | Redacted | | | | | | | |
| 5403535 | MIRANDA ANA | 206 TABERNACLE ST | | | | ST GEORGE | UT | 84770 | |
| 5715005 | MIRANDA ARISON | 217 EDWARDS STREET | | | | DICKERSON RUN | PA | 15430 | |
| 4710386 | MIRANDA BARRETO, WANDA I | Redacted | | | | | | | |
| 5715020 | MIRANDA COLBY | 111 RUSTIC DR | | | | ST PAUL | MN | 55115 | |
| 5715023 | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 4585485 | MIRANDA CRUZ, IRIS | Redacted | | | | | | | |
| 5715024 | MIRANDA CYMBALUK | 1050 SHOREWOOD DR | | | | DETROIT LAKES | MN | 56501 | |
| 4501214 | MIRANDA FUENTES, VICTOR | Redacted | | | | | | | |
| 4250328 | MIRANDA FUNDORA, INOCENCIO | Redacted | | | | | | | |
| 4285566 | MIRANDA GARCIA, JORGE L | Redacted | | | | | | | |
| 4158332 | MIRANDA GUZMAN, SARAHI B | Redacted | | | | | | | |
| 5715052 | MIRANDA HARDMAN | 24 RAVEN AVE | | | | WHEELING | WV | 26003 | |
| 4502214 | MIRANDA HERNANDEZ, LUZ | Redacted | | | | | | | |
| 5715056 | MIRANDA HINDBERG | 3005 STONECREEK ST | | | | CALDWELL | ID | 83605 | |
| 5715062 | MIRANDA JACQUES | 320 E MAIN ST | | | | MADELIA | MN | 56062 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335490 | MIRANDA JR., LELAND | Redacted | | | | | | | |
| 4852625 | MIRANDA KU | 405 CORAL RIDGE DR | | | | Pacifica | CA | 94044 | |
| 4504317 | MIRANDA LOPEZ, MARILYN | Redacted | | | | | | | |
| 4275109 | MIRANDA LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4633969 | MIRANDA MARRERO, EDNA | Redacted | | | | | | | |
| 4281231 | MIRANDA MARTINEZ, PAUL | Redacted | | | | | | | |
| 4751368 | MIRANDA MIRANDA, HECTOR J | Redacted | | | | | | | |
| 5715102 | MIRANDA NESS | 521 23RD AVE N | | | | SARTELL | MN | 56377 | |
| 4887582 | MIRANDA OPTOMETRY PC | SEARS OPTICAL LOCATION 2218 | 3120 MONTANA DR | | | PRESCOTT | AZ | 86301 | |
| 4503722 | MIRANDA ORSINI, RUBEN | Redacted | | | | | | | |
| 4753482 | MIRANDA ORTIZ, JOHNNY | Redacted | | | | | | | |
| 5715107 | MIRANDA PALMER | 6805 DEORSAM LOOP | | | | KILLEEN | TX | 76542 | |
| 4642720 | MIRANDA PELLOT, ROSA I | Redacted | | | | | | | |
| 4501379 | MIRANDA RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 5715126 | MIRANDA SYMALLA | 1307 COUNTY ROAD 44 | | | | SOUTH HAVEN | MN | 55382 | |
| 4181981 | MIRANDA VAZQUEZ, LEONARDO | Redacted | | | | | | | |
| 4504356 | MIRANDA VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4850265 | MIRANDA WILLIAMS | 2109 BEDFORD WAY | | | | Columbia | SC | 29209 | |
| 4703905 | MIRANDA, ADELA | Redacted | | | | | | | |
| 4529812 | MIRANDA, ADRIAN | Redacted | | | | | | | |
| 4372070 | MIRANDA, ADRIANA J | Redacted | | | | | | | |
| 4171815 | MIRANDA, ALDRIN D | Redacted | | | | | | | |
| 4756306 | MIRANDA, ALEX | Redacted | | | | | | | |
| 4314064 | MIRANDA, ALEX | Redacted | | | | | | | |
| 4233298 | MIRANDA, ALEXANDER | Redacted | | | | | | | |
| 4541979 | MIRANDA, ALEXANDRA N | Redacted | | | | | | | |
| 4770336 | MIRANDA, ALICE L | Redacted | | | | | | | |
| 4172072 | MIRANDA, ALONDRA | Redacted | | | | | | | |
| 4551163 | MIRANDA, ALONDRA | Redacted | | | | | | | |
| 4497430 | MIRANDA, ALVIN | Redacted | | | | | | | |
| 4328117 | MIRANDA, ALYSSA | Redacted | | | | | | | |
| 4501357 | MIRANDA, AMPARO | Redacted | | | | | | | |
| 4785764 | Miranda, Ana | Redacted | | | | | | | |
| 4785765 | Miranda, Ana | Redacted | | | | | | | |
| 4828809 | MIRANDA, ANDREW | Redacted | | | | | | | |
| 4500881 | MIRANDA, ANDREW | Redacted | | | | | | | |
| 4307835 | MIRANDA, ANDREW T | Redacted | | | | | | | |
| 4659101 | MIRANDA, ANGEL | Redacted | | | | | | | |
| 4199268 | MIRANDA, ANGELINA | Redacted | | | | | | | |
| 4856881 | MIRANDA, ANTHONY | Redacted | | | | | | | |
| 4587244 | MIRANDA, ARA | Redacted | | | | | | | |
| 4193890 | MIRANDA, ARACELI L | Redacted | | | | | | | |
| 4500792 | MIRANDA, ARELIS | Redacted | | | | | | | |
| 4194522 | MIRANDA, ARIEL L | Redacted | | | | | | | |
| 4499597 | MIRANDA, ARLEEN | Redacted | | | | | | | |
| 4529750 | MIRANDA, ARTURO | Redacted | | | | | | | |
| 4283759 | MIRANDA, ASHLEY | Redacted | | | | | | | |
| 4166525 | MIRANDA, ASHLEY | Redacted | | | | | | | |
| 4157374 | MIRANDA, AUBREY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173866 | MIRANDA, AURORA | Redacted | | | | | | | |
| 4178359 | MIRANDA, BETHEL L | Redacted | | | | | | | |
| 4193108 | MIRANDA, BRANDON | Redacted | | | | | | | |
| 4204932 | MIRANDA, BRENDA J | Redacted | | | | | | | |
| 4332029 | MIRANDA, BRIANNEA L | Redacted | | | | | | | |
| 4459502 | MIRANDA, BROOKE TAYLOR M | Redacted | | | | | | | |
| 4497996 | MIRANDA, CANDIDO | Redacted | | | | | | | |
| 4856889 | MIRANDA, CARLIE | Redacted | | | | | | | |
| 4249565 | MIRANDA, CARLOS A | Redacted | | | | | | | |
| 4761100 | MIRANDA, CARLUCIO | Redacted | | | | | | | |
| 4175621 | MIRANDA, CARLY | Redacted | | | | | | | |
| 4767566 | MIRANDA, CARMEN | Redacted | | | | | | | |
| 4630437 | MIRANDA, CARMEN | Redacted | | | | | | | |
| 4178740 | MIRANDA, CAROLINA | Redacted | | | | | | | |
| 4661735 | MIRANDA, CATHERINE J | Redacted | | | | | | | |
| 4201298 | MIRANDA, CHARLENE | Redacted | | | | | | | |
| 4205218 | MIRANDA, CHRISTINA R | Redacted | | | | | | | |
| 4185661 | MIRANDA, CHRISTOPHER | Redacted | | | | | | | |
| 4188041 | MIRANDA, CRISTINA | Redacted | | | | | | | |
| 4415354 | MIRANDA, DAISY | Redacted | | | | | | | |
| 4175960 | MIRANDA, DAISY D | Redacted | | | | | | | |
| 4652999 | MIRANDA, DANIEL | Redacted | | | | | | | |
| 4186202 | MIRANDA, DANIEL | Redacted | | | | | | | |
| 4240786 | MIRANDA, DANIEL | Redacted | | | | | | | |
| 4223947 | MIRANDA, DANNY | Redacted | | | | | | | |
| 4536881 | MIRANDA, DARLENE R | Redacted | | | | | | | |
| 4402015 | MIRANDA, DAVEAN J | Redacted | | | | | | | |
| 4161739 | MIRANDA, DAVID | Redacted | | | | | | | |
| 4153994 | MIRANDA, DAVID | Redacted | | | | | | | |
| 4565969 | MIRANDA, DAVID | Redacted | | | | | | | |
| 4208381 | MIRANDA, DAYLA F | Redacted | | | | | | | |
| 4422943 | MIRANDA, DENIS | Redacted | | | | | | | |
| 4439416 | MIRANDA, DENNIS M | Redacted | | | | | | | |
| 4168986 | MIRANDA, DEYANIRA | Redacted | | | | | | | |
| 4345828 | MIRANDA, EDUARDO | Redacted | | | | | | | |
| 4534131 | MIRANDA, EFREN | Redacted | | | | | | | |
| 4743047 | MIRANDA, ELFA | Redacted | | | | | | | |
| 4660269 | MIRANDA, ELIA | Redacted | | | | | | | |
| 4281976 | MIRANDA, ELIA | Redacted | | | | | | | |
| 4173405 | MIRANDA, ELISABED | Redacted | | | | | | | |
| 4189214 | MIRANDA, ELIZABETH | Redacted | | | | | | | |
| 4166247 | MIRANDA, ELIZABETH M | Redacted | | | | | | | |
| 4275213 | MIRANDA, EMILY | Redacted | | | | | | | |
| 4429282 | MIRANDA, ERIC | Redacted | | | | | | | |
| 4285585 | MIRANDA, ERIK A | Redacted | | | | | | | |
| 4209341 | MIRANDA, ERIKA I | Redacted | | | | | | | |
| 4690982 | MIRANDA, EVELYN | Redacted | | | | | | | |
| 4265864 | MIRANDA, EWAN | Redacted | | | | | | | |
| 4394482 | MIRANDA, FRANCESCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4467358 | MIRANDA, GEE ANN P | Redacted | | | | | | | |
| 4610186 | MIRANDA, GEORGE N | Redacted | | | | | | | |
| 4173531 | MIRANDA, GILBERTO | Redacted | | | | | | | |
| 4195589 | MIRANDA, GINA M | Redacted | | | | | | | |
| 4497234 | MIRANDA, GISELLE M | Redacted | | | | | | | |
| 4737125 | MIRANDA, GLADYS | Redacted | | | | | | | |
| 4501553 | MIRANDA, GLADYS | Redacted | | | | | | | |
| 4250301 | MIRANDA, GLORIA E | Redacted | | | | | | | |
| 4195189 | MIRANDA, GRISEL | Redacted | | | | | | | |
| 4840259 | MIRANDA, GUILLERMO | Redacted | | | | | | | |
| 4707984 | MIRANDA, GUSTAVO | Redacted | | | | | | | |
| 4750108 | MIRANDA, HARRY | Redacted | | | | | | | |
| 4634140 | MIRANDA, HECTOR | Redacted | | | | | | | |
| 4591653 | MIRANDA, HERMAN | Redacted | | | | | | | |
| 4633040 | MIRANDA, IRMA | Redacted | | | | | | | |
| 4234791 | MIRANDA, IRMA | Redacted | | | | | | | |
| 4531690 | MIRANDA, IVONNE R | Redacted | | | | | | | |
| 4403140 | MIRANDA, IVYN Z | Redacted | | | | | | | |
| 4638529 | MIRANDA, JACINTA | Redacted | | | | | | | |
| 4506054 | MIRANDA, JACKELINE | Redacted | | | | | | | |
| 4202907 | MIRANDA, JACOB | Redacted | | | | | | | |
| 4188805 | MIRANDA, JACSENI J | Redacted | | | | | | | |
| 4251992 | MIRANDA, JAIME | Redacted | | | | | | | |
| 4279300 | MIRANDA, JAIME | Redacted | | | | | | | |
| 4206200 | MIRANDA, JANETTE | Redacted | | | | | | | |
| 4329663 | MIRANDA, JASON | Redacted | | | | | | | |
| 44451627 | MIRANDA, JAYNALYNN G | Redacted | | | | | | | |
| 4175682 | MIRANDA, JEANETTE A | Redacted | | | | | | | |
| 4177149 | MIRANDA, JENNIE D | Redacted | | | | | | | |
| 4306376 | MIRANDA, JENNIFER | Redacted | | | | | | | |
| 4193137 | MIRANDA, JENNIFER | Redacted | | | | | | | |
| 4443928 | MIRANDA, JEREMY D | Redacted | | | | | | | |
| 4203181 | MIRANDA, JESSE R | Redacted | | | | | | | |
| 4499395 | MIRANDA, JESSICA | Redacted | | | | | | | |
| 4302137 | MIRANDA, JESUS | Redacted | | | | | | | |
| 4198609 | MIRANDA, JESUS | Redacted | | | | | | | |
| 4615164 | MIRANDA, JIMMY | Redacted | | | | | | | |
| 4499332 | MIRANDA, JINERYS | Redacted | | | | | | | |
| 4828810 | MIRANDA, JOANNA | Redacted | | | | | | | |
| 4604315 | MIRANDA, JOE | Redacted | | | | | | | |
| 4853774 | Miranda, Johanna | Redacted | | | | | | | |
| 4435546 | MIRANDA, JONATHAN | Redacted | | | | | | | |
| 4167697 | MIRANDA, JORGE | Redacted | | | | | | | |
| 4639314 | MIRANDA, JOSE | Redacted | | | | | | | |
| 4775021 | MIRANDA, JOSE D | Redacted | | | | | | | |
| 4469472 | MIRANDA, JOSEPH | Redacted | | | | | | | |
| 4785786 | Miranda, Joseph | Redacted | | | | | | | |
| 4246977 | MIRANDA, JOSHUA R | Redacted | | | | | | | |
| 4537678 | MIRANDA, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505628 | MIRANDA, JULIANO A | Redacted | | | | | | | |
| 4390601 | MIRANDA, JUSTINIANO | Redacted | | | | | | | |
| 4297437 | MIRANDA, KARLA C | Redacted | | | | | | | |
| 4505778 | MIRANDA, KEYSHA | Redacted | | | | | | | |
| 4395356 | MIRANDA, KRYSTAL | Redacted | | | | | | | |
| 4277302 | MIRANDA, KURISSA A | Redacted | | | | | | | |
| 4400392 | MIRANDA, LAILANIE H | Redacted | | | | | | | |
| 4188706 | MIRANDA, LANCE L | Redacted | | | | | | | |
| 4710001 | MIRANDA, LARRY | Redacted | | | | | | | |
| 4185720 | MIRANDA, LAUREN | Redacted | | | | | | | |
| 4187379 | MIRANDA, LAUREN K | Redacted | | | | | | | |
| 4517128 | MIRANDA, LEAH | Redacted | | | | | | | |
| 4686833 | MIRANDA, LENIN V V | Redacted | | | | | | | |
| 4591975 | MIRANDA, LEONARD L | Redacted | | | | | | | |
| 4179496 | MIRANDA, LOUANN | Redacted | | | | | | | |
| 4625010 | MIRANDA, LUIS | Redacted | | | | | | | |
| 4503034 | MIRANDA, LUIS B | Redacted | | | | | | | |
| 4282479 | MIRANDA, LUIS R | Redacted | | | | | | | |
| 4543279 | MIRANDA, MADALIN | Redacted | | | | | | | |
| 4398015 | MIRANDA, MARCO | Redacted | | | | | | | |
| 4279585 | MIRANDA, MARCO | Redacted | | | | | | | |
| 4536167 | MIRANDA, MARCOS | Redacted | | | | | | | |
| 4241417 | MIRANDA, MARIA | Redacted | | | | | | | |
| 4281715 | MIRANDA, MARIA | Redacted | | | | | | | |
| 4639639 | MIRANDA, MARIA | Redacted | | | | | | | |
| 4217772 | MIRANDA, MARIA ESTHER | Redacted | | | | | | | |
| 4601091 | MIRANDA, MARIA G | Redacted | | | | | | | |
| 4191629 | MIRANDA, MARIAH | Redacted | | | | | | | |
| 4723613 | MIRANDA, MARIELA | Redacted | | | | | | | |
| 4157479 | MIRANDA, MARISA | Redacted | | | | | | | |
| 4279524 | MIRANDA, MARIZOL | Redacted | | | | | | | |
| 4206456 | MIRANDA, MATTHEW J | Redacted | | | | | | | |
| 4260578 | MIRANDA, MAXMARA S | Redacted | | | | | | | |
| 4233059 | MIRANDA, MAYRA A | Redacted | | | | | | | |
| 4169852 | MIRANDA, MELISSA M | Redacted | | | | | | | |
| 4446894 | MIRANDA, MERARI | Redacted | | | | | | | |
| 4584656 | MIRANDA, MERCEDES | Redacted | | | | | | | |
| 4172834 | MIRANDA, MICHAEL | Redacted | | | | | | | |
| 4196764 | MIRANDA, MICHELE | Redacted | | | | | | | |
| 4413551 | MIRANDA, MICHELLE | Redacted | | | | | | | |
| 4636723 | MIRANDA, MILAGROS | Redacted | | | | | | | |
| 4644399 | MIRANDA, MINERVA | Redacted | | | | | | | |
| 4255668 | MIRANDA, MIRIAM | Redacted | | | | | | | |
| 4550181 | MIRANDA, MISTY G | Redacted | | | | | | | |
| 4344284 | MIRANDA, MONICA C | Redacted | | | | | | | |
| 4471229 | MIRANDA, MYA | Redacted | | | | | | | |
| 4435133 | MIRANDA, MYRIAM | Redacted | | | | | | | |
| 4333477 | MIRANDA, NATALIA I | Redacted | | | | | | | |
| 4148812 | MIRANDA, NAYHELY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9787 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710119 | MIRANDA, NELLIE G | Redacted | | | | | | | |
| 4553812 | MIRANDA, NELSON | Redacted | | | | | | | |
| 4161339 | MIRANDA, NESTOR | Redacted | | | | | | | |
| 4182125 | MIRANDA, NESTOR J | Redacted | | | | | | | |
| 4503086 | MIRANDA, NEYSA | Redacted | | | | | | | |
| 4499783 | MIRANDA, NILKA | Redacted | | | | | | | |
| 4667170 | MIRANDA, NOHEMY | Redacted | | | | | | | |
| 4791227 | Miranda, Nora | Redacted | | | | | | | |
| 4295129 | MIRANDA, OLIVIA | Redacted | | | | | | | |
| 4775564 | MIRANDA, OSCAR | Redacted | | | | | | | |
| 4499726 | MIRANDA, PAOLA | Redacted | | | | | | | |
| 4247427 | MIRANDA, PAULO | Redacted | | | | | | | |
| 4223173 | MIRANDA, PEDRO | Redacted | | | | | | | |
| 4244293 | MIRANDA, PEDRO L | Redacted | | | | | | | |
| 4174132 | MIRANDA, PHILLIP | Redacted | | | | | | | |
| 4214045 | MIRANDA, PRISCILA | Redacted | | | | | | | |
| 4430716 | MIRANDA, PRISCILLA I | Redacted | | | | | | | |
| 4501640 | MIRANDA, RACHAELL | Redacted | | | | | | | |
| 4766121 | MIRANDA, RACHEL | Redacted | | | | | | | |
| 4723420 | MIRANDA, RAOUL | Redacted | | | | | | | |
| 4589601 | MIRANDA, RAUL | Redacted | | | | | | | |
| 4737717 | MIRANDA, RAY | Redacted | | | | | | | |
| 4597957 | MIRANDA, RAYMOND | Redacted | | | | | | | |
| 4504970 | MIRANDA, RAYSA E | Redacted | | | | | | | |
| 4744228 | MIRANDA, RENZO | Redacted | | | | | | | |
| 4602907 | MIRANDA, REYNA | Redacted | | | | | | | |
| 4346957 | MIRANDA, RICARDO | Redacted | | | | | | | |
| 4181411 | MIRANDA, RICHARD | Redacted | | | | | | | |
| 4191913 | MIRANDA, RIKI R | Redacted | | | | | | | |
| 4737032 | MIRANDA, ROBERT | Redacted | | | | | | | |
| 4421340 | MIRANDA, ROBERT C | Redacted | | | | | | | |
| 4412244 | MIRANDA, ROBIN | Redacted | | | | | | | |
| 4212742 | MIRANDA, RODOLFO | Redacted | | | | | | | |
| 4500814 | MIRANDA, ROLANDO | Redacted | | | | | | | |
| 4396296 | MIRANDA, ROSA | Redacted | | | | | | | |
| 4499457 | MIRANDA, ROSAIDYS M | Redacted | | | | | | | |
| 4262013 | MIRANDA, RUBEN A | Redacted | | | | | | | |
| 4707057 | MIRANDA, RUBEN R | Redacted | | | | | | | |
| 4207341 | MIRANDA, RUBENA | Redacted | | | | | | | |
| 4552765 | MIRANDA, RUDY A | Redacted | | | | | | | |
| 4649968 | MIRANDA, SANTOS | Redacted | | | | | | | |
| 4215077 | MIRANDA, SARA | Redacted | | | | | | | |
| 4357389 | MIRANDA, SARAI R | Redacted | | | | | | | |
| 4331189 | MIRANDA, SHAWNDA | Redacted | | | | | | | |
| 4900149 | Miranda, Shelly | Redacted | | | | | | | |
| 4192188 | MIRANDA, SIERRA | Redacted | | | | | | | |
| 4689844 | MIRANDA, SILVIA | Redacted | | | | | | | |
| 4554147 | MIRANDA, SOFIA | Redacted | | | | | | | |
| 4154217 | MIRANDA, SONIA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678195 | MIRANDA, SUSANA | Redacted | | | | | | | |
| 4828811 | MIRANDA, SUSANA | Redacted | | | | | | | |
| 4154062 | MIRANDA, TAIRI M | Redacted | | | | | | | |
| 4620692 | MIRANDA, TAMARA | Redacted | | | | | | | |
| 4536274 | MIRANDA, TINA M | Redacted | | | | | | | |
| 4169259 | MIRANDA, TISHA | Redacted | | | | | | | |
| 4900148 | Miranda, Ubaldo | Redacted | | | | | | | |
| 4615932 | MIRANDA, VALERIA | Redacted | | | | | | | |
| 4761049 | MIRANDA, VALERIE | Redacted | | | | | | | |
| 4176101 | MIRANDA, VALERIE | Redacted | | | | | | | |
| 4313776 | MIRANDA, VANESSA | Redacted | | | | | | | |
| 4234069 | MIRANDA, VERONICA | Redacted | | | | | | | |
| 4547605 | MIRANDA, VERONICA I | Redacted | | | | | | | |
| 4203175 | MIRANDA, VICTOR A | Redacted | | | | | | | |
| 4425421 | MIRANDA, VICTORIA C | Redacted | | | | | | | |
| 4566069 | MIRANDA, VIVIANA | Redacted | | | | | | | |
| 4331957 | MIRANDA, YAGO | Redacted | | | | | | | |
| 4496426 | MIRANDA, YAMARIS | Redacted | | | | | | | |
| 4541346 | MIRANDA, YAMILET | Redacted | | | | | | | |
| 4300889 | MIRANDA, YANETH | Redacted | | | | | | | |
| 4177596 | MIRANDA, YANIRA | Redacted | | | | | | | |
| 4529017 | MIRANDA, YAOMARA | Redacted | | | | | | | |
| 4506629 | MIRANDA, YARIRA N | Redacted | | | | | | | |
| 4499602 | MIRANDA, YEISHA M | Redacted | | | | | | | |
| 4502842 | MIRANDA, YELITZA | Redacted | | | | | | | |
| 4179699 | MIRANDA, YESENIA | Redacted | | | | | | | |
| 4192554 | MIRANDA, YOSELIN | Redacted | | | | | | | |
| 4179974 | MIRANDA, YVETTE | Redacted | | | | | | | |
| 4467327 | MIRANDA, YVONNE | Redacted | | | | | | | |
| 4244390 | MIRANDA, ZAKARY T | Redacted | | | | | | | |
| 4499497 | MIRANDA, ZULLYMAR | Redacted | | | | | | | |
| 4500629 | MIRANDA, ZURAILIZ S | Redacted | | | | | | | |
| 4354239 | MIRANDA-CRUZ, JUNIOR DARIO | Redacted | | | | | | | |
| 4207945 | MIRANDA-ESPINOSA, MARCIANO E | Redacted | | | | | | | |
| 4587006 | MIRANDA-LARACUENTE, ABRAHAM | Redacted | | | | | | | |
| 4765345 | MIRANDA-MULLER, ISMAEL | Redacted | | | | | | | |
| 4753570 | MIRANDA-PEREZ, PEDRO | Redacted | | | | | | | |
| 4180191 | MIRANDA-RAMIREZ, YANELLI | Redacted | | | | | | | |
| 4405275 | MIRANDA-RIVERA, AMILCAR A | Redacted | | | | | | | |
| 5403864 | MIRANDO VIRGINIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4666779 | MIRANDO, JOSEPH A | Redacted | | | | | | | |
| 4785427 | Mirando, Virginia | Redacted | | | | | | | |
| 4785428 | Mirando, Virginia | Redacted | | | | | | | |
| 4336773 | MIRANO, CRISTETA R | Redacted | | | | | | | |
| 4601965 | MIRANTI, MARTHA | Redacted | | | | | | | |
| 4859676 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | | HATFIELD | PA | 19440 | |
| 5792868 | MIRARCHI ELECTRIC INC | MIKE MIRARCHI, PRESIDENT | 1249 SCHWAB RD | | | HATFIELD | PA | 19440 | |
| 4840260 | MIRASONG LTD | Redacted | | | | | | | |
| 4492060 | MIRAVICH, VICTORIA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627412 | MIRAVITE, CONCORDIA | Redacted | | | | | | | |
| 4416902 | MIRAZO, ANDREA | Redacted | | | | | | | |
| 4155870 | MIRAZO, SUNEE A | Redacted | | | | | | | |
| 4234111 | MIRCHANDANI, VIJAYA D | Redacted | | | | | | | |
| 4586442 | MIRCHEL, CLAUDIA | Redacted | | | | | | | |
| 4729028 | MIRCI, PHILIP | Redacted | | | | | | | |
| 4400777 | MIRCOVICH, THOMAS J | Redacted | | | | | | | |
| 4840261 | MIRDA, KRISTIN | Redacted | | | | | | | |
| 4532930 | MIRDAMADI, SHERVIN | Redacted | | | | | | | |
| 4721024 | MIRE, BARBARA O | Redacted | | | | | | | |
| 4759039 | MIRE, CINDY | Redacted | | | | | | | |
| 4346717 | MIRE, HALIMO M | Redacted | | | | | | | |
| 4619134 | MIRE, LORENCIA | Redacted | | | | | | | |
| 4691079 | MIRE, MIKE | Redacted | | | | | | | |
| 4326499 | MIRE, SHERMAN J | Redacted | | | | | | | |
| 4724975 | MIRE, TIMMOTHY | Redacted | | | | | | | |
| 4296604 | MIRECKI, SEAN J | Redacted | | | | | | | |
| 4433328 | MIREE, CASSAUN M | Redacted | | | | | | | |
| 4322916 | MIREE, DEVAUGHN | Redacted | | | | | | | |
| 4603008 | MIREE, DWIGHT | Redacted | | | | | | | |
| 4286828 | MIREE, HENRY A | Redacted | | | | | | | |
| 4445268 | MIREE, MATTHEW J | Redacted | | | | | | | |
| 4678774 | MIREE-REID, NICOLE | Redacted | | | | | | | |
| 4846638 | MIREILLE MORENCY | 12810 HONEYBROOK DR | | | | Hudson | FL | 34669 | |
| 4536802 | MIREK, KRYSTINA R | Redacted | | | | | | | |
| 4340813 | MIREKU, DANIEL | Redacted | | | | | | | |
| 5715154 | MIRELES DIANE | 3001 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4167885 | MIRELES DIAZ, MONICA | Redacted | | | | | | | |
| 4529610 | MIRELES GARCIA, MIGUEL A | Redacted | | | | | | | |
| 4886223 | MIRELES LANDSCAPING | ROBERTO MIRELES | 5545 SURF RIDER WAY 206 | | | SAN DIEGO | CA | 92154 | |
| 4501284 | MIRELES LARA, LORENZO | Redacted | | | | | | | |
| 4411514 | MIRELES RIVERA, SONIA | Redacted | | | | | | | |
| 5715160 | MIRELES TAMMY | 5365 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 | |
| 5715162 | MIRELES TONY | 7022 DI GIORGIO RD | | | | LAMONT | CA | 93241 | |
| 4192916 | MIRELES, ALAN | Redacted | | | | | | | |
| 4363270 | MIRELES, ALESSANDRA R | Redacted | | | | | | | |
| 4200130 | MIRELES, ANTONIO | Redacted | | | | | | | |
| 4211761 | MIRELES, CHRISTINA | Redacted | | | | | | | |
| 4284522 | MIRELES, CHRISTINA | Redacted | | | | | | | |
| 4532370 | MIRELES, CRISTINA G | Redacted | | | | | | | |
| 4720982 | MIRELES, CRUZ | Redacted | | | | | | | |
| 4425793 | MIRELES, DAVID | Redacted | | | | | | | |
| 4199427 | MIRELES, DAVID J | Redacted | | | | | | | |
| 4175995 | MIRELES, DENISSE | Redacted | | | | | | | |
| 4537424 | MIRELES, DESIREE C | Redacted | | | | | | | |
| 4545510 | MIRELES, DORA | Redacted | | | | | | | |
| 4546729 | MIRELES, ESMERALDA | Redacted | | | | | | | |
| 4535540 | MIRELES, FRANK B | Redacted | | | | | | | |
| 4189791 | MIRELES, JESS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172707 | MIRELES, JESSICA A | Redacted | | | | | | | |
| 4527313 | MIRELES, JESSIE | Redacted | | | | | | | |
| 4754154 | MIRELES, JESUS | Redacted | | | | | | | |
| 4538730 | MIRELES, JOHN M | Redacted | | | | | | | |
| 4629827 | MIRELES, JOSE | Redacted | | | | | | | |
| 4159119 | MIRELES, JOSE L | Redacted | | | | | | | |
| 4152164 | MIRELES, LUCERO | Redacted | | | | | | | |
| 4545291 | MIRELES, MICHAEL L | Redacted | | | | | | | |
| 4543055 | MIRELES, MYA | Redacted | | | | | | | |
| 4675476 | MIRELES, OLIVIA | Redacted | | | | | | | |
| 4543615 | MIRELES, PEGGY S | Redacted | | | | | | | |
| 4643652 | MIRELES, PETE | Redacted | | | | | | | |
| 4728898 | MIRELES, ROBERT | Redacted | | | | | | | |
| 4540201 | MIRELES, ROSALINDA | Redacted | | | | | | | |
| 4539691 | MIRELES, SAMANTHA | Redacted | | | | | | | |
| 4723142 | MIRELES, SANJUANA | Redacted | | | | | | | |
| 4313221 | MIRELES, SERGIO | Redacted | | | | | | | |
| 4532049 | MIRELES, STEPHANIE | Redacted | | | | | | | |
| 4314639 | MIRELES, TRAVIS R | Redacted | | | | | | | |
| 4534177 | MIRELES, VALENTINA | Redacted | | | | | | | |
| 4537327 | MIRELES, VANESSA | Redacted | | | | | | | |
| 4682863 | MIRELES-NORENA, ADRIANA | Redacted | | | | | | | |
| 4178954 | MIRELEZ, ENRIQUE S | Redacted | | | | | | | |
| 4769386 | MIRELEZ, JOVITA | Redacted | | | | | | | |
| 4528261 | MIRELEZ, MICHELLE L | Redacted | | | | | | | |
| 4307857 | MIRELEZ, MONIQUE | Redacted | | | | | | | |
| 5715172 | MIRELLA VILLEGAS | COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 4846421 | MIREN BOSCH | 2707 MATHEWS AVE | UNIT C | | | Redondo Beach | CA | 90278 | |
| 4678208 | MIRENDA, JENNIFER | Redacted | | | | | | | |
| 4484322 | MIRENDA, JENNIFER D | Redacted | | | | | | | |
| 4284057 | MIRES, MARLENE | Redacted | | | | | | | |
| 4820024 | MIRETTI DESIGN | Redacted | | | | | | | |
| 4840262 | MIRGEL, VICKIE | Redacted | | | | | | | |
| 4569540 | MIRI MOGHADDAM, SEYED MOHAMMAD | Redacted | | | | | | | |
| 4712359 | MIRI, IMAD | Redacted | | | | | | | |
| 4800646 | MIRIAM FRIEDMAN | DBA MYMEDIMART.COM | 721 EMPIRE BLVD | | | BROOKLYN | NY | 11213 | |
| 5715209 | MIRIAM GONZALEZ | PO BOX 481 | | | | HARBOR CITY | CA | 90710 | |
| 4849604 | MIRIAM GRAY | 2302 HORSESHOE BND | | | | Goochland | VA | 23063 | |
| 5715242 | MIRIAM PEREZ | URB SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 5715247 | MIRIAM RESTO | 1405 MIMI CT | | | | KISSIMMEE | FL | 34744 | |
| 5715251 | MIRIAM ROJAS BLAKE | 506 9TH ST | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5715263 | MIRIAM VIRELLA | 70 PARK ST | | | | MERIDEN | CT | 06450 | |
| 4569801 | MIRICH, KEITH M | Redacted | | | | | | | |
| 4828812 | MIRICH, SUSAN | Redacted | | | | | | | |
| 4717529 | MIRIELLE, DELONE | Redacted | | | | | | | |
| 4589056 | MIRILLO, ASHLEY | Redacted | | | | | | | |
| 4291298 | MIRIYALA, MAYA S | Redacted | | | | | | | |
| 4696723 | MIRJALILI, EBRAHIM | Redacted | | | | | | | |
| 4872668 | MIRJAM ROUDEN | ARCH 271 POYSER ST | | | | LONDON | | E2 9RF | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280752 | MIRKO, ALEXANDER J | Redacted | | | | | | | |
| 4720291 | MIRKOVIC, ROBERT | Redacted | | | | | | | |
| 4439149 | MIRLAS, YAN | Redacted | | | | | | | |
| 4840263 | MIRMELLI, PHYLLIS | Redacted | | | | | | | |
| 4168831 | MIRMOHAMMADI, FARZAD | Redacted | | | | | | | |
| 4799753 | MIRO AMERICA LLC | 20280 S VERMONT AVE STE 200 | | | | TORRANCE | CA | 90502 | |
| 4862374 | MIRO APPAREL LLC | 19593 NE 10TH AVE BLDG 4 | | | | N MIAMI BEACH | FL | 33179 | |
| 5715317 | MIRO CARMEN | C10AL29BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 4803947 | MIRO GROUP LLC | DBA RYAN MUNN | 10809 SOUTHERN LOOP BOULEVARD | UNIT 9 | | PINEVILLE | NC | 28134 | |
| 5403536 | MIRO QUINONES LIVIA; GABRIELA SOFIA CLASS MIRO | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 4754662 | MIRO, AURELIO | Redacted | | | | | | | |
| 4424269 | MIRO, CHRISTINA M | Redacted | | | | | | | |
| 4344946 | MIRO, MARIA | Redacted | | | | | | | |
| 4254643 | MIRO, NOREEN A | Redacted | | | | | | | |
| 4608168 | MIROBALLI, JANICE | Redacted | | | | | | | |
| 4423907 | MIROFF, IAN | Redacted | | | | | | | |
| 4840264 | Miromar Devolopment Corp | Redacted | | | | | | | |
| 4274444 | MIRON OCAMPO, DANIEL | Redacted | | | | | | | |
| 4634662 | MIRON, CHRIS | Redacted | | | | | | | |
| 4192817 | MIRON, EMMA J | Redacted | | | | | | | |
| 4519038 | MIRON, KATIE | Redacted | | | | | | | |
| 4350984 | MIRON, MADALINA | Redacted | | | | | | | |
| 4637420 | MIRON, MARCO | Redacted | | | | | | | |
| 4454683 | MIRONETS, ROSA A | Redacted | | | | | | | |
| 4569687 | MIROSHNIKOVA, OLGA | Redacted | | | | | | | |
| 4288637 | MIROUS, ANASTASIA J | Redacted | | | | | | | |
| 4291761 | MIRPURI, NIKITA H | Redacted | | | | | | | |
| 4236259 | MIRR, SHERRY | Redacted | | | | | | | |
| 4753825 | MIRRER, WALTER | Redacted | | | | | | | |
| 4840265 | MIRRIELLO SHARI | Redacted | | | | | | | |
| 4884994 | MIRROR EXCHANGE | PO BOX 549 | | | | MILAN | TN | 38358 | |
| 4877130 | MIRROR LAWN TURF DOCTOR INC | INTRASHEHATA CORP | PO BOX 1000 DEPT 213 | | | MEMPHIS | TN | 38148 | |
| 4849862 | MIRSAD DJUDERIJA | 3511 S 160TH ST APT C2 | | | | SEATAC | WA | 98188 | |
| 5715332 | MIRSADA DAUTBEGOVIC | 11059 TYLER ST NE | | | | BLAINE | MN | 55434 | |
| 4672345 | MIRSHAHI, MEHDI | Redacted | | | | | | | |
| 4300711 | MIRSHAK, LEXUS L | Redacted | | | | | | | |
| 4684344 | MIRSHAMSI, LISA | Redacted | | | | | | | |
| 4840266 | MIRSKY, NAOMI | Redacted | | | | | | | |
| 4703500 | MIRT, CHARLES | Redacted | | | | | | | |
| 4846852 | MIRTA OSORIO ANDINO | URB VISTAS DE LUQUILLO II 801 CALLE JADE | | | | Luquillo | PR | 00773 | |
| 4810492 | MIRTA PEREIRO | 4572 ANDOVER WAY C#105 | | | | NAPLES | FL | 34112 | |
| 4514429 | MIRTH, JACINDA | Redacted | | | | | | | |
| 4424741 | MIRTIL, JENNILEE V | Redacted | | | | | | | |
| 4438731 | MIRTIL, JORY | Redacted | | | | | | | |
| 4430346 | MIRTIL, MARTHE | Redacted | | | | | | | |
| 4820025 | MIRTLE, DAN | Redacted | | | | | | | |
| 4848742 | MIRUM LLC | 12045 WATERFRONT DR STE 460 | | | | Los Angeles | CA | 90094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799671 | MIRUS INNOVATIONS LLC | 393 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4884023 | MIRUS INNOVATIONS LLC | PER OBU PROCESS | 2805 S RESERVOIR ST | | | POMONA | CA | 91766 | |
| 4264704 | MIRVIL, MICKENLEY | Redacted | | | | | | | |
| 4430243 | MIRVILLE, JUSTIN | Redacted | | | | | | | |
| 4233695 | MIRVILLE, MARIE L | Redacted | | | | | | | |
| 4207340 | MIRZA AGHAKHAN, BIANCA P | Redacted | | | | | | | |
| 4161298 | MIRZA, AFZAL | Redacted | | | | | | | |
| 4424390 | MIRZA, AHMED | Redacted | | | | | | | |
| 4604111 | MIRZA, AMER | Redacted | | | | | | | |
| 4705727 | MIRZA, FAIYAZ | Redacted | | | | | | | |
| 4351944 | MIRZA, FARHAN | Redacted | | | | | | | |
| 4542156 | MIRZA, HAIDER A | Redacted | | | | | | | |
| 4298132 | MIRZA, IFFAT | Redacted | | | | | | | |
| 4755518 | MIRZA, JAVED | Redacted | | | | | | | |
| 4348527 | MIRZA, JAVED A | Redacted | | | | | | | |
| 4198897 | MIRZA, JIM | Redacted | | | | | | | |
| 4533568 | MIRZA, JOE | Redacted | | | | | | | |
| 4284701 | MIRZA, KAMRAN M | Redacted | | | | | | | |
| 4224407 | MIRZA, KHALID | Redacted | | | | | | | |
| 4286108 | MIRZA, MAHAD | Redacted | | | | | | | |
| 4664455 | MIRZA, MOHAMED | Redacted | | | | | | | |
| 4733619 | MIRZA, MUHAMMAD | Redacted | | | | | | | |
| 4255996 | MIRZA, RAZA | Redacted | | | | | | | |
| 4695469 | MIRZA, TAHIRAH | Redacted | | | | | | | |
| 4380585 | MIRZA, ZAHID | Redacted | | | | | | | |
| 4167042 | MIRZABEGIAN, ARIAN | Redacted | | | | | | | |
| 4797104 | MIRZAD FERHADBEGOVIC | DBA ARTWORKS DECOR CO | PO BOX 127 | | | EAST TEXAS | PA | 18046 | |
| 4569500 | MIRZAEI AMIRABADI, POUYA | Redacted | | | | | | | |
| 4528317 | MIRZAEI BABOLI, KOMEIL | Redacted | | | | | | | |
| 4853971 | Mirzaei, Laleh | Redacted | | | | | | | |
| 4187562 | MIRZAEIAN, SARMEN | Redacted | | | | | | | |
| 4206811 | MIRZAKHANIAN, AREN | Redacted | | | | | | | |
| 4205610 | MIRZAKHANIAN, LIA | Redacted | | | | | | | |
| 4211249 | MIRZAKHANYAN, ARTIN | Redacted | | | | | | | |
| 4190710 | MIRZAPOUR HESAR, ALI | Redacted | | | | | | | |
| 4208157 | MIRZAYAN, KRISTINEH | Redacted | | | | | | | |
| 4433909 | MIS, BREANNA | Redacted | | | | | | | |
| 4847644 | MISAEL MARTINEZ | 27367 SAN CARLOS AVE | | | | Madera | CA | 93637 | |
| 4571704 | MISAILEGALU, TALAGA | Redacted | | | | | | | |
| 4759906 | MISAIPHON, SAM | Redacted | | | | | | | |
| 4183783 | MISAKIAN, MIKE J | Redacted | | | | | | | |
| 4820026 | MISAL, SUDHIR | Redacted | | | | | | | |
| 4348775 | MISALE, KAREN | Redacted | | | | | | | |
| 4361141 | MISALE, VANCE M | Redacted | | | | | | | |
| 4512705 | MISAMORE, RICHARD | Redacted | | | | | | | |
| 4410876 | MISANGYI, STEPHANIE | Redacted | | | | | | | |
| 4638655 | MISARES, NURIA | Redacted | | | | | | | |
| 5715354 | MISAUNDRIA STERN | 1309 AGGIEWAY | | | | BRYAN | TX | 77803 | |
| 4399721 | MISBAH, ALEXANDER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795285 | MISC INC | DBA CORNILLEAU USA | 3780 RIPPLETON ROAD, 13S | | | CAZENOVIA | NY | 13035 | |
| 4703604 | MISCALL, KRISTIN | Redacted | | | | | | | |
| 4439329 | MISCEDRA, MICHELLE L | Redacted | | | | | | | |
| 4581996 | MISCEVIC, MARKO | Redacted | | | | | | | |
| 4493999 | MISCEWITZ, LINDA | Redacted | | | | | | | |
| 4462002 | MISCH, JAMMI A | Redacted | | | | | | | |
| 4283650 | MISCH, TOBY J | Redacted | | | | | | | |
| 4313808 | MISCHE, KENTON W | Redacted | | | | | | | |
| 4626525 | MISCHEL, KRISTOFFER R | Redacted | | | | | | | |
| 4840267 | MISCHEL, LAURA | Redacted | | | | | | | |
| 4376599 | MISCHEL, RONALD | Redacted | | | | | | | |
| 5715357 | MISCHELAINA HATCHETT | 2703 EDEN ST | | | | NASHVILLE | TN | 37208 | |
| 4281571 | MISCHKE, DEBORAH | Redacted | | | | | | | |
| 4735026 | MISCHKE, MARLA | Redacted | | | | | | | |
| 4634089 | MISCHKIND, CAROL | Redacted | | | | | | | |
| 4353635 | MISCHLONEY, TIFFANY | Redacted | | | | | | | |
| 4726684 | MISCHO, SANDRA | Redacted | | | | | | | |
| 4840268 | MISCIONE, PHIL & JESSIE | Redacted | | | | | | | |
| 4729787 | MISCIONE, SEAN | Redacted | | | | | | | |
| 4439448 | MISCZUK, MARY J | Redacted | | | | | | | |
| 4803625 | MISE CORP | DBA KINGS GAMES | 1685 E 15 ST | | | BROOKLYN | NY | 11229 | |
| 4706113 | MISENCIK, MEGAN | Redacted | | | | | | | |
| 4549973 | MISENER, DANIEL | Redacted | | | | | | | |
| 4588900 | MISENER, DON R | Redacted | | | | | | | |
| 4579153 | MISENHEIMER, BRYAN | Redacted | | | | | | | |
| 4387582 | MISENHEIMER, DAVID | Redacted | | | | | | | |
| 4315249 | MISENHIMER, CALEB D | Redacted | | | | | | | |
| 4627739 | MISENOR, ANTHONY | Redacted | | | | | | | |
| 4682883 | MISER, JOSHUA | Redacted | | | | | | | |
| 4182474 | MISER, MICHAEL A | Redacted | | | | | | | |
| 4599796 | MISERA, JULIE | Redacted | | | | | | | |
| 4625269 | MISERENDINO, GARY | Redacted | | | | | | | |
| 4549224 | MISEWICZ, TIM | Redacted | | | | | | | |
| 4643926 | MISGINA, TEKIE | Redacted | | | | | | | |
| 4708368 | MISH, LINDA | Redacted | | | | | | | |
| 4550643 | MISH, MOLLY N | Redacted | | | | | | | |
| 4820027 | MISHA NIKITIN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4784027 | Mishawaka Utilities, IN | Redacted | | | | | | | |
| 4766777 | MISHCHENKO, IGOR | Redacted | | | | | | | |
| 4840269 | MISHCON, LORI & ARNOLD | Redacted | | | | | | | |
| 4237362 | MISHEFSKE, BRIAN C | Redacted | | | | | | | |
| 4243295 | MISHEFSKE, JEREMY A | Redacted | | | | | | | |
| 5403865 | MISHIEV NATHAN TONY | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4636162 | MISHION, BETTYE | Redacted | | | | | | | |
| 4419424 | MISHK, ASHLEE L | Redacted | | | | | | | |
| 4575657 | MISHKA, JACOB | Redacted | | | | | | | |
| 4652455 | MISHKIN, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219475 | MISHLER, ALICE | Redacted | | | | | | | |
| 4453187 | MISHLER, ARTHUR J | Redacted | | | | | | | |
| 4472952 | MISHLER, BRIAN | Redacted | | | | | | | |
| 4493895 | MISHLER, LOIS | Redacted | | | | | | | |
| 4416223 | MISHLER, MATTHEW L | Redacted | | | | | | | |
| 4683453 | MISHLER, NANCY A | Redacted | | | | | | | |
| 4351986 | MISHLER, NATHAN | Redacted | | | | | | | |
| 4662400 | MISHLER, RALPH JAMES | Redacted | | | | | | | |
| 4639158 | MISHLER, TOM | Redacted | | | | | | | |
| 4556152 | MISHOE, BRITTANY | Redacted | | | | | | | |
| 4727751 | MISHOE, DENICURA | Redacted | | | | | | | |
| 4512015 | MISHOE, PATRICK S | Redacted | | | | | | | |
| 5715375 | MISHRA ABHINAV | 2423 PARKWOOD LN | | | | SUGAR LAND | TX | 77479 | |
| 4611546 | MISHRA, ANIL | Redacted | | | | | | | |
| 4287523 | MISHRA, ASHISH | Redacted | | | | | | | |
| 4195471 | MISHRA, BHASKAR | Redacted | | | | | | | |
| 4766093 | MISHRA, DOLLY | Redacted | | | | | | | |
| 4571743 | MISHRA, HIMANI | Redacted | | | | | | | |
| 4568830 | MISHRA, MADHAVI | Redacted | | | | | | | |
| 4280057 | MISHRA, NAVEEN | Redacted | | | | | | | |
| 4158508 | MISHRA, PRIYANKA | Redacted | | | | | | | |
| 4828813 | MISHRA, RITA & VINOLD | Redacted | | | | | | | |
| 4287714 | MISHRA, SANDEEP | Redacted | | | | | | | |
| 4673738 | MISHRA, SUJIT | Redacted | | | | | | | |
| 4840270 | MISHRA, SUNIL & RANJANA | Redacted | | | | | | | |
| 4164107 | MISHRA, SUNITA | Redacted | | | | | | | |
| 4524738 | MISHREF, KHALIL | Redacted | | | | | | | |
| 4532159 | MISHREF, MUHAMMAD H | Redacted | | | | | | | |
| 4291789 | MISIAK, ANDREA L | Redacted | | | | | | | |
| 4280807 | Misiak, David | Redacted | | | | | | | |
| 4458086 | MISICK, MARY E | Redacted | | | | | | | |
| 4573798 | MISIEWICZ, CYNTHIA | Redacted | | | | | | | |
| 4398962 | MISIGAH, JAMES | Redacted | | | | | | | |
| 4243334 | MISILEWICH, MARIA H | Redacted | | | | | | | |
| 4313734 | MISILIJA, JAMISHA | Redacted | | | | | | | |
| 4759810 | MISINA, STANLEY | Redacted | | | | | | | |
| 4606814 | MISINEC, DAVID | Redacted | | | | | | | |
| 4270457 | MISIPATI, JONATHAN | Redacted | | | | | | | |
| 4430271 | MISIR, VISHAL D | Redacted | | | | | | | |
| 4330331 | MISISCHIA, TIMOTHY | Redacted | | | | | | | |
| 4687295 | MISKA, JOSHUA | Redacted | | | | | | | |
| 4490904 | MISKA, SUE | Redacted | | | | | | | |
| 4317619 | MISKANIN, JAMES | Redacted | | | | | | | |
| 4479770 | MISKAVICH, RONALD J | Redacted | | | | | | | |
| 4224167 | MISKE, DOUGLAS H | Redacted | | | | | | | |
| 4671450 | MISKELLEY, DEBRA | Redacted | | | | | | | |
| 4419972 | MISKIC, VELDIN | Redacted | | | | | | | |
| 4596044 | MISKIE, GARY R | Redacted | | | | | | | |
| 4702349 | MISKILL, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768409 | MISKIMINS, BOB | Redacted | | | | | | | |
| 4629887 | MISKIN, PREDRAG | Redacted | | | | | | | |
| 4675046 | MISKO, ALICE | Redacted | | | | | | | |
| 4767372 | MISKO, KIMBERLY A. | Redacted | | | | | | | |
| 4278180 | MISKO, MICHELLE | Redacted | | | | | | | |
| 4352305 | MISKOL, CHRISTA A | Redacted | | | | | | | |
| 4221247 | MISKOL, ELAINE | Redacted | | | | | | | |
| 4366566 | MISKOWIEC, ALLI | Redacted | | | | | | | |
| 4828814 | MISKOWSKI, JACK | Redacted | | | | | | | |
| 4750257 | MISKOWSKI, RITA | Redacted | | | | | | | |
| 4324181 | MISKOWSKI, ROBERT | Redacted | | | | | | | |
| 4500746 | MISLA RAMOS, PEDRO L | Redacted | | | | | | | |
| 4254440 | MISLA, JUSTIN N | Redacted | | | | | | | |
| 4639050 | MISLAN, ANGEL R | Redacted | | | | | | | |
| 4571173 | MISLAN, SHEBA D | Redacted | | | | | | | |
| 4398647 | MISLEY, BRIAN | Redacted | | | | | | | |
| 4224125 | MISLIVETS, JUSTIN | Redacted | | | | | | | |
| 4566261 | MISNER II, CHARLES M | Redacted | | | | | | | |
| 4460971 | MISNER, BETHANY L | Redacted | | | | | | | |
| 4262785 | MISNER, CHANCE K | Redacted | | | | | | | |
| 4299539 | MISNER, GERALD W | Redacted | | | | | | | |
| 4273161 | MISNER, JEREMY S | Redacted | | | | | | | |
| 4521435 | MISNER, LAQUITA A | Redacted | | | | | | | |
| 4265272 | MISNER, RYAN K | Redacted | | | | | | | |
| 4211298 | MISQUEZ, HECTORM L | Redacted | | | | | | | |
| 4214206 | MISQUEZ, JUSTIN | Redacted | | | | | | | |
| 4163465 | MISQUEZ, SUSAN C | Redacted | | | | | | | |
| 4820028 | MISRA SIMA & CHRIS SEIBEL | Redacted | | | | | | | |
| 4737510 | MISRA, AJAY | Redacted | | | | | | | |
| 4591001 | MISRA, SUPRIYA K | Redacted | | | | | | | |
| 4606157 | MISRA, SURYA | Redacted | | | | | | | |
| 4871193 | MISS ELAINE INC | 8430 VALCOUR AVE | | | | ST LOUIS | MO | 63123 | |
| 4804579 | MISS LOCKER INC | DBA MISS LOCKER | 152 MADISON AVE RM 1902 | NEW YORK NY 10016 | | NEW YORK | NY | 10016 | |
| 4860553 | MISS SPORTSWEAR | 1410 BROADWAY SUITE 703 | | | | NEW YORK | NY | 10018 | |
| 4332178 | MISSAGGIA, ETHAN L | Redacted | | | | | | | |
| 4647343 | MISSAH, ANNEMARIE | Redacted | | | | | | | |
| 4820029 | MISSALL, LUCIA | Redacted | | | | | | | |
| 4470946 | MISSEY, DAVE M | Redacted | | | | | | | |
| 4690650 | MISSHORE, ANGELA H | Redacted | | | | | | | |
| 4810453 | MISSI DAVIS | 1225 SANDPIPER STREET | | | | NAPLES | FL | 34102 | |
| 4273324 | MISSIAEN, VI | Redacted | | | | | | | |
| 4453422 | MISSIK, DONALD S | Redacted | | | | | | | |
| 4145361 | MISSILDINE, DAVID | Redacted | | | | | | | |
| 4225048 | MISSINO, MICHAEL T | Redacted | | | | | | | |
| 4840271 | Mission Accomplished, LLC | Redacted | | | | | | | |
| 4880731 | MISSION CITY ELECTRIC INC | P O BOX 17187 | | | | SAN ANTONIO | TX | 78217 | |
| 4878176 | MISSION ELECTRIC COMPANY | KOSITCH ENTERPRISES INC | 5700 BOSCELL COMMON | | | FREEMONT | CA | 94538 | |
| 4876650 | MISSION FOODS | GRUMA CORP | P O BOX 843777 | | | DALLAS | TX | 75284 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808064 | MISSION GROVE PLAZA LP | 9201 WILSHIRE PLAZA, STE 103 | | | | BEVERLY HILLS | CA | 90210 | |
| 5797607 | Mission Grove Plaza, L.P. | 9201 Wilshire Blvd | Suite 103 | | | Beverly Hills | CA | 90210 | |
| 5788559 | MISSION GROVE PLAZA, L.P. | ATTN: CATHY TONG, PROPERTY MANAGER | 9201 WILSHIRE BLVD | SUITE 103 | | BEVERLY HILLS | CA | 90210 | |
| 5715398 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 4820030 | MISSION PLAZA PROPERTIES LLC | Redacted | | | | | | | |
| 4888310 | MISSION SALES INC | SUSANNA O TAYLOR | 1004 N BRINDLEE MTN PKWY | | | ARAB | AL | 35016 | |
| 4890948 | Mission Trail Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4341186 | MISSION, AMELIA O | Redacted | | | | | | | |
| 4786610 | Mission, Natalie | Redacted | | | | | | | |
| 6019223 | Mission, Natalie | Redacted | | | | | | | |
| 4786611 | Mission, Natalie | Redacted | | | | | | | |
| 4864643 | MISSISSIPPI BELLE DIST CO INC | 2724 NORTH 30TH | | | | QUINCY | IL | 62305 | |
| 4852265 | MISSISSIPPI BOARD OF CONTRACTORS | 2679 CRANE RIDGE DR SUITE C | | | | Jackson | MS | 39216 | |
| 4852108 | MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY LEAD FEES | 700 NORTH STATE STREET | | | | Jackson | MS | 39202 | |
| 4808628 | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5853373 | MISSISSIPPI DHP, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4888526 | MISSISSIPPI LINK NEWSPAPER | THE MISSISSIPPI LINK | 2659 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| 4853318 | Mississippi Medicaid | Redacted | | | | | | | |
| 5017168 | Mississippi Office of the State Treasurer Unclaimed Property Division | 501 N West Street | Ste 1101 | | | Jackson | MS | 39201 | |
| 4783426 | Mississippi Power | P.O. Box 245 | | | | Birmingham | AL | 35201 | |
| 5797608 | Mississippi Regional Housing VII | 10430 Three Rivers Rd. | | | | Gulfport | MS | 39503 | |
| 5792869 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTVIE DIRECTOR | 10430 THREE RIVERS RD. | | | GULFPORT | MS | 39503 | |
| 5793855 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTVIE DIRECTOR | P.O. BOX 2347 | | | GULFPORT | MS | 39505 | |
| 5797609 | Mississippi Regional Housing VII | P. O. Box 2347 | | | | Gulfport | MS | 39505 | |
| 4780921 | Mississippi Secretary of State | P.O. Box 136 | | | | Jackson | MS | 39205 | |
| 4781774 | Mississippi State Tax Commission | P. O. Box 1140 | | | | Jackson | MS | 39215 | |
| 4781775 | Mississippi State Tax Commission | P. O. Box 960 | | | | Jackson | MS | 39205-0960 | |
| 4804850 | MISSISSIPPI WELDERS SUPPLY CO INC | DBA WELDFABULOUS.COM | PO BOX 1036 | 5150 WEST 6TH STREET | | WINONA | MN | 55987 | |
| 4884233 | MISSISSIPPI WELDERS SUPPLY COMPANY | PO BOX 1036 | | | | WINONA | MN | 55987 | |
| 4879396 | MISSISSIPPI WORKERS COMP COMMISSION | MS WORKERS COMPENSATION COMMISSION | PO BOX 5300 | | | JACKSON | MS | 39296 | |
| 4793847 | Mississippi Workers' Compensation | Attn: Inez Hankins | 1428 Lakeland Dr. | | | Jackson | MS | 39216 | |
| 4199443 | MISSITA HARRIS, DEBRA F | Redacted | | | | | | | |
| 4711113 | MISSLER, ANDREA L | Redacted | | | | | | | |
| 4363964 | MISSOH, YAWA V | Redacted | | | | | | | |
| 4492697 | MISSON, ASHLEY L | Redacted | | | | | | | |
| 5405409 | MISSOULA COUNTY | 200 WEST BROADWAY | | | | MISSOULA | MT | 59802-4292 | |
| 4779845 | Missoula County Treasurer | 200 West Broadway | | | | Missoula | MT | 59802-4292 | |
| 5797610 | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | 1235 34TH ST | | | | MISSOULA | MT | 58901 | |
| 5792870 | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | STAN OLIVER | 1235 34TH ST | | | MISSOULA | MT | 58901 | |
| 5858660 | Missoulian | Po Box 540 | | | | Waterloo | IA | 50704-0540 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889341 | MISSOULIAN | WESTERN MONTANA PUBLISHING GROUP | P O BOX 8029 | | | MISSOULA | MT | 59807 | |
| 4878357 | MISSOULIAN WESTERN MONTANA | LEE ENTERPRISES INC | BOX 8029 | | | MISSOULA | MT | 59807 | |
| 4880578 | MISSOURI CHAMBER OF COMMERCE | P O BOX 149 | | | | JEFFERSON CITY | MO | 65102 | |
| 4793846 | Missouri Department of Labor and Industrial Relations | Attn: Jennifer Pettit | 421 W. Dunklin | | | Jefferson | MO | 65101 | |
| 4781873 | Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| 5787634 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | | CITY | MO | 65105-0700 | |
| 4781321 | MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4782547 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | AGRICULTURE PLANT INDUSTRIES | | | Jefferson City | MO | 65102 | |
| 5787635 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | | | | CITY | MO | 65102 | |
| 4782709 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 4782353 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | WEIGHTS & MEASURES | | | Jefferson City | MO | 65102 | |
| 4781319 | MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781320 | MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 5787394 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 4781772 | Missouri Dept. of Revenue | P.O. Box 3040 | | | | Jefferson City | MO | 65105-3040 | |
| 4888076 | MISSOURI DIVISION OF FIRE SAFETY | STATE OF MISSOURI | P O BOX 844 | | | JEFFERSON CITY | MO | 65102 | |
| 4854070 | Missouri Door & Dock, LLC | 8368 Old State Route 21 | | | | Hillsboro | MO | 63050 | |
| 4793819 | Missouri Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 5792871 | MISSOURI LOTTERY | PO BOX 1603 | | | | JEFFERSON CITY | MO | 65102 | |
| 4853319 | Missouri Medicaid | Redacted | | | | | | | |
| 5811987 | Missouri Private Sector Individual Self-Insurers Guaranty Corporation | Lewis Rice LLC | R. Scott Moore | 600 Washington Avenue, Suite 2500 | | St. Louis | MO | 63101 | |
| 4884351 | MISSOURI RETAILERS ASSOCIATION | PO BOX 1336 | | | | JEFFERSON CITY | MO | 65102 | |
| 4780922 | Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | | Jefferson City | MO | 65102 | |
| 4889637 | Missouri State Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 5017169 | Missouri State Treasurer Unclaimed Property Division | 301 W High St | Room 157 | | | Jefferson City | MO | 65101 | |
| 4153335 | MISSOURI, AZAD | Redacted | | | | | | | |
| 4151687 | MISSOURI, MARCUS | Redacted | | | | | | | |
| 4784190 | Missouri-American Water | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4881613 | MISSOURIAN PUBLISHING COMPANY INC | P O BOX 336 | | | | WASHINGTON | MO | 63090 | |
| 4750548 | MISSRY, CAROL | Redacted | | | | | | | |
| 4667164 | MISSUN, KURT | Redacted | | | | | | | |
| 5715412 | MISSY MCGRATH | PO BOX 201 | | | | COOLEEMEE | NC | 27014 | |
| 5715413 | MISSY NAGEL | RR 3 BOX 1101 | | | | SPRING VALLEY | MN | 55975 | |
| 5715416 | MISSY SACHS | 10622 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 | |
| 5715418 | MISSY VIGEN | 405 HICKORY ROAD | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5715419 | MISSY WIGGERT | 305 4TH STREET | | | | BUFFALO LAKE | MN | 55314 | |
| 4796007 | MIST COOLING INC | DBA MISTCOOLING INC | 5001 FRONT STREET SUITE 1A | | | BROOKSHIRE | TX | 77423 | |
| 4889332 | MISTER BEE POTATO CHIP COMPANY | WEST VIRGINIA POTATO CHIP CO LLC | P O BOX 1645 | | | PARKERSBURG | WV | 26102 | |
| 4828815 | MISTER CAR WASH | Redacted | | | | | | | |
| 4864798 | MISTER D S CONSTRUCTION INC | 282 N BERTEAU AVE | | | | ELMHURST | IL | 60126 | |
| 5792872 | MISTER SWEEPER | JOSEPH THOMSON | PO BOX 560048 | | | DALLAS | TX | 75356 | |
| 4885001 | MISTER SWEEPER | PO BOX 560048 | | | | DALLAS | TX | 75356 | |
| 5819440 | Mister Uniform & Mat Rental, Inc. | Joseph Kendziuk, President | 18518 Fitzpatrick Street | | | Detroit | MI | 48228 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9798 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620814 | MISTER, CHRISTINE | Redacted | | | | | | | |
| 4177749 | MISTER, JACQUELINE | Redacted | | | | | | | |
| 4687781 | MISTER, JAMES | Redacted | | | | | | | |
| 4341646 | MISTER, JENNIFER | Redacted | | | | | | | |
| 4293113 | MISTER, LATAIJZA | Redacted | | | | | | | |
| 4342662 | MISTER, LAUREN | Redacted | | | | | | | |
| 4158209 | MISTER, MARIA A | Redacted | | | | | | | |
| 4309511 | MISTER, MYA Y | Redacted | | | | | | | |
| 4307729 | MISTER, NYA B | Redacted | | | | | | | |
| 4258971 | MISTER, SHACOURTNEY | Redacted | | | | | | | |
| 4183923 | MISTER, TYESHA | Redacted | | | | | | | |
| 4339152 | MISTER, WILLIAM J | Redacted | | | | | | | |
| 4747191 | MISTER-CAMPBELL, TAMMY | Redacted | | | | | | | |
| 4728004 | MISTERKA, KENNETH | Redacted | | | | | | | |
| 4704598 | MISTICHELLI, WILLIAM J. | Redacted | | | | | | | |
| 4742190 | MISTOLER, GINA | Redacted | | | | | | | |
| 4873787 | MISTOLIN CARIBE INC | CARR 167 KM 3.2 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 4632424 | MISTRELOVIC, BOSKO | Redacted | | | | | | | |
| 4338455 | MISTRELOVIC, XIOMARA | Redacted | | | | | | | |
| 4260053 | MISTRETTA, ANTHONY | Redacted | | | | | | | |
| 4610144 | Mistretta, Antonia | Redacted | | | | | | | |
| 6021820 | Mistretta, Antonia | Redacted | | | | | | | |
| 4610144 | Mistretta, Antonia | Redacted | | | | | | | |
| 4358959 | MISTRETTA, FORTUNATA | Redacted | | | | | | | |
| 4551882 | MISTRETTA, JOSEPH | Redacted | | | | | | | |
| 4475047 | MISTRETTA, RACHEL | Redacted | | | | | | | |
| 4751299 | MISTRI, NADUL | Redacted | | | | | | | |
| 4329850 | MISTRI, SAROJ | Redacted | | | | | | | |
| 4417319 | MISTRIC, JUDY | Redacted | | | | | | | |
| 4200463 | MISTRON, BETTY RENEE | Redacted | | | | | | | |
| 4163913 | MISTRY, AMRATLAL | Redacted | | | | | | | |
| 4439273 | MISTRY, ARVIN A | Redacted | | | | | | | |
| 4220772 | MISTRY, AVA K | Redacted | | | | | | | |
| 4568894 | MISTRY, ELENI R | Redacted | | | | | | | |
| 4417893 | MISTRY, HEMANG | Redacted | | | | | | | |
| 4295314 | MISTRY, JIGNESH | Redacted | | | | | | | |
| 4631533 | MISTRY, KATHLEEN | Redacted | | | | | | | |
| 4336686 | MISTRY, MINAXI D | Redacted | | | | | | | |
| 4442709 | MISTRY, NIDHI C | Redacted | | | | | | | |
| 4372043 | MISTRY, RASHNA J | Redacted | | | | | | | |
| 4515064 | MISTRY, SADHANA | Redacted | | | | | | | |
| 4297735 | MISTRY, SATISH | Redacted | | | | | | | |
| 4555291 | MISTRY, SHARDA | Redacted | | | | | | | |
| 4175074 | MISTRY, SNEHA | Redacted | | | | | | | |
| 4540133 | MISTRY, SOHAMBHAI | Redacted | | | | | | | |
| 4610121 | MISTRY, SWATI | Redacted | | | | | | | |
| 4292378 | MISTRY, TRUSHA | Redacted | | | | | | | |
| 4840272 | MISTRY, URMILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715450 | MISTY COULTER | 97 BERRIMORE | | | | UTICA | OH | 43080 | |
| 4840273 | MISTY COVIN | Redacted | | | | | | | |
| 5715467 | MISTY HEMPEL | 221 6TH ST W | | | | THIEF RVR FLS | MN | 56701 | |
| 5715472 | MISTY HOKENSON | 13510 ANDREWS AVE | | | | LINDSTROM | MN | 55045 | |
| 4864955 | MISTY MATE INC | 2910 S HARDY DR STE 104 | | | | TEMPE | AZ | 85282 | |
| 5715492 | MISTY MURRAY | 4969 DEXTER CT | | | | COLUMBUS | OH | 43217 | |
| 5428055 | MISTY ROLLER | 178 LEE ROAD | 2108 | | | PHENIX CITY | AL | 36870 | |
| 5715517 | MISTY WAITS | 12413 JOHNLEE RD | | | | BILOXI | MS | 39532 | |
| 5715519 | MISTY WEBER | 743 TOWNSHIP ROAD | | | | BIG PRARIE | OH | 44611 | |
| 4860623 | MISTYS FLORIST & GREENHOUSE INC | 1420 BLUFF CITY HWY | | | | BRISTOL | TN | 37620 | |
| 4429217 | MISUIS, JORDAN P | Redacted | | | | | | | |
| 4773946 | MISURAC, JOSEPH | Redacted | | | | | | | |
| 4510952 | MISURACA, NICHOLAS | Redacted | | | | | | | |
| 4507095 | MISURACA, SARAH E | Redacted | | | | | | | |
| 4241813 | MISURACA, VINCENT S | Redacted | | | | | | | |
| 4860586 | MISYD CORP | 1411 WILSON STREET | | | | LOS ANGELES | CA | 90021 | |
| 4252494 | MISZKIEWICZ, LYDIA T | Redacted | | | | | | | |
| 4840274 | MIT DESIGN GROUP - TONY MELE/CARL DANNA | Redacted | | | | | | | |
| 5715528 | MIT PALEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 4860953 | MIT RENTAL LLC | 1500 S LINCOLN MEMORIAL DRIVE | | | | MILWAUKEE | WI | 53207 | |
| 4737059 | MITA, DATH | Redacted | | | | | | | |
| 4646353 | MITA, KAORI | Redacted | | | | | | | |
| 4875039 | MITAC DIGITAL CORP | DEPT 2127 P O BOX 122127 | | | | DALLAS | TX | 75312 | |
| 4679717 | MITAL, PREETI | Redacted | | | | | | | |
| 4272614 | MITAMURA, DAYNA | Redacted | | | | | | | |
| 4401217 | MITANA, STEPHEN E | Redacted | | | | | | | |
| 4234417 | MITAT VALDES, JUAN A | Redacted | | | | | | | |
| 4884279 | MITCH BRYANT | PO BOX 114 | | | | MOSSVILLE | IL | 61552 | |
| 4820031 | MITCH CLARIN CONSTRUCTION | Redacted | | | | | | | |
| 4840275 | Mitch Curole | Redacted | | | | | | | |
| 5792873 | MITCH DEVER CONSTRUCTION | P O BOX 9811 | | | | PANAMA CITY | FL | 32417 | |
| 4851298 | MITCH DISNEY | PO BOX 800665 | | | | Santa Clarita | CA | 91380 | |
| 5715532 | MITCH GARZA | 3837 BROOKHABBEN | | | | CORPUS CHRSTI | TX | 78410 | |
| 4866836 | MITCH HUCKABY | 40 MAPLE ROAD | | | | PETAL | MS | 39465 | |
| 5715533 | MITCH JOYCE | 8392 SHADOW CREEK | | | | MAPLE GROVE | MN | 55311 | |
| 4820032 | MITCH PALMER | Redacted | | | | | | | |
| 4804049 | MITCH SUSSMAN | DBA SIMPLIFIED HOME SOLUTIONS | 21022 FIGUEROA STREET | | | CARSON | CA | 90745 | |
| 4802738 | MITCH YEUNG | DBA VISIONSCI.COM | 9088 GENERAL DRIVE | | | PLYMOUTH | MI | 48170 | |
| 4840276 | MITCH ZOGBY | Redacted | | | | | | | |
| 4561327 | MITCHAM, BRIA | Redacted | | | | | | | |
| 4317962 | MITCHAM, GARRY N | Redacted | | | | | | | |
| 4480359 | MITCHAM, MADISON | Redacted | | | | | | | |
| 4722086 | MITCHAM, TIM | Redacted | | | | | | | |
| 4685565 | MITCHAM, ZACHERY | Redacted | | | | | | | |
| 4840277 | MITCHEL, ANGELINA & MICHAEL | Redacted | | | | | | | |
| 4762395 | MITCHEL, BERNICE A | Redacted | | | | | | | |
| 4671292 | MITCHEL, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756642 | MITCHEL, DIANE | Redacted | | | | | | | |
| 4281106 | MITCHEL, DOUG | Redacted | | | | | | | |
| 4214390 | MITCHEL, ELIZABETH | Redacted | | | | | | | |
| 4718345 | MITCHEL, HILTON | Redacted | | | | | | | |
| 4697926 | MITCHEL, MARIE A | Redacted | | | | | | | |
| 4820033 | MITCHEL, MIA | Redacted | | | | | | | |
| 4699472 | MITCHEL, RIPTON | Redacted | | | | | | | |
| 5715557 | MITCHELL ACACIA | 3901 NORTH 6TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 4847298 | MITCHELL AND SON PLUMBING | 7345 READING RD | | | | Cincinnati | OH | 45237 | |
| 4853320 | Mitchell AutoRx | Redacted | | | | | | | |
| 4863569 | MITCHELL BEVERAGE LLC | 227 C D F BLVD | | | | SHANNON | MS | 38868 | |
| 5715596 | MITCHELL BRIAN | PO BOX 955 | | | | BATH | SC | 29816 | |
| 4863745 | MITCHELL CENTER LLC | 233 DAWN ISLAND TRAIL | | | | CHAPIN | SC | 29036 | |
| 4840278 | MITCHELL COLE CORP | Redacted | | | | | | | |
| 4828816 | MITCHELL CONTRACTORS | Redacted | | | | | | | |
| 4876069 | MITCHELL DAILY REPUBLIC | FORUM COMMUNICATIONS | 120 LAWLER S | | | MITCHELL | SD | 57301 | |
| 5715631 | MITCHELL DARICE | 1194 TOWNAND FOR PARKWAY | | | | CREVE COURE | MO | 63141 | |
| 4859376 | MITCHELL DELTA DISTRIBUTING LLC | 1200 HIGHWAY 82 EAST | | | | LELAND | MS | 38756 | |
| 5715675 | MITCHELL GEORGIANNA | 604 E 220TH ST 12 | | | | CARSON | CA | 90745 | |
| 5715681 | MITCHELL HEATHER | 2192 TANBARK DRIVE | | | | AFTON | VA | 22920 | |
| 4840279 | Mitchell Hertz | Redacted | | | | | | | |
| 4225377 | MITCHELL II, ED | Redacted | | | | | | | |
| 4446614 | MITCHELL III, ROBERT A | Redacted | | | | | | | |
| 5715697 | MITCHELL JASMINE | 310 APPALOOSA DR | | | | GREENVILLE | SC | 29611-6508 | |
| 5715698 | MITCHELL JAWANNA S | 705 SPRING VALLEY ROAD LO | | | | ATHENS | GA | 30605 | |
| 5715700 | MITCHELL JEANNE A | 3743 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4457822 | MITCHELL JR, DMON M | Redacted | | | | | | | |
| 4275873 | MITCHELL JR, JAMES | Redacted | | | | | | | |
| 4263015 | MITCHELL JR, JOHN HENRY | Redacted | | | | | | | |
| 4259952 | MITCHELL JR, QWENTON | Redacted | | | | | | | |
| 5715718 | MITCHELL JUANYAI | PO BOX 121 | | | | WOODLAND | GA | 31836 | |
| 5715726 | MITCHELL KATIE | PO BOX 22163 | | | | H SPG NAT PK | AR | 71903 | |
| 5715728 | MITCHELL KEISHAYY | 3249 CALUMET DR | | | | RALEIGH | NC | 27614 | |
| 5715746 | MITCHELL LATESHA | 6213 SERENITY CT | | | | LOUISVILLE | KY | 40219 | |
| 5715748 | MITCHELL LAWANDA | 650 FROST AVENUE | | | | ROCHESTER | NY | 14611 | |
| 5715761 | MITCHELL MAHD | 1080 MILL ST | | | | ORANGEBURG | SC | 29115 | |
| 4879363 | MITCHELL NEWS JOURNAL | MOUNTAIN NEWSPAPERS LLC | PO BOX 339 261 LOCUST AVE | | | SPRUCE PINE | NC | 28777 | |
| 4881818 | MITCHELL PLUMBING & HEATING INC | P O BOX 395 | | | | ELIZABETH | PA | 15037 | |
| 4798939 | MITCHELL PRIEST | DBA NATIONAL SLINGSHOTS | 5284 EAST FM 552 | | | ROYSE CITY | TX | 75189 | |
| 4875769 | MITCHELL RENTALS | ERUIN A MITCHELL | P O BOX 1394 | | | GLENDIVE | MT | 59330 | |
| 5428065 | MITCHELL ROBERT L AND ELVERA MITCHELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5715813 | MITCHELL ROBERTA L | 313 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 4884694 | MITCHELL SERVICES INC | PO BOX 2965 | | | | HICKORY | NC | 28603 | |
| 5715848 | MITCHELL SHEREE A | 252 ANN DR | | | | MIDDLETOWN | DE | 19709 | |
| 4666575 | MITCHELL SR, JOHN | Redacted | | | | | | | |
| 4861951 | MITCHELL TELECOM | 1801 N MAIN ST STE 25 | | | | MITCHELL | SD | 57301 | |
| 5715897 | MITCHELL WILBERT | 1486 23RD PL SW | | | | VERO BEACH | FL | 32962 | |
| 5428067 | MITCHELL WILLIAM AND LORNA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4797408 | MITCHELL WRIGHT | DBA THE COUNTRY PORCH | 3915 N SCHREIBER WAY | | | COEUR D ALENE | ID | 83815 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9801 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293762 | MITCHELL, AAMIYAH | Redacted | | | | | | | |
| 4467190 | MITCHELL, AARON | Redacted | | | | | | | |
| 4392503 | MITCHELL, AARON | Redacted | | | | | | | |
| 4240828 | MITCHELL, AARON J | Redacted | | | | | | | |
| 4697462 | MITCHELL, ABRAHAM | Redacted | | | | | | | |
| 4743749 | MITCHELL, ADDISON | Redacted | | | | | | | |
| 4396746 | MITCHELL, ADE C | Redacted | | | | | | | |
| 4153711 | MITCHELL, ADELL | Redacted | | | | | | | |
| 4404765 | MITCHELL, ADRIENNE J | Redacted | | | | | | | |
| 4245234 | MITCHELL, AHNARIYON | Redacted | | | | | | | |
| 4396067 | MITCHELL, AJAH | Redacted | | | | | | | |
| 4820034 | MITCHELL, ALASTAIR | Redacted | | | | | | | |
| 4303650 | MITCHELL, ALEXANDER D | Redacted | | | | | | | |
| 4571175 | MITCHELL, ALEXANDER J | Redacted | | | | | | | |
| 4774359 | MITCHELL, ALEXIS | Redacted | | | | | | | |
| 4476272 | MITCHELL, ALEXIS E | Redacted | | | | | | | |
| 4388260 | MITCHELL, ALEXIS J | Redacted | | | | | | | |
| 4175525 | MITCHELL, ALEXIS M | Redacted | | | | | | | |
| 4189849 | MITCHELL, ALEXIS V | Redacted | | | | | | | |
| 4568281 | MITCHELL, ALEYNA A | Redacted | | | | | | | |
| 4150221 | MITCHELL, ALFREDA D | Redacted | | | | | | | |
| 4742180 | MITCHELL, ALICE | Redacted | | | | | | | |
| 4668178 | MITCHELL, ALICE J. | Redacted | | | | | | | |
| 4548808 | MITCHELL, ALICIA | Redacted | | | | | | | |
| 4552006 | MITCHELL, ALICIA H | Redacted | | | | | | | |
| 4520971 | MITCHELL, ALIVIA R | Redacted | | | | | | | |
| 4261046 | MITCHELL, ALLIEEN S | Redacted | | | | | | | |
| 4561777 | MITCHELL, ALLISON | Redacted | | | | | | | |
| 4729229 | MITCHELL, ALMA | Redacted | | | | | | | |
| 4421516 | MITCHELL, ALONZA | Redacted | | | | | | | |
| 4353682 | MITCHELL, ALYCIA A | Redacted | | | | | | | |
| 4449145 | MITCHELL, ALYSIA L | Redacted | | | | | | | |
| 4668871 | MITCHELL, AMANDA | Redacted | | | | | | | |
| 4289830 | MITCHELL, AMANDA | Redacted | | | | | | | |
| 4249337 | MITCHELL, AMANDA R | Redacted | | | | | | | |
| 4313723 | MITCHELL, AMBER | Redacted | | | | | | | |
| 4483862 | MITCHELL, AMBER L | Redacted | | | | | | | |
| 4607212 | MITCHELL, AMY | Redacted | | | | | | | |
| 4510787 | MITCHELL, ANDRE | Redacted | | | | | | | |
| 4173732 | MITCHELL, ANDREA | Redacted | | | | | | | |
| 4393847 | MITCHELL, ANDREA A | Redacted | | | | | | | |
| 4145438 | MITCHELL, ANDREA D | Redacted | | | | | | | |
| 4584792 | MITCHELL, ANDREW | Redacted | | | | | | | |
| 4276056 | MITCHELL, ANDREW | Redacted | | | | | | | |
| 4373716 | MITCHELL, ANDREW | Redacted | | | | | | | |
| 4397984 | MITCHELL, ANDREW D | Redacted | | | | | | | |
| 4690785 | MITCHELL, ANDY | Redacted | | | | | | | |
| 4366311 | MITCHELL, ANGEL | Redacted | | | | | | | |
| 4396883 | MITCHELL, ANGEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601783 | MITCHELL, ANGELA | Redacted | | | | | | | |
| 4606819 | MITCHELL, ANGELA | Redacted | | | | | | | |
| 4545521 | MITCHELL, ANGELA N | Redacted | | | | | | | |
| 4418642 | MITCHELL, ANGELIC E | Redacted | | | | | | | |
| 4487114 | MITCHELL, ANISAH | Redacted | | | | | | | |
| 4614042 | MITCHELL, ANITA | Redacted | | | | | | | |
| 4432375 | MITCHELL, ANJELICA F | Redacted | | | | | | | |
| 4741993 | MITCHELL, ANN | Redacted | | | | | | | |
| 4640119 | MITCHELL, ANNA | Redacted | | | | | | | |
| 4195898 | MITCHELL, ANNA | Redacted | | | | | | | |
| 4712693 | MITCHELL, ANNA W | Redacted | | | | | | | |
| 4751767 | MITCHELL, ANNETTE M | Redacted | | | | | | | |
| 4633074 | MITCHELL, ANNIE | Redacted | | | | | | | |
| 4205630 | MITCHELL, ANNIE L | Redacted | | | | | | | |
| 4605786 | MITCHELL, ANNMARIE | Redacted | | | | | | | |
| 4166799 | MITCHELL, ANTHONY | Redacted | | | | | | | |
| 4721867 | MITCHELL, ANTHONY | Redacted | | | | | | | |
| 4588250 | MITCHELL, ANTHONY L. | Redacted | | | | | | | |
| 4172109 | MITCHELL, ANTHONY T | Redacted | | | | | | | |
| 4657754 | MITCHELL, ANTONIO | Redacted | | | | | | | |
| 4254111 | MITCHELL, ANTONIO D | Redacted | | | | | | | |
| 4333641 | MITCHELL, ANYA | Redacted | | | | | | | |
| 4767025 | MITCHELL, ARCHIE I | Redacted | | | | | | | |
| 4553957 | MITCHELL, ARGENTINE J | Redacted | | | | | | | |
| 4336231 | MITCHELL, ARIANA | Redacted | | | | | | | |
| 4463254 | MITCHELL, ARIES A | Redacted | | | | | | | |
| 4733383 | MITCHELL, ARLENE | Redacted | | | | | | | |
| 4658576 | MITCHELL, ART | Redacted | | | | | | | |
| 4326406 | MITCHELL, ASHANDA | Redacted | | | | | | | |
| 4512740 | MITCHELL, ASHLEY | Redacted | | | | | | | |
| 4419194 | MITCHELL, ASHLEY | Redacted | | | | | | | |
| 4389123 | MITCHELL, ASHLEY A | Redacted | | | | | | | |
| 4349217 | MITCHELL, ASHLEY B | Redacted | | | | | | | |
| 4306193 | MITCHELL, ASIANN | Redacted | | | | | | | |
| 4462773 | MITCHELL, AUTUMN D | Redacted | | | | | | | |
| 4445989 | MITCHELL, AUTUMN M | Redacted | | | | | | | |
| 4635711 | MITCHELL, BEATRICE | Redacted | | | | | | | |
| 4255113 | MITCHELL, BERNARD | Redacted | | | | | | | |
| 4587735 | MITCHELL, BESSIE B B | Redacted | | | | | | | |
| 4522595 | MITCHELL, BEULAH L | Redacted | | | | | | | |
| 4765779 | MITCHELL, BEVERLY | Redacted | | | | | | | |
| 4721773 | MITCHELL, BEVERLY D | Redacted | | | | | | | |
| 4764526 | MITCHELL, BEVERLY R. | Redacted | | | | | | | |
| 4649207 | MITCHELL, BILL | Redacted | | | | | | | |
| 4319028 | MITCHELL, BILLIE D | Redacted | | | | | | | |
| 4744772 | MITCHELL, BOB | Redacted | | | | | | | |
| 4710422 | MITCHELL, BOBBIE | Redacted | | | | | | | |
| 4773716 | MITCHELL, BOBBIE | Redacted | | | | | | | |
| 4324280 | MITCHELL, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511244 | MITCHELL, BRENDA L | Redacted | | | | | | | |
| 4147360 | MITCHELL, BRENDA L | Redacted | | | | | | | |
| 4532187 | MITCHELL, BRENELL M | Redacted | | | | | | | |
| 4553001 | MITCHELL, BREONNA | Redacted | | | | | | | |
| 4386596 | MITCHELL, BRIAN | Redacted | | | | | | | |
| 4586270 | MITCHELL, BRIAN | Redacted | | | | | | | |
| 4302499 | MITCHELL, BRIAN MITCHELL A | Redacted | | | | | | | |
| 4322539 | MITCHELL, BRIANA | Redacted | | | | | | | |
| 4388771 | MITCHELL, BRIANA | Redacted | | | | | | | |
| 4339301 | MITCHELL, BRIANA | Redacted | | | | | | | |
| 4425034 | MITCHELL, BRIANNA | Redacted | | | | | | | |
| 4382189 | MITCHELL, BRIANNA | Redacted | | | | | | | |
| 4238739 | MITCHELL, BRIANNA L | Redacted | | | | | | | |
| 4289995 | MITCHELL, BRITTANY | Redacted | | | | | | | |
| 4424608 | MITCHELL, BRITTANY | Redacted | | | | | | | |
| 4182671 | MITCHELL, BRITTNEY | Redacted | | | | | | | |
| 4820035 | MITCHELL, BROOKS | Redacted | | | | | | | |
| 4443509 | MITCHELL, BRUCE C | Redacted | | | | | | | |
| 4682227 | MITCHELL, BRYAN | Redacted | | | | | | | |
| 4150772 | MITCHELL, CALEB D | Redacted | | | | | | | |
| 4337157 | MITCHELL, CALVIN | Redacted | | | | | | | |
| 4264278 | MITCHELL, CANDELARIA | Redacted | | | | | | | |
| 4267713 | MITCHELL, CANDICE | Redacted | | | | | | | |
| 4339569 | MITCHELL, CAPRICE | Redacted | | | | | | | |
| 4565760 | MITCHELL, CAPRICE | Redacted | | | | | | | |
| 4649475 | MITCHELL, CARL | Redacted | | | | | | | |
| 4246183 | MITCHELL, CARL | Redacted | | | | | | | |
| 4762084 | MITCHELL, CARL A | Redacted | | | | | | | |
| 4762083 | MITCHELL, CARL A | Redacted | | | | | | | |
| 4584500 | MITCHELL, CARLA | Redacted | | | | | | | |
| 4341464 | MITCHELL, CARLTON L | Redacted | | | | | | | |
| 4675619 | MITCHELL, CARMEN | Redacted | | | | | | | |
| 4744518 | MITCHELL, CARMEN | Redacted | | | | | | | |
| 4144808 | MITCHELL, CARNEL | Redacted | | | | | | | |
| 4322403 | MITCHELL, CAROL B | Redacted | | | | | | | |
| 4151999 | MITCHELL, CAROL K | Redacted | | | | | | | |
| 4737581 | MITCHELL, CAROLYN | Redacted | | | | | | | |
| 4680012 | MITCHELL, CAROLYN | Redacted | | | | | | | |
| 4644291 | MITCHELL, CARRIE | Redacted | | | | | | | |
| 4569090 | MITCHELL, CASEY L | Redacted | | | | | | | |
| 4698789 | MITCHELL, CELESTINE | Redacted | | | | | | | |
| 4587053 | MITCHELL, CELETTA | Redacted | | | | | | | |
| 4212698 | MITCHELL, CHAD | Redacted | | | | | | | |
| 4191528 | MITCHELL, CHANAIS S | Redacted | | | | | | | |
| 4252905 | MITCHELL, CHANEL L | Redacted | | | | | | | |
| 4604582 | MITCHELL, CHARITY | Redacted | | | | | | | |
| 4301008 | MITCHELL, CHARLENE | Redacted | | | | | | | |
| 4737701 | MITCHELL, CHARLES | Redacted | | | | | | | |
| 4753214 | MITCHELL, CHARLES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736743 | MITCHELL, CHARLIE | Redacted | | | | | | | |
| 4373178 | MITCHELL, CHAUNCEY | Redacted | | | | | | | |
| 4518740 | MITCHELL, CHAVON | Redacted | | | | | | | |
| 4383295 | MITCHELL, CHEREE | Redacted | | | | | | | |
| 4533186 | MITCHELL, CHERI | Redacted | | | | | | | |
| 4308807 | MITCHELL, CHERISSE L | Redacted | | | | | | | |
| 4591843 | MITCHELL, CHERYL | Redacted | | | | | | | |
| 4432139 | MITCHELL, CHEVANESE | Redacted | | | | | | | |
| 4564157 | MITCHELL, CHEYENNE | Redacted | | | | | | | |
| 4477828 | MITCHELL, CHEYENNE | Redacted | | | | | | | |
| 4432662 | MITCHELL, CHEYENNE | Redacted | | | | | | | |
| 4574715 | MITCHELL, CHRIS A | Redacted | | | | | | | |
| 4408576 | MITCHELL, CHRISHAUNA | Redacted | | | | | | | |
| 4147492 | MITCHELL, CHRISSEY | Redacted | | | | | | | |
| 4457408 | MITCHELL, CHRISTI | Redacted | | | | | | | |
| 4280898 | MITCHELL, CHRISTINA | Redacted | | | | | | | |
| 4766095 | MITCHELL, CHRISTINE | Redacted | | | | | | | |
| 4344895 | MITCHELL, CHRISTOPHER | Redacted | | | | | | | |
| 4722661 | MITCHELL, CHRISTOPHER A | Redacted | | | | | | | |
| 4404780 | MITCHELL, CHYVONNE K | Redacted | | | | | | | |
| 4353949 | MITCHELL, CINDA | Redacted | | | | | | | |
| 4524306 | MITCHELL, CINTHYA E | Redacted | | | | | | | |
| 4285018 | MITCHELL, CLARENCE | Redacted | | | | | | | |
| 4639877 | MITCHELL, CLAUDIA | Redacted | | | | | | | |
| 4709143 | MITCHELL, CLAUDIA | Redacted | | | | | | | |
| 4271989 | MITCHELL, CLAY J | Redacted | | | | | | | |
| 4578774 | MITCHELL, CODY D | Redacted | | | | | | | |
| 4251501 | MITCHELL, CONNIE L | Redacted | | | | | | | |
| 4736809 | MITCHELL, CONSTANCE | Redacted | | | | | | | |
| 4638184 | MITCHELL, CORA | Redacted | | | | | | | |
| 4582253 | MITCHELL, COREY | Redacted | | | | | | | |
| 4370525 | MITCHELL, COREY | Redacted | | | | | | | |
| 4327015 | MITCHELL, COREY D | Redacted | | | | | | | |
| 4639882 | MITCHELL, CORLISS | Redacted | | | | | | | |
| 4560418 | MITCHELL, CORY | Redacted | | | | | | | |
| 4434841 | MITCHELL, CORY D | Redacted | | | | | | | |
| 4524909 | MITCHELL, COURTNEY M | Redacted | | | | | | | |
| 4146702 | MITCHELL, COURTNEY R | Redacted | | | | | | | |
| 4559669 | MITCHELL, CRAIG | Redacted | | | | | | | |
| 4729391 | MITCHELL, CRYSTAL C | Redacted | | | | | | | |
| 4793518 | Mitchell, Curtis | Redacted | | | | | | | |
| 4746586 | MITCHELL, CURTIS | Redacted | | | | | | | |
| 4440087 | MITCHELL, CYMPHONI | Redacted | | | | | | | |
| 4742545 | MITCHELL, CYNTHIA | Redacted | | | | | | | |
| 4637927 | MITCHELL, CYNTHIA L. | Redacted | | | | | | | |
| 4413885 | MITCHELL, CYNTHIA M | Redacted | | | | | | | |
| 4568334 | MITCHELL, DAIMY Y | Redacted | | | | | | | |
| 4370365 | MITCHELL, DAISHA L | Redacted | | | | | | | |
| 4676362 | MITCHELL, DAISY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450939 | MITCHELL, DAKOTA T | Redacted | | | | | | | |
| 4146266 | MITCHELL, DAMIEN C | Redacted | | | | | | | |
| 4820036 | MITCHELL, DAN & BRENDA | Redacted | | | | | | | |
| 4218661 | MITCHELL, DANARE A | Redacted | | | | | | | |
| 4469701 | MITCHELL, DANIEL | Redacted | | | | | | | |
| 4732477 | MITCHELL, DANIEL | Redacted | | | | | | | |
| 4356062 | MITCHELL, DANIELLE | Redacted | | | | | | | |
| 4380217 | MITCHELL, DANIELLE | Redacted | | | | | | | |
| 4162861 | MITCHELL, DANIYEL A | Redacted | | | | | | | |
| 4249571 | MITCHELL, DANTE | Redacted | | | | | | | |
| 4507858 | MITCHELL, DARIUS | Redacted | | | | | | | |
| 4692567 | MITCHELL, DARLENE | Redacted | | | | | | | |
| 4460792 | MITCHELL, DARLENE M | Redacted | | | | | | | |
| 4264387 | MITCHELL, DARRELL | Redacted | | | | | | | |
| 4537810 | MITCHELL, DARREN | Redacted | | | | | | | |
| 4315689 | MITCHELL, DARYL J | Redacted | | | | | | | |
| 4756905 | MITCHELL, DAVID | Redacted | | | | | | | |
| 4789165 | Mitchell, David & Susan | Redacted | | | | | | | |
| 4761350 | MITCHELL, DAVID C | Redacted | | | | | | | |
| 4302151 | MITCHELL, DAVID J | Redacted | | | | | | | |
| 4534222 | MITCHELL, DAVID M | Redacted | | | | | | | |
| 4396524 | MITCHELL, DAVID P | Redacted | | | | | | | |
| 4510203 | MITCHELL, DAVIDA | Redacted | | | | | | | |
| 4485115 | MITCHELL, DAWN M | Redacted | | | | | | | |
| 4321761 | MITCHELL, DAYSHAWN M | Redacted | | | | | | | |
| 4552712 | MITCHELL, DEANDRE E | Redacted | | | | | | | |
| 4432899 | MITCHELL, DEANDREA | Redacted | | | | | | | |
| 4351457 | MITCHELL, DEASHA A | Redacted | | | | | | | |
| 4150681 | MITCHELL, DEBBIE | Redacted | | | | | | | |
| 4270907 | MITCHELL, DEBBIE | Redacted | | | | | | | |
| 4820037 | MITCHELL, DEBBIE | Redacted | | | | | | | |
| 4828817 | MITCHELL, DEBBIE AND WAYNE | Redacted | | | | | | | |
| 4162431 | MITCHELL, DEBBIE M | Redacted | | | | | | | |
| 4748715 | MITCHELL, DEBI | Redacted | | | | | | | |
| 4152721 | MITCHELL, DEBORA | Redacted | | | | | | | |
| 4554656 | MITCHELL, DEBORAH | Redacted | | | | | | | |
| 4396517 | MITCHELL, DEBORAH L | Redacted | | | | | | | |
| 4666854 | MITCHELL, DEBRA | Redacted | | | | | | | |
| 4234114 | MITCHELL, DEBRA | Redacted | | | | | | | |
| 4601535 | MITCHELL, DEBRA | Redacted | | | | | | | |
| 4234195 | MITCHELL, DEIDRE S | Redacted | | | | | | | |
| 4777175 | MITCHELL, DELISA ANN | Redacted | | | | | | | |
| 4542031 | MITCHELL, DEMARCUS | Redacted | | | | | | | |
| 4454573 | MITCHELL, DENEEN | Redacted | | | | | | | |
| 4257661 | MITCHELL, DENIQUA L | Redacted | | | | | | | |
| 4603971 | MITCHELL, DENISE | Redacted | | | | | | | |
| 4788121 | Mitchell, Denzell | Redacted | | | | | | | |
| 4788120 | Mitchell, Denzell | Redacted | | | | | | | |
| 4363066 | MITCHELL, DEQUANDRA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294314 | MITCHELL, DEREK | Redacted | | | | | | | |
| 4314151 | MITCHELL, DEREK K | Redacted | | | | | | | |
| 4174746 | MITCHELL, DERRICK D | Redacted | | | | | | | |
| 4451415 | MITCHELL, DESEAN G | Redacted | | | | | | | |
| 4219849 | MITCHELL, DESHAYLIA | Redacted | | | | | | | |
| 4282932 | MITCHELL, DESIREE | Redacted | | | | | | | |
| 4447446 | MITCHELL, DESTINY N | Redacted | | | | | | | |
| 4431892 | MITCHELL, DEVERE | Redacted | | | | | | | |
| 4450257 | MITCHELL, DIANA | Redacted | | | | | | | |
| 4173281 | MITCHELL, DIANA B | Redacted | | | | | | | |
| 4595008 | MITCHELL, DIANE | Redacted | | | | | | | |
| 4666193 | MITCHELL, DIANE | Redacted | | | | | | | |
| 4673742 | MITCHELL, DIANE | Redacted | | | | | | | |
| 4400328 | MITCHELL, DIANE W | Redacted | | | | | | | |
| 4712389 | MITCHELL, DIANN | Redacted | | | | | | | |
| 4320222 | MITCHELL, DIANNE | Redacted | | | | | | | |
| 4726458 | MITCHELL, DION | Redacted | | | | | | | |
| 4776766 | MITCHELL, DOLLY | Redacted | | | | | | | |
| 4378400 | MITCHELL, DOMONIQUE | Redacted | | | | | | | |
| 4705274 | MITCHELL, DONALD | Redacted | | | | | | | |
| 4697003 | MITCHELL, DONALD | Redacted | | | | | | | |
| 4742078 | MITCHELL, DONALD | Redacted | | | | | | | |
| 4540063 | MITCHELL, DONALD R | Redacted | | | | | | | |
| 4700438 | MITCHELL, DONELLE | Redacted | | | | | | | |
| 4635146 | MITCHELL, DONNA | Redacted | | | | | | | |
| 4557175 | MITCHELL, DONNETTE M | Redacted | | | | | | | |
| 4415075 | MITCHELL, DONNIE | Redacted | | | | | | | |
| 4408584 | MITCHELL, DONOVAN | Redacted | | | | | | | |
| 4526842 | MITCHELL, DOUGLAS B | Redacted | | | | | | | |
| 4427511 | MITCHELL, DUANE | Redacted | | | | | | | |
| 4422619 | MITCHELL, DWAYNE | Redacted | | | | | | | |
| 4264467 | MITCHELL, DWAYNE | Redacted | | | | | | | |
| 4767387 | MITCHELL, DWIGHT | Redacted | | | | | | | |
| 4591046 | MITCHELL, E. | Redacted | | | | | | | |
| 4464105 | MITCHELL, EBONY | Redacted | | | | | | | |
| 4262475 | MITCHELL, EBONY | Redacted | | | | | | | |
| 4605027 | MITCHELL, EDITH | Redacted | | | | | | | |
| 4709340 | MITCHELL, EDWARD | Redacted | | | | | | | |
| 4647090 | MITCHELL, EDWARD D | Redacted | | | | | | | |
| 4596389 | MITCHELL, EDWARD L | Redacted | | | | | | | |
| 4333170 | MITCHELL, EILEEN H | Redacted | | | | | | | |
| 4611040 | MITCHELL, ELAINE | Redacted | | | | | | | |
| 4426211 | MITCHELL, ELAINE | Redacted | | | | | | | |
| 4432967 | MITCHELL, ELIJUWON | Redacted | | | | | | | |
| 4517797 | MITCHELL, ELIZABETH | Redacted | | | | | | | |
| 4764130 | MITCHELL, ELIZABETH | Redacted | | | | | | | |
| 4684137 | MITCHELL, ELIZABETH | Redacted | | | | | | | |
| 4192766 | MITCHELL, ELIZABETH | Redacted | | | | | | | |
| 4192669 | MITCHELL, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525272 | MITCHELL, ELIZABETH | Redacted | | | | | | | |
| 4408395 | MITCHELL, ELIZABETH E | Redacted | | | | | | | |
| 4423206 | MITCHELL, ELIZABETH M | Redacted | | | | | | | |
| 4650082 | MITCHELL, ELIZABETH V | Redacted | | | | | | | |
| 4562834 | MITCHELL, ELYSE | Redacted | | | | | | | |
| 4634556 | MITCHELL, EMMA | Redacted | | | | | | | |
| 4395677 | MITCHELL, ENVIASIA | Redacted | | | | | | | |
| 4327051 | MITCHELL, ERIC | Redacted | | | | | | | |
| 4589558 | MITCHELL, ERIC | Redacted | | | | | | | |
| 4705802 | MITCHELL, ERIC | Redacted | | | | | | | |
| 4491151 | MITCHELL, ERIC | Redacted | | | | | | | |
| 4660939 | MITCHELL, ERIC J | Redacted | | | | | | | |
| 4370100 | MITCHELL, ERICA | Redacted | | | | | | | |
| 4380873 | MITCHELL, ERICA | Redacted | | | | | | | |
| 4379724 | MITCHELL, ERICA M | Redacted | | | | | | | |
| 4673377 | MITCHELL, ERICA.C. | Redacted | | | | | | | |
| 4737773 | MITCHELL, ERICK | Redacted | | | | | | | |
| 4283863 | MITCHELL, ERICKA | Redacted | | | | | | | |
| 4680937 | MITCHELL, ERIK | Redacted | | | | | | | |
| 4477185 | MITCHELL, ERIN M | Redacted | | | | | | | |
| 4619849 | MITCHELL, ERMA | Redacted | | | | | | | |
| 4183956 | MITCHELL, ERYA Y | Redacted | | | | | | | |
| 4541646 | MITCHELL, ESPANTEGI S | Redacted | | | | | | | |
| 4310977 | MITCHELL, EVAN | Redacted | | | | | | | |
| 4710881 | MITCHELL, EVERLEAN | Redacted | | | | | | | |
| 4752998 | MITCHELL, EVERLENA | Redacted | | | | | | | |
| 4725790 | MITCHELL, EVERTON | Redacted | | | | | | | |
| 4856655 | MITCHELL, EVONNE A. | Redacted | | | | | | | |
| 4738378 | MITCHELL, FRANCINE | Redacted | | | | | | | |
| 4734866 | MITCHELL, FRED | Redacted | | | | | | | |
| 4776915 | MITCHELL, FREDERICK | Redacted | | | | | | | |
| 4179111 | MITCHELL, GABRIELA | Redacted | | | | | | | |
| 4423920 | MITCHELL, GARY | Redacted | | | | | | | |
| 4729387 | MITCHELL, GARY | Redacted | | | | | | | |
| 4675958 | MITCHELL, GARY LEE | Redacted | | | | | | | |
| 4756126 | MITCHELL, GENE | Redacted | | | | | | | |
| 4757405 | MITCHELL, GEORGE | Redacted | | | | | | | |
| 4683255 | MITCHELL, GEORGE | Redacted | | | | | | | |
| 4755696 | MITCHELL, GEORGE | Redacted | | | | | | | |
| 4756254 | MITCHELL, GERALD | Redacted | | | | | | | |
| 4696424 | MITCHELL, GERALDINE | Redacted | | | | | | | |
| 4459897 | MITCHELL, GIA A | Redacted | | | | | | | |
| 4727523 | MITCHELL, GLADYS | Redacted | | | | | | | |
| 4820038 | MITCHELL, GLEN AND EMILY | Redacted | | | | | | | |
| 4769530 | MITCHELL, GLENDA | Redacted | | | | | | | |
| 4735901 | MITCHELL, GLORIA | Redacted | | | | | | | |
| 4509841 | MITCHELL, GORDON | Redacted | | | | | | | |
| 4688511 | MITCHELL, GREG | Redacted | | | | | | | |
| 4763400 | MITCHELL, GREG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375415 | MITCHELL, GREGERY Q | Redacted | | | | | | | |
| 4375937 | MITCHELL, GREGORY | Redacted | | | | | | | |
| 4447636 | MITCHELL, GREGORY | Redacted | | | | | | | |
| 4536383 | MITCHELL, GUY M | Redacted | | | | | | | |
| 4653917 | MITCHELL, GWENDOLYN   B | Redacted | | | | | | | |
| 4543945 | MITCHELL, HALLE M | Redacted | | | | | | | |
| 4534547 | MITCHELL, HALLUM | Redacted | | | | | | | |
| 4749854 | MITCHELL, HAROLD | Redacted | | | | | | | |
| 4707602 | MITCHELL, HARRIETT M | Redacted | | | | | | | |
| 4704561 | MITCHELL, HAZEL | Redacted | | | | | | | |
| 4391341 | MITCHELL, HEATH | Redacted | | | | | | | |
| 4820039 | MITCHELL, HEATHER | Redacted | | | | | | | |
| 4772792 | MITCHELL, HEATHER | Redacted | | | | | | | |
| 4382884 | MITCHELL, HEATHER D | Redacted | | | | | | | |
| 4427486 | MITCHELL, HEATHER L | Redacted | | | | | | | |
| 4323776 | MITCHELL, HELENA | Redacted | | | | | | | |
| 4722521 | MITCHELL, HERBERT | Redacted | | | | | | | |
| 4710205 | MITCHELL, HEYWARD | Redacted | | | | | | | |
| 4741482 | MITCHELL, HOLLY | Redacted | | | | | | | |
| 4251767 | MITCHELL, HOWARD A | Redacted | | | | | | | |
| 4355881 | MITCHELL, HUNTER K | Redacted | | | | | | | |
| 4769384 | MITCHELL, IDA | Redacted | | | | | | | |
| 4449460 | MITCHELL, IESHA R | Redacted | | | | | | | |
| 4709423 | MITCHELL, INEZ | Redacted | | | | | | | |
| 4617552 | MITCHELL, INGRID | Redacted | | | | | | | |
| 4342452 | MITCHELL, ISAIAH J | Redacted | | | | | | | |
| 4366218 | MITCHELL, ISHMIAL A | Redacted | | | | | | | |
| 4451435 | MITCHELL, IVY L | Redacted | | | | | | | |
| 4572521 | MITCHELL, J A | Redacted | | | | | | | |
| 4519949 | MITCHELL, JACKIE R | Redacted | | | | | | | |
| 4283031 | MITCHELL, JACOB | Redacted | | | | | | | |
| 4154785 | MITCHELL, JACOB M | Redacted | | | | | | | |
| 4150162 | MITCHELL, JACORA | Redacted | | | | | | | |
| 4599462 | MITCHELL, JACQUELINE | Redacted | | | | | | | |
| 4720926 | MITCHELL, JACQUELINE | Redacted | | | | | | | |
| 4605345 | MITCHELL, JACQUELINE | Redacted | | | | | | | |
| 4512406 | MITCHELL, JADA | Redacted | | | | | | | |
| 4530617 | MITCHELL, JAKEISHA | Redacted | | | | | | | |
| 4369343 | MITCHELL, JALYN | Redacted | | | | | | | |
| 4463183 | MITCHELL, JAMAL | Redacted | | | | | | | |
| 4203502 | MITCHELL, JAMAL | Redacted | | | | | | | |
| 4853775 | Mitchell, Jamal | Redacted | | | | | | | |
| 4323197 | MITCHELL, JAMEISHA | Redacted | | | | | | | |
| 4586629 | MITCHELL, JAMES | Redacted | | | | | | | |
| 4558136 | MITCHELL, JAMES | Redacted | | | | | | | |
| 4589744 | MITCHELL, JAMES | Redacted | | | | | | | |
| 4622849 | MITCHELL, JAMES | Redacted | | | | | | | |
| 4414482 | MITCHELL, JAMES C | Redacted | | | | | | | |
| 4296414 | MITCHELL, JAMES E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9809 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771789 | MITCHELL, JAMES O. | Redacted | | | | | | | |
| 4598017 | MITCHELL, JAMES P P | Redacted | | | | | | | |
| 4480971 | MITCHELL, JAMES R | Redacted | | | | | | | |
| 4513700 | MITCHELL, JAMESON C | Redacted | | | | | | | |
| 4488717 | MITCHELL, JANAYA M | Redacted | | | | | | | |
| 4282056 | MITCHELL, JANE | Redacted | | | | | | | |
| 4353934 | MITCHELL, JANELLE | Redacted | | | | | | | |
| 4236894 | MITCHELL, JANELLE | Redacted | | | | | | | |
| 4598057 | MITCHELL, JANELLE S | Redacted | | | | | | | |
| 4515604 | MITCHELL, JANESSA | Redacted | | | | | | | |
| 4276940 | MITCHELL, JANICE C | Redacted | | | | | | | |
| 4653000 | MITCHELL, JANICE P | Redacted | | | | | | | |
| 4160792 | MITCHELL, JANNIE | Redacted | | | | | | | |
| 4696616 | MITCHELL, JANNIE | Redacted | | | | | | | |
| 4510799 | MITCHELL, JAQUANDA K | Redacted | | | | | | | |
| 4530405 | MITCHELL, JASMINE | Redacted | | | | | | | |
| 4545629 | MITCHELL, JASMINE | Redacted | | | | | | | |
| 4241845 | MITCHELL, JASMINE Y | Redacted | | | | | | | |
| 4420437 | MITCHELL, JASON | Redacted | | | | | | | |
| 4734337 | MITCHELL, JASON | Redacted | | | | | | | |
| 4285397 | MITCHELL, JASON | Redacted | | | | | | | |
| 4359415 | MITCHELL, JASON D | Redacted | | | | | | | |
| 4494567 | MITCHELL, JASON E | Redacted | | | | | | | |
| 4199211 | MITCHELL, JAYLEN D | Redacted | | | | | | | |
| 4731008 | MITCHELL, JAYME | Redacted | | | | | | | |
| 4238975 | MITCHELL, JAYMES | Redacted | | | | | | | |
| 4418615 | MITCHELL, JAZLYN L | Redacted | | | | | | | |
| 4547784 | MITCHELL, JAZMYN R | Redacted | | | | | | | |
| 4668981 | MITCHELL, JEAN | Redacted | | | | | | | |
| 4405863 | MITCHELL, JEAN | Redacted | | | | | | | |
| 4180165 | MITCHELL, JEFF | Redacted | | | | | | | |
| 4160663 | MITCHELL, JEFF L | Redacted | | | | | | | |
| 4290466 | MITCHELL, JEFFERY | Redacted | | | | | | | |
| 4483113 | MITCHELL, JEFFREY | Redacted | | | | | | | |
| 4522933 | MITCHELL, JEFFREY M | Redacted | | | | | | | |
| 4418632 | MITCHELL, JENIEL | Redacted | | | | | | | |
| 4449762 | MITCHELL, JENNA | Redacted | | | | | | | |
| 4521985 | MITCHELL, JENNIE L | Redacted | | | | | | | |
| 4515539 | MITCHELL, JENNIFER | Redacted | | | | | | | |
| 4284365 | MITCHELL, JENNY | Redacted | | | | | | | |
| 4355036 | MITCHELL, JEREMY | Redacted | | | | | | | |
| 4162845 | MITCHELL, JERRED M | Redacted | | | | | | | |
| 4385054 | MITCHELL, JERRI | Redacted | | | | | | | |
| 4384278 | MITCHELL, JERRICA | Redacted | | | | | | | |
| 4359195 | MITCHELL, JERROUD L | Redacted | | | | | | | |
| 4632715 | MITCHELL, JESSE | Redacted | | | | | | | |
| 4701865 | MITCHELL, JESSICA | Redacted | | | | | | | |
| 4647058 | MITCHELL, JESSICA | Redacted | | | | | | | |
| 4153262 | MITCHELL, JESSICA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360947 | MITCHELL, JILL M | Redacted | | | | | | | |
| 4632902 | MITCHELL, JOAN | Redacted | | | | | | | |
| 4761913 | MITCHELL, JOANN | Redacted | | | | | | | |
| 4357767 | MITCHELL, JOANN | Redacted | | | | | | | |
| 4721223 | MITCHELL, JOANNE | Redacted | | | | | | | |
| 4264866 | MITCHELL, JODECI L | Redacted | | | | | | | |
| 4747843 | MITCHELL, JOE | Redacted | | | | | | | |
| 4375015 | MITCHELL, JOEL | Redacted | | | | | | | |
| 4192488 | MITCHELL, JOEL | Redacted | | | | | | | |
| 4520838 | MITCHELL, JOEREKIS M | Redacted | | | | | | | |
| 4644731 | MITCHELL, JOHANNA | Redacted | | | | | | | |
| 4598032 | MITCHELL, JOHN | Redacted | | | | | | | |
| 4758140 | MITCHELL, JOHN | Redacted | | | | | | | |
| 4840280 | MITCHELL, JOHN | Redacted | | | | | | | |
| 4246300 | MITCHELL, JOHN | Redacted | | | | | | | |
| 4771667 | MITCHELL, JOHN | Redacted | | | | | | | |
| 4292468 | MITCHELL, JOHN M | Redacted | | | | | | | |
| 4752384 | MITCHELL, JOHN W | Redacted | | | | | | | |
| 4479434 | MITCHELL, JOHN W | Redacted | | | | | | | |
| 4543121 | MITCHELL, JOHNATHAN | Redacted | | | | | | | |
| 4351532 | MITCHELL, JOHNNA | Redacted | | | | | | | |
| 4719774 | MITCHELL, JON | Redacted | | | | | | | |
| 4553650 | MITCHELL, JON | Redacted | | | | | | | |
| 4146258 | MITCHELL, JONATHAN M | Redacted | | | | | | | |
| 4294976 | MITCHELL, JORDAN | Redacted | | | | | | | |
| 4520317 | MITCHELL, JORDAN | Redacted | | | | | | | |
| 4434038 | MITCHELL, JOSEPH | Redacted | | | | | | | |
| 4430628 | MITCHELL, JOSEPH J | Redacted | | | | | | | |
| 4461392 | MITCHELL, JOSEPH P | Redacted | | | | | | | |
| 4575957 | MITCHELL, JOSEPH R | Redacted | | | | | | | |
| 4720344 | MITCHELL, JOSHUA | Redacted | | | | | | | |
| 4408728 | MITCHELL, JOSHUA | Redacted | | | | | | | |
| 4252701 | MITCHELL, JOSHUA | Redacted | | | | | | | |
| 4609209 | MITCHELL, JOYCE | Redacted | | | | | | | |
| 4431099 | MITCHELL, JOYCE A | Redacted | | | | | | | |
| 4764974 | MITCHELL, JOYCELYN | Redacted | | | | | | | |
| 4687456 | MITCHELL, JUDY | Redacted | | | | | | | |
| 4206182 | MITCHELL, JULIE K | Redacted | | | | | | | |
| 4329456 | MITCHELL, JULIE M | Redacted | | | | | | | |
| 4326239 | MITCHELL, JUSTIN W | Redacted | | | | | | | |
| 4557528 | MITCHELL, JUSTINE M | Redacted | | | | | | | |
| 4560939 | MITCHELL, JYANA | Redacted | | | | | | | |
| 4278880 | MITCHELL, KADE B | Redacted | | | | | | | |
| 4519719 | MITCHELL, KAILAN | Redacted | | | | | | | |
| 4233124 | MITCHELL, KAISHA | Redacted | | | | | | | |
| 4575474 | MITCHELL, KAITLYNN | Redacted | | | | | | | |
| 4452916 | MITCHELL, KAJZHA M | Redacted | | | | | | | |
| 4191857 | MITCHELL, KALEIGH C | Redacted | | | | | | | |
| 4473505 | MITCHELL, KALIYAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654934 | MITCHELL, KANDI | Redacted | | | | | | | |
| 4725269 | MITCHELL, KAREN | Redacted | | | | | | | |
| 4298505 | MITCHELL, KARL J | Redacted | | | | | | | |
| 4385906 | MITCHELL, KARYN A | Redacted | | | | | | | |
| 4618123 | MITCHELL, KATE | Redacted | | | | | | | |
| 4517097 | MITCHELL, KATHERN M | Redacted | | | | | | | |
| 4477592 | MITCHELL, KATHLEEN A | Redacted | | | | | | | |
| 4606310 | MITCHELL, KATHY | Redacted | | | | | | | |
| 4682119 | MITCHELL, KATHY | Redacted | | | | | | | |
| 4418475 | MITCHELL, KAYLA | Redacted | | | | | | | |
| 4207698 | MITCHELL, KAYLA | Redacted | | | | | | | |
| 4241282 | MITCHELL, KAYLA | Redacted | | | | | | | |
| 4310636 | MITCHELL, KAYLA | Redacted | | | | | | | |
| 4462922 | MITCHELL, KAYLA | Redacted | | | | | | | |
| 4516993 | MITCHELL, KAYLA D | Redacted | | | | | | | |
| 4417858 | MITCHELL, KAYLIA | Redacted | | | | | | | |
| 4331750 | MITCHELL, KAYLIA | Redacted | | | | | | | |
| 4144601 | MITCHELL, KAYLYN | Redacted | | | | | | | |
| 4323292 | MITCHELL, KAYSHALIND | Redacted | | | | | | | |
| 4233013 | MITCHELL, KEESHA | Redacted | | | | | | | |
| 4356336 | MITCHELL, KEITH A | Redacted | | | | | | | |
| 4612724 | MITCHELL, KEITH O | Redacted | | | | | | | |
| 4454688 | MITCHELL, KEITH R | Redacted | | | | | | | |
| 4516015 | MITCHELL, KELLI | Redacted | | | | | | | |
| 4569832 | MITCHELL, KELLY | Redacted | | | | | | | |
| 4205381 | MITCHELL, KELVIN V | Redacted | | | | | | | |
| 4263161 | MITCHELL, KEMITRI | Redacted | | | | | | | |
| 4317986 | MITCHELL, KENDRA B | Redacted | | | | | | | |
| 4682956 | MITCHELL, KENNETH | Redacted | | | | | | | |
| 4225389 | MITCHELL, KENNETH B | Redacted | | | | | | | |
| 4698852 | MITCHELL, KENNETH EARL E | Redacted | | | | | | | |
| 4210545 | MITCHELL, KENNETH J | Redacted | | | | | | | |
| 4636514 | MITCHELL, KENNETH W | Redacted | | | | | | | |
| 4620369 | MITCHELL, KEVIN | Redacted | | | | | | | |
| 4676033 | MITCHELL, KEVIN | Redacted | | | | | | | |
| 4185550 | MITCHELL, KEVIN | Redacted | | | | | | | |
| 4704388 | MITCHELL, KEVIN | Redacted | | | | | | | |
| 4684251 | MITCHELL, KEVIN | Redacted | | | | | | | |
| 4571647 | MITCHELL, KEVIN J | Redacted | | | | | | | |
| 4366728 | MITCHELL, KHADIJAH M | Redacted | | | | | | | |
| 4425853 | MITCHELL, KHAYA | Redacted | | | | | | | |
| 4475241 | MITCHELL, KHLOE K | Redacted | | | | | | | |
| 4443990 | MITCHELL, KIANA | Redacted | | | | | | | |
| 4326856 | MITCHELL, KIELJUANE | Redacted | | | | | | | |
| 4695912 | MITCHELL, KIM | Redacted | | | | | | | |
| 4750559 | MITCHELL, KIM | Redacted | | | | | | | |
| 4147501 | MITCHELL, KIMBERLIE | Redacted | | | | | | | |
| 4266386 | MITCHELL, KIMBERLY A | Redacted | | | | | | | |
| 4417763 | MITCHELL, KIMLYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4614998 | MITCHELL, KIRK | Redacted | | | | | | | |
| 4231865 | MITCHELL, KIRSTEN | Redacted | | | | | | | |
| 4357835 | MITCHELL, KITTY A | Redacted | | | | | | | |
| 4333289 | MITCHELL, KRISTIN | Redacted | | | | | | | |
| 4297957 | MITCHELL, KYANDRA C | Redacted | | | | | | | |
| 4592970 | MITCHELL, KYLE | Redacted | | | | | | | |
| 4463087 | MITCHELL, KYLE | Redacted | | | | | | | |
| 4418609 | MITCHELL, KYLE A | Redacted | | | | | | | |
| 4511644 | MITCHELL, KYLE I | Redacted | | | | | | | |
| 4532803 | MITCHELL, KYLIE | Redacted | | | | | | | |
| 4610845 | MITCHELL, L MARIE | Redacted | | | | | | | |
| 4639368 | MITCHELL, L.D. | Redacted | | | | | | | |
| 4677813 | MITCHELL, LA TASHA | Redacted | | | | | | | |
| 4360215 | MITCHELL, LA TREVIAH M | Redacted | | | | | | | |
| 4726943 | MITCHELL, LA WANDA | Redacted | | | | | | | |
| 4312939 | MITCHELL, LACIE | Redacted | | | | | | | |
| 4250120 | MITCHELL, LAHJANAE | Redacted | | | | | | | |
| 4324440 | MITCHELL, LAJEAN | Redacted | | | | | | | |
| 4532791 | MITCHELL, LAKAYLA | Redacted | | | | | | | |
| 4147961 | MITCHELL, LAKEISHA L | Redacted | | | | | | | |
| 4173164 | MITCHELL, LAMARIO | Redacted | | | | | | | |
| 4418300 | MITCHELL, LAMETRA | Redacted | | | | | | | |
| 4743634 | MITCHELL, LAMONTA | Redacted | | | | | | | |
| 4190233 | MITCHELL, LANCE L | Redacted | | | | | | | |
| 4746694 | MITCHELL, LARRY | Redacted | | | | | | | |
| 4638434 | MITCHELL, LARRY | Redacted | | | | | | | |
| 4260846 | MITCHELL, LARRY C | Redacted | | | | | | | |
| 4530419 | MITCHELL, LARRY W | Redacted | | | | | | | |
| 4525323 | MITCHELL, LASHUNDA M | Redacted | | | | | | | |
| 4483107 | MITCHELL, LASMIR | Redacted | | | | | | | |
| 4302279 | MITCHELL, LATANYA | Redacted | | | | | | | |
| 4509095 | MITCHELL, LATISHA | Redacted | | | | | | | |
| 4512242 | MITCHELL, LATIYA S | Redacted | | | | | | | |
| 4553834 | MITCHELL, LATOYA Y | Redacted | | | | | | | |
| 4188826 | MITCHELL, LAURA A | Redacted | | | | | | | |
| 4629808 | MITCHELL, LAURIE | Redacted | | | | | | | |
| 4525140 | MITCHELL, LAURIN R | Redacted | | | | | | | |
| 4415026 | MITCHELL, LAURNEA | Redacted | | | | | | | |
| 4695667 | MITCHELL, LAVERNE | Redacted | | | | | | | |
| 4520163 | MITCHELL, LAVORN R | Redacted | | | | | | | |
| 4652401 | MITCHELL, LAWANDA | Redacted | | | | | | | |
| 4651937 | MITCHELL, LAWRENCE | Redacted | | | | | | | |
| 4465149 | MITCHELL, LAWTON D | Redacted | | | | | | | |
| 4558876 | MITCHELL, LEANN Y | Redacted | | | | | | | |
| 4661050 | MITCHELL, LEE | Redacted | | | | | | | |
| 4531370 | MITCHELL, LEMARION | Redacted | | | | | | | |
| 4620904 | MITCHELL, LEON | Redacted | | | | | | | |
| 4631036 | MITCHELL, LEONARD | Redacted | | | | | | | |
| 4594881 | MITCHELL, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673707 | MITCHELL, LILLIAN | Redacted | | | | | | | |
| 4736323 | MITCHELL, LINDA | Redacted | | | | | | | |
| 4459042 | MITCHELL, LINDA | Redacted | | | | | | | |
| 4766413 | MITCHELL, LINDA | Redacted | | | | | | | |
| 4148789 | MITCHELL, LINDA A | Redacted | | | | | | | |
| 4747878 | MITCHELL, LISA | Redacted | | | | | | | |
| 4615729 | MITCHELL, LISA | Redacted | | | | | | | |
| 4353453 | MITCHELL, LISA S | Redacted | | | | | | | |
| 4744120 | MITCHELL, LISSA | Redacted | | | | | | | |
| 4593525 | MITCHELL, LIZA R | Redacted | | | | | | | |
| 4657976 | MITCHELL, LLOYD | Redacted | | | | | | | |
| 4640858 | MITCHELL, LOIS | Redacted | | | | | | | |
| 4705920 | MITCHELL, LOIS | Redacted | | | | | | | |
| 4616441 | MITCHELL, LOLEITA | Redacted | | | | | | | |
| 4325750 | MITCHELL, LORENZA G | Redacted | | | | | | | |
| 4509930 | MITCHELL, LORETTA | Redacted | | | | | | | |
| 4709516 | MITCHELL, LOUISE I | Redacted | | | | | | | |
| 4365249 | MITCHELL, LOVETTA | Redacted | | | | | | | |
| 4636507 | MITCHELL, LUCILLE | Redacted | | | | | | | |
| 4544735 | MITCHELL, LYDIA E | Redacted | | | | | | | |
| 4714271 | MITCHELL, LYNETTA | Redacted | | | | | | | |
| 4431994 | MITCHELL, LYNETTE | Redacted | | | | | | | |
| 4227055 | MITCHELL, LYNNE M | Redacted | | | | | | | |
| 4580927 | MITCHELL, LYSCHELLE | Redacted | | | | | | | |
| 4288166 | MITCHELL, MALIK | Redacted | | | | | | | |
| 4273370 | MITCHELL, MALIK K | Redacted | | | | | | | |
| 4217493 | MITCHELL, MARCHARNAY L | Redacted | | | | | | | |
| 4258160 | MITCHELL, MARCIA | Redacted | | | | | | | |
| 4711298 | MITCHELL, MARCIA | Redacted | | | | | | | |
| 4327783 | MITCHELL, MARCIA R | Redacted | | | | | | | |
| 4149746 | MITCHELL, MARCUS F | Redacted | | | | | | | |
| 4409187 | MITCHELL, MARCUS I | Redacted | | | | | | | |
| 4751612 | MITCHELL, MARGARET | Redacted | | | | | | | |
| 4770363 | MITCHELL, MARGARET M | Redacted | | | | | | | |
| 4687453 | MITCHELL, MARGARET N | Redacted | | | | | | | |
| 4632332 | MITCHELL, MARGUARET | Redacted | | | | | | | |
| 4555518 | MITCHELL, MARIA | Redacted | | | | | | | |
| 4551286 | MITCHELL, MARIA B | Redacted | | | | | | | |
| 4484079 | MITCHELL, MARIAN S | Redacted | | | | | | | |
| 4761005 | MITCHELL, MARILYN | Redacted | | | | | | | |
| 4755277 | MITCHELL, MARILYN | Redacted | | | | | | | |
| 4397064 | MITCHELL, MARILYN | Redacted | | | | | | | |
| 4406215 | MITCHELL, MARILYN L | Redacted | | | | | | | |
| 4720731 | MITCHELL, MARK | Redacted | | | | | | | |
| 4607655 | MITCHELL, MARK | Redacted | | | | | | | |
| 4320692 | MITCHELL, MARK M | Redacted | | | | | | | |
| 4476969 | MITCHELL, MARLA | Redacted | | | | | | | |
| 4416160 | MITCHELL, MARLIN | Redacted | | | | | | | |
| 4468612 | MITCHELL, MARQUIS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691308 | MITCHELL, MARTIN | Redacted | | | | | | | |
| 4695510 | MITCHELL, MARY | Redacted | | | | | | | |
| 4642473 | MITCHELL, MARY | Redacted | | | | | | | |
| 4516021 | MITCHELL, MARY | Redacted | | | | | | | |
| 4755548 | MITCHELL, MARY ANN | Redacted | | | | | | | |
| 4341656 | MITCHELL, MARY K | Redacted | | | | | | | |
| 4515824 | MITCHELL, MASON A | Redacted | | | | | | | |
| 4720804 | MITCHELL, MATILDA | Redacted | | | | | | | |
| 4145924 | MITCHELL, MATTHEW | Redacted | | | | | | | |
| 4331524 | MITCHELL, MATTHEW P | Redacted | | | | | | | |
| 4591408 | MITCHELL, MATTIE | Redacted | | | | | | | |
| 4641480 | MITCHELL, MATTIE B | Redacted | | | | | | | |
| 4279956 | MITCHELL, MAURICE | Redacted | | | | | | | |
| 4295508 | MITCHELL, MAURIEL D | Redacted | | | | | | | |
| 4641500 | MITCHELL, MAYRA | Redacted | | | | | | | |
| 4771764 | MITCHELL, MEGAN | Redacted | | | | | | | |
| 4362352 | MITCHELL, MEGAN | Redacted | | | | | | | |
| 4254286 | MITCHELL, MEGAN D | Redacted | | | | | | | |
| 4393917 | MITCHELL, MELISSA | Redacted | | | | | | | |
| 4730610 | MITCHELL, MELISSA | Redacted | | | | | | | |
| 4656366 | MITCHELL, MELVIN | Redacted | | | | | | | |
| 4562296 | MITCHELL, MIA ANDREA | Redacted | | | | | | | |
| 4224509 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4393775 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4753154 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4224386 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4215646 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4515100 | MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4428900 | MITCHELL, MICHAEL A | Redacted | | | | | | | |
| 4374956 | MITCHELL, MICHAEL C | Redacted | | | | | | | |
| 4569496 | MITCHELL, MICHAEL G | Redacted | | | | | | | |
| 4392923 | MITCHELL, MICHAEL J | Redacted | | | | | | | |
| 4281837 | MITCHELL, MICHAEL J | Redacted | | | | | | | |
| 4560333 | MITCHELL, MICHAEL R | Redacted | | | | | | | |
| 4311451 | MITCHELL, MICHAEL S | Redacted | | | | | | | |
| 4399182 | MITCHELL, MICHAEL T | Redacted | | | | | | | |
| 4752720 | MITCHELL, MICHELINE | Redacted | | | | | | | |
| 4280495 | MITCHELL, MICHELLE | Redacted | | | | | | | |
| 4579056 | MITCHELL, MIRANDA D | Redacted | | | | | | | |
| 4680101 | MITCHELL, MIRIAM | Redacted | | | | | | | |
| 4368707 | MITCHELL, MISTY | Redacted | | | | | | | |
| 4340345 | MITCHELL, MONALISA | Redacted | | | | | | | |
| 4348631 | MITCHELL, MONICA | Redacted | | | | | | | |
| 4369202 | MITCHELL, MONIQUE S | Redacted | | | | | | | |
| 4311069 | MITCHELL, MONTA | Redacted | | | | | | | |
| 4361385 | MITCHELL, MORGAN | Redacted | | | | | | | |
| 4456669 | MITCHELL, MORGAN J | Redacted | | | | | | | |
| 4166427 | MITCHELL, MORGAN N | Redacted | | | | | | | |
| 4265434 | MITCHELL, MORRIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267058 | MITCHELL, MYKIA | Redacted | | | | | | | |
| 4282829 | MITCHELL, MYKIA | Redacted | | | | | | | |
| 4495453 | MITCHELL, MYKIA S | Redacted | | | | | | | |
| 4239991 | MITCHELL, MYRIA L | Redacted | | | | | | | |
| 4684143 | MITCHELL, NADINE | Redacted | | | | | | | |
| 4575859 | MITCHELL, NAJEE | Redacted | | | | | | | |
| 4592426 | MITCHELL, NANCY | Redacted | | | | | | | |
| 4454187 | MITCHELL, NANCY | Redacted | | | | | | | |
| 4605557 | MITCHELL, NANCY LEE | Redacted | | | | | | | |
| 4381077 | MITCHELL, NATALIE C | Redacted | | | | | | | |
| 4251137 | MITCHELL, NATAVIA | Redacted | | | | | | | |
| 4684596 | MITCHELL, NATHALIE | Redacted | | | | | | | |
| 4592000 | MITCHELL, NEKOLA | Redacted | | | | | | | |
| 4601742 | MITCHELL, NELSON  A. | Redacted | | | | | | | |
| 4392704 | MITCHELL, NIAYSHA U | Redacted | | | | | | | |
| 4263432 | MITCHELL, NICHOLAS | Redacted | | | | | | | |
| 4274679 | MITCHELL, NICHOLAS | Redacted | | | | | | | |
| 4240494 | MITCHELL, NICOLE A | Redacted | | | | | | | |
| 4242543 | MITCHELL, NICOLE N | Redacted | | | | | | | |
| 4232217 | MITCHELL, NIKKELA | Redacted | | | | | | | |
| 4175133 | MITCHELL, NOAH | Redacted | | | | | | | |
| 4661274 | MITCHELL, NOELLE | Redacted | | | | | | | |
| 4643685 | MITCHELL, NOLA | Redacted | | | | | | | |
| 4260160 | MITCHELL, NOLAND | Redacted | | | | | | | |
| 4594024 | MITCHELL, NORRIS | Redacted | | | | | | | |
| 4765590 | MITCHELL, NYLA | Redacted | | | | | | | |
| 4570763 | MITCHELL, NYLAH J | Redacted | | | | | | | |
| 4374633 | MITCHELL, OMAR | Redacted | | | | | | | |
| 4428295 | MITCHELL, ONEKIE | Redacted | | | | | | | |
| 4353753 | MITCHELL, PAMELA J | Redacted | | | | | | | |
| 4292897 | MITCHELL, PARIS | Redacted | | | | | | | |
| 4559670 | MITCHELL, PARISHA C | Redacted | | | | | | | |
| 4438244 | MITCHELL, PATIENCE | Redacted | | | | | | | |
| 4633030 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4202902 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4590345 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4663519 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4731799 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4705417 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4706031 | MITCHELL, PATRICIA | Redacted | | | | | | | |
| 4423911 | MITCHELL, PATRICIA A | Redacted | | | | | | | |
| 4296648 | MITCHELL, PATRICIA S | Redacted | | | | | | | |
| 4232805 | MITCHELL, PATRICK | Redacted | | | | | | | |
| 4533245 | MITCHELL, PATRINA | Redacted | | | | | | | |
| 4697862 | MITCHELL, PAUL | Redacted | | | | | | | |
| 4575592 | MITCHELL, PAULINE | Redacted | | | | | | | |
| 4289105 | MITCHELL, PEGGY A | Redacted | | | | | | | |
| 4840281 | MITCHELL, PETER | Redacted | | | | | | | |
| 4636369 | MITCHELL, PETER L. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411693 | MITCHELL, PHILEOMENA | Redacted | | | | | | | |
| 4611041 | MITCHELL, PHILIP D | Redacted | | | | | | | |
| 4287854 | MITCHELL, PORSCHE | Redacted | | | | | | | |
| 4456178 | MITCHELL, PRECIOUS | Redacted | | | | | | | |
| 4315636 | MITCHELL, PRECIOUS | Redacted | | | | | | | |
| 4285152 | MITCHELL, PRENECIA | Redacted | | | | | | | |
| 4597229 | MITCHELL, PRINCESS | Redacted | | | | | | | |
| 4581693 | MITCHELL, PRISCILLA | Redacted | | | | | | | |
| 4652751 | MITCHELL, PRISILLA | Redacted | | | | | | | |
| 4678820 | MITCHELL, QWANESHA | Redacted | | | | | | | |
| 4740124 | MITCHELL, R L | Redacted | | | | | | | |
| 4470909 | MITCHELL, RACHAEL | Redacted | | | | | | | |
| 4389252 | MITCHELL, RACHELLE | Redacted | | | | | | | |
| 4307771 | MITCHELL, RAGON A | Redacted | | | | | | | |
| 4306014 | MITCHELL, RAHEEM | Redacted | | | | | | | |
| 4194356 | MITCHELL, RAJA | Redacted | | | | | | | |
| 4715177 | MITCHELL, RALPH | Redacted | | | | | | | |
| 4408668 | MITCHELL, RANDEL L | Redacted | | | | | | | |
| 4431509 | MITCHELL, RANDY | Redacted | | | | | | | |
| 4460711 | MITCHELL, RAPUNZEL K | Redacted | | | | | | | |
| 4209679 | MITCHELL, RASHARD A | Redacted | | | | | | | |
| 4230452 | MITCHELL, RAVEN | Redacted | | | | | | | |
| 4157068 | MITCHELL, RAY L | Redacted | | | | | | | |
| 4761094 | MITCHELL, RAYMOND | Redacted | | | | | | | |
| 4599322 | MITCHELL, RAYMOND | Redacted | | | | | | | |
| 4820040 | MITCHELL, REBECCA | Redacted | | | | | | | |
| 4259240 | MITCHELL, REBECCA | Redacted | | | | | | | |
| 4660667 | MITCHELL, REBECCA | Redacted | | | | | | | |
| 4572625 | MITCHELL, REBECCA L | Redacted | | | | | | | |
| 4617540 | MITCHELL, REGINA | Redacted | | | | | | | |
| 4260027 | MITCHELL, REGINA G | Redacted | | | | | | | |
| 4233615 | MITCHELL, REGINA S | Redacted | | | | | | | |
| 4705254 | MITCHELL, REGINALD | Redacted | | | | | | | |
| 4148312 | MITCHELL, RENETTA | Redacted | | | | | | | |
| 4770178 | MITCHELL, REX | Redacted | | | | | | | |
| 4582301 | MITCHELL, REYES | Redacted | | | | | | | |
| 4761672 | MITCHELL, RHODA H H | Redacted | | | | | | | |
| 4648556 | MITCHELL, RICHARD | Redacted | | | | | | | |
| 5818934 | Mitchell, Richard | Redacted | | | | | | | |
| 4324428 | MITCHELL, RICHARD C | Redacted | | | | | | | |
| 4480107 | MITCHELL, RICHARD H | Redacted | | | | | | | |
| 4820041 | MITCHELL, RICK | Redacted | | | | | | | |
| 4729128 | MITCHELL, RIEKO | Redacted | | | | | | | |
| 4308585 | MITCHELL, RILEYRAE R | Redacted | | | | | | | |
| 4759976 | MITCHELL, ROBERT | Redacted | | | | | | | |
| 4719370 | MITCHELL, ROBERT | Redacted | | | | | | | |
| 4828818 | MITCHELL, ROBERT | Redacted | | | | | | | |
| 4260223 | MITCHELL, ROBERT | Redacted | | | | | | | |
| 4733256 | MITCHELL, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9817 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699728 | MITCHELL, ROBERT | Redacted | | | | | | | |
| 4479468 | MITCHELL, ROBERT L | Redacted | | | | | | | |
| 4233996 | MITCHELL, ROBERT T | Redacted | | | | | | | |
| 4722588 | MITCHELL, ROBERTHA | Redacted | | | | | | | |
| 4340795 | MITCHELL, ROBIN | Redacted | | | | | | | |
| 4598862 | MITCHELL, ROBIN | Redacted | | | | | | | |
| 4346585 | MITCHELL, ROCHELLE | Redacted | | | | | | | |
| 4171034 | MITCHELL, ROCHELLE | Redacted | | | | | | | |
| 4146894 | MITCHELL, ROCKEY M | Redacted | | | | | | | |
| 4756566 | MITCHELL, RODNEY | Redacted | | | | | | | |
| 4188021 | MITCHELL, ROGELIO | Redacted | | | | | | | |
| 4690025 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4479998 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4592417 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4773283 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4732386 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4600579 | MITCHELL, RONALD | Redacted | | | | | | | |
| 4768835 | MITCHELL, RONALD R | Redacted | | | | | | | |
| 4754223 | MITCHELL, RONELLA | Redacted | | | | | | | |
| 4375038 | MITCHELL, RONIE A | Redacted | | | | | | | |
| 4608973 | MITCHELL, RONNIE | Redacted | | | | | | | |
| 4374267 | MITCHELL, RONNIE V | Redacted | | | | | | | |
| 4638785 | MITCHELL, ROSETTA | Redacted | | | | | | | |
| 4361199 | MITCHELL, ROY E | Redacted | | | | | | | |
| 4436417 | MITCHELL, ROY J | Redacted | | | | | | | |
| 4268060 | MITCHELL, RUBIE E | Redacted | | | | | | | |
| 4629409 | MITCHELL, RUBY | Redacted | | | | | | | |
| 4328005 | MITCHELL, RUBY | Redacted | | | | | | | |
| 4386975 | MITCHELL, RUSSELL G | Redacted | | | | | | | |
| 4710878 | MITCHELL, SAM | Redacted | | | | | | | |
| 4402631 | MITCHELL, SAMANTHA | Redacted | | | | | | | |
| 4313658 | MITCHELL, SAMMIE | Redacted | | | | | | | |
| 4265751 | MITCHELL, SAMONE | Redacted | | | | | | | |
| 4725795 | MITCHELL, SANDRA | Redacted | | | | | | | |
| 4457317 | MITCHELL, SANDRA | Redacted | | | | | | | |
| 4593213 | MITCHELL, SANDRA F | Redacted | | | | | | | |
| 4820042 | MITCHELL, SANDY | Redacted | | | | | | | |
| 4204556 | MITCHELL, SARA | Redacted | | | | | | | |
| 4428708 | MITCHELL, SARA M | Redacted | | | | | | | |
| 4549875 | MITCHELL, SARAH | Redacted | | | | | | | |
| 4151846 | MITCHELL, SARAH B | Redacted | | | | | | | |
| 4507857 | MITCHELL, SARAH M | Redacted | | | | | | | |
| 4407839 | MITCHELL, SAUDIA | Redacted | | | | | | | |
| 4355558 | MITCHELL, SAUNTIA | Redacted | | | | | | | |
| 4350881 | MITCHELL, SAVANNAH | Redacted | | | | | | | |
| 4439614 | MITCHELL, SCOTT | Redacted | | | | | | | |
| 4758381 | MITCHELL, SCOTT | Redacted | | | | | | | |
| 4701298 | MITCHELL, SCOTT | Redacted | | | | | | | |
| 4425215 | MITCHELL, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286957 | MITCHELL, SCOTTY R | Redacted | | | | | | | |
| 4392490 | MITCHELL, SEAN | Redacted | | | | | | | |
| 4391500 | MITCHELL, SEAN | Redacted | | | | | | | |
| 4176276 | MITCHELL, SEAN M | Redacted | | | | | | | |
| 4399206 | MITCHELL, SHABREA | Redacted | | | | | | | |
| 4151388 | MITCHELL, SHAKYRA R | Redacted | | | | | | | |
| 4510328 | MITCHELL, SHALECE | Redacted | | | | | | | |
| 4445949 | MITCHELL, SHALENA E | Redacted | | | | | | | |
| 4639551 | MITCHELL, SHANA | Redacted | | | | | | | |
| 4544805 | MITCHELL, SHANELLE | Redacted | | | | | | | |
| 4322371 | MITCHELL, SHANNON | Redacted | | | | | | | |
| 4544435 | MITCHELL, SHANTA | Redacted | | | | | | | |
| 4545590 | MITCHELL, SHANTELLA | Redacted | | | | | | | |
| 4465177 | MITCHELL, SHAQUEDRA D | Redacted | | | | | | | |
| 4203027 | MITCHELL, SHAREA | Redacted | | | | | | | |
| 4224210 | MITCHELL, SHARELLE | Redacted | | | | | | | |
| 4444119 | MITCHELL, SHARLENE M | Redacted | | | | | | | |
| 4754594 | MITCHELL, SHARON | Redacted | | | | | | | |
| 4221127 | MITCHELL, SHARON D | Redacted | | | | | | | |
| 4282721 | MITCHELL, SHATAVIA | Redacted | | | | | | | |
| 4528346 | MITCHELL, SHATERRIKA L | Redacted | | | | | | | |
| 4244448 | MITCHELL, SHAWANDA | Redacted | | | | | | | |
| 4254685 | MITCHELL, SHAWN | Redacted | | | | | | | |
| 4470017 | MITCHELL, SHELLY D | Redacted | | | | | | | |
| 4648705 | MITCHELL, SHIELA | Redacted | | | | | | | |
| 4756948 | MITCHELL, SHIRLEY | Redacted | | | | | | | |
| 4748436 | MITCHELL, SHIRLEY R | Redacted | | | | | | | |
| 4511629 | MITCHELL, SHONIA | Redacted | | | | | | | |
| 4579471 | MITCHELL, SIERRA | Redacted | | | | | | | |
| 4443505 | MITCHELL, SIOBHAN | Redacted | | | | | | | |
| 4574214 | MITCHELL, SISERA F | Redacted | | | | | | | |
| 4615642 | MITCHELL, SNOWRENE | Redacted | | | | | | | |
| 4475591 | MITCHELL, SOPHIA | Redacted | | | | | | | |
| 4400676 | MITCHELL, STANLEY J | Redacted | | | | | | | |
| 4513155 | MITCHELL, STEPHANIE | Redacted | | | | | | | |
| 4218789 | MITCHELL, STEPHANIE | Redacted | | | | | | | |
| 4857182 | MITCHELL, STEPHANIE | Redacted | | | | | | | |
| 4646336 | MITCHELL, STEPHANIE K | Redacted | | | | | | | |
| 4764724 | MITCHELL, STEPHANIE N. | Redacted | | | | | | | |
| 4698909 | MITCHELL, STEPHANY | Redacted | | | | | | | |
| 4612115 | MITCHELL, STEPHEN | Redacted | | | | | | | |
| 4346840 | MITCHELL, STEVE A | Redacted | | | | | | | |
| 4246985 | MITCHELL, STEVEN R | Redacted | | | | | | | |
| 4326515 | MITCHELL, STEVIE L | Redacted | | | | | | | |
| 4604886 | MITCHELL, SUKETER | Redacted | | | | | | | |
| 4511812 | MITCHELL, SYKORIA | Redacted | | | | | | | |
| 4704521 | MITCHELL, SYLVIA | Redacted | | | | | | | |
| 4584332 | MITCHELL, SYLVIA | Redacted | | | | | | | |
| 4483490 | MITCHELL, TAJIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4439961 | MITCHELL, TAKICIA | Redacted | | | | | | | |
| 4487287 | MITCHELL, TALAIAH | Redacted | | | | | | | |
| 4146954 | MITCHELL, TALANDRIA | Redacted | | | | | | | |
| 4232075 | MITCHELL, TAMAKIA | Redacted | | | | | | | |
| 4730603 | MITCHELL, TAMARA | Redacted | | | | | | | |
| 4254094 | MITCHELL, TAMIKA | Redacted | | | | | | | |
| 4746726 | MITCHELL, TAMMY | Redacted | | | | | | | |
| 4462255 | MITCHELL, TAMMY D | Redacted | | | | | | | |
| 4552879 | MITCHELL, TAMMY V | Redacted | | | | | | | |
| 4239430 | MITCHELL, TANESHIA | Redacted | | | | | | | |
| 4415497 | MITCHELL, TANISHA | Redacted | | | | | | | |
| 4442494 | MITCHELL, TANIYA | Redacted | | | | | | | |
| 4400283 | MITCHELL, TANIYA | Redacted | | | | | | | |
| 4762749 | MITCHELL, TANNISHA | Redacted | | | | | | | |
| 4147943 | MITCHELL, TANYSHA D | Redacted | | | | | | | |
| 4451057 | MITCHELL, TARA A | Redacted | | | | | | | |
| 4760987 | MITCHELL, TASHA D | Redacted | | | | | | | |
| 4298691 | MITCHELL, TASHAE A | Redacted | | | | | | | |
| 4172133 | MITCHELL, TATYANA | Redacted | | | | | | | |
| 4484202 | MITCHELL, TAYLOR | Redacted | | | | | | | |
| 4557804 | MITCHELL, TAYLOR | Redacted | | | | | | | |
| 4146479 | MITCHELL, TAYLOR A | Redacted | | | | | | | |
| 4327385 | MITCHELL, TAYLOR M | Redacted | | | | | | | |
| 4354327 | MITCHELL, TAYLOR M | Redacted | | | | | | | |
| 4149547 | MITCHELL, TAYLOR M | Redacted | | | | | | | |
| 4527471 | MITCHELL, TAZZMAN | Redacted | | | | | | | |
| 4296342 | MITCHELL, TEENA | Redacted | | | | | | | |
| 4235086 | MITCHELL, TEONNA | Redacted | | | | | | | |
| 4651586 | MITCHELL, TEREASA | Redacted | | | | | | | |
| 4210727 | MITCHELL, TERRANCE | Redacted | | | | | | | |
| 4282007 | MITCHELL, TERRI | Redacted | | | | | | | |
| 4233719 | MITCHELL, TERRIE | Redacted | | | | | | | |
| 4618891 | MITCHELL, TERRY | Redacted | | | | | | | |
| 4766982 | MITCHELL, THERESA | Redacted | | | | | | | |
| 4628865 | MITCHELL, THOMAS | Redacted | | | | | | | |
| 4263935 | MITCHELL, THOMAS | Redacted | | | | | | | |
| 4774567 | MITCHELL, THOMAS | Redacted | | | | | | | |
| 4456053 | MITCHELL, THOMAS L | Redacted | | | | | | | |
| 4757956 | MITCHELL, THOMAS L | Redacted | | | | | | | |
| 4513500 | MITCHELL, THOMERA L | Redacted | | | | | | | |
| 4325503 | MITCHELL, TIANA | Redacted | | | | | | | |
| 4668917 | MITCHELL, TIANIE | Redacted | | | | | | | |
| 4160034 | MITCHELL, TIARA | Redacted | | | | | | | |
| 4309657 | MITCHELL, TIM | Redacted | | | | | | | |
| 4458745 | MITCHELL, TIMOTHY R | Redacted | | | | | | | |
| 4584341 | MITCHELL, TINA | Redacted | | | | | | | |
| 4731696 | MITCHELL, TINA | Redacted | | | | | | | |
| 4719671 | MITCHELL, TINA T | Redacted | | | | | | | |
| 4386807 | MITCHELL, TIONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4712757 | MITCHELL, TOMMY | Redacted | | | | | | | |
| 4385887 | MITCHELL, TONIAH | Redacted | | | | | | | |
| 4328704 | MITCHELL, TONITA L | Redacted | | | | | | | |
| 4766451 | MITCHELL, TONY | Redacted | | | | | | | |
| 4698777 | MITCHELL, TONYA | Redacted | | | | | | | |
| 4764206 | MITCHELL, TOSHIBA N | Redacted | | | | | | | |
| 4589631 | MITCHELL, TOWANNA | Redacted | | | | | | | |
| 4327272 | MITCHELL, TRACEY | Redacted | | | | | | | |
| 4264460 | MITCHELL, TREVOR | Redacted | | | | | | | |
| 4389353 | MITCHELL, TREYVON | Redacted | | | | | | | |
| 4570698 | MITCHELL, TRISTA | Redacted | | | | | | | |
| 4633739 | MITCHELL, TULA | Redacted | | | | | | | |
| 4573816 | MITCHELL, TWILA M | Redacted | | | | | | | |
| 4540713 | MITCHELL, TYIRA | Redacted | | | | | | | |
| 4472374 | MITCHELL, TYLER | Redacted | | | | | | | |
| 4513546 | MITCHELL, TYLER | Redacted | | | | | | | |
| 4386169 | MITCHELL, TYLER J | Redacted | | | | | | | |
| 4386823 | MITCHELL, TYLER T | Redacted | | | | | | | |
| 4432919 | MITCHELL, TYNISHA | Redacted | | | | | | | |
| 4510417 | MITCHELL, TYREESE M | Redacted | | | | | | | |
| 4742480 | MITCHELL, ULYSSES | Redacted | | | | | | | |
| 4471396 | MITCHELL, UNIQUE | Redacted | | | | | | | |
| 4674382 | MITCHELL, VALENCIA | Redacted | | | | | | | |
| 4486537 | MITCHELL, VANCE | Redacted | | | | | | | |
| 4389302 | MITCHELL, VANESSA | Redacted | | | | | | | |
| 4512437 | MITCHELL, VEARREL S | Redacted | | | | | | | |
| 4586398 | MITCHELL, VELMA | Redacted | | | | | | | |
| 4356974 | MITCHELL, VERNITA F | Redacted | | | | | | | |
| 4462072 | MITCHELL, VERONICA | Redacted | | | | | | | |
| 4247082 | MITCHELL, VICKI | Redacted | | | | | | | |
| 4695433 | MITCHELL, VICTORIA | Redacted | | | | | | | |
| 4718786 | MITCHELL, VIRGIL | Redacted | | | | | | | |
| 4551850 | MITCHELL, VIRGIL D | Redacted | | | | | | | |
| 4512990 | MITCHELL, VIRGINIA | Redacted | | | | | | | |
| 4668932 | MITCHELL, VIRGINIA E | Redacted | | | | | | | |
| 4528666 | MITCHELL, WALTER | Redacted | | | | | | | |
| 4674028 | MITCHELL, WALTER | Redacted | | | | | | | |
| 4321171 | MITCHELL, WENDELL | Redacted | | | | | | | |
| 4227090 | MITCHELL, WENDY | Redacted | | | | | | | |
| 4777395 | MITCHELL, WENDY | Redacted | | | | | | | |
| 4820043 | MITCHELL, WERA | Redacted | | | | | | | |
| 4349275 | MITCHELL, WHITNEY | Redacted | | | | | | | |
| 4300410 | MITCHELL, WHITNEY L | Redacted | | | | | | | |
| 4761465 | MITCHELL, WILHELMINA | Redacted | | | | | | | |
| 4761537 | MITCHELL, WILLIAM | Redacted | | | | | | | |
| 4771565 | MITCHELL, WILLIAM | Redacted | | | | | | | |
| 4464118 | MITCHELL, WILLIAM | Redacted | | | | | | | |
| 4598392 | MITCHELL, WILLIAM | Redacted | | | | | | | |
| 4613154 | MITCHELL, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647506 | MITCHELL, WILLIAM C | Redacted | | | | | | | |
| 4170041 | MITCHELL, WILLIAM J | Redacted | | | | | | | |
| 4732501 | MITCHELL, WILLIAM M | Redacted | | | | | | | |
| 4507165 | MITCHELL, WILLIAM P | Redacted | | | | | | | |
| 4248721 | MITCHELL, WILLIAM P | Redacted | | | | | | | |
| 4523903 | MITCHELL, WILLIE L | Redacted | | | | | | | |
| 4657741 | MITCHELL, WILLIE L. | Redacted | | | | | | | |
| 4728828 | MITCHELL, WILLIE MAE | Redacted | | | | | | | |
| 4788466 | Mitchell, Willie May | Redacted | | | | | | | |
| 4770187 | MITCHELL, WILMA | Redacted | | | | | | | |
| 4766303 | MITCHELL, WINDIA | Redacted | | | | | | | |
| 4185635 | MITCHELL, WYATT C | Redacted | | | | | | | |
| 4162679 | MITCHELL, YAZMIN | Redacted | | | | | | | |
| 4666985 | MITCHELL, YOLANDA | Redacted | | | | | | | |
| 4636539 | MITCHELL, YOLANDA | Redacted | | | | | | | |
| 4596960 | MITCHELL, YOLANDA | Redacted | | | | | | | |
| 4242421 | MITCHELL, YVONNE | Redacted | | | | | | | |
| 4545392 | MITCHELL, ZACHARY | Redacted | | | | | | | |
| 4520754 | MITCHELL, ZACHARY | Redacted | | | | | | | |
| 4480594 | MITCHELL, ZACHARY L | Redacted | | | | | | | |
| 4441046 | MITCHELL, ZAMERIA | Redacted | | | | | | | |
| 4221521 | MITCHELL, ZANDREW T | Redacted | | | | | | | |
| 4694344 | MITCHELL, ZENA-AKOSUA | Redacted | | | | | | | |
| 4636774 | MITCHELL, ZENO | Redacted | | | | | | | |
| 4346598 | MITCHELL, ZYKIA M | Redacted | | | | | | | |
| 4144816 | MITCHELL-ALEXANDER, MONIQUE | Redacted | | | | | | | |
| 4261778 | MITCHELL-BAILEY, MARION D | Redacted | | | | | | | |
| 4302430 | MITCHELL-CADE, DARON T | Redacted | | | | | | | |
| 4585591 | MITCHELL-COPELAND, MARY | Redacted | | | | | | | |
| 4472863 | MITCHELL-FLYTHE, EASTER A | Redacted | | | | | | | |
| 4524297 | MITCHELL-GILES, BRITTANY | Redacted | | | | | | | |
| 4724048 | MITCHELL-GREEN, TRACY | Redacted | | | | | | | |
| 4357510 | MITCHELL-GREENE, JAHNAY L | Redacted | | | | | | | |
| 4407840 | MITCHELL-HAMMIE, MYLEYAH | Redacted | | | | | | | |
| 4386567 | MITCHELL-HOEY, JASMINE | Redacted | | | | | | | |
| 4587226 | MITCHELL-IRVIN, FELECIA | Redacted | | | | | | | |
| 4453109 | MITCHELL-JACOBS, MARIAH | Redacted | | | | | | | |
| 4217877 | MITCHELL-JUNKMAN, CATHY M | Redacted | | | | | | | |
| 4687702 | MITCHELLL, RICHARD | Redacted | | | | | | | |
| 4232516 | MITCHELLL, RIIAH | Redacted | | | | | | | |
| 4391066 | MITCHELL-LEMERY, YVONNA LEITAEH LEANN | Redacted | | | | | | | |
| 4562289 | MITCHELL-MARK, SHAHIBA | Redacted | | | | | | | |
| 4725868 | MITCHELL-RICKS, DIANETTE | Redacted | | | | | | | |
| 4795953 | MITCHELLS AUTO PARTS INC | DBA CHUCK AND EDDIES AUTO PARTS | 384 OLD TURNPIKE ROAD | | | PLANTSVILLE | CT | 06479 | |
| 4871068 | MITCHELLS SMALL ENGINE SUPPLY | 821 WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 5792874 | MITCHELLS SMALL ENGINE SUPPLY,INC | 821 WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 4675899 | MITCHELL-ST GERMAIN, KIM I | Redacted | | | | | | | |
| 4724626 | MITCHELTREE, BERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677606 | MITCHELTREE, SUE | Redacted | | | | | | | |
| 4715867 | MITCHELTREE, TIM S | Redacted | | | | | | | |
| 4555605 | MITCHELY, CASSIDY D | Redacted | | | | | | | |
| 4578038 | MITCHEM, CANDACE | Redacted | | | | | | | |
| 4245299 | MITCHEM, DAVLIN E | Redacted | | | | | | | |
| 4447614 | MITCHEM, HEATHER | Redacted | | | | | | | |
| 4291917 | MITCHEM, LINDSAY D | Redacted | | | | | | | |
| 4655742 | MITCHEM, SHEILA | Redacted | | | | | | | |
| 4750179 | MITCHENER, BILL | Redacted | | | | | | | |
| 4280379 | MITCHENER, MICHAEL | Redacted | | | | | | | |
| 4820044 | MITCHEOM, LISA | Redacted | | | | | | | |
| 4515458 | MITCHIE, BRIANA | Redacted | | | | | | | |
| 4521066 | MITCHIE, SHERI L | Redacted | | | | | | | |
| 5715921 | MITCHINER PAM | 6692 STRATTFORD | | | | CANAL WNCHSTR | OH | 43110 | |
| 4242350 | MITCHISON, APRIL | Redacted | | | | | | | |
| 4697529 | MITCHLER, JOHN | Redacted | | | | | | | |
| 4223377 | MITCHNER, ASHLEY | Redacted | | | | | | | |
| 4666744 | MITCHUM, ALBERTA | Redacted | | | | | | | |
| 4645736 | MITCHUM, ALPHONSO J | Redacted | | | | | | | |
| 4670193 | MITCHUM, CHARLES | Redacted | | | | | | | |
| 4855241 | MITCHUM, CHARLES D. | Redacted | | | | | | | |
| 4180863 | MITCHUM, DESTINY D | Redacted | | | | | | | |
| 4588746 | MITCHUM, DORIS | Redacted | | | | | | | |
| 4463699 | MITCHUM, GARY | Redacted | | | | | | | |
| 4512913 | MITCHUM, HANNAH | Redacted | | | | | | | |
| 4311150 | MITCHUM, JAMES C | Redacted | | | | | | | |
| 4275966 | MITCHUM, JASMINE R | Redacted | | | | | | | |
| 4513372 | MITCHUM, LAUREN N | Redacted | | | | | | | |
| 4545205 | MITCHUM, MORGAN | Redacted | | | | | | | |
| 4768767 | MITCHUM, SCOTT | Redacted | | | | | | | |
| 4146667 | MITCHUM, WINDA D | Redacted | | | | | | | |
| 4820045 | MITCIE HANSON | Redacted | | | | | | | |
| 4200375 | MITE, GILDA | Redacted | | | | | | | |
| 4800264 | MITEK CORPORATION | DBA MTX | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| 4311972 | MITFORD, ALEXANDER P | Redacted | | | | | | | |
| 4248944 | MITHA, PUSHPA | Redacted | | | | | | | |
| 4437165 | MITHAIWALA, ZOEB | Redacted | | | | | | | |
| 4312980 | MITHANGA, NAOMI | Redacted | | | | | | | |
| 4598371 | MITHAS, PRITI | Redacted | | | | | | | |
| 4644250 | MITHCHELL, HOWARD | Redacted | | | | | | | |
| 4566315 | MITHIA, PETER | Redacted | | | | | | | |
| 5715935 | MITHUN M PILLAI | 2270 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 4897333 | Miti, Agustin | Redacted | | | | | | | |
| 4386182 | MITIKU, SOLOMON | Redacted | | | | | | | |
| 4229790 | MITIL, ADRIANNA F | Redacted | | | | | | | |
| 4569429 | MITINA, YULIYA M | Redacted | | | | | | | |
| 4216040 | MITIO, AIDEN | Redacted | | | | | | | |
| 4270206 | MITIPOK, SURLY | Redacted | | | | | | | |
| 4627821 | MITKO, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692805 | MITKOS, TIMOTHY S | Redacted | | | | | | | |
| 4328204 | MITKOVA, EMILIA | Redacted | | | | | | | |
| 4716748 | MITKOWSKI, GERALD | Redacted | | | | | | | |
| 4486884 | MITKSO, SCOTT D | Redacted | | | | | | | |
| 4338083 | MITKU, HILNA | Redacted | | | | | | | |
| 4740802 | MITLEHNER, STANLEY | Redacted | | | | | | | |
| 5017129 | MITNIK, DAN | 157 VALLEYVIEW WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4620402 | MITNIK, LINDA | Redacted | | | | | | | |
| 4735014 | MITOV, LILLIA | Redacted | | | | | | | |
| 4568335 | MITRA, JONALYN B | Redacted | | | | | | | |
| 4773366 | MITRA, NORMA | Redacted | | | | | | | |
| 4733946 | MITRA, RAJEEV | Redacted | | | | | | | |
| 4762567 | MITRA, RINKU | Redacted | | | | | | | |
| 4282649 | MITRA, SUPRIYA | Redacted | | | | | | | |
| 4420985 | MITRANI, DANIEL C | Redacted | | | | | | | |
| 4489224 | MITRANI, DINA B | Redacted | | | | | | | |
| 4213922 | MITRANY, MASON D | Redacted | | | | | | | |
| 4865351 | MITRE DESIGN INC | 328 EAST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 4581791 | MITRESKI, KRISTIJAN | Redacted | | | | | | | |
| 4405319 | MITREUTER, MICHAEL | Redacted | | | | | | | |
| 4472331 | MITRI, JOE | Redacted | | | | | | | |
| 4424521 | MITRIONE, ALEXANDRA | Redacted | | | | | | | |
| 4234949 | MITROFANOVA, DARIA | Redacted | | | | | | | |
| 4350395 | MITROKA, STEPHEN A | Redacted | | | | | | | |
| 4235439 | MITROS, TAYLOR | Redacted | | | | | | | |
| 4714480 | MITROVICH, LISA N | Redacted | | | | | | | |
| 4820046 | MITROVICH, MILICA | Redacted | | | | | | | |
| 4430066 | MITRULEVICIUTE, VILMA | Redacted | | | | | | | |
| 4598278 | MITSCH, STEPHEN | Redacted | | | | | | | |
| 4312286 | MITSCHELEN, KELSEY | Redacted | | | | | | | |
| 4386111 | MITSCHOW, LOGAN | Redacted | | | | | | | |
| 4720881 | MITSENMAKHER, MARINA | Redacted | | | | | | | |
| 4658372 | MITSINIKOS, JOHN C | Redacted | | | | | | | |
| 4179320 | MITSKEVICH, LARISA | Redacted | | | | | | | |
| 4678753 | MITSOS, DONNA | Redacted | | | | | | | |
| 4488987 | MITSTIFER, DUSTIN | Redacted | | | | | | | |
| 4359376 | MITSUNAGA, ALEC M | Redacted | | | | | | | |
| 4662235 | MITSUNO, SCOTT | Redacted | | | | | | | |
| 4820047 | MITSUOKA, STEVEN | Redacted | | | | | | | |
| 4774726 | MITSUUCHI, PATRICIA | Redacted | | | | | | | |
| 5815845 | Mitsuyuki, Stanley | Redacted | | | | | | | |
| 4428005 | MITTAG, CAROL L | Redacted | | | | | | | |
| 4568516 | MITTAL, TANU | Redacted | | | | | | | |
| 4622239 | MITTAN, GENE | Redacted | | | | | | | |
| 4273120 | MITTAN, RICHARD | Redacted | | | | | | | |
| 4857254 | MITTAPALLY, GANESH | Redacted | | | | | | | |
| 4606394 | MITTDEORF, LINDA | Redacted | | | | | | | |
| 4252486 | MITTELBERG, ALAN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828819 | MITTELL, MICHAEL | Redacted | | | | | | | |
| 4281079 | MITTELMAN, VICTOR | Redacted | | | | | | | |
| 4828820 | MITTELMANN | Redacted | | | | | | | |
| 4377303 | MITTELSTAED, CARMEN | Redacted | | | | | | | |
| 4376739 | MITTELSTAED, CAROLANN E | Redacted | | | | | | | |
| 4356379 | MITTELSTAEDT, EDWIN | Redacted | | | | | | | |
| 4678255 | MITTELSTAEDT, JOEL | Redacted | | | | | | | |
| 4374622 | MITTELSTAEDT, RAVYN A | Redacted | | | | | | | |
| 4466710 | MITTELSTEADT, DAVID | Redacted | | | | | | | |
| 4597257 | MITTELSTEADT, SANDRA | Redacted | | | | | | | |
| 4153946 | MITTELSTEDTER, DARWYN E | Redacted | | | | | | | |
| 4745417 | MITTELSTRASS, MURIEL | Redacted | | | | | | | |
| 4458722 | MITTEN, BRI | Redacted | | | | | | | |
| 4369374 | MITTEN, COLLEEN | Redacted | | | | | | | |
| 4828821 | MITTEN, DEE | Redacted | | | | | | | |
| 4180939 | MITTEN, IAN | Redacted | | | | | | | |
| 4395860 | MITTEN, TANIS R | Redacted | | | | | | | |
| 4369528 | MITTENBURG, MARY L | Redacted | | | | | | | |
| 4554916 | MITTER, ALESSANDRA C | Redacted | | | | | | | |
| 4717992 | MITTER, DARRELL | Redacted | | | | | | | |
| 4458343 | MITTERHOLZER III, JOHN | Redacted | | | | | | | |
| 4279139 | MITTERLING, JEFFREY | Redacted | | | | | | | |
| 4840282 | MITTERRAND, MATTHEW | Redacted | | | | | | | |
| 4617110 | MITTIE, KAREN | Redacted | | | | | | | |
| 4474583 | MITTL, GUY J | Redacted | | | | | | | |
| 4828822 | MITTLEMAN, HELENE | Redacted | | | | | | | |
| 4820048 | MITTLER, STACY | Redacted | | | | | | | |
| 4389812 | MITTLIEDER, JAY | Redacted | | | | | | | |
| 4672770 | MITTMAN, CAROL | Redacted | | | | | | | |
| 4840283 | MITTMAN, CARRIE & JAY | Redacted | | | | | | | |
| 4190912 | MITTMAN, CLAIRA | Redacted | | | | | | | |
| 4450544 | MITTMAN, JAMECIANA | Redacted | | | | | | | |
| 4461301 | MITTMAN, TAYLOR N | Redacted | | | | | | | |
| 4200627 | MITTNACHT, KEVIN M | Redacted | | | | | | | |
| 4747474 | MITTNACHT, LISA | Redacted | | | | | | | |
| 4225916 | MITTNIGHT, KAITLIN E | Redacted | | | | | | | |
| 4226410 | MITTNIGHT, SARA A | Redacted | | | | | | | |
| 4243646 | MITTO, KEITH | Redacted | | | | | | | |
| 4296798 | MITTON, CHRIS S | Redacted | | | | | | | |
| 4620867 | MITTON, DAVE | Redacted | | | | | | | |
| 4603650 | MITTON, KAREN | Redacted | | | | | | | |
| 4371801 | MITTS, APRIL S | Redacted | | | | | | | |
| 4483414 | MITTS, AUSTIN | Redacted | | | | | | | |
| 4465512 | MITTS, KATELYN | Redacted | | | | | | | |
| 4828823 | MITTS,BOB | Redacted | | | | | | | |
| 4206790 | MITTSKUS, ALEXIS | Redacted | | | | | | | |
| 5715944 | MITUL PATEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 4398135 | MITUZAS, TINA | Redacted | | | | | | | |
| 4756365 | MITZ, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339908 | MITZ, TERRANCE L | Redacted | | | | | | | |
| 4439396 | MITZEL, DAVID G | Redacted | | | | | | | |
| 4513805 | MITZEL, HEIDI E | Redacted | | | | | | | |
| 4580244 | MITZEL, KAHLA | Redacted | | | | | | | |
| 4470449 | MITZEL, PATRICIA | Redacted | | | | | | | |
| 4377508 | MITZEL, TREVOR | Redacted | | | | | | | |
| 4490939 | MITZEN, WALTER D | Redacted | | | | | | | |
| 4847669 | MITZI COWELL | 21 WAYSIDE LN | | | | Redding | CT | 06896 | |
| 4857822 | MITZI HONG KONG LTD | MITZI HONG KONG LTD | | | | KWUN TONG | | | HONG KONG |
| 4861417 | MITZI JOSS | 1620 MANHATTAN AVE UNIT B3 | | | | UNION CITY | NJ | 07087 | |
| 5715949 | MITZI LARSON | 1415 COUNTY ROAD C E | | | | SAINT PAUL | MN | 55109 | |
| 4414111 | MITZIN, JENNIFER G | Redacted | | | | | | | |
| 4525383 | MITZKOWSKI, PAUL | Redacted | | | | | | | |
| 4439785 | MITZNER, CHRISTINE | Redacted | | | | | | | |
| 4289183 | MITZNER, GARY L | Redacted | | | | | | | |
| 4840284 | MITZNER, LINDA | Redacted | | | | | | | |
| 4441107 | MITZNER, MARIAH M | Redacted | | | | | | | |
| 4460651 | MIU, JOHN J | Redacted | | | | | | | |
| 4269410 | MIURHA, JUNIOR | Redacted | | | | | | | |
| 4801167 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20165 | |
| 4803539 | MIVATEK INTERNATIONAL INC | DBA HOME8 SYSTEMS | 48460 KATO RD | | | FREMONT | CA | 95060 | |
| 4820049 | MIWA, GLENN & LAURA | Redacted | | | | | | | |
| 4868981 | MIX & GOLDMAN LLC | 17 DOWNS ST | | | | DANBURY | CT | 06810-4702 | |
| 4529280 | MIX JR, JACK W | Redacted | | | | | | | |
| 4706187 | MIX, BARBARA | Redacted | | | | | | | |
| 4432402 | MIX, CYNTHIA | Redacted | | | | | | | |
| 4329986 | MIX, DAVID J | Redacted | | | | | | | |
| 4363360 | MIX, HEATHER | Redacted | | | | | | | |
| 4153319 | MIX, JAN M | Redacted | | | | | | | |
| 4619758 | MIX, JOYCE | Redacted | | | | | | | |
| 4377297 | MIX, MIRIAM R | Redacted | | | | | | | |
| 4629361 | MIX, NANCY | Redacted | | | | | | | |
| 4732034 | MIX, RALPH F | Redacted | | | | | | | |
| 4554272 | MIX, SAMUEL H | Redacted | | | | | | | |
| 4625942 | MIX, STAR | Redacted | | | | | | | |
| 4708626 | MIX, THOMAS | Redacted | | | | | | | |
| 4575015 | MIXDORF, BONNIE J | Redacted | | | | | | | |
| 4795098 | MIXED MEDIA GROUP | DBA MIXED TEES | 967 N MAIN ST | | | ORANGE | CA | 92867 | |
| 4640832 | MIXELL, WILLIAM S S | Redacted | | | | | | | |
| 4327736 | MIXER, ALAN | Redacted | | | | | | | |
| 4592409 | MIXER, JOHN | Redacted | | | | | | | |
| 4334765 | MIXIE, JOSHUA | Redacted | | | | | | | |
| 5715971 | MIXON ROBIN | 1119 DIANA LEE LN | | | | MONROE | NC | 28112 | |
| 4759590 | MIXON, ARETHA | Redacted | | | | | | | |
| 4565966 | MIXON, ASHLEY | Redacted | | | | | | | |
| 4262080 | MIXON, BERNARD | Redacted | | | | | | | |
| 4370741 | MIXON, BRENDA | Redacted | | | | | | | |
| 4215537 | MIXON, BRETT | Redacted | | | | | | | |
| 4510766 | MIXON, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694485 | MIXON, CARCEAIL | Redacted | | | | | | | |
| 4742644 | MIXON, CARRIE | Redacted | | | | | | | |
| 4216886 | MIXON, COLBY | Redacted | | | | | | | |
| 4512212 | MIXON, DAVID | Redacted | | | | | | | |
| 4412495 | MIXON, DE'LYNNDA | Redacted | | | | | | | |
| 4148566 | MIXON, DEONNA M | Redacted | | | | | | | |
| 4290646 | MIXON, DESTANEE A | Redacted | | | | | | | |
| 4648662 | MIXON, DURRELL | Redacted | | | | | | | |
| 4724881 | MIXON, IRVIN | Redacted | | | | | | | |
| 4262202 | MIXON, JAKIYA | Redacted | | | | | | | |
| 4720677 | MIXON, JEANETTE MARIE | Redacted | | | | | | | |
| 4512599 | MIXON, JOAN | Redacted | | | | | | | |
| 4541803 | MIXON, KAYLA | Redacted | | | | | | | |
| 4745274 | MIXON, KENNETH | Redacted | | | | | | | |
| 4691787 | MIXON, KEVIN | Redacted | | | | | | | |
| 4210169 | MIXON, KIARA | Redacted | | | | | | | |
| 4354419 | MIXON, LAYVONSHA | Redacted | | | | | | | |
| 4637949 | MIXON, MARK | Redacted | | | | | | | |
| 4723186 | MIXON, MELVIN L | Redacted | | | | | | | |
| 4387652 | MIXON, MICHAEL | Redacted | | | | | | | |
| 4387782 | MIXON, MICHAEL J | Redacted | | | | | | | |
| 4260459 | MIXON, OTISHA L | Redacted | | | | | | | |
| 4148755 | MIXON, PAUL J | Redacted | | | | | | | |
| 4266203 | MIXON, ROBERT H | Redacted | | | | | | | |
| 4524958 | MIXON, RYAN L | Redacted | | | | | | | |
| 4215599 | MIXON, SHELBY | Redacted | | | | | | | |
| 4681247 | MIXON, SYNIA | Redacted | | | | | | | |
| 4622413 | MIXON, TERESA | Redacted | | | | | | | |
| 4367486 | MIXON, TIFFANY | Redacted | | | | | | | |
| 4449661 | MIXON, TYCHELLE | Redacted | | | | | | | |
| 4382751 | MIXON, VERSIE B | Redacted | | | | | | | |
| 4720701 | MIXON-CARTER, KIM | Redacted | | | | | | | |
| 5797615 | MIXPANEL,INC | 405 Howard St., 2nd Floor | | | | San Francisco | CA | 94103 | |
| 5790654 | MIXPANEL,INC | JAMES ALLEE, LEAD COUNSEL | 405 HOWARD ST | 2ND FLOOR | | SAN FRANCISCO | CA | 94103 | |
| 5790655 | MIXPANEL,INC | LEGAL DEPARTMENT | 405 HOWARD ST., 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4262614 | MIXSON, BRIANNA | Redacted | | | | | | | |
| 4248870 | MIXSON, DAMON | Redacted | | | | | | | |
| 4212040 | MIXSON, KYLE M | Redacted | | | | | | | |
| 4644889 | MIXSON, LOUISE L | Redacted | | | | | | | |
| 4769209 | MIXSON, ROY | Redacted | | | | | | | |
| 4381750 | MIXTER, KAITLYNN M | Redacted | | | | | | | |
| 4351830 | MIXTER, KAREN M | Redacted | | | | | | | |
| 4152779 | MIXTON, ELOISA | Redacted | | | | | | | |
| 5715982 | MIYA MIYAMORRIS | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 4846420 | MIYA WALKER | 9511 S 3RD AVE | | | | Inglewood | CA | 90305 | |
| 4649294 | MIYA, DEANNA L P | Redacted | | | | | | | |
| 4569850 | MIYAGI, AARON | Redacted | | | | | | | |
| 4743724 | MIYAGI, MADOKA | Redacted | | | | | | | |
| 4566188 | MIYAJI, ZELDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272776 | MIYAKE, JO ANN M | Redacted | | | | | | | |
| 5715988 | MIYAMOTO SHEMNON | 14602 ROBERT STREET | | | | BELLFLOWER | CA | 90706 | |
| 4600196 | MIYAMOTO SMITH, MARY | Redacted | | | | | | | |
| 4820050 | MIYAMOTO, LYNNE | Redacted | | | | | | | |
| 4395444 | MIYAMOTO, ROBERT P | Redacted | | | | | | | |
| 4807195 | MIYANBAZAZ IMPEX | ARPIT MIYANBAZAZ | GAYATRI NAGAR,OPP. CHOUDHARY PETROL | PUMP,NEAR AIRPORT FLYOVER, SANGANER | | JAIPUR | RAJASTHAN | 302011 | INDIA |
| 4746147 | MIYARES, MELANIE R | Redacted | | | | | | | |
| 4484512 | MIYARES, TADAIJAHA C | Redacted | | | | | | | |
| 4820051 | MIYASAKA, TIFFANY | Redacted | | | | | | | |
| 4195054 | MIYASAKI, DARYL | Redacted | | | | | | | |
| 4270950 | MIYASATO, ROSS Y | Redacted | | | | | | | |
| 4272737 | MIYASHIRO, EULA ANN K | Redacted | | | | | | | |
| 4273051 | MIYASHIRO, MICHAEL K | Redacted | | | | | | | |
| 4272097 | MIYASHIRO, MOSES S | Redacted | | | | | | | |
| 4828824 | MIYATA, MYLIEN | Redacted | | | | | | | |
| 4597499 | MIYATAKE, HARUMI | Redacted | | | | | | | |
| 4706167 | MIYATAKE, KARI | Redacted | | | | | | | |
| 4771750 | MIYAZAKI, MITSUE | Redacted | | | | | | | |
| 4747828 | MIYAZAKI, SHUSAKU | Redacted | | | | | | | |
| 4800630 | MIYER SHALOMOV | DBA DIAMOND WATCH CORP | 7415 THIRD AVE | | | BROOKLYN | NY | 11209 | |
| 4365317 | MIYER, SUAD | Redacted | | | | | | | |
| 4866870 | MIYU FURNITURE LLC | PO BOX 616 | | | | GREENWOOD | IN | 46142-0616 | |
| 4331515 | MIYUKI, KATIA | Redacted | | | | | | | |
| 4718891 | MIYUMO, STEPHEN | Redacted | | | | | | | |
| 4195658 | MIZA, BRYAN L | Redacted | | | | | | | |
| 4700500 | MIZAKU, ROLAND | Redacted | | | | | | | |
| 4397671 | MIZAN, SHAHEEDA | Redacted | | | | | | | |
| 4870834 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE E | | | | AVENEL | NJ | 07001 | |
| 5715998 | MIZDEMARCE MIZDEMARCE | PO BOX 376 | | | | FORT TOTTEN | ND | 58335 | |
| 4860031 | MIZE CO | 1314 ELM DRIVE SE | | | | CULLMAN | AL | 35055 | |
| 4871297 | MIZE INC | 8610 HIDDEN RIVER PARKWAY | | | | TAMPA | FL | 33637 | |
| 5797616 | MIZE INC | 8610 HIDDEN RIVER PKWY | STE 200 | | | TAMPA | FL | 33637 | |
| 5792875 | MIZE INC | ASHOK KARTHAM | 8610 HIDDEN RIVER PKWY | STE 200 | | TAMPA | FL | 33637 | |
| 5716001 | MIZE SHIELA | 207 WILEY STREET | | | | WILLARD | MO | 65781 | |
| 4608344 | MIZE, BIELKA M | Redacted | | | | | | | |
| 4722930 | MIZE, CHARLES | Redacted | | | | | | | |
| 4362745 | MIZE, DELRAY | Redacted | | | | | | | |
| 4275119 | MIZE, JOHN | Redacted | | | | | | | |
| 4544422 | MIZE, KENNETH | Redacted | | | | | | | |
| 4792518 | Mize, Letha & Charles | Redacted | | | | | | | |
| 4693618 | MIZE, MIKE | Redacted | | | | | | | |
| 4397259 | MIZE, RANDY J | Redacted | | | | | | | |
| 4535030 | MIZE, ROBERT J | Redacted | | | | | | | |
| 4652681 | MIZE, RONALD | Redacted | | | | | | | |
| 4528225 | MIZE, SAVANNAH R | Redacted | | | | | | | |
| 4603798 | MIZE, THEODORE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4262408 | MIZE, TORI M | Redacted | | | | | | | |
| 4150155 | MIZE, TRISTON D | Redacted | | | | | | | |
| 4355726 | MIZE, TYRA | Redacted | | | | | | | |
| 4237436 | MIZELL, BRIAN | Redacted | | | | | | | |
| 4682798 | MIZELL, JERRY | Redacted | | | | | | | |
| 4151573 | MIZELL, JESSICA A | Redacted | | | | | | | |
| 4650335 | MIZELL, KENNETH | Redacted | | | | | | | |
| 4147991 | MIZELL, SARAH T | Redacted | | | | | | | |
| 4620716 | MIZELLE, ERNEST | Redacted | | | | | | | |
| 4262760 | MIZELLE, SHAKEISHA | Redacted | | | | | | | |
| 4872422 | MIZELLS REPAIR | ALVERTIS K MIZELL | 3513 WIRE ROAD | | | ST GEORGE | SC | 29477 | |
| 4866240 | MIZELLS REPAIR SERVICE | 3513 WIRE RD | | | | ST GEORGE | SC | 29477 | |
| 4668135 | MIZEN, CHERYL S | Redacted | | | | | | | |
| 4279506 | MIZENBURG, JONATHAN | Redacted | | | | | | | |
| 4714871 | MIZENER, DAVID | Redacted | | | | | | | |
| 4397283 | MIZENKO, HELEN | Redacted | | | | | | | |
| 4492202 | MIZERAK, KATHLEEN | Redacted | | | | | | | |
| 4402654 | MIZEREK, BRIELLE | Redacted | | | | | | | |
| 4403682 | MIZHAUNI, RAHZHAK | Redacted | | | | | | | |
| 4291035 | MIZHQUIRI, LESLEY V | Redacted | | | | | | | |
| 4296523 | MIZICKO, ANDREW J | Redacted | | | | | | | |
| 4479278 | MIZIKAR, KAYLEE M | Redacted | | | | | | | |
| 4226838 | MIZIKAR, MICHAEL | Redacted | | | | | | | |
| 4458208 | MIZIKER, KACI M | Redacted | | | | | | | |
| 5403093 | MIZNER VALERIE A | 26450 CROCKER | | | | HARRISON TWP | MI | 48045 | |
| 4360473 | MIZNER, ABIGAIL M | Redacted | | | | | | | |
| 4396406 | MIZNER, ERIC | Redacted | | | | | | | |
| 4353124 | MIZNER, VALERIE A | Redacted | | | | | | | |
| 4879049 | MIZOR LLC | MICHAEL BRANDON RILEY | 1521 POSTAL RD | | | CHESTER | MD | 21619 | |
| 4331863 | MIZRAKHINA, VIOLETTA | Redacted | | | | | | | |
| 4270046 | MIZUIRE, HOWARD M | Redacted | | | | | | | |
| 4270235 | MIZUKAMI, MATTHEW | Redacted | | | | | | | |
| 4796577 | MIZUTECK CORP | 296 MARYVILLE DR. | | | | WALNUT | CA | 91789 | |
| 4662134 | MIZVESKY, CLARA | Redacted | | | | | | | |
| 4673662 | MIZYED, ABDULQADER | Redacted | | | | | | | |
| 4262288 | MIZZELLE JR, KELSEY M | Redacted | | | | | | | |
| 4608335 | MIZZELLE, JOHN | Redacted | | | | | | | |
| 4340527 | MIZZER, SAMANTHA | Redacted | | | | | | | |
| 4418212 | MIZZERO, ARIANNA M | Redacted | | | | | | | |
| 4820052 | MJ CARSON HOMES | Redacted | | | | | | | |
| 4871628 | MJ CONNECTION LLC | 910 RIDGELY RD STE G | | | | MURFREESBORO | TN | 37129 | |
| 4840285 | MJ DESIGN STUDIOS INC. | Redacted | | | | | | | |
| 4820053 | MJ DEVELOPMENT | Redacted | | | | | | | |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | 112 JEREMY DR | | | | FATE | TX | 75189 | |
| 5797617 | MJ Holding Company, LLC | 7001 S Harlem Ave | | | | Bedford Park | IL | 60638 | |
| 4778298 | MJ HOLDING COMPANY, LLC | 7001 SOUTH HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 | |
| 5838291 | MJ Holding Company, LLC | Redacted | | | | | | | |
| 5792876 | MJ HOLDING COMPANY, LLC DBA BECKETT CORPORATION | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 5797618 | MJ Holding Company, LLC DBA Beckett Corporation | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863788 | MJ INTEGRATED SERVICES INC | 2346 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4810568 | MJ KITCHENS AND BATHS INC. | 2356 NW 38TH STREET | | | | BOCA RATON | FL | 33431 | |
| 4879986 | MJ SOFFE LLC | ONE SOFFE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 4898389 | MJA HEATING AIR CONDITIONING | MICHAEL ASHMORE | 272 SUNNYBROOK DR | | | SAYLORSBURG | PA | 18353 | |
| 5792877 | MJAJ LLC | 8055 E HWY 24 | | | | MANHATTAN | KS | 66502 | |
| 4878774 | MJAJ LLC | MARK ANTHONY FELDKAMP | 1199 E MEADOW LANE | | | OTTAWA | KS | 66062 | |
| 4878787 | MJAJ LLC | MARK FELDKAMP | 220 S MAIN ST | | | OTTAWA | KS | 66067 | |
| 4808194 | MJB ASSOCIATES LP | 810 SEVENTH AVENUE 10TH FLOOR | C/O RD MANAGEMENT CORP | | | NEW YORK | NY | 10019 | |
| 4798964 | MJB MARKETING INC | DBA MYJEWELRYBOX | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| 4851252 | MJB ROOFING INC | 3360 CRESTWATER CT APT 1914 | | | | Rochester | MI | 48309 | |
| 4877886 | MJBM ENTERPRISES LLC | JULIE SHELTON | 1110 FERGUSON DRIVE | | | BENTON | AR | 72015 | |
| 4862648 | MJC AMERICA LTD | 20035 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4806878 | MJC CONFECTIONS LLC | DBA HAMPTON POPCORN CO& SNACKS 101 | 999 SOUTH OYSTER BAY RD #500 | | | BETHPAGE | NY | 11714 | |
| 4864151 | MJC INTERNATIONAL GROUP LLC | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 5797621 | MJC INTERNATIONAL GROUP LLC DC&JIT | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 4349741 | MJEDA, ADELA | Redacted | | | | | | | |
| 4390578 | MJEKIQI, SADIE | Redacted | | | | | | | |
| 4354610 | MJELDE, DEANNA J | Redacted | | | | | | | |
| 4745396 | MJELDE, ERIK | Redacted | | | | | | | |
| 4739995 | MJENGA, ALLY O | Redacted | | | | | | | |
| 4869643 | MJENNINGS DESIGNS LLC | 6332 DUKES CT | | | | INDEPENDENCE | KY | 41051 | |
| 5797622 | MJG Development Inc. | 901 N. Brutscher Street | | | | Newberg | OR | 97132 | |
| 5792878 | MJG DEVELOPMENT INC. | G. MICHAEL GOUGLER, PRESIDENT | 901 N. BRUTSCHER STREET | | | NEWBERG | OR | 97132 | |
| 4805178 | MJJ BRILLANT JEWELERS INC | 902 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4797485 | MJJ SALES INC | A144 | 1040 Lincoln RD STE A | | | YUBA CITY | CA | 95991 | |
| 5797623 | MJJ/BRILLIANT JEWELERS | 902 BROADWAY  18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4820054 | MJK HOMES INC. | Redacted | | | | | | | |
| 4886672 | MJL CENTRAL CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 4085 D LB MCLEOD | | | ORLANDO | FL | 32811 | |
| 4879304 | MJP INC | MOBILE JANIFORIAL & PAPER CO INC | 1582 LEROY STEVENS RD | | | MOBILE | AL | 36695 | |
| 4828825 | MJR BUILDERS, INC. | Redacted | | | | | | | |
| 4808127 | MJS CAGUAS LIMITED PARTNERSHIP | 500 PARK AVENUE, SUITE 302 | C/O J & W MANAGEMENT CORP | ATTN:  ERICA M COHEN  EXT103 | | NEW YORK | NY | 10022 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | MARILYN JOY SAMUELS | 505 PARK AVENUE, SUITE 302 | | New York | NY | 10022 | |
| 5855935 | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 4828826 | MJS CONSTRUCTION | Redacted | | | | | | | |
| 4840286 | MJS CONSTRUCTION | Redacted | | | | | | | |
| 4808275 | MJS PEKIN LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 4808169 | MJS PONCE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808217 | MJS REXVILLE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849478 | MJT HOME IMPROVEMENTS INC | PO BOX 344 | | | | Sound Beach | NY | 11789 | |
| 4828827 | MK ALLIANCE CONSTR, LLC | Redacted | | | | | | | |
| 4809192 | MK DESIGNS | 6835 RAVINE CT | | | | NEWCASTLE | CA | 95658 | |
| 4820055 | MK DESIGNS/REFERRAL ACCOUNT | Redacted | | | | | | | |
| 4848593 | MK DOORS LLC | 24 HETTON CT | | | | Glassboro | NJ | 08028 | |
| 4828828 | MK REMODELING & DESIGN | Redacted | | | | | | | |
| 5797624 | M-K Sign Inc | 4900 N. Eiston Ave | | | | Chicago | IL | 60630 | |
| 5797625 | M-K SIGN, INC | 4900 N ELSTON AVE | | | | Chicago | IL | 60630 | |
| 5790656 | M-K SIGN, INC | RALPH CILIA, PRESIDENT | 4900 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| 4865580 | MK TAYLOR PROPERTIES LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43516 | |
| 4644593 | MKACHAR, AIMAN | Redacted | | | | | | | |
| 4610835 | MKACHAR, SONIA | Redacted | | | | | | | |
| 4609063 | MKAM, HUGUES | Redacted | | | | | | | |
| 5792879 | MKB CONSTRUCTION | 1123 S. CLOVERDALE BLVD. | SUITE #E | | | CLOVERDALE | CA | 95425 | |
| 4875618 | MKBTC INC | EDWARD V THIERRIN | 1555 FORDING ISLAND RD STE F | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4860743 | MKD ELECTRIC | 1450 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 4898760 | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER CASTANEDA | 785 S JASON ST | | | DENVER | CO | 80223 | |
| 4840287 | MKDA | Redacted | | | | | | | |
| 4713295 | MKIMBO, MARGARET K | Redacted | | | | | | | |
| 5797626 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4778942 | MKK Enterprises Corp | Attn: President or General Counsel | 140 N Orange Ave. | | | City Of Industry | CA | 91744 | |
| 4678997 | MKKINNON, DONALD | Redacted | | | | | | | |
| 4867536 | MKL CARPET INC | 4451 S 176 STREET | | | | SEATTLE | WA | 98188 | |
| 4756128 | MKNIGHT, BETTY | Redacted | | | | | | | |
| 4610492 | MKOUONSHOU, GILBERT | Redacted | | | | | | | |
| 4206847 | MKRTCHYAN, ALEX | Redacted | | | | | | | |
| 4206685 | MKRTCHYAN, ARMAN | Redacted | | | | | | | |
| 4168144 | MKRTCHYAN, NANE | Redacted | | | | | | | |
| 4820056 | MKS BUILDERS | Redacted | | | | | | | |
| 4878793 | ML CONCEPTS LLC | MARK J GOODWIN | 514 COUNTY ROAD 1419 | | | CULLMAN | AL | 35058 | |
| 4840288 | ML HILL ENTERPRISES LLC | Redacted | | | | | | | |
| 4898724 | ML INSTALLERS NY INC | MANUEL LUNA | 36 AMES ST | | | BROCKTON | MA | 02301 | |
| 4144382 | MLADENOVSKI, MARKO | Redacted | | | | | | | |
| 4197207 | MLADY, ELIZABETH | Redacted | | | | | | | |
| 4274210 | MLADY, JONELLE RENEE | Redacted | | | | | | | |
| 4879165 | MLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4611031 | MLAGUZI, LIZ | Redacted | | | | | | | |
| 4414947 | MLAKAR, TIARRA R | Redacted | | | | | | | |
| 4623971 | MLAMBO, ROSINA W | Redacted | | | | | | | |
| 4672642 | MLASKA, PATRICIA | Redacted | | | | | | | |
| 4484242 | MLAWA, ELISANTE | Redacted | | | | | | | |
| 4820057 | MLC HYDROSTATIC | Redacted | | | | | | | |
| 5797627 | MLC Landscaping Co, Inc | 14618 Jones Maltsberger | | | | San Antonio | TX | 78247 | |
| 5790657 | MLC LANDSCAPING CO., INC | JEFF MALONE | 14618 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78247 | |
| 4646559 | MLCAK, STEFANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803053 | ML-CFC-2006-3 WALNUT HILLS LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 4828829 | MLE DIRECTION & DESIGN | Redacted | | | | | | | |
| 4416555 | MLECHICK, BRADY | Redacted | | | | | | | |
| 4483990 | MLECHICK, BRANDON M | Redacted | | | | | | | |
| 4307341 | MLECZKO, GREG A | Redacted | | | | | | | |
| 4711290 | MLELENDEZ SANTIAGO, HECTOR | Redacted | | | | | | | |
| 4800312 | MLG & ASSSOCIATES | DBA M L G JEWELRY | 34194 AURORA ROAD #289 | | | SOLON | OH | 44139 | |
| 4438192 | MLINAR, OLIVIA J | Redacted | | | | | | | |
| 4876848 | MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5790658 | MLK TRUCKS | 10161 NW 59 DR | | | | PARKLAND | FL | 33076 | |
| 5797628 | MLK Trucks | 10161 NW 59 Drive | | | | Parkland | Fl | 33076 | |
| 4858318 | MLK TRUCKS INC | 10161 NW 59 DRIVE | | | | PARKLAND | FL | 33076 | |
| 4879166 | MLLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 124 WEST ST | | | WARE | MA | 01082 | |
| 4840289 | MLMcFADDEN FINISH & REPAIR LLC | Redacted | | | | | | | |
| 4488584 | MLODZIENSKI, ZACHARY M | Redacted | | | | | | | |
| 4380325 | MLOTKOWSKI, MONICA R | Redacted | | | | | | | |
| 5797629 | M-M REPAIR SERVICE LLC | P O Box 356 | | | | Pineland | TX | 75968 | |
| 5792880 | M-M REPAIR SERVICE LLC | P O BOX 356 | | | | PINELAND | TX | 75968 | |
| 4877595 | MM&J INCORPORATED | JOAN J ZAGONE | 2172 HIGHWAY 70 WEST | | | RUIDOSO DOWNS | NM | 88346 | |
| 4870172 | MMA CREATIVE INC | 705 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 4802483 | MMA HOLDING GROUP INC | DBA MMA HOLDINGS | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4879296 | MMB RESEARCH INC | MMB NETWORKS | 243 COLLEGE ST SUITE 500 | | | TORONTO | ON | M5T 1R5 | Canada |
| 4710910 | MMBANDO, NELSON | Redacted | | | | | | | |
| 4276340 | MMBUCWA, RACHEL | Redacted | | | | | | | |
| 4879297 | MMC CONTRACTORS | MMC CONTRACTORS NATIONAL INC | 10955 LOWELL STE 300 | | | OVERLAND PARK | KS | 66210 | |
| 4828830 | MMC CONTRACTORS | Redacted | | | | | | | |
| 4899156 | MMC HEATING AND AIR | MICAH MCPHERSON | 2044 BARRY RD | | | DYERSBURG | TN | 38024 | |
| 4883993 | MMC RETAIL LLC | PEDRO JAMIE CRUZ | 601 NORTHWEST PKWY 3 | | | AZLE | TX | 76020 | |
| 4803321 | MMCP LLC | 2920 E CAMELBACK RD #200 | | | | PHOENIX | AZ | 85016 | |
| 4796091 | MME COMMERCE | DBA ABILITY GEAR FOR LESS | 720 WEST GRAND AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| 5716033 | MMENYHARD JOHN | 100 MAIN ST | | | | NASHUA | NH | 03060 | |
| 4879299 | MMI COMMUNICATIONS | MMI COMMUNICATIONS CORPORATION | 104 BIRCH DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| 4878300 | MML AUTHORIZED RETAIL DEALER | LAVENA MARKER | 1220 RUSS RD | | | GREENVILLE | OH | 45331 | |
| 4804535 | MMP LLC | 2770 ARAPAHOE ROAD STE 132-166 | | | | LAFAYETTE | CO | 80026 | |
| 4795087 | MMT RESEARCH INC | DBA THOMAS GROUP | 2105 WINDSOR MILL CT | | | GRAYSON | GA | 30017 | |
| 4875735 | MN DEPT OF PUBLIC SAFETY | EPCRA PROGRAM 444 CEDAR #223 | | | | ST PAUL | MN | 55101 | |
| 4848357 | MN PLUMBING AND HOME SERVICES | 14105 RUTGERS ST NE | | | | Prior Lake | MN | 55372 | |
| 4878153 | MNC APPARELS LTD | KM SAIFUL ALAM | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 4807196 | MNC APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 4888011 | MNC TERRACE AT WILLOWBROOK LP | SPRING PARK VIL C/O WEELS FARGO | PO BOX 200346 | | | DALLAS | TX | 75320 | |
| 4876224 | MNCO | GANNETT SATELLITE INFORMATION NETWO | P O BOX 677302 | | | DALLAS | TX | 75267 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9832 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858592 | MNCO - 49290 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858592 | MNCO - 49290 | PO Box 677302 | | | | Dallas | TX | 75267 | |
| 4747034 | MNEIMNE, OMAR | Redacted | | | | | | | |
| 4685568 | MNGUNI, CELIWE | Redacted | | | | | | | |
| 4805420 | MNH MALL LLC | 14184 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811235 | MNI TARGETED MEDIA INC | BNY MELLON | BOX 223629 | | | PITTSBURGH | PA | 15251-2629 | |
| 4628346 | MNKINNEY, BETH | Redacted | | | | | | | |
| 4820058 | MNM DESIGN | Redacted | | | | | | | |
| 4863757 | MNM HOLDING GROUP LLC | 2332 GALIANO STREET, 2ND FLOOR | OFFICE 101, CORAL GABLES | | | MIAMI | FL | 33134 | |
| 4858508 | MNR HOLDINGS LLC | 105 E MELVINA ST | | | | MILWAUKEE | WI | 53212 | |
| 4847586 | MNT CONTRACTING LLC | 238 UNION BLVD | | | | Totowa | NJ | 07512 | |
| 4855397 | Mnuchin, Steven T. | Redacted | | | | | | | |
| 4331917 | MNYAWAMI, EDWARD | Redacted | | | | | | | |
| 4878983 | MO & ED INC | MELINDA JEAN HARGER | 300 SOUTH MAIN | | | PRATT | KS | 67124 | |
| 4878982 | MO AND ED INC | MELINDA HARGER | 214 S WASHINGTON ST | | | WELLINGTON | KS | 67152 | |
| 4803459 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 114 S CENTER ST | | | SANTA ANA | CA | 92703 | |
| 4798293 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 17175 VON KARMAN AVE, SUITE 101 | | | IRVINE | CA | 92620 | |
| 4848301 | MO CONSTRUCTION | 2715 MIDLAND CROSSING CT | | | | Maryland Heights | MO | 63043 | |
| 5787637 | MO DIRECTOR OF REVENUE | 1738 E ELM ST LOWER LEVEL EAST | | | | CITY | MO | 65101 | |
| 4782163 | MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | | Jefferson City | MO | 65101 | |
| 4781322 | MO DIRECTOR OF REVENUE | EAST ALCOHOL AND TOBACCO CONTROL | 1738 E ELM ST, LOWER LEVEL | | | Jefferson City | MO | 65101 | |
| 4426373 | MO GONZALEZ, JENNIFER J | Redacted | | | | | | | |
| 4365800 | MO, AYE AYE | Redacted | | | | | | | |
| 4595771 | MO, FAI | Redacted | | | | | | | |
| 4576757 | MO, LIBIN | Redacted | | | | | | | |
| 4545866 | MOA, DAVID | Redacted | | | | | | | |
| 4799018 | MOAC MALL HOLDINGS INC | NW 5826 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | |
| 4805075 | MOAC MALL HOLDINGS INC | PO BOX 1450 NW5826 | | | | MINNEAPOLIS | MN | 55485 | |
| 5797630 | MOAC Mall Holdings, Inc. (Triple 5 Group) | Attn: Rich Hoge, Executive Vice President - Operations | 2131 Lindau Lane - Suite 500 | | | Bloomington | MN | 55425-2640 | |
| 5788448 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | ATTN: RICH HOGE, EXECUTIVE VICE PRESIDENT - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | | | BLOOMINGTON | MN | 55425-2640 | |
| 4854717 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | MOAC MALL HOLDINGS, INC. | MALL OF AMERICA MANAGEMENT OFFICE | ATTN: RICH HOGE, EXECUTIVE VP - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | BLOOMINGTON | MN | 55425-2640 | |
| 5844398 | MOAC Mall Holdings, LLC | Mall of America Management Offices | Kathleen H. Hayden | 2131 Lindau Lane, Suite 500 | | Bloomington | MN | 55425 | |
| 5844398 | MOAC Mall Holdings, LLC | Thomas J. Flynn, Attorney | Larkin, Hoffman, Daly & Lindgren, Lttd. | 8300 Norman Center Drive, Suite 1000 | | Minneapolis | MN | 55437 | |
| 4783195 | MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | | Minneapolis | MN | 55485-5826 | |
| 4872452 | MOAK BEVERAGE CO INC | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145130 | MOAK, CAYTON E | Redacted | | | | | | | |
| 4544935 | MOAK, JOHN | Redacted | | | | | | | |
| 4792834 | Moakher, Saad | Redacted | | | | | | | |
| 4658388 | MOAKLER, DEAN | Redacted | | | | | | | |
| 4548714 | MOALA, ELENOA | Redacted | | | | | | | |
| 4176414 | MOALA, TIANE N | Redacted | | | | | | | |
| 4223093 | MOALES, KASAUN | Redacted | | | | | | | |
| 4678029 | MOAN, HELEN | Redacted | | | | | | | |
| 4730490 | MOAN, MICHAEL | Redacted | | | | | | | |
| 4271881 | MOANANU, DESMOND | Redacted | | | | | | | |
| 4877905 | MOAPA VALLEY PROGRESS | JZR COMMUNICATIONS COMPANY LLC | PO BOX 430 | | | OVERTON | NV | 89040 | |
| 4594985 | MOARONES, MANUELA | Redacted | | | | | | | |
| 4251059 | MOAT, LEGACY V | Redacted | | | | | | | |
| 4468671 | MOAT, RENE M | Redacted | | | | | | | |
| 4494089 | MOAT, RUTH | Redacted | | | | | | | |
| 4488251 | MOAT, YVETTA M | Redacted | | | | | | | |
| 4828831 | MOATAZEDI, DAVID | Redacted | | | | | | | |
| 4491512 | MOATE, KIARA E | Redacted | | | | | | | |
| 4397468 | MOATE-JONES, JUSTIN | Redacted | | | | | | | |
| 5790659 | MOATES SMALL ENGINE REPAIR LLC | 5019A HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 4516655 | MOATES, CHRISTOPHER | Redacted | | | | | | | |
| 4519304 | MOATES, LISA | Redacted | | | | | | | |
| 4415926 | MOATES, TIRRELL | Redacted | | | | | | | |
| 4148722 | MOATES, VERA | Redacted | | | | | | | |
| 4763773 | MOATES, WESLEY | Redacted | | | | | | | |
| 4470896 | MOATS JR., CLIFTON | Redacted | | | | | | | |
| 4469289 | MOATS, ANDREW | Redacted | | | | | | | |
| 4248810 | MOATS, ANITRA L | Redacted | | | | | | | |
| 4344918 | MOATS, BRITTANY N | Redacted | | | | | | | |
| 4225484 | MOATS, CYNTHIA | Redacted | | | | | | | |
| 4767950 | MOATS, DANITA | Redacted | | | | | | | |
| 4346030 | MOATS, GARRETT | Redacted | | | | | | | |
| 4580573 | MOATS, JACKLIN | Redacted | | | | | | | |
| 4455912 | MOATS, KAREN L | Redacted | | | | | | | |
| 4343569 | MOATS, RYAN L | Redacted | | | | | | | |
| 4359808 | MOATS, SHARON | Redacted | | | | | | | |
| 4483584 | MOATS, SHAUNDA | Redacted | | | | | | | |
| 4676765 | MOAWAD, MEDHAT | Redacted | | | | | | | |
| 4379497 | MOAWAD, SHERRY R | Redacted | | | | | | | |
| 4415680 | MOAYEDI, ABBAS | Redacted | | | | | | | |
| 4326967 | MOAYEDI, MEHDI | Redacted | | | | | | | |
| 4434364 | MOAZE, BRITTANY | Redacted | | | | | | | |
| 4560674 | MOBARAK, HODAN | Redacted | | | | | | | |
| 4555860 | MOBARAK, RODA | Redacted | | | | | | | |
| 4397886 | MOBASHAR, RIASAT | Redacted | | | | | | | |
| 4152542 | MOBBS, ANYA E | Redacted | | | | | | | |
| 4256525 | MOBBS, STEPHANIE J | Redacted | | | | | | | |
| 4795902 | MOBEEN ASHIQ | DBA CHICAGO KNIFEWORKS | 7650 GREENWOOD ST | | | MORTON GROVE | IL | 60053 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9834 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797632 | Mobegic, Inc. (DBA Unbound Commerce) | 20 Speen St | Suite 201 | | | Framingham | MA | 01701 | |
| 5792881 | MOBEGIC, INC. (DBA UNBOUND COMMERCE) | KEITH LIETZKE | 20 SPEEN ST | SUITE 201 | | FRAMINGHAM | MA | 01701 | |
| 4872418 | MOBERG PHARMA NORTH AMERICA LLC | ALTERNA LLC | 7 EAST FREDERICK PLACE STE100 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4760796 | MOBERG, D PAUL | Redacted | | | | | | | |
| 4202867 | MOBERG, GARRETT | Redacted | | | | | | | |
| 4485225 | MOBERG, MARYGRACE | Redacted | | | | | | | |
| 4777105 | MOBERG, WILLIAM | Redacted | | | | | | | |
| 4876317 | MOBERLY MONITOR INDEX | GATEHOUSE MEDIA INC | 218 N WILLIAMS | | | MOBERLY | MO | 65270 | |
| 4286402 | MOBERLY, GABRIELLA | Redacted | | | | | | | |
| 4651073 | MOBERLY, JON | Redacted | | | | | | | |
| 4872966 | MOBIL 1 WASH | BEA WIGGIN | 20120 STILES RD | | | SAUCIEER | MS | 39574 | |
| 4801996 | MOBILE ADVANCE | 4055 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 4862028 | MOBILE AIR INC | 1824 NORTHWOOD DRIVE | | | | TROY | MI | 48084 | |
| 4871571 | MOBILE APPLIANCE SERVICE INC | 904 CHAMBERLIN TRAIL | | | | ST CLOUD | FL | 34772 | |
| 4783710 | Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | | | Birmingham | AL | 35283-0130 | |
| 4797723 | MOBILE CHARGER | 13089 PEYTON DRIVE #321 | | | | CHINO HILLS | CA | 91709 | |
| 5787638 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4781556 | Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | | Birmingham | AL | 35246-1519 | |
| 4888164 | MOBILE CONSTRUCTION LLC | STEVE L NELSON | 1907 EAST ROBINDALE ROAD | | | LAS VEGAS | NV | 89123 | |
| 4781557 | Mobile County | PO Drawer 161009 | | | | Mobile | AL | 36616 | |
| 4779433 | Mobile County Commissioner | PO Drawer 1169 | | | | Mobile | AL | 36633-1169 | |
| 4880140 | MOBILE DATA CONCEPTS INC | P O BOX 10131 | | | | GREENSBORO | NC | 27404 | |
| 4876451 | MOBILE HYDRAULICS | GERALD L & VIOLETA BEIDECK | 3740 S E LICYNTRA COURT | | | MILWAUKIE | OR | 97222 | |
| 5792882 | MOBILE LAWN & GARDEN REPAIR | 1027 PITTSBURGH ROAD | | | | UNIONTOWN | PA | 15401 | |
| 5797633 | MOBILE LAWN & GARDEN REPAIR | 1027 Pittsburgh Road | | | | Uniontown | PA | 15401 | |
| 4886295 | MOBILE LAWN & GARDEN REPAIR | RONALD F JAMES JR | 1027 PITTSBURGH ROAD | | | UNIONTOWN | PA | 15401 | |
| 4884823 | MOBILE MARKETING ASSOCIATION | PO BOX 3963 | | | | BELLEVUE | WA | 98009 | |
| 4881585 | MOBILE MECHANICAL SERVICES INC | P O BOX 327 | | | | DELMAR | DE | 19940 | |
| 4870470 | MOBILE MINI INC | 7420 S KYRENE SUITE 101 | | | | TEMPE | AZ | 85283 | |
| 4882966 | MOBILE MINI INC | P O BOX 740773 | | | | CINCINNATI | OH | 45274 | |
| 5016599 | Mobile Mini Inc | PO Box 650882 | | | | Dallas | TX | 75265-0882 | |
| 4885279 | MOBILE MINI INC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4885280 | MOBILE MINI LLC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4880624 | MOBILE MINI STORAGE SYSTEMS | P O BOX 1538 | | | | RIALTO | CA | 92377 | |
| 4878940 | MOBILE MODULAR PORTABLE STORAGE | MCGRATH RENTCORP AND SUBSIDIARIES | 8300 WEST 191ST STREET | | | MOKENA | IL | 60448 | |
| 4879300 | MOBILE MOVING & STORAGE CO INC | MMS WAREHOUSE CO | P O BOX 2066 | | | MOBILE | AL | 36652 | |
| 4803561 | MOBILE NET POSA INC | DBA SPEEDTALK MOBILE | 824 WILSHIRE BLVD SUITE 200 | | | LOS ANGELES | CA | 90017 | |
| 4858544 | MOBILE ON DEMAND STORAGE OF NY INC | 1055 MONTAUK HWY | | | | EAST PATCHOGUE | NY | 11772 | |
| 4867423 | MOBILE SPACE SALES AND RENTALS LLC | 436 HWY 247 PO BOX 801 | | | | BONAIRE | GA | 31005 | |
| 4883125 | MOBILE STORAGE GROUP INC | P O BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4870976 | MOBILE STORAGE INC | 81 PILSUDSKI STREET | | | | PROVIDENCE | RI | 02909 | |
| 4885964 | MOBILE VAC | RICHARD A SCHERER | 2715 AUDREY LANE | | | BISHOP | CA | 93514 | |
| 4883404 | MOBILES U DRIVE IT INC | P O BOX 88021 | | | | MOBILE | AL | 36608 | |
| 5797634 | MOBILESSENTIALS LLC SBT D2S | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4801906 | MOBILETEK USA LLC | DBA MOBILETEK USA | 396 E 5TH NORTH ST SUITE C | | | SUMMERVILLE | SC | 29483 | |
| 4876676 | MOBILEVAC | H L ANDERSON & SON INC | 707 BURROW AVENUE | | | CHESAPEAKE | VA | 23324 | |
| 4879306 | MOBILEXPRESS | MOBILEXPRESS LLC | 1215 RAILROAD AVE | | | CLOVIS | CA | 93612 | |
| 4840290 | MOBILI ENTERPRISES LTD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394896 | MOBILIO, LINDA M | Redacted | | | | | | | |
| 4869539 | MOBILITY CENTER | 6212 NIEMAN ROAD | | | | SHAWNEE | KS | 66203 | |
| 4883983 | MOBILITY CENTER OF VA | PC INDUSTRIES INC | 7450 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| 4876869 | MOBILITY PRODUCTS OF EL PASO | HIGH DESERT ENTERPRISES LLC | 8630 BOEING DE STE 12 | | | EL PASO | TX | 79925 | |
| 4877668 | MOBILITY REPAIR SPECIALIST | JOHN H SPECIALIST | 143 GOLDEN OAKS DR | | | LA FAYETTE | GA | 30728 | |
| 4794979 | MOBILITY SOLUTIONS LLC | DBA MOBILITY SOLUTIONS LLC AKA RES | 185 OBERLIN AVE N SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 4801941 | MOBILITY TRANSFER SYSTEMS INC | DBA MTS MEDICAL SUPPLY | 34 SULLIVAN ROAD UNIT 32 | | | NORTH BILLERICA | MA | 01862 | |
| 4796140 | MOBILTAB INC | DBA MOBILTAB U S A | 11801 PIERCE STREET 2ND FLOOR | | | RIVERSIDE | CA | 92505 | |
| 4163839 | MOBIN, MOHAMMAD | Redacted | | | | | | | |
| 4367501 | MOBISA, JAPHETH | Redacted | | | | | | | |
| 5716071 | MOBLEY DONNA | 702 BANNERMAN | | | | METCALFE | MS | 38760 | |
| 4846767 | MOBLEY HVAC LLC | 3735 HARRISON RD STE 300 | | | | LOGANVILLE | GA | 30052 | |
| 4898896 | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD MOBLEY | 3735 HARRISON RD STE 300 | | | LOGANVILLE | GA | 30052 | |
| 5716076 | MOBLEY ISSAC | 1507 WEST FIRST STREET | | | | MELBOURNE | FL | 32901 | |
| 4266221 | MOBLEY JR, RUDOLPH L | Redacted | | | | | | | |
| 4881259 | MOBLEY PLUMBING CO | P O BOX 261 | | | | EAGLE LAKE | FL | 33839 | |
| 5716093 | MOBLEY SHAWN W | 7709 EASTWOOD AVE | | | | CUCAMONGA | CA | 91730 | |
| 4289229 | MOBLEY, AARON | Redacted | | | | | | | |
| 4618808 | MOBLEY, ADAM | Redacted | | | | | | | |
| 4154695 | MOBLEY, ALESHA M | Redacted | | | | | | | |
| 4235371 | MOBLEY, ALEXA | Redacted | | | | | | | |
| 4430322 | MOBLEY, ALLANA M | Redacted | | | | | | | |
| 4260294 | MOBLEY, ALYSSA M | Redacted | | | | | | | |
| 4230412 | MOBLEY, ALYSSA R | Redacted | | | | | | | |
| 4580681 | MOBLEY, ANDREW J | Redacted | | | | | | | |
| 4454878 | MOBLEY, ANGELA | Redacted | | | | | | | |
| 4305799 | MOBLEY, ANGELA C | Redacted | | | | | | | |
| 4255779 | MOBLEY, ANTWANIQUE O | Redacted | | | | | | | |
| 4530361 | MOBLEY, ASHTON B | Redacted | | | | | | | |
| 4438511 | MOBLEY, ASIA | Redacted | | | | | | | |
| 4238070 | MOBLEY, AYANNA | Redacted | | | | | | | |
| 4279238 | MOBLEY, BETTY J | Redacted | | | | | | | |
| 4391415 | MOBLEY, BONNIE S | Redacted | | | | | | | |
| 4586900 | MOBLEY, CAROLYN | Redacted | | | | | | | |
| 4236305 | MOBLEY, CIERA | Redacted | | | | | | | |
| 4250211 | MOBLEY, COREY | Redacted | | | | | | | |
| 4591496 | MOBLEY, DEBORAH | Redacted | | | | | | | |
| 4466480 | MOBLEY, DONALD G | Redacted | | | | | | | |
| 4643313 | MOBLEY, DORSEY | Redacted | | | | | | | |
| 4447894 | MOBLEY, ELORA N | Redacted | | | | | | | |
| 4396219 | MOBLEY, ESSENCE | Redacted | | | | | | | |
| 4455581 | MOBLEY, EVA | Redacted | | | | | | | |
| 4516717 | MOBLEY, GLENDA Q | Redacted | | | | | | | |
| 4311530 | MOBLEY, HANNAH L | Redacted | | | | | | | |
| 4312199 | MOBLEY, HOLLY C | Redacted | | | | | | | |
| 4426640 | MOBLEY, IASIA | Redacted | | | | | | | |
| 4418948 | MOBLEY, JACQUI J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262188 | MOBLEY, JALEESA N | Redacted | | | | | | | |
| 4358795 | MOBLEY, JENNIFER | Redacted | | | | | | | |
| 4386138 | MOBLEY, JERRY A | Redacted | | | | | | | |
| 4383359 | MOBLEY, JESSICA | Redacted | | | | | | | |
| 4840291 | MOBLEY, JOAN | Redacted | | | | | | | |
| 4702624 | MOBLEY, JOE | Redacted | | | | | | | |
| 4766610 | MOBLEY, JOHNNIE | Redacted | | | | | | | |
| 4150272 | MOBLEY, JONAE D | Redacted | | | | | | | |
| 4251972 | MOBLEY, JOSEPH A | Redacted | | | | | | | |
| 4235033 | MOBLEY, JOSILIN D | Redacted | | | | | | | |
| 4243172 | MOBLEY, KAREN | Redacted | | | | | | | |
| 4507844 | MOBLEY, KEVIN J | Redacted | | | | | | | |
| 4235202 | MOBLEY, KEYONTE H | Redacted | | | | | | | |
| 4388522 | MOBLEY, KRISTLYN L | Redacted | | | | | | | |
| 4255990 | MOBLEY, LAQUISHA | Redacted | | | | | | | |
| 4318574 | MOBLEY, LINDSEY | Redacted | | | | | | | |
| 4147480 | MOBLEY, MARCELREECA | Redacted | | | | | | | |
| 4265258 | MOBLEY, MARIO | Redacted | | | | | | | |
| 4509907 | MOBLEY, MARION B | Redacted | | | | | | | |
| 4676465 | MOBLEY, MARY | Redacted | | | | | | | |
| 4678279 | MOBLEY, MARY | Redacted | | | | | | | |
| 4765044 | MOBLEY, MARY L | Redacted | | | | | | | |
| 4422733 | MOBLEY, MARY M | Redacted | | | | | | | |
| 4718894 | MOBLEY, MAURICE D | Redacted | | | | | | | |
| 4725913 | MOBLEY, MELODY | Redacted | | | | | | | |
| 4239107 | MOBLEY, MICHELLE P | Redacted | | | | | | | |
| 4537864 | MOBLEY, NADIYAH | Redacted | | | | | | | |
| 4449465 | MOBLEY, NICOLE | Redacted | | | | | | | |
| 4697383 | MOBLEY, NYEASHA | Redacted | | | | | | | |
| 4267012 | MOBLEY, NYEMAH | Redacted | | | | | | | |
| 4401227 | MOBLEY, NYTEASHA | Redacted | | | | | | | |
| 4664886 | MOBLEY, PAMELA | Redacted | | | | | | | |
| 4679323 | MOBLEY, PATRICIA | Redacted | | | | | | | |
| 4635199 | MOBLEY, RICKEY L | Redacted | | | | | | | |
| 4729030 | MOBLEY, RONALD T | Redacted | | | | | | | |
| 4265606 | MOBLEY, RUSSELL K | Redacted | | | | | | | |
| 4358918 | MOBLEY, SEAN T | Redacted | | | | | | | |
| 4432500 | MOBLEY, SHAQUERA | Redacted | | | | | | | |
| 4658059 | MOBLEY, SHARON | Redacted | | | | | | | |
| 4375414 | MOBLEY, SHERI | Redacted | | | | | | | |
| 4770049 | MOBLEY, SHIRLEY J | Redacted | | | | | | | |
| 4820059 | MOBLEY, TAMRA | Redacted | | | | | | | |
| 5489578 | MOBLEY, TARSHA | Redacted | | | | | | | |
| 4743533 | MOBLEY, THELMA | Redacted | | | | | | | |
| 4144203 | MOBLEY, TRAI | Redacted | | | | | | | |
| 4396005 | MOBLEY, TYKARA L | Redacted | | | | | | | |
| 4659264 | MOBLEY, ULYSSE | Redacted | | | | | | | |
| 4722060 | MOBLEY, URA | Redacted | | | | | | | |
| 4243736 | MOBLEY, VICTORIAN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4762920 | MOBLEY, VILMA | Redacted | | | | | | | |
| 4265138 | MOBLEY, WALTER | Redacted | | | | | | | |
| 4382946 | MOBLEY, WHITNEY | Redacted | | | | | | | |
| 4258717 | MOBLEY, WILLIAM A | Redacted | | | | | | | |
| 4511330 | MOBLEY, ZENA | Redacted | | | | | | | |
| 4394020 | MOBLEY, ZOFIA | Redacted | | | | | | | |
| 4601020 | MOBLEY-GLYMPH, THERESA | Redacted | | | | | | | |
| 4186277 | MOBLSAZ, ALI | Redacted | | | | | | | |
| 4794667 | MOBSHAH GROUP INC | DBA SLIPZA.COM | PO BOX 1432 | | | WHEATON | IL | 60187 | |
| 5404482 | MOCANU LARENTIU AND APRIL | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 4582975 | MOCANU, CRISTINA | Redacted | | | | | | | |
| 4610359 | MOCANU, LARENTIU | Redacted | | | | | | | |
| 4789092 | Mocanu, Larentiu and April | Redacted | | | | | | | |
| 5846513 | Mocanu, Larentiu and April | Redacted | | | | | | | |
| 4453933 | MOCARSKI, DEBBIE | Redacted | | | | | | | |
| 4701101 | MOCARSKI, RICHARD | Redacted | | | | | | | |
| 4687603 | MOCAS, ROCHELLE | Redacted | | | | | | | |
| 4433184 | MOCCIA, CHRISTOPHER S | Redacted | | | | | | | |
| 4635061 | MOCCIA, DARYL | Redacted | | | | | | | |
| 4715402 | MOCCIA, PATRICK | Redacted | | | | | | | |
| 4194098 | MOCCIARO, SARAH M | Redacted | | | | | | | |
| 4639937 | MOCCOY, JESSE | Redacted | | | | | | | |
| 4356565 | MOCERI, PATTY A | Redacted | | | | | | | |
| 4391091 | MOCH, ADELINE | Redacted | | | | | | | |
| 4491547 | MOCH, CHERI | Redacted | | | | | | | |
| 4367405 | MOCH, ROBRENA W | Redacted | | | | | | | |
| 5716105 | MOCHA BILES | 431 EISENHOWER DR | | | | CARLISLE | PA | 17013-1679 | |
| 4867766 | MOCHA HOUSE INC | 467 HIGH STREET NE | | | | WARREN | OH | 44481 | |
| 4188264 | MOCHERNIAK, JOHN | Redacted | | | | | | | |
| 4521715 | MOCHOW, MIKAYLA | Redacted | | | | | | | |
| 4458987 | MOCILNIKAR, DARLENE | Redacted | | | | | | | |
| 4840292 | MOCK | Redacted | | | | | | | |
| 4260449 | MOCK, ALEAH | Redacted | | | | | | | |
| 4340617 | MOCK, ANGEL | Redacted | | | | | | | |
| 4688580 | MOCK, ARLISTER | Redacted | | | | | | | |
| 4367579 | MOCK, AUMARIS | Redacted | | | | | | | |
| 4708735 | MOCK, BILLY | Redacted | | | | | | | |
| 4151018 | MOCK, BRIAN D | Redacted | | | | | | | |
| 4355624 | MOCK, DIAMOND | Redacted | | | | | | | |
| 4647660 | MOCK, DONALD | Redacted | | | | | | | |
| 4611575 | MOCK, DOROTHY | Redacted | | | | | | | |
| 4637214 | MOCK, EVELYN | Redacted | | | | | | | |
| 4689973 | MOCK, H CORNELL | Redacted | | | | | | | |
| 4567996 | MOCK, HAILEY | Redacted | | | | | | | |
| 4220012 | MOCK, JEFF A | Redacted | | | | | | | |
| 4231032 | MOCK, JOSEPH L | Redacted | | | | | | | |
| 4477049 | MOCK, JUDITH | Redacted | | | | | | | |
| 4486652 | MOCK, KAITLIN | Redacted | | | | | | | |
| 4494095 | MOCK, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444938 | MOCK, LORRAINE | Redacted | | | | | | | |
| 4389818 | MOCK, LUCAS L | Redacted | | | | | | | |
| 4643736 | MOCK, MARY M | Redacted | | | | | | | |
| 4440695 | MOCK, MELLISA L | Redacted | | | | | | | |
| 4477109 | MOCK, PAULA | Redacted | | | | | | | |
| 4625972 | MOCK, RANDALL | Redacted | | | | | | | |
| 4705448 | MOCK, REBECCA | Redacted | | | | | | | |
| 4386323 | MOCK, ROTUNYA | Redacted | | | | | | | |
| 4671976 | MOCK, SHERREL | Redacted | | | | | | | |
| 4182485 | MOCK, SHERRY | Redacted | | | | | | | |
| 4549349 | MOCK, STEPHEN | Redacted | | | | | | | |
| 4668252 | MOCK, TERESA | Redacted | | | | | | | |
| 4441104 | MOCK, TYLER K | Redacted | | | | | | | |
| 4487156 | MOCKABEE, DAZAH M | Redacted | | | | | | | |
| 4820060 | MOCKABEE, JODI | Redacted | | | | | | | |
| 4770455 | MOCKALIS, ARTHUR | Redacted | | | | | | | |
| 4220427 | MOCKENHAUPT, JUSTIN T | Redacted | | | | | | | |
| 4648147 | MOCKFORD, CAROLE JOAN | Redacted | | | | | | | |
| 4311399 | MOCKOBEE, NAUTICA | Redacted | | | | | | | |
| 4144719 | MOCKTA, TASHA | Redacted | | | | | | | |
| 4242089 | MOCLAIR, MARK | Redacted | | | | | | | |
| 4340775 | MOCNIAK, MARGARET R | Redacted | | | | | | | |
| 4358939 | MOCNY, TAMMI | Redacted | | | | | | | |
| 4493502 | MOCOFAN, MARIANA | Redacted | | | | | | | |
| 4641873 | MOCTESUMA, NORBERTO | Redacted | | | | | | | |
| 4439933 | MOCTEZUMA ARIAS, ALMADELIA | Redacted | | | | | | | |
| 4654469 | MOCTEZUMA DUARTE, MAURICIO | Redacted | | | | | | | |
| 4215100 | MOCTEZUMA SALINAS, NANCY Z | Redacted | | | | | | | |
| 4528833 | MOCTEZUMA, ALMA L | Redacted | | | | | | | |
| 4566033 | MOCTEZUMA, CHRISTIAN | Redacted | | | | | | | |
| 4527055 | MOCTEZUMA, CHRISTOPHER MICHAEL | Redacted | | | | | | | |
| 4459484 | MOCTEZUMA, ESMERALDA | Redacted | | | | | | | |
| 4617415 | MOCTEZUMA, MARIA | Redacted | | | | | | | |
| 4528390 | MOCTEZUMA, RAUL | Redacted | | | | | | | |
| 4408687 | MOCTEZUMA, ROSARIO | Redacted | | | | | | | |
| 4659896 | MOCZKOWSKI, RICHARD | Redacted | | | | | | | |
| 4652775 | MOCZO, ISABEL | Redacted | | | | | | | |
| 4658049 | MOCZULSKA, MAGDALENA | Redacted | | | | | | | |
| 4661298 | MOCZYGEMBA, HENRY | Redacted | | | | | | | |
| 4820061 | MODA KITCHENS | Redacted | | | | | | | |
| 4607274 | MODAD, MILED | Redacted | | | | | | | |
| 4770263 | MODAFF, MARY | Redacted | | | | | | | |
| 4381200 | MODAFFARA, JOHN | Redacted | | | | | | | |
| 4723265 | MODAHEM, GHASSAN | Redacted | | | | | | | |
| 4807994 | MODAKCO, LLC | ATTN: KENT CHERNE, TRUSTEE | CHERNE IRREVOCABLE TRUST | P.O.BOX 150218 | | DENVER | CO | 80215-0218 | |
| 4779851 | MODAKCO, LLC | P O BOX 640 | | | | Rapid City | SD | 57709-0640 | |
| 4765951 | MODAN, FALAKNAZ | Redacted | | | | | | | |
| 4860367 | MODAR INC | 1394 EAST EMPIRE AVENUE | | | | BENTON HARBOR | MI | 49022 | |
| 4207090 | MODARESISARYAZDI, HESAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792883 | MODC CONSTRUCTION LLC | 4393 ARBOR LAKE DRIVE | | | | GROVEPORT | OH | 43125 | |
| 5797635 | MODC Construction LLC | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 4809553 | MODE DISTRIBUTING  (MARVEL) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809659 | MODE DISTRIBUTING (AGA / VERONA/ ILVE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809559 | MODE DISTRIBUTING (AMERICAN RANGE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809658 | MODE DISTRIBUTING (VAH) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4363437 | MODE, GAVIN | Redacted | | | | | | | |
| 4585681 | MODEER, EMMA | Redacted | | | | | | | |
| 5797636 | Model Construction | 2170 Gilbert Avenue | | | | Cincinnati | OH | 45206 | |
| 5792884 | MODEL CONSTRUCTION | ART RECKMAN, PRESIDENT | 2170 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | |
| 5797637 | MODEL IMPERIAL INC | 1243 CLINT MOORE RD | | | | Boca Raton | FL | 33487 | |
| 4879310 | MODEL SERVICE AGENCY | MODEL SERVICE LLC | 200 W 41ST STREET STE 1000 | | | NEW YORK | NY | 10036 | |
| 4879311 | MODEL TWO MANAGEMENT LLC | MODEL TWO MANAGEMENT LLC TWO MANAGE | 8899 BEVERLY BLVD #507 | | | LOS ANGELES | CA | 90048 | |
| 4800193 | MODELBRIDE LLC | DBA MODELBRIDE | 440 CR 513 | | | CALIFON | NJ | 07830 | |
| 4227197 | MODELISTE, JAMES | Redacted | | | | | | | |
| 4596700 | MODELL, STEVEN S | Redacted | | | | | | | |
| 4807631 | MODELL'S NJ II, INC. | Redacted | | | | | | | |
| 5797638 | Modell's NJ II., Inc. | 498 Seventh Ave. 20th Floor | | | | New York | NY | 10018 | |
| 5792885 | MODELL'S NJ II., INC. | MITCHELL MODELL | 498 SEVENTH AVE. 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5797639 | Modelogic Midwest LLC | 312 N MAY ST | | | | CHICAGO | IL | 60607 | |
| 5790660 | MODELOGIC MIDWEST LLC | ANDREA SHIPP, AGENCY DIR | 312 N MAY ST | STE 2-F | | CHICAGO | IL | 60607 | |
| 4315155 | MODENA, MARGARETT C | Redacted | | | | | | | |
| 4723603 | MODER, WARREN | Redacted | | | | | | | |
| 4803887 | MODERA LIMITED | DBA LOVELLY | 9468 E FLORIDA AVE APT 1038 | | | DENVER | CO | 80247 | |
| 4477191 | MODERA, JOSEPH P | Redacted | | | | | | | |
| 4422875 | MODER-FUZESI, JULIANNA | Redacted | | | | | | | |
| 4872937 | MODERN APPLIANCE REPAIR | BASSEM S LAMBERT | 8331 COTTSBROOKE DR | | | HUNTERSVILLE | NC | 28078 | |
| 4862515 | MODERN ARTS PACKAGING INC | 20 SOUTH 7TH STREET | | | | HUDSON | NY | 12534 | |
| 4797199 | MODERN CONCEPT | DBA SHOPENA | 880 SOUTH LAKE BLVD SUITE 202 | | | MAHOPAC | NY | 10541 | |
| 4840293 | MODERN CONSTRUCTION CORP. | Redacted | | | | | | | |
| 4794969 | MODERN DECOR DIRECT | DBA MODERN DESIGNER SHOP | 19977 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| 4898776 | MODERN DESIGN FLOORING LLC | FRANK SCHULTZ | 8504 E ADAMO DR UNIT J | | | TAMPA | FL | 33619 | |
| 4881016 | MODERN ELECTRIC CO | P O BOX 2107 | | | | CASPER | WY | 82602 | |
| 4859145 | MODERN ENTRANCE SYSTEMS INC | 1154 BEAVER VU INDUSTRIAL LANE | | | | DAYTON | OH | 45434 | |
| 4795451 | MODERN EVERYDAY INC | DBA MODERNEVERYDAY.COM | 614 S DATE AVE | | | ALHAMBRA | CA | 91803 | |
| 4852615 | MODERN EXTERIOR SOLUTIONS LLC | 14028 NE BEL RED RD STE 100 | | | | Bellevue | WA | 98007 | |
| 4796670 | MODERN FINDINGS LLC | DBA COPPER WIRE USA | 19205 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| 4850457 | MODERN FLOORING OF TEXAS INC | 10826 FERN TERRACE DR | | | | Houston | TX | 77075 | |
| 4877077 | MODERN GAS | INERGY PROPANE LLC | 3110 ROUTE 73 NORTH | | | MAPLE SHADE | NJ | 08052 | |
| 4871757 | MODERN GLASS PAINT & TILE CO INC | 933 LINDEN AVE | | | | ZANESVILLE | OH | 43702 | |
| 4869220 | MODERN GLOBAL INC | 5F, NO 138, SEC 1, JUNG CHENG ROAD | | | | TAIPEI | | 111 | UNITED KINGDOM |
| 4883661 | MODERN GROUP | P O BOX 95000-5770 | | | | PHILADELPHIA | PA | 19195 | |
| 4828832 | MODERN GROUP LLC. | Redacted | | | | | | | |
| 4883234 | MODERN HANDLING EQUIPMENT CO | P O BOX 824489 | | | | PHILADELPHIA | PA | 19182 | |
| 4798391 | MODERN LIVING | DBA POKKA DOTS | 1607 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794678 | MODERN LIVING DISTRIBUTION | DBA MODERN LIVING | 1505 W LABURNUM | | | RICHMOND | VA | 23227 | |
| 4811176 | MODERN LUXURY  (DM LUX.LLC) | PO BOX 530204 | | | | ATLANTA | GA | 30353-0204 | |
| 4806435 | MODERN MARKETING CONCEPT | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| 4882564 | MODERN MARKETING CONCEPTS INC | P O BOX 633839 | | | | CINCINNATI | OH | 45263 | |
| 5797640 | Modern Piping | 3325 109th Street | | | | Urbandale | IA | 50322 | |
| 5789070 | Modern Piping | Monty Johnson | 3325 109th Street | | | Urbandale | IA | 50322 | |
| 4875616 | MODERN PLUMBING | EDWARD S VEGSO | 7926 NORMANDY LANE | | | CENTERVILLE | OH | 45459 | |
| 4887841 | MODERN PLUMBING AND SUPPLY CO | SIDNEY C WHEELER | PO BOX 1272 | | | PORTERVUILLE | CA | 93258 | |
| 4881514 | MODERN ROOFING INC | P O BOX 310 | | | | POCATELLO | ID | 83204 | |
| 4795193 | MODERN SEATING INC | DBA CONCORD SEATING | 694 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 4803180 | MODERN SELECTIONS INC | DBA MID MOD STORES | 8241 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4879651 | MODERN SEWER & DRAIN CLEANERS | NICHOLAS AND ARLENE WEBSTER | 2401 PARTRIDGE | | | PORT HURON | MI | 48060 | |
| 4880552 | MODERN SUPPLY COMPANY | P O BOX 1450 | | | | OWENSBORO | KY | 42302 | |
| 4899108 | MODERN TILE AGE | LUIS RODRIGUEZ | 4354 42ND ST APT3 | | | SAN DIEGO | CA | 92105 | |
| 4840294 | MODERNA DEVELOPMENT | Redacted | | | | | | | |
| 4810417 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | 818-765-9870 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4810093 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4811260 | MODERN-AIRE VENTILATING, INC | 7319 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4405121 | MODERNEL MOLINA, FLORENCIA | Redacted | | | | | | | |
| 5797641 | Modernize, Inc. | 804 Congress Avenue | | | | Austin | TX | 78701 | |
| 4893227 | Modernize/(FMA Home Improvement Leads, Inc.) | 804 Congress Ave. | | | | Austin | TX | 78701 | |
| 4820062 | MODERSON, CORY | Redacted | | | | | | | |
| 4351646 | MODES, ANN M | Redacted | | | | | | | |
| 4309329 | MODESITT, JEFFREY | Redacted | | | | | | | |
| 4486423 | MODESKI, DANIEL T | Redacted | | | | | | | |
| 4267110 | MODESTE, AHLAHNA | Redacted | | | | | | | |
| 4236187 | MODESTE, AUGUSTIN | Redacted | | | | | | | |
| 4236104 | MODESTE, HOPE | Redacted | | | | | | | |
| 4418582 | MODESTE, YOHANCE | Redacted | | | | | | | |
| 5830426 | MODESTO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4783151 | Modesto Irrigation District | PO Box 5355 | | | | Modesto | CA | 95352-5355 | |
| 4875374 | MODESTO MERCED COMMERCIAL SWEEPING | DONALD WISDOM JR | P O BOX 1396 | | | ATWATER | CA | 95301 | |
| 4846754 | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | | Escondido | CA | 92029 | |
| 4898933 | MODESTO RODRIGUEZ-VILLA CONTRACTING | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | ESCONDIDO | CA | 92029 | |
| 4722180 | MODESTO, CHARLENE | Redacted | | | | | | | |
| 4525492 | MODESTO, CLAUDIA Y | Redacted | | | | | | | |
| 4683853 | MODESTO, EDGAR | Redacted | | | | | | | |
| 4333100 | MODESTO, FRANCISCO | Redacted | | | | | | | |
| 4593567 | MODESTO, IRMA | Redacted | | | | | | | |
| 4224499 | MODESTO, JOSE | Redacted | | | | | | | |
| 4473756 | MODESTO, NERILIYANA A | Redacted | | | | | | | |
| 4803899 | MODFINE LIMITED | DBA WINGO | 1721 S UINTA WAY | | | DENVER | CO | 80231 | |
| 4290695 | MODGILL, YUGANK | Redacted | | | | | | | |
| 4585351 | MODGLIN, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769159 | MODGLIN-GREEN, RICK | Redacted | | | | | | | |
| 4696674 | MODHU, RICHARD | Redacted | | | | | | | |
| 5716142 | MODI CHEN | 2392 LARPENTEUR AVE APT9 | | | | LAUDERDALE | MN | 55113 | |
| 4296431 | MODI, BHAVNA N | Redacted | | | | | | | |
| 4346547 | MODI, BINDRABEN P | Redacted | | | | | | | |
| 4188198 | MODI, JAY | Redacted | | | | | | | |
| 4397328 | MODI, KANAN | Redacted | | | | | | | |
| 4630599 | MODI, MAHARUKH | Redacted | | | | | | | |
| 4300144 | MODI, MANSI M | Redacted | | | | | | | |
| 4660898 | MODI, MUKESH | Redacted | | | | | | | |
| 4279250 | MODI, NILAM M | Redacted | | | | | | | |
| 4299990 | MODI, VISHAL | Redacted | | | | | | | |
| 4828833 | MODIANO, MANUEL & PAT | Redacted | | | | | | | |
| 4452821 | MODIC, HANNAH M | Redacted | | | | | | | |
| 4388853 | MODICA, GREGORY M | Redacted | | | | | | | |
| 4748622 | MODICA, JOSE | Redacted | | | | | | | |
| 4792348 | Modica, Sal and Sharon | Redacted | | | | | | | |
| 4820063 | MODICA, TONY | Redacted | | | | | | | |
| 4439210 | MODIFICA, MICHAEL J | Redacted | | | | | | | |
| 4665627 | MODIN, JOY | Redacted | | | | | | | |
| 4208877 | MODIQUE JR, TROY L | Redacted | | | | | | | |
| 4875123 | MODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055 | |
| 4762480 | MODISETTE, JUSTIN | Redacted | | | | | | | |
| 4216630 | MODJARRAD, FARIDEH | Redacted | | | | | | | |
| 4627491 | MODJESKA, ELIN R. | Redacted | | | | | | | |
| 4214042 | MODJESKA, JACK F | Redacted | | | | | | | |
| 4352195 | MODJESKI, ALEXANDRIA K | Redacted | | | | | | | |
| 4668407 | MODJESKI, TED | Redacted | | | | | | | |
| 4174331 | MODJTAHEDI, KOUROSH | Redacted | | | | | | | |
| 4677618 | MODL, GARDY | Redacted | | | | | | | |
| 4287673 | MODLAK, IWONA | Redacted | | | | | | | |
| 4384750 | MODLIN, CASEY L | Redacted | | | | | | | |
| 4313852 | MODLIN, DAVID J | Redacted | | | | | | | |
| 4592124 | MODLIN, DELPHINE | Redacted | | | | | | | |
| 4215866 | MODLIN, JUSTIN | Redacted | | | | | | | |
| 4593408 | MODLIN, LISA | Redacted | | | | | | | |
| 4475658 | MODLIN, ROBIN P | Redacted | | | | | | | |
| 4638554 | MODLIN, WILLIAM M | Redacted | | | | | | | |
| 4464738 | MODLIN, ZHAIHUI G | Redacted | | | | | | | |
| 4795096 | MODO STORES LLC | DBA MODOBATH | 2024 BRIDGE ROAD | | | SKIPPACK | PA | 19473 | |
| 4351162 | MODOCK, TYLER | Redacted | | | | | | | |
| 4572359 | MODORY, MAUREEN A | Redacted | | | | | | | |
| 4423192 | MODRAK, STEPHEN | Redacted | | | | | | | |
| 4664563 | MODRO, MARK | Redacted | | | | | | | |
| 4483912 | MODRO, MIRANDA M | Redacted | | | | | | | |
| 4831370 | Modroño, Manny | Redacted | | | | | | | |
| 4145156 | MODROW, BERTHA BETH M | Redacted | | | | | | | |
| 4796145 | MODTECH INC | DBA TOTAL MUSIC SOURCE | 840 SW 4TH STREET SUITE 7 | | | CAPE CORAL | FL | 33991 | |
| 4840295 | MODULAR CONTRACTORS INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859752 | MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4347696 | MODUNO, ADAM M | Redacted | | | | | | | |
| 4688622 | MODUPE, AKINBOBOLA | Redacted | | | | | | | |
| 4395529 | MODUPE, BEAUTY | Redacted | | | | | | | |
| 4806833 | MODUS FURNITURE INTERNATIONAL INC | DEPT LA 23052 | | | | PASADENA | CA | 91185-3052 | |
| 5792886 | MODUSLINK CORPORATION | 1100 Winter St | | | | Waltham | MA | 02451 | |
| 4168116 | MODY, KUNISHA | Redacted | | | | | | | |
| 4517668 | MODY, NITA | Redacted | | | | | | | |
| 4699678 | MODZEL, ANNA | Redacted | | | | | | | |
| 4479834 | MODZELEWSKI, THOMAS J | Redacted | | | | | | | |
| 4800714 | MOE ALUSH | DBA DEADWOOD KNIVES | PO BOX 24477 | | | KNOXVILLE | TN | 37933 | |
| 4869608 | MOE FENCING INC | 630 AMY DRIVE P O BOX 536 | | | | HOLMEN | WI | 54636 | |
| 5716150 | MOE IZAIAH | 8681 AC SKINNER PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 4700243 | MOE -MOLDER, LISA | Redacted | | | | | | | |
| 4774576 | MOE, ALVIN | Redacted | | | | | | | |
| 4690862 | MOE, BARBARA | Redacted | | | | | | | |
| 4690258 | MOE, GERALDINE | Redacted | | | | | | | |
| 4191229 | MOE, JAMES D | Redacted | | | | | | | |
| 4365517 | MOE, JESSIE M | Redacted | | | | | | | |
| 4614727 | MOE, JULIE | Redacted | | | | | | | |
| 4165997 | MOE, KEVIN | Redacted | | | | | | | |
| 4670873 | MOE, KYLE | Redacted | | | | | | | |
| 4195494 | MOE, LORI M | Redacted | | | | | | | |
| 4707913 | MOE, MARY | Redacted | | | | | | | |
| 4582932 | MOE, MORGAN T | Redacted | | | | | | | |
| 4275278 | MOE, NICHOLAS D | Redacted | | | | | | | |
| 4569251 | MOE, NICHOLE | Redacted | | | | | | | |
| 4437087 | MOE, OLIVER W | Redacted | | | | | | | |
| 4612460 | MOE, PAUL | Redacted | | | | | | | |
| 4699627 | MOEAKIOLA, SEILAINI | Redacted | | | | | | | |
| 4828834 | MOEBIUS,JAKE | Redacted | | | | | | | |
| 4466576 | MOECKEL, EMMA | Redacted | | | | | | | |
| 4710920 | MOE-CLEMON, TIKI | Redacted | | | | | | | |
| 4163746 | MOEEN, KADRI | Redacted | | | | | | | |
| 4270830 | MOEFU, AMELIA F | Redacted | | | | | | | |
| 4768204 | MOEGENBURG, STEPHANIE | Redacted | | | | | | | |
| 4840296 | MOEHLE, ED | Redacted | | | | | | | |
| 4738989 | MOEHLE, JOANNE | Redacted | | | | | | | |
| 4371661 | MOEHLE, KAYLA M | Redacted | | | | | | | |
| 4392677 | MOEHLE, MICAH | Redacted | | | | | | | |
| 4452051 | MOEHLE, PATRICIA | Redacted | | | | | | | |
| 4709976 | MOEHLENKAMP, SHARON | Redacted | | | | | | | |
| 4526175 | MOEHLIG, VERONICA | Redacted | | | | | | | |
| 4693130 | MOEHLMANN, SHARI | Redacted | | | | | | | |
| 4176468 | MOEIN, PARICHEH | Redacted | | | | | | | |
| 4854701 | MOEINI, MOHAMMAD | Redacted | | | | | | | |
| 4440848 | MOEIRZADEH, SAMAN | Redacted | | | | | | | |
| 4363914 | MOEK, DEMARLEN S | Redacted | | | | | | | |
| 4572854 | MOELLER, ALEX D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820064 | MOELLER, ANN | Redacted | | | | | | | |
| 4592233 | MOELLER, CHRIS | Redacted | | | | | | | |
| 4144516 | MOELLER, JACQUELYN | Redacted | | | | | | | |
| 4373840 | MOELLER, JOYCE | Redacted | | | | | | | |
| 4601417 | MOELLER, JUDY | Redacted | | | | | | | |
| 4214060 | MOELLER, KASEY | Redacted | | | | | | | |
| 4219420 | MOELLER, LAURA A | Redacted | | | | | | | |
| 4655407 | MOELLER, LUCAS | Redacted | | | | | | | |
| 4436842 | MOELLER, NICHOLAS | Redacted | | | | | | | |
| 4637557 | MOELLER, SANDRA | Redacted | | | | | | | |
| 4480325 | MOELLER, SHARON K | Redacted | | | | | | | |
| 4275067 | MOELLER, SUZANNE | Redacted | | | | | | | |
| 4274539 | MOELLERS, LINDA S | Redacted | | | | | | | |
| 4787592 | Moellman, Delinda | Redacted | | | | | | | |
| 4787593 | Moellman, Delinda | Redacted | | | | | | | |
| 4671315 | MOELTER, CECILIA R | Redacted | | | | | | | |
| 4518866 | MOE-LUNGER, CAROLINE R | Redacted | | | | | | | |
| 4806126 | MOEN INCORPORATED | 75 REMITTANCE DR SUITE 3146 | | | | CHICAGO | IL | 60675-3146 | |
| 4273586 | MOEN, ALEXIS A | Redacted | | | | | | | |
| 4306733 | MOEN, ANDREW | Redacted | | | | | | | |
| 4576974 | MOEN, ANDREW | Redacted | | | | | | | |
| 4570265 | MOEN, DANA J | Redacted | | | | | | | |
| 4467287 | MOEN, DONNA M | Redacted | | | | | | | |
| 4158355 | MOEN, JERILYN | Redacted | | | | | | | |
| 4234420 | MOEN, KAYLA M | Redacted | | | | | | | |
| 4773667 | MOEN, KEVIN | Redacted | | | | | | | |
| 4389955 | MOEN, LOIS L | Redacted | | | | | | | |
| 4514480 | MOEN, MYRLE P | Redacted | | | | | | | |
| 4575485 | MOEN, SAMUEL M | Redacted | | | | | | | |
| 4663641 | MOEN, TAMARA | Redacted | | | | | | | |
| 4820065 | MOEN, TERESA | Redacted | | | | | | | |
| 4820066 | MOENCH, JIM AND MONIQUE | Redacted | | | | | | | |
| 4617758 | MOENCH, MARIE LOURDES | Redacted | | | | | | | |
| 4263760 | MOENK, KATHERINE | Redacted | | | | | | | |
| 4721002 | MOENNING, DAVID | Redacted | | | | | | | |
| 4820067 | MOENSFELDER, SHIRLEY | Redacted | | | | | | | |
| 4573393 | MOENSSEN, KAYLA M | Redacted | | | | | | | |
| 4744225 | MOERAHOE, SOMNATH | Redacted | | | | | | | |
| 4572066 | MOERICKE, BRIAN L | Redacted | | | | | | | |
| 4625355 | MOERKE, HAROLD | Redacted | | | | | | | |
| 4376927 | MOERKERKE, KELLY J | Redacted | | | | | | | |
| 4614995 | MOERMOND, MELISSA | Redacted | | | | | | | |
| 4410863 | MOERS, JAMIE | Redacted | | | | | | | |
| 4719897 | MOERSCH, CHRISTOPHER M | Redacted | | | | | | | |
| 4879350 | MOES MOWER REPAIR | MORRIS MERCHANT | 35 LARK INDUSTRIAL DRIVE | | | GREENVILLE | RI | 02828 | |
| 4732644 | MOES, ELISABETH | Redacted | | | | | | | |
| 4368956 | MOESCH, JOSEPH A | Redacted | | | | | | | |
| 4707599 | MOESCH, JOSHUA | Redacted | | | | | | | |
| 4840297 | MOESSER DAVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183159 | MOET, MARIARENEE C | Redacted | | | | | | | |
| 4332500 | MOEUN, PAULANA C | Redacted | | | | | | | |
| 4144909 | MOEVAO, SALAMO | Redacted | | | | | | | |
| 4175710 | MOEWS, SARAH | Redacted | | | | | | | |
| 4717748 | MOEZI-VAZIRI, SEYED-MEHDI | Redacted | | | | | | | |
| 4387511 | MOFENSON, EDITH E | Redacted | | | | | | | |
| 4489389 | MOFF, LAURA A | Redacted | | | | | | | |
| 4665401 | MOFFA, CINDY | Redacted | | | | | | | |
| 4779693 | Moffat County Treasurer | 221 W Victory Way Ste 230 | | | | Craig | CO | 81626 | |
| 4779694 | Moffat County Treasurer | PO BOX 6 | | | | CRAIG | CO | 81626 | |
| 4767484 | MOFFAT, JENNIFER | Redacted | | | | | | | |
| 4685030 | MOFFAT, JOAN | Redacted | | | | | | | |
| 4557581 | MOFFAT, JOSHUA S | Redacted | | | | | | | |
| 4548660 | MOFFAT, KADEN L | Redacted | | | | | | | |
| 4691682 | MOFFAT, KEVIN | Redacted | | | | | | | |
| 4742602 | MOFFAT, ROBERT | Redacted | | | | | | | |
| 4493195 | MOFFAT, SAMANTHA | Redacted | | | | | | | |
| 4304516 | MOFFATT, BRYCE M | Redacted | | | | | | | |
| 4713126 | MOFFATT, CAROLYN | Redacted | | | | | | | |
| 4156845 | MOFFATT, DERRICK E | Redacted | | | | | | | |
| 4401175 | MOFFATT, JACOB M | Redacted | | | | | | | |
| 4592158 | MOFFATT, JEFF P | Redacted | | | | | | | |
| 4285882 | MOFFATT, KATLYNN | Redacted | | | | | | | |
| 4374034 | MOFFATT, LATOYA | Redacted | | | | | | | |
| 4761893 | MOFFATT, PAM | Redacted | | | | | | | |
| 4528138 | MOFFATT, TAKIA J | Redacted | | | | | | | |
| 4435689 | MOFFE, ANTHONY | Redacted | | | | | | | |
| 4466365 | MOFFENBEIER, MATTHEW | Redacted | | | | | | | |
| 4765097 | MOFFET, HARRY | Redacted | | | | | | | |
| 4238492 | MOFFET, LORI | Redacted | | | | | | | |
| 4820068 | MOFFET, MAUREEN | Redacted | | | | | | | |
| 5716170 | MOFFETT JULIA | 4552 STONE HOLLOW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 4374660 | MOFFETT, ADDIE M | Redacted | | | | | | | |
| 4625721 | MOFFETT, ALEXIS | Redacted | | | | | | | |
| 4630621 | MOFFETT, BRIAN C | Redacted | | | | | | | |
| 4706148 | MOFFETT, DANIEL | Redacted | | | | | | | |
| 4616819 | MOFFETT, EARNESTINE | Redacted | | | | | | | |
| 4532707 | MOFFETT, ELIZABETH | Redacted | | | | | | | |
| 4765702 | MOFFETT, EVELYN | Redacted | | | | | | | |
| 4820069 | MOFFETT, HILARY | Redacted | | | | | | | |
| 4710167 | MOFFETT, JACQUELINE | Redacted | | | | | | | |
| 4695278 | MOFFETT, JARVIS | Redacted | | | | | | | |
| 4306440 | MOFFETT, KAREN | Redacted | | | | | | | |
| 4149394 | MOFFETT, KENYATTA M | Redacted | | | | | | | |
| 4675995 | MOFFETT, KINDOLYN | Redacted | | | | | | | |
| 4621625 | MOFFETT, LAURA | Redacted | | | | | | | |
| 4264133 | MOFFETT, LAVOUNS | Redacted | | | | | | | |
| 4433630 | MOFFETT, MARIA C | Redacted | | | | | | | |
| 4776885 | MOFFETT, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787230 | Moffett, Mary | Redacted | | | | | | | |
| 4375895 | MOFFETT, PACOSHIA L | Redacted | | | | | | | |
| 4533358 | MOFFETT, RICKY | Redacted | | | | | | | |
| 4212429 | MOFFETT, SAMANTHA A | Redacted | | | | | | | |
| 4620001 | MOFFETT, SUSAN | Redacted | | | | | | | |
| 4374822 | MOFFETT, TEAGAN | Redacted | | | | | | | |
| 4811616 | Moffett, Vitu, Lascoe, Packus and Sims | Attn: Jerry Lascoe | 255 East Brown St, Ste 340 | | | Birmingham | MI | 48036 | |
| 4340053 | MOFFETT, WARNER | Redacted | | | | | | | |
| 4376108 | MOFFETT, ZELDA F | Redacted | | | | | | | |
| 4483559 | MOFFIT JR, CHARLES B | Redacted | | | | | | | |
| 4374505 | MOFFITE, THORNTON | Redacted | | | | | | | |
| 4489383 | MOFFITT, AMANDA P | Redacted | | | | | | | |
| 4591615 | MOFFITT, CHERYL | Redacted | | | | | | | |
| 4623717 | MOFFITT, CLIFTON | Redacted | | | | | | | |
| 4185147 | MOFFITT, DANIEL J | Redacted | | | | | | | |
| 4594567 | MOFFITT, DWAYNE | Redacted | | | | | | | |
| 4675667 | MOFFITT, JESSE | Redacted | | | | | | | |
| 4693096 | MOFFITT, JOELLEN | Redacted | | | | | | | |
| 4469525 | MOFFITT, KATELYN C | Redacted | | | | | | | |
| 4428882 | MOFFITT, KWABENA | Redacted | | | | | | | |
| 4525916 | MOFFITT, LIAYVEON | Redacted | | | | | | | |
| 4429954 | MOFFITT, MACKENZIE R | Redacted | | | | | | | |
| 4234022 | MOFFITT, PHILIP | Redacted | | | | | | | |
| 4820070 | MOFFITT, PHILLIP | Redacted | | | | | | | |
| 4417779 | MOFFITT, ROBERT H | Redacted | | | | | | | |
| 4397781 | MOFFITT, ROBERT M | Redacted | | | | | | | |
| 4466132 | MOFFITT, RONI | Redacted | | | | | | | |
| 4311450 | MOFFITT, TAMIRAH S | Redacted | | | | | | | |
| 4625607 | MOFFITT, WENDY | Redacted | | | | | | | |
| 4243551 | MOFFORD, ROBERT G | Redacted | | | | | | | |
| 4243509 | MOFFORD, SUSAN J | Redacted | | | | | | | |
| 4367686 | MOFI, QAMAR | Redacted | | | | | | | |
| 4517109 | MOFIELD, CODY | Redacted | | | | | | | |
| 4803709 | MOFOLORUNSO ADELEKE | DBA GEM NUTRIENTS | 4500 HARBOUR POINTE BLVD 431 | | | MUKILTEO | WA | 98275 | |
| 4795884 | MOFTWARE INC | DBA WIRELESS4CHEAP | 12610 W AIRPORT BLVD SITE 120 | | | SUGAR LAND | TX | 77478 | |
| 5716185 | MOGA MARIE | PO BOX 275 | | | | INDEPENDENCE | WI | 54747 | |
| 4159615 | MOGA, SPENCER | Redacted | | | | | | | |
| 4770851 | MOGABALANE, MAPHEFO | Redacted | | | | | | | |
| 4820071 | MOGAN, KEVIN | Redacted | | | | | | | |
| 4769303 | MOGAN, PATRICIA | Redacted | | | | | | | |
| 4410410 | MOGAN, REBECCA A | Redacted | | | | | | | |
| 4494758 | MOGAVERO, GIOSIA | Redacted | | | | | | | |
| 4771959 | MOGAVERO, THERESA | Redacted | | | | | | | |
| 4391834 | MOGEE, MADISON S | Redacted | | | | | | | |
| 4576699 | MOGENSEN, MARK D | Redacted | | | | | | | |
| 4536048 | MOGENSEN, MARK W | Redacted | | | | | | | |
| 4536022 | MOGENSEN, MICHAEL H | Redacted | | | | | | | |
| 4549660 | MOGENSEN, THOMAS R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820072 | MOGERMAN, BARBARA | Redacted | | | | | | | |
| 4545649 | MOGFORD, CARL | Redacted | | | | | | | |
| 4845831 | MOGG HVAC LLC | 1013 REGAL RD | | | | Yukon | OK | 73099 | |
| 4793164 | Mogg, Darrell | Redacted | | | | | | | |
| 4179254 | MOGHADAM, NORA | Redacted | | | | | | | |
| 4364992 | MOGHADASI, FAKHRI | Redacted | | | | | | | |
| 4642300 | MOGHADASZADEH, KAYVAN | Redacted | | | | | | | |
| 4489932 | MOGHAL, AMIRA N | Redacted | | | | | | | |
| 4820073 | MOGHBEL, PAN AND KEYHAN | Redacted | | | | | | | |
| 4724866 | MOGHRABI DE DICHI, ANDRE | Redacted | | | | | | | |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | Atlanta | GA | 30339 | |
| 4873990 | MOGI BRANDING LLC | CHING T LEE | 2158 CUMBERLAND PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 4747896 | MOGI, HISAO | Redacted | | | | | | | |
| 4236960 | MOGILEVSKY, PAULINE G | Redacted | | | | | | | |
| 4718903 | MOGILKA, PAUL | Redacted | | | | | | | |
| 4590830 | MOGILLES, KASEY | Redacted | | | | | | | |
| 4596332 | MOGIN, JAMIE | Redacted | | | | | | | |
| 4328230 | MOGLE, LINDSY A | Redacted | | | | | | | |
| 4274470 | MOGLER, TIMOTHY J | Redacted | | | | | | | |
| 4876497 | MOGO ENTERPRISES LLC | GLENN OBERDORFER | 2839 W. KENNEWICK AVE #522 | | | KENNEWICK | WA | 99336 | |
| 4234368 | MOGOLLON, ALEXIS | Redacted | | | | | | | |
| 4213527 | MOGOLLON, MARIA DEL PILAR | Redacted | | | | | | | |
| 4336559 | MOGOLLON, NATHANAEL D | Redacted | | | | | | | |
| 4184259 | MOGOTE, MILAGROS | Redacted | | | | | | | |
| 4706668 | MOGREN, SHERRYL | Redacted | | | | | | | |
| 4440666 | MOGROVEJO, GIANNI | Redacted | | | | | | | |
| 4427825 | MOGROVEJO, JOSTEN F | Redacted | | | | | | | |
| 4600560 | MOGU, THERESA | Redacted | | | | | | | |
| 4720799 | MOGUS, DINA | Redacted | | | | | | | |
| 4449848 | MOGUS, JOSHUA P | Redacted | | | | | | | |
| 4585515 | MOGYOROSI, DOLORES | Redacted | | | | | | | |
| 4568398 | MOHABEER | Redacted | | | | | | | |
| 4400907 | MOHABEER, ROSEANNA | Redacted | | | | | | | |
| 4442734 | MOHABEER, TENISHA | Redacted | | | | | | | |
| 4407422 | MOHABIR, ANDREW A | Redacted | | | | | | | |
| 4436902 | MOHABIR, BRANDON | Redacted | | | | | | | |
| 4422352 | MOHABIR, DENISE D | Redacted | | | | | | | |
| 4610547 | MOHABIR, DUDNAUTH | Redacted | | | | | | | |
| 4428341 | MOHABIR, ESHTRIE | Redacted | | | | | | | |
| 4856073 | MOHACSI, APRIL | Redacted | | | | | | | |
| 4710554 | MOHAM, ELIZABETH | Redacted | | | | | | | |
| 5716198 | MOHAMAD ELJECHI | 4304 W NORTHGATE &X23;22 | | | | IRVING | TX | 75062 | |
| 4436609 | MOHAMAD, AMIR | Redacted | | | | | | | |
| 4192859 | MOHAMAD, FAHRIYA | Redacted | | | | | | | |
| 4344468 | MOHAMAD, JIMY | Redacted | | | | | | | |
| 4175673 | MOHAMAD, NURUL A | Redacted | | | | | | | |
| 4253131 | MOHAMAD, VIVIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4503409 | MOHAMAD, YAMILIZ | Redacted | | | | | | | |
| 4371823 | MOHAMAD-GUL, BANIN | Redacted | | | | | | | |
| 4336751 | MOHAMADOU, AMADOU K | Redacted | | | | | | | |
| 4592695 | MOHAMED - ADEDULAZIZ, AMAAL | Redacted | | | | | | | |
| 5716203 | MOHAMED AMIN | 3193 EAGLE RIDGE DRIVE | | | | WOODBRIDGE | VA | 22191 | |
| 4434549 | MOHAMED FADUL, ELAWAD A | Redacted | | | | | | | |
| 4247220 | MOHAMED HANIFFA, RAMEEZA B | Redacted | | | | | | | |
| 5716217 | MOHAMED NIJAM MANJI | 12007 N LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 4388116 | MOHAMED NOUR, MALAZ M | Redacted | | | | | | | |
| 4279833 | MOHAMED RAFFIKHAN, NAVASKHAN | Redacted | | | | | | | |
| 4849899 | MOHAMED RAGAB | 3081 LONNAS DR | | | | Knoxville | TN | 37919 | |
| 4346960 | MOHAMED, ABASS | Redacted | | | | | | | |
| 4345031 | MOHAMED, ABDALLA | Redacted | | | | | | | |
| 4346025 | MOHAMED, ABDELBAKHIET | Redacted | | | | | | | |
| 4557012 | MOHAMED, ABDI | Redacted | | | | | | | |
| 4273369 | MOHAMED, ABDI | Redacted | | | | | | | |
| 4727535 | MOHAMED, ABDIA | Redacted | | | | | | | |
| 4461572 | MOHAMED, ABDIFATAH | Redacted | | | | | | | |
| 4218575 | MOHAMED, ABDIFATAH Y | Redacted | | | | | | | |
| 4449252 | MOHAMED, ABDIJABAR | Redacted | | | | | | | |
| 4365794 | MOHAMED, ABDINAJIB H | Redacted | | | | | | | |
| 4347566 | MOHAMED, ABDINUR F | Redacted | | | | | | | |
| 4367194 | MOHAMED, ABDIRAHMAN | Redacted | | | | | | | |
| 4462091 | MOHAMED, ABDIRAHMAN | Redacted | | | | | | | |
| 4365676 | MOHAMED, ABDIRAHMAN A | Redacted | | | | | | | |
| 4374316 | MOHAMED, ABDIRAHMAN M | Redacted | | | | | | | |
| 4563609 | MOHAMED, ABDIRIZAK H | Redacted | | | | | | | |
| 4348267 | MOHAMED, ABDISHAKUR | Redacted | | | | | | | |
| 4365350 | MOHAMED, ABDULAHI | Redacted | | | | | | | |
| 4364811 | MOHAMED, ABDULKARIN | Redacted | | | | | | | |
| 4457723 | MOHAMED, ABDULLAHI | Redacted | | | | | | | |
| 4328397 | MOHAMED, ABDULLAHI A | Redacted | | | | | | | |
| 4364260 | MOHAMED, ABDUWAHAB | Redacted | | | | | | | |
| 4575571 | MOHAMED, ABUTHAHIR B | Redacted | | | | | | | |
| 4459426 | MOHAMED, AHMED | Redacted | | | | | | | |
| 4366347 | MOHAMED, AISHA | Redacted | | | | | | | |
| 4554602 | MOHAMED, AKRAM M | Redacted | | | | | | | |
| 4760027 | MOHAMED, ALAN | Redacted | | | | | | | |
| 4262056 | MOHAMED, ALI A | Redacted | | | | | | | |
| 4665190 | MOHAMED, ALI H | Redacted | | | | | | | |
| 4647041 | MOHAMED, AMAL | Redacted | | | | | | | |
| 4571774 | MOHAMED, AMAL K | Redacted | | | | | | | |
| 4365324 | MOHAMED, AMAREE | Redacted | | | | | | | |
| 4445541 | MOHAMED, AMINA | Redacted | | | | | | | |
| 4367326 | MOHAMED, ANISA | Redacted | | | | | | | |
| 4364966 | MOHAMED, ANNIYA N | Redacted | | | | | | | |
| 4364127 | MOHAMED, ASMA | Redacted | | | | | | | |
| 4514789 | MOHAMED, ASMO | Redacted | | | | | | | |
| 4364193 | MOHAMED, AYAN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4566067 | MOHAMED, AYUB | Redacted | | | | | | | |
| 4706423 | MOHAMED, BAHAAELDIN | Redacted | | | | | | | |
| 4435502 | MOHAMED, BIBI S | Redacted | | | | | | | |
| 4273789 | MOHAMED, BINTI Y | Redacted | | | | | | | |
| 4427155 | MOHAMED, BRANDON | Redacted | | | | | | | |
| 4368114 | MOHAMED, BUKHARI S | Redacted | | | | | | | |
| 4604990 | MOHAMED, CELINA | Redacted | | | | | | | |
| 4549612 | MOHAMED, CIZA | Redacted | | | | | | | |
| 4363580 | MOHAMED, DAUD | Redacted | | | | | | | |
| 4364729 | MOHAMED, DEGO | Redacted | | | | | | | |
| 4348346 | MOHAMED, DEQA A | Redacted | | | | | | | |
| 4224946 | MOHAMED, DOMINIQUE | Redacted | | | | | | | |
| 4666866 | MOHAMED, DONNA | Redacted | | | | | | | |
| 4348158 | MOHAMED, FADUMO A | Redacted | | | | | | | |
| 4367531 | MOHAMED, FAIZA | Redacted | | | | | | | |
| 4365949 | MOHAMED, FARDOWSA | Redacted | | | | | | | |
| 4365854 | MOHAMED, FATHUMO A | Redacted | | | | | | | |
| 4365774 | MOHAMED, FATIMA | Redacted | | | | | | | |
| 4440215 | MOHAMED, FATIMA | Redacted | | | | | | | |
| 4365858 | MOHAMED, FATMA | Redacted | | | | | | | |
| 4364897 | MOHAMED, GULED | Redacted | | | | | | | |
| 4364747 | MOHAMED, HAFSA | Redacted | | | | | | | |
| 4348541 | MOHAMED, HALIMO | Redacted | | | | | | | |
| 4456707 | MOHAMED, HAMDI | Redacted | | | | | | | |
| 4575829 | MOHAMED, HAMDI A | Redacted | | | | | | | |
| 4446049 | MOHAMED, HANAN A | Redacted | | | | | | | |
| 4366659 | MOHAMED, HAWO | Redacted | | | | | | | |
| 4365236 | MOHAMED, HAYA | Redacted | | | | | | | |
| 4367091 | MOHAMED, HAYAT | Redacted | | | | | | | |
| 4652084 | MOHAMED, HOSSAM | Redacted | | | | | | | |
| 4218777 | MOHAMED, IDIL I | Redacted | | | | | | | |
| 4367935 | MOHAMED, IFRAH | Redacted | | | | | | | |
| 4363980 | MOHAMED, IKRA | Redacted | | | | | | | |
| 4569839 | MOHAMED, ILHAM Y | Redacted | | | | | | | |
| 4626063 | MOHAMED, ILMODEEN | Redacted | | | | | | | |
| 4417204 | MOHAMED, IMTIAZ | Redacted | | | | | | | |
| 4438637 | MOHAMED, JAMAL | Redacted | | | | | | | |
| 4694853 | MOHAMED, JAMAL | Redacted | | | | | | | |
| 4344056 | MOHAMED, JAMILA | Redacted | | | | | | | |
| 4733333 | MOHAMED, KAL | Redacted | | | | | | | |
| 4432266 | MOHAMED, KAREEM A | Redacted | | | | | | | |
| 4365722 | MOHAMED, KHALID A | Redacted | | | | | | | |
| 4336984 | MOHAMED, KHALID S | Redacted | | | | | | | |
| 4367277 | MOHAMED, KHATRO | Redacted | | | | | | | |
| 4347779 | MOHAMED, KOOS F | Redacted | | | | | | | |
| 4566119 | MOHAMED, MAAIDA A | Redacted | | | | | | | |
| 4694599 | MOHAMED, MAALIN | Redacted | | | | | | | |
| 4216166 | MOHAMED, MAJDA H | Redacted | | | | | | | |
| 4276789 | MOHAMED, MAKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219193 | MOHAMED, MANDARINA M | Redacted | | | | | | | |
| 4206261 | MOHAMED, MARIAM K | Redacted | | | | | | | |
| 4403113 | MOHAMED, MARY | Redacted | | | | | | | |
| 4449288 | MOHAMED, MARYAN J | Redacted | | | | | | | |
| 4273253 | MOHAMED, MASHAIR | Redacted | | | | | | | |
| 4366778 | MOHAMED, MAYMUN S | Redacted | | | | | | | |
| 4466419 | MOHAMED, MOHAMED | Redacted | | | | | | | |
| 4625507 | MOHAMED, MOHAMED | Redacted | | | | | | | |
| 4358752 | MOHAMED, MOHAMED | Redacted | | | | | | | |
| 4273767 | MOHAMED, MOHAMED | Redacted | | | | | | | |
| 4366789 | MOHAMED, MOHAMED A | Redacted | | | | | | | |
| 4366050 | MOHAMED, MOHAMED H | Redacted | | | | | | | |
| 4555325 | MOHAMED, MOHAMED H | Redacted | | | | | | | |
| 4567384 | MOHAMED, MOHAMED H | Redacted | | | | | | | |
| 4162915 | MOHAMED, MUKTAR | Redacted | | | | | | | |
| 4365362 | MOHAMED, MUNIRO | Redacted | | | | | | | |
| 4494530 | MOHAMED, NADIA | Redacted | | | | | | | |
| 4659111 | MOHAMED, NAILA | Redacted | | | | | | | |
| 4366014 | MOHAMED, NAIMA | Redacted | | | | | | | |
| 4711279 | MOHAMED, NAJEEMA H | Redacted | | | | | | | |
| 4365012 | MOHAMED, NAJMA I | Redacted | | | | | | | |
| 4364067 | MOHAMED, NASRO A | Redacted | | | | | | | |
| 4222478 | MOHAMED, NEEZAM | Redacted | | | | | | | |
| 4473205 | MOHAMED, OMAR | Redacted | | | | | | | |
| 4364845 | MOHAMED, RAMLA | Redacted | | | | | | | |
| 4366219 | MOHAMED, RUKIYA A | Redacted | | | | | | | |
| 4622170 | MOHAMED, RUTH A | Redacted | | | | | | | |
| 4623589 | MOHAMED, SADIA | Redacted | | | | | | | |
| 4461482 | MOHAMED, SAFIYA | Redacted | | | | | | | |
| 4364331 | MOHAMED, SAHRA | Redacted | | | | | | | |
| 4363732 | MOHAMED, SAHRA | Redacted | | | | | | | |
| 4367118 | MOHAMED, SAHRA | Redacted | | | | | | | |
| 4363708 | MOHAMED, SAHRA A | Redacted | | | | | | | |
| 4366779 | MOHAMED, SAHRA J | Redacted | | | | | | | |
| 4186448 | MOHAMED, SAID K | Redacted | | | | | | | |
| 4367753 | MOHAMED, SAID O | Redacted | | | | | | | |
| 4364258 | MOHAMED, SAKARIA | Redacted | | | | | | | |
| 4692013 | MOHAMED, SALEH A | Redacted | | | | | | | |
| 4257772 | MOHAMED, SALMA | Redacted | | | | | | | |
| 4569905 | MOHAMED, SARA A | Redacted | | | | | | | |
| 4404778 | MOHAMED, SAYEDA | Redacted | | | | | | | |
| 4396648 | MOHAMED, SETINAY | Redacted | | | | | | | |
| 4745717 | MOHAMED, SHAFFICK | Redacted | | | | | | | |
| 4568861 | MOHAMED, SHAMSA O | Redacted | | | | | | | |
| 4397547 | MOHAMED, SHEREEN | Redacted | | | | | | | |
| 4365735 | MOHAMED, SHUKRI A | Redacted | | | | | | | |
| 4198879 | MOHAMED, SOPHIA | Redacted | | | | | | | |
| 4364812 | MOHAMED, SUAD | Redacted | | | | | | | |
| 4404737 | MOHAMED, TULEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366685 | MOHAMED, USUB A | Redacted | | | | | | | |
| 4466621 | MOHAMED, WARIS | Redacted | | | | | | | |
| 4364871 | MOHAMED, WARSAN | Redacted | | | | | | | |
| 4566714 | MOHAMED, WARSAN | Redacted | | | | | | | |
| 4564958 | MOHAMED, YASMIN | Redacted | | | | | | | |
| 4363769 | MOHAMED, YUSUF | Redacted | | | | | | | |
| 4347133 | MOHAMED, YUSUF S | Redacted | | | | | | | |
| 4363647 | MOHAMED, ZAHRA | Redacted | | | | | | | |
| 4563464 | MOHAMED, ZAHRA O | Redacted | | | | | | | |
| 4365277 | MOHAMED, ZAKARIA | Redacted | | | | | | | |
| 4665682 | MOHAMED, ZANIPHA | Redacted | | | | | | | |
| 4427239 | MOHAMED-ALI, HAJIR | Redacted | | | | | | | |
| 4333550 | MOHAMEDNUR, SABRIN | Redacted | | | | | | | |
| 4840298 | MOHAMEED, FARED | Redacted | | | | | | | |
| 4850269 | MOHAMMAD ALI NAFICY | 12811 MAIDENS BOWER DR | | | | POTOMAC | MD | 20854 | |
| 4850203 | MOHAMMAD H ASHRAF | PO BOX 740052 | | | | Dallas | TX | 75374 | |
| 4828835 | MOHAMMAD IQBAL | Redacted | | | | | | | |
| 4848482 | MOHAMMAD KHAN | 1506 HEWLETT HEATH RD | | | | Hewlett | NY | 11557 | |
| 4775805 | MOHAMMAD KHANI, MOHAMMAD | Redacted | | | | | | | |
| 4801744 | MOHAMMAD M KHAN | DBA DISCOUNT SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4801937 | MOHAMMAD M KHAN | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 5797643 | Mohammad Moeini | 4 Bayou View Drive | | | | Gulfport | MS | 39507 | |
| 5791397 | MOHAMMAD MOEINI | ATTN: MOHAMMAD MOEINI | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 4808922 | MOHAMMAD MOEINI | DBA 5719 NORTH US 23 LLC | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 4532057 | MOHAMMAD NASIM, SHARIFA | Redacted | | | | | | | |
| 4800994 | MOHAMMAD R. GOLESTANI | DBA PRIMETECH COMPONENTS | 3665 E SEBASTIAN LN | | | GILBERT | AZ | 85297 | |
| 4851187 | MOHAMMAD RANA | 8047 LANGDALE ST | | | | New Hyde Park | NY | 11040 | |
| 5716230 | MOHAMMAD SITINA | 5444 PETERSON LN APT 2000 | | | | DALLAS | TX | 75240 | |
| 4345295 | MOHAMMAD, ABBAS | Redacted | | | | | | | |
| 4558635 | MOHAMMAD, AKRAM | Redacted | | | | | | | |
| 4300655 | MOHAMMAD, ASMAA | Redacted | | | | | | | |
| 4449292 | MOHAMMAD, BAHIYA | Redacted | | | | | | | |
| 4666142 | MOHAMMAD, CHRISTINE | Redacted | | | | | | | |
| 4573335 | MOHAMMAD, EHAB | Redacted | | | | | | | |
| 4651142 | MOHAMMAD, EHSAN | Redacted | | | | | | | |
| 4768209 | MOHAMMAD, FAWWAD | Redacted | | | | | | | |
| 4425020 | MOHAMMAD, HIRA | Redacted | | | | | | | |
| 4614044 | MOHAMMAD, HISHAM | Redacted | | | | | | | |
| 4367054 | MOHAMMAD, JASMINE | Redacted | | | | | | | |
| 4249132 | MOHAMMAD, JESSICA Y | Redacted | | | | | | | |
| 4404299 | MOHAMMAD, MOHAMMAD | Redacted | | | | | | | |
| 4284107 | MOHAMMAD, RAZI UDDIN | Redacted | | | | | | | |
| 4701830 | MOHAMMAD, SALEH | Redacted | | | | | | | |
| 4440073 | MOHAMMAD, SALIM | Redacted | | | | | | | |
| 4565938 | MOHAMMAD, SHAKER | Redacted | | | | | | | |
| 4724342 | MOHAMMAD, SHIMA | Redacted | | | | | | | |
| 4760100 | MOHAMMAD, SHIMA N | Redacted | | | | | | | |
| 4290722 | MOHAMMAD, WALA | Redacted | | | | | | | |
| 4283589 | MOHAMMAD, YASIN G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567962 | MOHAMMADHASANBEYKI, HOSEIN | Redacted | | | | | | | |
| 4807197 | MOHAMMADI GROUP LTD | SAJEDUL AZAD\ABDULLAH-AL-MAMUN | LOTUS KAMAL TWR 1, 10F | 57 JOAR SAHARA COMM AREA, NIKUNJA 2 | | DHAKA | | 1229 | CANADA |
| 4804074 | MOHAMMADI LLC | DBA JUZAR TAPAL COLLECTION | 18062 FM 529 RD SUITE 141 | | | CYPRESS | TX | 77433 | |
| 4389687 | MOHAMMADI, PATRICIA D | Redacted | | | | | | | |
| 4565010 | MOHAMMADI, ROBAB | Redacted | | | | | | | |
| 4555127 | MOHAMMADI, ROUSHANAK | Redacted | | | | | | | |
| 4567217 | MOHAMMADIAN, PARASTOO | Redacted | | | | | | | |
| 4209088 | MOHAMMADKHANI, GELAREH | Redacted | | | | | | | |
| 4363042 | MOHAMMED ALI, ALI | Redacted | | | | | | | |
| 5716241 | MOHAMMED BADRELDIN | 127 TURTLE CREEK ROAD | | | | CHARLOTTESVLE | VA | 22901 | |
| 5789214 | MOHAMMED ENTERPRISE | TANVIR NOOR SHAIKH | 20th Floor, Golden Jubilee Towers | Ohio Street, PO Box 20660 | | Dar Es Salaam | TANZANIA | | Tanzania |
| 4846766 | MOHAMMED HOQUE | 803 S OSWEGO CT | | | | Aurora | CO | 80012 | |
| 4567425 | MOHAMMED ISMAIL, ANSARI | Redacted | | | | | | | |
| 4280618 | MOHAMMED KHAJA, ABRAAZ | Redacted | | | | | | | |
| 5716246 | MOHAMMED KHAN | 5813 MULVANE DRIVE | | | | PLANO | TX | 75094 | |
| 5716248 | MOHAMMED MAJID KALEEM | 1059 PRESTWYCK CT | | | | ALPHARETTA | GA | 30004 | |
| 4807478 | MOHAMMED RAHMAN (M&A BEAUTY) | Redacted | | | | | | | |
| 4577906 | MOHAMMED SALIH, NOOR | Redacted | | | | | | | |
| 4799800 | MOHAMMED SHETHWALA | DBA BOMBAY ELECTRONICS | 5743 W HOWARD ST | | | NILES | IL | 60714 | |
| 4283066 | MOHAMMED TAUFEEQ, VIQUAR | Redacted | | | | | | | |
| 4198540 | MOHAMMED, ABDELRAHMAN | Redacted | | | | | | | |
| 4427382 | MOHAMMED, ABDUL H | Redacted | | | | | | | |
| 4525550 | MOHAMMED, ABDUL R | Redacted | | | | | | | |
| 4338026 | MOHAMMED, ADAM | Redacted | | | | | | | |
| 4359471 | MOHAMMED, AHMED | Redacted | | | | | | | |
| 4673797 | MOHAMMED, AIJAZUDDIN | Redacted | | | | | | | |
| 4740611 | MOHAMMED, ALTARPH | Redacted | | | | | | | |
| 4487295 | MOHAMMED, APRIL | Redacted | | | | | | | |
| 4341583 | MOHAMMED, ARAFAN | Redacted | | | | | | | |
| 4718686 | MOHAMMED, BERTHA | Redacted | | | | | | | |
| 4552229 | MOHAMMED, BOTAN S | Redacted | | | | | | | |
| 4232530 | MOHAMMED, DELROY | Redacted | | | | | | | |
| 4424493 | MOHAMMED, DESHAUN | Redacted | | | | | | | |
| 4346772 | MOHAMMED, FARDOWSA | Redacted | | | | | | | |
| 4435551 | MOHAMMED, FATIMAH | Redacted | | | | | | | |
| 4343817 | MOHAMMED, FRANCIS D | Redacted | | | | | | | |
| 4491015 | MOHAMMED, GHADA | Redacted | | | | | | | |
| 4690775 | MOHAMMED, HAZERON | Redacted | | | | | | | |
| 4164160 | MOHAMMED, HEBA Y | Redacted | | | | | | | |
| 4292217 | MOHAMMED, HUMBLE | Redacted | | | | | | | |
| 4454895 | MOHAMMED, IKRAN A | Redacted | | | | | | | |
| 4294654 | MOHAMMED, ILHAM | Redacted | | | | | | | |
| 4708751 | MOHAMMED, IMRAN | Redacted | | | | | | | |
| 4667921 | MOHAMMED, IMTIAZ | Redacted | | | | | | | |
| 4249538 | MOHAMMED, JESSICA | Redacted | | | | | | | |
| 4235259 | MOHAMMED, KAYLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334537 | MOHAMMED, KENDRA J | Redacted | | | | | | | |
| 4406512 | MOHAMMED, KIMBERLY O | Redacted | | | | | | | |
| 4635187 | MOHAMMED, MAGDY I | Redacted | | | | | | | |
| 4301147 | MOHAMMED, MANNAN A | Redacted | | | | | | | |
| 4225348 | MOHAMMED, MERRY A | Redacted | | | | | | | |
| 4276216 | MOHAMMED, MOHAMMED K | Redacted | | | | | | | |
| 4272306 | MOHAMMED, MORGAN M | Redacted | | | | | | | |
| 4392946 | MOHAMMED, MUSAAB A | Redacted | | | | | | | |
| 4344005 | MOHAMMED, NABIL | Redacted | | | | | | | |
| 4645999 | MOHAMMED, NAIMA | Redacted | | | | | | | |
| 4232757 | MOHAMMED, NATASHA | Redacted | | | | | | | |
| 4396736 | MOHAMMED, NISA | Redacted | | | | | | | |
| 4285639 | MOHAMMED, NOMAN HANEEF | Redacted | | | | | | | |
| 4426462 | MOHAMMED, NOOR | Redacted | | | | | | | |
| 4303787 | MOHAMMED, OMMAR | Redacted | | | | | | | |
| 4399123 | MOHAMMED, PAMELA | Redacted | | | | | | | |
| 4284548 | MOHAMMED, RAFFI | Redacted | | | | | | | |
| 4234242 | MOHAMMED, RASHEEDA I | Redacted | | | | | | | |
| 4600852 | MOHAMMED, REBECCA | Redacted | | | | | | | |
| 4493755 | MOHAMMED, REEM A | Redacted | | | | | | | |
| 4252939 | MOHAMMED, RINA M | Redacted | | | | | | | |
| 4633375 | MOHAMMED, SAFARYAT | Redacted | | | | | | | |
| 4631204 | MOHAMMED, SALOME | Redacted | | | | | | | |
| 4225896 | MOHAMMED, SAYEEDA | Redacted | | | | | | | |
| 4417838 | MOHAMMED, SEAN | Redacted | | | | | | | |
| 4633205 | MOHAMMED, SHAFFICK | Redacted | | | | | | | |
| 4337795 | MOHAMMED, SHAZANA | Redacted | | | | | | | |
| 4531248 | MOHAMMED, SITINA | Redacted | | | | | | | |
| 4246948 | MOHAMMED, SOPHIA | Redacted | | | | | | | |
| 4677549 | MOHAMMED, ZAKI | Redacted | | | | | | | |
| 4394666 | MOHAMMEDHASAN, QAMAR A | Redacted | | | | | | | |
| 4551857 | MOHAMMEDNUR, OUSMAN A | Redacted | | | | | | | |
| 4466631 | MOHAMMEDSALIH, NAWAR M | Redacted | | | | | | | |
| 4366170 | MOHAMOUD, AMINA A | Redacted | | | | | | | |
| 4465940 | MOHAMOUD, ISSE | Redacted | | | | | | | |
| 4698259 | MOHAMOUD, LIBAN | Redacted | | | | | | | |
| 5716258 | MOHAMUD ADEN | 911 W MINNEAHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| 4462031 | MOHAMUD, ABDILQASIM | Redacted | | | | | | | |
| 4366367 | MOHAMUD, AISHA A | Redacted | | | | | | | |
| 4365307 | MOHAMUD, AISHA J | Redacted | | | | | | | |
| 4365772 | MOHAMUD, AMAL M | Redacted | | | | | | | |
| 4367805 | MOHAMUD, ANISA I | Redacted | | | | | | | |
| 4449314 | MOHAMUD, ANNEESA A | Redacted | | | | | | | |
| 4329129 | MOHAMUD, AWEYS A | Redacted | | | | | | | |
| 4329035 | MOHAMUD, AYAN H | Redacted | | | | | | | |
| 4365687 | MOHAMUD, AYUB | Redacted | | | | | | | |
| 4367785 | MOHAMUD, BAHJA A | Redacted | | | | | | | |
| 4367500 | MOHAMUD, FARHIA M | Redacted | | | | | | | |
| 4365258 | MOHAMUD, FARHIYA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590172 | MOHAMUD, HIBO | Redacted | | | | | | | |
| 4365786 | MOHAMUD, JAMAAL | Redacted | | | | | | | |
| 4367296 | MOHAMUD, KOWSAR H | Redacted | | | | | | | |
| 4450947 | MOHAMUD, MAHAMED A | Redacted | | | | | | | |
| 4528340 | MOHAMUD, MISKI A | Redacted | | | | | | | |
| 4365580 | MOHAMUD, MOHAMED A | Redacted | | | | | | | |
| 4568356 | MOHAMUD, MOHAMEDAMIN | Redacted | | | | | | | |
| 4367502 | MOHAMUD, MUNA | Redacted | | | | | | | |
| 4366661 | MOHAMUD, MUNA | Redacted | | | | | | | |
| 4365642 | MOHAMUD, MUSTAFA | Redacted | | | | | | | |
| 4513991 | MOHAMUD, NAJIB | Redacted | | | | | | | |
| 4365846 | MOHAMUD, NASRO | Redacted | | | | | | | |
| 4553212 | MOHAMUD, SAMEERA | Redacted | | | | | | | |
| 4367302 | MOHAMUD, SAMIRA | Redacted | | | | | | | |
| 4156358 | MOHAMUD, SUMAYA | Redacted | | | | | | | |
| 4366328 | MOHAMUD, YAHYE F | Redacted | | | | | | | |
| 4347938 | MOHAMUD, ZEINAB M | Redacted | | | | | | | |
| 4820074 | MOHAN, AUDREY | Redacted | | | | | | | |
| 4421095 | MOHAN, CARLA | Redacted | | | | | | | |
| 4621223 | MOHAN, DARLENE | Redacted | | | | | | | |
| 4724731 | MOHAN, GLENN | Redacted | | | | | | | |
| 4229763 | MOHAN, KAYLA L | Redacted | | | | | | | |
| 4610445 | MOHAN, MANOJ | Redacted | | | | | | | |
| 4328456 | MOHAN, MATTHEW | Redacted | | | | | | | |
| 4421381 | MOHAN, MEHINDRA | Redacted | | | | | | | |
| 4820075 | MOHAN, PATRICK | Redacted | | | | | | | |
| 4745882 | MOHAN, PHUTANE | Redacted | | | | | | | |
| 4334745 | MOHAN, PORKODI | Redacted | | | | | | | |
| 4722267 | MOHAN, RAMBAAN | Redacted | | | | | | | |
| 4303626 | MOHAN, REMYA | Redacted | | | | | | | |
| 4791411 | Mohan, Sanku | Redacted | | | | | | | |
| 4753889 | MOHAN, SEWCHAND | Redacted | | | | | | | |
| 4705953 | MOHAN, SHERRY | Redacted | | | | | | | |
| 4616282 | MOHAN, SUDARSAN | Redacted | | | | | | | |
| 4302464 | MOHANACHANDRAN, REMYA | Redacted | | | | | | | |
| 4480931 | MOHANADAS, MARIN N | Redacted | | | | | | | |
| 4331112 | MOHANDASS, DHIVYAPRABHA | Redacted | | | | | | | |
| 4433679 | MOHANLALL, KRISHNA | Redacted | | | | | | | |
| 4705479 | MOHANLALL, TRINILALL | Redacted | | | | | | | |
| 4724430 | MOHANTY, BIKASH | Redacted | | | | | | | |
| 4629015 | MOHAPATRA, SABYASACHI (SACHI) | Redacted | | | | | | | |
| 4302359 | MOHAPATRO, BIBEKANANDA | Redacted | | | | | | | |
| 4699177 | MOHAR, PRAMAND | Redacted | | | | | | | |
| 4377633 | MOHAR, THOMAS | Redacted | | | | | | | |
| 4658251 | MOHARANA, SWATI SWAPNA | Redacted | | | | | | | |
| 4537411 | MOHARER-SANAEI, YASHAR | Redacted | | | | | | | |
| 4782541 | MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | | Bullhead City | AZ | 86442 | |
| 4782642 | MOHAVE COUNTY | 2001 COLLEGE DRIVE STE 95 | ENVIRONMENTAL HEALTH | | | Lake Havasu City | AZ | 86403 | |
| 5484373 | MOHAVE COUNTY | 313 E OAK STREET | | | | KINGMAN | AZ | 86402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781323 | MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | | Lake Havasu City | AZ | 86403 | |
| 4782543 | MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | | Kingman | AZ | 86409 | |
| 4847444 | MOHAVE COUNTY FAIR ASSOCIATION | 2600 FAIRGROUNDS BLVD | | | | Kingman | AZ | 86401 | |
| 4779608 | Mohave County Treasurer | 313 E Oak Street | | | | Kingman | AZ | 86402 | |
| 4779609 | Mohave County Treasurer | PO Box 712 | | | | Kingman | AZ | 86402 | |
| 4879319 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK INDUSTRIES | PO BOX 99312 | | | CHICAGO | IL | 60693 | |
| 5797644 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 99312 | | | | CHICAGO | IL | 60693 | |
| 4879318 | MOHAWK FACTORING | MOHAWK CARPET & DISTRIBUTION LP | P O BOX 406289 | | | ATLANTA | GA | 30384 | |
| 5797645 | Mohawk Group, Inc. | 1601 S Industril Blvd | | | | Atlanta | GA | 30701 | |
| 5789330 | MOHAWK GROUP, INC. | 37 E 18TH STREET | | | | NEW YORK | NY | 10003 | |
| 5788771 | Mohawk Group, Inc. | Michael Chaouat-Fix | 1601 S Industril Blvd | | | Atlanta | GA | 30701 | |
| 4806630 | MOHAWK INDUSTRIES INC | MOHAWK FACTORING | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| 4886579 | MOHAWK STAMP COMPANY INC | SCHWAAB STAMP COMPANY | 411 E GLENCOE | | | PALATINE | IL | 60067 | |
| 4578714 | MOHAWK, JEANNINE E | Redacted | | | | | | | |
| 5716269 | MOHD SHAREEF | 244 W OLMSTED LN | | | | ROUND LAKE | IL | 60073 | |
| 4253078 | MOHD, SAMER | Redacted | | | | | | | |
| 4230285 | MOHD, SHADEY | Redacted | | | | | | | |
| 4638030 | MOHEIT, CYNTHIA | Redacted | | | | | | | |
| 4678290 | MOHEIT, SARAH | Redacted | | | | | | | |
| 4230896 | MOHESS, TARA | Redacted | | | | | | | |
| 4776451 | MOHICA, RALPH | Redacted | | | | | | | |
| 4635603 | MOHIN, SARISH/SATY | Redacted | | | | | | | |
| 4887564 | MOHINDRA RAMPHAL | SEARS OPTICAL LOCATION 2034 | 15700 EMERALD WAY | | | BOWIE | MD | 20716 | |
| 4294706 | MOHINDRA, RAJEEV | Redacted | | | | | | | |
| 4672561 | MOHINDROO, SUNIT | Redacted | | | | | | | |
| 4244184 | MOHIUDDIN, AAMER | Redacted | | | | | | | |
| 4699350 | MOHIUDDIN, AZAM | Redacted | | | | | | | |
| 4762583 | MOHIUDDIN, FATIMA | Redacted | | | | | | | |
| 4284632 | MOHIUDDIN, MAZHAR N | Redacted | | | | | | | |
| 4686876 | MOHIUDDIN, RAKIB | Redacted | | | | | | | |
| 4247063 | MOHIUDDIN, SYED | Redacted | | | | | | | |
| 4290483 | MOHIUDDIN, TAQI | Redacted | | | | | | | |
| 4236942 | MOHIYELDEEN, ABDELGHANI | Redacted | | | | | | | |
| 4703056 | MOHLENPATE, LARRY | Redacted | | | | | | | |
| 4366673 | MOHLER, AHLAINA | Redacted | | | | | | | |
| 4446871 | MOHLER, ALYSSA | Redacted | | | | | | | |
| 4698736 | MOHLER, BARBARA | Redacted | | | | | | | |
| 4584465 | MOHLER, BARBARA L | Redacted | | | | | | | |
| 4743566 | MOHLER, BEVERLY | Redacted | | | | | | | |
| 4385545 | MOHLER, DEBORAH J | Redacted | | | | | | | |
| 4468928 | MOHLER, ETASHA | Redacted | | | | | | | |
| 4361917 | MOHLER, LINDA | Redacted | | | | | | | |
| 4345945 | MOHLER, LINDA K | Redacted | | | | | | | |
| 4160526 | MOHLER, MICHAEL R | Redacted | | | | | | | |
| 4468857 | MOHLER, PATRICIA A | Redacted | | | | | | | |
| 4184295 | MOHLER, PETER | Redacted | | | | | | | |
| 4488241 | MOHLER, RANDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4673886 | MOHLMAN, ANDREW | Redacted | | | | | | | |
| 4701866 | MOHLMAN, BEVERLY | Redacted | | | | | | | |
| 4277057 | MOHLMAN, DONNA I | Redacted | | | | | | | |
| 4461601 | MOHLMASTER, JODY L | Redacted | | | | | | | |
| 4550797 | MOHMAND, NOORYA | Redacted | | | | | | | |
| 4548587 | MOHMAND, SALEEHA | Redacted | | | | | | | |
| 4368086 | MOHMED, NAZERA | Redacted | | | | | | | |
| 4451449 | MOHN, BROOKLYNN | Redacted | | | | | | | |
| 4734217 | MOHN, CASEY | Redacted | | | | | | | |
| 4840299 | MOHN, JOANNE | Redacted | | | | | | | |
| 4483057 | MOHN, KEELY E | Redacted | | | | | | | |
| 4446737 | MOHN, SAMUEL | Redacted | | | | | | | |
| 4608175 | MOHOMMED, ABDULFETAH | Redacted | | | | | | | |
| 4889537 | MOHORIC REFRIGERATION | WRIGHT REFRIGERATION INC | 1321 S GOLD ST | | | CENTRALIA | WA | 98531 | |
| 4860070 | MOHORIC REFRIGERATION INC | 1321 S GOLD ST | | | | CENTRALIA | WA | 98531 | |
| 4241119 | MOHORN, MELISSA R | Redacted | | | | | | | |
| 4342672 | MOHORNJR, DONALD A | Redacted | | | | | | | |
| 4250576 | MOHR- WHITE, VALERIE | Redacted | | | | | | | |
| 4284732 | MOHR, AIMEE E | Redacted | | | | | | | |
| 4452453 | MOHR, BAILEY J | Redacted | | | | | | | |
| 4718659 | MOHR, BARBARA J | Redacted | | | | | | | |
| 4659600 | MOHR, BONNIE | Redacted | | | | | | | |
| 4283449 | MOHR, CALEB | Redacted | | | | | | | |
| 4383779 | MOHR, CARSON L | Redacted | | | | | | | |
| 4421666 | MOHR, CHRISTOPHER | Redacted | | | | | | | |
| 4217306 | MOHR, DAVID | Redacted | | | | | | | |
| 4570478 | MOHR, DEREK | Redacted | | | | | | | |
| 4612519 | MOHR, ERNESTINE | Redacted | | | | | | | |
| 4291681 | MOHR, HEIDI J | Redacted | | | | | | | |
| 4828836 | Mohr, Jay | Redacted | | | | | | | |
| 4213742 | MOHR, JESSICA | Redacted | | | | | | | |
| 4445494 | MOHR, JOHN | Redacted | | | | | | | |
| 4474807 | MOHR, JOHN R | Redacted | | | | | | | |
| 4766867 | MOHR, JONATHAN | Redacted | | | | | | | |
| 4352480 | MOHR, JORDAN M | Redacted | | | | | | | |
| 4552490 | MOHR, JUDITH | Redacted | | | | | | | |
| 4274731 | MOHR, JUSTINE | Redacted | | | | | | | |
| 4605927 | MOHR, KENNETH | Redacted | | | | | | | |
| 4749775 | MOHR, MARGUERITE | Redacted | | | | | | | |
| 4223116 | MOHR, MERIBETH | Redacted | | | | | | | |
| 4635104 | MOHR, PEGGY | Redacted | | | | | | | |
| 4345854 | MOHR, RICHARD | Redacted | | | | | | | |
| 4668888 | MOHR, SANDRA | Redacted | | | | | | | |
| 4514557 | MOHR, SHELBY | Redacted | | | | | | | |
| 4620816 | MOHR, TERESA | Redacted | | | | | | | |
| 4278799 | MOHR, TERESA C | Redacted | | | | | | | |
| 4365677 | MOHR, TERRAN | Redacted | | | | | | | |
| 4291529 | MOHR, TIMOTHY A | Redacted | | | | | | | |
| 4179348 | MOHR, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559506 | MOHR, YANCE | Redacted | | | | | | | |
| 4453689 | MOHRFIELD, MARK | Redacted | | | | | | | |
| 4476451 | MOHRING, MAKAYLEE E | Redacted | | | | | | | |
| 4160954 | MOHRMANN, ELAINE | Redacted | | | | | | | |
| 4278316 | MOHRMANN, JOSHUA S | Redacted | | | | | | | |
| 4207899 | MOHS, HOPE | Redacted | | | | | | | |
| 4890370 | Mohsen M Ansari, D.M.D, Inc | Attn: Mohsen M. Ansari | 8 Admiral Dr. | A229 | | Emeryville | CA | 94608 | |
| 4419415 | MOHSEN, MOHSEN M | Redacted | | | | | | | |
| 4419618 | MOHSEN, WANDA | Redacted | | | | | | | |
| 5716281 | MOHSIN ZAMAN | 24020 83RD AVENUE | | | | BELLEROSE | NY | 11426 | |
| 4227074 | MOHSIN, CORNELIUS | Redacted | | | | | | | |
| 4431760 | MOHSIN, SHEIKH | Redacted | | | | | | | |
| 4820076 | Mohun, Jerry | Redacted | | | | | | | |
| 4207683 | MOHWINKEL, CHRISTINE | Redacted | | | | | | | |
| 4533022 | MOHYADDIN, SASAN A | Redacted | | | | | | | |
| 4482564 | MOHYLA, CAROL F | Redacted | | | | | | | |
| 4404131 | MOHYUDDIN, IKRAM | Redacted | | | | | | | |
| 4769557 | MOI, ROBERTA | Redacted | | | | | | | |
| 4758650 | MOI, TIM | Redacted | | | | | | | |
| 4639663 | MOI, WAIMAN S | Redacted | | | | | | | |
| 4592948 | MOID, AHMED | Redacted | | | | | | | |
| 4621314 | MOIGULA, ESTHER | Redacted | | | | | | | |
| 4272869 | MOIHA, JOSHUA | Redacted | | | | | | | |
| 4729928 | MOILANEN, JOHN | Redacted | | | | | | | |
| 4601340 | MOILANEN, ROBERT | Redacted | | | | | | | |
| 4611345 | MOINE, JOANN | Redacted | | | | | | | |
| 4558018 | MOINIPANAH, HAMID | Redacted | | | | | | | |
| 4726191 | MOINUDDIN, FAIZ | Redacted | | | | | | | |
| 4586353 | MOIOLA, CRAIG | Redacted | | | | | | | |
| 4395673 | MOIR, ERIC | Redacted | | | | | | | |
| 4354095 | MOIR, JAMES W | Redacted | | | | | | | |
| 4428738 | MOISE, ABRIE C | Redacted | | | | | | | |
| 4507390 | MOISE, CHAQUITA | Redacted | | | | | | | |
| 4256396 | MOISE, ERICA | Redacted | | | | | | | |
| 4331208 | MOISE, ERNSON | Redacted | | | | | | | |
| 4485714 | MOISE, FAYOLA C | Redacted | | | | | | | |
| 4640243 | MOISE, GABRIEL | Redacted | | | | | | | |
| 4302749 | MOISE, GEORGIANA A | Redacted | | | | | | | |
| 4222103 | MOISE, JEAN W | Redacted | | | | | | | |
| 4334062 | MOISE, JOEL | Redacted | | | | | | | |
| 4399596 | MOISE, KAMILLE | Redacted | | | | | | | |
| 4408035 | MOISE, KERIMA | Redacted | | | | | | | |
| 4148125 | MOISE, KEVIN | Redacted | | | | | | | |
| 4332567 | MOISE, KLEFFENS L | Redacted | | | | | | | |
| 4607423 | MOISE, MARIE | Redacted | | | | | | | |
| 4597521 | MOISE, MARIE | Redacted | | | | | | | |
| 4329073 | MOISE, MARVENS J | Redacted | | | | | | | |
| 4234156 | MOISE, MARYSE | Redacted | | | | | | | |
| 4228117 | MOISE, OTNIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431579 | MOISE, VAL-JERRY | Redacted | | | | | | | |
| 4847922 | MOISES DURAN | 1595 SUNNYVALE AVE APT 12 | | | | Walnut Creek | CA | 94597 | |
| 5716294 | MOISES GUTIERREZ | 1470 W D STREET AVE | | | | KERMAN | CA | 93630 | |
| 4840300 | MOISES JOYA | Redacted | | | | | | | |
| 4597203 | MOISES, ELSIE | Redacted | | | | | | | |
| 4747421 | MOISES, MYRLA | Redacted | | | | | | | |
| 4611869 | MOISEYENKO, OLESYA | Redacted | | | | | | | |
| 4428121 | MOISO, ALOURDES M | Redacted | | | | | | | |
| 4729661 | MOISSINAC, SANDY | Redacted | | | | | | | |
| 4216754 | MOITA, CARLOS | Redacted | | | | | | | |
| 4178164 | MOIWA, SIDNEY J | Redacted | | | | | | | |
| 4460219 | MOIX, GARRETT D | Redacted | | | | | | | |
| 4806751 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226 | |
| 5797646 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 4166391 | MOJADDIDI, HUMYRA | Redacted | | | | | | | |
| 4200835 | MOJADEDI, NAVID | Redacted | | | | | | | |
| 4711679 | MOJAR, ALEX | Redacted | | | | | | | |
| 4470962 | MOJAR, MEENA V | Redacted | | | | | | | |
| 4163647 | MOJARRA, LAURA | Redacted | | | | | | | |
| 4385968 | MOJARRO, EDWIN | Redacted | | | | | | | |
| 4173883 | MOJARRO, HECTOR | Redacted | | | | | | | |
| 4413058 | MOJARRO, JOSE | Redacted | | | | | | | |
| 4189433 | MOJARRO, LORENA | Redacted | | | | | | | |
| 4163671 | MOJARRO, MINA | Redacted | | | | | | | |
| 4413168 | MOJARRO-MOZQUEDA, ALEX | Redacted | | | | | | | |
| 4879308 | MOJAVE DESERT NEWS | MOCAL NEWS CORP | 8046 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| 4546395 | MOJDEHI, ELNAZ | Redacted | | | | | | | |
| 4498479 | MOJER, SANDRA | Redacted | | | | | | | |
| 4804108 | MOJETTO LLC | DBA MOJETTO | 9328 WHEATLAND DR | | | GERMANTOWN | TN | 38139 | |
| 4498842 | MOJICA ASTACIO, KYARA M | Redacted | | | | | | | |
| 5716312 | MOJICA BIENVENIDO | P O BOX 454 | | | | CANOVANAS | PR | 00729 | |
| 4500892 | MOJICA CARDONA, SULIVETTE | Redacted | | | | | | | |
| 5716313 | MOJICA CARLOS | BUENAVENTURA 328 PRINCIP | | | | CAROLINA | PR | 00987 | |
| 4500877 | MOJICA COLON, JONATHAN | Redacted | | | | | | | |
| 4632432 | MOJICA DELGADO, ANTONIO | Redacted | | | | | | | |
| 4505665 | MOJICA FIGUEROA, SERGIO | Redacted | | | | | | | |
| 4505516 | MOJICA GUZMAN, FRANCISCO J | Redacted | | | | | | | |
| 4165133 | MOJICA PEREZ, ALICIA | Redacted | | | | | | | |
| 4503164 | MOJICA PETERSON, VIVIANA | Redacted | | | | | | | |
| 4497782 | MOJICA RODRIGUEZ, YOMAR | Redacted | | | | | | | |
| 4470706 | MOJICA, ALEESHA | Redacted | | | | | | | |
| 4706358 | MOJICA, ALFREDO | Redacted | | | | | | | |
| 4478170 | MOJICA, AMNERIS I | Redacted | | | | | | | |
| 4414121 | MOJICA, AMY M | Redacted | | | | | | | |
| 4498588 | MOJICA, ANAIS | Redacted | | | | | | | |
| 4332031 | MOJICA, ANGEL | Redacted | | | | | | | |
| 4505810 | MOJICA, BARBARA M | Redacted | | | | | | | |
| 4355961 | MOJICA, BIANCIA | Redacted | | | | | | | |
| 4720713 | MOJICA, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4497254 | MOJICA, CARMEN | Redacted | | | | | | | |
| 4331716 | MOJICA, DANALISE | Redacted | | | | | | | |
| 4397860 | MOJICA, DAVID A | Redacted | | | | | | | |
| 4424714 | MOJICA, DENISE M | Redacted | | | | | | | |
| 4166265 | MOJICA, DUSTIN | Redacted | | | | | | | |
| 4335242 | MOJICA, ELIZABETH M | Redacted | | | | | | | |
| 4504282 | MOJICA, ELSON A | Redacted | | | | | | | |
| 4390120 | MOJICA, FLEUR DE LIZ | Redacted | | | | | | | |
| 4499897 | MOJICA, GABRIELA | Redacted | | | | | | | |
| 4503342 | MOJICA, GISELA I | Redacted | | | | | | | |
| 4503129 | MOJICA, GLADYS | Redacted | | | | | | | |
| 4499805 | MOJICA, GLORYMAR | Redacted | | | | | | | |
| 4772139 | MOJICA, HERIBERTO | Redacted | | | | | | | |
| 4515612 | MOJICA, IDALIZ M | Redacted | | | | | | | |
| 4499625 | MOJICA, ILIANNETTE | Redacted | | | | | | | |
| 4201963 | MOJICA, ITZEL | Redacted | | | | | | | |
| 4498267 | MOJICA, JENNIFER M | Redacted | | | | | | | |
| 4238100 | MOJICA, JENNY | Redacted | | | | | | | |
| 4201771 | MOJICA, JOEANNA | Redacted | | | | | | | |
| 4230226 | MOJICA, JOHAN | Redacted | | | | | | | |
| 4500282 | MOJICA, JOHNATTAN E | Redacted | | | | | | | |
| 4222906 | MOJICA, JOSE | Redacted | | | | | | | |
| 4498670 | MOJICA, JOSE M | Redacted | | | | | | | |
| 4635283 | MOJICA, JUAN | Redacted | | | | | | | |
| 4234631 | MOJICA, JULIO | Redacted | | | | | | | |
| 4414124 | MOJICA, KIMBERLY P | Redacted | | | | | | | |
| 4542532 | MOJICA, LISETT | Redacted | | | | | | | |
| 4173370 | MOJICA, LUCY | Redacted | | | | | | | |
| 4229065 | MOJICA, LUIS A | Redacted | | | | | | | |
| 4211587 | MOJICA, MAYRA | Redacted | | | | | | | |
| 4231144 | MOJICA, MELISSA | Redacted | | | | | | | |
| 4828837 | MOJICA, MICHELLE | Redacted | | | | | | | |
| 4331764 | MOJICA, MILDRED | Redacted | | | | | | | |
| 4753249 | MOJICA, MILITZA | Redacted | | | | | | | |
| 4498316 | MOJICA, MILLIANETT | Redacted | | | | | | | |
| 4675556 | MOJICA, MYRA | Redacted | | | | | | | |
| 4703832 | MOJICA, NANCY | Redacted | | | | | | | |
| 4230311 | MOJICA, NATALIA A | Redacted | | | | | | | |
| 4502863 | MOJICA, NELEXI M | Redacted | | | | | | | |
| 4236630 | MOJICA, NELIDA | Redacted | | | | | | | |
| 4290362 | MOJICA, NESTOR | Redacted | | | | | | | |
| 4247507 | MOJICA, NINA J | Redacted | | | | | | | |
| 4680217 | MOJICA, OLGA | Redacted | | | | | | | |
| 4236010 | MOJICA, SARAH | Redacted | | | | | | | |
| 4435061 | MOJICA, SKYBREANNA | Redacted | | | | | | | |
| 4545746 | MOJICA, TIMOTHY | Redacted | | | | | | | |
| 4698284 | MOJICA, VICTOR | Redacted | | | | | | | |
| 4740834 | MOJICA, VICTOR | Redacted | | | | | | | |
| 4214672 | MOJICA, VUIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501372 | MOJICA, YANETTE | Redacted | | | | | | | |
| 4798049 | MOJO PURE WATER LLC | DBA MOJO WATER | 3070 MCCANN FARM DR UNIT 105 | | | GARNET VALLEY | PA | 19060 | |
| 4430313 | MOJOCOA, GUSTAVO | Redacted | | | | | | | |
| 4743074 | MOJONERO, FIDEL | Redacted | | | | | | | |
| 4164388 | MOK, DANIEL C | Redacted | | | | | | | |
| 4292688 | MOK, JORDAN | Redacted | | | | | | | |
| 4887461 | MOKA FAMILY EYECARE PLLC | SEARS OPTICAL LOCATION 1271 | 101 W 84TH AVE STE 240 | | | THORNTON | CO | 80260 | |
| 4706737 | MOKADDEM, MOHAMMED | Redacted | | | | | | | |
| 4693963 | MOKALLA, MICHELLE | Redacted | | | | | | | |
| 4361931 | MOKAMMEL, TANVEER | Redacted | | | | | | | |
| 5484374 | MOKANCIT | 414 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| 4536865 | MOKARI, ALEXANDER | Redacted | | | | | | | |
| 4631762 | MOKE, TINA | Redacted | | | | | | | |
| 4233626 | MOKH, IMANE | Redacted | | | | | | | |
| 4543838 | MOKHA, AMAR S | Redacted | | | | | | | |
| 4810764 | MOKHER PLUMBING CO. | 3800SHIPPING AVE. | | | | MIAMI | FL | 33146 | |
| 4551479 | MOKHTAR, GEORGE S | Redacted | | | | | | | |
| 4689531 | MOKHTARI, AHMAD | Redacted | | | | | | | |
| 4416057 | MOKIAO MUNOZ, NOAH | Redacted | | | | | | | |
| 4652712 | MOKINA, NATALIA  A | Redacted | | | | | | | |
| 4484961 | MOKOSAUNDERS, ALEAH | Redacted | | | | | | | |
| 4725863 | MOKRI, MOHAMMAD | Redacted | | | | | | | |
| 4663535 | MOKRY, LUCILLE C. | Redacted | | | | | | | |
| 4800521 | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4800518 | MOKS RETAIL INC | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4804206 | MOKS RETAIL INC | DBA MOKS RETAIL | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4800760 | MOKS RETAIL INCE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4596264 | MOKUAU, ROSALINDA | Redacted | | | | | | | |
| 4269728 | MOKUT, KITA | Redacted | | | | | | | |
| 4472767 | MOL JR, DANIEL | Redacted | | | | | | | |
| 4532486 | MOLA, ANNETTE | Redacted | | | | | | | |
| 4441743 | MOLA, DENNIS | Redacted | | | | | | | |
| 4154278 | MOLABE, LISA A | Redacted | | | | | | | |
| 4592314 | MOLAHAN, MATTHEW | Redacted | | | | | | | |
| 4172755 | MOLAIEPOUR, MAHYAR | Redacted | | | | | | | |
| 4712681 | MOLAISON, PATRICIA | Redacted | | | | | | | |
| 4414183 | MOLALE, DARRYL | Redacted | | | | | | | |
| 4182285 | MOLALE, RYAN | Redacted | | | | | | | |
| 4608328 | MOLAND, RAYMOND | Redacted | | | | | | | |
| 4197421 | MOLAND-FRANCISCO, TERRAN J | Redacted | | | | | | | |
| 4350748 | MOLANDS, RONNIE | Redacted | | | | | | | |
| 4232898 | MOLANO RODRIGUEZ, REYNEL | Redacted | | | | | | | |
| 4430632 | MOLANO, ALEXANDER | Redacted | | | | | | | |
| 4525343 | MOLANO, KRISTEN M | Redacted | | | | | | | |
| 4542635 | MOLANO, VALERIA I | Redacted | | | | | | | |
| 4720088 | MOLARO, FRANK | Redacted | | | | | | | |
| 4840301 | MOLARO, GERARD | Redacted | | | | | | | |
| 4657981 | MOLASH, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159347 | MOLA-STAFFORD, LISA | Redacted | | | | | | | |
| 4696309 | MOLAY, BERNARD | Redacted | | | | | | | |
| 4399117 | MOLCHAN, ROBERTA | Redacted | | | | | | | |
| 4853138 | MOLD INVESTIGATIONS LLC | 317 NE 144TH ST | | | | Vancouver | WA | 98685 | |
| 4673902 | MOLDEN, JASMINE | Redacted | | | | | | | |
| 4537380 | MOLDEN, JAZZMINE | Redacted | | | | | | | |
| 4367608 | MOLDEN, KAITLIN | Redacted | | | | | | | |
| 4152308 | MOLDEN, KEITH | Redacted | | | | | | | |
| 4354122 | MOLDEN, LASHAN | Redacted | | | | | | | |
| 4689933 | MOLDEN, TIMOTHY | Redacted | | | | | | | |
| 4571818 | MOLDENHAUER, MARTA S | Redacted | | | | | | | |
| 4671200 | MOLDENHAUER, TED | Redacted | | | | | | | |
| 4581905 | MOLDEN-THOMAS, DEVONTE | Redacted | | | | | | | |
| 4488616 | MOLDER, HEATHER | Redacted | | | | | | | |
| 4582007 | MOLDER, LUKE T | Redacted | | | | | | | |
| 4315205 | MOLDER, RAVEN D | Redacted | | | | | | | |
| 4279167 | MOLDOVAN, BARBARA M | Redacted | | | | | | | |
| 4301934 | MOLDOVAN, DEBORAH H | Redacted | | | | | | | |
| 4682436 | MOLDOVAN, MARIA | Redacted | | | | | | | |
| 4381773 | MOLDOVAN, PAUL | Redacted | | | | | | | |
| 4758684 | MOLDOWSKY, BERNADETTE | Redacted | | | | | | | |
| 4349006 | MOLDVAN, MATTHEW | Redacted | | | | | | | |
| 4747162 | MOLE, DEIRDRE | Redacted | | | | | | | |
| 4420783 | MOLE, KAREN | Redacted | | | | | | | |
| 4613655 | MOLEA, ANTHONY | Redacted | | | | | | | |
| 4806571 | MOLECULE-R FLAVORS | 5425 DE BORDEAUX #402 | | | | MONTREAL | | H2H 2P9 | Canada |
| 4446739 | MOLEDOR, HANNAH | Redacted | | | | | | | |
| 4457968 | MOLEK, JESSICA | Redacted | | | | | | | |
| 4662554 | MOLEK, PEGGY J | Redacted | | | | | | | |
| 4549492 | MOLEN, STEPHENIE | Redacted | | | | | | | |
| 4643293 | MOLEN, WYLBOR | Redacted | | | | | | | |
| 4292096 | MOLENDA JR, ROBERT F | Redacted | | | | | | | |
| 4408708 | MOLENDA, ANGELICA C | Redacted | | | | | | | |
| 4594570 | MOLENDA, BARBARA | Redacted | | | | | | | |
| 4436685 | MOLENDA, PETER M | Redacted | | | | | | | |
| 4329143 | MOLENKAMP, GABRIELLE | Redacted | | | | | | | |
| 4328802 | MOLENKAMP, MARCEL | Redacted | | | | | | | |
| 4401412 | MOLENTIEL, TEVIN | Redacted | | | | | | | |
| 4376642 | MOLER, ABRAHAM | Redacted | | | | | | | |
| 4377781 | MOLER, NATHAN D | Redacted | | | | | | | |
| 4820077 | MOLER, TERRY & LORI | Redacted | | | | | | | |
| 4674233 | MOLER, THERESE | Redacted | | | | | | | |
| 4243154 | MOLERO, JAVIER A | Redacted | | | | | | | |
| 4840302 | MOLERO, MARITZA | Redacted | | | | | | | |
| 4182824 | MOLES, APRIL M | Redacted | | | | | | | |
| 4309675 | MOLES, ASHLEY | Redacted | | | | | | | |
| 4304633 | MOLES, AUTUMN C | Redacted | | | | | | | |
| 4287687 | MOLES, BRIAN J | Redacted | | | | | | | |
| 4578433 | MOLES, CHAD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165492 | MOLES, JAZMINE | Redacted | | | | | | | |
| 4578894 | MOLES, LORI A | Redacted | | | | | | | |
| 4659394 | MOLES, PATRICIA | Redacted | | | | | | | |
| 4312158 | MOLES, SHANDON K | Redacted | | | | | | | |
| 4587921 | MOLESKY, JENNIFER R | Redacted | | | | | | | |
| 4427946 | MOLESKY, ROY E | Redacted | | | | | | | |
| 4237443 | MOLESTINA, MIRIAN | Redacted | | | | | | | |
| 4270686 | MOLETA, ASHLEY | Redacted | | | | | | | |
| 4464671 | MOLETT, KAMICHIA | Redacted | | | | | | | |
| 4511420 | MOLETTE, BRANDON | Redacted | | | | | | | |
| 4595540 | MOLETTE, CHRISTINE | Redacted | | | | | | | |
| 4745504 | MOLETTE, KRISTEN | Redacted | | | | | | | |
| 4325052 | MOLETTE, ROCHELLE | Redacted | | | | | | | |
| 4229026 | MOLEY, CHRISTIAN A | Redacted | | | | | | | |
| 4828838 | MOLFETTA, CHRISTINA | Redacted | | | | | | | |
| 4429484 | MOLFETTA, JOSEPH | Redacted | | | | | | | |
| 4595949 | MOLHEM, MARCI A | Redacted | | | | | | | |
| 4271813 | MOLI, SILOOMATUA | Redacted | | | | | | | |
| 4342622 | MOLICA, JOSEPH V | Redacted | | | | | | | |
| 4281134 | MOLICK, ALLEN | Redacted | | | | | | | |
| 4474621 | MOLICK, ANDREW R | Redacted | | | | | | | |
| 4820078 | MOLIE MALONE INTERIOR DESIGN | Redacted | | | | | | | |
| 4567843 | MOLIEN, TRISHA | Redacted | | | | | | | |
| 4324976 | MOLIERE, CONSUELO | Redacted | | | | | | | |
| 4326979 | MOLIERE, QUOCHA | Redacted | | | | | | | |
| 4820079 | MOLIMARD, ROLAND | Redacted | | | | | | | |
| 4484159 | MOLIN III, WILLIAM H | Redacted | | | | | | | |
| 4831371 | MOLIN, DUMITRU | Redacted | | | | | | | |
| 4332307 | MOLIN, MOLIERE P | Redacted | | | | | | | |
| 5716376 | MOLINA AIDA | 50 JULIAN ST | | | | DORCHESTER | MA | 02125 | |
| 4345161 | MOLINA CEDENO, BETZABETH | Redacted | | | | | | | |
| 4615144 | MOLINA COLON, EDWIN | Redacted | | | | | | | |
| 4853321 | MOLINA Count | Redacted | | | | | | | |
| 4229282 | MOLINA DAVILA, EDWIN E | Redacted | | | | | | | |
| 4757137 | MOLINA FEBUS, MILAGROS D | Redacted | | | | | | | |
| 4498553 | MOLINA GAONA, MARCELO | Redacted | | | | | | | |
| 4641967 | MOLINA GOVEA, LIANET | Redacted | | | | | | | |
| 4700818 | MOLINA HERRERA, MA DE LOURDES | Redacted | | | | | | | |
| 5716411 | MOLINA JIMENEZ MARIBEL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 4501114 | MOLINA JORDAN, ANA M | Redacted | | | | | | | |
| 4182025 | MOLINA JR, PEDRO | Redacted | | | | | | | |
| 5716426 | MOLINA LUCILA | 801 SOUTH UNION BLVD | | | | COLORADO SPG | CO | 80910 | |
| 5716430 | MOLINA MADALINE | 3864 SOUTH VERNAL | | | | VERNAL | UT | 84079 | |
| 4788522 | Molina Martinez, Mayra | Redacted | | | | | | | |
| 4337971 | MOLINA MATUS, GUILLERMO | Redacted | | | | | | | |
| 4168030 | MOLINA MERCADO, KIEL | Redacted | | | | | | | |
| 5716451 | MOLINA NICOLAS | 235 SAMPSON ST | | | | SAINT LOUIS | MO | 63111 | |
| 4504659 | MOLINA ORTIZ, CARLOS R | Redacted | | | | | | | |
| 4500352 | MOLINA PEREZ, GRISELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287305 | MOLINA RAMIREZ, ERIKA S | Redacted | | | | | | | |
| 4626617 | MOLINA SANCHEZ, ARLET | Redacted | | | | | | | |
| 4157258 | MOLINA SHAW, OCTAVIO | Redacted | | | | | | | |
| 4347963 | MOLINA TORRES, JOEL | Redacted | | | | | | | |
| 4305926 | MOLINA TORRES, KATIA C | Redacted | | | | | | | |
| 4753748 | MOLINA YADOZ, CARMEN | Redacted | | | | | | | |
| 4749325 | MOLINA, ADALVERTO | Redacted | | | | | | | |
| 4215138 | MOLINA, ADRENA | Redacted | | | | | | | |
| 4198055 | MOLINA, ADRIANA I | Redacted | | | | | | | |
| 4524773 | MOLINA, ALEXA | Redacted | | | | | | | |
| 4270888 | MOLINA, ALEXANDRA | Redacted | | | | | | | |
| 4546372 | MOLINA, ALEXIA | Redacted | | | | | | | |
| 4470648 | MOLINA, ALEYSHA K | Redacted | | | | | | | |
| 4755341 | MOLINA, ALFONSO | Redacted | | | | | | | |
| 4711893 | MOLINA, ALICIA | Redacted | | | | | | | |
| 4768925 | MOLINA, ALMA C | Redacted | | | | | | | |
| 4288209 | MOLINA, AMANDA | Redacted | | | | | | | |
| 4333379 | MOLINA, AMANDA | Redacted | | | | | | | |
| 4754203 | MOLINA, AMBER | Redacted | | | | | | | |
| 4173564 | MOLINA, ANABELLE | Redacted | | | | | | | |
| 4163305 | MOLINA, ANALISA | Redacted | | | | | | | |
| 4411284 | MOLINA, ANDREA | Redacted | | | | | | | |
| 4159641 | MOLINA, ANDREA | Redacted | | | | | | | |
| 4857007 | MOLINA, ANDREA | Redacted | | | | | | | |
| 4368213 | MOLINA, ANDRES | Redacted | | | | | | | |
| 4180213 | MOLINA, ANGELICA | Redacted | | | | | | | |
| 4204580 | MOLINA, ANTHONY | Redacted | | | | | | | |
| 4618991 | MOLINA, APRIL | Redacted | | | | | | | |
| 4527625 | MOLINA, ARELY G | Redacted | | | | | | | |
| 4234571 | MOLINA, ASHLEY | Redacted | | | | | | | |
| 4214775 | MOLINA, ASHLEY | Redacted | | | | | | | |
| 4164754 | MOLINA, BAYARDO I | Redacted | | | | | | | |
| 4209866 | MOLINA, BEATRIZ | Redacted | | | | | | | |
| 4611602 | MOLINA, BLANCA | Redacted | | | | | | | |
| 4729418 | MOLINA, BRENDA E | Redacted | | | | | | | |
| 4161677 | MOLINA, BRIANA | Redacted | | | | | | | |
| 4204707 | MOLINA, BRYAN | Redacted | | | | | | | |
| 4191215 | MOLINA, BRYAN | Redacted | | | | | | | |
| 4534410 | MOLINA, CARINA | Redacted | | | | | | | |
| 4680699 | MOLINA, CARLOS | Redacted | | | | | | | |
| 4431479 | MOLINA, CARLOS | Redacted | | | | | | | |
| 4179252 | MOLINA, CARLOS A | Redacted | | | | | | | |
| 4405860 | MOLINA, CARMEN | Redacted | | | | | | | |
| 4525919 | MOLINA, CESAR | Redacted | | | | | | | |
| 4660612 | MOLINA, CESAR | Redacted | | | | | | | |
| 4559690 | MOLINA, CHANTEL | Redacted | | | | | | | |
| 4155051 | MOLINA, CHRIS A | Redacted | | | | | | | |
| 4497233 | MOLINA, CHRISTIAN | Redacted | | | | | | | |
| 4641712 | MOLINA, CHRISTIAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634941 | MOLINA, CLAUDIA | Redacted | | | | | | | |
| 4753867 | MOLINA, CLEO | Redacted | | | | | | | |
| 4369463 | MOLINA, CONNIE S | Redacted | | | | | | | |
| 4234826 | MOLINA, CORY R | Redacted | | | | | | | |
| 4652698 | MOLINA, CRIS | Redacted | | | | | | | |
| 4528617 | MOLINA, CRISELDA | Redacted | | | | | | | |
| 4204030 | MOLINA, CRISTINA | Redacted | | | | | | | |
| 4764593 | MOLINA, CRISTY R | Redacted | | | | | | | |
| 4209381 | MOLINA, CRYSTAL | Redacted | | | | | | | |
| 4742217 | MOLINA, DAGOBERTO | Redacted | | | | | | | |
| 4496687 | MOLINA, DANIEL | Redacted | | | | | | | |
| 4161906 | MOLINA, DANIELLE | Redacted | | | | | | | |
| 4401318 | MOLINA, DANILO | Redacted | | | | | | | |
| 4362363 | MOLINA, DARLEEN | Redacted | | | | | | | |
| 4206834 | MOLINA, DEBORAH M | Redacted | | | | | | | |
| 4333938 | MOLINA, DEIDRE E | Redacted | | | | | | | |
| 4639199 | MOLINA, DELIA | Redacted | | | | | | | |
| 4642978 | MOLINA, DELMA | Redacted | | | | | | | |
| 4157559 | MOLINA, DENISE | Redacted | | | | | | | |
| 4525164 | MOLINA, DENISE B | Redacted | | | | | | | |
| 4248772 | MOLINA, DENNIS | Redacted | | | | | | | |
| 4206100 | MOLINA, DESIREE | Redacted | | | | | | | |
| 4155476 | MOLINA, DESTIN E | Redacted | | | | | | | |
| 4197786 | MOLINA, DESTINEE | Redacted | | | | | | | |
| 4165465 | MOLINA, DEVIN | Redacted | | | | | | | |
| 4350377 | MOLINA, DORA A | Redacted | | | | | | | |
| 4255292 | MOLINA, EDGAR F | Redacted | | | | | | | |
| 4741676 | MOLINA, EDISON | Redacted | | | | | | | |
| 4699650 | MOLINA, EDWARD | Redacted | | | | | | | |
| 4620350 | MOLINA, EDWIN | Redacted | | | | | | | |
| 4430200 | MOLINA, EFRAIN | Redacted | | | | | | | |
| 4535907 | MOLINA, ELDA L | Redacted | | | | | | | |
| 4638348 | MOLINA, ELEMENCIO | Redacted | | | | | | | |
| 4251015 | MOLINA, ELENA | Redacted | | | | | | | |
| 4214194 | MOLINA, EMILIO | Redacted | | | | | | | |
| 4406174 | MOLINA, ENRIQUE | Redacted | | | | | | | |
| 4164653 | MOLINA, ENRIQUE S | Redacted | | | | | | | |
| 4174715 | MOLINA, ERIK A | Redacted | | | | | | | |
| 4752558 | MOLINA, ERNESTINA V | Redacted | | | | | | | |
| 4455126 | MOLINA, EVELYN | Redacted | | | | | | | |
| 4216292 | MOLINA, EVELYN S | Redacted | | | | | | | |
| 4540726 | MOLINA, FERNANDO | Redacted | | | | | | | |
| 4584348 | MOLINA, FERNANDO | Redacted | | | | | | | |
| 4436806 | MOLINA, FRANCISCO | Redacted | | | | | | | |
| 4231083 | MOLINA, FRANCISCO | Redacted | | | | | | | |
| 4710984 | MOLINA, FREDDY | Redacted | | | | | | | |
| 4525031 | MOLINA, FRIEDA | Redacted | | | | | | | |
| 4607980 | MOLINA, GABRIEL | Redacted | | | | | | | |
| 4187628 | MOLINA, GABRIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421488 | MOLINA, GABRIELA | Redacted | | | | | | | |
| 4714540 | MOLINA, GAYDA | Redacted | | | | | | | |
| 4498630 | MOLINA, GERALDINE | Redacted | | | | | | | |
| 4531838 | MOLINA, GILBERT | Redacted | | | | | | | |
| 4201218 | MOLINA, HELEN M | Redacted | | | | | | | |
| 4689456 | MOLINA, HILDA | Redacted | | | | | | | |
| 4649076 | MOLINA, HIRAM | Redacted | | | | | | | |
| 4776826 | MOLINA, IGNACIO | Redacted | | | | | | | |
| 4671384 | MOLINA, ILINZON | Redacted | | | | | | | |
| 4509448 | MOLINA, INDARLYN | Redacted | | | | | | | |
| 4663996 | MOLINA, INOCENCIO | Redacted | | | | | | | |
| 4167071 | MOLINA, IRMA K | Redacted | | | | | | | |
| 4198670 | MOLINA, ISAAC | Redacted | | | | | | | |
| 4537286 | MOLINA, ISAIAH J | Redacted | | | | | | | |
| 4731836 | MOLINA, ISRAEL | Redacted | | | | | | | |
| 4471555 | MOLINA, IVAN | Redacted | | | | | | | |
| 4741514 | MOLINA, IVE | Redacted | | | | | | | |
| 4212841 | MOLINA, JACKELINE | Redacted | | | | | | | |
| 4209134 | MOLINA, JACOB | Redacted | | | | | | | |
| 4708854 | MOLINA, JAIME | Redacted | | | | | | | |
| 4539473 | MOLINA, JAIME F | Redacted | | | | | | | |
| 4272184 | MOLINA, JAMES C | Redacted | | | | | | | |
| 4412094 | MOLINA, JARED R | Redacted | | | | | | | |
| 4487284 | MOLINA, JASMINE D | Redacted | | | | | | | |
| 4204032 | MOLINA, JAVIER | Redacted | | | | | | | |
| 4166876 | MOLINA, JAVIER E | Redacted | | | | | | | |
| 4409981 | MOLINA, JAYDEN | Redacted | | | | | | | |
| 4498794 | MOLINA, JENIFFER | Redacted | | | | | | | |
| 4197021 | MOLINA, JENNIFER | Redacted | | | | | | | |
| 4164949 | MOLINA, JEREMY | Redacted | | | | | | | |
| 4198849 | MOLINA, JESSE | Redacted | | | | | | | |
| 4293303 | MOLINA, JESSICA L | Redacted | | | | | | | |
| 4279743 | MOLINA, JESSICA M | Redacted | | | | | | | |
| 4541886 | MOLINA, JESUS A | Redacted | | | | | | | |
| 4197831 | MOLINA, JHOVANY R | Redacted | | | | | | | |
| 4401808 | MOLINA, JHURIETD | Redacted | | | | | | | |
| 4627024 | MOLINA, JOHN | Redacted | | | | | | | |
| 4547099 | MOLINA, JOHN | Redacted | | | | | | | |
| 4235288 | MOLINA, JOHNPAUL | Redacted | | | | | | | |
| 4390696 | MOLINA, JONATHAN | Redacted | | | | | | | |
| 4414350 | MOLINA, JONATHAN | Redacted | | | | | | | |
| 4667146 | MOLINA, JORGE | Redacted | | | | | | | |
| 4252176 | MOLINA, JORGE A | Redacted | | | | | | | |
| 4755728 | MOLINA, JOSE | Redacted | | | | | | | |
| 4253067 | MOLINA, JOSE | Redacted | | | | | | | |
| 4501512 | MOLINA, JOSE L | Redacted | | | | | | | |
| 4202153 | MOLINA, JOSEPH | Redacted | | | | | | | |
| 4442304 | MOLINA, JOSEPH A | Redacted | | | | | | | |
| 4155267 | MOLINA, JOVANNA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708239 | MOLINA, JUAN | Redacted | | | | | | | |
| 4585831 | MOLINA, JUDITH | Redacted | | | | | | | |
| 4724675 | MOLINA, JULIETH | Redacted | | | | | | | |
| 4342446 | MOLINA, JULIO | Redacted | | | | | | | |
| 4265589 | MOLINA, JUNEIVAH | Redacted | | | | | | | |
| 4410299 | MOLINA, JUSTIN | Redacted | | | | | | | |
| 4153400 | MOLINA, KALUP | Redacted | | | | | | | |
| 4213753 | MOLINA, KARLA | Redacted | | | | | | | |
| 4531987 | MOLINA, KARLA J | Redacted | | | | | | | |
| 4179236 | MOLINA, KATHLEEN D | Redacted | | | | | | | |
| 4547318 | MOLINA, KEVIN S | Redacted | | | | | | | |
| 4153082 | MOLINA, KRISTINA M | Redacted | | | | | | | |
| 4400301 | MOLINA, LARINA O | Redacted | | | | | | | |
| 4601999 | MOLINA, LARRY | Redacted | | | | | | | |
| 4524874 | MOLINA, LESLIE E | Redacted | | | | | | | |
| 4328758 | MOLINA, LISA M | Redacted | | | | | | | |
| 4401364 | MOLINA, LUIS A | Redacted | | | | | | | |
| 4207914 | MOLINA, LUIS MOLINA | Redacted | | | | | | | |
| 4497097 | MOLINA, LYNNETTE | Redacted | | | | | | | |
| 4538964 | MOLINA, MANUEL | Redacted | | | | | | | |
| 4182362 | MOLINA, MANUEL | Redacted | | | | | | | |
| 4171336 | MOLINA, MARCO A | Redacted | | | | | | | |
| 4335649 | MOLINA, MARCUS G | Redacted | | | | | | | |
| 4733283 | MOLINA, MARIA | Redacted | | | | | | | |
| 4657281 | MOLINA, MARIA | Redacted | | | | | | | |
| 4524608 | MOLINA, MARIA | Redacted | | | | | | | |
| 4536217 | MOLINA, MARIA E | Redacted | | | | | | | |
| 4738482 | MOLINA, MARIA ELENA | Redacted | | | | | | | |
| 4152820 | MOLINA, MARIA I | Redacted | | | | | | | |
| 4589170 | MOLINA, MARIA L | Redacted | | | | | | | |
| 4486793 | MOLINA, MARIA M | Redacted | | | | | | | |
| 4502176 | MOLINA, MARIBEL | Redacted | | | | | | | |
| 4272826 | MOLINA, MARIE E | Redacted | | | | | | | |
| 4171896 | MOLINA, MARIELA | Redacted | | | | | | | |
| 4182297 | MOLINA, MARIELA J | Redacted | | | | | | | |
| 4786362 | Molina, Marilee | Redacted | | | | | | | |
| 4786363 | Molina, Marilee | Redacted | | | | | | | |
| 4497154 | MOLINA, MARILYN | Redacted | | | | | | | |
| 4638018 | MOLINA, MARIO | Redacted | | | | | | | |
| 4674145 | MOLINA, MARISOL | Redacted | | | | | | | |
| 4501376 | MOLINA, MARITZA | Redacted | | | | | | | |
| 4540303 | MOLINA, MARK A | Redacted | | | | | | | |
| 4528195 | MOLINA, MATTHEW J | Redacted | | | | | | | |
| 4840303 | MOLINA, MAURICIO | Redacted | | | | | | | |
| 4528435 | MOLINA, MAYELI | Redacted | | | | | | | |
| 4418477 | MOLINA, MEGAN | Redacted | | | | | | | |
| 4154816 | MOLINA, MELISSA | Redacted | | | | | | | |
| 4405005 | MOLINA, MELISSA | Redacted | | | | | | | |
| 4552811 | MOLINA, MELISSA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409081 | MOLINA, MICHAEL | Redacted | | | | | | | |
| 4554700 | MOLINA, MICHAEL J | Redacted | | | | | | | |
| 4441227 | MOLINA, MIGUEL | Redacted | | | | | | | |
| 4200620 | MOLINA, MIGUEL B | Redacted | | | | | | | |
| 4763439 | MOLINA, MIKE | Redacted | | | | | | | |
| 4227773 | MOLINA, MYRNA | Redacted | | | | | | | |
| 4193967 | MOLINA, NAOMI A | Redacted | | | | | | | |
| 4554275 | MOLINA, NATHALIE | Redacted | | | | | | | |
| 4406910 | MOLINA, NATHALIE | Redacted | | | | | | | |
| 4578313 | MOLINA, NATHANIEL M | Redacted | | | | | | | |
| 4207933 | MOLINA, NICHOLAS | Redacted | | | | | | | |
| 4191820 | MOLINA, NICHOLAS | Redacted | | | | | | | |
| 4191787 | MOLINA, NICOLE | Redacted | | | | | | | |
| 4157540 | MOLINA, NOE | Redacted | | | | | | | |
| 4190828 | MOLINA, NORBERTO | Redacted | | | | | | | |
| 4429202 | MOLINA, ODALIS D | Redacted | | | | | | | |
| 4252749 | MOLINA, ODALYS | Redacted | | | | | | | |
| 4505267 | MOLINA, OLGA | Redacted | | | | | | | |
| 4660321 | MOLINA, OMAR | Redacted | | | | | | | |
| 4678107 | MOLINA, OSCAR | Redacted | | | | | | | |
| 4559636 | MOLINA, OSCAR | Redacted | | | | | | | |
| 4256805 | MOLINA, PAOLA | Redacted | | | | | | | |
| 4706523 | MOLINA, PATRICK | Redacted | | | | | | | |
| 4715320 | MOLINA, PRISCILA | Redacted | | | | | | | |
| 4487844 | MOLINA, RALPH | Redacted | | | | | | | |
| 4630768 | MOLINA, REBECCA | Redacted | | | | | | | |
| 4277406 | MOLINA, ROBERT | Redacted | | | | | | | |
| 4159269 | MOLINA, ROSALIA H | Redacted | | | | | | | |
| 4640330 | MOLINA, ROSARIO | Redacted | | | | | | | |
| 4533467 | MOLINA, SAN JUANITA | Redacted | | | | | | | |
| 4749002 | MOLINA, SAVA | Redacted | | | | | | | |
| 4293170 | MOLINA, SERGIO | Redacted | | | | | | | |
| 4712706 | MOLINA, SOBEYDA | Redacted | | | | | | | |
| 4370367 | MOLINA, STEPHANIE | Redacted | | | | | | | |
| 4693701 | MOLINA, TONI | Redacted | | | | | | | |
| 4161655 | MOLINA, TONI-MARIE | Redacted | | | | | | | |
| 4540682 | MOLINA, TONY | Redacted | | | | | | | |
| 4282615 | MOLINA, ULRICH M | Redacted | | | | | | | |
| 4503916 | MOLINA, VALERIE | Redacted | | | | | | | |
| 4174072 | MOLINA, VANESSA | Redacted | | | | | | | |
| 4583260 | MOLINA, VICKY | Redacted | | | | | | | |
| 4625348 | MOLINA, VICKY | Redacted | | | | | | | |
| 4213641 | MOLINA, VICTORIA | Redacted | | | | | | | |
| 4499408 | MOLINA, VIVIAN | Redacted | | | | | | | |
| 4704022 | MOLINA, WALTER | Redacted | | | | | | | |
| 4395117 | MOLINA, WANDA G | Redacted | | | | | | | |
| 4331538 | MOLINA, WENDY | Redacted | | | | | | | |
| 4499972 | MOLINA, YADIEL | Redacted | | | | | | | |
| 4418891 | MOLINA, YAJAIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501904 | MOLINA, YARELIZ | Redacted | | | | | | | |
| 4622928 | MOLINA, YERALIE | Redacted | | | | | | | |
| 4431390 | MOLINA, YESSICA | Redacted | | | | | | | |
| 4339202 | MOLINA, YINI | Redacted | | | | | | | |
| 4539098 | MOLINA, YRENE C | Redacted | | | | | | | |
| 4757768 | MOLINA, YVONNE | Redacted | | | | | | | |
| 4302994 | MOLINA-CORTES, DEISY D | Redacted | | | | | | | |
| 4415912 | MOLINA-HERNANDEZ, KARINA | Redacted | | | | | | | |
| 4203767 | MOLINA-NEAL, HEAVENLEE | Redacted | | | | | | | |
| 4828839 | MOLINAR CONSTRUCTION | Redacted | | | | | | | |
| 4313515 | MOLINAR, DANIELLE | Redacted | | | | | | | |
| 4762864 | MOLINAR, DANNA | Redacted | | | | | | | |
| 4162520 | MOLINAR, FEDERICO | Redacted | | | | | | | |
| 4217394 | MOLINAR, MARITZABEL | Redacted | | | | | | | |
| 4769720 | MOLINARES, CARLOS | Redacted | | | | | | | |
| 4501455 | MOLINARES, ELINETTE | Redacted | | | | | | | |
| 4605408 | MOLINARES, VILMA | Redacted | | | | | | | |
| 4474123 | MOLINAREZ, ELIETH | Redacted | | | | | | | |
| 4538719 | MOLINARI JR, DOMINIC | Redacted | | | | | | | |
| 4637252 | MOLINARI, DOM AND CAROL | Redacted | | | | | | | |
| 4764584 | MOLINARI, ROBERT | Redacted | | | | | | | |
| 4455413 | MOLINARI, RONALD N | Redacted | | | | | | | |
| 4737804 | MOLINARO, PETER | Redacted | | | | | | | |
| 4594107 | MOLINARO, THOMAS | Redacted | | | | | | | |
| 4494075 | MOLINARO, ZACHARY | Redacted | | | | | | | |
| 4692838 | MOLINA-ROMERO, MICHELLE | Redacted | | | | | | | |
| 4499927 | MOLINA-ROSADO, CARLOS S | Redacted | | | | | | | |
| 4444524 | MOLINA-RUBIO, DIANA | Redacted | | | | | | | |
| 4505397 | MOLINARY, CARMEN T | Redacted | | | | | | | |
| 4252841 | MOLINARY, DESTINY | Redacted | | | | | | | |
| 4267738 | MOLINARY, KRISTIN M | Redacted | | | | | | | |
| 4546647 | MOLINA-VALLE, JOSE B | Redacted | | | | | | | |
| 4861743 | MOLINE DISPATCH PUBLISHING CO LLC | 1033 7TH ST | | | | EAST MOLINE | IL | 61244 | |
| 4595800 | MOLINE, HOLLY | Redacted | | | | | | | |
| 4237037 | MOLINE, MARA | Redacted | | | | | | | |
| 4566257 | MOLINE, MARVIN | Redacted | | | | | | | |
| 4590734 | MOLINE, PEGGY | Redacted | | | | | | | |
| 4820080 | MOLINEAUX, AMALIA | Redacted | | | | | | | |
| 4663123 | MOLINELLI, MARK | Redacted | | | | | | | |
| 4731069 | MOLINERE, EILEEN | Redacted | | | | | | | |
| 4322716 | MOLINERE, REBECCA | Redacted | | | | | | | |
| 4188461 | MOLINERO, JOSE A | Redacted | | | | | | | |
| 4590749 | MOLINEROS, EDGAR A | Redacted | | | | | | | |
| 4769624 | MOLINET, SHARON | Redacted | | | | | | | |
| 4840304 | MOLINEUX, SKY | Redacted | | | | | | | |
| 4473712 | MOLINO, ALISHIA | Redacted | | | | | | | |
| 4186770 | MOLINO, JEFFREY | Redacted | | | | | | | |
| 4473958 | MOLINO, RYAN | Redacted | | | | | | | |
| 4840305 | MOLINOS, AMADIO & MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586976 | MOLINOS, JORGE | Redacted | | | | | | | |
| 4269359 | MOLINOS, MARK | Redacted | | | | | | | |
| 4458180 | MOLINYAWE, JENNA M | Redacted | | | | | | | |
| 4158761 | MOLIS, ANDREW R | Redacted | | | | | | | |
| 5716487 | MOLISANI STEFANIE | 7ELKCHACE DR | | | | ELKTON | MD | 21921 | |
| 4340663 | MOLISANI, STEFANIE | Redacted | | | | | | | |
| 4651766 | MOLITERNO, JEAN | Redacted | | | | | | | |
| 4576393 | MOLITOR, ABBY | Redacted | | | | | | | |
| 4573907 | MOLITOR, ISAIAH R | Redacted | | | | | | | |
| 4597661 | MOLITOR, JANET | Redacted | | | | | | | |
| 4820081 | MOLITOR, LORI | Redacted | | | | | | | |
| 4491640 | MOLITORIS, CLAIRE | Redacted | | | | | | | |
| 4305069 | MOLIZON, ZACHERY | Redacted | | | | | | | |
| 4324888 | MOLIZONE, SHEANUN | Redacted | | | | | | | |
| 4789541 | Molkentin, Virginia | Redacted | | | | | | | |
| 4828840 | MOLL , JOLENE | Redacted | | | | | | | |
| 4828841 | MOLL, ESTHER | Redacted | | | | | | | |
| 4576018 | MOLL, JAMES | Redacted | | | | | | | |
| 4155468 | MOLL, JULIA | Redacted | | | | | | | |
| 4369389 | MOLL, JULIAN T | Redacted | | | | | | | |
| 4505595 | MOLL, JULIE ANN | Redacted | | | | | | | |
| 4205806 | MOLL, KARRI C | Redacted | | | | | | | |
| 4595382 | MOLL, LINDA | Redacted | | | | | | | |
| 4640937 | MOLL, MARGOT | Redacted | | | | | | | |
| 4719638 | MOLL, MARIA | Redacted | | | | | | | |
| 4820082 | MOLL, MIKE & CATHERINE | Redacted | | | | | | | |
| 4412243 | MOLL, RACHEAL | Redacted | | | | | | | |
| 4416092 | MOLL, RICHARD | Redacted | | | | | | | |
| 4438430 | MOLL, RICHARD | Redacted | | | | | | | |
| 4214858 | MOLLA, ADIELLE C | Redacted | | | | | | | |
| 4692457 | MOLLA, SHAHBUL | Redacted | | | | | | | |
| 4408681 | MOLLAN, DAVID | Redacted | | | | | | | |
| 4575668 | MOLLAN, NATALIE G | Redacted | | | | | | | |
| 4863011 | MOLLAND INC | 2106 EAST 3RD ST | | | | SIOUX CITY | IA | 51101 | |
| 4820083 | MOLLAND, ELIZABETH | Redacted | | | | | | | |
| 4167429 | MOLLARD, GAVIN M | Redacted | | | | | | | |
| 4598999 | MOLLART, WILLIAM W | Redacted | | | | | | | |
| 4759037 | MOLLBERG, LINDSAY | Redacted | | | | | | | |
| 4655806 | MOLLEDA, ANA | Redacted | | | | | | | |
| 4397625 | MOLLEDA, LOUISA | Redacted | | | | | | | |
| 4715920 | MOLLEDA, MARGARITA | Redacted | | | | | | | |
| 4271211 | MOLLENA, DELL | Redacted | | | | | | | |
| 4220410 | MOLLENHAUER, KIMBERLY | Redacted | | | | | | | |
| 4845809 | MOLLER CONSTRUCTION AND SONS LLC | 3637 N 3500 E | | | | Kimberly | ID | 83341 | |
| 4428528 | MOLLER, ALISON | Redacted | | | | | | | |
| 4330440 | MOLLER, CINDY D | Redacted | | | | | | | |
| 4186775 | MOLLER, DELANEY N | Redacted | | | | | | | |
| 4514201 | MOLLER, JANET | Redacted | | | | | | | |
| 4412758 | MOLLER, LOGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413177 | MOLLER, ROBERT A | Redacted | | | | | | | |
| 4565715 | MOLLETT, JASON S | Redacted | | | | | | | |
| 4746543 | MOLLETT, MARY | Redacted | | | | | | | |
| 4626884 | MOLLETT, VICTOR | Redacted | | | | | | | |
| 4475662 | MOLLETTA, DARRIN | Redacted | | | | | | | |
| 4622675 | MOLLICA, ANDREW | Redacted | | | | | | | |
| 4667538 | MOLLICA, BARBARA | Redacted | | | | | | | |
| 4285500 | MOLLICA, DOMINICK | Redacted | | | | | | | |
| 4472367 | MOLLICK, FAISAL | Redacted | | | | | | | |
| 4475929 | MOLLICK, RAFAT | Redacted | | | | | | | |
| 5716502 | MOLLIE HOESE | 108 MILL AVE | | | | WESTPORT | MN | 56388 | |
| 4845843 | MOLLIE J NAPIER | 510 W C ST | | | | Dixon | CA | 95620 | |
| 4828842 | MOLLIN, JACK | Redacted | | | | | | | |
| 5716507 | MOLLINA JOSEPINA | 10741 WEST BURT | | | | EL PASO | TX | 79927 | |
| 4401954 | MOLLINARY, JOHN | Redacted | | | | | | | |
| 4255040 | MOLLINEDA, NIOLA T | Redacted | | | | | | | |
| 4336777 | MOLLINEDO, JUAN R | Redacted | | | | | | | |
| 4776132 | MOLLINET, GINA | Redacted | | | | | | | |
| 4617542 | MOLLIS, RENEE | Redacted | | | | | | | |
| 4563584 | MOLLISON, JAMES | Redacted | | | | | | | |
| 4429874 | MOLLISON, JEFFERY A | Redacted | | | | | | | |
| 4563577 | MOLLISON, JOANNE | Redacted | | | | | | | |
| 4223708 | MOLLISON, KATIE-LYNN | Redacted | | | | | | | |
| 4389912 | MOLLMAN, LOGAN | Redacted | | | | | | | |
| 4367887 | MOLLNER, SANDY | Redacted | | | | | | | |
| 4436270 | MOLLNOW, JOY | Redacted | | | | | | | |
| 4428023 | MOLLNOW, SALLY | Redacted | | | | | | | |
| 4439099 | MOLLO, ANDREW | Redacted | | | | | | | |
| 4577571 | MOLLOHAN, ALICE L | Redacted | | | | | | | |
| 4581188 | MOLLOHAN, CAITLYN R | Redacted | | | | | | | |
| 4468841 | MOLLOHAN, ELAINE | Redacted | | | | | | | |
| 4581043 | MOLLOHAN, HANNAH B | Redacted | | | | | | | |
| 4580744 | MOLLOHAN, MICHAEL T | Redacted | | | | | | | |
| 4161364 | MOLLON, CARMEN M | Redacted | | | | | | | |
| 4348810 | MOLLOSEAU, RUSSELL H | Redacted | | | | | | | |
| 4483744 | MOLLOVA, EVELINA | Redacted | | | | | | | |
| 4614282 | MOLLOY, DIANE | Redacted | | | | | | | |
| 4621981 | MOLLOY, JEAN M | Redacted | | | | | | | |
| 4716722 | MOLLOY, JILL E | Redacted | | | | | | | |
| 4450707 | MOLLOY, JOEY N | Redacted | | | | | | | |
| 4178028 | MOLLOY, JOSHUA T | Redacted | | | | | | | |
| 4274849 | MOLLOY, LORETTA | Redacted | | | | | | | |
| 4274143 | MOLLOY, MICHAEL D | Redacted | | | | | | | |
| 4453696 | MOLLOY, NANCY J | Redacted | | | | | | | |
| 4840306 | MOLLOY,SEAN | Redacted | | | | | | | |
| 4382563 | MOLLOY-YOUNG, TARIK A | Redacted | | | | | | | |
| 4481835 | MOLLOZZI, MARY S | Redacted | | | | | | | |
| 4289428 | MOLLSEN, MICHAEL C | Redacted | | | | | | | |
| 4154771 | MOLLUS, AMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716516 | MOLLY DUEHN | 12901 16TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4848332 | MOLLY GARVER | 3 BOOTH BLVD | | | | Safety Harbor | FL | 34695 | |
| 4840307 | MOLLY GROSSMAN | Redacted | | | | | | | |
| 5716518 | MOLLY HOOD | 1512 RAMSEY ST | | | | HASTINGS | MN | 55033 | |
| 5716520 | MOLLY JEAN VARUSKA | 515 HOMESTEAD RD | | | | MANKATO | MN | 56001 | |
| 4820084 | MOLLY MALONEY | Redacted | | | | | | | |
| 4847666 | MOLLY ROBERTS | 2029 LUZERNE AVE | | | | Silver Spring | MD | 20910 | |
| 4820085 | MOLLY SIMAS | Redacted | | | | | | | |
| 5716531 | MOLLY TIEJE | 2503 STELLA ST | | | | FAIRMONT | MN | 56031 | |
| 4316897 | MOLLYHORN, BRANDON | Redacted | | | | | | | |
| 4728189 | MOLLYHORN, CAROL | Redacted | | | | | | | |
| 4613638 | MOLNAIRE, KENNETH J | Redacted | | | | | | | |
| 4366165 | MOLNAR, CARL | Redacted | | | | | | | |
| 4708583 | MOLNAR, CHARLES | Redacted | | | | | | | |
| 4763271 | MOLNAR, DAVID | Redacted | | | | | | | |
| 4759647 | MOLNAR, GAYLE | Redacted | | | | | | | |
| 4249095 | MOLNAR, GERLINDE M | Redacted | | | | | | | |
| 4250001 | MOLNAR, JENNIFER L | Redacted | | | | | | | |
| 4449092 | MOLNAR, JESSIE K | Redacted | | | | | | | |
| 4460267 | MOLNAR, JOSHUA M | Redacted | | | | | | | |
| 4810950 | MOLNAR, KATALIN | 20025 N 20TH WAY | | | | PHOENIX | AZ | 85024 | |
| 4393451 | MOLNAR, KATHY J | Redacted | | | | | | | |
| 4777681 | MOLNAR, LASZLO | Redacted | | | | | | | |
| 4398109 | MOLNAR, MARGARET A | Redacted | | | | | | | |
| 4372639 | MOLNAR, MICHAEL J | Redacted | | | | | | | |
| 4840308 | MOLNAR, MIKE | Redacted | | | | | | | |
| 4719954 | MOLNAR, PAUL | Redacted | | | | | | | |
| 4248609 | MOLNAR, SUE ELLEN | Redacted | | | | | | | |
| 4261420 | MOLNAR, SUMMER | Redacted | | | | | | | |
| 4319505 | MOLNAR, TIA B | Redacted | | | | | | | |
| 4153884 | MOLNO, AMELIA | Redacted | | | | | | | |
| 4879321 | MOLO PLUMBING & HEATING | MOLO PETROLEUM LLC | P O BOX 1540 | | | DUBUQUE | IA | 52004 | |
| 4777141 | MOLO, MARIA | Redacted | | | | | | | |
| 4309967 | MOLONEY, DAWN E | Redacted | | | | | | | |
| 4828843 | MOLONEY, JIM & ERIN | Redacted | | | | | | | |
| 4465692 | MOLONEY, JOHN | Redacted | | | | | | | |
| 4766360 | MOLONEY, LINDA | Redacted | | | | | | | |
| 4479456 | MOLONEY, SEAN | Redacted | | | | | | | |
| 4481160 | MOLONY, COLLEEN | Redacted | | | | | | | |
| 4489169 | MOLONY, PROMETHEUS | Redacted | | | | | | | |
| 5716536 | MOLORA BLAND | 235 HILL CREST LN | | | | STEGER | IL | 60475 | |
| 4739523 | MOLOS, MARLENE | Redacted | | | | | | | |
| 4213883 | MOLOTKOVA, ANNA | Redacted | | | | | | | |
| 4578253 | MOLPUS, KRISTEN H | Redacted | | | | | | | |
| 5832646 | Molsberry Sorrells LLC | 4331 SW Beveridge Pl. | | | | Seattle | WA | 98136 | |
| 4282161 | MOLSEN, COURTNEY F | Redacted | | | | | | | |
| 4575095 | MOLSKY, MARK M | Redacted | | | | | | | |
| 4687468 | MOLSON-TURNER, VANETTA | Redacted | | | | | | | |
| 4278883 | MOLT, KAILA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9871 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666516 | MOLT, RON | Redacted | | | | | | | |
| 4695529 | MOLTER, DAVID | Redacted | | | | | | | |
| 4655119 | MOLTIMER, CLEMAX | Redacted | | | | | | | |
| 4420683 | MOLTISANTI, JUSTINA | Redacted | | | | | | | |
| 4725276 | MOLTMAKER, CORY | Redacted | | | | | | | |
| 4289872 | MOLTON, KENNETH | Redacted | | | | | | | |
| 4602573 | MOLTON, NELSON | Redacted | | | | | | | |
| 4174547 | MOLTRASIO, LAURA I | Redacted | | | | | | | |
| 4437720 | MOLTZ, JAYDE | Redacted | | | | | | | |
| 4721320 | MOLTZAN, ANTOINETTE | Redacted | | | | | | | |
| 4373202 | MOLTZ-HOHMANN, LEVI T | Redacted | | | | | | | |
| 4448895 | MOLULON, JONATHAN M | Redacted | | | | | | | |
| 4669939 | MOLWAY, BRENDA A | Redacted | | | | | | | |
| 4624846 | MOLYNEAUX, AKIL | Redacted | | | | | | | |
| 4223961 | MOLYNEAUX, JOHN | Redacted | | | | | | | |
| 4504448 | MOLYNEAUX, MELISSA | Redacted | | | | | | | |
| 4371484 | MOLZAHN, COURTNEY | Redacted | | | | | | | |
| 4610652 | MOLZAHN, LINDA M | Redacted | | | | | | | |
| 4879840 | MOM BRANDS SALES LLC | NW 5925 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4872503 | MOMADVICE LLC | AMY ALLEN CLARK | 16605 BENNINGTON CT | | | GRANGER | IN | 46530 | |
| 4584169 | MOMAH, NATE | Redacted | | | | | | | |
| 4552272 | MOMAND, SAMSOOR | Redacted | | | | | | | |
| 4328954 | MOMANI, MANAAR S | Redacted | | | | | | | |
| 4641894 | MOMANO, FRANK J | Redacted | | | | | | | |
| 4446494 | MOMANY, TIMOTHY W | Redacted | | | | | | | |
| 4424461 | MOMANYI, SETH | Redacted | | | | | | | |
| 4719546 | MOMANYI, WINNIE | Redacted | | | | | | | |
| 4643701 | MOMCILOVICH, IRENE | Redacted | | | | | | | |
| 4225709 | MOMCILOVICH, STEPHEN | Redacted | | | | | | | |
| 4680599 | MOMDINI, ANTHONY | Redacted | | | | | | | |
| 4195459 | MOMDJIAN, ARAM | Redacted | | | | | | | |
| 4164134 | MOMEN, HOMAIRA M | Redacted | | | | | | | |
| 4712395 | MOMENI, BAHADOR | Redacted | | | | | | | |
| 4251820 | MOMENT, CHERYL L | Redacted | | | | | | | |
| 4743110 | MOMENT, MARCUS | Redacted | | | | | | | |
| 4805694 | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | 77477 | |
| 4820086 | MOMENTUM BUILDERS | Redacted | | | | | | | |
| 4162927 | MOMEYER, LUCAS E | Redacted | | | | | | | |
| 4163250 | MOMEYER, MARGARET | Redacted | | | | | | | |
| 5716549 | MOMICA JHANGIANI | 2684 NIGHT JASMINE DR | | | | SIMI VALLEY | CA | 93065 | |
| 4262548 | MOMIN, JUSTIN M | Redacted | | | | | | | |
| 4266638 | MOMIN, KONAL ZEHRA A | Redacted | | | | | | | |
| 4760911 | MOMIN, MEHBOOB | Redacted | | | | | | | |
| 4263095 | MOMIN, RUHI | Redacted | | | | | | | |
| 4179649 | MOMIN, SAM | Redacted | | | | | | | |
| 4657440 | MOMIN, SHAHIR | Redacted | | | | | | | |
| 4877630 | MOMMA CUISINE INC | JOHANNA MARIE P MIRPURI | 3157 TEAL BAY COURT | | | AURORA | IL | 60503 | |
| 4377417 | MOMMER, CASSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803642 | MOMMY GEAR | 107 S ST CLAIR ST | | | | LIGONIER | PA | 15658 | |
| 4799521 | MOMMYLICIOUS MATERNITY INC | 1282 CALLE DE SEVILLA | | | | PACIFIC PALISADES | CA | 90272 | |
| 4884036 | MOMMYLICIOUS MATERNITY INC | PER OBU TERM PROCESS | 1282 CALLE DE SEVILLA | | | PACIFIC PALISADES | CA | 90272 | |
| 5797647 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 4133996 | Mommy's Helper Inc. | Mahlia Ann Cromer, Office Manager | 5920 E Central Ave, Suite 203 | | | Wichita | KS | 67208 | |
| 4740150 | MOMO, BERNICE | Redacted | | | | | | | |
| 4183888 | MOMO, MELORA | Redacted | | | | | | | |
| 4532627 | MOMOH, FREDRICK | Redacted | | | | | | | |
| 4481672 | MOMOH, MARIAN K | Redacted | | | | | | | |
| 4537197 | MOMOH, THERESA W | Redacted | | | | | | | |
| 4258901 | MOMOH-IDEHEN, MERIAM | Redacted | | | | | | | |
| 4848589 | MOMOKO A BERAN | 6104 CABRIOLET CT | | | | Lancaster | CA | 93536 | |
| 4757303 | MOMON, CHARLES | Redacted | | | | | | | |
| 4264357 | MOMON, MICHELLE G | Redacted | | | | | | | |
| 4279927 | MOMON, WESLEY C | Redacted | | | | | | | |
| 4828844 | MOMOT , KATHY | Redacted | | | | | | | |
| 4315597 | MOMPALA, HECTOR A | Redacted | | | | | | | |
| 4588769 | MOMPHER, DEBRA | Redacted | | | | | | | |
| 4422382 | MOMPLAISIR, JEAN Y | Redacted | | | | | | | |
| 4690361 | MOMPOINT, ELSI | Redacted | | | | | | | |
| 4340126 | MOMPOINT-MICHEL, SHASCKYA | Redacted | | | | | | | |
| 4249550 | MOMPREMIER, DAVE | Redacted | | | | | | | |
| 4252936 | MOMPREMIER, GIOVANNA | Redacted | | | | | | | |
| 4422026 | MOMPREMIER, RUBEN | Redacted | | | | | | | |
| 4572283 | MOMSEY, CHLOE E | Redacted | | | | | | | |
| 4228232 | MON, MARIA | Redacted | | | | | | | |
| 4713765 | MON, RICHARD | Redacted | | | | | | | |
| 5716560 | MONA CODY | 35464 HIGHWAY 27 | | | | HILLMAN | MN | 56338 | |
| 5716571 | MONA JEGBADAI | 7540 KENTUCKY AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 4795254 | MONA KHETARPAL | DBA UBER BAZAAR | 21227 OWLS NEST CIR | | | GERMANTOWN | MD | 20876 | |
| 5716583 | MONA RADOUANI | 11705 MEADOW LN W | | | | MINNETONKA | MN | 55305 | |
| 4820087 | MONA SHARMA | Redacted | | | | | | | |
| 5716585 | MONA STUBER | 24289 COUNTY ROAD 4 APT A | | | | NISSWA | MN | 56468 | |
| 4820088 | Mona Weiss | Redacted | | | | | | | |
| 4403303 | MONACE, ROGESTE | Redacted | | | | | | | |
| 4724607 | MONACELLI, LARRY | Redacted | | | | | | | |
| 4667519 | MONACHINO, ANNEMARIE | Redacted | | | | | | | |
| 4380644 | MONACI, BREANNA L | Redacted | | | | | | | |
| 4587022 | MONACK, LARRY | Redacted | | | | | | | |
| 4738808 | MONACK, LINDA | Redacted | | | | | | | |
| 4888581 | MONACO INSTALLATIONS | THOMAS MONACO | 177 BRELAND DRIVE | | | CLAYTON | NC | 27520 | |
| 4840309 | MONACO INTERNATIONAL DEV. | Redacted | | | | | | | |
| 4860728 | MONACO LLC | 145 GRASSY PLAIN ST BOX 40 | | | | BETHEL | CT | 06801 | |
| 4146156 | MONACO, AMANDA C | Redacted | | | | | | | |
| 4463030 | MONACO, ASHLEY | Redacted | | | | | | | |
| 4157140 | MONACO, DONALD J | Redacted | | | | | | | |
| 4774771 | MONACO, GIOVANNA | Redacted | | | | | | | |
| 4463301 | MONACO, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246113 | MONACO, JOSEPHINE J | Redacted | | | | | | | |
| 4439750 | MONACO, SABATINO | Redacted | | | | | | | |
| 4150649 | MONACO, SHANEATTA M | Redacted | | | | | | | |
| 4865637 | MONADNOCK COMMERCIAL BUILDING CO | 32 FITZGERALD DRIVE UNIT 10 | | | | JAFFREY | NH | 03452 | |
| 4881694 | MONADNOCK LEDGER | P O BOX 36 | | | | PETERBOROUGH | NH | 03458 | |
| 4887741 | MONADNOCK SHOPPER NEWS | SHAKOUR PUBLISHERS INC | PO BOX 487 | | | KEENE | NH | 03431 | |
| 4553326 | MONADY KHOSROSHAHI, RAHIMEH | Redacted | | | | | | | |
| 4311626 | MONAGAN, DAVITA | Redacted | | | | | | | |
| 4257206 | MONAGAN, STEPHANIE | Redacted | | | | | | | |
| 4307427 | MONAGANBROWN, SHALIA M | Redacted | | | | | | | |
| 4626936 | MONAGAS, ALFREDO | Redacted | | | | | | | |
| 4760003 | MONAGHAN SR., CLARA | Redacted | | | | | | | |
| 4376296 | MONAGHAN, ADRIAN | Redacted | | | | | | | |
| 4493254 | MONAGHAN, CARMELLA | Redacted | | | | | | | |
| 4726513 | MONAGHAN, CAROL | Redacted | | | | | | | |
| 4625652 | MONAGHAN, ELIZABETH | Redacted | | | | | | | |
| 4310172 | MONAGHAN, HEATHER | Redacted | | | | | | | |
| 4433544 | MONAGHAN, JESSIE | Redacted | | | | | | | |
| 4604140 | MONAGHAN, JOHN | Redacted | | | | | | | |
| 4723321 | MONAGHAN, LOLA | Redacted | | | | | | | |
| 4657555 | MONAGHAN, MARC | Redacted | | | | | | | |
| 4379364 | MONAGHAN, MARK | Redacted | | | | | | | |
| 4156780 | MONAGHAN, MICHAEL | Redacted | | | | | | | |
| 4405932 | MONAGHAN, PATRICK B | Redacted | | | | | | | |
| 4164852 | MONAGHAN, RALPH F | Redacted | | | | | | | |
| 4203488 | MONAGHAN, ROMAN | Redacted | | | | | | | |
| 4369738 | MONAGHAN, SARAH | Redacted | | | | | | | |
| 4565379 | MONAGHAN, SHAUN R | Redacted | | | | | | | |
| 4708067 | MONAGLE, CHRIS | Redacted | | | | | | | |
| 4423043 | MONAGLE, JAMES A | Redacted | | | | | | | |
| 4820089 | MONAHAN PACIFIC CONST CORP | Redacted | | | | | | | |
| 4425109 | MONAHAN WOODARD, MATTHEW J | Redacted | | | | | | | |
| 4742435 | MONAHAN, AMY | Redacted | | | | | | | |
| 4230089 | MONAHAN, ANDREW D | Redacted | | | | | | | |
| 4736535 | MONAHAN, ANNE | Redacted | | | | | | | |
| 4640543 | MONAHAN, ANNE | Redacted | | | | | | | |
| 4762394 | MONAHAN, AUDREY | Redacted | | | | | | | |
| 4493036 | MONAHAN, BRIAN G | Redacted | | | | | | | |
| 4316120 | MONAHAN, BRITTNEY L | Redacted | | | | | | | |
| 4220464 | MONAHAN, CHARLES H | Redacted | | | | | | | |
| 4532016 | MONAHAN, COURTNEY L | Redacted | | | | | | | |
| 4731951 | MONAHAN, DANIEL | Redacted | | | | | | | |
| 4828845 | MONAHAN, DENNIS | Redacted | | | | | | | |
| 4685145 | MONAHAN, DONNA | Redacted | | | | | | | |
| 4444173 | MONAHAN, ETHAN | Redacted | | | | | | | |
| 4478734 | MONAHAN, GABRIELLA R | Redacted | | | | | | | |
| 4191634 | MONAHAN, JANET | Redacted | | | | | | | |
| 4478435 | MONAHAN, JEFFREY M | Redacted | | | | | | | |
| 4281423 | MONAHAN, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330896 | MONAHAN, KAREN | Redacted | | | | | | | |
| 4223084 | MONAHAN, KAREN | Redacted | | | | | | | |
| 4840310 | MONAHAN, KATE | Redacted | | | | | | | |
| 4207135 | MONAHAN, MADISON | Redacted | | | | | | | |
| 4316494 | MONAHAN, MALACHI A | Redacted | | | | | | | |
| 4415917 | MONAHAN, MARGARET M | Redacted | | | | | | | |
| 4419852 | MONAHAN, MARY | Redacted | | | | | | | |
| 4228074 | MONAHAN, MARY J | Redacted | | | | | | | |
| 4380831 | MONAHAN, MICHAEL | Redacted | | | | | | | |
| 4291782 | MONAHAN, NORMA J | Redacted | | | | | | | |
| 4412628 | MONAHAN, PAMELA | Redacted | | | | | | | |
| 4231090 | MONAHAN, PAMELA A | Redacted | | | | | | | |
| 4201475 | MONAHAN, PATRICK | Redacted | | | | | | | |
| 4240260 | MONAHAN, PATRICK S | Redacted | | | | | | | |
| 4478903 | MONAHAN, REBECCA L | Redacted | | | | | | | |
| 4299943 | MONAHAN, SEAN | Redacted | | | | | | | |
| 4332543 | MONAHAN, SEAN C | Redacted | | | | | | | |
| 4494083 | MONAHAN, THOMAS F | Redacted | | | | | | | |
| 4227285 | MONAHAN, VIRGINIA | Redacted | | | | | | | |
| 4394919 | MONAHAN, WILLIAM D | Redacted | | | | | | | |
| 4477417 | MONAHOS, LISA | Redacted | | | | | | | |
| 4268624 | MONAN, CHUCKSCOTT | Redacted | | | | | | | |
| 4752202 | MONARCA, EDWARDO M | Redacted | | | | | | | |
| 4589021 | MONARCA, PHYLLIS | Redacted | | | | | | | |
| 4865551 | MONARCH APPAREL GROUP INC | 315 E 8TH STREET | | | | LOS ANGELES | CA | 90114 | |
| 4871764 | MONARCH BEVERAGE CO INC | 9347 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 | |
| 4840311 | MONARCH BUILDERS OF SW FLORIDA, INC | Redacted | | | | | | | |
| 4820090 | MONARCH GARDENS | Redacted | | | | | | | |
| 4797996 | MONARCH INTERNATIONAL INC | DBA MONARCH RAIN CHAINS | 4570 EUCALYPTUS AVE STE D | | | CHINO | CA | 91710 | |
| 4810401 | MONARCH KITCHEN & BATH DESIGN, INC. | 1802 N. ORANGE AVE. | | | | ORLANDO | FL | 32804 | |
| 4828846 | MONARCH PRIVADA CONSTRUCTION LLC | Redacted | | | | | | | |
| 4867171 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 4897762 | Monarch Specialties Inc. | Wendy Aitken | 4155 Autouroute Chomedey | | | Laval | QC | H7P 0A8 | CANADA |
| 4317749 | MONARCH, AMBER D | Redacted | | | | | | | |
| 4357356 | MONARCH, TRENTEN | Redacted | | | | | | | |
| 4607771 | MONARDO, THERESA | Redacted | | | | | | | |
| 4690816 | MONARES, GEORGE | Redacted | | | | | | | |
| 4713710 | MONAREZ, JESUS | Redacted | | | | | | | |
| 4298837 | MONARI, CINDY | Redacted | | | | | | | |
| 4820091 | Monark San Francisco Showroom | Redacted | | | | | | | |
| 4408946 | MONARREZ, ALEJANDRA | Redacted | | | | | | | |
| 4773210 | MONARREZ, FIDEL | Redacted | | | | | | | |
| 4297904 | MONARREZ, GRISEL | Redacted | | | | | | | |
| 4289627 | MONARREZ, JOCELYN | Redacted | | | | | | | |
| 4756592 | MONARREZ, JOE | Redacted | | | | | | | |
| 4282090 | MONARREZ, JOEL | Redacted | | | | | | | |
| 4218547 | MONARREZ, OXLI | Redacted | | | | | | | |
| 4627869 | MONAS, ALEX | Redacted | | | | | | | |
| 4820092 | MONASCH, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684772 | MONASH, DANIA | Redacted | | | | | | | |
| 4820093 | MONASH, VICTORIA | Redacted | | | | | | | |
| 4207156 | MONASMITH, ROBIN | Redacted | | | | | | | |
| 4516260 | MONAST, DAVID M | Redacted | | | | | | | |
| 4170163 | MONASTERIO, ADRIAN S | Redacted | | | | | | | |
| 4400795 | MONASTERO, ANTHONY | Redacted | | | | | | | |
| 4765903 | MONAT, GLORIA | Redacted | | | | | | | |
| 4633069 | MONAUGHAN, HELEN | Redacted | | | | | | | |
| 4705981 | MONBELLY, UTELKA | Redacted | | | | | | | |
| 4853776 | Moncada, Ana | Redacted | | | | | | | |
| 4526925 | MONCADA, ANGELICA G | Redacted | | | | | | | |
| 4291040 | MONCADA, ANGELICA J | Redacted | | | | | | | |
| 4537131 | MONCADA, ARMANDO | Redacted | | | | | | | |
| 4430520 | MONCADA, CYNTHIA | Redacted | | | | | | | |
| 4216201 | MONCADA, EVA M | Redacted | | | | | | | |
| 4742839 | MONCADA, FRANCISCA PIMENTEL | Redacted | | | | | | | |
| 4547205 | MONCADA, HILDA | Redacted | | | | | | | |
| 4568298 | MONCADA, JESSE | Redacted | | | | | | | |
| 4552313 | MONCADA, KAYLA M | Redacted | | | | | | | |
| 4290918 | MONCADA, KEILYN | Redacted | | | | | | | |
| 4716650 | MONCADA, LUCIDALIA | Redacted | | | | | | | |
| 4619788 | MONCADA, MONICA | Redacted | | | | | | | |
| 4730666 | MONCADA, RAMON | Redacted | | | | | | | |
| 4714666 | MONCADA, RUPERTO | Redacted | | | | | | | |
| 4407786 | MONCADA, SABRINA A | Redacted | | | | | | | |
| 4183149 | MONCADA, STEPHANIE | Redacted | | | | | | | |
| 4756700 | MONCADA, SYLVIA | Redacted | | | | | | | |
| 4668300 | MONCATO, JOANN | Redacted | | | | | | | |
| 4717867 | MONCAYO, CARMEN | Redacted | | | | | | | |
| 4655339 | MONCAYO, MIKE | Redacted | | | | | | | |
| 4680968 | MONCEAUX, DIANA | Redacted | | | | | | | |
| 4732348 | MONCEAUX, WILLERD | Redacted | | | | | | | |
| 4605318 | MONCERRATE, ROBERTO J | Redacted | | | | | | | |
| 4216142 | MONCES, CHRISTOPHER E | Redacted | | | | | | | |
| 4477554 | MONCHAK, DEANNA R | Redacted | | | | | | | |
| 4575578 | MONCHER, KRISTEN L | Redacted | | | | | | | |
| 4562491 | MONCHERRY, RYHIEM | Redacted | | | | | | | |
| 4562403 | MONCHERRY, SHERMAN | Redacted | | | | | | | |
| 4423705 | MONCHERY, SINTELIA KEISHA | Redacted | | | | | | | |
| 4200165 | MONCHEZ, OMAR R | Redacted | | | | | | | |
| 4546705 | MONCIBAIS, TREVOR | Redacted | | | | | | | |
| 4374028 | MONCIER, DALTON | Redacted | | | | | | | |
| 4235081 | MONCION, WISELANDE D | Redacted | | | | | | | |
| 4545169 | MONCIVAIS, JACOB | Redacted | | | | | | | |
| 4536850 | MONCIVAIS, JESUS O | Redacted | | | | | | | |
| 4640531 | MONCIVAIS, RAY | Redacted | | | | | | | |
| 4300439 | MONCIVAIS, STEPHANIE | Redacted | | | | | | | |
| 4530458 | MONCIVAIZ, JUAN | Redacted | | | | | | | |
| 4498224 | MONCLOVA, ANGEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9876 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410360 | MONCLOVA, BREANNA N | Redacted | | | | | | | |
| 4532995 | MONCLOVA, LAURA C | Redacted | | | | | | | |
| 4620845 | MONCLUS, PAOLA | Redacted | | | | | | | |
| 4463527 | MONCREE, DENICHA | Redacted | | | | | | | |
| 4464198 | MONCREE, NATALIE L | Redacted | | | | | | | |
| 4701902 | MONCREIF, VERNICE | Redacted | | | | | | | |
| 4534526 | MONCRIEF, CHELSEA N | Redacted | | | | | | | |
| 4792157 | Moncrief, Cherie & James | Redacted | | | | | | | |
| 4309028 | MONCRIEF, DIANTHRAY | Redacted | | | | | | | |
| 4762081 | MONCRIEF, KEVIN | Redacted | | | | | | | |
| 4459028 | MONCRIEF, LATASHA | Redacted | | | | | | | |
| 4719814 | MONCRIEF, LINDA | Redacted | | | | | | | |
| 4666543 | MONCRIEF, THOMAS | Redacted | | | | | | | |
| 4712292 | MONCRIEF, VASHTIE L | Redacted | | | | | | | |
| 4152962 | MONCRIEFF, STEVEN | Redacted | | | | | | | |
| 4587964 | MONCRIEFFE, CHAREN | Redacted | | | | | | | |
| 4436013 | MONCRIEFFE, ELIZABETH | Redacted | | | | | | | |
| 4388416 | MONCRIEFT, AHJANAE | Redacted | | | | | | | |
| 4828847 | MONCUR, DOUG | Redacted | | | | | | | |
| 4828848 | MONCUR, JASON | Redacted | | | | | | | |
| 4235020 | MONCUR, KEZIAH | Redacted | | | | | | | |
| 4700039 | MONCURE, ALBERT | Redacted | | | | | | | |
| 4674358 | MONCURE, LEONARD C | Redacted | | | | | | | |
| 4431069 | MONCY, SHIJO | Redacted | | | | | | | |
| 4230231 | MOND, AMIYAH | Redacted | | | | | | | |
| 4264403 | MONDA, ACTS | Redacted | | | | | | | |
| 4178185 | MONDACA INZUNZA, WILLIAM | Redacted | | | | | | | |
| 4401555 | MONDACA MEDINA, IVAN E | Redacted | | | | | | | |
| 4569679 | MONDACA, ISABEL | Redacted | | | | | | | |
| 4313654 | MONDAINE, MARCUS T | Redacted | | | | | | | |
| 4193682 | MONDAIR, SUKHMAN | Redacted | | | | | | | |
| 4343994 | MONDAL, ERIC N | Redacted | | | | | | | |
| 4326370 | MONDAL, SUJAY | Redacted | | | | | | | |
| 4592648 | MONDANARO, MARGARET | Redacted | | | | | | | |
| 4865827 | MONDANI | 329 FIFTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4745337 | MONDARES, MARISSA | Redacted | | | | | | | |
| 4724586 | MONDAY, CARLA | Redacted | | | | | | | |
| 4319997 | MONDAY, CAROL | Redacted | | | | | | | |
| 4402432 | MONDAY, CAROLYN G | Redacted | | | | | | | |
| 4308337 | MONDAY, CHANTELLE | Redacted | | | | | | | |
| 4309808 | MONDAY, DANIELLE L | Redacted | | | | | | | |
| 4184155 | MONDAY, DARLENE M | Redacted | | | | | | | |
| 4774665 | MONDAY, DESIREE | Redacted | | | | | | | |
| 4440733 | MONDAY, ERIC | Redacted | | | | | | | |
| 4679617 | MONDAY, JAMES | Redacted | | | | | | | |
| 4262438 | MONDAY, KEYONTAE I | Redacted | | | | | | | |
| 4589992 | MONDAY, LISA | Redacted | | | | | | | |
| 4278496 | MONDAY, MADALYN A | Redacted | | | | | | | |
| 4747140 | MONDAY, MARGARET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453588 | MONDAY, PHILLIP J | Redacted | | | | | | | |
| 4460415 | MONDAY, TRISTA | Redacted | | | | | | | |
| 4245736 | MONDAY-SUFFRIN, ANTHONYNE | Redacted | | | | | | | |
| 4596585 | MONDE, SHARON | Redacted | | | | | | | |
| 4753639 | MONDEJAR, ROSANA | Redacted | | | | | | | |
| 5797648 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4878181 | MONDELEZ GLOBAL LLC | KRAFT FOODS SNACK COMPANY LLC | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879460 | MONDELEZ GLOBAL LLC | NABISCO INC BISCUIT DIVISION | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879332 | MONDELEZ PUERTO RICO LLC | MONTEHIEDRA OFFICE CTR SUITE 8 | | | | SAN JUAN | PR | 00926 | |
| 4243943 | MONDELL, CIARA P | Redacted | | | | | | | |
| 4421327 | MONDELLI-SILIATO, ROSEMARIA | Redacted | | | | | | | |
| 4397614 | MONDELLO, ANTONINA | Redacted | | | | | | | |
| 4435029 | MONDELLO, NICHOLAS F | Redacted | | | | | | | |
| 4495772 | MONDELLO, ORIANNA E | Redacted | | | | | | | |
| 4472535 | MONDELLO, ROSALIE A | Redacted | | | | | | | |
| 4251650 | MONDELO, MARTA | Redacted | | | | | | | |
| 4261429 | MONDELUS, JANIA S | Redacted | | | | | | | |
| 4257715 | MONDELUS, JED | Redacted | | | | | | | |
| 4236138 | MONDELUS, WESNER | Redacted | | | | | | | |
| 5404483 | MONDESIR ALLISON | 141 LIVINGSTON ST | | | | BRROKLYN | NY | 11201 | |
| 4238047 | MONDESIR, CASSANDY | Redacted | | | | | | | |
| 4687801 | MONDESIR, CHRISTOPHER | Redacted | | | | | | | |
| 4230155 | MONDESIR, DOLPH | Redacted | | | | | | | |
| 4406913 | MONDESIR, GUY | Redacted | | | | | | | |
| 4346602 | MONDESIR, KHALEEL | Redacted | | | | | | | |
| 4441075 | MONDESIR, KRISTIAN | Redacted | | | | | | | |
| 4429511 | MONDESIR, LADY | Redacted | | | | | | | |
| 4429539 | MONDESIR, LEA R | Redacted | | | | | | | |
| 4561196 | MONDESIR, LISTA | Redacted | | | | | | | |
| 4231424 | MONDESIR, MAKENSON | Redacted | | | | | | | |
| 4755638 | MONDESIR, MARY | Redacted | | | | | | | |
| 4788096 | Mondesir, Mary | Redacted | | | | | | | |
| 4268215 | MONDESIR, MILDRED | Redacted | | | | | | | |
| 4256664 | MONDESIR, MITCH E | Redacted | | | | | | | |
| 4661445 | MONDESIR, MYRNA | Redacted | | | | | | | |
| 4436779 | MONDESIR, ROBINE C | Redacted | | | | | | | |
| 4267146 | MONDESIR, SYLVIA | Redacted | | | | | | | |
| 4241226 | MONDESIR, WILNER | Redacted | | | | | | | |
| 4561425 | MONDESIRE-LAPLACE, HEIDI M | Redacted | | | | | | | |
| 4336384 | MONDESTIN, BRANDON | Redacted | | | | | | | |
| 4239102 | MONDESTIN, DIANA | Redacted | | | | | | | |
| 4442183 | MONDESTIN, ERONEL | Redacted | | | | | | | |
| 4399283 | MONDESTIN, FRANDLEY | Redacted | | | | | | | |
| 4763108 | MONDI, RACHEL | Redacted | | | | | | | |
| 4487883 | MONDILLO, KENNETH C | Redacted | | | | | | | |
| 4533712 | MONDINE, IRA | Redacted | | | | | | | |
| 4302343 | MONDKAR, ALOKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855611 | Mondkar, Aloke | Redacted | | | | | | | |
| 4708614 | MONDL, RICK | Redacted | | | | | | | |
| 4668258 | MONDLE, THEO | Redacted | | | | | | | |
| 4801155 | MONDO FOOD | DBA GOURMAND | 3350 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| 4275419 | MONDO, CHANDRA | Redacted | | | | | | | |
| 4479369 | MONDOL, SAMIHA | Redacted | | | | | | | |
| 4689807 | MONDONEDO, ED | Redacted | | | | | | | |
| 4336269 | MONDON-POIRIER, DANICA K | Redacted | | | | | | | |
| 4347947 | MONDOR, A | Redacted | | | | | | | |
| 4608069 | MONDORA, JACQUELINE A | Redacted | | | | | | | |
| 4670924 | MONDORO, BONNIE | Redacted | | | | | | | |
| 4194355 | MONDRAGON HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4538706 | MONDRAGON, ADAM | Redacted | | | | | | | |
| 4213533 | MONDRAGON, ALAN | Redacted | | | | | | | |
| 4157426 | MONDRAGON, ANDY | Redacted | | | | | | | |
| 4221054 | MONDRAGON, ANGELICA M | Redacted | | | | | | | |
| 4540331 | MONDRAGON, BERBINDI | Redacted | | | | | | | |
| 4215064 | MONDRAGON, CYNTHIA B | Redacted | | | | | | | |
| 4298407 | MONDRAGON, DESIREE I | Redacted | | | | | | | |
| 4539716 | MONDRAGON, EDGAR | Redacted | | | | | | | |
| 4232954 | MONDRAGON, EDUARDO | Redacted | | | | | | | |
| 4623865 | MONDRAGON, ELENA | Redacted | | | | | | | |
| 4534474 | MONDRAGON, ILIANNA | Redacted | | | | | | | |
| 4212393 | MONDRAGON, JOHANN A | Redacted | | | | | | | |
| 4530518 | MONDRAGON, JOSE M | Redacted | | | | | | | |
| 4193394 | MONDRAGON, JUDITH | Redacted | | | | | | | |
| 4207634 | MONDRAGON, KAREN | Redacted | | | | | | | |
| 4217893 | MONDRAGON, LORA | Redacted | | | | | | | |
| 4216709 | MONDRAGON, LORENZO J | Redacted | | | | | | | |
| 4582770 | MONDRAGON, MARC | Redacted | | | | | | | |
| 4490088 | MONDRAGON, MARIA | Redacted | | | | | | | |
| 4674483 | MONDRAGON, MARIA | Redacted | | | | | | | |
| 4206988 | MONDRAGON, MELANIE | Redacted | | | | | | | |
| 4216210 | MONDRAGON, NATHANIEL M | Redacted | | | | | | | |
| 4176015 | MONDRAGON, SARAH S | Redacted | | | | | | | |
| 4215017 | MONDRAGON, TIFFANY A | Redacted | | | | | | | |
| 4167649 | MONDRAGON, VIRIDIANA | Redacted | | | | | | | |
| 4292835 | MONDRAGON-GUTIERREZ, CARLA | Redacted | | | | | | | |
| 4597535 | MONDREJON, LUIS | Redacted | | | | | | | |
| 4297049 | MONDRETI, JEAN S | Redacted | | | | | | | |
| 4840312 | MONDRON, JEFFREY | Redacted | | | | | | | |
| 4404764 | MONDROS, STEVEN A | Redacted | | | | | | | |
| 4709474 | MONDRUS, MARTIN | Redacted | | | | | | | |
| 4568144 | MONDRY, SHELBYANNE L | Redacted | | | | | | | |
| 4250753 | MONDS, JAMAR | Redacted | | | | | | | |
| 4694628 | MONDS, MAIE | Redacted | | | | | | | |
| 4840313 | MONDSHINE, LAUREL | Redacted | | | | | | | |
| 4173680 | MONDT, MICHAEL A | Redacted | | | | | | | |
| 4581801 | MONDT, RUSSELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635631 | MONDY, ANDREW | Redacted | | | | | | | |
| 4300931 | MONDY, TAHANNI | Redacted | | | | | | | |
| 5716685 | MONE SPENCER | 1723 Q STREET SE | | | | WASHINGTON | DC | 20020 | |
| 4200185 | MONE, LLOYD D | Redacted | | | | | | | |
| 4761018 | MONE, MICHAEL | Redacted | | | | | | | |
| 4656088 | MONEDA, EVELYN | Redacted | | | | | | | |
| 4157111 | MONEGAN, ALEXANDER J | Redacted | | | | | | | |
| 4220492 | MONEGAN, CHYNA | Redacted | | | | | | | |
| 4387167 | MONEGHAN, DAN | Redacted | | | | | | | |
| 4506467 | MONEGHAN, JAMES I | Redacted | | | | | | | |
| 4395155 | MONEGO, MATTHEW | Redacted | | | | | | | |
| 4723450 | MONEGRO APONTE, MAGALY | Redacted | | | | | | | |
| 4432738 | MONEGRO, ARLENNY M | Redacted | | | | | | | |
| 4349785 | MONEGRO, HIRIBEL | Redacted | | | | | | | |
| 4223877 | MONEGRO, JOSHUA | Redacted | | | | | | | |
| 5716691 | MONEKA SIMPSON | 1328 S SIGSBEE ST | | | | INDIANAPOLIS | IN | 46241 | |
| 4577297 | MONEKE, LOTANNA | Redacted | | | | | | | |
| 4751352 | MONELL, EMMANUEL | Redacted | | | | | | | |
| 4223374 | MONELL, JARILYN M | Redacted | | | | | | | |
| 4500518 | MONELL, JOSEPH | Redacted | | | | | | | |
| 4503222 | MONELL, JUAN J | Redacted | | | | | | | |
| 4502013 | MONELL, LESLIE | Redacted | | | | | | | |
| 4264137 | MONELL, LUIS M | Redacted | | | | | | | |
| 4561420 | MONELL, MONA L | Redacted | | | | | | | |
| 4562632 | MONELL, VIVIANA M | Redacted | | | | | | | |
| 4556112 | MONELLY, TAMMY S | Redacted | | | | | | | |
| 4264871 | MONER, LUCY | Redacted | | | | | | | |
| 4469674 | MONES, ANA I | Redacted | | | | | | | |
| 4401305 | MONESHA, SHAHANA A | Redacted | | | | | | | |
| 4238674 | MONESTIME, ARIETTE | Redacted | | | | | | | |
| 4267145 | MONESTIME, CARMAYZHA C | Redacted | | | | | | | |
| 4469646 | MONESTIME, SCHYKI | Redacted | | | | | | | |
| 4634500 | MONET RAMOS, YOLANDA | Redacted | | | | | | | |
| 4500691 | MONET, DERICK | Redacted | | | | | | | |
| 4496254 | MONET, DIANE M | Redacted | | | | | | | |
| 4707088 | MONET, MODESTO | Redacted | | | | | | | |
| 4654066 | MONET, THEALEETA | Redacted | | | | | | | |
| 4801597 | MONETIZED MARKETING | DBA MONIKAS MARKETPLACE | 5224 W STATE ROAD 46 SUITE | | | SANFORD | FL | 32771 | |
| 4886435 | MONETT TIMES | RUST PUBLISHING MOARCASS LLC | P O BOX 40 | | | MONETT | MO | 65708 | |
| 4619796 | MONETTA, ROBERT | Redacted | | | | | | | |
| 4615290 | MONETTE, DIANE | Redacted | | | | | | | |
| 4359102 | MONETTE, LAURIE | Redacted | | | | | | | |
| 4277427 | MONETTE, MICHAEL J | Redacted | | | | | | | |
| 4654080 | MONETTE, RODNEY | Redacted | | | | | | | |
| 4430382 | MONETTE, TYLER | Redacted | | | | | | | |
| 4477518 | MONETTE, VERANICA | Redacted | | | | | | | |
| 5716709 | MONEY DENNIS | 15151 HWY 88 | | | | JACKSON | CA | 95642 | |
| 4881078 | MONEY HANDLING MACHINES INC | P O BOX 22079 | | | | MESA | AZ | 85277 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9880 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160226 | MONEY JR, JAMES G | Redacted | | | | | | | |
| 4876301 | MONEY STRETCHER | GATEHOUSE MEDIA ILLINOIS | P O BOX 99 | | | GALATIA | IL | 62935 | |
| 4421049 | MONEY, DANIEL O | Redacted | | | | | | | |
| 4256985 | MONEY, JACK | Redacted | | | | | | | |
| 4552919 | MONEY, SAMINA M | Redacted | | | | | | | |
| 4646895 | MONEY, VALERIE B. | Redacted | | | | | | | |
| 4580029 | MONEY, VICTORIA | Redacted | | | | | | | |
| 4801672 | MONEYANDBUSINESS CA | DBA MKONLINEDISTRIBUTION | 234 FALLER DR | | | NEW MILFORD | NJ | 07646 | |
| 4318758 | MONEYHON, KYLIE D | Redacted | | | | | | | |
| 4448224 | MONEYMAKER, SHANE A | Redacted | | | | | | | |
| 4859226 | MONEYMAKERS WRECKER SERVICE | 11776 HWY 70 EAST | | | | LENOIR CITY | TN | 37772 | |
| 4161500 | MONEYPENNY, LORI A | Redacted | | | | | | | |
| 4146601 | MONFEE, LISA | Redacted | | | | | | | |
| 4694289 | MONFERDINI, ANTHONY | Redacted | | | | | | | |
| 4215262 | MONFIL, TONY H | Redacted | | | | | | | |
| 4404319 | MONFORD, CHYNA | Redacted | | | | | | | |
| 4495307 | MONFORD, MATTIYAH N | Redacted | | | | | | | |
| 4455270 | MONFORT, RISA | Redacted | | | | | | | |
| 4338443 | MONFORTE, JOHN | Redacted | | | | | | | |
| 4777232 | MONFORTE, MICHAEL | Redacted | | | | | | | |
| 4351528 | MONFORTON, DANIEL | Redacted | | | | | | | |
| 4329145 | MONFREDA, PAUL | Redacted | | | | | | | |
| 5716721 | MONG CHE YANG | 4340 VALENTIA TER | | | | FREMONT | CA | 94536 | |
| 4579640 | MONG, LORIE | Redacted | | | | | | | |
| 4247515 | MONGALO, ABEL | Redacted | | | | | | | |
| 4275266 | MONGAN, CALI M | Redacted | | | | | | | |
| 4274825 | MONGAN, DALTON D | Redacted | | | | | | | |
| 4586467 | MONGAN, MICHAEL | Redacted | | | | | | | |
| 4435972 | MONGAN, NICHOLE | Redacted | | | | | | | |
| 4820094 | MONGAN, SEAN & SUE | Redacted | | | | | | | |
| 4581104 | MONGAN, SHEILA L | Redacted | | | | | | | |
| 4173035 | MONGARAZ, DENNIS J | Redacted | | | | | | | |
| 4614019 | MONGE RIVERA, JAIME | Redacted | | | | | | | |
| 4633353 | MONGE VARGAS, ANTONIO | Redacted | | | | | | | |
| 4734296 | MONGE, ALESSANDRO | Redacted | | | | | | | |
| 4205691 | MONGE, ANA | Redacted | | | | | | | |
| 4241250 | MONGE, CARLOS | Redacted | | | | | | | |
| 4433030 | MONGE, CRYSTAL | Redacted | | | | | | | |
| 4713180 | MONGE, EDMER A | Redacted | | | | | | | |
| 4395317 | MONGE, GILBERT | Redacted | | | | | | | |
| 4588772 | MONGE, GLADYS | Redacted | | | | | | | |
| 4753004 | MONGE, JEANNETTE | Redacted | | | | | | | |
| 4437752 | MONGE, JENNIFER E | Redacted | | | | | | | |
| 4395791 | MONGE, JOHANN A | Redacted | | | | | | | |
| 4350120 | MONGE, JOHNTA | Redacted | | | | | | | |
| 4768530 | MONGE, MORENA | Redacted | | | | | | | |
| 4334350 | MONGE, PEDRO E | Redacted | | | | | | | |
| 4158391 | MONGE, PRISILLA | Redacted | | | | | | | |
| 4505601 | MONGE, RACHEL I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9881 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678060 | MONGE, RICHARD | Redacted | | | | | | | |
| 4820095 | MONGE, SAMANTHA AND MIKE | Redacted | | | | | | | |
| 4504917 | MONGE, SHAYSALIE | Redacted | | | | | | | |
| 4182056 | MONGE, SYLVIA E | Redacted | | | | | | | |
| 4529127 | MONGEAU, DANIEL C | Redacted | | | | | | | |
| 4400025 | MONGEAU, ELIZABETH M | Redacted | | | | | | | |
| 4828849 | MONGEAU, GARY | Redacted | | | | | | | |
| 4330963 | MONGEAU, NORMAN | Redacted | | | | | | | |
| 4762133 | MONGELLUZZO, MICHAEL | Redacted | | | | | | | |
| 4448091 | MONGELLUZZO, SAMUEL A | Redacted | | | | | | | |
| 4228427 | MONGELUZZI, LYNDA | Redacted | | | | | | | |
| 4702494 | MONGEON, ALAIN | Redacted | | | | | | | |
| 4652692 | MONGEON, GREGORY | Redacted | | | | | | | |
| 4522539 | MONGER, DEVIN H | Redacted | | | | | | | |
| 4674524 | MONGER, JACQUIE | Redacted | | | | | | | |
| 4585605 | MONGER, JOSEPHINE | Redacted | | | | | | | |
| 4295144 | MONGER, MARQUITA | Redacted | | | | | | | |
| 4362106 | MONGER, MONICA | Redacted | | | | | | | |
| 4367284 | MONGER, RAKCHYA | Redacted | | | | | | | |
| 4680311 | MONGE-SEBO, JOSE | Redacted | | | | | | | |
| 4555463 | MONGESKU, JOSHUA T | Redacted | | | | | | | |
| 4604309 | MONGIANO, DANIEL O | Redacted | | | | | | | |
| 4223505 | MONGILLO, DEVON E | Redacted | | | | | | | |
| 4697034 | MONGILLO, MARIA | Redacted | | | | | | | |
| 4210196 | MONGIOVI, MARIO | Redacted | | | | | | | |
| 4433290 | MONGIOVI, RUSSELL | Redacted | | | | | | | |
| 4427850 | MONGITORE, NICOLE | Redacted | | | | | | | |
| 4383882 | MONGNO, THERESA | Redacted | | | | | | | |
| 4868888 | MONGODB INC | 100 Forest Avenue | | | | Palo Alto | CA | 94301 | |
| 5797649 | MongoDB, Inc. | 229 West 43rd St | | | | New York | NY | 10036 | |
| 5792887 | MONGODB, INC. | BRADY BROSNAHAN | 229 WEST 43RD ST | | | NEW YORK | NY | 10036 | |
| 4445825 | MONGOLD, KEVIN | Redacted | | | | | | | |
| 4146496 | MONGOSA, NAOMI S | Redacted | | | | | | | |
| 4282167 | MONHAUT, JACOB E | Redacted | | | | | | | |
| 4206124 | MONHEREZ, RICHARD | Redacted | | | | | | | |
| 4445097 | MONHOLLEN, ANDREA L | Redacted | | | | | | | |
| 4472668 | MONI, KIRSTIE | Redacted | | | | | | | |
| 4322487 | MONIC, TONICA A | Redacted | | | | | | | |
| 5716746 | MONICA A HERNANDEZ | 410 YASMIN ST | | | | DONNA | TX | 78537 | |
| 4840314 | Monica Alcantara | Redacted | | | | | | | |
| 4820096 | MONICA AND JEFF BROWN | Redacted | | | | | | | |
| 4820097 | MONICA AND ROB DOHMANN | Redacted | | | | | | | |
| 4851241 | MONICA ARREOLA | 863 LAKE VILLAGE DR | | | | Watsonville | CA | 95076 | |
| 5716764 | MONICA ATNEOSEEN | 7500 NEWBURY RD | | | | SAINT PAUL | MN | 55125 | |
| 4820098 | MONICA BAJAJ | Redacted | | | | | | | |
| 5716775 | MONICA BERMUDEZ | 390 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5716786 | MONICA CARDENAS | 5610 STRATFORD CIRCLE 14 | | | | STOCKTON | CA | 95207 | |
| 5716802 | MONICA CORTEZ MIRANDA | URB MANSIONES REALES | | | | GUAYNABON | PR | 00969 | |
| 4820099 | MONICA DONOVAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849544 | MONICA FORD GREEN | 5506 HAMPTON WOODS WAY | | | | Tallahassee | FL | 32311 | |
| 5716828 | MONICA FRANKLIN | 10941 GERGUS ST NE | | | | BLAINE | MN | 55449 | |
| 5716832 | MONICA GABRIELSON | 2070 OAKRIDGE ST | | | | SAINT PAUL | MN | 55119 | |
| 4851155 | MONICA GORMAN | 1160 HOOD ST NE | | | | Salem | OR | 97301 | |
| 5716840 | MONICA GREGORY | 17087 SW MERLO RD | | | | BEAVERTON | OR | 97003 | |
| 5716843 | MONICA HAYDEN | 8358 S KEDVALE | | | | CHICAGO | IL | 60652 | |
| 4335766 | MONICA LARRABEE, ELIZABETH | Redacted | | | | | | | |
| 5716878 | MONICA MACH | 12916 PILGRIM LANE N | | | | CHAMPLIN | MN | 55316 | |
| 4802500 | MONICA MANZANARES | DBA GBA SYSTEMS | KATY FRWY USA | | | HOUSTON | TX | 77080 | |
| 4810882 | MONICA OLSON | 21372 BROOKHURST # 134 | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5716931 | MONICA SAMUELS | 7602 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 | |
| 4796844 | MONICA SANTA | DBA E ELITE CLUB | 7 PEBBLE LN | | | BLACKWOD | NJ | 08012 | |
| 4796462 | MONICA SANTA | DBA TRUEELITECLUB | 1182 MECHANIC ST | | | CAMDEN | NJ | 08104 | |
| 4840315 | Monica Schoeller | Redacted | | | | | | | |
| 4852225 | MONICA TUCKER | 4636 KISKADEE CT | | | | COLORADO SPGS | CO | 80911-3637 | |
| 5716948 | MONICA TURENR | 311 HILTON DR | | | | MANKATO | MN | 56001 | |
| 5716960 | MONICA VILA | 15 APCHE AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5716966 | MONICA WELDON | 3745 MOONSHINE TRL | | | | BILLINGS | MT | 59101 | |
| 4716289 | MONICA, CYNTHIA | Redacted | | | | | | | |
| 4492995 | MONICA, PHILLIP | Redacted | | | | | | | |
| 4724136 | MONICIA, CHRISTOPHER | Redacted | | | | | | | |
| 4390908 | MONICKAVASAKOM, VELAMMAL | Redacted | | | | | | | |
| 4343636 | MONICO, AMANDA | Redacted | | | | | | | |
| 4741872 | MONICO, GENNY | Redacted | | | | | | | |
| 4640283 | MONIE, COCHITA | Redacted | | | | | | | |
| 4453005 | MONIE, ELISSA | Redacted | | | | | | | |
| 4828850 | MONIELLO, KATHLEEN | Redacted | | | | | | | |
| 4671732 | MONIGAL, ANDREW | Redacted | | | | | | | |
| 4293282 | MONIGAN, ALONYA | Redacted | | | | | | | |
| 4626812 | MONIGAN, MABEL | Redacted | | | | | | | |
| 4175708 | MONIGOLD, JEREMY | Redacted | | | | | | | |
| 4820100 | MONIKA DHIR | Redacted | | | | | | | |
| 4797285 | MONIKA FASHION WORLD | 3037 OLIVER DRIVE | | | | SAN JOSE | CA | 95135 | |
| 4795068 | MONIKA FRIEND | DBA FERRARO | 1212 BROADWAY | | | NEW YORK | NY | 10001 | |
| 4820101 | MONIKA GUPTA | Redacted | | | | | | | |
| 4840316 | MONIKA KOCANI | Redacted | | | | | | | |
| 4430672 | MONIM, THAHIA | Redacted | | | | | | | |
| 4734414 | MONIN, FRANCIS A | Redacted | | | | | | | |
| 4579533 | MONINGER, AUTUMN M | Redacted | | | | | | | |
| 4477776 | MONINGER, LORI S | Redacted | | | | | | | |
| 4578851 | MONINGTON, SHERRI | Redacted | | | | | | | |
| 5717002 | MONIQ RICS | 2315 COLFAX AVE S 31 | | | | MINNEAPOLIS | MN | 55405 | |
| 5717005 | MONIQUCA R DILLARD | 13916 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 4840317 | Monique Barber | Redacted | | | | | | | |
| 5717013 | MONIQUE BELLANY | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 4802053 | MONIQUE DASS | DBA BOIICOSMETICS | 432 KERRIGAN BLVD | | | NEWARK | NJ | 07106 | |
| 4840318 | MONIQUE PEROTTI | Redacted | | | | | | | |
| 4820102 | Monique Predovich | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9883 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717142 | MONIQUE SOUTHWELL | 1341 THIERIOT AVE | | | | BRONX | NY | 10472 | |
| 5717143 | MONIQUE SPRIGGS | 1850 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 4374269 | MONIQUE WATSON, TINISHA DY ANN | Redacted | | | | | | | |
| 5717161 | MONIQUE ZLACKI | 1636 MEMORIAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 4302259 | MONIS, CARYN | Redacted | | | | | | | |
| 4291731 | MONIS, RALPH | Redacted | | | | | | | |
| 5717167 | MONISHA SINGLETON | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| 4490719 | MONISMITH, DARLENE | Redacted | | | | | | | |
| 4872041 | MONITEURS ANGELCARE INC | 9975 AVE DE CATANIA LOCAL B | | | | BROSSARD | QC | J4Z 3V5 | CANADA |
| 4878973 | MONITOR | MEDIAONE LLC | POB 48 1316 S 3RD ST STE 108 | | | MABANK | TX | 75147 | |
| 4228491 | MONITTO, CHRISTOPHER M | Redacted | | | | | | | |
| 4438390 | MONIUS, ESTHER | Redacted | | | | | | | |
| 4310984 | MONIX, LORA | Redacted | | | | | | | |
| 4330137 | MONIZ, AMANDA L | Redacted | | | | | | | |
| 4507109 | MONIZ, ASHLEY | Redacted | | | | | | | |
| 4197790 | MONIZ, BRANDI | Redacted | | | | | | | |
| 4415421 | MONIZ, CHASSIDY | Redacted | | | | | | | |
| 4360014 | MONIZ, JUSTICE K | Redacted | | | | | | | |
| 4329158 | MONIZ, KEVIN | Redacted | | | | | | | |
| 4273033 | MONIZ, MARTA | Redacted | | | | | | | |
| 4270528 | MONIZ, PAIGE L | Redacted | | | | | | | |
| 4680216 | MONIZ, SCOTT | Redacted | | | | | | | |
| 4251671 | MONIZ, SUSAN | Redacted | | | | | | | |
| 4271773 | MONIZ-KENDRICK, TRISHA | Redacted | | | | | | | |
| 4173542 | MONJARAS, ALEX | Redacted | | | | | | | |
| 4639624 | MONJARAS, ALICIA | Redacted | | | | | | | |
| 4769212 | MONJARAS, CRESCENCIO | Redacted | | | | | | | |
| 4213359 | MONJARAS, LUIS A | Redacted | | | | | | | |
| 4181755 | MONJARAS, MELISSA A | Redacted | | | | | | | |
| 4172646 | MONJARAZ, JESUS M | Redacted | | | | | | | |
| 4202451 | MONJARAZ, JOSUE | Redacted | | | | | | | |
| 4161032 | MONJARDIN SAPIENS, KAREN Y | Redacted | | | | | | | |
| 4709670 | MONJE- BURGOS, MIGUEL A | Redacted | | | | | | | |
| 4619420 | MONJE, DARIO | Redacted | | | | | | | |
| 4186620 | MONJE, EMMA | Redacted | | | | | | | |
| 4162417 | MONJE, ERIKA A | Redacted | | | | | | | |
| 4550825 | MONJE, IAJAIRA | Redacted | | | | | | | |
| 4172502 | MONJE, JOSHUA | Redacted | | | | | | | |
| 4499741 | MONJES LOZADA, KEVIN A | Redacted | | | | | | | |
| 4191027 | MONJES, RUBEN R | Redacted | | | | | | | |
| 4380712 | MONJIMBO, GEORGE A | Redacted | | | | | | | |
| 4388506 | MONK II, WILLIAM M | Redacted | | | | | | | |
| 5717181 | MONK JENNIFER | 769 WATKINS RD | | | | GASTONIA | NC | 28054 | |
| 5717182 | MONK JO N | 4413 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4412596 | MONK, AMBER | Redacted | | | | | | | |
| 4616899 | MONK, ANDREW | Redacted | | | | | | | |
| 4549705 | MONK, BRALEE J | Redacted | | | | | | | |
| 4557362 | MONK, BRYAN A | Redacted | | | | | | | |
| 4321036 | MONK, BRYNNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513246 | MONK, CANDICE | Redacted | | | | | | | |
| 4509461 | MONK, DEVIN | Redacted | | | | | | | |
| 4593988 | MONK, EDWARD | Redacted | | | | | | | |
| 4324161 | MONK, ELIZABETH T | Redacted | | | | | | | |
| 4601544 | MONK, GARY | Redacted | | | | | | | |
| 4619072 | MONK, GEORGE | Redacted | | | | | | | |
| 4507483 | MONK, JANICE | Redacted | | | | | | | |
| 4427057 | MONK, JOANN | Redacted | | | | | | | |
| 4650306 | MONK, KATHRYN G | Redacted | | | | | | | |
| 4769174 | MONK, LARRY | Redacted | | | | | | | |
| 4587137 | MONK, MARY S | Redacted | | | | | | | |
| 4465231 | MONK, MATTHEW W | Redacted | | | | | | | |
| 4735451 | MONK, PAUL | Redacted | | | | | | | |
| 4532833 | MONK, ROBIN M | Redacted | | | | | | | |
| 4429008 | MONK, SHAMA | Redacted | | | | | | | |
| 4203868 | MONK, WILLIAM | Redacted | | | | | | | |
| 4693360 | MONK, WILLIAM A | Redacted | | | | | | | |
| 4324085 | MONK, ZACHARY | Redacted | | | | | | | |
| 4713621 | MONKABA, LORI | Redacted | | | | | | | |
| 4886250 | MONKEE CORPORATION | RODNEY A PUNZEL | P O BOX 67 | | | AFTON | WI | 53501 | |
| 4886252 | MONKEE CORPORATION | RODNEY PUNZEL | PO BOX 67 | | | AFTON | WI | 53501 | |
| 4438960 | MONKELBAAN, ANDREA J | Redacted | | | | | | | |
| 4190147 | MONKEN, BRYAN H | Redacted | | | | | | | |
| 4465912 | MONKEN, CHRISTIAN T | Redacted | | | | | | | |
| 4802393 | MONKEY AUTOSPORTS | 3400 HARMON AVE #371 | | | | AUSTIN | TX | 78705 | |
| 4864812 | MONKEY HOOK LLC | 28241 CROWN VALLEY STE F 469 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4865877 | MONKEY MAT LLC | 3300 BEE CAVE RD NO 650-1104 | | | | AUSTIN | TX | 78746 | |
| 4470441 | MONKHOUSE, STEPHEN A | Redacted | | | | | | | |
| 4731490 | MONKMAN, MARTHA | Redacted | | | | | | | |
| 4279227 | MONKMAN, MICHAEL L | Redacted | | | | | | | |
| 4193039 | MONKS, CARINA M | Redacted | | | | | | | |
| 4332278 | MONKS, LAURIE A | Redacted | | | | | | | |
| 4773797 | MONKS, STEPHEN | Redacted | | | | | | | |
| 4601160 | MONLEY, GREGORY | Redacted | | | | | | | |
| 4248083 | MONLEY, PATRICK T | Redacted | | | | | | | |
| 4699946 | MONLYN, JOHN | Redacted | | | | | | | |
| 4624711 | MONMAITRE, EMMANUEL | Redacted | | | | | | | |
| 4874968 | MONMOUTH DENTAL GROUP PA | DENTAL GROUP AT SEAVIEW PA | 147 LARCHWOOD AVENUE | | | OAKHURST | NJ | 07755 | |
| 4890371 | Monmouth Dental Group, P.A | Attn: President / General Counsel | 147 LARCHWOOD AVE | | | OAKHURST | NJ | 07755 | |
| 4802912 | MONMOUTH/ATLANTIC REALTY ASSOCIATE | PO BOX 416950 | | | | BOSTON | MA | 02241-6950 | |
| 4475755 | MONN, DAVID A | Redacted | | | | | | | |
| 4250109 | MONNE, LISETT | Redacted | | | | | | | |
| 4233601 | MONNICH, DEBORAH | Redacted | | | | | | | |
| 4195802 | MONNICH, JAIME L | Redacted | | | | | | | |
| 4574570 | MONNIE, MELANIE | Redacted | | | | | | | |
| 5717191 | MONNIER STEPHENIE | 2706 SAND POINT RD | | | | FORT WAYNE | IN | 46809 | |
| 4568035 | MONNIER, GILLES P | Redacted | | | | | | | |
| 4773034 | MONNIG, MITCHELL | Redacted | | | | | | | |
| 4341771 | MONNIN, CHARLES W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606372 | MONNOT, JENNIFER | Redacted | | | | | | | |
| 4572226 | MONNOT, MELANIE M | Redacted | | | | | | | |
| 4845485 | MONO COUNTY TAX COLLECTOR TREASURER | PO BOX 495 | | | | Bridgeport | CA | 93517 | |
| 5790661 | MONOGRAM CREATIVE GROUP | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 5790662 | MONOGRAM CREATIVE GROUP | JAMES DEROSE, VP OF OPERATIONS | 1723 WILDBERRY DRIVE | | | GLENVIEW | IL | 60025 | |
| 4871745 | MONOGRAM FOOD SOLUTIONS LLC | 930 S WHITE STATION | | | | MEMPHIS | TN | 38117 | |
| 4888996 | MONOGRAM PRODUCTS INC | UNITS D-F 26 F CDW BLDG | 388 CASTLE PEAK RD | | | TSUEN WAN | | | HONG KONG |
| 4567372 | MONOHAN, CASSIDY L | Redacted | | | | | | | |
| 4173979 | MONOLAKIS, TOM S | Redacted | | | | | | | |
| 4865519 | MONONA PLUMBING & FIRE PROTECT | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| 4794835 | MONOPRICE INC | DBA MONOPRICE | 11701 6TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4800028 | MONOPRICE INC | DBA MONOPRICE | 1 POINTE DR. # 400 | | | BREA | CA | 92821 | |
| 4126895 | Monoprice Inc | PO Box 740417 | | | | Los Angeles | CA | 90074-0417 | |
| 4761605 | MONORE, DEBORAH J | Redacted | | | | | | | |
| 4868204 | MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 4336825 | MONOWARA, MARIYAM | Redacted | | | | | | | |
| 4783274 | MonPower/Monongahela Power | PO Box 3615 | | | | Akron | OH | 44309-3615 | |
| 5717203 | MONQUE DAY | 312 62ND NE APT2 | | | | WASHINGTON | DC | 20019 | |
| 4576919 | MONREAL AVINA, LESLIE J | Redacted | | | | | | | |
| 4572178 | MONREAL AVINA, ROCIO | Redacted | | | | | | | |
| 5717205 | MONREAL CONSEPCION | K MART | | | | NOGALES | AZ | 85621 | |
| 4777667 | MONREAL SR, RAHN BRYAN | Redacted | | | | | | | |
| 4158692 | MONREAL, ANDY | Redacted | | | | | | | |
| 4207209 | MONREAL, ANTONIO | Redacted | | | | | | | |
| 4156077 | MONREAL, ARMIDA G | Redacted | | | | | | | |
| 4174886 | MONREAL, ENRIQUE | Redacted | | | | | | | |
| 4194673 | MONREAL, ERIC | Redacted | | | | | | | |
| 4528308 | MONREAL, FERNANDA | Redacted | | | | | | | |
| 4527629 | MONREAL, JOSE M | Redacted | | | | | | | |
| 4205308 | MONREAL, KIMBERLY A | Redacted | | | | | | | |
| 4689171 | MONREAL, MAGDALENO | Redacted | | | | | | | |
| 4550409 | MONREAL, MARIO | Redacted | | | | | | | |
| 4158024 | MONREAL, MARITZA | Redacted | | | | | | | |
| 4160247 | MONREAL, MAYRA | Redacted | | | | | | | |
| 4491274 | MONREAN, EMILY E | Redacted | | | | | | | |
| 4704884 | MONREAN, JOAN | Redacted | | | | | | | |
| 4479289 | MONRO, KELSEY | Redacted | | | | | | | |
| 5717214 | MONROE ALLISON | 20 ELWOOD POINT RD | | | | BREMERTON | WA | 98312 | |
| 4888432 | MONROE AUTO EQUIPMENT COMPANY | TENNECO AUTOMOTIVE OPERATING CO INC | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 5717221 | MONROE CAROLYN | 202 SINGALE TERRY ST | | | | RAEFORD | NC | 28376 | |
| 4858513 | MONROE CO PRESS | 105 N MAIN ST | | | | TOMPKINSVILLE | KY | 42167 | |
| 5787641 | MONROE COUNTY | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 4782533 | MONROE COUNTY | P O BOX 1129 | TAX COLLECTOR CFC | | | Key West | FL | 33041-1129 | |
| 4781324 | MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | | Key West | FL | 33041-1129 | |
| 5405416 | MONROE COUNTY COMIDA | 39 WEST MAIN ST ROOM B-2 | | | | ROCHESTER | NY | 14614 | |
| 4779968 | Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779765 | Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | | Key West | FL | 33040 | |
| 4780365 | Monroe County Treasurer | 39 West Main St, Room B-2 | | | | Rochester | NY | 14614 | |
| 4779766 | Monroe County Treasurer | PO Box 1129 | | | | Key West | FL | 33041-1129 | |
| 4779969 | Monroe County Treasurer | PO BOX 1209 | | | | FAIRFIELD | OH | 45018-1209 | |
| 4784312 | Monroe County Water Authority | PO Box 5158 | | | | Buffalo | NY | 14240-5158 | |
| 5428225 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14217 | |
| 5850677 | Monroe County Water Authority | Tamara L. Coyne, Assistant Credit Manager | 475 Norris Drive | | | Rochester | NY | 14610 | |
| 4803036 | MONROE CROSSING TEI FUNDS LLC | PO BOX 8000 DEPT 749 | | | | BUFFALO | NY | 14267 | |
| 5717225 | MONROE DAPHINE | 2408 WOODRUFF AVE | | | | HIGH POINT | NC | 27265 | |
| 5717231 | MONROE EILEEN | 21 KNOLL LN NONE | | | | BREWSTER | MA | 02631 | |
| 4879325 | MONROE EVENING NEWS | MONROE PUBLISHING CO | 20 W FIRST ST P O BOX 1176 | | | MONROE | MI | 48161 | |
| 4886356 | MONROE FREE PRESS | ROOSEVELT WRIGHT JR | 216 COLLIER STREET | | | MONROE | LA | 71201 | |
| 4228267 | MONROE II, MICHAEL | Redacted | | | | | | | |
| 4323652 | MONROE III, JAMES | Redacted | | | | | | | |
| 5717243 | MONROE JOSEPHINE | 4329 TELLICO RD NW | | | | ROANOKE | VA | 24017 | |
| 4873199 | MONROE JOURNAL | BOLTON NEWSPAPERS INC | P O BOX 826 | | | MONROEVILLE | AL | 36460 | |
| 5717255 | MONROE MONTRINA | 220 RHAPSODY LANE | | | | APOPKA | FL | 32703 | |
| 4800719 | MONROE ONLINE SALES CORP | DBA MONROE ONLINE SALES | 1117 RT. 17M SUITE 2 | | | MONROE | NY | 10950 | |
| 5792888 | MONROE PIPING & SHEET METAL | BARB CROSSETT | PO BOX 90600 | 68 HUMBOLDT ST | | ROCHESTER | NY | 14609-0600 | |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | | | | | | | |
| 5717260 | MONROE REGINA | P O BOX 41 | | | | LYNCH STATION | VA | 24571 | |
| 4553612 | MONROE SR, GERARD T | Redacted | | | | | | | |
| 4879326 | MONROE TIMES | MONROE PUBLISHING LLC | 1065 4TH AVE W | | | MONROE | WI | 53566 | |
| 4883428 | MONROE TRANSPORTATION | P O BOX 88850 | | | | CAROL STREAM | IL | 60188 | |
| 4215001 | MONROE, ABIGAIL C | Redacted | | | | | | | |
| 4421880 | MONROE, ADAM | Redacted | | | | | | | |
| 4720572 | MONROE, ALAN | Redacted | | | | | | | |
| 4233356 | MONROE, ALEJANDRO | Redacted | | | | | | | |
| 4533786 | MONROE, ALEX | Redacted | | | | | | | |
| 4309662 | MONROE, ALEXANDRA | Redacted | | | | | | | |
| 4389636 | MONROE, ALEXIS Y | Redacted | | | | | | | |
| 4325780 | MONROE, ALEXSIA M | Redacted | | | | | | | |
| 4353599 | MONROE, ALICIA E | Redacted | | | | | | | |
| 4375790 | MONROE, AMELIA | Redacted | | | | | | | |
| 4359677 | MONROE, ANDREW | Redacted | | | | | | | |
| 4613215 | MONROE, ANNIE | Redacted | | | | | | | |
| 4339746 | MONROE, ANNIE L | Redacted | | | | | | | |
| 4165774 | MONROE, ANTONETTE D | Redacted | | | | | | | |
| 4405226 | MONROE, ANTONIO C | Redacted | | | | | | | |
| 4288050 | MONROE, ASHLEE M | Redacted | | | | | | | |
| 4418686 | MONROE, ASHLEY | Redacted | | | | | | | |
| 4171360 | MONROE, ASHLEY I | Redacted | | | | | | | |
| 4565818 | MONROE, ASHLEY K | Redacted | | | | | | | |
| 4682979 | MONROE, BARBARA | Redacted | | | | | | | |
| 4734938 | MONROE, BETTY | Redacted | | | | | | | |
| 4409698 | MONROE, BO | Redacted | | | | | | | |
| 4688940 | MONROE, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616649 | MONROE, BRIAN | Redacted | | | | | | | |
| 4225234 | MONROE, BRIGIQUE | Redacted | | | | | | | |
| 4226720 | MONROE, BRIONCA | Redacted | | | | | | | |
| 4212187 | MONROE, BROOKE J | Redacted | | | | | | | |
| 4656931 | MONROE, CAROL A. | Redacted | | | | | | | |
| 4704455 | MONROE, CATHY L | Redacted | | | | | | | |
| 4611870 | MONROE, CELINA | Redacted | | | | | | | |
| 4585609 | MONROE, CHARLES | Redacted | | | | | | | |
| 4671049 | MONROE, CHERYL L | Redacted | | | | | | | |
| 4260992 | MONROE, CHRISTOPHER | Redacted | | | | | | | |
| 4356980 | MONROE, CIARA | Redacted | | | | | | | |
| 4308475 | MONROE, COREY A | Redacted | | | | | | | |
| 4452464 | MONROE, DALTON J | Redacted | | | | | | | |
| 4466509 | MONROE, DAMONDRE T | Redacted | | | | | | | |
| 4715424 | MONROE, DANIEL | Redacted | | | | | | | |
| 4653522 | MONROE, DARLENE | Redacted | | | | | | | |
| 4414773 | MONROE, DARLENE | Redacted | | | | | | | |
| 4160444 | MONROE, DARRYL | Redacted | | | | | | | |
| 4283183 | MONROE, DASHANAE | Redacted | | | | | | | |
| 4169526 | MONROE, DAVID | Redacted | | | | | | | |
| 4458926 | MONROE, DAVID L | Redacted | | | | | | | |
| 4442576 | MONROE, DEANNA | Redacted | | | | | | | |
| 4370769 | MONROE, DENISE | Redacted | | | | | | | |
| 4344486 | MONROE, DENISHA P | Redacted | | | | | | | |
| 4364798 | MONROE, DESTINEY | Redacted | | | | | | | |
| 4412005 | MONROE, DESTINY | Redacted | | | | | | | |
| 4707696 | MONROE, DIAMOND | Redacted | | | | | | | |
| 4513233 | MONROE, DONALD | Redacted | | | | | | | |
| 4309544 | MONROE, DONTRELL L | Redacted | | | | | | | |
| 4745237 | MONROE, DORIS | Redacted | | | | | | | |
| 4732133 | MONROE, DORIS | Redacted | | | | | | | |
| 4625688 | MONROE, DOROTHY | Redacted | | | | | | | |
| 4747778 | MONROE, ELIDA | Redacted | | | | | | | |
| 4228519 | MONROE, ESSENCE | Redacted | | | | | | | |
| 4702276 | MONROE, FLORENCE | Redacted | | | | | | | |
| 4582992 | MONROE, FRANKLIN R | Redacted | | | | | | | |
| 4770027 | MONROE, GLEN L | Redacted | | | | | | | |
| 4323295 | MONROE, GLINDA | Redacted | | | | | | | |
| 4229736 | MONROE, GWENJONAE | Redacted | | | | | | | |
| 4741466 | MONROE, HUBERT | Redacted | | | | | | | |
| 4580401 | MONROE, JACLYN | Redacted | | | | | | | |
| 4161833 | MONROE, JACOB D | Redacted | | | | | | | |
| 4679013 | MONROE, JAMES | Redacted | | | | | | | |
| 4608068 | MONROE, JAMES | Redacted | | | | | | | |
| 4195156 | MONROE, JAMILE G | Redacted | | | | | | | |
| 4558789 | MONROE, JEANIE L | Redacted | | | | | | | |
| 4165277 | MONROE, JENNIE L | Redacted | | | | | | | |
| 4450024 | MONROE, JENNIFER J | Redacted | | | | | | | |
| 4339602 | MONROE, JEROME | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624752 | MONROE, JERRI | Redacted | | | | | | | |
| 4621161 | MONROE, JOHN | Redacted | | | | | | | |
| 4698761 | MONROE, JOHN | Redacted | | | | | | | |
| 4354765 | MONROE, JOI | Redacted | | | | | | | |
| 4260224 | MONROE, JORDAN P | Redacted | | | | | | | |
| 4252366 | MONROE, JOSEPH | Redacted | | | | | | | |
| 4557171 | MONROE, JOSEPHINE M | Redacted | | | | | | | |
| 4452779 | MONROE, JOSHUA | Redacted | | | | | | | |
| 4438621 | MONROE, JOSHUA | Redacted | | | | | | | |
| 4594095 | MONROE, JOYCE | Redacted | | | | | | | |
| 4455501 | MONROE, JUDITH | Redacted | | | | | | | |
| 4318724 | MONROE, JULIE | Redacted | | | | | | | |
| 4444247 | MONROE, KAITLYN L | Redacted | | | | | | | |
| 4551403 | MONROE, KARLA M | Redacted | | | | | | | |
| 4519708 | MONROE, KAYLA | Redacted | | | | | | | |
| 4420495 | MONROE, KEITH | Redacted | | | | | | | |
| 4230960 | MONROE, KEITH H | Redacted | | | | | | | |
| 4646486 | MONROE, KENDRA | Redacted | | | | | | | |
| 4752285 | MONROE, KENNETH | Redacted | | | | | | | |
| 4308324 | MONROE, KENNETH C | Redacted | | | | | | | |
| 4328725 | MONROE, KERI A | Redacted | | | | | | | |
| 4289307 | MONROE, KERRY K | Redacted | | | | | | | |
| 4157403 | MONROE, KEVIN A | Redacted | | | | | | | |
| 4558750 | MONROE, KEVIN R | Redacted | | | | | | | |
| 4559661 | MONROE, KYLE J | Redacted | | | | | | | |
| 4462800 | MONROE, KYLER W | Redacted | | | | | | | |
| 4641621 | MONROE, LARRY | Redacted | | | | | | | |
| 4645402 | MONROE, LATONYA Y | Redacted | | | | | | | |
| 4856566 | MONROE, LAURA LEA | Redacted | | | | | | | |
| 4711781 | MONROE, LLOYD | Redacted | | | | | | | |
| 4714577 | MONROE, LONNIE | Redacted | | | | | | | |
| 4265639 | MONROE, LORENZO D | Redacted | | | | | | | |
| 4490112 | MONROE, LYNN A | Redacted | | | | | | | |
| 4359939 | MONROE, MARIAH J | Redacted | | | | | | | |
| 4574476 | MONROE, MARIAH S | Redacted | | | | | | | |
| 4309311 | MONROE, MARILLA M | Redacted | | | | | | | |
| 4651627 | MONROE, MARNA | Redacted | | | | | | | |
| 4645539 | MONROE, MARTHA | Redacted | | | | | | | |
| 4667194 | MONROE, MARY | Redacted | | | | | | | |
| 4437138 | MONROE, MARY A | Redacted | | | | | | | |
| 4234290 | MONROE, MARY L | Redacted | | | | | | | |
| 4750495 | MONROE, MARY S | Redacted | | | | | | | |
| 4546757 | MONROE, MEGAN | Redacted | | | | | | | |
| 4176786 | MONROE, MELISA | Redacted | | | | | | | |
| 4820103 | MONROE, MICHAEL | Redacted | | | | | | | |
| 4295720 | MONROE, MICHAEL | Redacted | | | | | | | |
| 4489740 | MONROE, MICHAEL | Redacted | | | | | | | |
| 4686063 | MONROE, MICHAEL | Redacted | | | | | | | |
| 4237160 | MONROE, MICHAEL B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453512 | MONROE, MICHELE | Redacted | | | | | | | |
| 4205762 | MONROE, MONIQUE M | Redacted | | | | | | | |
| 4676145 | MONROE, MYKEL | Redacted | | | | | | | |
| 4695293 | MONROE, MYRTIS | Redacted | | | | | | | |
| 4382702 | MONROE, NANCY | Redacted | | | | | | | |
| 4353480 | MONROE, NANCY | Redacted | | | | | | | |
| 4231489 | MONROE, NATALIE | Redacted | | | | | | | |
| 4579526 | MONROE, NATHAN | Redacted | | | | | | | |
| 4727696 | MONROE, NEIL | Redacted | | | | | | | |
| 4148131 | MONROE, NICHOLAS | Redacted | | | | | | | |
| 4743371 | MONROE, PAMELA | Redacted | | | | | | | |
| 4248620 | MONROE, PATRICIA | Redacted | | | | | | | |
| 4768867 | MONROE, PATRICIA | Redacted | | | | | | | |
| 4457196 | MONROE, PEARL A | Redacted | | | | | | | |
| 4601084 | MONROE, PRISCILLA | Redacted | | | | | | | |
| 4473841 | MONROE, QUINCY J | Redacted | | | | | | | |
| 4491929 | MONROE, REBECCA | Redacted | | | | | | | |
| 4245737 | MONROE, RICHARD | Redacted | | | | | | | |
| 4251710 | MONROE, RICHARD | Redacted | | | | | | | |
| 4309098 | MONROE, ROGER J | Redacted | | | | | | | |
| 4173943 | MONROE, RONALD | Redacted | | | | | | | |
| 4620588 | MONROE, ROSIE | Redacted | | | | | | | |
| 4480293 | MONROE, SADE | Redacted | | | | | | | |
| 4564707 | MONROE, SCHAWANDA | Redacted | | | | | | | |
| 4337126 | MONROE, SHALIMAR W | Redacted | | | | | | | |
| 4291212 | MONROE, SHANNON R | Redacted | | | | | | | |
| 4473854 | MONROE, SHAVONNA | Redacted | | | | | | | |
| 4349231 | MONROE, SHAWNTE | Redacted | | | | | | | |
| 4265430 | MONROE, SHON | Redacted | | | | | | | |
| 4447327 | MONROE, STACY | Redacted | | | | | | | |
| 4448540 | MONROE, STEPHANIE R | Redacted | | | | | | | |
| 4840319 | MONROE, STEVEN | Redacted | | | | | | | |
| 4453465 | MONROE, SUZANNE I | Redacted | | | | | | | |
| 4765931 | MONROE, TAMMY | Redacted | | | | | | | |
| 4576442 | MONROE, TAREVA | Redacted | | | | | | | |
| 4456468 | MONROE, TERESA E | Redacted | | | | | | | |
| 4302278 | MONROE, THOMAS J | Redacted | | | | | | | |
| 4308079 | MONROE, TYONNA | Redacted | | | | | | | |
| 4712182 | MONROE, VERDELL | Redacted | | | | | | | |
| 4777438 | MONROE, VICTORIA | Redacted | | | | | | | |
| 4636049 | MONROE, VINCENT L. L | Redacted | | | | | | | |
| 4685449 | MONROE, VONETTA | Redacted | | | | | | | |
| 4729311 | MONROE, YVONNE | Redacted | | | | | | | |
| 4716866 | MONROE-JENKINS, TONI | Redacted | | | | | | | |
| 4653576 | MONROE-ROBINSON, YOLANDA | Redacted | | | | | | | |
| 4877632 | MONROEVILLE LOCK & SAFE CO | JOHN A RYAN | 4205 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4784423 | Monroeville Municipal Authority | PO Box 6163 | | | | Hermitage | PA | 16148-0922 | |
| 4612003 | MONROID, EVANGELINE | Redacted | | | | | | | |
| 4155400 | MONROSE, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840320 | MONROUGIE, PHILIPPE | Redacted | | | | | | | |
| 4220540 | MONROY HERNANDEZ, AMADA G | Redacted | | | | | | | |
| 4435527 | MONROY PEREZ, EDUARDO | Redacted | | | | | | | |
| 4186898 | MONROY, ADRIAN | Redacted | | | | | | | |
| 4392921 | MONROY, ALEXANDRA K | Redacted | | | | | | | |
| 4211949 | MONROY, ANDY | Redacted | | | | | | | |
| 4179642 | MONROY, BRIAN | Redacted | | | | | | | |
| 4444476 | MONROY, CARLA | Redacted | | | | | | | |
| 4204397 | MONROY, CARLOS | Redacted | | | | | | | |
| 4182461 | MONROY, DAHLIA | Redacted | | | | | | | |
| 4646882 | MONROY, FLORINA | Redacted | | | | | | | |
| 4748011 | MONROY, FRANCISCA | Redacted | | | | | | | |
| 4690670 | MONROY, GERARDO | Redacted | | | | | | | |
| 4396248 | MONROY, GERSON | Redacted | | | | | | | |
| 4186192 | MONROY, INGRID M | Redacted | | | | | | | |
| 4172016 | MONROY, JENNIFER | Redacted | | | | | | | |
| 4168364 | MONROY, JESSICA V | Redacted | | | | | | | |
| 4180069 | MONROY, JONATHAN | Redacted | | | | | | | |
| 4181665 | MONROY, JOSE | Redacted | | | | | | | |
| 4204308 | MONROY, JULIA M | Redacted | | | | | | | |
| 4169455 | MONROY, KEVIN | Redacted | | | | | | | |
| 4172491 | MONROY, LISBETH | Redacted | | | | | | | |
| 4197098 | MONROY, LISETT | Redacted | | | | | | | |
| 4424367 | MONROY, MARIA | Redacted | | | | | | | |
| 4437645 | MONROY, MARIANA | Redacted | | | | | | | |
| 4170839 | MONROY, MAURO | Redacted | | | | | | | |
| 4786833 | Monroy, Monica | Redacted | | | | | | | |
| 4412445 | MONROY, NATHAN R | Redacted | | | | | | | |
| 4194395 | MONROY, RANDY | Redacted | | | | | | | |
| 4202337 | MONROY, SKYLER B | Redacted | | | | | | | |
| 4528512 | MONROY, VICTORIA L | Redacted | | | | | | | |
| 4467733 | MONROY-CALVILLO, SHEYLA D | Redacted | | | | | | | |
| 4184939 | MONROY-CISNEROS, TAYLOR | Redacted | | | | | | | |
| 4412447 | MONRREAL, JUAN | Redacted | | | | | | | |
| 4710766 | MONRREAL, MARENA | Redacted | | | | | | | |
| 4206234 | MONRROY, ARMANDO | Redacted | | | | | | | |
| 4681263 | MONS, DEXTER | Redacted | | | | | | | |
| 4707345 | MONSALVE, ANGELA | Redacted | | | | | | | |
| 4251020 | MONSALVE, DORA | Redacted | | | | | | | |
| 4639993 | MONSALVE, FRANCISCO | Redacted | | | | | | | |
| 4648466 | MONSALVE, GERMAN | Redacted | | | | | | | |
| 4711397 | MONSALVE, GILMA | Redacted | | | | | | | |
| 4588500 | MONSALVE, LUIS | Redacted | | | | | | | |
| 4747666 | MONSALVE, MABEL | Redacted | | | | | | | |
| 4262668 | MONSALVE, MARIA | Redacted | | | | | | | |
| 4498081 | MONSANTO, DESIREE | Redacted | | | | | | | |
| 4253374 | MONSANTO, DIANA | Redacted | | | | | | | |
| 4635136 | MONSANTO, DOUGLAS | Redacted | | | | | | | |
| 4261137 | MONSANTO, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715254 | MONSCHEIN, JANICE | Redacted | | | | | | | |
| 4803455 | MONSE LOZANO | DBA CHESS ARMORY | 7306 SATSUMA ST | | | HOUSTON | TX | 77023 | |
| 4612889 | MONSEES, MICHAEL | Redacted | | | | | | | |
| 4616192 | MONSEGUE, JEMMA | Redacted | | | | | | | |
| 4261887 | MONSEGUR, DANIEL | Redacted | | | | | | | |
| 4502281 | MONSEGUR, MABEL | Redacted | | | | | | | |
| 4270924 | MONSELL, ANNE | Redacted | | | | | | | |
| 4270724 | MONSELL-TALARO, KELII | Redacted | | | | | | | |
| 4195841 | MONSEN, MITCHELL S | Redacted | | | | | | | |
| 4473385 | MONSERRAT, KEISHLANY Z | Redacted | | | | | | | |
| 4236447 | MONSERRAT, MICHELLE A | Redacted | | | | | | | |
| 5717299 | MONSERRATE GRACIANO T | BARRIADA OBRERA | | | | HUMACAO | PR | 00792 | |
| 4500812 | MONSERRATE, ALEXANDER | Redacted | | | | | | | |
| 4442629 | MONSERRATE, DANIELA | Redacted | | | | | | | |
| 4503169 | MONSERRATE, WALESKA | Redacted | | | | | | | |
| 4497293 | MONSERRATE, YASHLINE | Redacted | | | | | | | |
| 4394949 | MONSERRATE, YOLANDA | Redacted | | | | | | | |
| 4378004 | MONSEUR, DIRK W | Redacted | | | | | | | |
| 4474545 | MONSEUR, LOUISE | Redacted | | | | | | | |
| 4803410 | MONSHORE PARK REALTY LLC | ATTN AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE #132 | | | LIVINGSTON | NJ | 07039 | |
| 5797651 | Monshore Park Realty LLC | Attn: Avery Laub | 184 South Livingston Avenue, #132 | | | Livingston | NJ | 07039 | |
| 5788744 | MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 4854840 | MONSHORE PARK REALTY LLC | C/O HIGHBROOK MANAGEMENT LLC | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 4328953 | MONSINI, ALBERT | Redacted | | | | | | | |
| 4568347 | MONSISBAIS, PRISCILLA | Redacted | | | | | | | |
| 4571349 | MONSISVAIS, CHRISTINA | Redacted | | | | | | | |
| 4752834 | MONSIVAIS, ARMANDO | Redacted | | | | | | | |
| 4536343 | MONSIVAIS, DORA A | Redacted | | | | | | | |
| 4282423 | MONSIVAIS, KIANA | Redacted | | | | | | | |
| 4780038 | Monson Town Collector | 110 Main St | | | | Monson | MA | 01057 | |
| 4780039 | Monson Town Collector | PO Box 31 | | | | Monson | MA | 01057-0031 | |
| 4549271 | MONSON, ACHRISTA | Redacted | | | | | | | |
| 4365230 | MONSON, BRAD | Redacted | | | | | | | |
| 4516780 | MONSON, CALEB J | Redacted | | | | | | | |
| 4161937 | MONSON, CURTIS | Redacted | | | | | | | |
| 4517376 | MONSON, DARNISHA A | Redacted | | | | | | | |
| 4693310 | MONSON, DAVID | Redacted | | | | | | | |
| 4640259 | MONSON, DORIS | Redacted | | | | | | | |
| 4572458 | MONSON, ERIC M | Redacted | | | | | | | |
| 4705486 | MONSON, GERALD | Redacted | | | | | | | |
| 4688044 | MONSON, JAMES | Redacted | | | | | | | |
| 4389587 | MONSON, JOELLE A | Redacted | | | | | | | |
| 4828851 | MONSON, JON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9892 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762176 | MONSON, KEITH | Redacted | | | | | | | |
| 4775817 | MONSON, LARRY | Redacted | | | | | | | |
| 4693559 | MONSON, MATTHEW | Redacted | | | | | | | |
| 4580756 | MONSON, MICHAEL A | Redacted | | | | | | | |
| 4685056 | MONSON, PAUL | Redacted | | | | | | | |
| 4216323 | MONSON, REBECCA | Redacted | | | | | | | |
| 4255151 | MONSON, THOMAS L | Redacted | | | | | | | |
| 4429714 | MONSON-WRIGHT, ALEXANDRA | Redacted | | | | | | | |
| 4883913 | MONSOUR ENTERPRISES LLC | PAUL CLAYTON MONSOUR | 1184 CRAIG AVE | | | LANCASTER | SC | 29720 | |
| 4797109 | MONSTA CLOTHING COMPANY INC | DBA MONSTA CLOTHING CO | 1445 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| 4852804 | MONSTER CONTRACTOR | 4763 RAVENSTONE WAY | | | | Sacramento | CA | 95842 | |
| 4884953 | MONSTER ENERGY COMPANY | PO BOX 512968 | | | | LOS ANGELES | CA | 90051 | |
| 4867654 | MONSTER INC | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 4879329 | MONSTER MARKETING GROUP | MONSTER INC | P O BOX 3944 | | | MYRTLE BEACH | SC | 29578 | |
| 4879328 | MONSTER MARKETING GROUP INC | MONSTER INC | 12411 SLAUSON AVE UNIT B | | | WHITTIER | CA | 90606 | |
| 4799739 | MONSTER MOTO LLC | 1001 S JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 5797652 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 4852862 | MONSTER TECH HEATING AND COOLING LLC | 6005 FRAMINGHAM RD | | | | Baltimore | MD | 21206 | |
| 4847785 | MONSTER WORLDWIDE | 622 3RD AVE FL 39 | | | | New York | NY | 10017 | |
| 4879327 | MONSTER WORLDWIDE INC | MONSTER COM | P O BOX 90364 | | | CHICAGO | IL | 60696 | |
| 4491712 | MONSTWIL, ALEXANDER J | Redacted | | | | | | | |
| 4503349 | MONT, CARLOS A | Redacted | | | | | | | |
| 4554960 | MONT, DANTE A | Redacted | | | | | | | |
| 4269014 | MONTA, GEMMA | Redacted | | | | | | | |
| 4269427 | MONTA, MARESHKA CASSANDRA | Redacted | | | | | | | |
| 4869979 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALES SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4869980 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALEZ SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4840321 | MONTADAS, PETER | Redacted | | | | | | | |
| 4550531 | MONTAG, RICHARD P | Redacted | | | | | | | |
| 4451024 | MONTAG, SANDRA K | Redacted | | | | | | | |
| 4415570 | MONTAG, SHAUN T | Redacted | | | | | | | |
| 4605699 | MONTAG, STEFAN | Redacted | | | | | | | |
| 4183432 | MONTAG, TODD | Redacted | | | | | | | |
| 5428233 | MONTAGANO SAMUEL AND SANTINA MONTAGANO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4442539 | MONTAGANO, EILEEN | Redacted | | | | | | | |
| 4691143 | MONTAGANO, LINDA | Redacted | | | | | | | |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | |
| 5797653 | MONTAGE INTERNATIONAL IMPORTS | 110 E 9TH STREET A443 | | | | LOS ANGELES | CA | 90079 | |
| 4828852 | MONTAGINO, LEE & MICHELLE | Redacted | | | | | | | |
| 4648350 | MONTAGNON, JM | Redacted | | | | | | | |
| 4560384 | MONTAGUE JR, JAMES U | Redacted | | | | | | | |
| 4289697 | MONTAGUE, ANGELA | Redacted | | | | | | | |
| 4459980 | MONTAGUE, CAGE A | Redacted | | | | | | | |
| 4748870 | MONTAGUE, CLEVELAND | Redacted | | | | | | | |
| 4231674 | MONTAGUE, DOMINIQUE J | Redacted | | | | | | | |
| 4732296 | MONTAGUE, DONNA | Redacted | | | | | | | |
| 4593877 | MONTAGUE, JOAN | Redacted | | | | | | | |
| 4438604 | MONTAGUE, JOSEPH | Redacted | | | | | | | |
| 4840322 | MONTAGUE, JULISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9893 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250923 | MONTAGUE, KASSINDJAA L | Redacted | | | | | | | |
| 4247535 | MONTAGUE, KORAN A | Redacted | | | | | | | |
| 4152366 | MONTAGUE, LASHAUNDRA | Redacted | | | | | | | |
| 4297578 | MONTAGUE, NATHANIEL G | Redacted | | | | | | | |
| 4522225 | MONTAGUE, SCARLETHA | Redacted | | | | | | | |
| 4774564 | MONTAGUE, SHIRLEY | Redacted | | | | | | | |
| 4379008 | MONTAGUE, STEPHANIE | Redacted | | | | | | | |
| 4233272 | MONTAGUE, TAYSIA | Redacted | | | | | | | |
| 4381871 | MONTAGUE, TONI N | Redacted | | | | | | | |
| 4487990 | MONTAGUE, VINCENT | Redacted | | | | | | | |
| 4401684 | MONTAGUE, YASMINE S | Redacted | | | | | | | |
| 4398512 | MONTAGUE, ZIONE A | Redacted | | | | | | | |
| 4287819 | MONTAGUEO, KENYA | Redacted | | | | | | | |
| 4319310 | MONTAIGNE, JOANNA | Redacted | | | | | | | |
| 4751637 | MONTALBAN, FE | Redacted | | | | | | | |
| 4243341 | MONTALBAN, LUIS | Redacted | | | | | | | |
| 4415977 | MONTALBANO, AMBER R | Redacted | | | | | | | |
| 4793544 | Montalbano, Anthony | Redacted | | | | | | | |
| 4760838 | MONTALBANO, CHRISTINE | Redacted | | | | | | | |
| 4439280 | MONTALBANO, JAMES M | Redacted | | | | | | | |
| 4670531 | MONTALBANO, SANTAMARIA | Redacted | | | | | | | |
| 4425625 | MONTALBANO, WENDY M | Redacted | | | | | | | |
| 4204077 | MONTALBO, CARMELLIA | Redacted | | | | | | | |
| 4708804 | MONTALES, PAQUITO | Redacted | | | | | | | |
| 4224449 | MONTALI, JOANNE | Redacted | | | | | | | |
| 4614842 | MONTALMANT, MARIE | Redacted | | | | | | | |
| 4608771 | MONTALTI, ROSARIO | Redacted | | | | | | | |
| 4357268 | MONTALTO, ANTONIO | Redacted | | | | | | | |
| 4245631 | MONTALTO, GUY | Redacted | | | | | | | |
| 4402563 | MONTALVA, LOURDES | Redacted | | | | | | | |
| 4625621 | MONTALVAN  FLORES, AXIL | Redacted | | | | | | | |
| 4184351 | MONTALVAN, AMANDA | Redacted | | | | | | | |
| 4173985 | MONTALVAN, NILDA T | Redacted | | | | | | | |
| 4753569 | MONTALVAN, PEDRO L | Redacted | | | | | | | |
| 4504477 | MONTALVO BAHAMUNDI, WILLIAM | Redacted | | | | | | | |
| 5717340 | MONTALVO HARRY | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4500334 | MONTALVO NEGRON, RICHARD | Redacted | | | | | | | |
| 4496160 | MONTALVO PADILLA, ALBERTO | Redacted | | | | | | | |
| 4245116 | MONTALVO ZAPATA, ARIANA | Redacted | | | | | | | |
| 4636551 | MONTALVO ZAPATA, GEIGEL | Redacted | | | | | | | |
| 4529154 | MONTALVO, AARON A | Redacted | | | | | | | |
| 4424723 | MONTALVO, ADREANNA | Redacted | | | | | | | |
| 4643555 | MONTALVO, ADRIAN | Redacted | | | | | | | |
| 4470778 | MONTALVO, ALEXA | Redacted | | | | | | | |
| 4505250 | MONTALVO, ALEXANDRA | Redacted | | | | | | | |
| 4418835 | MONTALVO, ALEXIS | Redacted | | | | | | | |
| 4506115 | MONTALVO, AMNERIS | Redacted | | | | | | | |
| 4890372 | Montalvo, Andy OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4504415 | MONTALVO, ANGEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242480 | MONTALVO, BARBARA | Redacted | | | | | | | |
| 4496934 | MONTALVO, BLAS | Redacted | | | | | | | |
| 4738858 | MONTALVO, BRENDA | Redacted | | | | | | | |
| 4166080 | MONTALVO, BRYAN G | Redacted | | | | | | | |
| 4662222 | MONTALVO, CARLOS | Redacted | | | | | | | |
| 4742343 | MONTALVO, CARMEN M | Redacted | | | | | | | |
| 4631580 | MONTALVO, CHRISTINA | Redacted | | | | | | | |
| 4195519 | MONTALVO, CLAUDIA | Redacted | | | | | | | |
| 4491347 | MONTALVO, CORALYZ D | Redacted | | | | | | | |
| 4191827 | MONTALVO, DANIEL | Redacted | | | | | | | |
| 4630543 | MONTALVO, DEVEKA | Redacted | | | | | | | |
| 4762364 | MONTALVO, EARL | Redacted | | | | | | | |
| 4716054 | MONTALVO, EDGAR | Redacted | | | | | | | |
| 4498732 | MONTALVO, EDIL | Redacted | | | | | | | |
| 4431497 | MONTALVO, EDUARDO | Redacted | | | | | | | |
| 4497246 | MONTALVO, EDUARDO A | Redacted | | | | | | | |
| 4223292 | MONTALVO, EDWIN | Redacted | | | | | | | |
| 4518243 | MONTALVO, EDWIN | Redacted | | | | | | | |
| 4432465 | MONTALVO, EDWIN | Redacted | | | | | | | |
| 4673383 | MONTALVO, ERALDO | Redacted | | | | | | | |
| 4505683 | MONTALVO, EUNICE | Redacted | | | | | | | |
| 4399474 | MONTALVO, GRABIEL | Redacted | | | | | | | |
| 4786759 | Montalvo, Harry | Redacted | | | | | | | |
| 4786760 | Montalvo, Harry | Redacted | | | | | | | |
| 4502742 | MONTALVO, HECTOR A | Redacted | | | | | | | |
| 4242907 | MONTALVO, HECTOR J | Redacted | | | | | | | |
| 4431031 | MONTALVO, HILDEGARD | Redacted | | | | | | | |
| 4534540 | MONTALVO, ILYANA | Redacted | | | | | | | |
| 4266173 | MONTALVO, IRMA | Redacted | | | | | | | |
| 4503811 | MONTALVO, IVAN | Redacted | | | | | | | |
| 4702141 | MONTALVO, JAIME E | Redacted | | | | | | | |
| 4532207 | MONTALVO, JASMIN | Redacted | | | | | | | |
| 4397125 | MONTALVO, JAVIER | Redacted | | | | | | | |
| 4178568 | MONTALVO, JENNA S | Redacted | | | | | | | |
| 4211532 | MONTALVO, JESSICA R | Redacted | | | | | | | |
| 4501513 | MONTALVO, JOCABED | Redacted | | | | | | | |
| 4501354 | MONTALVO, JOCELYN | Redacted | | | | | | | |
| 4503972 | MONTALVO, JONATHAN E | Redacted | | | | | | | |
| 4153436 | MONTALVO, JOSE | Redacted | | | | | | | |
| 4179243 | MONTALVO, LEOBARDO | Redacted | | | | | | | |
| 4176907 | MONTALVO, LIZZETTE A | Redacted | | | | | | | |
| 4592502 | MONTALVO, LUIS | Redacted | | | | | | | |
| 4463710 | MONTALVO, MAGDALENA | Redacted | | | | | | | |
| 4720689 | MONTALVO, MAGGIE | Redacted | | | | | | | |
| 4787766 | Montalvo, Maria | Redacted | | | | | | | |
| 4787767 | Montalvo, Maria | Redacted | | | | | | | |
| 4502431 | MONTALVO, MARIA E | Redacted | | | | | | | |
| 4223888 | MONTALVO, MARIA I | Redacted | | | | | | | |
| 4227694 | MONTALVO, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185927 | MONTALVO, MARK | Redacted | | | | | | | |
| 4760701 | MONTALVO, MARTHA V | Redacted | | | | | | | |
| 4331435 | MONTALVO, MILAGROS | Redacted | | | | | | | |
| 4723585 | MONTALVO, NANCY | Redacted | | | | | | | |
| 4396310 | MONTALVO, NICHOLAS | Redacted | | | | | | | |
| 4505237 | MONTALVO, NILDA | Redacted | | | | | | | |
| 4396226 | MONTALVO, NIOSOTY | Redacted | | | | | | | |
| 4228262 | MONTALVO, OMAYRA | Redacted | | | | | | | |
| 4537836 | MONTALVO, OSCAR J | Redacted | | | | | | | |
| 4474120 | MONTALVO, RAFAEL | Redacted | | | | | | | |
| 4625676 | MONTALVO, RALPH | Redacted | | | | | | | |
| 4625677 | MONTALVO, RALPH | Redacted | | | | | | | |
| 4252138 | MONTALVO, RAUL | Redacted | | | | | | | |
| 4224082 | MONTALVO, RODERICK E | Redacted | | | | | | | |
| 4616333 | MONTALVO, SANTIAGO | Redacted | | | | | | | |
| 4524169 | MONTALVO, SEVERA | Redacted | | | | | | | |
| 4599227 | MONTALVO, SONIA | Redacted | | | | | | | |
| 4222645 | MONTALVO, TABITHA L | Redacted | | | | | | | |
| 4329985 | MONTALVO, TANYA | Redacted | | | | | | | |
| 4754699 | MONTALVO, VICTOR M | Redacted | | | | | | | |
| 4426716 | MONTALVO, YERITZA | Redacted | | | | | | | |
| 4256771 | MONTALVO-TORRES, MARILYN | Redacted | | | | | | | |
| 4439589 | MONTAN, BIANCA | Redacted | | | | | | | |
| 4399338 | MONTAN, JUAN B | Redacted | | | | | | | |
| 5837436 | MONTANA DAKOTA UTILITIES CO | James P. S. Leshaw | Attorney | Leshaw Law, P.A. | 240 Crandon Boulevard, Suite 248 | Key Biscayne | FL | 33149 | |
| 5839983 | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 5837436 | MONTANA DAKOTA UTILITIES CO | LISA DOLL, FINANCIAL ANALYST I | 400 N 4TH ST | | | BISMARCK | ND | 58501 | |
| 5840153 | Montana Dakota Utilities Co | Lisa Doll, Financial Analyst I | Montana Dakota Utilities Co. | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4781325 | MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | | Helena | MT | 59620-0201 | |
| 4782334 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 | 303 N ROBERTS | | | Helena | MT | 59620-0201 | |
| 5787642 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 303 N ROBERTS HELENA MT 59620-0201 | | | | HELENA | MT | 59620-0201 | |
| 4793848 | Montana Department of Labor and Industry | Attn: Adrianne McLean, Craig Creamer | Workers' Compensation Regulation Bureau | 1728 Helena | | Helena | MT | 59624-1728 | |
| 4781874 | Montana Department of Revenue | P.O. Box 8021 | | | | Helena | MT | 59604-8021 | |
| 5017170 | Montana Department of Revenue Unclaimed Property | 340 N Last Chance Gulch | | | | Helena | MT | 59601 | |
| 4781921 | MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | | Helena | MT | 59620 | |
| 4879330 | MONTANA DEPT OF LABOR & INDUSTRY | MONTANA DEPARTMENT OF LABOR & IND | PO BOX 8011 | | | HELENA | MT | 59604 | |
| 4782816 | MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | | Helena | MT | 59604-4210 | |
| 5717372 | MONTANA HIGGINS | 94 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754-8243 | |
| 5792889 | MONTANA LOTTERY | 2525 N. MONTANA AVE. | | | | HELENA | MT | 59601 | |
| 4793820 | Montana Lottery | Attn: Steve Erickson | 2525 North  Mntana Avenue | | | Helena | MT | 59601 | |
| 4880689 | MONTANA MOBILE MINE MISSOULA | P O BOX 16450 | | | | MISSOULA | MT | 59808 | |
| 4866114 | MONTANA PROPANE INC | 3440 HIGHWAY 12 EAST | | | | HELENA | MT | 59601 | |
| 4861480 | MONTANA RETAIL ASSOCIATION | 1645 PARKHILL DRIVE STE 6 | | | | BILLINGS | MT | 59102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780923 | Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | | Helena | MT | 59620-2801 | |
| 4869134 | MONTANA SELF INS GUARANTY FUND | 5865 ROSENDALE RD | | | | EAST HELENA | MT | 59635 | |
| 4878362 | MONTANA STANDARD | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4443007 | MONTANA, ANTONIO | Redacted | | | | | | | |
| 4202701 | MONTANA, DOMINIC A | Redacted | | | | | | | |
| 4202213 | MONTANA, LE | Redacted | | | | | | | |
| 4757229 | MONTANA, MANUELA A | Redacted | | | | | | | |
| 4466269 | MONTANA, NADIA | Redacted | | | | | | | |
| 4508455 | MONTANA, NICK H | Redacted | | | | | | | |
| 4212078 | MONTANA, RAY-LUIS | Redacted | | | | | | | |
| 4228131 | MONTANA, TERESITA A | Redacted | | | | | | | |
| 5717375 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | |
| 4783362 | Montana-Dakota Utilities Co. | P.O. Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4419197 | MONTANARO, CHRISTOPHER M | Redacted | | | | | | | |
| 4440549 | MONTANARO, DEBORAH | Redacted | | | | | | | |
| 4632286 | MONTANER, PABLO R | Redacted | | | | | | | |
| 4423594 | MONTANERO, KAYLA | Redacted | | | | | | | |
| 4635961 | MONTANES, JUAN | Redacted | | | | | | | |
| 4738370 | MONTAÑEZ - FERNANDEZ, JUAN | Redacted | | | | | | | |
| 4499314 | MONTANEZ ALGARIN, WALESKA | Redacted | | | | | | | |
| 4711727 | MONTANEZ APONTE, TERESA | Redacted | | | | | | | |
| 5717394 | MONTANEZ JANET | PO BOX 295 | | | | GUAYAMA | PR | 00784 | |
| 4546213 | MONTANEZ JR, JUAN | Redacted | | | | | | | |
| 4242969 | MONTANEZ JR, RAFAEL | Redacted | | | | | | | |
| 5717400 | MONTANEZ LAURA | CALLE D NUM 26 PARCELAS AMADE | | | | VEGA BAJA | PR | 00694 | |
| 4496096 | MONTANEZ LOPEZ, RAMON L | Redacted | | | | | | | |
| 4497560 | MONTANEZ MONTES, KIARA K | Redacted | | | | | | | |
| 4729895 | MONTANEZ MORALES, LUIS R | Redacted | | | | | | | |
| 4587081 | MONTANEZ NINE, ANAHILDA | Redacted | | | | | | | |
| 4404874 | MONTANEZ RAMOS, CARLOS | Redacted | | | | | | | |
| 4206544 | MONTANEZ RODRIGUEZ, DENISE A | Redacted | | | | | | | |
| 4300046 | MONTANEZ, ADALYZ | Redacted | | | | | | | |
| 4504706 | MONTANEZ, ALEXANDER | Redacted | | | | | | | |
| 4421288 | MONTANEZ, ALLISON N | Redacted | | | | | | | |
| 4189868 | MONTANEZ, ALMA A | Redacted | | | | | | | |
| 4501140 | MONTANEZ, ANA L | Redacted | | | | | | | |
| 4539727 | MONTANEZ, ANDREW | Redacted | | | | | | | |
| 4506545 | MONTANEZ, ANGELICA M | Redacted | | | | | | | |
| 4504187 | MONTANEZ, ANGELICA M | Redacted | | | | | | | |
| 4396269 | MONTANEZ, ANNA M | Redacted | | | | | | | |
| 4667551 | MONTANEZ, ARMIDA | Redacted | | | | | | | |
| 4735786 | MONTANEZ, ARNALDO L | Redacted | | | | | | | |
| 4499552 | MONTANEZ, BARBARA | Redacted | | | | | | | |
| 4632561 | MONTANEZ, BIENVENIDO | Redacted | | | | | | | |
| 4740349 | MONTANEZ, BRENDA | Redacted | | | | | | | |
| 4660121 | MONTANEZ, CANDIDA | Redacted | | | | | | | |
| 4512483 | MONTANEZ, CARLOS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506859 | MONTANEZ, CARMARIE | Redacted | | | | | | | |
| 4697036 | MONTANEZ, CHEYENNE | Redacted | | | | | | | |
| 4167914 | MONTANEZ, CRYSTAL L | Redacted | | | | | | | |
| 4506598 | MONTANEZ, DANIEL | Redacted | | | | | | | |
| 4529564 | MONTANEZ, DANIKA M | Redacted | | | | | | | |
| 4502877 | MONTANEZ, DARLYL R | Redacted | | | | | | | |
| 4157905 | MONTANEZ, DEZIREE | Redacted | | | | | | | |
| 4424028 | MONTANEZ, DIAMOND | Redacted | | | | | | | |
| 4291361 | MONTANEZ, ELVIN | Redacted | | | | | | | |
| 4606882 | MONTANEZ, EVELYN | Redacted | | | | | | | |
| 4159670 | MONTANEZ, FELIPE | Redacted | | | | | | | |
| 4503925 | MONTANEZ, FRANCISCO | Redacted | | | | | | | |
| 4528254 | MONTANEZ, GABRIELA | Redacted | | | | | | | |
| 4420054 | MONTANEZ, GLORIA L | Redacted | | | | | | | |
| 4498753 | MONTANEZ, IMARLIN | Redacted | | | | | | | |
| 4186740 | MONTANEZ, ISELA | Redacted | | | | | | | |
| 4205905 | MONTANEZ, IVETTE | Redacted | | | | | | | |
| 4629586 | MONTANEZ, JAIME | Redacted | | | | | | | |
| 4400768 | MONTANEZ, JAIME | Redacted | | | | | | | |
| 4497247 | MONTANEZ, JANNETTE | Redacted | | | | | | | |
| 4397914 | MONTANEZ, JAVIER J | Redacted | | | | | | | |
| 4314363 | MONTANEZ, JESSENIA | Redacted | | | | | | | |
| 4499617 | MONTANEZ, JOEL J | Redacted | | | | | | | |
| 4495429 | MONTANEZ, JONAH | Redacted | | | | | | | |
| 4443827 | MONTANEZ, JONATHAN W | Redacted | | | | | | | |
| 4736049 | MONTANEZ, JOSEFINA | Redacted | | | | | | | |
| 4378767 | MONTANEZ, JOSHUA T | Redacted | | | | | | | |
| 4236752 | MONTANEZ, JOVANNE | Redacted | | | | | | | |
| 4589131 | MONTANEZ, JUAN B | Redacted | | | | | | | |
| 4501340 | MONTANEZ, JUAN M | Redacted | | | | | | | |
| 4405697 | MONTANEZ, KAYLA-LYN | Redacted | | | | | | | |
| 4505539 | MONTANEZ, LAURA | Redacted | | | | | | | |
| 4683357 | MONTANEZ, LILIAM | Redacted | | | | | | | |
| 4334155 | MONTANEZ, LILLIANNETTE | Redacted | | | | | | | |
| 4562745 | MONTANEZ, LISAMINELLI | Redacted | | | | | | | |
| 4634710 | MONTANEZ, LUIS | Redacted | | | | | | | |
| 4643743 | MONTAÑEZ, LUIS | Redacted | | | | | | | |
| 4223878 | MONTANEZ, LUIS F | Redacted | | | | | | | |
| 4500911 | MONTANEZ, MARCOS A | Redacted | | | | | | | |
| 4504983 | MONTANEZ, MARGARITA | Redacted | | | | | | | |
| 4589880 | MONTANEZ, MARIBEL | Redacted | | | | | | | |
| 4499112 | MONTANEZ, MIOSOTIS I | Redacted | | | | | | | |
| 4505193 | MONTANEZ, NANCY | Redacted | | | | | | | |
| 4632391 | MONTANEZ, NELSON | Redacted | | | | | | | |
| 4214245 | MONTANEZ, OCEANA U | Redacted | | | | | | | |
| 4499051 | MONTANEZ, OMAR | Redacted | | | | | | | |
| 4502758 | MONTANEZ, ONEX | Redacted | | | | | | | |
| 4533989 | MONTANEZ, SACNITE | Redacted | | | | | | | |
| 4506094 | MONTANEZ, SAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792982 | Montanez, Sara | Redacted | | | | | | | |
| 4437313 | MONTANEZ, SHANISE C | Redacted | | | | | | | |
| 4666514 | MONTANEZ, SIXTO | Redacted | | | | | | | |
| 4432130 | MONTANEZ, TIMOTHY I | Redacted | | | | | | | |
| 4500916 | MONTANEZ, VERANIS | Redacted | | | | | | | |
| 4635235 | MONTANEZ, VIRGEN M | Redacted | | | | | | | |
| 4640436 | MONTANEZ, ZILKIA | Redacted | | | | | | | |
| 4485053 | MONTANI, CRISTIN | Redacted | | | | | | | |
| 4244603 | MONTANILE, JENNIE | Redacted | | | | | | | |
| 5717429 | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | |
| 4273875 | MONTANO JR, JUAN A | Redacted | | | | | | | |
| 4410079 | MONTANO, ALEXANDER J | Redacted | | | | | | | |
| 4467985 | MONTANO, ALFRED | Redacted | | | | | | | |
| 4202032 | MONTANO, ANGELICA A | Redacted | | | | | | | |
| 4247881 | MONTANO, ANITA N | Redacted | | | | | | | |
| 4220382 | MONTANO, ANTHONY G | Redacted | | | | | | | |
| 4164859 | MONTANO, ARACELI | Redacted | | | | | | | |
| 4154837 | MONTANO, ARLISSA | Redacted | | | | | | | |
| 4586925 | MONTANO, BENIGNO | Redacted | | | | | | | |
| 4212490 | MONTANO, BRITTANY N | Redacted | | | | | | | |
| 4268443 | MONTANO, CARLIN | Redacted | | | | | | | |
| 4298718 | MONTANO, CECILIA | Redacted | | | | | | | |
| 4463906 | MONTANO, CHELO S | Redacted | | | | | | | |
| 4409560 | MONTANO, CHRIS J | Redacted | | | | | | | |
| 4216362 | MONTANO, DAKOTA A | Redacted | | | | | | | |
| 4524647 | MONTANO, DANIEL J | Redacted | | | | | | | |
| 4840323 | MONTANO, DAVID & JANA | Redacted | | | | | | | |
| 4163031 | MONTANO, DIANNE | Redacted | | | | | | | |
| 4432599 | MONTANO, DORITHY | Redacted | | | | | | | |
| 4287248 | MONTANO, ELIZABETH | Redacted | | | | | | | |
| 4201059 | MONTANO, ERIC | Redacted | | | | | | | |
| 4219017 | MONTANO, ERIKA | Redacted | | | | | | | |
| 4381815 | MONTANO, FABIAN | Redacted | | | | | | | |
| 4716638 | MONTANO, FERNANDO | Redacted | | | | | | | |
| 4169954 | MONTANO, HIRVIN | Redacted | | | | | | | |
| 4640069 | MONTANO, IRIS | Redacted | | | | | | | |
| 4410958 | MONTANO, JACOB R | Redacted | | | | | | | |
| 4526531 | MONTANO, JACQUELINE R | Redacted | | | | | | | |
| 4196457 | MONTANO, JANERA | Redacted | | | | | | | |
| 4532920 | MONTANO, JASMINE | Redacted | | | | | | | |
| 4156482 | MONTANO, JENNIFER | Redacted | | | | | | | |
| 4725463 | MONTAÑO, JOE | Redacted | | | | | | | |
| 4208605 | MONTANO, JOHN D | Redacted | | | | | | | |
| 4198345 | MONTANO, JONATHAN A | Redacted | | | | | | | |
| 4534953 | MONTANO, JORDAN A | Redacted | | | | | | | |
| 4163521 | MONTANO, KRISTINA M | Redacted | | | | | | | |
| 4195853 | MONTANO, KRISTY | Redacted | | | | | | | |
| 4623994 | MONTANO, LEOTHA | Redacted | | | | | | | |
| 4482479 | MONTANO, LINDSEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583319 | MONTANO, MAGDALENE | Redacted | | | | | | | |
| 4636983 | MONTANO, MANUEL | Redacted | | | | | | | |
| 4627415 | MONTANO, MARIA | Redacted | | | | | | | |
| 4162881 | MONTANO, MARIA | Redacted | | | | | | | |
| 4303866 | MONTANO, MARIA L | Redacted | | | | | | | |
| 4564664 | MONTANO, MARIA T | Redacted | | | | | | | |
| 4209382 | MONTANO, MARIAH N | Redacted | | | | | | | |
| 4180426 | MONTANO, MARISOL | Redacted | | | | | | | |
| 4342545 | MONTANO, MARITZA E | Redacted | | | | | | | |
| 4269403 | MONTANO, MARYLYNN | Redacted | | | | | | | |
| 4176463 | MONTANO, MICHAEL | Redacted | | | | | | | |
| 4667322 | MONTANO, NATIVIDAD | Redacted | | | | | | | |
| 4186679 | MONTANO, NELSON | Redacted | | | | | | | |
| 4638575 | MONTANO, NORBERTO | Redacted | | | | | | | |
| 4775200 | MONTANO, PATRICK | Redacted | | | | | | | |
| 4220836 | MONTANO, RENEE M | Redacted | | | | | | | |
| 4189466 | MONTANO, ROSAURA | Redacted | | | | | | | |
| 4169763 | MONTANO, RUBEA | Redacted | | | | | | | |
| 4464448 | MONTANO, SHEILA R | Redacted | | | | | | | |
| 4206682 | MONTANO, STEPHANIE | Redacted | | | | | | | |
| 4173042 | MONTANO, VICKY | Redacted | | | | | | | |
| 4419420 | MONTANO, YENI | Redacted | | | | | | | |
| 4820104 | MONTANO,ELISE | Redacted | | | | | | | |
| 4165655 | MONTANO-RAMOS, DAYANA V | Redacted | | | | | | | |
| 4166432 | MONTANTE, CYNTHIA K | Redacted | | | | | | | |
| 4187580 | MONTANTES JR., TROY D | Redacted | | | | | | | |
| 4311613 | MONTANTES, JUANITA | Redacted | | | | | | | |
| 4176396 | MONTANTES, JUSTINE M | Redacted | | | | | | | |
| 4509287 | MONTANUCCI, ANNA | Redacted | | | | | | | |
| 4477671 | MONTANYE, AMY | Redacted | | | | | | | |
| 4631409 | MONTANYE, BARRY | Redacted | | | | | | | |
| 4737093 | MONTANYE, JAN | Redacted | | | | | | | |
| 4747206 | MONTANYE, MELANIE | Redacted | | | | | | | |
| 4472614 | MONTAQUE, MONIQUE | Redacted | | | | | | | |
| 4425557 | MONTAQUE, MURIEL P | Redacted | | | | | | | |
| 4621271 | MONTAQUE, SHIRLEY | Redacted | | | | | | | |
| 4716927 | MONTAQUE, SOPHIA A | Redacted | | | | | | | |
| 4382462 | MONTASSER, MBARK | Redacted | | | | | | | |
| 4486216 | MONTAS-TORRES, ANGELINA | Redacted | | | | | | | |
| 4285745 | MONTAVON, MACEY E | Redacted | | | | | | | |
| 4709599 | MONTAYA, THOMAS | Redacted | | | | | | | |
| 4452957 | MONTAZ, ALEXANDRA | Redacted | | | | | | | |
| 4750988 | MONTCASTLE, HESTER | Redacted | | | | | | | |
| 5792890 | MONTE BELLO APARTMENTS, LLC | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4820105 | MONTE BELLO APARTMENTS, LLC | Redacted | | | | | | | |
| 5717451 | MONTE LAMPEL | 8453 THOMAS CT N | | | | BROOKLYN PARK | MN | 55444 | |
| 4783750 | Monte Vista Water District | PO Box 50000 | | | | Ontario | CA | 91761-1077 | |
| 4393686 | MONTE, ALEX | Redacted | | | | | | | |
| 4628240 | MONTE, DENIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647911 | MONTE, HUBERT L | Redacted | | | | | | | |
| 4160090 | MONTE, JASON | Redacted | | | | | | | |
| 4424314 | MONTE, KIMBERLY D | Redacted | | | | | | | |
| 4420895 | MONTE, MARIALYNN L | Redacted | | | | | | | |
| 4398863 | MONTE, PETER | Redacted | | | | | | | |
| 4528247 | MONTE, RICA MAY C | Redacted | | | | | | | |
| 4593476 | MONTE, TOBY | Redacted | | | | | | | |
| 4585097 | MONTE, WILHELMINA | Redacted | | | | | | | |
| 5717455 | MONTEAGUDO NERIDA | 529 CALLE ITALIA | | | | CAROLINA | PR | 00982 | |
| 4665111 | MONTEAGUDO, CHRIS | Redacted | | | | | | | |
| 4247643 | MONTEAGUDO, IYANCE | Redacted | | | | | | | |
| 4237346 | MONTEAGUDO, NIURKA | Redacted | | | | | | | |
| 4535681 | MONTEAGUDO, SARAH | Redacted | | | | | | | |
| 4247665 | MONTEALEGRE, ARLETH | Redacted | | | | | | | |
| 4323545 | MONTEALEGRE, ENA | Redacted | | | | | | | |
| 4242090 | MONTEALEGRE, RAQUEL | Redacted | | | | | | | |
| 4748097 | MONTEALEGRE, SILVIA | Redacted | | | | | | | |
| 4731146 | MONTEALTO, DELIA | Redacted | | | | | | | |
| 4868933 | MONTEBELLO SALES SERVICE & REPAIRS | 5606 US-61 | | | | IMPERIAL | MO | 63052 | |
| 5797655 | MONTEBELLO SALES, SERVICE & REPAIR INC | 5606 US Highway 61  67 | | | | Imperial | MO | 63052 | |
| 5790663 | MONTEBELLO SALES, SERVICE & REPAIR INC | 5606 US HIGHWAY 61 67 | | | | IMPERIAL | MO | 63052 | |
| 4719480 | MONTEBLANCO, MARIA | Redacted | | | | | | | |
| 4329167 | MONTECALVO, DEREK A | Redacted | | | | | | | |
| 4533093 | MONTECILLOS, MADELYN M | Redacted | | | | | | | |
| 4553658 | MONTECINO DE LIZAMA, GLORIA E | Redacted | | | | | | | |
| 4414324 | MONTECINO, KIMBERLY A | Redacted | | | | | | | |
| 4202407 | MONTECINO, SHAUN | Redacted | | | | | | | |
| 4671227 | MONTECINOS, ARGUIMER | Redacted | | | | | | | |
| 4351218 | MONTECINOS, ERIKA M | Redacted | | | | | | | |
| 4342001 | MONTECINOS, GABRIELLE A | Redacted | | | | | | | |
| 4227843 | MONTEE, DENISE | Redacted | | | | | | | |
| 4177694 | MONTEE, SHAWN | Redacted | | | | | | | |
| 4154345 | MONTEEN, DEZIRAE | Redacted | | | | | | | |
| 4159099 | MONTEFALCON, ROLAND R | Redacted | | | | | | | |
| 4828853 | MONTEFALCON, TREVOR | Redacted | | | | | | | |
| 4681791 | MONTEFERRANTE, MARYANNE | Redacted | | | | | | | |
| 4828854 | MONTEFINESE, TOM | Redacted | | | | | | | |
| 4458903 | MONTEFORTE, ALAN | Redacted | | | | | | | |
| 4764611 | MONTEFORTE, ROSE | Redacted | | | | | | | |
| 4792180 | Monteforte, Tracy | Redacted | | | | | | | |
| 4469200 | MONTEFUSCO, DIANE C | Redacted | | | | | | | |
| 4335161 | MONTEFUSCO, LAURIE E | Redacted | | | | | | | |
| 5828517 | MONTEFUSCO, VINCENT AND GRACE | Redacted | | | | | | | |
| 4624224 | MONTEGIMERY, ROSA | Redacted | | | | | | | |
| 4554230 | MONTEGUT, DAVONNA | Redacted | | | | | | | |
| 5484376 | MONTEHIEDRA TOWN CENTER | PO BOX 392040 | | | | PITTSBURGH | PA | 15251-9040 | |
| 4506506 | MONTEIRO MULLINGS, CRISOLITA S | Redacted | | | | | | | |
| 5717470 | MONTEIRO TAUSHA E | 1416 FORD AVE APT C | | | | BIRMINGHAM | AL | 35217 | |
| 4679421 | MONTEIRO, AMADEU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644288 | MONTEIRO, ANDREW | Redacted | | | | | | | |
| 4728523 | MONTEIRO, ANGELA | Redacted | | | | | | | |
| 4400685 | MONTEIRO, BERNARDO A | Redacted | | | | | | | |
| 4590651 | MONTEIRO, CARLOS A | Redacted | | | | | | | |
| 4407715 | MONTEIRO, CHRISTOPHER W | Redacted | | | | | | | |
| 4185490 | MONTEIRO, CLAUDE | Redacted | | | | | | | |
| 4394605 | MONTEIRO, DYLAN | Redacted | | | | | | | |
| 4265279 | MONTEIRO, ERICE | Redacted | | | | | | | |
| 4400305 | MONTEIRO, GABRIEL | Redacted | | | | | | | |
| 4334558 | MONTEIRO, HERMICKSON R | Redacted | | | | | | | |
| 4506848 | MONTEIRO, JOAO | Redacted | | | | | | | |
| 4703304 | MONTEIRO, JOE | Redacted | | | | | | | |
| 4322028 | MONTEIRO, JULIO C | Redacted | | | | | | | |
| 4348372 | MONTEIRO, KALI | Redacted | | | | | | | |
| 4331738 | MONTEIRO, LAURYN N | Redacted | | | | | | | |
| 4329097 | MONTEIRO, MARCELINA N | Redacted | | | | | | | |
| 4559438 | MONTEIRO, MARIO J | Redacted | | | | | | | |
| 4414396 | MONTEIRO, MICHAEL | Redacted | | | | | | | |
| 4329394 | MONTEIRO, NICOLE | Redacted | | | | | | | |
| 4443384 | MONTEIRO, STEPHANY | Redacted | | | | | | | |
| 4506276 | MONTEIRO, TANIA | Redacted | | | | | | | |
| 5797656 | Monteith Construction Corporation | 410 N. Boylan Avenue | Suite 82 | | | Raleigh | NC | 27603 | |
| 5792891 | MONTEITH CONSTRUCTION CORPORATION | GARRETSON BROWNE | 410 N. BOYLAN AVENUE | SUITE 82 | | RALEIGH | NC | 27603 | |
| 4514195 | MONTEITH, CHERYL | Redacted | | | | | | | |
| 4437214 | MONTEITH, CRAFTON D | Redacted | | | | | | | |
| 4444174 | MONTEITH, GAVIN | Redacted | | | | | | | |
| 4573387 | MONTEITH, JOCELYN | Redacted | | | | | | | |
| 4738755 | MONTEITH, LISA | Redacted | | | | | | | |
| 4606066 | MONTEJANO, ANTHONY | Redacted | | | | | | | |
| 4216574 | MONTEJANO, ELIZABETH | Redacted | | | | | | | |
| 4566185 | MONTEJANO, GUILLERMO W | Redacted | | | | | | | |
| 4468520 | MONTEJANO, JORGE | Redacted | | | | | | | |
| 4215963 | MONTEJANO, JOSE | Redacted | | | | | | | |
| 4568252 | MONTEJANO, JOSE A | Redacted | | | | | | | |
| 4200802 | MONTEJANO, MICHELLE A | Redacted | | | | | | | |
| 4269816 | MONTEJO, CORAZON | Redacted | | | | | | | |
| 4194136 | MONTEJO, DANIEL O | Redacted | | | | | | | |
| 4305720 | MONTEL, STEPHEN T | Redacted | | | | | | | |
| 4702453 | MONTELARO, JULIEE | Redacted | | | | | | | |
| 4591019 | MONTELEONE, ANTHONY | Redacted | | | | | | | |
| 4482823 | MONTELEONE, CARL | Redacted | | | | | | | |
| 4236943 | MONTELEONE, DEBRA L | Redacted | | | | | | | |
| 4349975 | MONTELEONE, JOANN | Redacted | | | | | | | |
| 4363228 | MONTELEONE, MARIA M | Redacted | | | | | | | |
| 4611223 | MONTELEONE, MARY | Redacted | | | | | | | |
| 4245781 | MONTELEONE, THOMAS G | Redacted | | | | | | | |
| 4506471 | MONTELLA, ROBERTA | Redacted | | | | | | | |
| 4820106 | MONTELLA, TINA | Redacted | | | | | | | |
| 4173761 | MONTELLANO, ENRIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636168 | MONTELLANO, MANUEL | Redacted | | | | | | | |
| 4666976 | MONTELLESE, KAREN | Redacted | | | | | | | |
| 4277819 | MONTELLI, PATRICIA M | Redacted | | | | | | | |
| 4742910 | MONTELO, ESTHER | Redacted | | | | | | | |
| 4525087 | MONTELOGNO, JESSIE | Redacted | | | | | | | |
| 4198985 | MONTELONGO BAUTISTA, BEATRIZ | Redacted | | | | | | | |
| 4410437 | MONTELONGO, ARALI | Redacted | | | | | | | |
| 4412928 | MONTELONGO, ARLENE | Redacted | | | | | | | |
| 4202649 | MONTELONGO, CRISTY V | Redacted | | | | | | | |
| 4460074 | MONTELONGO, DAMIEN | Redacted | | | | | | | |
| 4540992 | MONTELONGO, DOROTHY M | Redacted | | | | | | | |
| 4217721 | MONTELONGO, EDWARD | Redacted | | | | | | | |
| 4612181 | MONTELONGO, ERIK | Redacted | | | | | | | |
| 4701792 | MONTELONGO, FEDERICO | Redacted | | | | | | | |
| 4185429 | MONTELONGO, GERARDO | Redacted | | | | | | | |
| 4740116 | MONTELONGO, GUADALUPE | Redacted | | | | | | | |
| 4527882 | MONTELONGO, LUIS S | Redacted | | | | | | | |
| 4550834 | MONTELONGO, MARISOL | Redacted | | | | | | | |
| 4548676 | MONTELONGO, MELANIE | Redacted | | | | | | | |
| 4524970 | MONTELONGO, NICHOLAS | Redacted | | | | | | | |
| 4726177 | MONTELONGO, RAUL | Redacted | | | | | | | |
| 4220574 | MONTELONGO, RUBI A | Redacted | | | | | | | |
| 4678807 | MONTELONGO, THELMA | Redacted | | | | | | | |
| 4365369 | MONTELONGO, VERONICA | Redacted | | | | | | | |
| 4423403 | MONTEMARANO, ANTONIO S | Redacted | | | | | | | |
| 4152452 | MONTEMAYOR IV, CECIL L | Redacted | | | | | | | |
| 4526709 | MONTEMAYOR JR., JULIO C | Redacted | | | | | | | |
| 4170517 | MONTEMAYOR, ALISHA | Redacted | | | | | | | |
| 4193084 | MONTEMAYOR, ASHLEY | Redacted | | | | | | | |
| 4537358 | MONTEMAYOR, CHRISTOPHER D | Redacted | | | | | | | |
| 4190333 | MONTEMAYOR, CYNTHIA | Redacted | | | | | | | |
| 4657478 | MONTEMAYOR, ELVIRA | Redacted | | | | | | | |
| 4534629 | MONTEMAYOR, JESSE | Redacted | | | | | | | |
| 4533873 | MONTEMAYOR, JONATHAN F | Redacted | | | | | | | |
| 4524589 | MONTEMAYOR, JOSIAH | Redacted | | | | | | | |
| 4645718 | MONTEMAYOR, LOUIS R | Redacted | | | | | | | |
| 4572170 | MONTEMAYOR, MARIA | Redacted | | | | | | | |
| 4524285 | MONTEMAYOR, MARIA | Redacted | | | | | | | |
| 4761142 | MONTEMAYOR, NANCY | Redacted | | | | | | | |
| 4674040 | MONTEMAYOR, PAMELA | Redacted | | | | | | | |
| 4686893 | MONTEMAYOR, SIGIFREDO | Redacted | | | | | | | |
| 4542065 | MONTEMAYOR, SOPHIA A | Redacted | | | | | | | |
| 4755804 | MONTEMAYOR, VERONICA | Redacted | | | | | | | |
| 4677187 | MONTEMAYOR, VERONICA | Redacted | | | | | | | |
| 4828855 | MONTEMORRA,MIKE | Redacted | | | | | | | |
| 4576843 | MONTEMURRO, JANET R | Redacted | | | | | | | |
| 4527078 | MONTENEGRO II, FELIX | Redacted | | | | | | | |
| 4174938 | MONTENEGRO JR, RICHARD E | Redacted | | | | | | | |
| 4561723 | MONTENEGRO, ALDO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252658 | MONTENEGRO, ALEJANDRO | Redacted | | | | | | | |
| 4738229 | Montenegro, Andre | Redacted | | | | | | | |
| 4444282 | MONTENEGRO, AYLENNE | Redacted | | | | | | | |
| 4288448 | MONTENEGRO, CARMEN | Redacted | | | | | | | |
| 4432744 | MONTENEGRO, CARMEN E | Redacted | | | | | | | |
| 4152754 | MONTENEGRO, CHARLES J | Redacted | | | | | | | |
| 4153842 | MONTENEGRO, DOLLETTA R | Redacted | | | | | | | |
| 4770511 | MONTENEGRO, ELIZABETH | Redacted | | | | | | | |
| 4430363 | MONTENEGRO, JENIFER | Redacted | | | | | | | |
| 4754367 | MONTENEGRO, JOSE | Redacted | | | | | | | |
| 4201790 | MONTENEGRO, JOSEPH | Redacted | | | | | | | |
| 4165355 | MONTENEGRO, JULIO | Redacted | | | | | | | |
| 4760556 | MONTENEGRO, LAUREN | Redacted | | | | | | | |
| 4414293 | MONTENEGRO, LORENA | Redacted | | | | | | | |
| 4389113 | MONTENEGRO, MARIBEL LOPEZ | Redacted | | | | | | | |
| 4215525 | MONTENEGRO, NATHALIA | Redacted | | | | | | | |
| 4403620 | MONTENEGRO, ROGER | Redacted | | | | | | | |
| 4753542 | MONTENEGRO, SERAFIN | Redacted | | | | | | | |
| 4440266 | MONTENEGRO, TERRY L | Redacted | | | | | | | |
| 4696569 | MONTENEGRO, VIANEY MEJIA | Redacted | | | | | | | |
| 4567731 | MONTENEGRO, YURITZI | Redacted | | | | | | | |
| 4183948 | MONTEON, LEO L | Redacted | | | | | | | |
| 4196730 | MONTEON, SERGIO | Redacted | | | | | | | |
| 4230439 | MONTEPEQUE, CARLOS | Redacted | | | | | | | |
| 4223804 | MONTEQUE, OSWAYNE O | Redacted | | | | | | | |
| 4576229 | MONTER, CYNTHIA | Redacted | | | | | | | |
| 4726315 | MONTERA, RITA | Redacted | | | | | | | |
| 4724234 | MONTERDE, ASSAEL | Redacted | | | | | | | |
| 4782373 | MONTEREY COUNTY | 1270 NATIVIDAD ROAD RM 42 | ENVIRONMENTAL HEALTH | | | Salinas | CA | 93906 | |
| 4781326 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | | Salinas | CA | 93906 | |
| 5787644 | MONTEREY COUNTY | THE HONORABLE DEAN FLIPPO | PO BOX 1131 | | | SALINAS | CA | 93902 | |
| 5830536 | MONTEREY COUNTY HERALD | ATTN: DANIELLE LANDAKER | 220 GARDEN ROAD | | | MONTEREY | CA | 93940 | |
| 4779646 | Monterey County Tax Collector | 168 W. Alisal | 1st Floor | | | Salinas | CA | 93901 | |
| 4783484 | Monterey One Water | P.O. Box 2109 | | | | Monterey | CA | 93942-2109 | |
| 4499691 | MONTERO ALAYON, JOSE L | Redacted | | | | | | | |
| 4721507 | MONTERO DONAHUGH, MARYBARBAR | Redacted | | | | | | | |
| 4639942 | MONTERO FERNANDEZ, OSVALDO | Redacted | | | | | | | |
| 4156507 | MONTERO MAYSONET, JUAN O | Redacted | | | | | | | |
| 4499820 | MONTERO MOLERO, RAMON A | Redacted | | | | | | | |
| 4498767 | MONTERO QUILES, HECTOR A | Redacted | | | | | | | |
| 4505289 | MONTERO TRINIDAD, YAEN | Redacted | | | | | | | |
| 4551705 | MONTERO, ADAM | Redacted | | | | | | | |
| 4748049 | MONTERO, ALFONSO | Redacted | | | | | | | |
| 4222399 | MONTERO, ANDREW M | Redacted | | | | | | | |
| 4232253 | MONTERO, ANGELINA | Redacted | | | | | | | |
| 4183586 | MONTERO, ASHLEY B | Redacted | | | | | | | |
| 4547162 | MONTERO, BLANCA | Redacted | | | | | | | |
| 4413918 | MONTERO, CHRISTIAN A | Redacted | | | | | | | |
| 4625058 | MONTERO, CONCEPCION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622365 | MONTERO, DANILO | Redacted | | | | | | | |
| 4225467 | MONTERO, ELIZABETH | Redacted | | | | | | | |
| 4492642 | MONTERO, ERILYN | Redacted | | | | | | | |
| 4159160 | MONTERO, FERNANDO I | Redacted | | | | | | | |
| 4234632 | MONTERO, FRANCISCO | Redacted | | | | | | | |
| 4211808 | MONTERO, GIOCONDA | Redacted | | | | | | | |
| 4653573 | MONTERO, GLORIA | Redacted | | | | | | | |
| 4230568 | MONTERO, GWYVETH | Redacted | | | | | | | |
| 4233417 | MONTERO, HILARY | Redacted | | | | | | | |
| 4285503 | MONTERO, ISRAEL | Redacted | | | | | | | |
| 4341371 | MONTERO, IVY S | Redacted | | | | | | | |
| 4721873 | MONTERO, JAIME | Redacted | | | | | | | |
| 4236882 | MONTERO, JESUS | Redacted | | | | | | | |
| 4419125 | MONTERO, MANUEL | Redacted | | | | | | | |
| 4853777 | Montero, Maria | Redacted | | | | | | | |
| 4566242 | MONTERO, MARIA S | Redacted | | | | | | | |
| 4653907 | MONTERO, MARILU | Redacted | | | | | | | |
| 4640212 | MONTERO, MARTA | Redacted | | | | | | | |
| 4503730 | MONTERO, MARTIN | Redacted | | | | | | | |
| 4205776 | MONTERO, MELISSA | Redacted | | | | | | | |
| 4533923 | MONTERO, MICHAEL | Redacted | | | | | | | |
| 4754344 | MONTERO, NANCY | Redacted | | | | | | | |
| 4168165 | MONTERO, NELIDA | Redacted | | | | | | | |
| 4252182 | MONTERO, NELSON | Redacted | | | | | | | |
| 4496741 | MONTERO, NINOSHKA D | Redacted | | | | | | | |
| 4235287 | MONTERO, OSCAR | Redacted | | | | | | | |
| 4300282 | MONTERO, PHIL | Redacted | | | | | | | |
| 4497245 | MONTERO, RAISA M | Redacted | | | | | | | |
| 4495974 | MONTERO, RAMON | Redacted | | | | | | | |
| 4270642 | MONTERO, ROSAL A | Redacted | | | | | | | |
| 4223873 | MONTERO, RUTH K | Redacted | | | | | | | |
| 4250962 | MONTERO, SIXTO | Redacted | | | | | | | |
| 4731723 | MONTEROS, TODD | Redacted | | | | | | | |
| 4205565 | MONTERROSA, CESAR E | Redacted | | | | | | | |
| 4183712 | MONTERROSA, PETER | Redacted | | | | | | | |
| 4302362 | MONTERROSO, GEORGE D | Redacted | | | | | | | |
| 4214391 | MONTERROSO, GRIS | Redacted | | | | | | | |
| 4329859 | MONTERROSO, JULIO | Redacted | | | | | | | |
| 4192530 | MONTERROSO, KATHERINE | Redacted | | | | | | | |
| 4187274 | MONTERROSO, OSCAR | Redacted | | | | | | | |
| 4245861 | MONTERROSO, RICARDO A | Redacted | | | | | | | |
| 4204592 | MONTERROSO, RUBY | Redacted | | | | | | | |
| 4214496 | MONTERROSO, VANIA E | Redacted | | | | | | | |
| 4175733 | MONTERROZA, EVA D | Redacted | | | | | | | |
| 5717512 | MONTES ALBERT | 2309 LINCOLN AVE | | | | ANCHORAGE | AK | 99517 | |
| 4503103 | MONTES BRAVO, ZAHIRA J | Redacted | | | | | | | |
| 4468503 | MONTES DE OCA ROMERO, LARITZA | Redacted | | | | | | | |
| 4569571 | MONTES DE OCA, ALICIA | Redacted | | | | | | | |
| 4154959 | MONTES DE OCA, BRIANNA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206860 | MONTES DE OCA, DAVID | Redacted | | | | | | | |
| 4294456 | MONTES DE OCA, FREDY | Redacted | | | | | | | |
| 4288334 | MONTES DE OCA, JOSHUA | Redacted | | | | | | | |
| 4540035 | MONTES DE OCA, KATY | Redacted | | | | | | | |
| 4299853 | MONTES DE OCA, KEVIN | Redacted | | | | | | | |
| 4629984 | MONTES DE OCA, MONICA | Redacted | | | | | | | |
| 4156219 | MONTES DE OCA, SERGIO | Redacted | | | | | | | |
| 4298451 | MONTES DE OCA, SINAI | Redacted | | | | | | | |
| 4203730 | MONTES DE OCA, XAVIER A | Redacted | | | | | | | |
| 4200090 | MONTES DIAZ, JOSE L | Redacted | | | | | | | |
| 4862818 | MONTES ELECTRIC INC | 205 GEORGE STREET | | | | MARSHALL | MN | 56258 | |
| 4539417 | MONTES ESPINOZA, KARINA | Redacted | | | | | | | |
| 4637145 | MONTES FERRER, MARIA | Redacted | | | | | | | |
| 4498125 | MONTES GARCIA, CARLOS A | Redacted | | | | | | | |
| 4531164 | MONTES II, GILBERT J | Redacted | | | | | | | |
| 4266577 | MONTES JR, EDUARDO | Redacted | | | | | | | |
| 4158662 | MONTES JR, MICHAEL E | Redacted | | | | | | | |
| 5717532 | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | |
| 4637945 | MONTES LAMBOJ, LUTGARDO | Redacted | | | | | | | |
| 4846896 | MONTES MECHANICAL INC | 5612 LANHAM STATION RD | | | | Lanham | MD | 20706 | |
| 4499957 | MONTES MELENDEZ, LYDIA E | Redacted | | | | | | | |
| 4564705 | MONTES MENDOZA, SELEDONIO | Redacted | | | | | | | |
| 4342688 | MONTES PEGUERO, ARACELI | Redacted | | | | | | | |
| 4787146 | Montes Pla, Juan | Redacted | | | | | | | |
| 4787147 | Montes Pla, Juan | Redacted | | | | | | | |
| 4702467 | MONTES RAMIREZ, ORLIN | Redacted | | | | | | | |
| 4503739 | MONTES ROLDAN, FABIOLA J | Redacted | | | | | | | |
| 4504976 | MONTES SANTIAGO, LISANDRA M | Redacted | | | | | | | |
| 4503668 | MONTES, AIXA M | Redacted | | | | | | | |
| 4203869 | MONTES, ALEXIS A | Redacted | | | | | | | |
| 4698961 | MONTES, ALICE | Redacted | | | | | | | |
| 4411089 | MONTES, AMANDA L | Redacted | | | | | | | |
| 4159016 | MONTES, AMY S | Redacted | | | | | | | |
| 4541035 | MONTES, ANA I | Redacted | | | | | | | |
| 4244955 | MONTES, ANAISIE | Redacted | | | | | | | |
| 4196657 | MONTES, ANDREW J | Redacted | | | | | | | |
| 4164875 | MONTES, ANGELA M | Redacted | | | | | | | |
| 4174144 | MONTES, ANGELICA | Redacted | | | | | | | |
| 4549167 | MONTES, ANITA | Redacted | | | | | | | |
| 4206239 | MONTES, ARTHUR | Redacted | | | | | | | |
| 4183104 | MONTES, ASHLEY | Redacted | | | | | | | |
| 4179209 | MONTES, AURORA | Redacted | | | | | | | |
| 4539702 | MONTES, BERTHA | Redacted | | | | | | | |
| 4496294 | MONTES, BETSEY | Redacted | | | | | | | |
| 4162513 | MONTES, BOBBIJENNAY R | Redacted | | | | | | | |
| 4565563 | MONTES, CAROLINA | Redacted | | | | | | | |
| 4466168 | MONTES, CESILIA | Redacted | | | | | | | |
| 4666569 | MONTES, CHRISTINA | Redacted | | | | | | | |
| 4450656 | MONTES, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212800 | MONTES, CHRISTOPHER | Redacted | | | | | | | |
| 4181522 | MONTES, CINTHIA | Redacted | | | | | | | |
| 4734205 | MONTES, CRISTINA | Redacted | | | | | | | |
| 4534137 | MONTES, DAISY | Redacted | | | | | | | |
| 4155774 | MONTES, DANIEL | Redacted | | | | | | | |
| 4693536 | MONTES, DANIELA | Redacted | | | | | | | |
| 4161156 | MONTES, DIEGO C | Redacted | | | | | | | |
| 4386759 | MONTES, DRAKE | Redacted | | | | | | | |
| 4386043 | MONTES, EDGARDO | Redacted | | | | | | | |
| 4496324 | MONTES, EDWARD O | Redacted | | | | | | | |
| 4203371 | MONTES, ELIZABETH | Redacted | | | | | | | |
| 4177679 | MONTES, ELIZABETH | Redacted | | | | | | | |
| 4192717 | MONTES, ELSA | Redacted | | | | | | | |
| 4155770 | MONTES, ERIK | Redacted | | | | | | | |
| 4313016 | MONTES, EVERARDO | Redacted | | | | | | | |
| 4752139 | MONTES, EXOR L | Redacted | | | | | | | |
| 4544276 | MONTES, FELISHA L | Redacted | | | | | | | |
| 4526421 | MONTES, GABRIEL | Redacted | | | | | | | |
| 4256300 | MONTES, GIANNA | Redacted | | | | | | | |
| 4411365 | MONTES, GINA M | Redacted | | | | | | | |
| 4391468 | MONTES, GRACE | Redacted | | | | | | | |
| 4630619 | MONTES, HILDA | Redacted | | | | | | | |
| 4757625 | MONTES, IDALINA | Redacted | | | | | | | |
| 4736779 | MONTES, IMELDA | Redacted | | | | | | | |
| 4538253 | MONTES, ISAAC | Redacted | | | | | | | |
| 4179264 | MONTES, ISABEL R | Redacted | | | | | | | |
| 4545319 | MONTES, IVONNE L | Redacted | | | | | | | |
| 4408966 | MONTES, IZARAHY | Redacted | | | | | | | |
| 4505880 | MONTES, JACKELINE | Redacted | | | | | | | |
| 4716516 | MONTES, JAN | Redacted | | | | | | | |
| 4180531 | MONTES, JASMINE J | Redacted | | | | | | | |
| 4201459 | MONTES, JAVIER | Redacted | | | | | | | |
| 4199307 | MONTES, JENEDY | Redacted | | | | | | | |
| 4166697 | MONTES, JENNIFER G | Redacted | | | | | | | |
| 4747902 | MONTES, JESSICA | Redacted | | | | | | | |
| 4182590 | MONTES, JESSICA D | Redacted | | | | | | | |
| 4484184 | MONTES, JESUS A | Redacted | | | | | | | |
| 4498806 | MONTES, JOHANNA | Redacted | | | | | | | |
| 4545114 | MONTES, JONATHAN | Redacted | | | | | | | |
| 4553186 | MONTES, JONATHAN | Redacted | | | | | | | |
| 4295754 | MONTES, JORGE | Redacted | | | | | | | |
| 4609893 | MONTES, JORGE | Redacted | | | | | | | |
| 4182662 | MONTES, JOSE F | Redacted | | | | | | | |
| 4151642 | MONTES, JOSE J | Redacted | | | | | | | |
| 4547699 | MONTES, JOSUHA J | Redacted | | | | | | | |
| 4546407 | MONTES, JUANITA | Redacted | | | | | | | |
| 4534199 | MONTES, JUDITH | Redacted | | | | | | | |
| 4208630 | MONTES, JULIAN A | Redacted | | | | | | | |
| 4219963 | MONTES, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4177544 | MONTES, KARINA M | Redacted | | | | | | | |
| 4173417 | MONTES, KATIA | Redacted | | | | | | | |
| 4183299 | MONTES, KEVIN | Redacted | | | | | | | |
| 4527147 | MONTES, KOVEY L | Redacted | | | | | | | |
| 4174669 | MONTES, LILIANA | Redacted | | | | | | | |
| 4575789 | MONTES, LUIS | Redacted | | | | | | | |
| 4180503 | MONTES, LUIS | Redacted | | | | | | | |
| 4548185 | MONTES, LUIS A | Redacted | | | | | | | |
| 4691467 | MONTES, LUZ-AIDA A | Redacted | | | | | | | |
| 4194875 | MONTES, MANUEL | Redacted | | | | | | | |
| 4183438 | MONTES, MARCO A | Redacted | | | | | | | |
| 4189426 | MONTES, MARGARITA | Redacted | | | | | | | |
| 4606221 | MONTES, MARIA | Redacted | | | | | | | |
| 4704696 | MONTES, MARIA | Redacted | | | | | | | |
| 4304653 | MONTES, MARIA | Redacted | | | | | | | |
| 4284117 | MONTES, MARIA | Redacted | | | | | | | |
| 4714227 | MONTES, MARIA | Redacted | | | | | | | |
| 4752806 | MONTES, MARIA | Redacted | | | | | | | |
| 4541343 | MONTES, MARIA D | Redacted | | | | | | | |
| 4409393 | MONTES, MARIA ISABEL | Redacted | | | | | | | |
| 4717868 | MONTES, MARIA L. L. | Redacted | | | | | | | |
| 4162170 | MONTES, MARISA F | Redacted | | | | | | | |
| 4193297 | MONTES, MARISSA E | Redacted | | | | | | | |
| 4185562 | MONTES, MARISSA R | Redacted | | | | | | | |
| 4772504 | MONTES, MARTHA | Redacted | | | | | | | |
| 4531932 | MONTES, MAXINE | Redacted | | | | | | | |
| 4166952 | MONTES, MELISSA | Redacted | | | | | | | |
| 4407728 | MONTES, MICHELLE A | Redacted | | | | | | | |
| 4793143 | Montes, Miguel | Redacted | | | | | | | |
| 4634251 | MONTES, MILAGROS | Redacted | | | | | | | |
| 4684661 | MONTES, MIREYA | Redacted | | | | | | | |
| 4509204 | MONTES, MONICA | Redacted | | | | | | | |
| 4410434 | MONTES, NATALIA | Redacted | | | | | | | |
| 4534002 | MONTES, NATY G | Redacted | | | | | | | |
| 4566305 | MONTES, NORA I | Redacted | | | | | | | |
| 4503314 | MONTES, OSCAR | Redacted | | | | | | | |
| 4416472 | MONTES, PRISCILLA | Redacted | | | | | | | |
| 4338620 | MONTES, RAYSHAWN | Redacted | | | | | | | |
| 4590145 | MONTES, RED | Redacted | | | | | | | |
| 4231280 | MONTES, RICHARD | Redacted | | | | | | | |
| 4722919 | MONTES, ROBERTO | Redacted | | | | | | | |
| 4529561 | MONTES, RUBEN | Redacted | | | | | | | |
| 4528125 | MONTES, RUBEN | Redacted | | | | | | | |
| 4211396 | MONTES, SAMANTHA A | Redacted | | | | | | | |
| 4203440 | MONTES, SARA | Redacted | | | | | | | |
| 4175684 | MONTES, SERENA A | Redacted | | | | | | | |
| 4466294 | MONTES, SHARLENE | Redacted | | | | | | | |
| 4384873 | MONTES, SIRAMAD | Redacted | | | | | | | |
| 4185056 | MONTES, SONIA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327420 | MONTES, SONJA | Redacted | | | | | | | |
| 4350081 | MONTES, STEPHANIE N | Redacted | | | | | | | |
| 4199602 | MONTES, STEVEN | Redacted | | | | | | | |
| 4222077 | MONTES, SYLVIA | Redacted | | | | | | | |
| 4427579 | MONTES, TAFARI K | Redacted | | | | | | | |
| 4163496 | MONTES, TERESA | Redacted | | | | | | | |
| 4279092 | MONTES, THERESA | Redacted | | | | | | | |
| 4241114 | MONTES, TINA | Redacted | | | | | | | |
| 4564926 | MONTES, URSULA | Redacted | | | | | | | |
| 4202227 | MONTES, VANESSA | Redacted | | | | | | | |
| 4243431 | MONTES, VANESSA | Redacted | | | | | | | |
| 4535965 | MONTES, VICTOR I | Redacted | | | | | | | |
| 4203613 | MONTES, VIVIANO | Redacted | | | | | | | |
| 4498018 | MONTES, YANIRA | Redacted | | | | | | | |
| 4203303 | MONTES, YVONNE | Redacted | | | | | | | |
| 4715024 | MONTESANO, SUSAN | Redacted | | | | | | | |
| 4675408 | MONTESDEOCA, JOSE | Redacted | | | | | | | |
| 4708702 | MONTESDEOCA, MYRNA | Redacted | | | | | | | |
| 4224846 | MONTESDEOCA, NELVIN | Redacted | | | | | | | |
| 4241705 | MONTESDEOCA, NOEMI | Redacted | | | | | | | |
| 4284357 | MONTESDEOCA, OCTAVIO A | Redacted | | | | | | | |
| 4157047 | MONTESDEOCA, PATRICIA | Redacted | | | | | | | |
| 4191498 | MONTESDEOCA, YESENIA | Redacted | | | | | | | |
| 4516640 | MONTESI, CHERYL A | Redacted | | | | | | | |
| 4568940 | MONTESI, LEONA | Redacted | | | | | | | |
| 4534759 | MONTESINO, ALYSSA N | Redacted | | | | | | | |
| 5717553 | MONTESINOS CESAR | 5356 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92117 | |
| 4720224 | MONTESINOS, ANNIBAL | Redacted | | | | | | | |
| 4279345 | MONTESINOS, IVAN | Redacted | | | | | | | |
| 4204056 | MONTESINOS, JENNIFER V | Redacted | | | | | | | |
| 4840325 | MONTESINOS, JOSE & MARIA | Redacted | | | | | | | |
| 4270807 | MONTESINOS, KARLA | Redacted | | | | | | | |
| 4200760 | MONTESINOS, LUIS A | Redacted | | | | | | | |
| 4401525 | MONTESJARDI, MICHELE | Redacted | | | | | | | |
| 4467307 | MONTES-LEWIS, MARITZA | Redacted | | | | | | | |
| 4190903 | MONTES-MARTINEZ, MARY | Redacted | | | | | | | |
| 4607071 | MONTESONTI, TIMOTHY | Redacted | | | | | | | |
| 4168919 | MONTES-RIVERA, GRACIELA | Redacted | | | | | | | |
| 4820107 | MONTESSORI TERRA LINDA | Redacted | | | | | | | |
| 4154164 | MONTEVERDE, CHRISTIAN T | Redacted | | | | | | | |
| 4400905 | MONTEVERDE, ELIZABETH M | Redacted | | | | | | | |
| 4883768 | MONTEVIDEO PUBLISHING | P O BOX 99 | | | | MONTEVIDEO | MN | 56265 | |
| 4848607 | MONTEX CONSTRUCTION & REMODEL | 5938 THEALL RD | | | | Houston | TX | 77066 | |
| 4665905 | MONTEZ DE OCA, ROSENDO | Redacted | | | | | | | |
| 4618994 | MONTEZ, ALFRED | Redacted | | | | | | | |
| 4746427 | MONTEZ, ALLANNA | Redacted | | | | | | | |
| 4276392 | MONTEZ, CARLOS A | Redacted | | | | | | | |
| 4351884 | MONTEZ, DARLENE P | Redacted | | | | | | | |
| 4676950 | MONTEZ, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745873 | MONTEZ, DESIDERIO | Redacted | | | | | | | |
| 4193173 | MONTEZ, EDNA | Redacted | | | | | | | |
| 4701065 | MONTEZ, EDWARDO | Redacted | | | | | | | |
| 4534314 | MONTEZ, EMIL G | Redacted | | | | | | | |
| 4538222 | MONTEZ, ENEDELIA | Redacted | | | | | | | |
| 4724699 | MONTEZ, ERMA | Redacted | | | | | | | |
| 4532847 | MONTEZ, GARRETT | Redacted | | | | | | | |
| 4624823 | MONTEZ, GLORIA | Redacted | | | | | | | |
| 4173959 | MONTEZ, GLORIA JEAN | Redacted | | | | | | | |
| 4449624 | MONTEZ, INDIA A | Redacted | | | | | | | |
| 4548918 | MONTEZ, JACOB | Redacted | | | | | | | |
| 4193322 | MONTEZ, JASMINE M | Redacted | | | | | | | |
| 4217534 | MONTEZ, JEREMY | Redacted | | | | | | | |
| 4203846 | MONTEZ, JIM J | Redacted | | | | | | | |
| 4411743 | MONTEZ, JOE A | Redacted | | | | | | | |
| 4541537 | MONTEZ, JOE C | Redacted | | | | | | | |
| 4529055 | MONTEZ, JOVANNA | Redacted | | | | | | | |
| 4707425 | MONTEZ, JUAN | Redacted | | | | | | | |
| 4300897 | MONTEZ, KYLE | Redacted | | | | | | | |
| 4568753 | MONTEZ, NICHOLAS | Redacted | | | | | | | |
| 4216912 | MONTEZ, NICKOLAS | Redacted | | | | | | | |
| 4773947 | MONTEZ, SALVADOR | Redacted | | | | | | | |
| 4528229 | MONTEZ, SAMMIE | Redacted | | | | | | | |
| 4463244 | MONTEZ, SHANE | Redacted | | | | | | | |
| 4349590 | MONTEZ, SHANNYN | Redacted | | | | | | | |
| 4530498 | MONTEZ, SONNY | Redacted | | | | | | | |
| 4777419 | MONTEZ, STEVEN | Redacted | | | | | | | |
| 4745820 | MONTEZ, TERESA | Redacted | | | | | | | |
| 4410916 | MONTEZ, VALERIE A | Redacted | | | | | | | |
| 4527767 | MONTEZ-CANTU, EMILIA E | Redacted | | | | | | | |
| 4865014 | MONTEZUMA MFG INC | 1 MONTEZUMA MFG INC | | | | MONTEZUMA KS | KS | 67867-9157 | |
| 4872903 | MONTEZUMA VALLEY PUBLISHING INC | BALLATINE COMMUNICATIONS INC | P O DRAWER A | | | DURANGO | CO | 81302 | |
| 4489735 | MONTFORD, BRANDI J | Redacted | | | | | | | |
| 4379115 | MONTFORD, DENICIA | Redacted | | | | | | | |
| 4709108 | MONTFORD, JOYCE | Redacted | | | | | | | |
| 4265785 | MONTFORD, SHELISHA | Redacted | | | | | | | |
| 4772761 | MONTFORT, BYRON | Redacted | | | | | | | |
| 5797657 | Montgomergy County Housing Authority | 104 W. Main Street | Suite 1 | | | Norristown | PA | 19401 | |
| 5792892 | MONTGOMERY COUNTY HOUSING AUTHORITY | JOEL A. JOHNSON | 104 W. MAIN STREET | SUITE 1 | | NORRISTOWN | PA | 19401 | |
| 4882742 | MONTGOMERY ADVERTISER | P O BOX 677580 | | | | DALLAS | TX | 75267 | |
| 5717569 | MONTGOMERY ALFREDA | 170 CHIPLEY CREEK DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5717571 | MONTGOMERY ALISA | 1061 HONEYSUCKLE CT | | | | JEFFERSONVL | IN | 47130 | |
| 4810313 | MONTGOMERY CABINETRY CO INC | 11819 METRO PKWY #B | | | | FT MYERS | FL | 33966 | |
| 5717583 | MONTGOMERY CHALL | 4346 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 4873230 | MONTGOMERY COMMUNICATIONS INC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 4782847 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | | Rockville | MD | 20850 | |
| 5484378 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781559 | Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | | Montgomery | AL | 36102-4779 | |
| 4141145 | Montgomery County | 400 N. San Jacinto St. | | | | Conroe | TX | 77301 | |
| 4782297 | MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | | Red Oak | IA | 51566 | |
| 4782231 | Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | | Rockville | MD | 20850 | |
| 5787646 | MONTGOMERY COUNTY CLERK OF CC | 50 MARYLAND AVE ROOM 1300 MONTGOMERY COUNTY ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 4784351 | Montgomery County Environmental Svs, OH | PO Box 742598 | | | | CINCINNATI | OH | 46274-2598 | |
| 5787647 | MONTGOMERY COUNTY MD | 100 MARYLAND AVE ROOM 330 OFC OF CONSUMER PROTECT ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 4780058 | MONTGOMERY COUNTY MD | PO Box 824845 | | | | Philadelphia | PA | 19182 | |
| 4879339 | MONTGOMERY COUNTY SENTINEL | MONTGOMERY SENTINEL PUBLISHING INC | 5307 N CHARLES ST | | | BALTIMORE | MD | 21210 | |
| 4779870 | Montgomery County Treasurer | 105 Coolbaugh St | | | | Red Oak | IA | 51566 | |
| 4780440 | Montgomery County Treasurer | 451 W Third St | | | | Dayton | OH | 45422-0475 | |
| 4782240 | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | | Dayton | OH | 45422-1031 | |
| 4780747 | Montgomery County Treasurer | 755 Roanoke St  Ste 1B | | | | Christiansburg | VA | 24073-3171 | |
| 4779871 | Montgomery County Treasurer | PO Box 469 | | | | Red Oak | IA | 51566 | |
| 4780667 | Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | | Clarksville | TN | 37040 | |
| 4780668 | Montgomery County Trustee | PO Box 1005 | | | | Clarksville | TN | 37041-1005 | |
| 4781327 | MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | | Rockville | MD | 20850 | |
| 4808421 | MONTGOMERY CROSS RETAIL GROUP, LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTERMILL RD STE 303 | | GREAT NECK | NY | 11021 | |
| 5797658 | Montgomery Development Carolina Corp. | 7806 NC Hwy. 751 | Suite 100 | | | Durham | NC | 27713 | |
| 5792893 | MONTGOMERY DEVELOPMENT CAROLINA CORP. | DOYLE REED, DIRECTOR OF CONSTRUCTION | 7806 NC HWY. 751 | SUITE 100 | | DURHAM | NC | 27713 | |
| 4875406 | MONTGOMERY DOOR CONTROLS | DORMA USA INC | 2300 SE LAKEWOOD BLVD | | | TOPEKA | KS | 66606 | |
| 4883071 | MONTGOMERY DOOR CONTROLS | P O BOX 7768 | | | | LEAWOOD | KS | 66207 | |
| 4355921 | MONTGOMERY DUNLOP, VALERIE J | Redacted | | | | | | | |
| 4372786 | MONTGOMERY JR, JAMES | Redacted | | | | | | | |
| 4882831 | MONTGOMERY LOCK & KEY INC | P O BOX 70661 | | | | MONTGOMERY | AL | 36107 | |
| 5717614 | MONTGOMERY LYNE E | 4079 ROLLSROYCE CT APT D | | | | COLUMBUS | OH | 43232 | |
| 5788437 | Montgomery Mall Buyer, LLC | Attn: Office of Legal Counsel | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 4853408 | Montgomery Mall Buyer, LLC | c/o Westfield Corporation | Attn: Office of Legal Counsel | 2049 Century Park East, 41st Floor | | Los Angeles | CA | 90067 | |
| 4805448 | MONTGOMERY MALL LP | FILE #54738 | | | | LOS ANGELES | CA | 90074-4738 | |
| 4803308 | MONTGOMERY MALL OF MD LLC | DBA MONTGOMERY MALL BUYER LLC | 2049 CENTURY PARK EAST 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 5797659 | Montgomery Martin Contractors, LLC (A Limited Liability Company) | 8245 Tournament Dr. | | | | Memphis | TN | 38125 | |
| 5792895 | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | BOB UPCHURCH | 8245 TOURNAMENT DR. | | | MEMPHIS | TN | 38125 | |
| 5792894 | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | KEITH O'DELL, SENIOR PROJECT MANAGER | 8245 TOURNAMENT DR. | | | MEMPHIS | TN | 38125 | |
| 5717617 | MONTGOMERY MARY L | 13165 MEADOWOOD CURV NW | | | | COON RAPIDS | MN | 55448 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717621 | MONTGOMERY NAOMI R | 14 FISKE ST | | | | PORTSMOUTH | VA | 23702 | |
| 5717622 | MONTGOMERY NATISHIA | 3603 N HAYNE ST | | | | PENSACOLA | FL | 32503 | |
| 4877837 | MONTGOMERY NEWSPAPERS LLC | JOURNAL REGISTER EAST INC | P O BOX 1877 DRIVE | | | ALBANY | NY | 12201 | |
| 5717623 | MONTGOMERY NOKOMIS | 625 WEST 6TH ST APT 9H | | | | WINSTON SALEM | NC | 27101 | |
| 4820108 | MONTGOMERY PARTNERS | Redacted | | | | | | | |
| 4884276 | MONTGOMERY PUBLISHING LLC | PO BOX 1129 | | | | SALEM | VA | 24153 | |
| 4877520 | MONTGOMERY RECRUITING SERVICES | JEROME MONTGOMERY | P O BOX 17887 | | | SEATTLE | WA | 98127 | |
| 4863057 | MONTGOMERY SANITATION SERVICES INC | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 4858166 | MONTGOMERY TOWNSHIP | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4781933 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | | Montgomeryville | PA | 18936-0511 | |
| 5405419 | MONTGOMERY TOWNSHIP | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4780577 | Montgomery Township Collector-Montgomery | PO Box 690 | | | | Montgomeryville | PA | 18936 | |
| 5717646 | MONTGOMERY YOLANDA | 804 BLUE RIDGE DR | | | | NASHVILLE | TN | 37207 | |
| 5717648 | MONTGOMERY ZINA | 772 BREATHITT AVE | | | | LEXINGTON | KY | 40508 | |
| 4446270 | MONTGOMERY, AARON | Redacted | | | | | | | |
| 4451626 | MONTGOMERY, AARON R | Redacted | | | | | | | |
| 4537811 | MONTGOMERY, ADAAVON | Redacted | | | | | | | |
| 4405113 | MONTGOMERY, AJATAYAH R | Redacted | | | | | | | |
| 4162133 | MONTGOMERY, ALBERT L | Redacted | | | | | | | |
| 4223875 | MONTGOMERY, ALEXANDER A | Redacted | | | | | | | |
| 4307670 | MONTGOMERY, ALEXANDRIA D | Redacted | | | | | | | |
| 4455933 | MONTGOMERY, ALEXIS | Redacted | | | | | | | |
| 4731874 | MONTGOMERY, ALEXIS D | Redacted | | | | | | | |
| 4513486 | MONTGOMERY, ALISHANA R | Redacted | | | | | | | |
| 4156644 | MONTGOMERY, ALLEN | Redacted | | | | | | | |
| 4341137 | MONTGOMERY, ALLISON | Redacted | | | | | | | |
| 4215834 | MONTGOMERY, ALLISON K | Redacted | | | | | | | |
| 4263976 | MONTGOMERY, ALONDIA M M | Redacted | | | | | | | |
| 4371837 | MONTGOMERY, ALYSSA | Redacted | | | | | | | |
| 4418413 | MONTGOMERY, AMBER | Redacted | | | | | | | |
| 4276648 | MONTGOMERY, AMBER | Redacted | | | | | | | |
| 4519958 | MONTGOMERY, ANDRE | Redacted | | | | | | | |
| 4588512 | MONTGOMERY, ANDREA M. M | Redacted | | | | | | | |
| 4509371 | MONTGOMERY, ANDREIKA | Redacted | | | | | | | |
| 4647339 | MONTGOMERY, ANN | Redacted | | | | | | | |
| 4682095 | MONTGOMERY, ANN | Redacted | | | | | | | |
| 4613214 | MONTGOMERY, ANNE | Redacted | | | | | | | |
| 4384281 | MONTGOMERY, ANTONIO | Redacted | | | | | | | |
| 4182601 | MONTGOMERY, APRIL S | Redacted | | | | | | | |
| 4493976 | MONTGOMERY, ARIES | Redacted | | | | | | | |
| 4566614 | MONTGOMERY, ASHLY | Redacted | | | | | | | |
| 4308752 | MONTGOMERY, AUNZHANAI L | Redacted | | | | | | | |
| 4306120 | MONTGOMERY, AUNZHANAY S | Redacted | | | | | | | |
| 4308606 | MONTGOMERY, AYANNA | Redacted | | | | | | | |
| 4254647 | MONTGOMERY, BELEATHEA | Redacted | | | | | | | |
| 4749469 | MONTGOMERY, BERTHA | Redacted | | | | | | | |
| 4652905 | MONTGOMERY, BESSIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757061 | MONTGOMERY, BLONDELL | Redacted | | | | | | | |
| 4565262 | MONTGOMERY, BRANDEE | Redacted | | | | | | | |
| 4450361 | MONTGOMERY, BRANDON | Redacted | | | | | | | |
| 4145101 | MONTGOMERY, BRANDON D | Redacted | | | | | | | |
| 4227779 | MONTGOMERY, BRANDY L | Redacted | | | | | | | |
| 4727522 | MONTGOMERY, BRENDA | Redacted | | | | | | | |
| 4338410 | MONTGOMERY, BRITTANY | Redacted | | | | | | | |
| 4554923 | MONTGOMERY, BRITTANY O | Redacted | | | | | | | |
| 4256266 | MONTGOMERY, BRITTNEY | Redacted | | | | | | | |
| 4550525 | MONTGOMERY, BROOKE E | Redacted | | | | | | | |
| 4521621 | MONTGOMERY, BROOKLYN | Redacted | | | | | | | |
| 4669738 | MONTGOMERY, CAMERON | Redacted | | | | | | | |
| 4184865 | MONTGOMERY, CARLIE J | Redacted | | | | | | | |
| 4636319 | MONTGOMERY, CARMEN L. | Redacted | | | | | | | |
| 4760913 | MONTGOMERY, CASSANDRA | Redacted | | | | | | | |
| 4425409 | MONTGOMERY, CATHERINE | Redacted | | | | | | | |
| 4492299 | MONTGOMERY, CHANBRIYA | Redacted | | | | | | | |
| 4444752 | MONTGOMERY, CHARLENE | Redacted | | | | | | | |
| 4693074 | MONTGOMERY, CHARLENE | Redacted | | | | | | | |
| 4601713 | MONTGOMERY, CHARLOTTE | Redacted | | | | | | | |
| 4766144 | MONTGOMERY, CHERRIA | Redacted | | | | | | | |
| 4495412 | MONTGOMERY, CHEYANNE L | Redacted | | | | | | | |
| 4452930 | MONTGOMERY, CHRISTEN I | Redacted | | | | | | | |
| 4520646 | MONTGOMERY, CHRISTINA M | Redacted | | | | | | | |
| 4398762 | MONTGOMERY, CHRISTINA M | Redacted | | | | | | | |
| 4730270 | MONTGOMERY, CHRISTINE | Redacted | | | | | | | |
| 4275318 | MONTGOMERY, CHRISTINE L | Redacted | | | | | | | |
| 4628980 | MONTGOMERY, CHRISTOPHER | Redacted | | | | | | | |
| 4570174 | MONTGOMERY, CHRISTOPHER L | Redacted | | | | | | | |
| 4415509 | MONTGOMERY, CIERRA | Redacted | | | | | | | |
| 4324860 | MONTGOMERY, CLYDE M | Redacted | | | | | | | |
| 4657134 | MONTGOMERY, COURTNEY | Redacted | | | | | | | |
| 4168569 | MONTGOMERY, CYNTHIA | Redacted | | | | | | | |
| 4489766 | MONTGOMERY, DAIRIOUS J | Redacted | | | | | | | |
| 4749924 | MONTGOMERY, DAN | Redacted | | | | | | | |
| 4246306 | MONTGOMERY, DANIEL A | Redacted | | | | | | | |
| 4776213 | MONTGOMERY, DANIKA A | Redacted | | | | | | | |
| 4290271 | MONTGOMERY, DARANE | Redacted | | | | | | | |
| 4375024 | MONTGOMERY, DARREN | Redacted | | | | | | | |
| 4770551 | MONTGOMERY, DARRYL | Redacted | | | | | | | |
| 4568287 | MONTGOMERY, DAVID | Redacted | | | | | | | |
| 4661692 | MONTGOMERY, DAVID | Redacted | | | | | | | |
| 4738833 | MONTGOMERY, DAVID | Redacted | | | | | | | |
| 4165097 | MONTGOMERY, DAVID C | Redacted | | | | | | | |
| 4383988 | MONTGOMERY, DAVID O | Redacted | | | | | | | |
| 4147737 | MONTGOMERY, DAWANNA | Redacted | | | | | | | |
| 4513199 | MONTGOMERY, DAYONNA | Redacted | | | | | | | |
| 4472846 | MONTGOMERY, DEBBIE J | Redacted | | | | | | | |
| 4293559 | MONTGOMERY, DELISA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4157146 | MONTGOMERY, DELLA A | Redacted | | | | | | | |
| 4318334 | MONTGOMERY, DEVIN K | Redacted | | | | | | | |
| 4612405 | MONTGOMERY, DEWAYNE | Redacted | | | | | | | |
| 4568101 | MONTGOMERY, DONALD | Redacted | | | | | | | |
| 4730523 | MONTGOMERY, DONNA | Redacted | | | | | | | |
| 4243111 | MONTGOMERY, DONNA | Redacted | | | | | | | |
| 4648958 | MONTGOMERY, DOROTHY | Redacted | | | | | | | |
| 4405845 | MONTGOMERY, DUPREY | Redacted | | | | | | | |
| 4447852 | MONTGOMERY, DVARIO | Redacted | | | | | | | |
| 4317972 | MONTGOMERY, EARLESIA | Redacted | | | | | | | |
| 4512341 | MONTGOMERY, EARNEST E | Redacted | | | | | | | |
| 4468922 | MONTGOMERY, EDNA | Redacted | | | | | | | |
| 4728947 | MONTGOMERY, ELEANOR | Redacted | | | | | | | |
| 4416650 | MONTGOMERY, ELIZABETH | Redacted | | | | | | | |
| 4174082 | MONTGOMERY, ELVIRA D | Redacted | | | | | | | |
| 4216928 | MONTGOMERY, ELYSSIA A | Redacted | | | | | | | |
| 4856850 | MONTGOMERY, ENKHE-TUYAA | Redacted | | | | | | | |
| 4244217 | MONTGOMERY, ENOCH | Redacted | | | | | | | |
| 4575135 | MONTGOMERY, ERICA L | Redacted | | | | | | | |
| 4820109 | MONTGOMERY, ERIN | Redacted | | | | | | | |
| 4608004 | MONTGOMERY, ERNEST | Redacted | | | | | | | |
| 4643734 | MONTGOMERY, ERNIE | Redacted | | | | | | | |
| 4680551 | MONTGOMERY, ESTELLE | Redacted | | | | | | | |
| 4274926 | MONTGOMERY, ETHAN | Redacted | | | | | | | |
| 4516012 | MONTGOMERY, EVAN I | Redacted | | | | | | | |
| 4601419 | MONTGOMERY, FERNESTIAL | Redacted | | | | | | | |
| 4625486 | MONTGOMERY, FLETCHER | Redacted | | | | | | | |
| 4415122 | MONTGOMERY, FRANCES | Redacted | | | | | | | |
| 4664355 | MONTGOMERY, FRANK | Redacted | | | | | | | |
| 4248143 | MONTGOMERY, FREDTIA | Redacted | | | | | | | |
| 4533055 | MONTGOMERY, GARY | Redacted | | | | | | | |
| 4611897 | MONTGOMERY, GARY | Redacted | | | | | | | |
| 4369037 | MONTGOMERY, GARY | Redacted | | | | | | | |
| 4755503 | MONTGOMERY, GENEVA | Redacted | | | | | | | |
| 4567093 | MONTGOMERY, GEORGE E | Redacted | | | | | | | |
| 4458600 | MONTGOMERY, GRANT E | Redacted | | | | | | | |
| 4148645 | MONTGOMERY, GRETA | Redacted | | | | | | | |
| 4288510 | MONTGOMERY, HAWA | Redacted | | | | | | | |
| 4161106 | MONTGOMERY, HIAWATHA J | Redacted | | | | | | | |
| 4672857 | MONTGOMERY, HOWARD | Redacted | | | | | | | |
| 4259396 | MONTGOMERY, ISAIAH | Redacted | | | | | | | |
| 4232981 | MONTGOMERY, JAHNE | Redacted | | | | | | | |
| 4338110 | MONTGOMERY, JAI NISHIA L | Redacted | | | | | | | |
| 4268081 | MONTGOMERY, JALEIAH | Redacted | | | | | | | |
| 4324433 | MONTGOMERY, JAMECIA | Redacted | | | | | | | |
| 4439248 | MONTGOMERY, JAMES | Redacted | | | | | | | |
| 4257260 | MONTGOMERY, JAMES | Redacted | | | | | | | |
| 4655480 | MONTGOMERY, JAMES | Redacted | | | | | | | |
| 4484279 | MONTGOMERY, JAMES J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327304 | MONTGOMERY, JAMES R | Redacted | | | | | | | |
| 4618551 | MONTGOMERY, JANICE | Redacted | | | | | | | |
| 4775787 | MONTGOMERY, JASMINE | Redacted | | | | | | | |
| 4356364 | MONTGOMERY, JASON M | Redacted | | | | | | | |
| 4318684 | MONTGOMERY, JATIONNA | Redacted | | | | | | | |
| 4245138 | MONTGOMERY, JAYVEON | Redacted | | | | | | | |
| 4263084 | MONTGOMERY, JAZZMYN | Redacted | | | | | | | |
| 4776845 | MONTGOMERY, JEFF | Redacted | | | | | | | |
| 4375787 | MONTGOMERY, JEREMY C | Redacted | | | | | | | |
| 4150458 | MONTGOMERY, JEROLYN M | Redacted | | | | | | | |
| 4489264 | MONTGOMERY, JESSICA | Redacted | | | | | | | |
| 4257952 | MONTGOMERY, JESSICA M | Redacted | | | | | | | |
| 4369255 | MONTGOMERY, JILL | Redacted | | | | | | | |
| 4589824 | MONTGOMERY, JO ANN | Redacted | | | | | | | |
| 4589301 | MONTGOMERY, JOE | Redacted | | | | | | | |
| 4596096 | MONTGOMERY, JOHN | Redacted | | | | | | | |
| 4595695 | MONTGOMERY, JON | Redacted | | | | | | | |
| 4382849 | MONTGOMERY, JON J | Redacted | | | | | | | |
| 4618041 | MONTGOMERY, JOSEPH | Redacted | | | | | | | |
| 4180934 | MONTGOMERY, JOSHUA | Redacted | | | | | | | |
| 4629966 | MONTGOMERY, JUDITH | Redacted | | | | | | | |
| 4566771 | MONTGOMERY, JULIE L | Redacted | | | | | | | |
| 4405205 | MONTGOMERY, JUSTIN | Redacted | | | | | | | |
| 4820110 | MONTGOMERY, KAREN | Redacted | | | | | | | |
| 4521813 | MONTGOMERY, KAROLYN M | Redacted | | | | | | | |
| 4591003 | MONTGOMERY, KATHERINE L | Redacted | | | | | | | |
| 4381441 | MONTGOMERY, KATHLEEN | Redacted | | | | | | | |
| 4764586 | MONTGOMERY, KATHLEEN R | Redacted | | | | | | | |
| 4486209 | MONTGOMERY, KEELY | Redacted | | | | | | | |
| 4346091 | MONTGOMERY, KEITH | Redacted | | | | | | | |
| 4324568 | MONTGOMERY, KENNETH | Redacted | | | | | | | |
| 4460689 | MONTGOMERY, KEVIN L | Redacted | | | | | | | |
| 4777666 | MONTGOMERY, KIM | Redacted | | | | | | | |
| 4593615 | MONTGOMERY, KIMBERLY | Redacted | | | | | | | |
| 4372247 | MONTGOMERY, KIMBERLY | Redacted | | | | | | | |
| 4195672 | MONTGOMERY, KIRSTEN | Redacted | | | | | | | |
| 4220895 | MONTGOMERY, KRISTINA | Redacted | | | | | | | |
| 4376287 | MONTGOMERY, KYLE | Redacted | | | | | | | |
| 4510780 | MONTGOMERY, LAKEISHA | Redacted | | | | | | | |
| 4309499 | MONTGOMERY, LATONYA | Redacted | | | | | | | |
| 4280144 | MONTGOMERY, LATOSHA | Redacted | | | | | | | |
| 4284494 | MONTGOMERY, LAZERIC D | Redacted | | | | | | | |
| 4522757 | MONTGOMERY, LEAONIA M | Redacted | | | | | | | |
| 4309572 | MONTGOMERY, LEVANTE | Redacted | | | | | | | |
| 4733156 | MONTGOMERY, LINDA | Redacted | | | | | | | |
| 4392860 | MONTGOMERY, LIRESA C | Redacted | | | | | | | |
| 4292673 | MONTGOMERY, LISA M | Redacted | | | | | | | |
| 4620347 | MONTGOMERY, LITA | Redacted | | | | | | | |
| 4657192 | MONTGOMERY, LORETTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465487 | MONTGOMERY, LORRAINE | Redacted | | | | | | | |
| 4514565 | MONTGOMERY, LUKE | Redacted | | | | | | | |
| 4345223 | MONTGOMERY, LYNN | Redacted | | | | | | | |
| 4261198 | MONTGOMERY, MADISON E | Redacted | | | | | | | |
| 4493371 | MONTGOMERY, MARIA | Redacted | | | | | | | |
| 4790373 | Montgomery, Mark | Redacted | | | | | | | |
| 4788651 | Montgomery, Mark | Redacted | | | | | | | |
| 4671987 | MONTGOMERY, MARK | Redacted | | | | | | | |
| 4791330 | Montgomery, Mark | Redacted | | | | | | | |
| 4676629 | MONTGOMERY, MARK | Redacted | | | | | | | |
| 4788652 | Montgomery, Mark | Redacted | | | | | | | |
| 4246010 | MONTGOMERY, MARTINA F | Redacted | | | | | | | |
| 4688700 | MONTGOMERY, MARY | Redacted | | | | | | | |
| 4733089 | MONTGOMERY, MARY | Redacted | | | | | | | |
| 4732303 | MONTGOMERY, MARY E | Redacted | | | | | | | |
| 4790259 | Montgomery, Matthew | Redacted | | | | | | | |
| 4752839 | MONTGOMERY, MATTHEW | Redacted | | | | | | | |
| 4355551 | MONTGOMERY, MAUREEN A | Redacted | | | | | | | |
| 4562952 | MONTGOMERY, MAURICE | Redacted | | | | | | | |
| 4753023 | MONTGOMERY, MAXINE | Redacted | | | | | | | |
| 4575226 | MONTGOMERY, MAXWELL C | Redacted | | | | | | | |
| 4734109 | MONTGOMERY, MELVIN | Redacted | | | | | | | |
| 4375314 | MONTGOMERY, MICHAEL | Redacted | | | | | | | |
| 4594496 | MONTGOMERY, MICHAEL | Redacted | | | | | | | |
| 4315649 | MONTGOMERY, MICHAEL C | Redacted | | | | | | | |
| 4261152 | MONTGOMERY, MICHAEL C | Redacted | | | | | | | |
| 4416178 | MONTGOMERY, MICHAEL L | Redacted | | | | | | | |
| 4250885 | MONTGOMERY, MICHAEL T | Redacted | | | | | | | |
| 4523965 | MONTGOMERY, MILLEN A | Redacted | | | | | | | |
| 4856991 | MONTGOMERY, MILLIE | Redacted | | | | | | | |
| 4267259 | MONTGOMERY, MINNIE L | Redacted | | | | | | | |
| 4409837 | MONTGOMERY, MOLLY | Redacted | | | | | | | |
| 4746496 | MONTGOMERY, MS.TOMMIE | Redacted | | | | | | | |
| 4239032 | MONTGOMERY, NATALIE | Redacted | | | | | | | |
| 4294309 | MONTGOMERY, NATAY | Redacted | | | | | | | |
| 4368771 | MONTGOMERY, NAUTICA L | Redacted | | | | | | | |
| 4280258 | MONTGOMERY, NICOLE | Redacted | | | | | | | |
| 4439070 | MONTGOMERY, NIKEYAH | Redacted | | | | | | | |
| 4146938 | MONTGOMERY, NYKEEMA K | Redacted | | | | | | | |
| 4417530 | MONTGOMERY, PENNY L | Redacted | | | | | | | |
| 4773138 | MONTGOMERY, QUIENCELLA | Redacted | | | | | | | |
| 4522631 | MONTGOMERY, RAELYNN | Redacted | | | | | | | |
| 4709200 | MONTGOMERY, RALPH | Redacted | | | | | | | |
| 4820111 | MONTGOMERY, RICH | Redacted | | | | | | | |
| 4389560 | MONTGOMERY, ROBERT | Redacted | | | | | | | |
| 4690679 | MONTGOMERY, ROBERT | Redacted | | | | | | | |
| 4470321 | MONTGOMERY, ROBERT | Redacted | | | | | | | |
| 4177756 | MONTGOMERY, ROBERT M | Redacted | | | | | | | |
| 4377215 | MONTGOMERY, ROBERTA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364731 | MONTGOMERY, ROLLIE | Redacted | | | | | | | |
| 4616768 | MONTGOMERY, RONALD | Redacted | | | | | | | |
| 4179636 | MONTGOMERY, ROSALIND | Redacted | | | | | | | |
| 4722378 | MONTGOMERY, ROSE | Redacted | | | | | | | |
| 4757741 | MONTGOMERY, RUSSEL L | Redacted | | | | | | | |
| 4711030 | MONTGOMERY, RUSSELL | Redacted | | | | | | | |
| 4371588 | MONTGOMERY, RUTH | Redacted | | | | | | | |
| 4523258 | MONTGOMERY, RUTH | Redacted | | | | | | | |
| 4550936 | MONTGOMERY, RYAN | Redacted | | | | | | | |
| 4238518 | MONTGOMERY, SAMANTHA | Redacted | | | | | | | |
| 4396949 | MONTGOMERY, SAMANTHA C | Redacted | | | | | | | |
| 4637100 | MONTGOMERY, SAMUEL L. | Redacted | | | | | | | |
| 4696169 | MONTGOMERY, SANDRA | Redacted | | | | | | | |
| 4188484 | MONTGOMERY, SANDRA K | Redacted | | | | | | | |
| 4379705 | MONTGOMERY, SANTANNA | Redacted | | | | | | | |
| 4840326 | MONTGOMERY, SARAH | Redacted | | | | | | | |
| 4579769 | MONTGOMERY, SEAN R | Redacted | | | | | | | |
| 4605822 | MONTGOMERY, SETH | Redacted | | | | | | | |
| 4560800 | MONTGOMERY, SHAKEEMA | Redacted | | | | | | | |
| 4708090 | MONTGOMERY, SHANEEKA | Redacted | | | | | | | |
| 4445337 | MONTGOMERY, SHARI L | Redacted | | | | | | | |
| 4726936 | MONTGOMERY, SHARON | Redacted | | | | | | | |
| 4738885 | MONTGOMERY, SHARON L | Redacted | | | | | | | |
| 4775013 | MONTGOMERY, SHAUN | Redacted | | | | | | | |
| 4318285 | MONTGOMERY, SHAWN | Redacted | | | | | | | |
| 4325947 | MONTGOMERY, SHAWNTE N | Redacted | | | | | | | |
| 4620443 | MONTGOMERY, SHELIA | Redacted | | | | | | | |
| 4645616 | MONTGOMERY, SHIRLEY | Redacted | | | | | | | |
| 4169951 | MONTGOMERY, SHOSHANA | Redacted | | | | | | | |
| 4627890 | MONTGOMERY, SPENCER | Redacted | | | | | | | |
| 4313171 | MONTGOMERY, STEVEN R | Redacted | | | | | | | |
| 4151076 | MONTGOMERY, STEVEN T | Redacted | | | | | | | |
| 4203376 | MONTGOMERY, SUZETTE | Redacted | | | | | | | |
| 4316145 | MONTGOMERY, SYDNEY C | Redacted | | | | | | | |
| 4423514 | MONTGOMERY, TAWANNA | Redacted | | | | | | | |
| 4148797 | MONTGOMERY, TENNILLE M | Redacted | | | | | | | |
| 4383586 | MONTGOMERY, TERESA | Redacted | | | | | | | |
| 4313129 | MONTGOMERY, TERESA JANE | Redacted | | | | | | | |
| 4856992 | MONTGOMERY, TEY'NICE | Redacted | | | | | | | |
| 4700858 | MONTGOMERY, THERESA | Redacted | | | | | | | |
| 4202241 | MONTGOMERY, THERESA | Redacted | | | | | | | |
| 4592651 | MONTGOMERY, TINA | Redacted | | | | | | | |
| 4373290 | MONTGOMERY, TINA L | Redacted | | | | | | | |
| 4581761 | MONTGOMERY, TINISHA | Redacted | | | | | | | |
| 4324699 | MONTGOMERY, TRENELL | Redacted | | | | | | | |
| 4582936 | MONTGOMERY, TREVOR D | Redacted | | | | | | | |
| 4820112 | MONTGOMERY, TYLER | Redacted | | | | | | | |
| 4559804 | MONTGOMERY, TYLER | Redacted | | | | | | | |
| 4232345 | MONTGOMERY, ULISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360898 | MONTGOMERY, VICKI L | Redacted | | | | | | | |
| 4663984 | MONTGOMERY, WARREN | Redacted | | | | | | | |
| 4273490 | MONTGOMERY, WENDY R | Redacted | | | | | | | |
| 4712278 | MONTGOMERY, WILHELMINA | Redacted | | | | | | | |
| 4606314 | MONTGOMERY, WILLIS | Redacted | | | | | | | |
| 4464994 | MONTGOMERY, YOLANDA L | Redacted | | | | | | | |
| 4222735 | MONTGOMERY-SHIPMAN, TAYVON | Redacted | | | | | | | |
| 4604349 | MONTGOMORY, ANNETTE | Redacted | | | | | | | |
| 4595256 | MONTGOMRY, BOB | Redacted | | | | | | | |
| 4482590 | MONTI JR., ELIO L | Redacted | | | | | | | |
| 4328259 | MONTI SR, ANTHONY | Redacted | | | | | | | |
| 4334560 | MONTI SR., ANTHONY | Redacted | | | | | | | |
| 4162572 | MONTI, BRYCE | Redacted | | | | | | | |
| 4244645 | MONTI, MICHELLE M | Redacted | | | | | | | |
| 4452424 | MONTI, TYLER | Redacted | | | | | | | |
| 4828856 | MONTI,STEVE | Redacted | | | | | | | |
| 4702060 | MONTIA, ANGELA | Redacted | | | | | | | |
| 4661341 | MONTIAGUE-PARAS, LOWELLA E | Redacted | | | | | | | |
| 4271568 | MONTIBON, LONA M | Redacted | | | | | | | |
| 4198794 | MONTICELLI, AUSTIN R | Redacted | | | | | | | |
| 4562508 | MONTICEUX, SYLVIA | Redacted | | | | | | | |
| 4309530 | MONTICUE, CHARLES | Redacted | | | | | | | |
| 4705021 | MONTIE, SANDRA | Redacted | | | | | | | |
| 4245271 | MONTIEL OROBIO, LAURA | Redacted | | | | | | | |
| 4392871 | MONTIEL, ALEEANNA | Redacted | | | | | | | |
| 4194541 | MONTIEL, ALEX | Redacted | | | | | | | |
| 4236546 | MONTIEL, ASHLYN | Redacted | | | | | | | |
| 4196364 | MONTIEL, AUDRYANNA M | Redacted | | | | | | | |
| 4304678 | MONTIEL, BRENDA | Redacted | | | | | | | |
| 4197713 | MONTIEL, DAVID | Redacted | | | | | | | |
| 4424229 | MONTIEL, DIANA | Redacted | | | | | | | |
| 4203310 | MONTIEL, EDGAR R | Redacted | | | | | | | |
| 4713777 | MONTIEL, EDITH | Redacted | | | | | | | |
| 4547585 | MONTIEL, GABRIEL | Redacted | | | | | | | |
| 4211773 | MONTIEL, JASON | Redacted | | | | | | | |
| 4620290 | MONTIEL, JAVIER | Redacted | | | | | | | |
| 4199785 | MONTIEL, JEANETTE | Redacted | | | | | | | |
| 4568796 | MONTIEL, JESSICA Y | Redacted | | | | | | | |
| 4252194 | MONTIEL, LEIDY L | Redacted | | | | | | | |
| 4427914 | MONTIEL, MICHAEL A | Redacted | | | | | | | |
| 4287301 | MONTIEL, MICHAEL A | Redacted | | | | | | | |
| 4728795 | MONTIEL, NICHOLAS | Redacted | | | | | | | |
| 4184148 | MONTIEL, OLGA | Redacted | | | | | | | |
| 4410984 | MONTIEL, OSCAR F | Redacted | | | | | | | |
| 4150680 | MONTIEL, SAMUEL | Redacted | | | | | | | |
| 4160494 | MONTIEL, SUSANA | Redacted | | | | | | | |
| 4180211 | MONTIEL, TINA M | Redacted | | | | | | | |
| 4177727 | MONTIEL, VIANEY P | Redacted | | | | | | | |
| 4166756 | MONTIEL, YULISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548017 | MONTIEL-MEHAN, MICHELLE | Redacted | | | | | | | |
| 4189821 | MONTIERO, ANGELI P | Redacted | | | | | | | |
| 4491802 | MONTIGNEY, KALEE M | Redacted | | | | | | | |
| 4597319 | MONTIGUE, GAIL E | Redacted | | | | | | | |
| 4674492 | MONTIIEL LAZARO, SERGIO | Redacted | | | | | | | |
| 4719723 | MONTIJO LOPEZ, ANA N | Redacted | | | | | | | |
| 4400811 | MONTIJO, CRYSTAL | Redacted | | | | | | | |
| 4481622 | MONTIJO, ELIAS | Redacted | | | | | | | |
| 4153198 | MONTIJO, FRANCISCO J | Redacted | | | | | | | |
| 4697399 | MONTIJO, HECTOR | Redacted | | | | | | | |
| 4401741 | MONTIJO, JACQUELINE | Redacted | | | | | | | |
| 4225803 | MONTIJO, KEISHLA M | Redacted | | | | | | | |
| 4406778 | MONTIJO, TAHIRA | Redacted | | | | | | | |
| 4506854 | MONTIJO-OYOLA, JACOB A | Redacted | | | | | | | |
| 4593718 | MONTILA, FREDDY | Redacted | | | | | | | |
| 4387548 | MONTILLA, BERNARDINO A | Redacted | | | | | | | |
| 4233594 | MONTILLA, DEBORA | Redacted | | | | | | | |
| 4600777 | MONTILLA, ISRAEL  S | Redacted | | | | | | | |
| 4430297 | MONTILLA, JUSTIN A | Redacted | | | | | | | |
| 4549721 | MONTILLA, KAREM V | Redacted | | | | | | | |
| 4419160 | MONTILLA, MARTA I | Redacted | | | | | | | |
| 4407721 | MONTILLA, SHEYLA | Redacted | | | | | | | |
| 4470832 | MONTILLA-ALBRIGHT, MARISSA M | Redacted | | | | | | | |
| 4405337 | MONTILONE, NICOLE P | Redacted | | | | | | | |
| 4428112 | MONTILUS, MARIE G | Redacted | | | | | | | |
| 4244883 | MONTILVA, JUDITH | Redacted | | | | | | | |
| 4631177 | MONTINAT, SIMONE | Redacted | | | | | | | |
| 4222821 | MONTINI, LAQUAL K | Redacted | | | | | | | |
| 4409017 | MONTION, PATRICIA | Redacted | | | | | | | |
| 4185993 | MONTION, VALERIA | Redacted | | | | | | | |
| 4272006 | MONTIRA-QUIOCHO, KIANE | Redacted | | | | | | | |
| 4558530 | MONTIS, ANTHONY A | Redacted | | | | | | | |
| 4775011 | MONTJOY, JORGE | Redacted | | | | | | | |
| 4174131 | MONTLLOR, SARAH M | Redacted | | | | | | | |
| 4302112 | MONTMINY, JEFFREY E | Redacted | | | | | | | |
| 4879341 | MONTMORENCY COUNTY TRIBUNE | MONTMORENCY PRESS INC | 12625 STATE STREET PO BOX 186 | | | ATLANTA | MI | 49709 | |
| 4469084 | MONTNEY, PATRICIA S | Redacted | | | | | | | |
| 4362597 | MONTNEY, VELIA | Redacted | | | | | | | |
| 4282108 | MONTO, JAMIE M | Redacted | | | | | | | |
| 4727134 | MONTOMERY, A.D. | Redacted | | | | | | | |
| 4286670 | MONTONERA, MARGARET R | Redacted | | | | | | | |
| 4286627 | MONTONERA, PAUL M | Redacted | | | | | | | |
| 4222734 | MONTONI, AMANDA M | Redacted | | | | | | | |
| 4663551 | MONTONO, THERESA | Redacted | | | | | | | |
| 4522918 | MONTOOTH, LISA | Redacted | | | | | | | |
| 4298306 | MONTORI, ZACH | Redacted | | | | | | | |
| 5405420 | MONTOUR SCHOOL DISTRICT | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 4681167 | MONTOUR, CHRIS | Redacted | | | | | | | |
| 4216953 | MONTOUR, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645038 | MONTOUR, MARTHA | Redacted | | | | | | | |
| 4428321 | MONTOUR, MAXIME | Redacted | | | | | | | |
| 4548555 | MONTOUR, NATHAN | Redacted | | | | | | | |
| 4427437 | MONTOUTE, AARON | Redacted | | | | | | | |
| 4638316 | MONTOUTE, EDWIN | Redacted | | | | | | | |
| 4561630 | MONTOUTE, ISHMAEL | Redacted | | | | | | | |
| 4651883 | MONTOUTE, SHERMAN | Redacted | | | | | | | |
| 4703935 | MONTOUTE, VALERIE | Redacted | | | | | | | |
| 4342613 | MONTOUTH, CATHERINE A | Redacted | | | | | | | |
| 4465035 | MONTOUTH-WILLOCK, MICHELLE | Redacted | | | | | | | |
| 4313014 | MONTOWINE, LARRY | Redacted | | | | | | | |
| 4802244 | MONTOYA | DBA PEPTIDE FUSION ON SEARS.COM RA | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 4447571 | MONTOYA DE LA CRUZ, MARIA L | Redacted | | | | | | | |
| 4277308 | MONTOYA DURON, SAMANTHA J | Redacted | | | | | | | |
| 4366798 | MONTOYA GUTIERREZ, ALEXIS | Redacted | | | | | | | |
| 4280200 | MONTOYA GUTIERREZ, JORGE | Redacted | | | | | | | |
| 5717709 | MONTOYA JENNIFER | 773 S VAUGHN AVE | | | | YUMA | AZ | 85364 | |
| 4529460 | MONTOYA JR, SEVERO | Redacted | | | | | | | |
| 4410206 | MONTOYA JR., LEONARD | Redacted | | | | | | | |
| 4828857 | MONTOYA NAVARRO HELIODORO | Redacted | | | | | | | |
| 4542412 | MONTOYA, ABIGAIL A | Redacted | | | | | | | |
| 4749848 | MONTOYA, ADELA | Redacted | | | | | | | |
| 4162738 | MONTOYA, ADRIAN R | Redacted | | | | | | | |
| 4397189 | MONTOYA, ADRIANA | Redacted | | | | | | | |
| 4411431 | MONTOYA, ADRIANNA | Redacted | | | | | | | |
| 4193570 | MONTOYA, ALAN J | Redacted | | | | | | | |
| 4206944 | MONTOYA, ALEJANDRA Q | Redacted | | | | | | | |
| 4720347 | MONTOYA, ALEJANDRO | Redacted | | | | | | | |
| 4256502 | MONTOYA, ALEXANDER | Redacted | | | | | | | |
| 4212194 | MONTOYA, ALEXANDER | Redacted | | | | | | | |
| 4840328 | MONTOYA, ALVARO & CLAUDIA | Redacted | | | | | | | |
| 4410829 | MONTOYA, ALYSSA J | Redacted | | | | | | | |
| 4789087 | Montoya, Amelia | Redacted | | | | | | | |
| 4212126 | Montoya, AMY | Redacted | | | | | | | |
| 4216550 | MONTOYA, ANDREW P | Redacted | | | | | | | |
| 4411180 | MONTOYA, ANGELA | Redacted | | | | | | | |
| 4581201 | MONTOYA, ANJELICA M | Redacted | | | | | | | |
| 4793316 | Montoya, Anna | Redacted | | | | | | | |
| 4301765 | MONTOYA, ANNETTE | Redacted | | | | | | | |
| 4219473 | MONTOYA, ANTHONY L | Redacted | | | | | | | |
| 4409555 | MONTOYA, ANTONIA M | Redacted | | | | | | | |
| 4152936 | MONTOYA, ARMANDO | Redacted | | | | | | | |
| 4409461 | MONTOYA, ASHLEY | Redacted | | | | | | | |
| 4689430 | MONTOYA, BENJAMIN | Redacted | | | | | | | |
| 4656812 | MONTOYA, BETTY | Redacted | | | | | | | |
| 4411640 | MONTOYA, BRANDON V | Redacted | | | | | | | |
| 4443735 | MONTOYA, BRIAN | Redacted | | | | | | | |
| 4665896 | MONTOYA, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545294 | MONTOYA, CARLOS | Redacted | | | | | | | |
| 4752714 | MONTOYA, CAROLINA | Redacted | | | | | | | |
| 4219261 | MONTOYA, CAROLYN | Redacted | | | | | | | |
| 4466525 | MONTOYA, CELESTE M | Redacted | | | | | | | |
| 4250749 | MONTOYA, CHRISTIAN | Redacted | | | | | | | |
| 4760560 | MONTOYA, CHRISTIN | Redacted | | | | | | | |
| 4409581 | MONTOYA, CINDY | Redacted | | | | | | | |
| 4584125 | MONTOYA, CIRO | Redacted | | | | | | | |
| 4341733 | MONTOYA, CRAIG A | Redacted | | | | | | | |
| 4690504 | MONTOYA, DAGOBERTO | Redacted | | | | | | | |
| 4549603 | MONTOYA, DAN J | Redacted | | | | | | | |
| 4565915 | MONTOYA, DANIEL | Redacted | | | | | | | |
| 4412266 | MONTOYA, DANIEL | Redacted | | | | | | | |
| 4272199 | MONTOYA, DANIEL J | Redacted | | | | | | | |
| 4532825 | MONTOYA, DAVID | Redacted | | | | | | | |
| 4627201 | MONTOYA, DEIDAD | Redacted | | | | | | | |
| 4412268 | MONTOYA, DESIRAE | Redacted | | | | | | | |
| 4214084 | MONTOYA, DESIREE | Redacted | | | | | | | |
| 4295765 | MONTOYA, DIANA | Redacted | | | | | | | |
| 4629895 | MONTOYA, DIANA | Redacted | | | | | | | |
| 4657090 | MONTOYA, DOROTHEA | Redacted | | | | | | | |
| 4280427 | MONTOYA, EDUARDO A | Redacted | | | | | | | |
| 4339328 | MONTOYA, EDWIN | Redacted | | | | | | | |
| 4643576 | MONTOYA, ELIZABETH | Redacted | | | | | | | |
| 4544537 | MONTOYA, EMILY L | Redacted | | | | | | | |
| 4191000 | MONTOYA, ERICK | Redacted | | | | | | | |
| 4409382 | MONTOYA, ESPERANZA N | Redacted | | | | | | | |
| 4205350 | MONTOYA, EVELYN L | Redacted | | | | | | | |
| 4212606 | MONTOYA, FELICIANA | Redacted | | | | | | | |
| 4630103 | MONTOYA, FRANCES | Redacted | | | | | | | |
| 4506610 | MONTOYA, GABRIELLA | Redacted | | | | | | | |
| 4708384 | MONTOYA, GENOVEVA | Redacted | | | | | | | |
| 4529087 | MONTOYA, GERMAN J | Redacted | | | | | | | |
| 4542962 | MONTOYA, HAYDE A | Redacted | | | | | | | |
| 4247022 | MONTOYA, HENRY | Redacted | | | | | | | |
| 4179258 | MONTOYA, HERMILA | Redacted | | | | | | | |
| 4749873 | MONTOYA, HERNANDO B | Redacted | | | | | | | |
| 4214289 | MONTOYA, IMELDA | Redacted | | | | | | | |
| 4676340 | MONTOYA, IRENE | Redacted | | | | | | | |
| 4475342 | MONTOYA, ISABELLE M | Redacted | | | | | | | |
| 4529450 | MONTOYA, JAKE E | Redacted | | | | | | | |
| 4255527 | MONTOYA, JANNETT | Redacted | | | | | | | |
| 4335841 | MONTOYA, JANNETTE | Redacted | | | | | | | |
| 4180249 | MONTOYA, JASON | Redacted | | | | | | | |
| 4205969 | MONTOYA, JAVIER | Redacted | | | | | | | |
| 4219255 | MONTOYA, JAYLENE | Redacted | | | | | | | |
| 4409083 | MONTOYA, JAYNASA L | Redacted | | | | | | | |
| 4240695 | MONTOYA, JENNIFER V | Redacted | | | | | | | |
| 4699031 | MONTOYA, JESSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9921 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4215061 | MONTOYA, JESSICA L | Redacted | | | | | | | |
| 4297646 | MONTOYA, JOBANNY | Redacted | | | | | | | |
| 4539896 | MONTOYA, JOE G | Redacted | | | | | | | |
| 4218970 | MONTOYA, JOE R | Redacted | | | | | | | |
| 4202373 | MONTOYA, JORGE L | Redacted | | | | | | | |
| 4637155 | MONTOYA, JOSEPH | Redacted | | | | | | | |
| 4390062 | MONTOYA, JOSEPH | Redacted | | | | | | | |
| 4765157 | MONTOYA, JOSEPH M | Redacted | | | | | | | |
| 4412163 | MONTOYA, JOSIE A | Redacted | | | | | | | |
| 4557665 | MONTOYA, JOSUE | Redacted | | | | | | | |
| 4792956 | Montoya, Juan & Oralia | Redacted | | | | | | | |
| 4415361 | MONTOYA, KAILA | Redacted | | | | | | | |
| 4399525 | MONTOYA, KARINA | Redacted | | | | | | | |
| 4294964 | MONTOYA, KATHIA | Redacted | | | | | | | |
| 4321051 | MONTOYA, KEVIN | Redacted | | | | | | | |
| 4708123 | MONTOYA, LAURA | Redacted | | | | | | | |
| 4217256 | MONTOYA, LAWRENCE M | Redacted | | | | | | | |
| 4409802 | MONTOYA, LETICIA | Redacted | | | | | | | |
| 4217342 | MONTOYA, LIAM | Redacted | | | | | | | |
| 4338449 | MONTOYA, LINA | Redacted | | | | | | | |
| 4409808 | MONTOYA, LISA | Redacted | | | | | | | |
| 4189566 | MONTOYA, LYDIA | Redacted | | | | | | | |
| 4613695 | MONTOYA, LYDIA | Redacted | | | | | | | |
| 4682531 | MONTOYA, MARCIA | Redacted | | | | | | | |
| 4144396 | MONTOYA, MARCO | Redacted | | | | | | | |
| 4410703 | MONTOYA, MAREK | Redacted | | | | | | | |
| 4659646 | MONTOYA, MARIA | Redacted | | | | | | | |
| 4441984 | MONTOYA, MARIA C | Redacted | | | | | | | |
| 4412065 | MONTOYA, MARIA J | Redacted | | | | | | | |
| 4205238 | MONTOYA, MARIA P | Redacted | | | | | | | |
| 4431974 | MONTOYA, MARIO A | Redacted | | | | | | | |
| 4198751 | MONTOYA, MARISSA | Redacted | | | | | | | |
| 4217574 | MONTOYA, MARY M | Redacted | | | | | | | |
| 4721010 | MONTOYA, MAURA ADELAIDA | Redacted | | | | | | | |
| 4410776 | MONTOYA, MELANIE | Redacted | | | | | | | |
| 4410998 | MONTOYA, MELISSA | Redacted | | | | | | | |
| 4738732 | MONTOYA, MICHAEL | Redacted | | | | | | | |
| 4663578 | MONTOYA, MICHAEL | Redacted | | | | | | | |
| 4537330 | MONTOYA, MICHELLE M | Redacted | | | | | | | |
| 4767072 | MONTOYA, MYRIAM E | Redacted | | | | | | | |
| 4184864 | MONTOYA, NATALIE R | Redacted | | | | | | | |
| 4748467 | MONTOYA, NATASHA | Redacted | | | | | | | |
| 4264464 | MONTOYA, NELSON E | Redacted | | | | | | | |
| 4160039 | MONTOYA, NOAH | Redacted | | | | | | | |
| 4738608 | MONTOYA, NOEL | Redacted | | | | | | | |
| 4191102 | MONTOYA, NUVIA | Redacted | | | | | | | |
| 4630377 | MONTOYA, ORLANDO | Redacted | | | | | | | |
| 4228345 | MONTOYA, PAULA | Redacted | | | | | | | |
| 4660504 | MONTOYA, RAE ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156602 | MONTOYA, RAY | Redacted | | | | | | | |
| 4167236 | MONTOYA, RENAYA | Redacted | | | | | | | |
| 4770716 | MONTOYA, RICHARD | Redacted | | | | | | | |
| 4634570 | MONTOYA, RICHARD | Redacted | | | | | | | |
| 4171139 | MONTOYA, RICK | Redacted | | | | | | | |
| 4721061 | MONTOYA, ROBERT A | Redacted | | | | | | | |
| 4202319 | MONTOYA, ROCIO | Redacted | | | | | | | |
| 4402718 | MONTOYA, SABRINA | Redacted | | | | | | | |
| 4727778 | MONTOYA, SARAH | Redacted | | | | | | | |
| 4217139 | MONTOYA, SERGIO A | Redacted | | | | | | | |
| 4199956 | MONTOYA, SHERRY A | Redacted | | | | | | | |
| 4409311 | MONTOYA, SHYANNE | Redacted | | | | | | | |
| 4386874 | MONTOYA, TANYA M | Redacted | | | | | | | |
| 4548807 | MONTOYA, TAYLOR A | Redacted | | | | | | | |
| 4820113 | MONTOYA, TENA | Redacted | | | | | | | |
| 4229548 | MONTOYA, TIM C | Redacted | | | | | | | |
| 4465618 | MONTOYA, TRACI L | Redacted | | | | | | | |
| 4329918 | MONTOYA, VALERIA A | Redacted | | | | | | | |
| 4210472 | MONTOYA, VERONICA L | Redacted | | | | | | | |
| 4172745 | MONTOYA, VICTOR | Redacted | | | | | | | |
| 4673959 | MONTOYA, VICTOR | Redacted | | | | | | | |
| 4154236 | MONTOYA, VICTORIA | Redacted | | | | | | | |
| 4734517 | MONTOYA, WILLIAM | Redacted | | | | | | | |
| 4157962 | MONTOYA, YESENIA L | Redacted | | | | | | | |
| 4156549 | MONTOYA, ZENA M | Redacted | | | | | | | |
| 4367945 | MONTOYA-FARLEY, AMY M | Redacted | | | | | | | |
| 4366629 | MONTOYA-GUTIERREZ, NAYELI | Redacted | | | | | | | |
| 4503943 | MONTOYO, KIDANNY A | Redacted | | | | | | | |
| 4407764 | MONTPELIER, KRYSTAL | Redacted | | | | | | | |
| 4155440 | MONTPETIT, BRIANA M | Redacted | | | | | | | |
| 4400537 | MONTPLEAISE, CARMEN | Redacted | | | | | | | |
| 4429487 | MONTREUIL, SARAH A | Redacted | | | | | | | |
| 4670641 | MONTROSE, JEAN | Redacted | | | | | | | |
| 4253999 | MONTROSE, MONA | Redacted | | | | | | | |
| 4586640 | MONTROSE, RON | Redacted | | | | | | | |
| 4659825 | MONTROSE, WILFRID | Redacted | | | | | | | |
| 4242341 | MONTROY, ALLEN M | Redacted | | | | | | | |
| 4351027 | MONTROY, JAZZMEN | Redacted | | | | | | | |
| 4362535 | MONTROY, MARGARET | Redacted | | | | | | | |
| 4351751 | MONTROY, SHANNON | Redacted | | | | | | | |
| 4262687 | MONTS, CHELSEA N | Redacted | | | | | | | |
| 4391274 | MONTS, DEVONTE | Redacted | | | | | | | |
| 4466759 | MONTUFAR, DARREN | Redacted | | | | | | | |
| 4276115 | MONTUFAR, GONZALO G | Redacted | | | | | | | |
| 4547393 | MONTUFAR, VANESSA | Redacted | | | | | | | |
| 4144211 | MONTUYA, JULIUS CRIS | Redacted | | | | | | | |
| 4493133 | MONTWICKI, JEFFREY | Redacted | | | | | | | |
| 4899279 | MONTY CARPENTRY LLC | KENDALL MONTEL | 32 E BROWNING RD STE 1 | | | BELLMAWR | NJ | 08031 | |
| 4840329 | MONTY WALTERS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549495 | MONTY, TIFFANY | Redacted | | | | | | | |
| 4868503 | MONUMENT REAL ESTATE SERVICES | 5200 BLUE LAGOON DRIVE STE 400 | | | | MIAMI | FL | 33126 | |
| 4688581 | MONUS, NORMAN | Redacted | | | | | | | |
| 4227926 | MONVIL, JEAN D | Redacted | | | | | | | |
| 5717766 | MONYAI HOLEMAN | 4405 VILLEY FORGE RD | | | | DURHAM | NC | 27705 | |
| 4664248 | MONYE, JOE | Redacted | | | | | | | |
| 4527013 | MONYE, SANDRA | Redacted | | | | | | | |
| 4329120 | MONZER, AHMAD B | Redacted | | | | | | | |
| 4248240 | MONZIETTI, MONICA | Redacted | | | | | | | |
| 4180130 | MONZINGO, ADRIANE N | Redacted | | | | | | | |
| 5717771 | MONZLEE JONES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 4820114 | MONZO | Redacted | | | | | | | |
| 4433394 | MONZON DIAZ, JORGE L | Redacted | | | | | | | |
| 4214203 | MONZON JR., REYNALDO | Redacted | | | | | | | |
| 4677329 | MONZON, ALBERTO | Redacted | | | | | | | |
| 4547369 | MONZON, AMELIA M | Redacted | | | | | | | |
| 4678780 | MONZON, ANNA | Redacted | | | | | | | |
| 4246224 | MONZON, ANNMARIE D | Redacted | | | | | | | |
| 4640055 | MONZON, CARMEN D | Redacted | | | | | | | |
| 4208735 | MONZON, DESIREE | Redacted | | | | | | | |
| 4400341 | MONZON, EDUARDO | Redacted | | | | | | | |
| 4405732 | MONZON, JAIRO | Redacted | | | | | | | |
| 4412803 | MONZON, KANDY W | Redacted | | | | | | | |
| 4174743 | MONZON, MARCELLA E | Redacted | | | | | | | |
| 4154543 | MONZON, MELISSA | Redacted | | | | | | | |
| 4489277 | MONZON, ODALIZ T | Redacted | | | | | | | |
| 4717952 | MONZON, RANDY | Redacted | | | | | | | |
| 4676032 | MONZON, SANTOS M | Redacted | | | | | | | |
| 4171125 | MONZON-HANSEN, SABINE | Redacted | | | | | | | |
| 4615907 | MONZUREZ, MARIA | Redacted | | | | | | | |
| 4363736 | MOO, HSAR | Redacted | | | | | | | |
| 4720234 | MOO, HSERNAY | Redacted | | | | | | | |
| 4366267 | MOO, HTOO K | Redacted | | | | | | | |
| 4810213 | MOO, INC | 14 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4739184 | MOO, ZOGALO | Redacted | | | | | | | |
| 4536916 | MOOAR, CHELSEA | Redacted | | | | | | | |
| 4151579 | MOOBERRY, LUKE | Redacted | | | | | | | |
| 4887931 | MOOD ENTERTAINMENT INC | SOMERSET ENTERTAINMENT | 1110 W LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 4879344 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 5797660 | MOOD MEDIA-1000504217 | 3318 LAKEMONT BLVD | | | | FT MILL | SC | 29708 | |
| 5790664 | MOOD MEDIA-1000504217 | MUZAK DIV | 3318 LAKEMONT BLVD | | | FT MILL | SC | 29708 | |
| 4511155 | MOOD, JASMINE | Redacted | | | | | | | |
| 4399296 | MOOD, KATHLEEN | Redacted | | | | | | | |
| 4657385 | MOOD, LAURIE | Redacted | | | | | | | |
| 4218213 | MOODEY, KERRY | Redacted | | | | | | | |
| 4692681 | MOODIE, EDWARD C | Redacted | | | | | | | |
| 4329514 | MOODIE, EVEROD G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689396 | MOODIE, LAVERN | Redacted | | | | | | | |
| 4395056 | MOODIE, PETA-GAYE | Redacted | | | | | | | |
| 4577473 | MOODIE, SAKORA S | Redacted | | | | | | | |
| 4348216 | MOODIE, SEREENA I | Redacted | | | | | | | |
| 4421967 | MOODIE, TAYVONNE | Redacted | | | | | | | |
| 4759705 | MOODIE, WESLEY | Redacted | | | | | | | |
| 4461617 | MOODIE-ADAMS, CLAUDIA | Redacted | | | | | | | |
| 4334933 | MOODLEY, KATHERINE A | Redacted | | | | | | | |
| 4729606 | MOODLIAR, VENKATESH | Redacted | | | | | | | |
| 4801233 | MOODSWINGS INC | DBA MOODSWINGSONTHENET | 21622 SE 259TH ST | | | MAPLE VALLEY | WA | 98038 | |
| 4560585 | MOODY III, ERNEST | Redacted | | | | | | | |
| 4701637 | MOODY JR, MELVIN L. | Redacted | | | | | | | |
| 5717810 | MOODY NAALBRYI | 16110 SOUTH APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5717812 | MOODY NINA | 6742 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| 5717813 | MOODY NOVA L | 900 ORIENTA AVE APT A | | | | ALTAMONTE SPRING | FL | 32701 | |
| 4854118 | Moody S Investors Service | 7 World Trade Center | 250 Greenwich Street | | | New York | NY | 10007 | |
| 4882156 | MOODY SPRINKLER CO INC | P O BOX 5039 | | | | KINGSPORT | TN | 37663 | |
| 4585595 | MOODY, ALEATHA | Redacted | | | | | | | |
| 4760018 | MOODY, ALLEN R | Redacted | | | | | | | |
| 4362494 | MOODY, AMARI M | Redacted | | | | | | | |
| 4341454 | MOODY, AMAYA | Redacted | | | | | | | |
| 4723546 | MOODY, ANDREA L. | Redacted | | | | | | | |
| 4219360 | MOODY, AUSTIN J | Redacted | | | | | | | |
| 4631336 | MOODY, BARBARA | Redacted | | | | | | | |
| 4628047 | MOODY, BARBARA | Redacted | | | | | | | |
| 4739213 | MOODY, BETTY J J | Redacted | | | | | | | |
| 4159100 | MOODY, BIRDA | Redacted | | | | | | | |
| 4403088 | MOODY, BRENAE I | Redacted | | | | | | | |
| 4595502 | MOODY, BRENDA | Redacted | | | | | | | |
| 4757271 | MOODY, BREON | Redacted | | | | | | | |
| 4461414 | MOODY, BROOKLYN P | Redacted | | | | | | | |
| 4318858 | MOODY, BRYAN L | Redacted | | | | | | | |
| 4614431 | MOODY, BURKE | Redacted | | | | | | | |
| 4346784 | MOODY, CALEB F | Redacted | | | | | | | |
| 4406581 | MOODY, CANDICE | Redacted | | | | | | | |
| 4267314 | MOODY, CASSANDRA L | Redacted | | | | | | | |
| 4292391 | MOODY, CAYLA-MARIE | Redacted | | | | | | | |
| 4762956 | MOODY, CHRISTOPHER | Redacted | | | | | | | |
| 4199831 | MOODY, CHRISTOPHER W | Redacted | | | | | | | |
| 4554759 | MOODY, COURTNEY | Redacted | | | | | | | |
| 4650582 | MOODY, DANIEL | Redacted | | | | | | | |
| 4263402 | MOODY, DANIEL K | Redacted | | | | | | | |
| 4646809 | MOODY, DANIELLE J | Redacted | | | | | | | |
| 4489667 | MOODY, DARRYL | Redacted | | | | | | | |
| 4508051 | MOODY, DAVID H | Redacted | | | | | | | |
| 4165540 | MOODY, DAYNNA N | Redacted | | | | | | | |
| 4668902 | MOODY, DEAN | Redacted | | | | | | | |
| 4324368 | MOODY, DEQUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230464 | MOODY, DESIREE | Redacted | | | | | | | |
| 4266474 | MOODY, DONALD W | Redacted | | | | | | | |
| 4506532 | MOODY, DONTE | Redacted | | | | | | | |
| 4853778 | Moody, Drew | Redacted | | | | | | | |
| 4209852 | MOODY, EAN | Redacted | | | | | | | |
| 4509132 | MOODY, EDITH | Redacted | | | | | | | |
| 4374733 | MOODY, EDNA | Redacted | | | | | | | |
| 4378200 | MOODY, ELIZABETH | Redacted | | | | | | | |
| 4651636 | MOODY, ELIZABETH | Redacted | | | | | | | |
| 4631032 | MOODY, ELLEONOR | Redacted | | | | | | | |
| 4644194 | MOODY, EMMA | Redacted | | | | | | | |
| 4519549 | MOODY, ERICA | Redacted | | | | | | | |
| 4374314 | MOODY, ERMANI L | Redacted | | | | | | | |
| 4338099 | MOODY, EVON T | Redacted | | | | | | | |
| 4515861 | MOODY, FRANKLIN E | Redacted | | | | | | | |
| 4277731 | MOODY, GARY W | Redacted | | | | | | | |
| 4379864 | MOODY, GEORGIA L | Redacted | | | | | | | |
| 4749986 | MOODY, GLENESE H. | Redacted | | | | | | | |
| 4464428 | MOODY, HUNTER S | Redacted | | | | | | | |
| 4523259 | MOODY, INGRID | Redacted | | | | | | | |
| 4315011 | MOODY, JACOB | Redacted | | | | | | | |
| 4545163 | MOODY, JAMES D | Redacted | | | | | | | |
| 4523022 | MOODY, JARED J | Redacted | | | | | | | |
| 4536592 | MOODY, JASON | Redacted | | | | | | | |
| 4262765 | MOODY, JENNIFER | Redacted | | | | | | | |
| 4856601 | MOODY, JENNIFER L | Redacted | | | | | | | |
| 4840330 | MOODY, JENNY | Redacted | | | | | | | |
| 4746965 | MOODY, JIM | Redacted | | | | | | | |
| 4744883 | MOODY, JOHN | Redacted | | | | | | | |
| 4840331 | MOODY, JOHN & PEGGY | Redacted | | | | | | | |
| 4641193 | MOODY, JOSEPHINE | Redacted | | | | | | | |
| 4260273 | MOODY, JOSLYN J | Redacted | | | | | | | |
| 4651924 | MOODY, JUDITH | Redacted | | | | | | | |
| 4189473 | MOODY, JULIE | Redacted | | | | | | | |
| 4308978 | MOODY, KAELEE P | Redacted | | | | | | | |
| 4385519 | MOODY, KASSANDRA | Redacted | | | | | | | |
| 4348072 | MOODY, KATHY L | Redacted | | | | | | | |
| 4536915 | MOODY, KENDRA | Redacted | | | | | | | |
| 4567109 | MOODY, KEVIN M | Redacted | | | | | | | |
| 4375684 | MOODY, KEVIN R | Redacted | | | | | | | |
| 4458736 | MOODY, KIMBERLY A | Redacted | | | | | | | |
| 4381365 | MOODY, KISHERA S | Redacted | | | | | | | |
| 4567290 | MOODY, KORRIN | Redacted | | | | | | | |
| 4260215 | MOODY, KRISTOPHER E | Redacted | | | | | | | |
| 4231527 | MOODY, LANIKA | Redacted | | | | | | | |
| 4267018 | MOODY, LATISHA M | Redacted | | | | | | | |
| 4487245 | MOODY, MADISON | Redacted | | | | | | | |
| 4526832 | MOODY, MARCELO L | Redacted | | | | | | | |
| 4739088 | MOODY, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257942 | MOODY, MATTHEW | Redacted | | | | | | | |
| 4158918 | MOODY, MEGAN M | Redacted | | | | | | | |
| 4257613 | MOODY, MELINDA | Redacted | | | | | | | |
| 4219059 | MOODY, MICHAEL W | Redacted | | | | | | | |
| 4280990 | MOODY, MICHELLE M | Redacted | | | | | | | |
| 4659050 | MOODY, MOLLY | Redacted | | | | | | | |
| 4755598 | MOODY, NAOMI | Redacted | | | | | | | |
| 4308316 | MOODY, NICHOLAS | Redacted | | | | | | | |
| 4342215 | MOODY, NICO | Redacted | | | | | | | |
| 4376981 | MOODY, NICOLE | Redacted | | | | | | | |
| 4251028 | MOODY, NIKOLA | Redacted | | | | | | | |
| 4598264 | MOODY, OSCAR H | Redacted | | | | | | | |
| 4709007 | MOODY, PAMELA | Redacted | | | | | | | |
| 4257491 | MOODY, PATRICIA A | Redacted | | | | | | | |
| 4509415 | MOODY, PEGGY | Redacted | | | | | | | |
| 4621430 | MOODY, PENNY | Redacted | | | | | | | |
| 4674372 | MOODY, PRINCIA | Redacted | | | | | | | |
| 4479174 | MOODY, RAYMOND | Redacted | | | | | | | |
| 4649845 | MOODY, REBECCA | Redacted | | | | | | | |
| 4619426 | MOODY, REBECCA L. | Redacted | | | | | | | |
| 4351926 | MOODY, RICHARD B | Redacted | | | | | | | |
| 4379127 | MOODY, ROBERT | Redacted | | | | | | | |
| 4708710 | MOODY, ROBERTA | Redacted | | | | | | | |
| 4266887 | MOODY, ROBERTA | Redacted | | | | | | | |
| 4193778 | MOODY, RODERICK L | Redacted | | | | | | | |
| 4213532 | MOODY, RONALD P | Redacted | | | | | | | |
| 4223637 | MOODY, ROSANN K | Redacted | | | | | | | |
| 4642138 | MOODY, RUBY | Redacted | | | | | | | |
| 4669232 | MOODY, SAMUEL P. | Redacted | | | | | | | |
| 4456140 | MOODY, SANDRA | Redacted | | | | | | | |
| 4747438 | MOODY, SARAH | Redacted | | | | | | | |
| 4349509 | MOODY, SCOTT D | Redacted | | | | | | | |
| 4253196 | MOODY, SHAMONDA | Redacted | | | | | | | |
| 4233703 | MOODY, SHARON D | Redacted | | | | | | | |
| 4221099 | MOODY, SHELLEY | Redacted | | | | | | | |
| 4547010 | MOODY, SHERRIE | Redacted | | | | | | | |
| 4368262 | MOODY, SIMON A | Redacted | | | | | | | |
| 4653455 | MOODY, SONIA | Redacted | | | | | | | |
| 4511611 | MOODY, SONYA | Redacted | | | | | | | |
| 4767316 | MOODY, STACY | Redacted | | | | | | | |
| 4426497 | MOODY, STARASIA | Redacted | | | | | | | |
| 4777380 | MOODY, SUZANNE | Redacted | | | | | | | |
| 4292733 | MOODY, SYDNEY S | Redacted | | | | | | | |
| 4820115 | MOODY, TAMMY | Redacted | | | | | | | |
| 4448076 | MOODY, TAMMY D | Redacted | | | | | | | |
| 4596329 | MOODY, TERESA | Redacted | | | | | | | |
| 4361383 | MOODY, TERRA | Redacted | | | | | | | |
| 4415158 | MOODY, THEADONIA A | Redacted | | | | | | | |
| 4348385 | MOODY, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4352926 | MOODY, THOMAS | Redacted | | | | | | | |
| 4518125 | MOODY, TIFFANY D | Redacted | | | | | | | |
| 4688835 | MOODY, TONDELIA | Redacted | | | | | | | |
| 4534146 | MOODY, TYANEISHA L | Redacted | | | | | | | |
| 4485671 | MOODY, TYLER A | Redacted | | | | | | | |
| 4674196 | MOODY, VICKY | Redacted | | | | | | | |
| 4773555 | MOODY, VICTOR L | Redacted | | | | | | | |
| 4721308 | MOODY, VICTORIA | Redacted | | | | | | | |
| 4647944 | MOODY, VINCENT | Redacted | | | | | | | |
| 4487590 | MOODY, VINCENT | Redacted | | | | | | | |
| 4565059 | MOODY, WHITNEY M | Redacted | | | | | | | |
| 4677898 | MOODY, WILLIAM | Redacted | | | | | | | |
| 4352868 | MOODY, WILLIAM A | Redacted | | | | | | | |
| 4638369 | MOODY, WINONA | Redacted | | | | | | | |
| 4386703 | MOODY, ZACHERY W | Redacted | | | | | | | |
| 4426434 | MOODY, ZAYAUAINA M | Redacted | | | | | | | |
| 4445205 | MOODY-BELL, THERESA L | Redacted | | | | | | | |
| 4577119 | MOODY-MCCULLUM, MARQUAVIS T | Redacted | | | | | | | |
| 4684182 | MOOERS, GEORGE | Redacted | | | | | | | |
| 4685054 | MOOERS, YALE | Redacted | | | | | | | |
| 4292675 | MOOG, GREG | Redacted | | | | | | | |
| 4283041 | MOOGA, MORGAN | Redacted | | | | | | | |
| 4693941 | MOOK, CHARLES | Redacted | | | | | | | |
| 4493310 | MOOK, DIANE R | Redacted | | | | | | | |
| 4183860 | MOOK, JEFFREY | Redacted | | | | | | | |
| 4695191 | MOOK, MARK | Redacted | | | | | | | |
| 4600554 | MOOKERJEE, ANINDA | Redacted | | | | | | | |
| 4177543 | MOOKHERJEE, REETABRATA | Redacted | | | | | | | |
| 4442542 | MOOKLAL, MISHARA | Redacted | | | | | | | |
| 5717836 | MOOLENAAR DORIS | PO BOX 210793 | | | | COLUMBIA | SC | 29221 | |
| 4513044 | MOOLENAAR, DORIS J | Redacted | | | | | | | |
| 4195218 | MOOLLA, MOHAMED C | Redacted | | | | | | | |
| 4353944 | MOOMAU, CURTIS B | Redacted | | | | | | | |
| 4472232 | MOOMAW, JOSHUA | Redacted | | | | | | | |
| 4348844 | MOOMAW, TAMMY A | Redacted | | | | | | | |
| 4351535 | MOOMEY, KALYN | Redacted | | | | | | | |
| 4820116 | MOON CHOO | Redacted | | | | | | | |
| 4802757 | MOON FLOWER COMPANY | 22192 HORIZON DR | | | | WEST LINN | OR | 97068 | |
| 5717846 | MOON JOHN | 2228 S HUDSON PL | | | | TULSA | OK | 74114 | |
| 4445779 | MOON JR, ERIC D | Redacted | | | | | | | |
| 4862736 | MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| 5717852 | MOON SHARON | 143 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 4600628 | MOON STALLINGS, LIZ | Redacted | | | | | | | |
| 5484379 | MOON TOWNSHIP | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 4784420 | Moon Township Municipal Authority | 1700 Beaver Grade RD | | | | Moon Township | PA | 15108 | |
| 4780604 | Moon Township School Treasurer | 1700 Beaver Grade Rd | | | | Moon Township | PA | 15108 | |
| 4780605 | Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | | Moon Township | PA | 15108 | |
| 5484380 | MOON TOWNSHIPSCHOOL | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 4304258 | MOON, ADAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247091 | MOON, ADAM D | Redacted | | | | | | | |
| 4666731 | MOON, ALICE | Redacted | | | | | | | |
| 4346850 | MOON, ANTHONY | Redacted | | | | | | | |
| 4717003 | MOON, ANTOINETTE | Redacted | | | | | | | |
| 4745443 | MOON, ARTHUR | Redacted | | | | | | | |
| 4193523 | MOON, BRANDON S | Redacted | | | | | | | |
| 4269468 | MOON, CHAD | Redacted | | | | | | | |
| 4173082 | MOON, CHRISTOPHER | Redacted | | | | | | | |
| 4576635 | MOON, CLAUDIA K | Redacted | | | | | | | |
| 4232447 | MOON, CLIFTON | Redacted | | | | | | | |
| 4559854 | MOON, CORINNA C | Redacted | | | | | | | |
| 4249252 | MOON, DARIS L | Redacted | | | | | | | |
| 4164020 | MOON, DARLENE | Redacted | | | | | | | |
| 4699102 | MOON, DARLENE | Redacted | | | | | | | |
| 4600603 | MOON, DARRICK | Redacted | | | | | | | |
| 4159811 | MOON, DAWN N | Redacted | | | | | | | |
| 4351580 | MOON, DEONDRAY | Redacted | | | | | | | |
| 4661098 | MOON, DOUG | Redacted | | | | | | | |
| 4736250 | MOON, DWIGHT | Redacted | | | | | | | |
| 4664431 | MOON, EARLEEN | Redacted | | | | | | | |
| 4552859 | MOON, ERIN | Redacted | | | | | | | |
| 4637583 | MOON, FRANCISCA | Redacted | | | | | | | |
| 4605881 | MOON, GLENDA M | Redacted | | | | | | | |
| 4164321 | MOON, HEATHER | Redacted | | | | | | | |
| 4453681 | MOON, HEATHER A | Redacted | | | | | | | |
| 4534308 | MOON, JACK A | Redacted | | | | | | | |
| 4446214 | MOON, JAMES | Redacted | | | | | | | |
| 4301927 | MOON, JANE E | Redacted | | | | | | | |
| 4294855 | MOON, JEANETTE | Redacted | | | | | | | |
| 4180729 | MOON, JENNIFER G | Redacted | | | | | | | |
| 4178087 | MOON, JIYUN | Redacted | | | | | | | |
| 4187223 | MOON, JOEL | Redacted | | | | | | | |
| 4647931 | MOON, JOHN L | Redacted | | | | | | | |
| 4460762 | MOON, JOSEPH D | Redacted | | | | | | | |
| 4687940 | MOON, JUDITH | Redacted | | | | | | | |
| 4311346 | MOON, KAYLEE M | Redacted | | | | | | | |
| 4278663 | MOON, LAURA | Redacted | | | | | | | |
| 4709618 | MOON, LAURA M. | Redacted | | | | | | | |
| 4665220 | MOON, LILLIAN Y | Redacted | | | | | | | |
| 4771608 | MOON, LINDA | Redacted | | | | | | | |
| 4753171 | MOON, LINDA | Redacted | | | | | | | |
| 4466388 | MOON, LISA M | Redacted | | | | | | | |
| 4268465 | MOON, MARIE | Redacted | | | | | | | |
| 4633222 | MOON, MARLA | Redacted | | | | | | | |
| 4263601 | MOON, MIAKKA | Redacted | | | | | | | |
| 4597868 | MOON, MITCHELL | Redacted | | | | | | | |
| 4511518 | MOON, NICOLE A | Redacted | | | | | | | |
| 4387070 | MOON, NOAH E | Redacted | | | | | | | |
| 4563327 | MOON, PATRICIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4554484 | MOON, PORSHA | Redacted | | | | | | | |
| 4389001 | MOON, RANEY | Redacted | | | | | | | |
| 4709266 | MOON, RAY | Redacted | | | | | | | |
| 4361740 | MOON, RON | Redacted | | | | | | | |
| 4349159 | MOON, ROSE A | Redacted | | | | | | | |
| 4264666 | MOON, ROYEL L | Redacted | | | | | | | |
| 4547265 | MOON, SAMONA | Redacted | | | | | | | |
| 4789615 | Moon, Sandy | Redacted | | | | | | | |
| 4387195 | MOON, SAVANNAH R | Redacted | | | | | | | |
| 4268315 | MOON, SHANNON | Redacted | | | | | | | |
| 4650739 | MOON, SHERMAN | Redacted | | | | | | | |
| 4439882 | MOON, SPENCER | Redacted | | | | | | | |
| 4443105 | MOON, STEWART W | Redacted | | | | | | | |
| 4365219 | MOON, SUN S | Redacted | | | | | | | |
| 4270093 | MOON, SUNG KYU | Redacted | | | | | | | |
| 4386592 | MOON, TAMMY | Redacted | | | | | | | |
| 4534475 | MOON, TAYLOR C | Redacted | | | | | | | |
| 4304818 | MOON, TED E | Redacted | | | | | | | |
| 5797661 | Moonbeam Capital Investments (Steve Maskin) | Attn: General Manager | 3649 Erie Blvd. East | | | DeWitt | NY | 13214 | |
| 5789579 | Moonbeam Capital Investments (Steve Maskin) | James Tull, General Manager | Attn: General Manager | 3649 Erie Blvd. East | | DeWitt | NY | 13214 | |
| 4744022 | MOONDOC, JEMEEL | Redacted | | | | | | | |
| 4802830 | MOONDREAM INC | C KVB 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | 10004 | |
| 4465006 | MOONE, LANIE | Redacted | | | | | | | |
| 4395180 | MOONEY III, KENNETH | Redacted | | | | | | | |
| 4578268 | MOONEY JR, JAMES S | Redacted | | | | | | | |
| 4363651 | MOONEY, ABIGAIL J | Redacted | | | | | | | |
| 4674127 | MOONEY, ALAYNE | Redacted | | | | | | | |
| 4343252 | MOONEY, AUSTIN D | Redacted | | | | | | | |
| 4458835 | MOONEY, BRANDI | Redacted | | | | | | | |
| 4478644 | MOONEY, BRANDON M | Redacted | | | | | | | |
| 4480725 | MOONEY, BRIAN | Redacted | | | | | | | |
| 4471385 | MOONEY, BRYAN J | Redacted | | | | | | | |
| 4310333 | MOONEY, CAMERON C | Redacted | | | | | | | |
| 4193509 | MOONEY, CHANDLER R | Redacted | | | | | | | |
| 4306844 | MOONEY, CHRISTINA | Redacted | | | | | | | |
| 4166341 | MOONEY, CRAIG | Redacted | | | | | | | |
| 4898528 | MOONEY, DAVID | Redacted | | | | | | | |
| 4485169 | MOONEY, DAVID | Redacted | | | | | | | |
| 4582720 | MOONEY, DEIDRA | Redacted | | | | | | | |
| 4366134 | MOONEY, DEMAURIA D | Redacted | | | | | | | |
| 4731731 | MOONEY, EMMA | Redacted | | | | | | | |
| 4513759 | MOONEY, GARRET | Redacted | | | | | | | |
| 4152745 | MOONEY, GLORIA G | Redacted | | | | | | | |
| 4580765 | MOONEY, HENRY | Redacted | | | | | | | |
| 4606271 | MOONEY, HOLLIS | Redacted | | | | | | | |
| 4762807 | MOONEY, JACKSON | Redacted | | | | | | | |
| 4327635 | MOONEY, JAMEELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840332 | MOONEY, JAMES P. | Redacted | | | | | | | |
| 4828858 | MOONEY, JENNIFER | Redacted | | | | | | | |
| 4555329 | MOONEY, JESSICA L | Redacted | | | | | | | |
| 4734835 | MOONEY, JOAN | Redacted | | | | | | | |
| 4336712 | MOONEY, JOANNE | Redacted | | | | | | | |
| 4742742 | MOONEY, JOYCE | Redacted | | | | | | | |
| 4558234 | MOONEY, JR PAUL J | Redacted | | | | | | | |
| 4204683 | MOONEY, JULIA M | Redacted | | | | | | | |
| 6017271 | Mooney, Kim | Redacted | | | | | | | |
| 4509245 | MOONEY, KIMBERLY L | Redacted | | | | | | | |
| 4482440 | MOONEY, LORI | Redacted | | | | | | | |
| 4580799 | MOONEY, LORI | Redacted | | | | | | | |
| 4427720 | MOONEY, LORI | Redacted | | | | | | | |
| 4471357 | MOONEY, LORI A | Redacted | | | | | | | |
| 4578103 | MOONEY, MARY | Redacted | | | | | | | |
| 4322941 | MOONEY, MARY B | Redacted | | | | | | | |
| 4159917 | MOONEY, MATTHEW | Redacted | | | | | | | |
| 4551077 | MOONEY, META M | Redacted | | | | | | | |
| 4820117 | MOONEY, MICHAEL | Redacted | | | | | | | |
| 4440575 | MOONEY, NOREEN O | Redacted | | | | | | | |
| 4278722 | MOONEY, PAMELA | Redacted | | | | | | | |
| 4616834 | MOONEY, PATRICIA | Redacted | | | | | | | |
| 4259953 | MOONEY, PRISCILLA | Redacted | | | | | | | |
| 4741522 | MOONEY, RHONDA | Redacted | | | | | | | |
| 4711051 | MOONEY, RONALD | Redacted | | | | | | | |
| 4486915 | MOONEY, SAMANTHA M | Redacted | | | | | | | |
| 4475283 | MOONEY, SARAH L | Redacted | | | | | | | |
| 4374357 | MOONEY, SHAWNA | Redacted | | | | | | | |
| 4173395 | MOONEY, VICTORIA | Redacted | | | | | | | |
| 4372638 | MOONEY, VIVIAN L | Redacted | | | | | | | |
| 4603475 | MOONEY, YVETTE | Redacted | | | | | | | |
| 4537217 | MOONEYHAM, ANDREA | Redacted | | | | | | | |
| 4509165 | MOONEYHAM, JOSIE | Redacted | | | | | | | |
| 4567032 | MOONEYHAM, PATRICIA | Redacted | | | | | | | |
| 4229478 | MOONEYHAM, SAMANTHA | Redacted | | | | | | | |
| 4169944 | MOONEYHAM, THOMAS | Redacted | | | | | | | |
| 4523785 | MOONEYHAM, TULEN L | Redacted | | | | | | | |
| 4230531 | MOONEYHAN, DYLAN | Redacted | | | | | | | |
| 4634376 | MOONEYHAN, ELIZABETH | Redacted | | | | | | | |
| 4485343 | MOONEY-WALLEN, SHEILA L | Redacted | | | | | | | |
| 4695479 | MOONINGHAM, MARIYA | Redacted | | | | | | | |
| 4735824 | MOONIS, MONA | Redacted | | | | | | | |
| 4797546 | MOONLIGHT EXPRESS INCORPORATED | DBA MOONLIGHT EXPRESS | 1342 STERLING PL 1B | | | BROOKLYN | NY | 11213 | |
| 4805890 | MOONLIGHT SLUMBER LLC | 300 BROOK ST | | | | ELGIN | IL | 60120 | |
| 4456752 | MOON-LO, OLIVIA | Redacted | | | | | | | |
| 4802809 | MOONREST LLC | DBA MOONREST | 8923 WEST VALE DRIVE | | | PHOENIX | AZ | 85037 | |
| 4485649 | MOONSAMMY, SHALINDRA | Redacted | | | | | | | |
| 4683623 | MOON-WOODBURY, JASMINE | Redacted | | | | | | | |
| 4208832 | MOON-WOODS, KELLI K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682552 | MOOR, CURTIS | Redacted | | | | | | | |
| 4699367 | MOOR, CYNTHIA | Redacted | | | | | | | |
| 4241559 | MOOR, JEFFREY S | Redacted | | | | | | | |
| 4314200 | MOOR, RHEA F | Redacted | | | | | | | |
| 4228858 | MOOR, VICKIE L | Redacted | | | | | | | |
| 4338128 | MOORADIAN, ANTONIO | Redacted | | | | | | | |
| 4729454 | MOORE  SR, JOSEPH W | Redacted | | | | | | | |
| 4865599 | MOORE & BISER PLLC | 317 FIFTH AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4811617 | Moore & Biser PLLC | Attn: Michael Moore | 317 Fifth Avenue | | | South Charleston | WV | 25301 | |
| 5717880 | MOORE ALEXIS | 3511 FOSS FARM RD | | | | LA GRANGE | NC | 28551 | |
| 5717955 | MOORE CHANTE | 9234 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5717962 | MOORE CHERYL L | 1205 SWOPE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5717965 | MOORE CHRISTINA Y | 4465 NORTH 68 ST | | | | MILWAUKEE | WI | 53218 | |
| 4671735 | MOORE COOK, REGINA | Redacted | | | | | | | |
| 4872924 | MOORE CREATIVE GROUP | BARRINGTON PLACE | 18-4 E DUNDEE RD SUITE 200 | | | BARRINGTON | IL | 60010 | |
| 5717999 | MOORE DEBORAH L | 6604 SNAPPER CIR | | | | SHREVEPORT | LA | 71119 | |
| 5718018 | MOORE DWIGHT | 49439 DUMMYLINE RD 2 | | | | TICKFAW | LA | 70466 | |
| 5718034 | MOORE FELICIA | 1817 KORANDO | | | | ST LOUIS | MO | 63110 | |
| 4898480 | MOORE HOME REPAIR | BRENT VAN HOOK | 340 SE 55TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| 4174609 | MOORE HOWARD, KENTASHA C | Redacted | | | | | | | |
| 4244268 | MOORE II, MICHAEL | Redacted | | | | | | | |
| 4472831 | MOORE II, MILES D | Redacted | | | | | | | |
| 4312575 | MOORE III, GEORGE W | Redacted | | | | | | | |
| 4713178 | MOORE III, LEMUEL R | Redacted | | | | | | | |
| 4773603 | MOORE III, MADDIX DMITRIUS | Redacted | | | | | | | |
| 4449232 | MOORE III, WALTER M | Redacted | | | | | | | |
| 4828859 | MOORE INTERIOR & FURNISHINGS | Redacted | | | | | | | |
| 4277922 | MOORE JR, CHARLES W | Redacted | | | | | | | |
| 4339320 | MOORE JR, CHRISTOPHER | Redacted | | | | | | | |
| 4221471 | MOORE JR, CURTIS | Redacted | | | | | | | |
| 4665948 | MOORE JR, EDWARD | Redacted | | | | | | | |
| 4598621 | MOORE JR, EDWARD L L | Redacted | | | | | | | |
| 4742845 | MOORE JR, JAMES | Redacted | | | | | | | |
| 4511576 | MOORE JR, MAURICE A | Redacted | | | | | | | |
| 4230211 | MOORE JR, RODERICK W | Redacted | | | | | | | |
| 4386543 | MOORE JR, STEVEN C | Redacted | | | | | | | |
| 4520340 | MOORE JR. MBA, ROBERT L | Redacted | | | | | | | |
| 4622800 | MOORE JR., GARRETT | Redacted | | | | | | | |
| 5428287 | MOORE JR; ALAN EDWARD AND JOANNE MOORE HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5718143 | MOORE KRISTY L | 4056 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223 | |
| 5718166 | MOORE LAVNOTTA D | 701 ROBERTS AVE | | | | ST LOUIS | MO | 63135 | |
| 5718170 | MOORE LERONE | 702 BROAD AVE | | | | GREENSBORO | NC | 27406 | |
| 5718209 | MOORE MEREDITH | 635 S K ST 23 | | | | SPARTA | WI | 54656 | |
| 5718220 | MOORE MOLLY | 329 GRAY STREET | | | | CHAFFEE | MO | 63740 | |
| 5718227 | MOORE N | 126 WHITE OAK BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 4880498 | MOORE OXYGEN SUPPLY INC | P O BOX 1362 | | | | LAGRANGE | GA | 30241 | |
| 4381915 | MOORE PENN, INDYA C | Redacted | | | | | | | |
| 5718251 | MOORE PINKY | 605 JACKSON LANE | | | | KINSTON | NC | 28501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9932 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296201 | MOORE REYES, BARBARA | Redacted | | | | | | | |
| 5718291 | MOORE RONNISHA | 2917 WILLOW CREEK EST DR | | | | FLORISSANT | MO | 63031 | |
| 5484381 | MOORE SANDY J | 2112 BANCROFT STREET | | | | LAKE CHARLES | LA | 70607 | |
| 4399069 | MOORE SELITTO, JOANN C | Redacted | | | | | | | |
| 5718339 | MOORE SHERRIA L | 992 SE 41ST DR | | | | GAINESVILLE | FL | 32641 | |
| 4735718 | MOORE SR, JOHN | Redacted | | | | | | | |
| 4757381 | MOORE SR, JOHNNIE | Redacted | | | | | | | |
| 4347246 | MOORE SR, LARRY D | Redacted | | | | | | | |
| 4893193 | Moore Supply Co. | 8109 Austin Ave. | | | | Morton Grove | IL | 60053 | |
| 5718374 | MOORE TASHAWNA | 56 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5718381 | MOORE TERESSA | 124 LION LANE | | | | MORSHON | GA | 31551 | |
| 5718393 | MOORE TIMJTHY | 28 LINDSEY RD | | | | CANDLER | NC | 28715 | |
| 5718413 | MOORE WHITNEY | 2039 MANGUM AVE | | | | CREEDMOOR | NC | 27522 | |
| 4677354 | MOORE WILLIAMS, SHRONNE | Redacted | | | | | | | |
| 4421382 | MOORE, AALIYAH | Redacted | | | | | | | |
| 4302352 | MOORE, AARON | Redacted | | | | | | | |
| 4386976 | MOORE, AARON D | Redacted | | | | | | | |
| 4362371 | MOORE, AARON J | Redacted | | | | | | | |
| 4205550 | MOORE, AARON N | Redacted | | | | | | | |
| 4458438 | MOORE, ABBAGAIL | Redacted | | | | | | | |
| 4511080 | MOORE, ABIGAIL | Redacted | | | | | | | |
| 4537499 | MOORE, ABIGAIL | Redacted | | | | | | | |
| 4535097 | MOORE, ABRIELLE | Redacted | | | | | | | |
| 4475452 | MOORE, ADRIENNE | Redacted | | | | | | | |
| 4463421 | MOORE, AGNES G | Redacted | | | | | | | |
| 4400261 | MOORE, AJA | Redacted | | | | | | | |
| 4291338 | MOORE, AJAZLA M | Redacted | | | | | | | |
| 4160603 | MOORE, AKAVIUS | Redacted | | | | | | | |
| 4539356 | MOORE, ALAIZE E | Redacted | | | | | | | |
| 4719607 | MOORE, ALAN | Redacted | | | | | | | |
| 4552560 | MOORE, ALAYSIA | Redacted | | | | | | | |
| 4764969 | MOORE, ALBERT | Redacted | | | | | | | |
| 4559158 | MOORE, ALBERT C | Redacted | | | | | | | |
| 4537379 | MOORE, ALBERTHA B | Redacted | | | | | | | |
| 4508045 | MOORE, ALEXANDER | Redacted | | | | | | | |
| 4564661 | MOORE, ALEXANDER E | Redacted | | | | | | | |
| 4572081 | MOORE, ALEXANDRIA E | Redacted | | | | | | | |
| 4542023 | MOORE, ALEXIA | Redacted | | | | | | | |
| 4159935 | MOORE, ALEXIS | Redacted | | | | | | | |
| 4571977 | MOORE, ALEXIS D | Redacted | | | | | | | |
| 4417737 | MOORE, ALEXIS T | Redacted | | | | | | | |
| 4322055 | MOORE, ALEYAH B | Redacted | | | | | | | |
| 4608787 | MOORE, ALICE | Redacted | | | | | | | |
| 4604638 | MOORE, ALICE | Redacted | | | | | | | |
| 4491364 | MOORE, ALICE | Redacted | | | | | | | |
| 4718569 | MOORE, ALICIA | Redacted | | | | | | | |
| 4507112 | MOORE, ALICIA M | Redacted | | | | | | | |
| 4484368 | MOORE, ALIHIA M | Redacted | | | | | | | |
| 4387133 | MOORE, ALIYAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828860 | MOORE, ALLEN | Redacted | | | | | | | |
| 4700928 | MOORE, ALLIE | Redacted | | | | | | | |
| 4280382 | MOORE, ALLISON | Redacted | | | | | | | |
| 4418659 | MOORE, ALON | Redacted | | | | | | | |
| 4662341 | MOORE, ALONZO | Redacted | | | | | | | |
| 4561680 | MOORE, ALONZO D | Redacted | | | | | | | |
| 4474438 | MOORE, ALPHONSO | Redacted | | | | | | | |
| 4775696 | MOORE, ALVIN | Redacted | | | | | | | |
| 4386256 | MOORE, ALYSSA L | Redacted | | | | | | | |
| 4267601 | MOORE, AMANDA | Redacted | | | | | | | |
| 4468500 | MOORE, AMANDA R | Redacted | | | | | | | |
| 4149098 | MOORE, AMBER | Redacted | | | | | | | |
| 4457774 | MOORE, AMBER L | Redacted | | | | | | | |
| 4507602 | MOORE, AMBER N | Redacted | | | | | | | |
| 4285772 | MOORE, AMESHA | Redacted | | | | | | | |
| 4277732 | MOORE, AMIE L | Redacted | | | | | | | |
| 4478679 | MOORE, AMIRAH | Redacted | | | | | | | |
| 4261494 | MOORE, AMORIA | Redacted | | | | | | | |
| 4530960 | MOORE, AMY | Redacted | | | | | | | |
| 4253455 | MOORE, AMY | Redacted | | | | | | | |
| 4545579 | MOORE, AMY | Redacted | | | | | | | |
| 4253548 | MOORE, AMY M | Redacted | | | | | | | |
| 4203053 | MOORE, ANDRE | Redacted | | | | | | | |
| 4623880 | MOORE, ANDREA | Redacted | | | | | | | |
| 4667238 | MOORE, ANDREW | Redacted | | | | | | | |
| 4644077 | MOORE, ANDREW | Redacted | | | | | | | |
| 4572612 | MOORE, ANDRONIKA | Redacted | | | | | | | |
| 4614784 | MOORE, ANDY | Redacted | | | | | | | |
| 4746160 | MOORE, ANETTE | Redacted | | | | | | | |
| 4418526 | MOORE, ANFERNEE PAUL | Redacted | | | | | | | |
| 4458330 | MOORE, ANGEL | Redacted | | | | | | | |
| 4382214 | MOORE, ANGEL | Redacted | | | | | | | |
| 4317850 | MOORE, ANGEL J | Redacted | | | | | | | |
| 4699382 | MOORE, ANGELA | Redacted | | | | | | | |
| 4634804 | MOORE, ANGELA | Redacted | | | | | | | |
| 4856197 | MOORE, ANGELA | Redacted | | | | | | | |
| 4448593 | MOORE, ANGELA D | Redacted | | | | | | | |
| 4451381 | MOORE, ANGELA K | Redacted | | | | | | | |
| 4361586 | MOORE, ANGELA M | Redacted | | | | | | | |
| 4287471 | MOORE, ANGELA SHANTA | Redacted | | | | | | | |
| 4510321 | MOORE, ANGELIA | Redacted | | | | | | | |
| 4314067 | MOORE, ANISA | Redacted | | | | | | | |
| 4771216 | MOORE, ANITA JOYCE | Redacted | | | | | | | |
| 4225998 | MOORE, ANIYAH | Redacted | | | | | | | |
| 4520053 | MOORE, ANN | Redacted | | | | | | | |
| 4608922 | MOORE, ANN | Redacted | | | | | | | |
| 4756633 | MOORE, ANNIE | Redacted | | | | | | | |
| 4695143 | MOORE, ANNIE | Redacted | | | | | | | |
| 4512626 | MOORE, ANNIE F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154428 | MOORE, ANQUAVIA L | Redacted | | | | | | | |
| 4565955 | MOORE, ANTHONEY | Redacted | | | | | | | |
| 4575929 | MOORE, ANTHONY | Redacted | | | | | | | |
| 4252156 | MOORE, ANTHONY J | Redacted | | | | | | | |
| 4509560 | MOORE, ANTOINETTE | Redacted | | | | | | | |
| 4629171 | MOORE, ANTOINETTE D | Redacted | | | | | | | |
| 4191544 | MOORE, ANTOINETTE L | Redacted | | | | | | | |
| 4447091 | MOORE, ANTONIA D | Redacted | | | | | | | |
| 4649531 | MOORE, ANTONIO | Redacted | | | | | | | |
| 4146772 | MOORE, ANTONIO S | Redacted | | | | | | | |
| 4558498 | MOORE, ANTONYON M | Redacted | | | | | | | |
| 4589754 | MOORE, ANTRINETTE | Redacted | | | | | | | |
| 4248716 | MOORE, APRIL J | Redacted | | | | | | | |
| 4519466 | MOORE, APRYL D | Redacted | | | | | | | |
| 4526704 | MOORE, AQUESHA R | Redacted | | | | | | | |
| 4512060 | MOORE, ARETHA | Redacted | | | | | | | |
| 4390762 | MOORE, ARIANE | Redacted | | | | | | | |
| 4258262 | MOORE, ARIANNA D | Redacted | | | | | | | |
| 4491447 | MOORE, ARIEL L | Redacted | | | | | | | |
| 4556107 | MOORE, ARIEL S | Redacted | | | | | | | |
| 4326208 | MOORE, ARIELLE D | Redacted | | | | | | | |
| 4303115 | MOORE, ARIYAN N | Redacted | | | | | | | |
| 4616370 | MOORE, ARLENE M | Redacted | | | | | | | |
| 4758703 | MOORE, ARLESIA R | Redacted | | | | | | | |
| 4296696 | MOORE, ARMAND | Redacted | | | | | | | |
| 4533189 | MOORE, ARMANI N | Redacted | | | | | | | |
| 4523812 | MOORE, ARNOLD K | Redacted | | | | | | | |
| 4730363 | MOORE, ARTHUR | Redacted | | | | | | | |
| 4379290 | MOORE, ARTHUR R | Redacted | | | | | | | |
| 4178735 | MOORE, ARTHUR T | Redacted | | | | | | | |
| 4666191 | MOORE, ARVELLE | Redacted | | | | | | | |
| 4355403 | MOORE, ASHELY M | Redacted | | | | | | | |
| 4180851 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4567665 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4526855 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4235608 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4232479 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4324594 | MOORE, ASHLEY | Redacted | | | | | | | |
| 4403883 | MOORE, ASHLEY N | Redacted | | | | | | | |
| 4278429 | MOORE, ASHLEY N | Redacted | | | | | | | |
| 4480628 | MOORE, ASMAA K | Redacted | | | | | | | |
| 4156294 | MOORE, ASPOLIA | Redacted | | | | | | | |
| 4751974 | MOORE, AUBREY | Redacted | | | | | | | |
| 4480047 | MOORE, AUGUSTUS | Redacted | | | | | | | |
| 4754468 | MOORE, AURTHUR | Redacted | | | | | | | |
| 4515390 | MOORE, AUSTIN B | Redacted | | | | | | | |
| 4319967 | MOORE, AUSTIN L | Redacted | | | | | | | |
| 4158460 | MOORE, AUSTIN M | Redacted | | | | | | | |
| 4391847 | MOORE, AUTUMN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363273 | MOORE, AUTUMN R | Redacted | | | | | | | |
| 4571461 | MOORE, AVERY L | Redacted | | | | | | | |
| 4147341 | MOORE, AYANA | Redacted | | | | | | | |
| 4753628 | MOORE, AYRIE | Redacted | | | | | | | |
| 4570116 | MOORE, BAILEY M | Redacted | | | | | | | |
| 4793107 | Moore, Barbara | Redacted | | | | | | | |
| 4690537 | MOORE, BARBARA | Redacted | | | | | | | |
| 4507990 | MOORE, BARBARA | Redacted | | | | | | | |
| 4628918 | MOORE, BARBARA  M | Redacted | | | | | | | |
| 4360712 | MOORE, BARBARA J | Redacted | | | | | | | |
| 4377715 | MOORE, BARBARA J | Redacted | | | | | | | |
| 4337831 | MOORE, BARRY A | Redacted | | | | | | | |
| 4666698 | MOORE, BEATRICE | Redacted | | | | | | | |
| 4731176 | MOORE, BELINDA | Redacted | | | | | | | |
| 4707377 | MOORE, BENITA | Redacted | | | | | | | |
| 4458945 | MOORE, BENJAMIN L | Redacted | | | | | | | |
| 4513164 | MOORE, BENNIE J | Redacted | | | | | | | |
| 4303903 | MOORE, BENNIE S | Redacted | | | | | | | |
| 4368719 | MOORE, BENONA | Redacted | | | | | | | |
| 4528491 | MOORE, BERDENA D | Redacted | | | | | | | |
| 4150070 | MOORE, BERNADETTE | Redacted | | | | | | | |
| 4776099 | MOORE, BERNADINE | Redacted | | | | | | | |
| 4759588 | MOORE, BERNARD | Redacted | | | | | | | |
| 4665717 | MOORE, BERNICE | Redacted | | | | | | | |
| 4647217 | MOORE, BERNICE | Redacted | | | | | | | |
| 4676862 | MOORE, BERNICE J | Redacted | | | | | | | |
| 4739112 | MOORE, BERTHA | Redacted | | | | | | | |
| 4601050 | MOORE, BETH | Redacted | | | | | | | |
| 4517753 | MOORE, BETHENY | Redacted | | | | | | | |
| 4231186 | MOORE, BETTY | Redacted | | | | | | | |
| 4776402 | MOORE, BETTY | Redacted | | | | | | | |
| 4744948 | MOORE, BETTY | Redacted | | | | | | | |
| 4621233 | MOORE, BETTY | Redacted | | | | | | | |
| 4584796 | MOORE, BEVERLY | Redacted | | | | | | | |
| 4761494 | MOORE, BEVERLY | Redacted | | | | | | | |
| 4635332 | MOORE, BEVERLY | Redacted | | | | | | | |
| 4673774 | MOORE, BILL | Redacted | | | | | | | |
| 4297317 | MOORE, BILLY | Redacted | | | | | | | |
| 4151286 | MOORE, BLANE | Redacted | | | | | | | |
| 4712788 | MOORE, BLONDIA M | Redacted | | | | | | | |
| 4706344 | MOORE, BOB | Redacted | | | | | | | |
| 4724778 | MOORE, BOB | Redacted | | | | | | | |
| 4764371 | MOORE, BOBBY | Redacted | | | | | | | |
| 4552621 | MOORE, BONNIE | Redacted | | | | | | | |
| 4719771 | MOORE, BONNIE | Redacted | | | | | | | |
| 4609786 | MOORE, BONNIE | Redacted | | | | | | | |
| 4373778 | MOORE, BRANDIE | Redacted | | | | | | | |
| 4553536 | MOORE, BRANDON | Redacted | | | | | | | |
| 4518742 | MOORE, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722660 | MOORE, BRANDON | Redacted | | | | | | | |
| 4177929 | MOORE, BRANDON | Redacted | | | | | | | |
| 4373020 | MOORE, BRANDON D | Redacted | | | | | | | |
| 4386252 | MOORE, BRANDY | Redacted | | | | | | | |
| 4457102 | MOORE, BRANDY F | Redacted | | | | | | | |
| 4532557 | MOORE, BRAXTON | Redacted | | | | | | | |
| 4521714 | MOORE, BREANNA | Redacted | | | | | | | |
| 4743068 | MOORE, BRENDA | Redacted | | | | | | | |
| 4771850 | MOORE, BRENDA | Redacted | | | | | | | |
| 4701623 | MOORE, BRENDA | Redacted | | | | | | | |
| 4762939 | MOORE, BRENDA A | Redacted | | | | | | | |
| 4200843 | MOORE, BRENDA D | Redacted | | | | | | | |
| 4368130 | MOORE, BRENNA | Redacted | | | | | | | |
| 4456296 | MOORE, BRENNAN A | Redacted | | | | | | | |
| 4358175 | MOORE, BREONNA | Redacted | | | | | | | |
| 4614512 | MOORE, BRIAN | Redacted | | | | | | | |
| 4338834 | MOORE, BRIAN C | Redacted | | | | | | | |
| 4359431 | MOORE, BRIAN J | Redacted | | | | | | | |
| 4388291 | MOORE, BRIANA | Redacted | | | | | | | |
| 4550032 | MOORE, BRIANNA | Redacted | | | | | | | |
| 4527982 | MOORE, BRIANNA | Redacted | | | | | | | |
| 4191055 | MOORE, BRIANNA L | Redacted | | | | | | | |
| 4241891 | MOORE, BRIANNA N | Redacted | | | | | | | |
| 4686719 | MOORE, BRITTANY | Redacted | | | | | | | |
| 4256155 | MOORE, BRITTANY | Redacted | | | | | | | |
| 4175306 | MOORE, BRITTANY | Redacted | | | | | | | |
| 4446215 | MOORE, BRITTANY D | Redacted | | | | | | | |
| 4527687 | MOORE, BRITTNEY | Redacted | | | | | | | |
| 4521679 | MOORE, BRITTNEY | Redacted | | | | | | | |
| 4380739 | MOORE, BROOKE | Redacted | | | | | | | |
| 4686916 | MOORE, BRUCE | Redacted | | | | | | | |
| 4624124 | MOORE, BRUCE | Redacted | | | | | | | |
| 4631217 | MOORE, BRUCE C | Redacted | | | | | | | |
| 4238073 | MOORE, BRYAN | Redacted | | | | | | | |
| 4651440 | MOORE, BRYAN C | Redacted | | | | | | | |
| 4220003 | MOORE, BRYANA L | Redacted | | | | | | | |
| 4713930 | MOORE, BURTON | Redacted | | | | | | | |
| 4582014 | MOORE, CADY | Redacted | | | | | | | |
| 4321144 | MOORE, CAITLIN J | Redacted | | | | | | | |
| 4332772 | MOORE, CAITLYN B | Redacted | | | | | | | |
| 4534710 | MOORE, CALEB D | Redacted | | | | | | | |
| 4581210 | MOORE, CALEB M | Redacted | | | | | | | |
| 4695008 | MOORE, CALLIE | Redacted | | | | | | | |
| 4728270 | MOORE, CALVESTER | Redacted | | | | | | | |
| 4567228 | MOORE, CAMERON J | Redacted | | | | | | | |
| 4609163 | MOORE, CAMILLE | Redacted | | | | | | | |
| 4702147 | MOORE, CANDACE | Redacted | | | | | | | |
| 4356861 | MOORE, CANDACE E | Redacted | | | | | | | |
| 4463727 | MOORE, CANDACE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262201 | MOORE, CANDENETRA | Redacted | | | | | | | |
| 4481604 | MOORE, CARIE | Redacted | | | | | | | |
| 4686650 | MOORE, CARL | Redacted | | | | | | | |
| 4730245 | MOORE, CARL | Redacted | | | | | | | |
| 4640164 | MOORE, CARL | Redacted | | | | | | | |
| 4682537 | MOORE, CARL B | Redacted | | | | | | | |
| 4338566 | MOORE, CARL J | Redacted | | | | | | | |
| 4584577 | MOORE, CARL L | Redacted | | | | | | | |
| 4625925 | MOORE, CARLA | Redacted | | | | | | | |
| 4649701 | MOORE, CARLA | Redacted | | | | | | | |
| 4727051 | MOORE, CARLA E | Redacted | | | | | | | |
| 4690377 | MOORE, CARLOS | Redacted | | | | | | | |
| 4217088 | MOORE, CARLTON | Redacted | | | | | | | |
| 4734609 | MOORE, CARLYON E | Redacted | | | | | | | |
| 4840333 | MOORE, CAROL | Redacted | | | | | | | |
| 4260023 | MOORE, CAROL | Redacted | | | | | | | |
| 4718983 | MOORE, CAROL A | Redacted | | | | | | | |
| 4485035 | MOORE, CAROL ANN | Redacted | | | | | | | |
| 4480164 | MOORE, CAROLE | Redacted | | | | | | | |
| 4769686 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4673478 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4700709 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4596101 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4343977 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4388274 | MOORE, CAROLYN | Redacted | | | | | | | |
| 4378598 | MOORE, CAROLYNN L | Redacted | | | | | | | |
| 4704445 | MOORE, CARRIE | Redacted | | | | | | | |
| 4556219 | MOORE, CASEY | Redacted | | | | | | | |
| 4458178 | MOORE, CASSANDRA | Redacted | | | | | | | |
| 4452280 | MOORE, CASSANDRA L | Redacted | | | | | | | |
| 4756417 | MOORE, CATHERINE | Redacted | | | | | | | |
| 4397236 | MOORE, CATHERINE | Redacted | | | | | | | |
| 4677540 | MOORE, CATHERINE J | Redacted | | | | | | | |
| 4524963 | MOORE, CATHERINE L | Redacted | | | | | | | |
| 4599184 | MOORE, CATHY | Redacted | | | | | | | |
| 4740057 | MOORE, CEARTHUR | Redacted | | | | | | | |
| 4166348 | MOORE, CECELIA | Redacted | | | | | | | |
| 4765926 | MOORE, CELCIEL | Redacted | | | | | | | |
| 4401786 | MOORE, CENERA | Redacted | | | | | | | |
| 4776710 | MOORE, CHAD | Redacted | | | | | | | |
| 4165352 | MOORE, CHAD | Redacted | | | | | | | |
| 4358331 | MOORE, CHANDRELL | Redacted | | | | | | | |
| 4212503 | MOORE, CHANEL A | Redacted | | | | | | | |
| 4387121 | MOORE, CHANICE | Redacted | | | | | | | |
| 4542497 | MOORE, CHANNEL | Redacted | | | | | | | |
| 4674191 | MOORE, CHANNON | Redacted | | | | | | | |
| 4216495 | MOORE, CHANYCE N | Redacted | | | | | | | |
| 4554753 | MOORE, CHARIS E | Redacted | | | | | | | |
| 4153556 | MOORE, CHARLAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523685 | MOORE, CHARLENE | Redacted | | | | | | | |
| 4593194 | MOORE, CHARLES | Redacted | | | | | | | |
| 4745102 | MOORE, CHARLES | Redacted | | | | | | | |
| 4339624 | MOORE, CHARLES | Redacted | | | | | | | |
| 4555667 | MOORE, CHARLES | Redacted | | | | | | | |
| 4441728 | MOORE, CHARLES P | Redacted | | | | | | | |
| 4301771 | MOORE, CHARLES P | Redacted | | | | | | | |
| 4211863 | MOORE, CHARLES W | Redacted | | | | | | | |
| 4196878 | MOORE, CHASE | Redacted | | | | | | | |
| 4150507 | MOORE, CHASITY | Redacted | | | | | | | |
| 4579634 | MOORE, CHASITY | Redacted | | | | | | | |
| 4444306 | MOORE, CHEKORE | Redacted | | | | | | | |
| 4331165 | MOORE, CHELSEA | Redacted | | | | | | | |
| 4149931 | MOORE, CHELSEY | Redacted | | | | | | | |
| 4260125 | MOORE, CHELSEY B | Redacted | | | | | | | |
| 4622267 | MOORE, CHERECE | Redacted | | | | | | | |
| 4731882 | MOORE, CHERRIE | Redacted | | | | | | | |
| 4329451 | MOORE, CHERYL | Redacted | | | | | | | |
| 4708264 | MOORE, CHERYL | Redacted | | | | | | | |
| 4319999 | MOORE, CHERYL | Redacted | | | | | | | |
| 4660008 | MOORE, CHERYL A | Redacted | | | | | | | |
| 4408245 | MOORE, CHEYENNE I | Redacted | | | | | | | |
| 4449227 | MOORE, CHEYENNE M | Redacted | | | | | | | |
| 4530009 | MOORE, CHIQUETA | Redacted | | | | | | | |
| 4513591 | MOORE, CHIQUITA LAPORCHA | Redacted | | | | | | | |
| 4484560 | MOORE, CHRISTIAN | Redacted | | | | | | | |
| 4397396 | MOORE, CHRISTIAN | Redacted | | | | | | | |
| 4186185 | MOORE, CHRISTIAN | Redacted | | | | | | | |
| 4771368 | MOORE, CHRISTINE | Redacted | | | | | | | |
| 4728025 | MOORE, CHRISTINE | Redacted | | | | | | | |
| 4235673 | MOORE, CHRISTOPHER | Redacted | | | | | | | |
| 4322465 | MOORE, CHRISTOPHER | Redacted | | | | | | | |
| 4558475 | MOORE, CHRISTOPHER | Redacted | | | | | | | |
| 4382471 | MOORE, CHRISTOPHER | Redacted | | | | | | | |
| 4464015 | MOORE, CHRISTOPHER A | Redacted | | | | | | | |
| 4306078 | MOORE, CHRISTOPHER J | Redacted | | | | | | | |
| 4511299 | MOORE, CHRISTOPHER S | Redacted | | | | | | | |
| 4589877 | MOORE, CHRISTOPHER W | Redacted | | | | | | | |
| 4697692 | MOORE, CHRISTY | Redacted | | | | | | | |
| 4662840 | MOORE, CHRISTY D | Redacted | | | | | | | |
| 4820118 | MOORE, CINDI | Redacted | | | | | | | |
| 4229708 | MOORE, CINDY S | Redacted | | | | | | | |
| 4770398 | MOORE, CLARA M | Redacted | | | | | | | |
| 4295046 | MOORE, CLARISSA | Redacted | | | | | | | |
| 4759028 | MOORE, CLARK | Redacted | | | | | | | |
| 4712482 | MOORE, CLEAR A | Redacted | | | | | | | |
| 4792284 | Moore, Cliff & Linda | Redacted | | | | | | | |
| 4224752 | MOORE, CLIFTON | Redacted | | | | | | | |
| 4639410 | MOORE, CLYDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204952 | MOORE, CLYDE W | Redacted | | | | | | | |
| 4775347 | MOORE, CMOORE | Redacted | | | | | | | |
| 4369232 | MOORE, CODY | Redacted | | | | | | | |
| 4144039 | MOORE, CODY R | Redacted | | | | | | | |
| 4367587 | MOORE, CODY R | Redacted | | | | | | | |
| 4147495 | MOORE, COLBIE | Redacted | | | | | | | |
| 4381840 | MOORE, COLIN J | Redacted | | | | | | | |
| 4691642 | MOORE, COLLEEN | Redacted | | | | | | | |
| 4581126 | MOORE, COLTEN M | Redacted | | | | | | | |
| 4292658 | MOORE, CONNIE | Redacted | | | | | | | |
| 4771930 | MOORE, CONNIE | Redacted | | | | | | | |
| 4771185 | MOORE, CONNIE | Redacted | | | | | | | |
| 4677126 | MOORE, CONNIE | Redacted | | | | | | | |
| 4725092 | MOORE, CONNIE | Redacted | | | | | | | |
| 4565820 | MOORE, CONNOR | Redacted | | | | | | | |
| 4231594 | MOORE, COREY | Redacted | | | | | | | |
| 4224074 | MOORE, COREY | Redacted | | | | | | | |
| 4449434 | MOORE, CORIE M | Redacted | | | | | | | |
| 4438909 | MOORE, CORY D | Redacted | | | | | | | |
| 4603421 | MOORE, COUNCIL | Redacted | | | | | | | |
| 4441265 | MOORE, COURTNEY | Redacted | | | | | | | |
| 4542409 | MOORE, COURTNEY | Redacted | | | | | | | |
| 4485627 | MOORE, COURTNEY E | Redacted | | | | | | | |
| 4349369 | MOORE, COURTNEY T | Redacted | | | | | | | |
| 4630569 | MOORE, CRYSTAL | Redacted | | | | | | | |
| 4262234 | MOORE, CRYSTAL | Redacted | | | | | | | |
| 4677954 | MOORE, CRYSTAL | Redacted | | | | | | | |
| 4596550 | MOORE, CRYSTAL E | Redacted | | | | | | | |
| 4166472 | MOORE, CRYSTAL N | Redacted | | | | | | | |
| 4147949 | MOORE, CRYSTAL N | Redacted | | | | | | | |
| 4339030 | MOORE, CRYSTAL T | Redacted | | | | | | | |
| 4314083 | MOORE, CURTIS | Redacted | | | | | | | |
| 4757517 | MOORE, CURTIS | Redacted | | | | | | | |
| 4649440 | MOORE, CYNTHIA | Redacted | | | | | | | |
| 4662246 | MOORE, CYNTHIA | Redacted | | | | | | | |
| 4634531 | MOORE, CYNTHIA | Redacted | | | | | | | |
| 4604127 | MOORE, CYNTHIA D | Redacted | | | | | | | |
| 4510192 | MOORE, CYNTHIA P | Redacted | | | | | | | |
| 4358344 | MOORE, DAISHA | Redacted | | | | | | | |
| 4682292 | MOORE, DAISY | Redacted | | | | | | | |
| 4311376 | MOORE, DAKOTA J | Redacted | | | | | | | |
| 4371842 | MOORE, DALTON A | Redacted | | | | | | | |
| 4545133 | MOORE, DANDRE | Redacted | | | | | | | |
| 4573228 | MOORE, DANE E | Redacted | | | | | | | |
| 4495666 | MOORE, DANEISHA | Redacted | | | | | | | |
| 4682087 | MOORE, DANIEL | Redacted | | | | | | | |
| 4420075 | MOORE, DANIEL | Redacted | | | | | | | |
| 4316295 | MOORE, DANIEL A | Redacted | | | | | | | |
| 4353591 | MOORE, DANIEL B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552870 | MOORE, DANIEL J | Redacted | | | | | | | |
| 4595493 | MOORE, DANIELLE | Redacted | | | | | | | |
| 4486586 | MOORE, DANIELLE | Redacted | | | | | | | |
| 4635033 | MOORE, DANIELLE A | Redacted | | | | | | | |
| 4480545 | MOORE, DANIELLE R | Redacted | | | | | | | |
| 4235046 | MOORE, DANIELLE S | Redacted | | | | | | | |
| 4417689 | MOORE, DANNY | Redacted | | | | | | | |
| 4634652 | MOORE, DANNY | Redacted | | | | | | | |
| 4318827 | MOORE, DANNY R | Redacted | | | | | | | |
| 4495608 | MOORE, DANYSIA A | Redacted | | | | | | | |
| 4308523 | MOORE, DARBY | Redacted | | | | | | | |
| 4153440 | MOORE, DARCY | Redacted | | | | | | | |
| 4517108 | MOORE, DARIENNE | Redacted | | | | | | | |
| 4662716 | MOORE, DARLA | Redacted | | | | | | | |
| 4741739 | MOORE, DARLEEN | Redacted | | | | | | | |
| 4289972 | MOORE, DARLENE | Redacted | | | | | | | |
| 4267591 | MOORE, DARMESHIA | Redacted | | | | | | | |
| 4665519 | MOORE, DARREL | Redacted | | | | | | | |
| 4690485 | MOORE, DARREN | Redacted | | | | | | | |
| 4890557 | Moore, Darryl | c/o Lichten & Liss-Riordan, P.C. | Attn: Olena Savytska | 729 Boylston Street | Suite 200 | Boston | MA | 02116 | |
| 4890556 | Moore, Darryl | c/o Siegel & Dolan Ltd. | Attn: Bradley S Manewith, Anne Katherine Schmidlin | | 150 N Wacker Drive, Suite 1100 | Chicago | IL | 60606 | |
| 4594554 | MOORE, DARRYL | Redacted | | | | | | | |
| 4193459 | MOORE, DARRYL | Redacted | | | | | | | |
| 4588913 | MOORE, DARRYL C | Redacted | | | | | | | |
| 4375370 | MOORE, DARRYL E | Redacted | | | | | | | |
| 4644287 | MOORE, DARSEL | Redacted | | | | | | | |
| 4451339 | MOORE, DAVID | Redacted | | | | | | | |
| 4627262 | MOORE, DAVID | Redacted | | | | | | | |
| 4251571 | MOORE, DAVID | Redacted | | | | | | | |
| 4597177 | MOORE, DAVID | Redacted | | | | | | | |
| 4520334 | MOORE, DAVID A | Redacted | | | | | | | |
| 4331489 | MOORE, DAVID D | Redacted | | | | | | | |
| 4576010 | MOORE, DAVID E | Redacted | | | | | | | |
| 4360897 | MOORE, DAVID J | Redacted | | | | | | | |
| 4373292 | MOORE, DAVID J | Redacted | | | | | | | |
| 4369980 | MOORE, DAVID L | Redacted | | | | | | | |
| 4717768 | MOORE, DAVID R. | Redacted | | | | | | | |
| 4577187 | MOORE, DAVID W | Redacted | | | | | | | |
| 4668647 | MOORE, DAWN | Redacted | | | | | | | |
| 4227375 | MOORE, DAWN J | Redacted | | | | | | | |
| 4511032 | MOORE, DEALANTE | Redacted | | | | | | | |
| 4610042 | MOORE, DEAN W | Redacted | | | | | | | |
| 4349533 | MOORE, DEANDRE | Redacted | | | | | | | |
| 4527280 | MOORE, DEANNA | Redacted | | | | | | | |
| 4293352 | MOORE, DEANNA | Redacted | | | | | | | |
| 4444773 | MOORE, DEANNA M | Redacted | | | | | | | |
| 4793234 | Moore, Debbie and Ralph | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552063 | MOORE, DEBORAH | Redacted | | | | | | | |
| 4687795 | MOORE, DEBORAH | Redacted | | | | | | | |
| 4209327 | MOORE, DEBORAH | Redacted | | | | | | | |
| 4676978 | MOORE, DEBORAH | Redacted | | | | | | | |
| 4621674 | MOORE, DEBORAH L | Redacted | | | | | | | |
| 4403390 | MOORE, DEBRA | Redacted | | | | | | | |
| 4484382 | MOORE, DEBRA | Redacted | | | | | | | |
| 4593632 | MOORE, DEBRA | Redacted | | | | | | | |
| 4587645 | MOORE, DEBRA | Redacted | | | | | | | |
| 4606672 | MOORE, DEBRA | Redacted | | | | | | | |
| 4605376 | MOORE, DEBRA A | Redacted | | | | | | | |
| 4550331 | MOORE, DEBRA L | Redacted | | | | | | | |
| 4622606 | MOORE, DEBRA R | Redacted | | | | | | | |
| 4518315 | MOORE, DEIANTE | Redacted | | | | | | | |
| 4680586 | MOORE, DEIDRE | Redacted | | | | | | | |
| 4288458 | MOORE, DEJA | Redacted | | | | | | | |
| 4642546 | MOORE, DELORES | Redacted | | | | | | | |
| 4358545 | MOORE, DELORES | Redacted | | | | | | | |
| 4734070 | MOORE, DELORES | Redacted | | | | | | | |
| 4725707 | MOORE, DELORES | Redacted | | | | | | | |
| 4266924 | MOORE, DEMARCUS | Redacted | | | | | | | |
| 4510647 | MOORE, DEMASHIA R | Redacted | | | | | | | |
| 4557048 | MOORE, DEMICHEAL | Redacted | | | | | | | |
| 4553263 | MOORE, DENELL | Redacted | | | | | | | |
| 4771637 | MOORE, DENISE | Redacted | | | | | | | |
| 4840334 | MOORE, DENISE & JOE | Redacted | | | | | | | |
| 4379393 | MOORE, DENISE L | Redacted | | | | | | | |
| 4442583 | MOORE, DENISE M | Redacted | | | | | | | |
| 4191100 | MOORE, DENNIS | Redacted | | | | | | | |
| 4250136 | MOORE, DENNIS | Redacted | | | | | | | |
| 4628638 | MOORE, DENNIS | Redacted | | | | | | | |
| 4623662 | MOORE, DENNIS | Redacted | | | | | | | |
| 4855676 | Moore, Dennis B. | Redacted | | | | | | | |
| 4736406 | MOORE, DENNIS T | Redacted | | | | | | | |
| 4713625 | MOORE, DEREK | Redacted | | | | | | | |
| 4786691 | Moore, Derek & Cassey | Redacted | | | | | | | |
| 4724841 | MOORE, DERIC | Redacted | | | | | | | |
| 4672806 | MOORE, DERICK | Redacted | | | | | | | |
| 4161996 | MOORE, DERRICK D | Redacted | | | | | | | |
| 4312142 | MOORE, DERRICK J | Redacted | | | | | | | |
| 4343732 | MOORE, DESEAN A | Redacted | | | | | | | |
| 4219454 | MOORE, DESIREE | Redacted | | | | | | | |
| 4397272 | MOORE, DESTANY | Redacted | | | | | | | |
| 4352132 | MOORE, DESTINEE | Redacted | | | | | | | |
| 4506627 | MOORE, DESTINY | Redacted | | | | | | | |
| 4307823 | MOORE, DESTINY | Redacted | | | | | | | |
| 4552507 | MOORE, DESTINY | Redacted | | | | | | | |
| 4509761 | MOORE, DESTINY B | Redacted | | | | | | | |
| 4579019 | MOORE, DESTINY F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492743 | MOORE, DESTINY T | Redacted | | | | | | | |
| 4226572 | MOORE, DEVONTE M | Redacted | | | | | | | |
| 4689952 | MOORE, DEWAYNE | Redacted | | | | | | | |
| 4290292 | MOORE, DEWAYNE | Redacted | | | | | | | |
| 4521633 | MOORE, DEWAYNE E | Redacted | | | | | | | |
| 4290911 | MOORE, DEZARAE | Redacted | | | | | | | |
| 4453155 | MOORE, DIAMOND A | Redacted | | | | | | | |
| 4283184 | MOORE, DIAMONNIE | Redacted | | | | | | | |
| 4646275 | MOORE, DIANE | Redacted | | | | | | | |
| 4702256 | MOORE, DIANE | Redacted | | | | | | | |
| 4320174 | MOORE, DIANE | Redacted | | | | | | | |
| 4732678 | MOORE, DIANE J | Redacted | | | | | | | |
| 4474575 | MOORE, DIANE L | Redacted | | | | | | | |
| 4359991 | MOORE, DIANNA | Redacted | | | | | | | |
| 4730005 | MOORE, DINAH | Redacted | | | | | | | |
| 4675603 | MOORE, DOLORES | Redacted | | | | | | | |
| 4512635 | MOORE, DOMINIQUE | Redacted | | | | | | | |
| 4459812 | MOORE, DOMINIQUE I | Redacted | | | | | | | |
| 4840335 | MOORE, DON | Redacted | | | | | | | |
| 4593938 | MOORE, DONALD | Redacted | | | | | | | |
| 4174461 | MOORE, DONALD F | Redacted | | | | | | | |
| 4709693 | MOORE, DONALD W | Redacted | | | | | | | |
| 4294269 | MOORE, DONETTA O | Redacted | | | | | | | |
| 4453883 | MOORE, DONIECKIA S | Redacted | | | | | | | |
| 4339585 | MOORE, DONIELLE | Redacted | | | | | | | |
| 4828861 | MOORE, DONNA | Redacted | | | | | | | |
| 4620616 | MOORE, DONNA | Redacted | | | | | | | |
| 4762923 | MOORE, DONNA | Redacted | | | | | | | |
| 4604510 | MOORE, DONNA J | Redacted | | | | | | | |
| 4337826 | MOORE, DONNA M | Redacted | | | | | | | |
| 4383746 | MOORE, DONNELL | Redacted | | | | | | | |
| 4555993 | MOORE, DONTONIO | Redacted | | | | | | | |
| 4565273 | MOORE, DORA | Redacted | | | | | | | |
| 4433795 | MOORE, DOREEN A | Redacted | | | | | | | |
| 4247257 | MOORE, DORIA | Redacted | | | | | | | |
| 4673397 | MOORE, DORIS | Redacted | | | | | | | |
| 4725291 | MOORE, DORIS | Redacted | | | | | | | |
| 4707322 | MOORE, DORIS | Redacted | | | | | | | |
| 4607351 | MOORE, DORIS A | Redacted | | | | | | | |
| 4404462 | MOORE, DOROTHY | Redacted | | | | | | | |
| 4683295 | MOORE, DOROTHY  J | Redacted | | | | | | | |
| 4667751 | MOORE, DOUG | Redacted | | | | | | | |
| 4545888 | MOORE, DOUGLAS G | Redacted | | | | | | | |
| 4492529 | MOORE, DOUGLAS M | Redacted | | | | | | | |
| 4751312 | MOORE, DUANE A | Redacted | | | | | | | |
| 4575522 | MOORE, DUSTIN | Redacted | | | | | | | |
| 4699007 | MOORE, EDDIE | Redacted | | | | | | | |
| 4631619 | MOORE, EDDIE L | Redacted | | | | | | | |
| 4682792 | MOORE, EDDIE L L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640714 | MOORE, EDITH | Redacted | | | | | | | |
| 4674062 | MOORE, EDSEL L | Redacted | | | | | | | |
| 4610015 | MOORE, EDWARD | Redacted | | | | | | | |
| 4478697 | MOORE, EDWARD A | Redacted | | | | | | | |
| 4558633 | MOORE, EDWARD K | Redacted | | | | | | | |
| 4233830 | MOORE, EILEEN J | Redacted | | | | | | | |
| 4632145 | MOORE, ELAINE S. | Redacted | | | | | | | |
| 4591823 | MOORE, ELEANOR | Redacted | | | | | | | |
| 4617185 | MOORE, ELIZABETH | Redacted | | | | | | | |
| 4674708 | MOORE, ELIZABETH | Redacted | | | | | | | |
| 4663554 | MOORE, ELIZABETH | Redacted | | | | | | | |
| 4520616 | MOORE, ELIZABETH A | Redacted | | | | | | | |
| 4700450 | MOORE, ELLA | Redacted | | | | | | | |
| 4614481 | MOORE, ELLAGEAN | Redacted | | | | | | | |
| 4215735 | MOORE, ELLI M | Redacted | | | | | | | |
| 4777192 | MOORE, EMILY | Redacted | | | | | | | |
| 4276933 | MOORE, EMILY G | Redacted | | | | | | | |
| 4295156 | MOORE, EQUARRIOUS | Redacted | | | | | | | |
| 4523860 | MOORE, ERIC | Redacted | | | | | | | |
| 4371935 | MOORE, ERICA | Redacted | | | | | | | |
| 4314319 | MOORE, ERICA | Redacted | | | | | | | |
| 4784873 | Moore, Erica | Redacted | | | | | | | |
| 4784874 | Moore, Erica | Redacted | | | | | | | |
| 4687707 | MOORE, ERICKA | Redacted | | | | | | | |
| 4217497 | MOORE, ERLINDA A | Redacted | | | | | | | |
| 4663271 | MOORE, ERNEST | Redacted | | | | | | | |
| 4650991 | MOORE, ERNEST | Redacted | | | | | | | |
| 4721605 | MOORE, ERNEST | Redacted | | | | | | | |
| 4717057 | MOORE, ERVIN Y | Redacted | | | | | | | |
| 4709432 | MOORE, ERWIN W | Redacted | | | | | | | |
| 4161117 | MOORE, ESMERALDA | Redacted | | | | | | | |
| 4558672 | MOORE, ESSENCE A | Redacted | | | | | | | |
| 4785443 | Moore, Essie | Redacted | | | | | | | |
| 4785444 | Moore, Essie | Redacted | | | | | | | |
| 4626034 | MOORE, ESTER | Redacted | | | | | | | |
| 4640697 | MOORE, ESTHER | Redacted | | | | | | | |
| 4358526 | MOORE, ETHAN P | Redacted | | | | | | | |
| 4695383 | MOORE, ETHEL | Redacted | | | | | | | |
| 4506446 | MOORE, ETHEL | Redacted | | | | | | | |
| 4555378 | MOORE, ETHEL B | Redacted | | | | | | | |
| 4508668 | MOORE, ETHELEAN S | Redacted | | | | | | | |
| 4265142 | MOORE, EULA M | Redacted | | | | | | | |
| 4231669 | MOORE, EVEDGE M | Redacted | | | | | | | |
| 4596387 | MOORE, EVELYN | Redacted | | | | | | | |
| 4761757 | MOORE, EVELYN | Redacted | | | | | | | |
| 4306441 | MOORE, EVONDA J | Redacted | | | | | | | |
| 4717025 | MOORE, EZEKIEL | Redacted | | | | | | | |
| 4170361 | MOORE, FALLON | Redacted | | | | | | | |
| 4593913 | MOORE, FANNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9944 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4626773 | MOORE, FANNIE | Redacted | | | | | | | |
| 4683362 | MOORE, FAYE | Redacted | | | | | | | |
| 4759722 | MOORE, FAYE | Redacted | | | | | | | |
| 4447186 | MOORE, FAYE R | Redacted | | | | | | | |
| 4508023 | MOORE, FELICA A | Redacted | | | | | | | |
| 4446442 | MOORE, FELICIA | Redacted | | | | | | | |
| 4565021 | MOORE, FELICIENNE | Redacted | | | | | | | |
| 4414562 | MOORE, FELICITY A | Redacted | | | | | | | |
| 4585818 | MOORE, FLORETTA | Redacted | | | | | | | |
| 4608230 | MOORE, FRANCES W | Redacted | | | | | | | |
| 4243296 | MOORE, FRANCINE | Redacted | | | | | | | |
| 4666747 | MOORE, FRED | Redacted | | | | | | | |
| 4485644 | MOORE, FREDERICK H | Redacted | | | | | | | |
| 4245386 | MOORE, FREDRICKA B | Redacted | | | | | | | |
| 4899608 | MOORE, FREDRIKA | Redacted | | | | | | | |
| 4339091 | MOORE, GABRIELLE V | Redacted | | | | | | | |
| 4325333 | MOORE, GAIL R | Redacted | | | | | | | |
| 4637197 | MOORE, GARLAND | Redacted | | | | | | | |
| 4594506 | MOORE, GARRY | Redacted | | | | | | | |
| 4304049 | MOORE, GARRY | Redacted | | | | | | | |
| 4719194 | MOORE, GARRY E | Redacted | | | | | | | |
| 4204737 | MOORE, GARY R | Redacted | | | | | | | |
| 4516942 | MOORE, GAVIN A | Redacted | | | | | | | |
| 4717485 | MOORE, GEORGE | Redacted | | | | | | | |
| 4495160 | MOORE, GEORGE F | Redacted | | | | | | | |
| 4430729 | MOORE, GEORGE H | Redacted | | | | | | | |
| 4607692 | MOORE, GERARDO | Redacted | | | | | | | |
| 4302315 | MOORE, GERMAINE D | Redacted | | | | | | | |
| 4820119 | MOORE, GIL | Redacted | | | | | | | |
| 4359934 | MOORE, GINA | Redacted | | | | | | | |
| 4381461 | MOORE, GINGER | Redacted | | | | | | | |
| 4698871 | MOORE, GLADYS | Redacted | | | | | | | |
| 4597879 | MOORE, GLEN | Redacted | | | | | | | |
| 4715078 | MOORE, GLORIA | Redacted | | | | | | | |
| 4382666 | MOORE, GLORIA Y | Redacted | | | | | | | |
| 4589541 | MOORE, GODFREY | Redacted | | | | | | | |
| 4599784 | MOORE, GOLDY | Redacted | | | | | | | |
| 4657941 | MOORE, GRANT | Redacted | | | | | | | |
| 4526859 | MOORE, GRANT J | Redacted | | | | | | | |
| 4653684 | MOORE, GREG | Redacted | | | | | | | |
| 4820120 | MOORE, GREG | Redacted | | | | | | | |
| 4752711 | MOORE, GREGORY | Redacted | | | | | | | |
| 4473691 | MOORE, GREGORY | Redacted | | | | | | | |
| 4241586 | MOORE, GREGORY | Redacted | | | | | | | |
| 4680040 | MOORE, GREGORY | Redacted | | | | | | | |
| 4649894 | MOORE, GREGORY A | Redacted | | | | | | | |
| 4552807 | MOORE, GREGORY L | Redacted | | | | | | | |
| 4515862 | MOORE, GRETA A | Redacted | | | | | | | |
| 4309678 | MOORE, GRETCHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717767 | MOORE, GROVER | Redacted | | | | | | | |
| 4714933 | MOORE, GWEN | Redacted | | | | | | | |
| 4721279 | MOORE, GWENDOLYN | Redacted | | | | | | | |
| 4755365 | MOORE, GWENDOLYN | Redacted | | | | | | | |
| 4304643 | MOORE, HAILEY | Redacted | | | | | | | |
| 4263874 | MOORE, HAILEY D | Redacted | | | | | | | |
| 4462609 | MOORE, HALEY | Redacted | | | | | | | |
| 4389737 | MOORE, HANNAH | Redacted | | | | | | | |
| 4196434 | MOORE, HANNAH | Redacted | | | | | | | |
| 4513532 | MOORE, HANNAH D | Redacted | | | | | | | |
| 4165561 | MOORE, HANNAH E | Redacted | | | | | | | |
| 4671418 | MOORE, HARRIET | Redacted | | | | | | | |
| 4639088 | MOORE, HARRIET G | Redacted | | | | | | | |
| 4542020 | MOORE, HARRISON S | Redacted | | | | | | | |
| 4475848 | MOORE, HAYWOOD N | Redacted | | | | | | | |
| 4439158 | MOORE, HAZEL D | Redacted | | | | | | | |
| 4374984 | MOORE, HEATHER | Redacted | | | | | | | |
| 4685104 | MOORE, HEATHER | Redacted | | | | | | | |
| 4274785 | MOORE, HEIDI M | Redacted | | | | | | | |
| 4627761 | MOORE, HELEEN | Redacted | | | | | | | |
| 4615026 | MOORE, HENRY | Redacted | | | | | | | |
| 4652646 | MOORE, HERBERT | Redacted | | | | | | | |
| 4643254 | MOORE, HERBERT | Redacted | | | | | | | |
| 4556710 | MOORE, HERMAN F | Redacted | | | | | | | |
| 4654204 | MOORE, HERSCHEL | Redacted | | | | | | | |
| 4384461 | MOORE, HILDA J | Redacted | | | | | | | |
| 4626907 | MOORE, HOWARD | Redacted | | | | | | | |
| 4399055 | MOORE, IESHA | Redacted | | | | | | | |
| 4432499 | MOORE, IMANI N | Redacted | | | | | | | |
| 4185969 | MOORE, IMANI T | Redacted | | | | | | | |
| 4147919 | MOORE, INDIA | Redacted | | | | | | | |
| 4638911 | MOORE, INGRID | Redacted | | | | | | | |
| 4722077 | MOORE, INISH | Redacted | | | | | | | |
| 4609492 | MOORE, IRENE | Redacted | | | | | | | |
| 4580852 | MOORE, ISAAC | Redacted | | | | | | | |
| 4481939 | MOORE, ISAIAH | Redacted | | | | | | | |
| 4306262 | MOORE, ISAIAH N | Redacted | | | | | | | |
| 4158910 | MOORE, IVIE J | Redacted | | | | | | | |
| 4681842 | MOORE, IVORY | Redacted | | | | | | | |
| 4691364 | MOORE, IVY | Redacted | | | | | | | |
| 4398891 | MOORE, IYANNAH | Redacted | | | | | | | |
| 4301025 | MOORE, JACK | Redacted | | | | | | | |
| 4310660 | MOORE, JACKIE | Redacted | | | | | | | |
| 4477222 | MOORE, JACOB | Redacted | | | | | | | |
| 4189568 | MOORE, JACOB | Redacted | | | | | | | |
| 4151108 | MOORE, JACOB L | Redacted | | | | | | | |
| 4510141 | MOORE, JACOB S | Redacted | | | | | | | |
| 4358292 | MOORE, JACQUAN | Redacted | | | | | | | |
| 4156071 | MOORE, JACQUELINE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785111 | Moore, Jacquelyn and Donway | Redacted | | | | | | | |
| 4307209 | MOORE, JADA N | Redacted | | | | | | | |
| 4458571 | MOORE, JADE M | Redacted | | | | | | | |
| 4349495 | MOORE, JADYN T | Redacted | | | | | | | |
| 4326322 | MOORE, JAHMIKA | Redacted | | | | | | | |
| 4728584 | MOORE, JAIME | Redacted | | | | | | | |
| 4443662 | MOORE, JALAYA | Redacted | | | | | | | |
| 4360326 | MOORE, JALEESA A | Redacted | | | | | | | |
| 4436910 | MOORE, JALEN | Redacted | | | | | | | |
| 4148635 | MOORE, JALEN K | Redacted | | | | | | | |
| 4357336 | MOORE, JALYN | Redacted | | | | | | | |
| 4510371 | MOORE, JAMAAL | Redacted | | | | | | | |
| 4308639 | MOORE, JAMEKA | Redacted | | | | | | | |
| 4595764 | MOORE, JAMES | Redacted | | | | | | | |
| 4740856 | MOORE, JAMES | Redacted | | | | | | | |
| 4593655 | MOORE, JAMES | Redacted | | | | | | | |
| 4766666 | MOORE, JAMES | Redacted | | | | | | | |
| 4636594 | MOORE, JAMES | Redacted | | | | | | | |
| 4754027 | MOORE, JAMES | Redacted | | | | | | | |
| 4684703 | MOORE, JAMES | Redacted | | | | | | | |
| 4604198 | MOORE, JAMES | Redacted | | | | | | | |
| 4769413 | MOORE, JAMES | Redacted | | | | | | | |
| 4745698 | MOORE, JAMES | Redacted | | | | | | | |
| 4754026 | MOORE, JAMES | Redacted | | | | | | | |
| 4720193 | MOORE, JAMES | Redacted | | | | | | | |
| 4606563 | MOORE, JAMES | Redacted | | | | | | | |
| 4297440 | MOORE, JAMES | Redacted | | | | | | | |
| 4607930 | MOORE, JAMES | Redacted | | | | | | | |
| 4435082 | MOORE, JAMES A | Redacted | | | | | | | |
| 4345020 | MOORE, JAMES C | Redacted | | | | | | | |
| 4580843 | MOORE, JAMES E | Redacted | | | | | | | |
| 4240189 | MOORE, JAMES L | Redacted | | | | | | | |
| 4677556 | MOORE, JAMES P | Redacted | | | | | | | |
| 4704038 | MOORE, JAMES R | Redacted | | | | | | | |
| 4480103 | MOORE, JAMES T | Redacted | | | | | | | |
| 4522555 | MOORE, JAMES T | Redacted | | | | | | | |
| 4459097 | MOORE, JAMES W | Redacted | | | | | | | |
| 4304931 | MOORE, JAMES W | Redacted | | | | | | | |
| 4719997 | MOORE, JAMEY J | Redacted | | | | | | | |
| 4406825 | MOORE, JAMIE | Redacted | | | | | | | |
| 4675285 | MOORE, JAMIE | Redacted | | | | | | | |
| 4448824 | MOORE, JAMIE G | Redacted | | | | | | | |
| 4466983 | MOORE, JAMIE K | Redacted | | | | | | | |
| 4787959 | Moore, Jan | Redacted | | | | | | | |
| 4429970 | MOORE, JANAY S | Redacted | | | | | | | |
| 4510353 | MOORE, JANAY S | Redacted | | | | | | | |
| 4651862 | MOORE, JANET | Redacted | | | | | | | |
| 4351670 | MOORE, JANET | Redacted | | | | | | | |
| 4737911 | MOORE, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593128 | MOORE, JANET E | Redacted | | | | | | | |
| 4160997 | MOORE, JANETTE M | Redacted | | | | | | | |
| 4775362 | MOORE, JANICE | Redacted | | | | | | | |
| 4735771 | MOORE, JANICE | Redacted | | | | | | | |
| 4607506 | MOORE, JANICE M | Redacted | | | | | | | |
| 4699817 | MOORE, JANICE M | Redacted | | | | | | | |
| 4759512 | MOORE, JANIE | Redacted | | | | | | | |
| 4775141 | MOORE, JANIE | Redacted | | | | | | | |
| 4651433 | MOORE, JANIS | Redacted | | | | | | | |
| 4756550 | MOORE, JANNINE | Redacted | | | | | | | |
| 4564802 | MOORE, JARED A | Redacted | | | | | | | |
| 4302396 | MOORE, JARIUS M | Redacted | | | | | | | |
| 4655586 | MOORE, JARROD G | Redacted | | | | | | | |
| 4495816 | MOORE, JASEY | Redacted | | | | | | | |
| 4384986 | MOORE, JASMINE | Redacted | | | | | | | |
| 4149219 | MOORE, JASMINE | Redacted | | | | | | | |
| 4395450 | Moore, Jasmine | Redacted | | | | | | | |
| 4436593 | MOORE, JASMINE E | Redacted | | | | | | | |
| 4265022 | MOORE, JASMINE M | Redacted | | | | | | | |
| 4618981 | MOORE, JASON | Redacted | | | | | | | |
| 4169001 | MOORE, JASON A | Redacted | | | | | | | |
| 4258622 | MOORE, JASON B | Redacted | | | | | | | |
| 4382062 | MOORE, JASON D | Redacted | | | | | | | |
| 4226345 | MOORE, JAVAIRR T | Redacted | | | | | | | |
| 4206058 | MOORE, JAY D | Redacted | | | | | | | |
| 4539256 | MOORE, JAYNIQUA | Redacted | | | | | | | |
| 4369834 | MOORE, JAZMINE A | Redacted | | | | | | | |
| 4356518 | MOORE, JAZMINE R | Redacted | | | | | | | |
| 4477506 | MOORE, JEAN | Redacted | | | | | | | |
| 4697770 | MOORE, JEAN | Redacted | | | | | | | |
| 4679358 | MOORE, JEAN | Redacted | | | | | | | |
| 4650095 | MOORE, JEANETTE E | Redacted | | | | | | | |
| 4293978 | MOORE, JEANNIE L | Redacted | | | | | | | |
| 4523521 | MOORE, JEFFERY | Redacted | | | | | | | |
| 4360741 | MOORE, JEFFREY | Redacted | | | | | | | |
| 4491308 | MOORE, JEFFREY | Redacted | | | | | | | |
| 4455454 | MOORE, JEFFREY S | Redacted | | | | | | | |
| 4479728 | MOORE, JEFFREY W | Redacted | | | | | | | |
| 4726543 | MOORE, JELENE | Redacted | | | | | | | |
| 4181925 | MOORE, JEMELL | Redacted | | | | | | | |
| 4534603 | MOORE, JEMIKA | Redacted | | | | | | | |
| 4562470 | MOORE, JEMMENI D | Redacted | | | | | | | |
| 4417874 | MOORE, JENNA R | Redacted | | | | | | | |
| 4525582 | MOORE, JENNICA | Redacted | | | | | | | |
| 4304918 | MOORE, JENNIFER | Redacted | | | | | | | |
| 4177053 | MOORE, JENNIFER | Redacted | | | | | | | |
| 4225960 | MOORE, JENNIFER | Redacted | | | | | | | |
| 4670150 | MOORE, JENNIFER | Redacted | | | | | | | |
| 4294164 | MOORE, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820121 | MOORE, JENNIFER | Redacted | | | | | | | |
| 4296111 | MOORE, JENNIFER A | Redacted | | | | | | | |
| 4339417 | MOORE, JENNIFER N | Redacted | | | | | | | |
| 4291106 | MOORE, JENNIFER S | Redacted | | | | | | | |
| 4616754 | MOORE, JENNY H. | Redacted | | | | | | | |
| 4402929 | MOORE, JEOHNNI | Redacted | | | | | | | |
| 4615338 | MOORE, JEROME | Redacted | | | | | | | |
| 4715360 | MOORE, JERRY | Redacted | | | | | | | |
| 4753058 | MOORE, JESSE | Redacted | | | | | | | |
| 4665391 | MOORE, JESSECA | Redacted | | | | | | | |
| 4663824 | MOORE, JESSICA | Redacted | | | | | | | |
| 4220844 | MOORE, JESSICA | Redacted | | | | | | | |
| 4164065 | MOORE, JESSICA | Redacted | | | | | | | |
| 4467036 | MOORE, JESSICA A | Redacted | | | | | | | |
| 4383473 | MOORE, JESSICA C | Redacted | | | | | | | |
| 4456395 | MOORE, JESSICA K | Redacted | | | | | | | |
| 4507855 | MOORE, JESSICA P | Redacted | | | | | | | |
| 4323427 | MOORE, JESSICIA L | Redacted | | | | | | | |
| 4635818 | MOORE, JESSIE | Redacted | | | | | | | |
| 4354258 | MOORE, JEWELL | Redacted | | | | | | | |
| 4786267 | Moore, Jill | Redacted | | | | | | | |
| 4635618 | MOORE, JILL | Redacted | | | | | | | |
| 4654940 | MOORE, JILLIAN A | Redacted | | | | | | | |
| 4586344 | MOORE, JIMMIE | Redacted | | | | | | | |
| 4750966 | MOORE, JIMMY | Redacted | | | | | | | |
| 4606440 | MOORE, JIMMY LEE | Redacted | | | | | | | |
| 4382784 | MOORE, JLEIGHSA | Redacted | | | | | | | |
| 4177523 | MOORE, JMILL | Redacted | | | | | | | |
| 4734591 | MOORE, JO | Redacted | | | | | | | |
| 4727249 | MOORE, JO ELLEN | Redacted | | | | | | | |
| 4477510 | MOORE, JOAN | Redacted | | | | | | | |
| 4679613 | MOORE, JOAN | Redacted | | | | | | | |
| 4667877 | MOORE, JOAN | Redacted | | | | | | | |
| 4663342 | MOORE, JOANN | Redacted | | | | | | | |
| 4305729 | MOORE, JOANNA | Redacted | | | | | | | |
| 4662638 | MOORE, JOANNE | Redacted | | | | | | | |
| 4385488 | MOORE, JOCORA | Redacted | | | | | | | |
| 4617476 | MOORE, JOE | Redacted | | | | | | | |
| 4262577 | MOORE, JOEY | Redacted | | | | | | | |
| 4744722 | MOORE, JOHN | Redacted | | | | | | | |
| 4473762 | MOORE, JOHN | Redacted | | | | | | | |
| 4164173 | MOORE, JOHN | Redacted | | | | | | | |
| 4253300 | MOORE, JOHN | Redacted | | | | | | | |
| 4696495 | MOORE, JOHN | Redacted | | | | | | | |
| 4644445 | MOORE, JOHN | Redacted | | | | | | | |
| 4367166 | MOORE, JOHN | Redacted | | | | | | | |
| 4700116 | MOORE, JOHN | Redacted | | | | | | | |
| 4650180 | MOORE, JOHN | Redacted | | | | | | | |
| 4710006 | MOORE, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668850 | MOORE, JOHN | Redacted | | | | | | | |
| 4345105 | MOORE, JOHN | Redacted | | | | | | | |
| 4792183 | Moore, John and Donna | Redacted | | | | | | | |
| 4250453 | MOORE, JOHN B | Redacted | | | | | | | |
| 4246109 | MOORE, JOHN E | Redacted | | | | | | | |
| 4222942 | MOORE, JOHN F | Redacted | | | | | | | |
| 4358802 | MOORE, JOHN J | Redacted | | | | | | | |
| 4607328 | MOORE, JOHN TOM | Redacted | | | | | | | |
| 4228067 | MOORE, JOHN W | Redacted | | | | | | | |
| 4637624 | MOORE, JOHNNIE | Redacted | | | | | | | |
| 4775771 | MOORE, JOHNNIE | Redacted | | | | | | | |
| 4740593 | MOORE, JOHNNY | Redacted | | | | | | | |
| 4695202 | MOORE, JOHNNY | Redacted | | | | | | | |
| 4558143 | MOORE, JOHNNY A | Redacted | | | | | | | |
| 4255945 | MOORE, JOHNNY L | Redacted | | | | | | | |
| 4658219 | MOORE, JON | Redacted | | | | | | | |
| 4354500 | MOORE, JONAE A | Redacted | | | | | | | |
| 4792773 | Moore, Jonathan | Redacted | | | | | | | |
| 4370321 | MOORE, JONATHAN | Redacted | | | | | | | |
| 4334580 | MOORE, JONATHAN | Redacted | | | | | | | |
| 4544100 | MOORE, JONATHAN I | Redacted | | | | | | | |
| 4315786 | MOORE, JONATHON S | Redacted | | | | | | | |
| 4515463 | MOORE, JONI | Redacted | | | | | | | |
| 4271762 | MOORE, JORDAN A | Redacted | | | | | | | |
| 4389546 | MOORE, JORDAN A | Redacted | | | | | | | |
| 4349313 | MOORE, JORDAN E | Redacted | | | | | | | |
| 4565734 | MOORE, JORDAN M | Redacted | | | | | | | |
| 4417909 | MOORE, JOREL A | Redacted | | | | | | | |
| 4598365 | MOORE, JOSEPH | Redacted | | | | | | | |
| 4258541 | MOORE, JOSEPH | Redacted | | | | | | | |
| 4577274 | MOORE, JOSEPH | Redacted | | | | | | | |
| 4372846 | MOORE, JOSEPH | Redacted | | | | | | | |
| 4728541 | MOORE, JOSEPH LEWIS | Redacted | | | | | | | |
| 4531014 | MOORE, JOSHUA | Redacted | | | | | | | |
| 4237643 | MOORE, JOSHUA | Redacted | | | | | | | |
| 4456429 | MOORE, JOSHUA | Redacted | | | | | | | |
| 4183684 | MOORE, JOSHUA | Redacted | | | | | | | |
| 4463818 | MOORE, JOSHUA | Redacted | | | | | | | |
| 4379834 | MOORE, JOSHUA C | Redacted | | | | | | | |
| 4316437 | MOORE, JOSHUA G | Redacted | | | | | | | |
| 4577072 | MOORE, JOSHUA S | Redacted | | | | | | | |
| 4384601 | MOORE, JOSHUA T | Redacted | | | | | | | |
| 4283832 | MOORE, JOSHUA T | Redacted | | | | | | | |
| 4157633 | MOORE, JOSIAH | Redacted | | | | | | | |
| 4306536 | MOORE, JOY L | Redacted | | | | | | | |
| 4587804 | MOORE, JOYCE | Redacted | | | | | | | |
| 4645892 | MOORE, JOYCE S | Redacted | | | | | | | |
| 4652462 | MOORE, JOYCELYN | Redacted | | | | | | | |
| 4266797 | MOORE, JOZCELYN F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355521 | MOORE, JSHON | Redacted | | | | | | | |
| 4626412 | MOORE, JUANITA | Redacted | | | | | | | |
| 4508126 | MOORE, JUDI | Redacted | | | | | | | |
| 4722993 | MOORE, JUDITH | Redacted | | | | | | | |
| 4724717 | MOORE, JUDY | Redacted | | | | | | | |
| 4717116 | MOORE, JULIA | Redacted | | | | | | | |
| 4710429 | MOORE, JULIA | Redacted | | | | | | | |
| 4544952 | MOORE, JULIAN | Redacted | | | | | | | |
| 4510845 | MOORE, JULIE | Redacted | | | | | | | |
| 4353170 | MOORE, JULIE | Redacted | | | | | | | |
| 4247584 | MOORE, JULIE | Redacted | | | | | | | |
| 4513379 | MOORE, JUSTIN | Redacted | | | | | | | |
| 4324662 | MOORE, JUSTIN | Redacted | | | | | | | |
| 4441011 | MOORE, JUSTIN | Redacted | | | | | | | |
| 4416686 | MOORE, JUSTIN | Redacted | | | | | | | |
| 4310520 | MOORE, JUSTIN W | Redacted | | | | | | | |
| 4303035 | MOORE, KAALHN E | Redacted | | | | | | | |
| 4426172 | MOORE, KADEEDRA | Redacted | | | | | | | |
| 4379029 | MOORE, KAILA G | Redacted | | | | | | | |
| 4551853 | MOORE, KAITLIN B | Redacted | | | | | | | |
| 4530560 | MOORE, KAITLYN M | Redacted | | | | | | | |
| 4483262 | MOORE, KALIYAH A | Redacted | | | | | | | |
| 4772982 | MOORE, KAREN | Redacted | | | | | | | |
| 4679492 | MOORE, KAREN | Redacted | | | | | | | |
| 4792230 | Moore, Karen | Redacted | | | | | | | |
| 4277245 | MOORE, KAREN A | Redacted | | | | | | | |
| 4576885 | MOORE, KARI L | Redacted | | | | | | | |
| 4265813 | MOORE, KARIN | Redacted | | | | | | | |
| 4509055 | MOORE, KARISIAN | Redacted | | | | | | | |
| 4659675 | MOORE, KARON | Redacted | | | | | | | |
| 4613923 | MOORE, KARSEN | Redacted | | | | | | | |
| 4357762 | MOORE, KASHATRIA | Redacted | | | | | | | |
| 4144131 | MOORE, KATERINA A | Redacted | | | | | | | |
| 4242622 | MOORE, KATHERINE | Redacted | | | | | | | |
| 4420899 | MOORE, KATHERINE | Redacted | | | | | | | |
| 4466214 | MOORE, KATHERINE | Redacted | | | | | | | |
| 4369953 | MOORE, KATHERINE D | Redacted | | | | | | | |
| 4339381 | MOORE, KATHLEEN | Redacted | | | | | | | |
| 4764503 | MOORE, KATHLEEN | Redacted | | | | | | | |
| 4730318 | MOORE, KATHLEEN | Redacted | | | | | | | |
| 4309175 | MOORE, KATHLEEN | Redacted | | | | | | | |
| 4615331 | MOORE, KATHY | Redacted | | | | | | | |
| 4713619 | MOORE, KATHY H | Redacted | | | | | | | |
| 4226491 | MOORE, KAUTHAR | Redacted | | | | | | | |
| 4155851 | MOORE, KAYAISA L | Redacted | | | | | | | |
| 4514815 | MOORE, KAYDLIN | Redacted | | | | | | | |
| 4267560 | MOORE, KAYLA | Redacted | | | | | | | |
| 4344171 | MOORE, KAYLA | Redacted | | | | | | | |
| 4315049 | MOORE, KAYLA-SHAHNEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484920 | MOORE, KAYLEIGH N | Redacted | | | | | | | |
| 4295065 | MOORE, KAYLIN | Redacted | | | | | | | |
| 4382186 | MOORE, KEAMBER J | Redacted | | | | | | | |
| 4196086 | MOORE, KEANTE | Redacted | | | | | | | |
| 4578234 | MOORE, KEAUNDRA S | Redacted | | | | | | | |
| 4293494 | MOORE, KECHIA | Redacted | | | | | | | |
| 4384509 | MOORE, KEISHA | Redacted | | | | | | | |
| 4266231 | MOORE, KEISHA ANTOINETTE | Redacted | | | | | | | |
| 4354049 | MOORE, KEITH | Redacted | | | | | | | |
| 4508041 | MOORE, KEITH N | Redacted | | | | | | | |
| 4259467 | MOORE, KELAND | Redacted | | | | | | | |
| 4232717 | MOORE, KENDERIA C | Redacted | | | | | | | |
| 4545523 | MOORE, KENDRA R | Redacted | | | | | | | |
| 4283339 | MOORE, KENDRE | Redacted | | | | | | | |
| 4288405 | MOORE, KENISHA | Redacted | | | | | | | |
| 4565128 | MOORE, KENNETH | Redacted | | | | | | | |
| 4737980 | MOORE, KENNETH | Redacted | | | | | | | |
| 4741491 | MOORE, KENNETH | Redacted | | | | | | | |
| 4704280 | MOORE, KENNETH | Redacted | | | | | | | |
| 4618868 | MOORE, KENNETH | Redacted | | | | | | | |
| 4292006 | MOORE, KENNETH J | Redacted | | | | | | | |
| 4405908 | MOORE, KENNETH L | Redacted | | | | | | | |
| 4601446 | MOORE, KENNEY | Redacted | | | | | | | |
| 4586825 | MOORE, KENNY | Redacted | | | | | | | |
| 4355882 | MOORE, KENYA | Redacted | | | | | | | |
| 4325234 | MOORE, KERRINGTON | Redacted | | | | | | | |
| 4775916 | MOORE, KEVER | Redacted | | | | | | | |
| 4899547 | MOORE, KEVIN | Redacted | | | | | | | |
| 4697113 | MOORE, KEVIN | Redacted | | | | | | | |
| 4579849 | MOORE, KEVIN | Redacted | | | | | | | |
| 4545370 | MOORE, KEVIN | Redacted | | | | | | | |
| 4623118 | MOORE, KEVIN | Redacted | | | | | | | |
| 4632892 | MOORE, KEVIN | Redacted | | | | | | | |
| 4518425 | MOORE, KEVIN A | Redacted | | | | | | | |
| 4507392 | MOORE, KEVIN D | Redacted | | | | | | | |
| 4443686 | MOORE, KEVIN T | Redacted | | | | | | | |
| 4264287 | MOORE, KEVINA R | Redacted | | | | | | | |
| 4173662 | MOORE, KEYVA | Redacted | | | | | | | |
| 4473595 | MOORE, KIANI | Redacted | | | | | | | |
| 4323270 | MOORE, KIARA | Redacted | | | | | | | |
| 4464597 | MOORE, KIARA D | Redacted | | | | | | | |
| 4354505 | MOORE, KIARA L | Redacted | | | | | | | |
| 4370440 | MOORE, KIEON | Redacted | | | | | | | |
| 4702272 | MOORE, KIERRA | Redacted | | | | | | | |
| 4147777 | MOORE, KIERSTON L | Redacted | | | | | | | |
| 4424183 | MOORE, KIIEESHA D | Redacted | | | | | | | |
| 4512659 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4428774 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4363251 | MOORE, KIMBERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386216 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4722918 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4605109 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4706532 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4260692 | MOORE, KIMBERLY | Redacted | | | | | | | |
| 4374845 | MOORE, KIMBERLY A | Redacted | | | | | | | |
| 4791675 | Moore, Kimberly and John | Redacted | | | | | | | |
| 4791676 | Moore, Kimberly and John | Redacted | | | | | | | |
| 4791955 | Moore, Kinsey | Redacted | | | | | | | |
| 4221104 | MOORE, KINSEY M | Redacted | | | | | | | |
| 4462982 | MOORE, KIRA D | Redacted | | | | | | | |
| 4387798 | MOORE, KIRSTIN A | Redacted | | | | | | | |
| 4475749 | MOORE, KIRSTYN R | Redacted | | | | | | | |
| 4410976 | MOORE, KIWANIS | Redacted | | | | | | | |
| 4375071 | MOORE, KRISTA | Redacted | | | | | | | |
| 4423811 | MOORE, KRISTAL D | Redacted | | | | | | | |
| 4510268 | MOORE, KRISTEN | Redacted | | | | | | | |
| 4459593 | MOORE, KRISTEN N | Redacted | | | | | | | |
| 4464241 | MOORE, KRISTI | Redacted | | | | | | | |
| 4380881 | MOORE, KRISTINA | Redacted | | | | | | | |
| 4438908 | MOORE, KRISTY | Redacted | | | | | | | |
| 4247336 | MOORE, KRYSTAL | Redacted | | | | | | | |
| 4746636 | MOORE, KRYSTAL | Redacted | | | | | | | |
| 4388065 | MOORE, KRYSTEN | Redacted | | | | | | | |
| 4388130 | MOORE, KRYSTEN | Redacted | | | | | | | |
| 4329964 | MOORE, KYLE D | Redacted | | | | | | | |
| 4365416 | MOORE, KYLE T | Redacted | | | | | | | |
| 4295513 | MOORE, KYRA | Redacted | | | | | | | |
| 4149973 | MOORE, LA RAIA R | Redacted | | | | | | | |
| 4472011 | MOORE, LAKEISHA N | Redacted | | | | | | | |
| 4283727 | MOORE, LAKESHIA | Redacted | | | | | | | |
| 4178419 | MOORE, LAMARR | Redacted | | | | | | | |
| 4520390 | MOORE, LAMONTISHA S | Redacted | | | | | | | |
| 4297577 | MOORE, LANA | Redacted | | | | | | | |
| 4338548 | MOORE, LANETTRA B | Redacted | | | | | | | |
| 4360208 | MOORE, LANOSHA | Redacted | | | | | | | |
| 4151873 | MOORE, LAQUADRIUS L | Redacted | | | | | | | |
| 4253099 | MOORE, LAQUETA | Redacted | | | | | | | |
| 4335238 | MOORE, LARRMON A | Redacted | | | | | | | |
| 4756923 | MOORE, LARRY | Redacted | | | | | | | |
| 4612978 | MOORE, LARRY | Redacted | | | | | | | |
| 4584507 | MOORE, LARRY | Redacted | | | | | | | |
| 4383469 | MOORE, LASHANDA | Redacted | | | | | | | |
| 4179093 | MOORE, LASHANDRA N | Redacted | | | | | | | |
| 4357534 | MOORE, LASHANNA | Redacted | | | | | | | |
| 4515063 | MOORE, LASHONDA | Redacted | | | | | | | |
| 4148913 | MOORE, LASHUNDRA C | Redacted | | | | | | | |
| 4240075 | MOORE, LATEER | Redacted | | | | | | | |
| 4508089 | MOORE, LATOYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383012 | MOORE, LATOYA D | Redacted | | | | | | | |
| 4396251 | MOORE, LATOYA S | Redacted | | | | | | | |
| 4342417 | MOORE, LATRELL | Redacted | | | | | | | |
| 4265452 | MOORE, LAURA | Redacted | | | | | | | |
| 4343853 | MOORE, LAURA | Redacted | | | | | | | |
| 4379313 | MOORE, LAURA A | Redacted | | | | | | | |
| 4320000 | MOORE, LAURA M | Redacted | | | | | | | |
| 4521997 | MOORE, LAURA P | Redacted | | | | | | | |
| 4840336 | MOORE, LAUREN | Redacted | | | | | | | |
| 4507099 | MOORE, LAVENDER | Redacted | | | | | | | |
| 4695897 | MOORE, LAWRENCE A | Redacted | | | | | | | |
| 4156308 | MOORE, LAWRENCE J | Redacted | | | | | | | |
| 4490262 | MOORE, LEAH M | Redacted | | | | | | | |
| 4572967 | MOORE, LEANN L | Redacted | | | | | | | |
| 4580532 | MOORE, LEANNA | Redacted | | | | | | | |
| 4577424 | MOORE, LEEANN B | Redacted | | | | | | | |
| 4525351 | MOORE, LEIGH-ANNE | Redacted | | | | | | | |
| 4465044 | MOORE, LEITH | Redacted | | | | | | | |
| 4551951 | MOORE, LEKEISHA | Redacted | | | | | | | |
| 4342482 | MOORE, LEMUEL | Redacted | | | | | | | |
| 4267988 | MOORE, LENARD | Redacted | | | | | | | |
| 4588856 | MOORE, LENORA | Redacted | | | | | | | |
| 4425837 | MOORE, LEONARD | Redacted | | | | | | | |
| 4541280 | MOORE, LEONDA A | Redacted | | | | | | | |
| 4730395 | MOORE, LESEAN A | Redacted | | | | | | | |
| 4223463 | MOORE, LESHAY | Redacted | | | | | | | |
| 4616389 | MOORE, LESLIEANN | Redacted | | | | | | | |
| 4430697 | MOORE, LETICIA | Redacted | | | | | | | |
| 4310583 | MOORE, LIBERTY R | Redacted | | | | | | | |
| 4733637 | MOORE, LILLIE | Redacted | | | | | | | |
| 4223055 | MOORE, LILLIE J | Redacted | | | | | | | |
| 4760875 | MOORE, LILY | Redacted | | | | | | | |
| 4272969 | MOORE, LINA L | Redacted | | | | | | | |
| 4624959 | MOORE, LINDA | Redacted | | | | | | | |
| 4681236 | MOORE, LINDA | Redacted | | | | | | | |
| 4356228 | MOORE, LINDA | Redacted | | | | | | | |
| 4451112 | MOORE, LINDA | Redacted | | | | | | | |
| 4614010 | MOORE, LINDA | Redacted | | | | | | | |
| 4459397 | MOORE, LINDA | Redacted | | | | | | | |
| 4476313 | MOORE, LINDA M | Redacted | | | | | | | |
| 4258835 | MOORE, LINDA S | Redacted | | | | | | | |
| 4656011 | MOORE, LINSLEY | Redacted | | | | | | | |
| 4676545 | MOORE, LINWOOD | Redacted | | | | | | | |
| 4510535 | MOORE, LISA | Redacted | | | | | | | |
| 4529140 | MOORE, LISA | Redacted | | | | | | | |
| 4162269 | MOORE, LISA | Redacted | | | | | | | |
| 4310562 | MOORE, LISA | Redacted | | | | | | | |
| 4725409 | MOORE, LISA | Redacted | | | | | | | |
| 4577225 | MOORE, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685407 | MOORE, LISA | Redacted | | | | | | | |
| 4371023 | MOORE, LISA F | Redacted | | | | | | | |
| 4596368 | MOORE, LISA L | Redacted | | | | | | | |
| 4232128 | MOORE, LISIA | Redacted | | | | | | | |
| 4292869 | MOORE, LIZZIE R | Redacted | | | | | | | |
| 4618821 | MOORE, LLOYD | Redacted | | | | | | | |
| 4325648 | MOORE, LNYA | Redacted | | | | | | | |
| 4571257 | MOORE, LOGAN | Redacted | | | | | | | |
| 4786039 | Moore, Logan | Redacted | | | | | | | |
| 5859925 | Moore, Logan | Redacted | | | | | | | |
| 4786040 | Moore, Logan | Redacted | | | | | | | |
| 4445245 | MOORE, LOGAN J | Redacted | | | | | | | |
| 4658696 | MOORE, LOLETHA | Redacted | | | | | | | |
| 4487098 | MOORE, LONA | Redacted | | | | | | | |
| 4493977 | MOORE, LONNA L | Redacted | | | | | | | |
| 4230504 | MOORE, LOQUACIOUS | Redacted | | | | | | | |
| 4768034 | MOORE, LORETTA | Redacted | | | | | | | |
| 4751274 | MOORE, LORETTA | Redacted | | | | | | | |
| 4525857 | MOORE, LORI L | Redacted | | | | | | | |
| 4437523 | MOORE, LORRAINE | Redacted | | | | | | | |
| 4613735 | MOORE, LORRAINE | Redacted | | | | | | | |
| 4584411 | MOORE, LOUISE | Redacted | | | | | | | |
| 4449843 | MOORE, LUCAS D | Redacted | | | | | | | |
| 4249346 | MOORE, LUKE | Redacted | | | | | | | |
| 4413180 | MOORE, LUKE | Redacted | | | | | | | |
| 4361393 | MOORE, LUKE C | Redacted | | | | | | | |
| 4350789 | MOORE, LUKE C | Redacted | | | | | | | |
| 4678171 | MOORE, LULA | Redacted | | | | | | | |
| 4553974 | MOORE, LUTHER D | Redacted | | | | | | | |
| 4714625 | MOORE, LUTHER H | Redacted | | | | | | | |
| 4793650 | Moore, Lynn | Redacted | | | | | | | |
| 4556601 | MOORE, LYNN | Redacted | | | | | | | |
| 4248029 | MOORE, LYNNE | Redacted | | | | | | | |
| 4642874 | MOORE, LYNSEY | Redacted | | | | | | | |
| 4150879 | MOORE, LYRIC Z | Redacted | | | | | | | |
| 4550583 | MOORE, MACKENZI | Redacted | | | | | | | |
| 4460231 | MOORE, MACKENZIE J | Redacted | | | | | | | |
| 4154532 | MOORE, MADISON D | Redacted | | | | | | | |
| 4388013 | MOORE, MADISON S | Redacted | | | | | | | |
| 4545798 | MOORE, MAE F | Redacted | | | | | | | |
| 4598390 | MOORE, MAGELENE | Redacted | | | | | | | |
| 4360415 | MOORE, MAKIAH | Redacted | | | | | | | |
| 4359922 | MOORE, MALIK | Redacted | | | | | | | |
| 4263471 | MOORE, MALIK | Redacted | | | | | | | |
| 4248724 | MOORE, MANDY A | Redacted | | | | | | | |
| 4517656 | MOORE, MANIKA L | Redacted | | | | | | | |
| 4646480 | MOORE, MAPLE J | Redacted | | | | | | | |
| 4283009 | MOORE, MARC | Redacted | | | | | | | |
| 4526651 | MOORE, MARCELLA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4310231 | MOORE, MARCELLA F | Redacted | | | | | | | |
| 4594162 | MOORE, MARCIA A | Redacted | | | | | | | |
| 4361865 | MOORE, MARCKIYA | Redacted | | | | | | | |
| 4490087 | MOORE, MARCUS M | Redacted | | | | | | | |
| 4559843 | MOORE, MARCUS W | Redacted | | | | | | | |
| 4524355 | MOORE, MARGARET E | Redacted | | | | | | | |
| 4771495 | MOORE, MARGARET J | Redacted | | | | | | | |
| 4708244 | MOORE, MARIA | Redacted | | | | | | | |
| 4577614 | MOORE, MARIA E | Redacted | | | | | | | |
| 4597963 | MOORE, MARIE | Redacted | | | | | | | |
| 4355358 | MOORE, MARIJHA C | Redacted | | | | | | | |
| 4690977 | MOORE, MARILYN | Redacted | | | | | | | |
| 4213610 | MOORE, MARILYN | Redacted | | | | | | | |
| 4744377 | MOORE, MARION | Redacted | | | | | | | |
| 4247138 | MOORE, MARISSA | Redacted | | | | | | | |
| 4360382 | MOORE, MARISSA | Redacted | | | | | | | |
| 4487205 | MOORE, MARISSA A | Redacted | | | | | | | |
| 4763622 | MOORE, MARJORIE | Redacted | | | | | | | |
| 4527311 | MOORE, MARJORIE | Redacted | | | | | | | |
| 4542228 | MOORE, MARK | Redacted | | | | | | | |
| 4611992 | MOORE, MARK | Redacted | | | | | | | |
| 4395227 | MOORE, MARK E | Redacted | | | | | | | |
| 4268063 | MOORE, MARK N | Redacted | | | | | | | |
| 4472158 | MOORE, MARK R | Redacted | | | | | | | |
| 4226984 | MOORE, MARKETTA | Redacted | | | | | | | |
| 4521313 | MOORE, MARQUELL | Redacted | | | | | | | |
| 4286337 | MOORE, MARQUIE M | Redacted | | | | | | | |
| 4450047 | MOORE, MARSHA | Redacted | | | | | | | |
| 4527425 | MOORE, MARTAVIUS | Redacted | | | | | | | |
| 4663213 | MOORE, MARTHA | Redacted | | | | | | | |
| 4740838 | MOORE, MARTHA | Redacted | | | | | | | |
| 4522865 | MOORE, MARTHA S | Redacted | | | | | | | |
| 4460008 | MOORE, MARTINA | Redacted | | | | | | | |
| 4687223 | MOORE, MARVELL | Redacted | | | | | | | |
| 4748945 | MOORE, MARVIN | Redacted | | | | | | | |
| 4261379 | MOORE, MARVIN | Redacted | | | | | | | |
| 4361494 | MOORE, MARY | Redacted | | | | | | | |
| 4669221 | MOORE, MARY | Redacted | | | | | | | |
| 4597446 | MOORE, MARY | Redacted | | | | | | | |
| 4674286 | MOORE, MARY | Redacted | | | | | | | |
| 4756089 | MOORE, MARY | Redacted | | | | | | | |
| 4374523 | MOORE, MARY | Redacted | | | | | | | |
| 4601617 | MOORE, MARY | Redacted | | | | | | | |
| 4704885 | MOORE, MARY | Redacted | | | | | | | |
| 4642912 | MOORE, MARY | Redacted | | | | | | | |
| 4455275 | MOORE, MARY | Redacted | | | | | | | |
| 4770321 | MOORE, MARY | Redacted | | | | | | | |
| 4614961 | MOORE, MARY | Redacted | | | | | | | |
| 4375632 | MOORE, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571619 | MOORE, MARY | Redacted | | | | | | | |
| 4651438 | MOORE, MARY F | Redacted | | | | | | | |
| 4724894 | MOORE, MARY GAY | Redacted | | | | | | | |
| 4614460 | MOORE, MARY J | Redacted | | | | | | | |
| 4726161 | MOORE, MARY JO | Redacted | | | | | | | |
| 4446506 | MOORE, MARY K | Redacted | | | | | | | |
| 4593358 | MOORE, MARY L | Redacted | | | | | | | |
| 4314773 | MOORE, MARY L | Redacted | | | | | | | |
| 4375744 | MOORE, MARY N | Redacted | | | | | | | |
| 4564683 | MOORE, MATTHEW | Redacted | | | | | | | |
| 4305623 | MOORE, MATTHEW | Redacted | | | | | | | |
| 4400828 | MOORE, MATTHEW | Redacted | | | | | | | |
| 4357201 | MOORE, MATTHEW | Redacted | | | | | | | |
| 4388776 | MOORE, MATTHEW J | Redacted | | | | | | | |
| 4751262 | MOORE, MATTIE | Redacted | | | | | | | |
| 4743518 | MOORE, MATTIE | Redacted | | | | | | | |
| 4689311 | MOORE, MATTIE | Redacted | | | | | | | |
| 4761839 | MOORE, MATTIE | Redacted | | | | | | | |
| 4708973 | MOORE, MAUREEN | Redacted | | | | | | | |
| 4484135 | MOORE, MAWA B | Redacted | | | | | | | |
| 4208253 | MOORE, MAYA | Redacted | | | | | | | |
| 4208024 | MOORE, MCKENZIE M | Redacted | | | | | | | |
| 4295070 | MOORE, MEAGHAN | Redacted | | | | | | | |
| 4305044 | MOORE, MEAGHAN | Redacted | | | | | | | |
| 4820122 | MOORE, MEGAN | Redacted | | | | | | | |
| 4431239 | MOORE, MEGAN L | Redacted | | | | | | | |
| 4187158 | MOORE, MEGAN R | Redacted | | | | | | | |
| 4474224 | MOORE, MELANIE | Redacted | | | | | | | |
| 4320735 | MOORE, MELINDA | Redacted | | | | | | | |
| 4345770 | MOORE, MELINDA | Redacted | | | | | | | |
| 4381906 | MOORE, MELISSA | Redacted | | | | | | | |
| 4740549 | MOORE, MELISSA | Redacted | | | | | | | |
| 4673299 | MOORE, MELISSA | Redacted | | | | | | | |
| 4347747 | MOORE, MELISSA | Redacted | | | | | | | |
| 4458289 | MOORE, MELISSA A | Redacted | | | | | | | |
| 4375695 | MOORE, MELISSA R | Redacted | | | | | | | |
| 4485371 | MOORE, MELISSA R | Redacted | | | | | | | |
| 4617214 | MOORE, MELVIN | Redacted | | | | | | | |
| 4306956 | MOORE, MELYSSA | Redacted | | | | | | | |
| 4508400 | MOORE, MEONIEE | Redacted | | | | | | | |
| 4226855 | MOORE, MESSIAH | Redacted | | | | | | | |
| 4437303 | MOORE, MIA S | Redacted | | | | | | | |
| 4162162 | MOORE, MIA Z | Redacted | | | | | | | |
| 4452508 | MOORE, MICAH S | Redacted | | | | | | | |
| 4247785 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4623478 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4672228 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4602729 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4375030 | MOORE, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731288 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4734533 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4177980 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4652249 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4820123 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4396856 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4694897 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4445033 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4465672 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4709004 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4514841 | MOORE, MICHAEL | Redacted | | | | | | | |
| 4420914 | MOORE, MICHAEL A | Redacted | | | | | | | |
| 4352457 | MOORE, MICHAEL E | Redacted | | | | | | | |
| 4726060 | MOORE, MICHAEL G. | Redacted | | | | | | | |
| 4761851 | MOORE, MICHAEL K | Redacted | | | | | | | |
| 4468386 | MOORE, MICHAEL R | Redacted | | | | | | | |
| 4373068 | MOORE, MICHAEL R | Redacted | | | | | | | |
| 4417615 | MOORE, MICHAEL R | Redacted | | | | | | | |
| 4376216 | MOORE, MICHAEL T | Redacted | | | | | | | |
| 4372967 | MOORE, MICHAELA | Redacted | | | | | | | |
| 4145739 | MOORE, MICHAELA P | Redacted | | | | | | | |
| 4305138 | MOORE, MICHELE | Redacted | | | | | | | |
| 4613846 | MOORE, MICHELE | Redacted | | | | | | | |
| 4711819 | MOORE, MICHELLE | Redacted | | | | | | | |
| 4670199 | MOORE, MICHELLE | Redacted | | | | | | | |
| 4150323 | MOORE, MICHELLE E | Redacted | | | | | | | |
| 4360651 | MOORE, MICHELLE K | Redacted | | | | | | | |
| 4553509 | MOORE, MICHELLE L | Redacted | | | | | | | |
| 4443021 | MOORE, MICHELLE L | Redacted | | | | | | | |
| 4553697 | MOORE, MICKEY | Redacted | | | | | | | |
| 4158113 | MOORE, MIGNON | Redacted | | | | | | | |
| 4437806 | MOORE, MIKAYLA | Redacted | | | | | | | |
| 4820124 | MOORE, MIKE | Redacted | | | | | | | |
| 4820125 | MOORE, MIKE & NINA | Redacted | | | | | | | |
| 4820126 | MOORE, MIKE & SELMA | Redacted | | | | | | | |
| 4559196 | MOORE, MILDA | Redacted | | | | | | | |
| 4774427 | MOORE, MILTON | Redacted | | | | | | | |
| 4750176 | MOORE, MILTON J | Redacted | | | | | | | |
| 4695717 | MOORE, MINA | Redacted | | | | | | | |
| 4404919 | MOORE, MIRACLE | Redacted | | | | | | | |
| 4416675 | MOORE, MIRANDA | Redacted | | | | | | | |
| 4372279 | MOORE, MIRIA J | Redacted | | | | | | | |
| 4575758 | MOORE, MIRIAM L | Redacted | | | | | | | |
| 4205090 | MOORE, MIRTHA | Redacted | | | | | | | |
| 4521196 | MOORE, MISTY | Redacted | | | | | | | |
| 4704272 | MOORE, MISTY | Redacted | | | | | | | |
| 4320171 | MOORE, MOLLEIGH R | Redacted | | | | | | | |
| 4652258 | MOORE, MONICA | Redacted | | | | | | | |
| 4720569 | MOORE, MONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4743444 | MOORE, MONIQUE | Redacted | | | | | | | |
| 4389521 | MOORE, MORGAN A | Redacted | | | | | | | |
| 4445200 | MOORE, MURRAY J | Redacted | | | | | | | |
| 4147329 | MOORE, MYA K | Redacted | | | | | | | |
| 4535085 | MOORE, MYLAND A | Redacted | | | | | | | |
| 4728851 | MOORE, MYRA | Redacted | | | | | | | |
| 4148115 | MOORE, MYRTICE | Redacted | | | | | | | |
| 4685980 | MOORE, NADINE | Redacted | | | | | | | |
| 4449452 | MOORE, NAKIYA | Redacted | | | | | | | |
| 4460798 | MOORE, NANCY E | Redacted | | | | | | | |
| 4709213 | MOORE, NAOMI P | Redacted | | | | | | | |
| 4367881 | MOORE, NATASCHA | Redacted | | | | | | | |
| 4420097 | MOORE, NATASHA | Redacted | | | | | | | |
| 4569777 | MOORE, NATASHA | Redacted | | | | | | | |
| 4578695 | MOORE, NATASHA A | Redacted | | | | | | | |
| 4307429 | MOORE, NATHAN | Redacted | | | | | | | |
| 4317266 | MOORE, NATHAN A | Redacted | | | | | | | |
| 4470871 | MOORE, NATHAN W | Redacted | | | | | | | |
| 4381059 | MOORE, NATOSHA | Redacted | | | | | | | |
| 4195808 | MOORE, NAYVONE | Redacted | | | | | | | |
| 4520199 | MOORE, NEFERTITI N | Redacted | | | | | | | |
| 4757522 | MOORE, NEOMA | Redacted | | | | | | | |
| 4662039 | MOORE, NETTIE | Redacted | | | | | | | |
| 4466364 | MOORE, NICHOL J | Redacted | | | | | | | |
| 4146777 | MOORE, NICHOLAS | Redacted | | | | | | | |
| 4369438 | MOORE, NICHOLAS | Redacted | | | | | | | |
| 4416293 | MOORE, NICHOLAS | Redacted | | | | | | | |
| 4266968 | MOORE, NICHOLAS A | Redacted | | | | | | | |
| 4527641 | MOORE, NICHOLE A | Redacted | | | | | | | |
| 4674519 | MOORE, NICKCOLE | Redacted | | | | | | | |
| 4201074 | MOORE, NICOLE | Redacted | | | | | | | |
| 4752242 | MOORE, NICOLE | Redacted | | | | | | | |
| 4568684 | MOORE, NICOLE L | Redacted | | | | | | | |
| 4213812 | MOORE, NIKOLE | Redacted | | | | | | | |
| 4639047 | MOORE, NINA | Redacted | | | | | | | |
| 4309008 | MOORE, NOLAN | Redacted | | | | | | | |
| 4763501 | MOORE, NONI | Redacted | | | | | | | |
| 4710638 | MOORE, NOVA | Redacted | | | | | | | |
| 4342322 | MOORE, NYDIA | Redacted | | | | | | | |
| 4463673 | MOORE, NYOKA R | Redacted | | | | | | | |
| 4539331 | MOORE, NYTAVIA D | Redacted | | | | | | | |
| 4627868 | MOORE, ODIE | Redacted | | | | | | | |
| 4757108 | MOORE, OLETHA | Redacted | | | | | | | |
| 4225150 | MOORE, OLIVIA | Redacted | | | | | | | |
| 4320685 | MOORE, OLIVIA K | Redacted | | | | | | | |
| 4293338 | MOORE, OMARR D | Redacted | | | | | | | |
| 4698701 | MOORE, OPHELIA | Redacted | | | | | | | |
| 4373766 | MOORE, OREY | Redacted | | | | | | | |
| 4309825 | MOORE, ORIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9959 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409016 | MOORE, OTTO J | Redacted | | | | | | | |
| 4518721 | MOORE, PAIGE | Redacted | | | | | | | |
| 4772414 | MOORE, PAIGE | Redacted | | | | | | | |
| 4550570 | MOORE, PAMELA | Redacted | | | | | | | |
| 4760906 | MOORE, PAMELA | Redacted | | | | | | | |
| 4458801 | MOORE, PAMELA | Redacted | | | | | | | |
| 4689448 | MOORE, PAMELA | Redacted | | | | | | | |
| 4257315 | MOORE, PAMELA | Redacted | | | | | | | |
| 4556554 | MOORE, PAMELA | Redacted | | | | | | | |
| 4747422 | MOORE, PAMELA | Redacted | | | | | | | |
| 4520283 | MOORE, PAMELA K | Redacted | | | | | | | |
| 4519758 | MOORE, PAQUNITA T | Redacted | | | | | | | |
| 4745569 | MOORE, PARKER | Redacted | | | | | | | |
| 4204377 | MOORE, PASSION | Redacted | | | | | | | |
| 4519303 | MOORE, PATRICA J | Redacted | | | | | | | |
| 4630931 | MOORE, PATRICIA | Redacted | | | | | | | |
| 4286780 | MOORE, PATRICIA | Redacted | | | | | | | |
| 4645978 | MOORE, PATRICIA | Redacted | | | | | | | |
| 4720067 | MOORE, PATRICIA | Redacted | | | | | | | |
| 4508320 | MOORE, PATRICIA D | Redacted | | | | | | | |
| 4436785 | MOORE, PATRICIA J | Redacted | | | | | | | |
| 4400310 | MOORE, PATRICK | Redacted | | | | | | | |
| 4692555 | MOORE, PATRICK | Redacted | | | | | | | |
| 4511693 | MOORE, PAUL | Redacted | | | | | | | |
| 4680539 | MOORE, PAUL | Redacted | | | | | | | |
| 4271172 | MOORE, PAUL T | Redacted | | | | | | | |
| 4154254 | MOORE, PAUL T | Redacted | | | | | | | |
| 4358434 | MOORE, PAULETTE A | Redacted | | | | | | | |
| 4612246 | MOORE, PEARL | Redacted | | | | | | | |
| 4681854 | MOORE, PEARL E | Redacted | | | | | | | |
| 4385388 | MOORE, PENELOPE A | Redacted | | | | | | | |
| 4545923 | MOORE, PERRY | Redacted | | | | | | | |
| 4591051 | MOORE, PETER | Redacted | | | | | | | |
| 4719692 | MOORE, PETRINA | Redacted | | | | | | | |
| 4453514 | MOORE, PHEDRA | Redacted | | | | | | | |
| 4264819 | MOORE, PHENIX L | Redacted | | | | | | | |
| 4696872 | MOORE, PHIARA | Redacted | | | | | | | |
| 4476918 | MOORE, PHILIP H | Redacted | | | | | | | |
| 4653715 | MOORE, PHILLIP | Redacted | | | | | | | |
| 4644058 | MOORE, PHILLIP C | Redacted | | | | | | | |
| 4692129 | MOORE, PORCHIA | Redacted | | | | | | | |
| 4685301 | MOORE, PRESTON | Redacted | | | | | | | |
| 4249958 | MOORE, PRESTON | Redacted | | | | | | | |
| 4145643 | MOORE, PRESTON K | Redacted | | | | | | | |
| 4440660 | MOORE, PRISCILLA A. | Redacted | | | | | | | |
| 4407321 | MOORE, QUENTIN A | Redacted | | | | | | | |
| 4295889 | MOORE, QUINTEN | Redacted | | | | | | | |
| 4563614 | MOORE, RACHEL I | Redacted | | | | | | | |
| 4167848 | MOORE, RACHEL K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189215 | MOORE, RACHELLE | Redacted | | | | | | | |
| 4487562 | MOORE, RACHELLE | Redacted | | | | | | | |
| 4374741 | MOORE, RAKEITA | Redacted | | | | | | | |
| 4762631 | MOORE, RALPH | Redacted | | | | | | | |
| 4250588 | MOORE, RAMSEY | Redacted | | | | | | | |
| 4352163 | MOORE, RANDY | Redacted | | | | | | | |
| 4618950 | MOORE, RANEE | Redacted | | | | | | | |
| 4736337 | MOORE, RASHAD | Redacted | | | | | | | |
| 4283735 | MOORE, RAVEN | Redacted | | | | | | | |
| 4146558 | MOORE, RAVEN | Redacted | | | | | | | |
| 4840337 | MOORE, RAYMOND | Redacted | | | | | | | |
| 4592663 | MOORE, RAYMOND | Redacted | | | | | | | |
| 4520074 | MOORE, RAYMOND B | Redacted | | | | | | | |
| 4308935 | MOORE, RAYMOND C | Redacted | | | | | | | |
| 4474464 | MOORE, RAYMOND S | Redacted | | | | | | | |
| 4729973 | MOORE, REBA | Redacted | | | | | | | |
| 4564776 | MOORE, REBECCA | Redacted | | | | | | | |
| 4283415 | MOORE, REGINA | Redacted | | | | | | | |
| 4601501 | MOORE, REGINA | Redacted | | | | | | | |
| 4290854 | MOORE, REGINA L | Redacted | | | | | | | |
| 4691270 | MOORE, REGINALD | Redacted | | | | | | | |
| 4600500 | MOORE, REGINALD | Redacted | | | | | | | |
| 4540741 | MOORE, REGINALD C | Redacted | | | | | | | |
| 4403894 | MOORE, REGINALD K | Redacted | | | | | | | |
| 4345590 | MOORE, REISCIA | Redacted | | | | | | | |
| 4258057 | MOORE, REJENE | Redacted | | | | | | | |
| 4341005 | MOORE, RENEE | Redacted | | | | | | | |
| 4481151 | MOORE, RENEE | Redacted | | | | | | | |
| 4548591 | MOORE, RENEE A | Redacted | | | | | | | |
| 4259299 | MOORE, RENEE N | Redacted | | | | | | | |
| 4480036 | MOORE, RENITA | Redacted | | | | | | | |
| 4337701 | MOORE, RHODA | Redacted | | | | | | | |
| 4715147 | MOORE, RHONDA | Redacted | | | | | | | |
| 4511540 | MOORE, RHONDA | Redacted | | | | | | | |
| 4666214 | MOORE, RHONDA | Redacted | | | | | | | |
| 4752046 | MOORE, RICHARD | Redacted | | | | | | | |
| 4686664 | MOORE, RICHARD | Redacted | | | | | | | |
| 4718379 | MOORE, RICHARD | Redacted | | | | | | | |
| 4744375 | MOORE, RICHARD | Redacted | | | | | | | |
| 4768879 | MOORE, RICHARD | Redacted | | | | | | | |
| 4515845 | MOORE, RICHARD A | Redacted | | | | | | | |
| 4254984 | MOORE, RICHARD A | Redacted | | | | | | | |
| 4313143 | MOORE, RICHARD J | Redacted | | | | | | | |
| 4513873 | MOORE, RICHARD J | Redacted | | | | | | | |
| 4715513 | MOORE, RICHARD O | Redacted | | | | | | | |
| 4558518 | MOORE, RICKY | Redacted | | | | | | | |
| 4386827 | MOORE, RICKY A | Redacted | | | | | | | |
| 4388655 | MOORE, RICKY S | Redacted | | | | | | | |
| 4290234 | MOORE, RINEYS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367705 | MOORE, RIONNA | Redacted | | | | | | | |
| 4715178 | MOORE, RITA F | Redacted | | | | | | | |
| 4335847 | MOORE, ROB | Redacted | | | | | | | |
| 4240520 | MOORE, ROB E | Redacted | | | | | | | |
| 4773581 | MOORE, ROBERT | Redacted | | | | | | | |
| 4749474 | MOORE, ROBERT | Redacted | | | | | | | |
| 4718825 | MOORE, ROBERT | Redacted | | | | | | | |
| 4595568 | MOORE, ROBERT | Redacted | | | | | | | |
| 4595940 | MOORE, ROBERT | Redacted | | | | | | | |
| 4614539 | MOORE, ROBERT | Redacted | | | | | | | |
| 4728942 | MOORE, ROBERT | Redacted | | | | | | | |
| 4753595 | MOORE, ROBERT | Redacted | | | | | | | |
| 4767585 | MOORE, ROBERT | Redacted | | | | | | | |
| 4641931 | MOORE, ROBERT | Redacted | | | | | | | |
| 4462156 | MOORE, ROBERT | Redacted | | | | | | | |
| 4723280 | MOORE, ROBERT | Redacted | | | | | | | |
| 4715840 | MOORE, ROBERT | Redacted | | | | | | | |
| 4727391 | MOORE, ROBERT | Redacted | | | | | | | |
| 4552998 | MOORE, ROBERT J | Redacted | | | | | | | |
| 4658109 | MOORE, ROBERT L | Redacted | | | | | | | |
| 4184701 | MOORE, ROBERT L | Redacted | | | | | | | |
| 4377950 | MOORE, ROBERTA | Redacted | | | | | | | |
| 4682375 | MOORE, ROBERTA L | Redacted | | | | | | | |
| 4672403 | MOORE, ROBIN | Redacted | | | | | | | |
| 4518107 | MOORE, ROBIN L | Redacted | | | | | | | |
| 4300243 | MOORE, ROD A | Redacted | | | | | | | |
| 4326537 | MOORE, RODNEY L | Redacted | | | | | | | |
| 4671717 | MOORE, ROGER | Redacted | | | | | | | |
| 4147085 | MOORE, RONALD | Redacted | | | | | | | |
| 4585729 | MOORE, RONALD | Redacted | | | | | | | |
| 4775037 | MOORE, RONALD | Redacted | | | | | | | |
| 4382038 | MOORE, RONALD | Redacted | | | | | | | |
| 4697569 | MOORE, RONALD | Redacted | | | | | | | |
| 4355503 | MOORE, RONALD C | Redacted | | | | | | | |
| 4636695 | MOORE, RONALD D | Redacted | | | | | | | |
| 4353455 | MOORE, RONALD K | Redacted | | | | | | | |
| 4512325 | MOORE, RONDASHEA T | Redacted | | | | | | | |
| 4185341 | MOORE, RONNIE | Redacted | | | | | | | |
| 4622222 | MOORE, RONNIE | Redacted | | | | | | | |
| 4373399 | MOORE, RONNIE L | Redacted | | | | | | | |
| 4599406 | MOORE, ROOSEVELT | Redacted | | | | | | | |
| 4774908 | MOORE, ROSALYN | Redacted | | | | | | | |
| 4753923 | MOORE, ROSE | Redacted | | | | | | | |
| 4632210 | MOORE, ROSE | Redacted | | | | | | | |
| 4445926 | MOORE, ROSEANNA | Redacted | | | | | | | |
| 4313147 | MOORE, ROSIE K | Redacted | | | | | | | |
| 4649747 | MOORE, ROSLYN N | Redacted | | | | | | | |
| 4361216 | MOORE, ROWAN | Redacted | | | | | | | |
| 4775880 | MOORE, ROYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690872 | MOORE, ROZENIA | Redacted | | | | | | | |
| 4169625 | MOORE, RUBY | Redacted | | | | | | | |
| 4757819 | MOORE, RUBY | Redacted | | | | | | | |
| 4698507 | MOORE, RUBY | Redacted | | | | | | | |
| 4590210 | MOORE, RUBY | Redacted | | | | | | | |
| 4763585 | MOORE, RUBY | Redacted | | | | | | | |
| 4746833 | MOORE, RUDOLPH | Redacted | | | | | | | |
| 4284188 | MOORE, RUSSELL D | Redacted | | | | | | | |
| 4287256 | MOORE, RUSSELL P | Redacted | | | | | | | |
| 4578089 | MOORE, RUTH | Redacted | | | | | | | |
| 4642702 | MOORE, RUTH | Redacted | | | | | | | |
| 4719502 | MOORE, RUTHIE | Redacted | | | | | | | |
| 4318110 | MOORE, RYAN | Redacted | | | | | | | |
| 4571671 | MOORE, RYAN M | Redacted | | | | | | | |
| 4495241 | MOORE, RYAN P | Redacted | | | | | | | |
| 4360358 | MOORE, RYANNA E | Redacted | | | | | | | |
| 4531579 | MOORE, RYCHARD | Redacted | | | | | | | |
| 4338554 | MOORE, SABRINA | Redacted | | | | | | | |
| 4542425 | MOORE, SABRINA C | Redacted | | | | | | | |
| 4728491 | MOORE, SALLY | Redacted | | | | | | | |
| 4828862 | MOORE, SAMANTHA | Redacted | | | | | | | |
| 4793005 | Moore, Samantha | Redacted | | | | | | | |
| 4235350 | MOORE, SAMUEL | Redacted | | | | | | | |
| 4441776 | MOORE, SANDRA | Redacted | | | | | | | |
| 4607389 | MOORE, SANDRA | Redacted | | | | | | | |
| 4768264 | MOORE, SANDRA G | Redacted | | | | | | | |
| 4765181 | MOORE, SANDRA L | Redacted | | | | | | | |
| 4770533 | MOORE, SANDRA M | Redacted | | | | | | | |
| 4340878 | MOORE, SANDY | Redacted | | | | | | | |
| 4326491 | MOORE, SANDY | Redacted | | | | | | | |
| 4317500 | MOORE, SAQUAN D | Redacted | | | | | | | |
| 4355104 | MOORE, SARA | Redacted | | | | | | | |
| 4614393 | MOORE, SARA O | Redacted | | | | | | | |
| 4277443 | MOORE, SARAH | Redacted | | | | | | | |
| 4284966 | MOORE, SARAH | Redacted | | | | | | | |
| 4615390 | MOORE, SARAH | Redacted | | | | | | | |
| 4715835 | MOORE, SARAH | Redacted | | | | | | | |
| 4190491 | MOORE, SARAH M | Redacted | | | | | | | |
| 4579411 | MOORE, SARAH N | Redacted | | | | | | | |
| 4308484 | MOORE, SARI | Redacted | | | | | | | |
| 4446719 | MOORE, SASHE L | Redacted | | | | | | | |
| 4459516 | MOORE, SAUQUITA T | Redacted | | | | | | | |
| 4413549 | MOORE, SAXON T | Redacted | | | | | | | |
| 4290861 | MOORE, SCOTT J | Redacted | | | | | | | |
| 4294220 | MOORE, SCOTT W | Redacted | | | | | | | |
| 4528493 | MOORE, SCOTTIE J | Redacted | | | | | | | |
| 4354285 | MOORE, SEAN | Redacted | | | | | | | |
| 4355946 | MOORE, SEMBER | Redacted | | | | | | | |
| 4686699 | MOORE, SEMONE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214839 | MOORE, SETH | Redacted | | | | | | | |
| 4304640 | MOORE, SHADIN | Redacted | | | | | | | |
| 4374911 | MOORE, SHAERICIA M | Redacted | | | | | | | |
| 4146628 | MOORE, SHAFEEQUAH | Redacted | | | | | | | |
| 4490874 | MOORE, SHAHEED K | Redacted | | | | | | | |
| 4227445 | MOORE, SHAKIERA C | Redacted | | | | | | | |
| 4262217 | MOORE, SHAKILA | Redacted | | | | | | | |
| 4423518 | MOORE, SHAKIR | Redacted | | | | | | | |
| 4445865 | MOORE, SHAKIRA | Redacted | | | | | | | |
| 4262174 | MOORE, SHA-KIRA | Redacted | | | | | | | |
| 4309373 | MOORE, SHAKYRA K | Redacted | | | | | | | |
| 4322884 | MOORE, SHALEN | Redacted | | | | | | | |
| 4260710 | MOORE, SHALONDA L | Redacted | | | | | | | |
| 4518133 | MOORE, SHAMEL N | Redacted | | | | | | | |
| 4701334 | MOORE, SHAMIKA | Redacted | | | | | | | |
| 4176774 | MOORE, SHANE E | Redacted | | | | | | | |
| 4579051 | MOORE, SHANE P | Redacted | | | | | | | |
| 4384875 | MOORE, SHANESSITY L | Redacted | | | | | | | |
| 4429254 | MOORE, SHANIA W | Redacted | | | | | | | |
| 4337433 | MOORE, SHANIYA O | Redacted | | | | | | | |
| 4396261 | MOORE, SHANIYAH | Redacted | | | | | | | |
| 4265037 | MOORE, SHANNAN | Redacted | | | | | | | |
| 4681441 | MOORE, SHANNON | Redacted | | | | | | | |
| 4473258 | MOORE, SHANNON | Redacted | | | | | | | |
| 4407761 | MOORE, SHANNON | Redacted | | | | | | | |
| 4543275 | MOORE, SHANNON | Redacted | | | | | | | |
| 4445832 | MOORE, SHANNON | Redacted | | | | | | | |
| 4663201 | MOORE, SHANOAH | Redacted | | | | | | | |
| 4530556 | MOORE, SHANTANIQUE | Redacted | | | | | | | |
| 4312801 | MOORE, SHANTE | Redacted | | | | | | | |
| 4388217 | MOORE, SHANTEL | Redacted | | | | | | | |
| 4681913 | MOORE, SHARLEY | Redacted | | | | | | | |
| 4233338 | MOORE, SHARMAIN | Redacted | | | | | | | |
| 4563679 | MOORE, SHARON | Redacted | | | | | | | |
| 4676148 | MOORE, SHARON | Redacted | | | | | | | |
| 4385846 | MOORE, SHARON K | Redacted | | | | | | | |
| 4145166 | MOORE, SHARQUISHA | Redacted | | | | | | | |
| 4727258 | MOORE, SHAUNA | Redacted | | | | | | | |
| 4512038 | MOORE, SHAWN | Redacted | | | | | | | |
| 4689371 | MOORE, SHAWN | Redacted | | | | | | | |
| 4531461 | MOORE, SHAWN E | Redacted | | | | | | | |
| 4490898 | MOORE, SHEENA | Redacted | | | | | | | |
| 4303152 | MOORE, SHEILA | Redacted | | | | | | | |
| 4265113 | MOORE, SHEILA | Redacted | | | | | | | |
| 4242648 | MOORE, SHEILA | Redacted | | | | | | | |
| 4470849 | MOORE, SHEILA | Redacted | | | | | | | |
| 4461346 | MOORE, SHELBY | Redacted | | | | | | | |
| 4515263 | MOORE, SHELVY | Redacted | | | | | | | |
| 4695480 | MOORE, SHEMEKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389386 | MOORE, SHERRI | Redacted | | | | | | | |
| 4756322 | MOORE, SHERRY | Redacted | | | | | | | |
| 4595433 | MOORE, SHERRY | Redacted | | | | | | | |
| 4764155 | MOORE, SHERRY | Redacted | | | | | | | |
| 4457056 | MOORE, SHERRY S | Redacted | | | | | | | |
| 4640102 | MOORE, SHIRLEY | Redacted | | | | | | | |
| 4634563 | MOORE, SHIRLEY | Redacted | | | | | | | |
| 4777260 | MOORE, SHIRLEY | Redacted | | | | | | | |
| 4759579 | MOORE, SHIRLEY A | Redacted | | | | | | | |
| 4366090 | MOORE, SHIRLEY C | Redacted | | | | | | | |
| 4510179 | MOORE, SHREE | Redacted | | | | | | | |
| 4280867 | MOORE, SHUNTRELL C | Redacted | | | | | | | |
| 4253379 | MOORE, SHYKIERA | Redacted | | | | | | | |
| 4322930 | MOORE, SIERRA | Redacted | | | | | | | |
| 4353666 | MOORE, SIERRA | Redacted | | | | | | | |
| 4510221 | MOORE, SIERRA S | Redacted | | | | | | | |
| 4402309 | MOORE, SILK | Redacted | | | | | | | |
| 4508940 | MOORE, SIMON K | Redacted | | | | | | | |
| 4319776 | MOORE, SKYE L | Redacted | | | | | | | |
| 4523386 | MOORE, SKYLAR D | Redacted | | | | | | | |
| 4293826 | MOORE, SKYLER K | Redacted | | | | | | | |
| 4758483 | MOORE, SONJA | Redacted | | | | | | | |
| 4524936 | MOORE, SPENSER | Redacted | | | | | | | |
| 4618886 | MOORE, STACIA | Redacted | | | | | | | |
| 4594711 | MOORE, STACIE | Redacted | | | | | | | |
| 4820127 | MOORE, STANLEY J | Redacted | | | | | | | |
| 4191252 | MOORE, STELLA J | Redacted | | | | | | | |
| 4248559 | MOORE, STEPHANIE | Redacted | | | | | | | |
| 4820128 | MOORE, STEPHANIE | Redacted | | | | | | | |
| 4217332 | MOORE, STEPHANIE L | Redacted | | | | | | | |
| 4483955 | MOORE, STEPHANIE R | Redacted | | | | | | | |
| 4535359 | MOORE, STEPHEN A | Redacted | | | | | | | |
| 4353824 | MOORE, STEPHEN J | Redacted | | | | | | | |
| 4354898 | MOORE, STEPHENEE | Redacted | | | | | | | |
| 4320894 | MOORE, STEVANNA R | Redacted | | | | | | | |
| 4630563 | MOORE, STEVE | Redacted | | | | | | | |
| 4332677 | MOORE, STEVEN | Redacted | | | | | | | |
| 4463534 | MOORE, SUMMER | Redacted | | | | | | | |
| 4284036 | MOORE, SUSAN | Redacted | | | | | | | |
| 4446399 | MOORE, SUSAN | Redacted | | | | | | | |
| 4214318 | MOORE, SUSAN | Redacted | | | | | | | |
| 4755221 | MOORE, SUSAN | Redacted | | | | | | | |
| 4455461 | MOORE, SUSAN E | Redacted | | | | | | | |
| 4279279 | MOORE, SUSAN J | Redacted | | | | | | | |
| 4643824 | MOORE, SUSIE B | Redacted | | | | | | | |
| 4508094 | MOORE, SYLVESTER | Redacted | | | | | | | |
| 4595327 | MOORE, SYLVIA | Redacted | | | | | | | |
| 4655858 | MOORE, SYLVIA | Redacted | | | | | | | |
| 4145823 | MOORE, SYLVINNIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485608 | MOORE, TABATHA | Redacted | | | | | | | |
| 4238293 | MOORE, TABITHE | Redacted | | | | | | | |
| 4759864 | MOORE, TAIESHA | Redacted | | | | | | | |
| 4461856 | MOORE, TAIJA | Redacted | | | | | | | |
| 4375676 | MOORE, TAIJAH | Redacted | | | | | | | |
| 4435159 | MOORE, TAJANIQUE | Redacted | | | | | | | |
| 4383667 | MOORE, TALIA J | Redacted | | | | | | | |
| 4305968 | MOORE, TAMIA S | Redacted | | | | | | | |
| 4388257 | MOORE, TAMMIE | Redacted | | | | | | | |
| 4176430 | MOORE, TAMMY | Redacted | | | | | | | |
| 4321727 | MOORE, TAMMY | Redacted | | | | | | | |
| 4375941 | MOORE, TAMMY | Redacted | | | | | | | |
| 4311798 | MOORE, TAMMY S | Redacted | | | | | | | |
| 4368203 | MOORE, TANIJSHA | Redacted | | | | | | | |
| 4352994 | MOORE, TANISHA | Redacted | | | | | | | |
| 4297974 | MOORE, TANISHA | Redacted | | | | | | | |
| 4431855 | MOORE, TANISHA S | Redacted | | | | | | | |
| 4448227 | MOORE, TASHAN K | Redacted | | | | | | | |
| 4351315 | MOORE, TASHIANA | Redacted | | | | | | | |
| 4281876 | MOORE, TASHYA M | Redacted | | | | | | | |
| 4573696 | MOORE, TASIANAE | Redacted | | | | | | | |
| 4470570 | MOORE, TATIANA | Redacted | | | | | | | |
| 4338284 | MOORE, TATYANA | Redacted | | | | | | | |
| 4242725 | MOORE, TAVARES | Redacted | | | | | | | |
| 4288144 | MOORE, TAVAUGH | Redacted | | | | | | | |
| 4251327 | MOORE, TAYLA | Redacted | | | | | | | |
| 4559407 | MOORE, TAYLOR | Redacted | | | | | | | |
| 4343624 | MOORE, TAYLOR N | Redacted | | | | | | | |
| 4443938 | MOORE, TAZMERIE L | Redacted | | | | | | | |
| 4443410 | MOORE, TENELLE G | Redacted | | | | | | | |
| 4511648 | MOORE, TEQUANA | Redacted | | | | | | | |
| 4612534 | MOORE, TERENCE | Redacted | | | | | | | |
| 4734323 | MOORE, TERESA | Redacted | | | | | | | |
| 4407187 | MOORE, TERESA | Redacted | | | | | | | |
| 4621864 | MOORE, TERRANCE R | Redacted | | | | | | | |
| 4518032 | MOORE, TERRELL | Redacted | | | | | | | |
| 4145791 | MOORE, TERRENCE L | Redacted | | | | | | | |
| 4307344 | MOORE, TERRENCE S | Redacted | | | | | | | |
| 4686677 | MOORE, TERRY | Redacted | | | | | | | |
| 4570470 | MOORE, TERRY | Redacted | | | | | | | |
| 4311441 | MOORE, TETRIS | Redacted | | | | | | | |
| 4699306 | MOORE, THELMA | Redacted | | | | | | | |
| 4728292 | MOORE, THELMA A | Redacted | | | | | | | |
| 4661499 | MOORE, THERESA | Redacted | | | | | | | |
| 4617234 | MOORE, THERESA | Redacted | | | | | | | |
| 4458995 | MOORE, THERESA A | Redacted | | | | | | | |
| 4469329 | MOORE, THERESA M | Redacted | | | | | | | |
| 4483891 | MOORE, THOMAS | Redacted | | | | | | | |
| 4625423 | MOORE, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334518 | MOORE, THOMAS | Redacted | | | | | | | |
| 4611523 | MOORE, THOMAS | Redacted | | | | | | | |
| 4736763 | MOORE, THOMAS | Redacted | | | | | | | |
| 4682069 | MOORE, THOMAS | Redacted | | | | | | | |
| 4587581 | MOORE, THOMAS | Redacted | | | | | | | |
| 4178561 | MOORE, THOMAS | Redacted | | | | | | | |
| 4485407 | MOORE, THOMAS M | Redacted | | | | | | | |
| 4522532 | MOORE, TIA | Redacted | | | | | | | |
| 4559880 | MOORE, TIANA | Redacted | | | | | | | |
| 4389070 | MOORE, TIARA | Redacted | | | | | | | |
| 4362747 | MOORE, TIFFANI | Redacted | | | | | | | |
| 4316554 | MOORE, TIFFANY | Redacted | | | | | | | |
| 4680864 | MOORE, TIFFANY | Redacted | | | | | | | |
| 4168574 | MOORE, TIFFANY | Redacted | | | | | | | |
| 4370298 | MOORE, TIFFANY N | Redacted | | | | | | | |
| 4304860 | MOORE, TIM R | Redacted | | | | | | | |
| 4253357 | MOORE, TIMMY T | Redacted | | | | | | | |
| 4523115 | MOORE, TIMOTHY | Redacted | | | | | | | |
| 4336999 | MOORE, TIMOTHY A | Redacted | | | | | | | |
| 4457099 | MOORE, TIMOTHY M | Redacted | | | | | | | |
| 4384951 | MOORE, TODD | Redacted | | | | | | | |
| 4150605 | MOORE, TODD M | Redacted | | | | | | | |
| 4354402 | MOORE, TOKYO | Redacted | | | | | | | |
| 4597206 | MOORE, TOM | Redacted | | | | | | | |
| 4628119 | MOORE, TOMMY | Redacted | | | | | | | |
| 4616455 | MOORE, TONIA | Redacted | | | | | | | |
| 4430643 | MOORE, TONY | Redacted | | | | | | | |
| 4537323 | MOORE, TONYA | Redacted | | | | | | | |
| 4470973 | MOORE, TONYA | Redacted | | | | | | | |
| 4359768 | MOORE, TORIE M | Redacted | | | | | | | |
| 4316787 | MOORE, TRACEY | Redacted | | | | | | | |
| 4258107 | MOORE, TRACEY M | Redacted | | | | | | | |
| 4666378 | MOORE, TRACY | Redacted | | | | | | | |
| 4772772 | MOORE, TRACY | Redacted | | | | | | | |
| 4435969 | MOORE, TRACY A | Redacted | | | | | | | |
| 4317727 | MOORE, TRACY A | Redacted | | | | | | | |
| 4194609 | MOORE, TRACY E | Redacted | | | | | | | |
| 4265555 | MOORE, TRACY L | Redacted | | | | | | | |
| 4293066 | MOORE, TRAVIS | Redacted | | | | | | | |
| 4193328 | MOORE, TRAVIS | Redacted | | | | | | | |
| 4520855 | MOORE, TREY | Redacted | | | | | | | |
| 4296627 | MOORE, TRINETTA | Redacted | | | | | | | |
| 4647830 | MOORE, TROY I | Redacted | | | | | | | |
| 4481229 | MOORE, TULANI J | Redacted | | | | | | | |
| 4366145 | MOORE, TUNJEAL | Redacted | | | | | | | |
| 4525884 | MOORE, TWANECIA | Redacted | | | | | | | |
| 4759659 | MOORE, TWYLIA | Redacted | | | | | | | |
| 4520471 | MOORE, TYANGELA | Redacted | | | | | | | |
| 4448600 | MOORE, TYLER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264319 | MOORE, TYLER H | Redacted | | | | | | | |
| 4524665 | MOORE, TYRA | Redacted | | | | | | | |
| 4560684 | MOORE, TYRA A | Redacted | | | | | | | |
| 4491943 | MOORE, TYRA N | Redacted | | | | | | | |
| 4367203 | MOORE, VACARRIA | Redacted | | | | | | | |
| 4254687 | MOORE, VAHPLAHN K | Redacted | | | | | | | |
| 4653686 | MOORE, VAL | Redacted | | | | | | | |
| 4644061 | MOORE, VAL | Redacted | | | | | | | |
| 4635366 | MOORE, VALERIE | Redacted | | | | | | | |
| 4338586 | MOORE, VALERIE | Redacted | | | | | | | |
| 4792390 | Moore, Valerie & Steve | Redacted | | | | | | | |
| 4359255 | MOORE, VALERIE A | Redacted | | | | | | | |
| 4149365 | MOORE, VALERIE E | Redacted | | | | | | | |
| 4820129 | MOORE, VALLERIE | Redacted | | | | | | | |
| 4150795 | MOORE, VALORIE | Redacted | | | | | | | |
| 4491129 | MOORE, VARNECA L | Redacted | | | | | | | |
| 4820130 | MOORE, VENESSA | Redacted | | | | | | | |
| 4624049 | MOORE, VENITA | Redacted | | | | | | | |
| 4355643 | MOORE, VENYA | Redacted | | | | | | | |
| 4649226 | MOORE, VERN L | Redacted | | | | | | | |
| 4745293 | MOORE, VERNELL | Redacted | | | | | | | |
| 4263806 | MOORE, VERONICA R | Redacted | | | | | | | |
| 4359110 | MOORE, VERONIQUE F | Redacted | | | | | | | |
| 4723871 | MOORE, VICKIE | Redacted | | | | | | | |
| 4326589 | MOORE, VICKY | Redacted | | | | | | | |
| 4287734 | MOORE, VICTOR | Redacted | | | | | | | |
| 4594194 | MOORE, VICTORIA A | Redacted | | | | | | | |
| 4149046 | MOORE, VICTORIA R | Redacted | | | | | | | |
| 4147481 | MOORE, VICTORIAN | Redacted | | | | | | | |
| 4774989 | MOORE, VIOLETA | Redacted | | | | | | | |
| 4764836 | MOORE, VIRGINIA | Redacted | | | | | | | |
| 4383966 | MOORE, VIRGINIA L | Redacted | | | | | | | |
| 4732176 | MOORE, VIVIAN | Redacted | | | | | | | |
| 4770821 | MOORE, VIVIENE | Redacted | | | | | | | |
| 4697575 | MOORE, VONCIEL C | Redacted | | | | | | | |
| 4613358 | MOORE, WADE | Redacted | | | | | | | |
| 4159707 | MOORE, WADE E | Redacted | | | | | | | |
| 4413113 | MOORE, WALLACE | Redacted | | | | | | | |
| 4603815 | MOORE, WALLACE T | Redacted | | | | | | | |
| 4224426 | MOORE, WALTER | Redacted | | | | | | | |
| 4695499 | MOORE, WANDA | Redacted | | | | | | | |
| 4509322 | MOORE, WANDA E | Redacted | | | | | | | |
| 4485308 | MOORE, WANDA L | Redacted | | | | | | | |
| 4777259 | MOORE, WAYNE | Redacted | | | | | | | |
| 4749161 | MOORE, WAYNE | Redacted | | | | | | | |
| 4564512 | MOORE, WAYNE | Redacted | | | | | | | |
| 4382422 | MOORE, WENDY | Redacted | | | | | | | |
| 4697598 | MOORE, WESLEY | Redacted | | | | | | | |
| 4535606 | MOORE, WESLEY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288944 | MOORE, WESLEY W. | Redacted | | | | | | | |
| 4147017 | MOORE, WHITNEY | Redacted | | | | | | | |
| 4181050 | MOORE, WHITNEY | Redacted | | | | | | | |
| 4276716 | MOORE, WHYLDER | Redacted | | | | | | | |
| 4526061 | MOORE, WILBERT A | Redacted | | | | | | | |
| 4672534 | MOORE, WILFORD | Redacted | | | | | | | |
| 4647588 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4656260 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4746918 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4639153 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4604851 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4294363 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4611600 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4591978 | MOORE, WILLIAM | Redacted | | | | | | | |
| 4607617 | MOORE, WILLIAM AMP LYDIA | Redacted | | | | | | | |
| 4246047 | MOORE, WILLIAM E | Redacted | | | | | | | |
| 4380330 | MOORE, WILLIAM K | Redacted | | | | | | | |
| 4274224 | MOORE, WILLIAM P | Redacted | | | | | | | |
| 4749935 | MOORE, WILLIAM R | Redacted | | | | | | | |
| 4528665 | MOORE, WILLIAM R | Redacted | | | | | | | |
| 4284367 | MOORE, WILLIAM V | Redacted | | | | | | | |
| 4597388 | MOORE, WILLIE | Redacted | | | | | | | |
| 4402064 | MOORE, WILLIE | Redacted | | | | | | | |
| 4728709 | MOORE, WILLIE | Redacted | | | | | | | |
| 4585325 | MOORE, WILLIE | Redacted | | | | | | | |
| 4717579 | MOORE, WILLIE  E | Redacted | | | | | | | |
| 4585853 | MOORE, WILLIE G. | Redacted | | | | | | | |
| 4588352 | MOORE, WILLIE LOU | Redacted | | | | | | | |
| 4553282 | MOORE, WINSTON | Redacted | | | | | | | |
| 4314549 | MOORE, WYATT | Redacted | | | | | | | |
| 4509549 | MOORE, WYNASIA | Redacted | | | | | | | |
| 4414013 | MOORE, YESSICA | Redacted | | | | | | | |
| 4700713 | MOORE, YOLANDA | Redacted | | | | | | | |
| 4360464 | MOORE, YOLANDA | Redacted | | | | | | | |
| 4768747 | MOORE, YOLANDA | Redacted | | | | | | | |
| 4755523 | MOORE, YOLANDA | Redacted | | | | | | | |
| 4759163 | MOORE, YOLANDA Y | Redacted | | | | | | | |
| 4533765 | MOORE, YOLANJA S | Redacted | | | | | | | |
| 4644506 | MOORE, ZACHARY | Redacted | | | | | | | |
| 4159281 | MOORE, ZACHARY | Redacted | | | | | | | |
| 4754233 | MOORE, ZACHARY | Redacted | | | | | | | |
| 4443588 | MOORE, ZACHARY | Redacted | | | | | | | |
| 4300464 | MOORE, ZACHARY R | Redacted | | | | | | | |
| 4544568 | MOORE, ZANDREA | Redacted | | | | | | | |
| 4325771 | MOORE, ZENA | Redacted | | | | | | | |
| 4828863 | MOORE,STEPHEN | Redacted | | | | | | | |
| 4166937 | MOORE-BATEMAN, MERLINDA | Redacted | | | | | | | |
| 4747223 | MOORE-BROWNE, JUDY | Redacted | | | | | | | |
| 4360293 | MOORE-CHESNEY, JONATHAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363403 | MOOREDAVIS, SAMOOREA | Redacted | | | | | | | |
| 4471281 | MOORE-DUMAS, RAYSHAUN D | Redacted | | | | | | | |
| 4406867 | MOOREFIELD, CLARINE | Redacted | | | | | | | |
| 4670395 | MOOREFIELD, GERALDINE | Redacted | | | | | | | |
| 4582212 | MOOREFIELD, JOCELYN P | Redacted | | | | | | | |
| 4234128 | MOOREFRASER, SARAH A | Redacted | | | | | | | |
| 4171510 | MOORE-GRAY, AMBER | Redacted | | | | | | | |
| 5718423 | MOOREGULLEY MAXINE | 6452 E 133RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 4421338 | MOOREHEAD, BRIAN | Redacted | | | | | | | |
| 4693149 | MOOREHEAD, CHANTAL | Redacted | | | | | | | |
| 4268284 | MOOREHEAD, CHRISTINA | Redacted | | | | | | | |
| 4747173 | MOOREHEAD, DEBRA | Redacted | | | | | | | |
| 4820131 | MOOREHEAD, ERIN | Redacted | | | | | | | |
| 4340558 | MOOREHEAD, ESSENCE | Redacted | | | | | | | |
| 4453498 | MOOREHEAD, JOANNE S | Redacted | | | | | | | |
| 4247103 | MOOREHEAD, KIAH | Redacted | | | | | | | |
| 4707378 | MOOREHEAD, LINDSAY | Redacted | | | | | | | |
| 4306235 | MOOREHEAD, NOAH R | Redacted | | | | | | | |
| 4340188 | MOOREHEAD, SAMANTHA L | Redacted | | | | | | | |
| 4491054 | MOOREHEAD, SAMUEL A | Redacted | | | | | | | |
| 4747393 | MOOREHEADROLLINS, MYRTIS | Redacted | | | | | | | |
| 4840338 | MOOREHOUSE, ANN | Redacted | | | | | | | |
| 4360634 | MOOREHOUSE, JAMES D | Redacted | | | | | | | |
| 4423386 | MOORE-JACKSON, ALEEK A | Redacted | | | | | | | |
| 5797662 | Mooreland Small Engine | 618 2nd St | | | | Mooreland | IA | 50566 | |
| 5792896 | MOORELAND SMALL ENGINE | WAYNE RENTZ | 618 2ND ST | | | MOORELAND | IA | 50566 | |
| 4675881 | MOORE-LOGGINS, JEANETTE | Redacted | | | | | | | |
| 4145028 | MOORE-MEGGS, CHERYL | Redacted | | | | | | | |
| 4540298 | MOORE-MILES, KENSHARA | Redacted | | | | | | | |
| 4415039 | MOORE-MONTGOMERY, COURTNEY | Redacted | | | | | | | |
| 4491941 | MOORE-OHLSON, ZACHARY | Redacted | | | | | | | |
| 4226125 | MOORE-PAYNE, FLORINE | Redacted | | | | | | | |
| 4697439 | MOORER, CAROLYN | Redacted | | | | | | | |
| 4264277 | MOORER, CHIMERA | Redacted | | | | | | | |
| 4899523 | MOORER, GEOFFREY | Redacted | | | | | | | |
| 4147393 | MOORER, HARRELL A | Redacted | | | | | | | |
| 4596070 | MOORER, JEFFREY | Redacted | | | | | | | |
| 4645420 | MOORER, JUANITA | Redacted | | | | | | | |
| 4651623 | MOORER, JUSTINE | Redacted | | | | | | | |
| 4587572 | MOORER, KENNETH | Redacted | | | | | | | |
| 4508604 | MOORER, LAWANDA | Redacted | | | | | | | |
| 4757345 | MOORER, LEWIS | Redacted | | | | | | | |
| 4554986 | MOORER, LISA | Redacted | | | | | | | |
| 4515844 | MOORER, MICHAEL G | Redacted | | | | | | | |
| 4776765 | MOORER, PAUL | Redacted | | | | | | | |
| 4699931 | MOORER, PRISCILLA | Redacted | | | | | | | |
| 4418368 | MOORER, RODNEY | Redacted | | | | | | | |
| 4512589 | MOORER, SHANTIKEA | Redacted | | | | | | | |
| 4356241 | MOORER, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611047 | MOORER, TRACY P. | Redacted | | | | | | | |
| 4865849 | MOORES CRANE RENTAL CORP | 33 LITTLEWORTH ROAD | | | | DOVER | NH | 03820 | |
| 4888195 | MOORES ELECTRONICS INC | STEVEN PHELPS | 117 MITCHELL BLVD STE A | | | SAN RAFAEL | CA | 94903 | |
| 4877786 | MOORES PLUMBING | JOSEPH C MOORE | 1724 BRUSH RUN RD | | | AVELLA | PA | 15312 | |
| 4880896 | MOORES REFRIGERATION INC | P O BOX 198 | | | | MULLINS | SC | 29574 | |
| 4653174 | MOORES, CARROLL | Redacted | | | | | | | |
| 4390824 | MOORES, DAYLON | Redacted | | | | | | | |
| 4391211 | MOORES, MARY | Redacted | | | | | | | |
| 4275279 | MOORES, NICHOLAS R | Redacted | | | | | | | |
| 4229401 | MOORE-SAMPSON, ADANNA | Redacted | | | | | | | |
| 4697843 | MOORE-SCHOOLS, JULIE | Redacted | | | | | | | |
| 4875432 | MOORESET ENTERPRISES LLC | DOUGLAS SETZER | 510 EAST I-H 10 | | | SEQUIN | TX | 78155 | |
| 5405421 | MOORESTOWN TOWNSHIP | 111 W SECOND ST | | | | MOORESTOWN | NJ | 08057 | |
| 4780288 | Moorestown Township Tax Collector | 111 W. Second St. | | | | Moorestown | NJ | 08057 | |
| 4281154 | MOORE-TAYLOR, HAZEL | Redacted | | | | | | | |
| 4577756 | MOORETETER, VALORIE R | Redacted | | | | | | | |
| 4756792 | MOORE-TURNER, LENORA | Redacted | | | | | | | |
| 4569976 | MOORE-WEBSTER, KLONI V | Redacted | | | | | | | |
| 4382021 | MOORE-WILLIAMS, SADE | Redacted | | | | | | | |
| 4202603 | MOORHATCH, DANIEL J | Redacted | | | | | | | |
| 4884761 | MOORHEAD CONSTRUCTION CO LLC | PO BOX 341 | | | | VINITA | OK | 74301 | |
| 4854457 | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) LANDLORD:  MOORHEAD INVESTING COMPANY | P.O. BOX 8010 | | | ATLANTA | GA | 31106 | |
| 4808531 | MOORHEAD INVESTING COMPANY | PO BOX 8010 | | | | ATLANTA | GA | 31106 | |
| 4793793 | Moorhead Investing Co. | Attn:  Todd S. Klumok, President | P.O. Box 8010 | | | Atlanta | GA | 31106 | |
| 4690495 | MOORHEAD, JILL | Redacted | | | | | | | |
| 4705257 | MOORHEAD, MARINA | Redacted | | | | | | | |
| 4736956 | MOORHOUSE, LOIS | Redacted | | | | | | | |
| 4729501 | MOORHOUSE, MICHAEL | Redacted | | | | | | | |
| 4757055 | MOORING, ARTHUR | Redacted | | | | | | | |
| 4759536 | MOORING, CHRISTINE | Redacted | | | | | | | |
| 4339949 | MOORING, DANA | Redacted | | | | | | | |
| 4326614 | MOORING, KATHERINE | Redacted | | | | | | | |
| 4191587 | MOORING, LATIANA | Redacted | | | | | | | |
| 4343188 | MOORING, TIFFANY | Redacted | | | | | | | |
| 4724035 | MOORING, URLICH | Redacted | | | | | | | |
| 4641082 | MOORING, WILLIAM RAY R | Redacted | | | | | | | |
| 4452234 | MOORMAN II, QUINN A | Redacted | | | | | | | |
| 4457596 | MOORMAN, AARON | Redacted | | | | | | | |
| 4209059 | MOORMAN, CHASE | Redacted | | | | | | | |
| 4565117 | MOORMAN, CODY A | Redacted | | | | | | | |
| 4365142 | MOORMAN, HENRY J | Redacted | | | | | | | |
| 4672377 | MOORMAN, JAMES | Redacted | | | | | | | |
| 4609424 | MOORMAN, JANET E. | Redacted | | | | | | | |
| 4685627 | MOORMAN, JOYCE | Redacted | | | | | | | |
| 4166995 | MOORMAN, LENA | Redacted | | | | | | | |
| 4344535 | MOORMAN, MARLAINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199668 | MOORMAN, ROBERT A | Redacted | | | | | | | |
| 4584639 | MOORMAN, WILLIAM E | Redacted | | | | | | | |
| 4415847 | MOORMAN, ZIVON | Redacted | | | | | | | |
| 5790665 | MOORSET ENTERPRISES LLC | 510 E I H 10 | | | | SEQVIN | TX | 78155 | |
| 4875426 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H10 | | | SEGUIN | TX | 78155 | |
| 4875427 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H 10 | | | SEQUIN | TX | 78155 | |
| 4367324 | MOOS, KAREN RAE | Redacted | | | | | | | |
| 4610967 | MOOSA, ALIA | Redacted | | | | | | | |
| 4840339 | MOOSA, CAROLE | Redacted | | | | | | | |
| 4840340 | MOOSA, CHARLES | Redacted | | | | | | | |
| 4368028 | MOOSA, INTISAM | Redacted | | | | | | | |
| 4362637 | MOOSA, SALLY | Redacted | | | | | | | |
| 4368107 | MOOSA, SUAD | Redacted | | | | | | | |
| 4670600 | MOOSA, SULAIKHA | Redacted | | | | | | | |
| 4662226 | MOOSAVI, SYED | Redacted | | | | | | | |
| 4807198 | MOOSE MOUNTAIN TOYMAKERS LTD | VIVIEN CHAN | 16F, WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4874616 | MOOSE RIVER ENTERPRISES LLC | DALE ROBERT DEBROUX | 445 STATE HWY 64 | | | ANTIGO | WI | 54409 | |
| 5797664 | MOOSE TOYS LLC | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 4879410 | MOOSE TOYS LLC | MTTUS PTY LTD | 737 CAMPUS SQUARE WEST | | | EL SEGUNDO | CA | 90245 | |
| 4870417 | MOOSE TOYS PTY LTD | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 4319095 | MOOSE, AMY | Redacted | | | | | | | |
| 4492716 | MOOSE, LITA | Redacted | | | | | | | |
| 4770093 | MOOSE, MARY KAY | Redacted | | | | | | | |
| 4353578 | MOOSE, VICTORIA S | Redacted | | | | | | | |
| 4274212 | MOOSE, VIRGINIA P | Redacted | | | | | | | |
| 4320933 | MOOSER, BIANCA D | Redacted | | | | | | | |
| 4219686 | MOOSEY, LARA R | Redacted | | | | | | | |
| 4644024 | MOOSH, RICHARD | Redacted | | | | | | | |
| 4651908 | MOOSMAN, MADONNA A | Redacted | | | | | | | |
| 4763282 | MOOSMANN, JOHN M | Redacted | | | | | | | |
| 4568031 | MOOSO, KADEE | Redacted | | | | | | | |
| 4272324 | MOOTEB, JANICE S | Redacted | | | | | | | |
| 4538104 | MOOTHART, SEAN | Redacted | | | | | | | |
| 4636907 | MOOTOO, MARY | Redacted | | | | | | | |
| 4316285 | MOOTOOR, MAJENTA | Redacted | | | | | | | |
| 4401440 | MOOTOOSAMMY, DAVI | Redacted | | | | | | | |
| 4443288 | MOOTRY, KALIN N | Redacted | | | | | | | |
| 4578006 | MOOTS, VETO T | Redacted | | | | | | | |
| 4216978 | MOOTYE, MARVA L | Redacted | | | | | | | |
| 4185500 | MOPAS, ALAN | Redacted | | | | | | | |
| 4164207 | MOPAS, ANNIELYN U | Redacted | | | | | | | |
| 4439861 | MOPPERT, DENISE | Redacted | | | | | | | |
| 4561664 | MOQUETE, RITA | Redacted | | | | | | | |
| 4619949 | MOQUIN, ALISON | Redacted | | | | | | | |
| 4492310 | MOQUIN, JESSICA | Redacted | | | | | | | |
| 4244454 | MOQUIN, MICHAEL T | Redacted | | | | | | | |
| 4866695 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD #1B | | | | PALISADES | NY | 10964 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790666 | MOR POWER EQUIPMENT INC | PO BOX 149 | | | | TAPPAN | NY | 10983 | |
| 4849873 | MOR T NDIAYE | 9861 SHELLBARK LN | | | | Cincinnati | OH | 45231 | |
| 4840341 | MOR, AVI | Redacted | | | | | | | |
| 4591810 | MOR, GIL | Redacted | | | | | | | |
| 4742626 | MOR, TAL | Redacted | | | | | | | |
| 4840342 | MORA & ORTIZ GENERAL CONTRACTOR INC | Redacted | | | | | | | |
| 4728307 | MORA D, THOMAS | Redacted | | | | | | | |
| 4201579 | MORA ESPINOZA, JOANNA | Redacted | | | | | | | |
| 4503817 | MORA GONZALEZ, JESUS D | Redacted | | | | | | | |
| 4157084 | MORA II, ROBERTO P | Redacted | | | | | | | |
| 5718492 | MORA LYNDE | 2600 PASADENA AVE APT 105 | | | | METAIRIE | LA | 70001 | |
| 4538037 | MORA MONDRAGON, TANIA K | Redacted | | | | | | | |
| 4235549 | MORA NAUDIN, ANDREA | Redacted | | | | | | | |
| 4165942 | MORA ROMERO, AHTZIRI | Redacted | | | | | | | |
| 4674411 | MORA SANCHEZ, CECILIA | Redacted | | | | | | | |
| 4707327 | MORA, ABRAHAM | Redacted | | | | | | | |
| 4544741 | MORA, ADAM | Redacted | | | | | | | |
| 4592524 | MORA, ADRIAN | Redacted | | | | | | | |
| 4190131 | MORA, ADRIAN | Redacted | | | | | | | |
| 4588183 | MORA, AGAPITO AGUILAR | Redacted | | | | | | | |
| 4188612 | MORA, ALEJANDRA | Redacted | | | | | | | |
| 4613141 | MORA, ALEX I | Redacted | | | | | | | |
| 4494258 | MORA, ALEXANDER J | Redacted | | | | | | | |
| 4206035 | MORA, ALEXIS | Redacted | | | | | | | |
| 4548751 | MORA, ALEXIS | Redacted | | | | | | | |
| 4715002 | MORA, ALVARO | Redacted | | | | | | | |
| 4203281 | MORA, AMBER | Redacted | | | | | | | |
| 4229151 | MORA, AMEITRA E | Redacted | | | | | | | |
| 4840343 | MORA, ANDRES & TAILER | Redacted | | | | | | | |
| 4666166 | MORA, ANGEL | Redacted | | | | | | | |
| 4190597 | MORA, ANGEL | Redacted | | | | | | | |
| 4684746 | MORA, ANNA | Redacted | | | | | | | |
| 4689805 | MORA, ANNIE | Redacted | | | | | | | |
| 4221007 | MORA, ANTHONY | Redacted | | | | | | | |
| 4281407 | MORA, ARIANA | Redacted | | | | | | | |
| 4244354 | MORA, ARNELLE | Redacted | | | | | | | |
| 4398284 | MORA, AURA | Redacted | | | | | | | |
| 4622252 | MORA, BLANCA | Redacted | | | | | | | |
| 4528205 | MORA, BRENDA L | Redacted | | | | | | | |
| 4237755 | MORA, CARLA I | Redacted | | | | | | | |
| 4257442 | MORA, CARLOS | Redacted | | | | | | | |
| 4227985 | MORA, CARMEN A | Redacted | | | | | | | |
| 4188878 | MORA, CESAR | Redacted | | | | | | | |
| 4352582 | MORA, CHRISTIAN A | Redacted | | | | | | | |
| 4166416 | MORA, CIARA L | Redacted | | | | | | | |
| 4424096 | MORA, CORINNA E | Redacted | | | | | | | |
| 4176909 | MORA, CRISTIAN | Redacted | | | | | | | |
| 4396090 | MORA, CYNTHIA | Redacted | | | | | | | |
| 4639983 | MORA, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397349 | MORA, DANIEL | Redacted | | | | | | | |
| 4504858 | MORA, DANIEL | Redacted | | | | | | | |
| 4198318 | MORA, DANIEL M | Redacted | | | | | | | |
| 4175123 | MORA, DANIELA | Redacted | | | | | | | |
| 4685722 | MORA, DARLENE | Redacted | | | | | | | |
| 4170596 | MORA, DAVID | Redacted | | | | | | | |
| 4406961 | MORA, DELANY | Redacted | | | | | | | |
| 4547903 | MORA, DENISE E | Redacted | | | | | | | |
| 4166738 | MORA, DESIRE | Redacted | | | | | | | |
| 4177413 | MORA, DIANA | Redacted | | | | | | | |
| 4191799 | MORA, DIANA | Redacted | | | | | | | |
| 4840344 | MORA, DINO & MINDY | Redacted | | | | | | | |
| 4203533 | MORA, EDITH | Redacted | | | | | | | |
| 4276685 | MORA, EDUARDO | Redacted | | | | | | | |
| 4185513 | MORA, EDUARDO | Redacted | | | | | | | |
| 4664187 | MORA, ELBA | Redacted | | | | | | | |
| 4475592 | MORA, ERICK | Redacted | | | | | | | |
| 4526612 | MORA, ERIK | Redacted | | | | | | | |
| 4697869 | MORA, ERNIE | Redacted | | | | | | | |
| 4711839 | MORA, ESTHER | Redacted | | | | | | | |
| 4723434 | MORA, FAUSTINO | Redacted | | | | | | | |
| 4162343 | MORA, FRANCISCO D | Redacted | | | | | | | |
| 4185962 | MORA, GABRIELA | Redacted | | | | | | | |
| 4211375 | MORA, GABRIELLE M | Redacted | | | | | | | |
| 4198378 | MORA, GENNIZ | Redacted | | | | | | | |
| 4668388 | MORA, GIL | Redacted | | | | | | | |
| 4206998 | MORA, GISSEL | Redacted | | | | | | | |
| 4212149 | MORA, GLENDA P | Redacted | | | | | | | |
| 4820132 | MORA, HIPOLITA | Redacted | | | | | | | |
| 4192863 | MORA, IESHA | Redacted | | | | | | | |
| 4435237 | MORA, JAAZIEL | Redacted | | | | | | | |
| 4163130 | MORA, JAILENE | Redacted | | | | | | | |
| 4689493 | MORA, JAMIE A | Redacted | | | | | | | |
| 4181360 | MORA, JANELLE | Redacted | | | | | | | |
| 4198328 | MORA, JANESSA K | Redacted | | | | | | | |
| 4415830 | MORA, JANET | Redacted | | | | | | | |
| 4185719 | MORA, JANINE | Redacted | | | | | | | |
| 4187751 | MORA, JASMIN | Redacted | | | | | | | |
| 4162963 | MORA, JASMIN M | Redacted | | | | | | | |
| 4187888 | MORA, JAVIER | Redacted | | | | | | | |
| 4305327 | MORA, JENNIFER | Redacted | | | | | | | |
| 4573330 | MORA, JENNIFER | Redacted | | | | | | | |
| 4168769 | MORA, JENNIFER | Redacted | | | | | | | |
| 4447003 | MORA, JENNIFER D | Redacted | | | | | | | |
| 4160824 | MORA, JESUS A | Redacted | | | | | | | |
| 4383659 | MORA, JESUS A | Redacted | | | | | | | |
| 4392759 | MORA, JESUS G | Redacted | | | | | | | |
| 4528023 | MORA, JESUS O | Redacted | | | | | | | |
| 4209036 | MORA, JIMMY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9974 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186700 | MORA, JOCELYN | Redacted | | | | | | | |
| 4204152 | MORA, JORGE | Redacted | | | | | | | |
| 4197377 | MORA, JOSE D | Redacted | | | | | | | |
| 4212131 | MORA, JOSE R | Redacted | | | | | | | |
| 4202253 | MORA, JOSIAS F | Redacted | | | | | | | |
| 4472531 | MORA, JUAN C | Redacted | | | | | | | |
| 4189844 | MORA, JUAN J | Redacted | | | | | | | |
| 4398094 | MORA, JULIO C | Redacted | | | | | | | |
| 4228809 | MORA, JULIO E | Redacted | | | | | | | |
| 4574758 | MORA, KARINA | Redacted | | | | | | | |
| 4416434 | MORA, KARINA | Redacted | | | | | | | |
| 4400866 | MORA, KENYA B | Redacted | | | | | | | |
| 4242557 | MORA, KEVIN | Redacted | | | | | | | |
| 4424344 | MORA, KEVIN M | Redacted | | | | | | | |
| 4165644 | MORA, KIANA M | Redacted | | | | | | | |
| 4172653 | MORA, KRYSTAL E | Redacted | | | | | | | |
| 4415280 | MORA, LANETTE | Redacted | | | | | | | |
| 4630292 | MORA, LAURA | Redacted | | | | | | | |
| 4175523 | MORA, LAUREN J | Redacted | | | | | | | |
| 4298502 | MORA, LEO | Redacted | | | | | | | |
| 4338036 | MORA, LETICIA | Redacted | | | | | | | |
| 4702466 | MORA, LIGIA | Redacted | | | | | | | |
| 4328242 | MORA, LIZAIRA | Redacted | | | | | | | |
| 4180264 | MORA, LORENA | Redacted | | | | | | | |
| 4541731 | MORA, LUIS | Redacted | | | | | | | |
| 4163959 | MORA, MARIA | Redacted | | | | | | | |
| 4170237 | MORA, MARIA G | Redacted | | | | | | | |
| 4170729 | MORA, MARIO | Redacted | | | | | | | |
| 4248706 | MORA, MARIO J | Redacted | | | | | | | |
| 4276896 | MORA, MARISELA T | Redacted | | | | | | | |
| 4722945 | MORA, MARISOL | Redacted | | | | | | | |
| 4228902 | MORA, MARISOL | Redacted | | | | | | | |
| 4200128 | MORA, MARTA P | Redacted | | | | | | | |
| 4599988 | MORA, MARTHA | Redacted | | | | | | | |
| 4175827 | MORA, MARTIN | Redacted | | | | | | | |
| 4569640 | MORA, MARY G | Redacted | | | | | | | |
| 4766772 | MORA, MELISSA | Redacted | | | | | | | |
| 4593901 | MORA, MIGUEL | Redacted | | | | | | | |
| 4573402 | MORA, MIGUEL A | Redacted | | | | | | | |
| 4785999 | Mora, Mikaela | Redacted | | | | | | | |
| 4786000 | Mora, Mikaela | Redacted | | | | | | | |
| 4237143 | MORA, MIRIAM | Redacted | | | | | | | |
| 4704843 | MORA, MONICA | Redacted | | | | | | | |
| 4458612 | MORA, MYA L | Redacted | | | | | | | |
| 4203837 | MORA, NATALIA | Redacted | | | | | | | |
| 4286191 | MORA, NIKKO | Redacted | | | | | | | |
| 4209138 | MORA, OCTAVIANO A | Redacted | | | | | | | |
| 4603645 | MORA, ORLANDO | Redacted | | | | | | | |
| 4177655 | MORA, OSVALDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332876 | MORA, PABLO R | Redacted | | | | | | | |
| 4690561 | MORA, PEDRO | Redacted | | | | | | | |
| 4587473 | MORA, RAMONA | Redacted | | | | | | | |
| 4157611 | MORA, REBECCA G | Redacted | | | | | | | |
| 4183413 | MORA, RICARDO | Redacted | | | | | | | |
| 4718097 | MORA, RICARDO | Redacted | | | | | | | |
| 4206029 | MORA, ROBERTO | Redacted | | | | | | | |
| 4203907 | MORA, RODERICH | Redacted | | | | | | | |
| 4708527 | MORA, ROMMEL | Redacted | | | | | | | |
| 4770844 | MORA, RON | Redacted | | | | | | | |
| 4401411 | MORA, RONNY | Redacted | | | | | | | |
| 4750629 | MORA, ROSA | Redacted | | | | | | | |
| 4535957 | MORA, ROSALINDA | Redacted | | | | | | | |
| 4634148 | MORA, RUBEN | Redacted | | | | | | | |
| 4596662 | MORA, RUPERTO | Redacted | | | | | | | |
| 4263337 | MORA, SALVADOR | Redacted | | | | | | | |
| 4186466 | MORA, SANDRA | Redacted | | | | | | | |
| 4236128 | MORA, SANDY | Redacted | | | | | | | |
| 4218857 | MORA, SEAN | Redacted | | | | | | | |
| 4256424 | MORA, SEBASTIAN | Redacted | | | | | | | |
| 4200814 | MORA, SOFIA | Redacted | | | | | | | |
| 4707031 | MORA, SUSANA | Redacted | | | | | | | |
| 4182316 | MORA, TABBATHA J | Redacted | | | | | | | |
| 4410615 | MORA, VALERIE A | Redacted | | | | | | | |
| 4169154 | MORA, VIDAL | Redacted | | | | | | | |
| 4191200 | MORA, VIVIANA | Redacted | | | | | | | |
| 4486816 | MORA, YENIFER | Redacted | | | | | | | |
| 4290559 | MORA, YENIFER | Redacted | | | | | | | |
| 4527232 | MORA, YESENIA N | Redacted | | | | | | | |
| 4211591 | MORA, YOSELIN | Redacted | | | | | | | |
| 4244166 | MORA, YUSEFF | Redacted | | | | | | | |
| 4840345 | mora,monica | Redacted | | | | | | | |
| 4486765 | MORABITO, ASHLEY | Redacted | | | | | | | |
| 4295218 | MORABITO, BRANDON J | Redacted | | | | | | | |
| 4441837 | MORABITO, MARIANNE | Redacted | | | | | | | |
| 4211024 | MORABITO, MEGAN | Redacted | | | | | | | |
| 4279182 | MORABITO, PAUL A | Redacted | | | | | | | |
| 4840346 | MORACA,AMANDA | Redacted | | | | | | | |
| 4186080 | MORACE, ROBERT E | Redacted | | | | | | | |
| 4450255 | MORACK, DEANNA L | Redacted | | | | | | | |
| 5718509 | MORADEL VICTOR | 9114 49TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 4252635 | MORADEL, RAFAEL | Redacted | | | | | | | |
| 4241562 | MORADILLOS BREIJO, CHRISTIAN W | Redacted | | | | | | | |
| 4550348 | MORADINIK, MEHRAD | Redacted | | | | | | | |
| 4509633 | MORADO, BETHANIE | Redacted | | | | | | | |
| 4533139 | MORADO, DOMINIE | Redacted | | | | | | | |
| 4213191 | MORADO, ELISE R | Redacted | | | | | | | |
| 4202391 | MORADO, FRANCISCO | Redacted | | | | | | | |
| 4280853 | MORADO, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300324 | MORADO, KARLA N | Redacted | | | | | | | |
| 4673818 | MORADO, MARCELA | Redacted | | | | | | | |
| 4185194 | MORADPOUR, MARYAM | Redacted | | | | | | | |
| 4910783 | Morae Global Corporation | P.O. Box 744483 | | | | Atlanta | GA | 30374-4490 | BANGLADESH |
| 4243708 | MORAES, ARTHUR | Redacted | | | | | | | |
| 4296708 | MORAES, CARLOS A | Redacted | | | | | | | |
| 4332775 | MORAES, JOSHUA SOUZA | Redacted | | | | | | | |
| 4622933 | MORAES, SABRINA | Redacted | | | | | | | |
| 4546798 | MORAGA, ANTHONY | Redacted | | | | | | | |
| 4828864 | MORAGA, ANTONIO | Redacted | | | | | | | |
| 4411986 | MORAGA, BERNADETTE L | Redacted | | | | | | | |
| 4225391 | MORAGANE, FRANKLIN | Redacted | | | | | | | |
| 4231612 | MORAGENE, JORDAENS L | Redacted | | | | | | | |
| 4511634 | MORAGNE, BERNICE | Redacted | | | | | | | |
| 4470726 | MORAGNE, JASMINE | Redacted | | | | | | | |
| 4738521 | MORAGNE, PAULINE | Redacted | | | | | | | |
| 4466972 | MORA-GONZALEZ, ESMERALDA F | Redacted | | | | | | | |
| 4874703 | MORAH INC | DARIN RHODES | 118 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| 4793149 | Mora-Heapes, Wanda | Redacted | | | | | | | |
| 4246904 | MORAIS GARCIA, BEGONA | Redacted | | | | | | | |
| 4563420 | MORAIS, CHRISTIAN | Redacted | | | | | | | |
| 4506789 | MORAIS, JUSTINA | Redacted | | | | | | | |
| 4506556 | MORAIS, KEVIN | Redacted | | | | | | | |
| 4334199 | MORAIS, LEA | Redacted | | | | | | | |
| 4684679 | MORAIS, NELSON | Redacted | | | | | | | |
| 4840347 | MORAIS, NUNO | Redacted | | | | | | | |
| 4393364 | MORAIS, TYLER | Redacted | | | | | | | |
| 4246116 | MORAITIS, CAROL A | Redacted | | | | | | | |
| 4389020 | MORAKINYO, HANNAH M | Redacted | | | | | | | |
| 4248335 | MORAKINYO, OPEOLUWA T | Redacted | | | | | | | |
| 4172326 | MORALDE, KATE DARLEEN M | Redacted | | | | | | | |
| 4738243 | MORALE, SARAH | Redacted | | | | | | | |
| 4755576 | MORALED, ZAIDA | Redacted | | | | | | | |
| 4750305 | MORALES - MIRANDA, MARITZA | Redacted | | | | | | | |
| 4504666 | MORALES ACEVEDO, ALEXANDER | Redacted | | | | | | | |
| 4558673 | MORALES ALDANA, JENIFER | Redacted | | | | | | | |
| 4589106 | MORALES ALICEA, HECTOR | Redacted | | | | | | | |
| 4208283 | MORALES ALONSO, NANCY | Redacted | | | | | | | |
| 4363846 | MORALES ALVARADO, BRIAN | Redacted | | | | | | | |
| 5718551 | MORALES ANGELINA | 7884 RICHION DR | | | | SAC | CA | 95823 | |
| 4470226 | MORALES ARCE, ANGEL | Redacted | | | | | | | |
| 4201106 | MORALES ARELLANO, SERGIO | Redacted | | | | | | | |
| 4638702 | MORALES ARROYO, FLOR | Redacted | | | | | | | |
| 4755033 | MORALES BORERRO, ROSA | Redacted | | | | | | | |
| 4638569 | MORALES BORRERO, FRANCISCA | Redacted | | | | | | | |
| 4503366 | MORALES BRIGNONI, JOSE P | Redacted | | | | | | | |
| 4501022 | MORALES CAMACHO, NORMAN JAVIER | Redacted | | | | | | | |
| 4586097 | MORALES CARABALLO, ORLANDO | Redacted | | | | | | | |
| 4363889 | MORALES CEPERO, ANDRES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644441 | MORALES CINTRON, RAMON | Redacted | | | | | | | |
| 4749189 | MORALES CRUZ, NORMA I | Redacted | | | | | | | |
| 4427347 | MORALES CUAMATITLA, MARIA | Redacted | | | | | | | |
| 4757392 | MORALES DAVILA, HECTOR | Redacted | | | | | | | |
| 4501813 | MORALES DE JESUS, ABYMARI | Redacted | | | | | | | |
| 4840348 | MORALES DEVELOPMENT LLC | Redacted | | | | | | | |
| 5718604 | MORALES DIANNE | 378 CALLE CALZADA | | | | SAN JUAN | PR | 00923 | |
| 4587281 | MORALES DIAZ, HUNBURTO | Redacted | | | | | | | |
| 5797666 | MORALES DISTRIBUTORS | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 4867643 | MORALES ELECTRIC LLC | 4540 EAST COMMERCE DR | | | | GARDEN CITY | KS | 67846 | |
| 5718620 | MORALES EMANUEL | URB CIUDAD SENORIALB1 | | | | SAN JUAN | PR | 00926 | |
| 4498924 | MORALES FERNANDEZ, ANTONIL | Redacted | | | | | | | |
| 4757641 | MORALES FERNANDEZ, SONIA | Redacted | | | | | | | |
| 4575412 | MORALES FERRER, ANGELA L | Redacted | | | | | | | |
| 4212599 | MORALES FLORES, ARELI | Redacted | | | | | | | |
| 4499912 | MORALES FLORES, KATHERINE | Redacted | | | | | | | |
| 4703859 | MORALES GARCIA, ANGEL | Redacted | | | | | | | |
| 4637288 | MORALES GARCIA, JOSE A | Redacted | | | | | | | |
| 4640591 | MORALES GARCIA, LIDIA V | Redacted | | | | | | | |
| 4278517 | MORALES GARCIA, TRINIDAD | Redacted | | | | | | | |
| 4496998 | MORALES GARRIGA, NORMA | Redacted | | | | | | | |
| 4175207 | MORALES GIL, HECTOR M | Redacted | | | | | | | |
| 4257243 | MORALES GONZALES, CARLOS | Redacted | | | | | | | |
| 5718652 | MORALES HEATHER | 415 | | | | ENID | OK | 73701 | |
| 4534403 | MORALES HERNANDEZ, LIZBETH | Redacted | | | | | | | |
| 5718658 | MORALES ILEANA | 4916 E OKARA | | | | TAMPA | FL | 33617 | |
| 4711189 | MORALES IRIZARRY, VIOLETA | Redacted | | | | | | | |
| 5718677 | MORALES JHOANY | RFF7 BOX7514 | | | | SANJUAN | PR | 00926 | |
| 4334825 | MORALES JR, ELIUW E | Redacted | | | | | | | |
| 4252013 | MORALES JR, MIGUEL A | Redacted | | | | | | | |
| 4243047 | MORALES JR, RAUL | Redacted | | | | | | | |
| 4396565 | MORALES JR, ROBINSON | Redacted | | | | | | | |
| 4280064 | MORALES JR, VICENTE | Redacted | | | | | | | |
| 4655435 | MORALES JR, WILLIAM | Redacted | | | | | | | |
| 4498239 | MORALES LOZADA, JOSE L | Redacted | | | | | | | |
| 4756959 | MORALES MALDONADO, JUAN A | Redacted | | | | | | | |
| 5718744 | MORALES MARLENE | 2602 SOUTH 39TH STREET | | | | TEMPLE | TX | 76504 | |
| 4709269 | MORALES MARTINEZ, ANA E | Redacted | | | | | | | |
| 4179955 | MORALES MARTINEZ, ISAIAS R | Redacted | | | | | | | |
| 4565755 | MORALES MATA, JENNIFER | Redacted | | | | | | | |
| 4281150 | MORALES MATURRANO, JENIFER S | Redacted | | | | | | | |
| 4504357 | MORALES MEDERO, GLORIA | Redacted | | | | | | | |
| 5718755 | MORALES MICHELLE M | CALLE AMAPOLA 81 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4207506 | MORALES MIRANDA, ALEXANDRA T | Redacted | | | | | | | |
| 4500585 | MORALES NARVAEZ, AGNES Z | Redacted | | | | | | | |
| 4501954 | MORALES NIGAGLIONI, MARLON | Redacted | | | | | | | |
| 4757878 | MORALES OCACIO, MIGUEL ANGEL | Redacted | | | | | | | |
| 4504374 | MORALES OCASIO, ELISEO | Redacted | | | | | | | |
| 4639828 | MORALES ORTIZ, SOCORRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643445 | MORALES PAGAN, JUAN A | Redacted | | | | | | | |
| 4463966 | MORALES PEREZ, NANCY Y | Redacted | | | | | | | |
| 4869444 | MORALES PLUMBING | 611 BERKSHIRE BLVD | | | | EAST ALTON | IL | 62024 | |
| 4899356 | MORALES RAMOS, EDWIN | Redacted | | | | | | | |
| 4635665 | MORALES RAMOS, EDWIN M | Redacted | | | | | | | |
| 4746250 | MORALES RIVERA, EVA H. | Redacted | | | | | | | |
| 4710663 | MORALES RODRIGUEZ, CARMEN M | Redacted | | | | | | | |
| 4499229 | MORALES ROMAN, JOSE | Redacted | | | | | | | |
| 4634319 | MORALES ROMAN, LILLIAN | Redacted | | | | | | | |
| 4498126 | MORALES RUIZ, EDGARDO | Redacted | | | | | | | |
| 4684475 | MORALES SANCHEZ, AVI | Redacted | | | | | | | |
| 4566427 | MORALES SANCHEZ, JORGE | Redacted | | | | | | | |
| 4500990 | MORALES SANTIAGO, PAULA | Redacted | | | | | | | |
| 4499282 | MORALES TORRES, ZULMARY | Redacted | | | | | | | |
| 4498472 | MORALES VALLEJO, OMAR | Redacted | | | | | | | |
| 5718830 | MORALES VAZQUEZ SHEYLA M | AVENIDA MUNOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 4787075 | Morales Vazquez, Sheyla | Redacted | | | | | | | |
| 4787074 | Morales Vazquez, Sheyla | Redacted | | | | | | | |
| 4227411 | MORALES VELASQUEZ, OMARDO W | Redacted | | | | | | | |
| 4502424 | MORALES VELAZQUEZ, GILBERT | Redacted | | | | | | | |
| 4505589 | MORALES VELAZQUEZ, HAROLD J | Redacted | | | | | | | |
| 4503455 | MORALES VELAZQUEZ, NEISHMA | Redacted | | | | | | | |
| 4503053 | MORALES VERGARA, DARYANIS | Redacted | | | | | | | |
| 5718852 | MORALES YAMILET D | RES COVADONGA EDF 10 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 4335167 | MORALES, AALIYAH | Redacted | | | | | | | |
| 4773826 | MORALES, ABEL | Redacted | | | | | | | |
| 4658229 | MORALES, ABEL | Redacted | | | | | | | |
| 4245379 | MORALES, ABIGAIL | Redacted | | | | | | | |
| 4526888 | MORALES, ABRAHAM | Redacted | | | | | | | |
| 4323912 | MORALES, ABRAHAM M | Redacted | | | | | | | |
| 4173126 | MORALES, ACACIA M | Redacted | | | | | | | |
| 4486387 | MORALES, ADAH B | Redacted | | | | | | | |
| 4336115 | MORALES, ADAL | Redacted | | | | | | | |
| 4496752 | MORALES, ADLIH | Redacted | | | | | | | |
| 4666840 | MORALES, ADOLFO R | Redacted | | | | | | | |
| 4574178 | MORALES, ADRIAN | Redacted | | | | | | | |
| 4706624 | MORALES, ADRIAN | Redacted | | | | | | | |
| 4215356 | MORALES, ADRIAN | Redacted | | | | | | | |
| 4284300 | MORALES, ADRIAN | Redacted | | | | | | | |
| 4448466 | MORALES, ADRIANA V | Redacted | | | | | | | |
| 4210604 | MORALES, AGUEDA G | Redacted | | | | | | | |
| 4640723 | MORALES, AHMED | Redacted | | | | | | | |
| 4731145 | MORALES, ALBERT | Redacted | | | | | | | |
| 4484146 | MORALES, ALBERT E | Redacted | | | | | | | |
| 4462793 | MORALES, ALDEN R | Redacted | | | | | | | |
| 4154732 | MORALES, ALEJANDRO | Redacted | | | | | | | |
| 4416903 | MORALES, ALEJANDRO | Redacted | | | | | | | |
| 4181393 | MORALES, ALEX | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213572 | MORALES, ALEXANDER | Redacted | | | | | | | |
| 4504077 | MORALES, ALEXANDER IAN | Redacted | | | | | | | |
| 4538998 | MORALES, ALEXANDRA | Redacted | | | | | | | |
| 4536981 | MORALES, ALEXIS | Redacted | | | | | | | |
| 4500410 | MORALES, ALEXIS | Redacted | | | | | | | |
| 4431898 | MORALES, ALFREDO | Redacted | | | | | | | |
| 4531283 | MORALES, ALFREDO | Redacted | | | | | | | |
| 4483728 | MORALES, ALIA C | Redacted | | | | | | | |
| 4419034 | MORALES, ALICE | Redacted | | | | | | | |
| 4200306 | MORALES, ALMA K | Redacted | | | | | | | |
| 4709369 | MORALES, ALONZO | Redacted | | | | | | | |
| 4484669 | MORALES, ALYSSA | Redacted | | | | | | | |
| 4434612 | MORALES, ALYSSA K | Redacted | | | | | | | |
| 4247610 | MORALES, AMANDA | Redacted | | | | | | | |
| 4765450 | MORALES, AMANDA | Redacted | | | | | | | |
| 4595592 | MORALES, AMANDA | Redacted | | | | | | | |
| 4227676 | MORALES, AMANDA J | Redacted | | | | | | | |
| 4412002 | MORALES, AMANDA M | Redacted | | | | | | | |
| 4543290 | MORALES, AMBER | Redacted | | | | | | | |
| 4227677 | MORALES, AMNERIS | Redacted | | | | | | | |
| 4703591 | MORALES, AMPARO | Redacted | | | | | | | |
| 4756257 | MORALES, ANA | Redacted | | | | | | | |
| 4204995 | MORALES, ANA | Redacted | | | | | | | |
| 4220565 | MORALES, ANA | Redacted | | | | | | | |
| 4590704 | MORALES, ANA | Redacted | | | | | | | |
| 4432215 | MORALES, ANAHI | Redacted | | | | | | | |
| 4194140 | MORALES, ANDREA T | Redacted | | | | | | | |
| 4156840 | MORALES, ANDREANA | Redacted | | | | | | | |
| 4239440 | MORALES, ANDRES C | Redacted | | | | | | | |
| 4745782 | MORALES, ANDREW | Redacted | | | | | | | |
| 4285411 | MORALES, ANDREW | Redacted | | | | | | | |
| 4263387 | MORALES, ANDREW | Redacted | | | | | | | |
| 4400940 | MORALES, ANDREW D | Redacted | | | | | | | |
| 4165617 | MORALES, ANDY | Redacted | | | | | | | |
| 4650877 | MORALES, ANGEL | Redacted | | | | | | | |
| 4228372 | MORALES, ANGEL | Redacted | | | | | | | |
| 4640955 | MORALES, ANGEL | Redacted | | | | | | | |
| 4497190 | MORALES, ANGEL | Redacted | | | | | | | |
| 4540011 | MORALES, ANGEL L | Redacted | | | | | | | |
| 4503464 | MORALES, ANGEL L | Redacted | | | | | | | |
| 4197552 | MORALES, ANGEL R | Redacted | | | | | | | |
| 4431493 | MORALES, ANGELICA | Redacted | | | | | | | |
| 4184168 | MORALES, ANGELICA | Redacted | | | | | | | |
| 4411369 | MORALES, ANGELICA | Redacted | | | | | | | |
| 4168466 | MORALES, ANGELICA G | Redacted | | | | | | | |
| 4257249 | MORALES, ANIBAL V | Redacted | | | | | | | |
| 4401836 | MORALES, ANNA | Redacted | | | | | | | |
| 4533296 | MORALES, ANNELLE | Redacted | | | | | | | |
| 4148005 | MORALES, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178425 | MORALES, ANTHONY | Redacted | | | | | | | |
| 4254230 | MORALES, ANTHONY | Redacted | | | | | | | |
| 4503069 | MORALES, ANTHONY ALEXIS | Redacted | | | | | | | |
| 4242227 | MORALES, ANTHONY D | Redacted | | | | | | | |
| 4533320 | MORALES, ANTHONY L | Redacted | | | | | | | |
| 4182646 | MORALES, ANTHONY M | Redacted | | | | | | | |
| 4330325 | MORALES, ANTHONY M | Redacted | | | | | | | |
| 4335371 | MORALES, ANTHONY O | Redacted | | | | | | | |
| 4206079 | MORALES, ANTHONY R | Redacted | | | | | | | |
| 4249414 | MORALES, ANTHONY Y | Redacted | | | | | | | |
| 4627612 | MORALES, ANTONIO | Redacted | | | | | | | |
| 4532565 | MORALES, ANTONIO | Redacted | | | | | | | |
| 4719094 | MORALES, ANTONIO L | Redacted | | | | | | | |
| 4292841 | MORALES, ARACELY | Redacted | | | | | | | |
| 4489429 | MORALES, ARASELLI | Redacted | | | | | | | |
| 4496113 | MORALES, ARIEL A | Redacted | | | | | | | |
| 4252445 | MORALES, ARLEEN | Redacted | | | | | | | |
| 4524709 | MORALES, ARLENE | Redacted | | | | | | | |
| 4249595 | MORALES, ARMANDO | Redacted | | | | | | | |
| 4311819 | MORALES, ARMONI R | Redacted | | | | | | | |
| 4314969 | MORALES, ARTURO | Redacted | | | | | | | |
| 4653067 | MORALES, ARTURO | Redacted | | | | | | | |
| 4182951 | MORALES, ARTURO J | Redacted | | | | | | | |
| 4234818 | MORALES, ASBEL | Redacted | | | | | | | |
| 4206011 | MORALES, ASHLEY A | Redacted | | | | | | | |
| 4411994 | MORALES, ASHLEY J | Redacted | | | | | | | |
| 4273590 | MORALES, ASTRID | Redacted | | | | | | | |
| 4159266 | MORALES, AUDENCIO | Redacted | | | | | | | |
| 4640196 | MORALES, AUDREY | Redacted | | | | | | | |
| 4496367 | MORALES, AUSNETTE | Redacted | | | | | | | |
| 4495809 | MORALES, AVERY L | Redacted | | | | | | | |
| 4478980 | MORALES, AXEL | Redacted | | | | | | | |
| 4187742 | MORALES, BAREZI | Redacted | | | | | | | |
| 4641420 | MORALES, BART | Redacted | | | | | | | |
| 4406732 | MORALES, BEATRIZ | Redacted | | | | | | | |
| 4212504 | MORALES, BEATRIZ | Redacted | | | | | | | |
| 4569280 | MORALES, BEATRIZ | Redacted | | | | | | | |
| 4175077 | MORALES, BEATRIZ | Redacted | | | | | | | |
| 4642159 | MORALES, BELEN | Redacted | | | | | | | |
| 4196915 | MORALES, BENANCIA | Redacted | | | | | | | |
| 4617336 | MORALES, BENJAMIN | Redacted | | | | | | | |
| 4194534 | MORALES, BENJAMIN H | Redacted | | | | | | | |
| 4499359 | MORALES, BENJOEL | Redacted | | | | | | | |
| 4429975 | MORALES, BERNARDO | Redacted | | | | | | | |
| 4626275 | MORALES, BERTA | Redacted | | | | | | | |
| 4625789 | MORALES, BERTHA | Redacted | | | | | | | |
| 4675376 | Morales, Betty | Redacted | | | | | | | |
| 4485839 | MORALES, BETZAIDA | Redacted | | | | | | | |
| 4336471 | MORALES, BIANCA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159843 | MORALES, BIANNEY | Redacted | | | | | | | |
| 4217503 | MORALES, BLANCA A | Redacted | | | | | | | |
| 4208559 | MORALES, BRANDI | Redacted | | | | | | | |
| 4209432 | MORALES, BRANDON | Redacted | | | | | | | |
| 4262561 | MORALES, BRAYAN | Redacted | | | | | | | |
| 4523780 | MORALES, BRENDA | Redacted | | | | | | | |
| 4198983 | MORALES, BRENDA | Redacted | | | | | | | |
| 4505165 | MORALES, BRENDA | Redacted | | | | | | | |
| 4334573 | MORALES, BRENDA C | Redacted | | | | | | | |
| 4530685 | MORALES, BRIAN | Redacted | | | | | | | |
| 4177169 | MORALES, BRIAN | Redacted | | | | | | | |
| 4394034 | MORALES, BRIAN | Redacted | | | | | | | |
| 4771796 | MORALES, BRIANNA | Redacted | | | | | | | |
| 4414044 | MORALES, BRITNEY E | Redacted | | | | | | | |
| 4498676 | MORALES, BRUNILIS | Redacted | | | | | | | |
| 4184333 | MORALES, BRUNO | Redacted | | | | | | | |
| 4432009 | MORALES, BRYAN E | Redacted | | | | | | | |
| 4246872 | MORALES, BRYAN E | Redacted | | | | | | | |
| 4161105 | MORALES, BYRON | Redacted | | | | | | | |
| 4499799 | MORALES, BYRON O | Redacted | | | | | | | |
| 4243515 | MORALES, CAITLIN M | Redacted | | | | | | | |
| 4561918 | MORALES, CALIANA | Redacted | | | | | | | |
| 4523784 | MORALES, CALLETANO | Redacted | | | | | | | |
| 4491418 | MORALES, CALVIN JEAN | Redacted | | | | | | | |
| 4220627 | MORALES, CARLO | Redacted | | | | | | | |
| 4693304 | MORALES, CARLOS | Redacted | | | | | | | |
| 4171388 | MORALES, CARLOS | Redacted | | | | | | | |
| 4853779 | Morales, Carlos | Redacted | | | | | | | |
| 4214451 | MORALES, CARLOS | Redacted | | | | | | | |
| 4713345 | MORALES, CARLOS | Redacted | | | | | | | |
| 4505522 | MORALES, CARLOS | Redacted | | | | | | | |
| 4500891 | MORALES, CARLOS | Redacted | | | | | | | |
| 4229860 | MORALES, CARLOS A | Redacted | | | | | | | |
| 4501557 | MORALES, CARLOS D | Redacted | | | | | | | |
| 4500915 | MORALES, CARLOS E | Redacted | | | | | | | |
| 4238458 | MORALES, CARLOS G | Redacted | | | | | | | |
| 4740479 | MORALES, CARMELO | Redacted | | | | | | | |
| 4745204 | MORALES, CARMEN | Redacted | | | | | | | |
| 4668451 | MORALES, CARMEN | Redacted | | | | | | | |
| 4243995 | MORALES, CARMEN C | Redacted | | | | | | | |
| 4496650 | MORALES, CAROLINA N | Redacted | | | | | | | |
| 4414527 | MORALES, CATHY | Redacted | | | | | | | |
| 4409775 | MORALES, CELIA T | Redacted | | | | | | | |
| 4186844 | MORALES, CESAR | Redacted | | | | | | | |
| 4444139 | MORALES, CESAR A | Redacted | | | | | | | |
| 4500858 | MORALES, CESAR G | Redacted | | | | | | | |
| 4547850 | MORALES, CESAR I | Redacted | | | | | | | |
| 4298646 | MORALES, CESAR O | Redacted | | | | | | | |
| 4256872 | MORALES, CHELSEA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475131 | MORALES, CHELSEA A | Redacted | | | | | | | |
| 4171691 | MORALES, CHRISTAL E | Redacted | | | | | | | |
| 4409898 | MORALES, CHRISTIAN | Redacted | | | | | | | |
| 4155854 | MORALES, CHRISTIAN | Redacted | | | | | | | |
| 4497434 | MORALES, CHRISTIAN | Redacted | | | | | | | |
| 4497546 | MORALES, CHRISTIAN | Redacted | | | | | | | |
| 4502346 | MORALES, CHRISTIAN D | Redacted | | | | | | | |
| 4499249 | MORALES, CHRISTOPHER | Redacted | | | | | | | |
| 4505945 | MORALES, CHRISTOPHER J | Redacted | | | | | | | |
| 4288147 | MORALES, CHRISTOPHER W | Redacted | | | | | | | |
| 4260328 | MORALES, CINDY | Redacted | | | | | | | |
| 4343712 | MORALES, CINDY D | Redacted | | | | | | | |
| 4214930 | MORALES, CINDY Y | Redacted | | | | | | | |
| 4536933 | MORALES, CONSUELO | Redacted | | | | | | | |
| 4202372 | MORALES, CORINA | Redacted | | | | | | | |
| 4793376 | Morales, Corina | Redacted | | | | | | | |
| 4770532 | MORALES, CRECENSIO | Redacted | | | | | | | |
| 4481394 | MORALES, CRISTAL R | Redacted | | | | | | | |
| 4183892 | MORALES, CRUZ | Redacted | | | | | | | |
| 4216400 | MORALES, CRYSTAL | Redacted | | | | | | | |
| 4207281 | MORALES, CRYSTAL | Redacted | | | | | | | |
| 4156510 | MORALES, CRYSTAL G | Redacted | | | | | | | |
| 4473063 | MORALES, CRYSTALIS | Redacted | | | | | | | |
| 4585369 | MORALES, CYNTHIA | Redacted | | | | | | | |
| 4766454 | MORALES, CYNTHIA | Redacted | | | | | | | |
| 4603609 | MORALES, DAMASO | Redacted | | | | | | | |
| 4496900 | MORALES, DANIA | Redacted | | | | | | | |
| 4236649 | MORALES, DANIEL | Redacted | | | | | | | |
| 4656896 | MORALES, DANIEL | Redacted | | | | | | | |
| 4404904 | MORALES, DANIEL | Redacted | | | | | | | |
| 4704508 | MORALES, DANIEL | Redacted | | | | | | | |
| 4175521 | MORALES, DANIEL | Redacted | | | | | | | |
| 4300689 | MORALES, DANIEL | Redacted | | | | | | | |
| 4156234 | MORALES, DANIEL | Redacted | | | | | | | |
| 4282699 | MORALES, DANIEL A | Redacted | | | | | | | |
| 4530071 | MORALES, DANIEL C | Redacted | | | | | | | |
| 4197420 | MORALES, DANIEL R | Redacted | | | | | | | |
| 4177124 | MORALES, DANIELA | Redacted | | | | | | | |
| 4256142 | MORALES, DANIELLE | Redacted | | | | | | | |
| 4564453 | MORALES, DANIELLE A | Redacted | | | | | | | |
| 4725030 | MORALES, DANNY | Redacted | | | | | | | |
| 4227944 | MORALES, DAVID | Redacted | | | | | | | |
| 4331971 | MORALES, DAVID | Redacted | | | | | | | |
| 4429320 | MORALES, DAVID | Redacted | | | | | | | |
| 4499720 | MORALES, DAVID | Redacted | | | | | | | |
| 4546222 | MORALES, DAVID A | Redacted | | | | | | | |
| 4499871 | MORALES, DAVID E | Redacted | | | | | | | |
| 4173583 | MORALES, DAVID J | Redacted | | | | | | | |
| 4736237 | MORALES, DEBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688255 | MORALES, DEBORAH | Redacted | | | | | | | |
| 4542795 | MORALES, DELFINO | Redacted | | | | | | | |
| 4309253 | MORALES, DELORES L | Redacted | | | | | | | |
| 4189779 | MORALES, DENISE | Redacted | | | | | | | |
| 4178156 | MORALES, DENISSE | Redacted | | | | | | | |
| 4500504 | MORALES, DEREK | Redacted | | | | | | | |
| 4206559 | MORALES, DESTINY | Redacted | | | | | | | |
| 4522210 | MORALES, DESTINY | Redacted | | | | | | | |
| 4228610 | MORALES, DEYANIRA | Redacted | | | | | | | |
| 4411393 | MORALES, DIEGO | Redacted | | | | | | | |
| 4404254 | MORALES, DIMONNEX A | Redacted | | | | | | | |
| 4730475 | MORALES, DOMINGA I | Redacted | | | | | | | |
| 4544031 | MORALES, EDGAR | Redacted | | | | | | | |
| 4695881 | MORALES, EDGAR | Redacted | | | | | | | |
| 4537697 | MORALES, EDGAR A | Redacted | | | | | | | |
| 4750188 | MORALES, EDITH | Redacted | | | | | | | |
| 4632795 | MORALES, EDMA | Redacted | | | | | | | |
| 4490871 | MORALES, EDNA | Redacted | | | | | | | |
| 4531480 | MORALES, EDUARDO | Redacted | | | | | | | |
| 4604840 | MORALES, EDUARDO | Redacted | | | | | | | |
| 4193479 | MORALES, EDUARDO | Redacted | | | | | | | |
| 4165082 | MORALES, EDWARD | Redacted | | | | | | | |
| 4721271 | MORALES, EDWARD N | Redacted | | | | | | | |
| 4609821 | MORALES, EDWIN | Redacted | | | | | | | |
| 4248270 | MORALES, EDWIN | Redacted | | | | | | | |
| 4702129 | MORALES, EDWIN | Redacted | | | | | | | |
| 4664160 | MORALES, EDWIN | Redacted | | | | | | | |
| 4638427 | MORALES, EDWIN | Redacted | | | | | | | |
| 4504094 | MORALES, EDWIN | Redacted | | | | | | | |
| 4185018 | MORALES, EDWIN O | Redacted | | | | | | | |
| 4254123 | MORALES, EILEEN E | Redacted | | | | | | | |
| 4257178 | MORALES, ELAINE A | Redacted | | | | | | | |
| 4496088 | MORALES, ELBA | Redacted | | | | | | | |
| 4746796 | MORALES, ELBA RIVERA | Redacted | | | | | | | |
| 4248323 | MORALES, ELDA | Redacted | | | | | | | |
| 4499284 | MORALES, ELENA | Redacted | | | | | | | |
| 4765782 | MORALES, ELENITA | Redacted | | | | | | | |
| 4711226 | MORALES, ELEUTERIO | Redacted | | | | | | | |
| 4253280 | MORALES, ELIA M | Redacted | | | | | | | |
| 4200521 | MORALES, ELIAS | Redacted | | | | | | | |
| 4165645 | MORALES, ELIAS A | Redacted | | | | | | | |
| 4748674 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4486604 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4251136 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4249747 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4476295 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4611536 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4499066 | MORALES, ELIZABETH | Redacted | | | | | | | |
| 4271878 | MORALES, ELLARD R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563720 | MORALES, ELMA | Redacted | | | | | | | |
| 4500235 | MORALES, ELMY J | Redacted | | | | | | | |
| 4658567 | MORALES, ELSA | Redacted | | | | | | | |
| 4750569 | MORALES, EMERITA | Redacted | | | | | | | |
| 4497393 | MORALES, EMIL R | Redacted | | | | | | | |
| 4599154 | MORALES, EMILIO G | Redacted | | | | | | | |
| 4236176 | MORALES, EMILY M | Redacted | | | | | | | |
| 4159504 | MORALES, EMMANUEL | Redacted | | | | | | | |
| 4174667 | MORALES, ENRIQUE | Redacted | | | | | | | |
| 4553127 | MORALES, ENRIQUE A | Redacted | | | | | | | |
| 4697572 | MORALES, ERIC | Redacted | | | | | | | |
| 4576510 | MORALES, ERICA | Redacted | | | | | | | |
| 4479257 | MORALES, ERICA | Redacted | | | | | | | |
| 4336518 | MORALES, ERICK | Redacted | | | | | | | |
| 4288179 | MORALES, ERICK E | Redacted | | | | | | | |
| 4416461 | MORALES, ERICKA | Redacted | | | | | | | |
| 4442425 | MORALES, ERIKA J | Redacted | | | | | | | |
| 4500256 | MORALES, ERISTIDES | Redacted | | | | | | | |
| 4499328 | MORALES, ERNESTO L | Redacted | | | | | | | |
| 4549124 | MORALES, ESIAH | Redacted | | | | | | | |
| 4251295 | MORALES, ESMERALDA | Redacted | | | | | | | |
| 4542800 | MORALES, ESPERANZA S | Redacted | | | | | | | |
| 4771173 | MORALES, ESTEBAN | Redacted | | | | | | | |
| 4167956 | MORALES, ESTEBAN E | Redacted | | | | | | | |
| 4582240 | MORALES, ESTELLA R | Redacted | | | | | | | |
| 4330175 | MORALES, EUGENIA | Redacted | | | | | | | |
| 4765825 | MORALES, EVA | Redacted | | | | | | | |
| 4498611 | MORALES, EVA S | Redacted | | | | | | | |
| 4752286 | MORALES, EVELIN | Redacted | | | | | | | |
| 4623981 | MORALES, EVELYN | Redacted | | | | | | | |
| 4313278 | MORALES, EVER | Redacted | | | | | | | |
| 4550173 | MORALES, FABIOLA | Redacted | | | | | | | |
| 4282767 | MORALES, FABIOLA J | Redacted | | | | | | | |
| 4187519 | MORALES, FAITH F | Redacted | | | | | | | |
| 4728864 | MORALES, FANNY | Redacted | | | | | | | |
| 4214204 | MORALES, FANNY | Redacted | | | | | | | |
| 4618372 | MORALES, FELCIA | Redacted | | | | | | | |
| 4247310 | MORALES, FELIPE | Redacted | | | | | | | |
| 4613973 | MORALES, FELIX | Redacted | | | | | | | |
| 4431928 | MORALES, FELIX A | Redacted | | | | | | | |
| 4694206 | MORALES, FERNANDO | Redacted | | | | | | | |
| 4200728 | MORALES, FERNANDO | Redacted | | | | | | | |
| 4497195 | MORALES, FERNANDO | Redacted | | | | | | | |
| 4497174 | MORALES, FERNANDO L | Redacted | | | | | | | |
| 4265521 | MORALES, FLORICELDA | Redacted | | | | | | | |
| 4400675 | MORALES, FRANCHESCA M | Redacted | | | | | | | |
| 4641173 | MORALES, FRANCISCO A | Redacted | | | | | | | |
| 4285858 | MORALES, FRANCISCO J | Redacted | | | | | | | |
| 4501666 | MORALES, FRANCISCO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192675 | MORALES, FRANK M | Redacted | | | | | | | |
| 4698794 | MORALES, FRANKLIN | Redacted | | | | | | | |
| 4502448 | MORALES, GABRIEL A | Redacted | | | | | | | |
| 4536066 | MORALES, GABRIELA | Redacted | | | | | | | |
| 4545406 | MORALES, GABRIELA | Redacted | | | | | | | |
| 4571677 | MORALES, GABRIELA R | Redacted | | | | | | | |
| 4335525 | MORALES, GALVIN | Redacted | | | | | | | |
| 4502658 | MORALES, GELCY | Redacted | | | | | | | |
| 4705105 | MORALES, GEMMA | Redacted | | | | | | | |
| 4222353 | MORALES, GENESIS | Redacted | | | | | | | |
| 4372068 | MORALES, GEORGE E | Redacted | | | | | | | |
| 4432362 | MORALES, GERARD M | Redacted | | | | | | | |
| 4152690 | MORALES, GERMAN V | Redacted | | | | | | | |
| 4769971 | MORALES, GILBERT | Redacted | | | | | | | |
| 4441568 | MORALES, GILBERTO | Redacted | | | | | | | |
| 4442401 | MORALES, GILBERTO C | Redacted | | | | | | | |
| 4488775 | MORALES, GIOVANNI | Redacted | | | | | | | |
| 4288870 | MORALES, GIOVANY | Redacted | | | | | | | |
| 4721465 | MORALES, GISELDA | Redacted | | | | | | | |
| 4387174 | MORALES, GISELLE | Redacted | | | | | | | |
| 4499502 | MORALES, GISELLE M | Redacted | | | | | | | |
| 4170392 | MORALES, GIZELLE A | Redacted | | | | | | | |
| 4413135 | MORALES, GLADYS | Redacted | | | | | | | |
| 4703899 | MORALES, GLENDON | Redacted | | | | | | | |
| 4524882 | MORALES, GLORIA | Redacted | | | | | | | |
| 4757429 | MORALES, GLORIAI | Redacted | | | | | | | |
| 4604520 | MORALES, GRACE | Redacted | | | | | | | |
| 4499613 | MORALES, GRETCHEN | Redacted | | | | | | | |
| 4583113 | MORALES, GRISELDA | Redacted | | | | | | | |
| 4181180 | MORALES, GRISELL | Redacted | | | | | | | |
| 4211555 | MORALES, GUADALUPE | Redacted | | | | | | | |
| 4189492 | MORALES, GUADALUPE | Redacted | | | | | | | |
| 4177863 | MORALES, GUADALUPE | Redacted | | | | | | | |
| 4683837 | MORALES, GUADALUPE | Redacted | | | | | | | |
| 4245192 | MORALES, GUILLERMO | Redacted | | | | | | | |
| 4639640 | MORALES, GUILLERMO | Redacted | | | | | | | |
| 4217039 | MORALES, HANNAH E | Redacted | | | | | | | |
| 4422213 | MORALES, HANSEL | Redacted | | | | | | | |
| 4531095 | MORALES, HAROLD G | Redacted | | | | | | | |
| 4421980 | MORALES, HAYDEE A | Redacted | | | | | | | |
| 4537229 | MORALES, HEATHER | Redacted | | | | | | | |
| 4612012 | MORALES, HECTOR | Redacted | | | | | | | |
| 4820133 | MORALES, HECTOR | Redacted | | | | | | | |
| 4175452 | MORALES, HECTOR L | Redacted | | | | | | | |
| 4211824 | MORALES, HECTOR S | Redacted | | | | | | | |
| 4500009 | MORALES, HENNESSY A | Redacted | | | | | | | |
| 4168179 | MORALES, HENRY | Redacted | | | | | | | |
| 4207554 | MORALES, HERMILO | Redacted | | | | | | | |
| 4571267 | MORALES, HIDALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670423 | MORALES, HILDA | Redacted | | | | | | | |
| 4498100 | MORALES, HILDA L | Redacted | | | | | | | |
| 4614954 | MORALES, HIRAM | Redacted | | | | | | | |
| 4700383 | MORALES, HUGO | Redacted | | | | | | | |
| 4537565 | MORALES, IAN | Redacted | | | | | | | |
| 4176563 | MORALES, IDALIA M | Redacted | | | | | | | |
| 4755872 | MORALES, IGNACIO | Redacted | | | | | | | |
| 4561496 | MORALES, INDIERRA M | Redacted | | | | | | | |
| 4238398 | MORALES, IRENE | Redacted | | | | | | | |
| 4198397 | MORALES, IRENE I | Redacted | | | | | | | |
| 4211942 | MORALES, IRIS E | Redacted | | | | | | | |
| 4451867 | MORALES, IRIS N | Redacted | | | | | | | |
| 4736081 | MORALES, IRMA | Redacted | | | | | | | |
| 4498084 | MORALES, IRVING | Redacted | | | | | | | |
| 4506026 | MORALES, ISAAC | Redacted | | | | | | | |
| 4246382 | MORALES, ISAAC | Redacted | | | | | | | |
| 4739189 | MORALES, ISABEL | Redacted | | | | | | | |
| 4503378 | MORALES, ISIDORO | Redacted | | | | | | | |
| 4541049 | MORALES, ISRAEL | Redacted | | | | | | | |
| 4328149 | MORALES, ISSAC | Redacted | | | | | | | |
| 4526049 | MORALES, ITZA | Redacted | | | | | | | |
| 4752953 | MORALES, IVAN | Redacted | | | | | | | |
| 4330501 | MORALES, IVAN | Redacted | | | | | | | |
| 4497137 | MORALES, IVELISSE | Redacted | | | | | | | |
| 4331891 | MORALES, JACKELINE | Redacted | | | | | | | |
| 4177869 | MORALES, JACOB | Redacted | | | | | | | |
| 4325215 | MORALES, JACQUELINE | Redacted | | | | | | | |
| 4616775 | MORALES, JACQUELINE | Redacted | | | | | | | |
| 4502159 | MORALES, JACQUELINE | Redacted | | | | | | | |
| 4686273 | MORALES, JACQUELINE L. | Redacted | | | | | | | |
| 4562085 | MORALES, JAH-QUAN L | Redacted | | | | | | | |
| 4562018 | MORALES, JAH-SHANDA | Redacted | | | | | | | |
| 4432957 | MORALES, JAIDA | Redacted | | | | | | | |
| 4487758 | MORALES, JAILYN M | Redacted | | | | | | | |
| 4540086 | MORALES, JAMIE | Redacted | | | | | | | |
| 4298026 | MORALES, JAMIE | Redacted | | | | | | | |
| 4201135 | MORALES, JANE | Redacted | | | | | | | |
| 4596105 | MORALES, JANETTE | Redacted | | | | | | | |
| 4208421 | MORALES, JANINE | Redacted | | | | | | | |
| 4422147 | MORALES, JANNIE A | Redacted | | | | | | | |
| 4230188 | MORALES, JAPENNY L | Redacted | | | | | | | |
| 4161990 | MORALES, JAQUELINE | Redacted | | | | | | | |
| 4205985 | MORALES, JASMIN | Redacted | | | | | | | |
| 4265543 | MORALES, JASMINE | Redacted | | | | | | | |
| 4227383 | MORALES, JASMINE | Redacted | | | | | | | |
| 4251516 | MORALES, JASON | Redacted | | | | | | | |
| 4664678 | MORALES, JAVIER | Redacted | | | | | | | |
| 4381368 | MORALES, JAVIER | Redacted | | | | | | | |
| 4496984 | MORALES, JAVIER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4500975 | MORALES, JAVIER A | Redacted | | | | | | | |
| 4170876 | MORALES, JAZMIN | Redacted | | | | | | | |
| 4402555 | MORALES, JAZMYN | Redacted | | | | | | | |
| 4498158 | MORALES, JEIBBY | Redacted | | | | | | | |
| 4505075 | MORALES, JENNIFER | Redacted | | | | | | | |
| 4717824 | MORALES, JENNIFER ANN 7 | Redacted | | | | | | | |
| 4616426 | MORALES, JENNIFER K | Redacted | | | | | | | |
| 4409689 | MORALES, JERIKA A | Redacted | | | | | | | |
| 4719463 | MORALES, JERRY | Redacted | | | | | | | |
| 4183460 | MORALES, JERRY | Redacted | | | | | | | |
| 4505953 | MORALES, JESENIA | Redacted | | | | | | | |
| 4205677 | MORALES, JESSE | Redacted | | | | | | | |
| 4448629 | MORALES, JESSICA | Redacted | | | | | | | |
| 4421377 | MORALES, JESSICA | Redacted | | | | | | | |
| 4411454 | MORALES, JESSICA | Redacted | | | | | | | |
| 4154551 | MORALES, JESSICA M | Redacted | | | | | | | |
| 4195201 | MORALES, JESSICA M | Redacted | | | | | | | |
| 4195158 | MORALES, JESSICA M | Redacted | | | | | | | |
| 4791052 | Morales, Jessie | Redacted | | | | | | | |
| 4791053 | Morales, Jessie | Redacted | | | | | | | |
| 4278412 | MORALES, JESUS | Redacted | | | | | | | |
| 4773963 | MORALES, JESUS | Redacted | | | | | | | |
| 4265283 | MORALES, JESUS | Redacted | | | | | | | |
| 4499511 | MORALES, JESUS | Redacted | | | | | | | |
| 4416741 | MORALES, JESUS A | Redacted | | | | | | | |
| 4162083 | MORALES, JESUS A | Redacted | | | | | | | |
| 4636376 | MORALES, JESUSA | Redacted | | | | | | | |
| 4242016 | MORALES, JINAVEL | Redacted | | | | | | | |
| 4156260 | MORALES, JOANNA V | Redacted | | | | | | | |
| 4289705 | MORALES, JOAQUIN | Redacted | | | | | | | |
| 4277873 | MORALES, JOCELIN | Redacted | | | | | | | |
| 4539801 | MORALES, JOE | Redacted | | | | | | | |
| 4621234 | MORALES, JOE | Redacted | | | | | | | |
| 4152793 | MORALES, JOE A | Redacted | | | | | | | |
| 4503299 | MORALES, JOHANA I | Redacted | | | | | | | |
| 4268698 | MORALES, JOHN NICOLE R | Redacted | | | | | | | |
| 4328229 | MORALES, JOHN S | Redacted | | | | | | | |
| 4737310 | MORALES, JOHNNY M. | Redacted | | | | | | | |
| 4256827 | MORALES, JONAE C | Redacted | | | | | | | |
| 4512576 | MORALES, JONATHAN | Redacted | | | | | | | |
| 4655352 | MORALES, JONATHAN | Redacted | | | | | | | |
| 4215083 | MORALES, JONATHAN | Redacted | | | | | | | |
| 4209360 | MORALES, JONATHAN | Redacted | | | | | | | |
| 4499832 | MORALES, JONATHAN | Redacted | | | | | | | |
| 4191833 | MORALES, JONATHAN A | Redacted | | | | | | | |
| 4642189 | MORALES, JONATHON | Redacted | | | | | | | |
| 4288042 | MORALES, JORGE M | Redacted | | | | | | | |
| 4215316 | MORALES, JOSAIHAS | Redacted | | | | | | | |
| 4546688 | MORALES, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9988 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4178479 | MORALES, JOSE | Redacted | | | | | | | |
| 4543727 | MORALES, JOSE | Redacted | | | | | | | |
| 4666826 | MORALES, JOSE | Redacted | | | | | | | |
| 4684313 | MORALES, JOSE | Redacted | | | | | | | |
| 4166131 | MORALES, JOSE | Redacted | | | | | | | |
| 4497721 | MORALES, JOSE | Redacted | | | | | | | |
| 4540603 | MORALES, JOSE A | Redacted | | | | | | | |
| 4174936 | MORALES, JOSE A | Redacted | | | | | | | |
| 4168856 | MORALES, JOSE A | Redacted | | | | | | | |
| 4497084 | MORALES, JOSE A | Redacted | | | | | | | |
| 4529961 | MORALES, JOSE C | Redacted | | | | | | | |
| 4475884 | MORALES, JOSE E | Redacted | | | | | | | |
| 4504438 | MORALES, JOSE J | Redacted | | | | | | | |
| 4434219 | MORALES, JOSE L | Redacted | | | | | | | |
| 4241779 | MORALES, JOSE L | Redacted | | | | | | | |
| 4505360 | MORALES, JOSE L | Redacted | | | | | | | |
| 4669572 | MORALES, JOSE M | Redacted | | | | | | | |
| 4245837 | MORALES, JOSE R | Redacted | | | | | | | |
| 4500720 | MORALES, JOSELINE | Redacted | | | | | | | |
| 4193153 | MORALES, JOSELYN | Redacted | | | | | | | |
| 4209733 | MORALES, JOSEPH | Redacted | | | | | | | |
| 4362818 | MORALES, JOSEPH V | Redacted | | | | | | | |
| 4189358 | MORALES, JOSEPHINE | Redacted | | | | | | | |
| 4467725 | MORALES, JOSHUA | Redacted | | | | | | | |
| 4330082 | MORALES, JOSHUA | Redacted | | | | | | | |
| 4426584 | MORALES, JOSHUA | Redacted | | | | | | | |
| 4497263 | MORALES, JOSUE | Redacted | | | | | | | |
| 4230334 | MORALES, JOWIMIR A | Redacted | | | | | | | |
| 4793260 | Morales, Juan | Redacted | | | | | | | |
| 4729432 | MORALES, JUAN | Redacted | | | | | | | |
| 4531398 | MORALES, JUAN | Redacted | | | | | | | |
| 4638199 | MORALES, JUAN | Redacted | | | | | | | |
| 4498371 | MORALES, JUAN L | Redacted | | | | | | | |
| 4202132 | MORALES, JUANA | Redacted | | | | | | | |
| 4498133 | MORALES, JUDITH | Redacted | | | | | | | |
| 4660167 | MORALES, JULIO | Redacted | | | | | | | |
| 4595271 | MORALES, JULIO | Redacted | | | | | | | |
| 4389757 | MORALES, JULLIEN B | Redacted | | | | | | | |
| 4581594 | MORALES, JUNUENTH | Redacted | | | | | | | |
| 4419013 | MORALES, JUSTIN | Redacted | | | | | | | |
| 4240267 | MORALES, JUSTIN | Redacted | | | | | | | |
| 4182682 | MORALES, JUSTIN R | Redacted | | | | | | | |
| 4271727 | MORALES, KAHAIOLELO | Redacted | | | | | | | |
| 4497002 | MORALES, KAMILLE | Redacted | | | | | | | |
| 4197875 | MORALES, KAREN | Redacted | | | | | | | |
| 4171286 | MORALES, KAREN T | Redacted | | | | | | | |
| 4677781 | MORALES, KARIME | Redacted | | | | | | | |
| 4185289 | MORALES, KARINA | Redacted | | | | | | | |
| 4253343 | MORALES, KARISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409855 | MORALES, KARLA | Redacted | | | | | | | |
| 4647747 | MORALES, KARLT | Redacted | | | | | | | |
| 4549595 | MORALES, KASSANDRA | Redacted | | | | | | | |
| 4390192 | MORALES, KASSANDRA | Redacted | | | | | | | |
| 4350694 | MORALES, KATHERINE A | Redacted | | | | | | | |
| 4201178 | MORALES, KATHRYN M | Redacted | | | | | | | |
| 4537202 | MORALES, KATIA I | Redacted | | | | | | | |
| 4777142 | MORALES, KATIUSKA | Redacted | | | | | | | |
| 4820134 | MORALES, KATRINA | Redacted | | | | | | | |
| 4396243 | MORALES, KAYLA I | Redacted | | | | | | | |
| 4484405 | MORALES, KEISHA | Redacted | | | | | | | |
| 4209317 | MORALES, KEITH | Redacted | | | | | | | |
| 4708490 | MORALES, KENIA | Redacted | | | | | | | |
| 4320166 | MORALES, KENNETH | Redacted | | | | | | | |
| 4169950 | MORALES, KIMBERLEI | Redacted | | | | | | | |
| 4193803 | MORALES, KIMBERLY | Redacted | | | | | | | |
| 4531457 | MORALES, KRISTINA A | Redacted | | | | | | | |
| 4164557 | MORALES, LAREINA | Redacted | | | | | | | |
| 4662864 | MORALES, LAURA | Redacted | | | | | | | |
| 4543961 | MORALES, LAUREN | Redacted | | | | | | | |
| 4146737 | MORALES, LAURIE W | Redacted | | | | | | | |
| 4283656 | MORALES, LEODAN | Redacted | | | | | | | |
| 4613019 | MORALES, LEON | Redacted | | | | | | | |
| 4670683 | MORALES, LEON | Redacted | | | | | | | |
| 4207035 | MORALES, LEONARDO | Redacted | | | | | | | |
| 4740905 | MORALES, LEORA | Redacted | | | | | | | |
| 4185492 | MORALES, LESLEY | Redacted | | | | | | | |
| 4474270 | MORALES, LETICIA E | Redacted | | | | | | | |
| 4254688 | MORALES, LIDIA | Redacted | | | | | | | |
| 4695550 | MORALES, LILIAM | Redacted | | | | | | | |
| 4553844 | MORALES, LILLIAM J | Redacted | | | | | | | |
| 4561842 | MORALES, LINDA | Redacted | | | | | | | |
| 4733558 | MORALES, LINDA | Redacted | | | | | | | |
| 4210143 | MORALES, LINDA | Redacted | | | | | | | |
| 4496508 | MORALES, LINETTE M | Redacted | | | | | | | |
| 4500165 | MORALES, LIONELL | Redacted | | | | | | | |
| 4429257 | MORALES, LISANDRA | Redacted | | | | | | | |
| 4404030 | MORALES, LISETTE | Redacted | | | | | | | |
| 4403736 | MORALES, LISETTE | Redacted | | | | | | | |
| 4217168 | MORALES, LIZA L | Redacted | | | | | | | |
| 4201433 | MORALES, LORAINA H | Redacted | | | | | | | |
| 4401004 | MORALES, LORENA | Redacted | | | | | | | |
| 4771460 | MORALES, LORENA | Redacted | | | | | | | |
| 4409782 | MORALES, LORENA | Redacted | | | | | | | |
| 4543134 | MORALES, LORENZO D | Redacted | | | | | | | |
| 4204394 | MORALES, LORINA | Redacted | | | | | | | |
| 4496262 | MORALES, LORINES | Redacted | | | | | | | |
| 4604556 | MORALES, LUCAS | Redacted | | | | | | | |
| 4238913 | MORALES, LUESA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498915 | MORALES, LUIS | Redacted | | | | | | | |
| 4411652 | MORALES, LUIS | Redacted | | | | | | | |
| 4745292 | MORALES, LUIS | Redacted | | | | | | | |
| 4292851 | MORALES, LUIS | Redacted | | | | | | | |
| 4619574 | MORALES, LUIS | Redacted | | | | | | | |
| 4496144 | MORALES, LUIS | Redacted | | | | | | | |
| 4757054 | MORALES, LUIS | Redacted | | | | | | | |
| 4173478 | MORALES, LUIS A | Redacted | | | | | | | |
| 4240878 | MORALES, LUIS E | Redacted | | | | | | | |
| 4195981 | MORALES, LUIS F | Redacted | | | | | | | |
| 4226824 | MORALES, LUIS G | Redacted | | | | | | | |
| 4693977 | MORALES, LUZ | Redacted | | | | | | | |
| 4467570 | MORALES, LUZ | Redacted | | | | | | | |
| 4505171 | MORALES, LUZ CELESTE | Redacted | | | | | | | |
| 4367977 | MORALES, LUZ M | Redacted | | | | | | | |
| 4201696 | MORALES, MADELINE | Redacted | | | | | | | |
| 4588269 | MORALES, MADELINE | Redacted | | | | | | | |
| 4497962 | MORALES, MAGALI | Redacted | | | | | | | |
| 4660633 | MORALES, MAGGIE | Redacted | | | | | | | |
| 4739175 | MORALES, MAIRA | Redacted | | | | | | | |
| 4700030 | MORALES, MALLEL | Redacted | | | | | | | |
| 4567105 | MORALES, MALLERY | Redacted | | | | | | | |
| 4754672 | MORALES, MANUEL | Redacted | | | | | | | |
| 4710557 | MORALES, MANUEL | Redacted | | | | | | | |
| 4542867 | MORALES, MANUEL A | Redacted | | | | | | | |
| 4499631 | MORALES, MANUEL A | Redacted | | | | | | | |
| 4753307 | MORALES, MARCOS J | Redacted | | | | | | | |
| 4753308 | MORALES, MARCOS J | Redacted | | | | | | | |
| 4254616 | MORALES, MARCOS J | Redacted | | | | | | | |
| 4556560 | MORALES, MARIA | Redacted | | | | | | | |
| 4277937 | MORALES, MARIA | Redacted | | | | | | | |
| 4756965 | MORALES, MARIA | Redacted | | | | | | | |
| 4285838 | MORALES, MARIA | Redacted | | | | | | | |
| 4740125 | MORALES, MARIA | Redacted | | | | | | | |
| 4728030 | MORALES, MARIA | Redacted | | | | | | | |
| 4749427 | MORALES, MARIA | Redacted | | | | | | | |
| 4587843 | MORALES, MARIA | Redacted | | | | | | | |
| 4752877 | MORALES, MARIA | Redacted | | | | | | | |
| 4501197 | MORALES, MARIA DE LOS A | Redacted | | | | | | | |
| 4222347 | MORALES, MARIA E | Redacted | | | | | | | |
| 4657875 | MORALES, MARIA E. | Redacted | | | | | | | |
| 4611413 | MORALES, MARIA G | Redacted | | | | | | | |
| 4526244 | MORALES, MARIA J | Redacted | | | | | | | |
| 4178211 | MORALES, MARIA L | Redacted | | | | | | | |
| 4496312 | MORALES, MARIA M | Redacted | | | | | | | |
| 4188546 | MORALES, MARIA T | Redacted | | | | | | | |
| 4240804 | MORALES, MARIA T | Redacted | | | | | | | |
| 4498161 | MORALES, MARIA Y | Redacted | | | | | | | |
| 4432739 | MORALES, MARIAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467254 | MORALES, MARIAH N | Redacted | | | | | | | |
| 4562429 | MORALES, MARIANA | Redacted | | | | | | | |
| 4438151 | MORALES, MARIANA | Redacted | | | | | | | |
| 4467958 | MORALES, MARIANA | Redacted | | | | | | | |
| 4500589 | MORALES, MARIANGELIS | Redacted | | | | | | | |
| 4255228 | MORALES, MARIBEL | Redacted | | | | | | | |
| 4722174 | MORALES, MARIE | Redacted | | | | | | | |
| 4244191 | MORALES, MARIELA | Redacted | | | | | | | |
| 4168280 | MORALES, MARIELA | Redacted | | | | | | | |
| 4501127 | MORALES, MARILIN | Redacted | | | | | | | |
| 4700769 | MORALES, MARILYN | Redacted | | | | | | | |
| 4218966 | MORALES, MARILYN S | Redacted | | | | | | | |
| 4739718 | MORALES, MARIO | Redacted | | | | | | | |
| 4184806 | MORALES, MARIO A | Redacted | | | | | | | |
| 4373853 | MORALES, MARISA A | Redacted | | | | | | | |
| 4499675 | MORALES, MARISOL | Redacted | | | | | | | |
| 4777238 | MORALES, MARISOL | Redacted | | | | | | | |
| 4396066 | MORALES, MARITZA | Redacted | | | | | | | |
| 4757697 | MORALES, MARITZA | Redacted | | | | | | | |
| 4303130 | MORALES, MARK | Redacted | | | | | | | |
| 4627598 | MORALES, MARK | Redacted | | | | | | | |
| 4658044 | MORALES, MARK | Redacted | | | | | | | |
| 4215702 | MORALES, MARK L | Redacted | | | | | | | |
| 4499540 | MORALES, MARLA M | Redacted | | | | | | | |
| 4193077 | MORALES, MARSELINA | Redacted | | | | | | | |
| 4208809 | MORALES, MARTHA E | Redacted | | | | | | | |
| 4410748 | MORALES, MARTIN | Redacted | | | | | | | |
| 4484483 | MORALES, MARTIN | Redacted | | | | | | | |
| 4489424 | MORALES, MARY | Redacted | | | | | | | |
| 4400385 | MORALES, MARY ANNE M | Redacted | | | | | | | |
| 4524047 | MORALES, MARYANN | Redacted | | | | | | | |
| 4429001 | MORALES, MATTHEW | Redacted | | | | | | | |
| 4711108 | MORALES, MAURICIO | Redacted | | | | | | | |
| 4243065 | MORALES, MAYRA | Redacted | | | | | | | |
| 4185136 | MORALES, MAYRA A | Redacted | | | | | | | |
| 4381307 | MORALES, MEGAN B | Redacted | | | | | | | |
| 4547657 | MORALES, MELANIE | Redacted | | | | | | | |
| 4159326 | MORALES, MELANIE | Redacted | | | | | | | |
| 4422185 | MORALES, MELISDALIA | Redacted | | | | | | | |
| 4658017 | MORALES, MELISSA | Redacted | | | | | | | |
| 4722200 | MORALES, MELVIN | Redacted | | | | | | | |
| 4278527 | MORALES, MICAELA | Redacted | | | | | | | |
| 4611561 | MORALES, MICHAEL | Redacted | | | | | | | |
| 4299401 | MORALES, MICHAEL | Redacted | | | | | | | |
| 4334452 | MORALES, MICHAEL | Redacted | | | | | | | |
| 4435122 | MORALES, MICHAEL L | Redacted | | | | | | | |
| 4622607 | MORALES, MIGDALIA | Redacted | | | | | | | |
| 4502815 | MORALES, MIGUEL | Redacted | | | | | | | |
| 4499081 | MORALES, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233175 | MORALES, MIGUEL A | Redacted | | | | | | | |
| 4658271 | MORALES, MIGUEL A | Redacted | | | | | | | |
| 4185010 | MORALES, MIKE B | Redacted | | | | | | | |
| 4749966 | MORALES, MILAGROS | Redacted | | | | | | | |
| 4742689 | MORALES, MILDRED A | Redacted | | | | | | | |
| 4500217 | MORALES, MILDRED M | Redacted | | | | | | | |
| 4756173 | MORALES, MINERVA | Redacted | | | | | | | |
| 4334555 | MORALES, MIOSOTY | Redacted | | | | | | | |
| 4197178 | MORALES, MIRANDA A | Redacted | | | | | | | |
| 4178725 | MORALES, MIRIAM | Redacted | | | | | | | |
| 4334514 | MORALES, MISTY | Redacted | | | | | | | |
| 4173571 | MORALES, MOISES C | Redacted | | | | | | | |
| 4185878 | MORALES, MONICA | Redacted | | | | | | | |
| 4162672 | MORALES, MONICA | Redacted | | | | | | | |
| 4496427 | MORALES, MONICA | Redacted | | | | | | | |
| 4828865 | MORALES, MONTY | Redacted | | | | | | | |
| 4504839 | MORALES, MYKAELLA I | Redacted | | | | | | | |
| 4410380 | MORALES, MYRIAM | Redacted | | | | | | | |
| 4500134 | MORALES, MYRNA | Redacted | | | | | | | |
| 4193441 | MORALES, NANCY | Redacted | | | | | | | |
| 4194359 | MORALES, NATALIE S | Redacted | | | | | | | |
| 4412782 | MORALES, NATHALIE | Redacted | | | | | | | |
| 4434915 | MORALES, NATHAN | Redacted | | | | | | | |
| 4163208 | MORALES, NATHANIEL A | Redacted | | | | | | | |
| 4566627 | MORALES, NELLIE M | Redacted | | | | | | | |
| 4703477 | MORALES, NELSON | Redacted | | | | | | | |
| 4777582 | MORALES, NELSON | Redacted | | | | | | | |
| 4547825 | MORALES, NEMESIO | Redacted | | | | | | | |
| 4154986 | MORALES, NESTOR | Redacted | | | | | | | |
| 4525284 | MORALES, NICHOLAS R | Redacted | | | | | | | |
| 4158178 | MORALES, NICOLAS | Redacted | | | | | | | |
| 4505787 | MORALES, NICOLLE | Redacted | | | | | | | |
| 4156924 | MORALES, NIEVES | Redacted | | | | | | | |
| 4476274 | MORALES, NILDA | Redacted | | | | | | | |
| 4625519 | MORALES, NILDA | Redacted | | | | | | | |
| 4231616 | MORALES, NILDA I | Redacted | | | | | | | |
| 4497360 | MORALES, NILDA M | Redacted | | | | | | | |
| 4681279 | MORALES, NOEL | Redacted | | | | | | | |
| 4398392 | MORALES, NOLYMAR | Redacted | | | | | | | |
| 4531470 | MORALES, NORBERTO | Redacted | | | | | | | |
| 4715864 | MORALES, NORMA | Redacted | | | | | | | |
| 4711618 | MORALES, NORMA | Redacted | | | | | | | |
| 4651957 | MORALES, OLGA | Redacted | | | | | | | |
| 4500122 | MORALES, OLGA M | Redacted | | | | | | | |
| 4296600 | MORALES, OLIVIA | Redacted | | | | | | | |
| 4311405 | MORALES, OLIVIA M | Redacted | | | | | | | |
| 4208159 | MORALES, OMAR | Redacted | | | | | | | |
| 4340378 | MORALES, OMAR | Redacted | | | | | | | |
| 4679727 | MORALES, OMAR//OWNER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9993 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581356 | MORALES, ONYX H | Redacted | | | | | | | |
| 4193440 | MORALES, ORASIO | Redacted | | | | | | | |
| 4493889 | MORALES, ORLANDO J | Redacted | | | | | | | |
| 4736160 | MORALES, OSCAR | Redacted | | | | | | | |
| 4170014 | MORALES, OSCAR | Redacted | | | | | | | |
| 4193938 | MORALES, OSCAR | Redacted | | | | | | | |
| 4526821 | MORALES, OSCAR | Redacted | | | | | | | |
| 4231178 | MORALES, OSCAR M | Redacted | | | | | | | |
| 4551498 | MORALES, OWENDALINE E | Redacted | | | | | | | |
| 4568374 | MORALES, PAMELA | Redacted | | | | | | | |
| 4768725 | MORALES, PAMELA J | Redacted | | | | | | | |
| 4181294 | MORALES, PAOLA | Redacted | | | | | | | |
| 4531713 | MORALES, PATRICIA | Redacted | | | | | | | |
| 4188423 | MORALES, PATRICIA | Redacted | | | | | | | |
| 4174028 | MORALES, PEDRO | Redacted | | | | | | | |
| 4245854 | MORALES, PEDRO C | Redacted | | | | | | | |
| 4632319 | MORALES, PEDRO E | Redacted | | | | | | | |
| 4459242 | MORALES, PERLA | Redacted | | | | | | | |
| 4600713 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4743348 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4526977 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4767746 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4638865 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4469637 | MORALES, RAFAEL | Redacted | | | | | | | |
| 4228596 | MORALES, RAFAEL L | Redacted | | | | | | | |
| 4158851 | MORALES, RAMEL | Redacted | | | | | | | |
| 4714197 | MORALES, RAMON | Redacted | | | | | | | |
| 4562223 | MORALES, RANDY H | Redacted | | | | | | | |
| 4404862 | MORALES, RAQUEL | Redacted | | | | | | | |
| 4639089 | MORALES, RAQUEL | Redacted | | | | | | | |
| 4654300 | MORALES, RAUL | Redacted | | | | | | | |
| 4409452 | MORALES, RAUL C | Redacted | | | | | | | |
| 4164921 | MORALES, RAYMOND | Redacted | | | | | | | |
| 4245733 | MORALES, RAYMOND | Redacted | | | | | | | |
| 4583211 | MORALES, REFUGIO | Redacted | | | | | | | |
| 4500243 | MORALES, REINA L | Redacted | | | | | | | |
| 4256715 | MORALES, RENE | Redacted | | | | | | | |
| 4715119 | MORALES, RENE B. B | Redacted | | | | | | | |
| 4543518 | MORALES, RICARDO | Redacted | | | | | | | |
| 4389651 | MORALES, RICARDO | Redacted | | | | | | | |
| 4438926 | MORALES, RICARDO | Redacted | | | | | | | |
| 4167836 | MORALES, RICHARD C | Redacted | | | | | | | |
| 4590020 | MORALES, RICHARD C. | Redacted | | | | | | | |
| 4410994 | MORALES, RICHARD L | Redacted | | | | | | | |
| 4607999 | MORALES, RICKY | Redacted | | | | | | | |
| 4563722 | MORALES, ROBERT | Redacted | | | | | | | |
| 4262392 | MORALES, ROBERT C | Redacted | | | | | | | |
| 4186996 | MORALES, ROBERT J | Redacted | | | | | | | |
| 4664775 | MORALES, ROBERT J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536096 | MORALES, ROBERT M | Redacted | | | | | | | |
| 4654959 | MORALES, ROBERTO | Redacted | | | | | | | |
| 4534818 | MORALES, ROBERTO | Redacted | | | | | | | |
| 4680047 | MORALES, RODRIGO | Redacted | | | | | | | |
| 4169456 | MORALES, ROMAN | Redacted | | | | | | | |
| 4540214 | MORALES, RONNIE L | Redacted | | | | | | | |
| 4233869 | MORALES, ROSA | Redacted | | | | | | | |
| 4176652 | MORALES, ROSA M | Redacted | | | | | | | |
| 4792385 | Morales, Rose | Redacted | | | | | | | |
| 4181539 | MORALES, RUBEN | Redacted | | | | | | | |
| 4771159 | MORALES, RUBEN | Redacted | | | | | | | |
| 4617973 | MORALES, RUDIARD | Redacted | | | | | | | |
| 4179726 | MORALES, SAMANTHA | Redacted | | | | | | | |
| 4428692 | MORALES, SAMANTHA | Redacted | | | | | | | |
| 4667917 | MORALES, SAMANTHA | Redacted | | | | | | | |
| 4185151 | MORALES, SAMANTHA J | Redacted | | | | | | | |
| 4229704 | MORALES, SANDRA | Redacted | | | | | | | |
| 4251906 | MORALES, SANDRA | Redacted | | | | | | | |
| 4642508 | MORALES, SANDRA | Redacted | | | | | | | |
| 4528794 | MORALES, SANDRA L | Redacted | | | | | | | |
| 4368110 | MORALES, SARAH | Redacted | | | | | | | |
| 4244478 | MORALES, SARAH | Redacted | | | | | | | |
| 4708147 | MORALES, SARAH | Redacted | | | | | | | |
| 4682564 | MORALES, SASHA | Redacted | | | | | | | |
| 4155448 | MORALES, SAUL R | Redacted | | | | | | | |
| 4182540 | MORALES, SCARLETT | Redacted | | | | | | | |
| 4243926 | MORALES, SEAN | Redacted | | | | | | | |
| 4421961 | MORALES, SELENA | Redacted | | | | | | | |
| 4165326 | MORALES, SERGIO | Redacted | | | | | | | |
| 4163352 | MORALES, SERGIO | Redacted | | | | | | | |
| 4732385 | MORALES, SETH | Redacted | | | | | | | |
| 4240836 | MORALES, SETH A | Redacted | | | | | | | |
| 4402404 | MORALES, SHANDALIE S | Redacted | | | | | | | |
| 4430016 | MORALES, SHAUNESSY M | Redacted | | | | | | | |
| 4541814 | MORALES, SHEILA | Redacted | | | | | | | |
| 4666947 | MORALES, SHERRE | Redacted | | | | | | | |
| 4649162 | MORALES, SHIRLEY | Redacted | | | | | | | |
| 4479169 | MORALES, SIANI | Redacted | | | | | | | |
| 4549337 | MORALES, SIERRA H | Redacted | | | | | | | |
| 4236505 | MORALES, SIERRA S | Redacted | | | | | | | |
| 4299032 | MORALES, SILVIA | Redacted | | | | | | | |
| 4255666 | MORALES, SOL M | Redacted | | | | | | | |
| 4247367 | MORALES, SOPHIA E | Redacted | | | | | | | |
| 4253026 | MORALES, STACY D | Redacted | | | | | | | |
| 4188116 | MORALES, STEPHANIE | Redacted | | | | | | | |
| 4198220 | MORALES, STEPHANIE | Redacted | | | | | | | |
| 4249570 | MORALES, STEPHANIE | Redacted | | | | | | | |
| 4157837 | MORALES, STEPHANIE | Redacted | | | | | | | |
| 4424062 | MORALES, STEPHANIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4214361 | MORALES, STEPHANIE A | Redacted | | | | | | | |
| 4164608 | MORALES, STEPHANIE C | Redacted | | | | | | | |
| 4376792 | MORALES, STEPHENIE | Redacted | | | | | | | |
| 4214673 | MORALES, STEVEN | Redacted | | | | | | | |
| 4840349 | MORALES, STEVEN & TERHI | Redacted | | | | | | | |
| 4205707 | MORALES, STEVEN R | Redacted | | | | | | | |
| 4218142 | MORALES, SUEZETTE | Redacted | | | | | | | |
| 4253704 | MORALES, SURELYS | Redacted | | | | | | | |
| 4423407 | MORALES, SUSAN M | Redacted | | | | | | | |
| 4301052 | MORALES, TATTIANA B | Redacted | | | | | | | |
| 4205771 | MORALES, TERI | Redacted | | | | | | | |
| 4505979 | MORALES, THALIA | Redacted | | | | | | | |
| 4573981 | MORALES, THERESA | Redacted | | | | | | | |
| 4571570 | MORALES, THOMAS I | Redacted | | | | | | | |
| 4536628 | MORALES, THOMAS J | Redacted | | | | | | | |
| 4226735 | MORALES, TIFFANY | Redacted | | | | | | | |
| 4426540 | MORALES, TIFFANY | Redacted | | | | | | | |
| 4248127 | MORALES, TONI | Redacted | | | | | | | |
| 4206626 | MORALES, VALERIA | Redacted | | | | | | | |
| 4541165 | MORALES, VANESSA E | Redacted | | | | | | | |
| 4298224 | MORALES, VANITY | Redacted | | | | | | | |
| 4540736 | MORALES, VERONICA | Redacted | | | | | | | |
| 4248174 | MORALES, VERONICA | Redacted | | | | | | | |
| 4732690 | MORALES, VERONICA | Redacted | | | | | | | |
| 4501361 | MORALES, VERONICA | Redacted | | | | | | | |
| 4505781 | MORALES, VICKY | Redacted | | | | | | | |
| 4405303 | MORALES, VICTOR | Redacted | | | | | | | |
| 4252120 | MORALES, VICTOR | Redacted | | | | | | | |
| 4755128 | MORALES, VICTOR | Redacted | | | | | | | |
| 4710311 | MORALES, VICTOR | Redacted | | | | | | | |
| 4548296 | MORALES, VICTOR | Redacted | | | | | | | |
| 4541090 | MORALES, VICTOR M | Redacted | | | | | | | |
| 4503143 | MORALES, VILMA | Redacted | | | | | | | |
| 4210262 | MORALES, VINCE R | Redacted | | | | | | | |
| 4545083 | MORALES, VINCENT | Redacted | | | | | | | |
| 4157878 | MORALES, VIRGINIA | Redacted | | | | | | | |
| 4683064 | MORALES, VIRGINIA | Redacted | | | | | | | |
| 4643051 | MORALES, VIVIAN | Redacted | | | | | | | |
| 4192657 | MORALES, VIVIAN E | Redacted | | | | | | | |
| 4499166 | MORALES, WANDA | Redacted | | | | | | | |
| 4503969 | MORALES, WIDALYS | Redacted | | | | | | | |
| 4701281 | MORALES, WILLIAM | Redacted | | | | | | | |
| 4167994 | MORALES, WILLIAM | Redacted | | | | | | | |
| 4502386 | MORALES, WILLIAM | Redacted | | | | | | | |
| 4583070 | MORALES, WILLIAM | Redacted | | | | | | | |
| 4169448 | MORALES, WILLIAM A | Redacted | | | | | | | |
| 4475314 | MORALES, XAVIER | Redacted | | | | | | | |
| 4185546 | MORALES, XAVIER M | Redacted | | | | | | | |
| 4625391 | MORALES, XENIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496810 | MORALES, XIOMARA | Redacted | | | | | | | |
| 4534204 | MORALES, XOCHITL N | Redacted | | | | | | | |
| 4250956 | MORALES, YABDIEL E | Redacted | | | | | | | |
| 4237746 | MORALES, YAHAIRA | Redacted | | | | | | | |
| 4243786 | MORALES, YAILL | Redacted | | | | | | | |
| 4417339 | MORALES, YAJAIRA | Redacted | | | | | | | |
| 4438438 | MORALES, YANAIRA | Redacted | | | | | | | |
| 4237384 | MORALES, YANIALYS | Redacted | | | | | | | |
| 4702944 | MORALES, YANIRA | Redacted | | | | | | | |
| 4502101 | MORALES, YARA A | Redacted | | | | | | | |
| 4204784 | MORALES, YARA D | Redacted | | | | | | | |
| 4498251 | MORALES, YARDELIZ | Redacted | | | | | | | |
| 4500306 | MORALES, YARILYS | Redacted | | | | | | | |
| 4524526 | MORALES, YARITH A | Redacted | | | | | | | |
| 4281994 | MORALES, YAZMIN P | Redacted | | | | | | | |
| 4505960 | MORALES, YERALIZ | Redacted | | | | | | | |
| 4503832 | MORALES, YESENIA | Redacted | | | | | | | |
| 4592875 | MORALES, YOLANDA | Redacted | | | | | | | |
| 4606613 | MORALES, YOLANDA | Redacted | | | | | | | |
| 4855983 | MORALES, YOLANDA PENA | Redacted | | | | | | | |
| 4408722 | MORALES, YOLANDA R | Redacted | | | | | | | |
| 4415697 | MORALES, YURI Y | Redacted | | | | | | | |
| 4247596 | MORALES, YVONNE A | Redacted | | | | | | | |
| 4156589 | MORALES, YZABELLA M | Redacted | | | | | | | |
| 4207503 | MORALES, ZARHA M | Redacted | | | | | | | |
| 4498651 | MORALES, ZELIDETH | Redacted | | | | | | | |
| 4482182 | MORALES, ZUHEIRY | Redacted | | | | | | | |
| 4504712 | MORALES-ALBINO, ANDREA N | Redacted | | | | | | | |
| 4720169 | MORALES-BARNES, DANIELLE | Redacted | | | | | | | |
| 4503267 | MORALES-BETANCOU, BERNICE | Redacted | | | | | | | |
| 4190409 | MORALESCABRERA, MARTHA | Redacted | | | | | | | |
| 4411186 | MORALES-CEJA, IVONNE | Redacted | | | | | | | |
| 4200897 | MORALES-FELIX, SAMANTHA | Redacted | | | | | | | |
| 4185078 | MORALES-FELIX, VANESSA | Redacted | | | | | | | |
| 4357203 | MORALES-FLORIAN, JACOB | Redacted | | | | | | | |
| 4218176 | MORALES-GONZALEZ, PAMELA | Redacted | | | | | | | |
| 4209073 | MORALES-LOPEZ, CATHERINE | Redacted | | | | | | | |
| 4692796 | MORALES-MARQUEZ, MARTHA | Redacted | | | | | | | |
| 4161699 | MORALES-MCCLENDON, THEA | Redacted | | | | | | | |
| 4552021 | MORALES-NIEVES, KATHERINE | Redacted | | | | | | | |
| 4246687 | MORALES-PORTELA, JAVIER | Redacted | | | | | | | |
| 4757435 | MORALES-RUA, ALEXANDER | Redacted | | | | | | | |
| 4730712 | MORALES-SALAZAR, MARIA | Redacted | | | | | | | |
| 4414037 | MORALES-VARGAS, JONATHAN | Redacted | | | | | | | |
| 5859758 | Morales-Vazquez, Sheyla M. | Redacted | | | | | | | |
| 4426201 | MORALES-VENTURA, ANTHONY R | Redacted | | | | | | | |
| 4411802 | MORALEZ, ANASTACIA M | Redacted | | | | | | | |
| 4545719 | MORALEZ, BENITO | Redacted | | | | | | | |
| 4540173 | MORALEZ, ETHAN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667342 | MORALEZ, GABRIEL | Redacted | | | | | | | |
| 4191334 | MORALEZ, NECTHE | Redacted | | | | | | | |
| 4770949 | MORALEZ, PEDRO | Redacted | | | | | | | |
| 4644289 | MORALEZ, RAMONITA | Redacted | | | | | | | |
| 4263129 | MORALL, DARIUS R | Redacted | | | | | | | |
| 4301203 | MORA-LOPEZ, VERONICA | Redacted | | | | | | | |
| 4220601 | MORAN- CHAVEZ, GUADALUPE M | Redacted | | | | | | | |
| 4769854 | MORAN DE LA CRUZ, GLADIS | Redacted | | | | | | | |
| 4208084 | MORAN GARRIDO, KIMBERLY E | Redacted | | | | | | | |
| 4172501 | MORAN JR, JOE | Redacted | | | | | | | |
| 4199966 | MORAN JR, ROBERT | Redacted | | | | | | | |
| 4378530 | MORAN MARTINEZ, ANDREA | Redacted | | | | | | | |
| 4247263 | MORAN MENDEZ, CARLOS J | Redacted | | | | | | | |
| 4786245 | Moran Nieves, Carmen | Redacted | | | | | | | |
| 4786244 | Moran Nieves, Carmen | Redacted | | | | | | | |
| 4497134 | MORAN ORTIZ, MILDRED | Redacted | | | | | | | |
| 4312108 | MORAN RAMIREZ, CAROLINA | Redacted | | | | | | | |
| 4188266 | MORAN URISTA, ALEX D | Redacted | | | | | | | |
| 4238103 | MORAN, AARON M | Redacted | | | | | | | |
| 4210629 | MORAN, ABELINE | Redacted | | | | | | | |
| 4229727 | MORAN, ALISSA A | Redacted | | | | | | | |
| 4439937 | MORAN, ALLEN | Redacted | | | | | | | |
| 4748835 | Moran, Amanda | Redacted | | | | | | | |
| 4336421 | MORAN, AMBER | Redacted | | | | | | | |
| 4228289 | MORAN, BLANCHY R | Redacted | | | | | | | |
| 4480720 | MORAN, BOBBY JO | Redacted | | | | | | | |
| 4575630 | MORAN, BONITA | Redacted | | | | | | | |
| 4193537 | MORAN, BRITNEY S | Redacted | | | | | | | |
| 4392951 | MORAN, CALEB J | Redacted | | | | | | | |
| 4533837 | MORAN, CARLOS | Redacted | | | | | | | |
| 4703928 | MORAN, CATALINA | Redacted | | | | | | | |
| 4648795 | MORAN, CATHERINE | Redacted | | | | | | | |
| 4651791 | MORAN, CHAD | Redacted | | | | | | | |
| 4727375 | MORAN, CHARLES | Redacted | | | | | | | |
| 4222753 | MORAN, CHASSIDY | Redacted | | | | | | | |
| 4856007 | MORAN, CHRISTINE | Redacted | | | | | | | |
| 4371323 | MORAN, CHRISTOPHER | Redacted | | | | | | | |
| 4365579 | MORAN, CHRISTOPHER | Redacted | | | | | | | |
| 4840350 | MORAN, CHRISTOPHER | Redacted | | | | | | | |
| 4331557 | MORAN, CHRISTOPHER | Redacted | | | | | | | |
| 4202244 | MORAN, CLARISSA A | Redacted | | | | | | | |
| 4446042 | MORAN, COLIN T | Redacted | | | | | | | |
| 4149137 | MORAN, CONNOR | Redacted | | | | | | | |
| 4551042 | MORAN, CONSUELO | Redacted | | | | | | | |
| 4601440 | MORAN, CRISTINA | Redacted | | | | | | | |
| 4611941 | MORAN, DAMON | Redacted | | | | | | | |
| 4720615 | MORAN, DAN | Redacted | | | | | | | |
| 4540102 | MORAN, DANIEL | Redacted | | | | | | | |
| 4322014 | MORAN, DAVID J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679906 | MORAN, DEANE | Redacted | | | | | | | |
| 4606125 | MORAN, DENISE | Redacted | | | | | | | |
| 4201401 | MORAN, DESTINY A | Redacted | | | | | | | |
| 4711816 | MORAN, DIANE | Redacted | | | | | | | |
| 4428717 | MORAN, DINA | Redacted | | | | | | | |
| 4203546 | MORAN, DYLAN M | Redacted | | | | | | | |
| 4552475 | MORAN, ERIC K | Redacted | | | | | | | |
| 4213621 | MORAN, ERICA | Redacted | | | | | | | |
| 4187724 | MORAN, ESTEFANI I | Redacted | | | | | | | |
| 4424205 | MORAN, EVINNIE A | Redacted | | | | | | | |
| 4690864 | MORAN, FRANCISCO | Redacted | | | | | | | |
| 4476432 | MORAN, GABRIEL | Redacted | | | | | | | |
| 4767498 | MORAN, GUADALUPE | Redacted | | | | | | | |
| 4331660 | MORAN, GUADALUPE C | Redacted | | | | | | | |
| 4464986 | MORAN, HALEY J | Redacted | | | | | | | |
| 4186667 | MORAN, HAYLEY R | Redacted | | | | | | | |
| 4390943 | MORAN, JADE A | Redacted | | | | | | | |
| 4539442 | MORAN, JALISA | Redacted | | | | | | | |
| 4399148 | MORAN, JAMES | Redacted | | | | | | | |
| 4828866 | MORAN, JAMES | Redacted | | | | | | | |
| 4404582 | MORAN, JAMES | Redacted | | | | | | | |
| 4664703 | MORAN, JAMES | Redacted | | | | | | | |
| 4512063 | MORAN, JAMIE M | Redacted | | | | | | | |
| 4421879 | MORAN, JASSINET | Redacted | | | | | | | |
| 4145940 | MORAN, JENNIFER E | Redacted | | | | | | | |
| 4161049 | MORAN, JENNIFER P | Redacted | | | | | | | |
| 4618715 | MORAN, JERALD | Redacted | | | | | | | |
| 4300955 | MORAN, JESSICA | Redacted | | | | | | | |
| 4181092 | MORAN, JESSICA M | Redacted | | | | | | | |
| 4629477 | MORAN, JIM | Redacted | | | | | | | |
| 4397797 | MORAN, JOAN E | Redacted | | | | | | | |
| 4620017 | MORAN, JOHN | Redacted | | | | | | | |
| 4201278 | MORAN, JOHN | Redacted | | | | | | | |
| 4699690 | MORAN, JOHN | Redacted | | | | | | | |
| 4642558 | MORAN, JOHN | Redacted | | | | | | | |
| 4404519 | MORAN, JOHN F | Redacted | | | | | | | |
| 4651973 | MORAN, JOHN K | Redacted | | | | | | | |
| 4661866 | MORAN, JOHN M | Redacted | | | | | | | |
| 4356754 | MORAN, JORDON | Redacted | | | | | | | |
| 4737459 | MORAN, JORGE | Redacted | | | | | | | |
| 4155099 | MORAN, JOSEPH | Redacted | | | | | | | |
| 4229599 | MORAN, JOSEPH T | Redacted | | | | | | | |
| 4151060 | MORAN, JOSHUA H | Redacted | | | | | | | |
| 4414148 | MORAN, JOVANNA | Redacted | | | | | | | |
| 4199070 | MORAN, JUAN C | Redacted | | | | | | | |
| 4585078 | MORAN, JUAN R | Redacted | | | | | | | |
| 4230221 | MORAN, JULIET | Redacted | | | | | | | |
| 4529668 | MORAN, JULIO | Redacted | | | | | | | |
| 4187470 | MORAN, KALEEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431142 | MORAN, KAREN L | Redacted | | | | | | | |
| 4570399 | MORAN, KAREN L | Redacted | | | | | | | |
| 4385844 | MORAN, KATE A | Redacted | | | | | | | |
| 4331724 | MORAN, KATHERINE M | Redacted | | | | | | | |
| 4475192 | MORAN, KATHLEEN | Redacted | | | | | | | |
| 4347508 | MORAN, KATIE E | Redacted | | | | | | | |
| 4156216 | MORAN, KEEGAN B | Redacted | | | | | | | |
| 4195268 | MORAN, KENIA | Redacted | | | | | | | |
| 4662514 | MORAN, KEVIN | Redacted | | | | | | | |
| 4254990 | MORAN, KIMBERLY L | Redacted | | | | | | | |
| 4152974 | MORAN, KIMBERLY N | Redacted | | | | | | | |
| 4514057 | MORAN, KOLLEEN | Redacted | | | | | | | |
| 4349249 | MORAN, KRISTEN | Redacted | | | | | | | |
| 4430212 | MORAN, KYLE | Redacted | | | | | | | |
| 4820135 | MORAN, LAURA | Redacted | | | | | | | |
| 4707395 | MORAN, LAURA | Redacted | | | | | | | |
| 4394950 | MORAN, LAURA JEAN | Redacted | | | | | | | |
| 4650421 | MORAN, LEOLA ANN | Redacted | | | | | | | |
| 4225083 | MORAN, LISA | Redacted | | | | | | | |
| 4652032 | MORAN, LOUIS | Redacted | | | | | | | |
| 4404887 | MORAN, LUISANA | Redacted | | | | | | | |
| 4680024 | MORAN, MANUEL G | Redacted | | | | | | | |
| 4658128 | MORAN, MARGARITA | Redacted | | | | | | | |
| 4543166 | MORAN, MARIA | Redacted | | | | | | | |
| 4750517 | MORAN, MARIA | Redacted | | | | | | | |
| 4161723 | MORAN, MARIA | Redacted | | | | | | | |
| 4626196 | MORAN, MARIA | Redacted | | | | | | | |
| 4406895 | MORAN, MARISSA | Redacted | | | | | | | |
| 4739149 | MORAN, MARK | Redacted | | | | | | | |
| 4446857 | MORAN, MARK J | Redacted | | | | | | | |
| 4317534 | MORAN, MARQWENTHIA | Redacted | | | | | | | |
| 4670670 | MORAN, MARTIN | Redacted | | | | | | | |
| 4394660 | MORAN, MARY E | Redacted | | | | | | | |
| 4659211 | MORAN, MARY T | Redacted | | | | | | | |
| 4765752 | MORAN, MATTHEW | Redacted | | | | | | | |
| 4183425 | MORAN, MELANIE | Redacted | | | | | | | |
| 4622780 | MORAN, MERLE LENELL | Redacted | | | | | | | |
| 4680209 | MORAN, MICHAEL | Redacted | | | | | | | |
| 4680063 | MORAN, MICHAEL | Redacted | | | | | | | |
| 4342186 | MORAN, MICHAEL | Redacted | | | | | | | |
| 4840351 | MORAN, MICHAEL | Redacted | | | | | | | |
| 4393853 | MORAN, MICHAEL F | Redacted | | | | | | | |
| 4158940 | MORAN, MICKY | Redacted | | | | | | | |
| 4656780 | MORAN, MIGUEL | Redacted | | | | | | | |
| 4532328 | MORAN, MILES L | Redacted | | | | | | | |
| 4429538 | MORAN, MONICA | Redacted | | | | | | | |
| 4436415 | MORAN, PATRICIA | Redacted | | | | | | | |
| 4627526 | MORAN, PATRICK | Redacted | | | | | | | |
| 4328152 | MORAN, PATRICK B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631411 | MORAN, PAUL | Redacted | | | | | | | |
| 4179354 | MORAN, PAUL C | Redacted | | | | | | | |
| 4211921 | MORAN, PETER G | Redacted | | | | | | | |
| 4545558 | MORAN, RICARDO | Redacted | | | | | | | |
| 4330898 | MORAN, ROBERT R | Redacted | | | | | | | |
| 4705451 | MORAN, ROBERTA | Redacted | | | | | | | |
| 4719032 | MORAN, ROMULO | Redacted | | | | | | | |
| 4301055 | MORAN, ROSANNE | Redacted | | | | | | | |
| 4192061 | MORAN, RUBY | Redacted | | | | | | | |
| 4332212 | MORAN, RYAN | Redacted | | | | | | | |
| 4159359 | MORAN, RYAN | Redacted | | | | | | | |
| 4290655 | MORAN, SAMANTHA V | Redacted | | | | | | | |
| 4414581 | MORAN, SAN JUANA C | Redacted | | | | | | | |
| 4710809 | MORAN, SARA | Redacted | | | | | | | |
| 4345119 | MORAN, SARAH E | Redacted | | | | | | | |
| 4406887 | MORAN, SHAREM | Redacted | | | | | | | |
| 4685121 | MORAN, SHIRLEY | Redacted | | | | | | | |
| 4661210 | MORAN, STACEY | Redacted | | | | | | | |
| 4379159 | MORAN, TAMMY L | Redacted | | | | | | | |
| 4483819 | MORAN, TAYLOR E | Redacted | | | | | | | |
| 4569467 | MORAN, TERRAN D | Redacted | | | | | | | |
| 4709105 | MORAN, TERRY A | Redacted | | | | | | | |
| 4665339 | MORAN, TINA | Redacted | | | | | | | |
| 4788961 | Moran, Tony | Redacted | | | | | | | |
| 4514997 | MORAN, TRAVIS | Redacted | | | | | | | |
| 4639024 | MORAN, TYRA | Redacted | | | | | | | |
| 4165367 | MORAN, VALERIE | Redacted | | | | | | | |
| 4569535 | MORAN, VICTORIA L | Redacted | | | | | | | |
| 4200687 | MORAN, VIRGINIA | Redacted | | | | | | | |
| 4256701 | MORAN, YASMIN | Redacted | | | | | | | |
| 4695217 | MORAN, YVETTE | Redacted | | | | | | | |
| 4527058 | MORAN, ZACHARY | Redacted | | | | | | | |
| 4162870 | MORAN, ZACHARY | Redacted | | | | | | | |
| 4466041 | MORANCHEL, HECTOR | Redacted | | | | | | | |
| 4561238 | MORANCIE, KRYSTELLA | Redacted | | | | | | | |
| 4245002 | MORANCY, AMENIA | Redacted | | | | | | | |
| 4746296 | MORANCY, FRANCOIS | Redacted | | | | | | | |
| 4599115 | MORANCY, MICHAELLE | Redacted | | | | | | | |
| 4240503 | MORANCY, THERDSON | Redacted | | | | | | | |
| 4776526 | MORAND, MICHAEL | Redacted | | | | | | | |
| 4486394 | MORAND, SIERRA L | Redacted | | | | | | | |
| 4190343 | MORANDO, HUGO | Redacted | | | | | | | |
| 4548078 | MORANDO, SARAH | Redacted | | | | | | | |
| 4197436 | MORAN-JUAN, LETICIA | Redacted | | | | | | | |
| 4641925 | MORAN-LYLE, NANCY | Redacted | | | | | | | |
| 4762515 | MORAN-LYLE, NANCY A | Redacted | | | | | | | |
| 4306660 | MORAN-MARTINEZ, IVON | Redacted | | | | | | | |
| 4348714 | MORANO, GLORIA | Redacted | | | | | | | |
| 4725934 | MORANO, MARICELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4604552 | MORANO, MARIE | Redacted | | | | | | | |
| 4399772 | MORANO, VERONICA M | Redacted | | | | | | | |
| 4559483 | MORAN-SMITH, VICTORIA | Redacted | | | | | | | |
| 4741867 | MORANT, BRENDA | Redacted | | | | | | | |
| 4708433 | MORANT, EDDIE | Redacted | | | | | | | |
| 4193611 | MORANT, GAI | Redacted | | | | | | | |
| 4598127 | MORANT, JARVIS | Redacted | | | | | | | |
| 4338919 | MORANT, KENNETH E | Redacted | | | | | | | |
| 4382574 | MORANT, KYLE | Redacted | | | | | | | |
| 4158830 | MORANT, NICOLE | Redacted | | | | | | | |
| 4340579 | MORANT, SHAYLA N | Redacted | | | | | | | |
| 4723596 | MORANVILLE, DANIELLE | Redacted | | | | | | | |
| 4457037 | MORANZ, DONNA J | Redacted | | | | | | | |
| 4524617 | MORA-PITTS, CECILIA | Redacted | | | | | | | |
| 4552255 | MORARIE, SHANNON E | Redacted | | | | | | | |
| 4667235 | MORARITY, ROBERT W | Redacted | | | | | | | |
| 4190495 | MORARJI, RAVEENA | Redacted | | | | | | | |
| 4445631 | MORARU, ROBERT | Redacted | | | | | | | |
| 4845806 | MORAS PHILIP | 1706 BELLINGTON LN | | | | Fallbrook | CA | 92028 | |
| 4366142 | MORAS, WAYNE | Redacted | | | | | | | |
| 4206971 | MORA-SANTILLAN, LOUI A | Redacted | | | | | | | |
| 4200127 | MORASCI, CASEY M | Redacted | | | | | | | |
| 4840352 | Morash, Georgia | Redacted | | | | | | | |
| 4229903 | MORASH-FOWLER, ALISHA A | Redacted | | | | | | | |
| 4376763 | MORASKO, LEONA | Redacted | | | | | | | |
| 4357027 | MORASSO, JAMES | Redacted | | | | | | | |
| 4426035 | MORASTITLA ROJAS, MIGUEL | Redacted | | | | | | | |
| 4426034 | MORASTITLA ROJAS, MIGUEL | Redacted | | | | | | | |
| 4728968 | MORATAYA, BYRON | Redacted | | | | | | | |
| 4506637 | MORATAYA, DAVID B | Redacted | | | | | | | |
| 4471611 | MORATH, JOAN | Redacted | | | | | | | |
| 5718926 | MORATI NEISA | URB SIERRA BAYAMON CALLE | | | | BAYAMON | PR | 00961 | |
| 4383257 | MORATO, ANITA G | Redacted | | | | | | | |
| 4478604 | MORATTI, EMILY R | Redacted | | | | | | | |
| 4280589 | MORATTO, JAMES | Redacted | | | | | | | |
| 4633797 | MORATZ, HILDA | Redacted | | | | | | | |
| 4757391 | MORAVEC, JOHN | Redacted | | | | | | | |
| 4331416 | MORAVEC, LISA G | Redacted | | | | | | | |
| 4391114 | MORAVEC, MATT J | Redacted | | | | | | | |
| 4491140 | MORAVEC, MICHAEL D | Redacted | | | | | | | |
| 4533461 | MORAVEC, SHELLIA G | Redacted | | | | | | | |
| 4390781 | MORAVEC, TRACE J | Redacted | | | | | | | |
| 4623275 | MORAVEK, MARGUERITE | Redacted | | | | | | | |
| 4297028 | MORAWA, ANGELA J | Redacted | | | | | | | |
| 4354666 | MORAWSKI, KAREN A | Redacted | | | | | | | |
| 5789590 | Moray, Sidney | 9201 Wilshire Blvd. | Suite 305 | | | Beverly Hills | CA | 90210 | |
| 4854238 | MORAY, SIDNEY | Redacted | | | | | | | |
| 4255381 | MORAYS, LUISAO | Redacted | | | | | | | |
| 4751051 | MORAZAN, EMMANUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364646 | MORAZAN, GABRIELLE | Redacted | | | | | | | |
| 4736011 | MORBACH, DANIEL | Redacted | | | | | | | |
| 4242916 | MORBACH, JOSEPH P | Redacted | | | | | | | |
| 4735537 | MORBETO, ADAM | Redacted | | | | | | | |
| 4859332 | MORBID ENTERPRISES LLC | 120 08 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418 | |
| 4427375 | MORBIDELLI, NICOLE M | Redacted | | | | | | | |
| 4820136 | MORBY, DAVID | Redacted | | | | | | | |
| 4244449 | MORCELO, SABRINA | Redacted | | | | | | | |
| 4421121 | MORCH, ANNA-LISE | Redacted | | | | | | | |
| 4501831 | MORCIGLIO BERROCALES, JOSE J | Redacted | | | | | | | |
| 4498015 | MORCIGLIO, YAMIZNAIN | Redacted | | | | | | | |
| 4391255 | MORCILLA, ELMER CHRISTIAN | Redacted | | | | | | | |
| 4180240 | MORCKOS, MARK | Redacted | | | | | | | |
| 4199503 | MORCOS, DINA | Redacted | | | | | | | |
| 4713398 | MORCOS, HANY | Redacted | | | | | | | |
| 4527632 | MORCOS, MAGGY | Redacted | | | | | | | |
| 4404864 | MORCOS, MATTHEW | Redacted | | | | | | | |
| 4171316 | MORCOS, MENA R | Redacted | | | | | | | |
| 4392202 | MORCOUS, JOSEPH | Redacted | | | | | | | |
| 4739095 | MORD, STEVEN | Redacted | | | | | | | |
| 4611199 | MORDA, DEBORAH | Redacted | | | | | | | |
| 4256053 | MORDAN, YASNEY | Redacted | | | | | | | |
| 4292780 | MORDARSKI, MILOSZ J | Redacted | | | | | | | |
| 4447501 | MORDAUNT, THADDEUS | Redacted | | | | | | | |
| 4716518 | MORDECAI, CHRISTOPHER | Redacted | | | | | | | |
| 4277089 | MORDECAI, JOHN B | Redacted | | | | | | | |
| 4250809 | MORDECAI, MATTHEW | Redacted | | | | | | | |
| 4706083 | MORDENTE, MICHAEL J | Redacted | | | | | | | |
| 4602915 | MORDINI, ROBERT J | Redacted | | | | | | | |
| 4738728 | MORDINOIA, RORY | Redacted | | | | | | | |
| 4698369 | MORDOFF, JOHANNA | Redacted | | | | | | | |
| 4306606 | MORDUS FELTZ, KATHLEEN | Redacted | | | | | | | |
| 4591225 | MORDUS, PAUL | Redacted | | | | | | | |
| 4585386 | MORDY, ODELL | Redacted | | | | | | | |
| 5718938 | MORE GYPSY | 328 W KING ST | | | | WAYNESBORO | PA | 17268-1292 | |
| 5797667 | More Parts 4 Less | 2266 S M 76 | | | | West Branch | MI | 48663 | |
| 5792897 | MORE PARTS 4 LESS | GEOFFERY KEITH | 2266 S M 76 | | | WEST BRANCH | MI | 48663 | |
| 4899184 | MORE THAN A DOOR LLC | AUSTIN SANDOW | 1423 E 124TH ST | | | OLATHE | KS | 66061 | |
| 4223189 | MORE, ANSHUMAN V | Redacted | | | | | | | |
| 4300587 | MORE, DATTATRYA L | Redacted | | | | | | | |
| 4340893 | MORE, DAVID | Redacted | | | | | | | |
| 4595837 | MORE, LISA | Redacted | | | | | | | |
| 4439118 | MOREA, KEVIN | Redacted | | | | | | | |
| 5718946 | MOREAU KEN | 74 SILVER LAKE ROAD | | | | HOLLIS | NH | 03049 | |
| 4582325 | MOREAU, ALEXANDRA J | Redacted | | | | | | | |
| 4403905 | MOREAU, ALLAN | Redacted | | | | | | | |
| 4347866 | MOREAU, AMANDA C | Redacted | | | | | | | |
| 4338973 | MOREAU, AUBREY | Redacted | | | | | | | |
| 4500529 | MOREAU, CHRISTIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159298 | MOREAU, DEBRA | Redacted | | | | | | | |
| 4629390 | MOREAU, DORINDA | Redacted | | | | | | | |
| 4544116 | MOREAU, DYLAN C | Redacted | | | | | | | |
| 4249218 | MOREAU, FREDELYNE | Redacted | | | | | | | |
| 4728084 | MOREAU, GARY | Redacted | | | | | | | |
| 4322010 | MOREAU, JAMIE | Redacted | | | | | | | |
| 4163713 | MOREAU, JEANNE M | Redacted | | | | | | | |
| 4840353 | MOREAU, KATHY | Redacted | | | | | | | |
| 4600377 | MOREAU, KENNETH | Redacted | | | | | | | |
| 4607348 | MOREAU, MARJORIA | Redacted | | | | | | | |
| 4775583 | MOREAU, MARTIN | Redacted | | | | | | | |
| 4327600 | MOREAU, MELISSA | Redacted | | | | | | | |
| 4336386 | MOREAU, NATHAN A | Redacted | | | | | | | |
| 4438372 | MOREAU, NIKKOTA | Redacted | | | | | | | |
| 4393962 | MOREAU, PAULINE | Redacted | | | | | | | |
| 4335232 | MOREAU, ROBERT | Redacted | | | | | | | |
| 4377247 | MOREAU, RYAN A | Redacted | | | | | | | |
| 4384780 | MOREAU, SHAWN G | Redacted | | | | | | | |
| 4435321 | MOREAU, SHELLBY K | Redacted | | | | | | | |
| 4285271 | MORECI, FILOMENA M | Redacted | | | | | | | |
| 4245526 | MORECRAFT, SHILOH M | Redacted | | | | | | | |
| 4243746 | MOREDA, OSMEL R | Redacted | | | | | | | |
| 4828867 | MOREDOCK | Redacted | | | | | | | |
| 4762610 | MOREFIELD, COLLEEN | Redacted | | | | | | | |
| 4522235 | MOREFIELD, JIMMY G | Redacted | | | | | | | |
| 4452962 | MOREFIELD, STEPHEN | Redacted | | | | | | | |
| 4207918 | MOREHART, AARON P | Redacted | | | | | | | |
| 4471520 | MOREHART, FREDA K | Redacted | | | | | | | |
| 4465197 | MOREHART, MICAH | Redacted | | | | | | | |
| 5484382 | MOREHEAD CITY | 706 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4780246 | Morehead City Tax Collector-Carteret | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 5428335 | MOREHEAD JAMES AND FUSAKO MOREHEAD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4879598 | MOREHEAD NEWS GROUP | NEWSPAPER HOLDINGS INC | 722 WEST FIRST STREET | | | MOREHEAD | KY | 40351 | |
| 4322231 | MOREHEAD, ADRIENNE | Redacted | | | | | | | |
| 4713439 | MOREHEAD, BRENDA | Redacted | | | | | | | |
| 4324244 | MOREHEAD, CHRIS | Redacted | | | | | | | |
| 4634948 | MOREHEAD, CHRIS | Redacted | | | | | | | |
| 4381838 | MOREHEAD, DENAJAE | Redacted | | | | | | | |
| 4336961 | MOREHEAD, HARVARD | Redacted | | | | | | | |
| 4441916 | MOREHEAD, JOHN T | Redacted | | | | | | | |
| 4150357 | MOREHEAD, KENDRICK L | Redacted | | | | | | | |
| 4220080 | MOREHEAD, LORETTA | Redacted | | | | | | | |
| 4612832 | MOREHEAD, NANCY | Redacted | | | | | | | |
| 4252856 | MOREHEAD, SARAH | Redacted | | | | | | | |
| 4597289 | MOREHEAD, SHAWN | Redacted | | | | | | | |
| 4790255 | Morehead, Stanley | Redacted | | | | | | | |
| 4271047 | MOREHEAD, TEILOR-SYMMONE | Redacted | | | | | | | |
| 4579689 | MOREHEAD, THOMAS K | Redacted | | | | | | | |
| 4620036 | MOREHEAD, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879278 | MOREHOUSE HEARING AID CENTER LLC | MIRACLE EAR OF AK | 700 E NORTHERN LIGHTS BLVD | | | ANCHORAGE | AK | 99503 | |
| 4781733 | Morehouse Parish S/U Tax Commission | P. O. Box 672 | | | | Bastrop | LA | 71221-0672 | |
| 4672589 | MOREHOUSE, ALVIN | Redacted | | | | | | | |
| 4623828 | MOREHOUSE, DANNY R | Redacted | | | | | | | |
| 4570278 | MOREHOUSE, GARY A | Redacted | | | | | | | |
| 4513951 | MOREHOUSE, JERRY D | Redacted | | | | | | | |
| 4171817 | MOREHOUSE, JOANNE C | Redacted | | | | | | | |
| 4294842 | MOREHOUSE, MAGGIE | Redacted | | | | | | | |
| 4457735 | MOREHOUSE, MOLLY | Redacted | | | | | | | |
| 4724972 | MOREHOUSE, SHANNON | Redacted | | | | | | | |
| 4190337 | MOREHOUSE, SHANNON L | Redacted | | | | | | | |
| 4370294 | MOREHOUSE, TERIELL A | Redacted | | | | | | | |
| 4199308 | MOREHOUSE, WILLIAM A | Redacted | | | | | | | |
| 4167968 | MOREIDA, BRENDA D | Redacted | | | | | | | |
| 4276977 | MOREIDA, ITSEL A | Redacted | | | | | | | |
| 4770427 | MOREIRA FERRER, JOSE R | Redacted | | | | | | | |
| 4432222 | MOREIRA LUCANA, JASMINE | Redacted | | | | | | | |
| 4251822 | MOREIRA, ALBERTO I | Redacted | | | | | | | |
| 4504550 | MOREIRA, ALEXANDER | Redacted | | | | | | | |
| 4771996 | MOREIRA, ANA | Redacted | | | | | | | |
| 4254254 | MOREIRA, ANGELA | Redacted | | | | | | | |
| 4670273 | MOREIRA, CARLOS | Redacted | | | | | | | |
| 4501286 | MOREIRA, CARMEN V | Redacted | | | | | | | |
| 4233803 | MOREIRA, CECILIA | Redacted | | | | | | | |
| 4697433 | MOREIRA, CLAUDIA | Redacted | | | | | | | |
| 4616334 | MOREIRA, GLADYS | Redacted | | | | | | | |
| 4721337 | MOREIRA, HEIDI | Redacted | | | | | | | |
| 4166208 | MOREIRA, JEMMY | Redacted | | | | | | | |
| 4493669 | MOREIRA, JUAN A | Redacted | | | | | | | |
| 4756709 | MOREIRA, JUANA | Redacted | | | | | | | |
| 4648797 | MOREIRA, JUANA | Redacted | | | | | | | |
| 4240132 | MOREIRA, KARINA | Redacted | | | | | | | |
| 4405452 | MOREIRA, KARLA V | Redacted | | | | | | | |
| 4331953 | MOREIRA, KIMBERLY | Redacted | | | | | | | |
| 4236990 | MOREIRA, LISET | Redacted | | | | | | | |
| 4667593 | MOREIRA, MIRIAM | Redacted | | | | | | | |
| 4674755 | MOREIRA, REGINA  E | Redacted | | | | | | | |
| 4247228 | MOREIRA, SERGIO | Redacted | | | | | | | |
| 4488960 | MOREIRA, VICTOR M | Redacted | | | | | | | |
| 5405424 | MOREJON ALBERTO | 523 WINDMILL ST | | | | PIEDMONT OK | OK | 73078 | |
| 4131718 | Morejon Jr, Alberto | Redacted | | | | | | | |
| 4250965 | MOREJON, ADRIANA | Redacted | | | | | | | |
| 4856441 | MOREJON, ARIAN | Redacted | | | | | | | |
| 4856442 | MOREJON, ARIAN | Redacted | | | | | | | |
| 4331748 | MOREJON, CARIDAD | Redacted | | | | | | | |
| 4254078 | MOREJON, CARLOS E | Redacted | | | | | | | |
| 4237452 | MOREJON, PABLO | Redacted | | | | | | | |
| 4233829 | MOREJON, REGINO | Redacted | | | | | | | |
| 4504840 | MOREL ARIAS, DANILDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424355 | MOREL CRUZ, CAROLINA | Redacted | | | | | | | |
| 4236529 | MOREL, ALEX | Redacted | | | | | | | |
| 4484250 | MOREL, ALEXIS | Redacted | | | | | | | |
| 4388877 | MOREL, ANN J | Redacted | | | | | | | |
| 4684330 | MOREL, ANTONIO | Redacted | | | | | | | |
| 4436603 | MOREL, CARLA | Redacted | | | | | | | |
| 4506377 | MOREL, CORY | Redacted | | | | | | | |
| 4475931 | MOREL, EMELYN | Redacted | | | | | | | |
| 4438903 | MOREL, ERICA M | Redacted | | | | | | | |
| 4563615 | MOREL, LEANGELA L | Redacted | | | | | | | |
| 4506689 | MOREL, LISA | Redacted | | | | | | | |
| 4222468 | MOREL, MICHAEL A | Redacted | | | | | | | |
| 4345569 | MOREL, RAULIN | Redacted | | | | | | | |
| 4421921 | MOREL, SHANTTEL | Redacted | | | | | | | |
| 4753156 | MOREL, SILVIA | Redacted | | | | | | | |
| 4666150 | MOREL, VALERIE | Redacted | | | | | | | |
| 4820137 | MORELAN ASSOCIATES, INC | Redacted | | | | | | | |
| 4687360 | MORELAN, SHERREL | Redacted | | | | | | | |
| 4888666 | MORELAND TOOL & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888664 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888667 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4507273 | MORELAND, ADRIANA C | Redacted | | | | | | | |
| 4672719 | MORELAND, ADRIENNE | Redacted | | | | | | | |
| 4619102 | MORELAND, ANN | Redacted | | | | | | | |
| 4248454 | MORELAND, ANTIONETTE | Redacted | | | | | | | |
| 4353270 | MORELAND, CASSANDRA | Redacted | | | | | | | |
| 4647967 | MORELAND, CHARLIE J | Redacted | | | | | | | |
| 4147040 | MORELAND, CLYDE K | Redacted | | | | | | | |
| 4339846 | MORELAND, COURTNEY | Redacted | | | | | | | |
| 4355342 | MORELAND, CYNTHIA | Redacted | | | | | | | |
| 4726559 | MORELAND, CYNTHIA | Redacted | | | | | | | |
| 4343215 | MORELAND, DEVIN M | Redacted | | | | | | | |
| 4326678 | MORELAND, DOMINIQUE | Redacted | | | | | | | |
| 4765455 | MORELAND, EDWARD | Redacted | | | | | | | |
| 4553505 | MORELAND, GERI L | Redacted | | | | | | | |
| 4250463 | MORELAND, GERKARIA F | Redacted | | | | | | | |
| 4735887 | MORELAND, HAROLD | Redacted | | | | | | | |
| 4521170 | MORELAND, HEATHER | Redacted | | | | | | | |
| 4254809 | MORELAND, HEATHER C | Redacted | | | | | | | |
| 4672493 | MORELAND, JAMES | Redacted | | | | | | | |
| 4574111 | MORELAND, JAMES | Redacted | | | | | | | |
| 4760567 | MORELAND, JAMES | Redacted | | | | | | | |
| 4236069 | MORELAND, JOHNATHON D | Redacted | | | | | | | |
| 4744697 | MORELAND, JUDY | Redacted | | | | | | | |
| 4683449 | MORELAND, KATHY L | Redacted | | | | | | | |
| 4552769 | MORELAND, KENNETH E | Redacted | | | | | | | |
| 4243640 | MORELAND, LASHAWN R | Redacted | | | | | | | |
| 4415411 | MORELAND, LATIFAH R | Redacted | | | | | | | |
| 4644346 | MORELAND, LAURA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397681 | MORELAND, MACEO R | Redacted | | | | | | | |
| 4391033 | MORELAND, MARY | Redacted | | | | | | | |
| 4820138 | MORELAND, ROB | Redacted | | | | | | | |
| 4149894 | MORELAND, SARINA | Redacted | | | | | | | |
| 4629147 | MORELAND, SUZETTE | Redacted | | | | | | | |
| 4544535 | MORELAND, TAMARA | Redacted | | | | | | | |
| 4231526 | MORELAND, TEMPEST | Redacted | | | | | | | |
| 4623278 | MORELAND, TERESA | Redacted | | | | | | | |
| 4631760 | MORELAND, THOMAS | Redacted | | | | | | | |
| 4325046 | MORELAND, TINISHA | Redacted | | | | | | | |
| 4530749 | MORELAND, WILLIAM G | Redacted | | | | | | | |
| 4364691 | MOREL-ARIAS, NARIELA M | Redacted | | | | | | | |
| 4191697 | MORELES, BRANDON A | Redacted | | | | | | | |
| 4514874 | MOREL-GLOBSTAD, LORA | Redacted | | | | | | | |
| 4587747 | MORELL CATAQUET, MARIA B | Redacted | | | | | | | |
| 5719004 | MORELL LUZ | 905 RED TAILED LANE | | | | AMHERST | OH | 44001 | |
| 4537119 | MORELL PACHECO, IDALIA M | Redacted | | | | | | | |
| 4473301 | MORELL, ANTONIO | Redacted | | | | | | | |
| 4252072 | MORELL, AYLEC | Redacted | | | | | | | |
| 4436234 | MORELL, KEVIN | Redacted | | | | | | | |
| 4710901 | MORELL, LILLIAM R | Redacted | | | | | | | |
| 4255720 | MORELL, RICARDO | Redacted | | | | | | | |
| 4587611 | MORELL, ROSALIND | Redacted | | | | | | | |
| 4461294 | MORELL, TRACY A | Redacted | | | | | | | |
| 4447921 | MORELLI, JACOB J | Redacted | | | | | | | |
| 4243074 | MORELLI, JOANN | Redacted | | | | | | | |
| 4455839 | MORELLI, JULIE | Redacted | | | | | | | |
| 4154661 | MORELLI, KAYLIE L | Redacted | | | | | | | |
| 4662264 | MORELLI, KEN | Redacted | | | | | | | |
| 4713288 | MORELLI, LOANN | Redacted | | | | | | | |
| 4820139 | MORELLI, RHONDA | Redacted | | | | | | | |
| 4222846 | MORELLI, ROBERT | Redacted | | | | | | | |
| 4450296 | MORELLI, SAMUEL R | Redacted | | | | | | | |
| 4289737 | MORELLI, TESSA L | Redacted | | | | | | | |
| 4415464 | MORELLO, CHARLES | Redacted | | | | | | | |
| 4166352 | MORELLO, ISABEL | Redacted | | | | | | | |
| 4654418 | MORELLO, JIM | Redacted | | | | | | | |
| 4705356 | MORELLO, PATRICK | Redacted | | | | | | | |
| 4617951 | MORELLO, PETER F | Redacted | | | | | | | |
| 4602687 | MORELL-RIOS, EDWARD | Redacted | | | | | | | |
| 4496868 | MORELL-VEGA, LORENCE | Redacted | | | | | | | |
| 4651729 | MORELOCK, BARBARA | Redacted | | | | | | | |
| 4756199 | MORELOCK, DONALD | Redacted | | | | | | | |
| 4638770 | MORELOCK, MARY | Redacted | | | | | | | |
| 4520831 | MORELOCK, SARAH L | Redacted | | | | | | | |
| 4528744 | MORELOCK, THERESA M | Redacted | | | | | | | |
| 4828868 | MORELOS , MARIA | Redacted | | | | | | | |
| 4861131 | MORELOS GARDENING | 15422 CRANBROOK AVE | | | | EL CAMINO VILLAGE | CA | 90260 | |
| 4528009 | MORELOS, ABELARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395265 | MORELOS, ARI | Redacted | | | | | | | |
| 4658603 | MORELOS, DAVID | Redacted | | | | | | | |
| 4616139 | MORELOS, FERNANDO | Redacted | | | | | | | |
| 4409833 | MORELOS, JENNIFER | Redacted | | | | | | | |
| 4187118 | MORELOS, JOSE | Redacted | | | | | | | |
| 4707267 | MORELOS, LILY | Redacted | | | | | | | |
| 4191881 | MOREN, ERIC S | Redacted | | | | | | | |
| 4765687 | MOREN, NANCY | Redacted | | | | | | | |
| 4395746 | MORENA, ERICA | Redacted | | | | | | | |
| 4631799 | MORENCY, MARIE | Redacted | | | | | | | |
| 4427697 | MORENCY, MARY L | Redacted | | | | | | | |
| 4621680 | MORENCY, MIREILLE | Redacted | | | | | | | |
| 4454172 | MORENCY, STEVE | Redacted | | | | | | | |
| 4397436 | MORENCY, STEVEN | Redacted | | | | | | | |
| 4377765 | MORENI, ANGELA | Redacted | | | | | | | |
| 4199545 | MORENO AGUIRRE, MARIA G | Redacted | | | | | | | |
| 4192098 | MORENO ARAGON, ALICIA | Redacted | | | | | | | |
| 4595017 | MORENO CORDERO, KATIUSKA | Redacted | | | | | | | |
| 4589150 | MORENO CUADRADO, MYRNA | Redacted | | | | | | | |
| 4159048 | MORENO DE QUIJADA, NORMA | Redacted | | | | | | | |
| 4506211 | MORENO GONZALEZ, SARAHI | Redacted | | | | | | | |
| 4656213 | MORENO III, EPIFANIO | Redacted | | | | | | | |
| 4162391 | MORENO III, FERNANDO | Redacted | | | | | | | |
| 4181228 | MORENO III, TONY | Redacted | | | | | | | |
| 5428343 | MORENO JOHN F AND WANDA H MORENO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4211013 | MORENO JR, ELEUTERIO | Redacted | | | | | | | |
| 4179413 | MORENO JR, JESUS M | Redacted | | | | | | | |
| 4607814 | MORENO JR., JESUS | Redacted | | | | | | | |
| 4280450 | MORENO LOPEZ, ANGELICA | Redacted | | | | | | | |
| 4229977 | MORENO MARQUEZ, AMARNA V | Redacted | | | | | | | |
| 4525583 | MORENO MARTINEZ, DANIEL | Redacted | | | | | | | |
| 4158293 | MORENO MARTINEZ, JORGE L | Redacted | | | | | | | |
| 4635466 | MORENO OLIVENCIA, LOURDES C | Redacted | | | | | | | |
| 4209512 | MORENO PARDO, NUBIA ELISABETH | Redacted | | | | | | | |
| 4588634 | MORENO RAMOS, CRISTOBAL | Redacted | | | | | | | |
| 5403537 | MORENO RITA J | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4659422 | MORENO RODRIGUEZ, GILBERTO | Redacted | | | | | | | |
| 4407185 | MORENO UNIBIO, CLARA P | Redacted | | | | | | | |
| 4803377 | MORENO VALLEY MALL HOLDING LLC | C/O MORENO VALLEY MALL MGMT OFFICE | 22500 TOMN CIRCLE SUITE 1206 | | | MORENO VALLEY | CA | 92553 | |
| 4216424 | MORENO, AARON D | Redacted | | | | | | | |
| 4189775 | MORENO, ABRAHAM E | Redacted | | | | | | | |
| 4186554 | MORENO, ADAM | Redacted | | | | | | | |
| 4672405 | MORENO, ADELINA | Redacted | | | | | | | |
| 4623186 | MORENO, ADOLFO | Redacted | | | | | | | |
| 4708636 | MORENO, ADOLFO C | Redacted | | | | | | | |
| 4202996 | MORENO, ADRIANA | Redacted | | | | | | | |
| 4231125 | MORENO, AIDA | Redacted | | | | | | | |
| 4171384 | MORENO, ALBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655761 | MORENO, ALEJANDRO | Redacted | | | | | | | |
| 4180283 | MORENO, ALEJANDRO C | Redacted | | | | | | | |
| 4191344 | MORENO, ALEX R | Redacted | | | | | | | |
| 4245899 | MORENO, ALEXANDER | Redacted | | | | | | | |
| 4243795 | MORENO, ALEXANDER | Redacted | | | | | | | |
| 4533092 | MORENO, ALEXANDER | Redacted | | | | | | | |
| 4438910 | MORENO, ALEXIS | Redacted | | | | | | | |
| 4159514 | MORENO, ALEXIS D | Redacted | | | | | | | |
| 4691827 | MORENO, ALFONSO | Redacted | | | | | | | |
| 4188124 | MORENO, ALFREDO | Redacted | | | | | | | |
| 4820140 | MORENO, ALFREDO | Redacted | | | | | | | |
| 4156826 | MORENO, ALICIA | Redacted | | | | | | | |
| 4545339 | MORENO, ALISON M | Redacted | | | | | | | |
| 4182742 | MORENO, ALIYAH N | Redacted | | | | | | | |
| 4740128 | MORENO, ALLISON | Redacted | | | | | | | |
| 4168062 | MORENO, ALMA C | Redacted | | | | | | | |
| 4525213 | MORENO, ALMA D | Redacted | | | | | | | |
| 4160495 | MORENO, ALONDRA | Redacted | | | | | | | |
| 4204386 | MORENO, ALYSSA M | Redacted | | | | | | | |
| 4547972 | MORENO, AMANDA | Redacted | | | | | | | |
| 4178850 | MORENO, AMANDA | Redacted | | | | | | | |
| 4210907 | MORENO, ANA V | Redacted | | | | | | | |
| 4413533 | MORENO, ANASTASIA | Redacted | | | | | | | |
| 4177324 | MORENO, ANDREA | Redacted | | | | | | | |
| 4532528 | MORENO, ANDREA C | Redacted | | | | | | | |
| 4527188 | MORENO, ANDRES | Redacted | | | | | | | |
| 4243290 | MORENO, ANDRES | Redacted | | | | | | | |
| 4213967 | MORENO, ANDREW | Redacted | | | | | | | |
| 4201950 | MORENO, ANGEL A | Redacted | | | | | | | |
| 4529075 | MORENO, ANGELA | Redacted | | | | | | | |
| 4180618 | MORENO, ANGELICA J | Redacted | | | | | | | |
| 4247320 | MORENO, ANGELINA | Redacted | | | | | | | |
| 4154450 | MORENO, ANGELIQUE M | Redacted | | | | | | | |
| 4604030 | MORENO, ANGIE | Redacted | | | | | | | |
| 4679088 | MORENO, ANITA | Redacted | | | | | | | |
| 4183338 | MORENO, ANITALYNN | Redacted | | | | | | | |
| 4188246 | MORENO, ANNA | Redacted | | | | | | | |
| 4692545 | MORENO, ANTHONY | Redacted | | | | | | | |
| 4194514 | MORENO, ANTHONY | Redacted | | | | | | | |
| 4191421 | MORENO, ANTHONY D | Redacted | | | | | | | |
| 4828869 | MORENO, ANTONIO | Redacted | | | | | | | |
| 4412011 | MORENO, ANTONIO R | Redacted | | | | | | | |
| 4761943 | MORENO, ARMANDO | Redacted | | | | | | | |
| 4708446 | MORENO, ARMANDO | Redacted | | | | | | | |
| 4366841 | MORENO, ARTURO | Redacted | | | | | | | |
| 4532258 | MORENO, ASHLEY | Redacted | | | | | | | |
| 4286290 | MORENO, ASHLEY | Redacted | | | | | | | |
| 4531855 | MORENO, AZENETH G | Redacted | | | | | | | |
| 4541712 | MORENO, BALDOMERO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4660475 | MORENO, BEATRICE | Redacted | | | | | | | |
| 4547289 | MORENO, BELEN | Redacted | | | | | | | |
| 4431693 | MORENO, BIANCA C | Redacted | | | | | | | |
| 4696517 | MORENO, BLANCA | Redacted | | | | | | | |
| 4750537 | MORENO, BLANCA G | Redacted | | | | | | | |
| 4628950 | MORENO, BRAULIA | Redacted | | | | | | | |
| 4176521 | MORENO, BRENDA | Redacted | | | | | | | |
| 4413729 | MORENO, BRIANA S | Redacted | | | | | | | |
| 4435836 | MORENO, BRITTANY | Redacted | | | | | | | |
| 4463577 | MORENO, BRITTANY B | Redacted | | | | | | | |
| 4213410 | MORENO, BRYAN | Redacted | | | | | | | |
| 4250403 | MORENO, CAMILO | Redacted | | | | | | | |
| 4534696 | MORENO, CARLOS | Redacted | | | | | | | |
| 4660083 | MORENO, CARLOS | Redacted | | | | | | | |
| 4286580 | MORENO, CARLOS | Redacted | | | | | | | |
| 4505277 | MORENO, CARLOS | Redacted | | | | | | | |
| 4232500 | MORENO, CARLOS A | Redacted | | | | | | | |
| 4399613 | MORENO, CARMEN | Redacted | | | | | | | |
| 4639619 | MORENO, CAROLINA | Redacted | | | | | | | |
| 4199719 | MORENO, CAROLYN | Redacted | | | | | | | |
| 4209091 | MORENO, CATALINA | Redacted | | | | | | | |
| 4735641 | MORENO, CATHERINE H | Redacted | | | | | | | |
| 4410956 | MORENO, CATHERYN B | Redacted | | | | | | | |
| 4532859 | MORENO, CELIA | Redacted | | | | | | | |
| 4420134 | MORENO, CHARMAINE C | Redacted | | | | | | | |
| 4281518 | MORENO, CHRIS | Redacted | | | | | | | |
| 4466851 | MORENO, CHRISTIAN | Redacted | | | | | | | |
| 4285603 | MORENO, CHRISTIAN J | Redacted | | | | | | | |
| 4176046 | MORENO, CHRISTIAN M | Redacted | | | | | | | |
| 4211379 | MORENO, CHRISTINA | Redacted | | | | | | | |
| 4512728 | MORENO, CIARA T | Redacted | | | | | | | |
| 4185068 | MORENO, CLARISSA M | Redacted | | | | | | | |
| 4544285 | MORENO, CLAUDIA | Redacted | | | | | | | |
| 4759537 | MORENO, CLAUDIA | Redacted | | | | | | | |
| 4178258 | MORENO, CONNIE E | Redacted | | | | | | | |
| 4194773 | MORENO, CORRINE | Redacted | | | | | | | |
| 4537269 | MORENO, COURTNEY S | Redacted | | | | | | | |
| 4686745 | MORENO, CRISTAL | Redacted | | | | | | | |
| 4173600 | MORENO, CRISTIAN | Redacted | | | | | | | |
| 4166924 | MORENO, CRISTOBAL | Redacted | | | | | | | |
| 4192691 | MORENO, CRYSTAL | Redacted | | | | | | | |
| 4193397 | MORENO, CYNTHIA C | Redacted | | | | | | | |
| 4541941 | MORENO, DAISY | Redacted | | | | | | | |
| 4546722 | MORENO, DAISY | Redacted | | | | | | | |
| 4385015 | MORENO, DAISY | Redacted | | | | | | | |
| 4157352 | MORENO, DAMARIS L | Redacted | | | | | | | |
| 4155235 | MORENO, DANIA C | Redacted | | | | | | | |
| 4160629 | MORENO, DANIEL | Redacted | | | | | | | |
| 4618018 | MORENO, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180837 | MORENO, DANIEL | Redacted | | | | | | | |
| 4175685 | MORENO, DANIEL R | Redacted | | | | | | | |
| 4526737 | MORENO, DAVID | Redacted | | | | | | | |
| 4160705 | MORENO, DAVID | Redacted | | | | | | | |
| 4504122 | MORENO, DAVID A | Redacted | | | | | | | |
| 4506764 | MORENO, DAYANNA E | Redacted | | | | | | | |
| 4265685 | MORENO, DEANNA T | Redacted | | | | | | | |
| 4685023 | MORENO, DEBBIE | Redacted | | | | | | | |
| 4212136 | MORENO, DEBRA | Redacted | | | | | | | |
| 4608098 | MORENO, DEBRA | Redacted | | | | | | | |
| 4556631 | MORENO, DEEDRIA J | Redacted | | | | | | | |
| 4541127 | MORENO, DELMY | Redacted | | | | | | | |
| 4537109 | MORENO, DIANA | Redacted | | | | | | | |
| 4416280 | MORENO, DIANA M | Redacted | | | | | | | |
| 4344937 | MORENO, DOMINIC J | Redacted | | | | | | | |
| 4155318 | MORENO, DOMONIQUE | Redacted | | | | | | | |
| 4721894 | MORENO, DOREEN | Redacted | | | | | | | |
| 4242187 | MORENO, DORIS | Redacted | | | | | | | |
| 4154841 | MORENO, EDGAR S | Redacted | | | | | | | |
| 4440029 | MORENO, EDWARDO | Redacted | | | | | | | |
| 4524729 | MORENO, EDWIN I | Redacted | | | | | | | |
| 4165620 | MORENO, ELEASE | Redacted | | | | | | | |
| 4175713 | MORENO, ELENA | Redacted | | | | | | | |
| 4175358 | MORENO, ELISEO | Redacted | | | | | | | |
| 4178586 | MORENO, ELIZABETH | Redacted | | | | | | | |
| 4535809 | MORENO, ELIZABETH A | Redacted | | | | | | | |
| 4756823 | MORENO, ELOISE | Redacted | | | | | | | |
| 4569004 | MORENO, ELVIRA | Redacted | | | | | | | |
| 4547450 | MORENO, ELVIRA | Redacted | | | | | | | |
| 4548155 | MORENO, EMA | Redacted | | | | | | | |
| 4624259 | MORENO, EMILIO | Redacted | | | | | | | |
| 4208402 | MORENO, ENRIQUE | Redacted | | | | | | | |
| 4298619 | MORENO, ENRIQUE A | Redacted | | | | | | | |
| 4249567 | MORENO, ENRIQUE J | Redacted | | | | | | | |
| 4563957 | MORENO, ERICA | Redacted | | | | | | | |
| 4182609 | MORENO, ERICK | Redacted | | | | | | | |
| 4154102 | MORENO, ERIK | Redacted | | | | | | | |
| 4285463 | MORENO, ERIKA | Redacted | | | | | | | |
| 4497222 | MORENO, ERIKA | Redacted | | | | | | | |
| 4187094 | MORENO, ERIKA F | Redacted | | | | | | | |
| 4163038 | MORENO, ERNESTO | Redacted | | | | | | | |
| 4660400 | MORENO, ERNESTO | Redacted | | | | | | | |
| 4702681 | MORENO, ERNESTO | Redacted | | | | | | | |
| 4175706 | MORENO, ESTEFANI | Redacted | | | | | | | |
| 4203965 | MORENO, ESTELA | Redacted | | | | | | | |
| 4718654 | MORENO, EUGENIO | Redacted | | | | | | | |
| 4161653 | MORENO, EVA L | Redacted | | | | | | | |
| 4237301 | MORENO, EVELYN | Redacted | | | | | | | |
| 4770277 | MORENO, EVERARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4199406 | MORENO, EVYN A | Redacted | | | | | | | |
| 4157926 | MORENO, FATIMA | Redacted | | | | | | | |
| 4162982 | MORENO, FRANCISCA O | Redacted | | | | | | | |
| 4157667 | MORENO, FRANK | Redacted | | | | | | | |
| 4539270 | MORENO, GABRIELA I | Redacted | | | | | | | |
| 4153389 | MORENO, GABRIELA T | Redacted | | | | | | | |
| 4175638 | MORENO, GABRIELLE | Redacted | | | | | | | |
| 4411066 | MORENO, GABRYEL | Redacted | | | | | | | |
| 4199967 | MORENO, GEORGE | Redacted | | | | | | | |
| 4412335 | MORENO, GEORGINA | Redacted | | | | | | | |
| 4277762 | MORENO, GILBERT | Redacted | | | | | | | |
| 4182706 | MORENO, GILBERT S | Redacted | | | | | | | |
| 4773202 | MORENO, GILDA  I | Redacted | | | | | | | |
| 4761357 | MORENO, GLENDA | Redacted | | | | | | | |
| 4831372 | MORENO, GLORIA,& JORGE | Redacted | | | | | | | |
| 4200658 | MORENO, GREGORY H | Redacted | | | | | | | |
| 4207126 | MORENO, GRICELDA | Redacted | | | | | | | |
| 4280505 | MORENO, GUADALUPE | Redacted | | | | | | | |
| 4253690 | MORENO, GUSTAVO | Redacted | | | | | | | |
| 4302031 | MORENO, HARELI | Redacted | | | | | | | |
| 4680169 | MORENO, HELEN | Redacted | | | | | | | |
| 4277817 | MORENO, HENRY | Redacted | | | | | | | |
| 4666883 | MORENO, HERMINIA LUGO | Redacted | | | | | | | |
| 4389750 | MORENO, HERNAN A | Redacted | | | | | | | |
| 4670975 | MORENO, HILDA | Redacted | | | | | | | |
| 4730233 | MORENO, HOMERO | Redacted | | | | | | | |
| 4414563 | MORENO, HUMBERTO F | Redacted | | | | | | | |
| 4147353 | MORENO, HUNTER L | Redacted | | | | | | | |
| 4197594 | MORENO, IGNACIO | Redacted | | | | | | | |
| 4633147 | MORENO, IRIS | Redacted | | | | | | | |
| 4419646 | MORENO, ISAAC | Redacted | | | | | | | |
| 4698645 | MORENO, ISRAEL | Redacted | | | | | | | |
| 4282971 | MORENO, IZA | Redacted | | | | | | | |
| 4541852 | MORENO, JACQUELINE | Redacted | | | | | | | |
| 4210792 | MORENO, JACQUELINE | Redacted | | | | | | | |
| 4169677 | MORENO, JACQUELINE M | Redacted | | | | | | | |
| 4211178 | MORENO, JAIMEE M | Redacted | | | | | | | |
| 4197890 | MORENO, JAMES A | Redacted | | | | | | | |
| 4271759 | MORENO, JAMIE | Redacted | | | | | | | |
| 4399603 | MORENO, JANEL G | Redacted | | | | | | | |
| 4170013 | MORENO, JANETHE M | Redacted | | | | | | | |
| 4178970 | MORENO, JANETTA | Redacted | | | | | | | |
| 4629981 | MORENO, JANICE | Redacted | | | | | | | |
| 4290624 | MORENO, JANIE | Redacted | | | | | | | |
| 4537391 | MORENO, JAQUELINN | Redacted | | | | | | | |
| 4199258 | MORENO, JASMIN | Redacted | | | | | | | |
| 4545610 | MORENO, JASMIN | Redacted | | | | | | | |
| 4415561 | MORENO, JASMINE | Redacted | | | | | | | |
| 4310970 | MORENO, JASMINE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427537 | MORENO, JAVIER | Redacted | | | | | | | |
| 4176349 | MORENO, JAVIER A | Redacted | | | | | | | |
| 4544677 | MORENO, JAZMIN E | Redacted | | | | | | | |
| 4534688 | MORENO, JEANETTE | Redacted | | | | | | | |
| 4181663 | MORENO, JEFFREY M | Redacted | | | | | | | |
| 4356928 | MORENO, JENNIFER | Redacted | | | | | | | |
| 4173311 | MORENO, JESSE G | Redacted | | | | | | | |
| 4199937 | MORENO, JESSICA | Redacted | | | | | | | |
| 4194737 | MORENO, JESSICA | Redacted | | | | | | | |
| 4551114 | MORENO, JESSICA | Redacted | | | | | | | |
| 4166058 | MORENO, JESSICA | Redacted | | | | | | | |
| 4202348 | MORENO, JESSICA | Redacted | | | | | | | |
| 4194457 | MORENO, JESSICA D | Redacted | | | | | | | |
| 4391544 | MORENO, JESSICA L | Redacted | | | | | | | |
| 4399771 | MORENO, JESSICA M | Redacted | | | | | | | |
| 4185770 | MORENO, JESUS | Redacted | | | | | | | |
| 4283917 | MORENO, JOCELYN | Redacted | | | | | | | |
| 4216848 | MORENO, JOCELYNN | Redacted | | | | | | | |
| 4630379 | MORENO, JOE | Redacted | | | | | | | |
| 4197063 | MORENO, JOEL | Redacted | | | | | | | |
| 4738512 | MORENO, JOHN | Redacted | | | | | | | |
| 4468512 | MORENO, JOHN | Redacted | | | | | | | |
| 4152806 | MORENO, JOHN | Redacted | | | | | | | |
| 4158859 | MORENO, JOHN J | Redacted | | | | | | | |
| 4213200 | MORENO, JOHNNY J | Redacted | | | | | | | |
| 4395245 | MORENO, JONATHAN J | Redacted | | | | | | | |
| 4314615 | MORENO, JONATHAN U | Redacted | | | | | | | |
| 4534033 | MORENO, JORGE | Redacted | | | | | | | |
| 4629502 | MORENO, JORGE | Redacted | | | | | | | |
| 4162221 | MORENO, JORGE | Redacted | | | | | | | |
| 4689625 | MORENO, JORGE | Redacted | | | | | | | |
| 4540425 | MORENO, JORGE L | Redacted | | | | | | | |
| 4207954 | MORENO, JOSE | Redacted | | | | | | | |
| 4166604 | MORENO, JOSE | Redacted | | | | | | | |
| 4184317 | MORENO, JOSE | Redacted | | | | | | | |
| 4203057 | MORENO, JOSE | Redacted | | | | | | | |
| 4697470 | MORENO, JOSE | Redacted | | | | | | | |
| 4499954 | MORENO, JOSE | Redacted | | | | | | | |
| 4536497 | MORENO, JOSE A | Redacted | | | | | | | |
| 4179179 | MORENO, JOSE E | Redacted | | | | | | | |
| 4213941 | MORENO, JOSE L | Redacted | | | | | | | |
| 4546078 | MORENO, JOSHUA Z | Redacted | | | | | | | |
| 4318906 | MORENO, JOYCE A | Redacted | | | | | | | |
| 4534897 | MORENO, JOZLYNN R | Redacted | | | | | | | |
| 4627205 | MORENO, JUAN | Redacted | | | | | | | |
| 4533339 | MORENO, JUAN A | Redacted | | | | | | | |
| 4680439 | MORENO, JUAN M | Redacted | | | | | | | |
| 4613820 | MORENO, JUAN M M | Redacted | | | | | | | |
| 4345041 | MORENO, JUDITH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158242 | MORENO, JULIAN | Redacted | | | | | | | |
| 4213590 | MORENO, JULIANA | Redacted | | | | | | | |
| 4401465 | MORENO, JULIO C | Redacted | | | | | | | |
| 4157731 | MORENO, JUSTIN | Redacted | | | | | | | |
| 4534660 | MORENO, JUSTIN G | Redacted | | | | | | | |
| 4362877 | MORENO, JUSTINE | Redacted | | | | | | | |
| 4528428 | MORENO, KARINA | Redacted | | | | | | | |
| 4437244 | MORENO, KARINA | Redacted | | | | | | | |
| 4497793 | MORENO, KARINA | Redacted | | | | | | | |
| 4432704 | MORENO, KATHERINE | Redacted | | | | | | | |
| 4366041 | MORENO, KATIE | Redacted | | | | | | | |
| 4786629 | Moreno, Katrina | Redacted | | | | | | | |
| 4532548 | MORENO, KENYA | Redacted | | | | | | | |
| 4430686 | MORENO, KIMBERLYN Y | Redacted | | | | | | | |
| 4543998 | MORENO, LARRY B | Redacted | | | | | | | |
| 4526460 | MORENO, LEILANI | Redacted | | | | | | | |
| 4257046 | MORENO, LEONARDO E | Redacted | | | | | | | |
| 4165903 | MORENO, LEONOR | Redacted | | | | | | | |
| 4184426 | MORENO, LETICIA | Redacted | | | | | | | |
| 4313064 | MORENO, LIDIA C | Redacted | | | | | | | |
| 4413217 | MORENO, LILIANA G | Redacted | | | | | | | |
| 4530747 | MORENO, LILIANA L | Redacted | | | | | | | |
| 4729620 | MORENO, LILLIAN C. | Redacted | | | | | | | |
| 4409924 | MORENO, LILLIE | Redacted | | | | | | | |
| 4184858 | MORENO, LISA | Redacted | | | | | | | |
| 4158852 | MORENO, LISA | Redacted | | | | | | | |
| 4646470 | MORENO, LIZETH | Redacted | | | | | | | |
| 4207207 | MORENO, LORETTA | Redacted | | | | | | | |
| 4175393 | MORENO, LOURDES | Redacted | | | | | | | |
| 4169965 | MORENO, LUCERO M | Redacted | | | | | | | |
| 4209167 | MORENO, LUIS | Redacted | | | | | | | |
| 4215719 | MORENO, LUIS C | Redacted | | | | | | | |
| 4168070 | MORENO, LUIS R | Redacted | | | | | | | |
| 4327966 | MORENO, LUIS U | Redacted | | | | | | | |
| 4524897 | MORENO, LUZ E | Redacted | | | | | | | |
| 4602607 | MORENO, MALLIKA | Redacted | | | | | | | |
| 4727803 | MORENO, MARCELINO | Redacted | | | | | | | |
| 4565951 | MORENO, MARCO | Redacted | | | | | | | |
| 4392827 | MORENO, MARCO | Redacted | | | | | | | |
| 4221038 | MORENO, MARCO | Redacted | | | | | | | |
| 4542516 | MORENO, MARCO A | Redacted | | | | | | | |
| 4685252 | MORENO, MARCOS | Redacted | | | | | | | |
| 4429268 | MORENO, MARGARITA | Redacted | | | | | | | |
| 4543708 | MORENO, MARIA | Redacted | | | | | | | |
| 4181519 | MORENO, MARIA | Redacted | | | | | | | |
| 4719369 | MORENO, MARIA | Redacted | | | | | | | |
| 4523781 | MORENO, MARIA | Redacted | | | | | | | |
| 4154948 | MORENO, MARIA | Redacted | | | | | | | |
| 4628837 | MORENO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4464281 | MORENO, MARIA | Redacted | | | | | | | |
| 4604472 | MORENO, MARIA  MARTA M | Redacted | | | | | | | |
| 4199024 | MORENO, MARIA C | Redacted | | | | | | | |
| 4291401 | MORENO, MARIA C | Redacted | | | | | | | |
| 4241857 | MORENO, MARIA F | Redacted | | | | | | | |
| 4202879 | MORENO, MARIA L | Redacted | | | | | | | |
| 4393003 | MORENO, MARIA T | Redacted | | | | | | | |
| 4207442 | MORENO, MARIELENA | Redacted | | | | | | | |
| 4400251 | MORENO, MARILYN | Redacted | | | | | | | |
| 4746613 | MORENO, MARIN | Redacted | | | | | | | |
| 4187172 | MORENO, MARINA M | Redacted | | | | | | | |
| 4766734 | MORENO, MARISELA | Redacted | | | | | | | |
| 4214101 | MORENO, MARKEE E | Redacted | | | | | | | |
| 4745567 | MORENO, MARLENE | Redacted | | | | | | | |
| 4191099 | MORENO, MARTHA | Redacted | | | | | | | |
| 4828870 | MORENO, MARTIN | Redacted | | | | | | | |
| 4671339 | MORENO, MARTIN | Redacted | | | | | | | |
| 4661771 | MORENO, MARYLIN | Redacted | | | | | | | |
| 4768151 | MORENO, MATTHEW | Redacted | | | | | | | |
| 4754320 | MORENO, MERCEDES | Redacted | | | | | | | |
| 4154251 | MORENO, MICHAEL A | Redacted | | | | | | | |
| 4524262 | MORENO, MICHAEL D | Redacted | | | | | | | |
| 4160808 | MORENO, MICHAEL I | Redacted | | | | | | | |
| 4413193 | MORENO, MICHELLE | Redacted | | | | | | | |
| 4820141 | MORENO, MICHELLE | Redacted | | | | | | | |
| 4419819 | MORENO, MICHELLE | Redacted | | | | | | | |
| 4321334 | MORENO, MICHELLE L | Redacted | | | | | | | |
| 4538545 | MORENO, MICHELLE R | Redacted | | | | | | | |
| 4372781 | MORENO, MIGUEL | Redacted | | | | | | | |
| 4499079 | MORENO, MIGUEL | Redacted | | | | | | | |
| 4346582 | MORENO, MILTON | Redacted | | | | | | | |
| 4155092 | MORENO, MIROSLABA | Redacted | | | | | | | |
| 4156986 | MORENO, MIRTA V | Redacted | | | | | | | |
| 4212353 | MORENO, MISTIE M | Redacted | | | | | | | |
| 4527243 | MORENO, MONICA | Redacted | | | | | | | |
| 4162945 | MORENO, MONICA | Redacted | | | | | | | |
| 4526696 | MORENO, NAOMI | Redacted | | | | | | | |
| 4183154 | MORENO, NAYELI | Redacted | | | | | | | |
| 4216915 | MORENO, NAYELI | Redacted | | | | | | | |
| 4681230 | MORENO, NELLY | Redacted | | | | | | | |
| 4228457 | MORENO, NICHOLAS A | Redacted | | | | | | | |
| 4565537 | MORENO, NICOLE | Redacted | | | | | | | |
| 4539204 | MORENO, NINA R | Redacted | | | | | | | |
| 4178889 | MORENO, NOEMI | Redacted | | | | | | | |
| 4670195 | MORENO, NORBERTO | Redacted | | | | | | | |
| 4409520 | MORENO, NUBIA | Redacted | | | | | | | |
| 4431628 | MORENO, ODANIS | Redacted | | | | | | | |
| 4748918 | MORENO, OLGA | Redacted | | | | | | | |
| 4188318 | MORENO, OMAR O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840355 | MORENO, OSCAR | Redacted | | | | | | | |
| 4196236 | MORENO, OSCAR | Redacted | | | | | | | |
| 4200423 | MORENO, PABLO | Redacted | | | | | | | |
| 4840356 | MORENO, PAISLY | Redacted | | | | | | | |
| 4507261 | MORENO, PAOLA M | Redacted | | | | | | | |
| 4702915 | MORENO, PATRICIA | Redacted | | | | | | | |
| 4210146 | MORENO, PATRICIA C | Redacted | | | | | | | |
| 4182541 | MORENO, PATRICIA M | Redacted | | | | | | | |
| 4340788 | MORENO, PATRICIA M | Redacted | | | | | | | |
| 4189400 | MORENO, PAUL | Redacted | | | | | | | |
| 4639681 | MORENO, PAUL | Redacted | | | | | | | |
| 4394385 | MORENO, PAUL A | Redacted | | | | | | | |
| 4661828 | MORENO, PAUL R | Redacted | | | | | | | |
| 4545247 | MORENO, PAUL S | Redacted | | | | | | | |
| 4192156 | MORENO, PERLA | Redacted | | | | | | | |
| 4237623 | MORENO, PETER | Redacted | | | | | | | |
| 4213614 | MORENO, RAFAEL E | Redacted | | | | | | | |
| 4332444 | MORENO, RAMON A | Redacted | | | | | | | |
| 4216305 | MORENO, RAMONA | Redacted | | | | | | | |
| 4546764 | MORENO, RAOUL J | Redacted | | | | | | | |
| 4750817 | MORENO, RAPHEALA | Redacted | | | | | | | |
| 4674277 | MORENO, REBECA | Redacted | | | | | | | |
| 4583149 | MORENO, REBECCA | Redacted | | | | | | | |
| 4623972 | MORENO, REBECCA | Redacted | | | | | | | |
| 4531881 | MORENO, REGINA | Redacted | | | | | | | |
| 4731186 | MORENO, REYNA | Redacted | | | | | | | |
| 4528805 | MORENO, REYNALDA | Redacted | | | | | | | |
| 4654862 | MORENO, REYNALDO | Redacted | | | | | | | |
| 4650757 | MORENO, REYNALDO | Redacted | | | | | | | |
| 4655571 | MORENO, RICARDO | Redacted | | | | | | | |
| 4165831 | MORENO, RIGOBERTO | Redacted | | | | | | | |
| 4786178 | Moreno, Rita | Redacted | | | | | | | |
| 4303395 | MORENO, RITA D | Redacted | | | | | | | |
| 4573558 | MORENO, RITA J | Redacted | | | | | | | |
| 4157386 | MORENO, RITA L | Redacted | | | | | | | |
| 4285232 | MORENO, ROBERT E | Redacted | | | | | | | |
| 4462772 | MORENO, ROGELIO | Redacted | | | | | | | |
| 4172759 | MORENO, ROSA | Redacted | | | | | | | |
| 4174593 | MORENO, ROSA | Redacted | | | | | | | |
| 4159730 | MORENO, ROSARIO G | Redacted | | | | | | | |
| 4174569 | MORENO, ROSEMARY C | Redacted | | | | | | | |
| 4156931 | MORENO, ROSENDO | Redacted | | | | | | | |
| 4506114 | MORENO, ROY A | Redacted | | | | | | | |
| 4221096 | MORENO, SABRINA | Redacted | | | | | | | |
| 4197250 | MORENO, SALVADOR | Redacted | | | | | | | |
| 4745228 | MORENO, SAMANTHA | Redacted | | | | | | | |
| 4534406 | MORENO, SAMANTHA | Redacted | | | | | | | |
| 4167379 | MORENO, SAMANTHA A | Redacted | | | | | | | |
| 4203214 | MORENO, SAMANTHA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186866 | MORENO, SANDRA Y | Redacted | | | | | | | |
| 4418506 | MORENO, SELENA A | Redacted | | | | | | | |
| 4676047 | MORENO, SERGIO | Redacted | | | | | | | |
| 4237721 | MORENO, SHANELLE | Redacted | | | | | | | |
| 4517092 | MORENO, SHANTEL | Redacted | | | | | | | |
| 4240789 | MORENO, SHARON | Redacted | | | | | | | |
| 4247361 | MORENO, SHARON | Redacted | | | | | | | |
| 4533783 | MORENO, SILVIA Y | Redacted | | | | | | | |
| 4167604 | MORENO, SIMON | Redacted | | | | | | | |
| 4681227 | MORENO, SOCORRO | Redacted | | | | | | | |
| 4197217 | MORENO, STACY G | Redacted | | | | | | | |
| 4214731 | MORENO, STAR C | Redacted | | | | | | | |
| 4185023 | MORENO, STEPHANIE | Redacted | | | | | | | |
| 4202885 | MORENO, STEPHANIE | Redacted | | | | | | | |
| 4359751 | MORENO, SYLVIA | Redacted | | | | | | | |
| 4405590 | MORENO, TAJEH Z | Redacted | | | | | | | |
| 4160113 | MORENO, TATIANNA | Redacted | | | | | | | |
| 4149477 | MORENO, TERI L | Redacted | | | | | | | |
| 4756087 | MORENO, TERRY | Redacted | | | | | | | |
| 4646031 | MORENO, THERESA | Redacted | | | | | | | |
| 4276174 | MORENO, THERESA | Redacted | | | | | | | |
| 4196290 | MORENO, VALERIA M | Redacted | | | | | | | |
| 4200866 | MORENO, VANESSA | Redacted | | | | | | | |
| 4194748 | MORENO, VELVETH M | Redacted | | | | | | | |
| 4172451 | MORENO, VERONICA | Redacted | | | | | | | |
| 4462844 | MORENO, VICTOR | Redacted | | | | | | | |
| 4739076 | MORENO, VICTOR | Redacted | | | | | | | |
| 4840357 | MORENO, VICTORIA | Redacted | | | | | | | |
| 4533427 | MORENO, VICTORIA A | Redacted | | | | | | | |
| 4529172 | MORENO, VIOLA | Redacted | | | | | | | |
| 4693407 | MORENO, VIRGINIA | Redacted | | | | | | | |
| 4403518 | MORENO, WENDY | Redacted | | | | | | | |
| 4366792 | MORENO, WENDY | Redacted | | | | | | | |
| 4468307 | MORENO, YARELI | Redacted | | | | | | | |
| 4226647 | MORENO, YARELY L | Redacted | | | | | | | |
| 4169631 | MORENO, YESSENIA | Redacted | | | | | | | |
| 4377766 | MORENO, YVONNE | Redacted | | | | | | | |
| 4568096 | MORENO, ZURIEL | Redacted | | | | | | | |
| 4696659 | MORENO214, KATHEY | Redacted | | | | | | | |
| 4391672 | MORENO-BILLIE, MEGAN | Redacted | | | | | | | |
| 4165678 | MORENO-CARRILLO, WENDY F | Redacted | | | | | | | |
| 4647401 | MORENO-EMERIC, BIUTEL | Redacted | | | | | | | |
| 4552704 | MORENO-GARCIA, VIDANIA | Redacted | | | | | | | |
| 4413746 | MORENO-JIMENEZ, DIANA | Redacted | | | | | | | |
| 4169751 | MORENO-LOPEZ, MARLENE | Redacted | | | | | | | |
| 4172214 | MORENO-MARTINEZ, LORENA V | Redacted | | | | | | | |
| 4410705 | MORENO-NUNEZ, ROBERTO I | Redacted | | | | | | | |
| 4531725 | MORENO-PEREZ, BRITTANY L | Redacted | | | | | | | |
| 4609423 | MORENO-RAMIREZ, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171678 | MORENO-VENEGAS, REYNALDO | Redacted | | | | | | | |
| 4161624 | MORENO-YURIAR, ADRIANA | Redacted | | | | | | | |
| 4186972 | MORENTIN, MARCUS | Redacted | | | | | | | |
| 4175769 | MORENTIN, MELANIE R | Redacted | | | | | | | |
| 4301845 | MORENZ, JAMES B | Redacted | | | | | | | |
| 4289956 | MORENZONI, JOSH F | Redacted | | | | | | | |
| 4295022 | MORENZONI, NICOLE M | Redacted | | | | | | | |
| 4498459 | MORERA, KARLA | Redacted | | | | | | | |
| 4253117 | MORERA, NATHALIA | Redacted | | | | | | | |
| 4227860 | MORESCHI II, ALBERT F | Redacted | | | | | | | |
| 4632860 | MORESCHI, FRED | Redacted | | | | | | | |
| 4733315 | MORESCHI, PERRY | Redacted | | | | | | | |
| 4293857 | MORESCO, DENNIS | Redacted | | | | | | | |
| 4802764 | MORESELLS INC | DBA GREENCELLS | 1701 QUINCY AVE STE 28 | | | NAPERVILLE | IL | 60540 | |
| 4663184 | MORESI, HELENE F | Redacted | | | | | | | |
| 4776022 | MOREST, DONALD | Redacted | | | | | | | |
| 4860574 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4807199 | MORET SK LLC | RICHARD SHWEKY | 1411 BROADWAY, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4535460 | MORET, LENIER R | Redacted | | | | | | | |
| 4440449 | MORET, NICOLE | Redacted | | | | | | | |
| 4207310 | MORET, ROBERT | Redacted | | | | | | | |
| 4334831 | MORETA, DEBRA | Redacted | | | | | | | |
| 4718452 | MORETH, ALAN | Redacted | | | | | | | |
| 4628845 | MORETH, PEGGY | Redacted | | | | | | | |
| 4524497 | MORETICH, TREVOR | Redacted | | | | | | | |
| 4228371 | MORETT, NITZIA I | Redacted | | | | | | | |
| 4404143 | MORETTE, JIMMY | Redacted | | | | | | | |
| 4791217 | Moretti, Carolina | Redacted | | | | | | | |
| 4286976 | MORETTI, DONALD M | Redacted | | | | | | | |
| 4853956 | Moretti, Eric | Redacted | | | | | | | |
| 4626444 | MORETTI, JONATHAN | Redacted | | | | | | | |
| 4506936 | MORETTI, JOSEPH A | Redacted | | | | | | | |
| 4667489 | MORETTI, LAURA | Redacted | | | | | | | |
| 4299395 | MORETTI, LISA M | Redacted | | | | | | | |
| 4311601 | MORETTI, MADISON R | Redacted | | | | | | | |
| 4709487 | MORETTI, PAULINE | Redacted | | | | | | | |
| 4696828 | MORETTI, SKIP | Redacted | | | | | | | |
| 4422070 | MORETTI, SUZANNE K | Redacted | | | | | | | |
| 4776725 | MORETTI-GIGUERE, MARTHA | Redacted | | | | | | | |
| 4883605 | MORETZ INC | P O BOX 933884 | | | | ATLANTA | GA | 31193 | |
| 4672637 | MORETZ, KENNETH C | Redacted | | | | | | | |
| 4840358 | MORETZ, MIKE | Redacted | | | | | | | |
| 4575652 | MOREY, ALEXANDRIA | Redacted | | | | | | | |
| 4512347 | MOREY, AUSTIN B | Redacted | | | | | | | |
| 4774376 | MOREY, DIANE | Redacted | | | | | | | |
| 4462382 | MOREY, ELIZABETH A | Redacted | | | | | | | |
| 4317666 | MOREY, JESSICA L | Redacted | | | | | | | |
| 4831373 | MOREY, JORGE & DAYSI | Redacted | | | | | | | |
| 4346709 | MOREY, KATRINA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493179 | MOREY, KELLY L | Redacted | | | | | | | |
| 4369816 | MOREY, KIMBERLY | Redacted | | | | | | | |
| 4533419 | MOREY, LAUREN | Redacted | | | | | | | |
| 4563201 | MOREY, MAGGIE G | Redacted | | | | | | | |
| 4443924 | MOREY, RICHARD E | Redacted | | | | | | | |
| 4392112 | MOREY, SAMANTHA L | Redacted | | | | | | | |
| 4506397 | MOREY, TARA | Redacted | | | | | | | |
| 4415801 | MOREY, TIMOTHY | Redacted | | | | | | | |
| 4400609 | MOREYRA, STEVE | Redacted | | | | | | | |
| 4174619 | MORFIN RAMIREZ, JUDITH | Redacted | | | | | | | |
| 4568125 | MORFIN, GUILLERMO | Redacted | | | | | | | |
| 4169240 | MORFIN, JENNIFER | Redacted | | | | | | | |
| 4278204 | MORFIN, LISA | Redacted | | | | | | | |
| 4188492 | MORFIN, MICHEL | Redacted | | | | | | | |
| 4193755 | MORFIN, MIGUEL | Redacted | | | | | | | |
| 4199306 | MORFIN, STEPHANIE | Redacted | | | | | | | |
| 4526165 | MORFIN, TONYA M | Redacted | | | | | | | |
| 4742501 | MORFORD, SCOTT | Redacted | | | | | | | |
| 4871561 | MORFORDS PROPERTIES LLC | 902 E 10TH STREET | | | | CHADRON | NE | 69337 | |
| 4175905 | MORGA, ANJELICA J | Redacted | | | | | | | |
| 4187182 | MORGA, CHRISTIAN | Redacted | | | | | | | |
| 4214808 | MORGA, GABRIEL A | Redacted | | | | | | | |
| 4247585 | MORGA, JENNIFER A | Redacted | | | | | | | |
| 4728822 | MORGA, KARINA | Redacted | | | | | | | |
| 4179555 | MORGA, MELVEN D | Redacted | | | | | | | |
| 4255991 | MORGADO, CRISTINA M | Redacted | | | | | | | |
| 4506099 | MORGADO, JORGE | Redacted | | | | | | | |
| 4659850 | MORGADO, JUAN | Redacted | | | | | | | |
| 4496133 | MORGADO, MIGDALIA | Redacted | | | | | | | |
| 4188734 | MORGAIN, MARQUITA L | Redacted | | | | | | | |
| 4344860 | MORGAN- ADEJUMO, LATRICE D | Redacted | | | | | | | |
| 5719137 | MORGAN ANDREA | 48 CARMAN ST | | | | HEMPSTEAD | NY | 11550 | |
| 4828871 | MORGAN BROS. | Redacted | | | | | | | |
| 5719157 | MORGAN CAMARRA | 3215 OLD TASSO RD APT2 | | | | CLEVELAND | TN | 37312 | |
| 5797669 | Morgan Canandaigua Townhomes | 6107 Loomis Rd | | | | Farmington | NY | 14425 | |
| 5792898 | MORGAN CANANDAIGUA TOWNHOMES | DAVE GARRITANO | 6107 LOOMIS RD | | | FARMINGTON | NY | 14425 | |
| 5787653 | MORGAN COUNTY | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 4779423 | Morgan County Commissioner | 302 Lee Street, NE | | | | Decatur | AL | 35602 | |
| 4779424 | Morgan County Commissioner | PO Box 696 | | | | Decatur | AL | 35602 | |
| 4781560 | Morgan County Sales Tax Office | P. O. Box1848 | | | | Decatur | AL | 35602 | |
| 5719173 | MORGAN CRYSTAL | 40206 MOCCASIN TRAIL | | | | SHAWNEE | OK | 74804 | |
| 4860381 | MORGAN DISTRIBUTING CO | 13990 FIR STREET | | | | ORGON CITY | OR | 97045 | |
| 4877265 | MORGAN ENTERPRISES LLC | JAMES D MORGAN | PO BOX 680875 | | | FORT PAYNE | AL | 35968 | |
| 5719192 | MORGAN FEHN | 12301 50TH ST NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5403867 | MORGAN FLOYD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 4840359 | MORGAN GROUP DEVELOPMENT, LLC. | Redacted | | | | | | | |
| 4870505 | MORGAN HOME FASHIONS | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 4870506 | MORGAN HOME FASHIONS INC | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 4761000 | MORGAN II, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204216 | MORGAN III, HOWARD | Redacted | | | | | | | |
| 4342778 | MORGAN III, JAMES A | Redacted | | | | | | | |
| 5428373 | MORGAN JOHN S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4695920 | MORGAN JONES, KAREN | Redacted | | | | | | | |
| 4672088 | MORGAN JONES, LINDA G | Redacted | | | | | | | |
| 4200056 | MORGAN JR, ALLYN | Redacted | | | | | | | |
| 4511027 | MORGAN JR, BRADLEY L | Redacted | | | | | | | |
| 4474614 | MORGAN JR, CHARLES E | Redacted | | | | | | | |
| 4175657 | MORGAN JR, PHILLIP W | Redacted | | | | | | | |
| 4810673 | MORGAN KAPNECK | 600 SE 5TH AVE  suite 308 | MISNER GRANDE APT 308 DCORE | | | BOCA RATON | FL | 33432 | |
| 4811618 | Morgan Lewis & Bockius, LLP | Attn: Gregory Parks | 1701 Market St. | | | Philadelphia | PA | 19103-2921 | |
| 5797670 | Morgan Management | 280 E. Broad St. | | | | Rochester | NY | 14604 | |
| 5792899 | MORGAN MANAGEMENT | KEVIN MORGAN, VP | 280 E. BROAD ST. | | | ROCHESTER | NY | 14604 | |
| 4684349 | MORGAN MCCONNELL, BEVERLY | Redacted | | | | | | | |
| 4802529 | MORGAN MILLER LLC | DBA MORGAN MILLER STORE | 131 W VICTORIA STREET | | | LONG BEACH | CA | 90805 | |
| 4418516 | MORGAN PALMER, CHRISTINA N | Redacted | | | | | | | |
| 4820142 | MORGAN PROPERTIES | Redacted | | | | | | | |
| 4880892 | MORGAN RESOURCES LLC | P O BOX 19792 | | | | SEATTLE | WA | 98109 | |
| 4840360 | MORGAN RYAN DESIGN GROUP INC. | Redacted | | | | | | | |
| 4775153 | MORGAN SR., ISAIAH T. | Redacted | | | | | | | |
| 4802910 | MORGAN STANLEY CAPITAL I TRUST | COMMERCIAL MORTGAGE PT CERTIFICATE | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP RD | | RICHMOND | CA | 94806-1924 | |
| 4802907 | MORGAN STANLEY CAPITAL I TRUST COM | SERIES 2005-HQ7 REMIC I | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP MALL RD | | RICHMOND | CA | 94806-1924 | |
| 5797671 | MORGAN STANLEY SMITH BARNEY | 787 Seventh Ave | | | | New York | NY | 10019 | |
| 5790667 | MORGAN STANLEY SMITH BARNEY | MANAGING DIRECTOR, GLOBAL STOCK PLAN SERVICES | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 4872776 | MORGAN STANLEY SMITH BARNEY HOLDING | ATTN BANKING OPERATIONS ESPP | 1300 THAMES ST WHARF 4TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 4851096 | MORGAN STOCKDALE | 4974 N FRESNO ST NO 253 | | | | Fresno | CA | 93726 | |
| 5719321 | MORGAN SZLAGOWSKI | 6131 W BERENICE AVE | | | | CHICAGO | IL | 60634 | |
| 5719342 | MORGAN W SMITH | 123 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| 5719344 | MORGAN WANDA | 75 PRIVET COURT | | | | COLUMBIA | SC | 29203 | |
| 4187175 | MORGAN WHITE, MIA | Redacted | | | | | | | |
| 4598138 | MORGAN, AARON | Redacted | | | | | | | |
| 4511733 | MORGAN, AARON L | Redacted | | | | | | | |
| 4650318 | MORGAN, ABRAHAM | Redacted | | | | | | | |
| 4198684 | MORGAN, ADAM R | Redacted | | | | | | | |
| 4387374 | MORGAN, ADISEN | Redacted | | | | | | | |
| 4645391 | MORGAN, ADOLPH A | Redacted | | | | | | | |
| 4763827 | MORGAN, ADRIEL | Redacted | | | | | | | |
| 4290585 | MORGAN, AJAH | Redacted | | | | | | | |
| 4706712 | MORGAN, AL A | Redacted | | | | | | | |
| 4667363 | MORGAN, ALBERT | Redacted | | | | | | | |
| 4486897 | MORGAN, ALBERT | Redacted | | | | | | | |
| 4596929 | MORGAN, ALBERT | Redacted | | | | | | | |
| 4309739 | MORGAN, ALEX M | Redacted | | | | | | | |
| 4217131 | MORGAN, ALEX Q | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352839 | MORGAN, ALEXANDRA | Redacted | | | | | | | |
| 4527496 | MORGAN, ALEXIS | Redacted | | | | | | | |
| 4555006 | MORGAN, ALEXIS | Redacted | | | | | | | |
| 4238666 | MORGAN, ALEXIS R | Redacted | | | | | | | |
| 4535109 | MORGAN, ALEXXIS | Redacted | | | | | | | |
| 4450324 | MORGAN, ALISHA M | Redacted | | | | | | | |
| 4230907 | MORGAN, ALONZO R | Redacted | | | | | | | |
| 4200671 | MORGAN, ALVIN L | Redacted | | | | | | | |
| 4387585 | MORGAN, ALYSSIA | Redacted | | | | | | | |
| 4237857 | MORGAN, AMANDA | Redacted | | | | | | | |
| 4547060 | MORGAN, AMBER | Redacted | | | | | | | |
| 4150058 | MORGAN, AMBER | Redacted | | | | | | | |
| 4287011 | MORGAN, AMBER L | Redacted | | | | | | | |
| 4150071 | MORGAN, AMBER L | Redacted | | | | | | | |
| 4616368 | MORGAN, AMECA | Redacted | | | | | | | |
| 4672584 | MORGAN, AMINA | Redacted | | | | | | | |
| 4319565 | MORGAN, AMY L | Redacted | | | | | | | |
| 4494199 | MORGAN, ANDRE K | Redacted | | | | | | | |
| 4537214 | MORGAN, ANDREA | Redacted | | | | | | | |
| 4223061 | MORGAN, ANDREW D | Redacted | | | | | | | |
| 4519305 | MORGAN, ANGELA J | Redacted | | | | | | | |
| 4418594 | MORGAN, ANGELIQUE | Redacted | | | | | | | |
| 4754523 | MORGAN, ANN | Redacted | | | | | | | |
| 4640652 | MORGAN, ANNER | Redacted | | | | | | | |
| 4334838 | MORGAN, ANNETTE | Redacted | | | | | | | |
| 4196038 | MORGAN, ANNETTE L | Redacted | | | | | | | |
| 4611441 | MORGAN, ANNIE | Redacted | | | | | | | |
| 4662081 | MORGAN, ANNIE | Redacted | | | | | | | |
| 4436123 | MORGAN, ANTHONY | Redacted | | | | | | | |
| 4473322 | MORGAN, ANTHONY | Redacted | | | | | | | |
| 4327624 | MORGAN, ARRIONJA | Redacted | | | | | | | |
| 4303379 | MORGAN, ASHLEY | Redacted | | | | | | | |
| 4303379 | MORGAN, ASHLEY | Redacted | | | | | | | |
| 4286982 | MORGAN, ASHLEY | Redacted | | | | | | | |
| 4539614 | MORGAN, ASHLEY C | Redacted | | | | | | | |
| 4378719 | MORGAN, ASHLEY N | Redacted | | | | | | | |
| 4537388 | MORGAN, ASHTON | Redacted | | | | | | | |
| 4374325 | MORGAN, AUBREY | Redacted | | | | | | | |
| 4459841 | MORGAN, AUSTIN | Redacted | | | | | | | |
| 4290837 | MORGAN, AYALA | Redacted | | | | | | | |
| 4381340 | MORGAN, BAILEY E | Redacted | | | | | | | |
| 4328431 | MORGAN, BAILEY R | Redacted | | | | | | | |
| 4627044 | MORGAN, BARBARA | Redacted | | | | | | | |
| 4575576 | MORGAN, BARBARA J | Redacted | | | | | | | |
| 4205243 | MORGAN, BARBARA M | Redacted | | | | | | | |
| 4721164 | MORGAN, BEATRIZ | Redacted | | | | | | | |
| 4720251 | MORGAN, BENEEN | Redacted | | | | | | | |
| 4463480 | MORGAN, BENJAMIN A | Redacted | | | | | | | |
| 4352102 | MORGAN, BENJAMIN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764347 | MORGAN, BENNIE | Redacted | | | | | | | |
| 4616437 | MORGAN, BETTY JEAN | Redacted | | | | | | | |
| 4216196 | MORGAN, BEVERLY | Redacted | | | | | | | |
| 4724059 | MORGAN, BEVERLY A A | Redacted | | | | | | | |
| 4615849 | MORGAN, BEVERLY J | Redacted | | | | | | | |
| 4273739 | MORGAN, BLAIR M | Redacted | | | | | | | |
| 4262044 | MORGAN, BLAIRE | Redacted | | | | | | | |
| 4461464 | MORGAN, BOBBI | Redacted | | | | | | | |
| 4631669 | MORGAN, BOBBY | Redacted | | | | | | | |
| 4307781 | MORGAN, BRADLEY | Redacted | | | | | | | |
| 4474911 | MORGAN, BRADLEY L | Redacted | | | | | | | |
| 4174693 | MORGAN, BRANDON G | Redacted | | | | | | | |
| 4341251 | MORGAN, BREA | Redacted | | | | | | | |
| 4247619 | MORGAN, BREANNA | Redacted | | | | | | | |
| 4357886 | MORGAN, BREANNA | Redacted | | | | | | | |
| 4147049 | MORGAN, BREANNA | Redacted | | | | | | | |
| 4741297 | MORGAN, BRENDA | Redacted | | | | | | | |
| 4492789 | MORGAN, BRENDAN G | Redacted | | | | | | | |
| 4547163 | MORGAN, BRENT | Redacted | | | | | | | |
| 4373857 | MORGAN, BRENT D | Redacted | | | | | | | |
| 4648411 | MORGAN, BRIAN | Redacted | | | | | | | |
| 4305867 | MORGAN, BRIAN E | Redacted | | | | | | | |
| 4295532 | MORGAN, BRITTANY | Redacted | | | | | | | |
| 4355425 | MORGAN, BRITTANY K | Redacted | | | | | | | |
| 4384835 | MORGAN, BRYCE P | Redacted | | | | | | | |
| 4308420 | MORGAN, BRYCEN | Redacted | | | | | | | |
| 4732161 | MORGAN, BUDDY | Redacted | | | | | | | |
| 4518777 | MORGAN, CAMERON | Redacted | | | | | | | |
| 4298005 | MORGAN, CANDICE L | Redacted | | | | | | | |
| 4689221 | MORGAN, CARA | Redacted | | | | | | | |
| 4644968 | MORGAN, CARL D | Redacted | | | | | | | |
| 4253619 | MORGAN, CARLA A | Redacted | | | | | | | |
| 4592535 | MORGAN, CAROL | Redacted | | | | | | | |
| 4660889 | MORGAN, CAROL A | Redacted | | | | | | | |
| 4728874 | MORGAN, CAROL A | Redacted | | | | | | | |
| 4772789 | MORGAN, CAROLYN | Redacted | | | | | | | |
| 4710756 | MORGAN, CAROLYN | Redacted | | | | | | | |
| 4591425 | MORGAN, CAROLYN E | Redacted | | | | | | | |
| 4620948 | MORGAN, CARRIE | Redacted | | | | | | | |
| 4354435 | MORGAN, CARRIE L | Redacted | | | | | | | |
| 4295332 | MORGAN, CASS | Redacted | | | | | | | |
| 4246685 | MORGAN, CATHERINE L | Redacted | | | | | | | |
| 4222587 | MORGAN, CATHY | Redacted | | | | | | | |
| 4609457 | MORGAN, CHAD | Redacted | | | | | | | |
| 4261681 | MORGAN, CHANDLER W | Redacted | | | | | | | |
| 4145697 | MORGAN, CHANDRA | Redacted | | | | | | | |
| 4722159 | MORGAN, CHARLES | Redacted | | | | | | | |
| 4694526 | MORGAN, CHARLES | Redacted | | | | | | | |
| 4607720 | MORGAN, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672104 | MORGAN, CHARLES E | Redacted | | | | | | | |
| 4522451 | MORGAN, CHARLES V | Redacted | | | | | | | |
| 4152395 | MORGAN, CHASITY | Redacted | | | | | | | |
| 4146819 | MORGAN, CHASITY M | Redacted | | | | | | | |
| 4442277 | MORGAN, CHELCIE | Redacted | | | | | | | |
| 4548298 | MORGAN, CHELSIE | Redacted | | | | | | | |
| 4539457 | MORGAN, CHRISTIAN | Redacted | | | | | | | |
| 4492701 | MORGAN, CHRISTIANNA E | Redacted | | | | | | | |
| 4606789 | MORGAN, CHRISTINE | Redacted | | | | | | | |
| 4251150 | MORGAN, CHRISTINE | Redacted | | | | | | | |
| 4661432 | MORGAN, CHRISTOPHER A | Redacted | | | | | | | |
| 4433822 | MORGAN, CHRISTOPHER R | Redacted | | | | | | | |
| 4611405 | MORGAN, CLARICE | Redacted | | | | | | | |
| 4478603 | MORGAN, CLAY | Redacted | | | | | | | |
| 4580680 | MORGAN, CLAY | Redacted | | | | | | | |
| 4590352 | MORGAN, CLOROCE | Redacted | | | | | | | |
| 4428394 | MORGAN, COLIN | Redacted | | | | | | | |
| 4857054 | MORGAN, COLLIN | Redacted | | | | | | | |
| 4579935 | MORGAN, CONNOR L | Redacted | | | | | | | |
| 4578567 | MORGAN, CONNOR R | Redacted | | | | | | | |
| 4671343 | MORGAN, CORRINE | Redacted | | | | | | | |
| 4609300 | MORGAN, CORY | Redacted | | | | | | | |
| 4201858 | MORGAN, CYNTHIA | Redacted | | | | | | | |
| 4600341 | MORGAN, CYNTHIA | Redacted | | | | | | | |
| 4161225 | MORGAN, CYNTHIA | Redacted | | | | | | | |
| 4820143 | MORGAN, CYNTHIA | Redacted | | | | | | | |
| 4738836 | MORGAN, DAHLIA | Redacted | | | | | | | |
| 4695558 | MORGAN, DAINYA | Redacted | | | | | | | |
| 4695946 | MORGAN, DAN | Redacted | | | | | | | |
| 4508630 | MORGAN, DANA M | Redacted | | | | | | | |
| 4350637 | MORGAN, DANI J | Redacted | | | | | | | |
| 4556573 | MORGAN, DANIEL | Redacted | | | | | | | |
| 4656067 | MORGAN, DANIEL | Redacted | | | | | | | |
| 4247990 | MORGAN, DANIEL J | Redacted | | | | | | | |
| 4267996 | MORGAN, DANIEL J | Redacted | | | | | | | |
| 4145636 | MORGAN, DANIEL T | Redacted | | | | | | | |
| 4533270 | MORGAN, DANIELLE R | Redacted | | | | | | | |
| 4663462 | MORGAN, DANNY | Redacted | | | | | | | |
| 4574390 | MORGAN, DANNY | Redacted | | | | | | | |
| 4758072 | MORGAN, DAPHNE | Redacted | | | | | | | |
| 4416851 | MORGAN, DARIAN | Redacted | | | | | | | |
| 4399712 | MORGAN, DARLENE | Redacted | | | | | | | |
| 4714564 | MORGAN, DARMA | Redacted | | | | | | | |
| 4311904 | MORGAN, DARRIALD | Redacted | | | | | | | |
| 4752853 | MORGAN, DARRYL | Redacted | | | | | | | |
| 4522522 | MORGAN, DAVID | Redacted | | | | | | | |
| 4615150 | MORGAN, DAVID | Redacted | | | | | | | |
| 4738939 | MORGAN, DAVID | Redacted | | | | | | | |
| 4820144 | MORGAN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4373968 | MORGAN, DAVID | Redacted | | | | | | | |
| 4330272 | MORGAN, DAVID | Redacted | | | | | | | |
| 4387622 | MORGAN, DAVID E | Redacted | | | | | | | |
| 4345312 | MORGAN, DEANGELO | Redacted | | | | | | | |
| 4594829 | MORGAN, DEBORAH | Redacted | | | | | | | |
| 4477054 | MORGAN, DEBORAH K | Redacted | | | | | | | |
| 4214570 | MORGAN, DEBORRAH | Redacted | | | | | | | |
| 4374754 | MORGAN, DECERVASSIA | Redacted | | | | | | | |
| 4665172 | MORGAN, DEIGNA  E E | Redacted | | | | | | | |
| 4519396 | MORGAN, DEMETRIS A | Redacted | | | | | | | |
| 4408262 | MORGAN, DEMETRIUS | Redacted | | | | | | | |
| 4267676 | MORGAN, DENISE | Redacted | | | | | | | |
| 4605774 | MORGAN, DENNIS | Redacted | | | | | | | |
| 4253790 | MORGAN, DEREK R | Redacted | | | | | | | |
| 4360155 | MORGAN, DESHAUN A | Redacted | | | | | | | |
| 4232815 | MORGAN, DESTINY | Redacted | | | | | | | |
| 4479406 | MORGAN, DESTINY K | Redacted | | | | | | | |
| 4710187 | MORGAN, DIANE | Redacted | | | | | | | |
| 4359506 | MORGAN, DIANNE L | Redacted | | | | | | | |
| 4728009 | MORGAN, DOLORES | Redacted | | | | | | | |
| 4430511 | MORGAN, DOMINICK | Redacted | | | | | | | |
| 4459925 | MORGAN, DOMINIQUE | Redacted | | | | | | | |
| 4259323 | MORGAN, DONNA | Redacted | | | | | | | |
| 4145047 | MORGAN, DONNA J | Redacted | | | | | | | |
| 4751613 | MORGAN, DORIS V | Redacted | | | | | | | |
| 4678991 | MORGAN, DOROTHY | Redacted | | | | | | | |
| 4253806 | MORGAN, DUSTIN | Redacted | | | | | | | |
| 4314058 | MORGAN, DUSTIN C | Redacted | | | | | | | |
| 4297378 | MORGAN, ED | Redacted | | | | | | | |
| 4628075 | MORGAN, ED | Redacted | | | | | | | |
| 4692732 | MORGAN, EDDIE | Redacted | | | | | | | |
| 4372311 | MORGAN, EDWARD J | Redacted | | | | | | | |
| 4601990 | MORGAN, EDWARD J | Redacted | | | | | | | |
| 4743252 | MORGAN, EDWIN | Redacted | | | | | | | |
| 4437037 | MORGAN, ELEANOR | Redacted | | | | | | | |
| 4253014 | MORGAN, ELISE M | Redacted | | | | | | | |
| 4463696 | MORGAN, ELIZABETH | Redacted | | | | | | | |
| 4182525 | MORGAN, ELIZABETH | Redacted | | | | | | | |
| 4462777 | MORGAN, ELIZABETH | Redacted | | | | | | | |
| 4693198 | MORGAN, ELLEN M | Redacted | | | | | | | |
| 4820145 | MORGAN, ELOISE | Redacted | | | | | | | |
| 4630834 | MORGAN, ELOISE | Redacted | | | | | | | |
| 4149939 | MORGAN, EMALEE C | Redacted | | | | | | | |
| 4425906 | MORGAN, EMANI N | Redacted | | | | | | | |
| 4697141 | MORGAN, EMILY | Redacted | | | | | | | |
| 4262860 | MORGAN, ERICA | Redacted | | | | | | | |
| 4291518 | MORGAN, ERNESTINE | Redacted | | | | | | | |
| 4454267 | MORGAN, ESTHER | Redacted | | | | | | | |
| 4612620 | MORGAN, ESTHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741424 | MORGAN, ETHA | Redacted | | | | | | | |
| 4376944 | MORGAN, FANCY | Redacted | | | | | | | |
| 4344502 | MORGAN, FELICIA | Redacted | | | | | | | |
| 4324477 | MORGAN, FELTON | Redacted | | | | | | | |
| 4679937 | MORGAN, FLOYD | Redacted | | | | | | | |
| 4643691 | MORGAN, FRANCIS | Redacted | | | | | | | |
| 4379468 | MORGAN, FREDDY | Redacted | | | | | | | |
| 4220133 | MORGAN, GARY | Redacted | | | | | | | |
| 4773029 | MORGAN, GARY | Redacted | | | | | | | |
| 4820146 | MORGAN, GARY & SUSAN | Redacted | | | | | | | |
| 4394306 | MORGAN, GARY L | Redacted | | | | | | | |
| 4726933 | MORGAN, GENE | Redacted | | | | | | | |
| 4447685 | MORGAN, GENEVA A | Redacted | | | | | | | |
| 4634538 | MORGAN, GENEVIEVE | Redacted | | | | | | | |
| 4316473 | MORGAN, GEORGE | Redacted | | | | | | | |
| 4638946 | MORGAN, GEORGE/ HELLEN | Redacted | | | | | | | |
| 4632190 | MORGAN, GEORGIA | Redacted | | | | | | | |
| 4686172 | MORGAN, GERALDINE | Redacted | | | | | | | |
| 4159369 | MORGAN, GLENN | Redacted | | | | | | | |
| 4745855 | MORGAN, GLORIA | Redacted | | | | | | | |
| 4598241 | MORGAN, GUS | Redacted | | | | | | | |
| 4627523 | MORGAN, GWENDOLYN | Redacted | | | | | | | |
| 4370287 | MORGAN, HAILEY | Redacted | | | | | | | |
| 4491636 | MORGAN, HARMONY | Redacted | | | | | | | |
| 4675069 | MORGAN, HAROLD | Redacted | | | | | | | |
| 4604075 | MORGAN, HEATHER | Redacted | | | | | | | |
| 4625164 | MORGAN, HEIDI | Redacted | | | | | | | |
| 4386628 | MORGAN, HELBIS | Redacted | | | | | | | |
| 4489815 | MORGAN, HELEN D | Redacted | | | | | | | |
| 4163260 | MORGAN, HELEN T | Redacted | | | | | | | |
| 4340689 | MORGAN, HILDEGARD R | Redacted | | | | | | | |
| 4769609 | MORGAN, HOLLY | Redacted | | | | | | | |
| 4670207 | MORGAN, HOWARD | Redacted | | | | | | | |
| 4148607 | MORGAN, HUNTER R | Redacted | | | | | | | |
| 4564620 | MORGAN, IAN A | Redacted | | | | | | | |
| 4158913 | MORGAN, IDALIA | Redacted | | | | | | | |
| 4184804 | MORGAN, IRENE M | Redacted | | | | | | | |
| 4711140 | MORGAN, IRMA | Redacted | | | | | | | |
| 4548188 | MORGAN, ISRAEL | Redacted | | | | | | | |
| 4524324 | MORGAN, IVORINE | Redacted | | | | | | | |
| 4222099 | MORGAN, JACK | Redacted | | | | | | | |
| 4627917 | MORGAN, JACK | Redacted | | | | | | | |
| 4320887 | MORGAN, JACOB | Redacted | | | | | | | |
| 4373533 | MORGAN, JACOB | Redacted | | | | | | | |
| 4274405 | MORGAN, JACOB B | Redacted | | | | | | | |
| 4740006 | MORGAN, JACQUELINE | Redacted | | | | | | | |
| 4544719 | MORGAN, JACQUELINE | Redacted | | | | | | | |
| 4456156 | MORGAN, JACQUELINE K | Redacted | | | | | | | |
| 4437417 | MORGAN, JAKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639035 | MORGAN, JAMES | Redacted | | | | | | | |
| 4601860 | MORGAN, JAMES | Redacted | | | | | | | |
| 4550077 | MORGAN, JAMES G | Redacted | | | | | | | |
| 4397734 | MORGAN, JAMES H | Redacted | | | | | | | |
| 4213097 | MORGAN, JAMES K | Redacted | | | | | | | |
| 4194605 | MORGAN, JAMES P | Redacted | | | | | | | |
| 4397712 | MORGAN, JAMES R | Redacted | | | | | | | |
| 4605523 | MORGAN, JAMES R | Redacted | | | | | | | |
| 4387579 | MORGAN, JAMES T | Redacted | | | | | | | |
| 4617370 | MORGAN, JANET | Redacted | | | | | | | |
| 4715515 | MORGAN, JANICE | Redacted | | | | | | | |
| 4776187 | MORGAN, JASMIN | Redacted | | | | | | | |
| 4259562 | MORGAN, JASMINE | Redacted | | | | | | | |
| 4709202 | MORGAN, JASON | Redacted | | | | | | | |
| 4307180 | MORGAN, JASON P | Redacted | | | | | | | |
| 4575128 | MORGAN, JEFF | Redacted | | | | | | | |
| 4291773 | MORGAN, JEFF E | Redacted | | | | | | | |
| 4396288 | MORGAN, JEFFREY | Redacted | | | | | | | |
| 4320602 | MORGAN, JEFFREY | Redacted | | | | | | | |
| 4525656 | MORGAN, JENECIA | Redacted | | | | | | | |
| 4649194 | MORGAN, JENNIFER | Redacted | | | | | | | |
| 4202460 | MORGAN, JENNIFER A | Redacted | | | | | | | |
| 4439418 | MORGAN, JERMAINE A | Redacted | | | | | | | |
| 4649165 | MORGAN, JEROME | Redacted | | | | | | | |
| 4580222 | MORGAN, JESSICA | Redacted | | | | | | | |
| 4368358 | MORGAN, JESSICA D | Redacted | | | | | | | |
| 4179735 | MORGAN, JESSICA M | Redacted | | | | | | | |
| 4523380 | MORGAN, JESSICA P | Redacted | | | | | | | |
| 4203402 | MORGAN, JIMMY | Redacted | | | | | | | |
| 4584323 | MORGAN, JOAN | Redacted | | | | | | | |
| 4684435 | MORGAN, JOHN | Redacted | | | | | | | |
| 4642838 | MORGAN, JOHN | Redacted | | | | | | | |
| 4598727 | MORGAN, JOHN | Redacted | | | | | | | |
| 4298105 | MORGAN, JOHN | Redacted | | | | | | | |
| 4216240 | MORGAN, JOHN A | Redacted | | | | | | | |
| 4210830 | MORGAN, JOHN H | Redacted | | | | | | | |
| 4597755 | MORGAN, JOHN L | Redacted | | | | | | | |
| 4681722 | MORGAN, JOHN T | Redacted | | | | | | | |
| 4712307 | MORGAN, JON | Redacted | | | | | | | |
| 4152899 | MORGAN, JON G | Redacted | | | | | | | |
| 4658114 | MORGAN, JONATHAN A | Redacted | | | | | | | |
| 4367610 | MORGAN, JONICCA | Redacted | | | | | | | |
| 4341199 | MORGAN, JORDAN | Redacted | | | | | | | |
| 4320611 | MORGAN, JORDAN | Redacted | | | | | | | |
| 4537855 | MORGAN, JORDAN | Redacted | | | | | | | |
| 4775400 | MORGAN, JORDAN | Redacted | | | | | | | |
| 4404385 | MORGAN, JOSEPH J | Redacted | | | | | | | |
| 4444849 | MORGAN, JOSEPH U | Redacted | | | | | | | |
| 4728758 | MORGAN, JOSEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264917 | MORGAN, JOSHUA | Redacted | | | | | | | |
| 4247797 | MORGAN, JOSHUA | Redacted | | | | | | | |
| 4316741 | MORGAN, JOSHUA | Redacted | | | | | | | |
| 4168034 | MORGAN, JOSHUA F | Redacted | | | | | | | |
| 4253791 | MORGAN, JOSHUA J | Redacted | | | | | | | |
| 4308336 | MORGAN, JOYCLYN | Redacted | | | | | | | |
| 4622237 | MORGAN, JUANITA | Redacted | | | | | | | |
| 4264575 | MORGAN, JUDY | Redacted | | | | | | | |
| 4617257 | MORGAN, JUDY | Redacted | | | | | | | |
| 4458392 | MORGAN, JULIE | Redacted | | | | | | | |
| 4615297 | MORGAN, JUSTIN | Redacted | | | | | | | |
| 4247503 | MORGAN, JUSTIN | Redacted | | | | | | | |
| 4228733 | MORGAN, JUSTIN | Redacted | | | | | | | |
| 4523593 | MORGAN, JUSTIN D | Redacted | | | | | | | |
| 4355441 | MORGAN, JUSTIN G | Redacted | | | | | | | |
| 4470008 | MORGAN, JUSTINE | Redacted | | | | | | | |
| 4310966 | MORGAN, KAELAN | Redacted | | | | | | | |
| 4165690 | MORGAN, KAITLYN | Redacted | | | | | | | |
| 4317412 | MORGAN, KAREN | Redacted | | | | | | | |
| 4647709 | MORGAN, KAREN | Redacted | | | | | | | |
| 4772770 | MORGAN, KAREN | Redacted | | | | | | | |
| 4648798 | MORGAN, KAREN | Redacted | | | | | | | |
| 4453457 | MORGAN, KAREN S | Redacted | | | | | | | |
| 4315978 | MORGAN, KARLA | Redacted | | | | | | | |
| 4453994 | MORGAN, KATHLEEN | Redacted | | | | | | | |
| 4646699 | MORGAN, KATHRYN | Redacted | | | | | | | |
| 4688499 | MORGAN, KATHRYN G | Redacted | | | | | | | |
| 4776645 | MORGAN, KATHY | Redacted | | | | | | | |
| 4259065 | MORGAN, KATHY | Redacted | | | | | | | |
| 4232269 | MORGAN, KATRINA R | Redacted | | | | | | | |
| 4303026 | MORGAN, KAYLA | Redacted | | | | | | | |
| 4233261 | MORGAN, KAYLA | Redacted | | | | | | | |
| 4454695 | MORGAN, KAYLI R | Redacted | | | | | | | |
| 4392985 | MORGAN, KEATON J | Redacted | | | | | | | |
| 4369992 | MORGAN, KEEAIRA | Redacted | | | | | | | |
| 4465780 | MORGAN, KEES | Redacted | | | | | | | |
| 4183057 | MORGAN, KEIARAH R | Redacted | | | | | | | |
| 4692500 | MORGAN, KEITH | Redacted | | | | | | | |
| 4682344 | MORGAN, KEITH | Redacted | | | | | | | |
| 4193418 | MORGAN, KELLY | Redacted | | | | | | | |
| 4628135 | MORGAN, KELLY M | Redacted | | | | | | | |
| 4310443 | MORGAN, KELSEY | Redacted | | | | | | | |
| 4192032 | MORGAN, KELSEY R | Redacted | | | | | | | |
| 4275330 | MORGAN, KELVIN | Redacted | | | | | | | |
| 4571684 | MORGAN, KENDALL | Redacted | | | | | | | |
| 4279777 | MORGAN, KENNETH | Redacted | | | | | | | |
| 4820147 | MORGAN, KERRY | Redacted | | | | | | | |
| 4646176 | MORGAN, KEVIN | Redacted | | | | | | | |
| 4511946 | MORGAN, KIM L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4681145 | MORGAN, KRISTOPHER | Redacted | | | | | | | |
| 4208717 | MORGAN, KYLE N | Redacted | | | | | | | |
| 4451252 | MORGAN, KYLIE | Redacted | | | | | | | |
| 4536519 | MORGAN, LADEJAH | Redacted | | | | | | | |
| 4369271 | MORGAN, LAKETIA | Redacted | | | | | | | |
| 4530448 | MORGAN, LAKIEDRA | Redacted | | | | | | | |
| 4293541 | MORGAN, LANICKA | Redacted | | | | | | | |
| 4541334 | MORGAN, LARANCE D | Redacted | | | | | | | |
| 4546994 | MORGAN, LARRY | Redacted | | | | | | | |
| 4775720 | MORGAN, LARRY | Redacted | | | | | | | |
| 4712087 | MORGAN, LARRY M | Redacted | | | | | | | |
| 4368929 | MORGAN, LATORRIO C | Redacted | | | | | | | |
| 4663736 | MORGAN, LAURA | Redacted | | | | | | | |
| 4439328 | MORGAN, LAURA | Redacted | | | | | | | |
| 4219850 | MORGAN, LAURA M | Redacted | | | | | | | |
| 4578589 | MORGAN, LAUREN N | Redacted | | | | | | | |
| 4522947 | MORGAN, LAWRENCE E | Redacted | | | | | | | |
| 4163485 | MORGAN, LEONARD | Redacted | | | | | | | |
| 4299083 | MORGAN, LEONARD K | Redacted | | | | | | | |
| 4702870 | MORGAN, LESLIE | Redacted | | | | | | | |
| 4546017 | MORGAN, LETORIA S | Redacted | | | | | | | |
| 4285904 | MORGAN, LEVI | Redacted | | | | | | | |
| 4357213 | MORGAN, LILDELL C | Redacted | | | | | | | |
| 4257562 | MORGAN, LILLIAN C | Redacted | | | | | | | |
| 4712029 | MORGAN, LINDA | Redacted | | | | | | | |
| 4759847 | MORGAN, LINDA | Redacted | | | | | | | |
| 4190590 | MORGAN, LINDA L | Redacted | | | | | | | |
| 4820148 | MORGAN, LISA | Redacted | | | | | | | |
| 4317044 | MORGAN, LISA L | Redacted | | | | | | | |
| 4667808 | MORGAN, LOLITA | Redacted | | | | | | | |
| 4702593 | MORGAN, LORNA | Redacted | | | | | | | |
| 4456343 | MORGAN, LOUISE | Redacted | | | | | | | |
| 4150770 | MORGAN, LUKE A | Redacted | | | | | | | |
| 4317686 | MORGAN, LYDIA | Redacted | | | | | | | |
| 4399961 | MORGAN, MAACIEA | Redacted | | | | | | | |
| 4729693 | MORGAN, MAE | Redacted | | | | | | | |
| 4351879 | MORGAN, MAE | Redacted | | | | | | | |
| 4364832 | MORGAN, MAGGIE R | Redacted | | | | | | | |
| 4295265 | MORGAN, MALIKA | Redacted | | | | | | | |
| 4148772 | MORGAN, MAMIE | Redacted | | | | | | | |
| 4152488 | MORGAN, MARCUS A | Redacted | | | | | | | |
| 4277202 | MORGAN, MARIAH | Redacted | | | | | | | |
| 4411588 | MORGAN, MARIAH A | Redacted | | | | | | | |
| 4252892 | MORGAN, MARIAH N | Redacted | | | | | | | |
| 4757760 | MORGAN, MARJORIE | Redacted | | | | | | | |
| 4695967 | MORGAN, MARLENE | Redacted | | | | | | | |
| 4378315 | MORGAN, MARLON | Redacted | | | | | | | |
| 4263350 | MORGAN, MARQUIS D | Redacted | | | | | | | |
| 4344749 | MORGAN, MARVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620686 | MORGAN, MARY | Redacted | | | | | | | |
| 4377822 | MORGAN, MARY | Redacted | | | | | | | |
| 4470924 | MORGAN, MARY | Redacted | | | | | | | |
| 4766274 | MORGAN, MARY | Redacted | | | | | | | |
| 4762514 | MORGAN, MARY | Redacted | | | | | | | |
| 4205778 | MORGAN, MARY B | Redacted | | | | | | | |
| 4361057 | MORGAN, MARY E | Redacted | | | | | | | |
| 4461412 | MORGAN, MARY M | Redacted | | | | | | | |
| 4744466 | MORGAN, MASAYO | Redacted | | | | | | | |
| 4192643 | MORGAN, MATT | Redacted | | | | | | | |
| 4249304 | MORGAN, MATT | Redacted | | | | | | | |
| 4230944 | MORGAN, MATTHEW | Redacted | | | | | | | |
| 4148893 | MORGAN, MATTHEW J | Redacted | | | | | | | |
| 4452702 | MORGAN, MATTHEW S | Redacted | | | | | | | |
| 4397572 | MORGAN, MAXWELL W | Redacted | | | | | | | |
| 4560416 | MORGAN, MCKINLEY | Redacted | | | | | | | |
| 4200769 | MORGAN, MEGAN | Redacted | | | | | | | |
| 4327317 | MORGAN, MEGAN C | Redacted | | | | | | | |
| 4250925 | MORGAN, MELISSA | Redacted | | | | | | | |
| 4420446 | MORGAN, MELLISA | Redacted | | | | | | | |
| 4425008 | MORGAN, MELODY | Redacted | | | | | | | |
| 4409912 | MORGAN, MERCEDES | Redacted | | | | | | | |
| 4533304 | MORGAN, MERCEDES S | Redacted | | | | | | | |
| 4335880 | MORGAN, MERCY | Redacted | | | | | | | |
| 4617822 | MORGAN, MICHAEL | Redacted | | | | | | | |
| 4626010 | MORGAN, MICHAEL | Redacted | | | | | | | |
| 4732504 | MORGAN, MICHAEL | Redacted | | | | | | | |
| 4287418 | MORGAN, MICHAEL A | Redacted | | | | | | | |
| 4218356 | MORGAN, MICHAEL L | Redacted | | | | | | | |
| 4476560 | MORGAN, MICHAEL R | Redacted | | | | | | | |
| 4414723 | MORGAN, MICHAEL S | Redacted | | | | | | | |
| 4560696 | MORGAN, MICHAEL S | Redacted | | | | | | | |
| 4738414 | MORGAN, MICHELE | Redacted | | | | | | | |
| 4296176 | MORGAN, MICHELLE | Redacted | | | | | | | |
| 4465008 | MORGAN, MICHELLE C | Redacted | | | | | | | |
| 4414768 | MORGAN, MICHELLE C | Redacted | | | | | | | |
| 4663198 | MORGAN, MILDRED | Redacted | | | | | | | |
| 4753755 | MORGAN, MILTON | Redacted | | | | | | | |
| 4653112 | MORGAN, MOLLY | Redacted | | | | | | | |
| 4290472 | MORGAN, MONICA | Redacted | | | | | | | |
| 4304393 | MORGAN, MONICA | Redacted | | | | | | | |
| 4769903 | MORGAN, MONIQUE | Redacted | | | | | | | |
| 4180655 | MORGAN, MONIQUE R | Redacted | | | | | | | |
| 4444156 | MORGAN, MONTIA Z | Redacted | | | | | | | |
| 4559325 | MORGAN, NANCY | Redacted | | | | | | | |
| 4743860 | MORGAN, NANCY D | Redacted | | | | | | | |
| 4440123 | MORGAN, NATASHA S | Redacted | | | | | | | |
| 4723323 | MORGAN, NATHAN | Redacted | | | | | | | |
| 4236673 | MORGAN, NATHANIEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582711 | MORGAN, NICKOLES | Redacted | | | | | | | |
| 4274628 | MORGAN, NICOLE | Redacted | | | | | | | |
| 4329162 | MORGAN, NICOLE E | Redacted | | | | | | | |
| 4266507 | MORGAN, NIKEYLA | Redacted | | | | | | | |
| 4495316 | MORGAN, NOAH | Redacted | | | | | | | |
| 4291632 | MORGAN, OLIVIA | Redacted | | | | | | | |
| 4421139 | MORGAN, ONEIL E | Redacted | | | | | | | |
| 4220631 | MORGAN, OWAIN G | Redacted | | | | | | | |
| 4373566 | MORGAN, PAIGE | Redacted | | | | | | | |
| 4776649 | MORGAN, PAMELA | Redacted | | | | | | | |
| 4687038 | MORGAN, PAT | Redacted | | | | | | | |
| 4363279 | MORGAN, PATRICIA | Redacted | | | | | | | |
| 4828872 | MORGAN, PATRICIA | Redacted | | | | | | | |
| 4234370 | MORGAN, PATRICIA T | Redacted | | | | | | | |
| 4692915 | MORGAN, PATSY | Redacted | | | | | | | |
| 4739038 | MORGAN, PENNY | Redacted | | | | | | | |
| 4734646 | MORGAN, PETE | Redacted | | | | | | | |
| 4731165 | MORGAN, PHYLLIS P | Redacted | | | | | | | |
| 4579735 | MORGAN, PRESTON | Redacted | | | | | | | |
| 4149431 | MORGAN, PRINCESS T | Redacted | | | | | | | |
| 4820149 | Morgan, properties | Redacted | | | | | | | |
| 4341958 | MORGAN, QUADIYM | Redacted | | | | | | | |
| 4820150 | MORGAN, QUINN | Redacted | | | | | | | |
| 4316043 | MORGAN, RAESHA K | Redacted | | | | | | | |
| 4371201 | MORGAN, RANDY A | Redacted | | | | | | | |
| 4360332 | MORGAN, RAYE L | Redacted | | | | | | | |
| 4574742 | MORGAN, REBECCA | Redacted | | | | | | | |
| 4164846 | MORGAN, REBECCA | Redacted | | | | | | | |
| 4547294 | MORGAN, REECE P | Redacted | | | | | | | |
| 4317603 | MORGAN, REGINA | Redacted | | | | | | | |
| 4668149 | MORGAN, RENEE | Redacted | | | | | | | |
| 4762633 | MORGAN, RHONDA | Redacted | | | | | | | |
| 4629891 | MORGAN, RICHARD | Redacted | | | | | | | |
| 4669999 | MORGAN, RICK | Redacted | | | | | | | |
| 4172698 | MORGAN, RICK | Redacted | | | | | | | |
| 4734242 | MORGAN, ROBERT | Redacted | | | | | | | |
| 4277069 | MORGAN, ROBERT | Redacted | | | | | | | |
| 4224986 | MORGAN, ROBERT | Redacted | | | | | | | |
| 4316105 | MORGAN, ROBYN S | Redacted | | | | | | | |
| 4175345 | MORGAN, RON | Redacted | | | | | | | |
| 4162597 | MORGAN, RONALD J | Redacted | | | | | | | |
| 4292467 | MORGAN, RONALD T | Redacted | | | | | | | |
| 4751922 | MORGAN, ROSE | Redacted | | | | | | | |
| 4189600 | MORGAN, ROSELLA | Redacted | | | | | | | |
| 4187740 | MORGAN, ROSEMARIE D | Redacted | | | | | | | |
| 4457714 | MORGAN, ROY A | Redacted | | | | | | | |
| 4899560 | MORGAN, RUSS | Redacted | | | | | | | |
| 4706795 | MORGAN, SAADIA | Redacted | | | | | | | |
| 4268031 | MORGAN, SABRINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4275868 | MORGAN, SAMANTHA D | Redacted | | | | | | | |
| 4392679 | MORGAN, SAMANTHA J | Redacted | | | | | | | |
| 4575473 | MORGAN, SAMANTHA L | Redacted | | | | | | | |
| 4369046 | MORGAN, SAMUEL | Redacted | | | | | | | |
| 4259771 | MORGAN, SAMUEL M | Redacted | | | | | | | |
| 4680600 | MORGAN, SANDRA | Redacted | | | | | | | |
| 4608652 | MORGAN, SANDRA | Redacted | | | | | | | |
| 4601303 | MORGAN, SANDRA L | Redacted | | | | | | | |
| 4383727 | MORGAN, SANTANAH N | Redacted | | | | | | | |
| 4436540 | MORGAN, SARAH | Redacted | | | | | | | |
| 4594749 | MORGAN, SATYRA | Redacted | | | | | | | |
| 4279473 | MORGAN, SCOTT W | Redacted | | | | | | | |
| 4481700 | MORGAN, SEAN | Redacted | | | | | | | |
| 4158783 | MORGAN, SEAN | Redacted | | | | | | | |
| 4401455 | MORGAN, SEAN | Redacted | | | | | | | |
| 4774184 | MORGAN, SEAN C | Redacted | | | | | | | |
| 4250529 | MORGAN, SHAKEEM M | Redacted | | | | | | | |
| 4428891 | MORGAN, SHAMARLA | Redacted | | | | | | | |
| 4145460 | MORGAN, SHANAE | Redacted | | | | | | | |
| 4343218 | MORGAN, SHANAE | Redacted | | | | | | | |
| 4388504 | MORGAN, SHANICE | Redacted | | | | | | | |
| 4535698 | MORGAN, SHANNON | Redacted | | | | | | | |
| 4152431 | MORGAN, SHANTIKA | Redacted | | | | | | | |
| 4170385 | MORGAN, SHAREIGN | Redacted | | | | | | | |
| 4383110 | MORGAN, SHARI | Redacted | | | | | | | |
| 4191935 | MORGAN, SHARIFA | Redacted | | | | | | | |
| 4384440 | MORGAN, SHAYLA | Redacted | | | | | | | |
| 4562474 | MORGAN, SHAYNA | Redacted | | | | | | | |
| 4513515 | MORGAN, SHERETA | Redacted | | | | | | | |
| 4646004 | MORGAN, SHIRLENE | Redacted | | | | | | | |
| 4389417 | MORGAN, SHYIONAH M | Redacted | | | | | | | |
| 4348174 | MORGAN, SKYLAR A | Redacted | | | | | | | |
| 4149282 | MORGAN, STACEY A | Redacted | | | | | | | |
| 4459337 | MORGAN, STACEY L | Redacted | | | | | | | |
| 4265576 | MORGAN, STACIE N | Redacted | | | | | | | |
| 4611745 | Morgan, Stephanie | Redacted | | | | | | | |
| 4583178 | MORGAN, STEPHANIE D | Redacted | | | | | | | |
| 4280206 | MORGAN, STEPHANIE K | Redacted | | | | | | | |
| 4720774 | MORGAN, STEVE | Redacted | | | | | | | |
| 4367744 | MORGAN, STEVEN | Redacted | | | | | | | |
| 4684724 | MORGAN, STEVEN | Redacted | | | | | | | |
| 4570288 | MORGAN, STEVEN L | Redacted | | | | | | | |
| 4282119 | MORGAN, STEVEN R | Redacted | | | | | | | |
| 4569696 | MORGAN, SUMMER B | Redacted | | | | | | | |
| 4745173 | MORGAN, SUSAN | Redacted | | | | | | | |
| 4820151 | MORGAN, SUZANNE | Redacted | | | | | | | |
| 4383353 | MORGAN, SYAIRAH Z | Redacted | | | | | | | |
| 4208848 | MORGAN, SYMFONEE | Redacted | | | | | | | |
| 4745489 | MORGAN, TAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766087 | MORGAN, TAMMY | Redacted | | | | | | | |
| 4680246 | MORGAN, TANYA L | Redacted | | | | | | | |
| 4310573 | MORGAN, TATIANA | Redacted | | | | | | | |
| 4401247 | MORGAN, TATIASIA | Redacted | | | | | | | |
| 4283338 | MORGAN, TAYLOR | Redacted | | | | | | | |
| 4415556 | MORGAN, TENNEILLE | Redacted | | | | | | | |
| 4734548 | MORGAN, TERRANCE M. M | Redacted | | | | | | | |
| 4267291 | MORGAN, TERRY L | Redacted | | | | | | | |
| 4592062 | MORGAN, THOMAS | Redacted | | | | | | | |
| 4404433 | MORGAN, TIANA | Redacted | | | | | | | |
| 4187189 | MORGAN, TIFFANIE | Redacted | | | | | | | |
| 4239644 | MORGAN, TIFFIANY C | Redacted | | | | | | | |
| 4679056 | MORGAN, TIM | Redacted | | | | | | | |
| 4267286 | MORGAN, TIM A | Redacted | | | | | | | |
| 4674227 | MORGAN, TIMOTHY | Redacted | | | | | | | |
| 4692019 | MORGAN, TIMOTHY | Redacted | | | | | | | |
| 4297118 | MORGAN, TIMOTHY J | Redacted | | | | | | | |
| 4589634 | MORGAN, TINA E | Redacted | | | | | | | |
| 4371909 | MORGAN, TISHA | Redacted | | | | | | | |
| 4455694 | MORGAN, TOBY | Redacted | | | | | | | |
| 4579617 | MORGAN, TONI | Redacted | | | | | | | |
| 4445447 | MORGAN, TONIKA S | Redacted | | | | | | | |
| 4728679 | MORGAN, TORY | Redacted | | | | | | | |
| 4683753 | MORGAN, TRACY | Redacted | | | | | | | |
| 4465505 | MORGAN, TRAVIS | Redacted | | | | | | | |
| 4557694 | MORGAN, TRE | Redacted | | | | | | | |
| 4726337 | MORGAN, TRENT | Redacted | | | | | | | |
| 4262702 | MORGAN, TRENTON | Redacted | | | | | | | |
| 4394552 | MORGAN, TREVIN W | Redacted | | | | | | | |
| 4493795 | MORGAN, TYLER M | Redacted | | | | | | | |
| 4378717 | MORGAN, TYLER O | Redacted | | | | | | | |
| 4334021 | MORGAN, TYLER W | Redacted | | | | | | | |
| 4512679 | MORGAN, TYSHAWN | Redacted | | | | | | | |
| 4173765 | MORGAN, UTE | Redacted | | | | | | | |
| 4251353 | MORGAN, VALERIE | Redacted | | | | | | | |
| 4596471 | MORGAN, VANESSA | Redacted | | | | | | | |
| 4639669 | MORGAN, VELMA | Redacted | | | | | | | |
| 4566068 | MORGAN, VERNON | Redacted | | | | | | | |
| 4712472 | MORGAN, VERONICA | Redacted | | | | | | | |
| 4647309 | MORGAN, VICKIE | Redacted | | | | | | | |
| 4479579 | MORGAN, VICTORIA L | Redacted | | | | | | | |
| 4403569 | MORGAN, VIVIAN J | Redacted | | | | | | | |
| 4662457 | MORGAN, WENDELL | Redacted | | | | | | | |
| 4385494 | MORGAN, WENDY | Redacted | | | | | | | |
| 4145160 | MORGAN, WENDY | Redacted | | | | | | | |
| 4709641 | MORGAN, WESLEY | Redacted | | | | | | | |
| 4690451 | MORGAN, WESLEY | Redacted | | | | | | | |
| 4258308 | MORGAN, WHITNEY | Redacted | | | | | | | |
| 4310227 | MORGAN, WHITNEY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4432181 | MORGAN, WILBUR | Redacted | | | | | | | |
| 4539495 | MORGAN, WILLIAM | Redacted | | | | | | | |
| 4611877 | MORGAN, WILLIAM | Redacted | | | | | | | |
| 4218425 | MORGAN, WILLIAM E | Redacted | | | | | | | |
| 4544900 | MORGAN, WILLIAM T | Redacted | | | | | | | |
| 4374873 | MORGAN, WILLIE | Redacted | | | | | | | |
| 4233831 | MORGAN, WILMA J | Redacted | | | | | | | |
| 4303678 | MORGAN, WINDY M | Redacted | | | | | | | |
| 4446794 | MORGAN, YANNA A | Redacted | | | | | | | |
| 4249406 | MORGAN, YERLEN | Redacted | | | | | | | |
| 4770987 | MORGAN, YOLANDA | Redacted | | | | | | | |
| 4433146 | MORGAN, ZACHARI R | Redacted | | | | | | | |
| 4317104 | MORGAN, ZACHARY | Redacted | | | | | | | |
| 4263130 | MORGAN, ZACHARY | Redacted | | | | | | | |
| 4397162 | MORGAN-BROWN, GERALD T | Redacted | | | | | | | |
| 4398829 | MORGANDALE, STEPHANIE | Redacted | | | | | | | |
| 4323974 | MORGAN-DOZIER, SHELITA | Redacted | | | | | | | |
| 4206909 | MORGANE, ALAIYA | Redacted | | | | | | | |
| 4520348 | MORGANFIELD III, LOUIS M | Redacted | | | | | | | |
| 4568071 | MORGAN-GRAHAM-FOX, JOSEPH | Redacted | | | | | | | |
| 4840361 | MORGANROTH, ANNETTE | Redacted | | | | | | | |
| 4849087 | MORGANS FLOOR TO WALL LLC | 212 TRACY RD | | | | NEW WHITELAND | IN | 46184 | |
| 4552127 | MORGANS, KYLE | Redacted | | | | | | | |
| 4614660 | MORGANS, MAE | Redacted | | | | | | | |
| 4627948 | MORGAN-SIMMONS, RONNYE | Redacted | | | | | | | |
| 4226756 | MORGAN-SMITH, ESSENCE | Redacted | | | | | | | |
| 4667460 | MORGANSTEIN, DAVID | Redacted | | | | | | | |
| 4196392 | MORGANSTERN, KIMBERLY | Redacted | | | | | | | |
| 4490195 | MORGANTE, JENNIFER | Redacted | | | | | | | |
| 4714168 | MORGANTI, FRANK | Redacted | | | | | | | |
| 4465978 | MORGANTI, ROBERT C | Redacted | | | | | | | |
| 5484384 | MORGANTON CITY | 305 E UNION ST STE A100 | | | | MORGANTON | NC | 28655 | |
| 4780238 | Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | | Morganton | NC | 28655 | |
| 4780239 | Morganton City Tax Collector-Burke | PO Drawer 3448 | | | | Morganton | NC | 28680-3448 | |
| 5830427 | MORGANTON NEWS HERALD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4871004 | MORGANTOWN HEATING AND COOLING | 812 SOMERSET ST | | | | MORGANTOWN | WV | 26505 | |
| 5827364 | Morgantown Mall Associates Limited Partnership | Stephen Ifeduba, Vice President, Corporate and Lit | 180 East Board Street | | | Columbus | OH | 43215 | |
| 4808018 | MORGANTOWN MALL ASSOCIATES LP | 180 E. BROAD STREET | C/O GLIMCHER PROPERTIES LP | GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 4778498 | Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4804392 | MORGANTOWN MALL ASSOCIATES LP | MORGANTOWN MALL | LB-1853 | | | COLUMBUS | OH | 43260-1853 | |
| 4618563 | MORGAN-WERMUTH, LORA | Redacted | | | | | | | |
| 4273017 | MORGAN-WRIGHT, RICHLYNN | Redacted | | | | | | | |
| 4311545 | MORGE, RYAN | Redacted | | | | | | | |
| 4323355 | MORGEL, MEAGAN A | Redacted | | | | | | | |
| 4763685 | MORGEN, KATHLEEN | Redacted | | | | | | | |
| 4540338 | MORGENROTH, JACOB A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4549305 | MORGENSEN, DEANNA L | Redacted | | | | | | | |
| 4840362 | MORGENSTERN WALTER | Redacted | | | | | | | |
| 4396277 | MORGENSTERN, ASHLEE C | Redacted | | | | | | | |
| 4840363 | MORGENSTERN, JOSH | Redacted | | | | | | | |
| 4407528 | MORGENSTERN, MICHELE | Redacted | | | | | | | |
| 4162505 | MORGENTHALER, STEVEN | Redacted | | | | | | | |
| 4420189 | MORGENTHALER, SUSAN | Redacted | | | | | | | |
| 4840364 | MORGENTHAU, ANTHONY | Redacted | | | | | | | |
| 4462488 | MORGESON, BRENT T | Redacted | | | | | | | |
| 4297353 | MORGESON, KENNETH J | Redacted | | | | | | | |
| 4275062 | MORGHEIM, CODY | Redacted | | | | | | | |
| 4275421 | MORGHEIM, SARAH | Redacted | | | | | | | |
| 4840365 | MORGIGNO, FRANK | Redacted | | | | | | | |
| 4766112 | MORGISON, SAM | Redacted | | | | | | | |
| 4339522 | MORGON, TROY | Redacted | | | | | | | |
| 4604580 | MORGRET, CAROLYN | Redacted | | | | | | | |
| 4300833 | MORGUNOV, KATHRYN | Redacted | | | | | | | |
| 4154234 | MORHAIM, AZALEA R | Redacted | | | | | | | |
| 4745738 | MORHAUSER, ARLENE | Redacted | | | | | | | |
| 5719367 | MORI EDUARDO | 2741 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 4820152 | MORI ELIZABETH | Redacted | | | | | | | |
| 4696211 | MORI, ANNIE | Redacted | | | | | | | |
| 4639558 | MORI, BARBARA | Redacted | | | | | | | |
| 4349286 | MORI, BETSY A | Redacted | | | | | | | |
| 4820153 | MORI, DIANA | Redacted | | | | | | | |
| 4650096 | MORI, JOYCE E | Redacted | | | | | | | |
| 4328611 | MORI, PETER E | Redacted | | | | | | | |
| 4202550 | MORI, SHAWN A | Redacted | | | | | | | |
| 4292198 | MORI, SIDNEY E | Redacted | | | | | | | |
| 4596876 | MORI, SYLVIA R | Redacted | | | | | | | |
| 4352916 | MORI, TREY M | Redacted | | | | | | | |
| 4735975 | MORIAH, GEM | Redacted | | | | | | | |
| 4416694 | MORIAN, TAYLER | Redacted | | | | | | | |
| 4490553 | MORIARITY, DAVID | Redacted | | | | | | | |
| 4654179 | MORIARITY, ERIN | Redacted | | | | | | | |
| 4761306 | MORIARITY, GLADYS | Redacted | | | | | | | |
| 4491469 | MORIARITY, LEAH | Redacted | | | | | | | |
| 4631744 | MORIARTY, AMY | Redacted | | | | | | | |
| 4643050 | MORIARTY, BRIAN | Redacted | | | | | | | |
| 4840366 | MORIARTY, EUGENE & JANE | Redacted | | | | | | | |
| 4362234 | MORIARTY, JAMES M | Redacted | | | | | | | |
| 4320739 | MORIARTY, JAMES T | Redacted | | | | | | | |
| 4362382 | MORIARTY, JOSEPH L | Redacted | | | | | | | |
| 4347763 | MORIARTY, LAURA L | Redacted | | | | | | | |
| 4188030 | MORIARTY, MAX | Redacted | | | | | | | |
| 4461751 | MORIARTY, MICHAEL C | Redacted | | | | | | | |
| 4214075 | MORIARTY, MITCHELL | Redacted | | | | | | | |
| 4647703 | MORIARTY, PAMELA J | Redacted | | | | | | | |
| 4763298 | MORIARTY, SUZANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820154 | MORIARTY, TIM | Redacted | | | | | | | |
| 4845557 | MORIARTYS ROOFING INC | 290 PIONEER ST | | | | Santa Cruz | CA | 95060 | |
| 4707223 | MORIBA, ZAINAB | Redacted | | | | | | | |
| 4255168 | MORICETTE, RONALD | Redacted | | | | | | | |
| 4746959 | MORICH, DEBORAH | Redacted | | | | | | | |
| 4434574 | MORICONE, ANDREW | Redacted | | | | | | | |
| 4786418 | Moricone, Kevelin | Redacted | | | | | | | |
| 4786419 | Moricone, Kevelin | Redacted | | | | | | | |
| 4692813 | MORIEL, ERNESTO | Redacted | | | | | | | |
| 4748826 | MORIELLO, JOSEPH | Redacted | | | | | | | |
| 4551242 | MORIER, JULIA | Redacted | | | | | | | |
| 4271992 | MORIKI, MICHAEL | Redacted | | | | | | | |
| 4199111 | MORILLAS, MARISSA | Redacted | | | | | | | |
| 4402152 | MORILLO JR, ROSELIO | Redacted | | | | | | | |
| 4334594 | MORILLO, CHRISTY | Redacted | | | | | | | |
| 4173056 | MORILLO, CYNTHIA | Redacted | | | | | | | |
| 4332757 | MORILLO, JOHANI | Redacted | | | | | | | |
| 4407409 | MORILLO, JOSE | Redacted | | | | | | | |
| 4668092 | MORILLO, KATTINA | Redacted | | | | | | | |
| 4331865 | MORILLO, LUIS A | Redacted | | | | | | | |
| 4395521 | MORILLO, LUIS F | Redacted | | | | | | | |
| 4209849 | MORILLO, RAQUAEL | Redacted | | | | | | | |
| 4382810 | MORILLO, THOMAS | Redacted | | | | | | | |
| 4417559 | MORILUS, ADILES | Redacted | | | | | | | |
| 4717052 | MORIMOTO, AKIRA | Redacted | | | | | | | |
| 4272062 | MORIMOTO, JULIETTE | Redacted | | | | | | | |
| 4708995 | MORIMOTO, JUNKO | Redacted | | | | | | | |
| 5719385 | MORIN ELEANOR | 16 FOX LN | | | | ROCHESTER | NH | 03867 | |
| 5797672 | MORIN FARMS INC | 523 Lake Shore Rd | | | | St David | ME | 04773 | |
| 5719386 | MORIN KEN | P O BOS 318 | | | | HAYS | MT | 59527 | |
| 4250258 | MORIN, ALESSANDRA | Redacted | | | | | | | |
| 4685715 | MORIN, AMANDA | Redacted | | | | | | | |
| 4576673 | MORIN, AMELIA | Redacted | | | | | | | |
| 4333767 | MORIN, ANDREW J | Redacted | | | | | | | |
| 4582000 | MORIN, ANDREW L | Redacted | | | | | | | |
| 4415346 | MORIN, ANGELA | Redacted | | | | | | | |
| 4322904 | MORIN, ANGELA M | Redacted | | | | | | | |
| 4348655 | MORIN, ARLENE E | Redacted | | | | | | | |
| 4725047 | MORIN, ARMAND | Redacted | | | | | | | |
| 4695898 | MORIN, ARMANDO | Redacted | | | | | | | |
| 4238183 | MORIN, ASHLEE | Redacted | | | | | | | |
| 4608122 | MORIN, BARBARA | Redacted | | | | | | | |
| 4409475 | MORIN, BRITTNY | Redacted | | | | | | | |
| 4612152 | MORIN, CHERYL A | Redacted | | | | | | | |
| 4569502 | MORIN, CINDY | Redacted | | | | | | | |
| 4365071 | MORIN, COREY | Redacted | | | | | | | |
| 4525516 | MORIN, CYNTHIA | Redacted | | | | | | | |
| 4747598 | MORIN, CYNTHIA | Redacted | | | | | | | |
| 4330372 | MORIN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599416 | MORIN, DAWN M | Redacted | | | | | | | |
| 4509308 | MORIN, DERRICK P | Redacted | | | | | | | |
| 4394164 | MORIN, DIANA | Redacted | | | | | | | |
| 4566995 | MORIN, DOMINIC | Redacted | | | | | | | |
| 4163329 | MORIN, DONNA | Redacted | | | | | | | |
| 4840367 | MORIN, DOUG | Redacted | | | | | | | |
| 4329516 | MORIN, ELIZABETH L | Redacted | | | | | | | |
| 4506941 | MORIN, FAITH S | Redacted | | | | | | | |
| 4361365 | MORIN, FELECIA M | Redacted | | | | | | | |
| 4658306 | MORIN, GILDA | Redacted | | | | | | | |
| 4630047 | MORIN, JAMES | Redacted | | | | | | | |
| 4188039 | MORIN, JEFFERY J | Redacted | | | | | | | |
| 4507040 | MORIN, JONATHAN | Redacted | | | | | | | |
| 4349247 | MORIN, JOSHUA J | Redacted | | | | | | | |
| 4359904 | MORIN, JOY M | Redacted | | | | | | | |
| 4765198 | MORIN, JULIO F | Redacted | | | | | | | |
| 4469228 | MORIN, KATHERINE L | Redacted | | | | | | | |
| 4507453 | MORIN, KEVIN M | Redacted | | | | | | | |
| 4347650 | MORIN, KRISTIE | Redacted | | | | | | | |
| 4828873 | MORIN, KRISTINE | Redacted | | | | | | | |
| 4347353 | MORIN, KRISTY | Redacted | | | | | | | |
| 4470820 | MORIN, KYLE | Redacted | | | | | | | |
| 4390383 | MORIN, KYLEE L | Redacted | | | | | | | |
| 4389862 | MORIN, LANDON | Redacted | | | | | | | |
| 4294005 | MORIN, LAURA A | Redacted | | | | | | | |
| 4248589 | MORIN, LINDA | Redacted | | | | | | | |
| 4328562 | MORIN, LISA | Redacted | | | | | | | |
| 4346817 | MORIN, LOUISE | Redacted | | | | | | | |
| 4519375 | MORIN, LOUISE A | Redacted | | | | | | | |
| 4351324 | MORIN, MEGIN M | Redacted | | | | | | | |
| 4346916 | MORIN, MIKALA N | Redacted | | | | | | | |
| 4393157 | MORIN, NICHOLAS D | Redacted | | | | | | | |
| 4348227 | MORIN, PAULA | Redacted | | | | | | | |
| 4412631 | MORIN, RENEE | Redacted | | | | | | | |
| 4335730 | MORIN, ROSE M | Redacted | | | | | | | |
| 4245435 | MORIN, SARAH-LEE | Redacted | | | | | | | |
| 4177712 | MORIN, SOFIA S | Redacted | | | | | | | |
| 4752156 | MORIN, SONIA B | Redacted | | | | | | | |
| 4565092 | MORIN, STEVEN J | Redacted | | | | | | | |
| 4741301 | MORIN, SUSAN | Redacted | | | | | | | |
| 4335791 | MORIN, SUSAN M | Redacted | | | | | | | |
| 4234709 | MORIN, WILLERGINE S | Redacted | | | | | | | |
| 4538301 | MORIN, YVONNE | Redacted | | | | | | | |
| 4536823 | MORIN, ZOIE A | Redacted | | | | | | | |
| 4357532 | MORINA, SHKELQIM | Redacted | | | | | | | |
| 4862099 | MORINAGA AMERICA INC | 18552 MACARTHUR BLVD. STE 360 | | | | IRVINE | CA | 92612 | |
| 4573635 | MORINE, ANDREW | Redacted | | | | | | | |
| 4594087 | MORINELLI, NICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840844 | Moring, Charlene B | Redacted | | | | | | | |
| 4665300 | MORINGLANE RIVERA, CARMEN M | Redacted | | | | | | | |
| 5719396 | MORINGS CHIQUITA | 104 JAMES EARL DR | | | | CHESAPEAKE | VA | 23322 | |
| 4236749 | MORINVIL, NELSON | Redacted | | | | | | | |
| 5719398 | MORIOKA MAHELANI | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4785587 | Morioka, Mahelani | Redacted | | | | | | | |
| 4785588 | Morioka, Mahelani | Redacted | | | | | | | |
| 4530485 | MORIOLE, KATHY | Redacted | | | | | | | |
| 4538282 | MORIOLE, VICTOR | Redacted | | | | | | | |
| 4551913 | MORIOM, MOYMUNA | Redacted | | | | | | | |
| 4740680 | MORIS, JOSEPHINE C | Redacted | | | | | | | |
| 4235245 | MORIS, MARYCELIS | Redacted | | | | | | | |
| 4746758 | MORISAK, PATRICIA | Redacted | | | | | | | |
| 4275746 | MORISCHE, MIKE E | Redacted | | | | | | | |
| 4792257 | Morisco, Peter & Angela | Redacted | | | | | | | |
| 4747227 | MORISE, BILLIE | Redacted | | | | | | | |
| 4736319 | MORISET, JAMES | Redacted | | | | | | | |
| 4565439 | MORISHIGE, TIMOTHY | Redacted | | | | | | | |
| 4166236 | MORISOLI, JOANNE | Redacted | | | | | | | |
| 4238041 | MORISSAINT, MYRLENE | Redacted | | | | | | | |
| 4379784 | MORISSE, THOMAS | Redacted | | | | | | | |
| 4509677 | MORISSEAU, DOMINIQUE | Redacted | | | | | | | |
| 4232677 | MORISSEAU, ERICA | Redacted | | | | | | | |
| 4240890 | MORISSEAU, JENNIFER M | Redacted | | | | | | | |
| 4327981 | MORISSEAU, JERRY C | Redacted | | | | | | | |
| 4432315 | MORISSEAU, MANOUCHKA A | Redacted | | | | | | | |
| 4405694 | MORISSEAU, TIFFANY | Redacted | | | | | | | |
| 4850691 | MORISSET PLUMBING HEATING & COOLING INC | 24 QUINCY ST | | | | Quincy | MA | 02169 | |
| 4624962 | MORISSET, ADELET | Redacted | | | | | | | |
| 4333874 | MORISSET, ALEXANDER B | Redacted | | | | | | | |
| 4628011 | MORISSETTE, CHRISTOPHER | Redacted | | | | | | | |
| 4687988 | MORISSETTE, LILLIAN | Redacted | | | | | | | |
| 4820155 | MORISSETTE,COLLEEN | Redacted | | | | | | | |
| 4820156 | MORITA CONSTRUCTION | Redacted | | | | | | | |
| 4598651 | MORITA, ELAINE | Redacted | | | | | | | |
| 4256023 | MORITS, JESSICA E | Redacted | | | | | | | |
| 4845265 | MORITZ CONSTRUCTION INC | 22 LAUREN CT | | | | Stanhope | NJ | 07874 | |
| 5719404 | MORITZ RHONDA | 2612 OVERTON CIRCLE | | | | INDEPENDENCE | MO | 64052 | |
| 4392281 | MORITZ, ANDREW T | Redacted | | | | | | | |
| 4764670 | MORITZ, ART | Redacted | | | | | | | |
| 4734201 | MORITZ, DAVID | Redacted | | | | | | | |
| 4718283 | MORITZ, EVELYN | Redacted | | | | | | | |
| 4507830 | MORITZ, JOAN M | Redacted | | | | | | | |
| 4457405 | MORITZ, KAREN | Redacted | | | | | | | |
| 4691248 | MORITZ, KATHRYN | Redacted | | | | | | | |
| 4710735 | MORITZ, LAURIE | Redacted | | | | | | | |
| 4733525 | MORITZ, LEE | Redacted | | | | | | | |
| 4369174 | MORITZ, LUKE | Redacted | | | | | | | |
| 4445217 | MORITZ, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593617 | MORITZ, SANDRA | Redacted | | | | | | | |
| 4271688 | MORIWAKI, CASSANDRA F | Redacted | | | | | | | |
| 4820157 | MORIYAMA, LEONARD | Redacted | | | | | | | |
| 4661988 | MORIZAWA, KENT | Redacted | | | | | | | |
| 4442276 | MORIZIO, PATRICIA A | Redacted | | | | | | | |
| 4270151 | MORIZONO, ANGELINA | Redacted | | | | | | | |
| 4395650 | MORK II, KIM | Redacted | | | | | | | |
| 4616297 | MORK, ANDREW W | Redacted | | | | | | | |
| 4399726 | MORK, JACK | Redacted | | | | | | | |
| 4595548 | MORK, LOIS | Redacted | | | | | | | |
| 4665032 | MORKEL, ROSANNE | Redacted | | | | | | | |
| 4828874 | MORKEL, SUE | Redacted | | | | | | | |
| 4859669 | MORKEN TRANSPORT STORAGE INC | 1247 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 4321131 | MORKEN, BRODY J | Redacted | | | | | | | |
| 4365009 | MORKEN, JUSTIN J | Redacted | | | | | | | |
| 4160624 | MORKEN, MARISSA A | Redacted | | | | | | | |
| 4284708 | MORKER, YAGNESH P | Redacted | | | | | | | |
| 4281437 | MORKER, YAMINIBEN | Redacted | | | | | | | |
| 4291011 | MORKIN, OLIVIA | Redacted | | | | | | | |
| 4324246 | MORKONMANA, DEKONTI N | Redacted | | | | | | | |
| 4199146 | MORKOS, ANTOINE | Redacted | | | | | | | |
| 4424934 | MORLA, ANDY A | Redacted | | | | | | | |
| 4192961 | MORLA, LATESHIA D | Redacted | | | | | | | |
| 4151374 | MORLAN, ALLYSON | Redacted | | | | | | | |
| 4626928 | MORLAN, MARSHA | Redacted | | | | | | | |
| 4159238 | MORLAN, SHAYLA M | Redacted | | | | | | | |
| 5719411 | MORLAND TIFFANY | 2639 LEXINGTON AVE | | | | LORAIN | OH | 44055 | |
| 4720476 | MORLAND, CRYSTAL | Redacted | | | | | | | |
| 4445930 | MORLAND, JAYLYN | Redacted | | | | | | | |
| 4793349 | Morlando, Phyllis | Redacted | | | | | | | |
| 4314117 | MORLAN-ROBERTSON, SONDRA | Redacted | | | | | | | |
| 4749238 | MORLET, DELIA | Redacted | | | | | | | |
| 4192857 | MORLET, JOSECARLOS | Redacted | | | | | | | |
| 4239908 | MORLEY III, ROBERT W | Redacted | | | | | | | |
| 4409123 | MORLEY, ALLEN M | Redacted | | | | | | | |
| 4232155 | MORLEY, AMANDA | Redacted | | | | | | | |
| 4349781 | MORLEY, ANDREW | Redacted | | | | | | | |
| 4229101 | MORLEY, ASHLEY R | Redacted | | | | | | | |
| 4302794 | MORLEY, JEANETTE | Redacted | | | | | | | |
| 4466736 | MORLEY, JEROME M | Redacted | | | | | | | |
| 4774361 | MORLEY, JOAN | Redacted | | | | | | | |
| 4643396 | MORLEY, JOAN | Redacted | | | | | | | |
| 4828875 | MORLEY, LINDA | Redacted | | | | | | | |
| 4778839 | Morley, Mike | Redacted | | | | | | | |
| 4223395 | MORLEY, RAMSEY | Redacted | | | | | | | |
| 4730677 | MORLEY, RANDY | Redacted | | | | | | | |
| 4369858 | MORLEY, RYAN | Redacted | | | | | | | |
| 4472459 | MORLEY, SETH W | Redacted | | | | | | | |
| 4828876 | MORLEY, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222490 | MORLEY, SUSAN | Redacted | | | | | | | |
| 4253551 | MORLEY, VINCENT | Redacted | | | | | | | |
| 4625881 | MORLINO, MARIA | Redacted | | | | | | | |
| 4600517 | MORLO, MELVA | Redacted | | | | | | | |
| 4465613 | MORLOCK, CHERYL | Redacted | | | | | | | |
| 4375934 | MORLOCK, MARCUS G | Redacted | | | | | | | |
| 4577940 | MORLOCK, REBECCA | Redacted | | | | | | | |
| 4820158 | MORLOCK, SUSIE | Redacted | | | | | | | |
| 4436771 | MORLOCK, VICKIE | Redacted | | | | | | | |
| 5719426 | MORMAN BARBARA | 303 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 4714614 | MORMAN, CRYSTAL | Redacted | | | | | | | |
| 4517671 | MORMAN, DERICO A | Redacted | | | | | | | |
| 4663697 | MORMAN, ELLSWORTH | Redacted | | | | | | | |
| 4743970 | MORMAN, GLORIA | Redacted | | | | | | | |
| 4374134 | MORMAN, KRISTIE L | Redacted | | | | | | | |
| 4303074 | MORMAN, MICHAEL | Redacted | | | | | | | |
| 4622971 | MORMAN, ODESSA | Redacted | | | | | | | |
| 4840368 | MORMANDO, FRANK & ROSEANNE | Redacted | | | | | | | |
| 4189449 | MORMEL, ELIZABETH | Redacted | | | | | | | |
| 4596420 | MORMINO, GRACE | Redacted | | | | | | | |
| 4645769 | MORMON, REGINALD R | Redacted | | | | | | | |
| 4470565 | MORMUR, SAMANTHA | Redacted | | | | | | | |
| 4235754 | MORNAY, CYNTHIA V | Redacted | | | | | | | |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Morneau Shepell Ltd. in its capacity as administra | Attn: Hamish Dunlop | 895 Don Mills Road, Suite 700 | One Morneau Shepll Center | Toronto | ON | M3C 1W3 | CANADA |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall, Joseph Badtke-Berkow | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 4492239 | MORNEAU, BRICE | Redacted | | | | | | | |
| 4669154 | MORNEAU, LESLIE | Redacted | | | | | | | |
| 4696532 | MORNEAU, MARCEL | Redacted | | | | | | | |
| 4695311 | MORNEAULT, PHILIP | Redacted | | | | | | | |
| 4711384 | MORNEAULT, RICHARD A | Redacted | | | | | | | |
| 4820159 | MORNELL, MIMI | Redacted | | | | | | | |
| 4399694 | MORNICK, CARRISE L | Redacted | | | | | | | |
| 4879795 | MORNING JOURNAL | NORTHEAST PUBLISHING COMPANY INC | 308 MAPLE ST P O BOX 347 | | | LISBON | OH | 44432 | |
| 4862678 | MORNING NEWS | 201 N LEHIGH AVE | | | | SAYRE | PA | 18840 | |
| 4888148 | MORNING NEWS | STEPHENS MEDIA LLC | PO BOX 7 | | | SPRINGDALE | AR | 72764 | |
| 4808932 | MORNING PARK LLC | C/O PARK INVESTMENTS LTD | ATTN: LEWIS FRANK | STE 802 | 3421 N CAUSEWAY BLVD. | METAIRIE | LA | 70002 | |
| 4905473 | Morning Park, LLC | c/o Park Investments, Ltd. | 3421 N. Causeway Blvd. Suite 802 | | | Metairie | LA | 70002 | |
| 4873858 | MORNING SENTINEL | CENTRALIA PRESS LTD | 232 E BROADWAY | | | CENTRALIA | IL | 62801 | |
| 4847422 | MORNING STAR ENTERPRISES INC | 3705 N GROVE AVE | | | | WARR ACRES | OK | 73122 | |
| 4876329 | MORNING SUN | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O DRAWER H 701 N LOCUST | | | PITTSBURGH | KS | 66762 | |
| 4201565 | MORNING, AUDREY | Redacted | | | | | | | |
| 4744853 | MORNING, BARBARA | Redacted | | | | | | | |
| 4198404 | MORNING, DARRYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693399 | MORNING, DARYL | Redacted | | | | | | | |
| 4599736 | MORNING, GARLAND | Redacted | | | | | | | |
| 4755999 | MORNINGFIRE, MAGDALENA MARY | Redacted | | | | | | | |
| 5797673 | Morningside Apartments Homes LLC | 2351 So 4th Street | | | | El Centro | CA | 92243 | |
| 5792900 | MORNINGSIDE APARTMENTS HOMES LLC | MICHAEL PURSGLOVE | 2351 SO 4TH STREET | | | EL CENTRO | CA | 92243 | |
| 4874406 | MORNINGSIDE PLUMBING INC | CORBIN INC | PO BOX 4547 | | | SIOUX CITY | IA | 51104 | |
| 4475102 | MORNINGSTAR, CHINA L | Redacted | | | | | | | |
| 4600370 | MORNINGSTAR, EUGENE | Redacted | | | | | | | |
| 4603097 | MORNINGSTAR, ROSALIND | Redacted | | | | | | | |
| 4736426 | MORNS, IRENE | Redacted | | | | | | | |
| 4590004 | MORO, BRANDIE | Redacted | | | | | | | |
| 4248927 | MORO, EMANUEL | Redacted | | | | | | | |
| 4688256 | MORO, JOAO | Redacted | | | | | | | |
| 4157013 | MOROCCO, BRETT A | Redacted | | | | | | | |
| 4437312 | MOROCHO, DEYANIRA | Redacted | | | | | | | |
| 4426565 | MOROCHO, DIGNA | Redacted | | | | | | | |
| 4441991 | MOROCHO, EFREU | Redacted | | | | | | | |
| 4788464 | Morocho, Lucia & Lucio | Redacted | | | | | | | |
| 4788465 | Morocho, Lucia & Lucio | Redacted | | | | | | | |
| 4434367 | MOROCHO, SILVIA | Redacted | | | | | | | |
| 4605100 | MORODOMI, MABEL | Redacted | | | | | | | |
| 4189897 | MORON, AMADO | Redacted | | | | | | | |
| 4598263 | MORON, CONCEPCION | Redacted | | | | | | | |
| 4562022 | MORON, KYARA A | Redacted | | | | | | | |
| 4447055 | MORONE, JAKE | Redacted | | | | | | | |
| 4840369 | MORONE, MARC-DO NOT USE | Redacted | | | | | | | |
| 4840370 | MORONE, SCOTT | Redacted | | | | | | | |
| 4528699 | MORONES, ANNA P | Redacted | | | | | | | |
| 4191372 | MORONES, ERICA | Redacted | | | | | | | |
| 4207262 | MORONES, GABRIELA | Redacted | | | | | | | |
| 4528747 | MORONES, JESUS M | Redacted | | | | | | | |
| 4175079 | MORONES, LETICIA | Redacted | | | | | | | |
| 4584918 | MORONES, MARIA | Redacted | | | | | | | |
| 4206563 | MORONES, SANDRA | Redacted | | | | | | | |
| 4292651 | MORONES, SUSANA | Redacted | | | | | | | |
| 4166770 | MORONES, THERESA D | Redacted | | | | | | | |
| 4246863 | MORONEY, JACOB D | Redacted | | | | | | | |
| 4315448 | MORONEY, KRYSTAL | Redacted | | | | | | | |
| 4363741 | MORONI, BENJAMIN B | Redacted | | | | | | | |
| 4820160 | MORONI, STEVE | Redacted | | | | | | | |
| 4649223 | MORONNE, EUGENE | Redacted | | | | | | | |
| 4335481 | MORONTA SUAREZ, KEILLY M | Redacted | | | | | | | |
| 4238051 | MORONTA, ELYSSIA | Redacted | | | | | | | |
| 4333361 | MORONTA, ERIKA L | Redacted | | | | | | | |
| 4407592 | MORONTA, JOANNI | Redacted | | | | | | | |
| 4230737 | MORONTA, LEDY DEL CARMEN | Redacted | | | | | | | |
| 4421456 | MORONTA, NICOLE | Redacted | | | | | | | |
| 4408389 | MORONTA, ROSELY | Redacted | | | | | | | |
| 5719441 | MOROOF DARANIJO | 2701 RENWICK ST | | | | MONROE | LA | 71201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620249 | MOROS, PHILLIP | Redacted | | | | | | | |
| 4157226 | MOROSCHAN, SHANNON A | Redacted | | | | | | | |
| 4231433 | MOROSE, NADEL | Redacted | | | | | | | |
| 4791495 | Morosetti, Alvin | Redacted | | | | | | | |
| 4228484 | MOROSKY, KAITLIN | Redacted | | | | | | | |
| 4820161 | MOROSO CONSTRUCTION | Redacted | | | | | | | |
| 4609335 | MOROSON, CHARLES | Redacted | | | | | | | |
| 4840371 | MOROSS, JEFFERY & JANE | Redacted | | | | | | | |
| 4340073 | MOROU, ABDEL MATINOU Y | Redacted | | | | | | | |
| 4763058 | MOROVICH, DARLENE A | Redacted | | | | | | | |
| 4661725 | MOROVICH, THOMAS | Redacted | | | | | | | |
| 4315517 | MOROVICK, ANDREW | Redacted | | | | | | | |
| 5719442 | MOROVNOVA INNA | 6160 NICHOLSON DR | | | | HUDSON | OH | 44236 | |
| 4820162 | MOROWSKI, PEGGY | Redacted | | | | | | | |
| 4180394 | MOROYOQUI, CYNTHIA | Redacted | | | | | | | |
| 4462893 | MOROZ, BRITTANY N | Redacted | | | | | | | |
| 4582167 | MOROZ, ION | Redacted | | | | | | | |
| 4705261 | MOROZ, NATALIE & GEORGE | Redacted | | | | | | | |
| 4677609 | MOROZ, OLENA | Redacted | | | | | | | |
| 4820163 | MOROZOFF, KATHY | Redacted | | | | | | | |
| 4183802 | MOROZOV, DMITRIY | Redacted | | | | | | | |
| 4406004 | MOROZOV, VLADIMIR B | Redacted | | | | | | | |
| 4864198 | MORPAK SPECIALTIES INC | 2500 DISCOVERY BLVD | | | | ROCKWALL | TX | 75032 | |
| 4155590 | MORPHEW, ALEXANDRIA | Redacted | | | | | | | |
| 4522848 | MORPHEW, MELISSA | Redacted | | | | | | | |
| 4383927 | MORPHIES, DONNA | Redacted | | | | | | | |
| 4464110 | MORPHIS, CHRISTINA | Redacted | | | | | | | |
| 4715058 | MORPHIS, DAVID | Redacted | | | | | | | |
| 4619520 | MORPHIS, HERBERT | Redacted | | | | | | | |
| 4151465 | MORPHIS, JONATHON R | Redacted | | | | | | | |
| 4704382 | MORPHIS, RAMIRO | Redacted | | | | | | | |
| 4769043 | MORPHIS, TINA | Redacted | | | | | | | |
| 4782148 | MORPHOTRUST | 6840 CAROTHERS PKWY STE 650 | | | | FRANKLIN | TN | 37067 | |
| 4405376 | MORQUECHO, JESSICA V | Redacted | | | | | | | |
| 4184868 | MORQUECHO, OLIVIA | Redacted | | | | | | | |
| 4425471 | MORRA, MARY T | Redacted | | | | | | | |
| 4772154 | MORRA, ROSEANN | Redacted | | | | | | | |
| 4341741 | MORRAL, SHAWN M | Redacted | | | | | | | |
| 4315795 | MORRAN, ELIZABETH | Redacted | | | | | | | |
| 4176676 | MORRAR, DANA M | Redacted | | | | | | | |
| 4286105 | MORRAR, DEENA | Redacted | | | | | | | |
| 4251345 | MORRAZ, ODETH A | Redacted | | | | | | | |
| 5719449 | MORRE AMBER | 8183 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126 | |
| 5719450 | MORRE KAZIA | 3714 E YOUNG | | | | TULSA | OK | 74115 | |
| 4560662 | MORREALE, ANGELA C | Redacted | | | | | | | |
| 4471337 | MORREALE, JEAN A | Redacted | | | | | | | |
| 4231042 | MORREALE, MELISSA A | Redacted | | | | | | | |
| 4435871 | MORREALE, SUZETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735289 | MORREALES, ANTONIO | Redacted | | | | | | | |
| 4552311 | MORREIRA, DELIA | Redacted | | | | | | | |
| 4697899 | MORREIRA, JASON | Redacted | | | | | | | |
| 5428401 | MORRELL JOHN J AND MARY ELLEN MORRELL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4378215 | MORRELL, CAITLIN J | Redacted | | | | | | | |
| 4607843 | MORRELL, CARL | Redacted | | | | | | | |
| 4728337 | MORRELL, CHARLES | Redacted | | | | | | | |
| 4350730 | MORRELL, DAYMIA | Redacted | | | | | | | |
| 4700914 | MORRELL, ELENA G | Redacted | | | | | | | |
| 4443644 | MORRELL, FRANTENETTE J | Redacted | | | | | | | |
| 4650029 | MORRELL, GRACE | Redacted | | | | | | | |
| 4235450 | MORRELL, HANNAH D | Redacted | | | | | | | |
| 4490353 | MORRELL, HEAVEN | Redacted | | | | | | | |
| 4250064 | MORRELL, JERRY E | Redacted | | | | | | | |
| 4606038 | MORRELL, JOHN | Redacted | | | | | | | |
| 4658542 | MORRELL, JOHN | Redacted | | | | | | | |
| 4265041 | MORRELL, KATELYN | Redacted | | | | | | | |
| 4473374 | MORRELL, LAEJANETTE E | Redacted | | | | | | | |
| 4691962 | MORRELL, LAVERNE | Redacted | | | | | | | |
| 4820164 | MORRELL, LINDA | Redacted | | | | | | | |
| 4515355 | MORRELL, LORI A | Redacted | | | | | | | |
| 4408720 | MORRELL, MARIAH | Redacted | | | | | | | |
| 4425154 | MORRELL, MELISSA | Redacted | | | | | | | |
| 4549648 | MORRELL, NICK | Redacted | | | | | | | |
| 4840372 | MORRELL, ROBERT | Redacted | | | | | | | |
| 4468515 | MORRELL, SANDRA M | Redacted | | | | | | | |
| 4766298 | MORRELL, V | Redacted | | | | | | | |
| 4144693 | MORREY, ALICIA M | Redacted | | | | | | | |
| 4279213 | MORRICAL, TODD G | Redacted | | | | | | | |
| 4150814 | MORRICE, DEBRA K | Redacted | | | | | | | |
| 4724221 | MORRICE, NORBERTO | Redacted | | | | | | | |
| 4755739 | MORRIDA, DEEDEE S | Redacted | | | | | | | |
| 4289076 | MORRIE, MICHAEL V | Redacted | | | | | | | |
| 4606463 | MORRIES, TILLIE | Redacted | | | | | | | |
| 4886729 | MORRILL GARAGE SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 7887 DUNBROOK RD SUITE F | | | SAN DIEGO | CA | 92126 | |
| 4174290 | MORRILL, AMALIA C | Redacted | | | | | | | |
| 4343741 | MORRILL, BONNIE | Redacted | | | | | | | |
| 4524208 | MORRILL, COURTNEY L | Redacted | | | | | | | |
| 4635156 | MORRILL, DAVID | Redacted | | | | | | | |
| 4563506 | MORRILL, FAYANNE | Redacted | | | | | | | |
| 4394135 | MORRILL, GRALYN | Redacted | | | | | | | |
| 4348031 | MORRILL, JAMES E | Redacted | | | | | | | |
| 4301583 | MORRILL, JAMES P | Redacted | | | | | | | |
| 4413618 | MORRILL, JASMIN | Redacted | | | | | | | |
| 4283739 | MORRILL, JOSIE | Redacted | | | | | | | |
| 4599744 | MORRILL, JUN | Redacted | | | | | | | |
| 4585048 | MORRILL, JUNE | Redacted | | | | | | | |
| 4220172 | MORRILL, RUSSELL L | Redacted | | | | | | | |
| 4618032 | MORRILL, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772112 | MORRILL, STEPHEN   N | Redacted | | | | | | | |
| 4723452 | MORRILL, TIMOTHY | Redacted | | | | | | | |
| 4214893 | MORRILL, WESLEY | Redacted | | | | | | | |
| 4718841 | MORRILL, WYNNEFRED F. | Redacted | | | | | | | |
| 4557142 | MORRING, AMANI E | Redacted | | | | | | | |
| 4440325 | MORRING, BRIANNA R | Redacted | | | | | | | |
| 4651819 | MORRIS  JR, HEBRON | Redacted | | | | | | | |
| 5719481 | MORRIS ASHLEY2 | 2886 CHICORY RD | | | | RACINE | WI | 53403 | |
| 4498113 | MORRIS CARABALLO, ANDRES | Redacted | | | | | | | |
| 4887811 | MORRIS COMMUNCATIONS | 455 6TH ST NW | | | | WINTER HAVEN | FL | 33881-4061 | |
| 4797692 | MORRIS ELMAN | DBA DIGITAL WORLD NYC | 1304 N BROAD STREET | | | HILLSIDE | NJ | 07205 | |
| 5403538 | MORRIS GEORGE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4340181 | MORRIS HARVEY, RACQUEL J | Redacted | | | | | | | |
| 4457394 | MORRIS II, MARK L | Redacted | | | | | | | |
| 4344933 | MORRIS IV, ROBERT H | Redacted | | | | | | | |
| 5719552 | MORRIS JARELDEAN | 37 DRIVE | | | | BUNKER HILL WV | WV | 25401 | |
| 4226472 | MORRIS JR, LEON | Redacted | | | | | | | |
| 4739691 | MORRIS JR, NATHANIEL | Redacted | | | | | | | |
| 4519033 | MORRIS JR, ROBERT | Redacted | | | | | | | |
| 4255183 | MORRIS JR., JOHN P | Redacted | | | | | | | |
| 4849367 | MORRIS L WALTERS | 619 CYPRESS LN | | | | Jeanerette | LA | 70544 | |
| 5792901 | MORRIS LEVIN & SON | 1816 SOUTH K ST | | | | TULARE | CA | 93274 | |
| 4735334 | MORRIS MCMILLAN JR, MORRIS | Redacted | | | | | | | |
| 4795950 | MORRIS MERCANTILE LLC | 780 CEDAR GLEN | | | | ST. CHARLES | MO | 63304 | |
| 4852618 | MORRIS MOATES | 114 GRIFFITH AVE | | | | Prattville | AL | 36066 | |
| 4840373 | MORRIS N BROAD | Redacted | | | | | | | |
| 4870612 | MORRIS NATIONAL INC | 760 N MCKEEVER AVE | | | | AZUSA | CA | 91702 | |
| 4879302 | MORRIS NEWSPAPERS CORPORATION | MNC OF HINESVILLE INC | P O BOX 498 125 SOUTH MAIN ST | | | HINESVILLE | GA | 31310 | |
| 4880488 | MORRIS NICHOLS ARSHT & TUNNELL LLP | P O BOX 1347 | | | | WILMINGTON | DE | 19899 | |
| 5428417 | MORRIS PATRICIA AND WILLIAM MORRIS HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4851389 | MORRIS PEDERSEN | 26 MAPLE AVE | | | | North Haven | CT | 06473 | |
| 4870038 | MORRIS PLAINS SMALL ENGINE INC | 7 MELANIE LANE UNIT 4 | | | | EAST HANOVER | NJ | 07936 | |
| 4885458 | MORRIS ROTHENBERG & SONS INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 4808378 | MORRIS SATNICK FORT PIERCE | C/O THE MORRIS COMPANIES | ATTN: KEITH MORRIS | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| 5719649 | MORRIS SHEKIMA | 1583 GEORGIA AV | | | | ALBANY | GA | 31705 | |
| 4875355 | MORRIS SIGN STUDIO | DONALD H WEILER | 251 S COUNTRYSIDE DR | | | ASHLAND | OH | 44805 | |
| 5428419 | MORRIS STANLEY W AND KAREN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4876058 | MORRIS SUN TRIBUNE | FORUM COMMUNICATIONS | P O BOX 470 | | | MORRIS | MN | 56267 | |
| 5405427 | MORRIS SUSAN K | 600 N HWY 67 | | | | PRINCETON | IA | 52768 | |
| 5719665 | MORRIS TAMEKIA | 1659 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5428421 | MORRIS THOMAS AND ELLEN MORRIS HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5719670 | MORRIS TIAIRE | 24240 CONCORD POND | | | | SEAFORD | DE | 19973 | |
| 4798598 | MORRIS WADE | 5000 MORRIS ST | | | | ORLANDO | FL | 32839-2101 | |
| 4226123 | MORRIS, AALIYAH M | Redacted | | | | | | | |
| 4326202 | MORRIS, AARON | Redacted | | | | | | | |
| 4304333 | MORRIS, ABIGAIL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346052 | MORRIS, ADELINE M | Redacted | | | | | | | |
| 4197314 | MORRIS, ADRIAN A | Redacted | | | | | | | |
| 4212547 | MORRIS, ADRIAN R | Redacted | | | | | | | |
| 4749275 | MORRIS, AGNES | Redacted | | | | | | | |
| 4256917 | MORRIS, AKEEM A | Redacted | | | | | | | |
| 4477725 | MORRIS, ALAN M | Redacted | | | | | | | |
| 4252323 | MORRIS, ALANA A | Redacted | | | | | | | |
| 4705087 | MORRIS, ALBERTA | Redacted | | | | | | | |
| 4319046 | MORRIS, ALEA | Redacted | | | | | | | |
| 4158107 | MORRIS, ALEX | Redacted | | | | | | | |
| 4484735 | MORRIS, ALEX A | Redacted | | | | | | | |
| 4520756 | MORRIS, ALEXIA L | Redacted | | | | | | | |
| 4426713 | MORRIS, ALEXSIS D | Redacted | | | | | | | |
| 4230665 | MORRIS, ALEXUS | Redacted | | | | | | | |
| 4586904 | MORRIS, ALFRED L | Redacted | | | | | | | |
| 4633798 | MORRIS, ALICE | Redacted | | | | | | | |
| 4710078 | MORRIS, ALICE R | Redacted | | | | | | | |
| 4840374 | MORRIS, ALICIA | Redacted | | | | | | | |
| 4401039 | MORRIS, ALISHA | Redacted | | | | | | | |
| 4214056 | MORRIS, ALISSA C | Redacted | | | | | | | |
| 4551827 | MORRIS, ALIYAH | Redacted | | | | | | | |
| 4628497 | MORRIS, ALLAN | Redacted | | | | | | | |
| 4375899 | MORRIS, ALLEX | Redacted | | | | | | | |
| 4363976 | MORRIS, ALVA W | Redacted | | | | | | | |
| 4558366 | MORRIS, ALYSSA | Redacted | | | | | | | |
| 4484876 | MORRIS, AMANDA | Redacted | | | | | | | |
| 4766391 | MORRIS, AMANDA | Redacted | | | | | | | |
| 4426723 | MORRIS, AMANDA L | Redacted | | | | | | | |
| 4555590 | MORRIS, AMANI D | Redacted | | | | | | | |
| 4432385 | MORRIS, AMARI Z | Redacted | | | | | | | |
| 4320367 | MORRIS, AMBER D | Redacted | | | | | | | |
| 4355993 | MORRIS, AMBER R | Redacted | | | | | | | |
| 4512674 | MORRIS, AMY C | Redacted | | | | | | | |
| 4722308 | MORRIS, ANDREW | Redacted | | | | | | | |
| 4342010 | MORRIS, ANDREW C | Redacted | | | | | | | |
| 4733435 | MORRIS, ANGELA | Redacted | | | | | | | |
| 4417413 | MORRIS, ANGELA R | Redacted | | | | | | | |
| 4448970 | MORRIS, ANGELIQUE | Redacted | | | | | | | |
| 4145030 | MORRIS, ANITA P | Redacted | | | | | | | |
| 4840375 | MORRIS, ANN | Redacted | | | | | | | |
| 4681701 | MORRIS, ANN | Redacted | | | | | | | |
| 4340415 | MORRIS, ANNE | Redacted | | | | | | | |
| 4355070 | MORRIS, ANNIE | Redacted | | | | | | | |
| 4378411 | MORRIS, ANTIONE D | Redacted | | | | | | | |
| 4261286 | MORRIS, ANTONIA | Redacted | | | | | | | |
| 4355685 | MORRIS, ANTONIA M | Redacted | | | | | | | |
| 4449770 | MORRIS, ANTWONE J | Redacted | | | | | | | |
| 4709070 | MORRIS, APRIL | Redacted | | | | | | | |
| 4820165 | MORRIS, APRIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675574 | MORRIS, ARTHUR | Redacted | | | | | | | |
| 4306710 | MORRIS, ASHANTI | Redacted | | | | | | | |
| 4247230 | MORRIS, ASHLEY D | Redacted | | | | | | | |
| 4389645 | MORRIS, ASHLEY V | Redacted | | | | | | | |
| 4396267 | MORRIS, ASIA | Redacted | | | | | | | |
| 4618997 | MORRIS, AUBREY | Redacted | | | | | | | |
| 4678893 | MORRIS, AUDREY | Redacted | | | | | | | |
| 4618866 | MORRIS, AVERY | Redacted | | | | | | | |
| 4751853 | MORRIS, BARBARA | Redacted | | | | | | | |
| 4527578 | MORRIS, BARBARA | Redacted | | | | | | | |
| 4340437 | MORRIS, BARBARA | Redacted | | | | | | | |
| 4685416 | MORRIS, BARBARA | Redacted | | | | | | | |
| 4820166 | MORRIS, BARBARA & RALPH | Redacted | | | | | | | |
| 4689297 | MORRIS, BEATRICE | Redacted | | | | | | | |
| 4724776 | MORRIS, BEN | Redacted | | | | | | | |
| 4567382 | MORRIS, BENJAMIN D | Redacted | | | | | | | |
| 4644337 | MORRIS, BERNARD | Redacted | | | | | | | |
| 4753339 | MORRIS, BERNARD | Redacted | | | | | | | |
| 4752732 | MORRIS, BERNICE T | Redacted | | | | | | | |
| 4622585 | MORRIS, BERTHA | Redacted | | | | | | | |
| 4685049 | MORRIS, BERTIE | Redacted | | | | | | | |
| 4665154 | MORRIS, BETTY | Redacted | | | | | | | |
| 4760524 | MORRIS, BEULAH | Redacted | | | | | | | |
| 4743773 | MORRIS, BEVERLY | Redacted | | | | | | | |
| 4737897 | MORRIS, BEVERLY | Redacted | | | | | | | |
| 4491890 | MORRIS, BILL | Redacted | | | | | | | |
| 4828877 | MORRIS, BILL | Redacted | | | | | | | |
| 4617094 | MORRIS, BONNIA | Redacted | | | | | | | |
| 4547966 | MORRIS, BRADLEY A | Redacted | | | | | | | |
| 4343068 | MORRIS, BRANDON | Redacted | | | | | | | |
| 4407263 | MORRIS, BRANDON N | Redacted | | | | | | | |
| 4556000 | MORRIS, BRANDON R | Redacted | | | | | | | |
| 4474496 | MORRIS, BRANDON S | Redacted | | | | | | | |
| 4318593 | MORRIS, BRANDY E | Redacted | | | | | | | |
| 4178505 | MORRIS, BRANDYN | Redacted | | | | | | | |
| 4607917 | MORRIS, BRENDA | Redacted | | | | | | | |
| 4552043 | MORRIS, BREONNA L | Redacted | | | | | | | |
| 4573970 | MORRIS, BRETT N | Redacted | | | | | | | |
| 4699261 | MORRIS, BRIAN | Redacted | | | | | | | |
| 4787897 | Morris, Brian | Redacted | | | | | | | |
| 4635277 | MORRIS, BRIAN | Redacted | | | | | | | |
| 4787898 | Morris, Brian | Redacted | | | | | | | |
| 4407063 | MORRIS, BRIAN A | Redacted | | | | | | | |
| 4475860 | MORRIS, BRIAN C | Redacted | | | | | | | |
| 4554605 | MORRIS, BRIANNA | Redacted | | | | | | | |
| 4554088 | MORRIS, BRIANNA L | Redacted | | | | | | | |
| 4365271 | MORRIS, BRIANNA M | Redacted | | | | | | | |
| 4577462 | MORRIS, BRIGITTE | Redacted | | | | | | | |
| 4262124 | MORRIS, BRITANEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376158 | MORRIS, BRITTANY D | Redacted | | | | | | | |
| 4389993 | MORRIS, BRODY D | Redacted | | | | | | | |
| 4214329 | MORRIS, BROOKE S | Redacted | | | | | | | |
| 4564841 | MORRIS, BRYAN | Redacted | | | | | | | |
| 4321669 | MORRIS, BRYAN G | Redacted | | | | | | | |
| 4412399 | MORRIS, BRYANN | Redacted | | | | | | | |
| 4352619 | MORRIS, CAITLYN | Redacted | | | | | | | |
| 4332537 | MORRIS, CAITLYN | Redacted | | | | | | | |
| 4461890 | MORRIS, CALEB | Redacted | | | | | | | |
| 4555753 | MORRIS, CALEB A | Redacted | | | | | | | |
| 4668086 | MORRIS, CALVIN | Redacted | | | | | | | |
| 4338104 | MORRIS, CAMERON | Redacted | | | | | | | |
| 4705100 | MORRIS, CANDACE | Redacted | | | | | | | |
| 4148762 | MORRIS, CARLISS | Redacted | | | | | | | |
| 4616804 | MORRIS, CARMEN | Redacted | | | | | | | |
| 4621697 | MORRIS, CARMEN | Redacted | | | | | | | |
| 4749708 | MORRIS, CAROL | Redacted | | | | | | | |
| 4820167 | MORRIS, CAROL & DON | Redacted | | | | | | | |
| 4379137 | MORRIS, CAROL L | Redacted | | | | | | | |
| 4775633 | MORRIS, CAROLYN | Redacted | | | | | | | |
| 4673201 | MORRIS, CARRETHER | Redacted | | | | | | | |
| 4628666 | MORRIS, CARRIE | Redacted | | | | | | | |
| 4577919 | MORRIS, CASEY N | Redacted | | | | | | | |
| 4646771 | MORRIS, CATHERINE | Redacted | | | | | | | |
| 4495158 | MORRIS, CATHERINE | Redacted | | | | | | | |
| 4666491 | MORRIS, CHAD | Redacted | | | | | | | |
| 4566290 | MORRIS, CHALAYSA D | Redacted | | | | | | | |
| 4332303 | MORRIS, CHANEL E | Redacted | | | | | | | |
| 4350707 | MORRIS, CHANNING L | Redacted | | | | | | | |
| 4444577 | MORRIS, CHARELLE M | Redacted | | | | | | | |
| 4611962 | MORRIS, CHARLA J | Redacted | | | | | | | |
| 4559089 | MORRIS, CHARLENE | Redacted | | | | | | | |
| 4636586 | MORRIS, CHARLES | Redacted | | | | | | | |
| 4762398 | MORRIS, CHARLOTTE | Redacted | | | | | | | |
| 4360895 | MORRIS, CHASE A | Redacted | | | | | | | |
| 4570078 | MORRIS, CHASE G | Redacted | | | | | | | |
| 4374910 | MORRIS, CHASITY | Redacted | | | | | | | |
| 4169266 | MORRIS, CHELSEA | Redacted | | | | | | | |
| 4451495 | MORRIS, CHENILLE | Redacted | | | | | | | |
| 4678965 | MORRIS, CHERYL | Redacted | | | | | | | |
| 4416728 | MORRIS, CHEYENNE L | Redacted | | | | | | | |
| 4267414 | MORRIS, CHRIS A | Redacted | | | | | | | |
| 4371607 | MORRIS, CHRISTIAN D | Redacted | | | | | | | |
| 4594777 | MORRIS, CHRISTINE | Redacted | | | | | | | |
| 4661037 | MORRIS, CHRISTINE | Redacted | | | | | | | |
| 4224665 | MORRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4209971 | MORRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4173295 | MORRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4540345 | MORRIS, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4567686 | MORRIS, CHRISTOPHER L | Redacted | | | | | | | |
| 4187984 | MORRIS, CHRISTOPHER RYAN J | Redacted | | | | | | | |
| 4506450 | MORRIS, CHRISTY | Redacted | | | | | | | |
| 4736777 | MORRIS, CLARA | Redacted | | | | | | | |
| 4226191 | MORRIS, CLARENCE | Redacted | | | | | | | |
| 4608138 | MORRIS, CLARK | Redacted | | | | | | | |
| 4755092 | MORRIS, CLAUDETTE | Redacted | | | | | | | |
| 4737955 | MORRIS, CLAUDETTE | Redacted | | | | | | | |
| 4461216 | MORRIS, CLAY A | Redacted | | | | | | | |
| 4566006 | MORRIS, CLAY M | Redacted | | | | | | | |
| 4655663 | MORRIS, CLAYTON | Redacted | | | | | | | |
| 4414542 | MORRIS, CLEOTIS | Redacted | | | | | | | |
| 4678246 | MORRIS, CLETA | Redacted | | | | | | | |
| 4627712 | MORRIS, CLETA FAY F | Redacted | | | | | | | |
| 4603084 | MORRIS, CLIFFORD | Redacted | | | | | | | |
| 4900046 | Morris, Clifford and Linda | Redacted | | | | | | | |
| 4308582 | MORRIS, CODI | Redacted | | | | | | | |
| 4527477 | MORRIS, CODY C | Redacted | | | | | | | |
| 4150006 | MORRIS, CONOVYA A | Redacted | | | | | | | |
| 4523977 | MORRIS, CONTIA R | Redacted | | | | | | | |
| 4382201 | MORRIS, CORRIN | Redacted | | | | | | | |
| 4327430 | MORRIS, CORTNEY | Redacted | | | | | | | |
| 4378823 | MORRIS, CORY G | Redacted | | | | | | | |
| 4297779 | MORRIS, COURTNEY | Redacted | | | | | | | |
| 4333441 | MORRIS, COURTNEY | Redacted | | | | | | | |
| 4388860 | MORRIS, CRYSTAL R | Redacted | | | | | | | |
| 4600061 | MORRIS, CURTIS S. | Redacted | | | | | | | |
| 4687437 | MORRIS, CYNTHIA | Redacted | | | | | | | |
| 4589643 | MORRIS, CYNTHIA | Redacted | | | | | | | |
| 4747116 | MORRIS, CYNTHIA | Redacted | | | | | | | |
| 4688948 | MORRIS, CYNTHIA | Redacted | | | | | | | |
| 4474176 | MORRIS, CYRAH R | Redacted | | | | | | | |
| 4178446 | MORRIS, DA NELL | Redacted | | | | | | | |
| 4176158 | MORRIS, DAIMARR | Redacted | | | | | | | |
| 4347972 | MORRIS, DALLIS T | Redacted | | | | | | | |
| 4229542 | MORRIS, DANE E | Redacted | | | | | | | |
| 4158833 | MORRIS, DANIEL | Redacted | | | | | | | |
| 4318087 | MORRIS, DANIEL E | Redacted | | | | | | | |
| 4237288 | MORRIS, DANIEL L | Redacted | | | | | | | |
| 4231224 | MORRIS, DANIEL M | Redacted | | | | | | | |
| 4579961 | MORRIS, DANIKA P | Redacted | | | | | | | |
| 4168215 | MORRIS, DANTE A | Redacted | | | | | | | |
| 4224081 | MORRIS, DAQUAN A | Redacted | | | | | | | |
| 4379991 | MORRIS, DARRYN L | Redacted | | | | | | | |
| 4591972 | MORRIS, DAVID | Redacted | | | | | | | |
| 4682586 | MORRIS, DAVID | Redacted | | | | | | | |
| 4670067 | MORRIS, DAVID | Redacted | | | | | | | |
| 4363374 | MORRIS, DAVID | Redacted | | | | | | | |
| 4605679 | MORRIS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584857 | MORRIS, DAVID | Redacted | | | | | | | |
| 4651377 | MORRIS, DAVID G | Redacted | | | | | | | |
| 4489567 | MORRIS, DAVID J | Redacted | | | | | | | |
| 4714655 | MORRIS, DAVID R | Redacted | | | | | | | |
| 4380522 | MORRIS, DAVID S | Redacted | | | | | | | |
| 4447296 | MORRIS, DAWN A | Redacted | | | | | | | |
| 4576626 | MORRIS, DAWN M | Redacted | | | | | | | |
| 4474497 | MORRIS, DEANINE A | Redacted | | | | | | | |
| 4572789 | MORRIS, DEAUNDRE | Redacted | | | | | | | |
| 4281360 | MORRIS, DEAVIANNE U | Redacted | | | | | | | |
| 4461063 | MORRIS, DEBORAH D | Redacted | | | | | | | |
| 4611527 | MORRIS, DEBRA | Redacted | | | | | | | |
| 4323154 | MORRIS, DEJEONA L | Redacted | | | | | | | |
| 4773664 | MORRIS, DELMAR | Redacted | | | | | | | |
| 4689536 | MORRIS, DELROY | Redacted | | | | | | | |
| 4760986 | MORRIS, DELROY | Redacted | | | | | | | |
| 4703155 | MORRIS, DENNIS | Redacted | | | | | | | |
| 4682127 | MORRIS, DENNIS | Redacted | | | | | | | |
| 4760197 | MORRIS, DENVER | Redacted | | | | | | | |
| 4260500 | MORRIS, DEREK | Redacted | | | | | | | |
| 4683346 | MORRIS, DEREK | Redacted | | | | | | | |
| 4617828 | MORRIS, DEREK | Redacted | | | | | | | |
| 4350941 | MORRIS, DESTINY | Redacted | | | | | | | |
| 4577664 | MORRIS, DESTINY | Redacted | | | | | | | |
| 4558127 | MORRIS, DESTINY E | Redacted | | | | | | | |
| 4250060 | MORRIS, DESTINY M | Redacted | | | | | | | |
| 4316895 | MORRIS, DESTYNI | Redacted | | | | | | | |
| 4352676 | MORRIS, DEVEN M | Redacted | | | | | | | |
| 4679152 | MORRIS, DEVIN | Redacted | | | | | | | |
| 4312280 | MORRIS, DEVIN M | Redacted | | | | | | | |
| 4765946 | MORRIS, DIANA | Redacted | | | | | | | |
| 4380060 | MORRIS, DIANE W | Redacted | | | | | | | |
| 4466971 | MORRIS, DOMINIC | Redacted | | | | | | | |
| 4645291 | MORRIS, DONALD W. | Redacted | | | | | | | |
| 4184308 | MORRIS, DONNA | Redacted | | | | | | | |
| 4776571 | MORRIS, DONNA | Redacted | | | | | | | |
| 4447855 | MORRIS, DONNA L | Redacted | | | | | | | |
| 4200713 | MORRIS, DONNELL D | Redacted | | | | | | | |
| 4277645 | MORRIS, DOROTHY N | Redacted | | | | | | | |
| 4542547 | MORRIS, DRE | Redacted | | | | | | | |
| 4314583 | MORRIS, DRUCILLA | Redacted | | | | | | | |
| 4598270 | MORRIS, DUANE | Redacted | | | | | | | |
| 4820168 | MORRIS, DUANE | Redacted | | | | | | | |
| 4258834 | MORRIS, DUSHAD | Redacted | | | | | | | |
| 4260363 | MORRIS, DUSTIN M | Redacted | | | | | | | |
| 4626536 | MORRIS, DWAYNE S | Redacted | | | | | | | |
| 4714738 | MORRIS, E. J. | Redacted | | | | | | | |
| 4610850 | MORRIS, EARNESTINE | Redacted | | | | | | | |
| 4358748 | MORRIS, EBONI P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786416 | Morris, Eddiena | Redacted | | | | | | | |
| 4661122 | MORRIS, EDETH I | Redacted | | | | | | | |
| 4590112 | MORRIS, EDNA D. | Redacted | | | | | | | |
| 4757899 | MORRIS, ELENA | Redacted | | | | | | | |
| 4170781 | MORRIS, ELIZABETH | Redacted | | | | | | | |
| 4279376 | MORRIS, ELIZABETH A | Redacted | | | | | | | |
| 4452785 | MORRIS, ELIZABETH A | Redacted | | | | | | | |
| 4446526 | MORRIS, ELLEN G | Redacted | | | | | | | |
| 4461419 | MORRIS, EMILY | Redacted | | | | | | | |
| 4308049 | MORRIS, EMILY | Redacted | | | | | | | |
| 4856288 | MORRIS, EMILY | Redacted | | | | | | | |
| 4446326 | MORRIS, EMILY A | Redacted | | | | | | | |
| 4516952 | MORRIS, EMILY M | Redacted | | | | | | | |
| 4304527 | MORRIS, EMMA | Redacted | | | | | | | |
| 4772313 | MORRIS, ENID | Redacted | | | | | | | |
| 4694142 | MORRIS, ENJONAY | Redacted | | | | | | | |
| 4247983 | MORRIS, ENZA | Redacted | | | | | | | |
| 4247982 | MORRIS, ENZA | Redacted | | | | | | | |
| 4715668 | MORRIS, ERIC S | Redacted | | | | | | | |
| 4363317 | MORRIS, ERICKA | Redacted | | | | | | | |
| 4371910 | MORRIS, ERIN | Redacted | | | | | | | |
| 4350996 | MORRIS, ERMINIA | Redacted | | | | | | | |
| 4367602 | MORRIS, ETHAN | Redacted | | | | | | | |
| 4351040 | MORRIS, FAITH L | Redacted | | | | | | | |
| 4690596 | MORRIS, FELICIA | Redacted | | | | | | | |
| 4286214 | MORRIS, FELICIA A | Redacted | | | | | | | |
| 4526209 | MORRIS, FILMER G | Redacted | | | | | | | |
| 4299430 | MORRIS, FREDERICK | Redacted | | | | | | | |
| 4340464 | MORRIS, GARRY | Redacted | | | | | | | |
| 4617308 | MORRIS, GARY | Redacted | | | | | | | |
| 4594346 | MORRIS, GASTON V | Redacted | | | | | | | |
| 4513697 | MORRIS, GAYLEEN | Redacted | | | | | | | |
| 4414990 | MORRIS, GENE | Redacted | | | | | | | |
| 4227103 | MORRIS, GENEEN | Redacted | | | | | | | |
| 4740609 | MORRIS, GENEVA | Redacted | | | | | | | |
| 4731449 | MORRIS, GENEVA B | Redacted | | | | | | | |
| 4785828 | Morris, George | Redacted | | | | | | | |
| 4531223 | MORRIS, GEORGE | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4785829 | Morris, George | Redacted | | | | | | | |
| 4594942 | MORRIS, GEORGE A A | Redacted | | | | | | | |
| 4490663 | MORRIS, GEORGIANNA | Redacted | | | | | | | |
| 4657462 | MORRIS, GERARD | Redacted | | | | | | | |
| 4655047 | MORRIS, GINA | Redacted | | | | | | | |
| 4840376 | MORRIS, GINNY | Redacted | | | | | | | |
| 4772374 | MORRIS, GLADYS | Redacted | | | | | | | |
| 4651053 | MORRIS, GLENDA L | Redacted | | | | | | | |
| 4704567 | MORRIS, GLENN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755792 | MORRIS, GOLDEN R | Redacted | | | | | | | |
| 4775194 | MORRIS, GRACE | Redacted | | | | | | | |
| 4220537 | MORRIS, GRACE M | Redacted | | | | | | | |
| 4376088 | MORRIS, GREGORY L | Redacted | | | | | | | |
| 4374980 | MORRIS, GREYSTONE GAYLON | Redacted | | | | | | | |
| 4580973 | MORRIS, GROVER S | Redacted | | | | | | | |
| 4216169 | MORRIS, GUYIA | Redacted | | | | | | | |
| 4676522 | MORRIS, GWENNETT | Redacted | | | | | | | |
| 4664004 | MORRIS, GWYNEEDA | Redacted | | | | | | | |
| 4355281 | MORRIS, HALEISHA | Redacted | | | | | | | |
| 4446748 | MORRIS, HALEY | Redacted | | | | | | | |
| 4560314 | MORRIS, HALEY R | Redacted | | | | | | | |
| 4648706 | MORRIS, HARRIET | Redacted | | | | | | | |
| 4161709 | MORRIS, HEATHER D | Redacted | | | | | | | |
| 4840377 | MORRIS, HEIDI | Redacted | | | | | | | |
| 4643804 | MORRIS, HELEN | Redacted | | | | | | | |
| 4667475 | MORRIS, HENRY | Redacted | | | | | | | |
| 4369831 | MORRIS, HOPE L | Redacted | | | | | | | |
| 4708305 | MORRIS, HUGH | Redacted | | | | | | | |
| 4308026 | MORRIS, HUNTER | Redacted | | | | | | | |
| 4550036 | MORRIS, HUNTER | Redacted | | | | | | | |
| 4491923 | MORRIS, IAN | Redacted | | | | | | | |
| 4522134 | MORRIS, IRENE N | Redacted | | | | | | | |
| 4425762 | MORRIS, IRIS | Redacted | | | | | | | |
| 4445424 | MORRIS, JACOB R | Redacted | | | | | | | |
| 4441495 | MORRIS, JADA | Redacted | | | | | | | |
| 4578755 | MORRIS, JADE N | Redacted | | | | | | | |
| 4400854 | MORRIS, JAHNI | Redacted | | | | | | | |
| 4542997 | MORRIS, JALUN | Redacted | | | | | | | |
| 4544273 | MORRIS, JAMAINE | Redacted | | | | | | | |
| 4354341 | MORRIS, JAMES | Redacted | | | | | | | |
| 4632495 | MORRIS, JAMES | Redacted | | | | | | | |
| 4640892 | MORRIS, JAMES | Redacted | | | | | | | |
| 4650830 | MORRIS, JAMES | Redacted | | | | | | | |
| 4764344 | MORRIS, JAMES | Redacted | | | | | | | |
| 4721398 | MORRIS, JAMES | Redacted | | | | | | | |
| 4625508 | MORRIS, JAMES D. | Redacted | | | | | | | |
| 4578021 | MORRIS, JAMES H | Redacted | | | | | | | |
| 4494360 | MORRIS, JAMIE | Redacted | | | | | | | |
| 4622483 | MORRIS, JANET | Redacted | | | | | | | |
| 4705801 | MORRIS, JANET | Redacted | | | | | | | |
| 4320016 | MORRIS, JANICE | Redacted | | | | | | | |
| 4482908 | MORRIS, JANIN | Redacted | | | | | | | |
| 4705464 | MORRIS, JAQUITA | Redacted | | | | | | | |
| 4280797 | MORRIS, JASMINE | Redacted | | | | | | | |
| 4540272 | MORRIS, JASMINE | Redacted | | | | | | | |
| 4226349 | MORRIS, JASMINE A | Redacted | | | | | | | |
| 4316067 | MORRIS, JASMINE I | Redacted | | | | | | | |
| 4266579 | MORRIS, JASMINE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4561071 | MORRIS, JAVIERE E | Redacted | | | | | | | |
| 4547339 | MORRIS, JAY A | Redacted | | | | | | | |
| 4222317 | MORRIS, JAYSON F | Redacted | | | | | | | |
| 4353334 | MORRIS, JEAN H | Redacted | | | | | | | |
| 4602634 | MORRIS, JEANETTE | Redacted | | | | | | | |
| 4728416 | MORRIS, JEANINE | Redacted | | | | | | | |
| 4645326 | MORRIS, JEANNINE | Redacted | | | | | | | |
| 4339771 | MORRIS, JEFFERY R | Redacted | | | | | | | |
| 4246284 | MORRIS, JEFFERY S | Redacted | | | | | | | |
| 4323808 | MORRIS, JEFFREY | Redacted | | | | | | | |
| 4748825 | MORRIS, JEFFREY | Redacted | | | | | | | |
| 4313007 | MORRIS, JEFFREY | Redacted | | | | | | | |
| 4731420 | MORRIS, JEFFREY E | Redacted | | | | | | | |
| 4579386 | MORRIS, JEFFREY W | Redacted | | | | | | | |
| 4226672 | MORRIS, JENNIFER | Redacted | | | | | | | |
| 4625014 | MORRIS, JENNIFER | Redacted | | | | | | | |
| 4380133 | MORRIS, JENNIFER | Redacted | | | | | | | |
| 4228731 | MORRIS, JENNIFER | Redacted | | | | | | | |
| 4828878 | MORRIS, JENNIFER | Redacted | | | | | | | |
| 4450181 | MORRIS, JEREMY | Redacted | | | | | | | |
| 4668709 | MORRIS, JERRY | Redacted | | | | | | | |
| 4547558 | MORRIS, JESSE | Redacted | | | | | | | |
| 4452890 | MORRIS, JESSICA A | Redacted | | | | | | | |
| 4458538 | MORRIS, JESSICA R | Redacted | | | | | | | |
| 4376499 | MORRIS, JESSIKA B | Redacted | | | | | | | |
| 4257675 | MORRIS, JHAWASKI P | Redacted | | | | | | | |
| 4304975 | MORRIS, JILLIAN L | Redacted | | | | | | | |
| 4614016 | MORRIS, JO ANN | Redacted | | | | | | | |
| 4646888 | MORRIS, JOANN | Redacted | | | | | | | |
| 4713097 | MORRIS, JODY | Redacted | | | | | | | |
| 4389999 | MORRIS, JODY | Redacted | | | | | | | |
| 4375579 | MORRIS, JOE N | Redacted | | | | | | | |
| 4479316 | MORRIS, JOEL L | Redacted | | | | | | | |
| 4516529 | MORRIS, JOESY L | Redacted | | | | | | | |
| 4570812 | MORRIS, JOHN | Redacted | | | | | | | |
| 4664585 | MORRIS, JOHN | Redacted | | | | | | | |
| 4476798 | MORRIS, JOHN | Redacted | | | | | | | |
| 4768080 | MORRIS, JOHN | Redacted | | | | | | | |
| 4246270 | MORRIS, JOHN P | Redacted | | | | | | | |
| 4301926 | MORRIS, JOHN P | Redacted | | | | | | | |
| 4706129 | MORRIS, JOHNNIE | Redacted | | | | | | | |
| 4151046 | MORRIS, JON S | Redacted | | | | | | | |
| 4479497 | MORRIS, JONATHAN | Redacted | | | | | | | |
| 4317964 | MORRIS, JORDAN I | Redacted | | | | | | | |
| 4449302 | MORRIS, JOSEPH | Redacted | | | | | | | |
| 4483422 | MORRIS, JOSEPH | Redacted | | | | | | | |
| 4743211 | MORRIS, JOSEPH L | Redacted | | | | | | | |
| 4395451 | MORRIS, JOSEPH P | Redacted | | | | | | | |
| 4270000 | MORRIS, JOSEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612103 | MORRIS, JOSH | Redacted | | | | | | | |
| 4433420 | MORRIS, JOSHUA | Redacted | | | | | | | |
| 4547155 | MORRIS, JOSHUA K | Redacted | | | | | | | |
| 4462206 | MORRIS, JOSHUA R | Redacted | | | | | | | |
| 4718425 | MORRIS, JOYCE | Redacted | | | | | | | |
| 4637042 | MORRIS, JUDITH | Redacted | | | | | | | |
| 4225492 | MORRIS, JULIA | Redacted | | | | | | | |
| 4365559 | MORRIS, JULIA E | Redacted | | | | | | | |
| 4509423 | MORRIS, JULIE M | Redacted | | | | | | | |
| 4685928 | MORRIS, JUNE | Redacted | | | | | | | |
| 4403623 | MORRIS, JUSTIN | Redacted | | | | | | | |
| 4534392 | MORRIS, JUSTIN J | Redacted | | | | | | | |
| 4444242 | MORRIS, KAHDEEM | Redacted | | | | | | | |
| 4281257 | MORRIS, KALYNN | Redacted | | | | | | | |
| 4559609 | MORRIS, KAMERON L | Redacted | | | | | | | |
| 4324101 | MORRIS, KANIKA | Redacted | | | | | | | |
| 4554625 | MORRIS, KANIKA | Redacted | | | | | | | |
| 4353609 | MORRIS, KANNICE L | Redacted | | | | | | | |
| 4611879 | MORRIS, KAREN | Redacted | | | | | | | |
| 4350444 | MORRIS, KAREN | Redacted | | | | | | | |
| 4356157 | MORRIS, KAREN J | Redacted | | | | | | | |
| 4715874 | MORRIS, KAREN L | Redacted | | | | | | | |
| 4764677 | MORRIS, KAREN L. | Redacted | | | | | | | |
| 4718276 | MORRIS, KATHLEEN | Redacted | | | | | | | |
| 4694255 | MORRIS, KATHRYN | Redacted | | | | | | | |
| 4741310 | MORRIS, KATHY | Redacted | | | | | | | |
| 4637874 | MORRIS, KATIE | Redacted | | | | | | | |
| 4345725 | MORRIS, KATINA Y | Redacted | | | | | | | |
| 4530791 | MORRIS, KAUOENA S | Redacted | | | | | | | |
| 4357564 | MORRIS, KAYLA J | Redacted | | | | | | | |
| 4555007 | MORRIS, KAYLEY O | Redacted | | | | | | | |
| 4397353 | MORRIS, KEIONA S | Redacted | | | | | | | |
| 4767915 | MORRIS, KEISHA | Redacted | | | | | | | |
| 4207134 | MORRIS, KEITOYA | Redacted | | | | | | | |
| 4403987 | MORRIS, KELLY | Redacted | | | | | | | |
| 4225479 | MORRIS, KELLY A | Redacted | | | | | | | |
| 4415773 | MORRIS, KELSEY | Redacted | | | | | | | |
| 4606823 | MORRIS, KENNETH | Redacted | | | | | | | |
| 4720751 | MORRIS, KENNETH | Redacted | | | | | | | |
| 4539292 | MORRIS, KENNETH | Redacted | | | | | | | |
| 4510847 | MORRIS, KENNETH N | Redacted | | | | | | | |
| 4274917 | MORRIS, KENYON | Redacted | | | | | | | |
| 4530853 | MORRIS, KEVIN | Redacted | | | | | | | |
| 4748823 | MORRIS, KEVIN | Redacted | | | | | | | |
| 4605263 | MORRIS, KEVIN J | Redacted | | | | | | | |
| 4352520 | MORRIS, KHEYLL J | Redacted | | | | | | | |
| 4268113 | MORRIS, KIARA | Redacted | | | | | | | |
| 4398585 | MORRIS, KIARA M | Redacted | | | | | | | |
| 4518457 | MORRIS, KIMBERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729937 | MORRIS, KIMBERLY | Redacted | | | | | | | |
| 4820169 | MORRIS, KIT | Redacted | | | | | | | |
| 4537672 | MORRIS, KOURTNEY D | Redacted | | | | | | | |
| 4349118 | MORRIS, KRAIG S | Redacted | | | | | | | |
| 4148000 | MORRIS, KRISHONDA | Redacted | | | | | | | |
| 4156519 | MORRIS, KURSTAIN J | Redacted | | | | | | | |
| 4271422 | MORRIS, KUUIPO | Redacted | | | | | | | |
| 4535013 | MORRIS, KYLA | Redacted | | | | | | | |
| 4152055 | MORRIS, KYLE B | Redacted | | | | | | | |
| 4716867 | MORRIS, L.C. | Redacted | | | | | | | |
| 4527847 | MORRIS, LADEJA M | Redacted | | | | | | | |
| 4495262 | MORRIS, LANE P | Redacted | | | | | | | |
| 4263576 | MORRIS, LAQUITA S | Redacted | | | | | | | |
| 4148032 | MORRIS, LARRY | Redacted | | | | | | | |
| 4606355 | MORRIS, LARRY | Redacted | | | | | | | |
| 4295894 | MORRIS, LATIA D | Redacted | | | | | | | |
| 4702937 | MORRIS, LAURA | Redacted | | | | | | | |
| 4296774 | MORRIS, LAUREN E | Redacted | | | | | | | |
| 4427336 | MORRIS, LAVONA | Redacted | | | | | | | |
| 4593581 | MORRIS, LAWRENCE | Redacted | | | | | | | |
| 4591460 | MORRIS, LAWRENCE | Redacted | | | | | | | |
| 4388980 | MORRIS, LEA E | Redacted | | | | | | | |
| 4396550 | MORRIS, LEAH L | Redacted | | | | | | | |
| 4706439 | MORRIS, LEANN | Redacted | | | | | | | |
| 4564816 | MORRIS, LEE A | Redacted | | | | | | | |
| 4389185 | MORRIS, LELAND | Redacted | | | | | | | |
| 4726825 | MORRIS, LEON | Redacted | | | | | | | |
| 4247064 | MORRIS, LEXUS | Redacted | | | | | | | |
| 4223480 | MORRIS, LIESSENCE M | Redacted | | | | | | | |
| 4350728 | MORRIS, LINDA | Redacted | | | | | | | |
| 4632783 | MORRIS, LINDA | Redacted | | | | | | | |
| 4738146 | MORRIS, LINDA | Redacted | | | | | | | |
| 4710256 | MORRIS, LINDA | Redacted | | | | | | | |
| 4828879 | MORRIS, LINDA & KEN | Redacted | | | | | | | |
| 4589893 | MORRIS, LINDA L | Redacted | | | | | | | |
| 4522905 | MORRIS, LISA | Redacted | | | | | | | |
| 4454347 | MORRIS, LISA M | Redacted | | | | | | | |
| 4515285 | MORRIS, LISA M | Redacted | | | | | | | |
| 4396650 | MORRIS, LIZABETH | Redacted | | | | | | | |
| 4234070 | MORRIS, LLOYD E | Redacted | | | | | | | |
| 4564190 | MORRIS, LOGAN | Redacted | | | | | | | |
| 4741858 | MORRIS, LORENZO | Redacted | | | | | | | |
| 4648858 | MORRIS, LOTTIE | Redacted | | | | | | | |
| 4224202 | MORRIS, LUCILLE K | Redacted | | | | | | | |
| 4828880 | MORRIS, LUCY & MICHAEL | Redacted | | | | | | | |
| 4319179 | MORRIS, MACLYN | Redacted | | | | | | | |
| 4484595 | MORRIS, MADELINE A | Redacted | | | | | | | |
| 4463877 | MORRIS, MADELYN M | Redacted | | | | | | | |
| 4308116 | MORRIS, MADISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221632 | MORRIS, MAKENNA E | Redacted | | | | | | | |
| 4250341 | MORRIS, MALIK | Redacted | | | | | | | |
| 4318147 | MORRIS, MARCUS D | Redacted | | | | | | | |
| 4568184 | MORRIS, MARCUS D | Redacted | | | | | | | |
| 4716139 | MORRIS, MARGARET | Redacted | | | | | | | |
| 4597745 | MORRIS, MARGARET | Redacted | | | | | | | |
| 4840378 | MORRIS, MARIA | Redacted | | | | | | | |
| 4744447 | MORRIS, MARIE | Redacted | | | | | | | |
| 4482566 | MORRIS, MARIE | Redacted | | | | | | | |
| 4341675 | MORRIS, MARILYN | Redacted | | | | | | | |
| 4163547 | MORRIS, MARILYN | Redacted | | | | | | | |
| 4747130 | MORRIS, MARILYN | Redacted | | | | | | | |
| 4673496 | MORRIS, MARIO | Redacted | | | | | | | |
| 4420662 | MORRIS, MARISA D | Redacted | | | | | | | |
| 4352339 | MORRIS, MARISSA | Redacted | | | | | | | |
| 4572976 | MORRIS, MARK | Redacted | | | | | | | |
| 4406640 | MORRIS, MARLON P | Redacted | | | | | | | |
| 4444243 | MORRIS, MARQUISHA | Redacted | | | | | | | |
| 4680867 | MORRIS, MARSHA | Redacted | | | | | | | |
| 4266956 | MORRIS, MARTHA | Redacted | | | | | | | |
| 4639950 | MORRIS, MARY | Redacted | | | | | | | |
| 4455520 | MORRIS, MARY A | Redacted | | | | | | | |
| 4622564 | MORRIS, MARY A | Redacted | | | | | | | |
| 4644578 | MORRIS, MARY KAHLA | Redacted | | | | | | | |
| 4262605 | MORRIS, MARY R | Redacted | | | | | | | |
| 4480073 | MORRIS, MARYELLEN | Redacted | | | | | | | |
| 4713952 | MORRIS, MARYIER | Redacted | | | | | | | |
| 4688975 | MORRIS, MATTHEW | Redacted | | | | | | | |
| 4413639 | MORRIS, MATTHEW C | Redacted | | | | | | | |
| 4513116 | MORRIS, MAXINE H | Redacted | | | | | | | |
| 4316422 | MORRIS, MEGAN | Redacted | | | | | | | |
| 4361107 | MORRIS, MEGAN | Redacted | | | | | | | |
| 4485919 | MORRIS, MEGHAN | Redacted | | | | | | | |
| 4348173 | MORRIS, MEGHAN P | Redacted | | | | | | | |
| 4693443 | MORRIS, MELANIE C C | Redacted | | | | | | | |
| 4271236 | MORRIS, MELIA G | Redacted | | | | | | | |
| 4315507 | MORRIS, MELISSA K | Redacted | | | | | | | |
| 4709514 | MORRIS, MELVIN | Redacted | | | | | | | |
| 4759533 | MORRIS, MELVIN | Redacted | | | | | | | |
| 4208445 | MORRIS, MERCEDES | Redacted | | | | | | | |
| 4683328 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4432604 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4774322 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4387552 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4373193 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4655308 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4721673 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4183673 | MORRIS, MICHAEL | Redacted | | | | | | | |
| 4328653 | MORRIS, MICHAEL C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331640 | MORRIS, MICHAEL C | Redacted | | | | | | | |
| 4301804 | MORRIS, MICHAEL R | Redacted | | | | | | | |
| 4673054 | MORRIS, MICHAEL SHANE | Redacted | | | | | | | |
| 4569725 | MORRIS, MICHAEL T | Redacted | | | | | | | |
| 4512233 | MORRIS, MICHEAL | Redacted | | | | | | | |
| 4493953 | MORRIS, MICHELLE | Redacted | | | | | | | |
| 4591990 | MORRIS, MICHELLE | Redacted | | | | | | | |
| 4423347 | MORRIS, MICHELLE E | Redacted | | | | | | | |
| 4431902 | MORRIS, MICHELLE M | Redacted | | | | | | | |
| 4301235 | MORRIS, MIKAYLA | Redacted | | | | | | | |
| 4752917 | MORRIS, MILICENT C | Redacted | | | | | | | |
| 4200813 | MORRIS, MILTON C | Redacted | | | | | | | |
| 4149737 | MORRIS, MIYA N | Redacted | | | | | | | |
| 4445942 | MORRIS, MOENIQUE | Redacted | | | | | | | |
| 4411366 | MORRIS, MONTANA | Redacted | | | | | | | |
| 4624872 | MORRIS, MORGAN | Redacted | | | | | | | |
| 4250829 | MORRIS, MYKEL D | Redacted | | | | | | | |
| 4172362 | MORRIS, NAKAYLA D | Redacted | | | | | | | |
| 4611732 | MORRIS, NANCY | Redacted | | | | | | | |
| 4701114 | MORRIS, NANCY | Redacted | | | | | | | |
| 4461636 | MORRIS, NICHOLAS | Redacted | | | | | | | |
| 4227314 | MORRIS, NICHOLAS G | Redacted | | | | | | | |
| 4444870 | MORRIS, NICHOLE C | Redacted | | | | | | | |
| 4700595 | MORRIS, NICK | Redacted | | | | | | | |
| 4278234 | MORRIS, NICOLAS | Redacted | | | | | | | |
| 4325311 | MORRIS, NICOLE | Redacted | | | | | | | |
| 4400394 | MORRIS, NICOLE | Redacted | | | | | | | |
| 4361215 | MORRIS, NICOLE L | Redacted | | | | | | | |
| 4405260 | MORRIS, NIHEEMAH T | Redacted | | | | | | | |
| 4428783 | MORRIS, NOVLETTE L | Redacted | | | | | | | |
| 4621391 | MORRIS, OLIVER | Redacted | | | | | | | |
| 4774199 | MORRIS, OLIVIA | Redacted | | | | | | | |
| 4433669 | MORRIS, ORVILLE | Redacted | | | | | | | |
| 4742868 | MORRIS, PAMELA | Redacted | | | | | | | |
| 4574942 | MORRIS, PAMELA | Redacted | | | | | | | |
| 4380383 | MORRIS, PAMELA O | Redacted | | | | | | | |
| 4513021 | MORRIS, PATRICIA | Redacted | | | | | | | |
| 4350776 | MORRIS, PATRICIA V | Redacted | | | | | | | |
| 4655477 | MORRIS, PATRICK | Redacted | | | | | | | |
| 4335907 | MORRIS, PATRICK E | Redacted | | | | | | | |
| 4606783 | MORRIS, PAUL | Redacted | | | | | | | |
| 4710110 | MORRIS, PEARLIE | Redacted | | | | | | | |
| 4770236 | MORRIS, PETER | Redacted | | | | | | | |
| 4423404 | MORRIS, PETER C | Redacted | | | | | | | |
| 4349938 | MORRIS, PHILIP N | Redacted | | | | | | | |
| 4343566 | MORRIS, PHILLIP | Redacted | | | | | | | |
| 4646313 | MORRIS, PHILLIP | Redacted | | | | | | | |
| 4556249 | MORRIS, PHILLIP K | Redacted | | | | | | | |
| 4319973 | MORRIS, PHILLIP N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481481 | MORRIS, PRICILLIA | Redacted | | | | | | | |
| 4161958 | MORRIS, PRISCILLA A | Redacted | | | | | | | |
| 4716826 | MORRIS, QUENTIN | Redacted | | | | | | | |
| 4232457 | MORRIS, QUENTIN T | Redacted | | | | | | | |
| 4509526 | MORRIS, QUESHUNDREA | Redacted | | | | | | | |
| 4736034 | MORRIS, REBECCA | Redacted | | | | | | | |
| 4232132 | MORRIS, REBECCA E | Redacted | | | | | | | |
| 4579432 | MORRIS, REBECCA M | Redacted | | | | | | | |
| 4671170 | MORRIS, REGINA | Redacted | | | | | | | |
| 4333197 | MORRIS, REGINA R | Redacted | | | | | | | |
| 4258048 | MORRIS, REKIYAH | Redacted | | | | | | | |
| 4691877 | MORRIS, RENEE | Redacted | | | | | | | |
| 4673907 | MORRIS, RENNESHA | Redacted | | | | | | | |
| 4387815 | MORRIS, RHEA ANN | Redacted | | | | | | | |
| 4434059 | MORRIS, RICHARD | Redacted | | | | | | | |
| 4309995 | MORRIS, RICHARD | Redacted | | | | | | | |
| 4728871 | MORRIS, RICHARD | Redacted | | | | | | | |
| 4226003 | MORRIS, RICHARD | Redacted | | | | | | | |
| 4311734 | MORRIS, RICHARD A | Redacted | | | | | | | |
| 4342642 | MORRIS, RICKUAN W | Redacted | | | | | | | |
| 4150166 | MORRIS, RICKY | Redacted | | | | | | | |
| 4509419 | MORRIS, ROBERT | Redacted | | | | | | | |
| 4345014 | MORRIS, ROBERT | Redacted | | | | | | | |
| 4676701 | MORRIS, ROBERT | Redacted | | | | | | | |
| 4633673 | MORRIS, ROBERT | Redacted | | | | | | | |
| 4662006 | MORRIS, ROBERT  D | Redacted | | | | | | | |
| 4299437 | MORRIS, ROBERT J | Redacted | | | | | | | |
| 4636493 | MORRIS, ROBERT J | Redacted | | | | | | | |
| 4205258 | MORRIS, ROBERT W | Redacted | | | | | | | |
| 4445081 | MORRIS, ROBIN | Redacted | | | | | | | |
| 4771993 | MORRIS, RODNEY | Redacted | | | | | | | |
| 4828881 | MORRIS, RON & KAREN | Redacted | | | | | | | |
| 4306886 | MORRIS, RONALD T | Redacted | | | | | | | |
| 4323055 | MORRIS, RONDRIKA | Redacted | | | | | | | |
| 4237744 | MORRIS, RONISHA | Redacted | | | | | | | |
| 4644918 | MORRIS, ROOSEVELT M | Redacted | | | | | | | |
| 4149830 | MORRIS, ROSA | Redacted | | | | | | | |
| 4641264 | MORRIS, ROSALIND E | Redacted | | | | | | | |
| 4375972 | MORRIS, ROTRICK | Redacted | | | | | | | |
| 4169859 | MORRIS, ROXANNE | Redacted | | | | | | | |
| 4230153 | MORRIS, RUBY | Redacted | | | | | | | |
| 4222999 | MORRIS, RUSSELL G | Redacted | | | | | | | |
| 4666043 | MORRIS, RUTH | Redacted | | | | | | | |
| 4284906 | MORRIS, RYAN | Redacted | | | | | | | |
| 4172615 | MORRIS, RYAN G | Redacted | | | | | | | |
| 4507749 | MORRIS, RYAN N | Redacted | | | | | | | |
| 4570533 | MORRIS, RYAN P | Redacted | | | | | | | |
| 4310339 | MORRIS, SABRINA L | Redacted | | | | | | | |
| 4209604 | MORRIS, SADE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489814 | MORRIS, SAMANTHA | Redacted | | | | | | | |
| 4580956 | MORRIS, SAMANTHA | Redacted | | | | | | | |
| 4313236 | MORRIS, SAMUEL J | Redacted | | | | | | | |
| 4634956 | MORRIS, SANDRA F | Redacted | | | | | | | |
| 4453009 | MORRIS, SARA M | Redacted | | | | | | | |
| 4310695 | MORRIS, SARAH | Redacted | | | | | | | |
| 4340937 | MORRIS, SARAH | Redacted | | | | | | | |
| 4448387 | MORRIS, SARAH L | Redacted | | | | | | | |
| 4430336 | MORRIS, SASHA A | Redacted | | | | | | | |
| 4603076 | MORRIS, SCOTT  A | Redacted | | | | | | | |
| 4179608 | MORRIS, SCOTT A | Redacted | | | | | | | |
| 4145595 | MORRIS, SCOTT K | Redacted | | | | | | | |
| 4828882 | MORRIS, SEAN & JENNIFER | Redacted | | | | | | | |
| 4366513 | MORRIS, SEKA W | Redacted | | | | | | | |
| 4732491 | MORRIS, SELMA | Redacted | | | | | | | |
| 4197364 | MORRIS, SHANEIKA S | Redacted | | | | | | | |
| 4447934 | MORRIS, SHANELL L | Redacted | | | | | | | |
| 4443340 | MORRIS, SHANICE | Redacted | | | | | | | |
| 4438415 | MORRIS, SHANICE DEAN | Redacted | | | | | | | |
| 4605953 | MORRIS, SHANNON | Redacted | | | | | | | |
| 4530851 | MORRIS, SHAQUAN K | Redacted | | | | | | | |
| 4425933 | MORRIS, SHARA-KAYE | Redacted | | | | | | | |
| 4700040 | MORRIS, SHARAN | Redacted | | | | | | | |
| 4352368 | MORRIS, SHARNETHIS C | Redacted | | | | | | | |
| 4743009 | MORRIS, SHARON | Redacted | | | | | | | |
| 4358107 | MORRIS, SHARON J | Redacted | | | | | | | |
| 4444175 | MORRIS, SHATANTE L | Redacted | | | | | | | |
| 4407841 | MORRIS, SHAUN | Redacted | | | | | | | |
| 4298446 | MORRIS, SHAUNTIEA | Redacted | | | | | | | |
| 4455355 | MORRIS, SHAVONE | Redacted | | | | | | | |
| 4275295 | MORRIS, SHAWNNA | Redacted | | | | | | | |
| 4311344 | MORRIS, SHAWNTELLE O | Redacted | | | | | | | |
| 4357260 | MORRIS, SHAYLA M | Redacted | | | | | | | |
| 4532073 | MORRIS, SHELBY | Redacted | | | | | | | |
| 4740099 | MORRIS, SHELIA | Redacted | | | | | | | |
| 4551695 | MORRIS, SHELLY | Redacted | | | | | | | |
| 4670461 | MORRIS, SHERRI | Redacted | | | | | | | |
| 4557331 | MORRIS, SHERRI | Redacted | | | | | | | |
| 4657530 | MORRIS, SHERRY | Redacted | | | | | | | |
| 4636405 | MORRIS, SHIRLEY | Redacted | | | | | | | |
| 4420713 | MORRIS, SHYLER | Redacted | | | | | | | |
| 4297453 | MORRIS, SIERRA J | Redacted | | | | | | | |
| 4172264 | MORRIS, SIMON M | Redacted | | | | | | | |
| 4467361 | MORRIS, SOPHIA | Redacted | | | | | | | |
| 4150637 | MORRIS, STACY | Redacted | | | | | | | |
| 4628042 | MORRIS, STANLEY | Redacted | | | | | | | |
| 4515234 | MORRIS, STEPHANIE | Redacted | | | | | | | |
| 4742551 | MORRIS, STEPHANIE | Redacted | | | | | | | |
| 4767814 | MORRIS, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282921 | MORRIS, STEPHANIE | Redacted | | | | | | | |
| 4238751 | MORRIS, STEPHANIE M | Redacted | | | | | | | |
| 4457975 | MORRIS, STEPHANIE N | Redacted | | | | | | | |
| 4322648 | MORRIS, STEPHANIE T | Redacted | | | | | | | |
| 4459370 | MORRIS, STEPHEN | Redacted | | | | | | | |
| 4199773 | MORRIS, STEPHEN G | Redacted | | | | | | | |
| 4593268 | MORRIS, STEVE | Redacted | | | | | | | |
| 4383994 | MORRIS, STEVE V | Redacted | | | | | | | |
| 4711301 | MORRIS, STEVEN | Redacted | | | | | | | |
| 4318180 | MORRIS, SUMMER | Redacted | | | | | | | |
| 4374617 | MORRIS, SUMMER L | Redacted | | | | | | | |
| 4275352 | MORRIS, SUSAN K | Redacted | | | | | | | |
| 4413022 | MORRIS, SUZAN | Redacted | | | | | | | |
| 4297146 | MORRIS, SYDNEY | Redacted | | | | | | | |
| 4562087 | MORRIS, TADD O | Redacted | | | | | | | |
| 4310501 | MORRIS, TAKECA | Redacted | | | | | | | |
| 4512415 | MORRIS, TAKIL | Redacted | | | | | | | |
| 4246128 | MORRIS, TAMMY | Redacted | | | | | | | |
| 4460537 | MORRIS, TAMMY | Redacted | | | | | | | |
| 4490676 | MORRIS, TANYA | Redacted | | | | | | | |
| 4323989 | MORRIS, TASHA N | Redacted | | | | | | | |
| 4352625 | MORRIS, TASHAWNA T | Redacted | | | | | | | |
| 4535562 | MORRIS, TAYLON | Redacted | | | | | | | |
| 4355234 | MORRIS, TAYLOR | Redacted | | | | | | | |
| 4369720 | MORRIS, TAYLOR R | Redacted | | | | | | | |
| 4340933 | MORRIS, TENAY S | Redacted | | | | | | | |
| 4559183 | MORRIS, TERESA | Redacted | | | | | | | |
| 4726316 | MORRIS, TERESA | Redacted | | | | | | | |
| 4458896 | MORRIS, TERESA L | Redacted | | | | | | | |
| 4339457 | MORRIS, TERNIN L | Redacted | | | | | | | |
| 4389408 | MORRIS, TERRANCE B | Redacted | | | | | | | |
| 4447474 | MORRIS, TESSA | Redacted | | | | | | | |
| 4355941 | MORRIS, TEVIN | Redacted | | | | | | | |
| 4184437 | MORRIS, THERESA SUE | Redacted | | | | | | | |
| 4207828 | MORRIS, THOMAS | Redacted | | | | | | | |
| 4473880 | MORRIS, TIFFANI L | Redacted | | | | | | | |
| 4284233 | MORRIS, TIFFANY | Redacted | | | | | | | |
| 4240809 | MORRIS, TIFFANY | Redacted | | | | | | | |
| 4542626 | MORRIS, TIFFANY | Redacted | | | | | | | |
| 4855614 | Morris, Tiffany L. | Redacted | | | | | | | |
| 4674293 | MORRIS, TIM | Redacted | | | | | | | |
| 4408979 | MORRIS, TIM | Redacted | | | | | | | |
| 4169237 | MORRIS, TIM M | Redacted | | | | | | | |
| 4575868 | MORRIS, TIMOTHY J | Redacted | | | | | | | |
| 4385592 | MORRIS, TIMOTHY S | Redacted | | | | | | | |
| 4538227 | MORRIS, TIMOTHY T | Redacted | | | | | | | |
| 4528573 | MORRIS, TINY M | Redacted | | | | | | | |
| 4352261 | MORRIS, TOCARRA V | Redacted | | | | | | | |
| 4820170 | MORRIS, TODD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696044 | MORRIS, TOM | Redacted | | | | | | | |
| 4757076 | MORRIS, TONY | Redacted | | | | | | | |
| 4384879 | MORRIS, TONYA | Redacted | | | | | | | |
| 4317683 | MORRIS, TONYA | Redacted | | | | | | | |
| 4546651 | MORRIS, TRACEY | Redacted | | | | | | | |
| 4702813 | MORRIS, TRACY | Redacted | | | | | | | |
| 4400044 | MORRIS, TRACY ANN | Redacted | | | | | | | |
| 4397036 | MORRIS, TRAVON | Redacted | | | | | | | |
| 4547935 | MORRIS, TREKENYA | Redacted | | | | | | | |
| 4449304 | MORRIS, TRINITY S | Redacted | | | | | | | |
| 4820171 | MORRIS, TWILA | Redacted | | | | | | | |
| 4386613 | MORRIS, TYANA S | Redacted | | | | | | | |
| 4553904 | MORRIS, TYCOREY | Redacted | | | | | | | |
| 4672113 | MORRIS, TYLER | Redacted | | | | | | | |
| 4437373 | MORRIS, TYLER | Redacted | | | | | | | |
| 4517876 | MORRIS, TYLER J | Redacted | | | | | | | |
| 4405722 | MORRIS, TYREE | Redacted | | | | | | | |
| 4446811 | MORRIS, TYRONE | Redacted | | | | | | | |
| 4627484 | MORRIS, UNICIA | Redacted | | | | | | | |
| 4507378 | MORRIS, VADA W | Redacted | | | | | | | |
| 4677946 | MORRIS, VALERIE | Redacted | | | | | | | |
| 4315775 | MORRIS, VALQUITA C | Redacted | | | | | | | |
| 4716199 | MORRIS, VAN | Redacted | | | | | | | |
| 4352282 | MORRIS, VANESSA R | Redacted | | | | | | | |
| 4327086 | MORRIS, VANITA | Redacted | | | | | | | |
| 4672207 | MORRIS, VERA L | Redacted | | | | | | | |
| 4343582 | MORRIS, VERNELL | Redacted | | | | | | | |
| 4732686 | MORRIS, VERNISSA L | Redacted | | | | | | | |
| 4754498 | MORRIS, VERONICA | Redacted | | | | | | | |
| 4735322 | MORRIS, VICKI | Redacted | | | | | | | |
| 4693085 | MORRIS, VICTOR | Redacted | | | | | | | |
| 4355596 | MORRIS, VICTORIA | Redacted | | | | | | | |
| 4589782 | MORRIS, VIRGINA | Redacted | | | | | | | |
| 4733496 | MORRIS, WALTER | Redacted | | | | | | | |
| 4789307 | Morris, Walter | Redacted | | | | | | | |
| 4591519 | MORRIS, WANDA | Redacted | | | | | | | |
| 4647510 | MORRIS, WANDA | Redacted | | | | | | | |
| 4596104 | MORRIS, WANDA M. L | Redacted | | | | | | | |
| 4570810 | MORRIS, WENDY | Redacted | | | | | | | |
| 4820172 | MORRIS, WENDY | Redacted | | | | | | | |
| 4479053 | MORRIS, WESLEY P | Redacted | | | | | | | |
| 4285974 | MORRIS, WHITNEY L | Redacted | | | | | | | |
| 4337670 | MORRIS, WILBERT L | Redacted | | | | | | | |
| 4636428 | MORRIS, WILLIAM | Redacted | | | | | | | |
| 4660913 | MORRIS, WILLIAM | Redacted | | | | | | | |
| 4664105 | MORRIS, WILLIAM | Redacted | | | | | | | |
| 4647455 | MORRIS, WILLIAM | Redacted | | | | | | | |
| 4264736 | MORRIS, WILLIAM M | Redacted | | | | | | | |
| 4446598 | MORRIS, WILLIE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10059 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293178 | MORRIS, WYNTER | Redacted | | | | | | | |
| 4365282 | MORRIS, YASHEENA M | Redacted | | | | | | | |
| 4327165 | MORRIS, YASHICA M | Redacted | | | | | | | |
| 4596109 | MORRIS, YOLANDA | Redacted | | | | | | | |
| 4701706 | MORRIS, YVONNE | Redacted | | | | | | | |
| 4698589 | MORRIS, YVONNE | Redacted | | | | | | | |
| 4615016 | MORRIS, YVONNE | Redacted | | | | | | | |
| 4579819 | MORRIS, ZACHARY | Redacted | | | | | | | |
| 4158392 | MORRIS, ZACHARY | Redacted | | | | | | | |
| 4516286 | MORRIS, ZACHARY L | Redacted | | | | | | | |
| 4302323 | MORRIS, ZAYNE G | Redacted | | | | | | | |
| 4418244 | MORRIS, ZENOBIA | Redacted | | | | | | | |
| 4828883 | MORRIS,MARK | Redacted | | | | | | | |
| 4840379 | MORRIS,MIKE | Redacted | | | | | | | |
| 4271201 | MORRIS-AGUON, KELLY | Redacted | | | | | | | |
| 4467213 | MORRIS-DOTY, DOKOTA R | Redacted | | | | | | | |
| 5719686 | MORRISE PRICE JR | 4706 NE GARFIELD | | | | PORTLAND | OR | 97211 | |
| 4618842 | MORRISETTE, ESTELLA | Redacted | | | | | | | |
| 4250768 | MORRISETTE, MONICA S | Redacted | | | | | | | |
| 4546105 | MORRISETTE, PERRY J | Redacted | | | | | | | |
| 4146147 | MORRISETTE, SHALANDRA M | Redacted | | | | | | | |
| 4704339 | MORRISEY, CYNTHIA | Redacted | | | | | | | |
| 4626359 | MORRISEY, JOHN | Redacted | | | | | | | |
| 4403130 | MORRISEY, JOSHUA M | Redacted | | | | | | | |
| 4434324 | MORRISEY, TAELOR N | Redacted | | | | | | | |
| 4379693 | MORRISEY, ZAQUANDRA | Redacted | | | | | | | |
| 4248316 | MORRIS-GORDON, TYREE | Redacted | | | | | | | |
| 4241777 | MORRISH, ANGELA | Redacted | | | | | | | |
| 4596895 | MORRISH, GARY | Redacted | | | | | | | |
| 4561125 | MORRISHAW, ASHANA | Redacted | | | | | | | |
| 4166104 | MORRIS-JARAMILLO, ELIJAH | Redacted | | | | | | | |
| 4627972 | MORRIS-LACY, ANGELA | Redacted | | | | | | | |
| 4160754 | MORRIS-LONG, MICAH | Redacted | | | | | | | |
| 4311165 | MORRIS-NALLS, ASHLEY M | Redacted | | | | | | | |
| 4820173 | MORRISON , JENNY | Redacted | | | | | | | |
| 5719691 | MORRISON ANIKA | 1123 WASHINGTON ST | | | | LITTLE ROCK | AR | 72204 | |
| 4820174 | MORRISON CUSTOMS LLC | Redacted | | | | | | | |
| 4884459 | MORRISON INDUSTRIAL EQUIPMENT CO | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 5804401 | MORRISON INVESTMENTS LLC | ATTN: RICHARD L. MORRISON | 205 E. DIMOND BLVD. | UNIT 607 | | ANKHORAGE | AK | 99515 | |
| 5797675 | Morrison Investments, LLC | 205 E. Dimond Blvd. #607 | | | | Anchorage | AK | 99515 | |
| 5789576 | Morrison Investments, LLC | Attn: Richard L. Morrison | 205 E. Dimond Blvd. #607 | | | Anchorage | AK | 99515 | |
| 4267075 | MORRISON JR, ROBERT L | Redacted | | | | | | | |
| 5719737 | MORRISON MARY | 423 NATHAN HUNT DR | | | | HIGH POINT | NC | 27262 | |
| 5719753 | MORRISON SHAWNA | 232 LYNN DR | | | | SAINT MARYS | GA | 31558 | |
| 4893183 | Morrison Supply | 127 East Nakoma | | | | San Antonio | TX | 78216 | |
| 4885602 | MORRISON SUPPLY COMPANY | POST OFFICE BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 4416417 | MORRISON, ABIAH R | Redacted | | | | | | | |
| 4627134 | MORRISON, ABRAHAM | Redacted | | | | | | | |
| 4820175 | MORRISON, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642286 | MORRISON, ALCER | Redacted | | | | | | | |
| 4182472 | MORRISON, ALEC | Redacted | | | | | | | |
| 4148108 | MORRISON, ALEXANDER B | Redacted | | | | | | | |
| 4539741 | MORRISON, ALEXIS | Redacted | | | | | | | |
| 4415566 | MORRISON, ALEXIS R | Redacted | | | | | | | |
| 4755374 | MORRISON, ALMA | Redacted | | | | | | | |
| 4190687 | MORRISON, AMANDA J | Redacted | | | | | | | |
| 4162045 | MORRISON, AMANDA J | Redacted | | | | | | | |
| 4441546 | MORRISON, AMELIA A | Redacted | | | | | | | |
| 4444068 | MORRISON, AMOY | Redacted | | | | | | | |
| 4533094 | MORRISON, ANA D | Redacted | | | | | | | |
| 4562235 | MORRISON, ANNET | Redacted | | | | | | | |
| 4529256 | MORRISON, ANNETTE | Redacted | | | | | | | |
| 4382587 | MORRISON, ANNETTE M | Redacted | | | | | | | |
| 4515298 | MORRISON, ANYRA | Redacted | | | | | | | |
| 4438767 | MORRISON, ARMONI | Redacted | | | | | | | |
| 4149224 | MORRISON, AUDREY | Redacted | | | | | | | |
| 4256657 | MORRISON, AUDREY A | Redacted | | | | | | | |
| 4533041 | MORRISON, AUDRIC | Redacted | | | | | | | |
| 4584211 | MORRISON, BARBARA | Redacted | | | | | | | |
| 4738754 | MORRISON, BARBARA | Redacted | | | | | | | |
| 4347455 | MORRISON, BARBARA E | Redacted | | | | | | | |
| 4510283 | MORRISON, BEATRICE | Redacted | | | | | | | |
| 4732240 | MORRISON, BELIA | Redacted | | | | | | | |
| 4759610 | MORRISON, BERNADETTE | Redacted | | | | | | | |
| 4147378 | MORRISON, BLAINE | Redacted | | | | | | | |
| 4767589 | MORRISON, BOAKE | Redacted | | | | | | | |
| 4247424 | MORRISON, BRENDA | Redacted | | | | | | | |
| 4632284 | MORRISON, BRENDA | Redacted | | | | | | | |
| 4656985 | MORRISON, BRENDA E | Redacted | | | | | | | |
| 4158778 | MORRISON, BRIANA M | Redacted | | | | | | | |
| 4590236 | MORRISON, BRITTANIA | Redacted | | | | | | | |
| 4507204 | MORRISON, BRITTANY R | Redacted | | | | | | | |
| 4198598 | MORRISON, BRITTNEE D | Redacted | | | | | | | |
| 4147348 | MORRISON, BRITTNEY N | Redacted | | | | | | | |
| 4395788 | MORRISON, BRYAN | Redacted | | | | | | | |
| 4615605 | MORRISON, BYRON | Redacted | | | | | | | |
| 4311510 | MORRISON, CAMILLE G | Redacted | | | | | | | |
| 4424766 | MORRISON, CARMEN M | Redacted | | | | | | | |
| 4645585 | MORRISON, CAROL | Redacted | | | | | | | |
| 4360105 | MORRISON, CASSIDY J | Redacted | | | | | | | |
| 4388417 | MORRISON, CEDRIC S | Redacted | | | | | | | |
| 4271408 | MORRISON, CHARENE J | Redacted | | | | | | | |
| 4588341 | MORRISON, CHARLES | Redacted | | | | | | | |
| 4579508 | MORRISON, CHASE | Redacted | | | | | | | |
| 4564806 | MORRISON, CHELSEA M | Redacted | | | | | | | |
| 4378369 | MORRISON, CHRISTOPHER E | Redacted | | | | | | | |
| 4820176 | MORRISON, CHRISTY | Redacted | | | | | | | |
| 4642709 | MORRISON, CLEVELAND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213084 | MORRISON, CLYDE D | Redacted | | | | | | | |
| 4162869 | MORRISON, CODY | Redacted | | | | | | | |
| 4202115 | MORRISON, COURTNEY | Redacted | | | | | | | |
| 4324323 | MORRISON, CREGGORY | Redacted | | | | | | | |
| 4359827 | MORRISON, CRYSTAL A | Redacted | | | | | | | |
| 4622188 | MORRISON, CYNTHIA | Redacted | | | | | | | |
| 4354896 | MORRISON, CYNTHIA H | Redacted | | | | | | | |
| 4311400 | MORRISON, DALTON J | Redacted | | | | | | | |
| 4495192 | MORRISON, DASHAWN | Redacted | | | | | | | |
| 4378916 | MORRISON, DATIRA | Redacted | | | | | | | |
| 4245606 | MORRISON, DAVID | Redacted | | | | | | | |
| 4698518 | MORRISON, DAVID | Redacted | | | | | | | |
| 4233787 | MORRISON, DAVID | Redacted | | | | | | | |
| 4766647 | MORRISON, DAVID | Redacted | | | | | | | |
| 4757869 | MORRISON, DEBORAH | Redacted | | | | | | | |
| 4774678 | MORRISON, DEE | Redacted | | | | | | | |
| 4284176 | MORRISON, DENISE | Redacted | | | | | | | |
| 4382161 | MORRISON, DESIRAE | Redacted | | | | | | | |
| 4385621 | MORRISON, DESIREE R | Redacted | | | | | | | |
| 4521324 | MORRISON, DESTA | Redacted | | | | | | | |
| 4318767 | MORRISON, DIAMOND | Redacted | | | | | | | |
| 4664111 | MORRISON, DOLORES | Redacted | | | | | | | |
| 4545966 | MORRISON, DONALD | Redacted | | | | | | | |
| 4146066 | MORRISON, DONNA | Redacted | | | | | | | |
| 4726309 | MORRISON, DOREA | Redacted | | | | | | | |
| 4519315 | MORRISON, DOUGLAS | Redacted | | | | | | | |
| 4251726 | MORRISON, EDNA J | Redacted | | | | | | | |
| 4693359 | MORRISON, ELIZABETH | Redacted | | | | | | | |
| 4465861 | MORRISON, ELIZABETH | Redacted | | | | | | | |
| 4454485 | MORRISON, EMILY | Redacted | | | | | | | |
| 4741321 | MORRISON, EMMA | Redacted | | | | | | | |
| 4828884 | MORRISON, ERICA | Redacted | | | | | | | |
| 4184938 | MORRISON, EUGENE | Redacted | | | | | | | |
| 4753169 | MORRISON, EVELYN | Redacted | | | | | | | |
| 4384351 | MORRISON, FRANSHASTA M | Redacted | | | | | | | |
| 4517556 | MORRISON, FREDA G | Redacted | | | | | | | |
| 4327067 | MORRISON, FREDRINAE | Redacted | | | | | | | |
| 4740913 | MORRISON, GERALD | Redacted | | | | | | | |
| 4665388 | MORRISON, GERALDINE | Redacted | | | | | | | |
| 4324510 | MORRISON, GERALDNICA | Redacted | | | | | | | |
| 4360917 | MORRISON, GILBERT E | Redacted | | | | | | | |
| 4734310 | MORRISON, GLENDA | Redacted | | | | | | | |
| 4590951 | MORRISON, HAROLD | Redacted | | | | | | | |
| 4350280 | MORRISON, HEIDI | Redacted | | | | | | | |
| 4362419 | MORRISON, HEIDI L | Redacted | | | | | | | |
| 4724153 | MORRISON, HILDA | Redacted | | | | | | | |
| 4414490 | MORRISON, HUMBERTO M | Redacted | | | | | | | |
| 4659323 | MORRISON, IAVERY | Redacted | | | | | | | |
| 4706219 | MORRISON, JACQUELINE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515384 | MORRISON, JALEN D | Redacted | | | | | | | |
| 4520425 | MORRISON, JAMES H | Redacted | | | | | | | |
| 4706082 | MORRISON, JAMIE | Redacted | | | | | | | |
| 4704173 | MORRISON, JAN | Redacted | | | | | | | |
| 4494042 | MORRISON, JANETANN M | Redacted | | | | | | | |
| 4369385 | MORRISON, JARED J | Redacted | | | | | | | |
| 4662749 | MORRISON, JASMINE | Redacted | | | | | | | |
| 4614348 | MORRISON, JEFFREY | Redacted | | | | | | | |
| 4242816 | MORRISON, JEFFREY C | Redacted | | | | | | | |
| 4617766 | MORRISON, JERRY | Redacted | | | | | | | |
| 4512790 | MORRISON, JESSEKA M | Redacted | | | | | | | |
| 4474566 | MORRISON, JOBEE L | Redacted | | | | | | | |
| 4592897 | MORRISON, JOE T | Redacted | | | | | | | |
| 4628183 | MORRISON, JOHN | Redacted | | | | | | | |
| 4355797 | MORRISON, JOHN | Redacted | | | | | | | |
| 4190717 | MORRISON, JOHN | Redacted | | | | | | | |
| 4405925 | MORRISON, JOHN A | Redacted | | | | | | | |
| 4730073 | MORRISON, JON | Redacted | | | | | | | |
| 4662431 | MORRISON, JOSEPH | Redacted | | | | | | | |
| 4371152 | MORRISON, JOSHUA | Redacted | | | | | | | |
| 4571211 | MORRISON, JOSHUA M | Redacted | | | | | | | |
| 4188028 | MORRISON, JOSHUA R | Redacted | | | | | | | |
| 4278226 | MORRISON, JOSHUA R | Redacted | | | | | | | |
| 4568028 | MORRISON, JOYELLE | Redacted | | | | | | | |
| 4739885 | MORRISON, JULIET | Redacted | | | | | | | |
| 4451395 | MORRISON, JUSTINE | Redacted | | | | | | | |
| 4255355 | MORRISON, KADICIA D | Redacted | | | | | | | |
| 4297622 | MORRISON, KAITLYN M | Redacted | | | | | | | |
| 4585570 | MORRISON, KAREN | Redacted | | | | | | | |
| 4721315 | MORRISON, KATHERINE | Redacted | | | | | | | |
| 4460682 | MORRISON, KATHY A | Redacted | | | | | | | |
| 4647916 | MORRISON, KATHY M | Redacted | | | | | | | |
| 4155114 | MORRISON, KATRIENA M | Redacted | | | | | | | |
| 4148188 | MORRISON, KATRINA | Redacted | | | | | | | |
| 4458950 | MORRISON, KAY | Redacted | | | | | | | |
| 4684886 | MORRISON, KEN | Redacted | | | | | | | |
| 4649295 | MORRISON, KEN | Redacted | | | | | | | |
| 4549010 | MORRISON, KENDRA | Redacted | | | | | | | |
| 4514735 | MORRISON, KENDRA E | Redacted | | | | | | | |
| 4513266 | MORRISON, KEONA | Redacted | | | | | | | |
| 4197010 | MORRISON, KODY L | Redacted | | | | | | | |
| 4747026 | MORRISON, KOMLAN | Redacted | | | | | | | |
| 4240266 | MORRISON, KRISTINA S | Redacted | | | | | | | |
| 4555674 | MORRISON, LAPHEA | Redacted | | | | | | | |
| 4656612 | MORRISON, LATOYA | Redacted | | | | | | | |
| 4602085 | MORRISON, LAURA | Redacted | | | | | | | |
| 4338136 | MORRISON, LAURYN | Redacted | | | | | | | |
| 4760066 | MORRISON, LINDA | Redacted | | | | | | | |
| 4156903 | MORRISON, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263813 | MORRISON, LINDA R | Redacted | | | | | | | |
| 4513655 | MORRISON, LINTORIA | Redacted | | | | | | | |
| 4551500 | MORRISON, LINWOOD D | Redacted | | | | | | | |
| 4567520 | MORRISON, LOGAN R | Redacted | | | | | | | |
| 4853780 | Morrison, Luella | Redacted | | | | | | | |
| 4371016 | MORRISON, LUJEANA | Redacted | | | | | | | |
| 4558358 | MORRISON, MAIYA E | Redacted | | | | | | | |
| 4774624 | MORRISON, MAKKADA | Redacted | | | | | | | |
| 4770434 | MORRISON, MARIA | Redacted | | | | | | | |
| 4325123 | MORRISON, MARISHA | Redacted | | | | | | | |
| 4329283 | MORRISON, MARISSA | Redacted | | | | | | | |
| 4751229 | MORRISON, MARK | Redacted | | | | | | | |
| 4342934 | MORRISON, MARK L | Redacted | | | | | | | |
| 4755152 | MORRISON, MARLENE | Redacted | | | | | | | |
| 4364320 | MORRISON, MARLYS | Redacted | | | | | | | |
| 4509335 | MORRISON, MARY S | Redacted | | | | | | | |
| 4387694 | MORRISON, MATTHEW L | Redacted | | | | | | | |
| 4580830 | MORRISON, MAX R | Redacted | | | | | | | |
| 4542468 | MORRISON, MEGAN M | Redacted | | | | | | | |
| 4295571 | MORRISON, MEGANN M | Redacted | | | | | | | |
| 4296934 | MORRISON, MELISSA | Redacted | | | | | | | |
| 4401707 | MORRISON, MELISSA R | Redacted | | | | | | | |
| 4700962 | MORRISON, MICHAEL | Redacted | | | | | | | |
| 4539895 | MORRISON, MICHAEL | Redacted | | | | | | | |
| 4449388 | MORRISON, MICHAEL | Redacted | | | | | | | |
| 4347850 | MORRISON, MICHAEL | Redacted | | | | | | | |
| 4157470 | MORRISON, MICHAEL B | Redacted | | | | | | | |
| 4152901 | MORRISON, MICHAEL D | Redacted | | | | | | | |
| 4151994 | MORRISON, MICHAEL E | Redacted | | | | | | | |
| 4769738 | MORRISON, MICHELLE | Redacted | | | | | | | |
| 4702652 | MORRISON, MICHELLE | Redacted | | | | | | | |
| 4441893 | MORRISON, MILDRED L | Redacted | | | | | | | |
| 4340075 | MORRISON, MIRANDA N | Redacted | | | | | | | |
| 4616473 | MORRISON, MONICA | Redacted | | | | | | | |
| 4238120 | MORRISON, MONIQUE | Redacted | | | | | | | |
| 4251226 | MORRISON, MYASIA | Redacted | | | | | | | |
| 4425909 | MORRISON, NATASHA K | Redacted | | | | | | | |
| 4511658 | MORRISON, NATAYYA | Redacted | | | | | | | |
| 4461587 | MORRISON, NATHAN | Redacted | | | | | | | |
| 4473333 | MORRISON, NATHANIEL D | Redacted | | | | | | | |
| 4438644 | MORRISON, NOAH C | Redacted | | | | | | | |
| 4729721 | MORRISON, NORMAN | Redacted | | | | | | | |
| 4487092 | MORRISON, OCEANNA M | Redacted | | | | | | | |
| 4578993 | MORRISON, PAIGE N | Redacted | | | | | | | |
| 4569086 | MORRISON, PAMELA | Redacted | | | | | | | |
| 4640938 | MORRISON, PATRICIA | Redacted | | | | | | | |
| 4243043 | MORRISON, PATRICIA A | Redacted | | | | | | | |
| 4576345 | MORRISON, PATRICIA R | Redacted | | | | | | | |
| 4255662 | MORRISON, PHILLIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160439 | MORRISON, RACHEL | Redacted | | | | | | | |
| 4232168 | MORRISON, RACQUELL C | Redacted | | | | | | | |
| 4210475 | MORRISON, RALPH G | Redacted | | | | | | | |
| 4265595 | MORRISON, RANDOM C | Redacted | | | | | | | |
| 4319797 | MORRISON, REUBEN | Redacted | | | | | | | |
| 4327757 | MORRISON, RHONDA T | Redacted | | | | | | | |
| 4639655 | MORRISON, RICHARD | Redacted | | | | | | | |
| 4664736 | MORRISON, RICHARD | Redacted | | | | | | | |
| 4485419 | MORRISON, RICKEY L | Redacted | | | | | | | |
| 4758833 | MORRISON, RICKY | Redacted | | | | | | | |
| 4697452 | MORRISON, ROBERT | Redacted | | | | | | | |
| 4153454 | MORRISON, ROBERT C | Redacted | | | | | | | |
| 4425431 | MORRISON, RODNEY C | Redacted | | | | | | | |
| 4161402 | MORRISON, RONALD J | Redacted | | | | | | | |
| 4353316 | MORRISON, RONALD L | Redacted | | | | | | | |
| 4403366 | MORRISON, ROOKIE-ANN | Redacted | | | | | | | |
| 4568793 | MORRISON, ROSEMARY K | Redacted | | | | | | | |
| 4745392 | MORRISON, ROY | Redacted | | | | | | | |
| 4428586 | MORRISON, RYAN | Redacted | | | | | | | |
| 4635558 | MORRISON, SANDRA | Redacted | | | | | | | |
| 4391060 | MORRISON, SCOTT | Redacted | | | | | | | |
| 4277871 | MORRISON, SHADDOW | Redacted | | | | | | | |
| 4775765 | MORRISON, SHANI | Redacted | | | | | | | |
| 4743867 | MORRISON, SHARON | Redacted | | | | | | | |
| 4475595 | MORRISON, SHARON | Redacted | | | | | | | |
| 4331438 | MORRISON, SHAWN R | Redacted | | | | | | | |
| 4462288 | MORRISON, SHERRY A | Redacted | | | | | | | |
| 4695629 | MORRISON, SHIRLEY | Redacted | | | | | | | |
| 4820177 | MORRISON, SHIRLEY | Redacted | | | | | | | |
| 4691527 | MORRISON, STACI | Redacted | | | | | | | |
| 4205680 | MORRISON, STEVEN B | Redacted | | | | | | | |
| 4580557 | MORRISON, SUSAN R | Redacted | | | | | | | |
| 4437779 | MORRISON, TALISA L | Redacted | | | | | | | |
| 4514328 | MORRISON, TALLEN A | Redacted | | | | | | | |
| 4554737 | MORRISON, TAMELA | Redacted | | | | | | | |
| 4573241 | MORRISON, TAMISCHA J | Redacted | | | | | | | |
| 4157857 | MORRISON, TAREN L | Redacted | | | | | | | |
| 4157873 | MORRISON, TATIANA L | Redacted | | | | | | | |
| 4378550 | MORRISON, TAVARES | Redacted | | | | | | | |
| 4729777 | MORRISON, TERRANCE | Redacted | | | | | | | |
| 4593595 | MORRISON, TERRANE | Redacted | | | | | | | |
| 4593594 | MORRISON, TERRANE | Redacted | | | | | | | |
| 4301541 | MORRISON, THOMAS K | Redacted | | | | | | | |
| 4514286 | MORRISON, TIKA J | Redacted | | | | | | | |
| 4379505 | MORRISON, TOBIAS | Redacted | | | | | | | |
| 4428621 | MORRISON, TODD | Redacted | | | | | | | |
| 4711665 | MORRISON, TONI | Redacted | | | | | | | |
| 4298350 | MORRISON, TONIASHA | Redacted | | | | | | | |
| 4481530 | MORRISON, TONI-RICHELE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680390 | MORRISON, TONYA | Redacted | | | | | | | |
| 4742816 | MORRISON, TRINA | Redacted | | | | | | | |
| 4491576 | MORRISON, VIRGINIA M | Redacted | | | | | | | |
| 4581534 | MORRISON, WADE R | Redacted | | | | | | | |
| 4770289 | MORRISON, WANDA | Redacted | | | | | | | |
| 4578004 | MORRISON, WILLIAM E | Redacted | | | | | | | |
| 4567146 | MORRISON, WILLIAM H | Redacted | | | | | | | |
| 4440625 | MORRISON, YASHUA | Redacted | | | | | | | |
| 4419250 | MORRISON, YOUSHMATTIE | Redacted | | | | | | | |
| 4516692 | MORRISON-HUGHES, JOAN D | Redacted | | | | | | | |
| 4339224 | MORRISON-RITENOUR, BARBARA | Redacted | | | | | | | |
| 4874786 | MORRISONS MAINTENANCE & REPAIR | DAVID MORRISON | 3574 TARPON DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4199157 | MORRIS-PASCUAL, AMIE L | Redacted | | | | | | | |
| 4431248 | MORRISPUNTER, STACEY P | Redacted | | | | | | | |
| 4712877 | MORRIS-RODRIGUEZ, ADRIENNE | Redacted | | | | | | | |
| 4840380 | MORRISROE, JANIS | Redacted | | | | | | | |
| 4677852 | MORRISSEAU, CATHY | Redacted | | | | | | | |
| 4533207 | MORRISSETTE, ALEX A | Redacted | | | | | | | |
| 4470826 | MORRISSETTE, ANDRE | Redacted | | | | | | | |
| 4223811 | MORRISSETTE, JENNIFER M | Redacted | | | | | | | |
| 4330555 | MORRISSETTE, LINDA A | Redacted | | | | | | | |
| 4148828 | MORRISSETTE, LUCRESIA M | Redacted | | | | | | | |
| 4147965 | MORRISSETTE, TIMOTHY U | Redacted | | | | | | | |
| 4470190 | MORRISSEY, ABBIE | Redacted | | | | | | | |
| 4220942 | MORRISSEY, BRIDGET E | Redacted | | | | | | | |
| 4489345 | MORRISSEY, CAITLYN R | Redacted | | | | | | | |
| 4330193 | MORRISSEY, DAVID | Redacted | | | | | | | |
| 4360400 | MORRISSEY, DAVID | Redacted | | | | | | | |
| 4431882 | MORRISSEY, JASMINE | Redacted | | | | | | | |
| 4417124 | MORRISSEY, JEAN | Redacted | | | | | | | |
| 4820178 | MORRISSEY, JODY | Redacted | | | | | | | |
| 4820179 | MORRISSEY, JOHN & KATHY | Redacted | | | | | | | |
| 4285691 | MORRISSEY, KIAYA M | Redacted | | | | | | | |
| 4281213 | MORRISSEY, MARJORIE | Redacted | | | | | | | |
| 4223534 | MORRISSEY, MEGAN | Redacted | | | | | | | |
| 4464299 | MORRISSEY, PAMELA | Redacted | | | | | | | |
| 4223719 | MORRISSEY, PATRICK | Redacted | | | | | | | |
| 4556498 | MORRISSEY, SAMANTHA | Redacted | | | | | | | |
| 4471368 | MORRISSEY, STEPHEN | Redacted | | | | | | | |
| 4625826 | MORRISSEY, SUSAN M. | Redacted | | | | | | | |
| 4712480 | MORRISSEY, TOULA | Redacted | | | | | | | |
| 4654929 | MORRISSON, THOMAS | Redacted | | | | | | | |
| 4162529 | MORRISTON, NATHAN D | Redacted | | | | | | | |
| 5484385 | MORRISTOWN CITY | PO BOX 1654 | | | | MORRISTOWN | TN | 37816-1654 | |
| 4780512 | Morristown City Tax Collector | PO Box 1654 | | | | Morristown | TN | 37816-1654 | |
| 5830428 | MORRISTOWN DAILY RECORD | Attn: David Watson | 50 State Hwy No 20 | | | Parsippany | NJ | 07054 | |
| 4808403 | MORRISTOWN PARTNERS, LP | P.O BOX 162885 | | | | ATLANTA | GA | 30321-9998 | |
| 4870817 | MORRISTOWN STAR STRUCK LLC | 8 FJ CLARKE CIRCLE P O BOX 308 | | | | BETHEL | CT | 06801 | |
| 5792902 | MORRISTOWN STAR STRUCK LLC-44350460 | 8 FJ CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857970 | MORRISVILLE SWEEPING INC | 10 KRESGE ROAD | | | | FAIRLESS | PA | 19030 | |
| 4161531 | MORRIS-WHEELER, SUZANNE | Redacted | | | | | | | |
| 4666565 | MORRITT, PAMELA | Redacted | | | | | | | |
| 4412375 | MORRO, ANDREW | Redacted | | | | | | | |
| 4328806 | MORRO, PATRICIA A | Redacted | | | | | | | |
| 4477946 | MORRO, RAMONE D | Redacted | | | | | | | |
| 4332455 | MORROBEL, HENRY | Redacted | | | | | | | |
| 4444355 | MORRONE, CARMELO | Redacted | | | | | | | |
| 4777682 | MORRONE, FABIO | Redacted | | | | | | | |
| 4400772 | MORRONE, GEORGE J | Redacted | | | | | | | |
| 4652266 | MORRONE, MARGARET | Redacted | | | | | | | |
| 5719775 | MORROW BERTHA | 1223 N 95TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4779814 | Morrow City Tax Collector | 1500 Morrow Rd | | | | Morrow | GA | 30260-1654 | |
| 5719779 | MORROW DENA | 3320 CIVC GREEN DR | | | | ST CHARLES | MO | 63301 | |
| 5719780 | MORROW DINA | 6943 BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 4593055 | MORROW JR., MARCUS O | Redacted | | | | | | | |
| 5719795 | MORROW LENEE | 2429 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5719796 | MORROW LINDSEY | 380 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5797677 | Morrow Meadows Corporation | 231 Benton Court | | | | City of Industry | CA | 91789 | |
| 5790668 | MORROW MEADOWS CORPORATION | JAMES ARNOLD | 231 BENTON COURT | | | CITY OF INDUSTRY | CA | 91789 | |
| 5404136 | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | |
| 4538505 | MORROW, AARON M | Redacted | | | | | | | |
| 4260630 | MORROW, ALECIA | Redacted | | | | | | | |
| 4311690 | MORROW, ALICE | Redacted | | | | | | | |
| 4515442 | MORROW, AMBERLY | Redacted | | | | | | | |
| 4564138 | MORROW, ANASTASIA M | Redacted | | | | | | | |
| 4532324 | MORROW, ANGELA N | Redacted | | | | | | | |
| 4364974 | MORROW, ANTOINETTE L | Redacted | | | | | | | |
| 4391593 | MORROW, ASHLEY | Redacted | | | | | | | |
| 4856919 | MORROW, BRANDY | Redacted | | | | | | | |
| 4355216 | MORROW, BRIAN | Redacted | | | | | | | |
| 4258273 | MORROW, BRIANA | Redacted | | | | | | | |
| 4703175 | MORROW, CARL | Redacted | | | | | | | |
| 4593756 | MORROW, CAROLYN | Redacted | | | | | | | |
| 4257717 | MORROW, CAROLYN M | Redacted | | | | | | | |
| 4653451 | MORROW, CHARLES | Redacted | | | | | | | |
| 4676405 | MORROW, CHRIS | Redacted | | | | | | | |
| 4586128 | MORROW, CHRISTLE | Redacted | | | | | | | |
| 4380328 | MORROW, CHRISTY | Redacted | | | | | | | |
| 4369800 | MORROW, CODY E | Redacted | | | | | | | |
| 4337587 | MORROW, DAEJHA | Redacted | | | | | | | |
| 4681729 | MORROW, DARLENE | Redacted | | | | | | | |
| 4161246 | MORROW, DARLENE R | Redacted | | | | | | | |
| 4536477 | MORROW, DAVID | Redacted | | | | | | | |
| 4422872 | MORROW, DEANNE M | Redacted | | | | | | | |
| 4471714 | MORROW, DEAUN | Redacted | | | | | | | |
| 4414423 | MORROW, DELLA | Redacted | | | | | | | |
| 4477055 | MORROW, DELORES | Redacted | | | | | | | |
| 4157476 | MORROW, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167857 | MORROW, DEVANY L | Redacted | | | | | | | |
| 4403334 | MORROW, DIANA L | Redacted | | | | | | | |
| 4608846 | MORROW, DIANE | Redacted | | | | | | | |
| 4409455 | MORROW, DIANE M | Redacted | | | | | | | |
| 4373498 | MORROW, DOLORES C | Redacted | | | | | | | |
| 4588199 | MORROW, DONNA | Redacted | | | | | | | |
| 4201765 | MORROW, DONNIE D | Redacted | | | | | | | |
| 4756148 | MORROW, ELDORA E | Redacted | | | | | | | |
| 4444170 | MORROW, ELMINA A | Redacted | | | | | | | |
| 4314311 | MORROW, EMMALEIGH J | Redacted | | | | | | | |
| 4754647 | MORROW, ETHEL M | Redacted | | | | | | | |
| 4453440 | MORROW, GEORGE | Redacted | | | | | | | |
| 4547448 | MORROW, GLENDA | Redacted | | | | | | | |
| 4691220 | MORROW, GLORIA | Redacted | | | | | | | |
| 4775958 | MORROW, HELEN | Redacted | | | | | | | |
| 4828885 | MORROW, HOWARD | Redacted | | | | | | | |
| 4899602 | MORROW, IDA | Redacted | | | | | | | |
| 4178529 | MORROW, ISAIAH T | Redacted | | | | | | | |
| 4707993 | MORROW, JAMES | Redacted | | | | | | | |
| 4625651 | MORROW, JAMES | Redacted | | | | | | | |
| 4267612 | MORROW, JAMILLAH I | Redacted | | | | | | | |
| 4689392 | MORROW, JANIE | Redacted | | | | | | | |
| 4622462 | MORROW, JEANETTE | Redacted | | | | | | | |
| 4329054 | MORROW, JEFFREY | Redacted | | | | | | | |
| 4372879 | MORROW, JEFFREY | Redacted | | | | | | | |
| 4553814 | MORROW, JEMILA E | Redacted | | | | | | | |
| 4296680 | MORROW, JENNIFER A | Redacted | | | | | | | |
| 4475843 | MORROW, JESSICA | Redacted | | | | | | | |
| 4480070 | MORROW, JESSICA A | Redacted | | | | | | | |
| 4734434 | MORROW, JOHN | Redacted | | | | | | | |
| 4613373 | MORROW, JOHN | Redacted | | | | | | | |
| 4521410 | MORROW, JONATHAN | Redacted | | | | | | | |
| 4541919 | MORROW, JOSHUA | Redacted | | | | | | | |
| 4185117 | MORROW, JOY M | Redacted | | | | | | | |
| 4278290 | MORROW, JUSTIN | Redacted | | | | | | | |
| 4299524 | MORROW, KAREN N | Redacted | | | | | | | |
| 4299802 | MORROW, KATRINA L | Redacted | | | | | | | |
| 4458486 | MORROW, KAYLEE | Redacted | | | | | | | |
| 4302139 | MORROW, KELSEY L | Redacted | | | | | | | |
| 4516530 | MORROW, KENDRA D | Redacted | | | | | | | |
| 4656091 | MORROW, KIMBERLY | Redacted | | | | | | | |
| 4445627 | MORROW, KIRKLAND S | Redacted | | | | | | | |
| 4317251 | MORROW, KYLE D | Redacted | | | | | | | |
| 4528506 | MORROW, LAQUITHA | Redacted | | | | | | | |
| 4372383 | MORROW, LATICE | Redacted | | | | | | | |
| 4752066 | MORROW, LEONARD | Redacted | | | | | | | |
| 4624066 | MORROW, LEWIS | Redacted | | | | | | | |
| 4745887 | MORROW, LISA | Redacted | | | | | | | |
| 4687663 | MORROW, LOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340496 | MORROW, LUANN R | Redacted | | | | | | | |
| 4725993 | MORROW, MARION | Redacted | | | | | | | |
| 4458384 | MORROW, MARK | Redacted | | | | | | | |
| 4692008 | MORROW, MARK | Redacted | | | | | | | |
| 4267775 | MORROW, MARLENA | Redacted | | | | | | | |
| 4670236 | MORROW, MARSHA S | Redacted | | | | | | | |
| 4212940 | MORROW, MARTHA | Redacted | | | | | | | |
| 4322284 | MORROW, MATTHEW R | Redacted | | | | | | | |
| 4327187 | MORROW, MELISSA M | Redacted | | | | | | | |
| 4820180 | MORROW, MICHELLE | Redacted | | | | | | | |
| 4194862 | MORROW, MIKE A | Redacted | | | | | | | |
| 4320141 | MORROW, MYKELA | Redacted | | | | | | | |
| 4619928 | MORROW, NETA | Redacted | | | | | | | |
| 4582765 | MORROW, NICOLE | Redacted | | | | | | | |
| 4698830 | MORROW, PAMELA | Redacted | | | | | | | |
| 4218080 | MORROW, PAULA | Redacted | | | | | | | |
| 4459411 | MORROW, REANNA | Redacted | | | | | | | |
| 4751238 | MORROW, RENE | Redacted | | | | | | | |
| 4199963 | MORROW, RICHARD R | Redacted | | | | | | | |
| 4155317 | MORROW, ROBERT H | Redacted | | | | | | | |
| 4313944 | MORROW, ROBYN | Redacted | | | | | | | |
| 4381465 | MORROW, ROCHILLA | Redacted | | | | | | | |
| 4636085 | MORROW, ROY | Redacted | | | | | | | |
| 4182894 | MORROW, SABRINA | Redacted | | | | | | | |
| 4788600 | Morrow, Sandra | Redacted | | | | | | | |
| 4389503 | MORROW, SHAMIRA | Redacted | | | | | | | |
| 4275530 | MORROW, SHYLA R | Redacted | | | | | | | |
| 4248984 | MORROW, STEPHEN C | Redacted | | | | | | | |
| 4840381 | MORROW, STEVE | Redacted | | | | | | | |
| 4258526 | MORROW, TAMI | Redacted | | | | | | | |
| 4658492 | MORROW, TAMMY L | Redacted | | | | | | | |
| 4150294 | MORROW, TAYLOR S | Redacted | | | | | | | |
| 4718810 | MORROW, TERRANCE | Redacted | | | | | | | |
| 4619776 | MORROW, TERRY | Redacted | | | | | | | |
| 4584900 | MORROW, TERRY | Redacted | | | | | | | |
| 4381497 | MORROW, THRESSA | Redacted | | | | | | | |
| 4721777 | MORROW, VERA | Redacted | | | | | | | |
| 4375841 | MORROW, WESLEY D | Redacted | | | | | | | |
| 4516677 | MORROW, WILLIAM R | Redacted | | | | | | | |
| 4673868 | MORROW, WILLIE | Redacted | | | | | | | |
| 4584917 | MORRSSEY, MICHELLE | Redacted | | | | | | | |
| 4866189 | MORSAM FASHIONS INC | 350 DE LOUVAIN WEST SUITE 101 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 4329436 | MORSCH, MARY ANN | Redacted | | | | | | | |
| 4617587 | MORSCH, RICHARD | Redacted | | | | | | | |
| 4868210 | MORSE ELECTRIC INC | 500 W SOUTH STREET | | | | FREEPORT | IL | 61032 | |
| 4489369 | MORSE JR, ERIC | Redacted | | | | | | | |
| 4820181 | MORSE REMODELING | Redacted | | | | | | | |
| 5719820 | MORSE ROSE | 1230 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696402 | MORSE, AGNES | Redacted | | | | | | | |
| 4393795 | MORSE, AMY | Redacted | | | | | | | |
| 4761269 | MORSE, ANN | Redacted | | | | | | | |
| 4371937 | MORSE, ARIEL | Redacted | | | | | | | |
| 4372927 | MORSE, ARIELLE D | Redacted | | | | | | | |
| 4281649 | MORSE, ASHLEY A | Redacted | | | | | | | |
| 4467555 | MORSE, AUSTIN | Redacted | | | | | | | |
| 4704072 | MORSE, BERISFORD | Redacted | | | | | | | |
| 4194834 | MORSE, BILL M | Redacted | | | | | | | |
| 4484633 | MORSE, BROOKE S | Redacted | | | | | | | |
| 4254565 | MORSE, CANDY | Redacted | | | | | | | |
| 4655297 | MORSE, CASEY | Redacted | | | | | | | |
| 4350047 | MORSE, CASSANDRA H | Redacted | | | | | | | |
| 4580485 | MORSE, CLARA J | Redacted | | | | | | | |
| 4421269 | MORSE, CONSTANCE | Redacted | | | | | | | |
| 4211804 | MORSE, COURTNEY P | Redacted | | | | | | | |
| 4358906 | MORSE, DANIEL | Redacted | | | | | | | |
| 4168960 | MORSE, DANIEL S | Redacted | | | | | | | |
| 4436150 | MORSE, DEANNA L | Redacted | | | | | | | |
| 4426094 | MORSE, DESTINY H | Redacted | | | | | | | |
| 4583078 | MORSE, DIANE C | Redacted | | | | | | | |
| 4820182 | MORSE, DON | Redacted | | | | | | | |
| 4649105 | MORSE, EDWARD | Redacted | | | | | | | |
| 4195764 | MORSE, ELIZABETH | Redacted | | | | | | | |
| 4591313 | MORSE, ERNEST | Redacted | | | | | | | |
| 4191356 | MORSE, EVAN | Redacted | | | | | | | |
| 4681286 | MORSE, EVELYN | Redacted | | | | | | | |
| 4467653 | MORSE, GENEVIEVE | Redacted | | | | | | | |
| 4643983 | MORSE, HADLEY | Redacted | | | | | | | |
| 4166143 | MORSE, HARLEY | Redacted | | | | | | | |
| 4356697 | MORSE, HARLEY D | Redacted | | | | | | | |
| 4619914 | MORSE, HERBERT | Redacted | | | | | | | |
| 4313510 | MORSE, JACOB | Redacted | | | | | | | |
| 4335399 | MORSE, JEFFREY | Redacted | | | | | | | |
| 4378291 | MORSE, JEREMY J | Redacted | | | | | | | |
| 4255243 | MORSE, JEREMY S | Redacted | | | | | | | |
| 4471014 | MORSE, JERONE | Redacted | | | | | | | |
| 4158119 | MORSE, JESSICA | Redacted | | | | | | | |
| 4347265 | MORSE, JOEL H | Redacted | | | | | | | |
| 4185450 | MORSE, JOHN A | Redacted | | | | | | | |
| 4572045 | MORSE, JOHNIETTA | Redacted | | | | | | | |
| 4743927 | MORSE, JOSHUA | Redacted | | | | | | | |
| 4186320 | MORSE, KALEEMAH I | Redacted | | | | | | | |
| 4828886 | MORSE, KRISTIN | Redacted | | | | | | | |
| 4424710 | MORSE, LESLIE B | Redacted | | | | | | | |
| 4333858 | MORSE, LUCAS | Redacted | | | | | | | |
| 4547538 | MORSE, MADELINE M | Redacted | | | | | | | |
| 4564710 | MORSE, MAKAYLA | Redacted | | | | | | | |
| 4173875 | MORSE, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4203327 | MORSE, MARY | Redacted | | | | | | | |
| 4673869 | MORSE, MICHELLE | Redacted | | | | | | | |
| 4722459 | MORSE, MILDRED | Redacted | | | | | | | |
| 4644666 | MORSE, NANCY I | Redacted | | | | | | | |
| 4611356 | MORSE, RITA | Redacted | | | | | | | |
| 4150558 | MORSE, ROBERT L | Redacted | | | | | | | |
| 4740170 | MORSE, ROBIN | Redacted | | | | | | | |
| 4694540 | MORSE, RYAN | Redacted | | | | | | | |
| 4758376 | MORSE, SARAH | Redacted | | | | | | | |
| 4828887 | MORSE, SARAH | Redacted | | | | | | | |
| 4283805 | MORSE, SARAH A | Redacted | | | | | | | |
| 4692848 | MORSE, SHARA | Redacted | | | | | | | |
| 4516669 | MORSE, SOPEIA | Redacted | | | | | | | |
| 4352709 | MORSE, STACY | Redacted | | | | | | | |
| 4451208 | MORSE, STEPHEN E | Redacted | | | | | | | |
| 4447964 | MORSE, STEVE | Redacted | | | | | | | |
| 4642462 | MORSE, THOMAS | Redacted | | | | | | | |
| 4760572 | MORSE, THYRA | Redacted | | | | | | | |
| 4221068 | MORSE, TYLER | Redacted | | | | | | | |
| 4542982 | MORSE, VERONICA | Redacted | | | | | | | |
| 4472809 | MORSE, WHITNEY | Redacted | | | | | | | |
| 4560259 | MORSE, WILLIAM W | Redacted | | | | | | | |
| 4242481 | MORSELL, DAMARA E | Redacted | | | | | | | |
| 4606242 | MORSELL, SELENA | Redacted | | | | | | | |
| 4227067 | MORSELLO, STEPHANIE J | Redacted | | | | | | | |
| 4751066 | MORSETTE, HENRY | Redacted | | | | | | | |
| 4866215 | MORSHADE LLC | 3500 MARLOWE ROAD | | | | WILLIAMSPORT | TN | 38487 | |
| 4507003 | MORSILLI, DANIEL P | Redacted | | | | | | | |
| 4683707 | MORSILLO, DONATO | Redacted | | | | | | | |
| 4860575 | MORSLY INCORPORATED | 1411 BROADWAY RM 3180 | | | | NEW YORK | NY | 10018 | |
| 4444470 | MORSON, AKIL K | Redacted | | | | | | | |
| 4242440 | MORSS, BRITTANY | Redacted | | | | | | | |
| 4840382 | MORSS, JASON | Redacted | | | | | | | |
| 4237596 | MORSS, LARVAZE | Redacted | | | | | | | |
| 4293498 | MORSS, MARISSA | Redacted | | | | | | | |
| 4296325 | MORSS, VICKI S | Redacted | | | | | | | |
| 4568934 | MORST, MARCUS | Redacted | | | | | | | |
| 4417803 | MORT, CODY A | Redacted | | | | | | | |
| 4462238 | MORT, DANNY T | Redacted | | | | | | | |
| 4489280 | MORT, JOSEPH H | Redacted | | | | | | | |
| 4226701 | MORT, MARY E | Redacted | | | | | | | |
| 4491564 | MORT, TABATHA | Redacted | | | | | | | |
| 4745687 | MORTADA, OUSAMA | Redacted | | | | | | | |
| 4651681 | MORTALI, ANDREW | Redacted | | | | | | | |
| 4707663 | MORTELL, CHRIS | Redacted | | | | | | | |
| 4737519 | MORTELLARO, MELISSA | Redacted | | | | | | | |
| 4365034 | MORTEN, AMIELLISHA ANN | Redacted | | | | | | | |
| 4253203 | MORTEN, DARRYL | Redacted | | | | | | | |
| 4599515 | MORTEN, ROBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828888 | MORTENSEN SIGNATURE HOMES | Redacted | | | | | | | |
| 4549781 | MORTENSEN, ALEXIA B | Redacted | | | | | | | |
| 4294926 | MORTENSEN, ASHLEY N | Redacted | | | | | | | |
| 4549647 | MORTENSEN, BRITTANY | Redacted | | | | | | | |
| 4466128 | MORTENSEN, BRITTANY N | Redacted | | | | | | | |
| 4221767 | MORTENSEN, CALEB | Redacted | | | | | | | |
| 4542589 | MORTENSEN, CHRISTINE P | Redacted | | | | | | | |
| 4271862 | MORTENSEN, DAYLE K | Redacted | | | | | | | |
| 4840383 | MORTENSEN, EDI & DOUG | Redacted | | | | | | | |
| 4759633 | MORTENSEN, ERIK-PETER | Redacted | | | | | | | |
| 4697992 | MORTENSEN, KRISTOPHER | Redacted | | | | | | | |
| 4726499 | MORTENSEN, LARS | Redacted | | | | | | | |
| 4460889 | MORTENSEN, LEXXUS M | Redacted | | | | | | | |
| 4719151 | MORTENSEN, LORA | Redacted | | | | | | | |
| 4649347 | MORTENSEN, MICHAEL | Redacted | | | | | | | |
| 4531328 | MORTENSEN, MIKE L | Redacted | | | | | | | |
| 4342024 | MORTENSEN, RANDY | Redacted | | | | | | | |
| 4548372 | MORTENSEN, TAYLOR | Redacted | | | | | | | |
| 4567629 | MORTENSON, JOHNATHON | Redacted | | | | | | | |
| 4318420 | MORTENSON, KATHLEEN | Redacted | | | | | | | |
| 4364556 | MORTENSON, MELODY | Redacted | | | | | | | |
| 4792593 | Mortenson, Rachel | Redacted | | | | | | | |
| 4618661 | MORTENSON, RICHARD | Redacted | | | | | | | |
| 4174592 | MORTENSON, RYAN | Redacted | | | | | | | |
| 4220828 | MORTENSON, SAMANTHA | Redacted | | | | | | | |
| 4367976 | MORTENSON, TIMOTHY | Redacted | | | | | | | |
| 4590646 | MORTENSON, WILLA E | Redacted | | | | | | | |
| 4527315 | MORTEO, ALEXIS | Redacted | | | | | | | |
| 4341053 | MORTER, SEAN | Redacted | | | | | | | |
| 4339622 | MORTER, VICTORIA | Redacted | | | | | | | |
| 5719829 | MORTH CHRIS | 6 YORKSHIRE DR | | | | WATERFORD | CT | 06385 | |
| 4690698 | MORTHOLE, DEBRA | Redacted | | | | | | | |
| 4745941 | MORTILLA, DEAN | Redacted | | | | | | | |
| 4329305 | MORTILLARO, GIROLAMO | Redacted | | | | | | | |
| 4439405 | MORTILLARO, JAMES A | Redacted | | | | | | | |
| 4345541 | MORTILLARO, TIMOTHY P | Redacted | | | | | | | |
| 4881388 | MORTIMER MEDIA GROUP LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 4597642 | MORTIMER WADE, ELLEN | Redacted | | | | | | | |
| 4820183 | Mortimer, Annette | Redacted | | | | | | | |
| 4206843 | MORTIMER, BECKY A | Redacted | | | | | | | |
| 4332948 | MORTIMER, DAMONA | Redacted | | | | | | | |
| 4242123 | MORTIMER, DERRICK | Redacted | | | | | | | |
| 4455473 | MORTIMER, DONALD R | Redacted | | | | | | | |
| 4607716 | MORTIMER, JAMES | Redacted | | | | | | | |
| 4574529 | MORTIMER, JASON | Redacted | | | | | | | |
| 4630066 | MORTIMER, LANCE | Redacted | | | | | | | |
| 4745233 | MORTIMER, LINDA | Redacted | | | | | | | |
| 4262083 | MORTIMER, PATRICIA D | Redacted | | | | | | | |
| 4244741 | MORTIMER, PHILLIP R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4244402 | MORTIMER, STAYCY | Redacted | | | | | | | |
| 4694390 | MORTIMORE, DORIS | Redacted | | | | | | | |
| 4624425 | MORTIMORE, LINDA | Redacted | | | | | | | |
| 4669247 | MORTIMORE, PAM K | Redacted | | | | | | | |
| 4447764 | MORTINE, JESSICA | Redacted | | | | | | | |
| 4441132 | MORTIS, JAYLEN K | Redacted | | | | | | | |
| 4851849 | MORTIZ PILA | 4308 SOUTHPARK DR | | | | Tampa | FL | 33624 | |
| 4820184 | MORTL, KRISTIN | Redacted | | | | | | | |
| 4334244 | MORTLEY, CRAIG M | Redacted | | | | | | | |
| 4727798 | MORTLEY, DEXTER | Redacted | | | | | | | |
| 4840384 | MORTMAN, GARY & SHERRY | Redacted | | | | | | | |
| 4335994 | MORTNER, JUDY | Redacted | | | | | | | |
| 4880272 | MORTON & BROWN PLUMBING INC | P O BOX 1107 | | | | DELANO | CA | 93216 | |
| 4840385 | MORTON & WASMER BUILDERS, LLC | Redacted | | | | | | | |
| 4805328 | MORTON ARBORETUM | ATTN KRIS BACHTELL | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 4873459 | MORTON ARBORETUM | BUSINESS OFFICE | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 4795257 | MORTON BORTNICK | DBA MARCAS ENTERPRISES | 9 MARGARET ROAD | | | SHARON | MA | 02067 | |
| 4840386 | MORTON BOTSHON | Redacted | | | | | | | |
| 4871538 | MORTON HTS LLC | 901 DETROIT CT | | | | MORTON | IL | 61550 | |
| 4343172 | MORTON JR, REGINALD V | Redacted | | | | | | | |
| 4647385 | MORTON JR, RONALD G G | Redacted | | | | | | | |
| 4661023 | MORTON KONDRAT, IDALENE | Redacted | | | | | | | |
| 4707867 | MORTON- PHIPPS, MARGARET | Redacted | | | | | | | |
| 5719868 | MORTON RICK | 138 LOST ACRES RD | | | | NORTH GRANBY | CT | 06060 | |
| 5797678 | MORTON SALT DIV (425) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797679 | MORTON SALT DIV (440) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797680 | MORTON SALT DIV (443) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797681 | MORTON SALT DIV (447) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797682 | MORTON SALT DIV (LAS VEGAS) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 4806004 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | CUSTOMER SERVICE | 151 S INDUSTRIAL | | RITTMAN | OH | 44270-1593 | |
| 4875295 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | P O BOX 93052 | | | CHICAGO | IL | 60673 | |
| 4382204 | MORTON, ADAM S | Redacted | | | | | | | |
| 4451572 | MORTON, ALAYSIA | Redacted | | | | | | | |
| 4256978 | MORTON, ALEXANDER D | Redacted | | | | | | | |
| 4432467 | MORTON, ALEXANDER J | Redacted | | | | | | | |
| 4344532 | MORTON, ALEXANDER P | Redacted | | | | | | | |
| 4707114 | MORTON, ALICE | Redacted | | | | | | | |
| 4554747 | MORTON, AMBRIA L | Redacted | | | | | | | |
| 4225578 | MORTON, ANGELA | Redacted | | | | | | | |
| 4624540 | MORTON, ANGELA | Redacted | | | | | | | |
| 4751788 | MORTON, ANGELA | Redacted | | | | | | | |
| 4751787 | MORTON, ANGELA | Redacted | | | | | | | |
| 4207512 | MORTON, ANGELINA N | Redacted | | | | | | | |
| 4630588 | MORTON, ANTHONY | Redacted | | | | | | | |
| 4583049 | MORTON, ANTHONY | Redacted | | | | | | | |
| 4379012 | MORTON, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656792 | MORTON, BARBARA | Redacted | | | | | | | |
| 4642710 | MORTON, BARBARA M. M | Redacted | | | | | | | |
| 4385004 | MORTON, BRANDON J | Redacted | | | | | | | |
| 4352084 | MORTON, BRENDA | Redacted | | | | | | | |
| 4517205 | MORTON, BRIAN | Redacted | | | | | | | |
| 4371428 | MORTON, BRIAN K | Redacted | | | | | | | |
| 4210608 | MORTON, BRIAN K | Redacted | | | | | | | |
| 4319431 | MORTON, BRIDGET F | Redacted | | | | | | | |
| 4442382 | MORTON, BRITTNEY | Redacted | | | | | | | |
| 4339371 | MORTON, CEDRIC | Redacted | | | | | | | |
| 4650694 | MORTON, CHANITA | Redacted | | | | | | | |
| 4611485 | MORTON, CHRISTINA | Redacted | | | | | | | |
| 4675428 | MORTON, CLINTON A | Redacted | | | | | | | |
| 4362498 | MORTON, COREY | Redacted | | | | | | | |
| 4385785 | MORTON, CRYSTAL M | Redacted | | | | | | | |
| 4473795 | MORTON, DAJAH | Redacted | | | | | | | |
| 4522561 | MORTON, DAREISHA N | Redacted | | | | | | | |
| 4763554 | MORTON, DARREN | Redacted | | | | | | | |
| 4451765 | MORTON, DAVID S | Redacted | | | | | | | |
| 4275500 | MORTON, DIETRICH J | Redacted | | | | | | | |
| 4663833 | MORTON, DONALD | Redacted | | | | | | | |
| 4560274 | MORTON, DORIS V | Redacted | | | | | | | |
| 4294469 | MORTON, DOROTHY E | Redacted | | | | | | | |
| 4646823 | MORTON, ELGIN | Redacted | | | | | | | |
| 4637455 | MORTON, ELIJAH | Redacted | | | | | | | |
| 4612424 | MORTON, ELLIS | Redacted | | | | | | | |
| 4747552 | MORTON, ELMA | Redacted | | | | | | | |
| 4601626 | MORTON, ERIC S | Redacted | | | | | | | |
| 4491549 | MORTON, ERION | Redacted | | | | | | | |
| 4381311 | MORTON, FAITH | Redacted | | | | | | | |
| 4659124 | MORTON, FRANK | Redacted | | | | | | | |
| 4261508 | MORTON, FRANK P | Redacted | | | | | | | |
| 4666797 | MORTON, GAYLE | Redacted | | | | | | | |
| 4716915 | MORTON, HAROLD J | Redacted | | | | | | | |
| 4761066 | MORTON, HOLLI | Redacted | | | | | | | |
| 4523699 | MORTON, HOLLY | Redacted | | | | | | | |
| 4518536 | MORTON, HOWARD D | Redacted | | | | | | | |
| 4442585 | MORTON, IMAANI A | Redacted | | | | | | | |
| 4344488 | MORTON, ISABEL | Redacted | | | | | | | |
| 4771691 | MORTON, JACKIE | Redacted | | | | | | | |
| 4523536 | MORTON, JACOB R | Redacted | | | | | | | |
| 4581241 | MORTON, JADA M | Redacted | | | | | | | |
| 4399566 | MORTON, JAMARRA N | Redacted | | | | | | | |
| 4416948 | MORTON, JANE | Redacted | | | | | | | |
| 4606041 | MORTON, JANET | Redacted | | | | | | | |
| 4459154 | MORTON, JENNIFER P | Redacted | | | | | | | |
| 4491697 | MORTON, JEWELL MELISA T | Redacted | | | | | | | |
| 4642504 | MORTON, JOEL E | Redacted | | | | | | | |
| 4144283 | MORTON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546471 | MORTON, JOHN E | Redacted | | | | | | | |
| 4153145 | MORTON, JOSEPH T | Redacted | | | | | | | |
| 4648889 | MORTON, JOSLYN L | Redacted | | | | | | | |
| 4296396 | MORTON, JOVANKA I | Redacted | | | | | | | |
| 4471696 | MORTON, JULIE | Redacted | | | | | | | |
| 4474203 | MORTON, JUSTIN E | Redacted | | | | | | | |
| 4150650 | MORTON, KALIAH A | Redacted | | | | | | | |
| 4612389 | MORTON, KARLETTE | Redacted | | | | | | | |
| 4464818 | MORTON, KATIE L | Redacted | | | | | | | |
| 4340043 | MORTON, KATINA | Redacted | | | | | | | |
| 4532220 | MORTON, KAYLA | Redacted | | | | | | | |
| 4250137 | MORTON, KAYLEE N | Redacted | | | | | | | |
| 4194535 | MORTON, KEITH D | Redacted | | | | | | | |
| 4561629 | MORTON, KEVEN K | Redacted | | | | | | | |
| 4699218 | MORTON, KEVIN | Redacted | | | | | | | |
| 4384142 | MORTON, KEVIN A | Redacted | | | | | | | |
| 4296209 | MORTON, LATASHIA A | Redacted | | | | | | | |
| 4543274 | MORTON, LEMECIO | Redacted | | | | | | | |
| 4552706 | MORTON, LISA | Redacted | | | | | | | |
| 4675582 | MORTON, MALINDA | Redacted | | | | | | | |
| 4233715 | MORTON, MARILYN D | Redacted | | | | | | | |
| 4627324 | MORTON, MARJORIE | Redacted | | | | | | | |
| 4521678 | MORTON, MARQUISHIA D | Redacted | | | | | | | |
| 4585935 | MORTON, MARY | Redacted | | | | | | | |
| 4636903 | MORTON, MATHEW | Redacted | | | | | | | |
| 4840387 | MORTON, MATTHEW | Redacted | | | | | | | |
| 4158274 | MORTON, MATTHEW K | Redacted | | | | | | | |
| 4338033 | MORTON, MATTHEW O | Redacted | | | | | | | |
| 4237700 | MORTON, MICHAEL | Redacted | | | | | | | |
| 4740773 | MORTON, MICHAEL | Redacted | | | | | | | |
| 4737230 | MORTON, MICHAEL | Redacted | | | | | | | |
| 4279036 | MORTON, MICHELLE | Redacted | | | | | | | |
| 4183218 | MORTON, MISTY | Redacted | | | | | | | |
| 4402218 | MORTON, NATASHA N | Redacted | | | | | | | |
| 4651253 | MORTON, NATASHA P | Redacted | | | | | | | |
| 4639323 | MORTON, NEIL | Redacted | | | | | | | |
| 4774256 | MORTON, NICOLE | Redacted | | | | | | | |
| 4561293 | MORTON, NYASHA J | Redacted | | | | | | | |
| 4626465 | MORTON, PAULA | Redacted | | | | | | | |
| 4645505 | MORTON, RANDY | Redacted | | | | | | | |
| 4312166 | MORTON, REANNA M | Redacted | | | | | | | |
| 4545873 | MORTON, REBECCA | Redacted | | | | | | | |
| 4318922 | MORTON, REBECCA D | Redacted | | | | | | | |
| 4524870 | MORTON, RICHARD | Redacted | | | | | | | |
| 4664150 | MORTON, RICHARD | Redacted | | | | | | | |
| 4416525 | MORTON, RICHARD T | Redacted | | | | | | | |
| 4641587 | MORTON, ROBBIE | Redacted | | | | | | | |
| 4697357 | MORTON, ROBERT | Redacted | | | | | | | |
| 4581744 | MORTON, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397784 | MORTON, ROBERT J | Redacted | | | | | | | |
| 4387918 | MORTON, ROSEMARIE | Redacted | | | | | | | |
| 4372673 | MORTON, RUSSELL A | Redacted | | | | | | | |
| 4411324 | MORTON, RYNE | Redacted | | | | | | | |
| 4702863 | MORTON, SALI | Redacted | | | | | | | |
| 4579395 | MORTON, SAMUEL C | Redacted | | | | | | | |
| 4579396 | MORTON, SAMUEL C | Redacted | | | | | | | |
| 4219692 | MORTON, SARA W | Redacted | | | | | | | |
| 4146529 | MORTON, SELENA | Redacted | | | | | | | |
| 4311867 | MORTON, SHANNON | Redacted | | | | | | | |
| 4149953 | MORTON, SHANTE | Redacted | | | | | | | |
| 4465190 | MORTON, SHELBY K | Redacted | | | | | | | |
| 4728150 | MORTON, SHEROLYN | Redacted | | | | | | | |
| 4554681 | MORTON, SHYLIDA L | Redacted | | | | | | | |
| 4760357 | MORTON, STARLA | Redacted | | | | | | | |
| 4146490 | MORTON, STARLA L | Redacted | | | | | | | |
| 4246125 | MORTON, STEPHANIE A | Redacted | | | | | | | |
| 4602621 | MORTON, TERESA | Redacted | | | | | | | |
| 4793593 | Morton, Teresa | Redacted | | | | | | | |
| 4572408 | MORTON, TRENT M | Redacted | | | | | | | |
| 4561480 | MORTON, TYREE | Redacted | | | | | | | |
| 4495332 | MORTON, TYVONN | Redacted | | | | | | | |
| 4519377 | MORTON, VINCI L | Redacted | | | | | | | |
| 4744320 | MORTON, VIRGINIA | Redacted | | | | | | | |
| 4639172 | MORTON, WILBURN C | Redacted | | | | | | | |
| 4469096 | MORTON, WILLIAM G | Redacted | | | | | | | |
| 4359321 | MORTON, WILLIAM P | Redacted | | | | | | | |
| 4594905 | MORTON, WILNETTE | Redacted | | | | | | | |
| 4569254 | MORTON, YVONNE C | Redacted | | | | | | | |
| 4828889 | MORTON,MIKE | Redacted | | | | | | | |
| 4772983 | MORTON-SMITH, STEPHEN | Redacted | | | | | | | |
| 4443632 | MORT-ROESSLER, LACIELYNNE | Redacted | | | | | | | |
| 4354821 | MORTZFIELD, SHAWN W | Redacted | | | | | | | |
| 4536772 | MORUA, JOAQUIN | Redacted | | | | | | | |
| 4530909 | MORUA, MARIA G | Redacted | | | | | | | |
| 4326731 | MORVANT, ALEXANDRA | Redacted | | | | | | | |
| 4324264 | MORVANT, MATTHEW | Redacted | | | | | | | |
| 4650479 | MORVANT, WILLIAM | Redacted | | | | | | | |
| 4471872 | MORVAY, BARBARA | Redacted | | | | | | | |
| 4299931 | MORVAY, ROBERT T | Redacted | | | | | | | |
| 4432688 | MORWAY, BAYLEE | Redacted | | | | | | | |
| 4378088 | MORWAY, DEREK | Redacted | | | | | | | |
| 4658741 | MORWICK, MICHAEL | Redacted | | | | | | | |
| 4256270 | MOSA, MAHMUD | Redacted | | | | | | | |
| 4661621 | MOSAAD, ABEER | Redacted | | | | | | | |
| 4206089 | MOSADEGHIFAR, MAHSHID | Redacted | | | | | | | |
| 5797684 | Mosaic Data Science | 540 Fort Evans Rd. NEÂ | Ste. 300 | | | Leesburg | VA | 20176 | |
| 5792903 | MOSAIC DATA SCIENCE | CHRIS STEVENSON, CONTRACTS MANAGER | 540 FORT EVANS RD. NE | STE. 300 | | LEESBURG | VA | 20176 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879353 | MOSAIC DATA SCIENCE | MOSAIC ATM INC | 540 FORT EVANS ROAD SUITE 300 | | | LEESBURG | VA | 20176 | |
| 4867403 | MOSAIC LABEL & PRINT | 4346 DI PAOLO CENTER | | | | GLENVIEW | IL | 60025 | |
| 4204102 | MOSALLAEI, HALLIE-ANN | Redacted | | | | | | | |
| 4216063 | MOSBEY, DESMOND S | Redacted | | | | | | | |
| 4602552 | MOSBLECH, BRIAN | Redacted | | | | | | | |
| 4592267 | MOSBRUCKER, CHARLA | Redacted | | | | | | | |
| 4575297 | MOSBY, ALEXSIS A | Redacted | | | | | | | |
| 4290129 | MOSBY, ARNEISHA | Redacted | | | | | | | |
| 4300581 | MOSBY, CHARLENE A | Redacted | | | | | | | |
| 4352521 | MOSBY, CHRISTITAN M | Redacted | | | | | | | |
| 4152241 | MOSBY, CHRISTOPHER S | Redacted | | | | | | | |
| 4752563 | MOSBY, CLYDE | Redacted | | | | | | | |
| 4386448 | MOSBY, CORI | Redacted | | | | | | | |
| 4204600 | MOSBY, DASHA | Redacted | | | | | | | |
| 4363765 | MOSBY, DEVIN | Redacted | | | | | | | |
| 4463237 | MOSBY, DIANA L | Redacted | | | | | | | |
| 4341083 | MOSBY, DIONNE | Redacted | | | | | | | |
| 4283740 | MOSBY, DONISHA | Redacted | | | | | | | |
| 4737690 | MOSBY, GERETHA | Redacted | | | | | | | |
| 4525982 | MOSBY, HITOSHI | Redacted | | | | | | | |
| 4714607 | MOSBY, JAMES A | Redacted | | | | | | | |
| 4756016 | MOSBY, JERONE | Redacted | | | | | | | |
| 4523137 | MOSBY, JESSICA | Redacted | | | | | | | |
| 4174085 | MOSBY, KRISTA | Redacted | | | | | | | |
| 4403038 | MOSBY, KYYONNA H | Redacted | | | | | | | |
| 4151636 | MOSBY, MAURICE K | Redacted | | | | | | | |
| 4210338 | MOSBY, MISHAYLA M | Redacted | | | | | | | |
| 4343238 | MOSBY, NATE R | Redacted | | | | | | | |
| 4375783 | MOSBY, RENADA | Redacted | | | | | | | |
| 4372494 | MOSBY, TATYANA | Redacted | | | | | | | |
| 4575857 | MOSBY, TYKEM D | Redacted | | | | | | | |
| 4516102 | MOSBY, VICTORIA | Redacted | | | | | | | |
| 4436996 | MOSCA, AUTUMN | Redacted | | | | | | | |
| 4635981 | MOSCA, JOSEPH | Redacted | | | | | | | |
| 4421215 | MOSCA, LAURIE | Redacted | | | | | | | |
| 4480295 | MOSCAT, ISMAEL | Redacted | | | | | | | |
| 4289865 | MOSCATELLI, DANE E | Redacted | | | | | | | |
| 4346623 | MOSCATELLI, GIANNA M | Redacted | | | | | | | |
| 4491702 | MOSCATELLI, KAYLA M | Redacted | | | | | | | |
| 4627841 | MOSCATELLO, CHERIANN | Redacted | | | | | | | |
| 4597510 | MOSCATELLO, TERESITA | Redacted | | | | | | | |
| 4421918 | MOSCATIELLO, ROSA | Redacted | | | | | | | |
| 4714947 | MOSCATO, ANNMARIE T | Redacted | | | | | | | |
| 4650136 | MOSCATO, JILL A. | Redacted | | | | | | | |
| 4221092 | MOSCHBERGER, BRANDON | Redacted | | | | | | | |
| 4202025 | MOSCHELLA, MELISSA A | Redacted | | | | | | | |
| 4831374 | MOSCHELLA, WENDY | Redacted | | | | | | | |
| 4881264 | MOSCHETTI & SONS INC | P O BOX 263 | | | | WELLS | NV | 89835 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475415 | MOSCHETTI, DAWN | Redacted | | | | | | | |
| 4435680 | MOSCHETTI, JOHN | Redacted | | | | | | | |
| 4217526 | MOSCHETTI, MATTHEW A | Redacted | | | | | | | |
| 4642017 | MOSCHETTI, RICHARD | Redacted | | | | | | | |
| 4479581 | MOSCHGAT, MARY A | Redacted | | | | | | | |
| 4563097 | MOSCIN, MARIANA | Redacted | | | | | | | |
| 4563441 | MOSCIN, MIHAIL | Redacted | | | | | | | |
| 4691044 | MOSCINI, CHRISTY | Redacted | | | | | | | |
| 4166897 | MOSCINI, VALONDA | Redacted | | | | | | | |
| 4431324 | MOSCO, MICHELLE | Redacted | | | | | | | |
| 4189361 | MOSCONE, CAROL | Redacted | | | | | | | |
| 4329529 | MOSCONE, JOHN | Redacted | | | | | | | |
| 4473371 | MOSCONI, KAYLYNNE | Redacted | | | | | | | |
| 4480963 | MOSCONY, STEPHEN T | Redacted | | | | | | | |
| 4463895 | MOSCOSA, ANTONIO | Redacted | | | | | | | |
| 4531539 | MOSCOSO CASTILLO, ALEJANDRA J | Redacted | | | | | | | |
| 4412611 | MOSCOSO GUZMAN, JANIS | Redacted | | | | | | | |
| 4471432 | MOSCOSO, ANGELIQUE | Redacted | | | | | | | |
| 4421603 | MOSCOSO, DENNIS | Redacted | | | | | | | |
| 4501423 | MOSCOSO, EVELYN J | Redacted | | | | | | | |
| 4443037 | MOSCOSO, JOHANNA | Redacted | | | | | | | |
| 4739308 | MOSCOSO, MARIE E | Redacted | | | | | | | |
| 4504401 | MOSCOSO, RAYZA E | Redacted | | | | | | | |
| 4438594 | MOSCOSO-CORDOVA, JUAN | Redacted | | | | | | | |
| 4598656 | MOSCOTE, EVERTS | Redacted | | | | | | | |
| 4228617 | MOSCOVITZ, TARRA L | Redacted | | | | | | | |
| 4883697 | MOSCOW PULLMAN DAILY NEWS | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 4638346 | MOSDY, KATTIE | Redacted | | | | | | | |
| 5719906 | MOSE CHELSIE | 321 E ELM | | | | HANFORD | CA | 93230 | |
| 4409323 | MOSE JR, ALLEN | Redacted | | | | | | | |
| 4850533 | MOSE TAMPLIN | 1989 W PERIWINKLE WAY | | | | Chandler | AZ | 85248 | |
| 4309547 | MOSE, ALLISON | Redacted | | | | | | | |
| 4237142 | MOSE, AMANDA | Redacted | | | | | | | |
| 4148307 | MOSE, APRIL P | Redacted | | | | | | | |
| 4746659 | MOSE, DOMINGO | Redacted | | | | | | | |
| 4148012 | MOSE, ROYRICUS | Redacted | | | | | | | |
| 4550269 | MOSE, SARIAH | Redacted | | | | | | | |
| 4772995 | MOSE, TIMOTHY | Redacted | | | | | | | |
| 4665630 | MOSE, TWANNA | Redacted | | | | | | | |
| 4146868 | MOSE, WENDOLYN A | Redacted | | | | | | | |
| 4607946 | MOSE, WILBER | Redacted | | | | | | | |
| 4820185 | MOSEBROOK, STEFFANIE | Redacted | | | | | | | |
| 4688788 | MOSEBY, CYNTHIA M | Redacted | | | | | | | |
| 4151731 | MOSEBY, ERICK M | Redacted | | | | | | | |
| 4159454 | MOSEBY, KATIE C | Redacted | | | | | | | |
| 4665095 | MOSEE, SHEILA | Redacted | | | | | | | |
| 4828890 | MOSELEY , STANLEY | Redacted | | | | | | | |
| 4423357 | MOSELEY MCDONALD, LOMA R | Redacted | | | | | | | |
| 4266801 | MOSELEY, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476307 | MOSELEY, ABIGAIL | Redacted | | | | | | | |
| 4187396 | MOSELEY, ALBERT | Redacted | | | | | | | |
| 4320243 | MOSELEY, ALEXUS | Redacted | | | | | | | |
| 4573232 | MOSELEY, ALLISON M | Redacted | | | | | | | |
| 4402696 | MOSELEY, ASIA K | Redacted | | | | | | | |
| 4261917 | MOSELEY, BARYSHNAKI Y | Redacted | | | | | | | |
| 4560920 | MOSELEY, BREON | Redacted | | | | | | | |
| 4579980 | MOSELEY, BRIAN | Redacted | | | | | | | |
| 4660876 | MOSELEY, BRUCE W | Redacted | | | | | | | |
| 4617914 | MOSELEY, CHARLES | Redacted | | | | | | | |
| 4388075 | MOSELEY, CHRISTOPHER | Redacted | | | | | | | |
| 4354438 | MOSELEY, CIARRA N | Redacted | | | | | | | |
| 4507714 | MOSELEY, DESTINY S | Redacted | | | | | | | |
| 4462449 | MOSELEY, HALLE R | Redacted | | | | | | | |
| 4524457 | MOSELEY, JEFFREY A | Redacted | | | | | | | |
| 4155607 | MOSELEY, JEREMY N | Redacted | | | | | | | |
| 4225640 | MOSELEY, JORDAN | Redacted | | | | | | | |
| 4527128 | MOSELEY, JOYCE | Redacted | | | | | | | |
| 4575727 | MOSELEY, KALEB M | Redacted | | | | | | | |
| 4231010 | MOSELEY, LEONARD J | Redacted | | | | | | | |
| 4679762 | MOSELEY, LEVONIA | Redacted | | | | | | | |
| 4597602 | MOSELEY, LISA | Redacted | | | | | | | |
| 4308730 | MOSELEY, MICHAEL | Redacted | | | | | | | |
| 4709352 | MOSELEY, MURIEL | Redacted | | | | | | | |
| 4482002 | MOSELEY, NICHOLAS | Redacted | | | | | | | |
| 4626499 | MOSELEY, NOELL | Redacted | | | | | | | |
| 4788233 | Moseley, Ross | Redacted | | | | | | | |
| 4788234 | Moseley, Ross | Redacted | | | | | | | |
| 4585136 | MOSELEY, RUTH | Redacted | | | | | | | |
| 4281686 | MOSELEY, SANDRA L | Redacted | | | | | | | |
| 4220934 | MOSELEY, TARIN | Redacted | | | | | | | |
| 4224964 | MOSELEY, WILLIAM T | Redacted | | | | | | | |
| 4207837 | MOSELLA-CARCAMO, CCIARA S | Redacted | | | | | | | |
| 4728117 | MOSELY, D'ANDREA | Redacted | | | | | | | |
| 4641679 | MOSELY, GESZEL | Redacted | | | | | | | |
| 4256929 | MOSELY, JASMINE | Redacted | | | | | | | |
| 4610088 | MOSELY, JIMMIE | Redacted | | | | | | | |
| 4687659 | MOSELY, JIMMY L | Redacted | | | | | | | |
| 4266933 | MOSELY, KENNETH | Redacted | | | | | | | |
| 4632785 | MOSELY, MARY L | Redacted | | | | | | | |
| 4397564 | MOSELY, MORGAN | Redacted | | | | | | | |
| 4322692 | MOSELY, RASHAD | Redacted | | | | | | | |
| 4322476 | MOSELY, TYRANIKA N | Redacted | | | | | | | |
| 4653111 | MOSEMAN, COLLEEN C | Redacted | | | | | | | |
| 4774320 | MOSEMAN, DEANDA | Redacted | | | | | | | |
| 4200063 | MOSEMAN, NANCY D | Redacted | | | | | | | |
| 4292334 | MOSENFELDER, WILLIAM | Redacted | | | | | | | |
| 4283043 | MOSER, ABIGAIL A | Redacted | | | | | | | |
| 4591399 | MOSER, ALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487189 | MOSER, AUDREY N | Redacted | | | | | | | |
| 4734389 | MOSER, BRENDA | Redacted | | | | | | | |
| 4491115 | MOSER, BRETT A | Redacted | | | | | | | |
| 4203753 | MOSER, BRYAN P | Redacted | | | | | | | |
| 4378309 | MOSER, CAMERON D | Redacted | | | | | | | |
| 4548991 | MOSER, CONNER | Redacted | | | | | | | |
| 4382192 | MOSER, CORVEY | Redacted | | | | | | | |
| 4377429 | MOSER, CRISTINA M | Redacted | | | | | | | |
| 4158062 | MOSER, DANIEL | Redacted | | | | | | | |
| 4691096 | MOSER, DAVID | Redacted | | | | | | | |
| 4485849 | MOSER, DAVID | Redacted | | | | | | | |
| 4242868 | MOSER, DAVID D | Redacted | | | | | | | |
| 4707215 | MOSER, DEBRA | Redacted | | | | | | | |
| 4731378 | MOSER, DEBRA L | Redacted | | | | | | | |
| 4316922 | MOSER, DIANNE P | Redacted | | | | | | | |
| 4696108 | MOSER, DONALD | Redacted | | | | | | | |
| 4226446 | MOSER, EDNAMAY E | Redacted | | | | | | | |
| 4315489 | MOSER, ELIZABETH R | Redacted | | | | | | | |
| 4747468 | MOSER, FAITH | Redacted | | | | | | | |
| 4278630 | MOSER, GARY | Redacted | | | | | | | |
| 4415908 | MOSER, GILLIAN M | Redacted | | | | | | | |
| 4354344 | MOSER, JACOB D | Redacted | | | | | | | |
| 4454810 | MOSER, JACOB M | Redacted | | | | | | | |
| 4679129 | MOSER, JAMES | Redacted | | | | | | | |
| 4456145 | MOSER, JARRETT C | Redacted | | | | | | | |
| 4552464 | MOSER, JEREMY | Redacted | | | | | | | |
| 4529855 | MOSER, JERRE | Redacted | | | | | | | |
| 4316945 | MOSER, JILL M | Redacted | | | | | | | |
| 4339902 | MOSER, KEITH | Redacted | | | | | | | |
| 4551201 | MOSER, KHRISTIAN | Redacted | | | | | | | |
| 4174952 | MOSER, KLAUS | Redacted | | | | | | | |
| 4308957 | MOSER, KRAIG L | Redacted | | | | | | | |
| 4425572 | MOSER, KURT H | Redacted | | | | | | | |
| 4306846 | MOSER, LANE | Redacted | | | | | | | |
| 4582057 | MOSER, LAUREN | Redacted | | | | | | | |
| 4579310 | MOSER, MARIE | Redacted | | | | | | | |
| 4361411 | MOSER, MEGAN | Redacted | | | | | | | |
| 4702500 | MOSER, MICHAEL | Redacted | | | | | | | |
| 4476350 | MOSER, NANCY | Redacted | | | | | | | |
| 4591695 | MOSER, NEVIN | Redacted | | | | | | | |
| 4551900 | MOSER, NICHOLAS | Redacted | | | | | | | |
| 4171728 | MOSER, NICOLE M | Redacted | | | | | | | |
| 4531773 | MOSER, OSCAR T | Redacted | | | | | | | |
| 4469753 | MOSER, RACHEL M | Redacted | | | | | | | |
| 4732887 | MOSER, RODNEY | Redacted | | | | | | | |
| 4154524 | MOSER, ROY J | Redacted | | | | | | | |
| 4437342 | MOSER, STEVEN | Redacted | | | | | | | |
| 4693038 | MOSER, SUSAN | Redacted | | | | | | | |
| 4549373 | MOSER, SYDNEE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828891 | MOSER,DOUG | Redacted | | | | | | | |
| 4177497 | MOSERAY, GLENNA | Redacted | | | | | | | |
| 4606183 | MOSER-WARD, BARBARA | Redacted | | | | | | | |
| 4853032 | MOSES A C | 5307 HAVENWOODS DR | | | | Houston | TX | 77066 | |
| 4899015 | MOSES A/C | FITZROY MOSES | 5307 HAVENWOODS DR | | | HOUSTON | TX | 77066 | |
| 4849493 | MOSES ALEXANDER SUAREZ | 4312 CALETA APT 308 | | | | Irving | TX | 75038 | |
| 4668346 | MOSES BROCKMAN, ZANDRA Y | Redacted | | | | | | | |
| 5719948 | MOSES DEBORAH | 115 COHO ROAD | | | | BESSEMER CITY | NC | 28016 | |
| 5719954 | MOSES JARED | 4101 N W EXPRESSWAY | APT # 16063 | | | OKLAHOMA CITY | OK | 73116 | |
| 4795101 | MOSES JOHNSON | DBA A LINK SYSTEMS | 124 TEWNING RD | | | WILLIAMSBURG | VA | 23188 | |
| 4577886 | MOSES JR, DEMETRIS A | Redacted | | | | | | | |
| 4801751 | MOSES ROSENBERG | DBA FORTNIGHT BEDDING | 51 FOREST RD. SUITE 316-117 | | | MONROE | NY | 10950 | |
| 5719975 | MOSES TAMMIE | 204 COLONIAL CR | | | | WINGATE | NC | 28174 | |
| 5719982 | MOSES WHITNEY | 1900 BLOUNT RDAPT244 | | | | BATON ROUGE | LA | 70807 | |
| 4454885 | MOSES, AARON | Redacted | | | | | | | |
| 4609848 | MOSES, ALESIA | Redacted | | | | | | | |
| 4367087 | MOSES, ALEXUS D | Redacted | | | | | | | |
| 4226251 | MOSES, ALLEGRA | Redacted | | | | | | | |
| 4436262 | MOSES, ALLEN | Redacted | | | | | | | |
| 4218373 | MOSES, AMANDA L | Redacted | | | | | | | |
| 4210840 | MOSES, ANDRE D | Redacted | | | | | | | |
| 4407568 | MOSES, ANGYL R | Redacted | | | | | | | |
| 4383602 | MOSES, ANTHONY C | Redacted | | | | | | | |
| 4683196 | MOSES, ANTOINETTE | Redacted | | | | | | | |
| 4724283 | MOSES, APRIL | Redacted | | | | | | | |
| 4522471 | MOSES, ASHLEY N | Redacted | | | | | | | |
| 4522319 | MOSES, AUSTIN C | Redacted | | | | | | | |
| 4463497 | MOSES, BAILEY J | Redacted | | | | | | | |
| 4592303 | MOSES, BARBARA | Redacted | | | | | | | |
| 4709987 | MOSES, BERNEDETTE L | Redacted | | | | | | | |
| 4519329 | MOSES, BETTY | Redacted | | | | | | | |
| 4171607 | MOSES, BILLY | Redacted | | | | | | | |
| 4632897 | MOSES, BOBBY | Redacted | | | | | | | |
| 4463679 | MOSES, CANDICE | Redacted | | | | | | | |
| 4617459 | MOSES, CAROL | Redacted | | | | | | | |
| 4379558 | MOSES, CATHY | Redacted | | | | | | | |
| 4371732 | MOSES, CHARLES E | Redacted | | | | | | | |
| 4853781 | Moses, Cheryl | Redacted | | | | | | | |
| 4678080 | MOSES, DAMIEYON | Redacted | | | | | | | |
| 4418316 | MOSES, DARRYL | Redacted | | | | | | | |
| 4672927 | MOSES, DEBERAH | Redacted | | | | | | | |
| 4778887 | Moses, Deepa | Redacted | | | | | | | |
| 4323802 | MOSES, DEJA S | Redacted | | | | | | | |
| 4210316 | MOSES, DESHAWN | Redacted | | | | | | | |
| 4726239 | MOSES, DIANE E | Redacted | | | | | | | |
| 4769559 | MOSES, DOROTHY | Redacted | | | | | | | |
| 4259954 | MOSES, DURRELL | Redacted | | | | | | | |
| 4418151 | MOSES, DYLAN | Redacted | | | | | | | |
| 4556964 | MOSES, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599949 | MOSES, ELONIA | Redacted | | | | | | | |
| 4280841 | MOSES, FANTASIA | Redacted | | | | | | | |
| 4306345 | MOSES, GABRIELLE A | Redacted | | | | | | | |
| 4238966 | MOSES, GARRET S | Redacted | | | | | | | |
| 4509798 | MOSES, GENINE | Redacted | | | | | | | |
| 4679568 | MOSES, GLENN | Redacted | | | | | | | |
| 4215685 | MOSES, GOLDIE | Redacted | | | | | | | |
| 4662518 | MOSES, HAROLD | Redacted | | | | | | | |
| 4310343 | MOSES, HEATHER | Redacted | | | | | | | |
| 4737984 | MOSES, HEATHER | Redacted | | | | | | | |
| 4407262 | MOSES, HELEN | Redacted | | | | | | | |
| 4489234 | MOSES, JALEEL | Redacted | | | | | | | |
| 4145605 | MOSES, JENNIFER | Redacted | | | | | | | |
| 4772832 | MOSES, JERALDINE | Redacted | | | | | | | |
| 4639463 | MOSES, JOE | Redacted | | | | | | | |
| 4272723 | MOSES, JOHN V | Redacted | | | | | | | |
| 4261113 | MOSES, JONATHON | Redacted | | | | | | | |
| 4723847 | MOSES, JOSEPH | Redacted | | | | | | | |
| 4325548 | MOSES, JOSEPH C | Redacted | | | | | | | |
| 4244943 | MOSES, JOSHUA | Redacted | | | | | | | |
| 4530383 | MOSES, JOSHUA J | Redacted | | | | | | | |
| 4385834 | MOSES, JUSTIN | Redacted | | | | | | | |
| 4145116 | MOSES, KAITLYN | Redacted | | | | | | | |
| 4741097 | MOSES, KAREN | Redacted | | | | | | | |
| 4316326 | MOSES, KARON | Redacted | | | | | | | |
| 4608621 | MOSES, KATHLEEN | Redacted | | | | | | | |
| 4555581 | MOSES, KENDALL | Redacted | | | | | | | |
| 4376238 | MOSES, KOLBEY L | Redacted | | | | | | | |
| 4323206 | MOSES, KRISTIN A | Redacted | | | | | | | |
| 4474493 | MOSES, LAKESHA | Redacted | | | | | | | |
| 4379617 | MOSES, LANEESHA | Redacted | | | | | | | |
| 4706989 | MOSES, LEE | Redacted | | | | | | | |
| 4385479 | MOSES, LESSIE N | Redacted | | | | | | | |
| 4741583 | MOSES, LINDA | Redacted | | | | | | | |
| 4650655 | MOSES, LINDA J | Redacted | | | | | | | |
| 4454135 | MOSES, LINDSAY | Redacted | | | | | | | |
| 4388243 | MOSES, LOGAN | Redacted | | | | | | | |
| 4693633 | MOSES, MARGARET B | Redacted | | | | | | | |
| 4398798 | MOSES, MARK | Redacted | | | | | | | |
| 4820186 | MOSES, MARK | Redacted | | | | | | | |
| 4149674 | MOSES, MARKEISHA L | Redacted | | | | | | | |
| 4820187 | MOSES, MARON | Redacted | | | | | | | |
| 4771341 | MOSES, MARY | Redacted | | | | | | | |
| 4537305 | MOSES, MATTHEW M | Redacted | | | | | | | |
| 4282033 | MOSES, MAXIE D | Redacted | | | | | | | |
| 4193169 | MOSES, MICAH B | Redacted | | | | | | | |
| 4840388 | MOSES, MICHAEL | Redacted | | | | | | | |
| 4846561 | MOSES, MICHAEL | Redacted | | | | | | | |
| 4232197 | MOSES, MICHAELA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385305 | MOSES, MORGAN F | Redacted | | | | | | | |
| 4268326 | MOSES, MORIN | Redacted | | | | | | | |
| 4263702 | MOSES, MURKEISHA | Redacted | | | | | | | |
| 4188743 | MOSES, NANCY | Redacted | | | | | | | |
| 4443397 | MOSES, NORAH G | Redacted | | | | | | | |
| 4714056 | MOSES, OLIVE | Redacted | | | | | | | |
| 4322966 | MOSES, PATRICIA L | Redacted | | | | | | | |
| 4749218 | MOSES, PRINCE D | Redacted | | | | | | | |
| 4382150 | MOSES, RADELL | Redacted | | | | | | | |
| 4264665 | MOSES, REBECCA E | Redacted | | | | | | | |
| 4147572 | MOSES, REGINALD L | Redacted | | | | | | | |
| 4757639 | MOSES, REUBEN | Redacted | | | | | | | |
| 4222531 | MOSES, RHOEN P | Redacted | | | | | | | |
| 4509137 | MOSES, RONETTE | Redacted | | | | | | | |
| 4744968 | MOSES, ROSA  B | Redacted | | | | | | | |
| 4745950 | MOSES, SAMUEL L | Redacted | | | | | | | |
| 4753531 | MOSES, SANDRA | Redacted | | | | | | | |
| 4730797 | MOSES, SANDRA | Redacted | | | | | | | |
| 4189064 | MOSES, SETH G | Redacted | | | | | | | |
| 4662256 | MOSES, SHANNON | Redacted | | | | | | | |
| 4288213 | MOSES, SHAQUIRA | Redacted | | | | | | | |
| 4775034 | MOSES, SHARON D | Redacted | | | | | | | |
| 4404156 | MOSES, SHAUNEA | Redacted | | | | | | | |
| 4331985 | MOSES, SHERRY | Redacted | | | | | | | |
| 4325350 | MOSES, STACIA | Redacted | | | | | | | |
| 4401029 | MOSES, STANLEY A | Redacted | | | | | | | |
| 4605937 | MOSES, STARLET | Redacted | | | | | | | |
| 4344972 | MOSES, TAMMY | Redacted | | | | | | | |
| 4236410 | MOSES, TESSINE J | Redacted | | | | | | | |
| 4751900 | MOSES, TIFFANY | Redacted | | | | | | | |
| 4261898 | MOSES, TOMEKA L | Redacted | | | | | | | |
| 4162088 | MOSES, TRAE D | Redacted | | | | | | | |
| 4297481 | MOSES, TRELISSA | Redacted | | | | | | | |
| 4691882 | MOSES, TREVOR | Redacted | | | | | | | |
| 4579607 | MOSES, VANESSA L | Redacted | | | | | | | |
| 4478654 | MOSES, VANESSA R | Redacted | | | | | | | |
| 4166369 | MOSES, VIOLET | Redacted | | | | | | | |
| 4681275 | MOSES, WALTER | Redacted | | | | | | | |
| 4634509 | MOSES, WILL | Redacted | | | | | | | |
| 4625320 | MOSES, YVONNE | Redacted | | | | | | | |
| 4265833 | MOSES, ZACHARY R | Redacted | | | | | | | |
| 4471870 | MOSESSO, CHRISTOPHER | Redacted | | | | | | | |
| 4609837 | MOSES-WARREN, DORIS | Redacted | | | | | | | |
| 4489291 | MOSEY, DAVID M | Redacted | | | | | | | |
| 4364120 | MOSFORD, KIMBERLY | Redacted | | | | | | | |
| 4460911 | MOSGROVE, JESSICA | Redacted | | | | | | | |
| 4443932 | MOSGROVE, TYLER J | Redacted | | | | | | | |
| 4820188 | MOSGROVE, WILL | Redacted | | | | | | | |
| 4565669 | MOSHAN, BRITTANY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595064 | MOSHAVEGH, SALIMEH | Redacted | | | | | | | |
| 5719988 | MOSHE GANA | 5300 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 4804831 | MOSHE INC DBA SCENT-SATION | DBA DEGLAMOROUS.COM | 808 WALL ST FL 2 | | | LOS ANGELES | CA | 90014 | |
| 4828892 | MOSHE LEVIN | Redacted | | | | | | | |
| 4689028 | MOSHENKO, KECIA | Redacted | | | | | | | |
| 4867514 | MOSHER ENTERPRISES INC | 4441 ANAHEIM AVE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4874774 | MOSHER ENTERPRISES INC | DAVID LEE MOSHER | 3533 MAIN STREET | | | KEOKUK | IA | 52632 | |
| 4579456 | MOSHER, ALLISON | Redacted | | | | | | | |
| 4743002 | MOSHER, CAMERON | Redacted | | | | | | | |
| 4316933 | MOSHER, CHARLES A | Redacted | | | | | | | |
| 4220792 | MOSHER, CHRIS | Redacted | | | | | | | |
| 4714703 | MOSHER, DAN | Redacted | | | | | | | |
| 4565314 | MOSHER, DAVID R | Redacted | | | | | | | |
| 4436710 | MOSHER, ERIKA D | Redacted | | | | | | | |
| 4330303 | MOSHER, HAROLD B | Redacted | | | | | | | |
| 4290382 | MOSHER, IAN J | Redacted | | | | | | | |
| 4426422 | MOSHER, JESSICA | Redacted | | | | | | | |
| 4293955 | MOSHER, JESSICA | Redacted | | | | | | | |
| 4160485 | MOSHER, JOANNA | Redacted | | | | | | | |
| 4399110 | MOSHER, JOHN R | Redacted | | | | | | | |
| 4591431 | MOSHER, JOVANKA | Redacted | | | | | | | |
| 4790677 | Mosher, Juanita | Redacted | | | | | | | |
| 4358027 | MOSHER, KACIE M | Redacted | | | | | | | |
| 4335556 | MOSHER, KATELYN E | Redacted | | | | | | | |
| 4489514 | MOSHER, KATHLEEN F | Redacted | | | | | | | |
| 4576948 | MOSHER, KAYLA | Redacted | | | | | | | |
| 4355214 | MOSHER, KELSEY | Redacted | | | | | | | |
| 4443233 | MOSHER, KRISTEN | Redacted | | | | | | | |
| 4303933 | MOSHER, LAURA | Redacted | | | | | | | |
| 4155909 | MOSHER, M LYNN | Redacted | | | | | | | |
| 4820189 | MOSHER, MAEVE | Redacted | | | | | | | |
| 4667261 | MOSHER, MICHAEL | Redacted | | | | | | | |
| 4288961 | MOSHER, PATRICK J | Redacted | | | | | | | |
| 4348405 | MOSHER, SAABRINA W | Redacted | | | | | | | |
| 4416483 | MOSHER, SHIRLEY A | Redacted | | | | | | | |
| 4233708 | MOSHER, STEVE | Redacted | | | | | | | |
| 4275694 | MOSHER, STEVEN | Redacted | | | | | | | |
| 4426381 | MOSHER, SUSAN | Redacted | | | | | | | |
| 4359132 | MOSHER, TAMMY | Redacted | | | | | | | |
| 4421034 | MOSHER, TAYLOR A | Redacted | | | | | | | |
| 4651635 | MOSHER, THOMAS | Redacted | | | | | | | |
| 4352028 | MOSHER, THOMAS J | Redacted | | | | | | | |
| 4531676 | MOSHER, WESLEY D | Redacted | | | | | | | |
| 4840389 | MOSHER-GELLEN,STACEY | Redacted | | | | | | | |
| 4433720 | MOSHEYEV, STELA | Redacted | | | | | | | |
| 4617873 | MOSHIER, JOHN | Redacted | | | | | | | |
| 4158186 | MOSHIER, KAYLEE A | Redacted | | | | | | | |
| 4208284 | MOSHIER, MELODY | Redacted | | | | | | | |
| 4442954 | MOSHIER, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302494 | MOSHINSKY, ROSS A | Redacted | | | | | | | |
| 4828893 | MOSHKRIZ, MONIKA | Redacted | | | | | | | |
| 4622965 | MOSHO, AMY | Redacted | | | | | | | |
| 4440356 | MOSHOS, PARTHENA | Redacted | | | | | | | |
| 4731942 | MOSHOURIS FINCHER, THEODORA | Redacted | | | | | | | |
| 4609169 | MOSHOURIS, THEODORA | Redacted | | | | | | | |
| 4417996 | MOSHREF, KOMEIL | Redacted | | | | | | | |
| 4421126 | MOSHREF, MILLAD | Redacted | | | | | | | |
| 4646202 | MOSIAS, BRUCE | Redacted | | | | | | | |
| 4473150 | MOSIER, ADA | Redacted | | | | | | | |
| 4316308 | MOSIER, ALEIGHA S | Redacted | | | | | | | |
| 4349075 | MOSIER, ASHLEY P | Redacted | | | | | | | |
| 4515306 | MOSIER, AUTUMN L | Redacted | | | | | | | |
| 4625806 | MOSIER, BEVERLY | Redacted | | | | | | | |
| 4726746 | MOSIER, CLARA | Redacted | | | | | | | |
| 4450600 | MOSIER, DANE M | Redacted | | | | | | | |
| 4274629 | MOSIER, DREW J | Redacted | | | | | | | |
| 4317399 | MOSIER, JULIE A | Redacted | | | | | | | |
| 4574666 | MOSIER, KERRY A | Redacted | | | | | | | |
| 4480593 | MOSIER, LAURIE H | Redacted | | | | | | | |
| 4372317 | MOSIER, MACEE | Redacted | | | | | | | |
| 4792449 | Mosier, Maureen | Redacted | | | | | | | |
| 4310175 | MOSIER, NATHAN A | Redacted | | | | | | | |
| 4445819 | MOSIER, PAUL | Redacted | | | | | | | |
| 4154500 | MOSIER, PHILIP | Redacted | | | | | | | |
| 4571872 | MOSIER, RANDEL D | Redacted | | | | | | | |
| 4689214 | MOSIER, TIM | Redacted | | | | | | | |
| 4639776 | MOSING, LAURA | Redacted | | | | | | | |
| 4171359 | MOSINIAN, SERGEI | Redacted | | | | | | | |
| 5403174 | MOSINSKI RICHARD B | 21 KRISTIN DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 4508250 | MOSINSKI, JEANNIE | Redacted | | | | | | | |
| 4284894 | MOSINSKI, RICHARD B | Redacted | | | | | | | |
| 4713166 | MOSISA, ABRAHAM | Redacted | | | | | | | |
| 4801274 | MOSIV CORPORATION | DBA MOSIV DISCOUNT STORE | 8600 SHORE FRONT PARKWAY #6R | | | ROCKAWAY BEACH | NY | 11693 | |
| 4295113 | MOSK, CHRISTOPHER | Redacted | | | | | | | |
| 4202508 | MOSK, STEVEN P | Redacted | | | | | | | |
| 4469432 | MOSKAL, BRETT | Redacted | | | | | | | |
| 4472577 | MOSKAL, SCOTT | Redacted | | | | | | | |
| 4231597 | MOSKALENKO, IRINA | Redacted | | | | | | | |
| 4309980 | MOSKALIUK, GEORGE | Redacted | | | | | | | |
| 4474281 | MOSKEL, JASON A | Redacted | | | | | | | |
| 4492218 | MOSKEL, JULIA | Redacted | | | | | | | |
| 4474782 | MOSKELLO, GREGORY | Redacted | | | | | | | |
| 4238125 | MOSKETTI, MATTHEW A | Redacted | | | | | | | |
| 4428539 | MOSKIEWICZ, SARAH E | Redacted | | | | | | | |
| 5720004 | MOSKO CANDACE | 1201 SAWYER RD | | | | TOLEDO | OH | 43615 | |
| 4840390 | MOSKO REALTY LTD | Redacted | | | | | | | |
| 4638671 | MOSKOVITZ, BRUCE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291566 | MOSKOW, KAREN E | Redacted | | | | | | | |
| 4721727 | MOSKOWITZ, EILEEN | Redacted | | | | | | | |
| 4792759 | Moskowitz, Jayeme Indira | Redacted | | | | | | | |
| 4686670 | MOSKOWITZ, JON | Redacted | | | | | | | |
| 4598442 | MOSKOWITZ, JOSHUA | Redacted | | | | | | | |
| 4488442 | MOSKOWITZ, SEAN M | Redacted | | | | | | | |
| 4306514 | MOSKWINSKI, CRYSTAL | Redacted | | | | | | | |
| 4771605 | MOSKWINSKI, LUKE | Redacted | | | | | | | |
| 4290487 | MOSLANDER, LILA | Redacted | | | | | | | |
| 4340245 | MOSLEH, ABDUL Q | Redacted | | | | | | | |
| 5720016 | MOSLEY BRYAN | 1520 BERGSTROM DR BLDG102 | | | | RAPID CITY | SD | 57706 | |
| 4469261 | MOSLEY JR, HERCULES K | Redacted | | | | | | | |
| 4577945 | MOSLEY JR, RUFUS | Redacted | | | | | | | |
| 4396816 | MOSLEY JR, WRIGHT L | Redacted | | | | | | | |
| 5720049 | MOSLEY PAULETTA J | 20991 E 40TH AVE | | | | DENVER | CO | 80249 | |
| 5428452 | MOSLEY ROBERT L SR AND ROSETTA E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4146389 | MOSLEY, ADRIANE | Redacted | | | | | | | |
| 4379958 | MOSLEY, ADRIANE L | Redacted | | | | | | | |
| 4594748 | MOSLEY, ALBERTA | Redacted | | | | | | | |
| 4280735 | MOSLEY, ALEXIA | Redacted | | | | | | | |
| 4603130 | MOSLEY, ALFONSO | Redacted | | | | | | | |
| 4641019 | MOSLEY, ALICE | Redacted | | | | | | | |
| 4263284 | MOSLEY, ALIYEH | Redacted | | | | | | | |
| 4373492 | MOSLEY, ALYSSA | Redacted | | | | | | | |
| 4555940 | MOSLEY, AMBER | Redacted | | | | | | | |
| 4369946 | MOSLEY, AMBER J | Redacted | | | | | | | |
| 4698665 | MOSLEY, AMY | Redacted | | | | | | | |
| 4558038 | MOSLEY, AMY L | Redacted | | | | | | | |
| 4348418 | MOSLEY, ANDRE | Redacted | | | | | | | |
| 4599533 | MOSLEY, ANDREW | Redacted | | | | | | | |
| 4730097 | MOSLEY, ANTHONY | Redacted | | | | | | | |
| 4532253 | MOSLEY, ANTHONY D | Redacted | | | | | | | |
| 4485594 | MOSLEY, ARTHUR L | Redacted | | | | | | | |
| 4383634 | MOSLEY, ASHANTI C | Redacted | | | | | | | |
| 4288278 | MOSLEY, ASHLEY | Redacted | | | | | | | |
| 4305155 | MOSLEY, AUSTIN | Redacted | | | | | | | |
| 4756324 | MOSLEY, BARBARA | Redacted | | | | | | | |
| 4703947 | MOSLEY, BARBRA | Redacted | | | | | | | |
| 4644823 | MOSLEY, BESSIE | Redacted | | | | | | | |
| 4147686 | MOSLEY, BETTY A | Redacted | | | | | | | |
| 4225393 | MOSLEY, BEVERLY A | Redacted | | | | | | | |
| 4294780 | MOSLEY, BOBBY | Redacted | | | | | | | |
| 4190703 | MOSLEY, BRANDI | Redacted | | | | | | | |
| 4507822 | MOSLEY, BRIAN C | Redacted | | | | | | | |
| 4287596 | MOSLEY, BRITTANY | Redacted | | | | | | | |
| 4327559 | MOSLEY, BRITTNEY | Redacted | | | | | | | |
| 4421237 | MOSLEY, CAROLYN | Redacted | | | | | | | |
| 4649409 | MOSLEY, CASSANDRA T | Redacted | | | | | | | |
| 4658310 | MOSLEY, CATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10086 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262209 | MOSLEY, CECILIA | Redacted | | | | | | | |
| 4154753 | MOSLEY, CELESTINE M | Redacted | | | | | | | |
| 4707185 | MOSLEY, CHARLES | Redacted | | | | | | | |
| 4611781 | MOSLEY, CHARLEY | Redacted | | | | | | | |
| 4624797 | MOSLEY, CHASITY | Redacted | | | | | | | |
| 4243757 | MOSLEY, CHENIER | Redacted | | | | | | | |
| 4520894 | MOSLEY, CHRISTIAN | Redacted | | | | | | | |
| 4290657 | MOSLEY, CHRISTINA M | Redacted | | | | | | | |
| 4226707 | MOSLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4774894 | MOSLEY, CLAYTINA | Redacted | | | | | | | |
| 4358284 | MOSLEY, CRUZ A | Redacted | | | | | | | |
| 4591706 | MOSLEY, CYNTHIA | Redacted | | | | | | | |
| 4372258 | MOSLEY, DAMEIKO | Redacted | | | | | | | |
| 4704417 | MOSLEY, DANIEL | Redacted | | | | | | | |
| 4691373 | MOSLEY, DANIELE | Redacted | | | | | | | |
| 4374152 | MOSLEY, DANTE | Redacted | | | | | | | |
| 4517067 | MOSLEY, DARIUS A | Redacted | | | | | | | |
| 4759347 | MOSLEY, DAVID | Redacted | | | | | | | |
| 4462313 | MOSLEY, DAVID | Redacted | | | | | | | |
| 4255612 | MOSLEY, DAVID-MIKHAEL | Redacted | | | | | | | |
| 4586311 | MOSLEY, DEBORAH | Redacted | | | | | | | |
| 4200425 | MOSLEY, DEMORIS D | Redacted | | | | | | | |
| 4283716 | MOSLEY, DEONCA | Redacted | | | | | | | |
| 4495087 | MOSLEY, DESTINY | Redacted | | | | | | | |
| 4648776 | MOSLEY, DONNA | Redacted | | | | | | | |
| 4448821 | MOSLEY, DYLAN E | Redacted | | | | | | | |
| 4666828 | MOSLEY, EDDIE | Redacted | | | | | | | |
| 4627329 | MOSLEY, EDDIE C. | Redacted | | | | | | | |
| 4628602 | MOSLEY, ELANA | Redacted | | | | | | | |
| 4531548 | MOSLEY, FAITH AUDETTE | Redacted | | | | | | | |
| 4274038 | MOSLEY, FRANCIS | Redacted | | | | | | | |
| 4373047 | MOSLEY, FRANKIE L | Redacted | | | | | | | |
| 4620879 | MOSLEY, FRETA | Redacted | | | | | | | |
| 4680321 | MOSLEY, GWENDOLYN | Redacted | | | | | | | |
| 4768105 | MOSLEY, HAROLD | Redacted | | | | | | | |
| 4313547 | MOSLEY, IKEA | Redacted | | | | | | | |
| 4415862 | MOSLEY, ISAIAH M | Redacted | | | | | | | |
| 4574324 | MOSLEY, JALYSSIA J | Redacted | | | | | | | |
| 4595059 | MOSLEY, JAMES | Redacted | | | | | | | |
| 4594563 | MOSLEY, JANET | Redacted | | | | | | | |
| 4593391 | MOSLEY, JENNIFER R | Redacted | | | | | | | |
| 4579602 | MOSLEY, JESSICA | Redacted | | | | | | | |
| 4166392 | MOSLEY, JESSICA M | Redacted | | | | | | | |
| 4350906 | MOSLEY, JLYN B | Redacted | | | | | | | |
| 4154398 | MOSLEY, JOCELYNN | Redacted | | | | | | | |
| 4585532 | MOSLEY, JOHN | Redacted | | | | | | | |
| 4375882 | MOSLEY, JOSEPH | Redacted | | | | | | | |
| 4579875 | MOSLEY, JOSHUA E | Redacted | | | | | | | |
| 4517322 | MOSLEY, JUSTIN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645037 | MOSLEY, KAROLE | Redacted | | | | | | | |
| 4676518 | MOSLEY, KATEENA | Redacted | | | | | | | |
| 4323269 | MOSLEY, KEFLYNN | Redacted | | | | | | | |
| 4643112 | MOSLEY, KENNETH | Redacted | | | | | | | |
| 4290920 | MOSLEY, KIARA | Redacted | | | | | | | |
| 4148263 | MOSLEY, KIMALITA | Redacted | | | | | | | |
| 4362387 | MOSLEY, KIMBERLYN | Redacted | | | | | | | |
| 4652597 | MOSLEY, KYEDEANA | Redacted | | | | | | | |
| 4738192 | MOSLEY, KYLE | Redacted | | | | | | | |
| 4324491 | MOSLEY, LATOYA | Redacted | | | | | | | |
| 4301936 | MOSLEY, LEBRIA B | Redacted | | | | | | | |
| 4347136 | MOSLEY, LILLIE K | Redacted | | | | | | | |
| 4750911 | MOSLEY, LINDA | Redacted | | | | | | | |
| 4522870 | MOSLEY, LISA | Redacted | | | | | | | |
| 4651795 | MOSLEY, LOLA | Redacted | | | | | | | |
| 4619832 | MOSLEY, LOLITA | Redacted | | | | | | | |
| 4374456 | MOSLEY, LUCILLE J | Redacted | | | | | | | |
| 4396959 | MOSLEY, LUIS D | Redacted | | | | | | | |
| 4179338 | MOSLEY, MAGDELINE | Redacted | | | | | | | |
| 4702861 | MOSLEY, MARILYN C. | Redacted | | | | | | | |
| 4478081 | MOSLEY, MARILYN J | Redacted | | | | | | | |
| 4147814 | MOSLEY, MARK | Redacted | | | | | | | |
| 4652616 | MOSLEY, MARLON | Redacted | | | | | | | |
| 4229090 | MOSLEY, MARTEZ | Redacted | | | | | | | |
| 4722672 | MOSLEY, MARY | Redacted | | | | | | | |
| 4247753 | MOSLEY, MATTHEW | Redacted | | | | | | | |
| 4489489 | MOSLEY, MATTHEW J | Redacted | | | | | | | |
| 4302641 | MOSLEY, MECALAH M | Redacted | | | | | | | |
| 4597431 | MOSLEY, MELANIE L | Redacted | | | | | | | |
| 4766255 | MOSLEY, MICHAEL | Redacted | | | | | | | |
| 4374679 | MOSLEY, MICHEAL D | Redacted | | | | | | | |
| 4755211 | MOSLEY, MINNIE | Redacted | | | | | | | |
| 4373138 | MOSLEY, NYALA D | Redacted | | | | | | | |
| 4467119 | MOSLEY, OVANIA | Redacted | | | | | | | |
| 4654979 | MOSLEY, PATRICIA | Redacted | | | | | | | |
| 4470065 | MOSLEY, PAUL M | Redacted | | | | | | | |
| 4486645 | MOSLEY, PAUL R | Redacted | | | | | | | |
| 4636627 | MOSLEY, PENNEY | Redacted | | | | | | | |
| 4341315 | MOSLEY, PRESTON J | Redacted | | | | | | | |
| 4481223 | MOSLEY, QUINCY | Redacted | | | | | | | |
| 4636245 | MOSLEY, RAYE | Redacted | | | | | | | |
| 4351020 | MOSLEY, RHONDA K | Redacted | | | | | | | |
| 4379170 | MOSLEY, ROBBIN | Redacted | | | | | | | |
| 4375907 | MOSLEY, ROBERT C | Redacted | | | | | | | |
| 4516893 | MOSLEY, ROGER | Redacted | | | | | | | |
| 4741463 | MOSLEY, RYAN | Redacted | | | | | | | |
| 4592271 | MOSLEY, SANDRA | Redacted | | | | | | | |
| 4521465 | MOSLEY, SHARON G | Redacted | | | | | | | |
| 4614706 | MOSLEY, SHEILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225189 | MOSLEY, SHERRIE | Redacted | | | | | | | |
| 4376007 | MOSLEY, SKYLER | Redacted | | | | | | | |
| 4694763 | MOSLEY, STANLEY G | Redacted | | | | | | | |
| 4449201 | MOSLEY, STEPHANY | Redacted | | | | | | | |
| 4244090 | MOSLEY, STEVEN | Redacted | | | | | | | |
| 4559651 | MOSLEY, SYDNEY | Redacted | | | | | | | |
| 4482071 | MOSLEY, TABITHA L | Redacted | | | | | | | |
| 4487280 | MOSLEY, TAMERA M | Redacted | | | | | | | |
| 4253172 | MOSLEY, TANEISHA N | Redacted | | | | | | | |
| 4542493 | MOSLEY, TANESHA | Redacted | | | | | | | |
| 4573835 | MOSLEY, TERRICKA | Redacted | | | | | | | |
| 4151621 | MOSLEY, TEVIA | Redacted | | | | | | | |
| 4512368 | MOSLEY, THOMAS | Redacted | | | | | | | |
| 4175107 | MOSLEY, THYISHAWN | Redacted | | | | | | | |
| 4236566 | MOSLEY, TIARRA M | Redacted | | | | | | | |
| 4375589 | MOSLEY, TIMARIA | Redacted | | | | | | | |
| 4374936 | MOSLEY, TIMOTHY D | Redacted | | | | | | | |
| 4494945 | MOSLEY, TISHANIA L | Redacted | | | | | | | |
| 4517926 | MOSLEY, TOMEIKIA | Redacted | | | | | | | |
| 4288600 | MOSLEY, TONYA D | Redacted | | | | | | | |
| 4251759 | MOSLEY, TRACY L | Redacted | | | | | | | |
| 4224872 | MOSLEY, TYRIK | Redacted | | | | | | | |
| 4424389 | MOSLEY, VALERIA | Redacted | | | | | | | |
| 4512452 | MOSLEY, VELDA Y | Redacted | | | | | | | |
| 4608364 | MOSLEY, VERONICA | Redacted | | | | | | | |
| 4374089 | MOSLEY, WILLIAM | Redacted | | | | | | | |
| 4720752 | MOSLEY, WILLIAM | Redacted | | | | | | | |
| 4380836 | MOSLEY, WILLIAM P | Redacted | | | | | | | |
| 4267129 | MOSLEY-SWANSON, BRENDA | Redacted | | | | | | | |
| 4828894 | MOSMAN, LAWALTA | Redacted | | | | | | | |
| 4811349 | MOSMAN, TERRY L | 391 LEGACY DR | | | | HENDERSON | NV | 89014 | |
| 4384087 | MOSMAN, THOMAS V | Redacted | | | | | | | |
| 4400524 | MOSNER, LUBA K | Redacted | | | | | | | |
| 4293120 | MOSNER, NOAH | Redacted | | | | | | | |
| 4339087 | MOSNY, DAVID | Redacted | | | | | | | |
| 4860075 | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4879355 | MOSO GRAPHICS LLC | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | PORTLAND | OR | 97230 | |
| 4886334 | MOSPEN PRODUCTS COMPANY | ROOM 3, 3F, NO 181 | FU HSING N ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4329217 | MOSQUEA, J A | Redacted | | | | | | | |
| 4195727 | MOSQUEDA FONSECA, ANGELA L | Redacted | | | | | | | |
| 4250522 | MOSQUEDA, ADRIAN C | Redacted | | | | | | | |
| 4200414 | MOSQUEDA, ADRIANA S | Redacted | | | | | | | |
| 4215166 | MOSQUEDA, ALONDRA | Redacted | | | | | | | |
| 4657937 | MOSQUEDA, ARTURO | Redacted | | | | | | | |
| 4182423 | MOSQUEDA, BRENDA | Redacted | | | | | | | |
| 4537944 | MOSQUEDA, BRIANNA | Redacted | | | | | | | |
| 4201843 | MOSQUEDA, CRISTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532755 | MOSQUEDA, DESTINY A | Redacted | | | | | | | |
| 4568321 | MOSQUEDA, DIANA | Redacted | | | | | | | |
| 4312854 | MOSQUEDA, GABRIEL | Redacted | | | | | | | |
| 4637782 | MOSQUEDA, JOSE | Redacted | | | | | | | |
| 4197372 | MOSQUEDA, JUANA G | Redacted | | | | | | | |
| 4178699 | MOSQUEDA, MELISSA | Redacted | | | | | | | |
| 4587763 | MOSQUER=A, MARIA | Redacted | | | | | | | |
| 4399393 | MOSQUERA JR, MARCO | Redacted | | | | | | | |
| 4224464 | MOSQUERA, CHRISTIAN | Redacted | | | | | | | |
| 4415073 | MOSQUERA, DIEGO | Redacted | | | | | | | |
| 4407336 | MOSQUERA, FELIX | Redacted | | | | | | | |
| 4152261 | MOSQUERA, JOAN | Redacted | | | | | | | |
| 4330084 | MOSQUERA, KEIDI | Redacted | | | | | | | |
| 4756403 | MOSQUERA, LIBIA | Redacted | | | | | | | |
| 4399637 | MOSQUERA, ROBERT J | Redacted | | | | | | | |
| 4609304 | MOSQUERA, SABINA | Redacted | | | | | | | |
| 4211075 | MOSQUITO, ARNEL G | Redacted | | | | | | | |
| 4236798 | MOSRIE, RABIH B | Redacted | | | | | | | |
| 4238155 | MOSRIE, ROBERT | Redacted | | | | | | | |
| 4840392 | Moss & Assoc, LLC - Brickell Flatiron | Redacted | | | | | | | |
| 4840393 | MOSS & ASSOCIATES | Redacted | | | | | | | |
| 5720076 | MOSS BRENDA | 1617 LEE RD 12 LOT 182 | | | | AUBURN | AL | 36832 | |
| 4840394 | MOSS BUILDERS LLC | Redacted | | | | | | | |
| 4840395 | MOSS CONSTRUCTION | Redacted | | | | | | | |
| 4879356 | MOSS INC | MOSS HOLDING COMPANY | 3469 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4587009 | MOSS JACKSON, STEPHANIE | Redacted | | | | | | | |
| 4363151 | MOSS JR., PRIMUS | Redacted | | | | | | | |
| 4840396 | MOSS KEITH | Redacted | | | | | | | |
| 5720108 | MOSS LAKEISHA | 1708 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5720112 | MOSS MARARET | 8431 DEL REY CT 07 | | | | TAMPA | FL | 33617 | |
| 5403869 | MOSS MAXINE | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 5720118 | MOSS NATASHA | 8064 THOMAS RD | | | | PEWAUKEE | WI | 53072 | |
| 4865436 | MOSS ROOFING & INSULATION INC | 310 HWY 150 SOUTH | | | | WEST UNION | IA | 52175 | |
| 5720134 | MOSS TORIEANA S | 3316B WINN DR | | | | AUGUSTA | GA | 30906 | |
| 5720135 | MOSS TORRANCE | 1045 BOONE STREET | | | | MACON | GA | 31217 | |
| 4286122 | MOSS, ALANDRA D | Redacted | | | | | | | |
| 4263917 | MOSS, ALLISON E | Redacted | | | | | | | |
| 4515086 | MOSS, ALVIN L | Redacted | | | | | | | |
| 4203930 | MOSS, AMBER | Redacted | | | | | | | |
| 4695512 | MOSS, ANGELA | Redacted | | | | | | | |
| 4687114 | MOSS, ANGELA | Redacted | | | | | | | |
| 4695238 | MOSS, ANGELINA | Redacted | | | | | | | |
| 4710823 | MOSS, ANNIE | Redacted | | | | | | | |
| 4751149 | MOSS, ANTHONY | Redacted | | | | | | | |
| 4669977 | MOSS, ARLINE | Redacted | | | | | | | |
| 4457504 | MOSS, ARMANI D | Redacted | | | | | | | |
| 4516897 | MOSS, AUDRIE L | Redacted | | | | | | | |
| 4321122 | MOSS, AUSTIN T | Redacted | | | | | | | |
| 4532393 | MOSS, AYERIAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260675 | MOSS, BERNETTE | Redacted | | | | | | | |
| 4207904 | MOSS, BRIAN | Redacted | | | | | | | |
| 4650744 | MOSS, BRIAN L | Redacted | | | | | | | |
| 4239235 | MOSS, BRIANNE E | Redacted | | | | | | | |
| 4421087 | MOSS, BRITTANY | Redacted | | | | | | | |
| 4582340 | MOSS, BRITTNEY | Redacted | | | | | | | |
| 4264901 | MOSS, BROOKE | Redacted | | | | | | | |
| 4308841 | MOSS, BROOKE | Redacted | | | | | | | |
| 4378917 | MOSS, BROOKE | Redacted | | | | | | | |
| 4684315 | MOSS, BRUCE | Redacted | | | | | | | |
| 4573146 | MOSS, CALVIN D | Redacted | | | | | | | |
| 4322478 | MOSS, CARLA A | Redacted | | | | | | | |
| 4257705 | MOSS, CELENA | Redacted | | | | | | | |
| 4670498 | MOSS, CHARLES | Redacted | | | | | | | |
| 4445406 | MOSS, CHERISH C | Redacted | | | | | | | |
| 4169645 | MOSS, CHRISSEAN | Redacted | | | | | | | |
| 4194734 | MOSS, CHRISTINA R | Redacted | | | | | | | |
| 4413522 | MOSS, CHRISTOPHER | Redacted | | | | | | | |
| 4603783 | MOSS, CLARK | Redacted | | | | | | | |
| 4152661 | MOSS, CODY | Redacted | | | | | | | |
| 4320660 | MOSS, CONNIE | Redacted | | | | | | | |
| 4678609 | MOSS, COURTNEY | Redacted | | | | | | | |
| 4556616 | MOSS, COURTNEY E | Redacted | | | | | | | |
| 4354778 | MOSS, COURTNEY R | Redacted | | | | | | | |
| 4438842 | MOSS, CRYSTAL | Redacted | | | | | | | |
| 4529302 | MOSS, CURTIS | Redacted | | | | | | | |
| 4677712 | MOSS, CYNTHIA | Redacted | | | | | | | |
| 4602703 | MOSS, DANYALE | Redacted | | | | | | | |
| 4760869 | MOSS, DARWIN | Redacted | | | | | | | |
| 4672838 | MOSS, DAVID | Redacted | | | | | | | |
| 4333168 | MOSS, DAVID C | Redacted | | | | | | | |
| 4653749 | MOSS, DAVY | Redacted | | | | | | | |
| 4529159 | MOSS, DELICIA R | Redacted | | | | | | | |
| 4381887 | MOSS, DELMONICA | Redacted | | | | | | | |
| 4606517 | MOSS, DERRICK | Redacted | | | | | | | |
| 4342367 | MOSS, DESTINY M | Redacted | | | | | | | |
| 4620896 | MOSS, DIANA | Redacted | | | | | | | |
| 4477532 | MOSS, DIANA M | Redacted | | | | | | | |
| 4665298 | MOSS, DORIS | Redacted | | | | | | | |
| 4730026 | MOSS, DOROTHY | Redacted | | | | | | | |
| 4180164 | MOSS, EDDIE | Redacted | | | | | | | |
| 4512205 | MOSS, ELIJAH S | Redacted | | | | | | | |
| 4382202 | MOSS, ELIZABETH | Redacted | | | | | | | |
| 4632837 | MOSS, ELLA | Redacted | | | | | | | |
| 4550513 | MOSS, EMILY K | Redacted | | | | | | | |
| 4316531 | MOSS, GABRIELLE R | Redacted | | | | | | | |
| 4250146 | MOSS, GAIL E | Redacted | | | | | | | |
| 4594033 | MOSS, GEORGETTE | Redacted | | | | | | | |
| 4320460 | MOSS, HANNAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494351 | MOSS, HASSAN | Redacted | | | | | | | |
| 4652298 | MOSS, HELEN | Redacted | | | | | | | |
| 4595474 | MOSS, HELEN B. | Redacted | | | | | | | |
| 4580461 | MOSS, HELEN I | Redacted | | | | | | | |
| 4608819 | MOSS, HENRY | Redacted | | | | | | | |
| 4258035 | MOSS, IMANI M | Redacted | | | | | | | |
| 4672777 | MOSS, JACALYN | Redacted | | | | | | | |
| 4509564 | MOSS, JACK | Redacted | | | | | | | |
| 4526893 | MOSS, JACOB C | Redacted | | | | | | | |
| 4151914 | MOSS, JALON | Redacted | | | | | | | |
| 4359097 | MOSS, JAMES E | Redacted | | | | | | | |
| 4820190 | MOSS, JANINE | Redacted | | | | | | | |
| 4326267 | MOSS, JANVIER | Redacted | | | | | | | |
| 4402063 | MOSS, JASPER L | Redacted | | | | | | | |
| 4683780 | MOSS, JAWUAN | Redacted | | | | | | | |
| 4337660 | MOSS, JEFFERY | Redacted | | | | | | | |
| 4436652 | MOSS, JEFFREY D | Redacted | | | | | | | |
| 4550617 | MOSS, JENNIFER | Redacted | | | | | | | |
| 4438918 | MOSS, JEREMY | Redacted | | | | | | | |
| 4378220 | MOSS, JESSI M | Redacted | | | | | | | |
| 4458232 | MOSS, JESSICA | Redacted | | | | | | | |
| 4521458 | MOSS, JESSICA | Redacted | | | | | | | |
| 4360297 | MOSS, JESSICA L | Redacted | | | | | | | |
| 4233523 | MOSS, JHAEDA | Redacted | | | | | | | |
| 4720011 | MOSS, JOANNA | Redacted | | | | | | | |
| 4647349 | MOSS, JOE | Redacted | | | | | | | |
| 4450973 | MOSS, JOEL | Redacted | | | | | | | |
| 4741477 | MOSS, JOHN | Redacted | | | | | | | |
| 4301795 | MOSS, JOHN S | Redacted | | | | | | | |
| 4181632 | MOSS, JORDAN | Redacted | | | | | | | |
| 4319888 | MOSS, JOSHUA A | Redacted | | | | | | | |
| 4705060 | MOSS, JUDITH | Redacted | | | | | | | |
| 4556333 | MOSS, JUDITH D | Redacted | | | | | | | |
| 4347535 | MOSS, KAITLYN M | Redacted | | | | | | | |
| 4304517 | MOSS, KAMDYN | Redacted | | | | | | | |
| 4219927 | MOSS, KEVIN | Redacted | | | | | | | |
| 4168516 | MOSS, KEVIN | Redacted | | | | | | | |
| 4236727 | MOSS, KRISHNA | Redacted | | | | | | | |
| 4510200 | MOSS, LAQUASHA | Redacted | | | | | | | |
| 4373905 | MOSS, LAUREN S | Redacted | | | | | | | |
| 4639995 | MOSS, LELIA | Redacted | | | | | | | |
| 4314604 | MOSS, LEONA | Redacted | | | | | | | |
| 4370670 | MOSS, LOIS A | Redacted | | | | | | | |
| 4724240 | MOSS, LORETTA J | Redacted | | | | | | | |
| 4685599 | MOSS, LORI | Redacted | | | | | | | |
| 4773184 | MOSS, MACAURTHUR | Redacted | | | | | | | |
| 4559652 | MOSS, MARCELL | Redacted | | | | | | | |
| 4265466 | MOSS, MARQUES A | Redacted | | | | | | | |
| 4587727 | MOSS, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476321 | MOSS, MAURICE | Redacted | | | | | | | |
| 4578815 | MOSS, MEGAN R | Redacted | | | | | | | |
| 4259007 | MOSS, MEGAN R | Redacted | | | | | | | |
| 4689116 | MOSS, MELISSA | Redacted | | | | | | | |
| 4550207 | MOSS, MICHAEL | Redacted | | | | | | | |
| 4388790 | MOSS, MICHAEL A | Redacted | | | | | | | |
| 4381181 | MOSS, MICHAELA B | Redacted | | | | | | | |
| 4709738 | MOSS, MICHELLE | Redacted | | | | | | | |
| 4730862 | MOSS, MICHELLE | Redacted | | | | | | | |
| 4474494 | MOSS, NANCY | Redacted | | | | | | | |
| 4603520 | MOSS, NANCY | Redacted | | | | | | | |
| 4592197 | MOSS, NANCY DIANE | Redacted | | | | | | | |
| 4612912 | MOSS, NATASHA | Redacted | | | | | | | |
| 4426490 | MOSS, NEIL | Redacted | | | | | | | |
| 4406236 | MOSS, NICOLE | Redacted | | | | | | | |
| 4775488 | MOSS, NICOLE | Redacted | | | | | | | |
| 4676975 | MOSS, OLIVER | Redacted | | | | | | | |
| 4634146 | MOSS, OTIS | Redacted | | | | | | | |
| 4265093 | MOSS, PAMELA B | Redacted | | | | | | | |
| 4660462 | MOSS, PATTY | Redacted | | | | | | | |
| 4293251 | MOSS, PHYLLIS | Redacted | | | | | | | |
| 4148045 | MOSS, PRESTON H | Redacted | | | | | | | |
| 4239510 | MOSS, QUINTUS | Redacted | | | | | | | |
| 4757604 | MOSS, RENEE | Redacted | | | | | | | |
| 4646026 | MOSS, RICHARD | Redacted | | | | | | | |
| 4522286 | MOSS, RISHAYLA | Redacted | | | | | | | |
| 4669441 | MOSS, ROBERT | Redacted | | | | | | | |
| 4628092 | MOSS, ROBERT | Redacted | | | | | | | |
| 4706694 | MOSS, ROBERT | Redacted | | | | | | | |
| 4734817 | MOSS, ROSIE | Redacted | | | | | | | |
| 4260577 | MOSS, RYAN | Redacted | | | | | | | |
| 4680110 | MOSS, SABRINA | Redacted | | | | | | | |
| 4432345 | MOSS, SAMANTHA A | Redacted | | | | | | | |
| 4149932 | MOSS, SANDAIRECA | Redacted | | | | | | | |
| 4532659 | MOSS, SAVANNA | Redacted | | | | | | | |
| 4312382 | MOSS, SEAN M | Redacted | | | | | | | |
| 4453178 | MOSS, SHAMARR R | Redacted | | | | | | | |
| 4483367 | MOSS, SHANNON R | Redacted | | | | | | | |
| 4761505 | MOSS, SHAUN | Redacted | | | | | | | |
| 4325124 | MOSS, SHAWANNA | Redacted | | | | | | | |
| 4600460 | MOSS, SHIRAL B | Redacted | | | | | | | |
| 4765516 | MOSS, SHIRLEY J | Redacted | | | | | | | |
| 4385599 | MOSS, SILESIA | Redacted | | | | | | | |
| 4321528 | MOSS, STEVEN | Redacted | | | | | | | |
| 4661570 | MOSS, SUE J | Redacted | | | | | | | |
| 4510284 | MOSS, SYDNEI | Redacted | | | | | | | |
| 4566055 | MOSS, TAYLOR E | Redacted | | | | | | | |
| 4749639 | MOSS, TERRANCE | Redacted | | | | | | | |
| 4424040 | MOSS, TIAJERI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251686 | MOSS, TOSHIKA | Redacted | | | | | | | |
| 4326262 | MOSS, TRENARD | Redacted | | | | | | | |
| 4207533 | MOSS, TREVOR F | Redacted | | | | | | | |
| 4623890 | MOSS, WHITNEY | Redacted | | | | | | | |
| 4742148 | MOSS, WILLIE | Redacted | | | | | | | |
| 4766624 | MOSS, WILLIE | Redacted | | | | | | | |
| 4359773 | MOSSA, ROMARIO D | Redacted | | | | | | | |
| 4671821 | MOSSAID, ABDO | Redacted | | | | | | | |
| 4666394 | MOSSANEN, MAHNAZ | Redacted | | | | | | | |
| 4162604 | MOSSBARGER, RICHARD K | Redacted | | | | | | | |
| 4610879 | MOSSBERG, JANE | Redacted | | | | | | | |
| 4682285 | MOSSBURG, DALE | Redacted | | | | | | | |
| 4458985 | MOSSBURG, DOROTHY A | Redacted | | | | | | | |
| 4311207 | MOSSBURG, JARED D | Redacted | | | | | | | |
| 4337769 | MOSSBURG, LILLIE L | Redacted | | | | | | | |
| 4469555 | MOSSBURG, REBECCA A | Redacted | | | | | | | |
| 4338252 | MOSSBURG, TYLER | Redacted | | | | | | | |
| 4603715 | MOSSE, SHEENA | Redacted | | | | | | | |
| 4775046 | MOSSELL, ALAN | Redacted | | | | | | | |
| 4479007 | MOSSELMAN, MATTHEW | Redacted | | | | | | | |
| 4828895 | MOSSER COMPANIES | Redacted | | | | | | | |
| 4388734 | MOSSER, CAROLYN C | Redacted | | | | | | | |
| 4493663 | MOSSER, JAMES P | Redacted | | | | | | | |
| 4447423 | MOSSER, NATHAN R | Redacted | | | | | | | |
| 4474766 | MOSSER, NORMA J | Redacted | | | | | | | |
| 4840398 | MOSSER, REX & EVALYN | Redacted | | | | | | | |
| 4475645 | MOSSER, SUSAN | Redacted | | | | | | | |
| 4579232 | MOSSER, WILLIAM | Redacted | | | | | | | |
| 4807691 | MOSSERS SHOES | Redacted | | | | | | | |
| 4189819 | MOSSESSIAN, SARKIS | Redacted | | | | | | | |
| 4228068 | MOSSEY, DONALD | Redacted | | | | | | | |
| 4712187 | MOSSEY, MICHAEL | Redacted | | | | | | | |
| 4462225 | MOSSEY, RICHARD | Redacted | | | | | | | |
| 4693831 | MOSSEY, SYLVIA | Redacted | | | | | | | |
| 4324697 | MOSSHAMMER, JACKIE | Redacted | | | | | | | |
| 4791364 | Mosshart, Deborah | Redacted | | | | | | | |
| 4369959 | MOSS-HAYES, ANDRE L | Redacted | | | | | | | |
| 4581093 | MOSSING, MARISSA M | Redacted | | | | | | | |
| 5720141 | MOSSLEY DENISE | 8753 JORDAN | | | | ST LOUIS | MO | 63147 | |
| 4270372 | MOSSMAN, DANA | Redacted | | | | | | | |
| 4370622 | MOSSMAN, JARED M | Redacted | | | | | | | |
| 4759599 | MOSSMAN, KAROLYN | Redacted | | | | | | | |
| 5720142 | MOSSO STEPHANIE | 8434 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4792217 | Mosso, Mark | Redacted | | | | | | | |
| 4327865 | MOSSO, MATTHEW W | Redacted | | | | | | | |
| 4574024 | MOSSO, RONALD T | Redacted | | | | | | | |
| 4623856 | MOSSO, TINA | Redacted | | | | | | | |
| 4680965 | MOSSOP, JOYCE | Redacted | | | | | | | |
| 4445525 | MOSSOR, ERICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448377 | MOSSOR, JENNIFER | Redacted | | | | | | | |
| 4158452 | MOSSOR, MARJORIE A | Redacted | | | | | | | |
| 4879357 | MOST VISUAL | MOST VISUAL LLC | 525 N MARSHFIELD #3 | | | CHICAGO | IL | 60622 | |
| 4300079 | MOST, CLAIRE C | Redacted | | | | | | | |
| 4330779 | MOSTACCI, DANTE J | Redacted | | | | | | | |
| 4800011 | MOSTAFA AGHAMIRI | DBA REFURBSAVER | 8328 CENTRAL AVENUE | | | NEWARK | CA | 94560 | |
| 4407908 | MOSTAFA, ABDALLA | Redacted | | | | | | | |
| 4279850 | MOSTAFA, AHMED RAGAB NABHAN | Redacted | | | | | | | |
| 4395769 | MOSTAFA, MOHAMED S | Redacted | | | | | | | |
| 4165752 | MOSTAFAVI, SARAH | Redacted | | | | | | | |
| 4617328 | MOSTAJO, MICHAEL | Redacted | | | | | | | |
| 4536604 | MOSTARAC, BENJAMIN | Redacted | | | | | | | |
| 4312306 | MOSTARDO, ANTHONY | Redacted | | | | | | | |
| 4494255 | MOSTARD-SMITH, JAMES | Redacted | | | | | | | |
| 4571274 | MOSTARLIC, ADMIRA | Redacted | | | | | | | |
| 4633483 | MOSTATAB, SHAHNAZ | Redacted | | | | | | | |
| 4584599 | MOSTEIRO, JR., MICHAEL LEE | Redacted | | | | | | | |
| 4185258 | MOSTEK, STEVEN T | Redacted | | | | | | | |
| 4401859 | MOSTELLER, DIANE | Redacted | | | | | | | |
| 4666270 | MOSTELLER, JACK | Redacted | | | | | | | |
| 4386161 | MOSTELLER, KAITLYN M | Redacted | | | | | | | |
| 4319853 | MOSTELLER, STACIE | Redacted | | | | | | | |
| 4205855 | MOSTER, KELLY J | Redacted | | | | | | | |
| 4422018 | MOSTILLER, MAYA R | Redacted | | | | | | | |
| 4762508 | MOSTOFF, JASON | Redacted | | | | | | | |
| 4200483 | MOSTON, WILLIAM A | Redacted | | | | | | | |
| 4773151 | MOSTOUFI, FERRY | Redacted | | | | | | | |
| 4729644 | MOSTOV, LEONID | Redacted | | | | | | | |
| 4791316 | Mostow, Nelson & Ann | Redacted | | | | | | | |
| 4468949 | MOSTOWY, MICHAEL W | Redacted | | | | | | | |
| 4253293 | MOSZCIENSKI, MORGAN | Redacted | | | | | | | |
| 4820192 | MOTA CONTRACTING INC | Redacted | | | | | | | |
| 4241466 | MOTA DEL ROSARIO, JADE YSALEIDY | Redacted | | | | | | | |
| 4206387 | MOTA, ALEJANDRO D | Redacted | | | | | | | |
| 4506152 | MOTA, ARIANY L | Redacted | | | | | | | |
| 4217001 | MOTA, BIANCA | Redacted | | | | | | | |
| 4216775 | MOTA, BRENDA | Redacted | | | | | | | |
| 4162320 | MOTA, CARMEN | Redacted | | | | | | | |
| 4716375 | MOTA, CARMEN | Redacted | | | | | | | |
| 4175273 | MOTA, DANNAE D | Redacted | | | | | | | |
| 4481837 | MOTA, DIEGO A | Redacted | | | | | | | |
| 4216459 | MOTA, EDWIN | Redacted | | | | | | | |
| 4419206 | MOTA, EMELY M | Redacted | | | | | | | |
| 4166935 | MOTA, ERIC | Redacted | | | | | | | |
| 4202870 | MOTA, ESTER | Redacted | | | | | | | |
| 4705245 | MOTA, GLADYS | Redacted | | | | | | | |
| 4651315 | MOTA, HARRY W | Redacted | | | | | | | |
| 4209466 | MOTA, IVETTE | Redacted | | | | | | | |
| 4590901 | MOTA, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165765 | MOTA, JESSICA R | Redacted | | | | | | | |
| 4463608 | MOTA, JOSE | Redacted | | | | | | | |
| 4616606 | MOTA, JOSIE | Redacted | | | | | | | |
| 4770442 | MOTA, JUAN | Redacted | | | | | | | |
| 4177985 | MOTA, LAURA E | Redacted | | | | | | | |
| 4620294 | MOTA, LUIS | Redacted | | | | | | | |
| 4170083 | MOTA, LYDIA M | Redacted | | | | | | | |
| 4156947 | MOTA, MACRINA | Redacted | | | | | | | |
| 4399227 | MOTA, MAIRA A | Redacted | | | | | | | |
| 4286297 | MOTA, MARIA | Redacted | | | | | | | |
| 4237489 | MOTA, MARIANA | Redacted | | | | | | | |
| 4193941 | MOTA, MONTSERRAT | Redacted | | | | | | | |
| 4231950 | MOTA, NAHTALY A | Redacted | | | | | | | |
| 4290658 | MOTA, NATALIA | Redacted | | | | | | | |
| 4329137 | MOTA, OWEN M | Redacted | | | | | | | |
| 4159084 | MOTA, REYNA | Redacted | | | | | | | |
| 4338107 | MOTA, RICARDO | Redacted | | | | | | | |
| 4204009 | MOTA, ROSA | Redacted | | | | | | | |
| 4436496 | MOTA, SAMUEL L | Redacted | | | | | | | |
| 4475320 | MOTA, SUSAN J | Redacted | | | | | | | |
| 4320258 | MOTA, TARA L | Redacted | | | | | | | |
| 4417830 | MOTA, TERON A | Redacted | | | | | | | |
| 4698002 | MOTA, TIM | Redacted | | | | | | | |
| 4247756 | MOTA, YARITZA | Redacted | | | | | | | |
| 4543162 | MOTA, YOLANDA | Redacted | | | | | | | |
| 4167548 | MOTA, YVONNE | Redacted | | | | | | | |
| 4339426 | MOTAGHIDASTENAEI, FATEMEH | Redacted | | | | | | | |
| 4396055 | MOTA-MARQUEZ, LUISA M | Redacted | | | | | | | |
| 4165526 | MOTAMEDI, FARAHNAZ | Redacted | | | | | | | |
| 4645804 | MOTAMEDI, JENNIFER | Redacted | | | | | | | |
| 4585721 | MOTANEZ, PETRA | Redacted | | | | | | | |
| 4765718 | MOTARD, COREEN | Redacted | | | | | | | |
| 4154043 | MOTE, ANGELA K | Redacted | | | | | | | |
| 4260048 | MOTE, ASHLEY | Redacted | | | | | | | |
| 4220284 | MOTE, CHARLES | Redacted | | | | | | | |
| 4382489 | MOTE, COURTNEY | Redacted | | | | | | | |
| 4458698 | MOTE, JENNIFER | Redacted | | | | | | | |
| 4546077 | MOTE, JULIE A | Redacted | | | | | | | |
| 4653811 | MOTE, LUGENIA | Redacted | | | | | | | |
| 4146317 | MOTE, RYAN | Redacted | | | | | | | |
| 4305591 | MOTE, WILLIAM T | Redacted | | | | | | | |
| 4796800 | MOTECH CORPORATION | DBA KITCHENBATHCOLLECTION.COM | 19034 S VERMONT AVENUE | | | GARDENA | CA | 90248 | |
| 4469101 | MOTEELALL, DEODAT | Redacted | | | | | | | |
| 4890949 | Motel 6 Operating LP | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4542328 | MOTEN II, WALTER | Redacted | | | | | | | |
| 4401159 | MOTEN, AHMED A | Redacted | | | | | | | |
| 4473700 | MOTEN, ALISHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150762 | MOTEN, ANGELA | Redacted | | | | | | | |
| 4575343 | MOTEN, ANNIKA D | Redacted | | | | | | | |
| 4637374 | MOTEN, ARTHUR | Redacted | | | | | | | |
| 4762446 | MOTEN, AUDRY | Redacted | | | | | | | |
| 4352075 | MOTEN, CATHERINE | Redacted | | | | | | | |
| 4531464 | MOTEN, CHRISTOPHER D | Redacted | | | | | | | |
| 4576737 | MOTEN, DANISHA S | Redacted | | | | | | | |
| 4322341 | MOTEN, DELBERT W | Redacted | | | | | | | |
| 4413258 | MOTEN, ERIC | Redacted | | | | | | | |
| 4546526 | MOTEN, HAMMAD | Redacted | | | | | | | |
| 4591958 | MOTEN, HELEN | Redacted | | | | | | | |
| 4509385 | MOTEN, JAMIE | Redacted | | | | | | | |
| 4758694 | MOTEN, JOYCE A | Redacted | | | | | | | |
| 4340223 | MOTEN, KHYREE J | Redacted | | | | | | | |
| 4256992 | MOTEN, KIERRA L | Redacted | | | | | | | |
| 4649202 | MOTEN, LAWRENCE P. | Redacted | | | | | | | |
| 4232543 | MOTEN, MARVINA | Redacted | | | | | | | |
| 4202390 | MOTEN, NICIE N | Redacted | | | | | | | |
| 4307633 | MOTEN, NISHA | Redacted | | | | | | | |
| 4163169 | MOTEN, PHILLIP | Redacted | | | | | | | |
| 4265843 | MOTEN, WHITNEY J | Redacted | | | | | | | |
| 4656959 | MOTEN, YVETTE | Redacted | | | | | | | |
| 4553104 | MOTER, SCOTT | Redacted | | | | | | | |
| 4603648 | MOTES, DONNI | Redacted | | | | | | | |
| 4762207 | MOTES, JAMES R | Redacted | | | | | | | |
| 4241035 | MOTES, ROY D | Redacted | | | | | | | |
| 4295428 | MOTES, SHERRY P | Redacted | | | | | | | |
| 4552099 | MOTES, THERESA L | Redacted | | | | | | | |
| 4741569 | MOTGOMERY, JULIE | Redacted | | | | | | | |
| 4868783 | MOTHERS POLISHES WAXES CLEANERS INC | 5456 INDUSTRIAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4605539 | MOTHERSBAUGH, JERRY | Redacted | | | | | | | |
| 4349510 | MOTHERSBAUGH, TONI L | Redacted | | | | | | | |
| 4273986 | MOTHERSHEAD, TANNER | Redacted | | | | | | | |
| 5720174 | MOTHERSHED YOLANDA | PO BOX 1313 | | | | HINESVILLE | GA | 31310 | |
| 4380151 | MOTHERSHED, ESSENCE C | Redacted | | | | | | | |
| 4154303 | MOTHERSHED, REGAN | Redacted | | | | | | | |
| 4432259 | MOTHERSILL, DANIELLE | Redacted | | | | | | | |
| 4751833 | MOTHERWAY, BRIAN J | Redacted | | | | | | | |
| 4820193 | MOTHERWAY, DEDE | Redacted | | | | | | | |
| 4736107 | MOTHERWELL, DAVID | Redacted | | | | | | | |
| 4319217 | MOTHERWELL, HOLLY | Redacted | | | | | | | |
| 4740522 | MOTHES, ILSE | Redacted | | | | | | | |
| 4222546 | MOTIERAM, MANDEVI | Redacted | | | | | | | |
| 4804316 | MOTIF ENTERPRISE LLC | DBA AMBERDESIRE.COM | 10332 PANAMA STREET | | | COOPER CITY | FL | 33026 | |
| 4742091 | MOTIKA, BRUCE | Redacted | | | | | | | |
| 4691953 | MOTILAL, LACHMIN | Redacted | | | | | | | |
| 4872466 | MOTION & FLOW CONTROL PRODUCTS INC | AMERICAN HOSE & FITTING MCCOY | 8433 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854071 | Motion Direct Marketing | 1197 Mira Valle St | | | | Corona | CA | 92879 | |
| 4800338 | MOTION GROUP DEVELOPERS INC | DBA MOTIONGROUP | 9796 NW 10TH TERRACE | | | MIAMI | FL | 33122 | |
| 4801836 | MOTION GROUP, LLC | DBA XDS BIKE CO | 914 AVIATION BLVD | | | HERMOSA BEACH | CA | 92054 | |
| 4884838 | MOTION INDUSTRIES INC | PO BOX 404130 | | | | ATLANTA | GA | 30384 | |
| 4794168 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794163 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794164 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794165 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794162 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794166 | Motion Industries, Inc. | Redacted | | | | | | | |
| 4794167 | Motion Industries, Inc. | Redacted | | | | | | | |
| 5788785 | MotionPoint Corporation | 4661 Johnson Road, Suite #14 | | | | Coconut Creek | FL | 33073 | |
| 5797685 | MotionPoint Corporation | 4661 JohnsonRoad, | Suite 14 | | | Coconut Creek | FL | 33070 | |
| 5797686 | MotionPoint Corporation | PO BOX 534618 | | | | Atlanta | GA | 30353 | |
| 5790669 | MOTIONPOINT CORPORATION | WILL FLEMING, PRESIDENT | 4661 JOHNSONROAD, | SUITE 14 | | COCONUT CREEK | FL | 33070 | |
| 4490190 | MOTIRAM, DIMPAL | Redacted | | | | | | | |
| 4696059 | MOTIS, LINDA | Redacted | | | | | | | |
| 4466150 | MOTIS, RONALD A | Redacted | | | | | | | |
| 4563333 | MOTIVALA, DEVIN | Redacted | | | | | | | |
| 4862048 | MOTIVATION EXCELLENCE INC | 1834 WALDEN OFFICE S | | | | SCHAUMBURG | IL | 60173 | |
| 5797687 | MOTIVATION EXCELLENCE INC | 1834 Walden Office Square | Ste. 400 | | | Schaumburg | IL | 60173 | |
| 5792904 | MOTIVATION EXCELLENCE INC | DAVID JOBES | 1834 WALDEN OFFICE SQUARE | STE. 400 | | SCHAUMBURG | IL | 60173 | |
| 4859682 | MOTIVE ENERGY INC | 125 EAST COMMERCIAL STREET | | | | ANAHEIM | CA | 92801 | |
| 4289281 | MOTL, DOREE M | Redacted | | | | | | | |
| 4460553 | MOTLEY II, DONALD L | Redacted | | | | | | | |
| 4430774 | MOTLEY O'CONNOR, SABRINA G | Redacted | | | | | | | |
| 4466098 | MOTLEY, ASHLEY | Redacted | | | | | | | |
| 4435938 | MOTLEY, AYONNA | Redacted | | | | | | | |
| 4701447 | MOTLEY, BARBARA | Redacted | | | | | | | |
| 4740572 | MOTLEY, BERNICE H | Redacted | | | | | | | |
| 4455952 | MOTLEY, BRIANNA J | Redacted | | | | | | | |
| 4314894 | MOTLEY, CAPRI Q | Redacted | | | | | | | |
| 4556676 | MOTLEY, CHRYSTAL K | Redacted | | | | | | | |
| 4592619 | MOTLEY, CORA L | Redacted | | | | | | | |
| 4334319 | MOTLEY, CRYSTAL M | Redacted | | | | | | | |
| 4184167 | MOTLEY, CYNTHIA | Redacted | | | | | | | |
| 4351334 | MOTLEY, DARYL M | Redacted | | | | | | | |
| 4676621 | MOTLEY, DEBORAH | Redacted | | | | | | | |
| 4753351 | MOTLEY, ERVIN | Redacted | | | | | | | |
| 4191552 | MOTLEY, GARRETT W | Redacted | | | | | | | |
| 4267700 | MOTLEY, JACOB T | Redacted | | | | | | | |
| 4456095 | MOTLEY, JAVONTAE J | Redacted | | | | | | | |
| 4382144 | MOTLEY, JENNIFER A | Redacted | | | | | | | |
| 4176987 | MOTLEY, JOSHUA | Redacted | | | | | | | |
| 4297332 | MOTLEY, JOSHUA A | Redacted | | | | | | | |
| 4183486 | MOTLEY, JUSTIN | Redacted | | | | | | | |
| 4339543 | MOTLEY, JUSTIN | Redacted | | | | | | | |
| 4670513 | MOTLEY, KARIN | Redacted | | | | | | | |
| 4464158 | MOTLEY, KIRSTEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625328 | MOTLEY, KRISTEN | Redacted | | | | | | | |
| 4765354 | MOTLEY, KURTIS | Redacted | | | | | | | |
| 4558050 | MOTLEY, LISA M | Redacted | | | | | | | |
| 4615476 | MOTLEY, MARIE | Redacted | | | | | | | |
| 4349181 | MOTLEY, MARTRIECE | Redacted | | | | | | | |
| 4413173 | MOTLEY, MYSTI | Redacted | | | | | | | |
| 4776138 | MOTLEY, NEIKI | Redacted | | | | | | | |
| 4452875 | MOTLEY, NIKEYA L | Redacted | | | | | | | |
| 4355347 | MOTLEY, PAYTON | Redacted | | | | | | | |
| 4245426 | MOTLEY, SARAH | Redacted | | | | | | | |
| 4557037 | MOTLEY, SHANICE | Redacted | | | | | | | |
| 4370066 | MOTLEY, STANLEY G | Redacted | | | | | | | |
| 4652579 | MOTLEY, STEPHEN | Redacted | | | | | | | |
| 4687084 | MOTLEY, STEVEN | Redacted | | | | | | | |
| 4150077 | MOTLEY, TAMETRIUS | Redacted | | | | | | | |
| 4253107 | MOTLEY, TASEAN | Redacted | | | | | | | |
| 4456472 | MOTLEY, TONI | Redacted | | | | | | | |
| 4447328 | MOTLEY, TORI L | Redacted | | | | | | | |
| 4630418 | MOTLEY, VIRGIL | Redacted | | | | | | | |
| 4398289 | MOTLEY, YASMINE | Redacted | | | | | | | |
| 4558552 | MOTLEY, ZYCCHEAUS | Redacted | | | | | | | |
| 4153911 | MOTLEY-ATCHISON, MARQUEATA | Redacted | | | | | | | |
| 4352815 | MOTLOCH, COLIN M | Redacted | | | | | | | |
| 4706224 | MOTO, CARMEN | Redacted | | | | | | | |
| 4758547 | MOTOIKE, KATHLEEN | Redacted | | | | | | | |
| 4796652 | MOTOKING | DBA MOTOKING SPORTS | 12403 CENTRAL AVE #585 | | | CHINO | CA | 91710 | |
| 4840399 | MOTOLA, ALEXANDER | Redacted | | | | | | | |
| 4872981 | MOTOMCO LTD | BELL LABORATORIES INC | 3699 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| 4820194 | MOTOMURA, CHIKARA | Redacted | | | | | | | |
| 4391333 | MOTON, ANGELIA | Redacted | | | | | | | |
| 4459934 | MOTON, ANTHONY | Redacted | | | | | | | |
| 4508395 | MOTON, ASTIN R | Redacted | | | | | | | |
| 4749124 | MOTON, CHARLENA | Redacted | | | | | | | |
| 4146352 | MOTON, DARMESHIA Q | Redacted | | | | | | | |
| 4349071 | MOTON, DLAINA | Redacted | | | | | | | |
| 4695007 | MOTON, DORIS | Redacted | | | | | | | |
| 4180620 | MOTON, ERICA M | Redacted | | | | | | | |
| 4461809 | MOTON, FAITH M | Redacted | | | | | | | |
| 4622689 | MOTON, JACQUELINE | Redacted | | | | | | | |
| 4263536 | MOTON, JERRICK | Redacted | | | | | | | |
| 4258267 | MOTON, JORDAN B | Redacted | | | | | | | |
| 4788019 | Moton, Kathy | Redacted | | | | | | | |
| 4356031 | MOTON, LANEISHAH A | Redacted | | | | | | | |
| 4820195 | Moton, Sandy | Redacted | | | | | | | |
| 4518503 | MOTON, TERRANCE D | Redacted | | | | | | | |
| 4349730 | MOTON, TERRI | Redacted | | | | | | | |
| 4391676 | MOTON, TIARRAH | Redacted | | | | | | | |
| 4513179 | MOTON, TIFFANY S | Redacted | | | | | | | |
| 4461917 | MOTON, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770506 | MOTON, VENICE | Redacted | | | | | | | |
| 4190010 | MOTON, WILLIAM J | Redacted | | | | | | | |
| 4615360 | MOTON-THOMAS, LENA M | Redacted | | | | | | | |
| 4795781 | MOTOR CITY LIGHTING | DBA THE HAMLET LIGHTING CO | 12345 STARK RD | | | LIVONIA | MI | 48150 | |
| 4794637 | MOTOR CITY PERFORMANC CYCLE | DBA MOTOR CITY PERFORMANCE CYCLE | 14708 KEEL STREET | | | PLYMOUTH | MI | 48170 | |
| 4811012 | MOTOR VEHICLE DIVISION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031-2688 | |
| 4840400 | MOTOR YACHT EXCELLENCE | Redacted | | | | | | | |
| 4840401 | MOTOR YACHT SEAMENT | Redacted | | | | | | | |
| 4177013 | MOTOR, ROBERT E | Redacted | | | | | | | |
| 4797973 | MOTORHEAD ZONE INC | DBA SHADE TREE POWERSPORTS | 119 NASHVILLE HWY | STE. 117 | | COLUMBIA | TN | 38401 | |
| 4802648 | MOTORHEAD ZONE INC | DBA SHADE TREE POWERSPORTS | JEFF KOCHY | 119 NASHVILLE HIGHWAY SUITE 117 | | COLUMBIA | TN | 38401 | |
| 4878605 | MOTORMAX TOY FACTORY | LTD | BO WAN | 7/F, TOWER 1, SOUTH SEAS CENTRE | 75 MODY ROAD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 4876404 | MOTOROLA INC | GENERAL INSTRUMENT CORPORATION | P O BOX 91640 | | | CHICAGO | IL | 60693 | |
| 5797688 | MOTOROLA SOLUTIONS | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5792905 | MOTOROLA SOLUTIONS | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR, SUITE 250 | | ALPHARETTA | GA | 30009 | |
| 4878089 | MOTORS AND CONTROLS OF WISCONSIN | KEVIN KONOPACKY | 077 MEEHAN DRIVE | | | PLOVER | WI | 54467 | |
| 4668943 | MOTOSKO, JULIE | Redacted | | | | | | | |
| 4693329 | MOTSCHALL, BETTY | Redacted | | | | | | | |
| 4325132 | MOTT, AJAH | Redacted | | | | | | | |
| 4250949 | MOTT, ALMARI S | Redacted | | | | | | | |
| 4751726 | MOTT, ANNA | Redacted | | | | | | | |
| 4730926 | MOTT, BARBARA | Redacted | | | | | | | |
| 4390166 | MOTT, BRIAN | Redacted | | | | | | | |
| 4712568 | MOTT, CHARLES | Redacted | | | | | | | |
| 4646859 | MOTT, CHRISTOPHER R | Redacted | | | | | | | |
| 4686572 | MOTT, CONNIE | Redacted | | | | | | | |
| 4440425 | MOTT, DANIEL J | Redacted | | | | | | | |
| 4417443 | MOTT, DAVID C | Redacted | | | | | | | |
| 4766818 | MOTT, DEBBIE C | Redacted | | | | | | | |
| 4617499 | MOTT, DENEISE | Redacted | | | | | | | |
| 4658187 | MOTT, GENEVA | Redacted | | | | | | | |
| 4147426 | MOTT, GREGORY DE | Redacted | | | | | | | |
| 4435853 | MOTT, JAMES | Redacted | | | | | | | |
| 4664974 | MOTT, JAMES | Redacted | | | | | | | |
| 4389140 | MOTT, JASMINE T | Redacted | | | | | | | |
| 4217793 | MOTT, JONATHAN | Redacted | | | | | | | |
| 4414248 | MOTT, LATACHIA | Redacted | | | | | | | |
| 4513286 | MOTT, MADISON A | Redacted | | | | | | | |
| 4585883 | MOTT, MARGARET | Redacted | | | | | | | |
| 4566216 | MOTT, MICHAEL R | Redacted | | | | | | | |
| 4421100 | MOTT, MICHELLE | Redacted | | | | | | | |
| 4317840 | MOTT, SARAH M | Redacted | | | | | | | |
| 4462924 | MOTT, SCOTT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722350 | MOTT, SETH A | Redacted | | | | | | | |
| 4587119 | MOTT, TAMMIE E | Redacted | | | | | | | |
| 4320919 | MOTT, TATYANA | Redacted | | | | | | | |
| 4259365 | MOTT, TORREY L | Redacted | | | | | | | |
| 4703482 | MOTT, WILLIAM | Redacted | | | | | | | |
| 4381818 | MOTT, WILLIAM | Redacted | | | | | | | |
| 4250073 | MOTTA BUSTAMANTE, FANNY | Redacted | | | | | | | |
| 4499546 | MOTTA MONTES, KRYSTAL | Redacted | | | | | | | |
| 4756723 | MOTTA, CARMEN | Redacted | | | | | | | |
| 4591467 | MOTTA, CHARLES | Redacted | | | | | | | |
| 4736776 | MOTTA, DANIEL | Redacted | | | | | | | |
| 4585339 | MOTTA, FELIPE | Redacted | | | | | | | |
| 4730085 | MOTTA, JERRY | Redacted | | | | | | | |
| 4335115 | MOTTA, KRISTOPHER J | Redacted | | | | | | | |
| 4529765 | MOTTA, ROBERT | Redacted | | | | | | | |
| 4598010 | MOTTA, SHARON | Redacted | | | | | | | |
| 4221960 | MOTTA, SHIRLEY | Redacted | | | | | | | |
| 4717812 | MOTTAHEDEH, MAHNAZ | Redacted | | | | | | | |
| 4299258 | MOTTAR, CATHY L | Redacted | | | | | | | |
| 4232247 | MOTTA-ROSA, GEORGE R | Redacted | | | | | | | |
| 4258499 | MOTTASHED, ALEC | Redacted | | | | | | | |
| 4691911 | MOTTE, CYNTHIA | Redacted | | | | | | | |
| 4645961 | MOTTE, LEE | Redacted | | | | | | | |
| 4478055 | MOTTER, AVERY J | Redacted | | | | | | | |
| 4350237 | MOTTER, CARLA | Redacted | | | | | | | |
| 4487024 | MOTTER, DYLAN R | Redacted | | | | | | | |
| 4469466 | MOTTER, MATTHEW L | Redacted | | | | | | | |
| 4754341 | MOTTER, TINA | Redacted | | | | | | | |
| 4472878 | MOTTERN, ISAAC E | Redacted | | | | | | | |
| 4307564 | MOTTERN, MICHAEL | Redacted | | | | | | | |
| 4183190 | MOTTESHARD, BRYAN M | Redacted | | | | | | | |
| 4401379 | MOTTLEY, DIJAH | Redacted | | | | | | | |
| 4332382 | MOTTLEY, RICKEY R | Redacted | | | | | | | |
| 4306109 | MOTTLEY, VASOTTI A | Redacted | | | | | | | |
| 4158826 | MOTTLEY, VIRGINIA | Redacted | | | | | | | |
| 4437467 | MOTTOLA, TIFFANY A | Redacted | | | | | | | |
| 4569710 | MOTT-OLSON, HUNTER E | Redacted | | | | | | | |
| 4856121 | MOTTON, JACINDA | Redacted | | | | | | | |
| 4746338 | MOTTON, JOHNNIE | Redacted | | | | | | | |
| 4163197 | MOTTON, TRENES M | Redacted | | | | | | | |
| 4715173 | MOTTORN, ROBERT | Redacted | | | | | | | |
| 4348197 | MOTTRAM, DONNA M | Redacted | | | | | | | |
| 4331001 | MOTTRAM, JOSEPH W | Redacted | | | | | | | |
| 4506851 | MOTTRAM, KELLY | Redacted | | | | | | | |
| 4347887 | MOTTRAM, THOMAS A | Redacted | | | | | | | |
| 4776412 | MOTTS, DAVID | Redacted | | | | | | | |
| 4661807 | MOTTS, RAYMOND | Redacted | | | | | | | |
| 4347219 | MOTT-TITUS, SAMANTHA | Redacted | | | | | | | |
| 4628610 | MOTTUS, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714927 | MOTWANI, ANITA D | Redacted | | | | | | | |
| 4428146 | MOTWANI, CHANDA | Redacted | | | | | | | |
| 4772836 | MOTWANI, RAJNI | Redacted | | | | | | | |
| 4296458 | MOTYCKA, MARILYN J | Redacted | | | | | | | |
| 4612883 | MOTYKA, KIMBERLY | Redacted | | | | | | | |
| 4646342 | MOTYKA, ROBERT E | Redacted | | | | | | | |
| 4286777 | MOTYKOWSKI, LISA A | Redacted | | | | | | | |
| 4605852 | MOTZ, LOUIS | Redacted | | | | | | | |
| 4466877 | MOTZER, BARBARA D | Redacted | | | | | | | |
| 4679778 | MOTZER, MATHEW | Redacted | | | | | | | |
| 5720224 | MOUA KONG | 308 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5720226 | MOUA MOUA | 741 HERON DR | | | | MANKATO | MN | 56001 | |
| 4173847 | MOUA VUE, MAI | Redacted | | | | | | | |
| 4363947 | MOUA, ANNIE | Redacted | | | | | | | |
| 4220356 | MOUA, CHAMEE E | Redacted | | | | | | | |
| 4368233 | MOUA, CHONG | Redacted | | | | | | | |
| 4532857 | MOUA, CHUE | Redacted | | | | | | | |
| 4366653 | MOUA, DAVID T | Redacted | | | | | | | |
| 4366214 | MOUA, DESTINY | Redacted | | | | | | | |
| 4211203 | MOUA, DIJON K | Redacted | | | | | | | |
| 4464713 | MOUA, DOROTHY | Redacted | | | | | | | |
| 4188276 | MOUA, ELAINE | Redacted | | | | | | | |
| 4213595 | MOUA, FONG | Redacted | | | | | | | |
| 4366655 | MOUA, JIMMY | Redacted | | | | | | | |
| 4175934 | MOUA, JOHN E | Redacted | | | | | | | |
| 4213255 | MOUA, JULIA | Redacted | | | | | | | |
| 4363897 | MOUA, KAOONG | Redacted | | | | | | | |
| 4367167 | MOUA, KAYLIE R | Redacted | | | | | | | |
| 4365715 | MOUA, KENG K | Redacted | | | | | | | |
| 4572073 | MOUA, KEVIN | Redacted | | | | | | | |
| 4333235 | MOUA, KOR | Redacted | | | | | | | |
| 4713586 | MOUA, LEE | Redacted | | | | | | | |
| 4365204 | MOUA, LONG | Redacted | | | | | | | |
| 4465579 | MOUA, MACY | Redacted | | | | | | | |
| 4365167 | MOUA, MAI DER | Redacted | | | | | | | |
| 4576888 | MOUA, MICHAEL | Redacted | | | | | | | |
| 4366766 | MOUA, MITCHELL | Redacted | | | | | | | |
| 4467621 | MOUA, NALY K | Redacted | | | | | | | |
| 4367439 | MOUA, NANCY | Redacted | | | | | | | |
| 4366101 | MOUA, NOU | Redacted | | | | | | | |
| 4183701 | MOUA, PA ZOO | Redacted | | | | | | | |
| 4187841 | MOUA, PAMEE | Redacted | | | | | | | |
| 4366341 | MOUA, PETER K | Redacted | | | | | | | |
| 4207360 | MOUA, SUE | Redacted | | | | | | | |
| 4573421 | MOUA, SUMIKO S | Redacted | | | | | | | |
| 4178503 | MOUA, SUNETA | Redacted | | | | | | | |
| 4364102 | MOUA, TONG | Redacted | | | | | | | |
| 4364537 | MOUA, TOU T | Redacted | | | | | | | |
| 4364475 | MOUA, TOUTELEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10102 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167454 | MOUA, VALERIE | Redacted | | | | | | | |
| 4365582 | MOUA, XAI | Redacted | | | | | | | |
| 4363762 | MOUA, XAIS R | Redacted | | | | | | | |
| 4267819 | MOUAFONG, RYAN K | Redacted | | | | | | | |
| 4176675 | MOUAT, HOLLIE | Redacted | | | | | | | |
| 4251461 | MOUAWIA, MONIQUE R | Redacted | | | | | | | |
| 4614790 | MOUBRAY, JAMES | Redacted | | | | | | | |
| 4626795 | MOUCHAOUEQ, IBRAHIM | Redacted | | | | | | | |
| 4449633 | MOUCTAR, SAMIRA | Redacted | | | | | | | |
| 4626626 | MOUDY, BERTHA J | Redacted | | | | | | | |
| 4152421 | MOUDY, MATTHEW A | Redacted | | | | | | | |
| 4794995 | MOUGHALIAN | DBA CONTESS INC | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4802350 | MOUGHALIAN | DBA MINXWINX | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4557238 | MOUGHAMIAN, CHARLES M | Redacted | | | | | | | |
| 4274714 | MOUGHLER, MACAYLA M | Redacted | | | | | | | |
| 4596117 | MOUGIN, JOE | Redacted | | | | | | | |
| 4662159 | MOUGRUZA, FRANCISCO | Redacted | | | | | | | |
| 4289369 | MOUHID KALTSOS, AICHA | Redacted | | | | | | | |
| 4610183 | MOUILLE, BETTY J | Redacted | | | | | | | |
| 4702136 | MOUILLE, LUCILLE | Redacted | | | | | | | |
| 4638189 | MOUILLE, WILLIAM | Redacted | | | | | | | |
| 4743124 | MOUILLESEAUX, MICHAEL | Redacted | | | | | | | |
| 4332461 | MOUJABBER, SYLVIE | Redacted | | | | | | | |
| 4444225 | MOUKAZIS, ELENI | Redacted | | | | | | | |
| 4337217 | MOUKAZIS, GEORGIA | Redacted | | | | | | | |
| 4264957 | MOUKEKA, HANS-FLORIAN | Redacted | | | | | | | |
| 4612647 | MOUKRIM, MALIKA | Redacted | | | | | | | |
| 4393389 | MOUL, RAYVEN | Redacted | | | | | | | |
| 4348563 | MOULAISON, LAURIE | Redacted | | | | | | | |
| 4224750 | MOULAISON, RUSSELL D | Redacted | | | | | | | |
| 4395822 | MOULAS, DENISE | Redacted | | | | | | | |
| 4570204 | MOULD, REAGAN | Redacted | | | | | | | |
| 4355412 | MOULDEN, GINA L | Redacted | | | | | | | |
| 4340452 | MOULDEN, KAREN | Redacted | | | | | | | |
| 4308641 | MOULDEN, MEREDITH G | Redacted | | | | | | | |
| 4392371 | MOULDER, CHARLES T | Redacted | | | | | | | |
| 4349906 | MOULDIN, SHIRLEY K | Redacted | | | | | | | |
| 4683410 | MOULDING, MICHAEL | Redacted | | | | | | | |
| 4375936 | MOULDS, CRYSTAL | Redacted | | | | | | | |
| 4360541 | MOULDS, JENNY | Redacted | | | | | | | |
| 4738618 | MOULDS, VONDA | Redacted | | | | | | | |
| 4162925 | MOULE, SONYA L | Redacted | | | | | | | |
| 4871023 | MOULES CALIFORNIA GLASS INC | 815 INDUSTRIAL ST | | | | REDDING | CA | 96002 | |
| 4670898 | MOULIAN, RAINA S | Redacted | | | | | | | |
| 4767961 | MOULIC, JONAS | Redacted | | | | | | | |
| 4595087 | MOULIER, MARCOS | Redacted | | | | | | | |
| 4429293 | MOULIN, MELANIE | Redacted | | | | | | | |
| 4840402 | MOULIN, MIKE | Redacted | | | | | | | |
| 4608106 | MOULINOS, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463077 | MOULIOM, AMINATOU | Redacted | | | | | | | |
| 4639250 | MOULLET, DAVID | Redacted | | | | | | | |
| 4320972 | MOULOUD, LISA L | Redacted | | | | | | | |
| 4750228 | MOULSDALE, DONNA | Redacted | | | | | | | |
| 4888434 | MOULTON ADVERTISER | TENNESSEE VALLEY PRINGTING COMP INC | P O BOX 517 | | | MOULTON | AL | 35650 | |
| 5428470 | MOULTON HARRY C AND PHYLLIS E KENT MOULTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4664035 | MOULTON, CAROL | Redacted | | | | | | | |
| 4394256 | MOULTON, JACQUELINE | Redacted | | | | | | | |
| 4550454 | MOULTON, JEFFREY | Redacted | | | | | | | |
| 4340918 | MOULTON, JOSEPH | Redacted | | | | | | | |
| 4613702 | MOULTON, LINDA | Redacted | | | | | | | |
| 4425179 | MOULTON, MARCIA E | Redacted | | | | | | | |
| 4313567 | MOULTON, NICOLE | Redacted | | | | | | | |
| 4295453 | MOULTON, PHILLIP | Redacted | | | | | | | |
| 4600707 | MOULTON, RAYMOND | Redacted | | | | | | | |
| 4492558 | MOULTON, SHANTA | Redacted | | | | | | | |
| 4592784 | MOULTON, STACYANN | Redacted | | | | | | | |
| 4236706 | MOULTON, VALLERIE | Redacted | | | | | | | |
| 4245668 | MOULTRIE, ALTHORNE A | Redacted | | | | | | | |
| 4220581 | MOULTRIE, ANA I | Redacted | | | | | | | |
| 4729179 | MOULTRIE, HAZEL R | Redacted | | | | | | | |
| 4511662 | MOULTRIE, JAMEL | Redacted | | | | | | | |
| 4262275 | MOULTRIE, LATOIA N | Redacted | | | | | | | |
| 4634868 | MOULTRIE, LULUMAE | Redacted | | | | | | | |
| 4214335 | MOULTRIE, ROSHANDA S | Redacted | | | | | | | |
| 4732790 | MOULTRIE, SANDRA | Redacted | | | | | | | |
| 4444046 | MOULTRIE, SONDRA | Redacted | | | | | | | |
| 4686626 | MOULTRIE, WINETTA | Redacted | | | | | | | |
| 4563323 | MOULTROUP, HEATHER A | Redacted | | | | | | | |
| 4765688 | MOULTRY, CLAXYTON | Redacted | | | | | | | |
| 4628196 | MOULTRY, LYDIA | Redacted | | | | | | | |
| 4820196 | MOULYN, STEVE | Redacted | | | | | | | |
| 4620286 | MOUMTZIDIS, ISAAK | Redacted | | | | | | | |
| 4211206 | MOUN, RONNEY | Redacted | | | | | | | |
| 5720253 | MOUNA RAVI | 279 CHERRY VALLEY DR | | | | INKSTER | MI | 48141 | |
| 4570019 | MOUNADIR, ARMANI G | Redacted | | | | | | | |
| 4721118 | MOUNCE, CHRISTOPHER | Redacted | | | | | | | |
| 4302819 | MOUNCE, EMILY K | Redacted | | | | | | | |
| 4378103 | MOUNCE, JOHNATHAN | Redacted | | | | | | | |
| 4518241 | MOUNCE, KORTNEY S | Redacted | | | | | | | |
| 4706246 | MOUNCHIGAM, AMADOU | Redacted | | | | | | | |
| 4366436 | MOUND, JEFFREY J | Redacted | | | | | | | |
| 4240192 | MOUND, NANCY | Redacted | | | | | | | |
| 4224995 | MOUNDRATY, JASON J | Redacted | | | | | | | |
| 4242080 | MOUNDS, RENA | Redacted | | | | | | | |
| 4514834 | MOUND-SIEDSCHLAG, GABRIELLE M | Redacted | | | | | | | |
| 4879126 | MOUNDVILLE HARDWARE AND BUILDING SU | MICHAEL RANDY BROWN | 39609 HWY 69 S | | | MOUNDVILLE | AL | 35474 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878942 | MOUNDVILLE TIMES | MCGRAW PUBLISHING COMPANY INC | PO BOX 683 46 SECOND AVE | | | MOUNDVILLE | AL | 35474 | |
| 4392992 | MOUNDZIA, ROSELINE | Redacted | | | | | | | |
| 4549892 | MOUNGA, SEINI M | Redacted | | | | | | | |
| 4549696 | MOUNGAAFI, TOILOSE | Redacted | | | | | | | |
| 4462949 | MOUNGER, ALEXIS L | Redacted | | | | | | | |
| 4354614 | MOUNGER, SEMARIYA | Redacted | | | | | | | |
| 4572463 | MOUNGEY, SHANNON LOUISE | Redacted | | | | | | | |
| 4313398 | MOUNGVONG, BELLA S | Redacted | | | | | | | |
| 4772164 | MOUNIER, KAREN | Redacted | | | | | | | |
| 4820197 | MOUNIR KARDOSH | Redacted | | | | | | | |
| 4574077 | MOUNIR, IBRAHAM | Redacted | | | | | | | |
| 4575319 | MOUNIR, REDA | Redacted | | | | | | | |
| 4746324 | MOUNKAM, SYLVAIN | Redacted | | | | | | | |
| 4785329 | Mounkes, Richard & Lauren | Redacted | | | | | | | |
| 4785330 | Mounkes, Richard & Lauren | Redacted | | | | | | | |
| 4315502 | MOUNSITHIRATH, LINDA | Redacted | | | | | | | |
| 4882743 | MOUNT FRANKLIN FOODS LLC | P O BOX 677609 | | | | DALLAS | TX | 75267 | |
| 4796908 | MOUNT TIBET CORPORATION | 1100 LUKE ST | | | | IRVING | TX | 75061 | |
| 4799283 | MOUNT VERNON ASSOCIATES LLC | C/O PINE TREE COMM REALTY LLC | ATTN ACCOUNTING | 40 SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 5797689 | Mount Vernon Nazarene University | 800 Martinsburg Road | | | | Mount Vernon | OH | 43050 | |
| 5792906 | MOUNT VERNON NAZARENE UNIVERSITY | JEFFREY TURNER | 800 MARTINSBURG ROAD | | | MOUNT VERNON | OH | 43050 | |
| 5830537 | MOUNT VERNON SKAGIT VALLEY HERALD | ATTN: KATIE SUNDEMEYER | 1215 ANDERSON RD | | | MOUNT VERNON | WA | 98274 | |
| 4820198 | MOUNT, AARON | Redacted | | | | | | | |
| 4672233 | MOUNT, BRYAN | Redacted | | | | | | | |
| 4379284 | MOUNT, CHRYSTAL J | Redacted | | | | | | | |
| 4663980 | MOUNT, DALE | Redacted | | | | | | | |
| 4478732 | MOUNT, DEBORAH A | Redacted | | | | | | | |
| 4309106 | MOUNT, DEBRA L | Redacted | | | | | | | |
| 4578803 | MOUNT, DELORES | Redacted | | | | | | | |
| 4352830 | MOUNT, DESTINY L | Redacted | | | | | | | |
| 4257108 | MOUNT, DOMINICA | Redacted | | | | | | | |
| 4787760 | Mount, Donna | Redacted | | | | | | | |
| 4787761 | Mount, Donna | Redacted | | | | | | | |
| 4443986 | MOUNT, JACOB | Redacted | | | | | | | |
| 4316708 | MOUNT, JANET M | Redacted | | | | | | | |
| 4221281 | MOUNT, JENNA | Redacted | | | | | | | |
| 4768045 | MOUNT, JEREMIAH | Redacted | | | | | | | |
| 4792643 | Mount, Joann | Redacted | | | | | | | |
| 4846554 | Mount, Karen | Redacted | | | | | | | |
| 6028390 | Mount, Karen L. | Redacted | | | | | | | |
| 4492258 | MOUNT, RYAN M | Redacted | | | | | | | |
| 4372131 | MOUNT, TYLER | Redacted | | | | | | | |
| 4864777 | MOUNTAIN COMFORT HEAT & COOL INC | 281 N CENTRAL AVE | | | | SHOW LOW | AZ | 85901 | |
| 4878390 | MOUNTAIN COUNTRY DISTRIBUTING | LEHKINDS COCA COLA | 1715 NORTH ROUSE | | | BOZEMAN | MT | 59719 | |
| 4820199 | MOUNTAIN CRAFT | Redacted | | | | | | | |
| 4873751 | MOUNTAIN DELIVERY COMPANY | CAREY A SMITH | 2526 S CIMARRON ST | | | AURORA | CO | 80014 | |
| 5789574 | Mountain Development Corp. (MDC) | Chuck Breidenbach | Three Garret Mountain Plaza | Suite 204 | | Woodland Park | NJ | 07424 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797690 | Mountain Development Corp. (MDC) | Three Garret Mountain Plaza | Suite 204 | | | Woodland Park | NJ | 07424 | |
| 4873270 | MOUNTAIN EAGLE | BOX 808 | | | | WHITESBURG | KY | 41858 | |
| 4868913 | MOUNTAIN EAGLE INC | 559 INDUSTRIAL PARK ROAD | | | | BEAVER | WV | 25813 | |
| 4807568 | MOUNTAIN EXPRESS QUICK LUBE | Redacted | | | | | | | |
| 4860096 | MOUNTAIN GATE FAMILY RESTAURANT INC | 133 FREDERICK ROAD | | | | THURMONT | MD | 21788 | |
| 4209046 | MOUNTAIN III, JOHN J | Redacted | | | | | | | |
| 4859005 | MOUNTAIN LAKE ELECTRIC | 1129A BURLINGTON TURNPIKE | | | | TOWANDA | PA | 18848 | |
| 4855050 | MOUNTAIN LAUREL PLAZA | MOUNTAIN LAUREL PLAZA ASSOCIATES, L.P. | C/O JAMES N. KRATSA, PRESIDENT | 1090 FREEPORT ROAD | SUITE 250 | PITTSBURGH | PA | 15238 | |
| 4779368 | Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | | Pittsburgh | PA | 15238 | |
| 4807884 | MOUNTAIN LAUREL PLAZA ASSOCIATES, LP. | C/O JAMES N. KRATSA | 1025 WILLIAM PLATT WAY | | | PITTSBURGH | PA | 15238 | |
| 4809722 | MOUNTAIN LIFE CONSTRUCTION | 120 JEFFERSON DR | | | | TIBURON | CA | 94920 | |
| 4820200 | MOUNTAIN LIFE CONSTRUCTION | Redacted | | | | | | | |
| 4820201 | MOUNTAIN LIVING | Redacted | | | | | | | |
| 4872684 | MOUNTAIN MAIL | ARKANSAS CALLEY PUBLISHING | P O BOX 189 125 E SECOND ST | | | SALIDA | CO | 81201 | |
| 4873340 | MOUNTAIN MEDICAL TECHNOLOGY | BRIAN J KONYK | 80 WAIPUHIA PLACE | | | HAIKU | HI | 96708 | |
| 4886029 | MOUNTAIN MIST | RICHARDSON BOTTLING CO INC | P O BOX 44427 | | | TACOMA | WA | 98448 | |
| 4865686 | MOUNTAIN PLUMBING CO INC | 3205 N QUAKER AVENUE | | | | LUBBOCK | TX | 79415 | |
| 4828896 | MOUNTAIN POINTE INTERIORS | Redacted | | | | | | | |
| 4883946 | MOUNTAIN PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4828897 | MOUNTAIN RIDGE CONSTRUCTION | Redacted | | | | | | | |
| 4828898 | MOUNTAIN SKY BUILDING AND DESIGN LLC | Redacted | | | | | | | |
| 4828899 | MOUNTAIN SKY DEVELOPMENT | Redacted | | | | | | | |
| 4883923 | MOUNTAIN STAR HEATNG & COOLING | PAUL M DRURY | 3912 MOUNTAIN | | | EL PASO | TX | 79930 | |
| 4879140 | MOUNTAIN STATES ENTERPRS INC | MICHAEL STEPHAN PACHECO | 980 W BROADWAY #A PO BOX 11750 | | | JACKSON | WY | 83002 | |
| 4861580 | MOUNTAIN STREAM CONSTRUCTION INC | 169 CORNELL ROAD | | | | HUNLOCK CREEK | PA | 18621 | |
| 4872636 | MOUNTAIN TIMES PUBLICATIONS | APG-EAST LLC | P O BOX 1815 | | | BOONE | NC | 28607 | |
| 4886549 | MOUNTAIN TOP ENTERPRISES LLC | SARATOGA ROOFING & CONSTRUCTION | 209 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| 4875337 | MOUNTAIN VALLEY APPLIANCE | DON CHARBONEAU | P O BOX 141 | | | SILT | CO | 81652 | |
| 4828900 | MOUNTAIN VIEW CUSTOM CABINETS | Redacted | | | | | | | |
| 4867868 | MOUNTAIN VIEW PACKAGING INC | 4773 BROOKS STREET | | | | MONTCLAIR | CA | 91763 | |
| 4890950 | Mountain View Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4828901 | MOUNTAIN VISTA CONSTRUCTION | Redacted | | | | | | | |
| 4866530 | MOUNTAIN WEST RETAIL & INVESTMENT | 376 EAST 400 SOUTH STE 120 | | | | SALT LAKE CITY | UT | 84111 | |
| 4614889 | MOUNTAIN, BONNIE E | Redacted | | | | | | | |
| 4683010 | MOUNTAIN, CHARLOTTE | Redacted | | | | | | | |
| 4484325 | MOUNTAIN, CRYSTAL | Redacted | | | | | | | |
| 4761787 | MOUNTAIN, JANIS | Redacted | | | | | | | |
| 4550883 | MOUNTAIN, KEELYN K | Redacted | | | | | | | |
| 4600206 | MOUNTAIN, LATONYA | Redacted | | | | | | | |
| 4285027 | MOUNTAIN, MICHAEL | Redacted | | | | | | | |
| 4248128 | MOUNTAIN, SHAUNTERRIA | Redacted | | | | | | | |
| 4276853 | MOUNTAIN, SUSAN A | Redacted | | | | | | | |
| 4783386 | MOUNTAINEER GAS/5656 | PO BOX 5656 | | | | Charleston | WV | 25361-0656 | |
| 4880966 | MOUNTAINEER PUBLISHING CO INC | P O BOX 2040 | | | | GRUNDY | VA | 24614 | |
| 4888968 | MOUNTAINS CHINA CO LTD | UNIT D, 3/F, KING YIP FTY BLDG | 59 KING YIP ST., KWUN TONG | | | KOWLOON | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877681 | MOUNTAINVIEW SARANAC INC | JOHN LARRY MULLEN | 65 MAIN STREET | | | SARANAC LAKE | NY | 12983 | |
| 4218225 | MOUNTCASTLE, TERESA | Redacted | | | | | | | |
| 4548228 | MOUNTEER, LINDSEY F | Redacted | | | | | | | |
| 4794796 | MOUNTEK | 1682 PLACER CIR | | | | LIVERMORE | CA | 94551 | |
| 4614087 | MOUNTFIELD, DARLENE | Redacted | | | | | | | |
| 4679008 | MOUNTFORD, JASON | Redacted | | | | | | | |
| 4803023 | MOUNTING SOLUTIONS PLUS INC | DBA MOUNTING SOLUTIONS PLUS | 10655 SW 185 TERRACE | | | MIAMI | FL | 33157 | |
| 4470304 | MOUNTJOY, CHRISTIAN M | Redacted | | | | | | | |
| 4611224 | MOUNTJOY, CYNTHIA | Redacted | | | | | | | |
| 4458307 | MOUNTJOY, ROBERT D | Redacted | | | | | | | |
| 4181342 | MOUNTRY, ANTHONY | Redacted | | | | | | | |
| 5720272 | MOUNTS AMBER | 518 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 | |
| 4308810 | MOUNTS, CHLOE I | Redacted | | | | | | | |
| 4681511 | MOUNTS, ENOCH | Redacted | | | | | | | |
| 4445600 | MOUNTS, RENEE | Redacted | | | | | | | |
| 4482099 | MOUNTZ, CYRANDA L | Redacted | | | | | | | |
| 4461907 | MOUNTZ, RAYMOND B | Redacted | | | | | | | |
| 4775521 | MOURA, ANDREA | Redacted | | | | | | | |
| 4576164 | MOURA, AUSTIN | Redacted | | | | | | | |
| 4403339 | MOURA, CAROLINA | Redacted | | | | | | | |
| 4531134 | MOURA, FILOMENA G | Redacted | | | | | | | |
| 4718484 | MOURA, JIM | Redacted | | | | | | | |
| 4328621 | MOURA, MARIA F | Redacted | | | | | | | |
| 4840403 | MOURA, TONY | Redacted | | | | | | | |
| 4800611 | MOURAD KATTAN | DBA BARGAIN THE PEOPLE | 95 NEWFIELD AVE SUITE G | | | EDISON | NJ | 08837 | |
| 4173317 | MOURAD, JP | Redacted | | | | | | | |
| 4663491 | MOURADIAN, DON | Redacted | | | | | | | |
| 4660006 | MOURADIAN, LUCY | Redacted | | | | | | | |
| 4227684 | MOURAFETIS, CHRISTINE M | Redacted | | | | | | | |
| 4333154 | MOURAO, LEIVAROSARIO P | Redacted | | | | | | | |
| 4852583 | MOURAS GENERAL SERVICES | 948 LEEDS CASTLE WAY | | | | Marietta | GA | 30066 | |
| 4898995 | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY MOURA | 948 LEEDS CASTLE WAY | | | MARIETTA | GA | 30066 | |
| 4234199 | MOURE, DIRSA | Redacted | | | | | | | |
| 4243464 | MOURE, MIZAEL | Redacted | | | | | | | |
| 4234961 | MOURE, ROSA | Redacted | | | | | | | |
| 4185729 | MOURE, SHAWN | Redacted | | | | | | | |
| 4474662 | MOURER, CHRISTOPHER | Redacted | | | | | | | |
| 4615975 | MOUREU, SUZANNE | Redacted | | | | | | | |
| 4347829 | MOUREY, TIMOTHY | Redacted | | | | | | | |
| 4381914 | MOURGLEA, AMBER D | Redacted | | | | | | | |
| 4556383 | MOURING, DANIELLE | Redacted | | | | | | | |
| 4275171 | MOURING, GRACE E | Redacted | | | | | | | |
| 4276301 | MOURING, JAKE | Redacted | | | | | | | |
| 4152593 | MOURITSEN, DOROTHY C | Redacted | | | | | | | |
| 4412742 | MOURITSEN, SENECA D | Redacted | | | | | | | |
| 4693791 | MOURNEY JR, PAUL F | Redacted | | | | | | | |
| 4395836 | MOURNING, JARED E | Redacted | | | | | | | |
| 4590535 | MOURNING, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597019 | MOURRAILLE, JORGE | Redacted | | | | | | | |
| 5720280 | MOURSI MOHAMED | 1036 E SHEFFIELD AVE | | | | GILBERT | AZ | 85296 | |
| 4713867 | MOURSUND, JUDY | Redacted | | | | | | | |
| 4820202 | MOUSA HUSARY | Redacted | | | | | | | |
| 4368116 | MOUSA, ABDULRAHMAN | Redacted | | | | | | | |
| 4787464 | Mousa, Ghaidaa | Redacted | | | | | | | |
| 4305984 | MOUSAVI, DARIUS | Redacted | | | | | | | |
| 4342128 | MOUSAVI, SEYEDHAMIDREZA | Redacted | | | | | | | |
| 4730829 | MOUSEL, FRANCESCA DORA | Redacted | | | | | | | |
| 5720281 | MOUSER REGINA | 323 NORTH LOMAR APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4707168 | MOUSER, APRIL | Redacted | | | | | | | |
| 4449827 | MOUSER, CHASTIDY | Redacted | | | | | | | |
| 4569344 | MOUSER, ELIZABETH | Redacted | | | | | | | |
| 4374048 | MOUSER, JENNIFER | Redacted | | | | | | | |
| 4320123 | MOUSER, JOSEPH C | Redacted | | | | | | | |
| 4792504 | Mouser, Julia | Redacted | | | | | | | |
| 4792463 | Mouser, Julia | Redacted | | | | | | | |
| 4383060 | MOUSER, JULIE L | Redacted | | | | | | | |
| 4369940 | MOUSER, LAUREN E | Redacted | | | | | | | |
| 4168535 | MOUSHIDIAN, JOULET | Redacted | | | | | | | |
| 4251268 | MOUSOMI, KANIZ | Redacted | | | | | | | |
| 4543879 | MOUSSA, JOEL | Redacted | | | | | | | |
| 4676035 | MOUSSA, MAHER | Redacted | | | | | | | |
| 4352595 | MOUSSA, MUHAMMAD | Redacted | | | | | | | |
| 4494005 | MOUSSA, PICENTI B | Redacted | | | | | | | |
| 4251918 | MOUSSA, WADID | Redacted | | | | | | | |
| 4531533 | MOUSSAID, KHADIJA | Redacted | | | | | | | |
| 4467310 | MOUSSAOUI, YASMIN | Redacted | | | | | | | |
| 4466318 | MOUSSAOUI, YUNUS | Redacted | | | | | | | |
| 4479239 | MOUSSEAU, ANASTASIA M | Redacted | | | | | | | |
| 4650741 | MOUSSEAU, JERRY | Redacted | | | | | | | |
| 4337219 | MOUSSI, PAULINE O | Redacted | | | | | | | |
| 4840404 | MOUSSIGNAC, ROSE | Redacted | | | | | | | |
| 4440750 | MOUSTAFA, AMR | Redacted | | | | | | | |
| 4725279 | MOUSTAFA, BAYOMY | Redacted | | | | | | | |
| 4558170 | MOUSTAFA, JEHAN M | Redacted | | | | | | | |
| 4555909 | MOUSTAFA, MARWA | Redacted | | | | | | | |
| 4477071 | MOUSTAFA, NAHED | Redacted | | | | | | | |
| 4568026 | MOUSTAFA, YASSER S | Redacted | | | | | | | |
| 4441461 | MOUSTAKAS, NICHOLAS | Redacted | | | | | | | |
| 4224884 | MOUSTED, BARBARA | Redacted | | | | | | | |
| 4556635 | MOUSUMI, FARIDA | Redacted | | | | | | | |
| 4212853 | MOUTON HOGGATT, SKYLER A | Redacted | | | | | | | |
| 5720292 | MOUTON PATRICIA | 526 ORCHID DR | | | | LAFAYETTE | LA | 70506 | |
| 4542874 | MOUTON, AKEIA | Redacted | | | | | | | |
| 4591072 | MOUTON, ERNEST | Redacted | | | | | | | |
| 4326753 | MOUTON, JESSICA L | Redacted | | | | | | | |
| 4323919 | MOUTON, KIRSTEN | Redacted | | | | | | | |
| 4326301 | MOUTON, LAQUENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689023 | MOUTON, LARRY | Redacted | | | | | | | |
| 4324397 | MOUTON, MARLIN | Redacted | | | | | | | |
| 4322557 | MOUTON, MICHELINE | Redacted | | | | | | | |
| 4856949 | MOUTON, RACHEL | Redacted | | | | | | | |
| 4615173 | MOUTON, SABRINA | Redacted | | | | | | | |
| 4313697 | MOUTON, SAMANTHA | Redacted | | | | | | | |
| 4326785 | MOUTON, SHANEEKA | Redacted | | | | | | | |
| 4752769 | MOUTON, SHIRLEY R | Redacted | | | | | | | |
| 4169709 | MOUTON, ZELMA | Redacted | | | | | | | |
| 4828902 | MOUTOUX, MYLES & SUSAN | Redacted | | | | | | | |
| 4433392 | MOUTRAY, MIKE D | Redacted | | | | | | | |
| 4773209 | MOUTRAY, RONDA | Redacted | | | | | | | |
| 4601832 | MOUTREY, ANGELA | Redacted | | | | | | | |
| 4861584 | MOUTS DE POM INC | 169 RANG #2 | | | | ST FRANCOIS XAVIER | QC | J0B 2V0 | CANADA |
| 4210781 | MOUW, HOWARD L | Redacted | | | | | | | |
| 4856732 | MOUW, JACQUELYN R | Redacted | | | | | | | |
| 4194997 | MOUW, JODI L | Redacted | | | | | | | |
| 4211611 | MOUWEN, SARAH | Redacted | | | | | | | |
| 5720298 | MOUZON MARVIN | 2229 SUFFOLK ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 4248945 | MOUZON RIVERA, ANNA | Redacted | | | | | | | |
| 4344117 | MOUZON, NATHANIEL | Redacted | | | | | | | |
| 4389291 | MOUZONE, ANDREA M | Redacted | | | | | | | |
| 4395811 | MOUZONE, RAHNIECE Q | Redacted | | | | | | | |
| 4495120 | MOUZONE, ZIAIRE | Redacted | | | | | | | |
| 4252890 | MOUZON-ROBERTS, JAHLEEK P | Redacted | | | | | | | |
| 4521028 | MOUZORY, SAMEER | Redacted | | | | | | | |
| 4619231 | MOUZZON, MARIE | Redacted | | | | | | | |
| 4869673 | MOVABLE INC | 636 AVE OF THE AMERICAS 5TH FL | | | | NEW YORK | NY | 10011 | |
| 4274594 | MOVALL, WANETTE | Redacted | | | | | | | |
| 4797698 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 1041 NW 32ND PL | | | MIAMI | FL | 33125 | |
| 4802311 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 4797 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4861622 | MOVE COLLECTIVE LLC | 17 VESTRY ST 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 4875854 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775-000 | CANADA |
| 4889404 | MOVEMENT | WILLIAM DANIEL DELEON | 8404 HAMILTON DR | | | AMARILLO | TX | 79119 | |
| 4791089 | Movera, Justin | Redacted | | | | | | | |
| 4514575 | MOVES CAMP, SAMUEL M | Redacted | | | | | | | |
| 4194646 | MOVIDO, EDWARD | Redacted | | | | | | | |
| 4874787 | MOVIENOTES INC | DAVID N KAPLAN | P O BOX 597579 | | | CHICAGO | IL | 60659 | |
| 4581628 | MOVILA, ANDI | Redacted | | | | | | | |
| 4241435 | MOVILLE, MALIK | Redacted | | | | | | | |
| 4876180 | MOVIMIENTO DIGITAL SC | GABRIELA MORA MORENO | CRISTOBAL DE ONTIVEROS 4022 | RINCONES DE SAN FRANCISCO | | CHIHUAHUA | CHIH | | MEXICO |
| 4802716 | MOVING 101, INC | DBA AROMATIC DEALS | 6671 RACQUET CLUB DR | | | LAUDERHILL | FL | 33319 | |
| 4865062 | MOVING D NEEDLE ENTERPRISES PVT | 3 CUBE TOWERS, 1ST FL 2-93/8&9 | WHITE FIELDS ROAD | | | KONDAPUR | HYDERADBAD | 500084 | India |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796655 | MOVINONUP | DBA PARKSLOPEOUTLET | 534 FURNACE DOCK RD | | | CORTLANDT MANOR | NY | 10567 | |
| 5797691 | Movplicity, Inc. | 2591 Dallas Parkway | Suite 300 | | | Frisco | TX | 75034 | |
| 5789101 | Movplicity, Inc. | 4793 Preston Rd | Suite 300 | | | Frisco | TX | 75034 | |
| 4656167 | MOVSESSIAN, DIANA | Redacted | | | | | | | |
| 4172334 | MOVSESYAN, NANE | Redacted | | | | | | | |
| 4201873 | MOVSISYAN, ALEKS | Redacted | | | | | | | |
| 4182581 | MOVSISYAN, HOVHANES | Redacted | | | | | | | |
| 4391984 | MOVVA, ROSHMA | Redacted | | | | | | | |
| 4876271 | MOW TOWN LANDSCAPES | GARY S STAIR | P O BOX 3502 | | | PASO ROBLES | CA | 93447 | |
| 5720301 | MOW TOWN LANDSCAPES | P O BOX 3502 | | | | PASO ROBLES | CA | 93447 | |
| 4735653 | MOWAT, KELLEY A | Redacted | | | | | | | |
| 4167156 | MOWATT, ANTHONY M | Redacted | | | | | | | |
| 4420853 | MOWATT, GREG | Redacted | | | | | | | |
| 4684819 | MOWATT, TIBIAN | Redacted | | | | | | | |
| 4339665 | MOWATT, TREVOR D | Redacted | | | | | | | |
| 4627296 | MOWBRAY, AMY | Redacted | | | | | | | |
| 4820203 | MOWBRAY, SHERI AND DOUG | Redacted | | | | | | | |
| 4659779 | MOWDAY, THOMAS A | Redacted | | | | | | | |
| 4453424 | MOWDER, CLAYTON | Redacted | | | | | | | |
| 4288553 | MOWDER, EMILY A | Redacted | | | | | | | |
| 4157843 | MOWDER, JEFFREY | Redacted | | | | | | | |
| 4464435 | MOWDY, JERRY I | Redacted | | | | | | | |
| 4218539 | MOWDY, RHEANNA | Redacted | | | | | | | |
| 4578202 | MOWEN, KRISTINA R | Redacted | | | | | | | |
| 4743292 | MOWEN, SHIRLEY | Redacted | | | | | | | |
| 4879367 | MOWER DEPOT | MOWERS AND MORE | 224 ULSTER AVE | | | SAUGERTIES | NY | 12477 | |
| 5792907 | MOWER MAINTENANCE SERVICE | 10150 OXFORD DR | | | | PICKERINGTON | OH | 43147 | |
| 5797692 | MOWER MAINTENANCE SERVICE | 10150 Oxford Dr | | | | Pickerington | OH | 43147 | |
| 4877347 | MOWER MAINTENANCE SERVICE | JAMES T O DONNELL | 10150 OXFORD DR | | | PICKERINGTON | OH | 43147 | |
| 4884580 | MOWER MAN LLC | PO BOX 2211 | | | | PORT ANGELES | WA | 98362 | |
| 5792908 | MOWER MEDIC | 537 HWY 62/412 | | | | ASH FLAT | AR | 72513 | |
| 4873877 | MOWER MEDIC | CHAD DUANE STOWELL | 537 HIGHWAY 62/412 | | | ASH FLAT | AR | 72513 | |
| 5797694 | MOWER PRO LLC | 1210 John Snall Avenue | | | | Washington | NC | 27889 | |
| 5790670 | MOWER PRO LLC | 1210 JOHN SNALL AVENUE | | | | WASHINGTON | NC | 27889 | |
| 4861035 | MOWER PRO PLUS LLC | 1511 US-71BUS | | | | NEOSHO | MO | 64850 | |
| 4874977 | MOWER RESCUE | DEONNA GOSSARD | 4535 MCNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| 4876925 | MOWER SHOP 46038 | HOOSIER MOWERS INC | 12923 FORD DR | | | FISHERS | IN | 46038 | |
| 4889360 | MOWER SHOP 50320 | WHITEHURST ENTERPRISES INC | 1825 E ARMY POST RD | | | DES MOINES | IA | 50320 | |
| 4356794 | MOWER, ALEXIA | Redacted | | | | | | | |
| 4423639 | MOWER, BRYAN G | Redacted | | | | | | | |
| 4346737 | MOWER, KIRSTIE | Redacted | | | | | | | |
| 4474543 | MOWER, MELINDA J | Redacted | | | | | | | |
| 4585849 | MOWER, NANCY | Redacted | | | | | | | |
| 4551303 | MOWER, SUSAN K | Redacted | | | | | | | |
| 4876276 | MOWERS & MORE | GARY WHITAKER | 893 CHESNUT AVENUE | | | NEOGA | IL | 62447 | |
| 5792909 | MOWERS AND MORE | 224 ULSTER AVE. | STE. A | | | SAUGERTIES | NY | 12477 | |
| 5797695 | MOWERS AND MORE | 224 Ulster Ave. | Ste. A | | | Saugerties | NY | 12477 | |
| 4888206 | MOWERS ARE US | STEWART BRASWELL | 650 MACEDONIA CHURCH RD | | | TAYLORSVILLE | NC | 28681 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865038 | MOWERS EDGE INC | 5687 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 4774342 | MOWERS, DWAYNE | Redacted | | | | | | | |
| 4299164 | MOWERS, ZACHARY T | Redacted | | | | | | | |
| 4159092 | MOWERS-SHACKELFORD, HEATHER L | Redacted | | | | | | | |
| 4686088 | MOWERY JR, TIMOTHY  L | Redacted | | | | | | | |
| 4378864 | MOWERY, BRIAN D | Redacted | | | | | | | |
| 4244562 | MOWERY, BRIANNA | Redacted | | | | | | | |
| 4667200 | MOWERY, DON | Redacted | | | | | | | |
| 4639448 | MOWERY, GERALD | Redacted | | | | | | | |
| 4515512 | MOWERY, HALEY T | Redacted | | | | | | | |
| 4304770 | MOWERY, HAROLD S | Redacted | | | | | | | |
| 4580750 | MOWERY, HOPE L | Redacted | | | | | | | |
| 4285845 | MOWERY, JAMES | Redacted | | | | | | | |
| 4490861 | MOWERY, JILL | Redacted | | | | | | | |
| 4577949 | MOWERY, KATELYN J | Redacted | | | | | | | |
| 4150180 | MOWERY, KAYLA L | Redacted | | | | | | | |
| 4484283 | MOWERY, KYLEE J | Redacted | | | | | | | |
| 4447666 | MOWERY, KYLIE M | Redacted | | | | | | | |
| 4476108 | MOWERY, MADISON C | Redacted | | | | | | | |
| 4711712 | MOWERY, MARK | Redacted | | | | | | | |
| 4730641 | MOWERY, PAUL | Redacted | | | | | | | |
| 4351518 | MOWERY, RANDY J | Redacted | | | | | | | |
| 4750429 | MOWERY, ROBERT W | Redacted | | | | | | | |
| 4673900 | MOWERY, SAMUEL | Redacted | | | | | | | |
| 4634166 | MOWERY, SHARON | Redacted | | | | | | | |
| 4342244 | MOWERY, SKY A | Redacted | | | | | | | |
| 4758653 | MOWERY, TIMOTHY | Redacted | | | | | | | |
| 4840405 | MOWGET, JASMIN & WOLFGANG | Redacted | | | | | | | |
| 4358365 | MOWID, JACOB S | Redacted | | | | | | | |
| 4519367 | MOWL, GRADY A | Redacted | | | | | | | |
| 4727497 | MOWLA, MOHAMMAD G | Redacted | | | | | | | |
| 4524795 | MOWLAM, JAMES A | Redacted | | | | | | | |
| 4462932 | MOWLES, BRINTON | Redacted | | | | | | | |
| 4292412 | MOWLES, CHRISTOPHER | Redacted | | | | | | | |
| 4452144 | MOWLS, STEVEN M | Redacted | | | | | | | |
| 4644864 | MOWRER, ALANA | Redacted | | | | | | | |
| 4388690 | MOWRER, LAURA | Redacted | | | | | | | |
| 4828903 | MOWREY, SHELBY | Redacted | | | | | | | |
| 4484129 | MOWREY, WILLIAM B | Redacted | | | | | | | |
| 5428476 | MOWRY VERNON W AND MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4536487 | MOWRY, ALICIA D | Redacted | | | | | | | |
| 4662126 | MOWRY, CAROL | Redacted | | | | | | | |
| 4608951 | MOWRY, DAVID | Redacted | | | | | | | |
| 4461936 | MOWRY, DUSTIN S | Redacted | | | | | | | |
| 4650753 | MOWRY, GEORGE V | Redacted | | | | | | | |
| 4456148 | MOWRY, KATRINA L | Redacted | | | | | | | |
| 4203224 | MOWRY, MICKEY M | Redacted | | | | | | | |
| 4735533 | MOWRY, SAM | Redacted | | | | | | | |
| 4733808 | MOWRY, SETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488146 | MOWRY, SHARI A | Redacted | | | | | | | |
| 4806025 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | 30152 | |
| 4243182 | MOXAM, DAVION | Redacted | | | | | | | |
| 4719213 | MOXAM, MICHAEL G | Redacted | | | | | | | |
| 4229353 | MOXAM, ZURISADAI K | Redacted | | | | | | | |
| 4550079 | MOXCEY, MICAELA | Redacted | | | | | | | |
| 4860727 | MOXIE APPAREL LLC | 145 E 27TH STREET 11G | | | | NEW YORK | NY | 10016 | |
| 4828904 | MOXIE DESIGN STUDIO | Redacted | | | | | | | |
| 5428480 | MOXLEY JR; WILLIAM AND DEBORAH MOXLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4382090 | MOXLEY, AARON G | Redacted | | | | | | | |
| 4793510 | Moxley, Ballard | Redacted | | | | | | | |
| 4340206 | MOXLEY, CHRISTINA N | Redacted | | | | | | | |
| 4555210 | MOXLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4560291 | MOXLEY, DONALD | Redacted | | | | | | | |
| 4693983 | MOXLEY, ELLEN | Redacted | | | | | | | |
| 4776100 | MOXLEY, INEZ | Redacted | | | | | | | |
| 4449206 | MOXLEY, LAUREL | Redacted | | | | | | | |
| 4464693 | MOXLEY, MARQUITTA D | Redacted | | | | | | | |
| 4629244 | MOXLEY, MICHAEL | Redacted | | | | | | | |
| 4598874 | MOXLEY, ROBERT | Redacted | | | | | | | |
| 4270099 | MOXON, ERIC | Redacted | | | | | | | |
| 4314128 | MOXTER, DUSTIN | Redacted | | | | | | | |
| 4721026 | MOY, ALBERT | Redacted | | | | | | | |
| 4294771 | MOY, ALEXANDER | Redacted | | | | | | | |
| 4604899 | MOY, AMY | Redacted | | | | | | | |
| 4699494 | MOY, BRUCE | Redacted | | | | | | | |
| 4290849 | MOY, COLLEEN | Redacted | | | | | | | |
| 4379216 | MOY, DOROTHY | Redacted | | | | | | | |
| 4366338 | MOY, JASMINE A | Redacted | | | | | | | |
| 4750375 | MOY, JEFFREY | Redacted | | | | | | | |
| 4291522 | MOY, JERRY | Redacted | | | | | | | |
| 4223236 | MOY, KENNETH C | Redacted | | | | | | | |
| 4428741 | MOY, MATTHEW | Redacted | | | | | | | |
| 4677586 | MOY, PAUL | Redacted | | | | | | | |
| 4725562 | MOY, PHILLIP P | Redacted | | | | | | | |
| 4630296 | MOY, SUE | Redacted | | | | | | | |
| 4166048 | MOYA, ADAM R | Redacted | | | | | | | |
| 4223550 | MOYA, ALBERTO | Redacted | | | | | | | |
| 4831662 | MOYA, ALEX & MELISSA | Redacted | | | | | | | |
| 4538820 | MOYA, ALFONSO | Redacted | | | | | | | |
| 4744488 | MOYA, ARTURO | Redacted | | | | | | | |
| 4213764 | MOYA, BIANCA Y | Redacted | | | | | | | |
| 4211314 | MOYA, BRENDA M | Redacted | | | | | | | |
| 4596474 | MOYA, CARLITA | Redacted | | | | | | | |
| 4233474 | MOYA, CARLO J | Redacted | | | | | | | |
| 4234882 | MOYA, CARLOS | Redacted | | | | | | | |
| 4408780 | MOYA, CELINE | Redacted | | | | | | | |
| 4710621 | MOYA, DAISY | Redacted | | | | | | | |
| 4408153 | MOYA, DANNIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4182749 | MOYA, DESIREE M | Redacted | | | | | | | |
| 4533258 | MOYA, EDUARDO C | Redacted | | | | | | | |
| 4497414 | MOYA, EMMANUEL | Redacted | | | | | | | |
| 4331477 | MOYA, ERIC | Redacted | | | | | | | |
| 4545378 | MOYA, ESTEVAN | Redacted | | | | | | | |
| 4638278 | MOYA, FELIPE | Redacted | | | | | | | |
| 4404034 | MOYA, GIOVANNI | Redacted | | | | | | | |
| 4165229 | MOYA, HALEY S | Redacted | | | | | | | |
| 4171001 | MOYA, JENNIFER | Redacted | | | | | | | |
| 4543185 | MOYA, JOSEPH T | Redacted | | | | | | | |
| 4185254 | MOYA, JULIETA X | Redacted | | | | | | | |
| 4558084 | MOYA, KARIN | Redacted | | | | | | | |
| 4168546 | MOYA, LINDA | Redacted | | | | | | | |
| 4179964 | MOYA, LIZBETH A | Redacted | | | | | | | |
| 4414820 | MOYA, LUIS G | Redacted | | | | | | | |
| 4248451 | MOYA, LUZ M | Redacted | | | | | | | |
| 4720260 | MOYA, MARIO | Redacted | | | | | | | |
| 4173289 | MOYA, MERARI | Redacted | | | | | | | |
| 4503432 | MOYA, MILDRED | Redacted | | | | | | | |
| 4503786 | MOYA, MITCHELL | Redacted | | | | | | | |
| 4587074 | MOYA, ROY | Redacted | | | | | | | |
| 4251081 | MOYA, TATIANA | Redacted | | | | | | | |
| 4475654 | MOYA, TAYLOR | Redacted | | | | | | | |
| 4564295 | MOYA, TOMAS | Redacted | | | | | | | |
| 4763418 | MOYANO, ANA | Redacted | | | | | | | |
| 4250682 | MOYANO, OMAR | Redacted | | | | | | | |
| 4163400 | MOYANO, SARANAY | Redacted | | | | | | | |
| 4566049 | MOYAO, KACEY A | Redacted | | | | | | | |
| 4172446 | MOYA-PORTILLO, DESIREE | Redacted | | | | | | | |
| 4600445 | MOYA-SOTO, RAFAEL | Redacted | | | | | | | |
| 4637721 | MOYD, AMOS | Redacted | | | | | | | |
| 4754929 | MOYD, DOROTHY | Redacted | | | | | | | |
| 4881895 | MOYE ELECTRIC CO INC | P O BOX 4097 | | | | DUBLIN | GA | 31040 | |
| 5720347 | MOYE LISA | PO BOX 6781 | | | | TOLEDO | OH | 43612 | |
| 4757532 | MOYE, BRENDA | Redacted | | | | | | | |
| 4770524 | MOYE, DANA  C | Redacted | | | | | | | |
| 4265808 | MOYE, DENNIS M | Redacted | | | | | | | |
| 4510966 | MOYE, ERICK S | Redacted | | | | | | | |
| 4771101 | MOYE, JOHNEY | Redacted | | | | | | | |
| 4385855 | MOYE, KAYLA | Redacted | | | | | | | |
| 4727874 | MOYE, KEN | Redacted | | | | | | | |
| 4174538 | MOYE, LINDSAY G | Redacted | | | | | | | |
| 4856311 | MOYE, OPHELIA L. | Redacted | | | | | | | |
| 4856312 | MOYE, OPHELIA L. | Redacted | | | | | | | |
| 4565432 | MOYE, PAMELA | Redacted | | | | | | | |
| 4263519 | MOYE, SANDRA L | Redacted | | | | | | | |
| 4434583 | MOYE, SHAKEENA | Redacted | | | | | | | |
| 4396039 | MOYE, STEVEN | Redacted | | | | | | | |
| 4678405 | MOYE, THEODORE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266047 | MOYE, ZACHARY | Redacted | | | | | | | |
| 4252927 | MOYEDA, ISAAC | Redacted | | | | | | | |
| 4199748 | MOYEDA, JESUS | Redacted | | | | | | | |
| 4690519 | MOYEGUN, CHRIS | Redacted | | | | | | | |
| 5720355 | MOYER ANDRELLA | 33 WADE PLACE RD | | | | AXTON | VA | 24054 | |
| 5720360 | MOYER CHRISTIAN | 250 RIVER STREET | | | | KENT | OH | 44240 | |
| 4259909 | MOYER JR, KENNETH S | Redacted | | | | | | | |
| 5720370 | MOYER MELISSA | 9054 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 4519491 | MOYER, AARON | Redacted | | | | | | | |
| 4192610 | MOYER, ALEXANDER | Redacted | | | | | | | |
| 4511181 | MOYER, ALICE M | Redacted | | | | | | | |
| 4565623 | MOYER, ALLEN V | Redacted | | | | | | | |
| 4623093 | MOYER, ANDREW | Redacted | | | | | | | |
| 4690268 | MOYER, ANGELICA | Redacted | | | | | | | |
| 4309542 | MOYER, ANGELICA | Redacted | | | | | | | |
| 4425682 | MOYER, ARTHUR H | Redacted | | | | | | | |
| 4680095 | MOYER, ASHTON | Redacted | | | | | | | |
| 4737782 | MOYER, BARRY | Redacted | | | | | | | |
| 4309800 | MOYER, BROOKLYN E | Redacted | | | | | | | |
| 4484282 | MOYER, CATHERINE | Redacted | | | | | | | |
| 4560583 | MOYER, CIEARRA | Redacted | | | | | | | |
| 4734057 | MOYER, DAVID | Redacted | | | | | | | |
| 4486190 | MOYER, DAYLE | Redacted | | | | | | | |
| 4482365 | MOYER, DENISE | Redacted | | | | | | | |
| 4740682 | MOYER, DENNIS | Redacted | | | | | | | |
| 4488157 | MOYER, DWIGHT R | Redacted | | | | | | | |
| 4416954 | MOYER, ELAINE | Redacted | | | | | | | |
| 4348636 | MOYER, ERIK | Redacted | | | | | | | |
| 4212171 | MOYER, ERINNE N | Redacted | | | | | | | |
| 4717030 | MOYER, GLENN | Redacted | | | | | | | |
| 4377739 | MOYER, JAMIE | Redacted | | | | | | | |
| 4674041 | MOYER, JAYSON | Redacted | | | | | | | |
| 4469912 | MOYER, JEAN | Redacted | | | | | | | |
| 4478953 | MOYER, JEAN M | Redacted | | | | | | | |
| 4481367 | MOYER, JENNIFER L | Redacted | | | | | | | |
| 4589399 | MOYER, JERRY | Redacted | | | | | | | |
| 4295304 | MOYER, JESSICA | Redacted | | | | | | | |
| 4490916 | MOYER, JONATHAN W | Redacted | | | | | | | |
| 4470725 | MOYER, KATHLEEN J | Redacted | | | | | | | |
| 4717656 | MOYER, KEVIN | Redacted | | | | | | | |
| 4474819 | MOYER, LARRY L | Redacted | | | | | | | |
| 4470309 | MOYER, LEANORE R | Redacted | | | | | | | |
| 4570816 | MOYER, LESLIE F | Redacted | | | | | | | |
| 4624168 | MOYER, LINDA | Redacted | | | | | | | |
| 4460212 | MOYER, MARILYN R | Redacted | | | | | | | |
| 4470992 | MOYER, MARISSA | Redacted | | | | | | | |
| 4264018 | MOYER, MARK W | Redacted | | | | | | | |
| 4427587 | MOYER, MATTHEW | Redacted | | | | | | | |
| 4483852 | MOYER, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475508 | MOYER, MICHAEL P | Redacted | | | | | | | |
| 4579281 | MOYER, NATOSHA | Redacted | | | | | | | |
| 4226175 | MOYER, NIGEA | Redacted | | | | | | | |
| 4793651 | Moyer, Patricia | Redacted | | | | | | | |
| 4629454 | MOYER, PAULA | Redacted | | | | | | | |
| 4343707 | MOYER, PHILIP | Redacted | | | | | | | |
| 4388583 | MOYER, ROBIN L | Redacted | | | | | | | |
| 4447270 | MOYER, SARAH E | Redacted | | | | | | | |
| 4488327 | MOYER, SETH | Redacted | | | | | | | |
| 4617826 | MOYER, STANLEY | Redacted | | | | | | | |
| 4680104 | MOYER, STEPHEN | Redacted | | | | | | | |
| 4745509 | MOYER, TANYA J. | Redacted | | | | | | | |
| 4492611 | MOYER, TASHA | Redacted | | | | | | | |
| 4724928 | MOYER, THOMAS W | Redacted | | | | | | | |
| 4724929 | MOYER, THOMAS W | Redacted | | | | | | | |
| 4661450 | MOYER, TIM | Redacted | | | | | | | |
| 4216587 | MOYER, TRACY E | Redacted | | | | | | | |
| 4629273 | MOYER, WILLIAM | Redacted | | | | | | | |
| 4557622 | MOYER, YOSHMEEK | Redacted | | | | | | | |
| 4539551 | MOYER, ZACKARY | Redacted | | | | | | | |
| 4673875 | MOYERS, CHARLOTTE | Redacted | | | | | | | |
| 4639875 | MOYERS, CORY | Redacted | | | | | | | |
| 4372607 | MOYERS, JOLEDA L | Redacted | | | | | | | |
| 4667365 | MOYERS, RUTH | Redacted | | | | | | | |
| 4458796 | MOYERS, SUSAN | Redacted | | | | | | | |
| 4733046 | MOYERS, VICKY | Redacted | | | | | | | |
| 4820204 | MOYES, PATRICIA | Redacted | | | | | | | |
| 4548301 | MOYES, TIFFANY G | Redacted | | | | | | | |
| 4505895 | MOYET, FRANCISCO | Redacted | | | | | | | |
| 4503155 | MOYET, NORAIDA | Redacted | | | | | | | |
| 4633299 | MOYETT, EDILBERTO | Redacted | | | | | | | |
| 4444251 | MOYLAN, AMANDA | Redacted | | | | | | | |
| 4356091 | MOYLAN, PAUL | Redacted | | | | | | | |
| 4277341 | MOYLAN, PETER J | Redacted | | | | | | | |
| 4628817 | MOYLAN, THOMAS | Redacted | | | | | | | |
| 4676481 | MOYLAN, WILLIAM | Redacted | | | | | | | |
| 4840406 | MOYLANN, GREG & KRIS | Redacted | | | | | | | |
| 4867292 | MOYLANS INSURANCE UNDERWRITERS INC | 424 W OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | |
| 4820205 | MOYLE, CHRIS & TAMMY | Redacted | | | | | | | |
| 4663574 | MOYLE, INGRID C | Redacted | | | | | | | |
| 4275441 | MOYLE, KATHLEEN | Redacted | | | | | | | |
| 4820206 | MOYLE, RAMONA | Redacted | | | | | | | |
| 4304458 | MOYLE, ROBERT | Redacted | | | | | | | |
| 4573122 | MOYLE, SCOTT | Redacted | | | | | | | |
| 4240803 | MOYLE, ZACHARY | Redacted | | | | | | | |
| 5720390 | MOYLER KATREESE C | 113INDIANSUMMERLN | | | | WMSBURG | VA | 23188 | |
| 4559957 | MOYLER, IYAONA | Redacted | | | | | | | |
| 4676762 | MOYLES, FRANCIS | Redacted | | | | | | | |
| 4202801 | MOYNAHAN, ZACHARY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294194 | MOYNER, AMY R | Redacted | | | | | | | |
| 4404510 | MOYNIHAN, DANIEL | Redacted | | | | | | | |
| 4772429 | MOYNIHAN, DAVID | Redacted | | | | | | | |
| 4329351 | MOYNIHAN, JAMIE | Redacted | | | | | | | |
| 4333951 | MOYNIHAN, JOHN E | Redacted | | | | | | | |
| 4430973 | MOYNIHAN, RICHARD | Redacted | | | | | | | |
| 4745829 | MOYNIHAN, ROMEO | Redacted | | | | | | | |
| 4328896 | MOYNIHAN, RYAN | Redacted | | | | | | | |
| 4623774 | MOYNIHAN, SHEILA | Redacted | | | | | | | |
| 4690097 | MOYO, BILLYE | Redacted | | | | | | | |
| 4645784 | MOYO, CHRIS | Redacted | | | | | | | |
| 4621117 | MOYO, EVELYNE | Redacted | | | | | | | |
| 4234268 | MOYOLI, FIORELLA P | Redacted | | | | | | | |
| 4696332 | MOYOSVI, BARBARA | Redacted | | | | | | | |
| 4468104 | MOY-SANTIAGO, SAW-LING | Redacted | | | | | | | |
| 4309520 | MOYSTNER, ROSELINDA | Redacted | | | | | | | |
| 4233960 | MOYTON, VERLEY A | Redacted | | | | | | | |
| 4669487 | MOYWAYWA, JEAN | Redacted | | | | | | | |
| 4165969 | MOZ, BRIAN | Redacted | | | | | | | |
| 4789910 | Moza, Feve | Redacted | | | | | | | |
| 4803789 | MOZAFAR TABIBNIA | DBA HOUSE OF GIZEL | 1220 S MAPLE AVE 501 | | | LOS ANGELES | CA | 90015 | |
| 4590581 | MOZAFFARI, AZAM | Redacted | | | | | | | |
| 4282396 | MOZAFFARI, PEYMAUN | Redacted | | | | | | | |
| 4616876 | MOZAKO, TOM J | Redacted | | | | | | | |
| 4539100 | MOZAN, MAZIN | Redacted | | | | | | | |
| 5403870 | MOZAYENI MANDANA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4793182 | Mozayeni, Mandana | Redacted | | | | | | | |
| 4793183 | Mozayeni, Mandana | Redacted | | | | | | | |
| 4751205 | MOZDY, CHRISTOPHER | Redacted | | | | | | | |
| 4340943 | MOZDY, L | Redacted | | | | | | | |
| 4488226 | MOZDZIEN, CARLA | Redacted | | | | | | | |
| 4789794 | Mozeb, Guzlan | Redacted | | | | | | | |
| 4371993 | MOZEE, CHARLENE | Redacted | | | | | | | |
| 4603235 | MOZEE, HOYLE | Redacted | | | | | | | |
| 4555521 | MOZEE, KAREN | Redacted | | | | | | | |
| 4756301 | MOZEE, RALPH | Redacted | | | | | | | |
| 4397310 | MOZEIKA, DAVID C | Redacted | | | | | | | |
| 4675355 | MOZEKE, GREG | Redacted | | | | | | | |
| 4840407 | MOZELIAK LYNNE | Redacted | | | | | | | |
| 4470021 | MOZELIAK, CAMERON J | Redacted | | | | | | | |
| 4479805 | MOZELIAK, JENNIFER L | Redacted | | | | | | | |
| 4238288 | MOZELL, ARTAVIA | Redacted | | | | | | | |
| 4618446 | MOZER, LAYNE | Redacted | | | | | | | |
| 4392179 | MOZES, CALLISTA K | Redacted | | | | | | | |
| 4564569 | MOZES, MARY L | Redacted | | | | | | | |
| 4440083 | MOZESHTAM, FANYA | Redacted | | | | | | | |
| 4679690 | MOZESON, STEVEN | Redacted | | | | | | | |
| 4174543 | MOZHDA, KABIR M | Redacted | | | | | | | |
| 4800141 | MOZI CORP | DBA 33 STREET CAMERA | 1002 QUENTIN ROAD | | | BROOKLYN | NY | 11223 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215816 | MOZIA, PIUS U | Redacted | | | | | | | |
| 4738388 | MOZIAN, STEVE | Redacted | | | | | | | |
| 4342788 | MOZIE, CHARLOTTE | Redacted | | | | | | | |
| 4602321 | MOZIE, ESTHER | Redacted | | | | | | | |
| 4716320 | MOZIE, WILLIE | Redacted | | | | | | | |
| 4840408 | MOZINA, GARY | Redacted | | | | | | | |
| 4717830 | MOZINGO, AARON | Redacted | | | | | | | |
| 4676156 | MOZINGO, BRADEN | Redacted | | | | | | | |
| 4195106 | MOZINGO, JAMES E | Redacted | | | | | | | |
| 4378729 | MOZINGO, REBECCA B | Redacted | | | | | | | |
| 4275277 | MOZINGO, WILL | Redacted | | | | | | | |
| 4535072 | MOZINGO, WILLIAM | Redacted | | | | | | | |
| 4493012 | MOZINGO, YVONNE | Redacted | | | | | | | |
| 4434610 | MOZO, JACQUELINE | Redacted | | | | | | | |
| 4295288 | MOZOLA, JONATHAN M | Redacted | | | | | | | |
| 4402482 | MOZULAY, LEO L | Redacted | | | | | | | |
| 4767368 | MOZURAK, ELIZABETH | Redacted | | | | | | | |
| 4513328 | MOZZEE, SHANELLE | Redacted | | | | | | | |
| 4634060 | MOZZI, JOHN | Redacted | | | | | | | |
| 4432828 | MOZZO, NORMA I | Redacted | | | | | | | |
| 4840409 | MP DESIGN & ARCHITECTURE, INC. | Redacted | | | | | | | |
| 4866871 | MP FACTOR LLC | 400 N MICHIGAN AVE #700 | | | | CHICAGO | IL | 60611 | |
| 5790671 | MP FACTOR, LLC | JAN BERENDSEN | 400 N MICHIGAN AVE | STE 700 | | CHICAGO | IL | 60611 | |
| 5797697 | MP HOLDINGS N AMER, INC | 1001 BRICKELL BAY DR | STE 2306 | | | MIAMI | FL | 33131 | |
| 5792911 | MP HOLDINGS N AMER, INC | MARIO ROITMAN | 1001 BRICKELL BAY DR | STE 2306 | | MIAMI | FL | 33131 | |
| 5857962 | MP Holdings, LLC | Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Ave. | | Sacramento | CA | 95825 | |
| 4797478 | MPACK INC | DBA EVER YOUNG ARGAN OIL PRODUCTS | 5306 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |
| 4340066 | MPACKO EBENYE, MURIELLE A | Redacted | | | | | | | |
| 4698765 | MPADI, JOHNISHA | Redacted | | | | | | | |
| 4669935 | MPALO-MASANGO, EBANE | Redacted | | | | | | | |
| 5790672 | MPC, INC | CHRISTINE MASCIO | PO BOX 416 | | | DERBY | NY | 14047 | |
| 5797698 | MPC, INC | PO BOX 416 | | | | DERBY | NY | 14047-0416 | |
| 4879269 | MPCA | MINNESOLA POLLUTION CONTROL AGENCY | PO BOX 64893 | | | ST PAUL | MN | 55164 | |
| 4879369 | MPEG LA | MPEG LA LLC | 4600 ULSTER ST STE 400 | | | DENVER | CO | 80237 | |
| 4801835 | MPF ENTERPRISES INC DBA | DBA MPF PRODUCTS | 460 E LEMON STREET SUITE E | | | TARPON SPRINGS | FL | 34689 | |
| 5790673 | MPG EQUIPMENT RENTAL LLC | 3265 SOUT EUTAULA AVE | | | | EUTAULA | AL | 36027 | |
| 4840410 | MPH IMPORT AND EXPORT INC | Redacted | | | | | | | |
| 4796056 | MPI | DBA MPI COIN INC | 1235 DAKOTA DRIVE SUITE G | | | GRAFTON | WI | 53024 | |
| 4340552 | MPIANI, DAVID | Redacted | | | | | | | |
| 4526642 | MPISTOLARIDES, JAMES A | Redacted | | | | | | | |
| 4848391 | MPJ PROJECTS INC | 5301 ESPLANADE PARK CIR UNIT 6018 | | | | Orlando | FL | 32839 | |
| 4828905 | MPM DESIGNS | Redacted | | | | | | | |
| 4860790 | MPM FOOD EQUIPMENT GROUP INC | 1461 PADDOCK DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4840411 | MPO HOLDINGS | Redacted | | | | | | | |
| 4720560 | MPORANYIMANA, NKOTANYI | Redacted | | | | | | | |
| 4888418 | MPOWER COMMUNICATIONS | TELEPACIFIC COMMUNICATIONS | P O BOX 60767 | | | LOS ANGELES | CA | 90060 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879121 | MPP APPLIANCE AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 4747 HWY 90 EAST SUITE D | | | MARIANNA | FL | 32446 | |
| 4900087 | MPRP Metro Mall, LLC | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |
| 4808573 | MPS | SEXTA SECCION LEVITOWN | FG-24 CALLE JOSE YUNET MENDEZ | ATTN: MR.ANGEL GONZALEZ BENCON | | TOA BAJA | PR | 00949 | |
| 4871841 | MPT DRIVES INC | 950 E MANDOLINE | | | | MADISON HTS | MI | 48071 | |
| 4873496 | MQ LAKEWOOD HILL LLC | C/O BAKER &BAKER MGT SVC ATN ALVIS | 8200 BOAT CLUB ROAD 100 | | | FT WORTH | TX | 76179 | |
| 5794107 | MQGem Software Limited | 17 Montgomery Way | Chandlers Ford | | | Eastleigh | | SO53 3PX | |
| 5792912 | MQGEM SOFTWARE LIMITED | PAUL CLARKE | 17 MONTGOMERY WAY | CHANDLERS FORD | | EASTLEIGH | | | UNITED KINGDOM |
| 4840412 | MR & MRS JORGE GUISASOLA | Redacted | | | | | | | |
| 4828906 | MR & MRS MROCHEK | Redacted | | | | | | | |
| 4840413 | MR & MRS PHIL SELWYN | Redacted | | | | | | | |
| 4840414 | MR & MRS VINIKOOR | Redacted | | | | | | | |
| 4848529 | MR & T RENOVATION LLC | 2600 BENTLEY RD SE APT 318 | | | | Marietta | GA | 30067 | |
| 4820207 | MR AND MRS CINTO | Redacted | | | | | | | |
| 4810062 | MR APPLIANCE | 207 CROSS STREET SUITE 202 | | | | PUNTA GORDA | FL | 33950 | |
| 4810480 | MR APPLIANCE | 24650 SANDHILL BLVD. #407 | | | | PUNTA GORDA | FL | 33983 | |
| 4811507 | MR APPLIANCE (OF N.TUCSON) | 2438 N PANTANO RD | | | | TUCSON | AZ | 85715 | |
| 4875660 | MR APPLIANCE INC | ELI LEDERMAN | 25 SULLIVAN AVENUE SUITE 1 | | | LIBERTY | NY | 12754 | |
| 4888228 | MR APPLIANCE NYC | STUART KAUDER | 500 EAST 88TH STREET | | | NEW YORK | NY | 10128 | |
| 4810969 | MR APPLIANCE OF MIDTOWN PHOENIX | 2216 E EMELITA AVE | | | | MESA | AZ | 85204 | |
| 4810541 | MR APPLIANCE OF THE PALM BEACHES | 5840 CORPORATE WAY STE 107 | | | | WEST PALM BEACH | FL | 33407 | |
| 4828907 | MR APPLIANCE-TEMPE | Redacted | | | | | | | |
| 4875455 | MR ASPHALT | DRANION ENTERPRISES INC | 401 MALVERN AVE | | | RICHMOND | VA | 23221 | |
| 4869127 | MR CHRISTMAS INC | 5841 SHELBY DR | | | | MEMPHIS | TN | 38141 | |
| 4807201 | MR CHRISTMAS LTD | SUITE 901 RAILWAY PLAZA | 39 CHATHAM RD SOUTH, TST | | | KOWLOON | | | HONG KONG |
| 4859737 | MR DANS PLUMBING INC | 1258 COUNTY LINE ROAD W | | | | EASTABOGA | AL | 36260 | |
| 4796813 | MR DIRECT INC | DBA MR DIRECT INT | 7610 NEW WEST ROAD | | | TOLEDO | OH | 43617 | |
| 4876980 | MR ELECTRIC | HUDSON ELECTRIC SERVICE COMPANY INC | P O BOX 715 | | | DRIPPING SPRINGS | TX | 78620 | |
| 4849448 | MR ELECTRIC OF GREATER SEATTLE | 19015 36TH AVE W STE H | | | | Lynnwood | WA | 98036 | |
| 4864251 | MR ELECTRIC OF LAKE CHARLES INC | 2513 DEATON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4886518 | MR ELECTRIC OF SAN ANTONIO | SAN ANTONIO ELECTRICAL SERVICE CO | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78258 | |
| 4879286 | MR ENVIRONMENTAL INC | MISTER ENVIRONMENTAL INC | PO BOX 292337 | | | DAVIE | FL | 33329 | |
| 4861569 | MR EXPERT | 1681 FT CAMBELL BLVD SUITE E | | | | CLARKSVILLE | TN | 37042 | |
| 4867382 | MR FIT IT PLUMBING INC | 4320 ATLANTIC AVE SUITE 230 | | | | LONG BEACH | CA | 90807 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | C/O JON RODRIGUEZ | 608 CREEKBED LANE | | CITRUS HEIGHTS | CA | 95621 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | JONATHAN GARCIA RODRIGUEZ | OWNER | 1601 ARDEN WAY | SACRAMENTO | CA | 95815 | |
| 4886788 | MR GS KEYS AND MORE LLC | SEARS LOCATION 1140 | 2046 CAYUGA NW | | | GRAND RAPIDS | MI | 49504 | |
| 4899226 | MR HANDY | LAWRENCE CARDINAL | 996 MERIDEN WATERBURY TPKE | | | PLANTSVILLE | CT | 06479 | |
| 4850188 | MR HARDWOOD | PO BOX 605 | | | | Rocky Hill | CT | 06067 | |
| 4861570 | MR HAWAII INC | 16817 S WESTERN AVE | | | | GARDENA | CA | 90247 | |
| 4859053 | MR ICE MAN | 435 RANCHVIEW RD | | | | RIDGEDALE | MO | 65739-4157 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883873 | MR INSTALLER LLC | PARINDA K ROSEN | P O BOX 1532 | | | GREENEVILLE | TN | 37744 | |
| 4886425 | MR JOHN | RUSSELL REID WASTE HAULING & DISPOS | P O BOX 130 | | | KEASBEY | NJ | 08832 | |
| 4866262 | MR KEYS INC | 353 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| 4800707 | MR LIGHT INC | DBA MR LIGHT | PO BOX 1 | | | ABINGTON | PA | 19001 | |
| 4862873 | MR LOCK LOCKSMITHS & SECURITY SYS | 2061 BEECHMONT AVENUE | | | | CINCINNATI | OH | 45230 | |
| 4802898 | MR LOUS STUFF LLC | DBA LIFT SUPPORTS DEPOT | 1497 POINSETTIA AVE STE 157 | | | VISTA | CA | 92081 | |
| 5792913 | MR MOWER | 3777 Blue Grouse Dr | | | | POCATELLO | ID | 83201 | |
| 4878183 | MR MOWER III LLC | 3777 BLUE GROUSE DR | | | | POCATELLO | ID | 83201-5501 | |
| 4888504 | MR NATURAL INC | THE AMERICAN BOTTLING COMPANY | 12891 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4866808 | MR OS PROFESSIONAL POWERWASHING LLC | 4 GOLF RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 4867390 | MR ROOTER | 4330 BUCHANAN RD | | | | WATERFORD | OH | 45786 | |
| 4889295 | MR ROOTER | WELBORN WORKS LLC | PO BOX 736 | | | STURGIS | MI | 49091 | |
| 4881614 | MR ROOTER INC | P O BOX 3364 | | | | HAYDEN | ID | 83835 | |
| 4865691 | MR ROOTER LAREDO | 3207 PRICE ST | | | | LAREDO | TX | 78043 | |
| 4864247 | MR ROOTER OF GREENVILLE | 2510D NEW EASLEY HIGHWAY | | | | GREENVILLE | SC | 29611 | |
| 4874338 | MR ROOTER OF LEXINGTON | COMPLETE PLUMBING REPAIR LLC | 301 UNITED COURT UNIT 4 | | | LEXINGTON | KY | 40509 | |
| 4878736 | MR ROOTER OF ST TAMMANY | MANEMSO BROTHERS LLC | 1206 PARK DR SUITE 175 | | | MANDEVILLE | LA | 70471 | |
| 4875690 | MR ROOTER OF SW FLORIDA | EMERGENCY LEAKS LLC | 4530 ARNOLD AVE STE 6 | | | NAPLES | FL | 34104 | |
| 4881220 | MR ROOTER OF YAVAPAI COUNTY | P O BOX 25025 | | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4874096 | MR ROOTER PITTSBURG | CIRCLE R MECHANICAL INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4886141 | MR ROOTER PITTSBURGH | ROBERT A BEAU INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4859310 | MR ROOTER PLUMBING | 12 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4869057 | MR ROOTER PLUMBING | 5780 TAYLOR RD STE 3 | | | | NAPLES | FL | 34116 | |
| 4873296 | MR ROOTER PLUMBING | BRADS DRAIN CLEANING INC | P O BOX 99 | | | MT PLEASANT | MI | 48804 | |
| 4874405 | MR ROOTER PLUMBING | CORA INC | P O BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| 4878514 | MR ROOTER PLUMBING | LLTD INC | 8951 FELIZ WAY | | | TRACY | CA | 95304 | |
| 4879377 | MR ROOTER PLUMBING | MR ROOTER OF SOUTH CENTRAL MS | 1681 PURVIS TO BAXTERVILLE RD | | | PURVIS | MS | 39475-4305 | |
| 4879378 | MR ROOTER PLUMBING | MR ROOTER OF SOUTHEAST GA | P O BOX 3007 | | | DOUGLAS | GA | 31534 | |
| 4888785 | MR ROOTER PLUMBING | TRADE SERVICES NORTHWEST INC | P O BOX 147 | | | VERDALE | WA | 99037 | |
| 4888619 | MR ROOTER PLUMBING LLC | TIM AND ROBYN LLC | PO BOX 4380 | | | CAMP VERDE | AZ | 86322 | |
| 4888380 | MR ROOTER PLUMBING OF THE ILLINOIS | TAS SERVICES SOLUTIONS INC | 910 3RD ST | | | LA SALLE | IL | 61301 | |
| 4135479 | MR Solutions | 161 N Gibson Rd. | | | | Henderson | NV | 89014 | |
| 4134986 | MR Solutions Inc | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 4876516 | MR SPARKLE JANITORIAL SERVICE | GLYNN E STOLTZ | 10164 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| 4878101 | MR SWEEPER | KEVIN T KNIGHT | P O BOX 15726 | | | PANAMA CITY | FL | 32406 | |
| 4879287 | MR UNIFORM & MAT RENTAL SERVICE | MISTER MAT RENTAL SERVICES | 18500 FITZPATRICK | | | DETROIT | MI | 48228 | |
| 4804202 | MR VACUUM INC | DBA MR VAC AND MRS SEW | 610 BROADHOLLOW RD SUITE 3C | | | MELVILLE | NY | 11747 | |
| 4840415 | MR. ALAN KRENZER | Redacted | | | | | | | |
| 4840416 | MR. ALEX RAMOS | Redacted | | | | | | | |
| 5797702 | Mr. Andy K. Melwani | 11255 New Hampshire Avenue | | | | Silver Spring | MD | 20904 | |
| 5790674 | MR. ANDY K. MELWANI | ATTN: VP | 11255 NEW HAMPSHIRE AVENUE | | | SILVER SPRING | MD | 20904 | |
| 4809991 | MR. APPLIANCE | 9055 AMERICANA RAOD SUITE 22 | | | | VERO BEACH | FL | 32966 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811113 | MR. APPLIANCE OF SCOTTSDALE | 841 WEST FAIRMONT DR #11 | | | | TEMPE | AZ | 85282 | |
| 4840417 | MR. BEDERSON | Redacted | | | | | | | |
| 4840418 | MR. BOB MILLER | Redacted | | | | | | | |
| 4840419 | MR. BRAD PINNEKE | Redacted | | | | | | | |
| 4840420 | MR. BRAULIO PEREZ | Redacted | | | | | | | |
| 4840421 | MR. CHRIS SOUTHERN | Redacted | | | | | | | |
| 4840422 | MR. DEREK CASSIDY | Redacted | | | | | | | |
| 4853442 | Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | | Indianapolis | IN | 46237 | |
| 5797703 | Mr. Electric of San Antonio | 20770 US HWY 281 N | #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5790675 | MR. ELECTRIC OF SAN ANTONIO | JAMES FOLTZ, SERV MGR | 20770 US HWY 281 N | #108-475 | | SAN ANTONIO | TX | 78259 | |
| 4890373 | Mr. Formal, Inc. | 1103 SE 7TH AVE | | | | PORTLAND | OR | 97214-2468 | |
| 4840423 | MR. FRED HADDAD | Redacted | | | | | | | |
| 4840424 | MR. FRED KLIPSCH | Redacted | | | | | | | |
| 4840425 | MR. GARY BURKEY | Redacted | | | | | | | |
| 4840426 | MR. GERARD FLOYD | Redacted | | | | | | | |
| 4840427 | MR. HANDYMAN | Redacted | | | | | | | |
| 4840428 | MR. HUGO BRAVO | Redacted | | | | | | | |
| 4840429 | MR. JASON BRISTOL | Redacted | | | | | | | |
| 4840430 | MR. JERRY GROVER | Redacted | | | | | | | |
| 4840431 | MR. JOHN A. PACCIONE | Redacted | | | | | | | |
| 4840432 | MR. JOSE CABRAL | Redacted | | | | | | | |
| 4840433 | MR. KEN FURTH | Redacted | | | | | | | |
| 4840434 | MR. KEVIN CAST | Redacted | | | | | | | |
| 4840435 | MR. KYLE BOWSER | Redacted | | | | | | | |
| 4840436 | MR. KYUNG PARK | Redacted | | | | | | | |
| 4840437 | MR. MARK COOK | Redacted | | | | | | | |
| 4840438 | MR. MICHAEL GIDDINGS | Redacted | | | | | | | |
| 4840439 | MR. PAUL LOPES | Redacted | | | | | | | |
| 4840440 | MR. PETER BAEZA | Redacted | | | | | | | |
| 4840441 | MR. PETER PAPPAS | Redacted | | | | | | | |
| 4840442 | MR. PHILLIP RAWLINS | Redacted | | | | | | | |
| 4840443 | MR. RICHARD MONTGOMERY | Redacted | | | | | | | |
| 4840444 | MR. RICK RUDY | Redacted | | | | | | | |
| 4840445 | MR. RICKY LANPHERE | Redacted | | | | | | | |
| 4840446 | MR. ROBERTO CANTO | Redacted | | | | | | | |
| 5790676 | MR. ROOTER PLUMBING | AMBER PACHECO | PO BOX 4380 | | | CAMP VERDE | AZ | 86322 | |
| 5797704 | Mr. Rooter Plumbing | PO Box 4380 | | | | Camp Verde | AZ | 86322 | |
| 4840447 | MR. SAMIR JALLAD | Redacted | | | | | | | |
| 4840448 | MR. SCOTT FARBER | Redacted | | | | | | | |
| 4840449 | MR. SERGEY SMOLIN | Redacted | | | | | | | |
| 4840450 | MR. THOMAS BAUMGARTH | Redacted | | | | | | | |
| 4840451 | MR. TIM WHITEFIELD | Redacted | | | | | | | |
| 4840452 | MR. TOM JAMES | Redacted | | | | | | | |
| 4840453 | MR. WALTER KONONCHUK | Redacted | | | | | | | |
| 4840454 | MR. WILLIAM CONTRATTO | Redacted | | | | | | | |
| 4840455 | MR.& MRS. ROBERT LINETT | Redacted | | | | | | | |
| 4840456 | MR.GUSTAVO ROBAYNA | Redacted | | | | | | | |
| 4840457 | MR.JASON GRANT | Redacted | | | | | | | |
| 4840458 | MR.JASON GRANT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840459 | MR.JOHN DE LAPPE | Redacted | | | | | | | |
| 4840460 | MR.JOSE REMY | Redacted | | | | | | | |
| 4840461 | MR.JUAN QUINTERO | Redacted | | | | | | | |
| 4840462 | MR.LUIS RABELL | Redacted | | | | | | | |
| 4840463 | MR.MIGUEL ELIAS | Redacted | | | | | | | |
| 4840464 | MR.PAUL ROSS | Redacted | | | | | | | |
| 4840465 | MR.ROBERT DOO | Redacted | | | | | | | |
| 4840466 | MR.TONY BROWN | Redacted | | | | | | | |
| 4840467 | MR.WALTER VAZQUEZ,SR | Redacted | | | | | | | |
| 4840468 | MR.WILFREDO VALLE | Redacted | | | | | | | |
| 4870414 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 5720429 | MRASAK KAITLYN | 3701 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 4490756 | MRAVINTZ, WILLIAM | Redacted | | | | | | | |
| 4381608 | MRAZ, CHARLES | Redacted | | | | | | | |
| 4382686 | MRAZ, CHRISTINE | Redacted | | | | | | | |
| 4679968 | MRAZ, NANCY | Redacted | | | | | | | |
| 4156618 | MRAZEK, HAILEY C | Redacted | | | | | | | |
| 4187803 | MRAZEK, JAMES L | Redacted | | | | | | | |
| 4448853 | MRAZEK, KAREL | Redacted | | | | | | | |
| 4629098 | MRAZEK, PAUL | Redacted | | | | | | | |
| 4828908 | MRC BUILDERS | Redacted | | | | | | | |
| 4840469 | MRC BUILDERS | Redacted | | | | | | | |
| 4890940 | MRC Hi-Noon | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4840470 | MRC INTERIOR PLANNING & DESIGN | Redacted | | | | | | | |
| 5792914 | MRC MICHAEL ROBERTS CONTSTRUCTION, INC | MIKE AVILA, PRESIDENT | 1660 DELL AVE | | | CAMPBELL | CA | 95008 | |
| 4849917 | MRD HOME IMPROVEMENTS LLC | 4609 HEATHERWOOD WAY | | | | PACE | FL | 32571 | |
| 4525925 | MRDIC, ALEN | Redacted | | | | | | | |
| 4470918 | MRDJENOVICH, MICHAEL J | Redacted | | | | | | | |
| 4591238 | MREMA, TAMARI | Redacted | | | | | | | |
| 4247862 | MRHA, RYAN | Redacted | | | | | | | |
| 4840471 | MRHA, STEVE | Redacted | | | | | | | |
| 4878961 | MRI | MECHANICAL RESOURCES INCORPORATED | 20 MAP DRIVE | | | MANKATO | MN | 56001 | |
| 4840472 | MRK EQUITY | Redacted | | | | | | | |
| 4870897 | MRK GROUP LTD | 801 C NORTH STATE STREET | | | | ELGIN | IL | 60123 | |
| 4296152 | MRKALJ, IFET | Redacted | | | | | | | |
| 4287350 | MRKALJ, MELITA | Redacted | | | | | | | |
| 4797589 | MRKTSERV HOLDINGS INC | DBA ALPHAREVO | 1701 GOLF ROAD 3-201 | | | ROLLING MEADOW | IL | 60008 | |
| 4299371 | MRKVICKA, TIFFANY NICOLE | Redacted | | | | | | | |
| 4861521 | MRM WHOLESALE | 165-M GUERRERO ST | | | | HARMON INDUSTRIAL | GU | 96931 | |
| 4679581 | MROCZEK, PATRICIA J | Redacted | | | | | | | |
| 4281978 | MROCZENSKI, JENNINE M | Redacted | | | | | | | |
| 4156869 | MROCZENSKI, REBECCA | Redacted | | | | | | | |
| 4486000 | MROS, AMANDA | Redacted | | | | | | | |
| 4466372 | MROS, LUKE A | Redacted | | | | | | | |
| 4422720 | MROS, TODD | Redacted | | | | | | | |
| 4629420 | MROSKO, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623377 | MROSZ, JOHN | Redacted | | | | | | | |
| 4301508 | MROTEK, DEBORAH A | Redacted | | | | | | | |
| 4573989 | MROTEK, LEROY J | Redacted | | | | | | | |
| 4595865 | MROUEH, LINDA | Redacted | | | | | | | |
| 4352188 | MROWCZYNSKI, CHELSEA P | Redacted | | | | | | | |
| 4294072 | MROWCZYNSKI, DAVID | Redacted | | | | | | | |
| 4620363 | MROZ, BRIAN | Redacted | | | | | | | |
| 4634233 | MROZ, CHET | Redacted | | | | | | | |
| 4574283 | MROZ, KAYLA | Redacted | | | | | | | |
| 4573242 | MROZ, KRISTA | Redacted | | | | | | | |
| 4433998 | MROZ, MICHAEL E | Redacted | | | | | | | |
| 4436622 | MROZ, ROBERT J | Redacted | | | | | | | |
| 4356640 | MROZ, ZACHARY | Redacted | | | | | | | |
| 4413633 | MROZEK, CASSANDRA P | Redacted | | | | | | | |
| 4669766 | MROZEK, MAGDALENA | Redacted | | | | | | | |
| 4254148 | MROZEK, STEVEN W | Redacted | | | | | | | |
| 4373117 | MROZEWSKI, BRIANNA | Redacted | | | | | | | |
| 4430143 | MROZIK, JOSHUA R | Redacted | | | | | | | |
| 4390027 | MROZIK, KACPER | Redacted | | | | | | | |
| 4477486 | MROZINSKI, HANNA | Redacted | | | | | | | |
| 4774550 | MROZINSKI, PAUL | Redacted | | | | | | | |
| 4222994 | MROZINSKI, THOMAS | Redacted | | | | | | | |
| 4494534 | MROZOSKI, XAVIER | Redacted | | | | | | | |
| 4477031 | MROZOWSKI, LORRAINE | Redacted | | | | | | | |
| 4289815 | MROZOWSKI, TADEUSZ | Redacted | | | | | | | |
| 4873094 | MRS BAIRDS BAKERIES | BIMBO BAKERIES USA | P O BOX 846243 | | | DALLAS | TX | 75284 | |
| 4797988 | MRS FIELDS FAMOUS BRANDS | 1717 SOUTH 4800 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 4840473 | MRS FORD | Redacted | | | | | | | |
| 4866590 | MRS GROSSMANS PAPER COMPANY | 3810 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 4840474 | MRS LUCRECIA CHERTA | Redacted | | | | | | | |
| 4840475 | MRS MERYL PALGON | Redacted | | | | | | | |
| 4820208 | MRS RESTAURANT SUPPLY | Redacted | | | | | | | |
| 4840476 | MRS WENDY GARCIA | Redacted | | | | | | | |
| 4801232 | MRS. BET HAUGEN LAW DBA FRESH BET | DBA FRESH BET HOME FRAGRANCES | 416 FOND DU LAC DRIVE | | | CENTRAL | SC | 29630 | |
| 4840477 | MRS. SUE COBB | Redacted | | | | | | | |
| 4840478 | MRS.DONNA KUPPER | Redacted | | | | | | | |
| 4840479 | MRS.ELIZABETH DVORAK | Redacted | | | | | | | |
| 4840480 | MRS.ELIZABETH GOMEZ | Redacted | | | | | | | |
| 4840481 | MRS.FRAN FELSER | Redacted | | | | | | | |
| 4840482 | MRS.KAREN LORENTTE | Redacted | | | | | | | |
| 4840483 | MRS.KATE CALLAHAN | Redacted | | | | | | | |
| 4840484 | MRS.OLGA LEON | Redacted | | | | | | | |
| 4284637 | MRUGALA, MACIEJ M | Redacted | | | | | | | |
| 4700841 | MRUK, YOKO | Redacted | | | | | | | |
| 4840485 | MRUVKA,MURRAY | Redacted | | | | | | | |
| 4800777 | MRWATCH | DBA AREATREND.COM | 1967 E MAPLE ST | SUITE 110 | | NORTH CANTON | OH | 44720 | |
| 4807818 | MS 56 CORPORATION | Redacted | | | | | | | |
| 4867353 | MS APPAREL STITCH LTD | 430/1/A | TEJGAON I/A | | | DHAKA | | 1208 | CANADA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864653 | MS BUBBLES INC | 2731 S ALAMEDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 4800883 | MS COMMERCE | 17 S 6TH STREET SUITE X | | | | LAFAYETTE | IN | 47901 | |
| 4781872 | MS Department of Revenue | P.O. Box 23192 | | | | Jackson | MS | 39225-3192 | |
| 4781328 | MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | | Jackson | MS | 39215-1609 | |
| 5787656 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 1609 CONSUMER PROTECTION DIV JACKSON MS 39215-1609 | | | | JACKSON | MS | 39215-1609 | |
| 4782431 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | | Starkville | MS | 39762 | |
| 4781329 | MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | | Starkville | MS | 39762 | |
| 4847333 | MS GIRL LLC | 3454 UPTON AVE N | | | | Minneapolis | MN | 55412 | |
| 4794882 | MS GOODS LLC | DBA MRITEMS | 4006 NEW UTRECHT AVE | | | BROOKLYN | NY | 11219 | |
| 4798506 | MS INVENTORY SOLUTIONS | DBA EXTRA STUFF 2009 | PO BOX 320148 | | | BROOKLYN | NY | 11232 | |
| 5792915 | MS LANDSCAPING AND CONTRACTING | JAMAL MUSTAFA, OWNER | 420 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| 4778499 | MS Portfolio LLC | c/o Macerich Company | Attn:  Edward C. Coppola | 8214 Westchester Drive | Suite 500 | Dallas | TX | 75225 | |
| 4807202 | MS ULUSLARARASI TEKSTIL LTD STI | FIDAN TURAN | AKHAN MAH 19 MAYIS CAD NO 20 | | | DENIZLI | | 20160 | UNITED KINGDOM |
| 4803697 | MS ZONE LLC | 18019 SKY PARK CIRCLE SUITE E | | | | IRVINE | CA | 92614 | |
| 4840486 | MS. AMOLIKA DESAI | Redacted | | | | | | | |
| 4840487 | MS. BARBARA CZERSKA | Redacted | | | | | | | |
| 4840488 | MS. CAROL F. POSADA | Redacted | | | | | | | |
| 4840489 | MS. CATHI EPSTEIN | Redacted | | | | | | | |
| 4840490 | MS. CLAUDIA DIAZ | Redacted | | | | | | | |
| 4840491 | MS. CONCHITA ASPER | Redacted | | | | | | | |
| 4840492 | MS. GERRALDINE GUERRERO | Redacted | | | | | | | |
| 4840493 | MS. HEATHER STONER | Redacted | | | | | | | |
| 4840494 | MS. HEIDI WEBB | Redacted | | | | | | | |
| 4840495 | MS. IFFAT AHMED | Redacted | | | | | | | |
| 4840496 | MS. JENNIFER COOL | Redacted | | | | | | | |
| 4840497 | MS. JOAN SIHLE | Redacted | | | | | | | |
| 4840498 | MS. JUDITH BARRY | Redacted | | | | | | | |
| 4840499 | MS. KAY BARNARD | Redacted | | | | | | | |
| 4840500 | MS. KELLY RUMMLER | Redacted | | | | | | | |
| 4840501 | MS. LINDA BINKLEY | Redacted | | | | | | | |
| 4840502 | MS. LOUISE LAUHER | Redacted | | | | | | | |
| 4840503 | MS. MARIA UTZ | Redacted | | | | | | | |
| 4840504 | MS. MARY ELIZABETH WEISS | Redacted | | | | | | | |
| 4840505 | MS. MELISSA MADSEN | Redacted | | | | | | | |
| 4840506 | MS. MICHELLE WILSON | Redacted | | | | | | | |
| 4840507 | MS. NANCY BROWN | Redacted | | | | | | | |
| 4840508 | MS. RENNY WENDNAGEL | Redacted | | | | | | | |
| 4840509 | MS. TAMMY FROMEL | Redacted | | | | | | | |
| 4840510 | MS. TRUTH STEVENSON | Redacted | | | | | | | |
| 4840511 | MS. WYNDE LONGORIA | Redacted | | | | | | | |
| 4868479 | MSA APPAREL LLC | 52 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 4886726 | MSA TECH | SEARS GARAGE SOLUTIONS | 6990 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| 4865107 | MSB INTERNATIONAL LTD | 30 THOMPSON ROAD | | | | BRANFORD | CT | 06405 | |
| 4840512 | MSBIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794024 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794025 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794026 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794027 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794028 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794029 | MSC Industrial Supply | Redacted | | | | | | | |
| 4794030 | MSC Industrial Supply | Redacted | | | | | | | |
| 4867224 | MSC MEDITERRANEAN SHIPPING COMPANY | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4873626 | MSCI 2007 IQ13 RETAIL 5555 LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4794182 | MSCO Inc (Martin) | Redacted | | | | | | | |
| 5797706 | Mscripts, LLC | 445 Bush Street | Suite 200 | | | San Francisco | CA | 94108 | |
| 5790677 | MSCRIPTS, LLC | MARK CULLEN | 445 BUSH STREET | SUITE 200 | | SAN FRANCISCO | CA | 94108 | |
| 4886572 | MSD CONSUMER CARE INC | SCHERING PLOUGH | LOCKBOX #842352 | | | DALLAS | TX | 75284 | |
| 4798679 | MSE ENTERPRISES | DBA YOYOSAM SKILL TOY SUPERSTORE | 7794 W RIDGE ROAD | PO BOX 561 | | FAIRVIEW | PA | 16415-0561 | |
| 4851785 | MSE INSTALLERS LLC | 11100 AUTUMN WIND LOOP | | | | Clermont | FL | 34711 | |
| 4554515 | MSEROUEL, ALISON | Redacted | | | | | | | |
| 4808429 | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808425 | MSF BLAINE, LLC ACH#770 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808427 | MSF MIDLAND, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | STE 100 | 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| 5857354 | MSF N. TOPEKA, LLC | KELLEY DRYE & WARREN LLP | ATN: ROBERT L. LEHANE, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4808431 | MSF N.TOPEKA, LLC ACH#795 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808430 | MSF OAKDALE, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5855251 | MSF Oakdale, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5855251 | MSF Oakdale, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4808428 | MSF WAUKEGAN, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5854170 | MSF WAUKEGAN, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5854170 | MSF WAUKEGAN, LLC | P.O. BOX 19182 | | | | PHILADELPHIA | PA | 19182 | |
| 4808432 | MSF WINONA, LLC  ACH#795 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4806748 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | 27407 | |
| 4828909 | MSI CONSTRUCTION INC. | Redacted | | | | | | | |
| 4548820 | MSISKA, EMMIE M | Redacted | | | | | | | |
| 5792916 | MSK ASSOCIATES INC | 23813 N SHORE DR | | | | EMILY | MN | 56447-4050 | |
| 5797707 | MSK ASSOCIATES INC | 23813 North Shore Drive | | | | Emily, | MN | 56447 | |
| 4809833 | MSK DESIGN BUILD | 37 QUAIL COURT STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4879134 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 11293 FUQUA RD | | | HOUSTON | TX | 77089 | |
| 4879133 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 1531 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4879135 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 4550 HIGHWAY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840513 | MSP INVESTMENT | Redacted | | | | | | | |
| 4796646 | MSP SALES INC | 6981 SOD ROAD | | | | BROOK PARK | MN | 55007 | |
| 4878700 | MSPARK | MAILSOUTH INC | P O BOX 532536 | | | ATLANTA | GA | 30353 | |
| 4798758 | MSPIERCING INC | PO BOX 280 | | | | WEST BERLIN | NJ | 08091 | |
| 4864217 | MSRF INC | 2501 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60647 | |
| 4881710 | MT ADVERTISING & PRODUCT TRADERS IN | P O BOX 361263 | | | | SAN JUAN | PR | 00936 | |
| 4874147 | MT AIRY NEWSPAPERS | CIVITAS HOLDIINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5797710 | MT Builders , LLC | 8434 North 90th Street | Suite 150 | | | Scottsdale | AZ | 85258 | |
| 5792917 | MT BUILDERS , LLC | STACY FAIRBANKS | 8434 NORTH 90TH STREET | SUITE 150 | | SCOTTSDALE | AZ | 85258 | |
| 4828910 | MT BUILDERS, LLC | Redacted | | | | | | | |
| 4820209 | MT KITCHEN CABINETS, INC | Redacted | | | | | | | |
| 4878824 | MT KK LIMITED LIABILITY COMPANY | MARKUS A MESSMER | 520 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4879949 | MT OLIVE PICKLE COMPANY INC | ONE CUCUMBER BLVD | | | | MT OLIVE | NC | 28365 | |
| 5787327 | MT PLEASANT CITY SUMMER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 5787328 | MT PLEASANT CITY WINTER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 4888820 | MT PLEASANT DAILY TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC | PO BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4860037 | MT PLEASANT FENCH SASH & DOOR | 1315 NORTH MISSION | | | | MT PLEASANT | MI | 48858 | |
| 4889485 | MT PLEASANT NEWS | WMPF INC | 215 W MONROE | | | MT PLEASANT | IA | 52641 | |
| 4807965 | MT PLEASANT SHOPPING CENTER | C/O AGREE LIMITED PARTNERSHIP | 70 E.LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4879797 | MT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4876268 | MT POTTER LLC | GARY MICHAEL POTTER | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| 4867913 | MT STATE TRAILERS RENTAL INC | 482 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 4878568 | MT TEXTIL S A | LOTIFICACION LOS TANQUES LOTE #55 | SAN JOSE VILLA NUEVA | | | VILLA NUEVA | | | GUATEMALA |
| 4883123 | MT VERNON NEWS | P O BOX 791 18 EAST VINE ST | | | | MOUNT VERNON | OH | 43050 | |
| 4879590 | MT VERNON REGISTER NEWS | PO BOX 370 | | | | EFFINGHAM | IL | 62401-0370 | |
| 4884702 | MT ZION MATERIAL HANDLING EQUIP INC | PO BOX 3 | | | | DALLAS | PA | 18612 | |
| 4820210 | MT. LINCOLN CONSTRUCTION | Redacted | | | | | | | |
| 4783672 | Mt. Olympus Improvement District | 3932 South 500 East | | | | Salt Lake City | UT | 84107 | |
| 4780111 | Mt. Pleasant City Treasurer | 401 N. Main | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4780112 | Mt. Pleasant City Treasurer | P. O. Box 503 | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4808641 | MT. POCONO, LLC | C/O HEIDENBERG PROPERTIES, LLC | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4438363 | MT.PLEASANT, ALEXANDRIA E | Redacted | | | | | | | |
| 4877844 | MTB 3 LLC | JOYCE A KOLB | 1355 E FLORENCE BLVD STE 153 | | | CASA GRANDE | AZ | 85122 | |
| 4877846 | MTB LLC | JOYCE ANN KOLB | 113 E HWY 260 | | | PAYSON | AZ | 85541 | |
| 4877845 | MTB2 LLC | JOYCE A KOLB | 115 W ESPERANZA SUT 115A | | | GREEN VALLEY | AZ | 85614 | |
| 4840514 | MTC REMODELING INC. | Redacted | | | | | | | |
| 4794454 | MTD | Redacted | | | | | | | |
| 4900132 | MTD Products Company, f/k/a Modern Tool and Die Company National Automotive Parts Association Inc., a/k/a NAPA Auto Parts | MTD Products Company, f/k/a Modern Tool and Die Company National Automotive Parts Association Inc. | a/k/a NAPA Auto Parts | 5965 Grafton Road | | Valley City | OH | 44280 | |
| 5797711 | MTD PRODUCTS INC | 5903 Grafton Road | | | | Valley City | OH | 44280 | |
| 4778945 | MTD Products Inc | Attn: Derek Kaesgen Deputy General Counsel | 5903 Grafton Road | | | Valley City | OH | 44280-9329 | |
| 5790678 | MTD PRODUCTS INC | MIKE GRIFFITH | 5903 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879407 | MTD PRODUCTS INC | MTD SOUTHWEST INC | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280 | |
| 4805728 | MTD PRODUCTS INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4130426 | MTD Products Inc. | Attention: Derek Kaesgen | 5903 Grafton Road | | | Valley City | OH | 44280 | |
| 4130407 | MTD Products Inc. | Attn: Derek Kaesgen | 5903 Grafton Road | | | Valley City | OH | 44280 | |
| 4130407 | MTD Products Inc. | Attn: Mike Griffith | 5903 Grafton Road | | | Valley City | OH | 44280 | |
| 5797713 | MTD SOUTHWEST DISTRIBUTION CENTER | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4806255 | MTD SOUTHWEST INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 6030855 | M-TECH MERCURY INFORMATION TECHNOLOGY, INC. | Attn: Alan Donenfeld, VP Corporate Sales | 1401 1st Street Southeast | Suite 500 | | Calgary | AB | T2G2J3 | CANADA |
| 6030854 | M-TECH MERCURY INFORMATION TECHNOLOGY, INC. | Attn: Gideon Shoham, CEO | 203-735 12th Ave Southwest | | | Calgary | AB | T2R1J7 | CANADA |
| 4848943 | MTF INC | 9404 AUTUMN HAZE DR | | | | NAPLES | FL | 34109 | |
| 4890941 | MTG Managment | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4811146 | MTI WHIRLPOOLS INC | 670 NORTH PRICE RD | | | | SUGAR HILL | GA | 30518 | |
| 4881350 | MTM TECHNOLOGIES | P O BOX 27986 | | | | NEW YORK | NY | 10087 | |
| 4783627 | MTMSA | 1001 Stump Road | | | | Montgomeryville | PA | 18936 | |
| 5797715 | MTS Enterprises LLC | 4245 Bennett Road c/o MTS Enterprises LLC | | | | Rapid City | SD | 57701 | |
| 4857442 | MTS Enterprises LLC | Tiretech Todd | c/o MTS Enterprises LLC | 4245 Bennett Road | | Rapid City | SD | 57701 | |
| 5792918 | MTS ENTERPRISES LLC | TODD | C/O MTS ENTERPRISES LLC | 4245 BENNETT ROAD | | RAPID CITY | SD | 57701 | |
| 4879428 | MTV & ELECTRONIC REPAIR | MY FTARI LLC | 3223 LANCASTER DR | | | STERLING HEIGHTS | MI | 48310 | |
| 4742115 | MTZ-CRUZ, YENI | Redacted | | | | | | | |
| 4866066 | MU SIGMA INC | 3400 DUNDEE RD SUITE 160 | | | | NORTHBROOK | IL | 60062 | |
| 4595462 | MU, DORIS C. | Redacted | | | | | | | |
| 4180924 | MU, RYAN D | Redacted | | | | | | | |
| 4345857 | MUA, DAVID | Redacted | | | | | | | |
| 4144649 | MUA, VALERIE T | Redacted | | | | | | | |
| 4699722 | MUADDI, JAWAD | Redacted | | | | | | | |
| 4553083 | MUAINUDEEN, KIYAM | Redacted | | | | | | | |
| 5720488 | MUAJ VANG | 249 MAINZER ST | | | | WEST ST PAUL | MN | 55118 | |
| 4255285 | MUALIA, MELE | Redacted | | | | | | | |
| 4628919 | MUANG-IN, SATAPORN | Redacted | | | | | | | |
| 4739544 | MUAPIN, DENISE | Redacted | | | | | | | |
| 4810498 | MUBARAK REYNOLDSON | 13240 N. TAMIAMI TRAIL | SUITE 208 | | | NAPLES | FL | 34110 | |
| 4607504 | MUBARAK, ABDUR | Redacted | | | | | | | |
| 4887470 | MUBASHRA TAHIR | SEARS OPTICAL LOCATION 1300 | 15 W 119 79TH ST | | | BURR RIDGE | IL | 60527 | |
| 4549425 | MUBATA, JAMIE | Redacted | | | | | | | |
| 5720493 | MUBBASEER MOHAMMED | 9801 OLD BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| 4534245 | MUBEEN, AMINA | Redacted | | | | | | | |
| 4433331 | MUBIALA, CHRISTOPHER | Redacted | | | | | | | |
| 4192100 | MUBIRU, CHRISTOPHER | Redacted | | | | | | | |
| 4224434 | MUCA, ELAINE | Redacted | | | | | | | |
| 4201152 | MUCA, TYLER | Redacted | | | | | | | |
| 4506691 | MUCCI, ALEXIA S | Redacted | | | | | | | |
| 4840515 | MUCCI, CARMILE & WAYNE | Redacted | | | | | | | |
| 4820211 | MUCCI, JANEEN | Redacted | | | | | | | |
| 4753451 | MUCCI, JUDITH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4400753 | MUCCI, ROBERT P | Redacted | | | | | | | |
| 4652003 | MUCCINI, GERALDINE | Redacted | | | | | | | |
| 4704523 | MUCCIO, THOMAS | Redacted | | | | | | | |
| 4576309 | MUCH, LYDIA | Redacted | | | | | | | |
| 4183642 | MUCH, STEVEN | Redacted | | | | | | | |
| 4279470 | MUCHA, KATHERINE J | Redacted | | | | | | | |
| 4588262 | MUCHA, LJUBA | Redacted | | | | | | | |
| 4302783 | MUCHA, MELISSA L | Redacted | | | | | | | |
| 4564075 | MUCHA-HOOD, BRITTANY A | Redacted | | | | | | | |
| 4338404 | MUCHAI, ISAAC N | Redacted | | | | | | | |
| 4680991 | MUCHANIC, CLIFF | Redacted | | | | | | | |
| 4840516 | MUCHANTEF, ANDRE | Redacted | | | | | | | |
| 4221962 | MUCHE, MADELINE P | Redacted | | | | | | | |
| 4473631 | MUCHERLA, MANASA | Redacted | | | | | | | |
| 4723654 | MUCHEWICZ, JERRY | Redacted | | | | | | | |
| 4460917 | MUCHEWICZ, JUSTIN G | Redacted | | | | | | | |
| 4763784 | MUCHIRI, JOHN | Redacted | | | | | | | |
| 4736509 | MUCHISON, ROBERT | Redacted | | | | | | | |
| 4765497 | MUCHMORE, MICHAEL | Redacted | | | | | | | |
| 4563103 | MUCHMORE, NANTAWARAPORN | Redacted | | | | | | | |
| 4452751 | MUCHMORE, SHERI-LYNE | Redacted | | | | | | | |
| 4285499 | MUCHO BURGER, KRISTINE | Redacted | | | | | | | |
| 4475605 | MUCHORI, EVA | Redacted | | | | | | | |
| 4277818 | MUCHOW, RHONDA | Redacted | | | | | | | |
| 4632078 | MUCHOW, VICKY | Redacted | | | | | | | |
| 4820212 | MUCHTAR SALZMANN | Redacted | | | | | | | |
| 4489248 | MUCICA, KATHRYN | Redacted | | | | | | | |
| 4298595 | MUCK, BRYLEE S | Redacted | | | | | | | |
| 4181331 | MUCK, PATRICK H | Redacted | | | | | | | |
| 4265190 | MUCKELVENE, SANDRA | Redacted | | | | | | | |
| 4378451 | MUCKENFUSS, AMBER S | Redacted | | | | | | | |
| 4313706 | MUCKENTHALER, PAMELA | Redacted | | | | | | | |
| 4770542 | MUCKER, GREGORY | Redacted | | | | | | | |
| 4541228 | MUCKER, MICHAEL J | Redacted | | | | | | | |
| 4391939 | MUCKEY, AAREN | Redacted | | | | | | | |
| 4702085 | MUCKEY, WALLACE | Redacted | | | | | | | |
| 4388705 | MUCKLE, GABRIELLE L | Redacted | | | | | | | |
| 4704798 | MUCKLE, JAMES | Redacted | | | | | | | |
| 4158303 | MUCKLE, JASON | Redacted | | | | | | | |
| 4476872 | MUCKLE, KYLEIGH | Redacted | | | | | | | |
| 4742994 | MUCKLE, VALERIE | Redacted | | | | | | | |
| 4406406 | MUCKLE, ZAMEIR | Redacted | | | | | | | |
| 4358436 | MUCK-WARDEN, JENNIFER J | Redacted | | | | | | | |
| 4616848 | MUCO, ARMAND | Redacted | | | | | | | |
| 4721388 | MUDALIAR, RAJ | Redacted | | | | | | | |
| 4708732 | MUDALIAR, RENU | Redacted | | | | | | | |
| 4187208 | MUDALIAR, ROHAN | Redacted | | | | | | | |
| 4336877 | MUDALIGE, LALITHA | Redacted | | | | | | | |
| 4380209 | MUDANGWE, TATENDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313340 | MUDARI, MAXWELL | Redacted | | | | | | | |
| 4327771 | MUDARRI, RALPH | Redacted | | | | | | | |
| 4574223 | MUDASSAR, SYED | Redacted | | | | | | | |
| 4552139 | MUDATHER, AMMAR | Redacted | | | | | | | |
| 4860510 | MUDD LLC | 1407 BROADWAY STE 2004 | | | | NEW YORK | NY | 10018 | |
| 4758108 | MUDD, DAISY | Redacted | | | | | | | |
| 4718106 | MUDD, DENISE R | Redacted | | | | | | | |
| 4551088 | MUDD, ROBERT B | Redacted | | | | | | | |
| 4305918 | MUDD, SARAH D | Redacted | | | | | | | |
| 4855483 | Muddada, Vamsi | Redacted | | | | | | | |
| 4284842 | MUDDADA, VAMSI | Redacted | | | | | | | |
| 4287539 | MUDDANA, USHASRI | Redacted | | | | | | | |
| 4360839 | MUDDASANI, HARSHINI R | Redacted | | | | | | | |
| 4478394 | MUDDE, RHYNHARDT K | Redacted | | | | | | | |
| 4609792 | MUDD-MOORE, JOYCE | Redacted | | | | | | | |
| 4157175 | MUDER, EDWARD K | Redacted | | | | | | | |
| 4612593 | MUDERWA, CIKWANINE | Redacted | | | | | | | |
| 4663627 | MUDGE, BARBARA | Redacted | | | | | | | |
| 4761248 | MUDGE, FRANCES M | Redacted | | | | | | | |
| 4514422 | MUDGE, NICHOLLE | Redacted | | | | | | | |
| 4363452 | MUDGET, LEAH | Redacted | | | | | | | |
| 4572969 | MUDGETT, AARON | Redacted | | | | | | | |
| 4468029 | MUDGETT, JULIA B | Redacted | | | | | | | |
| 4764392 | MUDGETTE, THOMAS | Redacted | | | | | | | |
| 4574785 | MUDHOLKAR, SUPRIYA RANI | Redacted | | | | | | | |
| 4300379 | MUDIGAL, NAGARAJA | Redacted | | | | | | | |
| 4379650 | MUDRA, SAVANNAH L | Redacted | | | | | | | |
| 4365226 | MUDRACK, AMANDA J | Redacted | | | | | | | |
| 4538571 | MUDRACK, VICTOR P | Redacted | | | | | | | |
| 4581379 | MUDRAG, ANDREI | Redacted | | | | | | | |
| 4242746 | MUDRAUSKAS, SCOTT | Redacted | | | | | | | |
| 4608489 | MUDROVICH, ELLEN | Redacted | | | | | | | |
| 4640672 | MUDZINFSKI, STANLEY | Redacted | | | | | | | |
| 4656104 | MUECHLER, TERESA | Redacted | | | | | | | |
| 4534667 | MUECKE, DAVID L | Redacted | | | | | | | |
| 4200731 | MUEHL, COURTNEY | Redacted | | | | | | | |
| 4552805 | MUEHL, ZACHARY T | Redacted | | | | | | | |
| 4711313 | MUEHLBERGER, NATALIE | Redacted | | | | | | | |
| 4884386 | MUEHLENBECK DISTRIBUTING CO INC | PO BOX 14738 | | | | SAGINAW | MI | 48601 | |
| 4370089 | MUEHLER, SETH | Redacted | | | | | | | |
| 4293996 | MUEHLHAUSEN, KATHEREN J | Redacted | | | | | | | |
| 5403168 | MUEHLING WILLIAM D | 108 HICKORY RD | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4828911 | MUEHLSTEDT, GARY & LOIS | Redacted | | | | | | | |
| 4200704 | MUEHLSTEDT, TERRY | Redacted | | | | | | | |
| 4268638 | MUELLE, MARIEL | Redacted | | | | | | | |
| 4575315 | MUELLENBACH, TRENT A | Redacted | | | | | | | |
| 4202475 | MUELLENHAGEN, JENNIFER | Redacted | | | | | | | |
| 4799037 | MUELLER ASSOCIATES II LLP | C/O MARY ANN GARDNER | 5146 LAKESPRINGS CT | | | DUNWOODY | GA | 30338 | |
| 4535713 | MUELLER III, CHARLES J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666314 | MUELLER JR, WALTER | Redacted | | | | | | | |
| 4828912 | MUELLER MILLWORK | Redacted | | | | | | | |
| 5797716 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4373647 | MUELLER, ANDREW | Redacted | | | | | | | |
| 4279042 | MUELLER, ANN | Redacted | | | | | | | |
| 4151391 | MUELLER, ASHLEIGH J | Redacted | | | | | | | |
| 4348552 | MUELLER, ASHLEY M | Redacted | | | | | | | |
| 4734034 | MUELLER, BARBARA | Redacted | | | | | | | |
| 4748031 | MUELLER, BRYAN | Redacted | | | | | | | |
| 4285818 | MUELLER, CAITLYN M | Redacted | | | | | | | |
| 4308375 | MUELLER, CAITY | Redacted | | | | | | | |
| 4350182 | MUELLER, CASSANDRA S | Redacted | | | | | | | |
| 4607040 | MUELLER, CHRISTOPHER | Redacted | | | | | | | |
| 4538982 | MUELLER, CHRISTOPHER | Redacted | | | | | | | |
| 4568656 | MUELLER, DAMIAN A | Redacted | | | | | | | |
| 4208949 | MUELLER, DAVID R | Redacted | | | | | | | |
| 4174960 | MUELLER, DAWN | Redacted | | | | | | | |
| 4190279 | MUELLER, DEBORAH R | Redacted | | | | | | | |
| 4389483 | MUELLER, DENIS | Redacted | | | | | | | |
| 4661507 | MUELLER, DIANNE | Redacted | | | | | | | |
| 4607238 | MUELLER, DIXIE L | Redacted | | | | | | | |
| 4616336 | MUELLER, DON | Redacted | | | | | | | |
| 4574296 | MUELLER, DONOVAN D | Redacted | | | | | | | |
| 4646002 | MUELLER, ERIC | Redacted | | | | | | | |
| 4415545 | MUELLER, EUGENIJA | Redacted | | | | | | | |
| 4653211 | MUELLER, FRANCES | Redacted | | | | | | | |
| 4754013 | MUELLER, FRANCINE | Redacted | | | | | | | |
| 4641872 | MUELLER, GILBERT | Redacted | | | | | | | |
| 4494299 | MUELLER, HANNA M | Redacted | | | | | | | |
| 4763102 | MUELLER, HELMUT | Redacted | | | | | | | |
| 4464215 | MUELLER, IAN M | Redacted | | | | | | | |
| 4705162 | MUELLER, IVOR | Redacted | | | | | | | |
| 4292625 | MUELLER, JACOB | Redacted | | | | | | | |
| 4820213 | MUELLER, JARED | Redacted | | | | | | | |
| 4144559 | MUELLER, JASMINE S | Redacted | | | | | | | |
| 4532213 | MUELLER, JAY | Redacted | | | | | | | |
| 4389245 | MUELLER, JESSICA | Redacted | | | | | | | |
| 4713042 | MUELLER, JOHN | Redacted | | | | | | | |
| 4760182 | MUELLER, JOHN | Redacted | | | | | | | |
| 4366468 | MUELLER, JON | Redacted | | | | | | | |
| 4284809 | MUELLER, JONATHAN | Redacted | | | | | | | |
| 4372655 | MUELLER, JOSEPH F | Redacted | | | | | | | |
| 4215934 | MUELLER, JUDGE H | Redacted | | | | | | | |
| 4773904 | MUELLER, JUDY | Redacted | | | | | | | |
| 4753027 | MUELLER, JUNE | Redacted | | | | | | | |
| 4392468 | MUELLER, JUSTIN C | Redacted | | | | | | | |
| 4650941 | MUELLER, KARL | Redacted | | | | | | | |
| 4441408 | MUELLER, KARYN M | Redacted | | | | | | | |
| 4296487 | MUELLER, KATHLEEN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541299 | MUELLER, KELLEA N | Redacted | | | | | | | |
| 4274980 | MUELLER, KELLY R | Redacted | | | | | | | |
| 4210074 | MUELLER, KURT B | Redacted | | | | | | | |
| 4573318 | MUELLER, LISA | Redacted | | | | | | | |
| 4642386 | MUELLER, LORAINE | Redacted | | | | | | | |
| 4512682 | MUELLER, LORINDA | Redacted | | | | | | | |
| 4160307 | MUELLER, LORRAINE C | Redacted | | | | | | | |
| 4820214 | MUELLER, LOUISE | Redacted | | | | | | | |
| 4431334 | MUELLER, MARIANNE E | Redacted | | | | | | | |
| 4430141 | MUELLER, MARIELLE | Redacted | | | | | | | |
| 4216590 | MUELLER, MARK A | Redacted | | | | | | | |
| 4828913 | MUELLER, MARTIN | Redacted | | | | | | | |
| 4434337 | MUELLER, MATT G | Redacted | | | | | | | |
| 4840517 | MUELLER, MAUREEN | Redacted | | | | | | | |
| 4702449 | MUELLER, MICHAEL | Redacted | | | | | | | |
| 4300295 | MUELLER, MICHAEL A | Redacted | | | | | | | |
| 4601348 | MUELLER, MIKE | Redacted | | | | | | | |
| 4619563 | MUELLER, MIKE | Redacted | | | | | | | |
| 4576376 | MUELLER, NICKOLAS G | Redacted | | | | | | | |
| 4675555 | MUELLER, PAUL | Redacted | | | | | | | |
| 4158369 | MUELLER, PETER | Redacted | | | | | | | |
| 4283157 | MUELLER, RALYNN | Redacted | | | | | | | |
| 4719279 | MUELLER, RITA | Redacted | | | | | | | |
| 4181647 | MUELLER, ROBERT | Redacted | | | | | | | |
| 4663974 | MUELLER, ROBERT | Redacted | | | | | | | |
| 4572642 | MUELLER, RONALD D | Redacted | | | | | | | |
| 4350627 | MUELLER, RONALD G | Redacted | | | | | | | |
| 4395963 | MUELLER, SARAH | Redacted | | | | | | | |
| 4196449 | MUELLER, SHANIYA L | Redacted | | | | | | | |
| 4727737 | MUELLER, SHERRI | Redacted | | | | | | | |
| 4534889 | MUELLER, TRENTON | Redacted | | | | | | | |
| 4565302 | MUELLER, WAYNE H | Redacted | | | | | | | |
| 4772308 | MUELLER, WILLIAM | Redacted | | | | | | | |
| 4627820 | MUELLER, WILLIAM | Redacted | | | | | | | |
| 4479132 | MUELLER, ZACHARY R | Redacted | | | | | | | |
| 4755375 | MUELLER-HERGET, ROSEMARIE | Redacted | | | | | | | |
| 4456520 | MUENCH, ALEXIS | Redacted | | | | | | | |
| 4418270 | MUENCH, MARY | Redacted | | | | | | | |
| 4820215 | MUENCH, RICHARD | Redacted | | | | | | | |
| 4288760 | MUENCH, TIMOTHY I | Redacted | | | | | | | |
| 4749631 | MUENDER, JEANETTE E | Redacted | | | | | | | |
| 4768834 | MUENSTERMAN, ROBERT | Redacted | | | | | | | |
| 4828914 | MUENYONG, RICK | Redacted | | | | | | | |
| 4766991 | MUERY, CAROL | Redacted | | | | | | | |
| 4662104 | MUESING, THOMAS | Redacted | | | | | | | |
| 4626119 | MUETHER, KATHRYN | Redacted | | | | | | | |
| 4457938 | MUETZEL, JACOB M | Redacted | | | | | | | |
| 4608143 | MUEX, AMY | Redacted | | | | | | | |
| 4257583 | MUFF, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157319 | MUFF, BRYCE | Redacted | | | | | | | |
| 4332927 | MUFF, DERRICK | Redacted | | | | | | | |
| 4820216 | MUFF, MARY | Redacted | | | | | | | |
| 4348183 | MUFFALETTO, ALYSSA C | Redacted | | | | | | | |
| 4488748 | MUFFETT, HOLLY | Redacted | | | | | | | |
| 4536729 | MUFFETT, MARION | Redacted | | | | | | | |
| 4537052 | MUFFETT, NATASHA R | Redacted | | | | | | | |
| 4275800 | MUFFLER, LEEANNA | Redacted | | | | | | | |
| 4271730 | MUFFLY, DWAYNE | Redacted | | | | | | | |
| 4411473 | MUFFOLETTO-CASSADY, STEPHANIE C | Redacted | | | | | | | |
| 4840518 | MUFFSON, DESIRE | Redacted | | | | | | | |
| 4215982 | MUFIC, STEPHANIE B | Redacted | | | | | | | |
| 4419258 | MUFLAHI, LAYLA | Redacted | | | | | | | |
| 4196907 | MUFTI, IRSHADULLAH | Redacted | | | | | | | |
| 4565898 | MUFTI, NUMRIN N | Redacted | | | | | | | |
| 5720539 | MUGABI ANNE | 5433 89TH CREST | | | | MINNEAPOLIS | MN | 55443 | |
| 4363731 | MUGABI, JUMBA | Redacted | | | | | | | |
| 4347126 | MUGABIRE, CLEMENCE | Redacted | | | | | | | |
| 4546990 | MUGABO, KEVINE | Redacted | | | | | | | |
| 4241005 | MUGABURU, ALFRED P | Redacted | | | | | | | |
| 4613153 | MUGANLINSKAYA, NARGIZ | Redacted | | | | | | | |
| 4350587 | MUGASHE, DEVIN X | Redacted | | | | | | | |
| 4332111 | MUGATI, KAZUNGU | Redacted | | | | | | | |
| 4391104 | MUGAVERO, DOMINIC | Redacted | | | | | | | |
| 4603384 | MUGFORD, DIANE M | Redacted | | | | | | | |
| 4840519 | MUGFORD, GERALD | Redacted | | | | | | | |
| 4320011 | MUGGE, DEBORAH A | Redacted | | | | | | | |
| 4623048 | MUGGILL, MICHAEL | Redacted | | | | | | | |
| 4473228 | MUGHAL, ARIF | Redacted | | | | | | | |
| 4658878 | MUGHAL, ASIM | Redacted | | | | | | | |
| 4398080 | MUGHAL, AYESHA | Redacted | | | | | | | |
| 4475611 | MUGHAL, DANIYAL | Redacted | | | | | | | |
| 4258594 | MUGHAL, MAMOONA | Redacted | | | | | | | |
| 4430137 | MUGHAL, SAIRA | Redacted | | | | | | | |
| 4544039 | MUGHAL, SANNA | Redacted | | | | | | | |
| 4178043 | MUGHAL, TALHA B | Redacted | | | | | | | |
| 4820217 | MUGHANNAM, EMILY | Redacted | | | | | | | |
| 4592909 | MUGHANNAM, RAMZI | Redacted | | | | | | | |
| 4172768 | MUGHANNEM, VINCENT | Redacted | | | | | | | |
| 4297354 | MUGHNI, SYED S | Redacted | | | | | | | |
| 4401107 | MUGHRABI, AHMAD | Redacted | | | | | | | |
| 4681753 | MUGICA, YOLANDA | Redacted | | | | | | | |
| 4550218 | MUGLESTON, DANNIELLE E | Redacted | | | | | | | |
| 4238136 | MUGNAI, DEBORAH | Redacted | | | | | | | |
| 4280996 | MUGNAINI, SUSAN | Redacted | | | | | | | |
| 4239456 | MUGNO, RICHARD E | Redacted | | | | | | | |
| 4336442 | MUGO, CARLTON M | Redacted | | | | | | | |
| 4216405 | MUGONGO, ANNA | Redacted | | | | | | | |
| 4671377 | MUGRIDGE, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615990 | MUGRIDGE, PATRICK | Redacted | | | | | | | |
| 4840520 | MUGUERCIA IVAN | Redacted | | | | | | | |
| 4244794 | MUGUIA, PAMELA | Redacted | | | | | | | |
| 4229375 | MUGUIRA, JUAN | Redacted | | | | | | | |
| 4625911 | MUGWE, FRIDA | Redacted | | | | | | | |
| 4694634 | MUGWIRIA, MIRITI | Redacted | | | | | | | |
| 5797717 | MUH, LLC | 2929 McGee Traffic Way | Suite 100 | | | Kansas City | MO | 64108 | |
| 5792919 | MUH, LLC | ROBERT L. FRYE, MANAGER | 2929 MCGEE TRAFFIC WAY | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| 4758090 | MUHA, MARIANNE | Redacted | | | | | | | |
| 4617287 | MUHA, RACHEL | Redacted | | | | | | | |
| 4693403 | MUHAIMIN, OLLIE | Redacted | | | | | | | |
| 4300866 | MUHAJ, MARIO | Redacted | | | | | | | |
| 4395207 | MUHAJER, REEMA | Redacted | | | | | | | |
| 4569096 | MUHALHAL, NOUR | Redacted | | | | | | | |
| 4300777 | MUHAMAD, OMAR A | Redacted | | | | | | | |
| 4274495 | MUHAMEDAGIC, ADIJAN | Redacted | | | | | | | |
| 4202659 | MUHAMIRIZA, NOELLA M | Redacted | | | | | | | |
| 4803532 | MUHAMMAD ASHRAF | DBA TRADE LINKER | 570 SOUTH AVE EAST BLDG B | | | CRANFORD | NJ | 07016 | |
| 5720547 | MUHAMMAD ASIF | 1925 SILVER LEAF DR | | | | LITTLE ELM | TX | 75068 | |
| 4276751 | MUHAMMAD CODY, ALONZO Q | Redacted | | | | | | | |
| 4797421 | MUHAMMAD K KHAN | DBA HEART FASHION VEIN | 128 SPECTACLE POND RD | | | LITTLETON | MA | 01460 | |
| 4800752 | MUHAMMAD UMER KHAN | DBA LALBAY | 1627 UNION AVE #4 | | | FAIRFIELD | CA | 94533 | |
| 4851397 | MUHAMMAD WASEEM | 8698 COLLEGE BLVD | | | | Shawnee Mission | KS | 66210 | |
| 4282906 | MUHAMMAD, AAISHA N | Redacted | | | | | | | |
| 4357448 | MUHAMMAD, AALIYAH | Redacted | | | | | | | |
| 4666063 | MUHAMMAD, ABDUL | Redacted | | | | | | | |
| 4721384 | MUHAMMAD, ABDULLAH | Redacted | | | | | | | |
| 4493102 | MUHAMMAD, AHMAD Q | Redacted | | | | | | | |
| 4226232 | MUHAMMAD, AJA D | Redacted | | | | | | | |
| 4734510 | MUHAMMAD, ALANTRIS | Redacted | | | | | | | |
| 4556951 | MUHAMMAD, ALI | Redacted | | | | | | | |
| 4292289 | MUHAMMAD, AMEERAH | Redacted | | | | | | | |
| 4459497 | MUHAMMAD, AMINA | Redacted | | | | | | | |
| 4356584 | MUHAMMAD, AMINAH | Redacted | | | | | | | |
| 4610355 | MUHAMMAD, AMIRAH | Redacted | | | | | | | |
| 4593965 | MUHAMMAD, ANTHONY V | Redacted | | | | | | | |
| 4312273 | MUHAMMAD, ANTONIO | Redacted | | | | | | | |
| 4403966 | MUHAMMAD, AQUEELAH | Redacted | | | | | | | |
| 4265568 | MUHAMMAD, ASEELAH | Redacted | | | | | | | |
| 4241585 | MUHAMMAD, ASIYAH | Redacted | | | | | | | |
| 4508850 | MUHAMMAD, BRITTANY | Redacted | | | | | | | |
| 4694430 | MUHAMMAD, CATHERINE | Redacted | | | | | | | |
| 4625650 | MUHAMMAD, DEJUAN | Redacted | | | | | | | |
| 4156359 | MUHAMMAD, DEON | Redacted | | | | | | | |
| 4525161 | MUHAMMAD, DESAREE N | Redacted | | | | | | | |
| 4401757 | MUHAMMAD, DIAMONNIQUE | Redacted | | | | | | | |
| 4761999 | MUHAMMAD, EDDIE | Redacted | | | | | | | |
| 4473971 | MUHAMMAD, FARIDA | Redacted | | | | | | | |
| 4319953 | MUHAMMAD, FATEEMAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309421 | MUHAMMAD, FATIN | Redacted | | | | | | | |
| 4528788 | MUHAMMAD, HAKIIM | Redacted | | | | | | | |
| 4591604 | MUHAMMAD, HAKIM | Redacted | | | | | | | |
| 4406854 | MUHAMMAD, HALIMAH | Redacted | | | | | | | |
| 4697277 | MUHAMMAD, HANAN | Redacted | | | | | | | |
| 4395294 | MUHAMMAD, HANIYYAH N | Redacted | | | | | | | |
| 4421320 | MUHAMMAD, HASSAN | Redacted | | | | | | | |
| 4156641 | MUHAMMAD, ISLAM | Redacted | | | | | | | |
| 4413405 | MUHAMMAD, ISMAIL | Redacted | | | | | | | |
| 4291092 | MUHAMMAD, ISMAIL H | Redacted | | | | | | | |
| 4766714 | MUHAMMAD, JABRIL | Redacted | | | | | | | |
| 4576707 | MUHAMMAD, JABRIL A | Redacted | | | | | | | |
| 4704503 | MUHAMMAD, JAMES L | Redacted | | | | | | | |
| 4283706 | MUHAMMAD, JAMIYLAH | Redacted | | | | | | | |
| 4409894 | MUHAMMAD, JASON | Redacted | | | | | | | |
| 4295495 | MUHAMMAD, JAZMINE | Redacted | | | | | | | |
| 4235425 | MUHAMMAD, JIHAD | Redacted | | | | | | | |
| 4193148 | MUHAMMAD, KAMAL | Redacted | | | | | | | |
| 4547385 | MUHAMMAD, KAREEM | Redacted | | | | | | | |
| 4297195 | MUHAMMAD, KASEY | Redacted | | | | | | | |
| 4404425 | MUHAMMAD, KEENEN | Redacted | | | | | | | |
| 4408542 | MUHAMMAD, KEISHA | Redacted | | | | | | | |
| 4311043 | MUHAMMAD, KENYA | Redacted | | | | | | | |
| 4303078 | MUHAMMAD, KEVIN R | Redacted | | | | | | | |
| 4304976 | MUHAMMAD, KHALISSA | Redacted | | | | | | | |
| 4297875 | MUHAMMAD, LAKESHIA | Redacted | | | | | | | |
| 4722066 | MUHAMMAD, LAVEEDA | Redacted | | | | | | | |
| 4264359 | MUHAMMAD, LYDIA | Redacted | | | | | | | |
| 4565923 | MUHAMMAD, MIRIAM | Redacted | | | | | | | |
| 4293756 | MUHAMMAD, MULLAH O | Redacted | | | | | | | |
| 4289845 | MUHAMMAD, MUNZIR Z | Redacted | | | | | | | |
| 4153166 | MUHAMMAD, MUSA S | Redacted | | | | | | | |
| 4574343 | MUHAMMAD, MYA | Redacted | | | | | | | |
| 4452445 | MUHAMMAD, MY-REESHA | Redacted | | | | | | | |
| 4373276 | MUHAMMAD, NADIYYAH | Redacted | | | | | | | |
| 4471067 | MUHAMMAD, NASIRAH | Redacted | | | | | | | |
| 4452741 | MUHAMMAD, NATASHA | Redacted | | | | | | | |
| 4262745 | MUHAMMAD, NIA A | Redacted | | | | | | | |
| 4456597 | MUHAMMAD, NUR-HUDA K | Redacted | | | | | | | |
| 4606986 | MUHAMMAD, ODETTA | Redacted | | | | | | | |
| 4172539 | MUHAMMAD, OKWAASMUDERA | Redacted | | | | | | | |
| 4366097 | MUHAMMAD, OLLETHA | Redacted | | | | | | | |
| 4273764 | MUHAMMAD, OMAR S | Redacted | | | | | | | |
| 4632697 | MUHAMMAD, RACHEL G | Redacted | | | | | | | |
| 4320909 | MUHAMMAD, RAHIIM | Redacted | | | | | | | |
| 4151951 | MUHAMMAD, RANNER B | Redacted | | | | | | | |
| 4506731 | MUHAMMAD, RASHIDAH S | Redacted | | | | | | | |
| 4388880 | MUHAMMAD, RENEE | Redacted | | | | | | | |
| 4476611 | MUHAMMAD, SAKHAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157379 | MUHAMMAD, SALONIKA | Redacted | | | | | | | |
| 4446845 | MUHAMMAD, SAMIRAH H | Redacted | | | | | | | |
| 4370450 | MUHAMMAD, SHARIAH | Redacted | | | | | | | |
| 4548133 | MUHAMMAD, SHARIF | Redacted | | | | | | | |
| 4609984 | MUHAMMAD, SIDNEY | Redacted | | | | | | | |
| 4304253 | MUHAMMAD, STEPHANIE N | Redacted | | | | | | | |
| 4397261 | MUHAMMAD, SUFIAN | Redacted | | | | | | | |
| 4486882 | MUHAMMAD, TAAJUD-DIYN A | Redacted | | | | | | | |
| 4399325 | MUHAMMAD, TATIANA D | Redacted | | | | | | | |
| 4292854 | MUHAMMAD, TIA | Redacted | | | | | | | |
| 4567719 | MUHAMMAD, VERNITA M | Redacted | | | | | | | |
| 4312013 | MUHAMMAD, WATEEYAH | Redacted | | | | | | | |
| 4513545 | MUHAMMAD, YOLANDA | Redacted | | | | | | | |
| 4449887 | MUHAMMAD, YUSUF N | Redacted | | | | | | | |
| 4856334 | MUHAMMAD, Z O | Redacted | | | | | | | |
| 4506498 | MUHAMMAD-ATKINSON, AKILAH | Redacted | | | | | | | |
| 4756688 | MUHAMMADTAHA, LETHA | Redacted | | | | | | | |
| 4319167 | MUHAMMED, ABDIFATAH | Redacted | | | | | | | |
| 4319767 | MUHAMMED, DADOY | Redacted | | | | | | | |
| 4667543 | MUHAMMED, HUSAIN | Redacted | | | | | | | |
| 4380685 | MUHAMMED, ISHMAEL | Redacted | | | | | | | |
| 4770221 | MUHAMMED, LATISHA | Redacted | | | | | | | |
| 4771163 | MUHAMMED, SHAHID | Redacted | | | | | | | |
| 4664173 | MUHANNAD, DEMETRICE J | Redacted | | | | | | | |
| 4788962 | Muharam, Ahmad | Redacted | | | | | | | |
| 4840521 | MUHART, MATT | Redacted | | | | | | | |
| 4595915 | MUHAWI, HIAM F | Redacted | | | | | | | |
| 4344876 | MUHE, FANTU | Redacted | | | | | | | |
| 4219642 | MUHE, JOSEPH | Redacted | | | | | | | |
| 4273753 | MUHELJIC, DENNIS | Redacted | | | | | | | |
| 4427082 | MUHELJIC, ESMERALDA | Redacted | | | | | | | |
| 4566987 | MUHI, HASAN | Redacted | | | | | | | |
| 4637655 | MUHICH, MARJORIE | Redacted | | | | | | | |
| 4456784 | MUHICH, SHELBY A | Redacted | | | | | | | |
| 4366364 | MUHIYADIN, ZAYNAB A | Redacted | | | | | | | |
| 4402951 | MUHLBAIER, JUDY | Redacted | | | | | | | |
| 4712747 | MUHLBAUER, CHRISTINE | Redacted | | | | | | | |
| 4650264 | MUHLEMAN, GERALD | Redacted | | | | | | | |
| 4370167 | MUHLENBRUCK, RUSSEL B | Redacted | | | | | | | |
| 4423604 | MUHLENFORTH, LEXI | Redacted | | | | | | | |
| 4653118 | MUHLESTEIN, CASEY BOYD | Redacted | | | | | | | |
| 4820218 | MUHLNER, STASIA | Redacted | | | | | | | |
| 4569691 | MUHLY, CASSANDRA C | Redacted | | | | | | | |
| 4820219 | MUHN , CAROL | Redacted | | | | | | | |
| 4390655 | MUHS, DONA | Redacted | | | | | | | |
| 4683340 | MUHS, LAURA | Redacted | | | | | | | |
| 4273641 | MUHS, SARAH R | Redacted | | | | | | | |
| 4467580 | MUHS, SHAYLEE N | Redacted | | | | | | | |
| 4470855 | MUHSIN, SHAFIQ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471080 | MUHSIN, ZAAKIRAH R | Redacted | | | | | | | |
| 4612860 | MUHSMANN, JAN | Redacted | | | | | | | |
| 4182867 | MUHTASEB, AMAR N | Redacted | | | | | | | |
| 4450780 | MUHUMAD, FARAH A | Redacted | | | | | | | |
| 4366747 | MUHUMED, FALASTIN M | Redacted | | | | | | | |
| 4347973 | MUHUMED, MARIA Q | Redacted | | | | | | | |
| 4367458 | MUHUMED, MARYAN | Redacted | | | | | | | |
| 4621270 | MUHUMMAD, BRENDA | Redacted | | | | | | | |
| 4328829 | MUI, ANGELA | Redacted | | | | | | | |
| 4625679 | MUI, RITO | Redacted | | | | | | | |
| 4721343 | MUI, SUZANNE | Redacted | | | | | | | |
| 4171986 | MUI, WILSON | Redacted | | | | | | | |
| 4407445 | MUICELA, ARNOLD | Redacted | | | | | | | |
| 4491217 | MUICH, SHAUNA S | Redacted | | | | | | | |
| 4715844 | MUIE, ISATU | Redacted | | | | | | | |
| 4384856 | MUI-FORD, JANE | Redacted | | | | | | | |
| 4628771 | MUIGAI, PETER | Redacted | | | | | | | |
| 4625991 | MUIGAI, ROSALINE | Redacted | | | | | | | |
| 4716884 | MUILENBURG, FERDINAND G | Redacted | | | | | | | |
| 4403394 | MUINDI, PATRICK | Redacted | | | | | | | |
| 5720575 | MUIR TERESA M | PO BOX 472104 | | | | TULSA | OK | 74147 | |
| 4189723 | MUIR, ANNETTE K | Redacted | | | | | | | |
| 4285416 | MUIR, AUSTIN | Redacted | | | | | | | |
| 4486795 | MUIR, BRIANNA | Redacted | | | | | | | |
| 4458209 | MUIR, BRITTANY M | Redacted | | | | | | | |
| 4406478 | MUIR, CADIAH | Redacted | | | | | | | |
| 4490223 | MUIR, ERICA S | Redacted | | | | | | | |
| 4840522 | MUIR, FRED | Redacted | | | | | | | |
| 4708165 | MUIR, GILBERT | Redacted | | | | | | | |
| 4228529 | MUIR, JENIFFER | Redacted | | | | | | | |
| 4571168 | MUIR, JOHN B | Redacted | | | | | | | |
| 4390797 | MUIR, KIRAH | Redacted | | | | | | | |
| 4548668 | MUIR, KYLIE N | Redacted | | | | | | | |
| 4570946 | MUIR, MAKAYLA R | Redacted | | | | | | | |
| 4390200 | MUIR, MARGARET | Redacted | | | | | | | |
| 4711411 | MUIR, MAUREEN | Redacted | | | | | | | |
| 4608464 | MUIR, MAURICE | Redacted | | | | | | | |
| 4753911 | MUIR, ROBERT | Redacted | | | | | | | |
| 4582643 | MUIR, SHEANNA M | Redacted | | | | | | | |
| 4471475 | MUIRE, CASEY L | Redacted | | | | | | | |
| 5720576 | MUIRHEAD TERRI | 5766 SORBUS CT APT H | | | | INDIANAPOLIS | IN | 46254 | |
| 4625067 | MUIRHEAD, JACQUELINE V | Redacted | | | | | | | |
| 4532273 | MUIRURI, CAROLINE | Redacted | | | | | | | |
| 4334494 | MUISE, CASSIDY R | Redacted | | | | | | | |
| 4616619 | MUISE, ERIC W | Redacted | | | | | | | |
| 4366421 | MUISE, FRANK | Redacted | | | | | | | |
| 4417000 | MUISE, HEATHER M | Redacted | | | | | | | |
| 4394344 | MUISE, JEANNE L | Redacted | | | | | | | |
| 4332640 | MUISE, JESSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333249 | MUISE, MATTHEW R | Redacted | | | | | | | |
| 4666398 | MUISE, STEVE | Redacted | | | | | | | |
| 4335637 | MUISE, STEVEN | Redacted | | | | | | | |
| 4659727 | MUIZ, BARBARA | Redacted | | | | | | | |
| 4518437 | MUIZNIEKS, CLAIR | Redacted | | | | | | | |
| 4426866 | MUJA, HOTJAN | Redacted | | | | | | | |
| 4373405 | MUJACEVIC, SEJLA | Redacted | | | | | | | |
| 4796155 | MUJAHED JEBARAH | DBA LINEN UNIVERSE | 2555 INDUSTRY WAY | | | LYNWOOD | CA | 90262 | |
| 4598372 | MUJAHID, ASIM | Redacted | | | | | | | |
| 4687173 | MUJAHID, MUHAMMAD | Redacted | | | | | | | |
| 4619899 | MUJAHID, NABIHA | Redacted | | | | | | | |
| 4369158 | MUJAKIC, ELDIN | Redacted | | | | | | | |
| 4273732 | MUJAKIC, ENDI | Redacted | | | | | | | |
| 4181424 | MUJALI, MONIF | Redacted | | | | | | | |
| 4421858 | MUJIC, LEJLA | Redacted | | | | | | | |
| 4771885 | MUJICA HERNANDEZ, RICARDO S. | Redacted | | | | | | | |
| 4546240 | MUJICA, ALEJANDRO | Redacted | | | | | | | |
| 4391682 | MUJICA, LIZETH | Redacted | | | | | | | |
| 4251055 | MUJICA, RAFAEL | Redacted | | | | | | | |
| 4438317 | MUJKIC, ADNAN | Redacted | | | | | | | |
| 4800637 | MUJTABA KHAWAJA | DBA MIND BODY & SPIRIT | 104 BAYARD STREET | | | NEW BRUNSWICK | NJ | 07901 | |
| 4288892 | MUJTABA, AFAQ S | Redacted | | | | | | | |
| 4302017 | MUJUMDAR, AVINASH A | Redacted | | | | | | | |
| 4376379 | MUKAI, AMANDA | Redacted | | | | | | | |
| 4688670 | MUKAI, KIMIKO | Redacted | | | | | | | |
| 4339332 | MUKAJ, BLEDAR | Redacted | | | | | | | |
| 4437652 | MUKAMI, SHUMI | Redacted | | | | | | | |
| 4542709 | MUKANDEKEZI, MIREILLE | Redacted | | | | | | | |
| 4161251 | MUKANOVIC, MIRSAD | Redacted | | | | | | | |
| 4220416 | MUKARAKATE, PENELOPE | Redacted | | | | | | | |
| 4695716 | MUKASA, JOSEPH | Redacted | | | | | | | |
| 4633990 | MUKASA, NORAH | Redacted | | | | | | | |
| 4333909 | MUKASHEVA, ASSEM | Redacted | | | | | | | |
| 4451934 | MUKAVETZ, AIMEE N | Redacted | | | | | | | |
| 4882098 | MUKAVITZ HEATING INC | P O BOX 484 111 S LAWRENCE ST | | | | IRONWOOD | MI | 49938 | |
| 4828915 | MUKAVITZ, LISA | Redacted | | | | | | | |
| 4723731 | MUKES, CHARLES | Redacted | | | | | | | |
| 4647901 | MUKES, GWENDOLYN | Redacted | | | | | | | |
| 4305891 | MUKES, LAJUANA A | Redacted | | | | | | | |
| 4852035 | MUKESH CHAUHAN | 4432 BUCHANAN PL | | | | Pittsburg | CA | 94565 | |
| 4626228 | MUKHAR, EMIL | Redacted | | | | | | | |
| 4339136 | MUKHAR, FATINA | Redacted | | | | | | | |
| 4200724 | MUKHAR, GILMA J | Redacted | | | | | | | |
| 4211609 | MUKHAR, JOSEPH L | Redacted | | | | | | | |
| 4287445 | MUKHERJEE, ARITRA | Redacted | | | | | | | |
| 4715283 | MUKHERJEE, ASIT | Redacted | | | | | | | |
| 4397866 | MUKHERJEE, AYAN | Redacted | | | | | | | |
| 4161836 | MUKHERJEE, INDRANI | Redacted | | | | | | | |
| 4697794 | MUKHERJEE, MADHU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295049 | MUKHERJEE, MUDRA | Redacted | | | | | | | |
| 4590981 | MUKHERJEE, PROLAY | Redacted | | | | | | | |
| 4435241 | MUKHERJEE, RUNA | Redacted | | | | | | | |
| 4295328 | MUKHERJEE, SOMDEB | Redacted | | | | | | | |
| 4663154 | MUKHERJEE, TARUN | Redacted | | | | | | | |
| 4727291 | MUKHERJI, SHEFALI | Redacted | | | | | | | |
| 4528381 | MUKHLES, MD S | Redacted | | | | | | | |
| 4547093 | MUKHOPADHYA, GARGI | Redacted | | | | | | | |
| 4428105 | MUKHOPADHYAY, PRADIP K | Redacted | | | | | | | |
| 4347198 | MUKHTAR, AISHA | Redacted | | | | | | | |
| 4572267 | MUKHTAR, AMEER | Redacted | | | | | | | |
| 4201520 | MUKHTAR, FARIS | Redacted | | | | | | | |
| 4348524 | MUKHTAR, MARYAN | Redacted | | | | | | | |
| 4423933 | MUKHTAR, NUMAIR | Redacted | | | | | | | |
| 4801786 | MUKIKIM LLC | DBA N & N DEALS | 6812 W CALUMET | | | MILWAUKEE | WI | 53223 | |
| 4292405 | MUKITE, RYAN S | Redacted | | | | | | | |
| 4402226 | MUKITH, FARHANA Y | Redacted | | | | | | | |
| 4290185 | MUKKANTI GURAPPA, KRISHNAMURTHY SREEKANTH | Redacted | | | | | | | |
| 4657845 | MUKOGAWA, DAVID | Redacted | | | | | | | |
| 4407042 | MUKOKO KUKU, TATY ERICK | Redacted | | | | | | | |
| 4597740 | MUKOKO, MATUMONA | Redacted | | | | | | | |
| 4429909 | MUKOLLARI, SAMUEL | Redacted | | | | | | | |
| 4390846 | MUKOMA, VALERIENE | Redacted | | | | | | | |
| 4389870 | MUKOYI, TINASHE | Redacted | | | | | | | |
| 4645734 | MUKRAJ, RABINDRA | Redacted | | | | | | | |
| 4692955 | MUKSIAN, MARIA | Redacted | | | | | | | |
| 4174937 | MUKTA, SHAHIDA | Redacted | | | | | | | |
| 4430645 | MUKTAR, HASSAN | Redacted | | | | | | | |
| 5720586 | MUKUNDANE MATHIAS | 1400 WARREN ST G16 | | | | MANKATO | MN | 56001 | |
| 4438294 | MUKUSH, INDIRA | Redacted | | | | | | | |
| 4182492 | MUL, NORIES | Redacted | | | | | | | |
| 4372947 | MULABITINOVIC, FARUK | Redacted | | | | | | | |
| 4145133 | MULACK, JUDY | Redacted | | | | | | | |
| 4429359 | MULADY, ILLONA | Redacted | | | | | | | |
| 4186063 | MULAKALURI, DEEPTI | Redacted | | | | | | | |
| 4303622 | MULAKKAL, JAIDEV V | Redacted | | | | | | | |
| 4199257 | MULALIC, HARIS | Redacted | | | | | | | |
| 4541514 | MULANAX, MARK | Redacted | | | | | | | |
| 4507516 | MULANAX, MINDY | Redacted | | | | | | | |
| 4538772 | MULANDI, KATHYRENE | Redacted | | | | | | | |
| 4274476 | MULANGALIRO, LEBON K | Redacted | | | | | | | |
| 4536983 | MULANGIRA, DONALD B | Redacted | | | | | | | |
| 4434980 | MULANI, SUSHILA J | Redacted | | | | | | | |
| 4372801 | MULARONI, JACOB M | Redacted | | | | | | | |
| 4332820 | MULARSKI, REBECCA A | Redacted | | | | | | | |
| 4552763 | MULAT, BENYAM | Redacted | | | | | | | |
| 4557621 | MULAT, FIREALEM | Redacted | | | | | | | |
| 4493962 | MULATA, LYNETTE | Redacted | | | | | | | |
| 5720587 | MULATO HEIDIE | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786293 | Mulato, Heidie | Redacted | | | | | | | |
| 4441190 | MULAY, EDWARD | Redacted | | | | | | | |
| 4436925 | MULBAH, ALEXANDER P | Redacted | | | | | | | |
| 4365480 | MULBAH, JAMES Y | Redacted | | | | | | | |
| 4232786 | MULBERRY, BETTINA | Redacted | | | | | | | |
| 4335118 | MULCAHY, COREY P | Redacted | | | | | | | |
| 4377087 | MULCAHY, DANIELLE | Redacted | | | | | | | |
| 4512637 | MULCAHY, DAVID R | Redacted | | | | | | | |
| 4602319 | MULCAHY, DION | Redacted | | | | | | | |
| 4684268 | MULCAHY, HEATHER | Redacted | | | | | | | |
| 4820220 | MULCAHY, JESSICA | Redacted | | | | | | | |
| 4572884 | MULCAHY, LIAM T | Redacted | | | | | | | |
| 4377323 | MULCAHY, THOMAS D | Redacted | | | | | | | |
| 4686974 | MULCAHY, TIMOTHY | Redacted | | | | | | | |
| 4700132 | MULCRONE, TINA M | Redacted | | | | | | | |
| 5720595 | MULDER JOAN | 1100 N LAKE AVE 107 | | | | SIOUX FALLS | SD | 57104 | |
| 4315422 | MULDER, CLAY | Redacted | | | | | | | |
| 4706706 | MULDER, HENDRICK | Redacted | | | | | | | |
| 4673714 | MULDER, JOHN | Redacted | | | | | | | |
| 4693108 | MULDER, MARK | Redacted | | | | | | | |
| 4625759 | MULDERIG, DANIEL | Redacted | | | | | | | |
| 4443015 | MULDERIG, SEAN M | Redacted | | | | | | | |
| 4378866 | MULDEZ, AMANDA D | Redacted | | | | | | | |
| 5720596 | MULDOON ALLISON | 24801 MAGIC MOUNTAIN PKWY 2035 | | | | VALENCIA | CA | 91355 | |
| 4254248 | MULDOON, DENNIS | Redacted | | | | | | | |
| 4788831 | Muldoon, Eileen | Redacted | | | | | | | |
| 4598106 | MULDOON, JACK | Redacted | | | | | | | |
| 4419030 | MULDOON, JUSTIN J | Redacted | | | | | | | |
| 4626799 | MULDOON, NICOLE | Redacted | | | | | | | |
| 4685786 | MULDOON, THOMAS | Redacted | | | | | | | |
| 4151289 | MULDREW JR, FREDDIE L | Redacted | | | | | | | |
| 4532790 | MULDREW, ROSHAUNDA J | Redacted | | | | | | | |
| 4383763 | MULDROW, ALIZE | Redacted | | | | | | | |
| 4492874 | MULDROW, AMBER | Redacted | | | | | | | |
| 4157297 | MULDROW, ANTHONY | Redacted | | | | | | | |
| 4651911 | MULDROW, CHARLIE | Redacted | | | | | | | |
| 4436846 | MULDROW, DELCINA | Redacted | | | | | | | |
| 4535482 | MULDROW, DERRICK | Redacted | | | | | | | |
| 4507544 | MULDROW, ISAAC S | Redacted | | | | | | | |
| 4593204 | MULDROW, JERRUN | Redacted | | | | | | | |
| 4237405 | MULDROW, JUDITH | Redacted | | | | | | | |
| 4152609 | MULDROW, KEYAUNDREE | Redacted | | | | | | | |
| 4156484 | MULDROW, MIESHA N | Redacted | | | | | | | |
| 4512178 | MULDROW, NIDJA N | Redacted | | | | | | | |
| 4613664 | MULDROW, OCTAVIA | Redacted | | | | | | | |
| 4622292 | MULDROW, PAUL | Redacted | | | | | | | |
| 4383404 | MULDROW, QETUWRAH A | Redacted | | | | | | | |
| 4792798 | Muldrow, Rex | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739729 | MULDROW, SAM | Redacted | | | | | | | |
| 4508116 | MULDROW, TARA T | Redacted | | | | | | | |
| 4440313 | MULDROW, TOSHA L | Redacted | | | | | | | |
| 4732850 | MULDROW, WILLIE | Redacted | | | | | | | |
| 4828916 | MULE, ANTHONY & TERRIE | Redacted | | | | | | | |
| 4301741 | MULE', MARISA D | Redacted | | | | | | | |
| 4230123 | MULE, NATASHA R | Redacted | | | | | | | |
| 4373740 | MULEBA, MORIAH | Redacted | | | | | | | |
| 4454364 | MULENGA, JUSTIN | Redacted | | | | | | | |
| 4446709 | MULENGA, TINA M | Redacted | | | | | | | |
| 4636004 | MULER, CARMEN J | Redacted | | | | | | | |
| 4330089 | MULERO CHINEA, FELIX | Redacted | | | | | | | |
| 4502975 | MULERO MARQUEZ, JOSE L | Redacted | | | | | | | |
| 4749167 | MULERO MULERO, JORGE | Redacted | | | | | | | |
| 4498701 | MULERO QUILES, TAISHA N | Redacted | | | | | | | |
| 4765202 | MULERO, FREDERICO | Redacted | | | | | | | |
| 4721612 | MULERO, JOSE | Redacted | | | | | | | |
| 4500273 | MULERO, JOSE L | Redacted | | | | | | | |
| 4632591 | MULERO, JUAN | Redacted | | | | | | | |
| 4546982 | MULERO, MARIA | Redacted | | | | | | | |
| 4498034 | MULERO, NITZA I | Redacted | | | | | | | |
| 4588188 | MULERO, PEDRO | Redacted | | | | | | | |
| 4497103 | MULERO, ROSA | Redacted | | | | | | | |
| 4710626 | MULERT, BRUCE | Redacted | | | | | | | |
| 4225229 | MULETA, TEWODROS | Redacted | | | | | | | |
| 4645253 | MULETA, ZEWDIE G | Redacted | | | | | | | |
| 4300993 | MULEY, AMRUTA | Redacted | | | | | | | |
| 4282369 | MULEY, SUDEEP | Redacted | | | | | | | |
| 4481110 | MULFORD, BARBARA | Redacted | | | | | | | |
| 4575491 | MULFORD, JARON | Redacted | | | | | | | |
| 4311887 | MULFORD, MELISSA K | Redacted | | | | | | | |
| 4417786 | MULGANNON, JENNIFER | Redacted | | | | | | | |
| 4793280 | Mulgrew, Jim | Redacted | | | | | | | |
| 4472210 | MULGREW, MARY P | Redacted | | | | | | | |
| 4572962 | MULHALL, AUDREY | Redacted | | | | | | | |
| 4166211 | MULHALL, RON J | Redacted | | | | | | | |
| 4862931 | MULHAUPTS INC | 209-213 NORTH 5TH ST | | | | LAFAYETTE | IN | 47901 | |
| 4393268 | MULHAUSER, CHRISTINE F | Redacted | | | | | | | |
| 4248713 | MULHAUSER, DAVID H | Redacted | | | | | | | |
| 4490437 | MULHEARN, ALYSSA C | Redacted | | | | | | | |
| 4362889 | MULHEARN, MICHAEL P | Redacted | | | | | | | |
| 4712414 | MULHERIN, GERTRUDE | Redacted | | | | | | | |
| 4542149 | MULHERION, AMARI C | Redacted | | | | | | | |
| 4840523 | MULHERN, JESSIE | Redacted | | | | | | | |
| 4659260 | MULHERN, JOE | Redacted | | | | | | | |
| 4420494 | MULHERN, MATT | Redacted | | | | | | | |
| 4236361 | MULHERN, RYAN | Redacted | | | | | | | |
| 4820221 | MULHOLLAND WORKS, INC | Redacted | | | | | | | |
| 4226694 | MULHOLLAND, AMBER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10139 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573177 | MULHOLLAND, AUSTIN R | Redacted | | | | | | | |
| 4570405 | MULHOLLAND, BLAIR | Redacted | | | | | | | |
| 4620324 | MULHOLLAND, DAVID | Redacted | | | | | | | |
| 4252958 | MULHOLLAND, DION | Redacted | | | | | | | |
| 4288591 | MULHOLLAND, GAVIN M | Redacted | | | | | | | |
| 4419956 | MULHOLLAND, GEORGE A | Redacted | | | | | | | |
| 4651282 | MULHOLLAND, GINA | Redacted | | | | | | | |
| 4470432 | MULHOLLAND, HUNTER J | Redacted | | | | | | | |
| 4349295 | MULHOLLAND, JEFFREY A | Redacted | | | | | | | |
| 4362677 | MULHOLLAND, JENNA | Redacted | | | | | | | |
| 4649774 | MULHOLLAND, JOHN F | Redacted | | | | | | | |
| 4654727 | MULHOLLAND, JUDY A | Redacted | | | | | | | |
| 4820222 | MULHOLLAND, JULIET | Redacted | | | | | | | |
| 4288407 | MULHOLLAND, KEITH | Redacted | | | | | | | |
| 5808270 | Mulholland, Lynn | Redacted | | | | | | | |
| 4475064 | MULHOLLAND, MICHAEL D | Redacted | | | | | | | |
| 4538260 | MULHOLLAND, MICHAEL J | Redacted | | | | | | | |
| 4194380 | MULHOLLAND, PADRAIG | Redacted | | | | | | | |
| 4531626 | MULHOLLAND, RANDY | Redacted | | | | | | | |
| 4254520 | MULHOLLAND-CHILLEMI, MARISA R | Redacted | | | | | | | |
| 4467425 | MULHOLLEN, DAVID S | Redacted | | | | | | | |
| 4681376 | MULHOLLEN, DUSTIN | Redacted | | | | | | | |
| 4810796 | MULIERI DESIGN CO | 611 RACQUET CLUB ROAD | | | | WESTON | FL | 33324 | |
| 4740641 | MULIK, KRANTI | Redacted | | | | | | | |
| 4272068 | MULITALO, SUZANNE T | Redacted | | | | | | | |
| 4596608 | MULIUFI, EPIFANIA | Redacted | | | | | | | |
| 4767157 | MULJO, STEFAN A | Redacted | | | | | | | |
| 4213003 | MULKA, ANNA R | Redacted | | | | | | | |
| 4333752 | MULKERIN, MORGAN | Redacted | | | | | | | |
| 5720628 | MULKEY CRYSTAL | 172 HUMINGBIRD LN | | | | CALHOUN | GA | 30171 | |
| 4351492 | MULKEY, JENNIFER L | Redacted | | | | | | | |
| 4265653 | MULKEY, JESSICA | Redacted | | | | | | | |
| 4266199 | MULKEY, KATHY J | Redacted | | | | | | | |
| 4676532 | MULKEY, KRISTA | Redacted | | | | | | | |
| 4213659 | MULKEY, RODREAKA | Redacted | | | | | | | |
| 4677035 | MULKEY, THOMAS | Redacted | | | | | | | |
| 4439240 | MULKHAN, KAREN | Redacted | | | | | | | |
| 4519365 | MULL JR, ROBERT | Redacted | | | | | | | |
| 4694110 | MULL, ALCIDES | Redacted | | | | | | | |
| 4478387 | MULL, BRITTNEY | Redacted | | | | | | | |
| 4519864 | MULL, CARLA | Redacted | | | | | | | |
| 4493612 | MULL, CHRISTOPHER L | Redacted | | | | | | | |
| 4387187 | MULL, CODI | Redacted | | | | | | | |
| 4488499 | MULL, DEREK | Redacted | | | | | | | |
| 4431624 | MULL, DEVONTE | Redacted | | | | | | | |
| 4350726 | MULL, HEIDI L | Redacted | | | | | | | |
| 4530865 | MULL, JETOI | Redacted | | | | | | | |
| 4734108 | MULL, JOAN | Redacted | | | | | | | |
| 4281892 | MULL, KATHY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552418 | MULL, KENNETH T | Redacted | | | | | | | |
| 4741008 | MULL, LAWRENCE | Redacted | | | | | | | |
| 4680322 | MULL, LINDA | Redacted | | | | | | | |
| 4768089 | MULL, MIKE | Redacted | | | | | | | |
| 4687232 | MULL, MINNIE | Redacted | | | | | | | |
| 4673217 | MULL, ROY | Redacted | | | | | | | |
| 4458763 | MULL, SANDRA S | Redacted | | | | | | | |
| 4525613 | MULL, SHAWN | Redacted | | | | | | | |
| 4263259 | MULL, SUZANNE | Redacted | | | | | | | |
| 4493190 | MULL, TREVOR J | Redacted | | | | | | | |
| 4856618 | MULLA, NABEEL Y | Redacted | | | | | | | |
| 4559467 | MULLA, NUSRAT | Redacted | | | | | | | |
| 4410181 | MULLAHON, JONELLE J | Redacted | | | | | | | |
| 4586222 | MULLAHY, DOROTHY | Redacted | | | | | | | |
| 4242886 | MULLALEY, LEONA V | Redacted | | | | | | | |
| 4860472 | MULLALLY DISTRIBUTING CO INC | 1401 MARTIN STREET | | | | CUBA | MO | 65453 | |
| 4278536 | MULLALY, CAITLIN | Redacted | | | | | | | |
| 4223605 | MULLALY, JOSEPH | Redacted | | | | | | | |
| 4507147 | MULLAN, ANDREW C | Redacted | | | | | | | |
| 4740346 | MULLAN, JOHN | Redacted | | | | | | | |
| 4221009 | MULLAN, MARTIN F | Redacted | | | | | | | |
| 4399757 | MULLAN, ROBERT E | Redacted | | | | | | | |
| 4173669 | MULLAN, RORY M | Redacted | | | | | | | |
| 4376396 | MULLAN, TAYLEN | Redacted | | | | | | | |
| 4334960 | MULLANE, JAMES T | Redacted | | | | | | | |
| 4598643 | MULLANE, LEONORA | Redacted | | | | | | | |
| 4254923 | MULLANE, THOMAS P | Redacted | | | | | | | |
| 4828917 | MULLANEY, BILL & SUE | Redacted | | | | | | | |
| 4328033 | MULLANEY, EILEEN F | Redacted | | | | | | | |
| 4331235 | MULLANEY, EVAN Y | Redacted | | | | | | | |
| 4705694 | MULLANEY, GERARD | Redacted | | | | | | | |
| 4629970 | MULLANEY, TOM | Redacted | | | | | | | |
| 4840524 | MULLANY, LORAIN & TOM | Redacted | | | | | | | |
| 4571777 | MULLAPUDI, BHANU | Redacted | | | | | | | |
| 4576716 | MULLARD, ELIZABETH | Redacted | | | | | | | |
| 4624037 | MULLARKEY, SHARON | Redacted | | | | | | | |
| 4549361 | MULLARKY, JOHN | Redacted | | | | | | | |
| 4771614 | MULLASSERIL, JOSEPH | Redacted | | | | | | | |
| 4621767 | MULLEN FLOYD, DENISE | Redacted | | | | | | | |
| 4884622 | MULLEN INDUSTRIAL HANDLING CORP | PO BOX 246 | | | | EAST SYRACUSE | NY | 13057 | |
| 5720649 | MULLEN KATLYNN E | 1103 E GLASS | | | | SPOKANE | WA | 99207 | |
| 4888737 | MULLEN PLUMBING HEATING & COOLING | TOMS PLUMBING | P O BOX 8591 | | | S CHARLESTON | WV | 25303 | |
| 4862719 | MULLEN REFRIGERATION SERVICES INC | 202 RAILROAD STREET | | | | LATROBE | PA | 15650 | |
| 5720659 | MULLEN VICKI | 1709 CLOVER DRIVE | | | | FREDERICSBURG | VA | 22407 | |
| 4464453 | MULLEN, ALLISON M | Redacted | | | | | | | |
| 4477011 | MULLEN, ANNE | Redacted | | | | | | | |
| 4591934 | MULLEN, ARTHUR | Redacted | | | | | | | |
| 4201292 | MULLEN, AUSTIN | Redacted | | | | | | | |
| 4629406 | MULLEN, BEVERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226269 | MULLEN, BRANDY | Redacted | | | | | | | |
| 4551166 | MULLEN, BRENDAN | Redacted | | | | | | | |
| 4166589 | MULLEN, BRYAN T | Redacted | | | | | | | |
| 4545336 | MULLEN, CAMERON | Redacted | | | | | | | |
| 4239006 | MULLEN, CASSIDY | Redacted | | | | | | | |
| 4420975 | MULLEN, CHANCE | Redacted | | | | | | | |
| 4604235 | MULLEN, CHARLES | Redacted | | | | | | | |
| 4335421 | MULLEN, CHRISTINE | Redacted | | | | | | | |
| 4328610 | MULLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4169803 | MULLEN, CORRINA | Redacted | | | | | | | |
| 4472273 | MULLEN, DANELLE | Redacted | | | | | | | |
| 4386305 | MULLEN, DANIEL | Redacted | | | | | | | |
| 4367697 | MULLEN, DAVID | Redacted | | | | | | | |
| 4385722 | MULLEN, DONNELL | Redacted | | | | | | | |
| 4744424 | MULLEN, DORIS JEAN | Redacted | | | | | | | |
| 4594980 | MULLEN, EILEEN | Redacted | | | | | | | |
| 4397909 | MULLEN, EILEEN G | Redacted | | | | | | | |
| 4432145 | MULLEN, FELICIA | Redacted | | | | | | | |
| 4673040 | MULLEN, GERALD | Redacted | | | | | | | |
| 4485373 | MULLEN, GERALD R | Redacted | | | | | | | |
| 4597236 | MULLEN, GREGORY | Redacted | | | | | | | |
| 4167244 | MULLEN, HALEY | Redacted | | | | | | | |
| 4745875 | MULLEN, HANNAH | Redacted | | | | | | | |
| 4733422 | MULLEN, JAMES | Redacted | | | | | | | |
| 4648322 | MULLEN, JAMES M | Redacted | | | | | | | |
| 4447028 | MULLEN, JANE F | Redacted | | | | | | | |
| 4595466 | MULLEN, JASPER | Redacted | | | | | | | |
| 4776894 | MULLEN, JOHN | Redacted | | | | | | | |
| 4249160 | MULLEN, JONATHAN W | Redacted | | | | | | | |
| 4245031 | MULLEN, KAITLIN E | Redacted | | | | | | | |
| 4177252 | MULLEN, KATHLEEN | Redacted | | | | | | | |
| 4419456 | MULLEN, KEVIN P | Redacted | | | | | | | |
| 4363478 | MULLEN, KIEARA S | Redacted | | | | | | | |
| 4560455 | MULLEN, KRISTINA M | Redacted | | | | | | | |
| 4158206 | MULLEN, LESLEY | Redacted | | | | | | | |
| 4475143 | MULLEN, LEXI | Redacted | | | | | | | |
| 4635991 | MULLEN, LINDA | Redacted | | | | | | | |
| 4763879 | MULLEN, LIZZIE | Redacted | | | | | | | |
| 4306656 | MULLEN, MARISA | Redacted | | | | | | | |
| 4706690 | MULLEN, MARLO | Redacted | | | | | | | |
| 4450901 | MULLEN, MELISSA E | Redacted | | | | | | | |
| 4255972 | MULLEN, MICHAEL | Redacted | | | | | | | |
| 4437025 | MULLEN, MIRANDA | Redacted | | | | | | | |
| 4820223 | MULLEN, P.H. | Redacted | | | | | | | |
| 4233670 | MULLEN, PATRICK | Redacted | | | | | | | |
| 4566407 | MULLEN, PETER | Redacted | | | | | | | |
| 4553369 | MULLEN, REBECCA T | Redacted | | | | | | | |
| 4686187 | MULLEN, RENEE | Redacted | | | | | | | |
| 4237062 | MULLEN, RICHARD T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348204 | MULLEN, TAMMY | Redacted | | | | | | | |
| 4694583 | MULLEN, TERESA | Redacted | | | | | | | |
| 4840525 | MULLEN, TOM AND MARGARET | Redacted | | | | | | | |
| 4425553 | MULLEN, TONI | Redacted | | | | | | | |
| 4485892 | MULLEN, TYLER | Redacted | | | | | | | |
| 4564897 | MULLEN, TYLER R | Redacted | | | | | | | |
| 4591016 | MULLEN, VERONICA | Redacted | | | | | | | |
| 4584412 | MULLEN, YOSHIKO | Redacted | | | | | | | |
| 4465920 | MULLENAUX, CASSANDRA G | Redacted | | | | | | | |
| 4577321 | MULLENAX, BETHANY D | Redacted | | | | | | | |
| 4482007 | MULLENAX, CRAIG S | Redacted | | | | | | | |
| 4722530 | MULLENBACH, TRACY | Redacted | | | | | | | |
| 4458710 | MULLENBROCK, LEE | Redacted | | | | | | | |
| 4530262 | MULLENDORE, LUCAS A | Redacted | | | | | | | |
| 4628248 | MULLEN-GRACE, ROSHANNA | Redacted | | | | | | | |
| 4694801 | MULLENHOUR, ROBERT | Redacted | | | | | | | |
| 4353556 | MULLENIX, JENNIE M | Redacted | | | | | | | |
| 4599713 | MULLENIX, SHAUN | Redacted | | | | | | | |
| 4603322 | MULLENIX, WILLIAM | Redacted | | | | | | | |
| 4529772 | MULLENNAX, ROBERT M | Redacted | | | | | | | |
| 5720664 | MULLENS KELLY | 907 WOYAN SMT ROAD | | | | SOUTHSIDE | WV | 25187 | |
| 4453487 | MULLENS, AMY | Redacted | | | | | | | |
| 4381180 | MULLENS, ANNA D | Redacted | | | | | | | |
| 4577713 | MULLENS, CALEB J | Redacted | | | | | | | |
| 4454270 | MULLENS, DANIELLE N | Redacted | | | | | | | |
| 4693835 | MULLENS, DAVID | Redacted | | | | | | | |
| 4302138 | MULLENS, GERAMY | Redacted | | | | | | | |
| 4559675 | MULLENS, JENNIE | Redacted | | | | | | | |
| 4840526 | MULLENS, KEN | Redacted | | | | | | | |
| 4323758 | MULLENS, LASHUNA | Redacted | | | | | | | |
| 4325673 | MULLENS, LATASHA | Redacted | | | | | | | |
| 4580458 | MULLENS, MARY | Redacted | | | | | | | |
| 4527705 | MULLENS, SCOTT D | Redacted | | | | | | | |
| 4454570 | MULLENS, SHAY A | Redacted | | | | | | | |
| 4280035 | MULLENS-BIGGS, GAIL | Redacted | | | | | | | |
| 4513038 | MULLER JR, JOHN W | Redacted | | | | | | | |
| 4207142 | MULLER, ANGELA D | Redacted | | | | | | | |
| 4156120 | MULLER, BART | Redacted | | | | | | | |
| 4543701 | MULLER, BENJAMIN A | Redacted | | | | | | | |
| 4239698 | MULLER, BERNADETTE | Redacted | | | | | | | |
| 4529780 | MULLER, BREANNA R | Redacted | | | | | | | |
| 4495424 | MULLER, BRIAN J | Redacted | | | | | | | |
| 4398293 | MULLER, BRUCE J | Redacted | | | | | | | |
| 4223311 | MULLER, CAMERON | Redacted | | | | | | | |
| 4575701 | MULLER, CARA S | Redacted | | | | | | | |
| 4574146 | MULLER, CARLY J | Redacted | | | | | | | |
| 4643919 | MULLER, CARMEN | Redacted | | | | | | | |
| 4642880 | MULLER, CHARLES | Redacted | | | | | | | |
| 4703334 | MULLER, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294957 | MULLER, CHRISTOPHER J | Redacted | | | | | | | |
| 4575710 | MULLER, CRISTA | Redacted | | | | | | | |
| 4221320 | MULLER, DEBORAH | Redacted | | | | | | | |
| 4565255 | MULLER, DEBORAH | Redacted | | | | | | | |
| 4627904 | MULLER, DENISE | Redacted | | | | | | | |
| 4629368 | MULLER, DOLLENE | Redacted | | | | | | | |
| 4630004 | MULLER, ELEANOR | Redacted | | | | | | | |
| 4340550 | MULLER, FLOR | Redacted | | | | | | | |
| 4633877 | MULLER, HERBERT | Redacted | | | | | | | |
| 4536706 | MULLER, JAIRUS E | Redacted | | | | | | | |
| 4791859 | Muller, Jakiya | Redacted | | | | | | | |
| 4774667 | MULLER, JAMES | Redacted | | | | | | | |
| 4718765 | MULLER, JAMES | Redacted | | | | | | | |
| 4820224 | MULLER, JAN | Redacted | | | | | | | |
| 4820225 | MULLER, JEN | Redacted | | | | | | | |
| 4289364 | MULLER, JERIANN M | Redacted | | | | | | | |
| 4694104 | MULLER, JOHN | Redacted | | | | | | | |
| 4220156 | MULLER, JOHN | Redacted | | | | | | | |
| 4718077 | MULLER, JUAN | Redacted | | | | | | | |
| 4628542 | MULLER, KATHLEEN | Redacted | | | | | | | |
| 4735982 | MULLER, KATHY | Redacted | | | | | | | |
| 4437099 | MULLER, KATIE | Redacted | | | | | | | |
| 4840527 | MULLER, KEITH | Redacted | | | | | | | |
| 4665002 | MULLER, MARGARET | Redacted | | | | | | | |
| 5854533 | Muller, Maria | Redacted | | | | | | | |
| 5852900 | Muller, Maria | Redacted | | | | | | | |
| 5854533 | Muller, Maria | Redacted | | | | | | | |
| 5854533 | Muller, Maria | Redacted | | | | | | | |
| 4428726 | MULLER, MARK A | Redacted | | | | | | | |
| 4470278 | MULLER, MATTHEW | Redacted | | | | | | | |
| 4441292 | MULLER, REBECCA | Redacted | | | | | | | |
| 4769585 | MULLER, ROB | Redacted | | | | | | | |
| 4840528 | MULLER, ROBERT | Redacted | | | | | | | |
| 4753054 | MULLER, ROBERT | Redacted | | | | | | | |
| 4598260 | MULLER, ROGER | Redacted | | | | | | | |
| 4776699 | MULLER, ROXANNE | Redacted | | | | | | | |
| 4436764 | MULLER, ROXANNE N | Redacted | | | | | | | |
| 4651539 | MULLER, RUDY E | Redacted | | | | | | | |
| 4258498 | MULLER, STANTON G | Redacted | | | | | | | |
| 4754128 | MULLER, STEVE | Redacted | | | | | | | |
| 4419290 | MULLER, TRAMAR | Redacted | | | | | | | |
| 4476671 | MULLER, TRENT W | Redacted | | | | | | | |
| 4776080 | MULLER, VALERIE | Redacted | | | | | | | |
| 4485037 | MULLERY, GARY | Redacted | | | | | | | |
| 4660335 | MULLET, EMMA | Redacted | | | | | | | |
| 4612293 | MULLET'CLINE, JOSH | Redacted | | | | | | | |
| 5720678 | MULLETT PRESTON | 44755 HENTHORN ROAD | | | | WOODSFIELD | OH | 43793 | |
| 4157803 | MULLETT, MARK D | Redacted | | | | | | | |
| 4305605 | MULLETT, TRULY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268954 | MULLICAN, DAWN RENEE ALDAN | Redacted | | | | | | | |
| 4650769 | MULLICAN, ROY L | Redacted | | | | | | | |
| 4380743 | MULLICK, CARMEN A | Redacted | | | | | | | |
| 4635159 | MULLICK, DILSHAD | Redacted | | | | | | | |
| 4610670 | MULLIGAN ORTOSKY, LAUREEN | Redacted | | | | | | | |
| 4420555 | MULLIGAN, CORRIE | Redacted | | | | | | | |
| 4543594 | MULLIGAN, DANNY M | Redacted | | | | | | | |
| 4737251 | MULLIGAN, DENNIS | Redacted | | | | | | | |
| 4589024 | MULLIGAN, DONALD | Redacted | | | | | | | |
| 4728662 | MULLIGAN, EDWARD | Redacted | | | | | | | |
| 4176542 | MULLIGAN, ELENA | Redacted | | | | | | | |
| 4750355 | MULLIGAN, JANICE | Redacted | | | | | | | |
| 4153089 | MULLIGAN, JIM | Redacted | | | | | | | |
| 4467221 | MULLIGAN, JOHN | Redacted | | | | | | | |
| 4610208 | MULLIGAN, JOHN | Redacted | | | | | | | |
| 4330551 | MULLIGAN, JOHN J | Redacted | | | | | | | |
| 4645747 | MULLIGAN, KEVIN | Redacted | | | | | | | |
| 4214676 | MULLIGAN, KEVIN P | Redacted | | | | | | | |
| 4412227 | MULLIGAN, KYLE | Redacted | | | | | | | |
| 4195256 | MULLIGAN, LESLIE | Redacted | | | | | | | |
| 4353545 | MULLIGAN, LINDA L | Redacted | | | | | | | |
| 4729331 | MULLIGAN, MICHAEL | Redacted | | | | | | | |
| 4840529 | MULLIGAN, PATRICK | Redacted | | | | | | | |
| 4572684 | MULLIGAN, SHANIQUEA | Redacted | | | | | | | |
| 4484229 | MULLIGAN, SHAWN | Redacted | | | | | | | |
| 4727163 | MULLIGAN, SHAWNTA | Redacted | | | | | | | |
| 4162590 | MULLIGAN, SUSAN | Redacted | | | | | | | |
| 4840530 | MULLIGAN, TERRY | Redacted | | | | | | | |
| 4419714 | MULLIGAN, THOMAS | Redacted | | | | | | | |
| 4660609 | MULLIGAN, WILLIAM | Redacted | | | | | | | |
| 4820226 | MULLIGAN,GEOFF | Redacted | | | | | | | |
| 4390405 | MULLIKIN, BRIAN | Redacted | | | | | | | |
| 4613259 | MULLIKIN, DONALD | Redacted | | | | | | | |
| 4352296 | MULLIKIN, KEITH P | Redacted | | | | | | | |
| 4567416 | MULLIN, ALEXANDER E | Redacted | | | | | | | |
| 4258647 | MULLIN, BOSEEHER M | Redacted | | | | | | | |
| 4259733 | MULLIN, DARWIN I | Redacted | | | | | | | |
| 4307366 | MULLIN, ERIN M | Redacted | | | | | | | |
| 4450355 | MULLIN, HANNAH E | Redacted | | | | | | | |
| 4439826 | MULLIN, JAMES | Redacted | | | | | | | |
| 4644601 | MULLIN, JOSEPH | Redacted | | | | | | | |
| 4473848 | MULLIN, JOSEPH J | Redacted | | | | | | | |
| 4166490 | MULLIN, KYLE J | Redacted | | | | | | | |
| 4828918 | MULLIN, LANCE | Redacted | | | | | | | |
| 4639520 | MULLIN, LYNN | Redacted | | | | | | | |
| 4521301 | MULLIN, MANDY M | Redacted | | | | | | | |
| 4820227 | MULLIN, MARY LOU | Redacted | | | | | | | |
| 4222841 | MULLIN, MAX | Redacted | | | | | | | |
| 4828919 | MULLIN, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539696 | MULLIN, RUSSELL | Redacted | | | | | | | |
| 4486087 | MULLIN, STEPHEN | Redacted | | | | | | | |
| 4840531 | MULLIN, SUZANNE | Redacted | | | | | | | |
| 4174972 | MULLIN, VALERIE | Redacted | | | | | | | |
| 4471917 | MULLIN, WILLIAM S | Redacted | | | | | | | |
| 4309933 | MULLINAX DAVIS, APRIL D | Redacted | | | | | | | |
| 5720691 | MULLINAX SANDRA | 2446 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 4250505 | MULLINAX, ASHLEY | Redacted | | | | | | | |
| 4759154 | MULLINAX, JAMES F | Redacted | | | | | | | |
| 4463164 | MULLINAX, JEFF | Redacted | | | | | | | |
| 4581296 | MULLINAX, MICHEALE E | Redacted | | | | | | | |
| 4616004 | MULLINAX, ROBERT | Redacted | | | | | | | |
| 4754648 | MULLINGS, BRIDGET | Redacted | | | | | | | |
| 4409036 | MULLINGS, CARL | Redacted | | | | | | | |
| 4388577 | MULLINGS, CHARLES | Redacted | | | | | | | |
| 4266454 | MULLINGS, DANIELLE | Redacted | | | | | | | |
| 4591879 | MULLINGS, EDWARD | Redacted | | | | | | | |
| 4402881 | MULLINGS, EILEEN R | Redacted | | | | | | | |
| 4628432 | MULLINGS, GLENTON | Redacted | | | | | | | |
| 4222848 | MULLINGS, KAMAR | Redacted | | | | | | | |
| 4840532 | MULLINGS, LYN & JOE | Redacted | | | | | | | |
| 4745445 | MULLINGS, MARION R | Redacted | | | | | | | |
| 4251061 | MULLINGS, MATTHEW | Redacted | | | | | | | |
| 4712891 | MULLINGS, MILLICENT | Redacted | | | | | | | |
| 4403653 | MULLINGS, NATALIE | Redacted | | | | | | | |
| 4436406 | MULLINGS, PAUL | Redacted | | | | | | | |
| 4433521 | MULLINGS, PERCIVAL | Redacted | | | | | | | |
| 4242265 | MULLINGS, ROHAN | Redacted | | | | | | | |
| 4442752 | MULLINGS, SHANESE | Redacted | | | | | | | |
| 4232843 | MULLINGS, SHARI | Redacted | | | | | | | |
| 4266508 | MULLINGS, STEFAN | Redacted | | | | | | | |
| 4399793 | MULLINGS, WES | Redacted | | | | | | | |
| 4296263 | MULLINGS, WILLIAM | Redacted | | | | | | | |
| 4331000 | MULLINGS-BENT, ARIEL | Redacted | | | | | | | |
| 4734798 | MULLINGS-MCFARLANE, LYZETTE | Redacted | | | | | | | |
| 4265230 | MULLINIX, JOSEPHINE M | Redacted | | | | | | | |
| 4343540 | MULLINIX, RICHARD | Redacted | | | | | | | |
| 4599446 | MULLINO, LANA | Redacted | | | | | | | |
| 5720703 | MULLINS BONNIE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5403539 | MULLINS JEFFREY I | 1110 VICTORIA ST 301 | | | | LAREDO | TX | 78040 | |
| 5720748 | MULLINS TERRY | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25071 | |
| 4673244 | MULLINS, ADDISON W | Redacted | | | | | | | |
| 4370233 | MULLINS, ALEXANDER J | Redacted | | | | | | | |
| 4319718 | MULLINS, ALEXIS N | Redacted | | | | | | | |
| 4516891 | MULLINS, ALLISON | Redacted | | | | | | | |
| 4577509 | MULLINS, ALLISON G | Redacted | | | | | | | |
| 4521375 | MULLINS, AMANDA | Redacted | | | | | | | |
| 4343036 | MULLINS, AMANDA | Redacted | | | | | | | |
| 4455044 | MULLINS, ANDREA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440818 | MULLINS, ANDREW | Redacted | | | | | | | |
| 4447938 | MULLINS, ANTHONY | Redacted | | | | | | | |
| 4573416 | MULLINS, ASHANTI S | Redacted | | | | | | | |
| 4518605 | MULLINS, ASHLEY N | Redacted | | | | | | | |
| 4317751 | MULLINS, ASHLEY R | Redacted | | | | | | | |
| 4557022 | MULLINS, AUGUSTUS | Redacted | | | | | | | |
| 4369403 | MULLINS, AUSTIN | Redacted | | | | | | | |
| 4660557 | MULLINS, AVA G | Redacted | | | | | | | |
| 4610327 | MULLINS, BARBARA | Redacted | | | | | | | |
| 4712952 | MULLINS, BERNESTINE | Redacted | | | | | | | |
| 4387080 | MULLINS, BESSIE E | Redacted | | | | | | | |
| 4293879 | MULLINS, BEVERLY J | Redacted | | | | | | | |
| 4414414 | MULLINS, BIANCA | Redacted | | | | | | | |
| 4730963 | MULLINS, BOBBY | Redacted | | | | | | | |
| 4786456 | Mullins, Bonnie | Redacted | | | | | | | |
| 4786457 | Mullins, Bonnie | Redacted | | | | | | | |
| 4752954 | MULLINS, BOYCE | Redacted | | | | | | | |
| 4523003 | MULLINS, BRADLEY S | Redacted | | | | | | | |
| 4317851 | MULLINS, BRANDI N | Redacted | | | | | | | |
| 4193383 | MULLINS, BRANDON | Redacted | | | | | | | |
| 4210215 | MULLINS, BRANDON P | Redacted | | | | | | | |
| 4376162 | MULLINS, BRIANA N | Redacted | | | | | | | |
| 4307775 | MULLINS, CAITLIN S | Redacted | | | | | | | |
| 4741651 | MULLINS, CARLOS | Redacted | | | | | | | |
| 4471367 | MULLINS, CARLY L | Redacted | | | | | | | |
| 4556576 | MULLINS, CARRESHA M | Redacted | | | | | | | |
| 4381132 | MULLINS, CARRIE | Redacted | | | | | | | |
| 4285689 | MULLINS, CARY | Redacted | | | | | | | |
| 4323194 | MULLINS, CATHERINE | Redacted | | | | | | | |
| 4786739 | Mullins, Cecilia | Redacted | | | | | | | |
| 4786740 | Mullins, Cecilia | Redacted | | | | | | | |
| 4746864 | MULLINS, CHARLOTTE | Redacted | | | | | | | |
| 4530341 | MULLINS, CHRISTI L | Redacted | | | | | | | |
| 4436145 | MULLINS, CHRISTIANNE | Redacted | | | | | | | |
| 4357967 | MULLINS, CHRISTINE A | Redacted | | | | | | | |
| 4417395 | MULLINS, CLYDEVERNON J | Redacted | | | | | | | |
| 4567413 | MULLINS, CONNIE L | Redacted | | | | | | | |
| 4616416 | MULLINS, CONSTANCE | Redacted | | | | | | | |
| 4579015 | MULLINS, COREY | Redacted | | | | | | | |
| 4559540 | MULLINS, CORY S | Redacted | | | | | | | |
| 4372979 | MULLINS, COURTNEY | Redacted | | | | | | | |
| 4375145 | MULLINS, COURTNEY | Redacted | | | | | | | |
| 4409997 | MULLINS, CRYSTAL | Redacted | | | | | | | |
| 4340789 | MULLINS, CURTIS L | Redacted | | | | | | | |
| 4738857 | MULLINS, CYNTHIA | Redacted | | | | | | | |
| 4263360 | MULLINS, CYNTHIA N | Redacted | | | | | | | |
| 4523544 | MULLINS, DAKOHTA | Redacted | | | | | | | |
| 4523558 | MULLINS, DALTON K | Redacted | | | | | | | |
| 4743246 | MULLINS, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578093 | MULLINS, DANIELLE L | Redacted | | | | | | | |
| 4300504 | MULLINS, DAVID | Redacted | | | | | | | |
| 4187230 | MULLINS, DELANIE A | Redacted | | | | | | | |
| 4633267 | MULLINS, DOROTHY | Redacted | | | | | | | |
| 4307304 | MULLINS, EDNA R | Redacted | | | | | | | |
| 4747385 | MULLINS, EDWARD | Redacted | | | | | | | |
| 4590320 | MULLINS, EDWARD | Redacted | | | | | | | |
| 4397996 | MULLINS, ELAINE K | Redacted | | | | | | | |
| 4650301 | MULLINS, ELIZABETH | Redacted | | | | | | | |
| 4670764 | MULLINS, FRED | Redacted | | | | | | | |
| 4308181 | MULLINS, GAIL | Redacted | | | | | | | |
| 4360537 | MULLINS, GARY | Redacted | | | | | | | |
| 4559171 | MULLINS, HELEN L | Redacted | | | | | | | |
| 4531441 | MULLINS, JACK R | Redacted | | | | | | | |
| 4358852 | MULLINS, JACOB E | Redacted | | | | | | | |
| 4175126 | MULLINS, JACOB L | Redacted | | | | | | | |
| 4451100 | MULLINS, JAMES E | Redacted | | | | | | | |
| 4311733 | MULLINS, JAMES J | Redacted | | | | | | | |
| 4589328 | MULLINS, JAMES W | Redacted | | | | | | | |
| 4522989 | MULLINS, JANET Z | Redacted | | | | | | | |
| 4382622 | MULLINS, JAYLA R | Redacted | | | | | | | |
| 4785220 | Mullins, Jeffrey | Redacted | | | | | | | |
| 4785221 | Mullins, Jeffrey | Redacted | | | | | | | |
| 4580265 | MULLINS, JENNIFER | Redacted | | | | | | | |
| 4557511 | MULLINS, JEREMY | Redacted | | | | | | | |
| 4760215 | MULLINS, JERRY | Redacted | | | | | | | |
| 4519345 | MULLINS, JESSICA M | Redacted | | | | | | | |
| 4577847 | MULLINS, JESSICA R | Redacted | | | | | | | |
| 4518767 | MULLINS, JESSIE S | Redacted | | | | | | | |
| 4167715 | MULLINS, JOANNE | Redacted | | | | | | | |
| 4580861 | MULLINS, JOHN | Redacted | | | | | | | |
| 4276028 | MULLINS, JOHN | Redacted | | | | | | | |
| 4316222 | MULLINS, JOHN | Redacted | | | | | | | |
| 4544708 | MULLINS, JOHN | Redacted | | | | | | | |
| 4449750 | MULLINS, JOHN | Redacted | | | | | | | |
| 4603114 | MULLINS, JOHNNIE | Redacted | | | | | | | |
| 4581297 | MULLINS, JONATHAN | Redacted | | | | | | | |
| 4352134 | MULLINS, JOSHUA | Redacted | | | | | | | |
| 4294461 | MULLINS, JUDITH | Redacted | | | | | | | |
| 4734514 | MULLINS, JUDY | Redacted | | | | | | | |
| 4372202 | MULLINS, KATHERYN N | Redacted | | | | | | | |
| 4317961 | MULLINS, KEELY | Redacted | | | | | | | |
| 4674940 | MULLINS, KEVIN | Redacted | | | | | | | |
| 4446584 | MULLINS, KIMBERLY M | Redacted | | | | | | | |
| 4356778 | MULLINS, KRISTY M | Redacted | | | | | | | |
| 4307147 | MULLINS, LADAYSHA | Redacted | | | | | | | |
| 4318951 | MULLINS, LAKIN D | Redacted | | | | | | | |
| 4413392 | MULLINS, LAKISHA C | Redacted | | | | | | | |
| 4678132 | MULLINS, LEKESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578985 | MULLINS, LINDSAY M | Redacted | | | | | | | |
| 4315829 | MULLINS, LISA A | Redacted | | | | | | | |
| 4375838 | MULLINS, LORETTA | Redacted | | | | | | | |
| 4658687 | MULLINS, MARY | Redacted | | | | | | | |
| 4527382 | MULLINS, MATTHEW | Redacted | | | | | | | |
| 4312112 | MULLINS, MEGAN | Redacted | | | | | | | |
| 4359572 | MULLINS, MEGAN E | Redacted | | | | | | | |
| 4345129 | MULLINS, MELISSA A | Redacted | | | | | | | |
| 4577145 | MULLINS, MELISSA L | Redacted | | | | | | | |
| 4544591 | MULLINS, MERI | Redacted | | | | | | | |
| 4379586 | MULLINS, MICHAEL | Redacted | | | | | | | |
| 4380120 | MULLINS, MICHAEL | Redacted | | | | | | | |
| 4310315 | MULLINS, MITCHELL R | Redacted | | | | | | | |
| 4579611 | MULLINS, NEVAEH J | Redacted | | | | | | | |
| 4601351 | MULLINS, NORMA J | Redacted | | | | | | | |
| 4521395 | MULLINS, ONIKA M | Redacted | | | | | | | |
| 4450793 | MULLINS, PATRICIA L | Redacted | | | | | | | |
| 4777368 | MULLINS, PATRICIA M | Redacted | | | | | | | |
| 4211132 | MULLINS, PATRICK | Redacted | | | | | | | |
| 4769139 | MULLINS, PAUL | Redacted | | | | | | | |
| 4246950 | MULLINS, PIERRERA | Redacted | | | | | | | |
| 4516925 | MULLINS, RACHEL K | Redacted | | | | | | | |
| 4554993 | MULLINS, RAELYNN | Redacted | | | | | | | |
| 4669551 | MULLINS, RAYMOND | Redacted | | | | | | | |
| 4546399 | MULLINS, RHONDA | Redacted | | | | | | | |
| 4330307 | MULLINS, RICHARD | Redacted | | | | | | | |
| 4169748 | MULLINS, RICHELLE | Redacted | | | | | | | |
| 4717957 | MULLINS, ROSE A | Redacted | | | | | | | |
| 4543973 | MULLINS, RYAN B | Redacted | | | | | | | |
| 4739746 | MULLINS, SABRINA | Redacted | | | | | | | |
| 4158249 | MULLINS, SAMANTHA | Redacted | | | | | | | |
| 4693295 | MULLINS, SANDY | Redacted | | | | | | | |
| 4556429 | MULLINS, SARAH | Redacted | | | | | | | |
| 4264761 | MULLINS, SARAH | Redacted | | | | | | | |
| 4540373 | MULLINS, SHALUNDRA | Redacted | | | | | | | |
| 4611939 | MULLINS, SHAREN | Redacted | | | | | | | |
| 4146064 | MULLINS, SHARON L | Redacted | | | | | | | |
| 4153943 | MULLINS, SHEILA | Redacted | | | | | | | |
| 4461960 | MULLINS, SHELBY R | Redacted | | | | | | | |
| 4362286 | MULLINS, SUSAN M | Redacted | | | | | | | |
| 4387760 | MULLINS, TALISHA | Redacted | | | | | | | |
| 4319104 | MULLINS, TAYLOR N | Redacted | | | | | | | |
| 4659457 | MULLINS, TERRELL | Redacted | | | | | | | |
| 4386300 | MULLINS, THERESA L | Redacted | | | | | | | |
| 4768079 | MULLINS, THOMAS | Redacted | | | | | | | |
| 4689937 | MULLINS, THOMAS L | Redacted | | | | | | | |
| 4445105 | MULLINS, TIFFANY A | Redacted | | | | | | | |
| 4448888 | MULLINS, TIMOTHY D | Redacted | | | | | | | |
| 4444837 | MULLINS, TIMOTHY S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10149 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840533 | MULLINS, TODD | Redacted | | | | | | | |
| 4448055 | MULLINS, TRENTON L | Redacted | | | | | | | |
| 4711642 | MULLINS, TROY | Redacted | | | | | | | |
| 4726880 | MULLINS, WALTER | Redacted | | | | | | | |
| 4220180 | MULLINS, WILLIAM P | Redacted | | | | | | | |
| 4580732 | MULLINS-MANNS, KRISTAL | Redacted | | | | | | | |
| 4603541 | MULLINS-MYLES, HELEN | Redacted | | | | | | | |
| 4754231 | MULLINS-SIMMONS, CYNTHIA | Redacted | | | | | | | |
| 5405431 | MULLIS JO ANNE | 735 TIMBERLANE TRAIL | | | | SALISBURY | NC | 28147 | |
| 5720759 | MULLIS KERRILYN | 1816 NORTHGATE DR | | | | SAVANNAH | GA | 31404 | |
| 4235796 | MULLIS, ANGELA | Redacted | | | | | | | |
| 4695931 | MULLIS, BETTY | Redacted | | | | | | | |
| 4215931 | MULLIS, BRITTNIE | Redacted | | | | | | | |
| 4518098 | MULLIS, CYNTHIA | Redacted | | | | | | | |
| 4303902 | MULLIS, DANIEL | Redacted | | | | | | | |
| 4734272 | MULLIS, JANET | Redacted | | | | | | | |
| 4592075 | MULLIS, JEREMY | Redacted | | | | | | | |
| 4382792 | MULLIS, JO A | Redacted | | | | | | | |
| 4479530 | MULLIS, MALLORY | Redacted | | | | | | | |
| 4569039 | MULLIS, MARSHALL F | Redacted | | | | | | | |
| 4741752 | MULLIS, MARY | Redacted | | | | | | | |
| 4377888 | MULLIS, RACHEL | Redacted | | | | | | | |
| 4656385 | MULLIS, SARAH | Redacted | | | | | | | |
| 4711801 | MULLIS, SYLVIA | Redacted | | | | | | | |
| 4519426 | MULLIS, TONYA L | Redacted | | | | | | | |
| 4249640 | MULLIS, TYLER C | Redacted | | | | | | | |
| 4258072 | MULLIS, WILLIAM J | Redacted | | | | | | | |
| 4742032 | MULLMAN, RAYMOND | Redacted | | | | | | | |
| 4828920 | MULLOOLY CONSTRUCTION | Redacted | | | | | | | |
| 4489362 | MULLOOLY, MAGGIE G | Redacted | | | | | | | |
| 4294460 | MULLOWNEY, EDWARD J | Redacted | | | | | | | |
| 4158954 | MULLOY, JAMES | Redacted | | | | | | | |
| 4444899 | MULLOY, JAMES L | Redacted | | | | | | | |
| 4639747 | MULLOY, STACEY | Redacted | | | | | | | |
| 4797132 | MULMATTIE ALLY | DBA N & M VARIETY STORE | 2129 NW 23 COURT | | | MIAMI | FL | 33142 | |
| 4801791 | MULMATTIE ALLY | DBA N & M VARIETY STORE | 6421 OXBOW STREET | | | REDDING | CA | 96001 | |
| 4470257 | MULNEIX, TRINA M | Redacted | | | | | | | |
| 4389175 | MULNIX, DAVID | Redacted | | | | | | | |
| 4723088 | MULNIX, ROBERT | Redacted | | | | | | | |
| 4606245 | MULOMBO, PATRICK | Redacted | | | | | | | |
| 4373559 | MULQUEEN, PATRICK | Redacted | | | | | | | |
| 4479011 | MULQUEEN-MARTIN, RYAN | Redacted | | | | | | | |
| 4407505 | MULRAIN, EDELIN | Redacted | | | | | | | |
| 4560976 | MULRAIN, GLORIA | Redacted | | | | | | | |
| 4629033 | MULRAIN, SHANISE | Redacted | | | | | | | |
| 4562641 | MULRAINE, JACKOY J | Redacted | | | | | | | |
| 4609031 | MULRANEY, SUSAN | Redacted | | | | | | | |
| 4733641 | MULREADY, MICHAEL J | Redacted | | | | | | | |
| 4629548 | MULREANY, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10150 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759771 | MULRINE, PATRICE | Redacted | | | | | | | |
| 4569953 | MULROONEY, DARCY K | Redacted | | | | | | | |
| 4645837 | MULROY, ANNIE M | Redacted | | | | | | | |
| 4482701 | MULROY, JASON H | Redacted | | | | | | | |
| 4840534 | MULROY, WILLIAM | Redacted | | | | | | | |
| 4191256 | MULTANI, HARPREET | Redacted | | | | | | | |
| 4430266 | MULTANI, JARNAIL | Redacted | | | | | | | |
| 4301843 | MULTER, SCOTT H | Redacted | | | | | | | |
| 4867696 | MULTI ASSEMBLY | 46 PARC INDUSTRIEL SONAPI BLVD | TOUSSAINT LOUVERTURE | | | PORT AU PRINCE | | | HAITI |
| 4874753 | MULTI LINK APPAREL JIANGYIN CORP | DAVID DING | NO.8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | JIANGYIN | JIANGSU | 214446 | CHINA |
| 5793970 | MULTI LINK APPAREL JIANGYIN CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | JIANGSU | | CHINA |
| 4878194 | MULTI SPRAYER SYSTEM INC | KTKL COMPANIES | 4810 PARK GLEN ROAD | | | ST LOUIS PARK | MN | 55416 | |
| 4882447 | MULTI VENTAS Y SERVICIOS PR INC | P O BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 4885629 | MULTI WALL PACKAGING | PREMARK PACKAGING LLC | P O BOX 95508 | | | CHICAGO | IL | 60694 | |
| 5797718 | MULTI WALL PACKAGING-519145 | 50 Taylor Drive | | | | East Providence | RI | 02916 | |
| 5790679 | MULTI WALL PACKAGING-519145 | MARK ROVZAR | 50 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | |
| 4884905 | MULTIAD SERVICES INC | PO BOX 4697 | | | | CAROL STREAM | IL | 60197 | |
| 4871818 | MULTIBAND SUBSCRIBER SERVICES INC | 9449 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5797719 | MULTIFAMILY MANAGEMENT SERVICES, LLC | 4 EXECUTIVE BLVD | STE 100 | | | SUFFERN | NY | 10901 | |
| 5792920 | MULTIFAMILY MANAGEMENT SERVICES, LLC | SAMUEL ROTTER, COO/CFO | 4 EXECUTIVE BLVD | STE 100 | | SUFFERN | NY | 10901 | |
| 5797720 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 5851762 | Multiple Solutions Inc | Angel Mori, President | Urb Estancias de Mountain View | Calle Cerro Punta # 94 | | Coamo | PR | 00769 | |
| 4879937 | MULTIPLE SOLUTIONS INC | ONE 1 MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | JUANA DIAZ | PR | 00795 | |
| 5790680 | MULTIPLE SOLUTIONS INC | ROBERTO GARCIA, GEN MGR | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA #94 | | COAMO | PR | 00769 | |
| 5797721 | Multiple Solutions Inc | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA #94 | | | COAMO | PR | 00769 | |
| 4849096 | MULTISERVICES PRIME CORP | 13148 HEATHER MOSS DR APT 305 | | | | Orlando | FL | 32837 | |
| 4884528 | MULTIVIEW | PO BOX 202696 | | | | DALLAS | TX | 75032 | |
| 5405432 | MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4780457 | Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4780458 | Multnomah County Tax Collector | P.O. Box 2716 | | | | Portland | OR | 97208-2716 | |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | |
| 4782325 | MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | | Portland | OR | 97232 | |
| 4560395 | MULTOG, STEVEN | Redacted | | | | | | | |
| 4485262 | MULTUNAS, CHESTER | Redacted | | | | | | | |
| 4459315 | MULTUNAS, TAYLOR M | Redacted | | | | | | | |
| 4858081 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | ON | L4K 4M8 | CANADA |
| 5830325 | MULTY TASK SERVICES | Urb Villa El Cantro | H-7 Calle 8 | | | Juana Diaz | PR | 00795 | |
| 4753835 | MULTZ, JUANITA | Redacted | | | | | | | |
| 4341502 | MULUBAH, DANIELLE | Redacted | | | | | | | |
| 4268687 | MULUDY, KIMBERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268933 | MULUDY, PAUL | Redacted | | | | | | | |
| 4268343 | MULUDY, TRICIA | Redacted | | | | | | | |
| 4344572 | MULUGETA, AMIR | Redacted | | | | | | | |
| 4750565 | MULUGETA, FENTIE | Redacted | | | | | | | |
| 4258492 | MULUGETA, MAKDA | Redacted | | | | | | | |
| 4726679 | MULUGETA, MARTA | Redacted | | | | | | | |
| 4740086 | MULUNDA, BIBICHE | Redacted | | | | | | | |
| 4559036 | MULUNEH, BAZAWIT A | Redacted | | | | | | | |
| 4571588 | MULUNEH, EDEN M | Redacted | | | | | | | |
| 4688872 | MULUSEW, SIRAYE DAGNE | Redacted | | | | | | | |
| 4860068 | MULVADI CORPORATION | 1321 HART ST | | | | HONOLULU | HI | 96817 | |
| 4516032 | MULVAIN, PAIGE C | Redacted | | | | | | | |
| 4720798 | MULVANEY 3RD, HOWARD W. | Redacted | | | | | | | |
| 5720769 | MULVANEY LYNNE F | 3920 KISSIMMEE PARK RD | | | | ST CLOUD | FL | 34772 | |
| 4349999 | MULVANEY, TIMOTHY D | Redacted | | | | | | | |
| 4329084 | MULVANY, SIOBHAN | Redacted | | | | | | | |
| 4472709 | MULVENNA, JASON | Redacted | | | | | | | |
| 4184533 | MULVERHILL, VICKI | Redacted | | | | | | | |
| 4411115 | MULVEY, ANGELICA K | Redacted | | | | | | | |
| 4688678 | MULVEY, JAMES W | Redacted | | | | | | | |
| 4670053 | MULVEY, JAMIE | Redacted | | | | | | | |
| 4329106 | MULVEY, MADDISON A | Redacted | | | | | | | |
| 4775204 | MULVEY, MARIA | Redacted | | | | | | | |
| 4418042 | MULVEY, MARY ELLEN | Redacted | | | | | | | |
| 4610485 | MULVEY, MATTHEW | Redacted | | | | | | | |
| 4748495 | MULVEY, MICHAEL | Redacted | | | | | | | |
| 4443545 | MULVEY, TAYLOR C | Redacted | | | | | | | |
| 4220314 | MULVEY, TEMMA | Redacted | | | | | | | |
| 4441849 | MULVIHILL, CAROL | Redacted | | | | | | | |
| 4763333 | MULVIHILL, JAMES | Redacted | | | | | | | |
| 4546417 | MULVIHILL, KRISTIN | Redacted | | | | | | | |
| 4214172 | MULVIHILL, LORI | Redacted | | | | | | | |
| 4208811 | MULVIHILL, TIMOTHY | Redacted | | | | | | | |
| 4312976 | MULWA, EDWARD | Redacted | | | | | | | |
| 4519371 | MULWEE, STEPHEN C | Redacted | | | | | | | |
| 4746816 | MULYK, JOHN | Redacted | | | | | | | |
| 4715179 | MUMA, ERICA B C | Redacted | | | | | | | |
| 4448627 | MUMAW, ALYSSA-MARIE | Redacted | | | | | | | |
| 4306495 | MUMAW, FRANKLIN P | Redacted | | | | | | | |
| 4564577 | MUMAW, REBECCA | Redacted | | | | | | | |
| 4796896 | MUMBAI CAFE LLC | DBA MUMBAI CAFE | 1069 W GOLF RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4481087 | MUMBAUER, ROGER A | Redacted | | | | | | | |
| 4205277 | MUMEY, ALLEN | Redacted | | | | | | | |
| 4312860 | MUMFORD, AARON W | Redacted | | | | | | | |
| 4338027 | MUMFORD, ANDRE | Redacted | | | | | | | |
| 4146247 | MUMFORD, CAMERON M | Redacted | | | | | | | |
| 4667842 | MUMFORD, CARROL | Redacted | | | | | | | |
| 4529829 | MUMFORD, EMILIE | Redacted | | | | | | | |
| 4768285 | MUMFORD, ERNEST | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720103 | MUMFORD, GEOFFREY | Redacted | | | | | | | |
| 4765633 | MUMFORD, JAMES | Redacted | | | | | | | |
| 4188453 | MUMFORD, JAMIE S | Redacted | | | | | | | |
| 4724393 | MUMFORD, JAVIAN | Redacted | | | | | | | |
| 4702220 | MUMFORD, JENNIFER | Redacted | | | | | | | |
| 4726638 | MUMFORD, JOHN | Redacted | | | | | | | |
| 4302981 | MUMFORD, JOVAN C | Redacted | | | | | | | |
| 4176341 | MUMFORD, LAKISHA | Redacted | | | | | | | |
| 4562947 | MUMFORD, LINDA | Redacted | | | | | | | |
| 4478586 | MUMFORD, MARY | Redacted | | | | | | | |
| 4715027 | MUMFORD, PIPIER | Redacted | | | | | | | |
| 4764452 | MUMFORD, REGINALD | Redacted | | | | | | | |
| 4321991 | MUMFORD, SHALEA | Redacted | | | | | | | |
| 4516885 | MUMFORD, TAYLOR T | Redacted | | | | | | | |
| 4351176 | MUMFORD, TEMEKA M | Redacted | | | | | | | |
| 4640497 | MUMGUIA, MARIA | Redacted | | | | | | | |
| 4664789 | MUMIN, BILAL | Redacted | | | | | | | |
| 4692778 | MUMIN, GINA // | Redacted | | | | | | | |
| 4366276 | MUMIN, KAWTHAR A | Redacted | | | | | | | |
| 4526952 | MUMIN, TARIQ Q | Redacted | | | | | | | |
| 4337857 | MUMINOV, DAVRON R | Redacted | | | | | | | |
| 4279904 | MUMINOVA, KAMILA | Redacted | | | | | | | |
| 4317189 | MUMINOVIC, ERMIN | Redacted | | | | | | | |
| 4739334 | MUMM, MAVIS | Redacted | | | | | | | |
| 4391856 | MUMM, VICTORIA | Redacted | | | | | | | |
| 4856798 | MUMMA DICKSON, ROSE M | Redacted | | | | | | | |
| 4494023 | MUMMA, KIMBERLY | Redacted | | | | | | | |
| 4300059 | MUMMAREDDY, SAILAJA DEVI | Redacted | | | | | | | |
| 4375717 | MUMME, JAMES | Redacted | | | | | | | |
| 4183110 | MUMMELTHIE, RANDI | Redacted | | | | | | | |
| 4487735 | MUMMERT, ALYSSA | Redacted | | | | | | | |
| 4482904 | MUMMERT, BONNIE M | Redacted | | | | | | | |
| 4473393 | MUMMERT, BRYCE | Redacted | | | | | | | |
| 4694165 | MUMMERT, EDMOND | Redacted | | | | | | | |
| 4613911 | MUMMERT, ESTHER | Redacted | | | | | | | |
| 4560778 | MUMMERT, JACOB | Redacted | | | | | | | |
| 4778908 | Mummert, Pam & Mark | Redacted | | | | | | | |
| 4778795 | Mummert, Pam & Mark | Redacted | | | | | | | |
| 4412724 | MUMMERT, SERINA | Redacted | | | | | | | |
| 4288948 | MUMMEY, KAREN A | Redacted | | | | | | | |
| 5720782 | MUMPER COURNTEY | 1015 CENTER ST KEWAUNEE | | | | KEWAUNEE | WI | 54216 | |
| 4251378 | MUMPER, MARY | Redacted | | | | | | | |
| 4476283 | MUMPER, SAMANTHA | Redacted | | | | | | | |
| 5720783 | MUMPFIELD KIMBERLY | 2072 N LINCOLN TER | | | | MONTGOMERY | AL | 36108 | |
| 4200298 | MUMPFIELD, CARMELA | Redacted | | | | | | | |
| 4361196 | MUMPFIELD, MYA | Redacted | | | | | | | |
| 4753190 | MUMPHRY, RUFUS | Redacted | | | | | | | |
| 4677762 | MUMPTON, LISA | Redacted | | | | | | | |
| 4796882 | MUMSY GOOSE LLC | DBA MUMSY GOOSE | 9235 TRADE PLACE | | | SAN DIEGO | CA | 92126 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223359 | MUMTAZ, AHAD | Redacted | | | | | | | |
| 4391613 | MUMTAZ, ERUM | Redacted | | | | | | | |
| 4342400 | MUMTAZ, FARRUKH | Redacted | | | | | | | |
| 4557560 | MUMTAZ, RAJA | Redacted | | | | | | | |
| 4223089 | MUMTAZ, ZALAN A | Redacted | | | | | | | |
| 4600329 | MUMUNEY, HAKEEM O | Redacted | | | | | | | |
| 4802903 | MUN WAIAU LLC | ATTN MYLES MUN MANAGER | 133 BATES ST | | | HONOLULU | HI | 96817 | |
| 4670638 | MUN, CHANNTRA | Redacted | | | | | | | |
| 4380071 | MUN, DANIEL | Redacted | | | | | | | |
| 4268785 | MUNA II, ALBERT E | Redacted | | | | | | | |
| 4268899 | MUNA, CALVIN | Redacted | | | | | | | |
| 4269028 | MUNA, DONISHA | Redacted | | | | | | | |
| 4268640 | MUNA, JERETT | Redacted | | | | | | | |
| 4564145 | MUNA, MALIKA B | Redacted | | | | | | | |
| 4417598 | MUNAFO, ANTHONY J | Redacted | | | | | | | |
| 4329320 | MUNAFO, DOROTHY JEAN E | Redacted | | | | | | | |
| 4270773 | MUNALEM, ANILYN | Redacted | | | | | | | |
| 4587041 | MUNANGAYI, PAUL | Redacted | | | | | | | |
| 4210704 | MUNAR, ANNA | Redacted | | | | | | | |
| 4602046 | MUNAR, CHRISTOPHER | Redacted | | | | | | | |
| 4219277 | MUNAR, SHAYLA | Redacted | | | | | | | |
| 4625623 | MUNAS, JOHN | Redacted | | | | | | | |
| 4241807 | MUNASAR, LADNAIE | Redacted | | | | | | | |
| 4443555 | MUNASSER, AHMED | Redacted | | | | | | | |
| 4606861 | MUNAWAR, MANAR | Redacted | | | | | | | |
| 4439918 | MUNAWEERA KANKANAMGE, RADINI M | Redacted | | | | | | | |
| 4396444 | MUNAWWAR, SHAGUFTA | Redacted | | | | | | | |
| 4730841 | MUNCAL, GIERARD | Redacted | | | | | | | |
| 4186321 | MUNCE, WESLEY | Redacted | | | | | | | |
| 4305087 | MUNCEY, JACOB R | Redacted | | | | | | | |
| 4521744 | MUNCEY, JANE M | Redacted | | | | | | | |
| 4310137 | MUNCEY, LINDSEY | Redacted | | | | | | | |
| 4867133 | MUNCH BABY INC | 4129 HARVESTER ROAD UNIT L | | | | BURLINGTON | ON | L7L 0C1 | CANADA |
| 4315667 | MUNCH, MARK | Redacted | | | | | | | |
| 4871723 | MUNCHERS BAKERY | 925 IOWA | | | | LAWRENCE | KS | 66044 | |
| 4577339 | MUNCHING, SYLVIA | Redacted | | | | | | | |
| 5797722 | MUNCHKIN INC | PO BOX 514036 | | | | Los Angeles | CA | 90033 | |
| 4806675 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 4894910 | Munch's Supply | Attn: Gus Backer, CFO | 300 North Mannheim Road | | | Hillside | IL | 60162 | |
| 4803002 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60680-9046 | |
| 4798187 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60686-9046 | |
| 4910193 | Muncie Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4877063 | MUNCIE NEWSPAPERS INC | INDIANA NEWSPAPERS INC | P O BOX 677560 | | | DALLAS | TX | 75267 | |
| 4783529 | Muncie Sanitary District | P.O. Box 2605 | | | | Fort Wayne | IN | 46801 | |
| 4793794 | Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4316604 | MUNCIE, TYNESHA R | Redacted | | | | | | | |
| 4391997 | MUNCILLO, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484387 | MUNICIPIO AUTONOMO DE AGUADILLA | DIVISION DE RENTAS MUNICIPALES | PO BOX 907 | | | CAGUAS | PR | 00726-0907 | |
| 4781801 | Muncipio Autonomo de Arecibo | P.O. Box 1086 | | | | Arecibo | PR | 00613 | |
| 5787657 | MUNCIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 4781803 | Muncipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 5484389 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 4781812 | Muncipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | | Mayaguez | PR | 00681 | |
| 5787395 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 4781800 | Muncipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | | San German | PR | 00683 | |
| 5484390 | MUNCIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 5787396 | MUNICIPIO DE BAYAMON | PR-2 | | | | BAYAMON | PR | 00959 | |
| 4781804 | Muncipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 5403227 | MUNICIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 4781805 | Muncipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 5787662 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 4781810 | Muncipio de Hormigueros | P.O. Box 97 | | | | Hormigueros | PR | 00660 | |
| 4781811 | Muncipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | | Juana Diaz | PR | 00795-1409 | |
| 5787664 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 5403228 | MUNCIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 4781816 | Muncipio de Vega Alta | P.O. Box 1390 | | | | Vega Alta | PR | 00692 | |
| 4223814 | MUNCK JR, KENNETH R | Redacted | | | | | | | |
| 4589879 | MUNCK, GLEN | Redacted | | | | | | | |
| 4779446 | MUNCO INC | 3450 E SPRING ST, STE 218 | | | | LONG BEACH | CA | 90806 | |
| 4716217 | MUNCRIEF, JON | Redacted | | | | | | | |
| 4737998 | MUNCY, AMANDA | Redacted | | | | | | | |
| 4318973 | MUNCY, BRANDY | Redacted | | | | | | | |
| 4317055 | MUNCY, BRENNA S | Redacted | | | | | | | |
| 4252877 | MUNCY, JOHN | Redacted | | | | | | | |
| 4317715 | MUNCY, JONATHAN S | Redacted | | | | | | | |
| 4197471 | MUNCY, KYLE S | Redacted | | | | | | | |
| 4578948 | MUNCY, MATTHEW | Redacted | | | | | | | |
| 4353060 | MUNCY, SIERRA | Redacted | | | | | | | |
| 4277973 | MUNDA, AUSTIN M | Redacted | | | | | | | |
| 4724141 | MUNDA, LEONARD | Redacted | | | | | | | |
| 4194294 | MUNDACA, ISABEL | Redacted | | | | | | | |
| 4173445 | MUNDACA, SONIA M | Redacted | | | | | | | |
| 4494312 | MUNDARAY, MYRA | Redacted | | | | | | | |
| 4886173 | MUNDAY LOCK & SAFE | ROBERT F DECK | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| 4341970 | MUNDAY, CAMERON S | Redacted | | | | | | | |
| 4431630 | MUNDAY, JACK | Redacted | | | | | | | |
| 4369375 | MUNDELL, ALYCIA | Redacted | | | | | | | |
| 4565068 | MUNDELL, BRITTANI M | Redacted | | | | | | | |
| 4587213 | MUNDELL, CHARLOTTE | Redacted | | | | | | | |
| 4678258 | MUNDELL, DALE | Redacted | | | | | | | |
| 4793221 | Mundell, Mike | Redacted | | | | | | | |
| 4577020 | MUNDEN, ADAM D | Redacted | | | | | | | |
| 4736141 | MUNDEN, BRYAN S | Redacted | | | | | | | |
| 4694795 | MUNDEN, JUDY | Redacted | | | | | | | |
| 4586966 | MUNDEN, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150934 | MUNDEN, RICKY L | Redacted | | | | | | | |
| 4610406 | MUNDEN, TERESA | Redacted | | | | | | | |
| 4553971 | MUNDENDA, SYLVESTER | Redacted | | | | | | | |
| 4828921 | MUNDERLOH, DENNIS | Redacted | | | | | | | |
| 4461763 | MUNDHENK, GREGOY J | Redacted | | | | | | | |
| 5794108 | MUNDI LIMITED | 99 Greenway Lane | | | | Bath | Somerset | BA2 4LN | |
| 4489117 | MUNDI, HARMAN | Redacted | | | | | | | |
| 4806304 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 4773765 | MUNDIS, BRIAN | Redacted | | | | | | | |
| 4465616 | MUNDIS, JENNIFER L | Redacted | | | | | | | |
| 4471567 | MUNDIS, LINDA | Redacted | | | | | | | |
| 4632376 | MUNDIS, RONALD | Redacted | | | | | | | |
| 4390940 | MUNDIS, STACY | Redacted | | | | | | | |
| 4756502 | MUNDIS, SUSAN | Redacted | | | | | | | |
| 4694362 | MUNDIYA, ZUBAIR | Redacted | | | | | | | |
| 4239096 | MUNDLE, COREY | Redacted | | | | | | | |
| 4646682 | MUNDLE, EDNA | Redacted | | | | | | | |
| 4556760 | MUNDLE, JANELLE | Redacted | | | | | | | |
| 4880180 | MUNDO DE PAPEL | P O BOX 10335 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 4859340 | MUNDO MEDIA LTD | 120 E BEAVER CREEK RD STE 200 | | | | RICHMOND HILL | ON | L4B 4V1 | CANADA |
| 4757358 | MUNDO TORRES, FRANK | Redacted | | | | | | | |
| 4586225 | MUNDO, AIDA | Redacted | | | | | | | |
| 4544465 | MUNDO, ANGELICA | Redacted | | | | | | | |
| 4737558 | MUNDO, ANGLE | Redacted | | | | | | | |
| 4757114 | MUNDO, DEANNA | Redacted | | | | | | | |
| 4427334 | MUNDO, HOLLY | Redacted | | | | | | | |
| 4268334 | MUNDO, JASLYNN G | Redacted | | | | | | | |
| 4786955 | Mundo, Mary | Redacted | | | | | | | |
| 4237843 | MUNDO, ROSA | Redacted | | | | | | | |
| 4490612 | MUNDORFF, CYNTHIA D | Redacted | | | | | | | |
| 4452803 | MUNDORFF, ROBERT K | Redacted | | | | | | | |
| 4288864 | MUNDRAWALA, DEAN | Redacted | | | | | | | |
| 4591981 | MUNDT, DANIEL | Redacted | | | | | | | |
| 4696921 | MUNDT, FREDERICK | Redacted | | | | | | | |
| 4276420 | MUNDT, GABRIELLE A | Redacted | | | | | | | |
| 4657197 | MUNDT, JOHN R | Redacted | | | | | | | |
| 4392838 | MUNDT, JORDIN | Redacted | | | | | | | |
| 4217929 | MUNDT, JOSUE | Redacted | | | | | | | |
| 4572386 | MUNDT, LINDA | Redacted | | | | | | | |
| 4574048 | MUNDT, RHONDA | Redacted | | | | | | | |
| 4348386 | MUNDU, LARRY | Redacted | | | | | | | |
| 4878372 | MUNDUS COMPANY LLC | LEE MUNDUS | 1743 GREEN LANE | | | WINTERSET | IA | 50273 | |
| 4878370 | MUNDUS COMPANY LLC | LEE MUNDUS | 211 HIGHWAY 432 | | | OSKALOOSA | IA | 52577 | |
| 4878371 | MUNDUS COMPANY LLC | LEE MUNDUS | 308 HIGHWAY 6 | | | WAUKEE | IA | 50263 | |
| 5720820 | MUNDY DEANNA | 9017 SICAMORE AVE UNIT 10 | | | | MONTCLAIR | CA | 91763 | |
| 4368320 | MUNDY, AARON T | Redacted | | | | | | | |
| 4231395 | MUNDY, ALAN | Redacted | | | | | | | |
| 4313756 | MUNDY, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461117 | MUNDY, ANN M | Redacted | | | | | | | |
| 4475638 | MUNDY, BETTY | Redacted | | | | | | | |
| 4524494 | MUNDY, CHRISTOPHER | Redacted | | | | | | | |
| 4636069 | MUNDY, DANIEL | Redacted | | | | | | | |
| 4637836 | MUNDY, DELORES | Redacted | | | | | | | |
| 4176665 | MUNDY, DEVVON | Redacted | | | | | | | |
| 4304501 | MUNDY, DYLAN T | Redacted | | | | | | | |
| 4623300 | MUNDY, ELIZABETH | Redacted | | | | | | | |
| 4455188 | MUNDY, JAYNASHA K | Redacted | | | | | | | |
| 4184102 | MUNDY, JEFFREY | Redacted | | | | | | | |
| 4647934 | MUNDY, JENNIFER | Redacted | | | | | | | |
| 4478972 | MUNDY, MAKENZIE | Redacted | | | | | | | |
| 4320089 | MUNDY, MARY | Redacted | | | | | | | |
| 4316425 | MUNDY, MIA M | Redacted | | | | | | | |
| 4319465 | MUNDY, MONIQUE | Redacted | | | | | | | |
| 4350042 | MUNDY, NINA | Redacted | | | | | | | |
| 4770091 | MUNDY, OPAL | Redacted | | | | | | | |
| 4348828 | MUNDY, SUSANNE | Redacted | | | | | | | |
| 4413174 | MUNDY, SUZANNE L | Redacted | | | | | | | |
| 5720823 | MUNDYWATKINS MICHELLE | 3710 E 42ND ST | | | | INDIANAPOLIS | IN | 46205 | |
| 4145638 | MUNEER, MUSTAFA | Redacted | | | | | | | |
| 4296394 | MUNEER, NAUSHEEN | Redacted | | | | | | | |
| 4632916 | MUNEER, SAYED | Redacted | | | | | | | |
| 4340295 | MUNENE, COLLINS M | Redacted | | | | | | | |
| 4686802 | MUNENE, MERCY | Redacted | | | | | | | |
| 4604005 | MUNERA, LETICIA | Redacted | | | | | | | |
| 4575533 | MUNES, TOM L | Redacted | | | | | | | |
| 4255495 | MUNET, JAIME J | Redacted | | | | | | | |
| 4297282 | MUNETON, MARISOL | Redacted | | | | | | | |
| 4399967 | MUNETONACEVEDO, BEATRIZ | Redacted | | | | | | | |
| 4367516 | MUNEVAR, CONSUELO | Redacted | | | | | | | |
| 4586995 | MUNEZ, IGNACIO | Redacted | | | | | | | |
| 4442943 | MUNFORD, ALJERMAINE | Redacted | | | | | | | |
| 4671760 | MUNFORD, FLOYD | Redacted | | | | | | | |
| 4664059 | MUNFORD, HELEN | Redacted | | | | | | | |
| 4483771 | MUNFORD, JAMES A | Redacted | | | | | | | |
| 4509755 | MUNFORD, KHALIJAH | Redacted | | | | | | | |
| 4668526 | MUNGAI, CHARLES | Redacted | | | | | | | |
| 4260150 | MUNGAI, PETER N | Redacted | | | | | | | |
| 4331686 | MUNGAI, STANLEY | Redacted | | | | | | | |
| 4739711 | MUNGCAL, ALEXANDER | Redacted | | | | | | | |
| 4351291 | MUNGER, ALLISON | Redacted | | | | | | | |
| 4355856 | MUNGER, BRADLEY J | Redacted | | | | | | | |
| 4751717 | MUNGER, CHARLES | Redacted | | | | | | | |
| 4620940 | MUNGER, HOWARD | Redacted | | | | | | | |
| 4289214 | MUNGER, KAREN E | Redacted | | | | | | | |
| 4467140 | MUNGER, KRISTEN | Redacted | | | | | | | |
| 4232684 | MUNGER, LORI | Redacted | | | | | | | |
| 4351881 | MUNGER, MICHAEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764582 | MUNGER, RITA A | Redacted | | | | | | | |
| 4362056 | MUNGER, SUSAN A | Redacted | | | | | | | |
| 4354862 | MUNGER, VIVIAN J | Redacted | | | | | | | |
| 4593943 | MUNGER, WILLIAM E | Redacted | | | | | | | |
| 4544393 | MUNGHOR, ALICIA | Redacted | | | | | | | |
| 4536273 | MUNGHOR, GLADYS L | Redacted | | | | | | | |
| 5720832 | MUNGIA LUCILLE G | 1108 N CECIL | | | | HOBBS | NM | 88240 | |
| 4530226 | MUNGIA, BRIDGETT J | Redacted | | | | | | | |
| 4248593 | MUNGIA, DAWN M | Redacted | | | | | | | |
| 4568024 | MUNGIA, NOAH M | Redacted | | | | | | | |
| 4703858 | MUNGIN, AHMAD | Redacted | | | | | | | |
| 4664814 | MUNGIN, JIMMY | Redacted | | | | | | | |
| 4772307 | MUNGIN, MUNGENIA | Redacted | | | | | | | |
| 4596126 | MUNGIN, ROGERS M | Redacted | | | | | | | |
| 4554273 | MUNGIN, SHAREEMA | Redacted | | | | | | | |
| 4820228 | MUNGLE, CARRIE | Redacted | | | | | | | |
| 4195732 | MUNGLE, CARRIE D | Redacted | | | | | | | |
| 4511535 | MUNGO, AMBER | Redacted | | | | | | | |
| 4642458 | MUNGO, DIANE | Redacted | | | | | | | |
| 4683114 | MUNGO, JOHN | Redacted | | | | | | | |
| 4672169 | MUNGO, LINDA | Redacted | | | | | | | |
| 4762147 | MUNGUIA, BRENDA | Redacted | | | | | | | |
| 4760287 | MUNGUIA, DANIEL | Redacted | | | | | | | |
| 4682160 | MUNGUIA, DAVID | Redacted | | | | | | | |
| 4490330 | MUNGUIA, EVELYCE | Redacted | | | | | | | |
| 4244701 | MUNGUIA, FABIOLA | Redacted | | | | | | | |
| 4646461 | MUNGUIA, GILBERT | Redacted | | | | | | | |
| 4158268 | MUNGUIA, JOCELYN M | Redacted | | | | | | | |
| 4168340 | MUNGUIA, JOSHUAH | Redacted | | | | | | | |
| 4204378 | MUNGUIA, LEONARDO D | Redacted | | | | | | | |
| 4187618 | MUNGUIA, LUIS A | Redacted | | | | | | | |
| 4219638 | MUNGUIA, LUIS A | Redacted | | | | | | | |
| 4216634 | MUNGUIA, MARCO | Redacted | | | | | | | |
| 4281035 | MUNGUIA, MARIA | Redacted | | | | | | | |
| 4204183 | MUNGUIA, MARIA | Redacted | | | | | | | |
| 4202936 | MUNGUIA, MAYRA | Redacted | | | | | | | |
| 4166456 | MUNGUIA, NATALIE J | Redacted | | | | | | | |
| 4206215 | MUNGUIA, REBECCA | Redacted | | | | | | | |
| 4546900 | MUNGUIA, SHAWN C | Redacted | | | | | | | |
| 4211680 | MUNGUIA, STEVE | Redacted | | | | | | | |
| 4569622 | MUNHOLAND, JOSEPH R | Redacted | | | | | | | |
| 4661195 | MUNIAK, SUSAN | Redacted | | | | | | | |
| 4699687 | MUNIAN, SAMANTHA MARIA | Redacted | | | | | | | |
| 4500417 | MUNICH COLON, JORGE A | Redacted | | | | | | | |
| 5787666 | MUNICIPAL & SCHOOL INCOME TAXCAPITAL TAX COLLECTION BUREAU | 2301 NORTH THIRD ST | | | | WILLIAMSPORT | PA | 17701-9710 | |
| 4783657 | Municipal Authority of Hazle Township | 101 W. 27th Street | | | | Hazle Township | PA | 18202 | |
| 4783645 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | | New Kensington | PA | 15068 | |
| 4783162 | Municipal Services Commission | P.O. Box 208 | | | | New Castle | DE | 19720-0208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10158 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783706 | Municipal Utilities Board of Albertville | P.O. Box 130 | | | | Albertville | AL | 35950 | |
| 4784416 | Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | | | New Kensington | PA | 15068 | |
| 4779594 | Municipality of Anchorage | 632 W 6th Ave | | | | Anchorage | AK | 99519 | |
| 4880888 | MUNICIPALITY OF ANCHORAGE | P O BOX 196650 | | | | ANCHORAGE | AK | 99519 | |
| 4779595 | Municipality of Anchorage | PO Box 196040 | | | | Anchorage | AK | 99519-6040 | |
| 4780552 | MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 5405441 | MUNICIPALITY OF GUYANABO | PO BOX 7890 | | | | GUYANABO | PR | 00970 | |
| 4782130 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | | Monroeville | PA | 15146-2388 | |
| 4781814 | Municipality of San Juan | Finance Director | P.O. Box 70179 | | | San Juan | PR | 00936-8179 | |
| 5787667 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 4860933 | MUNICIPALITY OF WILKES BARRE TWP | 150 WATSON STREET | | | | WILKES-BARRE TOWNSHIP | PA | 18702 | |
| 5405443 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 4781806 | Municipio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | | Fajardo | PR | 00738 | |
| 4781807 | Municipio de Guayama | P.O. Box 360 | | | | Guayama | PR | 00785-0360 | |
| 5787669 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 5405445 | MUNICIPIO DE NARANJITO | 43 CALLE GEORGETT | | | | NARANJITO | PR | 00719 | |
| 5484400 | MUNICIPIO DE TRUJILO ALTO | PO BOX 1869 | | | | TRUJILO ALTO | PR | 00977-1869 | |
| 5797723 | Munie | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 5790681 | MUNIE | HILLARY METZGER | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 5797724 | Munie Greencare Professionals | 1000 Milburn School Rd | | | | Caseyville | IL | 62232 | |
| 5792921 | MUNIE GREENCARE PROFESSIONALS | NATHAN BREAM | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 4300633 | MUNIM, RAMSHA | Redacted | | | | | | | |
| 4554238 | MUNIR, MOMNA | Redacted | | | | | | | |
| 4361156 | MUNIR, RABIA | Redacted | | | | | | | |
| 4695232 | MUNIR, SHAHID | Redacted | | | | | | | |
| 4639242 | MUNIR, YASMEEN | Redacted | | | | | | | |
| 4633228 | MUNIS MUNIS, CLARISA | Redacted | | | | | | | |
| 4782384 | MuniServices LLC | 373 EAST SHAW AVENUE #367 | | | | Fresno | CA | 93710 | |
| 5787670 | MUNISERVICES LLC | 438 EAST SHAW AVENUE 367 FRESNO CA 93710 | | | | FRESNO | CA | 93710 | |
| 4223293 | MUNIVE, ANA M | Redacted | | | | | | | |
| 5720857 | MUNIZ ARMANDO | HC02 BOX 10116 | | | | YAUCO | PR | 00698 | |
| 4463787 | MUNIZ CONTRERAS, ALDAIR | Redacted | | | | | | | |
| 4760944 | MUNIZ DELRIO, KELVIA | Redacted | | | | | | | |
| 4699529 | MUNIZ LUGO, BETZAIDA | Redacted | | | | | | | |
| 4751337 | MUNIZ MARTINEZ, CRECENCIO | Redacted | | | | | | | |
| 4501648 | MUNIZ RIVERA, PABLO A | Redacted | | | | | | | |
| 4487619 | MUNIZ RODRIGUEZ, MINELKA L | Redacted | | | | | | | |
| 4711379 | MUNIZ SANCHEZ, ALICIA | Redacted | | | | | | | |
| 4773985 | MUNIZ, AL | Redacted | | | | | | | |
| 4396858 | MUNIZ, ALEXANDER | Redacted | | | | | | | |
| 4262709 | MUNIZ, ANA P | Redacted | | | | | | | |
| 4542952 | MUNIZ, ANTHONY | Redacted | | | | | | | |
| 4208053 | MUNIZ, ANTONIO | Redacted | | | | | | | |
| 4292991 | MUNIZ, ARTURO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501861 | MUNIZ, ASHLEY N | Redacted | | | | | | | |
| 4424944 | MUNIZ, BENITO | Redacted | | | | | | | |
| 4306299 | MUNIZ, BRENDA | Redacted | | | | | | | |
| 4495617 | MUNIZ, BRENDA L | Redacted | | | | | | | |
| 4482256 | MUNIZ, CARMEN I | Redacted | | | | | | | |
| 4581643 | MUNIZ, CHANEE J | Redacted | | | | | | | |
| 4653718 | MUNIZ, CHRIS | Redacted | | | | | | | |
| 4453762 | MUNIZ, CINDY | Redacted | | | | | | | |
| 4499409 | MUNIZ, CLARIBEL | Redacted | | | | | | | |
| 4156635 | MUNIZ, CRESPIN | Redacted | | | | | | | |
| 4502870 | MUNIZ, DANIEL | Redacted | | | | | | | |
| 4220965 | MUNIZ, DANIELLE | Redacted | | | | | | | |
| 4500596 | MUNIZ, DAVID | Redacted | | | | | | | |
| 4499441 | MUNIZ, DAVID | Redacted | | | | | | | |
| 4501816 | MUNIZ, DAYMI L | Redacted | | | | | | | |
| 4554921 | MUNIZ, DESTENY | Redacted | | | | | | | |
| 4531775 | MUNIZ, DEVYN M | Redacted | | | | | | | |
| 4218526 | MUNIZ, DOMINICK | Redacted | | | | | | | |
| 4505983 | MUNIZ, EDGARDO G | Redacted | | | | | | | |
| 4530510 | MUNIZ, ELENA B | Redacted | | | | | | | |
| 4540847 | MUNIZ, ELISA | Redacted | | | | | | | |
| 4248268 | MUNIZ, ELIZABETH | Redacted | | | | | | | |
| 4545690 | MUNIZ, ELVIRA A | Redacted | | | | | | | |
| 4180512 | MUNIZ, ERICK | Redacted | | | | | | | |
| 4497770 | MUNIZ, EVELYN | Redacted | | | | | | | |
| 4530678 | MUNIZ, FERNANDO | Redacted | | | | | | | |
| 4499963 | MUNIZ, FRANCIS | Redacted | | | | | | | |
| 4499982 | MUNIZ, FRANK | Redacted | | | | | | | |
| 4199338 | MUNIZ, GEORGE A | Redacted | | | | | | | |
| 4542923 | MUNIZ, GILBERT | Redacted | | | | | | | |
| 4792983 | Muniz, Gillian | Redacted | | | | | | | |
| 4427272 | MUNIZ, GISELLE | Redacted | | | | | | | |
| 4240154 | MUNIZ, HECTOR | Redacted | | | | | | | |
| 4532490 | MUNIZ, IBRAHIN | Redacted | | | | | | | |
| 4750720 | MUNIZ, IRAIDA | Redacted | | | | | | | |
| 4542613 | MUNIZ, IVONNE | Redacted | | | | | | | |
| 4765932 | MUNIZ, JAIME M | Redacted | | | | | | | |
| 4541939 | MUNIZ, JAYDEN A | Redacted | | | | | | | |
| 4146726 | MUNIZ, JOHNNY | Redacted | | | | | | | |
| 4434925 | MUNIZ, JONEL | Redacted | | | | | | | |
| 4223109 | MUNIZ, JOSE | Redacted | | | | | | | |
| 4427170 | MUNIZ, JOSE | Redacted | | | | | | | |
| 4747940 | MUNIZ, JOSE G | Redacted | | | | | | | |
| 4172857 | MUNIZ, JOSEPH B | Redacted | | | | | | | |
| 4397118 | MUNIZ, KIMBERLLY M | Redacted | | | | | | | |
| 4179414 | MUNIZ, KIMBERLY M | Redacted | | | | | | | |
| 4748271 | MUNIZ, LENA | Redacted | | | | | | | |
| 4402804 | MUNIZ, LISA | Redacted | | | | | | | |
| 4526276 | MUNIZ, MARGARET M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529783 | MUNIZ, MARIA | Redacted | | | | | | | |
| 4171396 | MUNIZ, MARIO A | Redacted | | | | | | | |
| 4777700 | MUNIZ, MARY | Redacted | | | | | | | |
| 4565578 | MUNIZ, MARY | Redacted | | | | | | | |
| 4734933 | MUNIZ, MICHAEL | Redacted | | | | | | | |
| 4302050 | MUNIZ, MICHAEL M | Redacted | | | | | | | |
| 4528883 | MUNIZ, NAIZETH M | Redacted | | | | | | | |
| 4506065 | MUNIZ, NASHALIE | Redacted | | | | | | | |
| 4500931 | MUNIZ, NERIDA | Redacted | | | | | | | |
| 4670577 | MUNIZ, NICOLE | Redacted | | | | | | | |
| 4541305 | MUNIZ, NICOLE M | Redacted | | | | | | | |
| 4503060 | MUNIZ, NORAIMA | Redacted | | | | | | | |
| 4502716 | MUNIZ, OMAR | Redacted | | | | | | | |
| 4547309 | MUNIZ, PAUL | Redacted | | | | | | | |
| 4646448 | MUNIZ, RAFAEL | Redacted | | | | | | | |
| 4416712 | MUNIZ, RAYMUNDO T | Redacted | | | | | | | |
| 4539145 | MUNIZ, REGINA | Redacted | | | | | | | |
| 4302349 | MUNIZ, SAMUEL J | Redacted | | | | | | | |
| 4542898 | MUNIZ, SERGIO A | Redacted | | | | | | | |
| 4296757 | MUNIZ, SHARON | Redacted | | | | | | | |
| 4221238 | MUNIZ, STACEY A | Redacted | | | | | | | |
| 4785533 | Muniz, Teresa | Redacted | | | | | | | |
| 4785534 | Muniz, Teresa | Redacted | | | | | | | |
| 4681704 | MUNIZ, THERESA R | Redacted | | | | | | | |
| 4483595 | MUNIZ, TIFFANY A | Redacted | | | | | | | |
| 4495874 | MUNIZ, TIMARIE JANELL | Redacted | | | | | | | |
| 4598937 | MUNIZ, WANDA I | Redacted | | | | | | | |
| 4408525 | MUNIZ, YARIMAR | Redacted | | | | | | | |
| 4498656 | MUNIZ, YARITZA | Redacted | | | | | | | |
| 4500521 | MUNIZ, YASHIRA I | Redacted | | | | | | | |
| 4502583 | MUNIZ, YEHIDIMAR | Redacted | | | | | | | |
| 4502468 | MUNIZ, YESENIA | Redacted | | | | | | | |
| 4496748 | MUNIZ, ZULEYMA | Redacted | | | | | | | |
| 4698141 | MUNIZ-ENDERLEY, ROSANA | Redacted | | | | | | | |
| 4708997 | MUNIZ-FALCON, GLADIS | Redacted | | | | | | | |
| 4413747 | MUNIZ-GARCIA, EDGAR | Redacted | | | | | | | |
| 4633599 | MUNIZ-MORALES, JORGE | Redacted | | | | | | | |
| 4294181 | MUNJAL, LEENA | Redacted | | | | | | | |
| 4453573 | MUNJAS, RUTH | Redacted | | | | | | | |
| 4820229 | MUNJIT JHUTTY | Redacted | | | | | | | |
| 4271124 | MUNJOY, MICHELLE | Redacted | | | | | | | |
| 4694559 | MUNK, HELEN | Redacted | | | | | | | |
| 4204973 | MUNK, JACKIE | Redacted | | | | | | | |
| 4549560 | MUNK, MATTHEW | Redacted | | | | | | | |
| 4160487 | MUNKACHY, ERIC | Redacted | | | | | | | |
| 4171954 | MUNKRES, BRYAN | Redacted | | | | | | | |
| 4275046 | MUNLEY, MARY | Redacted | | | | | | | |
| 4458187 | MUNLIN, NICHOLAS B | Redacted | | | | | | | |
| 4840535 | MUNN GALLERY ART & INTERIOR DECORATING I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4273116 | MUNN II, DELL | Redacted | | | | | | | |
| 4400281 | MUNN, BERNADETTE | Redacted | | | | | | | |
| 4461489 | MUNN, BREONA S | Redacted | | | | | | | |
| 4385210 | MUNN, DANIEL K | Redacted | | | | | | | |
| 4609669 | MUNN, DEBORAH | Redacted | | | | | | | |
| 4701923 | MUNN, DEBORAH | Redacted | | | | | | | |
| 4231059 | MUNN, DIANE | Redacted | | | | | | | |
| 4296588 | MUNN, DONALD C | Redacted | | | | | | | |
| 4419974 | MUNN, EDWARD H | Redacted | | | | | | | |
| 4362283 | MUNN, JODI | Redacted | | | | | | | |
| 4360991 | MUNN, JOLYNN | Redacted | | | | | | | |
| 4483285 | MUNN, MELANIE A | Redacted | | | | | | | |
| 4698293 | MUNN, PAMELA | Redacted | | | | | | | |
| 4234715 | MUNN, STEPHANIE M | Redacted | | | | | | | |
| 4840536 | MUNN, SUSAN | Redacted | | | | | | | |
| 4252423 | MUNN, THOMAS | Redacted | | | | | | | |
| 4436017 | MUNNA, BRANDON | Redacted | | | | | | | |
| 4677368 | MUNNA, FARZANA | Redacted | | | | | | | |
| 4335631 | MUNNALURI, SREEDEVI | Redacted | | | | | | | |
| 4252974 | MUNNERLEY, CAMERON | Redacted | | | | | | | |
| 4382733 | MUNNERLYN, RICHARD | Redacted | | | | | | | |
| 4227017 | MUNNERLYN, ZAKIYAH A | Redacted | | | | | | | |
| 4556386 | MUNNI, TANBIN S | Redacted | | | | | | | |
| 4283131 | MUNNICH, KRISTEN M | Redacted | | | | | | | |
| 5720920 | MUNNINGS KIM | 3588 ALDER DR | | | | W PALM BEACH | FL | 33417 | |
| 4382532 | MUNNINGS, FRANCES | Redacted | | | | | | | |
| 4266390 | MUNNINGS, KELVINIA E | Redacted | | | | | | | |
| 4240079 | MUNNIS, CHRISTOPHER | Redacted | | | | | | | |
| 4548415 | MUNNS, TYLER | Redacted | | | | | | | |
| 5720921 | MUNNU ADHIKARI | 4307 HOLLOWSTONE CT | | | | CHANTILLY | VA | 20151 | |
| 4828922 | MUÑOS WECKMAN, KALONDY | Redacted | | | | | | | |
| 4363532 | MUNOS, KAREN E | Redacted | | | | | | | |
| 4164444 | MUNOS, MARITZA | Redacted | | | | | | | |
| 4310965 | MUNOS, RAYMOND P | Redacted | | | | | | | |
| 5720929 | MUNOZ AMY | 5821 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 4203864 | MUNOZ CABEZAS, BRENDA L | Redacted | | | | | | | |
| 4613955 | MUNOZ COLON, CARMIN I | Redacted | | | | | | | |
| 4218372 | MUNOZ DE FAIFFER, BERTHA A | Redacted | | | | | | | |
| 5720941 | MUNOZ DUKE | 9440 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 5720947 | MUNOZ FACUNDO | 2016 CYPRESS | | | | EL PASO | TX | 79905 | |
| 4703919 | MUNOZ GARCIA, EDWIN | Redacted | | | | | | | |
| 4774216 | MUNOZ HERNANDEZ, ADELAIDA | Redacted | | | | | | | |
| 4777045 | MUNOZ III, EDWARD | Redacted | | | | | | | |
| 4535522 | MUNOZ IV, MARIANO | Redacted | | | | | | | |
| 4184380 | MUNOZ JR, ARMANDO | Redacted | | | | | | | |
| 4175336 | MUNOZ JR., JOHNNY J | Redacted | | | | | | | |
| 4545125 | MUNOZ JUAREZ, JOSE E | Redacted | | | | | | | |
| 4204336 | MUNOZ LOPEZ, JESUS A | Redacted | | | | | | | |
| 5720975 | MUNOZ MAGDA | 1500 W 7TH ST TRLR 2 | | | | WEISER | ID | 83672 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245225 | MUNOZ MALDONADO, GERALIZZE | Redacted | | | | | | | |
| 4504281 | MUNOZ MATOS, OSCAR | Redacted | | | | | | | |
| 4503240 | MUNOZ MORALES, ELIZABETH M | Redacted | | | | | | | |
| 4215738 | MUNOZ MUNOZ, ALEXIS O | Redacted | | | | | | | |
| 4636116 | MUNOZ NEGRON, LUIS A | Redacted | | | | | | | |
| 4303111 | MUNOZ OLIVAS, DILAN J | Redacted | | | | | | | |
| 4201737 | MUNOZ ORTEGA, KARINA B | Redacted | | | | | | | |
| 4504373 | MUNOZ ORTIZ, MARTIN | Redacted | | | | | | | |
| 4537028 | MUNOZ RESENDEZ, MARIO | Redacted | | | | | | | |
| 4500155 | MUNOZ ROSADO, JULEYKA M | Redacted | | | | | | | |
| 4501616 | MUNOZ SAEZ, LUZNEL | Redacted | | | | | | | |
| 4698929 | MUNOZ SANTIAGO, LUIS M | Redacted | | | | | | | |
| 4465441 | MUNOZ TORRES, ALICIA | Redacted | | | | | | | |
| 4500239 | MUNOZ TORRES, YANESSA M | Redacted | | | | | | | |
| 4189251 | MUNOZ, AARON E | Redacted | | | | | | | |
| 4204732 | MUNOZ, AARON M | Redacted | | | | | | | |
| 4288061 | MUNOZ, ABDIEL | Redacted | | | | | | | |
| 4531298 | MUNOZ, ADAM | Redacted | | | | | | | |
| 4536182 | MUNOZ, ADRIAN | Redacted | | | | | | | |
| 4752211 | MUNOZ, ADRIANA | Redacted | | | | | | | |
| 4161375 | MUNOZ, ALBERTO J | Redacted | | | | | | | |
| 4695878 | MUNOZ, ALEJANDRO R | Redacted | | | | | | | |
| 4419631 | MUNOZ, ALEXANDRA | Redacted | | | | | | | |
| 4530443 | MUNOZ, ALEXANDRA | Redacted | | | | | | | |
| 4213961 | MUNOZ, ALEXIS | Redacted | | | | | | | |
| 4357008 | MUNOZ, ALICIA M | Redacted | | | | | | | |
| 4547982 | MUNOZ, ALIYAH T | Redacted | | | | | | | |
| 4192501 | MUNOZ, ALMA D | Redacted | | | | | | | |
| 4377000 | MUNOZ, ALONDRA | Redacted | | | | | | | |
| 4281552 | MUNOZ, ALONZO | Redacted | | | | | | | |
| 4300469 | MUNOZ, ALVARO | Redacted | | | | | | | |
| 4367673 | MUNOZ, AMANDA N | Redacted | | | | | | | |
| 4740087 | MUNOZ, ANA | Redacted | | | | | | | |
| 4193871 | MUNOZ, ANA | Redacted | | | | | | | |
| 4228904 | MUNOZ, ANA | Redacted | | | | | | | |
| 4754355 | MUNOZ, ANAMARIE | Redacted | | | | | | | |
| 4605131 | MUNOZ, ANDRES | Redacted | | | | | | | |
| 4206056 | MUNOZ, ANDRES | Redacted | | | | | | | |
| 4463758 | MUNOZ, ANDREW L | Redacted | | | | | | | |
| 4702729 | MUNOZ, ANDY | Redacted | | | | | | | |
| 4162556 | MUNOZ, ANGEL | Redacted | | | | | | | |
| 4210355 | MUNOZ, ANGELICA | Redacted | | | | | | | |
| 4153542 | MUNOZ, ANGELINO K | Redacted | | | | | | | |
| 4203866 | MUNOZ, ANISSA | Redacted | | | | | | | |
| 4309377 | MUNOZ, ANTONIA M | Redacted | | | | | | | |
| 4210640 | MUNOZ, ANTONIO | Redacted | | | | | | | |
| 4542900 | MUNOZ, ARACELI | Redacted | | | | | | | |
| 4172285 | MUNOZ, ARMANDO | Redacted | | | | | | | |
| 4181493 | MUNOZ, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544131 | MUNOZ, ASHTON T | Redacted | | | | | | | |
| 4215202 | MUNOZ, AUDREY L | Redacted | | | | | | | |
| 4661017 | MUNOZ, BERTHA | Redacted | | | | | | | |
| 4409774 | MUNOZ, BETTY | Redacted | | | | | | | |
| 4696171 | MUNOZ, BIRIDIANA | Redacted | | | | | | | |
| 4464373 | MUNOZ, BLAKE J | Redacted | | | | | | | |
| 4234937 | MUNOZ, BRENDA | Redacted | | | | | | | |
| 4180524 | MUNOZ, BRIAN | Redacted | | | | | | | |
| 4177961 | MUNOZ, BRIDGET | Redacted | | | | | | | |
| 4628747 | MUNOZ, BRISELDA | Redacted | | | | | | | |
| 4177582 | MUNOZ, CARLA I | Redacted | | | | | | | |
| 4542448 | MUNOZ, CARLO A | Redacted | | | | | | | |
| 4439879 | MUNOZ, CARLOS | Redacted | | | | | | | |
| 4182872 | MUNOZ, CARLOS | Redacted | | | | | | | |
| 4499977 | MUNOZ, CARLOS | Redacted | | | | | | | |
| 4190541 | MUNOZ, CARLOS A | Redacted | | | | | | | |
| 4545082 | MUNOZ, CARLOS D | Redacted | | | | | | | |
| 4502538 | MUNOZ, CARLOS G | Redacted | | | | | | | |
| 4768677 | MUNOZ, CARMEN | Redacted | | | | | | | |
| 4532148 | MUNOZ, CAROL A | Redacted | | | | | | | |
| 4169370 | MUNOZ, CATHERINE | Redacted | | | | | | | |
| 4299047 | MUNOZ, CATHERINE L | Redacted | | | | | | | |
| 4202134 | MUNOZ, CATHY | Redacted | | | | | | | |
| 4660770 | MUNOZ, CECILIA | Redacted | | | | | | | |
| 4166959 | MUNOZ, CESAR | Redacted | | | | | | | |
| 4376712 | MUNOZ, CESAR | Redacted | | | | | | | |
| 4214423 | MUNOZ, CHRISTIAN R | Redacted | | | | | | | |
| 4203912 | MUNOZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4393443 | MUNOZ, CHRYSTAL | Redacted | | | | | | | |
| 4181543 | MUNOZ, CINTHIA | Redacted | | | | | | | |
| 4537913 | MUNOZ, CITLALY | Redacted | | | | | | | |
| 4409171 | MUNOZ, CONCEPCION | Redacted | | | | | | | |
| 4540935 | MUNOZ, CONSUELO | Redacted | | | | | | | |
| 4201798 | MUNOZ, CRYSTAL | Redacted | | | | | | | |
| 4529165 | MUNOZ, CYNTHIA | Redacted | | | | | | | |
| 4208042 | MUNOZ, DALMIRA G | Redacted | | | | | | | |
| 4195593 | MUNOZ, DANETTE M | Redacted | | | | | | | |
| 4471250 | MUNOZ, DANIEL | Redacted | | | | | | | |
| 4295274 | MUNOZ, DANIEL | Redacted | | | | | | | |
| 4185727 | MUNOZ, DANIEL J | Redacted | | | | | | | |
| 4213544 | MUNOZ, DANIELA | Redacted | | | | | | | |
| 4195875 | MUNOZ, DARLENE D | Redacted | | | | | | | |
| 4679925 | MUNOZ, DAVID | Redacted | | | | | | | |
| 4701358 | MUNOZ, DAVID | Redacted | | | | | | | |
| 4644370 | MUNOZ, DAVID | Redacted | | | | | | | |
| 4165919 | MUNOZ, DELIA A | Redacted | | | | | | | |
| 4200132 | MUNOZ, DENISE | Redacted | | | | | | | |
| 4187995 | MUNOZ, DIANA | Redacted | | | | | | | |
| 4566479 | MUNOZ, DIEGO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4671076 | MUNOZ, DORA | Redacted | | | | | | | |
| 4311297 | MUNOZ, EDDIE | Redacted | | | | | | | |
| 4182759 | MUNOZ, EDITH MUNOZ | Redacted | | | | | | | |
| 4467074 | MUNOZ, EDNA S | Redacted | | | | | | | |
| 4165282 | MUNOZ, EDWIN | Redacted | | | | | | | |
| 4189990 | MUNOZ, EDWIN | Redacted | | | | | | | |
| 4705010 | MUNOZ, ELDA | Redacted | | | | | | | |
| 4312769 | MUNOZ, ELENA | Redacted | | | | | | | |
| 4453205 | MUNOZ, ELIZABETH | Redacted | | | | | | | |
| 4543054 | MUNOZ, ELIZABETH | Redacted | | | | | | | |
| 4747467 | MUNOZ, EMERITA | Redacted | | | | | | | |
| 4668565 | MUNOZ, EMILIANO | Redacted | | | | | | | |
| 4768353 | MUNOZ, ENRIQUE | Redacted | | | | | | | |
| 4173270 | MUNOZ, ENRIQUE | Redacted | | | | | | | |
| 4567232 | MUNOZ, ERICA M | Redacted | | | | | | | |
| 4282658 | MUNOZ, ERICK | Redacted | | | | | | | |
| 4391683 | MUNOZ, ERIK | Redacted | | | | | | | |
| 4775628 | MUNOZ, ERIKA | Redacted | | | | | | | |
| 4173647 | MUNOZ, ERIKA J | Redacted | | | | | | | |
| 4207556 | MUNOZ, ERNESTO | Redacted | | | | | | | |
| 4743297 | MUNOZ, ERNESTO | Redacted | | | | | | | |
| 4196983 | MUNOZ, ETHAN C | Redacted | | | | | | | |
| 4194054 | MUNOZ, EVALINA | Redacted | | | | | | | |
| 4238561 | MUNOZ, FABIOLA | Redacted | | | | | | | |
| 4576192 | MUNOZ, FATIMA | Redacted | | | | | | | |
| 4535437 | MUNOZ, FELIPE | Redacted | | | | | | | |
| 4619028 | MUNOZ, FELIPE | Redacted | | | | | | | |
| 4537365 | MUNOZ, FELIX | Redacted | | | | | | | |
| 4239183 | MUNOZ, FERMIN L | Redacted | | | | | | | |
| 4569395 | MUNOZ, FERNANDO D | Redacted | | | | | | | |
| 4495883 | MUNOZ, FERNANDO F | Redacted | | | | | | | |
| 4164429 | MUNOZ, FLORENCIA F | Redacted | | | | | | | |
| 4609586 | MUNOZ, FRANCISCO | Redacted | | | | | | | |
| 4527233 | MUNOZ, FRANCISCO | Redacted | | | | | | | |
| 4552015 | MUNOZ, FRANCISCO | Redacted | | | | | | | |
| 4231150 | MUNOZ, FRANCISCO J | Redacted | | | | | | | |
| 4536239 | MUNOZ, FRANCISCO J | Redacted | | | | | | | |
| 4302859 | MUNOZ, FREDDY | Redacted | | | | | | | |
| 4287656 | MUNOZ, GABRIELA | Redacted | | | | | | | |
| 4187884 | MUNOZ, GEORGE A | Redacted | | | | | | | |
| 4536172 | MUNOZ, GEORGE W | Redacted | | | | | | | |
| 4612880 | MUNOZ, GEORGETA | Redacted | | | | | | | |
| 4281092 | MUNOZ, GERARDO | Redacted | | | | | | | |
| 4622045 | MUNOZ, GERARDO | Redacted | | | | | | | |
| 4335600 | MUNOZ, GERARDO | Redacted | | | | | | | |
| 4766306 | MUNOZ, GERARDO | Redacted | | | | | | | |
| 4190253 | MUNOZ, GERARDO | Redacted | | | | | | | |
| 4774370 | MUNOZ, GERTRUDIS | Redacted | | | | | | | |
| 4244216 | MUNOZ, GISELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504921 | MUNOZ, GLADIANA S | Redacted | | | | | | | |
| 4194164 | MUNOZ, GRACE G | Redacted | | | | | | | |
| 4741738 | MUNOZ, GRACIELA | Redacted | | | | | | | |
| 4192186 | MUNOZ, GRISELDA | Redacted | | | | | | | |
| 4180899 | MUNOZ, HANNAH E | Redacted | | | | | | | |
| 4529939 | MUNOZ, HEATHER M | Redacted | | | | | | | |
| 4183969 | MUNOZ, HECTOR | Redacted | | | | | | | |
| 4161839 | MUNOZ, HECTOR | Redacted | | | | | | | |
| 4551594 | MUNOZ, HECTOR | Redacted | | | | | | | |
| 4536118 | MUNOZ, HECTOR | Redacted | | | | | | | |
| 4195831 | MUNOZ, HECTOR A | Redacted | | | | | | | |
| 4769778 | MUNOZ, HUMBERTO | Redacted | | | | | | | |
| 4497196 | MUNOZ, ILEANA | Redacted | | | | | | | |
| 4478414 | MUNOZ, ISABELL A | Redacted | | | | | | | |
| 4197050 | MUNOZ, ISELA | Redacted | | | | | | | |
| 4419452 | MUNOZ, JACKIE | Redacted | | | | | | | |
| 4434609 | MUNOZ, JACKSON J | Redacted | | | | | | | |
| 4293052 | MUNOZ, JACQUELINE | Redacted | | | | | | | |
| 4525422 | MUNOZ, JANET | Redacted | | | | | | | |
| 4183682 | MUNOZ, JASMIN | Redacted | | | | | | | |
| 4212863 | MUNOZ, JASMINE | Redacted | | | | | | | |
| 4543954 | MUNOZ, JEFFREY L | Redacted | | | | | | | |
| 4384912 | MUNOZ, JENNIFER L | Redacted | | | | | | | |
| 4525893 | MUNOZ, JEREMY L | Redacted | | | | | | | |
| 4169475 | MUNOZ, JESSE J | Redacted | | | | | | | |
| 4199072 | MUNOZ, JESSE R | Redacted | | | | | | | |
| 4196344 | MUNOZ, JESSICA | Redacted | | | | | | | |
| 4187159 | MUNOZ, JESSICA | Redacted | | | | | | | |
| 4198045 | MUNOZ, JESSICA | Redacted | | | | | | | |
| 4544365 | MUNOZ, JESSICA E | Redacted | | | | | | | |
| 4201757 | MUNOZ, JESSICA J | Redacted | | | | | | | |
| 4527838 | MUNOZ, JESUS | Redacted | | | | | | | |
| 4187370 | MUNOZ, JOANA L | Redacted | | | | | | | |
| 4297545 | MUNOZ, JOEL | Redacted | | | | | | | |
| 4531495 | MUNOZ, JOEY R | Redacted | | | | | | | |
| 4664122 | MUNOZ, JORGE | Redacted | | | | | | | |
| 4538395 | MUNOZ, JORGE I | Redacted | | | | | | | |
| 4673329 | MUNOZ, JOSE | Redacted | | | | | | | |
| 4198845 | MUNOZ, JOSE | Redacted | | | | | | | |
| 4753675 | MUNOZ, JOSE | Redacted | | | | | | | |
| 4496651 | MUNOZ, JOSE | Redacted | | | | | | | |
| 4504732 | MUNOZ, JOSE | Redacted | | | | | | | |
| 4208720 | MUNOZ, JOSE A | Redacted | | | | | | | |
| 4176996 | MUNOZ, JOSE I | Redacted | | | | | | | |
| 4570072 | MUNOZ, JOSE I | Redacted | | | | | | | |
| 4527114 | MUNOZ, JOSHUA T | Redacted | | | | | | | |
| 4342158 | MUNOZ, JOSUE | Redacted | | | | | | | |
| 4187116 | MUNOZ, JUDD P | Redacted | | | | | | | |
| 4525471 | MUNOZ, JULIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4541868 | MUNOZ, JULIE | Redacted | | | | | | | |
| 4396621 | MUNOZ, KARELYS J | Redacted | | | | | | | |
| 4757359 | MUNOZ, KARLA D | Redacted | | | | | | | |
| 4570910 | MUNOZ, KATELYNN | Redacted | | | | | | | |
| 4523728 | MUNOZ, KATHY | Redacted | | | | | | | |
| 4542392 | MUNOZ, KATLYN D | Redacted | | | | | | | |
| 4355230 | MUNOZ, KAYLA | Redacted | | | | | | | |
| 4291052 | MUNOZ, KIANA | Redacted | | | | | | | |
| 4214319 | MUNOZ, KIANA | Redacted | | | | | | | |
| 4501960 | MUNOZ, KRISTOFFER | Redacted | | | | | | | |
| 4556048 | MUNOZ, LATOYA | Redacted | | | | | | | |
| 4162338 | MUNOZ, LAURA | Redacted | | | | | | | |
| 4169636 | MUNOZ, LAURA A | Redacted | | | | | | | |
| 4166013 | MUNOZ, LAURA Y | Redacted | | | | | | | |
| 4385383 | MUNOZ, LEE P | Redacted | | | | | | | |
| 4543085 | MUNOZ, LESLIE | Redacted | | | | | | | |
| 4711881 | MUNOZ, LETICIA | Redacted | | | | | | | |
| 4694601 | MUNOZ, LETICIA | Redacted | | | | | | | |
| 4541654 | MUNOZ, LETICIA | Redacted | | | | | | | |
| 4180488 | MUNOZ, LIANCY Y | Redacted | | | | | | | |
| 4221095 | MUNOZ, LILIANA | Redacted | | | | | | | |
| 4281753 | MUNOZ, LINDA R | Redacted | | | | | | | |
| 4536125 | MUNOZ, LISA A | Redacted | | | | | | | |
| 4526383 | MUNOZ, LISA M | Redacted | | | | | | | |
| 4661225 | MUNOZ, LORENZA | Redacted | | | | | | | |
| 4164588 | MUNOZ, LUCERO | Redacted | | | | | | | |
| 4723022 | MUNOZ, LUCIA V | Redacted | | | | | | | |
| 4637656 | MUNOZ, LUIS | Redacted | | | | | | | |
| 4589157 | MUNOZ, LUIS A | Redacted | | | | | | | |
| 4541311 | MUNOZ, LUISA G | Redacted | | | | | | | |
| 4505959 | MUNOZ, LU-MARIE | Redacted | | | | | | | |
| 4538372 | MUNOZ, MA DEL PILAR | Redacted | | | | | | | |
| 4547884 | MUNOZ, MACIE M | Redacted | | | | | | | |
| 4525495 | MUNOZ, MAGEN B | Redacted | | | | | | | |
| 4247137 | MUNOZ, MANUEL | Redacted | | | | | | | |
| 4614387 | MUNOZ, MANUEL | Redacted | | | | | | | |
| 4180824 | MUNOZ, MANUEL L | Redacted | | | | | | | |
| 4194574 | MUNOZ, MANUELA | Redacted | | | | | | | |
| 4409721 | MUNOZ, MARCO | Redacted | | | | | | | |
| 4172573 | MUNOZ, MARCO M | Redacted | | | | | | | |
| 4194676 | MUNOZ, MARGARET | Redacted | | | | | | | |
| 4181130 | MUNOZ, MARI | Redacted | | | | | | | |
| 4728842 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4401831 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4589475 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4621224 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4414728 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4240687 | MUNOZ, MARIA | Redacted | | | | | | | |
| 4656753 | MUNOZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724374 | MUNOZ, MARIA ELENA | Redacted | | | | | | | |
| 4532928 | MUNOZ, MARIA R | Redacted | | | | | | | |
| 4214926 | MUNOZ, MARICELA | Redacted | | | | | | | |
| 4776788 | MUNOZ, MARILIN | Redacted | | | | | | | |
| 4411605 | MUNOZ, MARISSA C | Redacted | | | | | | | |
| 4161820 | MUNOZ, MARISSA L | Redacted | | | | | | | |
| 4757793 | MUNOZ, MARITZA | Redacted | | | | | | | |
| 4603454 | MUNOZ, MARTHA | Redacted | | | | | | | |
| 4164055 | MUNOZ, MARTIN A | Redacted | | | | | | | |
| 4173817 | MUNOZ, MARY | Redacted | | | | | | | |
| 4191260 | MUNOZ, MARY | Redacted | | | | | | | |
| 4511265 | MUNOZ, MATTHEW | Redacted | | | | | | | |
| 4161682 | MUNOZ, MAYRA | Redacted | | | | | | | |
| 4547691 | MUNOZ, MAYRA I | Redacted | | | | | | | |
| 4604923 | MUNOZ, MELIDA | Redacted | | | | | | | |
| 4746508 | MUNOZ, MELISSA | Redacted | | | | | | | |
| 4429903 | MUNOZ, MELISSA | Redacted | | | | | | | |
| 4254871 | MUNOZ, MICHAEL | Redacted | | | | | | | |
| 4183752 | MUNOZ, MICHAEL A | Redacted | | | | | | | |
| 5824011 | Munoz, Michelle | Redacted | | | | | | | |
| 4300272 | MUNOZ, MICHELLE K | Redacted | | | | | | | |
| 4211788 | MUNOZ, MICHELLE L | Redacted | | | | | | | |
| 4706168 | MUNOZ, MIGDALIA | Redacted | | | | | | | |
| 4163858 | MUNOZ, MIGUEL | Redacted | | | | | | | |
| 4536868 | MUNOZ, MIGUEL | Redacted | | | | | | | |
| 4230564 | MUNOZ, MIGUEL | Redacted | | | | | | | |
| 4312708 | MUNOZ, MIGUEL L | Redacted | | | | | | | |
| 4254882 | MUNOZ, MILAGRO DEL CARMEN | Redacted | | | | | | | |
| 4639008 | MUNOZ, MILDRED | Redacted | | | | | | | |
| 4506343 | MUNOZ, MONICA | Redacted | | | | | | | |
| 4189478 | MUNOZ, MONICA P | Redacted | | | | | | | |
| 4207230 | MUNOZ, MONIQUE | Redacted | | | | | | | |
| 4415017 | MUNOZ, NANCY | Redacted | | | | | | | |
| 4744934 | MUNOZ, NELSON | Redacted | | | | | | | |
| 4749355 | MUNOZ, NELSON | Redacted | | | | | | | |
| 4206049 | MUNOZ, NICHOLAS A | Redacted | | | | | | | |
| 4257385 | MUNOZ, NICOLAS | Redacted | | | | | | | |
| 4170227 | MUNOZ, NICOLE A | Redacted | | | | | | | |
| 4161328 | MUNOZ, NORMA L | Redacted | | | | | | | |
| 4750028 | MUNOZ, OFELIA | Redacted | | | | | | | |
| 4230232 | MUNOZ, OLGA J | Redacted | | | | | | | |
| 4495913 | MUNOZ, OMAYRA E | Redacted | | | | | | | |
| 4292623 | MUNOZ, OSCAR | Redacted | | | | | | | |
| 4734802 | MUNOZ, OSMAN | Redacted | | | | | | | |
| 4208728 | MUNOZ, OTTO W | Redacted | | | | | | | |
| 4283038 | MUNOZ, PABLO | Redacted | | | | | | | |
| 4381158 | MUNOZ, PAMELA | Redacted | | | | | | | |
| 4302002 | MUNOZ, PATRICIA | Redacted | | | | | | | |
| 4630206 | MUNOZ, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10168 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255247 | MUNOZ, PATRICK J | Redacted | | | | | | | |
| 4212836 | MUNOZ, PAUL | Redacted | | | | | | | |
| 4366508 | MUNOZ, PAUL P | Redacted | | | | | | | |
| 4215565 | MUNOZ, PEDRO | Redacted | | | | | | | |
| 4531130 | MUNOZ, PETE A | Redacted | | | | | | | |
| 4237729 | MUNOZ, PIERANGELO | Redacted | | | | | | | |
| 4243622 | MUNOZ, RACHEL | Redacted | | | | | | | |
| 4175432 | MUNOZ, RACHEL | Redacted | | | | | | | |
| 4168184 | MUNOZ, RACHEL | Redacted | | | | | | | |
| 4698231 | MUNOZ, RACHEL R | Redacted | | | | | | | |
| 4189769 | MUNOZ, RAFAEL | Redacted | | | | | | | |
| 4313766 | MUNOZ, RAMIRO | Redacted | | | | | | | |
| 4544278 | MUNOZ, RAUL A | Redacted | | | | | | | |
| 4640291 | MUNOZ, RAYMOND | Redacted | | | | | | | |
| 4663116 | MUNOZ, REBECCA | Redacted | | | | | | | |
| 4332071 | MUNOZ, REBECCA S | Redacted | | | | | | | |
| 4820230 | MUNOZ, RENE | Redacted | | | | | | | |
| 4499242 | MUNOZ, RICARDO | Redacted | | | | | | | |
| 4502809 | MUNOZ, RICARDO | Redacted | | | | | | | |
| 4231486 | MUNOZ, RICHARD | Redacted | | | | | | | |
| 4215207 | MUNOZ, RICHARD | Redacted | | | | | | | |
| 4381538 | MUNOZ, RICHARD E | Redacted | | | | | | | |
| 4199586 | MUNOZ, ROBERT | Redacted | | | | | | | |
| 4531027 | MUNOZ, ROBERT J | Redacted | | | | | | | |
| 4765300 | MUNOZ, ROBERTO | Redacted | | | | | | | |
| 4596992 | MUNOZ, ROBERTO | Redacted | | | | | | | |
| 4186873 | MUNOZ, ROBERTO | Redacted | | | | | | | |
| 4228401 | MUNOZ, ROBERTO | Redacted | | | | | | | |
| 4710982 | MUNOZ, ROBERTO | Redacted | | | | | | | |
| 4524402 | MUNOZ, ROCIO S | Redacted | | | | | | | |
| 4607634 | MUNOZ, ROGELIO | Redacted | | | | | | | |
| 4468363 | MUNOZ, RONALD D | Redacted | | | | | | | |
| 4711452 | MUNOZ, RONDA | Redacted | | | | | | | |
| 4163345 | MUNOZ, ROSANNA | Redacted | | | | | | | |
| 4665146 | MUNOZ, ROSY M | Redacted | | | | | | | |
| 4466988 | MUNOZ, RUBY | Redacted | | | | | | | |
| 4159783 | MUNOZ, SAMUEL | Redacted | | | | | | | |
| 4505588 | MUNOZ, SAMUEL B | Redacted | | | | | | | |
| 4502045 | MUNOZ, SANDRA | Redacted | | | | | | | |
| 4154968 | MUNOZ, SANDRA L | Redacted | | | | | | | |
| 4606321 | MUNOZ, SCOTT | Redacted | | | | | | | |
| 4537461 | MUNOZ, SHAINA | Redacted | | | | | | | |
| 4239237 | MUNOZ, SHANE | Redacted | | | | | | | |
| 4820231 | MUNOZ, SHELLA | Redacted | | | | | | | |
| 4251497 | MUNOZ, SHELLY | Redacted | | | | | | | |
| 4430455 | MUNOZ, SHIRLEY M | Redacted | | | | | | | |
| 4153673 | MUNOZ, SIREN | Redacted | | | | | | | |
| 4303510 | MUNOZ, SONIA | Redacted | | | | | | | |
| 4502632 | MUNOZ, SONIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534844 | MUNOZ, STACEY | Redacted | | | | | | | |
| 4197737 | MUNOZ, STACY M | Redacted | | | | | | | |
| 4285747 | MUNOZ, STEPHANIE M | Redacted | | | | | | | |
| 4840537 | MUNOZ, STEVE | Redacted | | | | | | | |
| 4756233 | MUNOZ, STEVEN | Redacted | | | | | | | |
| 4205531 | MUNOZ, STEVEN R | Redacted | | | | | | | |
| 4719710 | MUNOZ, SUSAN | Redacted | | | | | | | |
| 4538130 | MUNOZ, TABITHA | Redacted | | | | | | | |
| 4207926 | MUNOZ, THERESA A | Redacted | | | | | | | |
| 4294961 | MUNOZ, TIFFANY | Redacted | | | | | | | |
| 4236208 | MUNOZ, TIFFANY | Redacted | | | | | | | |
| 4540780 | MUNOZ, TIFFANY A | Redacted | | | | | | | |
| 4522752 | MUNOZ, TISHA R | Redacted | | | | | | | |
| 4270795 | MUNOZ, TOMAS B | Redacted | | | | | | | |
| 4186122 | MUNOZ, TRACY | Redacted | | | | | | | |
| 4304225 | MUNOZ, TRACY | Redacted | | | | | | | |
| 4685867 | MUÑOZ, TRESSA | Redacted | | | | | | | |
| 4167943 | MUNOZ, UBALDO D | Redacted | | | | | | | |
| 4556433 | MUNOZ, VALERINE | Redacted | | | | | | | |
| 4610434 | MUNOZ, VERONICA | Redacted | | | | | | | |
| 4156429 | MUNOZ, VERONICA M | Redacted | | | | | | | |
| 4209773 | MUNOZ, VIANAE | Redacted | | | | | | | |
| 4278912 | MUNOZ, VICENTE | Redacted | | | | | | | |
| 4694909 | MUNOZ, VICTOR | Redacted | | | | | | | |
| 4212597 | MUNOZ, VICTORIA | Redacted | | | | | | | |
| 4277182 | MUNOZ, VIOLA | Redacted | | | | | | | |
| 4206067 | MUNOZ, VIRIDIANA B | Redacted | | | | | | | |
| 4229565 | MUNOZ, WENDY | Redacted | | | | | | | |
| 4202700 | MUNOZ, WILBER A | Redacted | | | | | | | |
| 4207129 | MUNOZ, WILLIAM R | Redacted | | | | | | | |
| 4499357 | MUNOZ, WILSON I | Redacted | | | | | | | |
| 4401723 | MUNOZ, YAKELINE | Redacted | | | | | | | |
| 4478929 | MUNOZ, YORELYS | Redacted | | | | | | | |
| 4165659 | MUNOZ, YULISSA | Redacted | | | | | | | |
| 4291668 | MUNOZ, YUVIKSA M | Redacted | | | | | | | |
| 4158436 | MUNOZ-DOCKERY, JESSICA | Redacted | | | | | | | |
| 4360801 | MUNOZ-GARCIA, DAWNMARIE | Redacted | | | | | | | |
| 4630142 | MUNOZ-GONZALEZ, MARISEL | Redacted | | | | | | | |
| 4676085 | MUNOZ-VIDAL, JORGE | Redacted | | | | | | | |
| 4518161 | MUNPANTHAVONG, REBECCA P | Redacted | | | | | | | |
| 4206729 | MUNRO JR, THOMAS | Redacted | | | | | | | |
| 4808406 | MUNRO SMITH PROPERTIES | 1872 WEST AVENUE, SUITE 102 | | | | CROSSVILLE | TN | 38555 | |
| 4654246 | MUNRO, BARBARA | Redacted | | | | | | | |
| 4348056 | MUNRO, CHRISTINA L | Redacted | | | | | | | |
| 4397987 | MUNRO, JANE V | Redacted | | | | | | | |
| 4820232 | MUNRO, JULIE | Redacted | | | | | | | |
| 4436070 | MUNRO, KIMBERLY | Redacted | | | | | | | |
| 4424625 | MUNRO, LINDA A | Redacted | | | | | | | |
| 4773257 | MUNRO, MALCOLM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757272 | MUNRO, MARY M | Redacted | | | | | | | |
| 4230701 | MUNRO, SHANNON | Redacted | | | | | | | |
| 4428311 | MUNROE SR., KARL | Redacted | | | | | | | |
| 4580670 | MUNROE, BRAYDON | Redacted | | | | | | | |
| 4207960 | MUNROE, BROOKE L | Redacted | | | | | | | |
| 4758779 | MUNROE, COLLEEN | Redacted | | | | | | | |
| 4506680 | MUNROE, COURTNEY J | Redacted | | | | | | | |
| 4529049 | MUNROE, LASHANTE | Redacted | | | | | | | |
| 4702948 | MUNROE, LAWRENCE | Redacted | | | | | | | |
| 4660078 | MUNROE, NOVLETT | Redacted | | | | | | | |
| 4599516 | MUNROE, RIMA | Redacted | | | | | | | |
| 4261542 | MUNROE, SHYANNE | Redacted | | | | | | | |
| 4177922 | MUNROE, STAFFORD R | Redacted | | | | | | | |
| 4440758 | MUNROE, STEFAN | Redacted | | | | | | | |
| 4424295 | MUNROE, VERNAE | Redacted | | | | | | | |
| 4577481 | MUNROE, ZACHARY C | Redacted | | | | | | | |
| 4325379 | MUNSCH COLON, CASANDRA | Redacted | | | | | | | |
| 4550476 | MUNSEE, LARAMEE | Redacted | | | | | | | |
| 4308014 | MUNSELL, DENISE | Redacted | | | | | | | |
| 4358832 | MUNSELL, THOMAS | Redacted | | | | | | | |
| 4274524 | MUNSEN, RUSTY W | Redacted | | | | | | | |
| 5428560 | MUNSEY JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4425967 | MUNSEY, CHAD | Redacted | | | | | | | |
| 4681787 | MUNSEY, CUBA | Redacted | | | | | | | |
| 4236720 | MUNSEY, ENNI | Redacted | | | | | | | |
| 4304427 | MUNSEY, JASON | Redacted | | | | | | | |
| 4520470 | MUNSEY, MICHAEL | Redacted | | | | | | | |
| 4820233 | MUNSEY, PAUL | Redacted | | | | | | | |
| 4312169 | MUNSEY, PAYTON A | Redacted | | | | | | | |
| 4678994 | MUNSHI, BUSHRA | Redacted | | | | | | | |
| 4345792 | MUNSHI, CHANDAN B | Redacted | | | | | | | |
| 4238717 | MUNSIE-STEVENSON, MALIKA N | Redacted | | | | | | | |
| 4655504 | MUNSINGER, TERRY L | Redacted | | | | | | | |
| 4861681 | MUNSON ELECTRIC INC | 1704 COMMERCE BLVD | | | | HIAWATHA | IA | 52233 | |
| 4870418 | MUNSON LANDSCAPING & EXCAVATING INC | 7370 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| 4349973 | MUNSON, ALANNA M | Redacted | | | | | | | |
| 4429225 | MUNSON, AMBER | Redacted | | | | | | | |
| 4451805 | MUNSON, ANN M | Redacted | | | | | | | |
| 4618925 | MUNSON, CHARLES | Redacted | | | | | | | |
| 4600283 | MUNSON, CHERYL | Redacted | | | | | | | |
| 4663033 | MUNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4793369 | Munson, David | Redacted | | | | | | | |
| 4325833 | MUNSON, DEVIONE | Redacted | | | | | | | |
| 4351350 | MUNSON, EDWARD A | Redacted | | | | | | | |
| 4680493 | MUNSON, GLINDA | Redacted | | | | | | | |
| 4539587 | MUNSON, KAMERON A | Redacted | | | | | | | |
| 4469958 | MUNSON, KAYLA M | Redacted | | | | | | | |
| 4159288 | MUNSON, LISA J | Redacted | | | | | | | |
| 4145724 | MUNSON, MARQUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312123 | MUNSON, MELISSA S | Redacted | | | | | | | |
| 4377391 | MUNSON, MICHAEL | Redacted | | | | | | | |
| 4387689 | MUNSON, MICHAEL | Redacted | | | | | | | |
| 4285257 | MUNSON, MOLLY | Redacted | | | | | | | |
| 4575330 | MUNSON, NANCY | Redacted | | | | | | | |
| 4195684 | MUNSON, RACHEL | Redacted | | | | | | | |
| 4144357 | MUNSON, RAPHAEL | Redacted | | | | | | | |
| 4428191 | MUNSON, ROBERT F | Redacted | | | | | | | |
| 4356295 | MUNSON, RONALD F | Redacted | | | | | | | |
| 4625402 | MUNSON, RYAN | Redacted | | | | | | | |
| 4545305 | MUNSON, RYAN J | Redacted | | | | | | | |
| 4840538 | MUNSON, STEPHANIE | Redacted | | | | | | | |
| 4289055 | MUNSON, TERRY | Redacted | | | | | | | |
| 4274511 | MUNSON, WENDY | Redacted | | | | | | | |
| 4607775 | MUNSON, WES | Redacted | | | | | | | |
| 5830429 | MUNSTER TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4170671 | MUNSTER, JEFFREY S | Redacted | | | | | | | |
| 4371526 | MUNSTERMAN, DONNA | Redacted | | | | | | | |
| 4267076 | MUNSUR, MOHAMMAD | Redacted | | | | | | | |
| 4765315 | MUNT, JANICE | Redacted | | | | | | | |
| 4364920 | MUNT, JASON | Redacted | | | | | | | |
| 4527220 | MUNTAHA, SIDRATUL | Redacted | | | | | | | |
| 4245060 | MUNTAHA, SIDRATUL | Redacted | | | | | | | |
| 4708477 | MUNTANER, JANET | Redacted | | | | | | | |
| 4733103 | MUNTAZ, MOHAMED | Redacted | | | | | | | |
| 4183877 | MUNTEAN, DMITRII | Redacted | | | | | | | |
| 4699172 | MUNTEAN, MARTHA | Redacted | | | | | | | |
| 4582810 | MUNTEANU, ANDREI | Redacted | | | | | | | |
| 4581615 | MUNTEANU, ARTIOM | Redacted | | | | | | | |
| 4392922 | MUNTER, JORDAN | Redacted | | | | | | | |
| 4353880 | MUNTHER, RYAN J | Redacted | | | | | | | |
| 4672953 | MUNTWYLER, LISA | Redacted | | | | | | | |
| 4761832 | MUNTZ, DEBBIE | Redacted | | | | | | | |
| 4374309 | MUNTZ, ELIJAH D | Redacted | | | | | | | |
| 4650737 | MUNTZ, LORETTA | Redacted | | | | | | | |
| 4318782 | MUNUKUTLA, SINDHURA M | Redacted | | | | | | | |
| 4379498 | MUNUNGA, DORIANE | Redacted | | | | | | | |
| 4569236 | MUNYAGA, SAMUEL N | Redacted | | | | | | | |
| 4689830 | MUNYAK, EDWARD S | Redacted | | | | | | | |
| 4569010 | MUNYAKA, SALOME N | Redacted | | | | | | | |
| 4646933 | MUNYAN, EVANGELINE | Redacted | | | | | | | |
| 4495369 | MUNYAN, PRISCA A | Redacted | | | | | | | |
| 4451839 | MUNYAN, SAMUEL | Redacted | | | | | | | |
| 4346002 | MUNYANA, MORRIS | Redacted | | | | | | | |
| 4622737 | MUNYAO, FIDELIS | Redacted | | | | | | | |
| 4565211 | MUNYAO, TITUS P | Redacted | | | | | | | |
| 4560039 | MUNYAT JR, JOSEPH | Redacted | | | | | | | |
| 4447235 | MUNYE, ABUBAKAR | Redacted | | | | | | | |
| 4144247 | MUNYE, ADDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144704 | MUNYE, MOHAMED | Redacted | | | | | | | |
| 4367511 | MUNYE, SHIHEINA S | Redacted | | | | | | | |
| 4364367 | MUNYE, ZULAYQA A | Redacted | | | | | | | |
| 4734334 | MUNYENGANGO, THIERRY | Redacted | | | | | | | |
| 4336733 | MUNYIRI, FLORENCE T | Redacted | | | | | | | |
| 4162729 | MUNYON, BRITTNEY D | Redacted | | | | | | | |
| 4443633 | MUNYON, MATTHEW | Redacted | | | | | | | |
| 4427938 | MUNZERT, CHARLES L | Redacted | | | | | | | |
| 4633807 | MUODEME, KANAYO | Redacted | | | | | | | |
| 4178477 | MUOIO, CHRISTINA M | Redacted | | | | | | | |
| 4192289 | MUOKEBE, CHINAZA | Redacted | | | | | | | |
| 4543796 | MUOKWUE, ANTHONY E | Redacted | | | | | | | |
| 4144943 | MUON, KUANY D | Redacted | | | | | | | |
| 4445112 | MUON, SEIHAKOMARAR | Redacted | | | | | | | |
| 5721054 | MUONG HANG | 1170 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 4699296 | MUORANYAR, ANIB | Redacted | | | | | | | |
| 4144402 | MUOTKA, EVAN S | Redacted | | | | | | | |
| 4638491 | MUOTON, JOHN | Redacted | | | | | | | |
| 4803827 | MUPOO LLC | 401 N TRYON ST 10TH FLOOR 1132 M | | | | CHARLOTTE | NC | 28202 | |
| 4564073 | MUPPALA, BHAVYA SINDHU | Redacted | | | | | | | |
| 4284478 | MUPPANNA, PRAKASH R | Redacted | | | | | | | |
| 4419436 | MUQATISH, ANAS F | Redacted | | | | | | | |
| 4166133 | MUQTADIR, MUHAMMAD TAHA | Redacted | | | | | | | |
| 4466378 | MUQTAR, DANIA | Redacted | | | | | | | |
| 4339573 | MUQUEETH, MOHMAD A | Redacted | | | | | | | |
| 4263843 | MURA, JESSICA R | Redacted | | | | | | | |
| 4361514 | MURA, MICHAEL B | Redacted | | | | | | | |
| 4727073 | MURACO, RENEE | Redacted | | | | | | | |
| 5721056 | MURAD BAIG | ROUNDLEAF DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 4887106 | MURAD RASHID DMD PA | SEARS OPTICAL 1450 | 27001 US HWY 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4194704 | MURAD, KRIS J | Redacted | | | | | | | |
| 4653408 | MURAD, MICHAEL | Redacted | | | | | | | |
| 4298126 | MURAD, MOHAMMAD TAIMUR | Redacted | | | | | | | |
| 4211783 | MURADAS, ELIZABETH | Redacted | | | | | | | |
| 4840539 | MURADI, JOE | Redacted | | | | | | | |
| 4398232 | MURADNAR, MONALI C | Redacted | | | | | | | |
| 4400929 | MURADOV, HIDAYET | Redacted | | | | | | | |
| 4206814 | MURADYAN, ANAIDA | Redacted | | | | | | | |
| 4271617 | MURAGIN, FORESTER | Redacted | | | | | | | |
| 4483074 | MURAJDA, DOMINIC A | Redacted | | | | | | | |
| 4575243 | MURAKAMI, BEVERLY | Redacted | | | | | | | |
| 4272880 | MURAKAMI, ERIC K | Redacted | | | | | | | |
| 4574481 | MURAKAMI, KATHRYN M | Redacted | | | | | | | |
| 4214515 | MURAKAMI, LORNA | Redacted | | | | | | | |
| 4573061 | MURAKAMI, REBECCA | Redacted | | | | | | | |
| 4650710 | MURAKAMI, SANDRA | Redacted | | | | | | | |
| 4820234 | MURALI VEMPATI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402694 | MURALIDAHRA, VEENA | Redacted | | | | | | | |
| 4299525 | MURALIDHARAN NAIR, MURALI KRISHNAN | Redacted | | | | | | | |
| 4715477 | MURALIDHARAN, SAJEEV | Redacted | | | | | | | |
| 4420594 | MURALLES, LUIS | Redacted | | | | | | | |
| 4190367 | MURALLES, NERY M | Redacted | | | | | | | |
| 4885992 | MURALS & SO MUCH MORE | RICHARD HOMBURGER | 900 W BELLE PLAINE AVE 1 | | | CHICAGO | IL | 60613 | |
| 4872802 | MURANE & BOSTWICK LLC | ATTORNEYS AT LAW | 201 NORTH WOLCOTT | | | CASPER | WY | 82601 | |
| 4811620 | Murane & Bostwick, LLC | Attn: James Worthen | 201 N. Walcott | | | Casper | WY | 82601-1930 | |
| 4706289 | MURAO, EDISON | Redacted | | | | | | | |
| 4272872 | MURAO, JIEMARIE E | Redacted | | | | | | | |
| 4270909 | MURAOKA, KATHLEEN G | Redacted | | | | | | | |
| 4793041 | Muraoka, Laura | Redacted | | | | | | | |
| 4690536 | MURAOKA, RUSTY | Redacted | | | | | | | |
| 4614770 | MURASAKI, KAYSY | Redacted | | | | | | | |
| 4708341 | MURASSO, JEREMIAH | Redacted | | | | | | | |
| 5797725 | Murata Electronics North America, Inc. | 2200 Lake Park Drive | | | | Smyrna | GA | 30080 | |
| 5790682 | MURATA ELECTRONICS NORTH AMERICA, INC. | 2200 LAKE PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| 4208380 | MURATALLA, BRITTANY M | Redacted | | | | | | | |
| 4172790 | MURATALLA, NICHOLE | Redacted | | | | | | | |
| 4465878 | MURATALLA, YAMILET | Redacted | | | | | | | |
| 4403239 | MURATH, PHYLLIS | Redacted | | | | | | | |
| 4576324 | MURATI, BLERIM | Redacted | | | | | | | |
| 4433113 | MURATORE, ANNA | Redacted | | | | | | | |
| 4828923 | MURATORE, COLLEEN | Redacted | | | | | | | |
| 4840540 | MURATORE, IRENE | Redacted | | | | | | | |
| 4652330 | MURATORE, JOHN | Redacted | | | | | | | |
| 4332295 | MURATORE, MICHAEL J | Redacted | | | | | | | |
| 4439443 | MURATORE, RICHARD B | Redacted | | | | | | | |
| 4555499 | MURATORE, ROBERT | Redacted | | | | | | | |
| 4820235 | MURATORE,COLLEEN | Redacted | | | | | | | |
| 4611152 | MURATORI BRAGHETTA, ANA CRISTINA | Redacted | | | | | | | |
| 4430911 | MURATOVIC, SHEMSIJE | Redacted | | | | | | | |
| 4496087 | MURATTI, NEISSA | Redacted | | | | | | | |
| 4644295 | MURAWA, DIXIE | Redacted | | | | | | | |
| 4349552 | MURAWA, PATRICK A | Redacted | | | | | | | |
| 4246570 | MURAWSKI, CASSANDRA | Redacted | | | | | | | |
| 4459272 | MURAWSKI, JUDITH | Redacted | | | | | | | |
| 4766445 | MURAWSKI, ROBERT | Redacted | | | | | | | |
| 4244900 | MURCH, ORIANA | Redacted | | | | | | | |
| 4687004 | MURCHAKE, STEPHEN | Redacted | | | | | | | |
| 4374003 | MURCHIE, MARGARET | Redacted | | | | | | | |
| 4840541 | MURCHIE,GERALD | Redacted | | | | | | | |
| 4549651 | MURCHINSON, SYDNEE | Redacted | | | | | | | |
| 4385021 | MURCHISON JR, LESTER E | Redacted | | | | | | | |
| 4389615 | MURCHISON JR, VICTOR M | Redacted | | | | | | | |
| 4380047 | MURCHISON, ADRIAN | Redacted | | | | | | | |
| 4555093 | MURCHISON, DEZARAE | Redacted | | | | | | | |
| 4282575 | MURCHISON, DONNIE M | Redacted | | | | | | | |
| 4343643 | MURCHISON, ELLSTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391147 | MURCHISON, KALEIAH | Redacted | | | | | | | |
| 4306668 | MURCHISON, MICHAEL D | Redacted | | | | | | | |
| 4389045 | MURCHISON, ROGER L | Redacted | | | | | | | |
| 4759755 | MURCHISON, RONNIE | Redacted | | | | | | | |
| 4609755 | MURCHISON, SHIRLEY | Redacted | | | | | | | |
| 4401026 | MURCHISON, SUMMETRA M | Redacted | | | | | | | |
| 4681353 | MURCHISON, VERNIA | Redacted | | | | | | | |
| 4173231 | MURCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4205925 | MURCIA, CRISTIAN | Redacted | | | | | | | |
| 4316348 | MURCIA, ELIZABETH | Redacted | | | | | | | |
| 4840542 | MURCIANO, CAROLINA | Redacted | | | | | | | |
| 4865921 | MURCOR CONSTRUCTION INC | 332 W ANN STREET | | | | LOMBARD | IL | 60148 | |
| 4593030 | MURDAUGH, NORMA J | Redacted | | | | | | | |
| 4611783 | MURDELL, ALAN E. | Redacted | | | | | | | |
| 4611318 | MURDEN, MARION | Redacted | | | | | | | |
| 4144147 | MURDEN, SA'LEECIA T | Redacted | | | | | | | |
| 4150320 | MURDERS, REGINA L | Redacted | | | | | | | |
| 4667439 | MURDICK, BONITA | Redacted | | | | | | | |
| 4146934 | MURDICK, GENEVIEVE | Redacted | | | | | | | |
| 4860696 | MURDOCH FLORISTS | 144 MURDOCH FLORIST LANE | | | | CENTREVILLE | MD | 21617 | |
| 4562978 | MURDOCH, SETH | Redacted | | | | | | | |
| 4191167 | MURDOCH, TYERISHA | Redacted | | | | | | | |
| 4643443 | MURDOCH, VELLA | Redacted | | | | | | | |
| 4795729 | MURDOCK APPAREL | DBA ONE SMALL CHILD | 26 N 470 W | | | BLACKFOOT | ID | 83221 | |
| 4438366 | MURDOCK III, EDWARD W | Redacted | | | | | | | |
| 4808278 | MURDOCK STAR ASSOCIATES LTD ACH#NEW828 | 1775 WOODSTOCK ROAD SUITE 150 | | | | ROSWELL | GA | 30075 | |
| 4236393 | MURDOCK, ABIGAIL J | Redacted | | | | | | | |
| 4145366 | MURDOCK, ALEXIS C | Redacted | | | | | | | |
| 4207113 | MURDOCK, ALISHA | Redacted | | | | | | | |
| 4199727 | MURDOCK, ANNE | Redacted | | | | | | | |
| 4620069 | MURDOCK, ARLENE | Redacted | | | | | | | |
| 4549934 | MURDOCK, AUSTIN B | Redacted | | | | | | | |
| 4756437 | MURDOCK, BETTY L | Redacted | | | | | | | |
| 4645379 | MURDOCK, BRAD A | Redacted | | | | | | | |
| 4578097 | MURDOCK, BROOKE | Redacted | | | | | | | |
| 4663487 | MURDOCK, CAROLYN | Redacted | | | | | | | |
| 4722139 | MURDOCK, CASSIN | Redacted | | | | | | | |
| 4587857 | MURDOCK, EMMA | Redacted | | | | | | | |
| 4625874 | MURDOCK, ERICA | Redacted | | | | | | | |
| 4669263 | MURDOCK, FLORENE | Redacted | | | | | | | |
| 4144076 | MURDOCK, JADE E | Redacted | | | | | | | |
| 4772226 | MURDOCK, JENNIFER | Redacted | | | | | | | |
| 4167033 | MURDOCK, JESSE | Redacted | | | | | | | |
| 41162875 | MURDOCK, KARI A | Redacted | | | | | | | |
| 4342590 | MURDOCK, KATHLEEN | Redacted | | | | | | | |
| 47113785 | MURDOCK, KATHRYN | Redacted | | | | | | | |
| 4379380 | MURDOCK, LINDA B | Redacted | | | | | | | |
| 4716858 | MURDOCK, LINDA T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231713 | MURDOCK, LUCILLE J | Redacted | | | | | | | |
| 4820236 | MURDOCK, MEGAN | Redacted | | | | | | | |
| 4673436 | MURDOCK, MELANIE M | Redacted | | | | | | | |
| 4565366 | MURDOCK, MICHAEL | Redacted | | | | | | | |
| 4362141 | MURDOCK, NANCY | Redacted | | | | | | | |
| 4639959 | MURDOCK, PEGGY | Redacted | | | | | | | |
| 4629206 | MURDOCK, PERRY | Redacted | | | | | | | |
| 4726838 | MURDOCK, PETER | Redacted | | | | | | | |
| 4608635 | MURDOCK, ROBIN | Redacted | | | | | | | |
| 4703574 | MURDOCK, ROHAN | Redacted | | | | | | | |
| 4324970 | MURDOCK, RONALD | Redacted | | | | | | | |
| 4746747 | MURDOCK, STEVE | Redacted | | | | | | | |
| 4652558 | MURDOCK, STEVEN P | Redacted | | | | | | | |
| 4246182 | MURDOCK, TABETHA R | Redacted | | | | | | | |
| 4165452 | MURDOCK, TEGAN J | Redacted | | | | | | | |
| 4385512 | MURDOCK, TONIA N | Redacted | | | | | | | |
| 4435027 | MURDOCK, TYVELL | Redacted | | | | | | | |
| 4618903 | MURDOCK, WILLIAM | Redacted | | | | | | | |
| 4383739 | MURDOCK, ZACCHAES R | Redacted | | | | | | | |
| 4820237 | MURDTER, NALINI | Redacted | | | | | | | |
| 4480776 | MURDTER-COLE, CHYENNE D | Redacted | | | | | | | |
| 4565294 | MURDZIA, SUSAN | Redacted | | | | | | | |
| 4849698 | MUREEN DARRINGTON | 2170 BRADBURN DR | | | | Sacramento | CA | 95835 | |
| 4451578 | MUREGWA, JOSELYINE | Redacted | | | | | | | |
| 4558753 | MUREITHI, ZACK M | Redacted | | | | | | | |
| 4449617 | MURELLO, ALICIA | Redacted | | | | | | | |
| 4533889 | MURFF, ALBERTO D | Redacted | | | | | | | |
| 4602615 | MURFF, ANTHONY | Redacted | | | | | | | |
| 4361323 | MURFF, DENZEL J | Redacted | | | | | | | |
| 4314430 | MURFF, JEFFREY | Redacted | | | | | | | |
| 4360908 | MURFF, JEREMY D | Redacted | | | | | | | |
| 4366768 | MURFF, PERSEPHANI S | Redacted | | | | | | | |
| 4510308 | MURFIN, DARRYL | Redacted | | | | | | | |
| 4713576 | MURFIN, DAVID / CHERRIE | Redacted | | | | | | | |
| 4449978 | MURFITT, DANIELA | Redacted | | | | | | | |
| 4476142 | MURFREE, BRITTANY | Redacted | | | | | | | |
| 5484401 | MURFREESBORO CITY | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 4780564 | Murfreesboro City Treasurer | PO Box 1139 | | | | Murfreesboro | TN | 37133-1139 | |
| 4783238 | Murfreesboro Electric Department (MED) | P.O. Box 9 | | | | Murfreesboro | TN | 37133-0009 | |
| 4880614 | MURFREESBORO PURE MILK CO INC | P O BOX 1526 | | | | MURFREESBORO | TN | 37133 | |
| 4784462 | Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | | | Murfreesboro | TN | 37133-0897 | |
| 4501714 | MURGA COFRESI, FRANCISCO J | Redacted | | | | | | | |
| 4184013 | MURGA, KEVIN A | Redacted | | | | | | | |
| 4568761 | MURGALLIS, ADAM P | Redacted | | | | | | | |
| 4442283 | MURGANTI, RENAE | Redacted | | | | | | | |
| 4387949 | MURGAS, ALEXANDRA | Redacted | | | | | | | |
| 4179566 | MURGIA, JONATHAN M | Redacted | | | | | | | |
| 4840543 | MURGIO, CATHY AND PETER | Redacted | | | | | | | |
| 4698599 | MURGITTROYD, MARJORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201985 | MURGO, ELIZABETH | Redacted | | | | | | | |
| 4154780 | MURGUIA RUIZ, NORMA A | Redacted | | | | | | | |
| 4168148 | MURGUIA, ALEJANDRA A | Redacted | | | | | | | |
| 4577008 | MURGUIA, ELIZABETH | Redacted | | | | | | | |
| 4163797 | MURGUIA, FABIAN G | Redacted | | | | | | | |
| 4177508 | MURGUIA, FRANCISCO J | Redacted | | | | | | | |
| 4156520 | MURGUIA, GLORIA | Redacted | | | | | | | |
| 4192137 | MURGUIA, IVONNE | Redacted | | | | | | | |
| 4205396 | MURGUIA, JAVIER | Redacted | | | | | | | |
| 4186499 | MURGUIA, JESSICA | Redacted | | | | | | | |
| 4170394 | MURGUIA, LIZETH | Redacted | | | | | | | |
| 4777573 | MURGUIA, PATRICIA | Redacted | | | | | | | |
| 4191258 | MURGUIA, RAINNE | Redacted | | | | | | | |
| 4544734 | MURGUIA, YULIANA | Redacted | | | | | | | |
| 4556009 | MURHANDIKIRE, JEANNE DARC | Redacted | | | | | | | |
| 4840544 | MURI, GAIL | Redacted | | | | | | | |
| 4400837 | MURIALE, ROCCO J | Redacted | | | | | | | |
| 4840545 | MURIAS ONELIO | Redacted | | | | | | | |
| 4219385 | MURIC, LEJLA | Redacted | | | | | | | |
| 4360343 | MURIE, ALYSSA K | Redacted | | | | | | | |
| 4635660 | MURIEL SOSA, OLGA | Redacted | | | | | | | |
| 4840546 | MURIEL TOEDTEMEIER | Redacted | | | | | | | |
| 4298863 | MURIEL, CORRYNNE | Redacted | | | | | | | |
| 4504678 | MURIEL, DINOROSCA | Redacted | | | | | | | |
| 4638147 | MURIEL, IRMA | Redacted | | | | | | | |
| 4505708 | MURIEL, JAIXALYS | Redacted | | | | | | | |
| 4505477 | MURIEL, JAVIER | Redacted | | | | | | | |
| 4496827 | MURIEL, JESUS | Redacted | | | | | | | |
| 4771381 | MURIEL, JOHN | Redacted | | | | | | | |
| 4504107 | MURIEL, MARIA J | Redacted | | | | | | | |
| 4500944 | MURIEL, NADJA L | Redacted | | | | | | | |
| 4646881 | MURIEL, NATASHA | Redacted | | | | | | | |
| 4425361 | MURIEL, NORMA I | Redacted | | | | | | | |
| 4546123 | MURIEL, REBECCA G | Redacted | | | | | | | |
| 4502728 | MURIEL, ROBERTO | Redacted | | | | | | | |
| 4503651 | MURIEL, TATIANA A | Redacted | | | | | | | |
| 4212304 | MURILLO CANCHOLA, SELENE M | Redacted | | | | | | | |
| 4194498 | MURILLO GOMEZ, CRISTIAN E | Redacted | | | | | | | |
| 4378989 | MURILLO JR, KENNETH | Redacted | | | | | | | |
| 4531797 | MURILLO JR., RICHARD A | Redacted | | | | | | | |
| 4828924 | MURILLO MY FAMILY ALH, LLC | Redacted | | | | | | | |
| 4543453 | MURILLO, ABDIAS | Redacted | | | | | | | |
| 4189902 | MURILLO, ABRAHAM | Redacted | | | | | | | |
| 4603290 | MURILLO, ADA | Redacted | | | | | | | |
| 4633907 | MURILLO, ADRIANA | Redacted | | | | | | | |
| 4213031 | MURILLO, ALEAH D | Redacted | | | | | | | |
| 4157241 | MURILLO, ALEJANDRO | Redacted | | | | | | | |
| 4548487 | MURILLO, AMADIZ J | Redacted | | | | | | | |
| 4168251 | MURILLO, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203350 | MURILLO, ANDREA G | Redacted | | | | | | | |
| 4415014 | MURILLO, ANGELICA | Redacted | | | | | | | |
| 4412690 | MURILLO, ANGELICA | Redacted | | | | | | | |
| 4264943 | MURILLO, ANTHONY | Redacted | | | | | | | |
| 4527383 | MURILLO, ARMANDO | Redacted | | | | | | | |
| 4524342 | MURILLO, ARTURO | Redacted | | | | | | | |
| 4810747 | MURILLO, AURORA | 533 NE 3 AVE  APT. 220 | | | | FT LAUDERDALE | FL | 33301 | |
| 4188444 | MURILLO, BAILEY J | Redacted | | | | | | | |
| 4425052 | MURILLO, BRIANNA A | Redacted | | | | | | | |
| 4624703 | MURILLO, CAROLYN | Redacted | | | | | | | |
| 4278650 | MURILLO, CEDRICA M | Redacted | | | | | | | |
| 4261077 | MURILLO, COURTNEY A | Redacted | | | | | | | |
| 4204566 | MURILLO, CRISTINA | Redacted | | | | | | | |
| 4206405 | MURILLO, CYNTHIA | Redacted | | | | | | | |
| 4738744 | MURILLO, EDGAR | Redacted | | | | | | | |
| 4179344 | MURILLO, EDISON | Redacted | | | | | | | |
| 4738734 | MURILLO, EDMUNDO | Redacted | | | | | | | |
| 4541907 | MURILLO, ELIZABETH | Redacted | | | | | | | |
| 4162276 | MURILLO, ERNEST | Redacted | | | | | | | |
| 4170251 | MURILLO, ESMERALDA | Redacted | | | | | | | |
| 4438775 | MURILLO, FERNANDA | Redacted | | | | | | | |
| 4200708 | MURILLO, GABRIELLE L | Redacted | | | | | | | |
| 4178183 | MURILLO, GINA | Redacted | | | | | | | |
| 4623524 | MURILLO, GLORIA | Redacted | | | | | | | |
| 4211998 | MURILLO, GUY | Redacted | | | | | | | |
| 4157646 | MURILLO, HANAH | Redacted | | | | | | | |
| 4340219 | MURILLO, HEATHER M | Redacted | | | | | | | |
| 4173733 | MURILLO, ILDA | Redacted | | | | | | | |
| 4161445 | MURILLO, JANELLE N | Redacted | | | | | | | |
| 4219198 | MURILLO, JAZMINE I | Redacted | | | | | | | |
| 4497361 | MURILLO, JENNIFER | Redacted | | | | | | | |
| 4497362 | MURILLO, JENNIFER | Redacted | | | | | | | |
| 4202758 | MURILLO, JENNIFER M | Redacted | | | | | | | |
| 4160680 | MURILLO, JERRY | Redacted | | | | | | | |
| 4598185 | MURILLO, JESUS | Redacted | | | | | | | |
| 4410116 | MURILLO, JOCELYN A | Redacted | | | | | | | |
| 4176779 | MURILLO, JOEL | Redacted | | | | | | | |
| 4210232 | MURILLO, JOHNNY | Redacted | | | | | | | |
| 4255178 | MURILLO, JOHNNY R | Redacted | | | | | | | |
| 4184879 | MURILLO, JORGE | Redacted | | | | | | | |
| 4241939 | MURILLO, JOSE | Redacted | | | | | | | |
| 4339715 | MURILLO, JOSE | Redacted | | | | | | | |
| 4199365 | MURILLO, JOSE | Redacted | | | | | | | |
| 4172623 | MURILLO, JOSE H | Redacted | | | | | | | |
| 4177726 | MURILLO, JOSHUA L | Redacted | | | | | | | |
| 4298144 | MURILLO, JOSUE | Redacted | | | | | | | |
| 4411469 | MURILLO, JUAN | Redacted | | | | | | | |
| 4532501 | MURILLO, KARINA | Redacted | | | | | | | |
| 4371081 | MURILLO, LETICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271632 | MURILLO, LINDSEY | Redacted | | | | | | | |
| 4185695 | MURILLO, LYNDA E | Redacted | | | | | | | |
| 4158365 | MURILLO, MAKAYLA N | Redacted | | | | | | | |
| 4755786 | MURILLO, MANUEL | Redacted | | | | | | | |
| 4178849 | MURILLO, MARCOS R | Redacted | | | | | | | |
| 4209667 | MURILLO, MARIA R | Redacted | | | | | | | |
| 4719268 | MURILLO, MARIANA | Redacted | | | | | | | |
| 4297548 | MURILLO, MARIANA | Redacted | | | | | | | |
| 4210788 | MURILLO, MARIBEL | Redacted | | | | | | | |
| 4209578 | MURILLO, MARICELLA | Redacted | | | | | | | |
| 4153105 | MURILLO, MARIELA | Redacted | | | | | | | |
| 4182612 | MURILLO, MARIO | Redacted | | | | | | | |
| 4620500 | MURILLO, MARISSA | Redacted | | | | | | | |
| 4172222 | MURILLO, MARLENE M | Redacted | | | | | | | |
| 4199106 | MURILLO, MARTIN E | Redacted | | | | | | | |
| 4721750 | MURILLO, MARY | Redacted | | | | | | | |
| 4287444 | MURILLO, MAYRA P | Redacted | | | | | | | |
| 4160814 | MURILLO, MEGAN E | Redacted | | | | | | | |
| 4196881 | MURILLO, MELISSA A | Redacted | | | | | | | |
| 4199126 | MURILLO, MICHAEL | Redacted | | | | | | | |
| 4525395 | MURILLO, MIRIAM | Redacted | | | | | | | |
| 4539169 | MURILLO, NANCY | Redacted | | | | | | | |
| 4750110 | MURILLO, RACHEL R | Redacted | | | | | | | |
| 4679083 | MURILLO, RAMIRO | Redacted | | | | | | | |
| 4218448 | MURILLO, RAYELLE C | Redacted | | | | | | | |
| 4525121 | MURILLO, REBECCA | Redacted | | | | | | | |
| 4203817 | MURILLO, REINA | Redacted | | | | | | | |
| 4190169 | MURILLO, RENE | Redacted | | | | | | | |
| 4547067 | MURILLO, RICHARD | Redacted | | | | | | | |
| 4692431 | MURILLO, RODNEY | Redacted | | | | | | | |
| 4673042 | MURILLO, ROMULO | Redacted | | | | | | | |
| 4170262 | MURILLO, ROSE | Redacted | | | | | | | |
| 4191618 | MURILLO, SAUL | Redacted | | | | | | | |
| 4415321 | MURILLO, SHENDAH | Redacted | | | | | | | |
| 4278337 | MURILLO, STEVEN | Redacted | | | | | | | |
| 4565759 | MURILLO, TARA | Redacted | | | | | | | |
| 4409377 | MURILLO, TERESA | Redacted | | | | | | | |
| 4564231 | MURILLO, VALETTA | Redacted | | | | | | | |
| 4191373 | MURILLO, VARINIA | Redacted | | | | | | | |
| 4211154 | MURILLO, VERONICA | Redacted | | | | | | | |
| 4273208 | MURILLO, VERONICA | Redacted | | | | | | | |
| 4183511 | MURILLO, VERONICA | Redacted | | | | | | | |
| 4195332 | MURILLO, VICTOR A | Redacted | | | | | | | |
| 4528127 | MURILLO, WHITNEY | Redacted | | | | | | | |
| 4194503 | MURILLO, WILLIAM | Redacted | | | | | | | |
| 4586847 | MURILLO, YOLANDA A | Redacted | | | | | | | |
| 4231318 | MURILLO, YULY F | Redacted | | | | | | | |
| 4656500 | MURILLO, YVETTE A | Redacted | | | | | | | |
| 4170296 | MURILLO-JIMENEZ, ISAC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494384 | MURIN, JENNIFER A | Redacted | | | | | | | |
| 4418153 | MURINIGO, YASMIN D | Redacted | | | | | | | |
| 4667292 | MURINO, MARION | Redacted | | | | | | | |
| 4718970 | MURINO, MONICA | Redacted | | | | | | | |
| 4688514 | MURIRA, BERNARD | Redacted | | | | | | | |
| 4193210 | MURISET, ALICHA M | Redacted | | | | | | | |
| 4166546 | MURISET, SAVANNA | Redacted | | | | | | | |
| 4740928 | MURIULLO, MARVIN | Redacted | | | | | | | |
| 4625704 | MURKELDOVE, NANCY | Redacted | | | | | | | |
| 4197863 | MURKERSON, PATRICIA | Redacted | | | | | | | |
| 4652874 | MURKLEDOVE, BILLY | Redacted | | | | | | | |
| 4538702 | MURLIN, CARMEN G | Redacted | | | | | | | |
| 4865093 | MURNANE BRANDT PA | 30 E SEVENTH STREET STE 3200 | | | | ST PAUL | MN | 55101 | |
| 4517958 | MURNANE, ZACHARY | Redacted | | | | | | | |
| 4695584 | MURNER, EDWARD WILLIAM | Redacted | | | | | | | |
| 4180198 | MURO BARAJAS, ADA L | Redacted | | | | | | | |
| 4170359 | MURO JR, SERGIO | Redacted | | | | | | | |
| 4261029 | MURO, ALEJANDRA | Redacted | | | | | | | |
| 4164192 | MURO, ALEXANDER J | Redacted | | | | | | | |
| 4280314 | MURO, ALEXIS | Redacted | | | | | | | |
| 4163385 | MURO, ALVARO | Redacted | | | | | | | |
| 4210893 | MURO, AMY | Redacted | | | | | | | |
| 4411637 | MURO, ANGELA | Redacted | | | | | | | |
| 4169794 | MURO, ANGELICA | Redacted | | | | | | | |
| 4203679 | MURO, DANIEL | Redacted | | | | | | | |
| 4463300 | MURO, DEIANIRA | Redacted | | | | | | | |
| 4193933 | MURO, EFREN | Redacted | | | | | | | |
| 4177492 | MURO, FRANCISCO | Redacted | | | | | | | |
| 4686779 | MURO, GUILLERMO | Redacted | | | | | | | |
| 4678629 | MURO, JOHN | Redacted | | | | | | | |
| 4528278 | MURO, JOSEPH | Redacted | | | | | | | |
| 4415139 | MURO, KARINA | Redacted | | | | | | | |
| 4443253 | MURO, MARIO | Redacted | | | | | | | |
| 4542958 | MURO, MELISSA | Redacted | | | | | | | |
| 4644010 | MURO, RAMON | Redacted | | | | | | | |
| 4176637 | MURO, RAYMOND A | Redacted | | | | | | | |
| 4210617 | MURO, STEVEN R | Redacted | | | | | | | |
| 4389571 | MURO-CASTILLO, ENRIQUE | Redacted | | | | | | | |
| 4420176 | MUROFF, CURT S | Redacted | | | | | | | |
| 4532131 | MURO-HERNANDEZ, GRACIELA | Redacted | | | | | | | |
| 4211099 | MURO-IBARRIA, PABLO | Redacted | | | | | | | |
| 4744136 | MUROLO, MELINDA | Redacted | | | | | | | |
| 4330300 | MURONGA, ALEX K | Redacted | | | | | | | |
| 4898392 | MUROWSKY, ROBERT | Redacted | | | | | | | |
| 4741294 | MURPH, CHARLES | Redacted | | | | | | | |
| 4303207 | MURPH, MALCOLM | Redacted | | | | | | | |
| 4617227 | MURPH, STILMAN A | Redacted | | | | | | | |
| 4510051 | MURPHEY, CLAYTON | Redacted | | | | | | | |
| 4258199 | MURPHEY, RONALD P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565575 | MURPHIE, ARIEL | Redacted | | | | | | | |
| 4316028 | MURPHREE, ASHLEY J | Redacted | | | | | | | |
| 4145087 | MURPHREE, DEBORAH G | Redacted | | | | | | | |
| 4668348 | MURPHREE, ELIZABETH | Redacted | | | | | | | |
| 4543925 | MURPHREE, ERIC | Redacted | | | | | | | |
| 4205211 | MURPHREE, JANEL | Redacted | | | | | | | |
| 4308266 | MURPHREE, JESSICA A | Redacted | | | | | | | |
| 4157484 | MURPHREE, KATHERINE M | Redacted | | | | | | | |
| 4376117 | MURPHREE, LARRY W | Redacted | | | | | | | |
| 4320138 | MURPHREE, LAUREN | Redacted | | | | | | | |
| 4317794 | MURPHREE, PHILIP L | Redacted | | | | | | | |
| 4696112 | MURPHREE, SHANNON | Redacted | | | | | | | |
| 4820238 | MURPHREE, TIM & ANDREA | Redacted | | | | | | | |
| 4811621 | Murphy & Landon, P.A. | Attn: Roger Landon | 1011 Centre Road, Suite 210 | | | Wilmington | DE | 19805 | |
| 5721158 | MURPHY ANGELA | 1463 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5721192 | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | 14519 | |
| 5721216 | MURPHY GARY | 328 W 6TH ST | | | | MUNCIE | IN | 47302 | |
| 4576148 | MURPHY GUNNELS, DIAKEISHAYE | Redacted | | | | | | | |
| 4521103 | MURPHY II, JOSEPH C | Redacted | | | | | | | |
| 4310836 | MURPHY JR, FRANCIS E | Redacted | | | | | | | |
| 4246721 | MURPHY JR, WILLIAM | Redacted | | | | | | | |
| 4681409 | MURPHY JR., RICHARD L | Redacted | | | | | | | |
| 4374926 | MURPHY JR., TERRENCE F | Redacted | | | | | | | |
| 4858557 | MURPHY LEASING COMPANY INC | 1059 SOUTH BROADWAY | | | | LEXINGTON | KY | 40504 | |
| 4798233 | MURPHY OIL USA INC | ATTN TAMMY TAYLOR | 422 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| 4828925 | MURPHY OUTDOOR | Redacted | | | | | | | |
| 4860924 | MURPHY PACKAGING INC | 150 NORTH FAIRWAY DR STE 160 | | | | VERNON HILLS | IL | 60061 | |
| 5721286 | MURPHY PAIGE | 859 GIBSON RD APT1 | | | | FWB | FL | 32547 | |
| 4861603 | MURPHY PAVING AND SEALCOATING INC | 16W273 83RD ST SUITE D | | | | BURR RIDGE | IL | 60527-7952 | |
| 5428567 | MURPHY RICHARD AND JACQUELINE MURPHY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5721306 | MURPHY SHIRLEY | 1612 HAGLEY RD | | | | TOLEDO | OH | 43612 | |
| 5721318 | MURPHY TIANA C | 9658 MURIEL | | | | SAINT LOUIS | MO | 63114 | |
| 5721326 | MURPHY VALERIE | 3816 E 153RD ST | | | | CLEVELAND | OH | 44128 | |
| 4353922 | MURPHY, AARON | Redacted | | | | | | | |
| 4383201 | MURPHY, ADRIAN | Redacted | | | | | | | |
| 4374933 | MURPHY, ADRIANNA | Redacted | | | | | | | |
| 4290542 | MURPHY, ADRIEN | Redacted | | | | | | | |
| 4447485 | MURPHY, ADRIENNA | Redacted | | | | | | | |
| 4676880 | MURPHY, ADRIENNE TERRY | Redacted | | | | | | | |
| 4351366 | MURPHY, ALEXANDER | Redacted | | | | | | | |
| 4333306 | MURPHY, ALEXANDRA L | Redacted | | | | | | | |
| 4376324 | MURPHY, ALEXANDRIA M | Redacted | | | | | | | |
| 4407707 | MURPHY, ALEXIS | Redacted | | | | | | | |
| 4363199 | MURPHY, ALEXUS D | Redacted | | | | | | | |
| 4828926 | MURPHY, ALICIA | Redacted | | | | | | | |
| 4243244 | MURPHY, ALLEN | Redacted | | | | | | | |
| 4342884 | MURPHY, ALLISON D | Redacted | | | | | | | |
| 4286586 | MURPHY, ALTON C | Redacted | | | | | | | |
| 4574842 | MURPHY, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4420548 | MURPHY, AMANDA | Redacted | | | | | | | |
| 4251404 | MURPHY, AMANDA L | Redacted | | | | | | | |
| 4354795 | MURPHY, AMY | Redacted | | | | | | | |
| 4156547 | MURPHY, ANDREW | Redacted | | | | | | | |
| 4724805 | MURPHY, ANDREW | Redacted | | | | | | | |
| 4273520 | MURPHY, ANDREW J | Redacted | | | | | | | |
| 4158594 | MURPHY, ANDREW S | Redacted | | | | | | | |
| 4598169 | MURPHY, ANDY | Redacted | | | | | | | |
| 4173850 | MURPHY, ANGEL | Redacted | | | | | | | |
| 4319833 | MURPHY, ANGELIQUE F | Redacted | | | | | | | |
| 4524578 | MURPHY, ANNA C | Redacted | | | | | | | |
| 4625421 | MURPHY, ANNE | Redacted | | | | | | | |
| 4711856 | MURPHY, ANNETTE | Redacted | | | | | | | |
| 4371027 | MURPHY, ANTHONY L | Redacted | | | | | | | |
| 4491637 | MURPHY, ANTHONY M | Redacted | | | | | | | |
| 4475150 | MURPHY, APRIL | Redacted | | | | | | | |
| 4519048 | MURPHY, ARLENE | Redacted | | | | | | | |
| 4660077 | MURPHY, ARLIS | Redacted | | | | | | | |
| 4467829 | MURPHY, ASHLEY L | Redacted | | | | | | | |
| 4474727 | MURPHY, ASHLEY M | Redacted | | | | | | | |
| 4421922 | MURPHY, ASHLEY N | Redacted | | | | | | | |
| 4518957 | MURPHY, ASIA | Redacted | | | | | | | |
| 4321976 | MURPHY, AUJUANDA | Redacted | | | | | | | |
| 4580762 | MURPHY, AUSTIN J | Redacted | | | | | | | |
| 4310993 | MURPHY, BARBARA | Redacted | | | | | | | |
| 4256040 | MURPHY, BARBARA | Redacted | | | | | | | |
| 4747779 | MURPHY, BARBARA | Redacted | | | | | | | |
| 4677085 | MURPHY, BARBARA | Redacted | | | | | | | |
| 4628341 | MURPHY, BARBARA | Redacted | | | | | | | |
| 4273135 | MURPHY, BARBARA A | Redacted | | | | | | | |
| 4754385 | MURPHY, BEATRICE J | Redacted | | | | | | | |
| 4365252 | MURPHY, BETTY | Redacted | | | | | | | |
| 4244716 | MURPHY, BEVERLY | Redacted | | | | | | | |
| 4735646 | MURPHY, BILLY | Redacted | | | | | | | |
| 4468815 | MURPHY, BRADFORD | Redacted | | | | | | | |
| 4334103 | MURPHY, BRENDAN J | Redacted | | | | | | | |
| 4295543 | MURPHY, BRENDON | Redacted | | | | | | | |
| 4166640 | MURPHY, BRENT | Redacted | | | | | | | |
| 4696952 | MURPHY, BRIAN | Redacted | | | | | | | |
| 4395272 | MURPHY, BRIAN | Redacted | | | | | | | |
| 4614710 | MURPHY, BRIAN | Redacted | | | | | | | |
| 4154798 | MURPHY, BRIAN C | Redacted | | | | | | | |
| 4478940 | MURPHY, BRIAN P | Redacted | | | | | | | |
| 4334491 | MURPHY, BRIANNA M | Redacted | | | | | | | |
| 4523530 | MURPHY, BRIANNA N | Redacted | | | | | | | |
| 4515400 | MURPHY, BRITTANY C | Redacted | | | | | | | |
| 4394232 | MURPHY, BROOKE A | Redacted | | | | | | | |
| 4696955 | MURPHY, BURDEANNA | Redacted | | | | | | | |
| 4424843 | MURPHY, CAITLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523385 | MURPHY, CALEB S | Redacted | | | | | | | |
| 4611953 | MURPHY, CALVIN L | Redacted | | | | | | | |
| 4259005 | MURPHY, CANDACE | Redacted | | | | | | | |
| 4631220 | MURPHY, CARA | Redacted | | | | | | | |
| 4250507 | MURPHY, CARLLICIA | Redacted | | | | | | | |
| 4790090 | Murphy, Carol | Redacted | | | | | | | |
| 4382720 | MURPHY, CAROLYN | Redacted | | | | | | | |
| 4828927 | MURPHY, CAROLYN | Redacted | | | | | | | |
| 4601496 | MURPHY, CAROLYN | Redacted | | | | | | | |
| 4226146 | MURPHY, CAROLYN | Redacted | | | | | | | |
| 4217798 | MURPHY, CAROLYN D | Redacted | | | | | | | |
| 4408009 | MURPHY, CASSANDRA | Redacted | | | | | | | |
| 4649186 | MURPHY, CASSANDRA | Redacted | | | | | | | |
| 4278232 | MURPHY, CASSANDRA J | Redacted | | | | | | | |
| 4472278 | MURPHY, CASSANDRA R | Redacted | | | | | | | |
| 4331823 | MURPHY, CASSIDY R | Redacted | | | | | | | |
| 4538059 | MURPHY, CASSIE J | Redacted | | | | | | | |
| 4519341 | MURPHY, CATHERINE | Redacted | | | | | | | |
| 4449108 | MURPHY, CATHERINE N | Redacted | | | | | | | |
| 4696890 | MURPHY, CEDRIC | Redacted | | | | | | | |
| 4471220 | MURPHY, CHAD A | Redacted | | | | | | | |
| 4285610 | MURPHY, CHARISE | Redacted | | | | | | | |
| 4752435 | MURPHY, CHARLES | Redacted | | | | | | | |
| 4730709 | MURPHY, CHARLES | Redacted | | | | | | | |
| 4372018 | MURPHY, CHARLES W | Redacted | | | | | | | |
| 4748054 | MURPHY, CHARNETTE | Redacted | | | | | | | |
| 4579965 | MURPHY, CHASE | Redacted | | | | | | | |
| 4277046 | MURPHY, CHAUNTELLE | Redacted | | | | | | | |
| 4535114 | MURPHY, CHAZMINE | Redacted | | | | | | | |
| 4554165 | MURPHY, CHECOBIA M | Redacted | | | | | | | |
| 4151053 | MURPHY, CHELSEA | Redacted | | | | | | | |
| 4332684 | MURPHY, CHERYL L | Redacted | | | | | | | |
| 4547024 | MURPHY, CHRISTIAN D | Redacted | | | | | | | |
| 4507934 | MURPHY, CHRISTINA | Redacted | | | | | | | |
| 4428740 | MURPHY, CHRISTINE | Redacted | | | | | | | |
| 4426355 | MURPHY, CHRISTOPHER | Redacted | | | | | | | |
| 4508986 | MURPHY, CHRISTOPHER | Redacted | | | | | | | |
| 4742187 | MURPHY, CHRISTY | Redacted | | | | | | | |
| 4617855 | MURPHY, CLAFTON | Redacted | | | | | | | |
| 4277895 | MURPHY, CLARA B | Redacted | | | | | | | |
| 4715282 | MURPHY, CLEVELAND | Redacted | | | | | | | |
| 4168624 | MURPHY, CLINT | Redacted | | | | | | | |
| 4570601 | MURPHY, CODY J | Redacted | | | | | | | |
| 4476668 | MURPHY, COLIN | Redacted | | | | | | | |
| 4527979 | MURPHY, COLLEEN | Redacted | | | | | | | |
| 4516035 | MURPHY, COLM | Redacted | | | | | | | |
| 4219092 | MURPHY, CONNER J | Redacted | | | | | | | |
| 4393001 | MURPHY, CONNIE K | Redacted | | | | | | | |
| 4470515 | MURPHY, CONNOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267053 | MURPHY, COOPER G | Redacted | | | | | | | |
| 4324772 | MURPHY, CORNELL L | Redacted | | | | | | | |
| 4424650 | MURPHY, COURTNEY | Redacted | | | | | | | |
| 4406321 | MURPHY, COURTNEY R | Redacted | | | | | | | |
| 4698664 | MURPHY, CRICKET | Redacted | | | | | | | |
| 4458905 | MURPHY, CRYSTAL | Redacted | | | | | | | |
| 4347753 | MURPHY, CYNTHIA E | Redacted | | | | | | | |
| 4332183 | MURPHY, DAISHA A | Redacted | | | | | | | |
| 4361048 | MURPHY, DALLAS G | Redacted | | | | | | | |
| 4820239 | MURPHY, DAN | Redacted | | | | | | | |
| 4596132 | MURPHY, DANA | Redacted | | | | | | | |
| 4321065 | MURPHY, DANE | Redacted | | | | | | | |
| 4311091 | MURPHY, DANIEL | Redacted | | | | | | | |
| 4613773 | MURPHY, DANIEL | Redacted | | | | | | | |
| 4617491 | MURPHY, DANIEL | Redacted | | | | | | | |
| 4522951 | MURPHY, DANIEL P | Redacted | | | | | | | |
| 4292448 | MURPHY, DANIEL R | Redacted | | | | | | | |
| 4217380 | MURPHY, DANIEL T | Redacted | | | | | | | |
| 4441586 | MURPHY, DANIELLE K | Redacted | | | | | | | |
| 4345308 | MURPHY, DARNESHA | Redacted | | | | | | | |
| 4506479 | MURPHY, DAVID | Redacted | | | | | | | |
| 4176700 | MURPHY, DAVID | Redacted | | | | | | | |
| 4761593 | MURPHY, DAVID | Redacted | | | | | | | |
| 4349464 | MURPHY, DAVID | Redacted | | | | | | | |
| 4663599 | MURPHY, DAVID | Redacted | | | | | | | |
| 4226676 | MURPHY, DAVID A | Redacted | | | | | | | |
| 4751067 | MURPHY, DEBBIE | Redacted | | | | | | | |
| 4706729 | MURPHY, DEBORAH | Redacted | | | | | | | |
| 4333850 | MURPHY, DEBORAH | Redacted | | | | | | | |
| 4315826 | MURPHY, DEBORAH G | Redacted | | | | | | | |
| 4681296 | MURPHY, DEBRA | Redacted | | | | | | | |
| 4605651 | MURPHY, DEBRA A | Redacted | | | | | | | |
| 4273122 | MURPHY, DENISE | Redacted | | | | | | | |
| 4536007 | MURPHY, DENITRA | Redacted | | | | | | | |
| 4437630 | MURPHY, DENNIS | Redacted | | | | | | | |
| 4774204 | MURPHY, DENNIS | Redacted | | | | | | | |
| 4316614 | MURPHY, DESTINEY | Redacted | | | | | | | |
| 4437358 | MURPHY, DESTINY | Redacted | | | | | | | |
| 4828928 | MURPHY, DEVIN | Redacted | | | | | | | |
| 4406528 | MURPHY, DEVON M | Redacted | | | | | | | |
| 4370015 | MURPHY, DIANA A | Redacted | | | | | | | |
| 4515114 | MURPHY, DIANNE | Redacted | | | | | | | |
| 4820240 | MURPHY, DOLORES | Redacted | | | | | | | |
| 4310888 | MURPHY, EARL E | Redacted | | | | | | | |
| 4663420 | MURPHY, ED | Redacted | | | | | | | |
| 4556589 | MURPHY, ELBERT L | Redacted | | | | | | | |
| 4657000 | MURPHY, ELISA | Redacted | | | | | | | |
| 4653660 | MURPHY, ELISABETH | Redacted | | | | | | | |
| 4283025 | MURPHY, ELISE F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10184 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726350 | MURPHY, ELIZABETH | Redacted | | | | | | | |
| 4320026 | MURPHY, ELIZABETH A | Redacted | | | | | | | |
| 4471618 | MURPHY, ELIZABETH H | Redacted | | | | | | | |
| 4685801 | MURPHY, ELLA | Redacted | | | | | | | |
| 4273768 | MURPHY, EMILY R | Redacted | | | | | | | |
| 4209092 | MURPHY, EMMANUEL | Redacted | | | | | | | |
| 4527879 | MURPHY, ERIC | Redacted | | | | | | | |
| 4515802 | MURPHY, ERIC | Redacted | | | | | | | |
| 4762754 | MURPHY, ERIC | Redacted | | | | | | | |
| 4598673 | MURPHY, ERIC G | Redacted | | | | | | | |
| 4264209 | MURPHY, ERICA | Redacted | | | | | | | |
| 4256858 | MURPHY, ERICA B | Redacted | | | | | | | |
| 4299692 | MURPHY, ERIKA | Redacted | | | | | | | |
| 4417903 | MURPHY, ERIN | Redacted | | | | | | | |
| 4685359 | MURPHY, ERNESTINE | Redacted | | | | | | | |
| 4762189 | MURPHY, FELICIA | Redacted | | | | | | | |
| 4594213 | MURPHY, FRANK | Redacted | | | | | | | |
| 4483541 | MURPHY, FRANKEE | Redacted | | | | | | | |
| 4652131 | MURPHY, GAIL | Redacted | | | | | | | |
| 4768943 | MURPHY, GARRISON | Redacted | | | | | | | |
| 4725424 | MURPHY, GENEANE S | Redacted | | | | | | | |
| 4317659 | MURPHY, GEOFFREY H | Redacted | | | | | | | |
| 4606014 | MURPHY, GEORGE | Redacted | | | | | | | |
| 4712116 | MURPHY, GEORGE | Redacted | | | | | | | |
| 4358075 | MURPHY, GEORGE | Redacted | | | | | | | |
| 4441717 | MURPHY, GEORGIE | Redacted | | | | | | | |
| 4143962 | Murphy, Gerard | Redacted | | | | | | | |
| 4300707 | MURPHY, GERARD | Redacted | | | | | | | |
| 4217477 | MURPHY, GRACE C | Redacted | | | | | | | |
| 4297084 | MURPHY, GRANT M | Redacted | | | | | | | |
| 4769166 | MURPHY, GREGORY | Redacted | | | | | | | |
| 4621922 | MURPHY, GREGORY | Redacted | | | | | | | |
| 4450823 | MURPHY, GWENDOLYN | Redacted | | | | | | | |
| 4523576 | MURPHY, HALEA | Redacted | | | | | | | |
| 4273387 | MURPHY, HANNAH | Redacted | | | | | | | |
| 4642201 | MURPHY, HARRY | Redacted | | | | | | | |
| 4492092 | MURPHY, HARRY | Redacted | | | | | | | |
| 4388541 | MURPHY, HEATHER | Redacted | | | | | | | |
| 4442239 | MURPHY, HEATHER L | Redacted | | | | | | | |
| 4465845 | MURPHY, HEATHER M | Redacted | | | | | | | |
| 4757265 | MURPHY, HERBERT | Redacted | | | | | | | |
| 4309036 | MURPHY, HERSCHEL | Redacted | | | | | | | |
| 4690442 | MURPHY, HOWARD | Redacted | | | | | | | |
| 4201065 | MURPHY, IAN | Redacted | | | | | | | |
| 4434021 | MURPHY, IVANA | Redacted | | | | | | | |
| 4232493 | MURPHY, IVORY I | Redacted | | | | | | | |
| 4647263 | MURPHY, J C | Redacted | | | | | | | |
| 4240257 | MURPHY, JACE C | Redacted | | | | | | | |
| 4634811 | MURPHY, JACK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302028 | MURPHY, JACK C | Redacted | | | | | | | |
| 4766664 | MURPHY, JACKIE | Redacted | | | | | | | |
| 4565194 | MURPHY, JACKSON L | Redacted | | | | | | | |
| 4363038 | MURPHY, JACOB D | Redacted | | | | | | | |
| 4602221 | MURPHY, JACQUELINE | Redacted | | | | | | | |
| 4576909 | MURPHY, JACQUELINE Y | Redacted | | | | | | | |
| 4741771 | MURPHY, JAINE | Redacted | | | | | | | |
| 4423614 | MURPHY, JAKE | Redacted | | | | | | | |
| 4663006 | MURPHY, JAMES | Redacted | | | | | | | |
| 4619043 | MURPHY, JAMES | Redacted | | | | | | | |
| 4523623 | MURPHY, JAMES | Redacted | | | | | | | |
| 4759656 | MURPHY, JAMES | Redacted | | | | | | | |
| 4203925 | MURPHY, JAMES D | Redacted | | | | | | | |
| 4394911 | MURPHY, JAMES J | Redacted | | | | | | | |
| 4546336 | MURPHY, JAMES J | Redacted | | | | | | | |
| 4327033 | MURPHY, JAMES K | Redacted | | | | | | | |
| 4721949 | MURPHY, JAMES P P | Redacted | | | | | | | |
| 4560343 | MURPHY, JAMES W | Redacted | | | | | | | |
| 4539368 | MURPHY, JAMIE L | Redacted | | | | | | | |
| 4531325 | MURPHY, JANET A | Redacted | | | | | | | |
| 4329070 | MURPHY, JARED | Redacted | | | | | | | |
| 4344308 | MURPHY, JARED A | Redacted | | | | | | | |
| 4431723 | MURPHY, JASON | Redacted | | | | | | | |
| 4517301 | MURPHY, JAYLYN | Redacted | | | | | | | |
| 4185515 | MURPHY, JEFFREY D | Redacted | | | | | | | |
| 4441106 | MURPHY, JEFFREY W | Redacted | | | | | | | |
| 4724628 | MURPHY, JERALD | Redacted | | | | | | | |
| 4159913 | MURPHY, JESSE | Redacted | | | | | | | |
| 4178299 | MURPHY, JESSICA | Redacted | | | | | | | |
| 4628558 | MURPHY, JESSICA | Redacted | | | | | | | |
| 4720204 | MURPHY, JESSICA | Redacted | | | | | | | |
| 4840547 | MURPHY, JIM | Redacted | | | | | | | |
| 4446887 | MURPHY, JIMMIE | Redacted | | | | | | | |
| 4593951 | MURPHY, JOAN | Redacted | | | | | | | |
| 4727728 | MURPHY, JOEL JR | Redacted | | | | | | | |
| 4690303 | MURPHY, JOHN | Redacted | | | | | | | |
| 4488354 | MURPHY, JOHN | Redacted | | | | | | | |
| 4736208 | MURPHY, JOHN | Redacted | | | | | | | |
| 4840548 | MURPHY, JOHN | Redacted | | | | | | | |
| 4593813 | MURPHY, JOHN | Redacted | | | | | | | |
| 4828929 | MURPHY, JOHN & NANCY | Redacted | | | | | | | |
| 4226027 | MURPHY, JOHN A | Redacted | | | | | | | |
| 4332331 | MURPHY, JOHN D | Redacted | | | | | | | |
| 4294012 | MURPHY, JOHN J | Redacted | | | | | | | |
| 4278001 | MURPHY, JOHN K | Redacted | | | | | | | |
| 4648179 | MURPHY, JOHN W | Redacted | | | | | | | |
| 4572542 | MURPHY, JOHNATHAN | Redacted | | | | | | | |
| 4246874 | MURPHY, JONATHAN | Redacted | | | | | | | |
| 4693413 | MURPHY, JONH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290989 | MURPHY, JORDAN N | Redacted | | | | | | | |
| 4402678 | MURPHY, JOSEPHINE N | Redacted | | | | | | | |
| 4413927 | MURPHY, JOSIE M | Redacted | | | | | | | |
| 4340924 | MURPHY, JOYCE | Redacted | | | | | | | |
| 4396332 | MURPHY, JUDITH E | Redacted | | | | | | | |
| 4608176 | MURPHY, JUDY | Redacted | | | | | | | |
| 4694767 | MURPHY, JULIE | Redacted | | | | | | | |
| 4329172 | MURPHY, JULIE A | Redacted | | | | | | | |
| 4490722 | MURPHY, JUSTIN | Redacted | | | | | | | |
| 4358914 | MURPHY, JUSTIN | Redacted | | | | | | | |
| 4249835 | MURPHY, KAHLIL D | Redacted | | | | | | | |
| 4177868 | MURPHY, KAITLYN | Redacted | | | | | | | |
| 4342040 | MURPHY, KAITLYN M | Redacted | | | | | | | |
| 4149532 | MURPHY, KAREN | Redacted | | | | | | | |
| 4743200 | MURPHY, KAREN | Redacted | | | | | | | |
| 4511235 | MURPHY, KAREN R | Redacted | | | | | | | |
| 4714229 | MURPHY, KARLEEN | Redacted | | | | | | | |
| 4419087 | MURPHY, KARLI D | Redacted | | | | | | | |
| 4600148 | MURPHY, KARYN D | Redacted | | | | | | | |
| 4462142 | MURPHY, KATELYN | Redacted | | | | | | | |
| 4244072 | MURPHY, KATHERINE | Redacted | | | | | | | |
| 4240760 | MURPHY, KATHLEEN | Redacted | | | | | | | |
| 4461274 | MURPHY, KATHLEEN | Redacted | | | | | | | |
| 4840549 | MURPHY, KATHY | Redacted | | | | | | | |
| 4592310 | MURPHY, KATHY M | Redacted | | | | | | | |
| 4222233 | MURPHY, KATIE | Redacted | | | | | | | |
| 4350823 | MURPHY, KATIE A | Redacted | | | | | | | |
| 4663580 | MURPHY, KATIE LEE | Redacted | | | | | | | |
| 4771754 | MURPHY, KATINA | Redacted | | | | | | | |
| 4482950 | MURPHY, KAY C | Redacted | | | | | | | |
| 4221006 | MURPHY, KAYLEE | Redacted | | | | | | | |
| 4288016 | MURPHY, KAYSHA | Redacted | | | | | | | |
| 4374701 | MURPHY, KEANTI | Redacted | | | | | | | |
| 4430724 | MURPHY, KEIPHON | Redacted | | | | | | | |
| 4661799 | MURPHY, KEITH | Redacted | | | | | | | |
| 4773636 | MURPHY, KEITH | Redacted | | | | | | | |
| 4563399 | MURPHY, KEITH A | Redacted | | | | | | | |
| 4721399 | MURPHY, KEITH D | Redacted | | | | | | | |
| 4739429 | MURPHY, KELLEY | Redacted | | | | | | | |
| 4505322 | MURPHY, KELLY L | Redacted | | | | | | | |
| 4219249 | MURPHY, KENDRA | Redacted | | | | | | | |
| 4514809 | MURPHY, KEVIN | Redacted | | | | | | | |
| 4820241 | MURPHY, KEVIN | Redacted | | | | | | | |
| 4301756 | MURPHY, KEVIN K | Redacted | | | | | | | |
| 4756263 | MURPHY, KEVIN L | Redacted | | | | | | | |
| 4335512 | MURPHY, KHARI | Redacted | | | | | | | |
| 4735845 | MURPHY, KIANA | Redacted | | | | | | | |
| 4332766 | MURPHY, KIJUAN | Redacted | | | | | | | |
| 4744743 | MURPHY, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581862 | MURPHY, KIMBERLY A | Redacted | | | | | | | |
| 4313537 | MURPHY, KIMBERLY A | Redacted | | | | | | | |
| 4489485 | MURPHY, KORA E | Redacted | | | | | | | |
| 4430453 | MURPHY, KORY | Redacted | | | | | | | |
| 4464543 | MURPHY, KRISTA | Redacted | | | | | | | |
| 4353544 | MURPHY, KRISTINE L | Redacted | | | | | | | |
| 4348432 | MURPHY, KYLE | Redacted | | | | | | | |
| 4218691 | MURPHY, KYRIE ELIESON C | Redacted | | | | | | | |
| 4486462 | MURPHY, LACHA Y | Redacted | | | | | | | |
| 4280716 | MURPHY, LANDEN | Redacted | | | | | | | |
| 4395480 | MURPHY, LAQUETTA S | Redacted | | | | | | | |
| 4184420 | MURPHY, LARA E | Redacted | | | | | | | |
| 4662476 | MURPHY, LARRY | Redacted | | | | | | | |
| 4329202 | MURPHY, LARRY | Redacted | | | | | | | |
| 4538241 | MURPHY, LATRICIA A | Redacted | | | | | | | |
| 4266526 | MURPHY, LAUNAQUE C | Redacted | | | | | | | |
| 4304118 | MURPHY, LAURA | Redacted | | | | | | | |
| 4716234 | MURPHY, LAURA | Redacted | | | | | | | |
| 4650396 | MURPHY, LAWRENCE | Redacted | | | | | | | |
| 4700135 | MURPHY, LENWOOD | Redacted | | | | | | | |
| 4307405 | MURPHY, LEO E | Redacted | | | | | | | |
| 4355097 | MURPHY, LEONTRA M | Redacted | | | | | | | |
| 4368837 | MURPHY, LESLIE | Redacted | | | | | | | |
| 4633937 | MURPHY, LESLIE L | Redacted | | | | | | | |
| 4320620 | MURPHY, LEXIE F | Redacted | | | | | | | |
| 4601310 | MURPHY, LINDA | Redacted | | | | | | | |
| 4752545 | MURPHY, LINDA | Redacted | | | | | | | |
| 4330392 | MURPHY, LISA | Redacted | | | | | | | |
| 4318623 | MURPHY, LOGAN W | Redacted | | | | | | | |
| 4678137 | MURPHY, LONNIE | Redacted | | | | | | | |
| 4178554 | MURPHY, LORANCE | Redacted | | | | | | | |
| 4623737 | MURPHY, LORNA | Redacted | | | | | | | |
| 4330429 | MURPHY, LOUISE A | Redacted | | | | | | | |
| 4306828 | MURPHY, LUCAS | Redacted | | | | | | | |
| 4649781 | MURPHY, LUCILE L. L | Redacted | | | | | | | |
| 4471640 | MURPHY, LYNN | Redacted | | | | | | | |
| 4363602 | MURPHY, LYNN M | Redacted | | | | | | | |
| 4601320 | MURPHY, LYNNE | Redacted | | | | | | | |
| 4285778 | MURPHY, MADELEINE | Redacted | | | | | | | |
| 4340979 | MURPHY, MADISON P | Redacted | | | | | | | |
| 4447858 | MURPHY, MAIA | Redacted | | | | | | | |
| 4163143 | MURPHY, MARCUS B | Redacted | | | | | | | |
| 4535178 | MURPHY, MARCY | Redacted | | | | | | | |
| 4756546 | MURPHY, MARIANNE | Redacted | | | | | | | |
| 4638482 | MURPHY, MARIETTA | Redacted | | | | | | | |
| 4840550 | MURPHY, MARILYN | Redacted | | | | | | | |
| 4279111 | MURPHY, MARILYN J | Redacted | | | | | | | |
| 4321354 | MURPHY, MARILYN L | Redacted | | | | | | | |
| 4230128 | MURPHY, MARIO P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396426 | MURPHY, MARION E | Redacted | | | | | | | |
| 4708831 | MURPHY, MARK | Redacted | | | | | | | |
| 4323651 | MURPHY, MARK | Redacted | | | | | | | |
| 4715470 | MURPHY, MARK | Redacted | | | | | | | |
| 4726080 | MURPHY, MARK | Redacted | | | | | | | |
| 4675042 | MURPHY, MARK | Redacted | | | | | | | |
| 4548138 | MURPHY, MARLY J | Redacted | | | | | | | |
| 4461910 | MURPHY, MARQUALA L | Redacted | | | | | | | |
| 4177521 | MURPHY, MARQUIS J | Redacted | | | | | | | |
| 4320124 | MURPHY, MARSHA | Redacted | | | | | | | |
| 4631792 | MURPHY, MARTHA | Redacted | | | | | | | |
| 4724902 | MURPHY, MARTHA | Redacted | | | | | | | |
| 4306969 | MURPHY, MARTIANA L | Redacted | | | | | | | |
| 4726259 | MURPHY, MARY | Redacted | | | | | | | |
| 4585803 | MURPHY, MARY | Redacted | | | | | | | |
| 4163555 | MURPHY, MARY | Redacted | | | | | | | |
| 4360352 | MURPHY, MARY A | Redacted | | | | | | | |
| 4448162 | MURPHY, MARY J | Redacted | | | | | | | |
| 4472224 | MURPHY, MATTHEW | Redacted | | | | | | | |
| 4216565 | MURPHY, MATTHEW | Redacted | | | | | | | |
| 4670792 | MURPHY, MATTHEW | Redacted | | | | | | | |
| 4432350 | MURPHY, MATTHEW | Redacted | | | | | | | |
| 4278877 | MURPHY, MATTHEW N | Redacted | | | | | | | |
| 4755235 | MURPHY, MATTIE | Redacted | | | | | | | |
| 4716082 | MURPHY, MAUREEN | Redacted | | | | | | | |
| 4650012 | MURPHY, MAUREEN | Redacted | | | | | | | |
| 4709950 | MURPHY, MAURYA | Redacted | | | | | | | |
| 4170119 | MURPHY, MEAGAN J | Redacted | | | | | | | |
| 4235693 | MURPHY, MELANIE R | Redacted | | | | | | | |
| 4515074 | MURPHY, MELISSA | Redacted | | | | | | | |
| 4553541 | MURPHY, MELISSA | Redacted | | | | | | | |
| 4212584 | MURPHY, MELODY | Redacted | | | | | | | |
| 4185224 | MURPHY, MELODY | Redacted | | | | | | | |
| 4459710 | MURPHY, MIATA | Redacted | | | | | | | |
| 4283173 | MURPHY, MICAELA | Redacted | | | | | | | |
| 4670329 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4692940 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4735186 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4676877 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4828930 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4512106 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4621019 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4599823 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4448380 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4697062 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4515978 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4672456 | MURPHY, MICHAEL | Redacted | | | | | | | |
| 4291888 | MURPHY, MICHAEL E | Redacted | | | | | | | |
| 4337280 | MURPHY, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509703 | MURPHY, MICHAEL S | Redacted | | | | | | | |
| 4330974 | MURPHY, MICHAELA E | Redacted | | | | | | | |
| 4820242 | MURPHY, MICHELE | Redacted | | | | | | | |
| 4828931 | MURPHY, MIKE | Redacted | | | | | | | |
| 4568158 | MURPHY, MITCHEL | Redacted | | | | | | | |
| 4567865 | MURPHY, MOLLIE | Redacted | | | | | | | |
| 4290528 | MURPHY, MOLLY | Redacted | | | | | | | |
| 4521559 | MURPHY, MONA | Redacted | | | | | | | |
| 4518438 | MURPHY, MONA M | Redacted | | | | | | | |
| 4158282 | MURPHY, MONICA | Redacted | | | | | | | |
| 4601017 | MURPHY, MS | Redacted | | | | | | | |
| 4509971 | MURPHY, MYRNA M L | Redacted | | | | | | | |
| 4395609 | MURPHY, NAJIEB I | Redacted | | | | | | | |
| 4380381 | MURPHY, NANCY M | Redacted | | | | | | | |
| 4262260 | MURPHY, NECHELLE | Redacted | | | | | | | |
| 4470467 | MURPHY, NEIL P | Redacted | | | | | | | |
| 4638077 | MURPHY, NHORA | Redacted | | | | | | | |
| 4513516 | MURPHY, NICOLE | Redacted | | | | | | | |
| 4742319 | MURPHY, NICOLE | Redacted | | | | | | | |
| 4722204 | MURPHY, NOELIA S | Redacted | | | | | | | |
| 4334981 | MURPHY, NOREEN G | Redacted | | | | | | | |
| 4651941 | MURPHY, NORMA | Redacted | | | | | | | |
| 4424139 | MURPHY, NYSANAH | Redacted | | | | | | | |
| 4327916 | MURPHY, ODANE | Redacted | | | | | | | |
| 4355398 | MURPHY, ONOTHIA | Redacted | | | | | | | |
| 4191239 | MURPHY, ORION S | Redacted | | | | | | | |
| 4600313 | MURPHY, OVA | Redacted | | | | | | | |
| 4445960 | MURPHY, PAMELA | Redacted | | | | | | | |
| 4646642 | MURPHY, PAMELA | Redacted | | | | | | | |
| 4277158 | MURPHY, PAMELA G | Redacted | | | | | | | |
| 4316954 | MURPHY, PATRICIA | Redacted | | | | | | | |
| 4432143 | MURPHY, PATRICIA | Redacted | | | | | | | |
| 4486853 | MURPHY, PATRICIA | Redacted | | | | | | | |
| 4585322 | MURPHY, PATRICIA | Redacted | | | | | | | |
| 4716840 | MURPHY, PATRICK | Redacted | | | | | | | |
| 4614009 | MURPHY, PATRICK | Redacted | | | | | | | |
| 4703985 | MURPHY, PATRICK | Redacted | | | | | | | |
| 4737987 | MURPHY, PATRICK | Redacted | | | | | | | |
| 4228215 | MURPHY, PATRICK C | Redacted | | | | | | | |
| 4171412 | MURPHY, PATRICK J | Redacted | | | | | | | |
| 4303891 | MURPHY, PATTY | Redacted | | | | | | | |
| 4463433 | MURPHY, PEGGY J | Redacted | | | | | | | |
| 4518495 | MURPHY, PEGGY L | Redacted | | | | | | | |
| 4456267 | MURPHY, QUANEIA | Redacted | | | | | | | |
| 4517934 | MURPHY, QUIANA D | Redacted | | | | | | | |
| 4304233 | MURPHY, QUILLIAN D | Redacted | | | | | | | |
| 4741521 | MURPHY, RACHEL | Redacted | | | | | | | |
| 4427264 | MURPHY, RAIYNEA | Redacted | | | | | | | |
| 4335137 | MURPHY, RAJAE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687986 | MURPHY, RAMONA | Redacted | | | | | | | |
| 4624029 | MURPHY, RAY | Redacted | | | | | | | |
| 4148202 | MURPHY, REBECCA | Redacted | | | | | | | |
| 4419820 | MURPHY, REBECCA | Redacted | | | | | | | |
| 4828932 | MURPHY, REBECCA | Redacted | | | | | | | |
| 4371616 | MURPHY, REBECCA L | Redacted | | | | | | | |
| 4696009 | MURPHY, RICHARD | Redacted | | | | | | | |
| 4698009 | MURPHY, RICHARD | Redacted | | | | | | | |
| 4702008 | MURPHY, RICHARD | Redacted | | | | | | | |
| 4828933 | MURPHY, ROB | Redacted | | | | | | | |
| 4661427 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4616214 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4586611 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4703624 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4726510 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4627614 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4620167 | MURPHY, ROBERT | Redacted | | | | | | | |
| 4493519 | MURPHY, ROBERT J | Redacted | | | | | | | |
| 4368666 | MURPHY, ROBERT W | Redacted | | | | | | | |
| 4730392 | MURPHY, RONALD | Redacted | | | | | | | |
| 4731009 | MURPHY, RONALD | Redacted | | | | | | | |
| 4685638 | MURPHY, RONNIE | Redacted | | | | | | | |
| 4348268 | MURPHY, ROSEMARY M | Redacted | | | | | | | |
| 4660394 | MURPHY, ROSIE | Redacted | | | | | | | |
| 4341396 | MURPHY, ROXANNA K | Redacted | | | | | | | |
| 4589358 | MURPHY, RUBY V | Redacted | | | | | | | |
| 4430801 | MURPHY, RUPERT | Redacted | | | | | | | |
| 4654975 | MURPHY, RYAN | Redacted | | | | | | | |
| 4764667 | MURPHY, RYAN | Redacted | | | | | | | |
| 4461377 | MURPHY, SABRINA | Redacted | | | | | | | |
| 4669571 | MURPHY, SADIE | Redacted | | | | | | | |
| 4274830 | MURPHY, SAMANTHA | Redacted | | | | | | | |
| 4332305 | MURPHY, SAMANTHA | Redacted | | | | | | | |
| 4221523 | MURPHY, SAMANTHA M | Redacted | | | | | | | |
| 4566309 | MURPHY, SANDRA | Redacted | | | | | | | |
| 4348015 | MURPHY, SANDRA A | Redacted | | | | | | | |
| 4671926 | MURPHY, SARA | Redacted | | | | | | | |
| 4767880 | MURPHY, SARAH | Redacted | | | | | | | |
| 4412169 | MURPHY, SARAH | Redacted | | | | | | | |
| 4490407 | MURPHY, SARAH | Redacted | | | | | | | |
| 4358036 | MURPHY, SAUNDRA | Redacted | | | | | | | |
| 4319838 | MURPHY, SAVANAH | Redacted | | | | | | | |
| 4627912 | MURPHY, SEAN | Redacted | | | | | | | |
| 4668134 | MURPHY, SEAN C | Redacted | | | | | | | |
| 4495174 | MURPHY, SEAN L | Redacted | | | | | | | |
| 4594412 | MURPHY, SEBRINA | Redacted | | | | | | | |
| 4170158 | MURPHY, SETH | Redacted | | | | | | | |
| 4491765 | MURPHY, SHAINA | Redacted | | | | | | | |
| 4567275 | MURPHY, SHAKIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380726 | MURPHY, SHALENA | Redacted | | | | | | | |
| 4677817 | MURPHY, SHANE | Redacted | | | | | | | |
| 4440249 | MURPHY, SHANE J | Redacted | | | | | | | |
| 4397487 | MURPHY, SHANIKWA S | Redacted | | | | | | | |
| 4189840 | MURPHY, SHANNON C | Redacted | | | | | | | |
| 4232773 | MURPHY, SHAQUEDA | Redacted | | | | | | | |
| 4368531 | MURPHY, SHARAINE | Redacted | | | | | | | |
| 4668623 | MURPHY, SHARON | Redacted | | | | | | | |
| 4589599 | MURPHY, SHARON | Redacted | | | | | | | |
| 4358766 | MURPHY, SHAUGHN | Redacted | | | | | | | |
| 4229037 | MURPHY, SHAUNTINA M | Redacted | | | | | | | |
| 4394376 | MURPHY, SHAYNA M | Redacted | | | | | | | |
| 4291262 | MURPHY, SHEANTERA | Redacted | | | | | | | |
| 4757777 | MURPHY, SHEILA | Redacted | | | | | | | |
| 4462621 | MURPHY, SHEILA D | Redacted | | | | | | | |
| 4765806 | MURPHY, SHIRLEY | Redacted | | | | | | | |
| 4623074 | MURPHY, SHIRLEY | Redacted | | | | | | | |
| 4264210 | MURPHY, SHONDA | Redacted | | | | | | | |
| 4590325 | MURPHY, SIRIPORN | Redacted | | | | | | | |
| 4579528 | MURPHY, SKYLER D | Redacted | | | | | | | |
| 4408615 | MURPHY, STACIE D | Redacted | | | | | | | |
| 4580988 | MURPHY, STACY | Redacted | | | | | | | |
| 4642831 | MURPHY, STANLEY | Redacted | | | | | | | |
| 4598103 | MURPHY, STELLA | Redacted | | | | | | | |
| 4618442 | MURPHY, STEPHANIE | Redacted | | | | | | | |
| 4432680 | MURPHY, STEPHANIE | Redacted | | | | | | | |
| 4692446 | MURPHY, STEPHEN | Redacted | | | | | | | |
| 4584281 | MURPHY, SUMIKO | Redacted | | | | | | | |
| 4360504 | MURPHY, SUSAN A | Redacted | | | | | | | |
| 4153452 | MURPHY, SUZANNE M | Redacted | | | | | | | |
| 4333380 | MURPHY, SYDONNIE M | Redacted | | | | | | | |
| 4515934 | MURPHY, SYLVIA M | Redacted | | | | | | | |
| 4449025 | MURPHY, TAHJ D | Redacted | | | | | | | |
| 4456896 | MURPHY, TAKESHA L | Redacted | | | | | | | |
| 4317008 | MURPHY, TAMMY | Redacted | | | | | | | |
| 4526199 | MURPHY, TAMMY E | Redacted | | | | | | | |
| 4581760 | MURPHY, TAMMY V | Redacted | | | | | | | |
| 4370522 | MURPHY, TATYANA | Redacted | | | | | | | |
| 4366077 | MURPHY, TEKORA | Redacted | | | | | | | |
| 4701583 | MURPHY, TELYVIN | Redacted | | | | | | | |
| 4598016 | MURPHY, TERESA | Redacted | | | | | | | |
| 4700056 | MURPHY, TERI | Redacted | | | | | | | |
| 4309510 | MURPHY, TERRICA | Redacted | | | | | | | |
| 4356254 | MURPHY, TERRY | Redacted | | | | | | | |
| 4194844 | MURPHY, TERRY J | Redacted | | | | | | | |
| 4558828 | MURPHY, TERRY L | Redacted | | | | | | | |
| 4605981 | MURPHY, THOMAS | Redacted | | | | | | | |
| 4259336 | MURPHY, THOMAS A | Redacted | | | | | | | |
| 4334116 | MURPHY, THOMAS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10192 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354832 | MURPHY, THOMAS G | Redacted | | | | | | | |
| 4400659 | MURPHY, THOMAS J | Redacted | | | | | | | |
| 4421695 | MURPHY, TIA | Redacted | | | | | | | |
| 4510754 | MURPHY, TIANA | Redacted | | | | | | | |
| 4273157 | MURPHY, TIFFANY | Redacted | | | | | | | |
| 4262983 | MURPHY, TIFFANY N | Redacted | | | | | | | |
| 4617669 | MURPHY, TIM | Redacted | | | | | | | |
| 4576986 | MURPHY, TIMOTHY | Redacted | | | | | | | |
| 4301646 | MURPHY, TIMOTHY J | Redacted | | | | | | | |
| 4676817 | MURPHY, TINA | Redacted | | | | | | | |
| 4718957 | MURPHY, TOKELIA | Redacted | | | | | | | |
| 4673520 | MURPHY, TOM | Redacted | | | | | | | |
| 4507025 | MURPHY, TRACY M | Redacted | | | | | | | |
| 4517366 | MURPHY, TRAVIS | Redacted | | | | | | | |
| 4221522 | MURPHY, TREASURE | Redacted | | | | | | | |
| 4458193 | MURPHY, TREVER | Redacted | | | | | | | |
| 4378679 | MURPHY, TYESHA A | Redacted | | | | | | | |
| 4255913 | MURPHY, TYRIQUE O | Redacted | | | | | | | |
| 4687304 | MURPHY, URSULA | Redacted | | | | | | | |
| 4380331 | MURPHY, VALERIA | Redacted | | | | | | | |
| 4403629 | MURPHY, VARONICA | Redacted | | | | | | | |
| 4420356 | MURPHY, VERN-NICOLE | Redacted | | | | | | | |
| 4555126 | MURPHY, VICKIL | Redacted | | | | | | | |
| 4312173 | MURPHY, VICTORIA | Redacted | | | | | | | |
| 4488855 | MURPHY, VICTORIA | Redacted | | | | | | | |
| 4403967 | MURPHY, VINCENT J | Redacted | | | | | | | |
| 4521447 | MURPHY, VIVIAN-VICTORIA S | Redacted | | | | | | | |
| 4775085 | MURPHY, WALLACE | Redacted | | | | | | | |
| 4468367 | MURPHY, WAYNE | Redacted | | | | | | | |
| 4465432 | MURPHY, WESLEY R | Redacted | | | | | | | |
| 4633060 | MURPHY, WILLIAM | Redacted | | | | | | | |
| 4641991 | MURPHY, WILLIAM | Redacted | | | | | | | |
| 4607410 | MURPHY, WILLIAM | Redacted | | | | | | | |
| 4688417 | MURPHY, WILLIAM | Redacted | | | | | | | |
| 4787937 | Murphy, William | Redacted | | | | | | | |
| 4167684 | MURPHY, WINTER S | Redacted | | | | | | | |
| 4419217 | MURPHY, ZACHARY M | Redacted | | | | | | | |
| 4202464 | MURPHY, ZHAIRE | Redacted | | | | | | | |
| 4270854 | MURPHY, ZULAYKHO | Redacted | | | | | | | |
| 4171347 | MURPHY-ALLEN, DANIELLE | Redacted | | | | | | | |
| 4356864 | MURPHY-BLACK, JASMINE | Redacted | | | | | | | |
| 4622127 | MURPHY-CONWAY, HARROLYN | Redacted | | | | | | | |
| 4394827 | MURPHY-HARMER, MIKHAYLA A | Redacted | | | | | | | |
| 4709005 | MURPHY-HINTON, JANE | Redacted | | | | | | | |
| 4768910 | MURPHY-LENOIR, LANELL | Redacted | | | | | | | |
| 4443653 | MURPHY-MULVERHILL, DEVON R | Redacted | | | | | | | |
| 4236602 | MURPHY-RASHFORD, PAMELA | Redacted | | | | | | | |
| 4748100 | MURPHY-RICHARDS, ELAINE | Redacted | | | | | | | |
| 4899118 | MURPHYS BATHROOM REMODELING | PAUL DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | SAN DIEGO | CA | 92109 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879422 | MURPHYS INC | MURPHYS CRANE SERVICE INC | 134 ESAT STREET | | | EAST WEYMOUTH | MA | 02189 | |
| 4876279 | MURPHYSBORO AMERICAN | GATE HOUSE | 1400 WALNUT ST PO BOX 550 | | | MURPHYSBORO | IL | 62966 | |
| 4672185 | MURPHY-THOMAS, JASON | Redacted | | | | | | | |
| 4194383 | MURR, BREANNA | Redacted | | | | | | | |
| 4384415 | MURR, DORALEE | Redacted | | | | | | | |
| 4320802 | MURR, JAMES | Redacted | | | | | | | |
| 4515267 | MURR, KARRIE | Redacted | | | | | | | |
| 4471681 | MURR, LOIS | Redacted | | | | | | | |
| 4260262 | MURR, SIERRA | Redacted | | | | | | | |
| 4219705 | MURRAH, ALEANA R | Redacted | | | | | | | |
| 4548250 | MURRAH, BRIAN M | Redacted | | | | | | | |
| 4391664 | MURRAH, CHRIS | Redacted | | | | | | | |
| 4682825 | MURRAH, CYNTHIA | Redacted | | | | | | | |
| 4522621 | MURRAH, SHERRY D | Redacted | | | | | | | |
| 4561253 | MURRAINE, SHIRLEY | Redacted | | | | | | | |
| 4664517 | MURRANE, LYNN M | Redacted | | | | | | | |
| 4820243 | MURRAY | Redacted | | | | | | | |
| 4840551 | MURRAY & ASSOCIATES | 2944 TRIVIUM CIR STE 501 | | | | FORT LAUDERDALE | FL | 333124659 | |
| 5797726 | Murray A & Joanne Talenfeld | 915 W Francis St | | | | Aspen | CO | 81611 | |
| 5788598 | MURRAY A & JOANNE TALENFELD | ATTN: ELIZABETH TALENFELD | 915 W FRANCIS ST | | | ASPEN | CO | 81611 | |
| 4840552 | MURRAY AND CHARLOTTE NEWTON | Redacted | | | | | | | |
| 4873534 | MURRAY BART ASSOCIATES | C/O ECHO R E SVCS CO ATTN MNG PTR | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4337275 | MURRAY CAMARA, CLARISSA E | Redacted | | | | | | | |
| 5721360 | MURRAY CITY CORPORATION UT | CAREN D LOPEZ, BILLING SUPERVISOR | 5035 S STATE ST | | | MURRAY | UT | 84107 | |
| 4783673 | Murray City Corporation, UT | P.O. Box 57919 | | | | Murray | UT | 84157-0919 | |
| 4737591 | MURRAY CREEDLAND, BRIDGET | Redacted | | | | | | | |
| 4840553 | MURRAY HOMES | Redacted | | | | | | | |
| 4236281 | MURRAY III, ANDREW W | Redacted | | | | | | | |
| 4562755 | MURRAY III, VICTOR | Redacted | | | | | | | |
| 5428581 | MURRAY JEAN L AND MARCUS MURRAY WH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4339820 | MURRAY JR., JAMES | Redacted | | | | | | | |
| 5721397 | MURRAY KHRISHAWN | 517 W 4TH STREET | | | | RED SPRINGS | NC | 28377 | |
| 5721400 | MURRAY LAKISHIA | 355 61ST AVE E | | | | BRADEMTON | FL | 34203 | |
| 4879423 | MURRAY LEDGER AND TIMES | MURRAY NEWSPAPERS INC | 1001 WHITNELL DR P O BOX 1040 | | | MURRAY | KY | 42071 | |
| 5721422 | MURRAY NUBIA | 191 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4869275 | MURRAY ROOFING CO INC | 600 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| 4869899 | MURRAY SALES INC | 6700 THIMONS | | | | MONTREAL | QC | H4S 1S5 | CANADA |
| 5721433 | MURRAY SHARON | 30182 HILLMAN HWY | | | | MEADOWVIEW | VA | 24361 | |
| 4886658 | MURRAY SOUTHERN SERVICES LLC | SEARS CARPET & DUCT SERVICES | 8108 BROOKNELL TER | | | CHARLOTTE | NC | 28270-9728 | |
| 4226595 | MURRAY SR, DANA H | Redacted | | | | | | | |
| 4435921 | MURRAY, AKEEMA | Redacted | | | | | | | |
| 4395732 | MURRAY, AKIEL | Redacted | | | | | | | |
| 4754735 | MURRAY, ALBERT | Redacted | | | | | | | |
| 4647946 | MURRAY, ALICE | Redacted | | | | | | | |
| 4742589 | MURRAY, ALMA | Redacted | | | | | | | |
| 4261735 | MURRAY, ALVIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339062 | MURRAY, ALYSSA | Redacted | | | | | | | |
| 4408101 | MURRAY, ALZANAIA | Redacted | | | | | | | |
| 4537108 | MURRAY, AMANDA | Redacted | | | | | | | |
| 4479427 | MURRAY, AMANDA L | Redacted | | | | | | | |
| 4474873 | MURRAY, AMANDA L | Redacted | | | | | | | |
| 4856016 | MURRAY, AMANDA LEIGH | Redacted | | | | | | | |
| 4435039 | MURRAY, AMINA | Redacted | | | | | | | |
| 4245684 | MURRAY, AMY | Redacted | | | | | | | |
| 4760504 | MURRAY, ANA | Redacted | | | | | | | |
| 4401564 | MURRAY, ANDREA L | Redacted | | | | | | | |
| 4162660 | MURRAY, ANDREW C | Redacted | | | | | | | |
| 4186929 | MURRAY, ANDREW M | Redacted | | | | | | | |
| 4555888 | MURRAY, ANGELA | Redacted | | | | | | | |
| 4440904 | MURRAY, ANGELA D | Redacted | | | | | | | |
| 4220146 | MURRAY, ANNABELLE L | Redacted | | | | | | | |
| 4428727 | MURRAY, ANNETTE | Redacted | | | | | | | |
| 4261766 | MURRAY, ANNIE | Redacted | | | | | | | |
| 4285515 | MURRAY, ANTOINETTE L | Redacted | | | | | | | |
| 4700238 | MURRAY, ARBER | Redacted | | | | | | | |
| 4344317 | MURRAY, ASHLEIGH J | Redacted | | | | | | | |
| 4478908 | MURRAY, AYSAYEH | Redacted | | | | | | | |
| 4623313 | MURRAY, BARBARA | Redacted | | | | | | | |
| 4607141 | MURRAY, BARBARA | Redacted | | | | | | | |
| 4748836 | MURRAY, BETH | Redacted | | | | | | | |
| 4312975 | MURRAY, BETTY | Redacted | | | | | | | |
| 4756278 | MURRAY, BETTY | Redacted | | | | | | | |
| 4702758 | MURRAY, BETTY | Redacted | | | | | | | |
| 4678725 | MURRAY, BEVERLY | Redacted | | | | | | | |
| 4668030 | MURRAY, BILLIE  R | Redacted | | | | | | | |
| 4443945 | MURRAY, BILLIE M | Redacted | | | | | | | |
| 4145783 | MURRAY, BIRNIQUIA D | Redacted | | | | | | | |
| 4654761 | MURRAY, BRADFORD A | Redacted | | | | | | | |
| 4395372 | MURRAY, BRANDON | Redacted | | | | | | | |
| 4455945 | MURRAY, BRANDON M | Redacted | | | | | | | |
| 4360889 | MURRAY, BRENDAN T | Redacted | | | | | | | |
| 4461020 | MURRAY, BRITTANY N | Redacted | | | | | | | |
| 4377299 | MURRAY, BRITTNEY | Redacted | | | | | | | |
| 4310451 | MURRAY, BROOKLYNN L | Redacted | | | | | | | |
| 4307919 | MURRAY, BRYCE G | Redacted | | | | | | | |
| 4429583 | MURRAY, CAITLYN | Redacted | | | | | | | |
| 4147503 | MURRAY, CALIYA D | Redacted | | | | | | | |
| 4261037 | MURRAY, CAMERON T | Redacted | | | | | | | |
| 4682022 | MURRAY, CAMILLE | Redacted | | | | | | | |
| 4333072 | MURRAY, CARATTE | Redacted | | | | | | | |
| 4702489 | MURRAY, CARL | Redacted | | | | | | | |
| 4653226 | MURRAY, CARL E | Redacted | | | | | | | |
| 4299063 | MURRAY, CAROL | Redacted | | | | | | | |
| 4840554 | MURRAY, CARRIE | Redacted | | | | | | | |
| 4549796 | MURRAY, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244274 | MURRAY, CELIA | Redacted | | | | | | | |
| 4231505 | MURRAY, CHARLES | Redacted | | | | | | | |
| 4163203 | MURRAY, CHARLES | Redacted | | | | | | | |
| 4606577 | MURRAY, CHARLES R | Redacted | | | | | | | |
| 4589311 | MURRAY, CHARLOTTE | Redacted | | | | | | | |
| 4398061 | MURRAY, CHASTIN L | Redacted | | | | | | | |
| 4643531 | MURRAY, CHERIE S | Redacted | | | | | | | |
| 4450147 | MURRAY, CHESTER D | Redacted | | | | | | | |
| 4168429 | MURRAY, CHEYENNE | Redacted | | | | | | | |
| 4533422 | MURRAY, CHRISTI | Redacted | | | | | | | |
| 4352211 | MURRAY, CHRISTINE M | Redacted | | | | | | | |
| 4571086 | MURRAY, CHRISTOPHER J | Redacted | | | | | | | |
| 4748124 | MURRAY, CHRISTY | Redacted | | | | | | | |
| 4191269 | MURRAY, CHYNA R | Redacted | | | | | | | |
| 4652335 | MURRAY, CLAUDIA | Redacted | | | | | | | |
| 4258586 | MURRAY, CODY | Redacted | | | | | | | |
| 4424107 | MURRAY, COLIN | Redacted | | | | | | | |
| 4713183 | MURRAY, COLVIN | Redacted | | | | | | | |
| 4692872 | MURRAY, CORAL | Redacted | | | | | | | |
| 4573572 | MURRAY, COURTNEY | Redacted | | | | | | | |
| 4356831 | MURRAY, CRYSTAL A | Redacted | | | | | | | |
| 4530513 | MURRAY, CRYSTAL J | Redacted | | | | | | | |
| 4283687 | MURRAY, DAISHIA | Redacted | | | | | | | |
| 4519898 | MURRAY, DAKOTA LEN | Redacted | | | | | | | |
| 4599444 | MURRAY, DAN | Redacted | | | | | | | |
| 4417915 | MURRAY, DANASHA | Redacted | | | | | | | |
| 4768404 | MURRAY, DANIEL | Redacted | | | | | | | |
| 4236352 | MURRAY, DANIEL | Redacted | | | | | | | |
| 4736125 | MURRAY, DANIEL | Redacted | | | | | | | |
| 4151788 | MURRAY, DANIEL R | Redacted | | | | | | | |
| 4404651 | MURRAY, DANIELLE M | Redacted | | | | | | | |
| 4231295 | MURRAY, DANNY | Redacted | | | | | | | |
| 4264858 | MURRAY, DARIUS | Redacted | | | | | | | |
| 4713363 | MURRAY, DARNELL | Redacted | | | | | | | |
| 4408675 | MURRAY, DASHA L | Redacted | | | | | | | |
| 4424002 | MURRAY, DA-SHAUN | Redacted | | | | | | | |
| 4277082 | MURRAY, DAVE B | Redacted | | | | | | | |
| 4687070 | MURRAY, DAVID | Redacted | | | | | | | |
| 4721261 | MURRAY, DAVID | Redacted | | | | | | | |
| 4675422 | MURRAY, DAVID | Redacted | | | | | | | |
| 4420534 | MURRAY, DAVID V | Redacted | | | | | | | |
| 4689489 | MURRAY, DEBORAH | Redacted | | | | | | | |
| 4744565 | MURRAY, DEBRA | Redacted | | | | | | | |
| 4379994 | MURRAY, DEBRA | Redacted | | | | | | | |
| 4443584 | MURRAY, DEMAR D | Redacted | | | | | | | |
| 4185297 | MURRAY, DEMARCUS D | Redacted | | | | | | | |
| 4264370 | MURRAY, DEMI | Redacted | | | | | | | |
| 4417993 | MURRAY, DENEJA | Redacted | | | | | | | |
| 4612637 | MURRAY, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771040 | MURRAY, DIANE | Redacted | | | | | | | |
| 4840555 | MURRAY, DIANNE | Redacted | | | | | | | |
| 4301499 | MURRAY, DIANNE M | Redacted | | | | | | | |
| 4441174 | MURRAY, DONALD | Redacted | | | | | | | |
| 4211135 | MURRAY, DONNA | Redacted | | | | | | | |
| 4597185 | MURRAY, DONNA | Redacted | | | | | | | |
| 4470541 | MURRAY, DONNA | Redacted | | | | | | | |
| 4249096 | MURRAY, DONNA H | Redacted | | | | | | | |
| 4840556 | MURRAY, ED & JANE | Redacted | | | | | | | |
| 4820244 | MURRAY, EILEEN | Redacted | | | | | | | |
| 4341519 | MURRAY, EILEEN F | Redacted | | | | | | | |
| 4691618 | MURRAY, ELIZABETH | Redacted | | | | | | | |
| 4330955 | MURRAY, ELIZABETH | Redacted | | | | | | | |
| 4283851 | MURRAY, ELIZABETH | Redacted | | | | | | | |
| 4753744 | MURRAY, ELLEN | Redacted | | | | | | | |
| 4727140 | MURRAY, ELSIE | Redacted | | | | | | | |
| 4223378 | MURRAY, ERIC J | Redacted | | | | | | | |
| 4678192 | MURRAY, ERIC K | Redacted | | | | | | | |
| 4747052 | MURRAY, ERIC W. | Redacted | | | | | | | |
| 4191932 | MURRAY, ERICKA D | Redacted | | | | | | | |
| 4221273 | MURRAY, ERIKA L | Redacted | | | | | | | |
| 4618623 | MURRAY, ERNEST | Redacted | | | | | | | |
| 4668234 | MURRAY, ERNEST | Redacted | | | | | | | |
| 4222966 | MURRAY, ETHAN D | Redacted | | | | | | | |
| 4703589 | MURRAY, EUGENE | Redacted | | | | | | | |
| 4646616 | MURRAY, EVADNE | Redacted | | | | | | | |
| 4548418 | MURRAY, EVELYN | Redacted | | | | | | | |
| 4711739 | MURRAY, EVERETTE | Redacted | | | | | | | |
| 4675444 | MURRAY, FITZ | Redacted | | | | | | | |
| 4594324 | MURRAY, FRED W | Redacted | | | | | | | |
| 4465070 | MURRAY, GABRIEL | Redacted | | | | | | | |
| 4372359 | MURRAY, GABRIELLE M | Redacted | | | | | | | |
| 4438030 | MURRAY, GAGE | Redacted | | | | | | | |
| 4820245 | MURRAY, GARY & DEB | Redacted | | | | | | | |
| 4415002 | MURRAY, GEORGE R | Redacted | | | | | | | |
| 4675562 | MURRAY, GERALDINE | Redacted | | | | | | | |
| 4359146 | MURRAY, GERILYN A | Redacted | | | | | | | |
| 4265005 | MURRAY, GERMEKO | Redacted | | | | | | | |
| 4611020 | MURRAY, GEVEA | Redacted | | | | | | | |
| 4462561 | MURRAY, GLENN W | Redacted | | | | | | | |
| 4665937 | MURRAY, GLORIOUS | Redacted | | | | | | | |
| 4463390 | MURRAY, GWENDOLYN | Redacted | | | | | | | |
| 4700089 | MURRAY, GWENDOLYN | Redacted | | | | | | | |
| 4372264 | MURRAY, HAROLD | Redacted | | | | | | | |
| 4354857 | MURRAY, HARRY | Redacted | | | | | | | |
| 4629970 | MURRAY, HECTOR | Redacted | | | | | | | |
| 4227249 | MURRAY, HILTRAUT | Redacted | | | | | | | |
| 4774045 | MURRAY, HORTENCE | Redacted | | | | | | | |
| 4249647 | MURRAY, HOSEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483136 | MURRAY, IMONIE | Redacted | | | | | | | |
| 4149470 | MURRAY, INDIA T | Redacted | | | | | | | |
| 4703996 | MURRAY, IRIS | Redacted | | | | | | | |
| 4378535 | MURRAY, JACOB V | Redacted | | | | | | | |
| 4355320 | MURRAY, JACQUELINE | Redacted | | | | | | | |
| 4549532 | MURRAY, JALYNN K | Redacted | | | | | | | |
| 4470003 | MURRAY, JAMAICA | Redacted | | | | | | | |
| 4748186 | MURRAY, JAMES | Redacted | | | | | | | |
| 4668419 | MURRAY, JAMES | Redacted | | | | | | | |
| 4562905 | MURRAY, JAMES | Redacted | | | | | | | |
| 4470356 | MURRAY, JAMES | Redacted | | | | | | | |
| 4773914 | MURRAY, JAMES | Redacted | | | | | | | |
| 4720577 | MURRAY, JAMES | Redacted | | | | | | | |
| 4543655 | MURRAY, JAMES G | Redacted | | | | | | | |
| 4250509 | MURRAY, JAMES G | Redacted | | | | | | | |
| 4312868 | MURRAY, JAMES L | Redacted | | | | | | | |
| 4388886 | MURRAY, JAMIE | Redacted | | | | | | | |
| 4509443 | MURRAY, JAMIYA T | Redacted | | | | | | | |
| 4569553 | MURRAY, JAMON | Redacted | | | | | | | |
| 4441732 | MURRAY, JANE | Redacted | | | | | | | |
| 4308989 | MURRAY, JANEESHA | Redacted | | | | | | | |
| 4472746 | MURRAY, JANET E | Redacted | | | | | | | |
| 4356376 | MURRAY, JANICE C | Redacted | | | | | | | |
| 4365729 | MURRAY, JASMINE | Redacted | | | | | | | |
| 4340318 | MURRAY, JASMINE | Redacted | | | | | | | |
| 4363569 | MURRAY, JASON D | Redacted | | | | | | | |
| 4820246 | MURRAY, JAY & KATHY | Redacted | | | | | | | |
| 4447767 | MURRAY, JAYLEN | Redacted | | | | | | | |
| 4146142 | MURRAY, JAZZMON Y | Redacted | | | | | | | |
| 4394868 | MURRAY, JENNIFER | Redacted | | | | | | | |
| 4471490 | MURRAY, JEREMIAH | Redacted | | | | | | | |
| 4631354 | MURRAY, JERNE | Redacted | | | | | | | |
| 4377676 | MURRAY, JESSICA | Redacted | | | | | | | |
| 4320242 | MURRAY, JESSICA F | Redacted | | | | | | | |
| 4146112 | MURRAY, JESSIE V | Redacted | | | | | | | |
| 4820247 | MURRAY, JIM | Redacted | | | | | | | |
| 4820248 | MURRAY, JIM | Redacted | | | | | | | |
| 4753120 | MURRAY, JIMMY | Redacted | | | | | | | |
| 4450695 | MURRAY, JOCELYN | Redacted | | | | | | | |
| 4740673 | MURRAY, JOHN | Redacted | | | | | | | |
| 4647816 | MURRAY, JOHN | Redacted | | | | | | | |
| 4456999 | MURRAY, JOHN | Redacted | | | | | | | |
| 4684761 | MURRAY, JOHN | Redacted | | | | | | | |
| 4650206 | MURRAY, JOHN | Redacted | | | | | | | |
| 4611055 | MURRAY, JOHN | Redacted | | | | | | | |
| 4471747 | MURRAY, JOHN | Redacted | | | | | | | |
| 4403761 | MURRAY, JOHN A | Redacted | | | | | | | |
| 4519515 | MURRAY, JOHN D | Redacted | | | | | | | |
| 4173406 | MURRAY, JOHNATHAN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517779 | MURRAY, JON | Redacted | | | | | | | |
| 4626007 | MURRAY, JONATHAN | Redacted | | | | | | | |
| 4573744 | MURRAY, JONATHAN | Redacted | | | | | | | |
| 4306702 | MURRAY, JORDAN R | Redacted | | | | | | | |
| 4307423 | MURRAY, JOSHUA E | Redacted | | | | | | | |
| 4268048 | MURRAY, JOYCE | Redacted | | | | | | | |
| 4711067 | MURRAY, JOYCE | Redacted | | | | | | | |
| 4268049 | MURRAY, JOYCE | Redacted | | | | | | | |
| 4256519 | MURRAY, JUANYE | Redacted | | | | | | | |
| 4253836 | MURRAY, JUDITH | Redacted | | | | | | | |
| 4329571 | MURRAY, JUDITH A | Redacted | | | | | | | |
| 4295146 | MURRAY, JULIE | Redacted | | | | | | | |
| 4193212 | MURRAY, JULIE C | Redacted | | | | | | | |
| 4329270 | MURRAY, JULIEN J | Redacted | | | | | | | |
| 4772639 | MURRAY, KAREN | Redacted | | | | | | | |
| 4328630 | MURRAY, KAREN | Redacted | | | | | | | |
| 4551761 | MURRAY, KAREN | Redacted | | | | | | | |
| 4650327 | MURRAY, KAREN R | Redacted | | | | | | | |
| 4691828 | MURRAY, KATHRYN | Redacted | | | | | | | |
| 4278819 | MURRAY, KATHY A | Redacted | | | | | | | |
| 4338608 | MURRAY, KAYLA | Redacted | | | | | | | |
| 4444406 | MURRAY, KAYLA R | Redacted | | | | | | | |
| 4223587 | MURRAY, KEITH | Redacted | | | | | | | |
| 4616295 | MURRAY, KELLY | Redacted | | | | | | | |
| 4367407 | MURRAY, KENNETH E | Redacted | | | | | | | |
| 4427728 | MURRAY, KEVIN C | Redacted | | | | | | | |
| 4421294 | MURRAY, KHIMEL | Redacted | | | | | | | |
| 4253669 | MURRAY, KIANA | Redacted | | | | | | | |
| 4148464 | MURRAY, KIARIA J | Redacted | | | | | | | |
| 4146350 | MURRAY, KIERRE | Redacted | | | | | | | |
| 4248982 | MURRAY, KIMBERLY A | Redacted | | | | | | | |
| 4513284 | MURRAY, KIRSTON | Redacted | | | | | | | |
| 4466538 | MURRAY, KRIS A | Redacted | | | | | | | |
| 4384373 | MURRAY, KRISTINA | Redacted | | | | | | | |
| 4681567 | MURRAY, LACHELLE | Redacted | | | | | | | |
| 4617584 | MURRAY, LADRIA Q | Redacted | | | | | | | |
| 4266382 | MURRAY, LAKESHIA L | Redacted | | | | | | | |
| 4696042 | MURRAY, LANA | Redacted | | | | | | | |
| 4256139 | MURRAY, LANCE | Redacted | | | | | | | |
| 4340221 | MURRAY, LARRY | Redacted | | | | | | | |
| 4374856 | MURRAY, LARRY D | Redacted | | | | | | | |
| 4575835 | MURRAY, LASHUANTE | Redacted | | | | | | | |
| 4706710 | MURRAY, LASHUN | Redacted | | | | | | | |
| 4507677 | MURRAY, LASTACIA C | Redacted | | | | | | | |
| 4370098 | MURRAY, LATEANNA | Redacted | | | | | | | |
| 4261395 | MURRAY, LATIA T | Redacted | | | | | | | |
| 4532689 | MURRAY, LAUREN N | Redacted | | | | | | | |
| 4615698 | MURRAY, LAURIE | Redacted | | | | | | | |
| 4672722 | MURRAY, LAWRANCE G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638007 | MURRAY, LAWRENCE G | Redacted | | | | | | | |
| 4226357 | MURRAY, LEANNA | Redacted | | | | | | | |
| 4697874 | MURRAY, LESLIE | Redacted | | | | | | | |
| 4738473 | MURRAY, LESLY | Redacted | | | | | | | |
| 4828934 | MURRAY, LIL | Redacted | | | | | | | |
| 4328615 | MURRAY, LINDA M | Redacted | | | | | | | |
| 4551801 | MURRAY, LISA D | Redacted | | | | | | | |
| 4840557 | MURRAY, LOIS | Redacted | | | | | | | |
| 4228052 | MURRAY, LOIS L | Redacted | | | | | | | |
| 4743764 | MURRAY, LORENE | Redacted | | | | | | | |
| 4334617 | MURRAY, LORI A | Redacted | | | | | | | |
| 4175396 | MURRAY, LYNDA M | Redacted | | | | | | | |
| 4245361 | MURRAY, LYNN | Redacted | | | | | | | |
| 4714544 | MURRAY, LYNNE | Redacted | | | | | | | |
| 4756358 | MURRAY, MABEL | Redacted | | | | | | | |
| 4635161 | MURRAY, MABLE | Redacted | | | | | | | |
| 4380253 | MURRAY, MADELEINE C | Redacted | | | | | | | |
| 4147941 | MURRAY, MAEGAN E | Redacted | | | | | | | |
| 4462758 | MURRAY, MAKAYLA L | Redacted | | | | | | | |
| 4275185 | MURRAY, MAKENNA | Redacted | | | | | | | |
| 4349389 | MURRAY, MALISSA M | Redacted | | | | | | | |
| 4594962 | MURRAY, MARGARET | Redacted | | | | | | | |
| 4820249 | MURRAY, MARIA | Redacted | | | | | | | |
| 4442328 | MURRAY, MARIA A | Redacted | | | | | | | |
| 4312656 | MURRAY, MARIAH R | Redacted | | | | | | | |
| 4764519 | MURRAY, MARK | Redacted | | | | | | | |
| 4593785 | MURRAY, MARSHALL | Redacted | | | | | | | |
| 4590201 | MURRAY, MARVEEN | Redacted | | | | | | | |
| 4404044 | MURRAY, MARVIN | Redacted | | | | | | | |
| 4706378 | MURRAY, MARY | Redacted | | | | | | | |
| 4717927 | MURRAY, MARY (SISSY) | Redacted | | | | | | | |
| 4649160 | MURRAY, MARY JUNE | Redacted | | | | | | | |
| 4248687 | MURRAY, MARY L | Redacted | | | | | | | |
| 4665704 | MURRAY, MARYPAT/ARTHUR J. | Redacted | | | | | | | |
| 4853782 | Murray, Matt | Redacted | | | | | | | |
| 4523984 | MURRAY, MATTHEW B | Redacted | | | | | | | |
| 4477945 | MURRAY, MATTHEW C | Redacted | | | | | | | |
| 4507078 | MURRAY, MATTIE M | Redacted | | | | | | | |
| 4486501 | MURRAY, MAURICA | Redacted | | | | | | | |
| 4311555 | MURRAY, MEGAN | Redacted | | | | | | | |
| 4609249 | MURRAY, MEGHAN | Redacted | | | | | | | |
| 4508659 | MURRAY, MELANIE | Redacted | | | | | | | |
| 4160329 | MURRAY, MELINDA | Redacted | | | | | | | |
| 4482499 | MURRAY, MELISSA | Redacted | | | | | | | |
| 4353692 | MURRAY, MELISSA P | Redacted | | | | | | | |
| 4723641 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4592629 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4216976 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4182698 | MURRAY, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623423 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4388342 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4398386 | MURRAY, MICHAEL | Redacted | | | | | | | |
| 4163984 | MURRAY, MICHAEL A | Redacted | | | | | | | |
| 4708069 | MURRAY, MICHAEL L. | Redacted | | | | | | | |
| 4304561 | MURRAY, MICHAELA Y | Redacted | | | | | | | |
| 4695110 | MURRAY, MICHELLE | Redacted | | | | | | | |
| 4745271 | MURRAY, MICHELLE | Redacted | | | | | | | |
| 4276314 | MURRAY, MICHELLE | Redacted | | | | | | | |
| 4655033 | MURRAY, MIKE | Redacted | | | | | | | |
| 4672703 | MURRAY, MILDRED     E E | Redacted | | | | | | | |
| 4563560 | MURRAY, MINGHUI | Redacted | | | | | | | |
| 4442901 | MURRAY, MOLLY J | Redacted | | | | | | | |
| 4659510 | MURRAY, MONICA | Redacted | | | | | | | |
| 4341494 | MURRAY, MORGAN M | Redacted | | | | | | | |
| 4393652 | MURRAY, NANCY | Redacted | | | | | | | |
| 4201323 | MURRAY, NATALIE L | Redacted | | | | | | | |
| 4356105 | MURRAY, NEIL | Redacted | | | | | | | |
| 4435154 | MURRAY, NICHOLAS | Redacted | | | | | | | |
| 4477502 | MURRAY, NICOLE | Redacted | | | | | | | |
| 4339717 | MURRAY, NICOLE | Redacted | | | | | | | |
| 4286538 | MURRAY, NICOLE E | Redacted | | | | | | | |
| 4256890 | MURRAY, NINA | Redacted | | | | | | | |
| 4247886 | MURRAY, NORDANIELLE | Redacted | | | | | | | |
| 4682428 | MURRAY, NORM | Redacted | | | | | | | |
| 4673004 | MURRAY, PAM | Redacted | | | | | | | |
| 4336350 | MURRAY, PAMELA J | Redacted | | | | | | | |
| 4540364 | MURRAY, PAMELA S | Redacted | | | | | | | |
| 4446113 | MURRAY, PATRAI | Redacted | | | | | | | |
| 4606286 | MURRAY, PATRICIA | Redacted | | | | | | | |
| 4656056 | MURRAY, PATRICIA | Redacted | | | | | | | |
| 4420575 | MURRAY, PATRICIA A | Redacted | | | | | | | |
| 4339716 | MURRAY, PATRICK | Redacted | | | | | | | |
| 4301689 | MURRAY, PATRICK J | Redacted | | | | | | | |
| 4526207 | MURRAY, PAULA L | Redacted | | | | | | | |
| 4555437 | MURRAY, PAULA T | Redacted | | | | | | | |
| 4788398 | Murray, Pauline | Redacted | | | | | | | |
| 5818793 | Murray, Pauline | Redacted | | | | | | | |
| 4756422 | MURRAY, PEARL | Redacted | | | | | | | |
| 4332291 | MURRAY, PENNY A | Redacted | | | | | | | |
| 4423164 | MURRAY, POLLY ANN | Redacted | | | | | | | |
| 4769675 | MURRAY, QUEEN | Redacted | | | | | | | |
| 4350697 | MURRAY, QUTRELL | Redacted | | | | | | | |
| 4352171 | MURRAY, RACHAEL | Redacted | | | | | | | |
| 4407814 | MURRAY, RAHATAN | Redacted | | | | | | | |
| 4764806 | MURRAY, RALPH J | Redacted | | | | | | | |
| 4239534 | MURRAY, RASHEEDA | Redacted | | | | | | | |
| 4391735 | MURRAY, RAY | Redacted | | | | | | | |
| 4398064 | MURRAY, REBECCA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558575 | MURRAY, REBECCA LYNN L | Redacted | | | | | | | |
| 4511752 | MURRAY, REGGIE W | Redacted | | | | | | | |
| 4444459 | MURRAY, RENAE L | Redacted | | | | | | | |
| 4405591 | MURRAY, RENEE | Redacted | | | | | | | |
| 4435890 | MURRAY, RESHAWN | Redacted | | | | | | | |
| 4245711 | MURRAY, REVARDA | Redacted | | | | | | | |
| 4228653 | MURRAY, RHONDA | Redacted | | | | | | | |
| 4685477 | MURRAY, RITA | Redacted | | | | | | | |
| 4772492 | MURRAY, RITA | Redacted | | | | | | | |
| 4759668 | MURRAY, ROBERT | Redacted | | | | | | | |
| 4475586 | MURRAY, ROBERT | Redacted | | | | | | | |
| 4598908 | MURRAY, ROBERT | Redacted | | | | | | | |
| 4248582 | MURRAY, ROBERT A | Redacted | | | | | | | |
| 4383053 | MURRAY, ROBERT C | Redacted | | | | | | | |
| 4635675 | MURRAY, ROBIN | Redacted | | | | | | | |
| 4644519 | MURRAY, ROBIN | Redacted | | | | | | | |
| 4343553 | MURRAY, ROBIN A | Redacted | | | | | | | |
| 4582786 | MURRAY, ROBYN D | Redacted | | | | | | | |
| 4689030 | MURRAY, ROCHELLE | Redacted | | | | | | | |
| 4220160 | MURRAY, RODGER P | Redacted | | | | | | | |
| 4371567 | MURRAY, RODNEY | Redacted | | | | | | | |
| 4734947 | MURRAY, ROLANDE | Redacted | | | | | | | |
| 4761231 | MURRAY, ROUDNEY EUGENE | Redacted | | | | | | | |
| 4479429 | MURRAY, RYAN P | Redacted | | | | | | | |
| 4777059 | MURRAY, SALLY | Redacted | | | | | | | |
| 4373262 | MURRAY, SAMANTHA | Redacted | | | | | | | |
| 4508298 | MURRAY, SAMUEL | Redacted | | | | | | | |
| 4735074 | MURRAY, SANDRA L | Redacted | | | | | | | |
| 4499778 | MURRAY, SANTIAGO | Redacted | | | | | | | |
| 4337537 | MURRAY, SARA | Redacted | | | | | | | |
| 4735400 | MURRAY, SARAH A | Redacted | | | | | | | |
| 4358783 | MURRAY, SARAYAH | Redacted | | | | | | | |
| 4287628 | MURRAY, SAVANNAH | Redacted | | | | | | | |
| 4853783 | Murray, Scott | Redacted | | | | | | | |
| 4768749 | MURRAY, SELINA | Redacted | | | | | | | |
| 4421550 | MURRAY, SHALANDA | Redacted | | | | | | | |
| 4392690 | MURRAY, SHANITA | Redacted | | | | | | | |
| 4464030 | MURRAY, SHANNON E | Redacted | | | | | | | |
| 4274220 | MURRAY, SHANNON M | Redacted | | | | | | | |
| 4487729 | MURRAY, SHANUCCHI | Redacted | | | | | | | |
| 4385743 | MURRAY, SHAQUESHA M | Redacted | | | | | | | |
| 4758826 | MURRAY, SHARON | Redacted | | | | | | | |
| 4474453 | MURRAY, SHARON | Redacted | | | | | | | |
| 4162837 | MURRAY, SHAWN | Redacted | | | | | | | |
| 4706736 | MURRAY, SHEILA | Redacted | | | | | | | |
| 4621449 | MURRAY, SHELIA | Redacted | | | | | | | |
| 4537293 | MURRAY, SHERRY | Redacted | | | | | | | |
| 4595410 | MURRAY, SHERWOOD | Redacted | | | | | | | |
| 4721260 | MURRAY, SHERYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350055 | MURRAY, SIENNA M | Redacted | | | | | | | |
| 4398663 | MURRAY, SINCERE | Redacted | | | | | | | |
| 4352940 | MURRAY, SISSYANN M | Redacted | | | | | | | |
| 4328141 | MURRAY, SONYA M | Redacted | | | | | | | |
| 4431543 | MURRAY, STELLA | Redacted | | | | | | | |
| 4482555 | MURRAY, STEPHANIE | Redacted | | | | | | | |
| 4597954 | MURRAY, STEPHANIE L | Redacted | | | | | | | |
| 4650787 | MURRAY, STEPHEN | Redacted | | | | | | | |
| 4746611 | MURRAY, STETHLYN | Redacted | | | | | | | |
| 4529299 | MURRAY, STEVEN D | Redacted | | | | | | | |
| 4195534 | MURRAY, STEWART D | Redacted | | | | | | | |
| 4289327 | MURRAY, STUART | Redacted | | | | | | | |
| 4494587 | MURRAY, SUSAN | Redacted | | | | | | | |
| 4518327 | MURRAY, SUSAN | Redacted | | | | | | | |
| 4430727 | MURRAY, SUSAN M | Redacted | | | | | | | |
| 4351808 | MURRAY, SUZANNE | Redacted | | | | | | | |
| 4379550 | MURRAY, SUZETTE | Redacted | | | | | | | |
| 4417943 | MURRAY, TAHNAJA M | Redacted | | | | | | | |
| 4408027 | MURRAY, TAMASIA | Redacted | | | | | | | |
| 4443363 | MURRAY, TAMIKA J | Redacted | | | | | | | |
| 4615427 | MURRAY, TAMIKO | Redacted | | | | | | | |
| 4390129 | MURRAY, TANIA | Redacted | | | | | | | |
| 4764240 | MURRAY, TANISHA | Redacted | | | | | | | |
| 4426850 | MURRAY, TAYLOR D | Redacted | | | | | | | |
| 4558284 | MURRAY, TED A | Redacted | | | | | | | |
| 4648750 | MURRAY, TERENCE | Redacted | | | | | | | |
| 4735802 | MURRAY, TERESA | Redacted | | | | | | | |
| 4282200 | MURRAY, TERESA | Redacted | | | | | | | |
| 4467798 | MURRAY, TERRI | Redacted | | | | | | | |
| 4439700 | MURRAY, THELONIA C | Redacted | | | | | | | |
| 4471517 | MURRAY, THERESA | Redacted | | | | | | | |
| 4301480 | MURRAY, THOMAS A | Redacted | | | | | | | |
| 4793302 | Murray, Tiana | Redacted | | | | | | | |
| 4705581 | MURRAY, TIERRA | Redacted | | | | | | | |
| 4612444 | MURRAY, TIFFANY | Redacted | | | | | | | |
| 4754881 | MURRAY, TIM | Redacted | | | | | | | |
| 4477422 | MURRAY, TIMEEN | Redacted | | | | | | | |
| 4465560 | MURRAY, TIMOTHY H | Redacted | | | | | | | |
| 4462473 | MURRAY, TIMOTHY R | Redacted | | | | | | | |
| 4298874 | MURRAY, TINA | Redacted | | | | | | | |
| 4642483 | MURRAY, TINA | Redacted | | | | | | | |
| 4382280 | MURRAY, TINA A | Redacted | | | | | | | |
| 4464188 | MURRAY, TIRZA | Redacted | | | | | | | |
| 4706472 | MURRAY, TRACEY | Redacted | | | | | | | |
| 4581743 | MURRAY, TRACY | Redacted | | | | | | | |
| 4337209 | MURRAY, TRAVIS C | Redacted | | | | | | | |
| 4161929 | MURRAY, TREY | Redacted | | | | | | | |
| 4300569 | MURRAY, TYLER | Redacted | | | | | | | |
| 4379104 | MURRAY, ULRIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570621 | MURRAY, VATIEKA | Redacted | | | | | | | |
| 4769617 | MURRAY, VERONICA | Redacted | | | | | | | |
| 4840558 | MURRAY, VICTORIA AND JIM | Redacted | | | | | | | |
| 4590665 | MURRAY, WELBY | Redacted | | | | | | | |
| 4483419 | MURRAY, WENDY | Redacted | | | | | | | |
| 4507037 | MURRAY, WENDY A | Redacted | | | | | | | |
| 4417146 | MURRAY, WILFRED | Redacted | | | | | | | |
| 4680512 | MURRAY, WILLIAM | Redacted | | | | | | | |
| 4596005 | MURRAY, WILLIAM J | Redacted | | | | | | | |
| 4384544 | MURRAY, YAIKO | Redacted | | | | | | | |
| 4770978 | MURRAY, YASHIKA | Redacted | | | | | | | |
| 4324962 | MURRAY, ZANDER A | Redacted | | | | | | | |
| 4475991 | MURRAY, ZARED H | Redacted | | | | | | | |
| 4776250 | MURRAY, ZAVIEA | Redacted | | | | | | | |
| 4179373 | MURRAY-GORDON, ERNESTO | Redacted | | | | | | | |
| 4494659 | MURRAY-HAYES, SHAKEYA | Redacted | | | | | | | |
| 4346040 | MURRAY-JENKINS, JENNIFER | Redacted | | | | | | | |
| 4593436 | MURRAY-MUTCH, KEVIN | Redacted | | | | | | | |
| 4720115 | MURRAY-PURCELL, BRIDGET | Redacted | | | | | | | |
| 4195568 | MURRAY-STUBBS, LASHAY E | Redacted | | | | | | | |
| 4861573 | MURRELL INC | 1684 TARGET CT 8 | | | | FT MYERS | FL | 33905 | |
| 4840559 | MURRELL INC | Redacted | | | | | | | |
| 4754548 | MURRELL, ALMA | Redacted | | | | | | | |
| 4487337 | MURRELL, BRENT | Redacted | | | | | | | |
| 4248464 | MURRELL, BRITTNEY | Redacted | | | | | | | |
| 4748644 | MURRELL, CAROLE | Redacted | | | | | | | |
| 4637740 | MURRELL, CAROLYN | Redacted | | | | | | | |
| 4712059 | MURRELL, CARYN | Redacted | | | | | | | |
| 4630765 | MURRELL, CHRISTINE | Redacted | | | | | | | |
| 4515839 | MURRELL, DAMARKUS | Redacted | | | | | | | |
| 4522001 | MURRELL, DARRYL L | Redacted | | | | | | | |
| 4760006 | MURRELL, DERECK | Redacted | | | | | | | |
| 4342462 | MURRELL, DERRICK | Redacted | | | | | | | |
| 4606757 | MURRELL, EDWARD | Redacted | | | | | | | |
| 4301031 | MURRELL, ELEXUS T | Redacted | | | | | | | |
| 4651235 | MURRELL, EMANUEL | Redacted | | | | | | | |
| 4615075 | MURRELL, EMMA | Redacted | | | | | | | |
| 4548014 | MURRELL, ESTERLLITA | Redacted | | | | | | | |
| 4324930 | MURRELL, HALEY L | Redacted | | | | | | | |
| 4810103 | MURRELL, INC | 1684 TARGET COURT UNIT 8 | | | | FT. MYERS | FL | 33905 | |
| 4209757 | MURRELL, KIERRA | Redacted | | | | | | | |
| 4472653 | MURRELL, LAURYN N | Redacted | | | | | | | |
| 4587100 | MURRELL, LINWOOD | Redacted | | | | | | | |
| 4261966 | MURRELL, LYDIA | Redacted | | | | | | | |
| 4385030 | MURRELL, MARY V | Redacted | | | | | | | |
| 4777791 | MURRELL, MICHAEL | Redacted | | | | | | | |
| 4696850 | MURRELL, NELLIE | Redacted | | | | | | | |
| 4759554 | MURRELL, PATRICIA | Redacted | | | | | | | |
| 4319476 | MURRELL, RACHEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562580 | MURRELL, ROSHANNA | Redacted | | | | | | | |
| 4747439 | MURRELL, SANDRA | Redacted | | | | | | | |
| 4399493 | MURRELL, STEFFAN | Redacted | | | | | | | |
| 4625256 | MURRELL, TERRY A | Redacted | | | | | | | |
| 4766349 | MURRELL, TIM | Redacted | | | | | | | |
| 4187900 | MURRELL, VALENTINA J | Redacted | | | | | | | |
| 4808532 | MURRELLS RETAIL ASSOCIATES, LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN:JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, #2400 | | CHICAGO | IL | 60601 | |
| 4240723 | MURREN, JOHN | Redacted | | | | | | | |
| 4314450 | MURREN, WAYNE L | Redacted | | | | | | | |
| 5721466 | MURREY ANN | 431 LAKE LEANNE DR | | | | FESTUS | MO | 63028 | |
| 4674164 | MURREY, REBEKAH | Redacted | | | | | | | |
| 4618769 | MURREY, SONIA L. | Redacted | | | | | | | |
| 4234510 | MURRHEE, LINDA | Redacted | | | | | | | |
| 4413592 | MURRI, CAMERON | Redacted | | | | | | | |
| 4487905 | MURRI, HALINA B | Redacted | | | | | | | |
| 4422038 | MURRIEL, JAH-DE-LYZ | Redacted | | | | | | | |
| 4747991 | MURRIEL, MARKEECE | Redacted | | | | | | | |
| 4625248 | MURRIELL, OMAR | Redacted | | | | | | | |
| 4420198 | MURRIELL, SERLINA Z | Redacted | | | | | | | |
| 4158305 | MURRIETA, ABDIEL E | Redacted | | | | | | | |
| 4513603 | MURRIETA, ALISSA B | Redacted | | | | | | | |
| 4154189 | MURRIETA, BEATRIZ A | Redacted | | | | | | | |
| 4188929 | MURRIETA, JASON P | Redacted | | | | | | | |
| 4160865 | MURRIETA, JOSE | Redacted | | | | | | | |
| 4536093 | MURRIETA, LORI | Redacted | | | | | | | |
| 4590550 | MURRIETA, PEDRO | Redacted | | | | | | | |
| 4406517 | MURRILL, SHANICE | Redacted | | | | | | | |
| 4820250 | MURRIN, BARRY | Redacted | | | | | | | |
| 4840560 | MURRIN, CONNIE | Redacted | | | | | | | |
| 4376911 | MURRIN, JOSINE D | Redacted | | | | | | | |
| 4557325 | MURROW, COURTNEY B | Redacted | | | | | | | |
| 4725235 | MURROW, GEORGE | Redacted | | | | | | | |
| 4205869 | MURROW, MICHAEL A | Redacted | | | | | | | |
| 4631189 | MURRUFO, JONATHAN | Redacted | | | | | | | |
| 4325408 | MURRY JR, JOHN V | Redacted | | | | | | | |
| 5721486 | MURRY LATEASHA | 1010 1 5 CEDAR ST | | | | MICHGAN CITY | IN | 46360 | |
| 4521317 | MURRY, AUBREY L | Redacted | | | | | | | |
| 4605068 | MURRY, BOB | Redacted | | | | | | | |
| 4282461 | MURRY, BRANDON E | Redacted | | | | | | | |
| 4385824 | MURRY, DARIUS J | Redacted | | | | | | | |
| 4629118 | MURRY, DARRYL | Redacted | | | | | | | |
| 4575617 | MURRY, ERIESHA | Redacted | | | | | | | |
| 4464036 | MURRY, JEFF | Redacted | | | | | | | |
| 4701675 | MURRY, JERRY | Redacted | | | | | | | |
| 4522049 | MURRY, JESSICA N | Redacted | | | | | | | |
| 4756195 | MURRY, JOANN | Redacted | | | | | | | |
| 4293397 | MURRY, KADIJAH S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517632 | MURRY, KEVIN | Redacted | | | | | | | |
| 4289597 | MURRY, KINA M | Redacted | | | | | | | |
| 4572324 | MURRY, KRISTINA D | Redacted | | | | | | | |
| 4678131 | MURRY, LORI M | Redacted | | | | | | | |
| 4325377 | MURRY, MICHELLE | Redacted | | | | | | | |
| 4582448 | MURRY, PATRICK N | Redacted | | | | | | | |
| 4358577 | MURRY, ROBERT D | Redacted | | | | | | | |
| 4678877 | MURRY, ROSE | Redacted | | | | | | | |
| 4354012 | MURRY, SANDRA | Redacted | | | | | | | |
| 4361309 | MURRY, TAHARA | Redacted | | | | | | | |
| 4315265 | MURRY, TOMARAH | Redacted | | | | | | | |
| 4659144 | MURRY, TRACEY | Redacted | | | | | | | |
| 4145356 | MURRY, TYESHA S | Redacted | | | | | | | |
| 4145877 | MURRY, TYNIAH | Redacted | | | | | | | |
| 4355610 | MURRY, TYREECK M | Redacted | | | | | | | |
| 4571785 | MURSAL, AHMED M | Redacted | | | | | | | |
| 4167565 | MURSALIN, RAISA | Redacted | | | | | | | |
| 4656775 | MURSCHEL, JOYCE | Redacted | | | | | | | |
| 4598752 | MURSHED, FIZA | Redacted | | | | | | | |
| 4406068 | MURSHED, MINHAZ | Redacted | | | | | | | |
| 4223092 | MURSKO, GREG | Redacted | | | | | | | |
| 4229357 | MURSULI, JEAN | Redacted | | | | | | | |
| 4245999 | MURSULI, MARVIER | Redacted | | | | | | | |
| 4840561 | MURTAGH, GERI | Redacted | | | | | | | |
| 4286698 | MURTAGH, ROBERT D | Redacted | | | | | | | |
| 4828935 | MURTAGH,CHRIS | Redacted | | | | | | | |
| 4262208 | MURTAGH-BREEN, ELIZABETH | Redacted | | | | | | | |
| 4615787 | MURTAUGH, ANASTASIA | Redacted | | | | | | | |
| 4204827 | MURTAUGH, DENISE | Redacted | | | | | | | |
| 4175315 | MURTAUGH, JOSHUA M | Redacted | | | | | | | |
| 4476996 | MURTAUGH, MICHAEL | Redacted | | | | | | | |
| 4679080 | MURTAUGH, THOMAS | Redacted | | | | | | | |
| 4449886 | MURTAZA, FARHAN | Redacted | | | | | | | |
| 4435596 | MURTAZA, HASSAN | Redacted | | | | | | | |
| 4482938 | MURTAZA, RASHONTALA L | Redacted | | | | | | | |
| 4298706 | MURTAZA, SEMRAH | Redacted | | | | | | | |
| 4474370 | MURTER SR, DANIEL D | Redacted | | | | | | | |
| 4574789 | MURTEZI, ESMIR | Redacted | | | | | | | |
| 4804130 | MURTHA ENTERPRISES INC | PO BOX 51 | | | | BEACON FALLS | CT | 06403 | |
| 5789529 | Murtha Enterprises Inc. | Attn: Harold W. Murtha | Railroad Ave. | P.O. Box 51 | | Beacon Falls | CT | 06403 | |
| 4854361 | MURTHA ENTERPRISES INC. | MURTHA ENTERPRISES, INC. | RAILROAD AVE. | P.O. BOX 51 | | BEACON FALLS | CT | 06403 | |
| 5797727 | Murtha Enterprises Inc. | Railroad Ave. | P.O. Box 51 | | | Beacon Falls | CT | 06403 | |
| 4400227 | MURTHA, ANITA | Redacted | | | | | | | |
| 4417446 | MURTHA, CHRISTOPHER | Redacted | | | | | | | |
| 4192720 | MURTHA, DANIEL C | Redacted | | | | | | | |
| 4771110 | MURTHA, FLORENCE | Redacted | | | | | | | |
| 4488214 | MURTHA, JOSEPH | Redacted | | | | | | | |
| 4407662 | MURTHA, KEVIN R | Redacted | | | | | | | |
| 4528877 | MURTHA, PAUL M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10206 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820251 | MURTHY , SRINATH | Redacted | | | | | | | |
| 4737661 | MURTHY, ARAVIND | Redacted | | | | | | | |
| 4716224 | MURTHY, PARVATHI | Redacted | | | | | | | |
| 4495236 | MURTLAND, ALLYN | Redacted | | | | | | | |
| 4492628 | MURTLAND, CAMERON | Redacted | | | | | | | |
| 4273928 | MURTLE, KELLIE | Redacted | | | | | | | |
| 4481668 | MURTOFF, JEANETTA | Redacted | | | | | | | |
| 4773416 | MURTON, ROBERT | Redacted | | | | | | | |
| 4159190 | MURTON-MENDOZA, BETSY J | Redacted | | | | | | | |
| 4214798 | MURTUZA, HIFZA | Redacted | | | | | | | |
| 4299867 | MURTUZA, MOHAMMED Q | Redacted | | | | | | | |
| 4187823 | MURUA SUAREZ, PALOMA | Redacted | | | | | | | |
| 4565398 | MURUDKAR, JANHAVI S | Redacted | | | | | | | |
| 4604504 | MURUGAN, VEL | Redacted | | | | | | | |
| 5721499 | MURUGANANDA DAYALAN | 4145 PARKLAWN AVE | | | | EDINA | MN | 55435 | |
| 4399009 | MURUGARAJ, SARAVANARAJ | Redacted | | | | | | | |
| 4356473 | MURUGESAN, ANNADURAI | Redacted | | | | | | | |
| 4280673 | MURUGESAN, RAGHUL SIDHARTH | Redacted | | | | | | | |
| 4179075 | MURUGESAN, RAMALI | Redacted | | | | | | | |
| 4436042 | MURUGESAN, RAMAVELU | Redacted | | | | | | | |
| 4565634 | MURUGESAN, SENTHILKUMAR | Redacted | | | | | | | |
| 4820252 | MURUGESH, RANI | Redacted | | | | | | | |
| 4461620 | MURVINE, ROCHELLE A | Redacted | | | | | | | |
| 4696434 | MURWANTO, KENNETH | Redacted | | | | | | | |
| 4296824 | MURZYN, CLARENCE J | Redacted | | | | | | | |
| 4480950 | MURZYNSKI, LYNN M | Redacted | | | | | | | |
| 4555398 | MUSA ABDELLA, YASMIN A | Redacted | | | | | | | |
| 4801174 | MUSA OZTURK | DBA BOX O MART | 205 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | |
| 4538283 | MUSA, ABDISHA | Redacted | | | | | | | |
| 4571023 | MUSA, AHMED | Redacted | | | | | | | |
| 4590857 | MUSA, AMIR | Redacted | | | | | | | |
| 4454779 | MUSA, BATULA | Redacted | | | | | | | |
| 4280329 | MUSA, FATU | Redacted | | | | | | | |
| 4345401 | MUSA, IBRAHIM | Redacted | | | | | | | |
| 4551595 | MUSA, KHALIDA A | Redacted | | | | | | | |
| 4341232 | MUSA, MUHAMMAD | Redacted | | | | | | | |
| 4692523 | MUSA, RAHAB | Redacted | | | | | | | |
| 4340285 | MUSA, SASHA | Redacted | | | | | | | |
| 4715985 | MUSA, SHARON | Redacted | | | | | | | |
| 4747851 | MUSA, WATTA | Redacted | | | | | | | |
| 4364888 | MUSABYIMANA, ODE | Redacted | | | | | | | |
| 4457736 | MUSACCHIA, EMILY N | Redacted | | | | | | | |
| 4322405 | MUSACCHIA, FLORINE | Redacted | | | | | | | |
| 4419953 | MUSACCHIO, JANET | Redacted | | | | | | | |
| 4607108 | MUSACCO, ANGELA | Redacted | | | | | | | |
| 4585889 | MUSACHIO, TERRI | Redacted | | | | | | | |
| 4627548 | MUSAH, MOHAMMED | Redacted | | | | | | | |
| 4572910 | MUSAITEF, NADIA | Redacted | | | | | | | |
| 4297842 | MUSAJ, ZEKIJE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218431 | MUSALL, CAMELLIA J | Redacted | | | | | | | |
| 4349005 | MUSALL, JEFFERY K | Redacted | | | | | | | |
| 4304134 | MUSALL, JOHNNA M | Redacted | | | | | | | |
| 4789051 | Musallam, Elias | Redacted | | | | | | | |
| 4659395 | MUSANTE, DANA | Redacted | | | | | | | |
| 4609520 | MUSANTE, MATTHEW | Redacted | | | | | | | |
| 4425858 | MUSANTRY, JULIA M | Redacted | | | | | | | |
| 4433088 | MUSANTRY, MICHAEL | Redacted | | | | | | | |
| 4401887 | MUSARRA, GYNNELLE | Redacted | | | | | | | |
| 4599162 | MUSARRA, MARGARET M | Redacted | | | | | | | |
| 4662751 | MUSARY-CALLEROS, REBECCA | Redacted | | | | | | | |
| 4646892 | MUSAT, CARMEN | Redacted | | | | | | | |
| 4395840 | MUSAWA, LEVIN W | Redacted | | | | | | | |
| 4430410 | MUSAWWIR, IMAN | Redacted | | | | | | | |
| 4725628 | MUSAYELYAN, GALINA | Redacted | | | | | | | |
| 4614719 | MUSCADIN, MARIE | Redacted | | | | | | | |
| 4416562 | MUSCARA, WILLIAM | Redacted | | | | | | | |
| 4664071 | MUSCARELLA, FRANCIS J | Redacted | | | | | | | |
| 4428333 | MUSCARELLA, MICHAEL | Redacted | | | | | | | |
| 4539600 | MUSCARELLA, NICHOLAS P | Redacted | | | | | | | |
| 4417562 | MUSCARELLA, SUZANNE M | Redacted | | | | | | | |
| 4617854 | MUSCARITOLO, BARBARA | Redacted | | | | | | | |
| 4156726 | MUSCAT, ADRIANA | Redacted | | | | | | | |
| 4379150 | MUSCAT, MABEL R | Redacted | | | | | | | |
| 4737827 | MUSCATELLO, MICHAEL | Redacted | | | | | | | |
| 4417266 | MUSCATIELLO, MARIESA | Redacted | | | | | | | |
| 4878353 | MUSCATINE JOURNAL & THE POST | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4718511 | MUSCATO, DAVID | Redacted | | | | | | | |
| 4447946 | MUSCATO, ELIZABETH | Redacted | | | | | | | |
| 4352613 | MUSCATO, JASMINE L | Redacted | | | | | | | |
| 4230110 | MUSCATO, ROSEMARIE | Redacted | | | | | | | |
| 4719549 | MUSCH, BOB | Redacted | | | | | | | |
| 4752361 | MUSCH, ILAYAH | Redacted | | | | | | | |
| 4704217 | MUSCHETTE, JUNETTE | Redacted | | | | | | | |
| 4420556 | MUSCHETTE, MALIKA | Redacted | | | | | | | |
| 4155684 | MUSCHONG JR, JOSEPH | Redacted | | | | | | | |
| 4298512 | MUSCIA, MARY J | Redacted | | | | | | | |
| 4296018 | MUSCIA, RENEE | Redacted | | | | | | | |
| 4518923 | MUSCILLO, TARA D | Redacted | | | | | | | |
| 4861885 | MUSCO OLIVE PRODUCTS INC | 17950 VIA NICOLO | | | | TRACY | CA | 95377 | |
| 4820253 | MUSCO, DOLORES AND MARK | Redacted | | | | | | | |
| 4546045 | MUSCO, JAMES L | Redacted | | | | | | | |
| 4669168 | MUSCO, JOHN | Redacted | | | | | | | |
| 5484402 | MUSCOGEE COUNTY | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 4779836 | Muscogee County Treasurer | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| 4762201 | MUSCOLINO, MARIA | Redacted | | | | | | | |
| 5721519 | MUSE GWENDOLYN | 7417 SIX MILE POST RD | | | | ROCKYMOUNT | VA | 24151 | |
| 4860905 | MUSE MANAGEMENT INC | 150 BROADWAY # 1101 | | | | NEW YORK | NY | 10038 | |
| 5721525 | MUSE NADIYA | 318 S PEARL ST | | | | DEMING | NM | 88030 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365545 | MUSE, ABDIRIMAN | Redacted | | | | | | | |
| 4326957 | MUSE, ALEXUS | Redacted | | | | | | | |
| 4599087 | MUSE, CAROL | Redacted | | | | | | | |
| 4323388 | MUSE, CHAMILLE | Redacted | | | | | | | |
| 4320892 | MUSE, CHANDLER R | Redacted | | | | | | | |
| 4760532 | MUSE, DENISE K | Redacted | | | | | | | |
| 4153118 | MUSE, ERICA | Redacted | | | | | | | |
| 4556235 | MUSE, FRANCES | Redacted | | | | | | | |
| 4201999 | MUSE, HELENA M | Redacted | | | | | | | |
| 4559150 | MUSE, JERICA | Redacted | | | | | | | |
| 4327073 | MUSE, JEWELLISHA M | Redacted | | | | | | | |
| 4241532 | MUSE, KIARA | Redacted | | | | | | | |
| 4277856 | MUSE, KRYSHAWNA | Redacted | | | | | | | |
| 4145539 | MUSE, LORI A | Redacted | | | | | | | |
| 4408309 | MUSE, NADRESE | Redacted | | | | | | | |
| 4334094 | MUSE, SAMANTAR | Redacted | | | | | | | |
| 4168990 | MUSE, SANDRA L | Redacted | | | | | | | |
| 4395070 | MUSE, SUKEENA C | Redacted | | | | | | | |
| 4566951 | MUSE, SUMEYA A | Redacted | | | | | | | |
| 4692318 | MUSE, TINA | Redacted | | | | | | | |
| 4320269 | MUSE, TRISTAN | Redacted | | | | | | | |
| 4210574 | MUSE, TUNISHA D | Redacted | | | | | | | |
| 4337491 | MUSE, VERTA M | Redacted | | | | | | | |
| 4320314 | MUSE, WILLIAM L | Redacted | | | | | | | |
| 4553072 | MUSE, YAMANI | Redacted | | | | | | | |
| 4840562 | MUSE,KAREN | Redacted | | | | | | | |
| 4742013 | MUSEAU, MARIE | Redacted | | | | | | | |
| 4624466 | MUSED, NASSER | Redacted | | | | | | | |
| 4663924 | MUSED, SALEH | Redacted | | | | | | | |
| 4442295 | MUSELLA, AMANDA N | Redacted | | | | | | | |
| 4840563 | MUSELLA, LUCIANO | Redacted | | | | | | | |
| 4491363 | MUSER, DONNA | Redacted | | | | | | | |
| 4192518 | MUSES, AZZIE | Redacted | | | | | | | |
| 4684653 | MUSEWU, CANDY | Redacted | | | | | | | |
| 4275720 | MUSFELDT, JAROD | Redacted | | | | | | | |
| 4150874 | MUSGRAVE, BEN K | Redacted | | | | | | | |
| 4213700 | MUSGRAVE, BRIAN R | Redacted | | | | | | | |
| 4229171 | MUSGRAVE, BRITTANY | Redacted | | | | | | | |
| 4645617 | MUSGRAVE, ROBERT | Redacted | | | | | | | |
| 4666558 | MUSGREAVE, ROBERT | Redacted | | | | | | | |
| 4298040 | MUSGROVE, ASHLEY | Redacted | | | | | | | |
| 4415767 | MUSGROVE, CAROL | Redacted | | | | | | | |
| 4578030 | MUSGROVE, CHARLES R | Redacted | | | | | | | |
| 4574937 | MUSGROVE, DAVONTE | Redacted | | | | | | | |
| 4614480 | MUSGROVE, DONNA | Redacted | | | | | | | |
| 4305122 | MUSGROVE, JOSEPH M | Redacted | | | | | | | |
| 4677249 | MUSGROVE, JOSEPH TIMOTHY | Redacted | | | | | | | |
| 4440628 | MUSGROVE, KELSI G | Redacted | | | | | | | |
| 4308627 | MUSGROVE, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577045 | MUSGROVE, KHADIJAH L | Redacted | | | | | | | |
| 4660904 | MUSGROVE, MINNIE | Redacted | | | | | | | |
| 4376112 | MUSGROVE, PATRICIA A | Redacted | | | | | | | |
| 4179677 | MUSGROVE, RENEE | Redacted | | | | | | | |
| 4593876 | MUSGROVE, RICK | Redacted | | | | | | | |
| 4256899 | MUSHARBASH, JADRIEN | Redacted | | | | | | | |
| 4558011 | MUSHARF, HINA | Redacted | | | | | | | |
| 4820254 | MUSHASHA, HISHAM | Redacted | | | | | | | |
| 4146243 | MUSHATT, KANEISHA | Redacted | | | | | | | |
| 4347094 | MUSHERO, KATHLEEN M | Redacted | | | | | | | |
| 4733738 | MUSHERO, SANDRIA | Redacted | | | | | | | |
| 4163723 | MUSHET, BRUCE | Redacted | | | | | | | |
| 4755572 | MUSHEYEV, RUBY | Redacted | | | | | | | |
| 4245266 | MUSHFIQ, HAMI | Redacted | | | | | | | |
| 4556127 | MUSHI, IKUNDA J | Redacted | | | | | | | |
| 4358583 | MUSHLIT, KATHY W | Redacted | | | | | | | |
| 4556938 | MUSHTAQ, YAWAR | Redacted | | | | | | | |
| 4331432 | MUSHTAQUE, SARFARAZ | Redacted | | | | | | | |
| 4557106 | MUSHTARIN, MAHIN | Redacted | | | | | | | |
| 4356947 | MUSHUNG, AMBER L | Redacted | | | | | | | |
| 4280231 | MUSIAL, ALEX | Redacted | | | | | | | |
| 4215611 | MUSIAL, CAITLIN E | Redacted | | | | | | | |
| 4294653 | MUSIAL, JIMMY | Redacted | | | | | | | |
| 4588462 | MUSIAL, JOE | Redacted | | | | | | | |
| 4667062 | MUSIAL, LISA | Redacted | | | | | | | |
| 4281584 | MUSIAL, MARY LYNN | Redacted | | | | | | | |
| 4840564 | MUSIATE, PAULO | Redacted | | | | | | | |
| 5797728 | Music City Metals Co. Inc. | 2633 Grandview Ave | | | | Nashville | TN | 37211 | |
| 5790683 | MUSIC CITY METALS CO. INC. | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 4806135 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 4889040 | MUSIC CITY SEWER & DRAIN CLNG | VADCO INC | P O BOX 140456 | | | NASHVILLE | TN | 37214 | |
| 4869358 | MUSIC MAKERS S&D OF SEBRING | 6027 SWEET GUM RUN | | | | BARTOW | FL | 33830 | |
| 5797729 | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | 24901 NORTHWESTERN HWY | STE 212 | | | SOUTHFIELD | MI | 48075 | |
| 5790684 | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | BRADLEY GOLDEN, PRESIDENT | 24901 NORTHWESTERN HWY | STE 212 | | SOUTHFIELD | MI | 48075 | |
| 4867017 | MUSIC TECHNOLOGIES INTERNATIONAL | 407 LINCOLN ROAD STE 4G | | | | MIAMI BEACH | FL | 33139 | |
| 4390164 | MUSIC, CHELSEA | Redacted | | | | | | | |
| 4568164 | MUSIC, MOLLY M | Redacted | | | | | | | |
| 4389779 | MUSIC, NATHAN A | Redacted | | | | | | | |
| 4200192 | MUSIC, SHARON L | Redacted | | | | | | | |
| 4794834 | MUSICIANS DISCOUNT WAREHOUSE LLC | DBA MUSICIANS DISCOUNT WAREHOUSE L | 4200 39TH AVE | NW3 | | KENOSHA | WI | 53144 | |
| 4392556 | MUSICK, ABIGAIL | Redacted | | | | | | | |
| 4392458 | MUSICK, BENJAMIN J | Redacted | | | | | | | |
| 4381113 | MUSICK, CARLA J | Redacted | | | | | | | |
| 4525217 | MUSICK, CHASITY A | Redacted | | | | | | | |
| 4574015 | MUSICK, DARYL J | Redacted | | | | | | | |
| 4266509 | MUSICK, DEANNA F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464906 | MUSICK, DONNA | Redacted | | | | | | | |
| 4577680 | MUSICK, DYLAN | Redacted | | | | | | | |
| 4618596 | MUSICK, GEARLDENE | Redacted | | | | | | | |
| 4579686 | MUSICK, JORDIN | Redacted | | | | | | | |
| 4458369 | MUSICK, KARA | Redacted | | | | | | | |
| 4691304 | MUSICK, KAREN | Redacted | | | | | | | |
| 4464754 | MUSICK, LAURA A | Redacted | | | | | | | |
| 4638599 | MUSICK, MARK A | Redacted | | | | | | | |
| 4738042 | MUSICK, NANCY | Redacted | | | | | | | |
| 4318539 | MUSICK, RILEY | Redacted | | | | | | | |
| 4580734 | MUSICK, SHAINA L | Redacted | | | | | | | |
| 4354315 | MUSICK, SHERRI L | Redacted | | | | | | | |
| 4609675 | MUSICK, STANLEY | Redacted | | | | | | | |
| 4272316 | MUSICO, CHARITY A | Redacted | | | | | | | |
| 4422618 | MUSICO, VINCENZO | Redacted | | | | | | | |
| 4802065 | MUSICSTORE4YOU | 1773 EAST 12TH ST APT 1K | | | | BROOKLYN | NY | 11229 | |
| 4719362 | MUSIEK, LYNN | Redacted | | | | | | | |
| 4828936 | MUSIL | Redacted | | | | | | | |
| 4740189 | MUSIL, SEAN | Redacted | | | | | | | |
| 4155764 | MUSIL, TIMOTHY G | Redacted | | | | | | | |
| 4261854 | MUSINOVIC, SERIFA | Redacted | | | | | | | |
| 4266082 | MUSIYIWA, RUTH N | Redacted | | | | | | | |
| 4320997 | MUSK, BRANDON J | Redacted | | | | | | | |
| 4850449 | MUSKA ELECTRIC CO | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4847378 | MUSKA ELECTRIC COMPANY | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4608222 | MUSKA, JEREMY | Redacted | | | | | | | |
| 4485729 | MUSKAJ, DORELA | Redacted | | | | | | | |
| 4759075 | MUSKAJ, SHKELQIM | Redacted | | | | | | | |
| 4182212 | MUSKAVITCH, TYLER | Redacted | | | | | | | |
| 4389518 | MUSKELLY, JOAN C | Redacted | | | | | | | |
| 4408758 | MUSKETT, DARLENE | Redacted | | | | | | | |
| 4481176 | MUSKETT, JOHNATHON A | Redacted | | | | | | | |
| 4682450 | MUSKIN, DREW | Redacted | | | | | | | |
| 5484403 | MUSKINGUM COUNTY | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 4780266 | Muskingum County Treasurer | 401 Main St | | | | Zanesville | OH | 43701 | |
| 4649054 | MUSKO, VERNON | Redacted | | | | | | | |
| 5484404 | MUSKOGEE COUNTY | 400 W BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 4780281 | Muskogee County Treasurer | 400 W Broadway | | | | Muskogee | OK | 74401 | |
| 4780282 | Muskogee County Treasurer | PO Box 1587 | | | | Muskogee | OK | 74402 | |
| 4879609 | MUSKOGEE PHOENIX | NEWSPAPER HOLDINGS INC | P O BOX 1968 | | | MUSKOGEE | OK | 74401 | |
| 4425234 | MUSKULUS, ERIK | Redacted | | | | | | | |
| 4236046 | MUSKUS RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4766590 | MUSKUS, ALFREDO | Redacted | | | | | | | |
| 4503498 | MUSKUS, OMAR A | Redacted | | | | | | | |
| 4542324 | MUSLEH, BETTY J | Redacted | | | | | | | |
| 4305497 | MUSLEH, SAJA | Redacted | | | | | | | |
| 4776178 | MUSMANNO, ANTHONY | Redacted | | | | | | | |
| 4402869 | MUSNGI, ELYSSA B | Redacted | | | | | | | |
| 4695988 | MUSNICKI, WYATT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348813 | MUSOLF, LINDA L | Redacted | | | | | | | |
| 4489608 | MUSOLIN, MICHAEL J | Redacted | | | | | | | |
| 4155717 | MUSOLINO, RUBY D | Redacted | | | | | | | |
| 4696128 | MUSOVIC, VACA | Redacted | | | | | | | |
| 4157980 | MUSQUIZ, RUDOLPHO | Redacted | | | | | | | |
| 4473299 | MUSRIAL, FARHAN | Redacted | | | | | | | |
| 4476019 | MUSRIAL, MABRUR | Redacted | | | | | | | |
| 4344188 | MUSSA, ANDREA N | Redacted | | | | | | | |
| 4708118 | MUSSA, IBRAHIM | Redacted | | | | | | | |
| 4365315 | MUSSA, OSMAN | Redacted | | | | | | | |
| 4364112 | MUSSA, WALID S | Redacted | | | | | | | |
| 4249054 | MUSSACK, RICHARD H | Redacted | | | | | | | |
| 4646736 | MUSSAQ, SEPUFTA H | Redacted | | | | | | | |
| 4624280 | MUSSARD, JANA | Redacted | | | | | | | |
| 4572282 | MUSSATTI, CASSANDRA M | Redacted | | | | | | | |
| 4699849 | MUSSATTO, JEFFREY | Redacted | | | | | | | |
| 4613859 | MUSSE, ABDI | Redacted | | | | | | | |
| 4367699 | MUSSE, LEYLA A | Redacted | | | | | | | |
| 4366843 | MUSSE, MOHAMED S | Redacted | | | | | | | |
| 4403374 | MUSSE, NICK | Redacted | | | | | | | |
| 4365804 | MUSSE, SAADA | Redacted | | | | | | | |
| 4350732 | MUSSED, ISMAIL A | Redacted | | | | | | | |
| 4481586 | MUSSELMAN, ALYSSA S | Redacted | | | | | | | |
| 4484490 | MUSSELMAN, ANGEL M | Redacted | | | | | | | |
| 4478101 | MUSSELMAN, ASHLYN | Redacted | | | | | | | |
| 4489855 | MUSSELMAN, AUBREY | Redacted | | | | | | | |
| 4592280 | MUSSELMAN, BARBARA | Redacted | | | | | | | |
| 4301299 | MUSSELMAN, BARBARA E | Redacted | | | | | | | |
| 4665541 | MUSSELMAN, DAVE | Redacted | | | | | | | |
| 4350176 | MUSSELMAN, DEBORAH A | Redacted | | | | | | | |
| 4450484 | MUSSELMAN, DIANNA | Redacted | | | | | | | |
| 4491952 | MUSSELMAN, ERIK J | Redacted | | | | | | | |
| 4450209 | MUSSELMAN, PETER | Redacted | | | | | | | |
| 4476464 | MUSSELMAN, RENEE M | Redacted | | | | | | | |
| 4351824 | MUSSELMAN, THOMAS A | Redacted | | | | | | | |
| 4595755 | MUSSELMAN-FOX, WANDA | Redacted | | | | | | | |
| 4591779 | MUSSELWHITE, GARY L | Redacted | | | | | | | |
| 4157411 | MUSSELWHITE, MATTHEW | Redacted | | | | | | | |
| 4319420 | MUSSER, DEBORAH | Redacted | | | | | | | |
| 4487887 | MUSSER, DIANE | Redacted | | | | | | | |
| 4478337 | MUSSER, DOUGLAS L | Redacted | | | | | | | |
| 4762511 | MUSSER, FRITZ | Redacted | | | | | | | |
| 4162469 | MUSSER, GINGER C | Redacted | | | | | | | |
| 4520708 | MUSSER, HALEY M | Redacted | | | | | | | |
| 4548884 | MUSSER, HOLLY | Redacted | | | | | | | |
| 4585988 | MUSSER, JAMES | Redacted | | | | | | | |
| 4597271 | MUSSER, JEFF | Redacted | | | | | | | |
| 4205360 | MUSSER, JEFFREY W | Redacted | | | | | | | |
| 4690873 | MUSSER, JERALDINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226176 | MUSSER, LINDA | Redacted | | | | | | | |
| 4218921 | MUSSER, LORIE W | Redacted | | | | | | | |
| 4635846 | MUSSER, MARY E | Redacted | | | | | | | |
| 4713334 | MUSSER, MICHAEL | Redacted | | | | | | | |
| 4723902 | MUSSER, MICHELLE L | Redacted | | | | | | | |
| 4218232 | MUSSER, ROBERT | Redacted | | | | | | | |
| 4374356 | MUSSER, ROBIN | Redacted | | | | | | | |
| 4469614 | MUSSER, SARA E | Redacted | | | | | | | |
| 4599330 | MUSSER, SHEILA | Redacted | | | | | | | |
| 4454880 | MUSSER, TYLER L | Redacted | | | | | | | |
| 4318937 | MUSSER, WILLIAM D | Redacted | | | | | | | |
| 4283435 | MUSSER, ZOE P | Redacted | | | | | | | |
| 4634984 | MUSSETT, CHARLES | Redacted | | | | | | | |
| 4775975 | MUSSETT, DEBORAH | Redacted | | | | | | | |
| 4859875 | MUSSETTER DISTRIBUTING INC | 12979 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 4393408 | MUSSGNUG, KELLIE | Redacted | | | | | | | |
| 4439733 | MUSSINGTON, JOVANA | Redacted | | | | | | | |
| 4272602 | MUSSMAN, ANGELICA R | Redacted | | | | | | | |
| 4587125 | MUSSO, AUDREY | Redacted | | | | | | | |
| 4820255 | MUSSO, CLAIRE | Redacted | | | | | | | |
| 4766643 | MUSSO, MARILYN | Redacted | | | | | | | |
| 4295164 | MUSSO, NINO N | Redacted | | | | | | | |
| 4284932 | MUSSO, ROXANNE | Redacted | | | | | | | |
| 4608229 | MUSSON, TOM | Redacted | | | | | | | |
| 4423273 | MUSSUMECI, GIUSEPPE | Redacted | | | | | | | |
| 4291861 | MUSTABELLI, ENKELEJDA | Redacted | | | | | | | |
| 4800520 | MUSTAFA ULU | DBA GOLDIA | P O BOX 5557 | | | NEW YORK | NY | 10185 | |
| 4290142 | MUSTAFA, AARISH | Redacted | | | | | | | |
| 4559446 | MUSTAFA, AKSA | Redacted | | | | | | | |
| 4515013 | MUSTAFA, ARIJETA | Redacted | | | | | | | |
| 4226703 | MUSTAFA, ASKAR | Redacted | | | | | | | |
| 4156365 | MUSTAFA, ATHEER A | Redacted | | | | | | | |
| 4292987 | MUSTAFA, AYYOB | Redacted | | | | | | | |
| 4537035 | MUSTAFA, BILAL | Redacted | | | | | | | |
| 4554889 | MUSTAFA, FNU | Redacted | | | | | | | |
| 4461668 | MUSTAFA, HALA E | Redacted | | | | | | | |
| 4552433 | MUSTAFA, HAYAT T | Redacted | | | | | | | |
| 4730884 | MUSTAFA, HIBA F. | Redacted | | | | | | | |
| 4357813 | MUSTAFA, JWAN | Redacted | | | | | | | |
| 4147500 | MUSTAFA, KABIRA | Redacted | | | | | | | |
| 4288139 | MUSTAFA, KHALID | Redacted | | | | | | | |
| 4302596 | MUSTAFA, LAYTH | Redacted | | | | | | | |
| 4417196 | MUSTAFA, MARK O | Redacted | | | | | | | |
| 4691229 | MUSTAFA, MUHAMMAD | Redacted | | | | | | | |
| 4153923 | MUSTAFA, MUSLEM K | Redacted | | | | | | | |
| 4294132 | MUSTAFA, SALIM R | Redacted | | | | | | | |
| 4191757 | MUSTAFA, TAHA | Redacted | | | | | | | |
| 4753780 | MUSTAFA, YAHYA | Redacted | | | | | | | |
| 4721855 | MUSTAFAA, ISHAQ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10213 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792547 | Mustafaj, Sabahate | Redacted | | | | | | | |
| 5433372 | Mustafaj, Sabahate | Redacted | | | | | | | |
| 5461106 | MUSTAFAMATTHEWS TAHEERA | 725 N Dobson Rd Apt 249 | | | | Chandler | AZ | 85224 | |
| 4367157 | MUSTAFIC, ENES | Redacted | | | | | | | |
| 4321959 | MUSTAHSAN, SYEDDA G | Redacted | | | | | | | |
| 4610206 | MUSTAIN, BOBBY | Redacted | | | | | | | |
| 4369481 | MUSTAIN, RICHARD | Redacted | | | | | | | |
| 4850317 | MUSTANG BUILDERS INC | 1122 NW 7TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 5789712 | MUSTANG ENTERTAINMENT | MANALI DIXIT | FLAT NO. 09, BUILDING BF SHREE VIHAR | BEHIND APPU GHAR | NIGDI PRADHIKARAN | PUNE | MAHARASHTRA | 411044 | JORDAN |
| 4840565 | MUSTANG SALLY YACHT | Redacted | | | | | | | |
| 4368205 | MUSTAPHA, ADEDOLAPO | Redacted | | | | | | | |
| 4506939 | MUSTAPHA, RAQUEL | Redacted | | | | | | | |
| 4714241 | MUSTAPHER, DANIEL | Redacted | | | | | | | |
| 4744177 | MUSTARD, DAVID | Redacted | | | | | | | |
| 4773478 | MUSTARD, ESTEL | Redacted | | | | | | | |
| 4840566 | MUSTARD, SCOTT | Redacted | | | | | | | |
| 4761111 | MUSTARO, THOMAS | Redacted | | | | | | | |
| 4277067 | MUSTATA, AURELIA | Redacted | | | | | | | |
| 4240519 | MUSTELIER, YURIMA | Redacted | | | | | | | |
| 4628283 | MUSTIN, GEORGIA | Redacted | | | | | | | |
| 4384091 | MUSTIN, MONICA | Redacted | | | | | | | |
| 4728424 | MUSTION, RHONDA | Redacted | | | | | | | |
| 4328600 | MUSTO, ARMAND E | Redacted | | | | | | | |
| 4395402 | MUSTO, MATTHEW | Redacted | | | | | | | |
| 4307204 | MUSTON, ASHLEY R | Redacted | | | | | | | |
| 4657119 | MUSTONEN, RICHARD | Redacted | | | | | | | |
| 5848719 | Musue LLC and Hareff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4303960 | MUSUNURI, DURGA BAI | Redacted | | | | | | | |
| 4304660 | MUSUNURI, KRISHNA | Redacted | | | | | | | |
| 4679632 | MUSWASWA, WANDA | Redacted | | | | | | | |
| 4667351 | MUSZKAT, JOSEPH | Redacted | | | | | | | |
| 4222954 | MUSZYNSKI, ANNA | Redacted | | | | | | | |
| 4394123 | MUSZYNSKI, FELICIA M | Redacted | | | | | | | |
| 4748062 | MUSZYNSKI, RICHARD | Redacted | | | | | | | |
| 4461678 | MUSZYNSKI, SHELBY | Redacted | | | | | | | |
| 4575417 | MUSZYTOWSKI, JAYME L | Redacted | | | | | | | |
| 4572807 | MUSZYTOWSKI, JOSHUA J | Redacted | | | | | | | |
| 4276018 | MUTABAZI, DAVID N | Redacted | | | | | | | |
| 4706309 | MUTAI, IRENE | Redacted | | | | | | | |
| 4542215 | MUTAIR, ALAA W | Redacted | | | | | | | |
| 4541699 | MUTAMBAIE, MUTOMBO | Redacted | | | | | | | |
| 4304366 | MUTCH, KAYLA | Redacted | | | | | | | |
| 4241622 | MUTCHERSON, TAVARIS | Redacted | | | | | | | |
| 4392720 | MUTCHIE, ASHLEY | Redacted | | | | | | | |
| 4572869 | MUTCHIE, JEREMIAH J | Redacted | | | | | | | |
| 4650909 | MUTCHLER, EUGENE | Redacted | | | | | | | |
| 4291633 | MUTCHLER, MATTHEW J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4296617 | MUTCHLER, MICHELLE R | Redacted | | | | | | | |
| 4279952 | MUTCHLER, MORGAN A | Redacted | | | | | | | |
| 4649205 | MUTCHLER, WILLIAM | Redacted | | | | | | | |
| 4840567 | MUTCHNIK CONSTRUCTION | Redacted | | | | | | | |
| 4493849 | MUTEBI, SHYLA | Redacted | | | | | | | |
| 4405912 | MUTEK JR, RUSSELL A | Redacted | | | | | | | |
| 4560871 | MUTEMBEZI, THERESE | Redacted | | | | | | | |
| 4266021 | MUTERSPAUGH, SARA | Redacted | | | | | | | |
| 4683053 | MUTERSPAW, CORY | Redacted | | | | | | | |
| 4880518 | MUTH ELECTRIC INC | P O BOX 1400 | | | | MITCHELL | SD | 57301 | |
| 4476365 | MUTH, ANN E | Redacted | | | | | | | |
| 4575393 | MUTH, CONNIE F | Redacted | | | | | | | |
| 4605834 | MUTH, JENNIFER | Redacted | | | | | | | |
| 4615202 | MUTH, KATHERINE | Redacted | | | | | | | |
| 4528296 | MUTH, NATHANIEL | Redacted | | | | | | | |
| 4175755 | MUTH, SORIYA | Redacted | | | | | | | |
| 4294548 | MUTH, YOLANDA S | Redacted | | | | | | | |
| 4292619 | MUTHAIYA, VEN | Redacted | | | | | | | |
| 4820256 | MUTHAL, MANISH | Redacted | | | | | | | |
| 4495440 | MUTHARD, DESTINEE | Redacted | | | | | | | |
| 4472943 | MUTHARD, JILLIAN | Redacted | | | | | | | |
| 4621479 | MUTHER, SUSAN | Redacted | | | | | | | |
| 4642418 | MUTHIG, CAROLYN K | Redacted | | | | | | | |
| 4213455 | MUTHIKE, PEARL | Redacted | | | | | | | |
| 4349086 | MUTHLEB, APRIL | Redacted | | | | | | | |
| 4353606 | MUTHLER, MICHAEL | Redacted | | | | | | | |
| 4488299 | MUTHLER, SEAN | Redacted | | | | | | | |
| 4353422 | MUTHMANN, LYNN D | Redacted | | | | | | | |
| 4227752 | MUTHRA, BYRON | Redacted | | | | | | | |
| 4252317 | MUTHRA, SHANEICE L | Redacted | | | | | | | |
| 4491123 | MUTHUI, NTHENYA R | Redacted | | | | | | | |
| 4792888 | Muthukrieshmam, Suresh | Redacted | | | | | | | |
| 4574668 | MUTHUKUMARESAN, MANJUNATH | Redacted | | | | | | | |
| 4521764 | MUTHUKURI, KARTHTHIKKA RAMANI | Redacted | | | | | | | |
| 4549036 | MUTHURAJ, MUTHUNIVAS | Redacted | | | | | | | |
| 4215909 | MUTHURAMAN, MEENAL | Redacted | | | | | | | |
| 4856045 | MUTHUSAMY, KARTHIKEYAN | Redacted | | | | | | | |
| 4476775 | MUTHUSAMY, KAVITHA | Redacted | | | | | | | |
| 4560714 | MUTI, UQBAH | Redacted | | | | | | | |
| 4722240 | MUTISO, ANDREW | Redacted | | | | | | | |
| 4690939 | MUTISO, JAMES | Redacted | | | | | | | |
| 4302072 | MUTKA, PAUL M | Redacted | | | | | | | |
| 4323687 | MUTLEY, LASHANTE C | Redacted | | | | | | | |
| 4579633 | MUTO, DEBORAH A | Redacted | | | | | | | |
| 4354997 | MUTO, HELEN M | Redacted | | | | | | | |
| 4609433 | MUTOMBO, DIKEMBE | Redacted | | | | | | | |
| 4557318 | MUTONE STONE, LORRAINE J | Redacted | | | | | | | |
| 4479626 | MUTONE, KEVIN | Redacted | | | | | | | |
| 4689450 | MUTONIWABO, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694816 | MUTSCHLER, BRIAN | Redacted | | | | | | | |
| 4195306 | MUTSHNICK, PAUL V | Redacted | | | | | | | |
| 5721593 | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | |
| 4159025 | MUTTE, CAMERON P | Redacted | | | | | | | |
| 4408574 | MUTTEL, ERIN A | Redacted | | | | | | | |
| 4395492 | MUTTEL, SEAN | Redacted | | | | | | | |
| 4727029 | MUTTER, LUKE | Redacted | | | | | | | |
| 4318807 | MUTTER, SUSAN | Redacted | | | | | | | |
| 4569633 | MUTTON, AMY | Redacted | | | | | | | |
| 4428972 | MUTTON, JENNIFER | Redacted | | | | | | | |
| 4256626 | MUTTON, RONALD | Redacted | | | | | | | |
| 4542624 | MUTTSCHELER, DARRYL E | Redacted | | | | | | | |
| 4448100 | MUTU, JOAN | Redacted | | | | | | | |
| 4174184 | MUTUA, LISAMARIE | Redacted | | | | | | | |
| 4558602 | MUTUA, ROBERT | Redacted | | | | | | | |
| 4419348 | MUTUA, TERRY M | Redacted | | | | | | | |
| 4875795 | MUTUAL BUSINESS FORMS | EUGENIE P JOE | P O BOX 5535 | | | FRISCO | TX | 75035 | |
| 4863456 | MUTUAL DISTRIBUTING COMPANY | 2233 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 4882685 | MUTUAL DISTRIBUTING COMPANY | P O BOX 668761 | | | | CHARLOTTE | NC | 28266 | |
| 4797110 | MUTUAL INDUSTRIES | DBA MUTUAL INDUSTRIES INC | 707 W GRANGE AVE | | | PHILADELPHIA | PA | 19120 | |
| 4810879 | MUTUAL PROPANE | 1310 E 6TH STREET | | | | CORONA | CA | 92879 | |
| 4872248 | MUTUAL SPRINKLERS | AFPG ACQUISITION INC | PO BOX 551509 | | | DALLAS | TX | 75355 | |
| 4607958 | MUTUC, ERNADETTE | Redacted | | | | | | | |
| 4542372 | MUTUMA, MUTINTA M | Redacted | | | | | | | |
| 4213562 | MUTWAKIL, SARAH | Redacted | | | | | | | |
| 5721599 | MUTZIG BETSY | 2215 OLD OAK DRIVE | | | | PITTSBURGH | PA | 15220 | |
| 4820257 | MUTZMAN, KIRSTIN & KEITH | Redacted | | | | | | | |
| 4256006 | MUVINGI, ANGELA | Redacted | | | | | | | |
| 4284915 | MUVVA, AISHWARYA | Redacted | | | | | | | |
| 4289612 | MUVVA, OMSRIKRISHNA | Redacted | | | | | | | |
| 4742764 | MUWANGUZI, DANIEL S | Redacted | | | | | | | |
| 4406400 | MUWWAKKIL, HANIYAH | Redacted | | | | | | | |
| 4188004 | MUWWAKKIL, LAILAH A | Redacted | | | | | | | |
| 4868410 | MUXIE DISTRIBUTING CO | 5120 GUERNSEY ST | | | | BELLAIRE | OH | 43906 | |
| 4628212 | MUXLOW, LARRY | Redacted | | | | | | | |
| 4808942 | MUY PIZZA TEJAS LLC | SUITE 401 | 17890 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| 4424859 | MUY, EMELY J | Redacted | | | | | | | |
| 4436080 | MUY, KATHERINE | Redacted | | | | | | | |
| 4425016 | MUY, KENNY S | Redacted | | | | | | | |
| 4563612 | MUYA, ABDIKADIR | Redacted | | | | | | | |
| 4737642 | MUYA, DANILO | Redacted | | | | | | | |
| 4483755 | MUYA, FARHIA | Redacted | | | | | | | |
| 4586047 | MUYET, DUKE F. | Redacted | | | | | | | |
| 4708055 | MUYRES, CYNTHIA AND BOBBY | Redacted | | | | | | | |
| 4290809 | MUZAFFAR, ANNA | Redacted | | | | | | | |
| 4426820 | MUZAFFAR, TAYYABA | Redacted | | | | | | | |
| 4882454 | MUZAK LLC | P O BOX 601968 | | | | CHARLOTTE | NC | 28260 | |
| 4882855 | MUZAK LLC | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792923 | MUZAK LLC D/B/A MOOD MEDIA | 33 18 LAKEMONT BLVD | | | | FORT MILL | SC | 29708 | |
| 4883861 | MUZAK LLC MOOD MEDIA | PANTHER LION HOLDINGS CORP | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 4876033 | MUZAK OF BIRMINGHAM | FOCUS FOUR LLC | P O BOX 534558 | | | ATLANTA | GA | 30353 | |
| 4889596 | MUZAK OF TOLEDO | ZAISER COMMUNICATIONS INC | 5333 SECOR ROAD | | | TOLEDO | OH | 43623 | |
| 4344434 | MUZEAU, ROUDY | Redacted | | | | | | | |
| 4692399 | MUZEYEN, HINDIA | Redacted | | | | | | | |
| 5721609 | MUZHGAN MAHBOOBI | SUNRISE VISTA DRIVE | | | | CITRUS HEIGHT | CA | 95610 | |
| 4599436 | MUZHUTHETTU, JOY | Redacted | | | | | | | |
| 4720302 | MUZIB, SABA | Redacted | | | | | | | |
| 4872070 | MUZICRAFT | A CALIFORNIA CORPORATION | 735 E MONTECITO P O BOX 42528 | | | SANTA BARBARA | CA | 48084 | |
| 5721610 | MUZIK STACY | 403 SOUTH WASHINGTON STREET | | | | HEBRON | IN | 46341 | |
| 4227997 | MUZIK, DON | Redacted | | | | | | | |
| 4463878 | MUZINGO, FRANK L | Redacted | | | | | | | |
| 4589988 | MUZINICH, BARBARA | Redacted | | | | | | | |
| 4395597 | MUZIO, AMANDA M | Redacted | | | | | | | |
| 4221689 | MUZLJAKOVICH, JOHN | Redacted | | | | | | | |
| 4411732 | MUZUMDAR, BESSIE | Redacted | | | | | | | |
| 4820258 | MUZUR, GEORGE & JEAN | Redacted | | | | | | | |
| 4303279 | MUZZARELLI, ALYSSA | Redacted | | | | | | | |
| 4281660 | MUZZARELLI, ANTONIO R | Redacted | | | | | | | |
| 4348993 | MUZZARELLI, JASON | Redacted | | | | | | | |
| 4654342 | MUZZEY, THOMAS E. | Redacted | | | | | | | |
| 4599534 | MUZZIN, DAVID J | Redacted | | | | | | | |
| 4278798 | MUZZY, SARAH | Redacted | | | | | | | |
| 4851063 | MV CARPETING INC | 3020 GUILFORD ST | | | | Philadelphia | PA | 19152 | |
| 4840568 | MV GROUP | Redacted | | | | | | | |
| 4820259 | MVA CONSTRUCTION | Redacted | | | | | | | |
| 4346122 | MVONDO, JEFFERSON E | Redacted | | | | | | | |
| 5797730 | MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| 4847712 | MVP PRO CONTRACTORS INC | 6335 CAMP BULLIS RD STE 43 | | | | San Antonio | TX | 78257 | |
| 4851924 | MVS ENTERPRISES CORP | HC 71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4869133 | MVS INTERNATIONAL CORP | 5862 CROMO DR SUITE 151 | | | | EL PASO | TX | 79912 | |
| 4848123 | MVS SERVICES LLC | 8452 GOLD SKY CT | | | | Springfield | VA | 22153 | |
| 4312367 | MVULA, CHRISSY | Redacted | | | | | | | |
| 5797731 | MW Builders, Inc. | 13725 W 109TH ST | | | | LENEXA | KS | 66215-4137 | |
| 5792924 | MW BUILDERS, INC. | MIKE NICHOLSON | 13725 W 109TH ST | | | LENEXA | KS | 66215-4137 | |
| 4898447 | MW BUTLER ELECTRICAL LLC | MIKE BUTLER | 6344 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 | |
| 4820260 | MW CONSTRUCTION CONTRACTING, INC | Redacted | | | | | | | |
| 4820261 | MW GENERAL CONTRACTING INC | Redacted | | | | | | | |
| 5792925 | MW GOLDEN CONSTRUCTORS | JASON GOLDEN, VICE PRESIDENT | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 5792926 | MW GOLDEN CONSTRUCTORS | MIKE WEBER | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 4859057 | MW SAMARA LLC | 114 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07096 | |
| 4767777 | MWAITUKA, FRED | Redacted | | | | | | | |
| 4224073 | MWAKA, CHARLES B | Redacted | | | | | | | |
| 4632895 | MWAKIBINGA, TWEEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645874 | MWAKITAWA, ALICE | Redacted | | | | | | | |
| 4346629 | MWALE, EMMANUEL | Redacted | | | | | | | |
| 4204422 | MWAMBA, GREGORY K | Redacted | | | | | | | |
| 4167508 | MWAMBA, PARFAIT K | Redacted | | | | | | | |
| 4542858 | MWAMIKAZI, ESPERANCE | Redacted | | | | | | | |
| 4555871 | MWANAKITATA, CLARA | Redacted | | | | | | | |
| 4567530 | MWANGI, ALVIN | Redacted | | | | | | | |
| 4330910 | MWANGI, HELLEN | Redacted | | | | | | | |
| 4567707 | MWANGI, JOSHUA | Redacted | | | | | | | |
| 4567730 | MWANGI, JULIE | Redacted | | | | | | | |
| 4744767 | MWANGI, KATHLEEN | Redacted | | | | | | | |
| 4556967 | MWANGI, LEAH W | Redacted | | | | | | | |
| 4713541 | MWANGI, LUCY | Redacted | | | | | | | |
| 4655217 | MWANGI, ROSELYN | Redacted | | | | | | | |
| 4393418 | MWANGI, SARAH W | Redacted | | | | | | | |
| 4772060 | MWANGOME, GRACE | Redacted | | | | | | | |
| 4354058 | MWANGU, KAORU K | Redacted | | | | | | | |
| 4527929 | MWANYALO, MIRIAM | Redacted | | | | | | | |
| 4655792 | MWARAMBA, TEERERAI | Redacted | | | | | | | |
| 4149469 | MWAURA, FREDERICK | Redacted | | | | | | | |
| 4685684 | MWAURA, MARY | Redacted | | | | | | | |
| 4738779 | MWAURE, JACOB | Redacted | | | | | | | |
| 4804281 | MWAVE.COM | DBA PUREGLARE | 743 W CRESCENT DR | | | AZUSA | CA | 91702 | |
| 4798466 | MWAVE.COM | DBA PUREGLARE | 8490 S POWER RD STE 105 | | | GILBERT | AZ | 85297 | |
| 4616036 | MWAYUNGU, HASSANI BAKARI | Redacted | | | | | | | |
| 4332160 | MWENDIA, MONICA | Redacted | | | | | | | |
| 4564334 | MWILA, MWILA | Redacted | | | | | | | |
| 4898977 | MWT CONSTRUCTION/REMODELING | WILLIAM THOMPSON | 326 KENMAR DR | | | SAN ANTONIO | TX | 78220 | |
| 4879427 | MXD GROUP INC | MXD US | 75 REMITTANCE DRIVE DEPT 6030 | | | CHICAGO | IL | 60675 | |
| 5792927 | MXD GROUP, INC, DBA EXCEL INC | TERRY SOLVEDT, CEO MXD GRP | 7795 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| 5797732 | MY 3 SONS POWER EQUIPMENT | 6321 Wagner Ave. | | | | Grand Blanc | MI | 48439 | |
| 5790685 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVE. | | | | GRAND BLANC | MI | 48439 | |
| 4876118 | MY 3 SONS POWER EQUIPMENT | FRANK SCHUMITSCH | 6321 WAGNER AVENUE | | | GRAND BLANC | MI | 48439 | |
| 5721624 | MY ANGELS MY ANGELS | 18726 GREELY AVE | | | | LINCOLN | DE | 19960 | |
| 4805981 | MY BABY SAM INC | 1882 MEALY ST S STE 2 | | | | ATLANTIC BEACH | FL | 32233-1960 | |
| 4840569 | MY BINA | Redacted | | | | | | | |
| 4820262 | MY BUILDING SUPPLIER LLC | Redacted | | | | | | | |
| 4851323 | MY CARPET INC | 803 W MERRICK RD | | | | Valley Stream | NY | 11580 | |
| 4861207 | MY CORE CONTROL INC | 15740 PARK ROW DR SUITE 450 | | | | HOUSTON | TX | 77084 | |
| 4802189 | MY FAVE SHOES | DBA MAD ABOUT HEELS | 2640 SOUTH MYRTLE AVE SUITE 10 | | | MONROVIA | CA | 91016 | |
| 4798025 | MY FOCUS INC ON LINE ACCOUNT | DBA BOARDINGBLUE | 7900 NW 103RD ST | | | HIALEAH GARDENS | FL | 33016 | |
| 4840570 | MY GREEN BUILDINGS | Redacted | | | | | | | |
| 4840571 | MY GUY APPLIANCE SERVICE INC. | Redacted | | | | | | | |
| 4799776 | MY HOBBY PLACE LLC | DBA MY HOBBY PLACE & TOYS | 11721 LEVAN ROAD | | | LIVONIA | MI | 48150 | |
| 4866600 | MY HOME APPLIANCE SERVICE CORP | 3818 54TH ST | | | | WOODSIDE | NY | 11377 | |
| 4796250 | MY JEEP ACCESSORIES | DBA MYJEEPACCESSORIES.COM | 2633 WEST LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| 4820263 | MY LE NGUYEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878014 | MY MICHELLE | KELLWOOD COMPANY INC | 21563 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4804652 | MY MODERN FASHION | DBA ILOVEGLASSES INC | 1204 AVENUE U #1096 | | | BROOKLYN | NY | 11229 | |
| 4808495 | MY NAILS | 2901 E LINCOLN WAY | C/O LE NGUYEN | | | STERLING | IL | 61081 | |
| 4857538 | My Nails | Le Nguyen | 2901 E. Lincoln Way | | | Sterling | IL | 61081 | |
| 4798424 | MY NGUYEN | DBA YES4ALL LLC | 3602 W CENTRAL AVE | | | SANTA ANA | CA | 92704 | |
| 4820264 | MY NU REALTY | Redacted | | | | | | | |
| 4903178 | My Office Inovations DBA High Touch Services | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 | |
| 4803479 | MY ORGANIC ZONE, LLC | DBA MY ORGANIC ZONE | 779 CAYUGA ST, UNIT #3 | | | LEWISTON | NY | 14092 | |
| 4802549 | MY ORO USA INC | DBA ANYGOLDS | 62 W 47TH ST SUITE # 704 | | | NEW YORK | NY | 10036 | |
| 4797886 | MY ORO USA INC | DBA MYDIALAND | 55W 47TH ST SUITE # 640 | | | NEW YORK | NY | 10036 | |
| 4802420 | MY PILLOW INC | 2101 4TH AVE E #100 | | | | SHAKOPEE | MN | 55379-1717 | |
| 4845379 | MY RESTORATION CORP | 183-11 HILLSIDE AVE APT 11K | | | | Jamaica | NY | 11432 | |
| 4796485 | MY SCOOTERS AND ATVS | DBA ATVS N MORE | 3201 E. PIONEER PKWY | | | ARLINGTON | TX | 76010 | |
| 4798718 | MY SHOE CONNECTION LLC | DBA MY SHOE CONNECTION | 5819 AKRON ST | | | PHILADELPHIA | PA | 19149 | |
| 4871913 | MY SPA LIFE LLC | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 4797796 | MY TEAM OUTLET LLC | DBA MY TEAM OUTLET | 2220 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| 4870840 | MY VIRTUAL MODEL II INC | 80 QUEEN STREET SUITE 502 | | | | MONTREAL | QC | H3C 2N5 | CHILE |
| 4663864 | MY, JONTU P | Redacted | | | | | | | |
| 4757174 | MYAING, SUSAN | Redacted | | | | | | | |
| 4486320 | MYAMBO, CAROL | Redacted | | | | | | | |
| 4299904 | MYART, CASHMERE V | Redacted | | | | | | | |
| 4591490 | MYART, CASSANDRA L | Redacted | | | | | | | |
| 4627730 | MYATT, CHRIS | Redacted | | | | | | | |
| 4515375 | MYATT, DIESHA | Redacted | | | | | | | |
| 4205846 | MYATT, DONALD W | Redacted | | | | | | | |
| 4549063 | MYATT, DYLAN R | Redacted | | | | | | | |
| 4840572 | MYATT, GLENN | Redacted | | | | | | | |
| 4597587 | MYATT, GRACE | Redacted | | | | | | | |
| 4324234 | MYATT, JOYCE D | Redacted | | | | | | | |
| 4714053 | MYATT, KALISSE | Redacted | | | | | | | |
| 4610296 | MYATT, MARTIN | Redacted | | | | | | | |
| 4347234 | MYATT, SHIREKA | Redacted | | | | | | | |
| 4820265 | Myatt, Tom | Redacted | | | | | | | |
| 5721638 | MYBABY VRUNDA | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 4798300 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| 4803480 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | VERNON | CA | 90058 | |
| 4804537 | MYCAFTA CORPORATION | DBA YIELDONGREEN | 8404 SHAVER DR | | | EL PASO | TX | 79925 | |
| 4789385 | Mycka, Richard & Agnieszka | Redacted | | | | | | | |
| 4229814 | MYCZ, BRIANNA | Redacted | | | | | | | |
| 4593186 | MYDELL, SANDRA | Redacted | | | | | | | |
| 4242971 | MYDLO, THOMAS M | Redacted | | | | | | | |
| 4544056 | MYER, BRIT L | Redacted | | | | | | | |
| 4456900 | MYER, DEANNA | Redacted | | | | | | | |
| 4572004 | MYER, EMALEE M | Redacted | | | | | | | |
| 4303742 | MYER, ERIC | Redacted | | | | | | | |
| 4338380 | MYER, GAGE M | Redacted | | | | | | | |
| 4709935 | MYER, KAREN | Redacted | | | | | | | |
| 4840573 | MYER, LARRY | Redacted | | | | | | | |
| 4658282 | MYER, LEANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10219 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452196 | MYER, MATTHEW J | Redacted | | | | | | | |
| 4603942 | MYER, MICHELLE L | Redacted | | | | | | | |
| 4220043 | MYER, NATASCHA | Redacted | | | | | | | |
| 4840574 | MYER, PATRICIA | Redacted | | | | | | | |
| 4828937 | MYER, ROGER | Redacted | | | | | | | |
| 4748546 | MYER, SHARON | Redacted | | | | | | | |
| 4368342 | MYER, SHERI L | Redacted | | | | | | | |
| 4494242 | MYER, TAYLOR C | Redacted | | | | | | | |
| 4340925 | MYER, VICTORIA T | Redacted | | | | | | | |
| 4486696 | MYERING, JOSEPH M | Redacted | | | | | | | |
| 4840575 | MYEROW, DEAN & MARCY | Redacted | | | | | | | |
| 4388052 | MYEROWITZ, SUSAN | Redacted | | | | | | | |
| 4746596 | MYERS  II, ARTHUR | Redacted | | | | | | | |
| 5428613 | MYERS ARTHUR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOAN MYERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4848127 | MYERS BROTHERS PAINTING LLC | PO BOX 7157 | | | | North Brunswick | NJ | 08902 | |
| 5721712 | MYERS ELIZABETH | 120 WINDING PATH WAY APT 104 | | | | CHARLOTTE | NC | 28204 | |
| 4495659 | MYERS JR, DONALD | Redacted | | | | | | | |
| 4186874 | MYERS JR, GERALD | Redacted | | | | | | | |
| 4262761 | MYERS JR, RONALD D | Redacted | | | | | | | |
| 4570162 | MYERS JR., CORNELIUS A | Redacted | | | | | | | |
| 5721748 | MYERS MAKEDA | PO BOX 60811 | | | | N CHARLESTON | SC | 29419-0811 | |
| 5428617 | MYERS MARGARET PEARL PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY L MYERS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5721754 | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | | San Diego | CA | 92121 | |
| 5790686 | MYERS MEDIA GROUP | WAYLAND MYERS | 10525 VISTA SORRENTO PARKWAY | SUITE 220 | | SAN DIEGO | CA | 92121 | |
| 4809643 | MYERS RESTAURANT SUPPLY INC | 1599 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4820266 | MYERS RESTAURANT SUPPLY INC*do not use* | Redacted | | | | | | | |
| 5790687 | MYERS RESTAURANT SUPPLY LLC | 1599 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4882452 | MYERS TRUCK & CASTER SALES INC | P O BOX 60175 | | | | NASHVILLE | TN | 37206 | |
| 4513232 | MYERS ZEIGLER, JASMINE | Redacted | | | | | | | |
| 4272916 | MYERS, ABBY | Redacted | | | | | | | |
| 4494553 | MYERS, ABIGAIL | Redacted | | | | | | | |
| 4267807 | MYERS, AISHA | Redacted | | | | | | | |
| 4437220 | MYERS, ALEX | Redacted | | | | | | | |
| 4493925 | MYERS, ALIYYAH D | Redacted | | | | | | | |
| 4701269 | MYERS, ALLAN | Redacted | | | | | | | |
| 4374402 | MYERS, ALLISON | Redacted | | | | | | | |
| 4318602 | MYERS, ALLISON C | Redacted | | | | | | | |
| 4486960 | MYERS, ALLY | Redacted | | | | | | | |
| 4266748 | MYERS, ALPHONSO J | Redacted | | | | | | | |
| 4198809 | MYERS, AMANDA K | Redacted | | | | | | | |
| 4309257 | MYERS, AMANDA L | Redacted | | | | | | | |
| 4646327 | MYERS, AMANDA L | Redacted | | | | | | | |
| 4306587 | MYERS, AMANDA N | Redacted | | | | | | | |
| 4459748 | MYERS, AMANDA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476161 | MYERS, AMY E | Redacted | | | | | | | |
| 4262948 | MYERS, ANDRE O | Redacted | | | | | | | |
| 4302319 | MYERS, ANDREA | Redacted | | | | | | | |
| 4770678 | MYERS, ANDREA | Redacted | | | | | | | |
| 4671058 | MYERS, ANDREW | Redacted | | | | | | | |
| 4314125 | MYERS, ANDREW | Redacted | | | | | | | |
| 4663163 | MYERS, ANGELA | Redacted | | | | | | | |
| 4279066 | MYERS, ANGELA S | Redacted | | | | | | | |
| 4579574 | MYERS, ANITA M | Redacted | | | | | | | |
| 4765242 | MYERS, ANN W. | Redacted | | | | | | | |
| 4642796 | MYERS, ANNA | Redacted | | | | | | | |
| 4471701 | MYERS, ANNA M | Redacted | | | | | | | |
| 4439331 | MYERS, ANNA MARIE | Redacted | | | | | | | |
| 4638268 | MYERS, ANNIE | Redacted | | | | | | | |
| 4459197 | MYERS, ANTHONY B | Redacted | | | | | | | |
| 4279925 | MYERS, ANTHONY W | Redacted | | | | | | | |
| 4549863 | MYERS, ANTHONY W | Redacted | | | | | | | |
| 4489023 | MYERS, APRIL | Redacted | | | | | | | |
| 4466968 | MYERS, APRIL | Redacted | | | | | | | |
| 4278002 | MYERS, ARIELLE | Redacted | | | | | | | |
| 4686055 | MYERS, ARNOLD | Redacted | | | | | | | |
| 4646583 | MYERS, ARTHUR | Redacted | | | | | | | |
| 4395458 | MYERS, ASHLEY | Redacted | | | | | | | |
| 4569954 | MYERS, ASHLEY M | Redacted | | | | | | | |
| 4293759 | MYERS, AUBURN L | Redacted | | | | | | | |
| 4363956 | MYERS, AUTUMN | Redacted | | | | | | | |
| 4581788 | MYERS, BAILEY W | Redacted | | | | | | | |
| 4485263 | MYERS, BARBARA | Redacted | | | | | | | |
| 4728560 | MYERS, BARBARA | Redacted | | | | | | | |
| 4726245 | MYERS, BEATRICE | Redacted | | | | | | | |
| 4265157 | MYERS, BELINDA J | Redacted | | | | | | | |
| 4593135 | MYERS, BETTY L | Redacted | | | | | | | |
| 4733742 | MYERS, BRAD | Redacted | | | | | | | |
| 4508775 | MYERS, BRADLEY | Redacted | | | | | | | |
| 4150338 | MYERS, BRADLEY D | Redacted | | | | | | | |
| 4489031 | MYERS, BRANDON | Redacted | | | | | | | |
| 4340810 | MYERS, BRANDON P | Redacted | | | | | | | |
| 4449124 | MYERS, BREANA | Redacted | | | | | | | |
| 4737962 | MYERS, BRENDA | Redacted | | | | | | | |
| 4482944 | MYERS, BRENDA S | Redacted | | | | | | | |
| 4191404 | MYERS, BRENEL | Redacted | | | | | | | |
| 4361167 | MYERS, BREONA | Redacted | | | | | | | |
| 4231140 | MYERS, BRIAN | Redacted | | | | | | | |
| 4820267 | MYERS, BRIAN AND HEATHER | Redacted | | | | | | | |
| 4372647 | MYERS, BRIAN D | Redacted | | | | | | | |
| 4457243 | MYERS, BRIAN D | Redacted | | | | | | | |
| 4542746 | MYERS, BRITTANY | Redacted | | | | | | | |
| 4373403 | MYERS, CALEB | Redacted | | | | | | | |
| 4208764 | MYERS, CALEB M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265736 | MYERS, CANDICE | Redacted | | | | | | | |
| 4453340 | MYERS, CARISSA A | Redacted | | | | | | | |
| 4473328 | MYERS, CARL | Redacted | | | | | | | |
| 4631183 | MYERS, CARLENE | Redacted | | | | | | | |
| 4597502 | MYERS, CAROL | Redacted | | | | | | | |
| 4358819 | MYERS, CAROLINE | Redacted | | | | | | | |
| 4820268 | MYERS, CAROLINE & NICK | Redacted | | | | | | | |
| 4443586 | MYERS, CASSIDY | Redacted | | | | | | | |
| 4659066 | MYERS, CATHY | Redacted | | | | | | | |
| 4669957 | MYERS, CECILIA | Redacted | | | | | | | |
| 4389453 | MYERS, CEDRIC D | Redacted | | | | | | | |
| 4483241 | MYERS, CHANYTA | Redacted | | | | | | | |
| 4482426 | MYERS, CHARLENE | Redacted | | | | | | | |
| 4606543 | MYERS, CHARLES | Redacted | | | | | | | |
| 4840576 | MYERS, CHARLES & CHRISTINE | Redacted | | | | | | | |
| 4623373 | MYERS, CHERINE R | Redacted | | | | | | | |
| 4485876 | MYERS, CHERYL | Redacted | | | | | | | |
| 4521143 | MYERS, CHERYL A | Redacted | | | | | | | |
| 4699185 | MYERS, CHICQUTTE | Redacted | | | | | | | |
| 4388448 | MYERS, CHRIS D | Redacted | | | | | | | |
| 4475160 | MYERS, CHRISTIAN | Redacted | | | | | | | |
| 4346430 | MYERS, CHRISTINE F | Redacted | | | | | | | |
| 4464629 | MYERS, CHRISTOPHER | Redacted | | | | | | | |
| 4454223 | MYERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4517148 | MYERS, CHRISTOPHER S | Redacted | | | | | | | |
| 4413563 | MYERS, CHYNA | Redacted | | | | | | | |
| 4570874 | MYERS, CINDY | Redacted | | | | | | | |
| 4509911 | MYERS, CINDY | Redacted | | | | | | | |
| 4750577 | MYERS, CLESTEE | Redacted | | | | | | | |
| 4476243 | MYERS, CODY | Redacted | | | | | | | |
| 4280320 | MYERS, CODY R | Redacted | | | | | | | |
| 4636754 | MYERS, COLLEEN J | Redacted | | | | | | | |
| 4485979 | MYERS, COLLIN J | Redacted | | | | | | | |
| 4719759 | MYERS, COLOU | Redacted | | | | | | | |
| 4672247 | MYERS, CONNIE | Redacted | | | | | | | |
| 4626333 | MYERS, CONSTANCE | Redacted | | | | | | | |
| 4515336 | MYERS, CORTNEY | Redacted | | | | | | | |
| 4454583 | MYERS, COURTNEY | Redacted | | | | | | | |
| 4510832 | MYERS, COURTNI A | Redacted | | | | | | | |
| 4701223 | MYERS, CRAIG | Redacted | | | | | | | |
| 4687163 | MYERS, CRAIG | Redacted | | | | | | | |
| 4433499 | MYERS, CYNTHIA | Redacted | | | | | | | |
| 4600728 | MYERS, DALE | Redacted | | | | | | | |
| 4337201 | MYERS, DALE | Redacted | | | | | | | |
| 4294026 | MYERS, DALE S | Redacted | | | | | | | |
| 4368100 | MYERS, DALY | Redacted | | | | | | | |
| 4226399 | MYERS, DANIEL | Redacted | | | | | | | |
| 4250499 | MYERS, DANIEL | Redacted | | | | | | | |
| 4267480 | MYERS, DANIELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177387 | MYERS, DANIELLE M | Redacted | | | | | | | |
| 4257666 | MYERS, DARIE L | Redacted | | | | | | | |
| 4480332 | MYERS, DARLA M | Redacted | | | | | | | |
| 4523996 | MYERS, DARNELL E | Redacted | | | | | | | |
| 4650665 | MYERS, DAVID | Redacted | | | | | | | |
| 4370310 | MYERS, DAVID | Redacted | | | | | | | |
| 4615566 | MYERS, DAVID E | Redacted | | | | | | | |
| 4579664 | MYERS, DAVID R | Redacted | | | | | | | |
| 4602538 | MYERS, DAWN | Redacted | | | | | | | |
| 4229899 | MYERS, DEANDRE L | Redacted | | | | | | | |
| 4820269 | MYERS, DEBBIE & DEAN | Redacted | | | | | | | |
| 4486766 | MYERS, DEBORAH K | Redacted | | | | | | | |
| 4411017 | MYERS, DELILAH | Redacted | | | | | | | |
| 4840577 | MYERS, DENISE | Redacted | | | | | | | |
| 4481577 | MYERS, DENNIS R | Redacted | | | | | | | |
| 4253315 | MYERS, DERRICK C | Redacted | | | | | | | |
| 4465669 | MYERS, DERYK | Redacted | | | | | | | |
| 4856679 | MYERS, DESIREE | Redacted | | | | | | | |
| 4265798 | MYERS, DESTINY L | Redacted | | | | | | | |
| 4164804 | MYERS, DEVONNA L | Redacted | | | | | | | |
| 4725894 | MYERS, DEXTER | Redacted | | | | | | | |
| 4485490 | MYERS, DINA M | Redacted | | | | | | | |
| 4763391 | MYERS, DONNA J | Redacted | | | | | | | |
| 4632907 | MYERS, DOROTHY A | Redacted | | | | | | | |
| 4416493 | MYERS, DOUGLAS | Redacted | | | | | | | |
| 4278485 | MYERS, DUSTIN S | Redacted | | | | | | | |
| 4345421 | MYERS, DYLAN | Redacted | | | | | | | |
| 4759745 | MYERS, EARL | Redacted | | | | | | | |
| 4470913 | MYERS, EDWARD | Redacted | | | | | | | |
| 4732896 | MYERS, EDWARD | Redacted | | | | | | | |
| 4295809 | MYERS, ELLANTE J | Redacted | | | | | | | |
| 4764156 | MYERS, ELWARD | Redacted | | | | | | | |
| 4395570 | MYERS, EMILIENNE C | Redacted | | | | | | | |
| 4371710 | MYERS, EMMA N | Redacted | | | | | | | |
| 4768817 | MYERS, ERIC | Redacted | | | | | | | |
| 4349155 | MYERS, ERIC J | Redacted | | | | | | | |
| 4828938 | MYERS, ERIK | Redacted | | | | | | | |
| 4347790 | MYERS, ERIN E | Redacted | | | | | | | |
| 4736712 | MYERS, ESTHER | Redacted | | | | | | | |
| 4295127 | MYERS, EVAN | Redacted | | | | | | | |
| 4491513 | MYERS, EVAN C | Redacted | | | | | | | |
| 4645867 | MYERS, EVETTE D D | Redacted | | | | | | | |
| 4506769 | MYERS, FELICIA M | Redacted | | | | | | | |
| 4644064 | MYERS, FLORA | Redacted | | | | | | | |
| 4720559 | MYERS, FRANK | Redacted | | | | | | | |
| 4840578 | MYERS, FRED & PATTI | Redacted | | | | | | | |
| 4242278 | MYERS, FREDERICK | Redacted | | | | | | | |
| 4648821 | MYERS, GAIL | Redacted | | | | | | | |
| 4224842 | MYERS, GARRETT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580175 | MYERS, GARY | Redacted | | | | | | | |
| 4511150 | MYERS, GARY D | Redacted | | | | | | | |
| 4476773 | MYERS, GARY L | Redacted | | | | | | | |
| 4471589 | MYERS, GAYLE A | Redacted | | | | | | | |
| 4725747 | MYERS, GINA | Redacted | | | | | | | |
| 4727706 | MYERS, GLADYS | Redacted | | | | | | | |
| 4791056 | Myers, Gregory | Redacted | | | | | | | |
| 4751365 | MYERS, GREGORY | Redacted | | | | | | | |
| 4656368 | MYERS, GREGORY | Redacted | | | | | | | |
| 4509947 | MYERS, GREGORY S | Redacted | | | | | | | |
| 4856532 | MYERS, HALEY | Redacted | | | | | | | |
| 4314553 | MYERS, HALEY | Redacted | | | | | | | |
| 4355623 | MYERS, HALEY S | Redacted | | | | | | | |
| 4575660 | MYERS, HARRY | Redacted | | | | | | | |
| 4303053 | MYERS, HEAVEN L | Redacted | | | | | | | |
| 4334865 | MYERS, HELENA C | Redacted | | | | | | | |
| 4306230 | MYERS, HUNTER J | Redacted | | | | | | | |
| 4477920 | MYERS, HUNTER R | Redacted | | | | | | | |
| 4149188 | MYERS, IESHA | Redacted | | | | | | | |
| 4222792 | MYERS, INISHA | Redacted | | | | | | | |
| 4667847 | MYERS, IRIS | Redacted | | | | | | | |
| 4199272 | MYERS, JACOB | Redacted | | | | | | | |
| 4411491 | MYERS, JACOB D | Redacted | | | | | | | |
| 4160807 | MYERS, JACOB R | Redacted | | | | | | | |
| 4651091 | MYERS, JACQUELINE | Redacted | | | | | | | |
| 4478281 | MYERS, JADE D | Redacted | | | | | | | |
| 4402055 | MYERS, JAMAR | Redacted | | | | | | | |
| 4428908 | MYERS, JAMES | Redacted | | | | | | | |
| 4705559 | MYERS, JAMES | Redacted | | | | | | | |
| 4621882 | MYERS, JAMES | Redacted | | | | | | | |
| 4708713 | MYERS, JAMES  K | Redacted | | | | | | | |
| 4675854 | MYERS, JAMES D | Redacted | | | | | | | |
| 4564572 | MYERS, JAMES P | Redacted | | | | | | | |
| 4820270 | MYERS, JAMIE | Redacted | | | | | | | |
| 4713346 | MYERS, JANET | Redacted | | | | | | | |
| 4642719 | MYERS, JANICE | Redacted | | | | | | | |
| 4389746 | MYERS, JARED | Redacted | | | | | | | |
| 4641930 | MYERS, JASON | Redacted | | | | | | | |
| 4410256 | MYERS, JAY | Redacted | | | | | | | |
| 4488322 | MYERS, JAYNA N | Redacted | | | | | | | |
| 4510833 | MYERS, JAZMINE S | Redacted | | | | | | | |
| 4467087 | MYERS, JEANETTE L | Redacted | | | | | | | |
| 4378941 | MYERS, JEANNE A | Redacted | | | | | | | |
| 4669041 | MYERS, JEANNIE | Redacted | | | | | | | |
| 4610251 | MYERS, JEFF | Redacted | | | | | | | |
| 4450083 | MYERS, JEFF M | Redacted | | | | | | | |
| 4371287 | MYERS, JENNICE | Redacted | | | | | | | |
| 4764353 | MYERS, JENNIFER | Redacted | | | | | | | |
| 4364634 | MYERS, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687785 | MYERS, JENNIFER L | Redacted | | | | | | | |
| 4493842 | MYERS, JENNIFER M | Redacted | | | | | | | |
| 4285361 | MYERS, JENNIROSE K | Redacted | | | | | | | |
| 4199743 | MYERS, JEROME | Redacted | | | | | | | |
| 4840579 | MYERS, JERRY | Redacted | | | | | | | |
| 4706199 | MYERS, JESSE | Redacted | | | | | | | |
| 4424302 | MYERS, JESSE T | Redacted | | | | | | | |
| 4447227 | MYERS, JESSICA | Redacted | | | | | | | |
| 4787484 | Myers, Jessica | Redacted | | | | | | | |
| 4629281 | MYERS, JESSICA | Redacted | | | | | | | |
| 4549408 | MYERS, JOCEE | Redacted | | | | | | | |
| 4444646 | MYERS, JODEAN | Redacted | | | | | | | |
| 4516841 | MYERS, JOEL W | Redacted | | | | | | | |
| 4644766 | MYERS, JOHN | Redacted | | | | | | | |
| 4664441 | MYERS, JOHN | Redacted | | | | | | | |
| 4638175 | MYERS, JOHN | Redacted | | | | | | | |
| 4644033 | MYERS, JOHNNIE | Redacted | | | | | | | |
| 4761103 | MYERS, JONATHAN N | Redacted | | | | | | | |
| 4540837 | MYERS, JONATHAN P | Redacted | | | | | | | |
| 4235045 | MYERS, JOSHUA A | Redacted | | | | | | | |
| 4716045 | MYERS, JOYCELYN F | Redacted | | | | | | | |
| 4295374 | MYERS, JUDITH S | Redacted | | | | | | | |
| 4728592 | MYERS, JULIA | Redacted | | | | | | | |
| 4154117 | MYERS, JULIE ANN H | Redacted | | | | | | | |
| 4568447 | MYERS, JUSTIN | Redacted | | | | | | | |
| 4702062 | MYERS, JUSTIN | Redacted | | | | | | | |
| 4457540 | MYERS, JUSTIN | Redacted | | | | | | | |
| 4335275 | MYERS, JUSTYNE E | Redacted | | | | | | | |
| 4319898 | MYERS, KAITLYN | Redacted | | | | | | | |
| 4615309 | MYERS, KAREN | Redacted | | | | | | | |
| 4775793 | MYERS, KAREN | Redacted | | | | | | | |
| 4450122 | MYERS, KAREN | Redacted | | | | | | | |
| 4193986 | MYERS, KARLI | Redacted | | | | | | | |
| 4290441 | MYERS, KARLIE M | Redacted | | | | | | | |
| 4444735 | MYERS, KARLITA | Redacted | | | | | | | |
| 4508472 | MYERS, KASIE | Redacted | | | | | | | |
| 4376243 | MYERS, KASTACIA L | Redacted | | | | | | | |
| 4264038 | MYERS, KATHERINE | Redacted | | | | | | | |
| 4415098 | MYERS, KATHLEEN | Redacted | | | | | | | |
| 4653543 | MYERS, KATHRINE | Redacted | | | | | | | |
| 4332052 | MYERS, KATHRYN | Redacted | | | | | | | |
| 4632789 | MYERS, KATHRYN | Redacted | | | | | | | |
| 4618609 | MYERS, KATHRYN  D | Redacted | | | | | | | |
| 4719113 | MYERS, KATHY | Redacted | | | | | | | |
| 4148753 | MYERS, KATHY M | Redacted | | | | | | | |
| 4680174 | MYERS, KATISHA | Redacted | | | | | | | |
| 4379824 | MYERS, KAYLA | Redacted | | | | | | | |
| 4739806 | MYERS, KEITH | Redacted | | | | | | | |
| 4581182 | MYERS, KELLIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792729 | Myers, Kendrick | Redacted | | | | | | | |
| 4654032 | MYERS, KENNETH | Redacted | | | | | | | |
| 4478008 | MYERS, KENNETH | Redacted | | | | | | | |
| 4439188 | MYERS, KENYA | Redacted | | | | | | | |
| 4461069 | MYERS, KEVIN J | Redacted | | | | | | | |
| 4566637 | MYERS, KIERSTEN M | Redacted | | | | | | | |
| 4615204 | MYERS, KIMBERLY | Redacted | | | | | | | |
| 4373238 | MYERS, KIMBERLY | Redacted | | | | | | | |
| 4252761 | MYERS, KIMBERLY D | Redacted | | | | | | | |
| 4367724 | MYERS, KIMBERLY E | Redacted | | | | | | | |
| 4399372 | MYERS, KRISTEN | Redacted | | | | | | | |
| 4491085 | MYERS, KRISTEN A | Redacted | | | | | | | |
| 4456788 | MYERS, KRISTEN S | Redacted | | | | | | | |
| 4613900 | MYERS, KRISTIE | Redacted | | | | | | | |
| 4303076 | MYERS, KUQUANNA | Redacted | | | | | | | |
| 4240903 | MYERS, KYMBER | Redacted | | | | | | | |
| 4600906 | MYERS, LASARA | Redacted | | | | | | | |
| 4338335 | MYERS, LATOYA | Redacted | | | | | | | |
| 4145652 | MYERS, LAWRENCE | Redacted | | | | | | | |
| 4667885 | MYERS, LAYMON J | Redacted | | | | | | | |
| 4454429 | MYERS, LEE D | Redacted | | | | | | | |
| 4553637 | MYERS, LEO | Redacted | | | | | | | |
| 4756611 | MYERS, LEONA | Redacted | | | | | | | |
| 4742108 | MYERS, LEONARD | Redacted | | | | | | | |
| 4828939 | MYERS, LESLIE & KEVIN | Redacted | | | | | | | |
| 4469930 | MYERS, LIBBY G | Redacted | | | | | | | |
| 4537849 | MYERS, LINDA | Redacted | | | | | | | |
| 4775937 | MYERS, LISA | Redacted | | | | | | | |
| 4273465 | MYERS, LISA | Redacted | | | | | | | |
| 4693134 | MYERS, LIZZIE L. | Redacted | | | | | | | |
| 4580650 | MYERS, LLOYD M | Redacted | | | | | | | |
| 4700632 | MYERS, LORIE | Redacted | | | | | | | |
| 4250603 | MYERS, MADISON N | Redacted | | | | | | | |
| 4521214 | MYERS, MAE W | Redacted | | | | | | | |
| 4453904 | MYERS, MALCOM | Redacted | | | | | | | |
| 4621207 | MYERS, MARCENE | Redacted | | | | | | | |
| 4676236 | MYERS, MARCUS | Redacted | | | | | | | |
| 4461288 | MYERS, MARIBETH | Redacted | | | | | | | |
| 4370431 | MYERS, MARIE R | Redacted | | | | | | | |
| 4659819 | MYERS, MARILYN | Redacted | | | | | | | |
| 4553142 | MYERS, MARILYN G | Redacted | | | | | | | |
| 4351059 | MYERS, MARISSA | Redacted | | | | | | | |
| 4228856 | MYERS, MARK A | Redacted | | | | | | | |
| 4422301 | MYERS, MARQUISE | Redacted | | | | | | | |
| 4478788 | MYERS, MARQUISE | Redacted | | | | | | | |
| 4460734 | MYERS, MARY | Redacted | | | | | | | |
| 4683361 | MYERS, MARY | Redacted | | | | | | | |
| 4643052 | MYERS, MARY | Redacted | | | | | | | |
| 4563901 | MYERS, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661005 | MYERS, MATTHEW | Redacted | | | | | | | |
| 4715284 | MYERS, MAURICE W | Redacted | | | | | | | |
| 4730800 | MYERS, MAX | Redacted | | | | | | | |
| 4291071 | MYERS, MCKALA | Redacted | | | | | | | |
| 4162390 | MYERS, MELINDA J | Redacted | | | | | | | |
| 4526369 | MYERS, MELISA Y | Redacted | | | | | | | |
| 4344618 | MYERS, MELISSA | Redacted | | | | | | | |
| 4508828 | MYERS, MELISSA | Redacted | | | | | | | |
| 4236674 | MYERS, MELISSA | Redacted | | | | | | | |
| 4514285 | MYERS, MELISSA A | Redacted | | | | | | | |
| 4454106 | MYERS, MELISSA C | Redacted | | | | | | | |
| 4283540 | MYERS, MESHILLE | Redacted | | | | | | | |
| 4713866 | MYERS, MICHAEL | Redacted | | | | | | | |
| 4606895 | MYERS, MICHAEL | Redacted | | | | | | | |
| 4670502 | MYERS, MICHAEL | Redacted | | | | | | | |
| 4534213 | MYERS, MICHAEL D | Redacted | | | | | | | |
| 4480783 | MYERS, MICHAEL J | Redacted | | | | | | | |
| 4556264 | MYERS, MICHAEL L | Redacted | | | | | | | |
| 4733017 | MYERS, MICHAEL P | Redacted | | | | | | | |
| 4191284 | MYERS, MICHAELA N | Redacted | | | | | | | |
| 4227248 | MYERS, MICHELLE | Redacted | | | | | | | |
| 4174950 | MYERS, MIKAYLA K | Redacted | | | | | | | |
| 4644694 | MYERS, MIKE | Redacted | | | | | | | |
| 4636346 | MYERS, MIRANDA | Redacted | | | | | | | |
| 4255256 | MYERS, MIRANDA L | Redacted | | | | | | | |
| 4560782 | MYERS, MITCHELL | Redacted | | | | | | | |
| 4723042 | MYERS, MITCHELL | Redacted | | | | | | | |
| 4273190 | MYERS, MITCHELL A | Redacted | | | | | | | |
| 4262557 | MYERS, MOZIAH T | Redacted | | | | | | | |
| 4748198 | MYERS, MYRON | Redacted | | | | | | | |
| 4542610 | MYERS, MYRON E | Redacted | | | | | | | |
| 4678146 | MYERS, NANCY | Redacted | | | | | | | |
| 4343715 | MYERS, NANCY J | Redacted | | | | | | | |
| 4196803 | MYERS, NATHAN J | Redacted | | | | | | | |
| 4663095 | MYERS, NATHANIEL | Redacted | | | | | | | |
| 4461970 | MYERS, NICHOLAS R | Redacted | | | | | | | |
| 4774953 | MYERS, NINA | Redacted | | | | | | | |
| 4144361 | MYERS, OBREYEL E | Redacted | | | | | | | |
| 4662763 | MYERS, OLENE | Redacted | | | | | | | |
| 4634188 | MYERS, ORELIA | Redacted | | | | | | | |
| 4202507 | MYERS, PAIGE | Redacted | | | | | | | |
| 4268077 | MYERS, PARIS L | Redacted | | | | | | | |
| 4428018 | MYERS, PATRICIA | Redacted | | | | | | | |
| 4765895 | MYERS, PATRICIA | Redacted | | | | | | | |
| 4694544 | MYERS, PAUL ALLAN | Redacted | | | | | | | |
| 4646815 | MYERS, PAUL E | Redacted | | | | | | | |
| 4764650 | MYERS, PAULINE | Redacted | | | | | | | |
| 4411325 | MYERS, PAULINE | Redacted | | | | | | | |
| 4304910 | MYERS, PERIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473023 | MYERS, PERRY R | Redacted | | | | | | | |
| 4435450 | MYERS, PETER | Redacted | | | | | | | |
| 4451991 | MYERS, PETER J | Redacted | | | | | | | |
| 4338362 | MYERS, PRESLEY | Redacted | | | | | | | |
| 4634862 | MYERS, QUINTINE P | Redacted | | | | | | | |
| 4461067 | MYERS, RACHEL | Redacted | | | | | | | |
| 4343285 | MYERS, RACHEL N | Redacted | | | | | | | |
| 4424983 | MYERS, RAHSHAMEHL J | Redacted | | | | | | | |
| 4476393 | MYERS, REBECCA | Redacted | | | | | | | |
| 4198225 | MYERS, REBECCA | Redacted | | | | | | | |
| 4285520 | MYERS, REBECCA S | Redacted | | | | | | | |
| 4573998 | MYERS, RENEE M | Redacted | | | | | | | |
| 4328490 | MYERS, RHEA | Redacted | | | | | | | |
| 4255450 | MYERS, RICKY | Redacted | | | | | | | |
| 4731493 | MYERS, ROBERT | Redacted | | | | | | | |
| 4756038 | MYERS, ROBERT | Redacted | | | | | | | |
| 4493431 | MYERS, ROBIN | Redacted | | | | | | | |
| 4399778 | MYERS, ROBIN B | Redacted | | | | | | | |
| 4268034 | MYERS, ROBIN M | Redacted | | | | | | | |
| 4777233 | MYERS, RONALD | Redacted | | | | | | | |
| 4771155 | MYERS, RONNIE | Redacted | | | | | | | |
| 4682377 | MYERS, ROSALEEN A | Redacted | | | | | | | |
| 4717365 | MYERS, ROSEMARY | Redacted | | | | | | | |
| 4657939 | MYERS, ROYCE | Redacted | | | | | | | |
| 4717286 | MYERS, RUSSELL | Redacted | | | | | | | |
| 4369033 | MYERS, RYAN | Redacted | | | | | | | |
| 4405496 | MYERS, SAMANTHA | Redacted | | | | | | | |
| 4440510 | MYERS, SAMANTHA A | Redacted | | | | | | | |
| 4620476 | MYERS, SARA | Redacted | | | | | | | |
| 4360767 | MYERS, SARAH | Redacted | | | | | | | |
| 4495494 | MYERS, SARAH E | Redacted | | | | | | | |
| 4489360 | MYERS, SASHA R | Redacted | | | | | | | |
| 4734992 | MYERS, SHANNON | Redacted | | | | | | | |
| 4338038 | MYERS, SHANNON L | Redacted | | | | | | | |
| 4259447 | MYERS, SHAUNA C | Redacted | | | | | | | |
| 4361537 | MYERS, SHAWN P | Redacted | | | | | | | |
| 4704959 | MYERS, SHEILA | Redacted | | | | | | | |
| 4158961 | MYERS, SHELBY | Redacted | | | | | | | |
| 4373659 | MYERS, SHELBY B | Redacted | | | | | | | |
| 4413456 | MYERS, SHERI | Redacted | | | | | | | |
| 4663700 | MYERS, SHIRLEY | Redacted | | | | | | | |
| 4441800 | MYERS, SHIRLEY B | Redacted | | | | | | | |
| 4324071 | MYERS, SHONTELL | Redacted | | | | | | | |
| 4298210 | MYERS, STEFAN | Redacted | | | | | | | |
| 4265166 | MYERS, STEPHEN P | Redacted | | | | | | | |
| 4744644 | MYERS, STEVE | Redacted | | | | | | | |
| 4695120 | MYERS, STEVE | Redacted | | | | | | | |
| 4767782 | MYERS, STEVEN | Redacted | | | | | | | |
| 4388630 | MYERS, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468966 | MYERS, STEVEN M | Redacted | | | | | | | |
| 4399557 | MYERS, SUET | Redacted | | | | | | | |
| 4489177 | MYERS, SUMMER E | Redacted | | | | | | | |
| 4771430 | MYERS, SUQUESTA | Redacted | | | | | | | |
| 4311692 | MYERS, SYLVIA | Redacted | | | | | | | |
| 4593894 | MYERS, TAMMIE | Redacted | | | | | | | |
| 4486027 | MYERS, TANNER J | Redacted | | | | | | | |
| 4508178 | MYERS, TAQUAYSHA T | Redacted | | | | | | | |
| 4212544 | MYERS, TAYLOR | Redacted | | | | | | | |
| 4345378 | MYERS, TAYLOR M | Redacted | | | | | | | |
| 4453808 | MYERS, TAYLOR R | Redacted | | | | | | | |
| 4153477 | MYERS, TEA | Redacted | | | | | | | |
| 4402305 | MYERS, TEQURRA | Redacted | | | | | | | |
| 4578029 | MYERS, TERENCE P | Redacted | | | | | | | |
| 4652936 | MYERS, TERISA | Redacted | | | | | | | |
| 4176513 | MYERS, TERRI A | Redacted | | | | | | | |
| 4626343 | MYERS, TERRY | Redacted | | | | | | | |
| 4744286 | MYERS, THOMAS | Redacted | | | | | | | |
| 4413687 | MYERS, THOMAS E | Redacted | | | | | | | |
| 4340427 | MYERS, TIFFANY N | Redacted | | | | | | | |
| 4422540 | MYERS, TINA | Redacted | | | | | | | |
| 4652002 | MYERS, TINA | Redacted | | | | | | | |
| 4294887 | MYERS, TOBIE L | Redacted | | | | | | | |
| 4184462 | MYERS, TONI M | Redacted | | | | | | | |
| 4387053 | MYERS, TONI T | Redacted | | | | | | | |
| 4211792 | MYERS, TORI D | Redacted | | | | | | | |
| 4349892 | MYERS, TREASHA A | Redacted | | | | | | | |
| 4377835 | MYERS, TRICIA | Redacted | | | | | | | |
| 4340998 | MYERS, TROY M | Redacted | | | | | | | |
| 4415286 | MYERS, TRUDY | Redacted | | | | | | | |
| 4446720 | MYERS, TYLER E | Redacted | | | | | | | |
| 4525296 | MYERS, TYLER J | Redacted | | | | | | | |
| 4609590 | MYERS, VANESSA | Redacted | | | | | | | |
| 4585361 | MYERS, VERNELL | Redacted | | | | | | | |
| 4474905 | MYERS, VERONICA A | Redacted | | | | | | | |
| 4174932 | MYERS, VINCENT | Redacted | | | | | | | |
| 4323547 | MYERS, VIVIAN | Redacted | | | | | | | |
| 4468173 | MYERS, WESLEY | Redacted | | | | | | | |
| 4748543 | MYERS, WILLIAM | Redacted | | | | | | | |
| 4493759 | MYERS, WILLIAM | Redacted | | | | | | | |
| 4660646 | MYERS, WILLIAM | Redacted | | | | | | | |
| 4738265 | MYERS, WILLIE | Redacted | | | | | | | |
| 4518778 | MYERS, ZACHARY | Redacted | | | | | | | |
| 4307602 | MYERS, ZACHARY | Redacted | | | | | | | |
| 4429479 | MYERS, ZACHARY | Redacted | | | | | | | |
| 4455906 | MYERS, ZACHARY L | Redacted | | | | | | | |
| 4305783 | MYERS, ZACHARY R | Redacted | | | | | | | |
| 4258507 | MYERS, ZACHERY | Redacted | | | | | | | |
| 4840580 | MYERS. DANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763580 | MYERSCOUGH, PRISCILLA | Redacted | | | | | | | |
| 4481893 | MYERS-EDWARDS, ELIZABETH A | Redacted | | | | | | | |
| 4487439 | MYERSKI, RICH | Redacted | | | | | | | |
| 4441797 | MYERS-MARIANI, BONNIE | Redacted | | | | | | | |
| 4559497 | MYERS-ROLLINS, LISA | Redacted | | | | | | | |
| 4514501 | MYERS-SHUMACHER, RENEE J | Redacted | | | | | | | |
| 4393718 | MYETTE, DAKOTA | Redacted | | | | | | | |
| 4599902 | MYETTE, DORIS | Redacted | | | | | | | |
| 4394471 | MYETTE, NICHOLAS C | Redacted | | | | | | | |
| 4802347 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 4405521 | MYHAND, DAMARCUS D | Redacted | | | | | | | |
| 4864665 | MYHOMEANDBATH | 2741 MCCONE AVE | | | | HAYWARD | CA | 94545 | |
| 4390253 | MYHRA, JOHN | Redacted | | | | | | | |
| 4365993 | MYHRE, JUSTIN | Redacted | | | | | | | |
| 4281800 | MYHRE, NEIL | Redacted | | | | | | | |
| 4377176 | MYHRE, RUTH E | Redacted | | | | | | | |
| 4510609 | MYINT, KHIN M | Redacted | | | | | | | |
| 4660561 | MYINT, NAW | Redacted | | | | | | | |
| 4586264 | MYITUNG, BRANG | Redacted | | | | | | | |
| 4820271 | MYKEL KOCHENDERFER | Redacted | | | | | | | |
| 4866441 | MYKEL PALAZZINI | 37 BASSWOOD DRIVE | | | | BRISTOL | RI | 02809 | |
| 4646657 | MYKHAILIV, HALYNA | Redacted | | | | | | | |
| 4185940 | MYKHAYLENKO, YELYZAVETA | Redacted | | | | | | | |
| 4436361 | MYKINS, JOSEPH S | Redacted | | | | | | | |
| 4716639 | MYKLEBUST, GERALD | Redacted | | | | | | | |
| 4690337 | MYKLEBUST, RICHARD | Redacted | | | | | | | |
| 4255763 | MYKOO, KAYLA B | Redacted | | | | | | | |
| 4442282 | MYKULAK, GINA | Redacted | | | | | | | |
| 4788948 | Mylam, Sivanischal | Redacted | | | | | | | |
| 4859156 | MYLAR BALLOON FACTORY.COM | 115A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4433250 | MYLAR, DAVID J | Redacted | | | | | | | |
| 4575037 | MYLAR, LAURA | Redacted | | | | | | | |
| 4693742 | MYLAVARUPU, ROHINI S | Redacted | | | | | | | |
| 4796508 | MYLEGACY -TREASURES LLC | DBA BARGAIN JEWELRY.COM | 3870 PEACHTREE INDUSTRAL BLV | SUITE 340-288 | | DULUTH | GA | 30096 | |
| 4820272 | MYLES & KATHERINE CAGNEY | Redacted | | | | | | | |
| 4840581 | MYLES DEMPSEY | Redacted | | | | | | | |
| 5721852 | MYLES LAKIESHA | 5309 KIRKLAND DR | | | | ST LOUIS | MO | 63121 | |
| 5721856 | MYLES RENEE | 31 PATERSON AVE | | | | PATEERSON | NJ | 07522 | |
| 4429222 | MYLES, AKEIM | Redacted | | | | | | | |
| 4153580 | MYLES, ALIESHA | Redacted | | | | | | | |
| 4322540 | MYLES, ANEKA | Redacted | | | | | | | |
| 4232222 | MYLES, ANGEL | Redacted | | | | | | | |
| 4221100 | MYLES, ANGEL S | Redacted | | | | | | | |
| 4325818 | MYLES, ANTHONY | Redacted | | | | | | | |
| 4523762 | MYLES, BARBARA | Redacted | | | | | | | |
| 4601069 | MYLES, BARRY ANTHONY | Redacted | | | | | | | |
| 4323803 | MYLES, BRIANA | Redacted | | | | | | | |
| 4249354 | MYLES, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10230 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533389 | MYLES, CALEB C | Redacted | | | | | | | |
| 4606807 | MYLES, CAROLYN | Redacted | | | | | | | |
| 4678320 | MYLES, CHRIS | Redacted | | | | | | | |
| 4716205 | MYLES, CHRISTOPHER | Redacted | | | | | | | |
| 4589870 | MYLES, CLEO P | Redacted | | | | | | | |
| 4735742 | MYLES, CYNTHIA | Redacted | | | | | | | |
| 4713023 | MYLES, DELILAH | Redacted | | | | | | | |
| 4214100 | MYLES, DEMIRA | Redacted | | | | | | | |
| 4317858 | MYLES, ISAIAH L | Redacted | | | | | | | |
| 4668605 | MYLES, JESSICA | Redacted | | | | | | | |
| 4280061 | MYLES, JOHN | Redacted | | | | | | | |
| 4737612 | MYLES, JOYCE | Redacted | | | | | | | |
| 4588447 | MYLES, JUDY | Redacted | | | | | | | |
| 4405809 | MYLES, KEANI | Redacted | | | | | | | |
| 4680694 | MYLES, KENDRICK | Redacted | | | | | | | |
| 4423721 | MYLES, KEVIN | Redacted | | | | | | | |
| 4324267 | MYLES, KIAN A | Redacted | | | | | | | |
| 4352689 | MYLES, KIARA Z | Redacted | | | | | | | |
| 4147831 | MYLES, LAMARCUS T | Redacted | | | | | | | |
| 4364852 | MYLES, LAPRIESE C | Redacted | | | | | | | |
| 4582834 | MYLES, LARISSA J | Redacted | | | | | | | |
| 4322307 | MYLES, LEROY | Redacted | | | | | | | |
| 4704448 | MYLES, LYN | Redacted | | | | | | | |
| 4704447 | MYLES, LYN | Redacted | | | | | | | |
| 4553328 | MYLES, MAKAYLA D | Redacted | | | | | | | |
| 4711142 | MYLES, MARGARET | Redacted | | | | | | | |
| 4642213 | MYLES, MARIO | Redacted | | | | | | | |
| 4355306 | MYLES, MICHAEL | Redacted | | | | | | | |
| 4212388 | MYLES, MONIQUE | Redacted | | | | | | | |
| 4361745 | MYLES, MONTGOMERY | Redacted | | | | | | | |
| 4454214 | MYLES, MORGAN | Redacted | | | | | | | |
| 4358486 | MYLES, NOLAN W | Redacted | | | | | | | |
| 4353245 | MYLES, PAMELA | Redacted | | | | | | | |
| 4593089 | MYLES, PEARL | Redacted | | | | | | | |
| 4637907 | MYLES, RICI | Redacted | | | | | | | |
| 5403871 | Myles, Ronnie and Kathy | Redacted | | | | | | | |
| 4719465 | MYLES, RUNNIE | Redacted | | | | | | | |
| 4290451 | MYLES, SHEENA | Redacted | | | | | | | |
| 4180466 | MYLES, SHEIMIRE | Redacted | | | | | | | |
| 4322743 | MYLES, STACY L | Redacted | | | | | | | |
| 4526000 | MYLES, STEVEN | Redacted | | | | | | | |
| 4720179 | MYLES, TEAWANNA | Redacted | | | | | | | |
| 4760390 | MYLES, TINA | Redacted | | | | | | | |
| 4636676 | MYLES, WILLIE | Redacted | | | | | | | |
| 4648420 | MYLES, YVONNE | Redacted | | | | | | | |
| 4774740 | MYLES-PRENTICE, ARKEYTA | Redacted | | | | | | | |
| 4339850 | MYLET, CHENOAH | Redacted | | | | | | | |
| 4412254 | MYLLYKANGAS, JON P | Redacted | | | | | | | |
| 4455632 | MYLO, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403872 | MYLONAS ALEX | CITY HALL MARKET ST | | | | PHILADELPHIA | PA | 19107 | |
| 4627513 | MYLONAS, ALEX | Redacted | | | | | | | |
| 4803915 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4135783 | MyLovebugRocky, LLP | 1 Craven Lane #6114 | | | | Lawrenceville | NJ | 08638 | |
| 4465555 | MYLROIE, ANGELIA | Redacted | | | | | | | |
| 4398655 | MYLSAMY, NADHIYA | Redacted | | | | | | | |
| 4809708 | MYMAPBOOK LLC | 1048 IRVINE AVE # 361 | | | | NEWPORT BEACH | CA | 92660 | |
| 4462104 | MYMO, JENNA | Redacted | | | | | | | |
| 4803447 | MYMOROCCANBAZAR INC | DBA MYMOROCCANBAZAR | 5409 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 4879549 | MYMOVE LLC | NEW IMAGITAS INC | 1101 RED VENTURES DR | | | FORT MILL | SC | 29707 | |
| 4695478 | MYMUDES, SHAUN | Redacted | | | | | | | |
| 4840582 | MYN INVESTMENTS | Redacted | | | | | | | |
| 4899414 | MYNARCIK, LAWRENCE | Redacted | | | | | | | |
| 4517919 | MYNATT, AMANDA J | Redacted | | | | | | | |
| 4521085 | MYNATT, DONNA H | Redacted | | | | | | | |
| 4840583 | MYNATT, FAYRE | Redacted | | | | | | | |
| 4840584 | MYNATT, FAYRE | Redacted | | | | | | | |
| 4146305 | MYNATT, HALEY A | Redacted | | | | | | | |
| 4368364 | MYNATT, KARY | Redacted | | | | | | | |
| 4703233 | MYNATT, PAMELA | Redacted | | | | | | | |
| 4628126 | MYNATT, STEVEN | Redacted | | | | | | | |
| 4463161 | MYNER, ETHAN R | Redacted | | | | | | | |
| 4485948 | MYNES, DAELYN | Redacted | | | | | | | |
| 4717551 | MYNHIET, RICKY | Redacted | | | | | | | |
| 4793403 | Mynster, Mayra | Redacted | | | | | | | |
| 4881482 | MYOFFICEPRODUCTS.COM | P O BOX 306003 | | | | NASHVILLE | TN | 37230 | |
| 4828940 | MY-OIKIMA LLC | Redacted | | | | | | | |
| 4872348 | MYOPTICS LLC | ALICE NGUYEN OD | 323 QUEEN ANNE AVE N #323 | | | SEATTLE | WA | 98109 | |
| 4886983 | MYOPTICS LLC | SEARS OPTICAL 1099 | 1701 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| 4860197 | MYPAVE LLC | 1350 BUDD AVE | | | | MAPLE PLAIN | MN | 55359 | |
| 4635855 | MYR, CLAUDINE | Redacted | | | | | | | |
| 5721893 | MYRA DAVIS | 321 MAGNOLIA PARK ROAD | | | | DRY PRONG | LA | 71423 | |
| 4846543 | MYRA MERIMON | HC 66 BOX 1681 | | | | Sawyer | OK | 74756 | |
| 4840585 | MYRA SHAPIRO | Redacted | | | | | | | |
| 5721916 | MYRAHERBALI MYRAHERBALIFE | 2340 NATALIE PLACE | | | | OXNARD | CA | 93030 | |
| 4305641 | MYRAN, DARYL L | Redacted | | | | | | | |
| 4604853 | MYRAND, JAN | Redacted | | | | | | | |
| 4250336 | MYRBEL, NATHALIE | Redacted | | | | | | | |
| 4292915 | MYRDA, JUSTYNA | Redacted | | | | | | | |
| 4721370 | MYRDEL, HYLUSTRAL | Redacted | | | | | | | |
| 5721921 | MYRDENA FRANCIS | 5549 FORT CAROLINE ROAD | | | | JACKSONVILLE | FL | 32277 | |
| 4608918 | MYRE, JUDY | Redacted | | | | | | | |
| 4688289 | MYREE, DEBORA | Redacted | | | | | | | |
| 4519463 | MYREE, SHARALYNNE | Redacted | | | | | | | |
| 4862834 | MYREGISTRY LLC | 2050 CENTER AVENUE SUITE 100 | | | | FORT LEE | NJ | 07024 | |
| 4522012 | MYRELL, DAVID J | Redacted | | | | | | | |
| 4742848 | MYRER, JOSEPH | Redacted | | | | | | | |
| 4327566 | MYRES, GLADYS S | Redacted | | | | | | | |
| 4678848 | MYRES, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694641 | MYRES-WOOLEY, LINDA | Redacted | | | | | | | |
| 4846190 | MYRIAM GUZMAN CABAN | BO BORINQUEN CARR 107 KM 3 2 | | | | AGUADILLA | PR | 00603 | |
| 4795388 | MYRIAM MORAN | 205 BLUE JACKET CIR | | | | PICKERINGTON | OH | 43147 | |
| 5721941 | MYRICK APRIL | 13200 FAIRWOOD ROAD | | | | PETERSBURG | VA | 23805 | |
| 5721946 | MYRICK JENNY | 168 AMHERST | | | | HOLLISTER | MO | 65672 | |
| 5721949 | MYRICK TAMARA | 27251 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 4754701 | MYRICK, ANNETTE | Redacted | | | | | | | |
| 4553676 | MYRICK, APRIL | Redacted | | | | | | | |
| 4650440 | MYRICK, APRIL D | Redacted | | | | | | | |
| 4343550 | MYRICK, BENNIE D | Redacted | | | | | | | |
| 4632250 | MYRICK, BISMARCK | Redacted | | | | | | | |
| 4297579 | MYRICK, BREANNA | Redacted | | | | | | | |
| 4381756 | MYRICK, DANITA | Redacted | | | | | | | |
| 4258681 | MYRICK, DENISE | Redacted | | | | | | | |
| 4626211 | MYRICK, DINEA | Redacted | | | | | | | |
| 4766441 | MYRICK, ELIZABETH | Redacted | | | | | | | |
| 4423314 | MYRICK, EVERETT | Redacted | | | | | | | |
| 4148178 | MYRICK, FREDDA | Redacted | | | | | | | |
| 4265208 | MYRICK, FREDDIE L | Redacted | | | | | | | |
| 4238994 | MYRICK, JAYLEN | Redacted | | | | | | | |
| 4145506 | MYRICK, JOHN | Redacted | | | | | | | |
| 4271584 | MYRICK, JOHN | Redacted | | | | | | | |
| 4637356 | MYRICK, JOSEPH | Redacted | | | | | | | |
| 4367205 | MYRICK, KENNETH W | Redacted | | | | | | | |
| 4264240 | MYRICK, LETITIA M | Redacted | | | | | | | |
| 4638200 | MYRICK, MABLE | Redacted | | | | | | | |
| 4664652 | MYRICK, MARCUS | Redacted | | | | | | | |
| 4640881 | MYRICK, MARTHA | Redacted | | | | | | | |
| 4508941 | MYRICK, NAKISHA D | Redacted | | | | | | | |
| 4148063 | MYRICK, PATRICK T | Redacted | | | | | | | |
| 4840586 | MYRICK, RAMONA & JERRY | Redacted | | | | | | | |
| 4267711 | MYRICK, REBEKAH | Redacted | | | | | | | |
| 4722717 | MYRICK, ROBERT | Redacted | | | | | | | |
| 4533675 | MYRICK, ROBERT L | Redacted | | | | | | | |
| 4559205 | MYRICK, SAM DELANE | Redacted | | | | | | | |
| 4363341 | MYRICK, SHANTANET A | Redacted | | | | | | | |
| 4348868 | MYRICK, SHANTELL | Redacted | | | | | | | |
| 4612844 | MYRICK, SHARON | Redacted | | | | | | | |
| 4403451 | MYRICK, SHERRI L | Redacted | | | | | | | |
| 4422459 | MYRICK, SHUNTI MYRICK D | Redacted | | | | | | | |
| 4775816 | MYRICK, SURFINER | Redacted | | | | | | | |
| 4379250 | MYRICK, TRACIE T | Redacted | | | | | | | |
| 4656405 | MYRICK, YVONNE | Redacted | | | | | | | |
| 4405642 | MYRICKS, NYASIA | Redacted | | | | | | | |
| 4772272 | MYRICKS, VANEISHA | Redacted | | | | | | | |
| 4208687 | MYRICK-SHIFLETT, TAELOR L | Redacted | | | | | | | |
| 5404100 | MYRIE IRIS GREY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4430278 | MYRIE, AMORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221824 | MYRIE, DAVID J | Redacted | | | | | | | |
| 4246741 | MYRIE, DEVONIE S | Redacted | | | | | | | |
| 4787860 | Myrie, Iris Grey | Redacted | | | | | | | |
| 4173282 | MYRKS, KERRICK | Redacted | | | | | | | |
| 4682126 | MYRL G, BURKE | Redacted | | | | | | | |
| 4849950 | MYRNA BURCH | 41748 SE COALMAN RD | | | | Sandy | OR | 97055 | |
| 4885118 | MYRON CORP | PO BOX 660888 | | | | DALLAS | TX | 75266 | |
| 4840587 | MYRON ZADONY | Redacted | | | | | | | |
| 4582497 | MYRON, JAKE | Redacted | | | | | | | |
| 4626881 | MYRONIUK, DENNIS | Redacted | | | | | | | |
| 4426701 | MYRTHIL, DIEUFORT | Redacted | | | | | | | |
| 4230825 | MYRTHIL, JEAN | Redacted | | | | | | | |
| 4247326 | MYRTHIL, ROBERT J | Redacted | | | | | | | |
| 4507017 | MYRTHIL, WITTIE | Redacted | | | | | | | |
| 4230064 | MYRTIL, DIEUFAITE | Redacted | | | | | | | |
| 4425748 | MYRTIL, JEYZY | Redacted | | | | | | | |
| 4665817 | MYRTIL, MARIE | Redacted | | | | | | | |
| 4241341 | MYRTIL, SAMANTHA D | Redacted | | | | | | | |
| 4229520 | MYRTIL, WILKENSON | Redacted | | | | | | | |
| 4747976 | MYRTIL, YAYE | Redacted | | | | | | | |
| 5722000 | MYRTIS ROCHON | 3527 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5830430 | MYRTLE BEACH SUN NEWS | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5722002 | MYRTLE BUNS | 6910 BONNOT DRIVE | | | | NORFOLK | VA | 23513 | |
| 5722003 | MYRTLE GARNES | 2367 REAVIS GIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 4648721 | MYRTO, AFERDITA | Redacted | | | | | | | |
| 4405898 | MYRTO, MINUSHE | Redacted | | | | | | | |
| 4548678 | MYRUP, LINDA K | Redacted | | | | | | | |
| 4383814 | MYRZAKHAN, MEREY | Redacted | | | | | | | |
| 4493956 | MYSELS, SAMUEL | Redacted | | | | | | | |
| 4406724 | MYSKIW, OLEG | Redacted | | | | | | | |
| 4828941 | MYSKOWSKI, ELIZABETH | Redacted | | | | | | | |
| 4474375 | MYSLEWSKI, CELESTE | Redacted | | | | | | | |
| 4425253 | MYSLINSKI, MICHELE L | Redacted | | | | | | | |
| 4761631 | MYSLIWIEC, THOMAS | Redacted | | | | | | | |
| 4575040 | MYSLIWSKI, PAUL G | Redacted | | | | | | | |
| 4290174 | MYSLLINJ, ARSEN | Redacted | | | | | | | |
| 4692937 | MYSNYK, LYDIA | Redacted | | | | | | | |
| 4712110 | MYSORE, ASHA | Redacted | | | | | | | |
| 4488229 | MYSTER, JOANNE | Redacted | | | | | | | |
| 4860118 | MYSTIC APPAREL | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882206 | MYSTIC INC | P O BOX 512204 | | | | PILADELPHIA | PA | 19175 | |
| 4879048 | MYTEK ELECTRIC LLC | MICHAEL BLOOD | 11801 YORK ST #1428 | | | THORNTON | CO | 80233 | |
| 4878138 | MYTH AND LEGEND INC | KIRK PERRY | 56 MONEE RD | | | PARK FOREST | IL | 60466 | |
| 5797736 | Mythos Professional Services DBA Mobile Vac | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 5788793 | Mythos Professional Services DBA Mobile Vac | Chris Jones | 2715 AUDREY LANE | | | BISHOP | CA | 93514 | |
| 4804147 | MYTREASUREZ.COM | 2500 E INDEPENDENCE BLVD STE#BB 31 | | | | CHARLOTTE | NC | 28205 | |
| 4803849 | MYTRUCKNATION INC | 287 WATERVILLE ST | | | | SAN FRANCISCO | CA | 94124 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722840 | MYTSAK, VASYL | Redacted | | | | | | | |
| 4549291 | MYTTON, JORDAN L | Redacted | | | | | | | |
| 4390396 | MYTYCH, NATHAN J | Redacted | | | | | | | |
| 4326587 | MYVETT JR., DWIGHT | Redacted | | | | | | | |
| 4332988 | MZAOUAKK, GABRIEL F | Redacted | | | | | | | |
| 4865879 | MZB ACCESSORIES LLC | 3300 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 4877848 | MZB WORLD TIME LIMITED | JOYCE CHOW | UNIT 2013-15, 20/F, METRO LOFT, | 38 KWAI HEI STREET | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4804947 | MZIRP INC | 31381 POND ROAD SUITE 4 | | | | MCFARLAND | CA | 93250 | |
| 4783155 | MZIRP, Inc. | 31381 Pond Rd STE 4 | | | | McFarland | CA | 93250-9795 | |
| 5797737 | MZIRP, Inc. | 31381 Pond Road | Suite 4 | | | Mcfarland | CA | 93250 | |
| 5789544 | MZIRP, Inc. | Attn: Dean Adams | 31381 Pond Road | Suite 4 | | Mcfarland | CA | 93250 | |
| 5840211 | MZIRP, Inc. | John Jackson Waste, Attorney | Baker, Manock & Jensen PC | 5260 N. Palm Avenue, Suite 421 | | Fresno | CA | 93704 | |
| 4802111 | MZM GROUP INC | DBA MZM GROUP | 97 GOLDEN HILL RD | | | DANBURY | CT | 06811 | |
| 4898397 | N & R REMDELING | NICOLA ROTINO | 19 MAPLEWOOD TER | | | HAMDEN | CT | 06514 | |
| 4879788 | N C HAZARDOUS WASTE SECTION | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 5722036 | N CASTULA | 1724 DOVER ST | | | | DELANO | CA | 93215 | |
| 5722039 | N COLE | 4728 OLIVE ST | | | | STLOUIS | MO | 63108 | |
| 4859811 | N D A DISTRIBUTORS LLC | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4860139 | N D SECURITY CO | 134 EAST SHORE RD | | | | DENVILLE | NJ | 07834 | |
| 4850426 | N E CONSTRUCTION LLC | SERGHEI NEGRU | 5060 FIREWOOD BLVD | | | TACOMA | WA | 98422 | |
| 4881325 | N E P GLASS COMPANY LTD | P O BOX 277 6224 RTE 5 | | | | LITTLE FALLS | NY | 13365 | |
| 4871943 | N E W PLUMBING & HEATING INC | 976 EAST POUND DR N | | | | WARSAW | IN | 46580 | |
| 4858751 | N F P A INTERNATIONAL | 11 TRACY DRIVE | | | | AVON | MA | 02322 | |
| 5797738 | N G HEIMOS GREENHOUS | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 4863661 | N H SCHEPPERS DISTRIBUTING COMPANY | 2300 ST MARYS ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| 5722060 | N HERNANDEZ | 129 CLIFFORD STREET | | | | BRIDGEPORT | CT | 06607 | |
| 5722064 | N HUDSON | 1803 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| 4878356 | N I MEDIA GROUP | LEE ENTERPRISES INC | P O BOX 271 | | | MASON CITY | IA | 50402 | |
| 4883508 | N J SWEEPING & MAINTENANCE CO INC | P O BOX 91 | | | | FAIR LAWN | NJ | 07410 | |
| 4840588 | N K RYAN | Redacted | | | | | | | |
| 4880766 | N R ELECTRIC | P O BOX 1779 | | | | KINGSHILL | VI | 00851 | |
| 4849842 | N SOFTWARE INC | 101 EUROPA DR STE 110 | | | | CHAPEL HILL | NC | 27517 | |
| 5797739 | N V SPRING CO INC | 513 VIKING DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4884932 | N V SPRING CO INC | PO BOX 500 | | | | ST CLAIR | MO | 63077 | |
| 4801431 | N WAHBE | DBA SUN PROTECTION SWIMSUITS LLC | 412 N MAIN ST SUITE 100 | | | BUFFALO | WY | 82834 | |
| 4868530 | N Y MINUTE MESSENGER | 52-15 11TH STREET 200 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4873910 | N&C RETAIL MANAGEMENT LLC | CHARLES E RILEY | 3495 LAKESIDE DRIVE #232 | | | RENO | NV | 89509 | |
| 4850690 | N&D DEVELOPMENT ENTERPRISE INC | 1101 TYVOLA RD STE 312 | | | | Charlotte | NC | 28217 | |
| 4852762 | N&E BROTHERS CONSTRUCTION LLC | 727 N 6TH ST | | | | Newark | NJ | 07107 | |
| 5789383 | N&F INVESTMENTS | 301 RIVAGE PROMENADA | | | | WILMINGTON | NC | 28412 | |
| 4799177 | N&G REALTY COMPANY | 90 WEST INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| 4626495 | N, R | Redacted | | | | | | | |
| 4794065 | N. H. Bragg & Sons | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794066 | N. H. Bragg & Sons | Redacted | | | | | | | |
| 4794067 | N. H. Bragg & Sons | Redacted | | | | | | | |
| 4591726 | N. RODRIGUEZ, BEATRICE | Redacted | | | | | | | |
| 4778405 | N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4135539 | N.G. Heimos Greenhouses | 6627 State Route 158 | | | | Millstadt | IL | 62260 | |
| 5792931 | N/A | PO BOX 360998 | | | | SAN JAUN | PR | 00936-0998 | |
| 5792930 | N/A | RONAD B BORNGESSER, CEO | 196 CESAR CHAVEZ AVE | | | PONTIAC | MI | 48343 | |
| 4800391 | N2A CARDS LLC | DBA N2A CARDS | 7702 E DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 4871038 | N4MD INC | 817 W PEACHTREE ST NW A100-112 | | | | ATLANTA | GA | 30308 | |
| 4797780 | NA | DBA GODATAFEED INC | 300 SOUTH PINE ISLAND RD 3031 | | | PLANTATION | FL | 33324 | |
| 4864323 | NA BUFFEN COMPANY INC | 11905 BORMAN DR | | | | SAINT LOUIS | MO | 63146-4114 | |
| 4800843 | NA LI | DBA VVAULESTORE | 6130 W FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| 4275886 | NA, KYAE | Redacted | | | | | | | |
| 4649914 | NA, SOCHETH | Redacted | | | | | | | |
| 4467209 | NAAL-COLLI, LUCY L | Redacted | | | | | | | |
| 4222160 | NAAMANI, WAEL | Redacted | | | | | | | |
| 4666418 | NAASTAD, SARA | Redacted | | | | | | | |
| 4160347 | NAASZ, BLAIZE | Redacted | | | | | | | |
| 4593576 | NAATJES, JODI | Redacted | | | | | | | |
| 4304906 | NAAZ, TAHURA | Redacted | | | | | | | |
| 4840589 | NAB & NANCY ABDOU | Redacted | | | | | | | |
| 4673878 | NABALTA- FREEMAN, DEONNE | Redacted | | | | | | | |
| 4188671 | NABARRETE, CHRISTY | Redacted | | | | | | | |
| 4193436 | NABARRETE-LOPEZ, BIANCA Y | Redacted | | | | | | | |
| 4592763 | NABATOV, MICHAEL | Redacted | | | | | | | |
| 4161247 | NABAVIEH, PARVIN | Redacted | | | | | | | |
| 4293000 | NABB, SYDNEY N | Redacted | | | | | | | |
| 4458229 | NABE, KARAMO | Redacted | | | | | | | |
| 4403632 | NABEEL, SABA | Redacted | | | | | | | |
| 4674658 | NABER, MORAIDE | Redacted | | | | | | | |
| 4607401 | NABER, PATRICK | Redacted | | | | | | | |
| 4459031 | NABEREZNY, RICHARD N | Redacted | | | | | | | |
| 4594926 | NABERGALL, FREDA | Redacted | | | | | | | |
| 4629463 | NABI, BIBI | Redacted | | | | | | | |
| 4605513 | NABI, MOHAMMED | Redacted | | | | | | | |
| 4403183 | NABI, SATTAM | Redacted | | | | | | | |
| 4422107 | NABIBAKSH, AMIRAH F | Redacted | | | | | | | |
| 4736358 | NABIJOU, PAREE | Redacted | | | | | | | |
| 5722154 | NABIL ALBASAN | 1292 ELDER AVE NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 4846029 | NABIL FATAYERJI | 17756 HOLLY LEAF CT | | | | San Diego | CA | 92127 | |
| 4213611 | NABIL, AMIR | Redacted | | | | | | | |
| 4840590 | NABIL, CORIATY | Redacted | | | | | | | |
| 4345723 | NABINETT, LAUREN M | Redacted | | | | | | | |
| 4820273 | NABKEL, EHSAN | Redacted | | | | | | | |
| 4185542 | NABKEL, SULTAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820274 | NABKEL, SULTAN | Redacted | | | | | | | |
| 4738570 | NABOR, CHARLES  T | Redacted | | | | | | | |
| 4180372 | NABORNE, MICHAEL | Redacted | | | | | | | |
| 4392129 | NABORS, ALEXANDER X | Redacted | | | | | | | |
| 4489790 | NABORS, AMY E | Redacted | | | | | | | |
| 4409063 | NABORS, BARBARA | Redacted | | | | | | | |
| 4212075 | NABORS, CAMMI M | Redacted | | | | | | | |
| 4308502 | NABORS, CHANEL | Redacted | | | | | | | |
| 4457169 | NABORS, CLIFTON D | Redacted | | | | | | | |
| 4322781 | NABORS, DARRION | Redacted | | | | | | | |
| 4325421 | NABORS, DONIESHA | Redacted | | | | | | | |
| 4687616 | NABORS, GARRETT JAMES | Redacted | | | | | | | |
| 4737411 | NABORS, HOMER | Redacted | | | | | | | |
| 4632112 | NABORS, JARELL | Redacted | | | | | | | |
| 4263709 | NABORS, KATIE D | Redacted | | | | | | | |
| 4530641 | NABORS, KYLE | Redacted | | | | | | | |
| 4668112 | NABORS, MARCELLOUS | Redacted | | | | | | | |
| 4638662 | NABORS, MARILYN | Redacted | | | | | | | |
| 4767333 | NABORS, PAM | Redacted | | | | | | | |
| 4223349 | NABORS, RACHEL | Redacted | | | | | | | |
| 4215720 | NABORS, SHELBY | Redacted | | | | | | | |
| 4686757 | NABORS, STANLEY | Redacted | | | | | | | |
| 4729284 | NABORS, WADE | Redacted | | | | | | | |
| 4620348 | NABORS, WILLIAM | Redacted | | | | | | | |
| 4634716 | NABOZNY, MICHAEL | Redacted | | | | | | | |
| 4828942 | NABOZNY, THERESA & BILL | Redacted | | | | | | | |
| 4558616 | NABRITT, STACEY | Redacted | | | | | | | |
| 4269734 | NABUNG JR, ADOLFO A | Redacted | | | | | | | |
| 4177511 | NABWIRE, ANGELA | Redacted | | | | | | | |
| 4270559 | NACAPUY, FERDINAND A | Redacted | | | | | | | |
| 4176371 | NACCARA, ALBERT | Redacted | | | | | | | |
| 4840591 | NACCARATO, MARY & GUY | Redacted | | | | | | | |
| 4477052 | NACCARATO, MICHAEL | Redacted | | | | | | | |
| 4586014 | NACCARI, EMILY | Redacted | | | | | | | |
| 4875069 | NACDS INC | DEPT 34814 | | | | ALEXANDRIA | VA | 22334 | |
| 4883910 | NACE APPLIANCE REPAIR & SERVICE | PAUL & MELISSA NACE | 6621 CARLISLE RD | | | DOVER | PA | 17315 | |
| 5722170 | NACE LISA | 368 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 4551384 | NACE, CHARLES | Redacted | | | | | | | |
| 4630028 | NACE, JAMES M | Redacted | | | | | | | |
| 4553556 | NACE, LISA C | Redacted | | | | | | | |
| 4560337 | NACE, MARY | Redacted | | | | | | | |
| 4194733 | NACHAND, LISA | Redacted | | | | | | | |
| 4191863 | NACHARYAN, MERI | Redacted | | | | | | | |
| 4288325 | NACHE VITAL, MARIA GUADALUPE | Redacted | | | | | | | |
| 4218932 | NACHEVA, LIUDMYLA | Redacted | | | | | | | |
| 4828943 | NACHMAN, TOINY | Redacted | | | | | | | |
| 4294017 | NACHOWICZ, BRIAN J | Redacted | | | | | | | |
| 4611812 | NACHTIGAL, AGNETA | Redacted | | | | | | | |
| 4601271 | NACHTIGAL, KATHRYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694640 | NACHTIGAL, MARTIN | Redacted | | | | | | | |
| 4392984 | NACHTIGALL, NICHOLAS J | Redacted | | | | | | | |
| 4366467 | NACHTMANN, JENNIFER | Redacted | | | | | | | |
| 4174525 | NACHTWEIH, STEVEN L | Redacted | | | | | | | |
| 4857099 | NACHWALTER, ANDREA | Redacted | | | | | | | |
| 4840592 | NACHWALTER, IRENE & MICHAEL | Redacted | | | | | | | |
| 4762763 | NACINO, IRMA | Redacted | | | | | | | |
| 4272188 | NACINO, JAN MITZKA | Redacted | | | | | | | |
| 4620125 | NACION, EDWIN | Redacted | | | | | | | |
| 4561981 | NACIS, AVERNELL | Redacted | | | | | | | |
| 4272762 | NACIS, CRISTETA | Redacted | | | | | | | |
| 4438591 | NACISSE, MARIE | Redacted | | | | | | | |
| 4625234 | NACK, MICHAEL | Redacted | | | | | | | |
| 4828944 | NACKARD | Redacted | | | | | | | |
| 4868058 | NACKARD BOTTLING COMPANY | 4980 E RAILHEAD AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 4309928 | NACKOVIC, RITA M | Redacted | | | | | | | |
| 4828945 | NACON, PAUL | Redacted | | | | | | | |
| 4712940 | NACORDA, LORANZO | Redacted | | | | | | | |
| 4840593 | NADA ARRUSHDI | Redacted | | | | | | | |
| 4840594 | NADA STEVENS | Redacted | | | | | | | |
| 4820275 | NADAF, SORENA | Redacted | | | | | | | |
| 4743697 | NADAL UCEDA, LAURA | Redacted | | | | | | | |
| 4840595 | NADAL, AILEEN | Redacted | | | | | | | |
| 4498744 | NADAL, HARRY | Redacted | | | | | | | |
| 4245500 | NADAL, ISABEL C | Redacted | | | | | | | |
| 4840596 | NADAL, JUAN | Redacted | | | | | | | |
| 4453248 | NADAL, MARISSA | Redacted | | | | | | | |
| 4585145 | NADAL, RITA | Redacted | | | | | | | |
| 4498282 | NADAL, YAMAYRA | Redacted | | | | | | | |
| 4507294 | NADALES, DANIELLA | Redacted | | | | | | | |
| 4740610 | NADALL, BRUCE | Redacted | | | | | | | |
| 4851914 | NADANIEL EADDY | 19 STIRRUP WAY | | | | Burlington | NJ | 08016 | |
| 4442980 | NADAREVIC, HARIS | Redacted | | | | | | | |
| 4286567 | NADASEN, JEFF | Redacted | | | | | | | |
| 4853505 | NADCA | 1120 Route 73 | Suite 200 | | | Mount Laurel | NJ | 08054 | |
| 4294728 | NADDA, SAM | Redacted | | | | | | | |
| 5722192 | NADEAN ELLIS | 1344 GERTURDE DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5722195 | NADEAU STEPHANIE | 242 VALLEY VIEW RD | | | | MIDDLEBURY | VT | 05753 | |
| 4393815 | NADEAU, ADAM | Redacted | | | | | | | |
| 4332879 | NADEAU, AMANDA L | Redacted | | | | | | | |
| 4790984 | Nadeau, Ashley | Redacted | | | | | | | |
| 4790985 | Nadeau, Ashley | Redacted | | | | | | | |
| 4297609 | NADEAU, BELINDA R | Redacted | | | | | | | |
| 4651082 | NADEAU, CAROL | Redacted | | | | | | | |
| 4347660 | NADEAU, DAVID | Redacted | | | | | | | |
| 4203201 | NADEAU, DESMOND | Redacted | | | | | | | |
| 4222316 | NADEAU, ERIC M | Redacted | | | | | | | |
| 4347616 | NADEAU, ERICKA L | Redacted | | | | | | | |
| 4390060 | NADEAU, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721272 | NADEAU, JACQUELINE | Redacted | | | | | | | |
| 4348361 | NADEAU, JADE H | Redacted | | | | | | | |
| 4899403 | NADEAU, LAWRENCE | Redacted | | | | | | | |
| 4348042 | NADEAU, LISA | Redacted | | | | | | | |
| 4390516 | NADEAU, LUCAS | Redacted | | | | | | | |
| 4598357 | NADEAU, MARC | Redacted | | | | | | | |
| 4622335 | NADEAU, MICHAEL | Redacted | | | | | | | |
| 4284239 | NADEAU, MICHAEL N | Redacted | | | | | | | |
| 4403529 | NADEAU, NOELLE | Redacted | | | | | | | |
| 4790106 | Nadeau, Norman | Redacted | | | | | | | |
| 4680686 | NADEAU, PATRICE | Redacted | | | | | | | |
| 4222852 | NADEAU, REBECCA | Redacted | | | | | | | |
| 4693047 | NADEAU, RENE M | Redacted | | | | | | | |
| 4377344 | NADEAU, RUBEN | Redacted | | | | | | | |
| 4336906 | NADEAU, STEVEN | Redacted | | | | | | | |
| 4691680 | NADEAU, THERESA | Redacted | | | | | | | |
| 4564211 | NADEAU, TIMOTHY | Redacted | | | | | | | |
| 4795652 | NADEEM AHMED | DBA OLIVEELECT | 574 N. 24TH STREET 10D | | | ROGERS | AR | 72756 | |
| 4804171 | NADEEM AHMED | DBA RAYMARTSIGNATURE | 3511 SE J ST | STE 9/168 | | BENTONVILLE | AR | 72712 | |
| 4421378 | NADEEM, AYESHA | Redacted | | | | | | | |
| 4472035 | NADEEM, BUSHRA | Redacted | | | | | | | |
| 4265464 | NADEEM, GUERGUENS | Redacted | | | | | | | |
| 4241980 | NADEEM, IZMA | Redacted | | | | | | | |
| 4482989 | NADEEM, MAHNOOR | Redacted | | | | | | | |
| 4401772 | NADEEM, NIMRA | Redacted | | | | | | | |
| 4479975 | NADEEM, TAZEEN | Redacted | | | | | | | |
| 4725210 | NADEEM, TERESA | Redacted | | | | | | | |
| 4594644 | NADEL, EVELYN | Redacted | | | | | | | |
| 4363126 | NADELL, DEVIN L | Redacted | | | | | | | |
| 4450091 | NADEO, ELIZABETH A | Redacted | | | | | | | |
| 4840597 | NADER SAWEERES | Redacted | | | | | | | |
| 4446064 | NADER, CASSANDRA | Redacted | | | | | | | |
| 4152726 | NADER, CHRISTOPHER J | Redacted | | | | | | | |
| 4840598 | NADER, JENNIFER | Redacted | | | | | | | |
| 4492139 | NADER, JONATHAN | Redacted | | | | | | | |
| 4405158 | NADER, LOUIS E | Redacted | | | | | | | |
| 4592169 | NADER, RAYMOND T. | Redacted | | | | | | | |
| 4191230 | NADER, SUSANE | Redacted | | | | | | | |
| 4557823 | NADERI, AHMAD F | Redacted | | | | | | | |
| 4297626 | NADERI, MARIE | Redacted | | | | | | | |
| 4338881 | NADERI, MINA | Redacted | | | | | | | |
| 4273313 | NADERMANN, JORDAN N | Redacted | | | | | | | |
| 4657369 | NADERY, ZOHRA | Redacted | | | | | | | |
| 4657370 | NADERY, ZOHRA | Redacted | | | | | | | |
| 5722204 | NADHIA FUENTES | 2304 GRAND AV S | | | | MINNEAPOLIS | MN | 55405 | |
| 5722211 | NADIA HARRIS | 2108 DOUBLE OAKS ROAD | | | | CHARLOTTE | NC | 28206 | |
| 4644202 | NADIA MAKARY, NABIL F | Redacted | | | | | | | |
| 4840599 | NADIA MAUDSLEY | Redacted | | | | | | | |
| 4809750 | Nadia Melgoza | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840600 | NADIA SCHUSTER | Redacted | | | | | | | |
| 5722225 | NADIA WASHLICK | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 4294825 | NADIGER, PAVAN | Redacted | | | | | | | |
| 5722231 | NADINE BORNITZ | 15096 BRIDGEWATER DR | | | | SAVAGE | MN | 55378 | |
| 5722240 | NADINE DENNIS | 7616 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | |
| 5722242 | NADINE EVELYN | 7218 ORTH RD | | | | SPARROWS POINT | MD | 21219 | |
| 4852606 | NADINE F FRANCIS | 3768 CHERRY RIDGE BLVD | | | | Decatur | GA | 30034 | |
| 4840601 | NADINE GREENSTEIN INTERIORS LLC | Redacted | | | | | | | |
| 5722244 | NADINE GREGORY | 119 VOGEL ST | | | | JOHNSTOWN | PA | 15902 | |
| 5722247 | NADINE HARTMAN | 72816 US HIGHWAY 75 | | | | ORTONVILLE | MN | 56278 | |
| 4804194 | NADINE HIGGINS-TOROSIAN | DBA MONIQUEBOUTIQUE | 16392 W ARLINGTON DR | | | LIBERTYVILLE | IL | 60048 | |
| 4852123 | NADINE TOUSSAINT | 1111 WAKELING ST | | | | Philadelphia | PA | 19124 | |
| 5722273 | NADINE WESLEY-ADAMS | 3208 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 4801822 | NADIR AYDIN | DBA DIAMOND JEWELRY NY | 741 BUCHANAN CT | | | PARAMUS | NJ | 07652 | |
| 4887404 | NADIRA TALIB | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| 4820277 | NADJA GOE | Redacted | | | | | | | |
| 4820276 | NADJA GOE | Redacted | | | | | | | |
| 4184936 | NADJARIAN, BEDROS A | Redacted | | | | | | | |
| 4407504 | NADJI, ZAHRA | Redacted | | | | | | | |
| 4608010 | NADKARNI, JAYAWANT | Redacted | | | | | | | |
| 4820278 | NADLER, BRUCE | Redacted | | | | | | | |
| 4480027 | NADLER, DAVE | Redacted | | | | | | | |
| 4770172 | NADLER, GAIL | Redacted | | | | | | | |
| 4763363 | NADLER, MARY | Redacted | | | | | | | |
| 4228411 | NADLER, STACY M | Redacted | | | | | | | |
| 4840602 | NADOLNEY, ANDREA & JEFF | Redacted | | | | | | | |
| 5428688 | NADOLNY JOHN AND SANDRA L NADOLNY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4666801 | NADOLNY, SARAH | Redacted | | | | | | | |
| 4664785 | NADOLSKI, ANNA C | Redacted | | | | | | | |
| 4577921 | NADOLSKI, JOSEPH S | Redacted | | | | | | | |
| 4776077 | NADOLSKI, RAYMOND | Redacted | | | | | | | |
| 4572330 | NADOLSKI, TEAGUE | Redacted | | | | | | | |
| 4171118 | NADON, DONALD | Redacted | | | | | | | |
| 4308467 | NADRATOWSKI, LINZY | Redacted | | | | | | | |
| 4640172 | NADRES, ELENITA | Redacted | | | | | | | |
| 4725137 | NADUPARAMBIL, USHA | Redacted | | | | | | | |
| 4848726 | NADYA ALVAREZ | URB VENUS GARDEN | 1770 CALLE ANDROMEDA | | | San Juan | PR | 00926 | |
| 4204543 | NADZAM-RUGGIERO, TERRI | Redacted | | | | | | | |
| 4491904 | NADZAN, JOHN A | Redacted | | | | | | | |
| 4828946 | NADZIEJA, SANDY & RICH | Redacted | | | | | | | |
| 4272855 | NAEA, FAGAMALAMA N | Redacted | | | | | | | |
| 4549636 | NAEA, MILIAMA | Redacted | | | | | | | |
| 4592530 | NAEATA, VANNESSA | Redacted | | | | | | | |
| 5722293 | NAECKER BOND | 6711 LUNN RD | | | | LAKELAND | FL | 33811 | |
| 5722294 | NAEDE PATRICIA | 18615 NW 8TH CT | | | | MIAMI | FL | 33015 | |
| 4694350 | NAEDELE, ROBERT | Redacted | | | | | | | |
| 4281091 | NAEDELE, ROBERT J | Redacted | | | | | | | |
| 4573204 | NAEDLER, MARIAH | Redacted | | | | | | | |
| 4820279 | NAEEM AKRAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4296106 | NAEEM, CHAMAN | Redacted | | | | | | | |
| 4293810 | NAEEM, MALIHA | Redacted | | | | | | | |
| 4556658 | NAEEM, MOHAMMAD A | Redacted | | | | | | | |
| 4402392 | NAEEM, MUHAMMED | Redacted | | | | | | | |
| 4465584 | NAEEM, NAGINA | Redacted | | | | | | | |
| 4302081 | NAEEM, OMAIR | Redacted | | | | | | | |
| 5722295 | NAEEMA ABDUSSHAKUR | 414 E MARKET ST | | | | XENIA | OH | 45385 | |
| 4321770 | NAEGELE JR., PHILIP W | Redacted | | | | | | | |
| 4820280 | NAEGELE, KATHERINE | Redacted | | | | | | | |
| 4608666 | NAEGELE, PHILIP | Redacted | | | | | | | |
| 4612666 | NAEGLE, CHERYL | Redacted | | | | | | | |
| 4277880 | NAEGLE, KAREN | Redacted | | | | | | | |
| 4791318 | Naegle, Natalie | Redacted | | | | | | | |
| 4384155 | NAEGLE, RAIMI | Redacted | | | | | | | |
| 4235453 | NAEHLE, JAMES L | Redacted | | | | | | | |
| 4853784 | Naehrbass, Tim | Redacted | | | | | | | |
| 4549447 | NAEIMI, SHAHIN | Redacted | | | | | | | |
| 4768508 | NAEL, SALAM | Redacted | | | | | | | |
| 4185741 | NAEOLE, EMMELYNA | Redacted | | | | | | | |
| 4162712 | NAEOLE, JOHN K | Redacted | | | | | | | |
| 4765960 | NAEOLITANO, JOSEPH | Redacted | | | | | | | |
| 4361708 | NAEREBOUT, KALIE J | Redacted | | | | | | | |
| 4632037 | NAESER, ROB | Redacted | | | | | | | |
| 5722300 | NAESHA ROBINSON | 705 KYLE ST | | | | GADSDEN | AL | 35901 | |
| 4667395 | NAFARRETE, JEFFREY | Redacted | | | | | | | |
| 4565671 | NAFARRETE, ODEZA | Redacted | | | | | | | |
| 4820281 | NAFCHI | Redacted | | | | | | | |
| 4888973 | NAFECS LIMITED | UNIT NOS., 1 - 7, 18/F., METRO LOFT | 38 KWAI HEI STREET, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4525869 | NAFEGAR, RICHARD | Redacted | | | | | | | |
| 4520176 | NAFF, REVONDA | Redacted | | | | | | | |
| 4294778 | NAFFA, AREEJ B | Redacted | | | | | | | |
| 4229048 | NAFFAH, LUIS | Redacted | | | | | | | |
| 4614638 | NAFICY, MOHAMMAD A | Redacted | | | | | | | |
| 4763461 | NAFICY, MOHAMMAD ALI A | Redacted | | | | | | | |
| 4297608 | NAFISEH, NEZAR | Redacted | | | | | | | |
| 4353484 | NAFSU, SAMIR | Redacted | | | | | | | |
| 4868409 | NAFTA DISTRIBUTORS | 5120 E SANTA ANA ST | | | | ONTARIO | CA | 91761 | |
| 4796487 | NAFTALIE BERGER | DBA NAES UNDERWEAR | 4621 10TH AVE | | | BROOKLYN | NY | 11219 | |
| 4655404 | NAFTULINA, SVETLANA | Redacted | | | | | | | |
| 4292223 | NAFTZGER, KIMBERLY A | Redacted | | | | | | | |
| 4514379 | NAFUS SAYER, WYNNE W | Redacted | | | | | | | |
| 4321515 | NAFUS, BEVERLEY K | Redacted | | | | | | | |
| 4464205 | NAFUS, JONYA D | Redacted | | | | | | | |
| 4476636 | NAFUS, JULIA R | Redacted | | | | | | | |
| 4620914 | NAFZIGER, RICHARD D | Redacted | | | | | | | |
| 4282583 | NAFZIGER, SHANE | Redacted | | | | | | | |
| 4300636 | NAG, KAMAL K | Redacted | | | | | | | |
| 4771436 | NAG, SUDHENDU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722308 | NAGABHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 4384067 | NAGAHIRO, CHRISTINA I | Redacted | | | | | | | |
| 4401235 | NAGAMI, SHOKO | Redacted | | | | | | | |
| 4270112 | NAGAMINE, JUSTIN | Redacted | | | | | | | |
| 4272550 | NAGAMINE, SARA | Redacted | | | | | | | |
| 4547978 | NAGANDLA, SANTHI | Redacted | | | | | | | |
| 4630236 | NAGANRAJAN, GOPALAN | Redacted | | | | | | | |
| 4388875 | NAGAPUDI, SASIKANTH | Redacted | | | | | | | |
| 4167965 | NAGAR, APURVA | Redacted | | | | | | | |
| 4176380 | NAGAR, CHINMAY | Redacted | | | | | | | |
| 4338009 | NAGAR, RAISHA R | Redacted | | | | | | | |
| 4820282 | NAGAR, RAO | Redacted | | | | | | | |
| 4343331 | NAGAR, SID | Redacted | | | | | | | |
| 4532990 | NAGAR, SUMIT | Redacted | | | | | | | |
| 4820283 | NAGARAJA , DEEPAK & SEETHA | Redacted | | | | | | | |
| 4688667 | NAGARAJAN, RAJESH | Redacted | | | | | | | |
| 4544105 | NAGARATHINAM, RAJASRI | Redacted | | | | | | | |
| 5789215 | NAGARJUNA SUITES (NCC LIMITED) | SATISH KUMAR | NCC House | | | Madhapur | HYPERABAD | 500081 | KOREA, REPUBLIC OF |
| 5789216 | NAGARJUNA SUITS | ATTN: JAVED | NCC House | | | Madhapur | HYPERABAD | 500081 | MEXICO |
| 4546922 | NAGASAWA, JESSICA A | Redacted | | | | | | | |
| 4820284 | NAGASHIMA, JOE | Redacted | | | | | | | |
| 4271240 | NAGATA, DON M | Redacted | | | | | | | |
| 4565687 | NAGATA, TROY | Redacted | | | | | | | |
| 4270489 | NAGATA, ZANE A | Redacted | | | | | | | |
| 4466228 | NAGAYAMA, ANITA M | Redacted | | | | | | | |
| 4391277 | NAGBE, JUWLE S | Redacted | | | | | | | |
| 4651624 | NAGBE, NATHAN | Redacted | | | | | | | |
| 4383415 | NAGEEB, MARIANA | Redacted | | | | | | | |
| 4868246 | NAGEL LIFT TRUCK INC | 501 INDUSTRIAL DR | | | | GRIFFITH | IN | 46319 | |
| 4610808 | NAGEL, ANDREW | Redacted | | | | | | | |
| 4666921 | NAGEL, ANNIE | Redacted | | | | | | | |
| 4568743 | NAGEL, ANTONIO B | Redacted | | | | | | | |
| 4290777 | NAGEL, BRETT | Redacted | | | | | | | |
| 4450033 | NAGEL, CHRISTINE | Redacted | | | | | | | |
| 4566358 | NAGEL, COURTNEY P | Redacted | | | | | | | |
| 4700076 | NAGEL, DOROTHY | Redacted | | | | | | | |
| 4391788 | NAGEL, ERIK J | Redacted | | | | | | | |
| 4607933 | NAGEL, FREDERICK | Redacted | | | | | | | |
| 4291446 | NAGEL, FREDERICK C | Redacted | | | | | | | |
| 4359204 | NAGEL, JACALYN | Redacted | | | | | | | |
| 4303258 | NAGEL, JAXON | Redacted | | | | | | | |
| 4828947 | NAGEL, JORGE & GINA | Redacted | | | | | | | |
| 4163023 | NAGEL, JOSHUA D | Redacted | | | | | | | |
| 4828948 | NAGEL, JULIANNE | Redacted | | | | | | | |
| 4274746 | NAGEL, KAITLYN | Redacted | | | | | | | |
| 4681427 | NAGEL, KALYN | Redacted | | | | | | | |
| 4200094 | NAGEL, KENT D | Redacted | | | | | | | |
| 4200019 | NAGEL, LEWIS H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195664 | NAGEL, LYDIA | Redacted | | | | | | | |
| 4608414 | NAGEL, MARK E | Redacted | | | | | | | |
| 4755078 | NAGEL, MICHAEL | Redacted | | | | | | | |
| 4424503 | NAGEL, ROBERT J | Redacted | | | | | | | |
| 4367783 | NAGEL, ROBYN | Redacted | | | | | | | |
| 4205250 | NAGEL, ROSEMARIE | Redacted | | | | | | | |
| 4722753 | NAGEL, SCOTT | Redacted | | | | | | | |
| 4483385 | NAGEL, THERESA | Redacted | | | | | | | |
| 4666113 | NAGEL, TRACEY | Redacted | | | | | | | |
| 4762327 | NAGEL, VICKI | Redacted | | | | | | | |
| 4603125 | NAGELE, EMILIE | Redacted | | | | | | | |
| 4603124 | NAGELE, EMILIE | Redacted | | | | | | | |
| 4456256 | NAGELE, ROBERT | Redacted | | | | | | | |
| 4453649 | NAGELHOUT, CHERYL A | Redacted | | | | | | | |
| 4770156 | NAGELI, LORI | Redacted | | | | | | | |
| 4598387 | NAGELKIRK, BRIAN | Redacted | | | | | | | |
| 4768826 | NAGENGAST, ANNETTE | Redacted | | | | | | | |
| 4601688 | NAGENGAST, DANIEL | Redacted | | | | | | | |
| 4357345 | NAGENGAST, JOSEPH W | Redacted | | | | | | | |
| 4342641 | NAGEOTTE, NICOLE L | Redacted | | | | | | | |
| 4371434 | NAGER, LISA M | Redacted | | | | | | | |
| 4428777 | NAGES, EMILY N | Redacted | | | | | | | |
| 4476772 | NAGESSAR, PRISCILLA | Redacted | | | | | | | |
| 4686240 | NAGESWARAN, SANMUGANATHAN | Redacted | | | | | | | |
| 4691806 | NAGGS, CLAUDETTE | Redacted | | | | | | | |
| 4771517 | NAGHDI, MICHAEL | Redacted | | | | | | | |
| 4621171 | NAGHMI, FOUAD | Redacted | | | | | | | |
| 4439316 | NAGHORI, SHABANA | Redacted | | | | | | | |
| 4713890 | NAGI, RIDWAN | Redacted | | | | | | | |
| 4722576 | NAGI, SAM | Redacted | | | | | | | |
| 4347170 | NAGIKUNDIRO, ANGELIQUE | Redacted | | | | | | | |
| 4280935 | NAGILLA, VAMSHI KRISHNA | Redacted | | | | | | | |
| 4325674 | NAGIM, PRISCILLA | Redacted | | | | | | | |
| 4685183 | NAGIN, STEVEN | Redacted | | | | | | | |
| 4419637 | NAGL, ROY A | Redacted | | | | | | | |
| 4477012 | NAGLE, CAROL | Redacted | | | | | | | |
| 4155652 | NAGLE, CATHY J | Redacted | | | | | | | |
| 4152234 | NAGLE, CHRISTOPHER B | Redacted | | | | | | | |
| 4287551 | NAGLE, CONNOR | Redacted | | | | | | | |
| 4250170 | NAGLE, COURTNEY J | Redacted | | | | | | | |
| 4294365 | NAGLE, COURTNEY Q | Redacted | | | | | | | |
| 4855617 | Nagle, Courtney Q. | Redacted | | | | | | | |
| 4578114 | NAGLE, DEBBIE S | Redacted | | | | | | | |
| 4775383 | NAGLE, DERMOT | Redacted | | | | | | | |
| 4699702 | NAGLE, EDGAR | Redacted | | | | | | | |
| 4577682 | NAGLE, JOHN D | Redacted | | | | | | | |
| 4276462 | NAGLE, JOSEPH C | Redacted | | | | | | | |
| 4448655 | NAGLE, JOSHUA T | Redacted | | | | | | | |
| 4394170 | NAGLE, LINDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539834 | NAGLE, PAUL | Redacted | | | | | | | |
| 4676173 | NAGLE, PETER | Redacted | | | | | | | |
| 4488784 | NAGLE, RICHARD | Redacted | | | | | | | |
| 4472959 | NAGLE, SCOTT | Redacted | | | | | | | |
| 4477184 | NAGLE, SUZETTE | Redacted | | | | | | | |
| 4571200 | NAGLE, TABATHA L | Redacted | | | | | | | |
| 4578927 | NAGLEE, JENNIFER | Redacted | | | | | | | |
| 4162130 | NAGORE, EVA | Redacted | | | | | | | |
| 4569187 | NAGORI, SHITUL | Redacted | | | | | | | |
| 4477782 | NAGORZANSKI, LAUREN | Redacted | | | | | | | |
| 4591730 | NAGPAL, NAVEEN | Redacted | | | | | | | |
| 4354764 | NAGR, SANDRA | Redacted | | | | | | | |
| 4202021 | NAGRA, KIRAN | Redacted | | | | | | | |
| 5830538 | NAGS HEAD OUTER BANKS SENTINEL | ATTN: SHARON PRO | P.O. BOX 546 | | | NAGS HEAD | NC | 27959 | |
| 4289554 | NAGUIB, ASHRAF M | Redacted | | | | | | | |
| 4268542 | NAGUIT, KRIZZIAHYAN M | Redacted | | | | | | | |
| 4276234 | NAGUNST, ANDREW M | Redacted | | | | | | | |
| 4898442 | NAGY, ADALBERT | Redacted | | | | | | | |
| 4578311 | NAGY, ALEX | Redacted | | | | | | | |
| 4840603 | NAGY, ALEX & DORIS | Redacted | | | | | | | |
| 4399658 | NAGY, ALEXANDRA B | Redacted | | | | | | | |
| 4353194 | NAGY, BECKY | Redacted | | | | | | | |
| 4820285 | NAGY, BOB | Redacted | | | | | | | |
| 4192639 | NAGY, BRANDON | Redacted | | | | | | | |
| 4383168 | NAGY, BRENDAN | Redacted | | | | | | | |
| 4181668 | NAGY, CHRISTIANO | Redacted | | | | | | | |
| 4856705 | NAGY, CHRISTY | Redacted | | | | | | | |
| 4351088 | NAGY, DENISE E | Redacted | | | | | | | |
| 4455445 | NAGY, EMILIE L | Redacted | | | | | | | |
| 4415295 | NAGY, FRANK C | Redacted | | | | | | | |
| 4395505 | NAGY, HALEY L | Redacted | | | | | | | |
| 4378211 | NAGY, JAMES M | Redacted | | | | | | | |
| 4200459 | NAGY, JOHN | Redacted | | | | | | | |
| 4353388 | NAGY, JOHN M | Redacted | | | | | | | |
| 4495300 | NAGY, KASSANDRA | Redacted | | | | | | | |
| 4174752 | NAGY, LARRY-MICHAEL L | Redacted | | | | | | | |
| 4611115 | NAGY, MARGARUITE | Redacted | | | | | | | |
| 4179402 | NAGY, NORBERT | Redacted | | | | | | | |
| 4389727 | NAGY, PAUL | Redacted | | | | | | | |
| 4612205 | NAGY, ROSEMARIE | Redacted | | | | | | | |
| 4364679 | NAGY, SARAH | Redacted | | | | | | | |
| 4594964 | NAGY, STEVE | Redacted | | | | | | | |
| 4483922 | NAGY, TAMARA | Redacted | | | | | | | |
| 4690145 | NAGY, THOMAS | Redacted | | | | | | | |
| 4224879 | NAGY, TIMOTHY | Redacted | | | | | | | |
| 4156277 | NAGY, ZACHARY | Redacted | | | | | | | |
| 4656654 | NAH, IMMANUEL | Redacted | | | | | | | |
| 4424328 | NAHABAKOMEYE, MARIE ROSE | Redacted | | | | | | | |
| 4271928 | NAHA-KAMELAMELA, NIKOLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345771 | NAHAM, MICHAEL A | Redacted | | | | | | | |
| 4183490 | NAHAPETIAN, ARLENE | Redacted | | | | | | | |
| 4401570 | NAHAR, HAMYETUN | Redacted | | | | | | | |
| 4484840 | NAHAR, KAMRUN | Redacted | | | | | | | |
| 4400210 | NAHAR, MARIA | Redacted | | | | | | | |
| 4408096 | NAHAR, TAHMIN | Redacted | | | | | | | |
| 4491118 | NAHAR, TAHMINA | Redacted | | | | | | | |
| 4840604 | NAHAS, LEONARDO & CAROLINA | Redacted | | | | | | | |
| 4477582 | NAHAY, ASHLEY | Redacted | | | | | | | |
| 4322591 | NAHDY, SILIM S | Redacted | | | | | | | |
| 5722326 | NAHEED SAADI | 21825 BONITA ST | | | | CARSON | CA | 90745 | |
| 4862874 | NAHEEM BOWENS | 2063 MADISON AVENUE SUITE 3D | | | | NEW YORK | NY | 10037 | |
| 4489562 | NAHER, ROBERT | Redacted | | | | | | | |
| 4556344 | NAHI, ESSEMA | Redacted | | | | | | | |
| 4845300 | NAHID RAZAK | 13343 118TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| 4292847 | NAHID, SALWA | Redacted | | | | | | | |
| 4563444 | NAHIMANA, ELLI | Redacted | | | | | | | |
| 4215945 | NAHLEY, REBECCA A | Redacted | | | | | | | |
| 4703347 | NAHM, EDWARD | Redacted | | | | | | | |
| 4421993 | NAHM, JAE | Redacted | | | | | | | |
| 4609532 | NAHM, LORA | Redacted | | | | | | | |
| 4820286 | NAHM,TRINA | Redacted | | | | | | | |
| 4613231 | NAHODYL, PETER | Redacted | | | | | | | |
| 4840605 | NAHONEY, BARBARA | Redacted | | | | | | | |
| 4368254 | NAHORNA, NATALIA | Redacted | | | | | | | |
| 4316220 | NAHORNIAK, JACOB L | Redacted | | | | | | | |
| 4328571 | NAHORNIAK, VANESSA | Redacted | | | | | | | |
| 4386232 | NAHOUM, LISA | Redacted | | | | | | | |
| 5722335 | NAHR AMANDA | 590 HATTON LN | | | | EUGENE | OR | 97448 | |
| 4735059 | NAHRA, JOSEPH | Redacted | | | | | | | |
| 4624553 | NAHSHAL, AHMED | Redacted | | | | | | | |
| 4720197 | NAI, MATA | Redacted | | | | | | | |
| 4269001 | NAICH, KALSON | Redacted | | | | | | | |
| 4570738 | NAICKER, MUNI A | Redacted | | | | | | | |
| 4166955 | NAIDAS, MICHAELA | Redacted | | | | | | | |
| 4436127 | NAIDOO, CLINTON | Redacted | | | | | | | |
| 4236758 | NAIDOO, NANDHAGOPAL | Redacted | | | | | | | |
| 4434009 | NAIDOO, RICHARD A | Redacted | | | | | | | |
| 4204131 | NAIDU, AMAN | Redacted | | | | | | | |
| 4182167 | NAIDU, BALA K | Redacted | | | | | | | |
| 4192321 | NAIDU, BHAVNA B | Redacted | | | | | | | |
| 4179389 | NAIDU, CHRISNEEL | Redacted | | | | | | | |
| 4287302 | NAIDU, DAWN | Redacted | | | | | | | |
| 4686157 | NAIDU, HARRY | Redacted | | | | | | | |
| 4740891 | NAIDU, JENNY | Redacted | | | | | | | |
| 4770534 | NAIDU, KRISHNAN | Redacted | | | | | | | |
| 4261828 | NAIDU, LOGANATHAN | Redacted | | | | | | | |
| 4716484 | NAIDU, MOHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742835 | NAIDU, NEENA | Redacted | | | | | | | |
| 4742834 | NAIDU, NEENA | Redacted | | | | | | | |
| 4752314 | NAIDU, PUSHPA S | Redacted | | | | | | | |
| 4592562 | NAIDU, SARVESWAR | Redacted | | | | | | | |
| 4165524 | NAIDU, SIDDHARTH M | Redacted | | | | | | | |
| 4185648 | NAIDU, SONAM S | Redacted | | | | | | | |
| 4393050 | NAIF, ASAD S | Redacted | | | | | | | |
| 4386020 | NAIHE, KAI | Redacted | | | | | | | |
| 4840606 | NAIIAR CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4607321 | NAIK, DEEPAK | Redacted | | | | | | | |
| 4192293 | NAIK, DHARMEN A | Redacted | | | | | | | |
| 4576408 | NAIK, HIMANI | Redacted | | | | | | | |
| 4731906 | NAIK, KISHORE | Redacted | | | | | | | |
| 4397648 | NAIK, NIKHIL N | Redacted | | | | | | | |
| 4170130 | NAIK, SWAPNIL S | Redacted | | | | | | | |
| 4465864 | NAIK, SWATI | Redacted | | | | | | | |
| 4820287 | NAIK,D | Redacted | | | | | | | |
| 4239017 | NAIKA, JEAN | Redacted | | | | | | | |
| 4282620 | NAIKWADE, DNYANESH A | Redacted | | | | | | | |
| 4807652 | NAIL ARTS | Redacted | | | | | | | |
| 4807684 | NAIL TIME & SPA | Redacted | | | | | | | |
| 4857409 | Nail Tips | Kieu Thi /Thanh Pham | 1349 West Main Streetq | | | Salem | VA | 24153 | |
| 4807547 | NAIL TIPS | Redacted | | | | | | | |
| 4590539 | NAIL, CATHY | Redacted | | | | | | | |
| 4701940 | NAIL, CHARLES S | Redacted | | | | | | | |
| 4370729 | NAIL, ELIZABETH A | Redacted | | | | | | | |
| 4563815 | NAIL, ERIC J | Redacted | | | | | | | |
| 4580082 | NAIL, ERIN F | Redacted | | | | | | | |
| 4541272 | NAIL, LINDA E | Redacted | | | | | | | |
| 4220759 | NAIL, LISA | Redacted | | | | | | | |
| 4178952 | NAIL, LOUISE | Redacted | | | | | | | |
| 4356472 | NAIL, STEPHAN C | Redacted | | | | | | | |
| 4274353 | NAIL, STEPHANIE | Redacted | | | | | | | |
| 4319356 | NAIL, STEPHANIE | Redacted | | | | | | | |
| 4616748 | NAIL, TOM | Redacted | | | | | | | |
| 5837745 | Nail-Clark, Paula A. | Redacted | | | | | | | |
| 4523442 | NAILER, NIA | Redacted | | | | | | | |
| 4845856 | NAILERS FLOORING LLC | 186 COUNTY ROAD 36 | | | | Avilla | IN | 46710 | |
| 4518352 | NAILING, VOSS O | Redacted | | | | | | | |
| 4771439 | NAILL, DENNIS | Redacted | | | | | | | |
| 4677604 | NAILLON, CINDY | Redacted | | | | | | | |
| 4377320 | NAILLON, COURTNEY | Redacted | | | | | | | |
| 4640448 | NAILON, CLARENCE | Redacted | | | | | | | |
| 4676552 | NAILOR, GRACE | Redacted | | | | | | | |
| 4521472 | NAILOR, KIMBERLY | Redacted | | | | | | | |
| 4433708 | NAILOS, MICHAEL E | Redacted | | | | | | | |
| 5797741 | Nailport, Inc. | 40 Battery Street, Suite 6 | | | | Boston | IL | 01209 | |
| 4890374 | Nailport, Inc. | Attn: Kim Mairs | 226CAUSEWAY STREET, 6TH FLOOR | | | BOSTON | MA | 02114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792932 | NAILPORT, INC. | MS. KIMBERLY MAIRS | 40 BATTERY STREET, SUITE 6 | | | BOSTON | IL | 01209 | |
| 4808682 | NAILS BY JENNY | ATTN: JENNY NGUYEN | 3619 SW 167TH AVENUE | | | MIRAMAR | FL | 33027 | |
| 4540878 | NAILS, CODY D | Redacted | | | | | | | |
| 4281272 | NAILS, KYELE | Redacted | | | | | | | |
| 4558006 | NAIM, MOHAMED | Redacted | | | | | | | |
| 4235261 | NAIM, SADIA | Redacted | | | | | | | |
| 5722374 | NAIMA SMITH | 4810 JOY DR NW | | | | CLINTON TOWNS | MI | 48035 | |
| 4860534 | NAIMAH TERRY | 141 22ND ST | | | | IRVINGTON | NJ | 07111 | |
| 4482231 | NAIMI, CIARA M | Redacted | | | | | | | |
| 4600879 | NAIMI, HESHAM | Redacted | | | | | | | |
| 4560249 | NAIMI, MOHAMMAD | Redacted | | | | | | | |
| 4303656 | NAIMI, SABAHAT G | Redacted | | | | | | | |
| 4547039 | NAIMI, ZAHRA | Redacted | | | | | | | |
| 4769880 | NAIMOLI, ALBERT | Redacted | | | | | | | |
| 4737977 | NAIMOLI, MARTHA | Redacted | | | | | | | |
| 4645773 | NAIN, SHIRLEY | Redacted | | | | | | | |
| 4625279 | NAINBY, LAURA L L | Redacted | | | | | | | |
| 4201972 | NAING, THAN H | Redacted | | | | | | | |
| 4200525 | NAINGGOLAN, ANDRIE | Redacted | | | | | | | |
| 4714910 | NAIPAUL, GORACK N | Redacted | | | | | | | |
| 4346261 | NAIPAUL, LEANN | Redacted | | | | | | | |
| 4299512 | NAIR SYAMA, DEVIKA | Redacted | | | | | | | |
| 4820288 | NAIR, ANISH | Redacted | | | | | | | |
| 4436848 | NAIR, APARNA | Redacted | | | | | | | |
| 4196775 | NAIR, ATISH | Redacted | | | | | | | |
| 4769426 | NAIR, BALA | Redacted | | | | | | | |
| 4654019 | NAIR, DINESH | Redacted | | | | | | | |
| 4563235 | NAIR, EVAN | Redacted | | | | | | | |
| 4296895 | NAIR, MANU P | Redacted | | | | | | | |
| 4299366 | NAIR, MEENAKSHI | Redacted | | | | | | | |
| 4298487 | NAIR, NITHYA | Redacted | | | | | | | |
| 4582875 | NAIR, RAMA | Redacted | | | | | | | |
| 4289356 | NAIR, SALINI S | Redacted | | | | | | | |
| 4748756 | NAIR, SANTHOSH | Redacted | | | | | | | |
| 4593073 | NAIR, SARASAMMA | Redacted | | | | | | | |
| 4840607 | NAIR, SOMNATH | Redacted | | | | | | | |
| 4681324 | NAIR, SUDHA | Redacted | | | | | | | |
| 4610338 | NAIR, SUNIL | Redacted | | | | | | | |
| 4272215 | NAIR, SUNITA | Redacted | | | | | | | |
| 4442050 | NAIR, SYLAJA | Redacted | | | | | | | |
| 4795185 | NAIRI SYSTEMS INC | DBA SINCOM | 1905 VICORY BLVD #3 | | | GLENDALE | CA | 91201 | |
| 4210542 | NAIRN, SUSAN B | Redacted | | | | | | | |
| 4873219 | NAISBITT CONSTRUCTION INC | BOUNDER CONSTRUCTION | 4 HARDY DRIVE | | | SPARKS | NV | 89431 | |
| 4727220 | NAISBITT, EDWARD | Redacted | | | | | | | |
| 4311662 | NAISH, CONNIE | Redacted | | | | | | | |
| 4506364 | NAITA, LAMMI J | Redacted | | | | | | | |
| 4764636 | NAITHANI, VED | Redacted | | | | | | | |
| 4605037 | NAITO, JUALITA J | Redacted | | | | | | | |
| 4796422 | NAITURE HOME STORE INC | DBA NAITURE HOME STORE | 506 N. GARFIELD AVE. #210 | | | ALHAMBRA | CA | 91801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272224 | NAIULI, ANGEL P | Redacted | | | | | | | |
| 4464132 | NAIZE, MALIA K | Redacted | | | | | | | |
| 4364477 | NAJAFALIPOUR, MOHAMMAD E | Redacted | | | | | | | |
| 4557508 | NAJAFE, HAMED | Redacted | | | | | | | |
| 4163624 | NAJAFI, HOSSEIN | Redacted | | | | | | | |
| 4535082 | NAJAFI, SUSAN | Redacted | | | | | | | |
| 4364744 | NAJAKA, TERESA | Redacted | | | | | | | |
| 5722399 | NAJAM MAM | 828 WILSON AVENUE | | | | RICHMOND | CA | 94805 | |
| 4431027 | NAJAM, FARHA N | Redacted | | | | | | | |
| 4168365 | NAJAM, RUMSHAW | Redacted | | | | | | | |
| 4433238 | NAJAM, SHEHARBANO | Redacted | | | | | | | |
| 4146691 | NAJAM, UMME | Redacted | | | | | | | |
| 4828949 | NAJAR , DAVID | Redacted | | | | | | | |
| 4220240 | NAJAR MADERA, ANAHI | Redacted | | | | | | | |
| 4410459 | NAJAR, CHRISTIAN R | Redacted | | | | | | | |
| 4206192 | NAJAR, DAISY | Redacted | | | | | | | |
| 4192079 | NAJAR, DAISY V | Redacted | | | | | | | |
| 4207672 | NAJAR, DANIEL | Redacted | | | | | | | |
| 4714174 | NAJAR, GLORIA | Redacted | | | | | | | |
| 4219085 | NAJAR, JANET | Redacted | | | | | | | |
| 4187779 | NAJAR, JUAN | Redacted | | | | | | | |
| 4188504 | NAJAR, LESLY | Redacted | | | | | | | |
| 4292551 | NAJAR, MARLON | Redacted | | | | | | | |
| 4702317 | NAJAR, PETE | Redacted | | | | | | | |
| 4168970 | NAJAR, RICHARD | Redacted | | | | | | | |
| 4540437 | NAJAR, RICHARD A | Redacted | | | | | | | |
| 4410981 | NAJAR, RUSSELL | Redacted | | | | | | | |
| 4538208 | NAJAR, STEPHANIE M | Redacted | | | | | | | |
| 4416674 | NAJAR, SYLVIA | Redacted | | | | | | | |
| 4632546 | NAJARA, ARACELY | Redacted | | | | | | | |
| 4332718 | NAJARIAN, ABIGAIL M | Redacted | | | | | | | |
| 4726622 | NAJARIAN, JOSE | Redacted | | | | | | | |
| 4173775 | NAJARIAN, ZARUI | Redacted | | | | | | | |
| 5722405 | NAJARRO EDWIN | 2401 MERRYBROOK DR | | | | HERNDON | VA | 20170 | |
| 4172547 | NAJARRO, EMILY A | Redacted | | | | | | | |
| 4331224 | NAJARRO, JACQUELINE M | Redacted | | | | | | | |
| 4595065 | NAJARRO, LUIS A | Redacted | | | | | | | |
| 4400992 | NAJARRO, MIGUEL | Redacted | | | | | | | |
| 4330014 | NAJARRO, RICKY | Redacted | | | | | | | |
| 4557437 | NAJEEBI, NOORULLAH | Redacted | | | | | | | |
| 4558476 | NAJEEBULHAQ, FNU | Redacted | | | | | | | |
| 4393490 | NAJEM, CHRIS J | Redacted | | | | | | | |
| 4684284 | NAJEM, REZA | Redacted | | | | | | | |
| 4392958 | NAJERA, ALEJANDRA | Redacted | | | | | | | |
| 4164009 | NAJERA, ALLISON D | Redacted | | | | | | | |
| 4412296 | NAJERA, ALONSO | Redacted | | | | | | | |
| 4206249 | NAJERA, ANTHONY | Redacted | | | | | | | |
| 4294432 | NAJERA, ARACELI | Redacted | | | | | | | |
| 4603949 | NAJERA, BERTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10248 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412437 | NAJERA, CECILIA | Redacted | | | | | | | |
| 4524626 | NAJERA, CHRISTOPHER | Redacted | | | | | | | |
| 4288596 | NAJERA, CLAUDIA | Redacted | | | | | | | |
| 4186954 | NAJERA, CRISTIAN A | Redacted | | | | | | | |
| 4534817 | NAJERA, DANIEL | Redacted | | | | | | | |
| 4183461 | NAJERA, DULSE | Redacted | | | | | | | |
| 4283570 | NAJERA, ERICK | Redacted | | | | | | | |
| 4218820 | NAJERA, FRITZ | Redacted | | | | | | | |
| 4619576 | NAJERA, GABRIEL | Redacted | | | | | | | |
| 4211201 | NAJERA, IDANIA J | Redacted | | | | | | | |
| 4205406 | NAJERA, ISHMAEL | Redacted | | | | | | | |
| 4541087 | NAJERA, JESSICA | Redacted | | | | | | | |
| 4279934 | NAJERA, JIM | Redacted | | | | | | | |
| 4298344 | NAJERA, JONATHAN | Redacted | | | | | | | |
| 4415171 | NAJERA, JONATHAN A | Redacted | | | | | | | |
| 4173929 | NAJERA, JOSEFINA | Redacted | | | | | | | |
| 4235994 | NAJERA, JOSHUA J | Redacted | | | | | | | |
| 4361097 | NAJERA, LAWRENCE | Redacted | | | | | | | |
| 4616907 | NAJERA, LIZETH A | Redacted | | | | | | | |
| 4541634 | NAJERA, LUIS | Redacted | | | | | | | |
| 4749613 | NAJERA, MARGARITO | Redacted | | | | | | | |
| 4410009 | NAJERA, MARIA | Redacted | | | | | | | |
| 4411479 | NAJERA, MARIA | Redacted | | | | | | | |
| 4760878 | NAJERA, MARIA C | Redacted | | | | | | | |
| 4294246 | NAJERA, MARIA M | Redacted | | | | | | | |
| 4197503 | NAJERA, MARKUS | Redacted | | | | | | | |
| 4410648 | NAJERA, MARTIN | Redacted | | | | | | | |
| 4770811 | NAJERA, NESTOR R | Redacted | | | | | | | |
| 4411540 | NAJERA, NICHOLAS | Redacted | | | | | | | |
| 4356494 | NAJERA, PAULINE | Redacted | | | | | | | |
| 4164332 | NAJERA, PETER J | Redacted | | | | | | | |
| 4241921 | NAJERA, VERENICE | Redacted | | | | | | | |
| 4549545 | NAJERA, VIRIDIANA | Redacted | | | | | | | |
| 4218523 | NAJERA-ESTRADA, GISELLE | Redacted | | | | | | | |
| 4643913 | NAJI, ABDUL | Redacted | | | | | | | |
| 4308001 | NAJI, MOHAMED | Redacted | | | | | | | |
| 4263438 | NAJI, TYNESSIA L | Redacted | | | | | | | |
| 4688460 | NAJIEB, SHAAKIRA | Redacted | | | | | | | |
| 4356577 | NAJIM, NOOR | Redacted | | | | | | | |
| 4350618 | NAJIM, SHATHA | Redacted | | | | | | | |
| 4350800 | NAJIM, SHOROOQ | Redacted | | | | | | | |
| 4362466 | NAJIM, WUROOD | Redacted | | | | | | | |
| 4403356 | NAJIMI, SEIADA S | Redacted | | | | | | | |
| 4723129 | NAJIULLAH, YAHEED | Redacted | | | | | | | |
| 4258024 | NAJIY, STEPHANIE E | Redacted | | | | | | | |
| 4402546 | NAJJAR, JULIA P | Redacted | | | | | | | |
| 4190777 | NAJJAR, MARCO R | Redacted | | | | | | | |
| 5797742 | NAJLA E. MALAK-MAJDALANI, O.D. | 64 AUTUMNWIND COURT | | | | SAN RAMON | CA | 94583 | |
| 5789038 | NAJLA E. MALAK-MAJDALANI, O.D. | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790689 | NAJLA E. MALAK-MUJDALANI, O.D., | 64 AUTUMN WIND COURT | | | | SAN RAMON | CA | 94583 | |
| 5790688 | NAJLA E. MALAK-MUJDALANI, O.D., | MALAK-MAJDALANI, O.D. | 64 AUTUMN WIND COURT | | | SAN RAMON | CA | 94583 | |
| 4887453 | NAJLA MALAK MAJDALANI | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |
| 4282415 | NAJMAN, HEATHER | Redacted | | | | | | | |
| 4401876 | NAJOK, FADIA | Redacted | | | | | | | |
| 4725117 | NAJOR, TANYA | Redacted | | | | | | | |
| 5722424 | NAJUE TATUM | 5239 KORNWAL DR | | | | COLUMBUS | OH | 43232 | |
| 4272296 | NAKAAHIKI, HOLLIE | Redacted | | | | | | | |
| 4271254 | NAKAGAWA, AMELITA T | Redacted | | | | | | | |
| 4272805 | NAKAGAWA, CHARITY | Redacted | | | | | | | |
| 4270391 | NAKAGAWA, CHLOE J | Redacted | | | | | | | |
| 4820289 | NAKAGAWA, EVELYN | Redacted | | | | | | | |
| 4809886 | NAKAHARA, CATHERINE | Redacted | | | | | | | |
| 4820290 | NAKAHARA, CATHRINE | Redacted | | | | | | | |
| 4296561 | NAKAI, RONALD H | Redacted | | | | | | | |
| 4412455 | NAKAI, TYLER | Redacted | | | | | | | |
| 4550459 | NAKAI, VICKIE | Redacted | | | | | | | |
| 4744037 | NAKAJIMA, MASAYUKI | Redacted | | | | | | | |
| 4368002 | NAKALANDA, JANEFRANK | Redacted | | | | | | | |
| 4738115 | NAKAMA, CHRISTINE A | Redacted | | | | | | | |
| 4362758 | NAKAMATSU, PAIGE | Redacted | | | | | | | |
| 4597140 | NAKAMATSU, ROSANNE | Redacted | | | | | | | |
| 4272382 | NAKAMOTO, CEDRIC | Redacted | | | | | | | |
| 4172240 | NAKAMOTO, GEORGE J | Redacted | | | | | | | |
| 4269252 | NAKAMURA, COURTNEY | Redacted | | | | | | | |
| 4270707 | NAKAMURA, GAVIN N | Redacted | | | | | | | |
| 4272551 | NAKAMURA, JAKE T | Redacted | | | | | | | |
| 4268926 | NAKAMURA, JENNY | Redacted | | | | | | | |
| 4268882 | NAKAMURA, JOEY V | Redacted | | | | | | | |
| 4820291 | NAKAMURA, KEN AND LIZ | Redacted | | | | | | | |
| 4268983 | NAKAMURA, MASANOBU | Redacted | | | | | | | |
| 4271025 | NAKAMURA, MELVIN | Redacted | | | | | | | |
| 4271301 | NAKAMURA, SARINA H | Redacted | | | | | | | |
| 4742018 | NAKAMURA, TATSUO | Redacted | | | | | | | |
| 4271104 | NAKAMURA, TYLER | Redacted | | | | | | | |
| 4735689 | NAKANISHI, JOSE | Redacted | | | | | | | |
| 4820292 | NAKANO, KEN | Redacted | | | | | | | |
| 4277135 | NAKANO, NARA | Redacted | | | | | | | |
| 4330530 | NAKANYIKE, JANET | Redacted | | | | | | | |
| 4309908 | NAKAO, DENNIS M | Redacted | | | | | | | |
| 4218094 | NAKAO, JUN | Redacted | | | | | | | |
| 4183580 | NAKAPAAHU, MAKANALEI A | Redacted | | | | | | | |
| 4272830 | NAKASHIMA, NIKKI L | Redacted | | | | | | | |
| 4270407 | NAKASONE, JUN | Redacted | | | | | | | |
| 4576145 | NAKASONE, MARIA P | Redacted | | | | | | | |
| 4271667 | NAKASONE, SCOT M | Redacted | | | | | | | |
| 4476800 | NAKASONE, STANLEY M | Redacted | | | | | | | |
| 4201674 | NAKATA, COREY | Redacted | | | | | | | |
| 4642583 | NAKATA, DICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397825 | NAKATA, ILENE H | Redacted | | | | | | | |
| 4604031 | NAKATANI, TOMIKO | Redacted | | | | | | | |
| 4269312 | NAKATSUKASA, ALAYA C | Redacted | | | | | | | |
| 4674309 | NAKAUCHI, DIANE | Redacted | | | | | | | |
| 4170906 | NAKAZATO, MARGARITA | Redacted | | | | | | | |
| 4203836 | NAKAZAWA, JAMES Y | Redacted | | | | | | | |
| 4663850 | NAKAZAWA, MIHO | Redacted | | | | | | | |
| 4732054 | NAKAZIBWE, ANGEL | Redacted | | | | | | | |
| 4560057 | NAKBEEN, LINA | Redacted | | | | | | | |
| 4687876 | NAKELY, FRANK | Redacted | | | | | | | |
| 4742607 | NAKHID, GISELLE | Redacted | | | | | | | |
| 4610973 | NAKHLA, HODA | Redacted | | | | | | | |
| 4476860 | NAKHLA, JOHN | Redacted | | | | | | | |
| 4523480 | NAKHLA, SARA | Redacted | | | | | | | |
| 4686927 | NAKHLEH, CARMEN | Redacted | | | | | | | |
| 4600991 | NAKHLEH, SAM | Redacted | | | | | | | |
| 4270167 | NAKI, RHANI | Redacted | | | | | | | |
| 5722484 | NAKIA ROBERTS | 3840 MARCER LANE | | | | NEW ORLEANS | LA | 70058 | |
| 4626534 | NAKIAN, MARIA | Redacted | | | | | | | |
| 4673366 | NAKICH, VINKO | Redacted | | | | | | | |
| 5722494 | NAKICHA THORNTON | 4250 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 4820293 | NAKIL, HARSHAD | Redacted | | | | | | | |
| 5722503 | NAKISHA MORRISON | 4057 SAMUELL BLVD | | | | MESQUITE | TX | 75149 | |
| 4185603 | NAKISHER, EVAN | Redacted | | | | | | | |
| 4332983 | NAKITYO, AIDA V | Redacted | | | | | | | |
| 5722522 | NAKIYA FAULK | 3415 SW 39 BLVD | | | | GAINESVILLE | FL | 32608 | |
| 4183178 | NAKKASH, HIBA | Redacted | | | | | | | |
| 4459684 | NAKLEY, MIGDALIA M | Redacted | | | | | | | |
| 4475322 | NAKO, SPRIKENA | Redacted | | | | | | | |
| 4272843 | NAKOA, DERA K | Redacted | | | | | | | |
| 5797743 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |
| 4417949 | NAKONECHNYY, SERGEY | Redacted | | | | | | | |
| 4606067 | NAKONECZNYJ, ZENIOV | Redacted | | | | | | | |
| 4569445 | NAKONIECZNY, JOHN | Redacted | | | | | | | |
| 4284191 | NAKRA, PARVEEN K | Redacted | | | | | | | |
| 4350465 | NAKRANI, PANKAJ | Redacted | | | | | | | |
| 4618374 | NAKU, FOLASHADE | Redacted | | | | | | | |
| 4394253 | NAKUCI, INA | Redacted | | | | | | | |
| 4282340 | NAKUM, BHVANI | Redacted | | | | | | | |
| 4639375 | NAKUMA, MAVIS | Redacted | | | | | | | |
| 4333765 | NAKUYA, ELIZABETH | Redacted | | | | | | | |
| 4540700 | NAKWAASAH, SIRA H | Redacted | | | | | | | |
| 5722532 | NAKYA BROTHERS | 13 HARRISON COURT | | | | CORAM | NY | 11727 | |
| 5722535 | NAKYSHA DUNSON | 5684 HILLCREST ST | | | | GROSSE POINTE | MI | 48236 | |
| 4820294 | NALAMASU, OM | Redacted | | | | | | | |
| 4680432 | NALAN, LORI | Redacted | | | | | | | |
| 5789713 | NALANDA GRAPHICS | DEEPALI GAONKAR | 2, HIMANSHU SOCIETY, NEAR HOTEL GARUDA | | | KARVE ROAD, PUNE | MAHARASHTRA | 411004 | MEXICO |
| 4490556 | NALASCHI, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784936 | Nalaschi, Ryan | Redacted | | | | | | | |
| 4403865 | NALBACH, BRANDON P | Redacted | | | | | | | |
| 4761720 | NALBAITAIN, ISABELLE | Redacted | | | | | | | |
| 4337875 | NALBORCZYK JR, JOSEPH D | Redacted | | | | | | | |
| 4603624 | NALDER, FRED | Redacted | | | | | | | |
| 4488788 | NALE, ALEXIS M | Redacted | | | | | | | |
| 4290358 | NALE, DAKOTA | Redacted | | | | | | | |
| 4396409 | NALE, JOEL V | Redacted | | | | | | | |
| 4703404 | NALEAGACA, WLADIMIR | Redacted | | | | | | | |
| 4293961 | NALEPA, NATALIE | Redacted | | | | | | | |
| 4331182 | NALES, KATHERINE C | Redacted | | | | | | | |
| 4247035 | NALES, MARCO C | Redacted | | | | | | | |
| 4855989 | NALES, YAMYRCA CLEMENTE | Redacted | | | | | | | |
| 4202356 | NALESONI, SIAOSI | Redacted | | | | | | | |
| 4171355 | NALESONI, SIONE | Redacted | | | | | | | |
| 4459105 | NALETICH, DIANE M | Redacted | | | | | | | |
| 4887112 | NALINI A CORPORA INC | SEARS OPTICAL 1462 | 8934 DARROW RD 104 | | | TWINSBURG | OH | 44087 | |
| 4820295 | NALINI BHAT | Redacted | | | | | | | |
| 4794976 | NALINI UNNI | DBA BLUE ICE DIAMONDS | 663 WORCESTER DR | | | WEST DEPTFORD | NJ | 08086 | |
| 4840608 | NALJIAN, VAHE & ANI | Redacted | | | | | | | |
| 4531143 | NALL, CATHI L | Redacted | | | | | | | |
| 4158072 | NALL, DONNA M | Redacted | | | | | | | |
| 4374882 | NALL, FREDERICK T | Redacted | | | | | | | |
| 4316031 | NALL, JAMES R | Redacted | | | | | | | |
| 4287299 | NALL, JERENE-ELISE | Redacted | | | | | | | |
| 4319134 | NALL, JESSICA M | Redacted | | | | | | | |
| 4679932 | NALL, JOHN | Redacted | | | | | | | |
| 4144264 | NALL, REBECCA L | Redacted | | | | | | | |
| 4456797 | NALLABELLI, JAYAKAR RAMESH CHAND | Redacted | | | | | | | |
| 4392143 | NALLAJALLA, SRAVANI | Redacted | | | | | | | |
| 4840609 | NALLE GRINDA | Redacted | | | | | | | |
| 4454609 | NALLE, ALEX R | Redacted | | | | | | | |
| 4722015 | NALLE, AMY | Redacted | | | | | | | |
| 4691737 | NALLE, DEBBIE | Redacted | | | | | | | |
| 4693836 | NALLE, DEVIN | Redacted | | | | | | | |
| 4318168 | NALLE, ISABELLA A | Redacted | | | | | | | |
| 5722546 | NALLEY STACEY | 86 CARSON LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 4321243 | NALLEY, ANNA | Redacted | | | | | | | |
| 4464729 | NALLEY, BRANDON | Redacted | | | | | | | |
| 4299387 | NALLEY, COURTNEY | Redacted | | | | | | | |
| 4449474 | NALLEY, DANE | Redacted | | | | | | | |
| 4516861 | NALLEY, JESSICA | Redacted | | | | | | | |
| 4480224 | NALLEY, RAYMOND J | Redacted | | | | | | | |
| 4317629 | NALLEY, ROXIE J | Redacted | | | | | | | |
| 4474651 | NALLON, DONALD | Redacted | | | | | | | |
| 5722548 | NALLS LASHUNDRA | 1127 6TH AVE N | | | | BESSMER | AL | 35020 | |
| 4455968 | NALLS, AUTUMN | Redacted | | | | | | | |
| 4206686 | NALLS, CHRISTOPHER | Redacted | | | | | | | |
| 4297128 | NALLS, DONITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289752 | NALLS, ERROL E | Redacted | | | | | | | |
| 4571745 | NALLS, JADE S | Redacted | | | | | | | |
| 4523834 | NALLS, JAMES E | Redacted | | | | | | | |
| 4591629 | NALLS, LINDA | Redacted | | | | | | | |
| 4604603 | NALLS, MICHAEL | Redacted | | | | | | | |
| 4630607 | NALLS, SCOTT | Redacted | | | | | | | |
| 4748539 | NALLS, WILLIE | Redacted | | | | | | | |
| 4565387 | NALLY, CHRISTOPHER B | Redacted | | | | | | | |
| 4633864 | NALLY, EVELYN | Redacted | | | | | | | |
| 4194071 | NALLY, HAYDEN C | Redacted | | | | | | | |
| 4748759 | NALLY, MATT | Redacted | | | | | | | |
| 4448592 | NALLY, MELANIE J | Redacted | | | | | | | |
| 4521649 | NALLY, SARAH L | Redacted | | | | | | | |
| 4452876 | NALLY, WILLIAM | Redacted | | | | | | | |
| 5797744 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 4521780 | NALUZ, JENNIFER | Redacted | | | | | | | |
| 4436599 | NALWASKY, STACEY A | Redacted | | | | | | | |
| 4336586 | NALWOGA, MARGARET | Redacted | | | | | | | |
| 5722551 | NALY VANG | 1317 79TH AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4760141 | NALYVAN, JENNY | Redacted | | | | | | | |
| 4888826 | NAM T LE | TRINH LE WATCH & JEWLRY REPAIR | 30 ST CLAIRE LANE | | | PLEASANT HILL | CA | 94523 | |
| 4817391 | NAM, JENNIFER | Redacted | | | | | | | |
| 4284944 | NAM, SANG WOO | Redacted | | | | | | | |
| 4577722 | NAM, STEPHANIE | Redacted | | | | | | | |
| 4733685 | NAM, YUNSUN | Redacted | | | | | | | |
| 4483388 | NAMACHAR, CARY D | Redacted | | | | | | | |
| 4738731 | NAMAHOE-ADAMS, JUANITA | Redacted | | | | | | | |
| 4820296 | NAMAKIAN,MACK | Redacted | | | | | | | |
| 5722555 | NAMAKONOV KONSTANTIN | 146 AMSTERDAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4470854 | NAMANA, LAKSHMI ARCHANA | Redacted | | | | | | | |
| 4366015 | NAMARRA, LEMANE | Redacted | | | | | | | |
| 4796042 | NAMASTAY YOGA TOWELS | 23860 SHAKER BLVD | | | | SHAKER HTS | OH | 44122 | |
| 4251437 | NAMBA, KIYOMI | Redacted | | | | | | | |
| 4820297 | NAMBA, MICHAEL | Redacted | | | | | | | |
| 4249412 | NAMBO, ELIZABETH | Redacted | | | | | | | |
| 4279910 | NAMBO, ERICKA | Redacted | | | | | | | |
| 4484032 | NAMBO, LAVENDER | Redacted | | | | | | | |
| 4565603 | NAMBO, MARIO | Redacted | | | | | | | |
| 4540485 | NAMBO, MERARI | Redacted | | | | | | | |
| 4628726 | NAMBO, RAMON | Redacted | | | | | | | |
| 4283744 | NAMBO, SARAH | Redacted | | | | | | | |
| 4285130 | NAMBO, SERGIO | Redacted | | | | | | | |
| 4209505 | NAMBRATH, SARITH | Redacted | | | | | | | |
| 4857343 | Namco entertainment Inc. | Level 257 | Attn: Chief Operating Officer | 712 N Central Ave. Suite B | | Wooddale | IL | 60191 | |
| 4803358 | NAMCO REALTY LLC | DBA LOGAN VALLEY REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4905474 | Namco Realty LLC & Logan Valley Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 5797745 | Namdar Realty Group (Igal Namdar) | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10253 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789534 | Namdar Realty Group (Igal Namdar) | Attn: Igal Namdar, Managing Member | 150 Great Neck Road | Suite 304 | | Great Neck | NJ | 11021 | |
| 4854537 | NAMDAR REALTY GROUP (IGAL NAMDAR) | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854801 | NAMDAR REALTY GROUP (IGAL NAMDAR) | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855010 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NAMCO REALTY LLC & LOGAN VALLEY REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854908 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NEWBURGH MALL REALTY LLC *SEE LANDLORD COPIES TO | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854514 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854169 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NW ARKANSAS MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854832 | NAMDAR REALTY GROUP (IGAL NAMDAR) | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855083 | NAMDAR REALTY GROUP (IGAL NAMDAR) | TOWANDA PA HOLDING, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854499 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854639 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854447 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEST PALM REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854714 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WESTLAND MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 5797746 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NJ | 11021 | |
| 5797747 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 5788487 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | ATTN: IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4854800 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855079 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855040 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NORTH HANOVER CENTRE REALTY, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854805 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | STEEPLECHASE MALL REALTY LLC, A 47.5% INTEREST* | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4216652 | NAMDARYEGANEH, FATEMEH | Redacted | | | | | | | |
| 4299617 | NAMDEO, AMIT | Redacted | | | | | | | |
| 4803653 | NAME BRANDS SOLUTIONS INC | DBA INFINITE BASICS | 13492 RESEARCH BLVD STE 120 #178 | | | AUSTIN | TX | 78750 | |
| 5722561 | NAME FIRST | 212 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 4304891 | NAME, DARIAN K | Redacted | | | | | | | |
| 4209215 | NAMECHE, ANGELICA | Redacted | | | | | | | |
| 4377944 | NAMENDORF, HENRY W | Redacted | | | | | | | |
| 4442107 | NAMENY, GABRIEL S | Redacted | | | | | | | |
| 4840611 | NAMEROW, MARCIA & KEN | Redacted | | | | | | | |
| 4744448 | NAMET, JOHN | Redacted | | | | | | | |
| 4218845 | NAMETH, CARLY M | Redacted | | | | | | | |
| 4378731 | NAMFANG, DELTA | Redacted | | | | | | | |
| 4689540 | NAMI, ASHRAF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4424464 | NAMI, PHILLIP | Redacted | | | | | | | |
| 4662394 | NAMIE, LORRAINE | Redacted | | | | | | | |
| 4550054 | NAMIKAWA, EMILIE H | Redacted | | | | | | | |
| 4550137 | NAMIN, NAHID H | Redacted | | | | | | | |
| 4614124 | NAMISNAK, MIKE | Redacted | | | | | | | |
| 4731892 | NAMITZ, AMY | Redacted | | | | | | | |
| 4297165 | NAMMIREDDY, RAHUL | Redacted | | | | | | | |
| 4272236 | NAMNAMA, DIANNE | Redacted | | | | | | | |
| 4272491 | NAMNAMA, RACHEL | Redacted | | | | | | | |
| 4840612 | NAMNUM, STEPHANIE | Redacted | | | | | | | |
| 4798721 | NAMO SOLUTIONS | DBA CABLES4COMPUTER | 1313 N MILPITAS BLVD SUITE 127 | | | MILPITAS | CA | 95035 | |
| 4491554 | NAMOUS, FADIA | Redacted | | | | | | | |
| 4484073 | NAMOUS, KHADIJEH A | Redacted | | | | | | | |
| 4472621 | NAMOUS, NADIA A | Redacted | | | | | | | |
| 4779524 | Nampa-Meridian Irrigation District | 1503 1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4566028 | NAMSALY, JACOB | Redacted | | | | | | | |
| 4342383 | NAMUGANGA, JANE FRANCIS | Redacted | | | | | | | |
| 4850787 | NAN GAUDET | 407 HIGHLAND AVE | | | | Colonial Heights | VA | 23834 | |
| 4876520 | NAN K FORTE | GNIST LLC | 123 RIVER STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| 5794081 | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | | | | TAIPEI | | | TAIWAN |
| 4874235 | NAN SHAN INTERNATIONAL | | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | NANKING EAST ROAD | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4722696 | NAN, YANG | Redacted | | | | | | | |
| 4850372 | NANA UPONG | 7943 GUNSTON WOODS PL | | | | Lorton | VA | 22079 | |
| 4181525 | NANA, MARIAH | Redacted | | | | | | | |
| 4635736 | NANABRAY, AUDREA F. | Redacted | | | | | | | |
| 4736439 | NANAI, FAAFETAI | Redacted | | | | | | | |
| 4800477 | NANAL INC | DBA LEATHERUP | 2620 S. MARYLAND PARKWAY #846 | | | LAS VEGAS | NV | 89109 | |
| 4681493 | NANAN, MCDONALD | Redacted | | | | | | | |
| 4207237 | NANAN, YERA | Redacted | | | | | | | |
| 5797748 | Nanavati Consulting | 109 Longfellow Drive | none | | | Millersville | MD | 21108 | |
| 5792933 | NANAVATI CONSULTING | TED NANAVATI | 109 LONGFELLOW DRIVE | | | MILLERSVILLE | MD | 21108 | |
| 4858682 | NANAVATI CONSULTING INC | 109 LONGFELLOW DRIVE | | | | MILLERSVILLE | MD | 21108 | |
| 4464443 | NANAWA, ZYRIL KRISTINE Z | Redacted | | | | | | | |
| 4218016 | NANAYAKKARA, HARSHANI A | Redacted | | | | | | | |
| 4861758 | NANAYS RESTAURANT INC | 1727 CECIL AVE 12 | | | | DELANO | CA | 93274 | |
| 4662259 | NANCARROW, DAVID | Redacted | | | | | | | |
| 4628175 | NANCARROW, MARY | Redacted | | | | | | | |
| 4170576 | NANCARROW, TIFFANY C | Redacted | | | | | | | |
| 4257068 | NANCASSA, HENRIQUETA | Redacted | | | | | | | |
| 4828950 | NANCE CONSTRUCTION | Redacted | | | | | | | |
| 4382243 | NANCE JR, GARY A | Redacted | | | | | | | |
| 4517830 | NANCE, ALEXANDER J | Redacted | | | | | | | |
| 4647557 | NANCE, ALICE | Redacted | | | | | | | |
| 4232488 | NANCE, ALYSSA | Redacted | | | | | | | |
| 4376060 | NANCE, ANGELA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283279 | NANCE, ANTHONY | Redacted | | | | | | | |
| 4412917 | NANCE, BRANDI | Redacted | | | | | | | |
| 4174698 | NANCE, BREANNA L | Redacted | | | | | | | |
| 4147716 | NANCE, BRENDA F | Redacted | | | | | | | |
| 4575948 | NANCE, CARINA | Redacted | | | | | | | |
| 4581438 | NANCE, CHEYANNE | Redacted | | | | | | | |
| 4151748 | NANCE, CHRISTINA | Redacted | | | | | | | |
| 4380571 | NANCE, CHRISTINA L | Redacted | | | | | | | |
| 4448098 | NANCE, CHRISTINE | Redacted | | | | | | | |
| 4145492 | NANCE, CIERRA | Redacted | | | | | | | |
| 4675300 | NANCE, CODY | Redacted | | | | | | | |
| 4648133 | NANCE, DELIA | Redacted | | | | | | | |
| 4232700 | NANCE, DELISA | Redacted | | | | | | | |
| 4146007 | NANCE, DENZEL R | Redacted | | | | | | | |
| 4208747 | NANCE, DODIE R | Redacted | | | | | | | |
| 4309733 | NANCE, DREVAUN | Redacted | | | | | | | |
| 4370536 | NANCE, EDMOND | Redacted | | | | | | | |
| 4435438 | NANCE, ELIZABETH E | Redacted | | | | | | | |
| 4546789 | NANCE, ELLA | Redacted | | | | | | | |
| 4181752 | NANCE, EMILY R | Redacted | | | | | | | |
| 4554785 | NANCE, EUGENE | Redacted | | | | | | | |
| 4676297 | NANCE, GREGORY | Redacted | | | | | | | |
| 4679185 | NANCE, GWENDOLYN | Redacted | | | | | | | |
| 4775483 | NANCE, GWENDOLYN A | Redacted | | | | | | | |
| 4367279 | NANCE, HILARIE A | Redacted | | | | | | | |
| 4343583 | NANCE, INTIA L | Redacted | | | | | | | |
| 4158630 | NANCE, JAMES | Redacted | | | | | | | |
| 4557089 | NANCE, JASMINE | Redacted | | | | | | | |
| 4236577 | NANCE, JEFFREY C | Redacted | | | | | | | |
| 4262185 | NANCE, JEREMIAH | Redacted | | | | | | | |
| 4164609 | NANCE, JOLENE | Redacted | | | | | | | |
| 4542082 | NANCE, JONATHAN | Redacted | | | | | | | |
| 4440113 | NANCE, JOVAL L | Redacted | | | | | | | |
| 4383153 | NANCE, KALEY D | Redacted | | | | | | | |
| 4532626 | NANCE, KATHLEEN M | Redacted | | | | | | | |
| 4617651 | NANCE, KATHRYN F | Redacted | | | | | | | |
| 4511947 | NANCE, KAYLA | Redacted | | | | | | | |
| 4365224 | NANCE, KERRY D | Redacted | | | | | | | |
| 4282205 | NANCE, LEANN | Redacted | | | | | | | |
| 4687673 | NANCE, LESTER | Redacted | | | | | | | |
| 4178960 | NANCE, LINDA J | Redacted | | | | | | | |
| 4277882 | NANCE, LOA K | Redacted | | | | | | | |
| 4650676 | NANCE, MARY R | Redacted | | | | | | | |
| 4517130 | NANCE, MICHAEL H | Redacted | | | | | | | |
| 4703467 | NANCE, MONICA | Redacted | | | | | | | |
| 5857066 | Nance, Norman | Redacted | | | | | | | |
| 4650098 | NANCE, RICHARD | Redacted | | | | | | | |
| 4338406 | NANCE, RIVA | Redacted | | | | | | | |
| 4613926 | NANCE, ROBBERT D. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605043 | NANCE, TERRENCE | Redacted | | | | | | | |
| 4456124 | NANCE, TONYA | Redacted | | | | | | | |
| 4697375 | NANCE, TRACEY | Redacted | | | | | | | |
| 4840613 | NANCE, TRACY & RENAN | Redacted | | | | | | | |
| 4612875 | NANCE, TRINA | Redacted | | | | | | | |
| 4220691 | NANCE, VELDA | Redacted | | | | | | | |
| 4599080 | NANCE, WILLIE J | Redacted | | | | | | | |
| 4723702 | NANCE, WINFORD | Redacted | | | | | | | |
| 4162176 | NANCE, YVONNE | Redacted | | | | | | | |
| 4375496 | NANCE, ZACKTAVIS L | Redacted | | | | | | | |
| 4273692 | NANCE-HERRICK, COREENE | Redacted | | | | | | | |
| 4840614 | NANCI HEINMILLER | Redacted | | | | | | | |
| 4420229 | NANCI, DOMENICO N | Redacted | | | | | | | |
| 4840615 | NANCY & BILL KUHN | Redacted | | | | | | | |
| 4840616 | NANCY & DAVID HUCK | Redacted | | | | | | | |
| 4840617 | NANCY & ROGER DECKARD | Redacted | | | | | | | |
| 5722607 | NANCY A LITTLER | 110 STARRY AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5722608 | NANCY A OLMSTEAD | 18395 CATTAIL CT | | | | EDEN PRAIRIE | MN | 55346 | |
| 4846528 | NANCY ADAMS | 641 LAURA STREET | | | | La Habra | CA | 90631 | |
| 5722615 | NANCY ANDUJAR | 151 BAYARD ST | | | | TRENTON | NJ | 08611 | |
| 4820298 | NANCY AUGUST | Redacted | | | | | | | |
| 4840618 | NANCY BEITENMAN | Redacted | | | | | | | |
| 5722625 | NANCY BERAN | 47449 STATE HIGHWAY 22 | | | | KASOTA | MN | 56050 | |
| 4796956 | NANCY BILDIR S BARLAS BILDIR | DBA BABYS HEALTH | 9 S WA PELLA AVE | | | MT PROSPECT | IL | 60056 | |
| 4820299 | Nancy Bishop | Redacted | | | | | | | |
| 4847518 | NANCY BOUSE | 2320 BROADWAY AVE | | | | Port Bolivar | TX | 77650 | |
| 5722637 | NANCY BRANCAMP | 3136 SANDERS | | | | BUTTE | MT | 59701 | |
| 4848159 | NANCY BREWER | 1751 N NASHVILLE AVE | | | | Chicago | IL | 60707 | |
| 5722638 | NANCY BREY | 1204 LLOYD LN | | | | SAINT PETER | MN | 56082 | |
| 4840619 | NANCY BRIGGS KITCHEN DESIGN | Redacted | | | | | | | |
| 4840620 | NANCY BRILL | Redacted | | | | | | | |
| 5722641 | NANCY BUFFOLINO | 42534 42ND ST W | | | | LANCASTER | CA | 93536 | |
| 5722659 | NANCY CLINE | 1818 1ST STREET | | | | HAVRE | MT | 59501 | |
| 4840621 | NANCY CONATON | Redacted | | | | | | | |
| 5722670 | NANCY CRONIN | 2753 HWY 11 E UNIT 1 | | | | INT FALLS | MN | 56649 | |
| 4850100 | NANCY DE BRITO | 10849 COLLETT AVE | | | | Riverside | CA | 92505 | |
| 5722679 | NANCY DIANA | 748 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 4820300 | NANCY DINH | Redacted | | | | | | | |
| 4820301 | NANCY DOUGHHERTY | Redacted | | | | | | | |
| 4847115 | NANCY FAULKNER | 528 BRENTWOOD RD | | | | Forked River | NJ | 08731 | |
| 5722700 | NANCY FOWLER | 182 WOODCLIFF DRIVE | | | | WHITEHALL | OH | 43213 | |
| 4861444 | NANCY G ZIRBEL | 1630 ALEXANDER DRIVE | | | | DELAND | FL | 32720 | |
| 5722704 | NANCY GANSKE | 24025 HOBBY RD | | | | PARK RAPIDS | MN | 56470 | |
| 4820302 | NANCY GARDNER | Redacted | | | | | | | |
| 4840622 | NANCY GERSON | Redacted | | | | | | | |
| 5722712 | NANCY GORING | 47627 820TH ST | | | | LAKEFIELD | MN | 56150 | |
| 4887060 | NANCY GRESHAM | SEARS OPTICAL 1305 | 7810 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| 4820303 | NANCY GURTNER | Redacted | | | | | | | |
| 4820304 | NANCY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820305 | NANCY HALL | Redacted | | | | | | | |
| 4820306 | NANCY HANSON | Redacted | | | | | | | |
| 4840623 | NANCY HECTOR | Redacted | | | | | | | |
| 5722727 | NANCY HODGES | 850 WHITMORE RD AT 501 | | | | DETROIT | MI | 48203 | |
| 4810975 | NANCY HUGO | 4639 WEST ALICE AVE | | | | GLENDALE | AZ | 85302-5249 | |
| 4828951 | NANCY HUGO INTERIORS LLC | Redacted | | | | | | | |
| 4870551 | NANCY J SCHIFFMAN O D PC | 75 W RT 59 STE #100 OPT #1414 | | | | NANUET | NY | 10954 | |
| 5722741 | NANCY JOHNSON | 9510 CONGDON BLVD | | | | DULUTH | MN | 55804 | |
| 4849134 | NANCY KAIN | 6731 BLUE HERON BLVD UNIT 106 | | | | MYRTLE BEACH | SC | 29588 | |
| 4848800 | NANCY KESTER | 35 AZALEA LN | | | | Berry Creek | CA | 95916 | |
| 5722748 | NANCY KING | 1615 MANCHESTER PL | | | | WACONIA | MN | 55387 | |
| 5722749 | NANCY KIRCHER | 409 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 4820307 | NANCY KOC/ 2AVESTUDIO | Redacted | | | | | | | |
| 4851452 | NANCY L DION | 20362 ASHCROFT TER | | | | STERLING | VA | 20165 | |
| 4800548 | NANCY LAWHORN | DBA EAST TEXAS GENERAL STORE | 3719 CR 4293 | | | TENAHA | TX | 75974 | |
| 4851403 | NANCY LEIFRIED | 2111 BELLE CHASE | | | | Rock Hill | SC | 29732 | |
| 4851362 | NANCY LESSMAN | 527 W WASHINGTON AVE | | | | El Cajon | CA | 92020 | |
| 4847931 | NANCY LEVINE | 3603 N PEACH HOLLOW CIR | | | | Pearland | TX | 77584 | |
| 4840624 | NANCY LEVY | Redacted | | | | | | | |
| 4820308 | NANCY LLOYD | Redacted | | | | | | | |
| 5722758 | NANCY LOZANO | 1930 S CICERO AVE | | | | CICERO | IL | 60804 | |
| 5722759 | NANCY LUNKE | 7343 SUNSET LN | | | | CLOQUET | MN | 55720 | |
| 4886830 | NANCY M WELLS | SEARS LOCATION 2945 | 4002 BELVEDERE LANE | | | FREDERICK | MD | 21704 | |
| 4887620 | NANCY M WELLS | SEARS OPTICAL LOCATION 2664 | 5500 BUCKEYESTOWN PK | | | FREDERICK | MD | 21703 | |
| 4820309 | NANCY MAGUIRE | Redacted | | | | | | | |
| 4820310 | Nancy Masters & Paul Cohen | Redacted | | | | | | | |
| 5722776 | NANCY MCGRUDER | 2803 55TH ST | | | | LUBBOCK | TX | 79379 | |
| 5722778 | NANCY MCNULTY | 1429 SANDHURST DR E | | | | MAPLEWOOD | MN | 55109 | |
| 4840625 | NANCY MEANS | Redacted | | | | | | | |
| 5722781 | NANCY MILINKOVICH | 17036 79TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5722783 | NANCY MILLS | 2619 LOWER RIVER RD NONE | | | | BLAKELY | GA | 39823 | |
| 4840626 | NANCY MUEHLENBECK | Redacted | | | | | | | |
| 5722791 | NANCY MUNGARRO | 121 TODD ST S | | | | LONG PRAIRIE | MN | 56347 | |
| 5722792 | NANCY N WALDEN | 108 9TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5722793 | NANCY NANCY | 16280 188TH ST E | | | | HASTINGS | MN | 55033 | |
| 4804750 | NANCY NEWTON | DBA DECOR IMPORTS | 66211 Agave Way | | | DESERT HOT SPRINGS | CA | 92240-8102 | |
| 5722799 | NANCY NICHOLS | 7133 COACHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 4840627 | NANCY NOLAN | Redacted | | | | | | | |
| 5722804 | NANCY OHNSTAD | 300 SHERIDAN ST W | | | | LANESBORO | MN | 55949 | |
| 4848930 | NANCY OSBORNE | 25 CHESTER ST | | | | Carlisle | PA | 17013 | |
| 5722809 | NANCY OSTERMAN | 2035 JADE ST | | | | MORA | MN | 55051 | |
| 5722814 | NANCY PARKER | 12751 ABERDEEN ST NE | | | | BLAINE | MN | 55449 | |
| 4860883 | NANCY PARKER LTD | 15 INDEPENDENCE PLACE | | | | LONDON | | E8 2HE | |
| 5722821 | NANCY PETERSON | 1082 VIRGINIA ST | | | | SAINT PAUL | MN | 55117 | |
| 4840628 | NANCY PULS | Redacted | | | | | | | |
| 4840629 | NANCY RAYMOND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10258 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820311 | NANCY RICE | Redacted | | | | | | | |
| 5722838 | NANCY RICHMOND | 14605 34TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4840630 | Nancy Ridenbaugh | Redacted | | | | | | | |
| 4850899 | NANCY ROGERS | 4107 OLD GLENN DALE RD | | | | Bowie | MD | 20720 | |
| 4820312 | NANCY ROSSHIRT | Redacted | | | | | | | |
| 5722853 | NANCY RYAN | 59937 COUNTY ROAD 2 | | | | MILLVILLE | MN | 55957 | |
| 5722858 | NANCY SCHAEFER | 17 CASSIE COVE | | | | CABOT | AR | 72023 | |
| 5722859 | NANCY SCHUMACHER | 2338 JANSEN AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5722862 | NANCY SEEGER | 23520 120TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 5722864 | NANCY SEPEHR | 14185 HIDDEN VIEW RD NE | | | | PRIOR LAKE | MN | 55372 | |
| 5722866 | NANCY SERRANO | URBJARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 4828952 | NANCY SIEGFRIED | Redacted | | | | | | | |
| 5722874 | NANCY SKANSON | 803 7TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 4828953 | NANCY SLANE INTERIORS | Redacted | | | | | | | |
| 4849347 | NANCY SNELL | 389 DELMAR ST | | | | Philadelphia | PA | 19128 | |
| 4820313 | NANCY SOLOMAN | Redacted | | | | | | | |
| 4840631 | NANCY SOUTHARD | Redacted | | | | | | | |
| 5722879 | NANCY SPANGLER | 5983 258TH ST | | | | WYOMING | MN | 55092 | |
| 4820314 | NANCY ST CLAIR | Redacted | | | | | | | |
| 5722880 | NANCY STADLER | 8138 NC HWY 62 SOUTH | | | | YANCEYVILLE | NC | 27379 | |
| 5722881 | NANCY STEELE | 509 E SOUTH ST | | | | CALEDONIA | MN | 55921 | |
| 5722883 | NANCY STEVENS | 10976 SWALLOW ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5722886 | NANCY SUNDBY | 1018 TIMBER DR | | | | DETROIT LAKES | MN | 56501 | |
| 4840632 | NANCY SURGES | Redacted | | | | | | | |
| 4840633 | NANCY SUTER | Redacted | | | | | | | |
| 4840634 | NANCY TELESE | Redacted | | | | | | | |
| 5722893 | NANCY THOMASSON | 126 LOGAN AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5722894 | NANCY THOMPSON | 27 BLUE BIRD CT | | | | NORTH MANKATO | MN | 56003 | |
| 4800739 | NANCY VEGA | DBA NANCYS PLUSH TOYS & GIFTS | 807 E LINDEN ST | | | RICHLAND | PA | 17087 | |
| 4852798 | NANCY WAID | 12005 FREEWAY PL | | | | Everett | WA | 98208 | |
| 4820315 | NANCY WARD | Redacted | | | | | | | |
| 5722912 | NANCY WHITMORE | 14575 BURMA AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5722914 | NANCY WIGEN | 406 CEDAR ST APT 302 | | | | MONTICELLO | MN | 55362 | |
| 4847077 | NANCY WILDER | 1438 SUNNY LAND AVE | | | | El Cajon | CA | 92019 | |
| 4820316 | NANCY WINN | Redacted | | | | | | | |
| 5722917 | NANCY WIRTH | 4325 OCEAN DR | | | | CORPUS CHRIST | TX | 78412 | |
| 4828954 | NANCY WOLFF DESIGNS | Redacted | | | | | | | |
| 4852093 | NANCY ZATTO | 403 HAVERHILL RD | | | | Lancaster | PA | 17601 | |
| 4804265 | NANCYS BEAUTY WAREHOUSE | DBA BEAUTYBASICSUPPLY | 5901 MAYWOOD AVE | | | HUNTINGTON PARK | CA | 90255 | |
| 4190797 | NAND, ACHAL L | Redacted | | | | | | | |
| 4200213 | NAND, AVIKASH | Redacted | | | | | | | |
| 4177165 | NAND, DANESHWAR A | Redacted | | | | | | | |
| 4697231 | NAND, JULIA | Redacted | | | | | | | |
| 4188898 | NAND, KIREN | Redacted | | | | | | | |
| 4828955 | NANDA, CHARU | Redacted | | | | | | | |
| 4332974 | NANDA, NATISHREE | Redacted | | | | | | | |
| 4840635 | NANDA, STEVE | Redacted | | | | | | | |
| 4287133 | NANDA, UDITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287166 | NANDAKUMAR VRINDA, SANDEEP KUMAR | Redacted | | | | | | | |
| 4720154 | NANDAKUMAR, RAJALAKSHMI | Redacted | | | | | | | |
| 4560424 | NANDAKUMAR, UMAMANI | Redacted | | | | | | | |
| 4729934 | NANDALAL, AVINASH | Redacted | | | | | | | |
| 4355209 | NANDALALL, DINESH | Redacted | | | | | | | |
| 4693922 | NANDAN, JILL | Redacted | | | | | | | |
| 4698331 | NANDAN, RAGHU | Redacted | | | | | | | |
| 4621451 | NANDAWULA, MARGRET | Redacted | | | | | | | |
| 4369462 | NANDHO, JENNY R | Redacted | | | | | | | |
| 5722934 | NANDI MCKEE | 2016 RAINY LAKE STREET | | | | WAKE FOREST | NC | 27587 | |
| 4294898 | NANDI, GOUR G | Redacted | | | | | | | |
| 4345009 | NANDI, HORTENSE | Redacted | | | | | | | |
| 4295682 | NANDIGAM, APARNA | Redacted | | | | | | | |
| 4746541 | NANDIKOTKUR, GIRIDHAR | Redacted | | | | | | | |
| 4828956 | NANDINI & RAJ RAMAN | Redacted | | | | | | | |
| 5722936 | NANDINI GOPINATH | 9160 HARROW WAY | | | | EDEN PRAIRIE | MN | 55347 | |
| 4820317 | NANDINI VISHWANATH | Redacted | | | | | | | |
| 4190165 | NANDINI, RACHNA | Redacted | | | | | | | |
| 4702002 | NANDJI, MAMA | Redacted | | | | | | | |
| 4672942 | NANDKISHUN, RAMKISSOON | Redacted | | | | | | | |
| 4223666 | NANDKISORE, SHARMELA D | Redacted | | | | | | | |
| 4609785 | NANDLALL, DEOKUMARIE | Redacted | | | | | | | |
| 4609839 | NANDOR, ROBERT | Redacted | | | | | | | |
| 4651523 | NANDURI, KAVITHA | Redacted | | | | | | | |
| 4238329 | NANDWANI, SHARINA | Redacted | | | | | | | |
| 4301682 | NANDYALA, ANITA R | Redacted | | | | | | | |
| 4840636 | NANES, MICHELLE | Redacted | | | | | | | |
| 5722941 | NANETTE A LARSON | 7054 PLEASANT VIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 4840637 | Nanette Lide | Redacted | | | | | | | |
| 4544549 | NANEZ, CARLOS A | Redacted | | | | | | | |
| 4769560 | NANEZ, JAMES | Redacted | | | | | | | |
| 4412132 | NANEZ, OSCAR | Redacted | | | | | | | |
| 4577381 | NANG, FRANKIE | Redacted | | | | | | | |
| 4189512 | NANG, REBECCA | Redacted | | | | | | | |
| 4269375 | NANGAUTA, CHRISSYDAWN T | Redacted | | | | | | | |
| 4268863 | NANGAUTA, MAEGHAN MARIA | Redacted | | | | | | | |
| 4269510 | NANGAUTA, MONICA | Redacted | | | | | | | |
| 4269653 | NANGAUTA, SEAN | Redacted | | | | | | | |
| 4302608 | NANGIA, JYOTIKA | Redacted | | | | | | | |
| 4435604 | NANGLE, AUTUMN S | Redacted | | | | | | | |
| 4458500 | NANGLE, DEBORAH L | Redacted | | | | | | | |
| 4241152 | NANGLE, KELLY | Redacted | | | | | | | |
| 4756977 | NANGLE, VERLAINE R | Redacted | | | | | | | |
| 4431631 | NANIA JR, JOHN J | Redacted | | | | | | | |
| 5722950 | NANISHA ANDERSON | 7335 JEAN DR | | | | OAKWOOD VLG | OH | 44146 | |
| 4254303 | NANITA, FERNANDO | Redacted | | | | | | | |
| 4622929 | NANJI, KAMLESH | Redacted | | | | | | | |
| 5793972 | NANJING HIGH HONOUR IMP&EXP CO LTD | 17th Floor | Suite D | Pacific Ocean Mansion | No.137 Hongwu Road | Nanjing City | Jiangsu | 210001 | CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861601 | NANJING KEKANG OUTDOOR PRODUCTS CO | 16F, TIANXING CUILANG | NO.49 YUNNAN NORTH RD. | | | NANJING | JIANGSU | 210009 | CHINA |
| 4889591 | NANJING SANIC TRADING CO LTD | YVONNE YVONNE\TINA DAI | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | NANJING | JIANGSU | 210012 | China |
| 5793973 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | JIANGSU | | CHINA |
| 4807204 | NANJING SANIC TRADING CO. LTD. | YVONNE YVONNE\TINA DAI | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | NANJING | JIANGSU | | CHINA |
| 4866734 | NANJING USA INC | 3925 NW 126 AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4876999 | NANJING ZUYA HK COMPANY | HUTCHINSON HOUSE 10TH FLOOR | 10 HARCOURT ROAD | | | CENTRAL | | | HONG KONG |
| 4828957 | NANKE SIGNATURE GROUP LLC | Redacted | | | | | | | |
| 4630844 | NANKE, KEVIN | Redacted | | | | | | | |
| 4253947 | NANKERVIS, ISABELLA | Redacted | | | | | | | |
| 4325197 | NANLAL, MAIYA A | Redacted | | | | | | | |
| 4876726 | NANLONG GROUP CO LTD | HARDWARE TECHNOLOGY INDUSTRY ZN | YONGKANG | | | JINHUA | ZHEJIANG | | CHINA |
| 4192869 | NANN, RATHANA | Redacted | | | | | | | |
| 4828958 | NANNAPANEMI, RAVI | Redacted | | | | | | | |
| 4463666 | NANNE, ASTER | Redacted | | | | | | | |
| 4319058 | NANNERY, CARLIE G | Redacted | | | | | | | |
| 4547555 | NANNERY, MARY | Redacted | | | | | | | |
| 4820318 | NANNESTAD, MARIANNE | Redacted | | | | | | | |
| 4520462 | NANNIE, ANDREA D | Redacted | | | | | | | |
| 4676608 | NANNIE, LAWRENCE | Redacted | | | | | | | |
| 4807205 | NANO STAR VENTUES LIMITED | ALFRED SUN | 5TH SIUKE BUSINESS CENTER, | SHAN MEI ROAD, HOW JIE TOWN, | | DONG GUAN CITY | GUANGDONG | 523000 | China |
| 4361908 | NANO, PAMELA | Redacted | | | | | | | |
| 4862552 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK ROAD REAR | | | | HICKSVILLE | NY | 11801 | |
| 5792934 | NANOIA RECYCLING INC | FREDERICK VON BARGEN | 200 FRANK RD | | | HICKSLVILLE | NY | 11801 | |
| 4299336 | NANOS, NICHOLAS M | Redacted | | | | | | | |
| 4281539 | NANOS, PETER | Redacted | | | | | | | |
| 4557092 | NANOZ, PRINCESS | Redacted | | | | | | | |
| 4268303 | NANPEI, MELIHZA | Redacted | | | | | | | |
| 4715778 | NANQUIL, ANACLETO | Redacted | | | | | | | |
| 4627898 | NANRY, GEORGE | Redacted | | | | | | | |
| 4820319 | NANSON PROPERTIES INC | Redacted | | | | | | | |
| 4757132 | NANSTEEL, GERARD | Redacted | | | | | | | |
| 4334073 | NANSUBUGA, JANET N | Redacted | | | | | | | |
| 4329563 | NANTAIS, KENNETH H | Redacted | | | | | | | |
| 4241361 | NANTAROJANAPORN, ALYSA B | Redacted | | | | | | | |
| 4241253 | NANTAROJANAPORN, PATRICK J | Redacted | | | | | | | |
| 4506415 | NANTHAVONG, PHETSAMAI R | Redacted | | | | | | | |
| 4561740 | NANTON, AKIN | Redacted | | | | | | | |
| 4251833 | NANTON, DWAYNE E | Redacted | | | | | | | |
| 4561206 | NANTON, FLAVIA | Redacted | | | | | | | |
| 4561620 | NANTON, KIMBERLY | Redacted | | | | | | | |
| 4230641 | NANTON, LINDA L | Redacted | | | | | | | |
| 4840638 | NANTON, NICK | Redacted | | | | | | | |
| 4721439 | NANTON, ROBERT | Redacted | | | | | | | |
| 4561513 | NANTON, SAIEDA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231247 | NANTON, TIAH | Redacted | | | | | | | |
| 4561056 | NANTON, VIRGIL | Redacted | | | | | | | |
| 4886538 | NANTONG JIAHE PLASTIC AND HARDWARE | SANHE TOWN | | | | HAIMEN | JIANGSU | 226113 | China |
| 5793975 | NANTONG SPLENDOR INTL TRADING CO LT | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 4381603 | NANTZ, JASON R | Redacted | | | | | | | |
| 4399276 | NANUAN, JASVIR | Redacted | | | | | | | |
| 4272332 | NAOG, DERICK P | Redacted | | | | | | | |
| 4433965 | NAOLO, SANTINA R | Redacted | | | | | | | |
| 4846096 | NAOMI ANDERESON | 6021 35TH AVE NW | | | | Seattle | WA | 98107 | |
| 5722973 | NAOMI BINGOKIMERA | PO BOX 90276 | | | | PASADENA | CA | 91109 | |
| 4793055 | Naomi Heckler & Hope, Kyelberg | Redacted | | | | | | | |
| 5722991 | NAOMI ROISUM | 2708 N RIVER DR | | | | MOORHEAD | MN | 56560 | |
| 5722994 | NAOMI RYBAKOWKI | 26477 300TH ST | | | | BADGER | MN | 56714 | |
| 5722998 | NAOMI STROTHER | 825 E 170TH ST APT 1D | | | | BRONX | NY | 10459 | |
| 5722999 | NAOMI TAYLOR | 205 5TH ST E | | | | HASTINGS | MN | 55033 | |
| 4342915 | NAOTUNNAGE DONA, GOTHAMI G | Redacted | | | | | | | |
| 4865447 | NAPA AUTO PARTS | 3100 HWY 13 WEST STE 600 | | | | BURNSVILLE | MN | 55337 | |
| 4869196 | NAPA AUTO PARTS | 5959 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797749 | NAPA AUTO PARTS (National Automotive Parts Association) | 2999 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 5792935 | NAPA AUTO PARTS (NATIONAL AUTOMOTIVE PARTS ASSOCIATION) | DENNIS TOLIVAR | 2999 WILDWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| 4809813 | NAPA CHAMBER OF COMMERCE | 1556 FIRST STREET | | | | NAPA | CA | 94559 | |
| 4885362 | NAPA GENUINE PARTS CO | PO BOX 848033 | | | | DALLAS | TX | 75284 | |
| 4806338 | NAPA HOME & GARDEN INC | 3270 SUMMIT RIDGE PKWY STE 240 | | | | DULUTH | GA | 30096 | |
| 4879472 | NAPA TRANSPORTATION INC | NAPA TRANSPORTATION | 4800 E TRINDLE ROAD | | | MECHANICSBURG | PA | 17055 | |
| 5836163 | Napa Valley Register | Jennifer Marie Rivera, Regional Credit Manager | 205 North Main Street | | | Bloomington | IL | 61701 | |
| 4272445 | NAPARAN, MELANIE G | Redacted | | | | | | | |
| 4200138 | NAPATA, ROLAND | Redacted | | | | | | | |
| 4239487 | NAPAUL, RENEE | Redacted | | | | | | | |
| 4865378 | NAPC INC | 307 WAVERLEY OAKS RD STE 105 | | | | WALTHAM | MA | 02452 | |
| 4845348 | NAPCO FLOORING LLC | 5173 WOOSTER PIKE | | | | Cincinnati | OH | 45226 | |
| 4771675 | NAPE, ROSALIE | Redacted | | | | | | | |
| 4404600 | NAPELONI, LILY | Redacted | | | | | | | |
| 4401987 | NAPELONI, NINA | Redacted | | | | | | | |
| 4873500 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 4411396 | NAPIE, BREA ANA | Redacted | | | | | | | |
| 4318372 | NAPIER CARLTON, TERESA | Redacted | | | | | | | |
| 4309576 | NAPIER, ALAINA | Redacted | | | | | | | |
| 4427548 | NAPIER, ALIYAH J | Redacted | | | | | | | |
| 4365169 | NAPIER, AMY | Redacted | | | | | | | |
| 4164720 | NAPIER, ANASTACIA M | Redacted | | | | | | | |
| 4303967 | NAPIER, ANDREA | Redacted | | | | | | | |
| 4747231 | NAPIER, ANGELA | Redacted | | | | | | | |
| 4356880 | NAPIER, ASHA | Redacted | | | | | | | |
| 4175872 | NAPIER, ASHLEY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321438 | NAPIER, BANNER M | Redacted | | | | | | | |
| 4320948 | NAPIER, BENJAMIN | Redacted | | | | | | | |
| 4840639 | NAPIER, BILL | Redacted | | | | | | | |
| 4312283 | NAPIER, BOBBIE J | Redacted | | | | | | | |
| 4690694 | NAPIER, BRYAN | Redacted | | | | | | | |
| 4671977 | NAPIER, CHARLES | Redacted | | | | | | | |
| 4320515 | NAPIER, DEMI | Redacted | | | | | | | |
| 4527766 | NAPIER, DOMINIC | Redacted | | | | | | | |
| 4255252 | NAPIER, DONNELL | Redacted | | | | | | | |
| 4211158 | NAPIER, DORNETTA C | Redacted | | | | | | | |
| 4571775 | NAPIER, ERYNNE M | Redacted | | | | | | | |
| 4820320 | NAPIER, GEORGE | Redacted | | | | | | | |
| 4311961 | NAPIER, HALEY J | Redacted | | | | | | | |
| 4547589 | NAPIER, HEATHER L | Redacted | | | | | | | |
| 4443784 | NAPIER, JACOB K | Redacted | | | | | | | |
| 4578056 | NAPIER, JASON R | Redacted | | | | | | | |
| 4318822 | NAPIER, JOANN | Redacted | | | | | | | |
| 4222960 | NAPIER, JOHN C | Redacted | | | | | | | |
| 4570332 | NAPIER, JULIA E | Redacted | | | | | | | |
| 4377863 | NAPIER, KATHRYN L | Redacted | | | | | | | |
| 4479447 | NAPIER, KAZMERE | Redacted | | | | | | | |
| 4349074 | NAPIER, KIMBERLY S | Redacted | | | | | | | |
| 4524325 | NAPIER, KORTNIE | Redacted | | | | | | | |
| 4636302 | NAPIER, LAURA | Redacted | | | | | | | |
| 4199102 | NAPIER, LILLIAN E | Redacted | | | | | | | |
| 4723814 | NAPIER, MOLLIE J. | Redacted | | | | | | | |
| 4318863 | NAPIER, PHYLLIS | Redacted | | | | | | | |
| 4731362 | NAPIER, RANDALL | Redacted | | | | | | | |
| 4254698 | NAPIER, RHONDA P | Redacted | | | | | | | |
| 4777571 | NAPIER, RON | Redacted | | | | | | | |
| 4261258 | NAPIER, SAMUEL | Redacted | | | | | | | |
| 4666578 | NAPIER, SHERMAN | Redacted | | | | | | | |
| 4584329 | NAPIER, SHIRLEY | Redacted | | | | | | | |
| 4790203 | Napier, Thomas | Redacted | | | | | | | |
| 4287340 | NAPIER, TRACY | Redacted | | | | | | | |
| 4476985 | NAPIERKOWSKI, GERALD J | Redacted | | | | | | | |
| 4472837 | NAPIERKOWSKI, MARK | Redacted | | | | | | | |
| 4217160 | NAPIERKOWSKI, TAYLER R | Redacted | | | | | | | |
| 4674661 | NAPIERKOWSKI, TIM | Redacted | | | | | | | |
| 4681516 | NAPIER-SEWELL, SUSAN | Redacted | | | | | | | |
| 4376526 | NAPIONTEK, KRISTEN | Redacted | | | | | | | |
| 4692492 | NAPITAN, KAREN L | | | | | | | | |
| 5858610 | Naples - Daily News - 526258 | Gannett Compnay, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858610 | Naples - Daily News - 526258 | PO Box 1412 | | | | Charlotte | NC | 28201 | |
| 4840640 | NAPLES BAY CONSTRUCTION | Redacted | | | | | | | |
| 4840641 | NAPLES BUILD | Redacted | | | | | | | |
| 4840642 | NAPLES CUSTOM CABINETRY | Redacted | | | | | | | |
| 4840643 | NAPLES CUSTOM HOMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840644 | NAPLES CUSTOM REMODELING INC | Redacted | | | | | | | |
| 4886617 | NAPLES DAILY NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1412 | | | CHARLOTTE | NC | 28201 | |
| 4840645 | NAPLES KITCHEN & BATH | Redacted | | | | | | | |
| 4840646 | NAPLES LUXURY BUILDERS.INC | Redacted | | | | | | | |
| 4840647 | NAPLES REDEVELOPMENT | Redacted | | | | | | | |
| 4873492 | NAPLES SOUTH REALTY ASSOCIATES LLC | C/O AMERICAN COMMERCIAL REALTY CORP | 300 AVENUE OF THE CHAMP STE140 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4840648 | NAPLES UNIQUE INTERIORS | Redacted | | | | | | | |
| 4286708 | NAPLES, DANIEL M | Redacted | | | | | | | |
| 4460156 | NAPLES, JAMES | Redacted | | | | | | | |
| 4602360 | NAPLES, JANINE | Redacted | | | | | | | |
| 4416980 | NAPLES, KARI A | Redacted | | | | | | | |
| 4444818 | NAPLES, RICK W | Redacted | | | | | | | |
| 5723028 | NAPOLEAN YAUNTEA | 3289 MEDOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 4849358 | NAPOLEON DOUGLAS | 7135 TRUELIGHT CHURCH RD | | | | Charlotte | NC | 28227 | |
| 4565504 | NAPOLEON, AUSTIN | Redacted | | | | | | | |
| 4663071 | NAPOLEON, BRANDON | Redacted | | | | | | | |
| 4428010 | NAPOLEON, DAISY | Redacted | | | | | | | |
| 4173831 | NAPOLEON, DANA | Redacted | | | | | | | |
| 4677722 | NAPOLEON, DENISE | Redacted | | | | | | | |
| 4747551 | NAPOLEON, DWAYNE | Redacted | | | | | | | |
| 4242019 | NAPOLEON, LINDSE | Redacted | | | | | | | |
| 4331878 | NAPOLEON, RONALD | Redacted | | | | | | | |
| 4566063 | NAPOLEONE, LEI LINDA | Redacted | | | | | | | |
| 4208236 | NAPOLEONE, SALELE R | Redacted | | | | | | | |
| 4214873 | NAPOLES, DANIEL | Redacted | | | | | | | |
| 4594757 | NAPOLES, HECTOR | Redacted | | | | | | | |
| 4538449 | NAPOLES, ISABEL | Redacted | | | | | | | |
| 4196635 | NAPOLES, KAREN A | Redacted | | | | | | | |
| 4659493 | NAPOLES, KERWIN D | Redacted | | | | | | | |
| 4203270 | NAPOLES, LUIS | Redacted | | | | | | | |
| 4233096 | NAPOLES, YAZNAI | Redacted | | | | | | | |
| 4672342 | NAPOLETANO, JOSEPH | Redacted | | | | | | | |
| 4429309 | NAPOLETANO, JOSEPH M | Redacted | | | | | | | |
| 4478015 | NAPOLI, ALEXIS L | Redacted | | | | | | | |
| 4750185 | NAPOLI, CAROLYN | Redacted | | | | | | | |
| 4617098 | NAPOLI, FRANK | Redacted | | | | | | | |
| 4689153 | NAPOLI, LORRAINE | Redacted | | | | | | | |
| 4721332 | NAPOLI, PAULA | Redacted | | | | | | | |
| 4708160 | NAPOLI, THERESA | Redacted | | | | | | | |
| 4402282 | NAPOLIELLO, PAIGE J | Redacted | | | | | | | |
| 4226762 | NAPOLITAN, ELLEN | Redacted | | | | | | | |
| 5723036 | NAPOLITANO NICOLE C | 104 E WOODLAND AVE | | | | NILES | OH | 44446 | |
| 4590367 | NAPOLITANO, ANDREW | Redacted | | | | | | | |
| 4443299 | NAPOLITANO, ARIANNA | Redacted | | | | | | | |
| 4757707 | NAPOLITANO, DARLENE | Redacted | | | | | | | |
| 4421198 | NAPOLITANO, DAVID | Redacted | | | | | | | |
| 4840649 | NAPOLITANO, DENISE & MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417409 | NAPOLITANO, GIOVANNA | Redacted | | | | | | | |
| 4414707 | NAPOLITANO, JULIA | Redacted | | | | | | | |
| 4471633 | NAPOLITANO, MARIA | Redacted | | | | | | | |
| 4659552 | NAPOLITANO, NICOLE | Redacted | | | | | | | |
| 4224945 | NAPOLITANO, NINO Z | Redacted | | | | | | | |
| 4281385 | NAPOLITANO, VICTORIA | Redacted | | | | | | | |
| 4421483 | NAPOLITANO, VINCENT | Redacted | | | | | | | |
| 4840650 | NAPOLITANO,LISA | Redacted | | | | | | | |
| 4840651 | NAPOLITANO,PETER | Redacted | | | | | | | |
| 4491653 | NAPORA, DAWN | Redacted | | | | | | | |
| 4809856 | NAPORA, JANET | 1549 OAKMONT DR #4 | | | | WALNUT CREEK | CA | 94595 | |
| 4154139 | NAPORA, MEAH | Redacted | | | | | | | |
| 4359716 | NAPORA, SALENA M | Redacted | | | | | | | |
| 4676449 | NAPOVANICE, JUDY | Redacted | | | | | | | |
| 4400408 | NAPP, ELENA S | Redacted | | | | | | | |
| 4572436 | NAPP, ERICKA | Redacted | | | | | | | |
| 4532645 | NAPPA, MATTHEW | Redacted | | | | | | | |
| 4474553 | NAPPER III, ROBERT F | Redacted | | | | | | | |
| 4476923 | NAPPER, CARLITOS | Redacted | | | | | | | |
| 4481655 | NAPPER, DONTAY T | Redacted | | | | | | | |
| 4606586 | NAPPER, FELICIA | Redacted | | | | | | | |
| 4602252 | NAPPER, GLENDA | Redacted | | | | | | | |
| 4579893 | NAPPER, KATIAYA V | Redacted | | | | | | | |
| 4459267 | NAPPER, MELISSA | Redacted | | | | | | | |
| 4579878 | NAPPER, QUMAINE | Redacted | | | | | | | |
| 4404478 | NAPPER, SAMANTHA | Redacted | | | | | | | |
| 4311757 | NAPPER, STACY L | Redacted | | | | | | | |
| 4274456 | NAPPER, TYIESHA | Redacted | | | | | | | |
| 4613453 | NAPPER, VICKIE | Redacted | | | | | | | |
| 4245395 | NAPPER, WILLIAM | Redacted | | | | | | | |
| 4563484 | NAPPI, ETHAN W | Redacted | | | | | | | |
| 4664249 | NAPPI, GERARD | Redacted | | | | | | | |
| 4511345 | NAPPI, JASON | Redacted | | | | | | | |
| 4347040 | NAPPI, TAMMI | Redacted | | | | | | | |
| 4541192 | NAPPIER, DANNY L | Redacted | | | | | | | |
| 4580437 | NAPPIER, KIARRA L | Redacted | | | | | | | |
| 4523035 | NAPPIER, PAIGE I | Redacted | | | | | | | |
| 4360808 | NAPPO, ANGELO J | Redacted | | | | | | | |
| 4430849 | NAPPO, SUSAN | Redacted | | | | | | | |
| 4766022 | NAPRSTEK, LINDA | Redacted | | | | | | | |
| 4704165 | NAPUE, RODNEY | Redacted | | | | | | | |
| 4191457 | NAPULI, AILEEN | Redacted | | | | | | | |
| 4269143 | NAPUTI, ALLYSON RAE | Redacted | | | | | | | |
| 4271921 | NAPUTI, CIANA | Redacted | | | | | | | |
| 4599920 | NAPUTI, HARRIET | Redacted | | | | | | | |
| 4268875 | NAPUTI, MARIAH | Redacted | | | | | | | |
| 4591241 | NAPUTI, PATRICIA | Redacted | | | | | | | |
| 4269241 | NAPUTI, SHAWNEE LYNN S | Redacted | | | | | | | |
| 4760259 | NAQIB, FAITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10265 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723044 | NAQUESHA WHITMAN | 509 E 32ST N APT B | | | | TULSA | OK | 74106 | |
| 4326729 | NAQUIN, AMANDA | Redacted | | | | | | | |
| 4323153 | NAQUIN, AMANDA M | Redacted | | | | | | | |
| 4716444 | NAQUIN, DANIEL | Redacted | | | | | | | |
| 4732974 | NAQUIN, DARCY P | Redacted | | | | | | | |
| 4767205 | NAQUIN, DARREN | Redacted | | | | | | | |
| 4721407 | NAQUIN, FAYE | Redacted | | | | | | | |
| 4171313 | NAQUIN, JONATHON D | Redacted | | | | | | | |
| 4664329 | NAQUIN, KURT | Redacted | | | | | | | |
| 4146534 | NAQUIN, PATRICIA A | Redacted | | | | | | | |
| 4615356 | NAQUIN, ROLANDA M | Redacted | | | | | | | |
| 4299456 | NAQVI, ALI F | Redacted | | | | | | | |
| 4481618 | NAQVI, ALLEH | Redacted | | | | | | | |
| 4298701 | NAQVI, MONAIM | Redacted | | | | | | | |
| 4708686 | NAQVI, SAIYED | Redacted | | | | | | | |
| 4775634 | NAQVI, SYED | Redacted | | | | | | | |
| 4444393 | NAQVI, SYED | Redacted | | | | | | | |
| 4261100 | NAQVI, SYED | Redacted | | | | | | | |
| 4285757 | NAQVI, SYEDA | Redacted | | | | | | | |
| 4442404 | NAQVI, SYEDA | Redacted | | | | | | | |
| 4395225 | NAQVI, TAHIRA | Redacted | | | | | | | |
| 4656703 | NAQVI, TASSARRAF | Redacted | | | | | | | |
| 4820321 | NAR DESIGN GROUP | Redacted | | | | | | | |
| 4809190 | Nar Fine Carpentry | 5600 Elvas Ave | | | | Sacramento | CA | 95819-3309 | |
| 4809905 | NAR FINE CARPENTRY INC | 5600 ELVAS | | | | SACRAMENTO | CA | 95819-3309 | |
| 4200477 | NARA, NIRLA P | Redacted | | | | | | | |
| 4629726 | NARAGHI, MOHAMMAD | Redacted | | | | | | | |
| 4428533 | NARAIN, BIANCA | Redacted | | | | | | | |
| 4441910 | NARAIN, MEENMATTI | Redacted | | | | | | | |
| 4419945 | NARAIN, NORMAN P | Redacted | | | | | | | |
| 4702000 | NARAIN, SASE | Redacted | | | | | | | |
| 4662561 | NARAIN, SITA | Redacted | | | | | | | |
| 4365154 | NARAIS, MAHANDRA | Redacted | | | | | | | |
| 4311745 | NARANG, NANCY | Redacted | | | | | | | |
| 4734370 | NARANGO, YOLANDA | Redacted | | | | | | | |
| 4273062 | NARANJA, CHRISTO | Redacted | | | | | | | |
| 4194500 | NARANJO GONZALEZ, ERENDIRA P | Redacted | | | | | | | |
| 4176240 | NARANJO II, GERARDO | Redacted | | | | | | | |
| 4542744 | NARANJO III, FEDERICO | Redacted | | | | | | | |
| 4205651 | NARANJO JR., DANIEL | Redacted | | | | | | | |
| 4664651 | NARANJO SR., FELIX | Redacted | | | | | | | |
| 4181497 | NARANJO, ABIGAIL | Redacted | | | | | | | |
| 4291986 | NARANJO, ABIGAYL M | Redacted | | | | | | | |
| 4727444 | NARANJO, ADOLFO | Redacted | | | | | | | |
| 4209309 | NARANJO, ADOLFO A | Redacted | | | | | | | |
| 4220093 | NARANJO, ADRIAN M | Redacted | | | | | | | |
| 4277753 | NARANJO, ANNA R | Redacted | | | | | | | |
| 4402616 | NARANJO, BRYAN | Redacted | | | | | | | |
| 4261597 | NARANJO, CASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212002 | NARANJO, CESAR | Redacted | | | | | | | |
| 4169849 | NARANJO, DAVID J | Redacted | | | | | | | |
| 4162671 | NARANJO, DEBRA | Redacted | | | | | | | |
| 4619827 | NARANJO, DELIA | Redacted | | | | | | | |
| 4231431 | NARANJO, EMILY | Redacted | | | | | | | |
| 4840652 | NARANJO, FRANCISCO | Redacted | | | | | | | |
| 4177531 | NARANJO, GUSTAVO A | Redacted | | | | | | | |
| 4820322 | NARANJO, JAIME | Redacted | | | | | | | |
| 4192283 | NARANJO, JAMES D | Redacted | | | | | | | |
| 4194130 | NARANJO, JOEY | Redacted | | | | | | | |
| 4435595 | NARANJO, JORGE | Redacted | | | | | | | |
| 4157008 | NARANJO, JORGE A | Redacted | | | | | | | |
| 4726178 | NARANJO, JUAN | Redacted | | | | | | | |
| 4230732 | NARANJO, JUAN C | Redacted | | | | | | | |
| 4432154 | NARANJO, LUCIA | Redacted | | | | | | | |
| 4157756 | NARANJO, LUCY | Redacted | | | | | | | |
| 4410006 | NARANJO, LYNETTA M | Redacted | | | | | | | |
| 4254136 | NARANJO, MAIRELL | Redacted | | | | | | | |
| 4206230 | NARANJO, MARIA C | Redacted | | | | | | | |
| 4524259 | NARANJO, MARICELA | Redacted | | | | | | | |
| 4205796 | NARANJO, MARIO | Redacted | | | | | | | |
| 4228368 | NARANJO, MARISOL | Redacted | | | | | | | |
| 4171917 | NARANJO, MAYRA B | Redacted | | | | | | | |
| 4544649 | NARANJO, NYOMI N | Redacted | | | | | | | |
| 4165951 | NARANJO, OBDULIA | Redacted | | | | | | | |
| 4712798 | NARANJO, PAMELA | Redacted | | | | | | | |
| 4754044 | NARANJO, RAFAEL E | Redacted | | | | | | | |
| 4385654 | NARANJO, ROBERT | Redacted | | | | | | | |
| 4628562 | NARANJO, ROBERT | Redacted | | | | | | | |
| 4213980 | NARANJO, SAVANNAH L | Redacted | | | | | | | |
| 4172865 | NARANJO, SUSANA | Redacted | | | | | | | |
| 4610983 | NARANJO, THELMA | Redacted | | | | | | | |
| 4659262 | NARASAKI, MARC | Redacted | | | | | | | |
| 4732628 | NARASIMHAN, CHAKRAVAR | Redacted | | | | | | | |
| 4368795 | NARASIMHAN, SHALINI | Redacted | | | | | | | |
| 4289514 | NARASIMHAN, VINOTHKUMAR | Redacted | | | | | | | |
| 4722119 | NARAVAEZ, LUISA | Redacted | | | | | | | |
| 4762218 | NARAVAL, CEL | Redacted | | | | | | | |
| 4567941 | NARAYAN, AKHIL | Redacted | | | | | | | |
| 4211580 | NARAYAN, ASHELY | Redacted | | | | | | | |
| 4738247 | NARAYAN, JESSICA | Redacted | | | | | | | |
| 4286177 | NARAYAN, KISHORE | Redacted | | | | | | | |
| 4632261 | NARAYAN, MUNIA | Redacted | | | | | | | |
| 4702289 | NARAYAN, NALINI | Redacted | | | | | | | |
| 4788169 | Narayan, Roger | Redacted | | | | | | | |
| 4465437 | NARAYAN, SOHIL | Redacted | | | | | | | |
| 4286393 | NARAYANA KAIMAL, DINESH KAIMAL | Redacted | | | | | | | |
| 4760428 | NARAYANA, NEETI | Redacted | | | | | | | |
| 4769120 | NARAYANAM, VENKATA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677461 | NARAYANAN, GOBINATH | Redacted | | | | | | | |
| 4591200 | NARAYANAN, GOGULAMURALI | Redacted | | | | | | | |
| 4293646 | NARAYANAN, RAMANUJAN V | Redacted | | | | | | | |
| 4280819 | NARAYANAN, SRIDHARAN | Redacted | | | | | | | |
| 4590755 | NARAYANAN, SRIHARI | Redacted | | | | | | | |
| 4405568 | NARAYANASAMY, NAMASIVAYAM | Redacted | | | | | | | |
| 4249294 | NARCELLUS, SUZIE | Redacted | | | | | | | |
| 4157652 | NARCHO, JAMIA | Redacted | | | | | | | |
| 5723067 | NARCIA COOPER | 26 CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601 | |
| 4269795 | NARCIS, JAYVENE LOREN M | Redacted | | | | | | | |
| 4269007 | NARCIS, LOREN M | Redacted | | | | | | | |
| 4562400 | NARCIS, NEAL | Redacted | | | | | | | |
| 4632784 | NARCIS, SHIRLEY | Redacted | | | | | | | |
| 4398209 | NARCISO, MARIA | Redacted | | | | | | | |
| 4181170 | NARCISO, MICHAEL | Redacted | | | | | | | |
| 4432284 | NARCISO, MONICA | Redacted | | | | | | | |
| 4322837 | NARCISSE, ALEXUS | Redacted | | | | | | | |
| 4175962 | NARCISSE, BRIANA | Redacted | | | | | | | |
| 4327558 | NARCISSE, CRONNEISHA | Redacted | | | | | | | |
| 4683326 | NARCISSE, DIANA | Redacted | | | | | | | |
| 4704144 | NARCISSE, ELLA | Redacted | | | | | | | |
| 4332968 | NARCISSE, JEFFREY | Redacted | | | | | | | |
| 4610951 | NARCISSE, LIONEL | Redacted | | | | | | | |
| 4695414 | NARCISSE, MARIE NICOLE | Redacted | | | | | | | |
| 4443225 | NARCISSE, MARJORIE | Redacted | | | | | | | |
| 4506557 | NARCISSE, NATHAN | Redacted | | | | | | | |
| 4660824 | NARCISSE, NIMROD | Redacted | | | | | | | |
| 4398186 | NARCISSE, OBED | Redacted | | | | | | | |
| 4756853 | NARCISSE, PAUL | Redacted | | | | | | | |
| 4776327 | NARCISSE, ROSIE | Redacted | | | | | | | |
| 4422125 | NARCISSE, SYLVIE V | Redacted | | | | | | | |
| 4489462 | NARCISSE, ZOEY | Redacted | | | | | | | |
| 4616751 | NARCISSE-COUSAR, CALVINETTA | Redacted | | | | | | | |
| 4214848 | NARCOMEY, STAR | Redacted | | | | | | | |
| 4874990 | NARCOTICS ENFORCEMENT DIV | DEPARTMENT OF PUBLIC SAFETY | 3375 KOAPAKA ST SUITE D 100 | | | HONOLULU | HI | 96819 | |
| 4619824 | NARCUM, RYAN | Redacted | | | | | | | |
| 4707153 | NARD, JENNIFER | Redacted | | | | | | | |
| 4547791 | NARD, LAQUISHA M | Redacted | | | | | | | |
| 4303707 | NARD, SARIAH | Redacted | | | | | | | |
| 4526195 | NARD, YOLANDA | Redacted | | | | | | | |
| 4887371 | NARDA SANCHEZ O D INC | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |
| 5797750 | NARDA SANCHEZ O.D., INC. | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5790690 | NARDA SANCHEZ, OD.; INC | NARDA SANCHEZ, OD | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |
| 4485001 | NARDEI, CHRISTOPHER L | Redacted | | | | | | | |
| 4489057 | NARDELLA III, ANTHONY E | Redacted | | | | | | | |
| 4840653 | NARDELLA, CARMEL | Redacted | | | | | | | |
| 4432393 | NARDELLA, DONNA M | Redacted | | | | | | | |
| 4423185 | NARDELLI, MICHAEL | Redacted | | | | | | | |
| 4628355 | NARDELLO, LOUIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10268 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419586 | NARDI, ALYSSA D | Redacted | | | | | | | |
| 4430599 | NARDI, CHRISTOPHER J | Redacted | | | | | | | |
| 4297076 | NARDI, CORINNA M | Redacted | | | | | | | |
| 4762146 | NARDI, LOU | Redacted | | | | | | | |
| 4560591 | NARDI, ROBERT | Redacted | | | | | | | |
| 4187811 | NARDI, VINCENT C | Redacted | | | | | | | |
| 4376855 | NARDIELLO, ANTHONY M | Redacted | | | | | | | |
| 4581397 | NARDI-JOHNSON, TERRICABELLE | Redacted | | | | | | | |
| 4683860 | NARDINO, LYNN | Redacted | | | | | | | |
| 4482289 | NARDO, AMELIA | Redacted | | | | | | | |
| 4270124 | NARDO-DAVIS, NAHEALANI | Redacted | | | | | | | |
| 4251566 | NARDOLILLO, ROSE | Redacted | | | | | | | |
| 4654459 | NARDOLILLO, WAYNE | Redacted | | | | | | | |
| 4417478 | NARDONE, JUSTINE M | Redacted | | | | | | | |
| 4433733 | NARDONE, PEGGY A | Redacted | | | | | | | |
| 4245805 | NARDONI, KAREN J | Redacted | | | | | | | |
| 4332398 | NARDONI, TERRENCE | Redacted | | | | | | | |
| 4434739 | NARDULLI, MATTHEW | Redacted | | | | | | | |
| 4146697 | NARED, BRITTNEY V | Redacted | | | | | | | |
| 4619035 | NARED, JAMES | Redacted | | | | | | | |
| 4163518 | NAREDO, CHRISTINA | Redacted | | | | | | | |
| 4177126 | NAREDO-FROST, JUSTINE M | Redacted | | | | | | | |
| 4820323 | NAREN BAKSHI | Redacted | | | | | | | |
| 5723088 | NARENDER GUPTA | 23388 SUMMERSTOWN PL | | | | STERLING | VA | 20166 | |
| 5789714 | NARENDRA ENTERPRISE | NARENDRA JAIN | B/303, ESHA EMRALD, SURVEY NO. 612, 2 TO 5 | | | BIBEWADI, PUNE | MAHARASHTRA | 411037 | MEXICO |
| 5723090 | NARENDRA PATEL | 4875 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 4764246 | NARENDRA, PARIKH | Redacted | | | | | | | |
| 5723091 | NARENDRAN PRADEEP A | 6910 ROLLING RD | | | | SPRINGFIELD | VA | 22152 | |
| 4722837 | NARES, ELIZABETH | Redacted | | | | | | | |
| 4191814 | NARES, MARICELA | Redacted | | | | | | | |
| 4192042 | NARES, SALVADOR | Redacted | | | | | | | |
| 5723092 | NARESH RAMANUJAPU | 4912 DELACROIX RD | | | | RANCHO PALOS | CA | 90275 | |
| 5723095 | NARESHKUMAR NARRA | 3909 TERRENCE BAY COURT | | | | HENRICO | VA | 23233 | |
| 4621609 | NAREWSKI, DENNIS | Redacted | | | | | | | |
| 4310295 | NAREY, SHANA | Redacted | | | | | | | |
| 4180378 | NAREY, SUZETTE L | Redacted | | | | | | | |
| 4169051 | NAREZ, MICHAEL J | Redacted | | | | | | | |
| 4360009 | NAREZ, SUMMER | Redacted | | | | | | | |
| 4238301 | NARGANES, CLARIBEL | Redacted | | | | | | | |
| 4237953 | NARGI, GIOVANNI | Redacted | | | | | | | |
| 4852062 | NARGIS MANJI | 51 LISA CT | | | | Alamo | CA | 94507 | |
| 4177265 | NARGIS, RUMANA | Redacted | | | | | | | |
| 4411196 | NARGO, SAVVANNAH | Redacted | | | | | | | |
| 4409723 | NARGO, TINAROSE | Redacted | | | | | | | |
| 4438048 | NARH, JEFFREY | Redacted | | | | | | | |
| 4223912 | NARH, LUGS | Redacted | | | | | | | |
| 4811102 | NARI | PO BOX 42237 | | | | PHOENIX | AZ | 85080 | |
| 4809496 | NARI OF DIABLO VALLEY | P.O. BOX 31513 | | | | WALNUT CREEK | CA | 94598 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809146 | NARI OF GREATER SACRAMENTO | P.O. BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4809904 | NARI OF GREATER SACRAMENTO | PO Box 2582 | | | | GRANITE BAY | CA | 85746 | |
| 4820324 | NARI OF GREATER SACRAMENTO | Redacted | | | | | | | |
| 4809173 | NARI OF SACRAMENTO | P.O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 4809396 | NARI of SILICON VALLEY | SILICON VALLEY CHAPTER INC | PO BOX 110400 | | | CAMPBELL | CA | 95011 | |
| 4811128 | NARI OF SOUTHERN ARIZONA | PO BOX 27759 | | | | TUCSON | AZ | 85726 | |
| 4566624 | NARIA, SHEETAL | Redacted | | | | | | | |
| 4477489 | NARIELWALA, ASHA K | Redacted | | | | | | | |
| 4181631 | NARIKUTTY PAYYANAD, JASHEENA | Redacted | | | | | | | |
| 4360328 | NARIMISSA, KIANUSH | Redacted | | | | | | | |
| 4618259 | NARINE, HEMCHAND | Redacted | | | | | | | |
| 4623296 | NARINE, MARIA | Redacted | | | | | | | |
| 4726310 | NARINESINGH, DEONARIAE | Redacted | | | | | | | |
| 4176406 | NARIO, CHRISTIAN | Redacted | | | | | | | |
| 4289446 | NARISH, JEFFERY S | Redacted | | | | | | | |
| 4286775 | NARKVIROJ, SOMSRI | Redacted | | | | | | | |
| 4743670 | NARLA, VENKATA | Redacted | | | | | | | |
| 4428956 | NARLESKY, TARYN D | Redacted | | | | | | | |
| 4598507 | NARLOCK, CASEY | Redacted | | | | | | | |
| 4840654 | NARLYN MARCH | Redacted | | | | | | | |
| 5723104 | NARMADA NAGARAJAN | 1200 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 | |
| 4272465 | NARMORE JR, ROBERT R | Redacted | | | | | | | |
| 4465472 | NARO, BROOK M | Redacted | | | | | | | |
| 4215479 | NARO, OLIVIA D | Redacted | | | | | | | |
| 4472014 | NARO, SUSAN | Redacted | | | | | | | |
| 4752955 | NAROD, GENE | Redacted | | | | | | | |
| 4580090 | NAROG, BRIAN D | Redacted | | | | | | | |
| 4636512 | NARON, ANDREW | Redacted | | | | | | | |
| 4406751 | NAROTZKY, HAROLD | Redacted | | | | | | | |
| 4364134 | NAROUN, FATMA | Redacted | | | | | | | |
| 4491516 | NAROUZ, ANDROW T | Redacted | | | | | | | |
| 4492954 | NAROVCHENKO, DENNIS | Redacted | | | | | | | |
| 4731578 | NAROZNY, BERYL | Redacted | | | | | | | |
| 4481475 | NARRA, ANUPAMA | Redacted | | | | | | | |
| 4287706 | NARRA, NAVEENA | Redacted | | | | | | | |
| 5861647 | Narragansett Bay Insurance Company | Spartan Recoveries LLC | 25 Orville Drive Suite 101 | | | Bohemia | NY | 11716 | |
| 4515036 | NARRAMOORE, SHIRLEY | Redacted | | | | | | | |
| 4667896 | NARRAMORE, JAMES | Redacted | | | | | | | |
| 4551491 | NARRAMORE, JAMES B | Redacted | | | | | | | |
| 4314732 | NARRIAN, MEKMIA | Redacted | | | | | | | |
| 4431097 | NARROD, BARBARA J | Redacted | | | | | | | |
| 4384028 | NARRON, CALVIN | Redacted | | | | | | | |
| 4268895 | NARRUHN, ANISEN | Redacted | | | | | | | |
| 4468192 | NARRUHN, JULIANN | Redacted | | | | | | | |
| 4268338 | NARRUHN, MAIORIKO | Redacted | | | | | | | |
| 4272303 | NARRUHN, ROMMY | Redacted | | | | | | | |
| 4269078 | NARRUHN, SHANNON | Redacted | | | | | | | |
| 4728045 | NARSETE, VIRGINIA | Redacted | | | | | | | |
| 4346980 | NARSH, DESTINY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655282 | NARTEA, GEMMA V V | Redacted | | | | | | | |
| 4333418 | NARTEH, HENRY | Redacted | | | | | | | |
| 4660111 | NARUCKI, JOHN | Redacted | | | | | | | |
| 4192281 | NARUKULLA, KRISHNAIAH | Redacted | | | | | | | |
| 4886951 | NARULA CONSULTING | SATISH C NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4285956 | NARULA, SUMIT | Redacted | | | | | | | |
| 4178481 | NARULA, TANIA | Redacted | | | | | | | |
| 4390478 | NARUM, CHRISTINE | Redacted | | | | | | | |
| 4529916 | NARUM, JIM | Redacted | | | | | | | |
| 4279260 | NARUP JR, DANIEL H | Redacted | | | | | | | |
| 4710333 | NARUP, RANDY | Redacted | | | | | | | |
| 4281100 | NARUP, SCOTT | Redacted | | | | | | | |
| 4482242 | NARUS, KURTIS | Redacted | | | | | | | |
| 4652822 | NARUSE, DAVID | Redacted | | | | | | | |
| 4455424 | NARUSEVICH, TANYA | Redacted | | | | | | | |
| 5723115 | NARVAEZ IRIS O | N2 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 4249798 | NARVAEZ JIMENEZ, KEVINN | Redacted | | | | | | | |
| 4290159 | NARVAEZ JR, CHRISTOPHER N | Redacted | | | | | | | |
| 4633656 | NARVAEZ POLA, CARMEN I | Redacted | | | | | | | |
| 4766130 | NARVAEZ SANTANA, RAQUEL | Redacted | | | | | | | |
| 4500300 | NARVAEZ, ABDIAS | Redacted | | | | | | | |
| 4496005 | NARVAEZ, ADELINA | Redacted | | | | | | | |
| 4755814 | NARVAEZ, ALEJANDRO | Redacted | | | | | | | |
| 4538592 | NARVAEZ, ALICIA | Redacted | | | | | | | |
| 4496973 | NARVAEZ, ANA T | Redacted | | | | | | | |
| 4201904 | NARVAEZ, ANDREW J | Redacted | | | | | | | |
| 4530081 | NARVAEZ, ANDY | Redacted | | | | | | | |
| 4501419 | NARVAEZ, ASHLEY A | Redacted | | | | | | | |
| 4710741 | NARVAEZ, CARLOS | Redacted | | | | | | | |
| 4287100 | NARVAEZ, CARLOS A | Redacted | | | | | | | |
| 4548075 | NARVAEZ, DALIA | Redacted | | | | | | | |
| 4252063 | NARVAEZ, DANNY J | Redacted | | | | | | | |
| 4544017 | NARVAEZ, DENISE | Redacted | | | | | | | |
| 4404236 | NARVAEZ, ELIZABETH | Redacted | | | | | | | |
| 4400071 | NARVAEZ, ERICA | Redacted | | | | | | | |
| 4667391 | NARVAEZ, GINA | Redacted | | | | | | | |
| 4280136 | NARVAEZ, GLICERIA I | Redacted | | | | | | | |
| 4496299 | NARVAEZ, JANNIX | Redacted | | | | | | | |
| 4240715 | NARVAEZ, JAVIER | Redacted | | | | | | | |
| 4242325 | NARVAEZ, JESSICA | Redacted | | | | | | | |
| 4504972 | NARVAEZ, JESSICA M | Redacted | | | | | | | |
| 4496474 | NARVAEZ, JOSE L | Redacted | | | | | | | |
| 4291723 | NARVAEZ, JUAN | Redacted | | | | | | | |
| 4729068 | NARVAEZ, JULIA | Redacted | | | | | | | |
| 4503708 | NARVAEZ, JULIO | Redacted | | | | | | | |
| 4501475 | NARVAEZ, LORRAINE | Redacted | | | | | | | |
| 4765251 | NARVAEZ, LUIS | Redacted | | | | | | | |
| 4749296 | NARVAEZ, LUPE | Redacted | | | | | | | |
| 4542988 | NARVAEZ, MALENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497107 | NARVAEZ, MANUEL | Redacted | | | | | | | |
| 4705850 | NARVAEZ, MARK | Redacted | | | | | | | |
| 4442333 | NARVAEZ, MELISSA | Redacted | | | | | | | |
| 4525431 | NARVAEZ, MICHELLE | Redacted | | | | | | | |
| 4229234 | NARVAEZ, PATRICIA | Redacted | | | | | | | |
| 4233766 | NARVAEZ, RENE | Redacted | | | | | | | |
| 4691265 | NARVAEZ, RICHARD | Redacted | | | | | | | |
| 4502901 | NARVAEZ, RUT E | Redacted | | | | | | | |
| 4525835 | NARVAEZ, VALENCIA | Redacted | | | | | | | |
| 4537246 | NARVAEZ, VANESSA | Redacted | | | | | | | |
| 4235864 | NARVAEZ, ZHULANNY D | Redacted | | | | | | | |
| 4546037 | NARVAIZ, ROBERTO F | Redacted | | | | | | | |
| 4188675 | NARVAS, PATRICK | Redacted | | | | | | | |
| 4227226 | NARVELL, TYLER J | Redacted | | | | | | | |
| 4397832 | NARWAL, KANWALJIT K | Redacted | | | | | | | |
| 4607572 | NARWITZ, DEENA | Redacted | | | | | | | |
| 4484294 | NARZULLOEV, ZARUHJON | Redacted | | | | | | | |
| 4803124 | NASA CORP PROPERTY OWNER'S ASSOCIA | 1800 PENN ST STE 11 | | | | MELBOURNE | FL | 32901-2625 | |
| 4178094 | NASARIO, WILLIAM | Redacted | | | | | | | |
| 4738763 | NASCA, JONETTE | Redacted | | | | | | | |
| 4467989 | NASCIMBENI, DYLAN | Redacted | | | | | | | |
| 4833318 | Nascimento , Carlos  G. | Redacted | | | | | | | |
| 4840655 | NASCIMENTO ROBERTO | Redacted | | | | | | | |
| 4428307 | NASCIMENTO, JEANETTE | Redacted | | | | | | | |
| 4396936 | NASCIMENTO, ZACHARY R | Redacted | | | | | | | |
| 4863580 | NASCO GOURMET FOODS INC | 22720 SAVI RANCH PARKWAY | | | | YORBA LNDA | CA | 92877 | |
| 4879474 | NASDAQ CORPORATE SOLUTIONS LLC | NASDAQ INC | LBX #11700 PO BOX 780700 | | | PHILADELPHIA | PA | 19178 | |
| 4878530 | NASDAQ OMX GROUP | LOCKBOX 20200 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4583010 | NASDEO, CHARLOTTE G | Redacted | | | | | | | |
| 4700974 | NASE, MELISSA | Redacted | | | | | | | |
| 4794793 | NASEEM HUSAIN | DBA BEST GIFT | 1560 W LAUREL AVENUE | | | GILBERT | AZ | 85233 | |
| 4222907 | NASEEM, NASIRA | Redacted | | | | | | | |
| 4447861 | NASEER, KHADIJAH P | Redacted | | | | | | | |
| 4189158 | NASEER, MOHAMMAD | Redacted | | | | | | | |
| 4329578 | NASEER, NIDA | Redacted | | | | | | | |
| 4428766 | NASEER, SABEEN | Redacted | | | | | | | |
| 4551808 | NASEER-AHMED, MIRWAIS | Redacted | | | | | | | |
| 4442531 | NASEER-CAPONE, SALEEM | Redacted | | | | | | | |
| 4621204 | NASEERUDDIN, KHAJA | Redacted | | | | | | | |
| 4474929 | NASELLI, ANDREW P | Redacted | | | | | | | |
| 4563179 | NASELLI, MICHAEL A | Redacted | | | | | | | |
| 4286563 | NASELLO, DEANNA | Redacted | | | | | | | |
| 4259514 | NASER, SAMEH | Redacted | | | | | | | |
| 4465480 | NASERI, NOORIA | Redacted | | | | | | | |
| 4840656 | NASH , SLOTNICK, DEBRA | Redacted | | | | | | | |
| 4736643 | NASH 3RD, JOHN C | Redacted | | | | | | | |
| 5792936 | NASH BUILDERS | 1200 BROADWAY | | | | MARBLE FALLS | TX | 78654 | |
| 5797751 | Nash Builders | 1200 Broadway | | | | Marble Falls | TX | 78654 | |
| 4840657 | NASH BUSINESS ENTERPRISES INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723151 | NASH CHARMIN | 1600 PARK AVE APT 33 | | | | SHREVEPORT | LA | 71103 | |
| 5484406 | NASH COUNTY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 4870614 | NASH FINCH COMPANY | 7600 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55435 | |
| 5797752 | NASH FINCH COMPANY | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| 4840658 | NASH WORLDWIDE HOLDINGS | Redacted | | | | | | | |
| 4743885 | NASH, AARIONA | Redacted | | | | | | | |
| 4574878 | NASH, AARON T | Redacted | | | | | | | |
| 4477881 | NASH, ADAM | Redacted | | | | | | | |
| 4220339 | NASH, ADAM M | Redacted | | | | | | | |
| 4747245 | NASH, ADDIE | Redacted | | | | | | | |
| 4716868 | NASH, ADELA | Redacted | | | | | | | |
| 4721165 | NASH, AJ | Redacted | | | | | | | |
| 4243309 | NASH, ALEX | Redacted | | | | | | | |
| 4331824 | NASH, AMANDA | Redacted | | | | | | | |
| 4144268 | NASH, AMANDA V | Redacted | | | | | | | |
| 4240709 | NASH, ANNE L | Redacted | | | | | | | |
| 4658938 | NASH, ANTHONY | Redacted | | | | | | | |
| 4351203 | NASH, ANYSE M | Redacted | | | | | | | |
| 4442844 | NASH, ARIELLE | Redacted | | | | | | | |
| 4152087 | NASH, ASHELI | Redacted | | | | | | | |
| 4355677 | NASH, ASHLEY L | Redacted | | | | | | | |
| 4687457 | NASH, BETTY | Redacted | | | | | | | |
| 4753362 | NASH, BONNETT | Redacted | | | | | | | |
| 4225381 | NASH, BRENDA | Redacted | | | | | | | |
| 4158342 | NASH, BRIAN | Redacted | | | | | | | |
| 4276684 | NASH, BRIANNA | Redacted | | | | | | | |
| 4192813 | NASH, BRYAN | Redacted | | | | | | | |
| 4215524 | NASH, CADE | Redacted | | | | | | | |
| 4257050 | NASH, CADIEJAH | Redacted | | | | | | | |
| 4645055 | NASH, CARMEN | Redacted | | | | | | | |
| 4146611 | NASH, CAROLYN | Redacted | | | | | | | |
| 4602786 | NASH, CATHY | Redacted | | | | | | | |
| 4219290 | NASH, CHANCE D | Redacted | | | | | | | |
| 4600737 | NASH, CHARLES | Redacted | | | | | | | |
| 4593990 | NASH, CHARLES | Redacted | | | | | | | |
| 4519186 | NASH, CHASTIDY | Redacted | | | | | | | |
| 4704510 | NASH, CHELSEA | Redacted | | | | | | | |
| 4305235 | NASH, CHRIS | Redacted | | | | | | | |
| 4384251 | NASH, CHRIS | Redacted | | | | | | | |
| 4492685 | NASH, CHRISTOPHER R | Redacted | | | | | | | |
| 4186928 | NASH, CIERRA C | Redacted | | | | | | | |
| 4327397 | NASH, CISHONNA | Redacted | | | | | | | |
| 4303503 | NASH, COLLEEN | Redacted | | | | | | | |
| 4560887 | NASH, COLLIN | Redacted | | | | | | | |
| 4435713 | NASH, DANASIA A | Redacted | | | | | | | |
| 4329776 | NASH, DANIEL | Redacted | | | | | | | |
| 4295583 | NASH, DANIELLE | Redacted | | | | | | | |
| 4433352 | NASH, DARLINE | Redacted | | | | | | | |
| 4311496 | NASH, DAVID W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308710 | NASH, DAVION | Redacted | | | | | | | |
| 4615182 | NASH, DEBORAH M | Redacted | | | | | | | |
| 4295395 | NASH, DELORES R | Redacted | | | | | | | |
| 4290972 | NASH, DENISE M | Redacted | | | | | | | |
| 4668559 | NASH, DENNIS | Redacted | | | | | | | |
| 4576147 | NASH, DESEREE T | Redacted | | | | | | | |
| 4528541 | NASH, DESIRAE T | Redacted | | | | | | | |
| 4264725 | NASH, DESMOND | Redacted | | | | | | | |
| 4619777 | NASH, DETEASHA | Redacted | | | | | | | |
| 4656797 | NASH, DONALD | Redacted | | | | | | | |
| 4322362 | NASH, DOROTHETTA | Redacted | | | | | | | |
| 4633770 | NASH, DOUGLAS L | Redacted | | | | | | | |
| 4348604 | NASH, DOUGLAS W | Redacted | | | | | | | |
| 4649291 | NASH, DRENNA | Redacted | | | | | | | |
| 4652423 | NASH, ELIZABETH | Redacted | | | | | | | |
| 4151326 | NASH, ELIZABETH | Redacted | | | | | | | |
| 4415646 | NASH, ELIZABETH M | Redacted | | | | | | | |
| 4664804 | NASH, EVELYN | Redacted | | | | | | | |
| 4648612 | NASH, GERALD | Redacted | | | | | | | |
| 4144933 | NASH, HANNAH V | Redacted | | | | | | | |
| 4427684 | NASH, HAROLD | Redacted | | | | | | | |
| 4635229 | NASH, HERBERT | Redacted | | | | | | | |
| 4325512 | NASH, INDIA | Redacted | | | | | | | |
| 4702719 | NASH, INESHA | Redacted | | | | | | | |
| 4302338 | NASH, IRIS | Redacted | | | | | | | |
| 4397262 | NASH, JAELYNN | Redacted | | | | | | | |
| 4639823 | NASH, JAMES | Redacted | | | | | | | |
| 4634691 | NASH, JAMES | Redacted | | | | | | | |
| 4519891 | NASH, JAMES K | Redacted | | | | | | | |
| 4197935 | NASH, JANEL N | Redacted | | | | | | | |
| 4635446 | NASH, JANIS | Redacted | | | | | | | |
| 4572906 | NASH, JERRI S | Redacted | | | | | | | |
| 4455035 | NASH, JESSE M | Redacted | | | | | | | |
| 4561859 | NASH, JLISHA | Redacted | | | | | | | |
| 4553959 | NASH, JNYA | Redacted | | | | | | | |
| 4689126 | NASH, JOAN | Redacted | | | | | | | |
| 4630754 | NASH, JOE | Redacted | | | | | | | |
| 4729362 | NASH, JON | Redacted | | | | | | | |
| 4427037 | NASH, JORDANA | Redacted | | | | | | | |
| 4376116 | NASH, JOSHUA V | Redacted | | | | | | | |
| 4427972 | NASH, JUANITA | Redacted | | | | | | | |
| 4597329 | NASH, JULIE | Redacted | | | | | | | |
| 4184304 | NASH, KATHLEEN C | Redacted | | | | | | | |
| 4286016 | NASH, KATINA Y | Redacted | | | | | | | |
| 4428403 | NASH, KATRINA | Redacted | | | | | | | |
| 4512538 | NASH, KAYLA | Redacted | | | | | | | |
| 4523336 | NASH, KEIONNA L | Redacted | | | | | | | |
| 4315828 | NASH, KELLY | Redacted | | | | | | | |
| 4163350 | NASH, KELVIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4614382 | NASH, KEN | Redacted | | | | | | | |
| 4459880 | NASH, KENNEDY V | Redacted | | | | | | | |
| 4146167 | NASH, KENYATA | Redacted | | | | | | | |
| 4530365 | NASH, KIMBERLY R | Redacted | | | | | | | |
| 4331813 | NASH, KIRA M | Redacted | | | | | | | |
| 4541394 | NASH, KIRK W | Redacted | | | | | | | |
| 4544462 | NASH, LAKORIAN | Redacted | | | | | | | |
| 4361446 | NASH, LATANGELA S | Redacted | | | | | | | |
| 4738967 | NASH, LILLIAN | Redacted | | | | | | | |
| 4612107 | NASH, LOIS | Redacted | | | | | | | |
| 4372617 | NASH, LUTEYA | Redacted | | | | | | | |
| 4527490 | NASH, MARY LOU | Redacted | | | | | | | |
| 4350899 | NASH, MATOIA | Redacted | | | | | | | |
| 4840659 | NASH, MICHAEL | Redacted | | | | | | | |
| 4212705 | NASH, MIKAYLA | Redacted | | | | | | | |
| 4375196 | NASH, NINA C | Redacted | | | | | | | |
| 4591440 | NASH, NOEL | Redacted | | | | | | | |
| 4680020 | NASH, OTIS | Redacted | | | | | | | |
| 4148058 | NASH, PARIS | Redacted | | | | | | | |
| 4714994 | NASH, PATRICIA | Redacted | | | | | | | |
| 4258543 | NASH, PATRICIA D | Redacted | | | | | | | |
| 4741035 | NASH, PATRICK | Redacted | | | | | | | |
| 4603813 | NASH, PAUL | Redacted | | | | | | | |
| 4737872 | NASH, RANDY | Redacted | | | | | | | |
| 4458576 | NASH, RANDY | Redacted | | | | | | | |
| 4377730 | NASH, REBECCA J | Redacted | | | | | | | |
| 4597766 | NASH, REFORD | Redacted | | | | | | | |
| 4252696 | NASH, RHONDA | Redacted | | | | | | | |
| 4449813 | NASH, RHONDA | Redacted | | | | | | | |
| 4604419 | NASH, RICHARD | Redacted | | | | | | | |
| 4151251 | NASH, RICHARD A | Redacted | | | | | | | |
| 4425497 | NASH, ROBERT | Redacted | | | | | | | |
| 4753606 | NASH, ROBERT | Redacted | | | | | | | |
| 4309779 | NASH, RODNEY | Redacted | | | | | | | |
| 4513536 | NASH, RONALD | Redacted | | | | | | | |
| 4660539 | NASH, SAMANTHA | Redacted | | | | | | | |
| 4330920 | NASH, SAVANNAH M | Redacted | | | | | | | |
| 4584173 | NASH, SELMA | Redacted | | | | | | | |
| 4291268 | NASH, SEYARRA N | Redacted | | | | | | | |
| 4533370 | NASH, SHERITA | Redacted | | | | | | | |
| 4667144 | NASH, SONJI | Redacted | | | | | | | |
| 4637667 | NASH, STEVE | Redacted | | | | | | | |
| 4828959 | NASH, TAMMY | Redacted | | | | | | | |
| 4437581 | NASH, TAYLOR J | Redacted | | | | | | | |
| 4537209 | NASH, TEIYANA N | Redacted | | | | | | | |
| 4724113 | NASH, TEMARLIN | Redacted | | | | | | | |
| 4744944 | NASH, TERRY | Redacted | | | | | | | |
| 4295787 | NASH, TEYANA N | Redacted | | | | | | | |
| 4196999 | NASH, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447166 | NASH, TONENSHA L | Redacted | | | | | | | |
| 4603291 | NASH, TRACEY | Redacted | | | | | | | |
| 4523560 | NASH, TYREE A | Redacted | | | | | | | |
| 4690619 | NASH, VALERIE | Redacted | | | | | | | |
| 4482462 | NASH, VICKI | Redacted | | | | | | | |
| 4586643 | NASH, VICTORIA | Redacted | | | | | | | |
| 4586644 | NASH, VICTORIA | Redacted | | | | | | | |
| 4618241 | NASH, YOLANDA D | Redacted | | | | | | | |
| 4828960 | NASH,JANET | Redacted | | | | | | | |
| 4744584 | NASH-BLACK, JULIA | Redacted | | | | | | | |
| 4609373 | NASHED, WAGDY | Redacted | | | | | | | |
| 4444029 | NASHIR, ABDUL F | Redacted | | | | | | | |
| 4557425 | NASHIT, MOHAMMAD B | Redacted | | | | | | | |
| 4840660 | NASHMAN, MORTON | Redacted | | | | | | | |
| 4782604 | NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | | Ayer | MA | 01432 | |
| 4874134 | NASHUA POLICE DEPT | CITY OF NASHUA-POLICE DEPARTMENT | PANTHER DRIVE P O BOX 785 | | | NASHUA | NH | 03061 | |
| 5830539 | NASHUA TELEGRAPH | ATTN: CASSANDRA LEPINE | 110 MAIN ST | SUITE 1 | | NASHUA | NH | 03060 | |
| 4783575 | Nashua Waste Water System | 229 Mian St | | | | Nashua | NH | 03061 | |
| 4780670 | Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | | Nashville | TN | 37230-5012 | |
| 4780671 | Nashville and Davidson Metropolitan Trustee | PO Box 305012 | | | | Nashville | TN | 37230-5012 | |
| 5811312 | Nashville Electric Service | 1214 Church Street | | | | Nashville | TN | 37246 | |
| 5811312 | Nashville Electric Service | P.O. Box 305100 | | | | Nashville | TN | 37230-5100 | |
| 4783248 | Nashville Electric Service | PO Box 305099 | | | | Nashville | TN | 37230-5099 | |
| 4863548 | NASHVILLE RAIDER | 226 E 6TH STREET | | | | PERU | IN | 46970 | |
| 4898510 | NASHVILLE SERVICE TECH | 5010 LINBAR DRIVE SUITE 125 | | | | NASHVILLE | TN | 37211 | |
| 5797753 | Nashville Shoe Warehouse | 1415 Murfreesboro Pike | Suite 388 | | | Nashville | TN | 37217 | |
| 5792937 | NASHVILLE SHOE WAREHOUSE | LAURA VAN SICKLE | 1415 MURFREESBORO PIKE | SUITE 388 | | NASHVILLE | TN | 37217 | |
| 5830431 | NASHVILLE TENNESSEAN | Attn: David Watson | 1100 Broadway | | | Nashville | TN | 37203 | |
| 5484407 | NASHVILLE-DAVIDSON COUNTY | 800 SECOND AVE NORTH | | | | NASHVILLE | TN | 37230-5012 | |
| 4603473 | NASIADKA, DANIELLE | Redacted | | | | | | | |
| 4535235 | NASIANCENO, HILDA | Redacted | | | | | | | |
| 4383821 | NASIMJONOV, SHOKHRUKHBEK | Redacted | | | | | | | |
| 4542150 | NASIR ALAH, NOOR | Redacted | | | | | | | |
| 5723205 | NASIR DENISE | 113 PINE NEEDLE ROAD | | | | EATONTON | GA | 31024 | |
| 4493047 | NASIR, DAYONNA | Redacted | | | | | | | |
| 4218473 | NASIR, EMMANUEL | Redacted | | | | | | | |
| 4365255 | NASIR, FOWSIA A | Redacted | | | | | | | |
| 4291091 | NASIR, NAGEEN | Redacted | | | | | | | |
| 4589202 | NASIR, SHARON | Redacted | | | | | | | |
| 4419509 | NASIR, SOHAIB | Redacted | | | | | | | |
| 4769418 | NASIR, SYED | Redacted | | | | | | | |
| 4403564 | NASIR, ZUNAIRA | Redacted | | | | | | | |
| 4665566 | NASIRUDDIN, PARVEEN | Redacted | | | | | | | |
| 4429449 | NASLA, SAHAR | Redacted | | | | | | | |
| 4487698 | NASO, AMANDA | Redacted | | | | | | | |
| 4773774 | NASO, SHERON | Redacted | | | | | | | |
| 4647269 | NASON, HOWARD G | Redacted | | | | | | | |
| 4221047 | NASON, JACQUELYN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144065 | NASON, MAROBE | Redacted | | | | | | | |
| 4359569 | NASOULUCK, PETER | Redacted | | | | | | | |
| 4557111 | NASR, ABEER | Redacted | | | | | | | |
| 4393139 | NASR, ELAINE | Redacted | | | | | | | |
| 4190438 | NASR, SHAHRAM | Redacted | | | | | | | |
| 4254798 | NASRALLA, PHILIP A | Redacted | | | | | | | |
| 4397662 | NASRASHVILI, NINO | Redacted | | | | | | | |
| 4774783 | NASREEN, BABAR | Redacted | | | | | | | |
| 4330877 | NASRI, ABDELILAH | Redacted | | | | | | | |
| 4300773 | NASRI, HADJER | Redacted | | | | | | | |
| 4440012 | NASRIN, HASATUN | Redacted | | | | | | | |
| 4398403 | NASRIN, HASINA | Redacted | | | | | | | |
| 4546513 | NASRIN, SHAMIMA | Redacted | | | | | | | |
| 4224838 | NASRIN, TANIA | Redacted | | | | | | | |
| 4284321 | NASS, ANTHONY W | Redacted | | | | | | | |
| 4308360 | NASS, ROBERT | Redacted | | | | | | | |
| 4879503 | NASSA BASICS LTD | NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISCHINTAPUR | ZIRABO, SAVAR | | DHAKA | DHAKA | 1341 | Canada |
| 4877916 | NASSA BASICS LTD | K M SAIFUL ALAM | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | DHAKA | | | BANGLADESH |
| 4807207 | NASSA KNIT LTD | MR. NAZRUL ISLAM MAZUMDER | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | DHAKA | | 1208 | Canada |
| 4713697 | NASSA, FREDERICK | Redacted | | | | | | | |
| 5723216 | NASSAB ROBERT | 23 PALAMOS CT | | | | SAN RAMON | CA | 94583 | |
| 4403313 | NASSAN, LINDA | Redacted | | | | | | | |
| 4726511 | NASSAR, GARY | Redacted | | | | | | | |
| 4169407 | NASSAR, HANAN | Redacted | | | | | | | |
| 4533205 | NASSAR, JACLINE U | Redacted | | | | | | | |
| 4713106 | NASSAR, MICHAEL | Redacted | | | | | | | |
| 4642114 | NASSAR, ROSA | Redacted | | | | | | | |
| 4355050 | NASSAR, TONY | Redacted | | | | | | | |
| 4820325 | NASSAR, ZEINAB | Redacted | | | | | | | |
| 5484408 | NASSAU COUNTY | 86130 LICENSE ROAD SUITE 3 | | | | FERNANDINA BEACH | FL | 32034 | |
| 4779473 | Nassau County Tax Collector | 86130 License Road, Suite 3 | | | | Fernandina Beach | FL | 32034 | |
| 4876840 | NASSAU HERALD | HERALD COMMUNITY NEWSPAPERS | 2 ENDO BLVD | | | GARDEN CITY | NJ | 11530 | |
| 4607144 | NASSE, HENRY | Redacted | | | | | | | |
| 4798411 | NASSER SHEIKH | DBA BRITE SOURCES USA | 180 S. WESTERN AVENUE # 205 | | | CARPENTERSVILLE | IL | 60110 | |
| 4796509 | NASSER YAKUBU | DBA HASBYS | 560 WARBURTON AVE | | | YONKERS | NY | 10701 | |
| 4435441 | NASSER, BRITTON | Redacted | | | | | | | |
| 4489915 | NASSER, CHASITY | Redacted | | | | | | | |
| 4301488 | NASSER, DAVID L | Redacted | | | | | | | |
| 4653188 | NASSER, FAIK | Redacted | | | | | | | |
| 4660252 | NASSER, JANET | Redacted | | | | | | | |
| 4213391 | NASSER, JAWAD | Redacted | | | | | | | |
| 4433062 | NASSER, MOHAMED | Redacted | | | | | | | |
| 4225717 | NASSER, OLIVIA | Redacted | | | | | | | |
| 4840661 | NASSER, RHONDA DR | Redacted | | | | | | | |
| 4828961 | NASSERI, AMIR | Redacted | | | | | | | |
| 4238093 | NASSET, BONNIE J | Redacted | | | | | | | |
| 4566254 | NASSET, MELANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866063 | NASSI GROUP LLC | 340 N WESTLAKE BLVD STE 260 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4465514 | NASSIB, ZEINAB A | Redacted | | | | | | | |
| 4840662 | NASSIF, LISA | Redacted | | | | | | | |
| 4566790 | NASSIF, NAJI P | Redacted | | | | | | | |
| 4840663 | NASSIF, SANDRA | Redacted | | | | | | | |
| 4391133 | NASSIF, TERRY A | Redacted | | | | | | | |
| 4602017 | NASSIF-SKILLMAN, HALA J | Redacted | | | | | | | |
| 4820326 | NASSIM FARR | Redacted | | | | | | | |
| 5797754 | Nassimi Realty, LLC (Mike Nassimi) | 370 Seventh Avenue | Suite 1600 | | | New York | NY | 10001 | |
| 5791316 | NASSIMI REALTY, LLC (MIKE NASSIMI) | ATTN: KATHY LITTLE | 370 SEVENTH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| 4854831 | NASSIMI REALTY, LLC (MIKE NASSIMI) | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001-3903 | |
| 4855029 | NASSIMI REALTY, LLC (MIKE NASSIMI) | MARKET STREET SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001 | |
| 4551691 | NASSIRI, ABDUL | Redacted | | | | | | | |
| 4185717 | NASSIRI, GEESO | Redacted | | | | | | | |
| 4643186 | NASSIRI, MAHNAZ | Redacted | | | | | | | |
| 4420765 | NASSIVERA, MADISON | Redacted | | | | | | | |
| 4828962 | NASSOF, STEVEN | Redacted | | | | | | | |
| 4697240 | NASSRY, DONNA | Redacted | | | | | | | |
| 4840664 | NASSUA. REA & ARTHUR | Redacted | | | | | | | |
| 4333659 | NASSUNA, SARAH | Redacted | | | | | | | |
| 4610706 | NASSY, DHANMATTI | Redacted | | | | | | | |
| 4771535 | NAST, TOM | Redacted | | | | | | | |
| 4400500 | NASTA, ANTHONY J | Redacted | | | | | | | |
| 4667116 | NASTALI, THOMAS | Redacted | | | | | | | |
| 5723227 | NASTASI FELISITA | 134 RODNEY DFR | | | | NEW CASTLE | DE | 19720 | |
| 4268006 | NASTASI, CHRISTOPHER | Redacted | | | | | | | |
| 4331373 | NASTASI, ESTERINA | Redacted | | | | | | | |
| 4465296 | NASTASIA JR, CHARLES A | Redacted | | | | | | | |
| 4328002 | NASTASIA, CHANELLE | Redacted | | | | | | | |
| 4855365 | Nastasia, Charles Jr. | Redacted | | | | | | | |
| 4284665 | NASTERNAK, SCOTT R | Redacted | | | | | | | |
| 4298780 | NASTOFF, ANGELA | Redacted | | | | | | | |
| 4694398 | NASTOS, ALISON | Redacted | | | | | | | |
| 4659901 | NASUFI, ADRIAN | Redacted | | | | | | | |
| 4339575 | NASURU, AISHATU | Redacted | | | | | | | |
| 4563301 | NASUTA, SANDY | Redacted | | | | | | | |
| 4710320 | NASUTION, MOHAMMAD | Redacted | | | | | | | |
| 4688312 | NASWAGI, MARILYN | Redacted | | | | | | | |
| 4249639 | NASWORTHY, VEARY | Redacted | | | | | | | |
| 4874735 | NAT A TAT LLC | DAVID ARTHUR HAGAN | 3936 SOUTH SUNCOAST BLVD | | | HOMOSASSA | FL | 34448 | |
| 4499974 | NATAL BAEZ, CELY MILADYS | Redacted | | | | | | | |
| 4500832 | NATAL MELENDEZ, MELANNIE | Redacted | | | | | | | |
| 4499842 | NATAL PEREZ, RUBEN | Redacted | | | | | | | |
| 4527474 | NATAL, ALEXUS D | Redacted | | | | | | | |
| 4432379 | NATAL, ANGELICA M | Redacted | | | | | | | |
| 4419525 | NATAL, BRITTNEY M | Redacted | | | | | | | |
| 4599165 | NATAL, CARMELO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250717 | NATAL, DAVID | Redacted | | | | | | | |
| 4501782 | NATAL, EMMANUEL J | Redacted | | | | | | | |
| 4774347 | NATAL, JUANITA | Redacted | | | | | | | |
| 4498683 | NATAL, KATHERINE S | Redacted | | | | | | | |
| 4498050 | NATAL, LARRY A | Redacted | | | | | | | |
| 4328861 | NATAL, LATISHA | Redacted | | | | | | | |
| 4246095 | NATAL, LUZNILDA | Redacted | | | | | | | |
| 4680826 | NATAL, NOEL | Redacted | | | | | | | |
| 4488624 | NATAL, SELENA | Redacted | | | | | | | |
| 4436453 | NATAL, TAISHA | Redacted | | | | | | | |
| 4631190 | NATAL, TRACEY | Redacted | | | | | | | |
| 4496460 | NATAL, VICTORIA | Redacted | | | | | | | |
| 4820327 | NATALE CONSTRUCTION | Redacted | | | | | | | |
| 5723256 | NATALE STOZLIZCHNAWA | 605 SOUTH 9TH STREET | | | | SARCOXIE | MO | 64862 | |
| 4478585 | NATALE, ALEXANDRIA E | Redacted | | | | | | | |
| 4240550 | NATALE, CHARLES | Redacted | | | | | | | |
| 4408085 | NATALE, CHRISTOPHER S | Redacted | | | | | | | |
| 4483207 | NATALE, DANIEL J | Redacted | | | | | | | |
| 4703094 | NATALE, DINA | Redacted | | | | | | | |
| 4222224 | NATALE, ETHAN | Redacted | | | | | | | |
| 4221712 | NATALE, JAMIE | Redacted | | | | | | | |
| 4555577 | NATALE, JEANETTE | Redacted | | | | | | | |
| 4650175 | NATALE, JERRY | Redacted | | | | | | | |
| 4234151 | NATALE, JOHN | Redacted | | | | | | | |
| 4743041 | NATALE, MARIA | Redacted | | | | | | | |
| 4405966 | NATALE, MATTHEW J | Redacted | | | | | | | |
| 4516179 | NATALE, RACHELLE | Redacted | | | | | | | |
| 4840665 | NATALEE HERRIG | Redacted | | | | | | | |
| 4641210 | NATALI, JAMES | Redacted | | | | | | | |
| 4840666 | NATALIA ALVAREZ | Redacted | | | | | | | |
| 4840667 | NATALIA CHINEA DESIGNS, INC. | Redacted | | | | | | | |
| 4840668 | NATALIA GOMEZ DESIGN | Redacted | | | | | | | |
| 5723272 | NATALIA MARIN | 2727 N MAIN AVE APT C | | | | NEWTON | NC | 28658 | |
| 5723279 | NATALIA PARKER | 8168 MEAADE VILLAGE | | | | SEVERN | MD | 21144 | |
| 4840669 | NATALIA RIOS | Redacted | | | | | | | |
| 4801374 | NATALIA SLASTINA | DBA DARE FASHION | 411 PRENTISS ST | | | SAN FRANCISCO | CA | 94110 | |
| 4840670 | NATALIA, MRS. ROUND | Redacted | | | | | | | |
| 4820328 | NATALIAE AND RICCARDO | Redacted | | | | | | | |
| 5723291 | NATALIE ARENT | 14804 COUNTY ROAD 5 APT 8 | | | | BURNSVILLE | MN | 55306 | |
| 4801977 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 520 CROFT SE | | | GRAND RAPIDS | MI | 49507 | |
| 4797375 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 616 CORPORATE WAY SUITE 2 #4457 | | | VALLEY COTTAGE | NY | 10989-2050 | |
| 4820329 | NATALIE CRAIG DESIGN | Redacted | | | | | | | |
| 4846070 | NATALIE DOMINGUEZ | 6301 WHITTIER DR | | | | Plano | TX | 75093 | |
| 5723322 | NATALIE HAWLEY | 9375 176TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 5723323 | NATALIE HUERTAS | 1693 65TH ST | | | | BROOKLYN | NY | 11204 | |
| 4828963 | Natalie Joves | Redacted | | | | | | | |
| 4886839 | NATALIE LAU | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | | | SACRAMENTO | CA | 95823 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797755 | NATALIE LAU, O.D | 7640 W STOCKTON BLVD APT 246 | | | | SACRAMENTO | CA | 95823 | |
| 5790691 | NATALIE LAU, O.D. | 7640 WEST STOCKTON BOULEVARD, APT. 246 | | | | SACRAMENTO | CA | 95823 | |
| 5723349 | NATALIE MUTHANA | 909 UNIVERSUTY LN | | | | TUSCALOOSA | AL | 35401 | |
| 5723354 | NATALIE NICOL | 801 HANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5723359 | NATALIE PEDERSON | 1615 28TH ST S | | | | ST CLOUD | MN | 56301 | |
| 4820330 | NATALIE PERETTO | Redacted | | | | | | | |
| 4840671 | NATALIE ROY & A. CHARBONNEAU | Redacted | | | | | | | |
| 4444389 | NATALIE, ANGELA | Redacted | | | | | | | |
| 4434260 | NATALIE, JOHN | Redacted | | | | | | | |
| 4609883 | NATALIO, TERESA | Redacted | | | | | | | |
| 5723384 | NATALIYA PESKOVA | 1109 BELL AVE A | | | | SACRAMENTO | CA | 95838 | |
| 4840672 | NATALY DURANA | Redacted | | | | | | | |
| 5723391 | NATALYA VOROBYEVA | 8902 JACKSON AVE | | | | CIRCLE PINES | MN | 55014 | |
| 5723392 | NATALYIA ROSE | 219 WILLIAM REED | | | | ANTIOCH | CA | 94509 | |
| 4269061 | NATAN, JUSTIN | Redacted | | | | | | | |
| 4852811 | NATANAEL OROZCO | 1572 WOODLARK CT | | | | Chula Vista | CA | 91911 | |
| 4279274 | NATANOV, FIANA | Redacted | | | | | | | |
| 4777433 | NATANOVA, VICTORIA | Redacted | | | | | | | |
| 4171508 | NATAPU, ARDETH | Redacted | | | | | | | |
| 4208366 | NATAPU, JOSEPHINE | Redacted | | | | | | | |
| 4614412 | NATARAJAN, KAVASSERY | Redacted | | | | | | | |
| 4597261 | NATARAJAN, NARRAJA K | Redacted | | | | | | | |
| 4613769 | NATARAJAN, NIRUPAMA | Redacted | | | | | | | |
| 4639167 | NATARAJAN, RANI | Redacted | | | | | | | |
| 4820331 | NATARAJAN, RAVI | Redacted | | | | | | | |
| 4282981 | NATARAJAN, SUMATHI | Redacted | | | | | | | |
| 4394899 | NATARCOLA, THERESA | Redacted | | | | | | | |
| 4203445 | NATARENO, DAVID | Redacted | | | | | | | |
| 4850096 | NATASHA ANDREWS-NOEL | 1610 CANARSIE RD | | | | Brooklyn | NY | 11236 | |
| 5723414 | NATASHA BIRD | 157 NISQUALLY WAY | | | | ASHFORD | WA | 98304 | |
| 4820332 | NATASHA DOWNING | Redacted | | | | | | | |
| 4809318 | NATASHA ESQUIBEL | 4591 KATHLEEN DENISE LANE | | | | RENO | NV | 89507 | |
| 5723455 | NATASHA HAMMOND | 5417 BROW AVE | | | | CLEVELAND | OH | 44105 | |
| 5723463 | NATASHA INKS | 239 WECKS RD | | | | MYRTLE CREEK | OR | 97457 | |
| 5723471 | NATASHA KING | 3857 FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952 | |
| 5723488 | NATASHA N BUCKNER | 10022 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 4840673 | NATASHA PEREIRA | Redacted | | | | | | | |
| 4849537 | NATASHA RAMSUNDAR | 3917 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 5723539 | NATASIA MATTOX | 1229 GREEBY ST | | | | PHILADELPHIA | PA | 19111 | |
| 4820333 | NATAYA BOONMARK | Redacted | | | | | | | |
| 4784196 | Natchez Water Works, MS | P.O. Box 1325 | | | | Natchez | MS | 39121 | |
| 4781330 | NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 4781734 | Natchitoches Tax Commission | P. O. Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 5797756 | NATCO PRODUCTS | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4805650 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 5723546 | NATE AND SH HASTY | 4920 CEDAR AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5723547 | NATE ARNOLD | 4720 53RD ST S | | | | FARGO | ND | 58104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820334 | NATE KAUFMANN | Redacted | | | | | | | |
| 4828964 | NATE MAYS | Redacted | | | | | | | |
| 4800833 | NATE NGUYEN | DBA MEOESTORE | 2729 OTHELLO AVE | | | SAN JOSE | CA | 95122 | |
| 5723555 | NATE R LARSON | 604 2ND ST | | | | HAYFIELD | MN | 55940 | |
| 4795705 | NATE SLUSHER | DBA HYPERION EA | 3030 SANGRA AVE STE 103 | | | GRANDVILLE | MI | 49418 | |
| 5723557 | NATE WARFIELD | 8211 VINLAND ST | | | | DULUTH | MN | 55810 | |
| 4860415 | NATELCO CORP | 140 WEST HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4820335 | NATENSHON, MIKE | Redacted | | | | | | | |
| 4503408 | NATER, ALBERT | Redacted | | | | | | | |
| 4246826 | NATER, CORALIS | Redacted | | | | | | | |
| 4497035 | NATER, ERIKA | Redacted | | | | | | | |
| 4574224 | NATER, JOSHUA I | Redacted | | | | | | | |
| 4496730 | NATER, JUAN C | Redacted | | | | | | | |
| 4499297 | NATER, KEYLAND J | Redacted | | | | | | | |
| 4744908 | NATER, PETER A | Redacted | | | | | | | |
| 4421118 | NATER, TIFFANY | Redacted | | | | | | | |
| 4499240 | NATERA CAYETANO, ALAN | Redacted | | | | | | | |
| 4336538 | NATERA PEREZ, MARIA | Redacted | | | | | | | |
| 4569200 | NATERAS, JAMIE | Redacted | | | | | | | |
| 5797757 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 4206044 | NATERZON, MAX | Redacted | | | | | | | |
| 4879485 | NATES CONTRACTING | NATHAN R TRUMAN | 333 E HUME RD | | | LIMA | OH | 45806 | |
| 4811495 | NATE'S CUSTOM INSTALLATION | 9350 N. CLAYTON PL | | | | MARANA | AZ | 85653 | |
| 4879484 | NATES LAWN CARE | NATHAN OCONNOR | 305 NW ABILENE RD | | | ANKENY | IA | 50023 | |
| 4420035 | NATES, CHRISTINA J | Redacted | | | | | | | |
| 4593227 | NATESAN, HEMALATHA | Redacted | | | | | | | |
| 4381272 | NATES-NJAA, ANGELO S | Redacted | | | | | | | |
| 4387087 | NATES-NJAA, SCOTT G | Redacted | | | | | | | |
| 4840674 | NATH, JUDITH AND GARY | Redacted | | | | | | | |
| 4469849 | NATH, JUSTIN | Redacted | | | | | | | |
| 4302466 | NATH, RADHA P | Redacted | | | | | | | |
| 4556850 | NATH, RAJINDER | Redacted | | | | | | | |
| 4840675 | NATHALIE MAYORGA | Redacted | | | | | | | |
| 4871141 | NATHALIE SALHANI | 833 WALKLEY ROAD | | | | OTTAWA | ON | K1V 6R6 | CHINA |
| 4808470 | NATHAN ALISON LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Andrew M. Schreier, Vice President of Kinsan Manag | Manager of Nathan Alison LLC and Floreff LLC | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4807861 | NATHAN ALISON TRUST | DBA NATHAN ALISON LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4801260 | NATHAN BALESTRIERI | DBA NORTH EAST GOODS | 130 EAMES ST | | | WILMINGTON | MA | 01887 | |
| 5723581 | NATHAN BARTLE | 196 MORRISON ST E | | | | MOTLEY | MN | 56466 | |
| 4820336 | NATHAN BASLAW | Redacted | | | | | | | |
| 5723585 | NATHAN CIERRA | 351 NISBIT DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 4848113 | NATHAN D MARTINEZ | 3430 BRIDGEWOOD LN | | | | Colorado Springs | CO | 80910 | |
| 4804700 | NATHAN DAY | DBA SINCERELY HERS | 717 KIRKWOOD DRIVE | | | GREENCASTLE | IN | 46135 | |
| 5723592 | NATHAN FISHER | 3420 WHITETAIL DR E | | | | MANSFIELD | OH | 44904-9224 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847126 | NATHAN GROSSMAN | 19 PUTNAM ST | | | | Somerville | MA | 02143 | |
| 4846375 | NATHAN J WALTER | PO BOX 448 | | | | MOORE | ID | 83255-0448 | |
| 4879481 | NATHAN JANES INC | NATHAN JANES | 1166 S SAGE DR | | | CEDAR CITY | UT | 84720 | |
| 4879482 | NATHAN JANES INC | NATHAN JANES | 1830 N MAIN | | | CEDAR CITY | UT | 84720 | |
| 5723604 | NATHAN KADERLIK | 12573 CASTLEMOOR DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 4820337 | NATHAN KAUFMAN | Redacted | | | | | | | |
| 4804332 | NATHAN KING | DBA LEARNRIGHT TOYS | 2995 YORK RD | | | FURLONG | PA | 18925 | |
| 4887206 | NATHAN L ATTERHOLT OD LLC | SEARS OPTICAL 2010 | 600 RICHLAND MALL | | | MANSFIELD | OH | 44906 | |
| 4850223 | NATHAN LABAY | 7719 EASY ST | | | | Everett | WA | 98203 | |
| 4820338 | NATHAN RUNDEL | Redacted | | | | | | | |
| 5723619 | NATHAN SHETTY | 1420 WOODLANDS RUN | | | | HAGERSTOWN | MD | 21742 | |
| 5723624 | NATHAN SOLANO | 4770 CASTANA DR | | | | CAMERON PARK | CA | 95682 | |
| 4848460 | NATHAN STUBLASKI | 12017 BRENLYN LN | | | | MINNETONKA | MN | 55343 | |
| 4803514 | NATHAN TIFT | DBA CRENATI | 7310 YORK AVE S APT 103 | | | EDINA | MN | 55435 | |
| 4828965 | NATHAN VOIRIN | Redacted | | | | | | | |
| 4796919 | NATHAN W BRUNK PRACTICAL GARDEN PO | DBA PRACTICAL GARDEN PONDS | 107 GARRIS RD | | | DOWNINGTOWN | PA | 19335 | |
| 4848046 | NATHAN WATERMAN | 8523 SCHULTZ RD | | | | Clinton | MD | 20735 | |
| 4667511 | NATHAN, APPADURAI | Redacted | | | | | | | |
| 4820339 | NATHAN, COLLEEN | Redacted | | | | | | | |
| 4719478 | NATHAN, DONALD | Redacted | | | | | | | |
| 4292774 | NATHAN, EMAN | Redacted | | | | | | | |
| 4658549 | NATHAN, GANAYSWARAN | Redacted | | | | | | | |
| 4626227 | NATHAN, INDRIA | Redacted | | | | | | | |
| 4398047 | NATHAN, JONATHAN A | Redacted | | | | | | | |
| 4245405 | NATHAN, KHEYAHNA | Redacted | | | | | | | |
| 4423334 | NATHAN, MAXWELL J | Redacted | | | | | | | |
| 4721185 | NATHAN, RAJ | Redacted | | | | | | | |
| 4840676 | NATHAN, RONALD | Redacted | | | | | | | |
| 4363263 | NATHAN, SHARAYA | Redacted | | | | | | | |
| 4463631 | NATHAN, SHAWNELLE | Redacted | | | | | | | |
| 4533003 | NATHAN, SHRETHIA S | Redacted | | | | | | | |
| 4745968 | NATHAN, STEVE  S. | Redacted | | | | | | | |
| 4758587 | NATHAN, TRACIE | Redacted | | | | | | | |
| 4332309 | NATHAN, TRACY | Redacted | | | | | | | |
| 4344290 | NATHAN, ZOE | Redacted | | | | | | | |
| 5792938 | NATHANEIL GEN CONTRACTORS | TOM SCROGER | 1425 MT READ BLVD | STE 100 | | ROCHESTER | NY | 11606 | |
| 4850865 | NATHANIEL COOPER | 1245 ANGORA DR | | | | YEADON | PA | 19050 | |
| 5723646 | NATHANIEL HUGHES | 2141 STIRRUP LN APT 10 | | | | TOLEDO | OH | 43613 | |
| 4847988 | NATHANIEL MCLEAN | 913 GREENBRIAR DR | | | | Fuquay Varina | NC | 27526 | |
| 5723655 | NATHANIEL ROBERTS | 133 OLD BLAYLOCK LN | | | | ALBANY | GA | 31705 | |
| 4851482 | NATHANIEL S FORD | 604 LOUVIERS AVE | | | | DUPONT | WA | 98327 | |
| 4409911 | NATHANIEL, CHELSEA | Redacted | | | | | | | |
| 4729971 | NATHANIEL, DELLA | Redacted | | | | | | | |
| 4555764 | NATHANIEL, FERNIQUA Z | Redacted | | | | | | | |
| 4642756 | NATHANIEL, HATTIE | Redacted | | | | | | | |
| 4712943 | NATHANIEL, JACQUELINE J | Redacted | | | | | | | |
| 4524406 | NATHANIEL, JALON C | Redacted | | | | | | | |
| 4721707 | NATHANIEL, JAMILA | Redacted | | | | | | | |
| 4331926 | NATHANIEL, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588299 | NATHANIEL, LORETTA | Redacted | | | | | | | |
| 4301504 | NATHANIEL, LV | Redacted | | | | | | | |
| 4513249 | NATHANIEL, ROCHELLE | Redacted | | | | | | | |
| 4879960 | NATHANS FAMOUS SYSTEMS INC | ONE JERICHO PLZ 2ND FL WING A | | | | JERICHO | NY | 11753 | |
| 5789715 | NATHAN'S FAMOUS SYSTEMS, INC. | One Jericho Plaza | Wing A, 2nd Floor | | | Jericho | NY | 11753 | |
| 4579698 | NATHANSON, DAVID | Redacted | | | | | | | |
| 4237338 | NATHANSON, SKYLER | Redacted | | | | | | | |
| 5723668 | NATHETTE NATHETTEDAVIS | 55 HEWTT AVE | | | | BUFFALO | NY | 14215 | |
| 4232598 | NATHOO, SARAH | Redacted | | | | | | | |
| 4620830 | NATHWANI, AYESHA | Redacted | | | | | | | |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 4890081 | NATI LLC | Deborah Lynn Baker | Office Manager | 78 Commercial Road | | Huntington | NY | 46750 | |
| 4806184 | NATI LLC | PO BOX 5173 | 78 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750-5173 | |
| 4782830 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | | Natick | MA | 01760 | |
| 5787672 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST NATICK MA 01760 | | | | NATICK | MA | 01760 | |
| 5405452 | NATICK TOWN | 13 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4862864 | NATION RUSKIN INC | 206 PROGRESS DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4258791 | NATION, ANGEL | Redacted | | | | | | | |
| 4754436 | NATION, BETTIE | Redacted | | | | | | | |
| 4746152 | NATION, GILA | Redacted | | | | | | | |
| 4381170 | NATION, KAITLYN R | Redacted | | | | | | | |
| 4319396 | NATION, KELSI P | Redacted | | | | | | | |
| 4727279 | NATION, LOUREDS | Redacted | | | | | | | |
| 4652740 | NATION, LUNETA | Redacted | | | | | | | |
| 4273882 | NATION, MISTY M | Redacted | | | | | | | |
| 4561658 | NATION, NEPHATARY | Redacted | | | | | | | |
| 4646555 | NATION, SONDRA L | Redacted | | | | | | | |
| 4706482 | NATION, VICTORIA R | Redacted | | | | | | | |
| 4582753 | NATION, WHITNEY | Redacted | | | | | | | |
| 5797759 | Nationa Medical Care Inc | 920 Winter Street | | | | Waltham | MA | 02451 | |
| 5792939 | NATIONA MEDICAL CARE INC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 4795412 | NATIONAL AIR WAREHOUSE | 1002 W BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 4867357 | NATIONAL APARTMENT ASSOC | 4300 WILSON BLVD #400 | | | | ARLINGTON | VA | 22203 | |
| 4804694 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 4867516 | NATIONAL ASSOC FOR PROFICIENCY TEST | 4445 WEST 77TH STREET STE 212 | | | | EDINA | MN | 55435 | |
| 4861300 | NATIONAL ASSOCIATION OF BOARDS OF P | 1600 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 4869511 | NATIONAL ASSOCIATION OF COLLEGES | 62 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017 | |
| 4873436 | NATIONAL ASSOCIATION OF HOME | BUILDERS | 1201 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 4809707 | NATIONAL ASSOCIATION OF THE REMODELING I | P.O. BOX 4250 | | | | DES PLAINES | IL | 60016 | |
| 4890956 | National Association of Truck Stop Operators | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4891172 | National Association of Truck Stop Operators | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4810570 | NATIONAL AV INSTALLATIONS INC. | 4868 NE 12 AVENUE | | | | FORT LAUDERDALE | FL | 33334 | |
| 4778165 | National Bank and Trust Company of Norwich | Attn: President or General Counsel | 502 South Broad Street | | | Norwich | NY | 13815 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858302 | NATIONAL BUSINESS COALITION ON HEAL | 1015 18TH STREET N W STE 730 | | | | WASHINGTON | DC | 20036 | |
| 4877913 | NATIONAL BUSINESS FURNITURE INC | K + K AMERICA CORP | PO BOX 514052 | | | MILWAUKEE | WI | 53203 | |
| 4880784 | NATIONAL CARPET & FLOORS INC | P O BOX 18136 | | | | MEMPHIS | TN | 38118 | |
| 4870981 | NATIONAL CARPET OUTLET INC | 810 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| 5797760 | National Casualty Company | 1712 Magnavox Way | | | | Fort Wayne | IN | 46804 | |
| 4778194 | National Casualty Company | Attn: Kimberly McDonald | 1712 Magnavox Way | | | Fort Wayne | IN | 46804 | |
| 5792940 | NATIONAL CASUALTY COMPANY | KIMBERLY MCDONALD | 1712 MAGNAVOX WAY | | | FORT WAYNE | IN | 46804 | |
| 4871197 | NATIONAL CATASTROPHE RESTORATION IN | 8447 E 35TH STREET | | | | WICHITA | KS | 67226 | |
| 4806594 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| 4874863 | NATIONAL CHRISTMAS PRODUCTS INC | DBA NATIONAL TREE COMPANY | 2 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| 4880752 | NATIONAL CINEMEDIA LLC | P O BOX 17491 | | | | DENVER | CO | 80217 | |
| 4849340 | NATIONAL COMFORT COOLING INC | 10905 SW 145TH PL | | | | Miami | FL | 33186 | |
| 4890958 | National Community Pharmacists Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4890957 | National Community Pharmacists Association | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4891173 | National Community Pharmacists Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 5792941 | NATIONAL COMMUNITY RENNAISANCE OF CALIFORNIA | 9421 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4882015 | NATIONAL CONSTRUCTION RENTALS INC | P O BOX 4503 | | | | PACOIMA | CA | 91333 | |
| 4890960 | National Cooperative Grocers Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4890959 | National Cooperative Grocers Association | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4891174 | National Cooperative Grocers Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4840677 | NATIONAL CUSTOM HOMES IV, INC. | Redacted | | | | | | | |
| 4800147 | NATIONAL DISCOUNT TEXTILES INC | DBA BAREBONES | 8555 WEYAND AVE | | | SACRAMENTO | CA | 95828 | |
| 4882096 | NATIONAL DISPLAY LLC | P O BOX 4831 | | | | SCOTTSDALE | AZ | 85261 | |
| 4858211 | NATIONAL DISTRIBUTING CO | 1009 AIRPORT BLVD | | | | COLUMBIA | SC | 29205 | |
| 4884886 | NATIONAL DISTRIBUTING CO INC | PO BOX 44127 | | | | ATLANTA | GA | 30336 | |
| 5797762 | National Distribution Centers, LLC | 1515 Burnt Mill Road | | | | Cherry Hill | NJ | 08003 | |
| 5854566 | National Distribution Centers, LLC | Jennifer DeBow Borzi, Esq. | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | |
| 4857533 | National Distribution Centers, LLC | Sidney R. Brown, CEO | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | |
| 5792942 | NATIONAL DISTRIBUTION CENTERS, LLC | SIDNEY R. BROWN, CEO | 1515 BURNT MILL ROAD | | | CHERRY HILL | NJ | 08003 | |
| 4889257 | NATIONAL DISTRIBUTION SYSTEMS | WAVE COMMUNICATIONS INC | 2641 N CLYBOURN | | | CHICAGO | IL | 60614 | |
| 4867905 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N #331 | | | | BROOKLYN | NY | 11234 | |
| 4882149 | NATIONAL ELEVATOR INSPECTION SVCES | P O BOX 503067 | | | | ST LOUIS | MO | 63150 | |
| 5797764 | National Entertainment | ATD-COAM_x000D_ _x000D_ PO BOX 105458 | | | | Atlanta | GA | 30348 | |
| 5792943 | NATIONAL ENTERTAINMENT | GEORGIA DEPARTMENT OF REVENUE | ATD-COAMPO BOX 105458 | | | ATLANTA | GA | 30348 | |
| 4890375 | National Entertainment Network LLC | Attn: President / General Counsel | 2828 St. Anthony Lane South | Suite 205 | | Minneapolis | MN | 55418 | |
| 4889673 | National Entertainment Network, LLC | Attn: Edward Flaherty | 325 Interlocken Pkwy, B | | | Broomfield | CO | 80021 | |
| 4901568 | National Entertainment Network, LLC | Brad Garrison, Director of National Accounts | 325 Interlocken Parkway B | | | Broomfield | CO | 80021 | |
| 4883914 | NATIONAL ENTITLEMENT ADVISORS INC | PAUL D ARELLI | 7301 NW 4TH STREET SUITE 101 | | | PLANTATION | FL | 33317 | |
| 4865981 | NATIONAL EQUIPMENT & SERVICE CORP | 3334 E COAST HWY STE 294 | | | | CORNA DEL MAR | CA | 92625 | |
| 4879526 | NATIONAL EQUIPMENT & SERVICES CORPO | NES EQUIPENT & SERVICE CORP | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857891 | NATIONAL EQUIPMENT COMPANY | 1 FOURTEENTH STREET | | | | WHEELING | WV | 26003 | |
| 4885672 | NATIONAL EVENT PUBLICATIONS | PROFESSIONAL SPORTS PUBLICATIONS | 4908 CREEKSIDE DRIVE STE A | | | CLEARWATER | FL | 33760 | |
| 4893177 | National Excelsior Company | 17725 Volbrecht Road | | | | Lansing | IL | 60438 | |
| 4892750 | National Excelsior Company | Lockbox# 774503 | 4503 Solutions Center | | | Chicago | IL | 60677-4005 | |
| 4862469 | NATIONAL EXPRESS INC | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 4891128 | National Federation of the Blind of Ohio | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891127 | National Federation of the Blind of Ohio | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891126 | National Federation of the Blind of Ohio | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4867417 | NATIONAL FIRE PROTECTION CO INC | 4355 LAWEHANA STREET #8 | | | | HONOLULU | HI | 96818 | |
| 4783355 | National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| 4783448 | National Fuel/371835 | PO Box 371835 | | | | Pittsburgh | PA | 15250-7835 | |
| 4858789 | NATIONAL GARDENING ASSOCIATION INC | 1100 DORSET STREET | | | | S BURLINGTON | VT | 05403 | |
| 4879489 | NATIONAL GIFT CARD CORPORATION | NATIONAL GIFT CARDS | 300 MILLENNIUM DR | | | CRYSTAL LAKE | IL | 60012 | |
| 4880055 | NATIONAL GLASS & MIRROR | P & R INC | 5715 KEARNY VILLA RD STE 116 | | | SAN DIEGO | CA | 92123 | |
| 4861307 | NATIONAL GLATT DBA TZALIS FOOD | 1600 NAUD STREET | | | | LOS ANGELES | CA | 90012 | |
| 4883986 | NATIONAL GOVERNMENT SERVICES | PCU-DME MAC INDIANA | LOCK BOX 660078 | | | INDIANAPOLIS | IN | 46266 | |
| 4882405 | NATIONAL GREASE SERVICES INC | P O BOX 58263 | | | | HOUSTON | TX | 77258 | |
| 4783338 | National Grid - Brooklyn/11741 | PO Box 11741 | | | | Newark | NJ | 07101-4741 | |
| 4783438 | National Grid - Hicksville/11791 | PO Box 11791 | | | | Newark | NJ | 07101-4791 | |
| 4783417 | National Grid - Massachusetts/11737 | PO Box 11737 | | | | Newark | NJ | 07101-4737 | |
| 4783437 | National Grid - New York/11742 | PO Box 11742 | | | | Newark | NJ | 07101-4742 | |
| 4783310 | National Grid - Newark/11735 | PO Box 11735 | | | | Newark | NJ | 07101-4735 | |
| 4783450 | National Grid - Rhode Island/11739 | PO Box 11739 | | | | Newark | NJ | 07101-4739 | |
| 5797765 | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | 101 Jim Wright Freeway South | Suite 200 | | | Fort Worth | TX | 76108 | |
| 5790692 | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | ALLEN SMITH-CFO & CONTROLLER | 101 JIM WRIGHT FREEWAY SOUTH | SUITE 200 | | FORT WORTH | TX | 76108 | |
| 4858228 | NATIONAL HEALTH INFORMATION NETWORK | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 4840678 | NATIONAL HOTEL/KATJA JANZON | Redacted | | | | | | | |
| 4870243 | NATIONAL HVAC SERVICE | 7123 INTERSTATE 30 STE 53 | | | | LITTLE ROCK | AR | 72209 | |
| 4868526 | NATIONAL HVAC SERVICE CO | 5211 LINBAR DR STE 510 | | | | NASHVILLE | TN | 37211 | |
| 4859414 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CHINA |
| 4859027 | NATIONAL INTERNATIONAL ROOFING | 11317 SMITH DRIVE | | | | HUNTLEY | IL | 60142 | |
| 5797766 | National International Roofing Corp | 11317 Smith Drive | | | | Huntley | IL | 60142 | |
| 5788910 | National International Roofing Corp | ATTN : PRESIDENT | 11317 Smith Drive | | | Huntley | IL | 60142 | |
| 4809397 | NATIONAL KITCHEN & BATH ASSOC | 687 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 4885183 | NATIONAL LADDER & SCAFFOLD CO INC | PO BOX 71721 | | | | MADISON HGTS | MI | 48071 | |
| 6029578 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO INC | 2110 N ANDREWS AVE EXT | | | | POMPANO BEACH | FL | 33069 | |
| 4884791 | NATIONAL LIFT TRUCK SERVICES OF PR | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 4882392 | NATIONAL MANUFACTURING CO | P O BOX 577 | | | | STERLING | IL | 61081 | |
| 4805779 | NATIONAL MANUFACTURING SALES CO | DBA NATIONAL MANUFACTURING CO | 7254 EAGLE WAY | | | CHICAGO | IL | 60678-1072 | |
| 4797511 | NATIONAL METAL INDUSTRIES | 2 NEIL COURT | | | | OCEANSIDE | NY | 11572 | |
| 4840679 | National NNL Group, INC- Paraiso Bay | Redacted | | | | | | | |
| 4810384 | NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 | | | | CHATSWORTH | CA | 91313 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862419 | NATIONAL OUTDOOR MEDIA INC | 1990 N CALIFORNIA BLVD STE 830 | | | | WALNUT CREEK | CA | 94596 | |
| 4868993 | NATIONAL PAINTBALL SUPPLY INC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4884788 | NATIONAL PAVING CO INC | PO BOX 3649 | | | | RIVERSIDE | CA | 92519 | |
| 4853322 | National Pharmaceutical Services | Redacted | | | | | | | |
| 4866733 | NATIONAL PRESTO IND | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 5797768 | NATIONAL PRESTO IND INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 4860853 | NATIONAL PRETZEL COMPANY INC | 14898 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4888169 | NATIONAL PRINTING | STEVE MOLINO | 8351 ROCHESTER AVE 107 | | | RANCHO CUCARNONGA | CA | 91730 | |
| 4877527 | NATIONAL PRODUCTS | JERRY FIELDS | 14400 ARCHER AVE | | | LOCKPORT | IL | 60441 | |
| 5797769 | National Pronto Association | 2601 Heritage Avenue | | | | Grapevine | TX | 76051 | |
| 5792944 | NATIONAL PRONTO ASSOCIATION | PRESIDENT AND CEO | 2601 HERITAGE AVENUE | | | GRAPEVINE | TX | 76051 | |
| 4885677 | NATIONAL REGISTRY OF FOOD SAFETY | PROFESSIONALS | P O BOX 628244 | | | ORLANDO | FL | 32862 | |
| 4879487 | NATIONAL RENT A FENCE CO INC | NATIONAL CONSTRUCTION RENTALS | 16207 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 | |
| 4890961 | National Restaurant Association | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4881363 | NATIONAL RETAIL BRANDS INC | P O BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 4878978 | NATIONAL RETAIL ENTERPRISE INC | MEHDI TOUHIDI | 160 FAIRVIEW AVE FAIRVIEW PLAZ | | | HUDSON | NY | 12534 | |
| 4872712 | NATIONAL RETAIL FEDERATION | ARTS SHOP ORG RAMA NCCR | P O BOX 781081 | | | PHILADELPHIA | PA | 19178 | |
| 5852154 | National Retirement Fund | Amalgamated Life Insurance Co. | Attn: David C. Sapp, Esq. | 333 Westchester Ave. | North Building - First Floor | White Plains | NY | 10604 | |
| 5852154 | National Retirement Fund | Schulte Roth & Zabel LLP | Attn: Ronald E. Richman; James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | |
| 5797770 | National Roof | 1633 Blairs Bridge Rd | | | | Lithia Springs | GA | 30122 | |
| 5788927 | National Roof | David Geish | 1633 Blairs Bridge Rd | | | Lithia Springs | GA | 30122 | |
| 4850871 | NATIONAL ROOFING & RESTORATION LLC | 46 BORCK LN | | | | LEBANON | TN | 37090 | |
| 4876165 | NATIONAL ROOFING & SHEET METAL CO I | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| 5797771 | NATIONAL ROOFING CO | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5790693 | NATIONAL ROOFING CO | JACKSON JOHAS, PRESIDENT | 3408 COLUMBIA DR NE | | | ALBUQUERQUE | NM | 87107 | |
| 5797772 | National Roofing Company | 3408 Columbia Dr NE | | | | Albuquerque | NM | 87107 | |
| 4886089 | NATIONAL ROOFING PARTNERS | RL NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 SUITE 400 | | | COPPELL | TX | 75019 | |
| 4884545 | NATIONAL RUBBER COMPANY | PO BOX 20589 | | | | HOT SPRINGS | AR | 71903 | |
| 4879918 | NATIONAL SAFE T PROPANE | OHIO SAFE T PROPANE INC | 9210 EBY ROAD | | | GERMANTOWN | OH | 45327 | |
| 4864687 | NATIONAL SALES CORP | 2750 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 5797773 | National Sign Corporation | 780 Four Rod Road | | | | Berlin | CT | 06037 | |
| 5790694 | NATIONAL SIGN CORPORATION | RUSSELL HASSMANN | 780 FOUR ROD ROAD | | | BERLIN | CT | 06037 | |
| 4799457 | NATIONAL SPORTING GOODS CORP | 25 BRIGHTON AVENUE | | | | PASSAIC | NJ | 07055 | |
| 4866533 | NATIONAL SPORTING GOODS CORP | 376 HOLLYWOOD AVENUE STE 202 | | | | FAIFIELD | NJ | 07004 | |
| 4900464 | National Subrogation Services | as agent for Allied Property & Casualty-1801192290 | Lockbox 11136 | P.O. 70280 | | Philadelphia | PA | 19176-0280 | |
| 4891679 | National Subrogation Services | as agent for Amco Insurance Company -180195336 | c/o first Data/Remitco | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 4891679 | National Subrogation Services | as agent for Amco Insurance Company -180195336 | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4891679 | National Subrogation Services | Lockbox 11136 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583755 | National Subrogation Services as agent for ACE Private Risk Services | Lockbox 11136 | P.O. Box 70820 | | | Philadelphia | PA | 19176-0280 | |
| 5834621 | National Subrogation Services as agent for North Carolina Insurance Underwriting Association 180198695 | Lockbox 11136 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6029984 | National Subrogation Services as recovery agent for UPC Insurance | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 5804889 | National Subrogation Services LLC | Attn: Susan Hunter | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4907611 | National Subrogation Services, LLC | National Subrogation Services, LLP as agent for | American Strategic Insurance Corp. - 190237197 | Lockbox 11136 | P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6017255 | National Subrogation Services, LLP as agent for Nationwide | Redacted | | | | | | | |
| 4903341 | National Subrogation Services, LLP as agent for Nationwide General Insurance Company | Lockbox 11136 | P.O Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-180198695 | 180198695 | c/o First Data/Remits | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-180198695 | 180198695 | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4896446 | National Subrogation Services, LLP as agent for General Casualty Company of Wisconsin - 180196417 | Lockbox 11136 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 4875021 | NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 | | | | DENVER | CO | 80256 | |
| 4862323 | NATIONAL TEST EQUIPMENT INC | 1935 PLAZA REAL | | | | OCEANSIDE | CA | 92056 | |
| 4794268 | National Tool Supply, Inc | Redacted | | | | | | | |
| 4794269 | National Tool Supply, Inc | Redacted | | | | | | | |
| 4794270 | National Tool Supply, Inc | Redacted | | | | | | | |
| 4860225 | NATIONAL TOOLING & MACHINING ASSOCI | 1357 ROCKSIDE ROAD | | | | CLEVELAND | OH | 44134 | |
| 4804789 | NATIONAL TRADE SUPPLY LLC | DBA NATIONAL TRADE SUPPLY | 2011 SOUTHTECH DR SUITE 100 | | | GREENWOOD | IN | 46143 | |
| 5797774 | National Union Fire Ins Co of Pittsburgh, PA | 99 High Street | | | | Boston | MA | 02110 | |
| 4778198 | National Union Fire Ins Co of Pittsburgh, PA | Attn: Stacey Wells | 99 High Street | | | Boston | MA | 02110 | |
| 6030857 | NATIONAL UNION FIRE INSURANCE CO. OF PIT | Artie Rodrigues, Excess WC Claims-AIG Claims | c/o Legal Dept. | 100 Connell Drive | 4th Floor | Berkeley Heights | NJ | 07922 | |
| 4881526 | NATIONAL WELDERS | P O BOX 31007 | | | | CHARLOTTE | NC | 28231 | |
| 4883749 | NATIONAL WELDING SUPPLY CO INC | P O BOX 9786 | | | | NEW IBERIA | LA | 70562 | |
| 4796586 | NATIONAL WILDLIFE GALLERY | 2221 FLORA AVE | | | | FORT MYERS | FL | 33907 | |
| 4884954 | NATIONAL WINDOW CLEANING INC | PO BOX 513 | | | | SOMERS POINT | NJ | 08244 | |
| 4530665 | NATION-BOULDIN, DAVONTAY L | Redacted | | | | | | | |
| 4879497 | NATIONS ROOF | NATIONS ROOF NORTH LLC | 901 SENTRY DRIVE | | | WAUKESHA | WI | 53186 | |
| 4871981 | NATIONS ROOF OF OHIO | 985 SENATE DR | | | | DAYTON | OH | 45459 | |
| 4861450 | Nations Roof, LLC | 1633 Blairs Bridge Road | | | | Lithia Springs | GA | 30122 | |
| 4909637 | Nations Roof, LLC | David Gersh, Corporate Counsel | 1633 Blairs Bridge Road | | | Lithia Springs | GA | 30122 | |
| 5790695 | NATIONS SMALL ENGINE | 3107 ALBERT PIKE | | | | HOT SPRINGS | AZ | 71913 | |
| 4865472 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AR | 71913 | |
| 4760515 | NATIONS, BONNIE | Redacted | | | | | | | |
| 4252796 | NATIONS, GARY N | Redacted | | | | | | | |
| 4773054 | NATIONS, JAMES | Redacted | | | | | | | |
| 4695755 | NATIONS, RAYMOND | Redacted | | | | | | | |
| 4794856 | NATIONSKANDER CALIFORNIA CORP | DBA VXB BEARINGS | 2165 S DUPONT DR UNIT F | | | ANAHEIM | CA | 92806 | |
| 5829090 | Nationwide Affinity Insurance Company of America a/s/o Daniel Devlin | Attn: Claim 061939-GI | 1200 Locust St., Dept. 6176 | | | Des Moines | IA | 50391-6176 | |
| 4864085 | NATIONWIDE CAMPUS CORP | 1414 ROLLER RD | | | | OCEAN | NJ | 07712 | |
| 4795023 | NATIONWIDE CONTROLS INC DBA CONTRO | DBA CONTROLS CENTRAL | 915 W IMPERIAL HWY STE 160 | | | BREA | CA | 92821 | |
| 4883729 | NATIONWIDE FENCE CO INC | P O BOX 97 | | | | PENDLETON | KY | 40055 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870634 | NATIONWIDE FENCE COMPANY INC | 7660 LAGRANGE ROAD | | | | SMITHFIELD | KY | 40068 | |
| 4877912 | NATIONWIDE GENERAL RENTAL CENTER | K & T MANAGEMENT INC | 4218 SW 34TH STE A | | | AMARILLO | TX | 79109 | |
| 4868150 | NATIONWIDE INBOUND INC | 50 W DOUGLAS STE 1200 | | | | FREEPORT | IL | 61032 | |
| 5825644 | Nationwide Insurance | Attn: Trust Department | 1200 Locust St. Dept 6176 | | | Des Moines | IA | 50391 | |
| 5825644 | Nationwide Insurance | Stephanie A Dever, Recovery Specialist | 1100 Locust St Dept 2019 | | | Des Moines | IA | 50391 | |
| 4864026 | NATIONWIDE INVESTIGATIONS & SECURIT | 2425 WEST LOOP SOUTH STE 200 | | | | HOUSTON | TX | 77027 | |
| 4810347 | NATIONWIDE INVESTIGATIONS & SECURITY INC | 2425 WEST LOOP SOUTH, STE 200 | | | | HOUSTON | TX | 77027 | |
| 4809994 | NATIONWIDE LIFT TRUCKS | 6341 ARC WAY | | | | FT MYERS | FL | 33966 | |
| 4866703 | NATIONWIDE LIFT TRUCKS INC | 3900 NO 28TH TERRACE | | | | HOLLYWOOD | FL | 33020 | |
| 6025856 | NATIONWIDE LIFT TRUCKS INC | MICHELLE DAMIANO | 3900 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| 4898547 | NATIONWIDE MANUFACTURING INC | CHRIS DOUNELIS | PO BOX 6196 | | | N BABYLON | NY | 11703 | |
| 5852261 | Nationwide Mutual Fire Insurance Company | Redacted | | | | | | | |
| 5852261 | Nationwide Mutual Fire Insurance Company | Redacted | | | | | | | |
| 5013021 | Nationwide Mutual Fire Insurance Company a/s/o Dora Anderson | Nationwide Insurance TRUST Dept | 1100 Locust Street, Dept 2019 | | | Des Moines | IA | 50391-2019 | |
| 4874865 | NATIONWIDE MUTUAL INSURANCE CO | DBA NW-TAYLOR FARMER JACK LLC | 2725 S INDUATRIAL STE 300 | | | ANN ARBOR | MI | 48104 | |
| 4892487 | NATIONWIDE PROPERTY AND CASUALTY INSURANCE COMPANY | C/O JUENGLING & URCIUOLI | ATTN ERIC ANDREW BEFELER | 90 WOODBRIDGE CENTER DRIVE | SUITE 330 | WOODBRIDGE | NJ | 07095 | |
| 4892486 | NATIONWIDE PROPERTY AND CASUALTY INSURANCE COMPANY | C/O LAW OFFICE OF CHARLES A. LITTLE, JR. | ATTN LISA BAUGHMAN | 112 WEST PARK DR., SUITE 150 | | MT. LAUREL | NJ | 08054 | |
| 4871576 | NATIONWIDE SECURITY & BUILDING SERVI | 17319 SAN PEDRO AVE STE 500 | | | | SAN ANTONIO | TX | 78232-1444 | |
| 4686888 | NATIVDADE, FRANCISCA J | Redacted | | | | | | | |
| 4848395 | NATIVE EVENTS INC | 24 CORNFIELD RD | | | | Ridge | NY | 11961 | |
| 4409019 | NATIVIDAD, ALICIA | Redacted | | | | | | | |
| 4692331 | NATIVIDAD, ANGELICA | Redacted | | | | | | | |
| 4269304 | NATIVIDAD, BEVERLY B | Redacted | | | | | | | |
| 4269303 | NATIVIDAD, BEVERLY B | Redacted | | | | | | | |
| 4231095 | NATIVIDAD, CHRISTINA J | Redacted | | | | | | | |
| 4777362 | NATIVIDAD, ENRIQUE | Redacted | | | | | | | |
| 4152993 | NATIVIDAD, ERIC T | Redacted | | | | | | | |
| 4411692 | NATIVIDAD, ERYCK A | Redacted | | | | | | | |
| 4172448 | NATIVIDAD, GIAN KARLO V | Redacted | | | | | | | |
| 4172929 | NATIVIDAD, JAROBE | Redacted | | | | | | | |
| 4529231 | NATIVIDAD, JEMUEL | Redacted | | | | | | | |
| 4207485 | NATIVIDAD, JULIO | Redacted | | | | | | | |
| 4466002 | NATIVIDAD, MICHAEL G | Redacted | | | | | | | |
| 4203328 | NATIVIDAD, SAVANNAH Y | Redacted | | | | | | | |
| 4154184 | NATIVIDAD, SERGIO | Redacted | | | | | | | |
| 4467005 | NATIVIDAD, TIMOTHY | Redacted | | | | | | | |
| 4297487 | NATJUMNONG, SHART | Redacted | | | | | | | |
| 4351408 | NATKIE, ELIZABETH | Redacted | | | | | | | |
| 4747499 | NATKOW, SHELLEY | Redacted | | | | | | | |
| 4362129 | NATKOWSKI, KATHLEEN | Redacted | | | | | | | |
| 4851504 | NATL CONSTRUCTIVE SOLUTIONS | 8628 BROOKGREEN DR | | | | MINT HILL | NC | 28227 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10288 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890962 | Natm Buying Corporation | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 4450441 | NATOLA, JON | Redacted | | | | | | | |
| 4840680 | NATOLI, JENNIFER | Redacted | | | | | | | |
| 4356408 | NATOLI, JOSEPH C | Redacted | | | | | | | |
| 4786087 | Natoli, Ted | Redacted | | | | | | | |
| 4786088 | Natoli, Ted | Redacted | | | | | | | |
| 4162048 | NATONIE, AARON | Redacted | | | | | | | |
| 4291751 | NATOUR, SAMER H | Redacted | | | | | | | |
| 4863017 | NATPETS LLC | 2108 55TH STREET STE 100 | | | | BOULDER | CO | 80301 | |
| 4875330 | NATRICA USA | DOHENY AND CO | P O BOX 844125 | | | LOS ANGELES | CA | 90084 | |
| 5797776 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 4768046 | NATSJO, PAMELA | Redacted | | | | | | | |
| 4890953 | NATSO, Inc. | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4890951 | NATSO, Inc. | c/o Law offices of David Balto | Attn: David Balto | 2600 Virginia Avenue, NW | Suite 1111 | Washington | DC | 20037 | |
| 4890954 | NATSO, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4797322 | NATSUMI MINAGAWA | DBA AROMA PLANET | 3194 29TH STREET | | | BOULDER | CO | 80301 | |
| 4561652 | NATTA, JAMOS E | Redacted | | | | | | | |
| 4251705 | NATTA, SHARMIN | Redacted | | | | | | | |
| 4647399 | NATTA, VIVIAN | Redacted | | | | | | | |
| 4310054 | NATTAM, HIMADARSHINI | Redacted | | | | | | | |
| 4242408 | NATTIEL, REGAN S | Redacted | | | | | | | |
| 4262106 | NATTRASS, ELAINA A | Redacted | | | | | | | |
| 4424179 | NATTY, TYRA S | Redacted | | | | | | | |
| 4884032 | NATULOOM INC | PER OBU TERM PROCESS | 717 S RUBY LN | | | ANAHEIM | CA | 92807 | |
| 4879973 | NATURA WORLD INC | ONE NUTURA WAY | | | | CAMBRIDGE | ON | N3C 0A4 | CHINA |
| 4800097 | NATURAL DIAMOND CORPORATION USA IN | DBA NATURAL DIAMOND | 300 NW 70TH AVE SUITE #200 | | | PLANTATION | FL | 33317 | |
| 4828966 | NATURAL DOMAIN INTERIORS LLC | Redacted | | | | | | | |
| 4797647 | NATURAL FIRST LOOK | PO BOX 944 | | | | CAMARILLO | CA | 93011 | |
| 5789716 | NATURAL GREENERIES | MR. PRASAD BUDAVARAPU | PLOT NO: 302, 8-3-288/1280/261, JAWAHAR NAGAR | YOUSUFGUDA | | HYDERABAD | TELANGANA | 500045 | NETHERLANDS |
| 4796319 | NATURAL HEALTH FORMULA | DBA 1VIT | 452 GREAT RD SUITE 3 | | | ACTON | MA | 01720 | |
| 4858970 | NATURAL MODEL MANAGEMENT LLC | 1120 N EL CENTRO AVE #9 | | | | LOS ANGELES | CA | 90038 | |
| 4871484 | NATURAL PRODUCTS SOLUTIONS LLC | 9 W AYLESBURY RD SUITE C | | | | TIMONIUM | MD | 21093 | |
| 4783834 | Natural Resource Management | 5960 S Land Park Dr Ste 105 | | | | Sacramento | CA | 95822 | |
| 4808992 | NATURAL RESOURCE MANAGEMENT, INC. | 5960 SOUTH LAND PARK DR., STE. 105 | | | | SACRAMENTO | CA | 95822 | |
| 5797777 | NATURAL RESOURCE TECHNOLOGY INC | 234 West Florida Street, 5th | | | | Milwaukee | WI | 53204 | |
| 4863832 | NATURAL RESOURCE TECHNOLOGY INC | 23713 W PAUL RD SUITE D | | | | PEWAUKEE | WI | 53072 | |
| 5792945 | NATURAL RESOURCE TECHNOLOGY INC | ATTN: JOHN M. NARDOZZI, PRINCIPAL ENGINEER | 234 WEST FLORIDA STREET, 5TH | | | MILWAUKEE | WI | 53204 | |
| 4802719 | NATURAL SOUTHERN EXPOSURE | 324 WILLIAM FREEMAN WAY | | | | DUNCAN | SC | 29334 | |
| 4878620 | NATURAL TEXTILE CO LTD | LUCY CHIU | ROOM 1004, 10/F, ORIENTAL CENTRE | 67-71 CHATHAM RD S, TSIMASHATSUI | | KOWLOON | | | HONG KONG |
| 4885027 | NATURALENA BRANDS INC | PO BOX 5988 DEPT 20-5044 | | | | CAROL STREAM | IL | 60197 | |
| 4840681 | NATURALLY CREATIVE, INC. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864351 | NATURALLY GREEN INC | 2578 LINDAWOOD COVE | | | | MEMPHIS | TN | 38118 | |
| 4795656 | NATURALLY HOME LLC | DBA NATURALLY HOME NY | 1724 EAST 24TH STREET | | | BROOKLYN | NY | 11229 | |
| 4862290 | NATURE BRIGHT CO | 19200 VON KARMAN AVE STE 350 | | | | IRVINE | CA | 92612 | |
| 4801942 | NATURES COOLING SOLUTIONS | 4881 N CALLE BUJIA | | | | TUCSON | AZ | 85718 | |
| 4875901 | NATURES EARTH PRODUCTS INC | FELINE PINE | 2200 N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| 4797475 | NATURES EARTHLY WAY | 5 PARKVIEW DRIVE | | | | ST PETERS | MO | 63376 | |
| 4801108 | NATURES EXCELLENCE LLC | DBA ANGELIC QUEEN | 26 TOWNE CENTRE WAY STE. 118 | | | HAMPTON | VA | 23666 | |
| 5797778 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 4807208 | NATURE'S MARK LLC | MAY ZHONG | 9999 BELLAIR BLVD., SUITE 908 | | | HOUSTON | TX | 77036 | |
| 4864441 | NATURES PILLOWS INC | 2607 INTERPLEX DR | | | | TREVOSE | PA | 19053 | |
| 4861460 | NATURES WAY PUREWATER SYSTEMS | 164 COMMERCE ROAD | | | | PITTSTON | PA | 18640 | |
| 4796180 | NATURESBRANDS | DBA NATURESS BRANDS | PO BOX 460274 | | | SAN ANTONIO | TX | 78246 | |
| 4647913 | NATURILE, NATHAN | Redacted | | | | | | | |
| 4866367 | NATURNIC USA INC | 362 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4473857 | NATUSHKO, LEAH | Redacted | | | | | | | |
| 4799590 | NATUZZI AMERICAS INC | 130 WEST COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| 4432458 | NATUZZI, ANN | Redacted | | | | | | | |
| 4545167 | NATWA, SUNANDA | Redacted | | | | | | | |
| 4243443 | NATWICK, LEONARD L | Redacted | | | | | | | |
| 4693810 | NATZKE, CONNIE | Redacted | | | | | | | |
| 4715566 | NATZKE, STEVEN | Redacted | | | | | | | |
| 5723750 | NAU BEVERLY | 423 EMERICK ST | | | | WOOSTER | OH | 44691 | |
| 4555306 | NAU, BETTY J | Redacted | | | | | | | |
| 4471577 | NAU, BRIAN T | Redacted | | | | | | | |
| 4633790 | NAU, JILL | Redacted | | | | | | | |
| 4626883 | NAU, LOUISE M | Redacted | | | | | | | |
| 4590572 | NAU, PAMELA | Redacted | | | | | | | |
| 4705809 | NAU, ROBERT S. | Redacted | | | | | | | |
| 4286294 | NAUCKE, BRETT W | Redacted | | | | | | | |
| 4348901 | NAUD, CAROL | Redacted | | | | | | | |
| 4785615 | Naud, Kelly | Redacted | | | | | | | |
| 4785616 | Naud, Kelly | Redacted | | | | | | | |
| 4840682 | NAUD, YVAN | Redacted | | | | | | | |
| 4690792 | NAUDAIN, JAMES | Redacted | | | | | | | |
| 4150699 | NAUDEN, CHAZMINE L | Redacted | | | | | | | |
| 4682494 | NAUDEN, STEPHANIE | Redacted | | | | | | | |
| 4233908 | NAUDIN, JUAN D | Redacted | | | | | | | |
| 4428769 | NAUDUS, ANGELICA | Redacted | | | | | | | |
| 4531530 | NAUERT, WAYNE | Redacted | | | | | | | |
| 4371199 | NAUFEL, CHAFIC | Redacted | | | | | | | |
| 4811337 | NAUGHER, REBECCA | 9809 FIESTA ROSE AVE | | | | LAS VEGAS | NV | 89148 | |
| 5403200 | NAUGHTON BRIAN | 4225 N PAULINA | | | | CHICAGO | IL | 60613 | |
| 4209491 | NAUGHTON, BARBARA | Redacted | | | | | | | |
| 4300489 | NAUGHTON, BRIAN | Redacted | | | | | | | |
| 4703568 | NAUGHTON, CURT | Redacted | | | | | | | |
| 4612657 | NAUGHTON, J. PATRICK | Redacted | | | | | | | |
| 4739391 | NAUGHTON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162605 | NAUGHTON, JOSEPH | Redacted | | | | | | | |
| 4581665 | NAUGHTON, KIAN | Redacted | | | | | | | |
| 4314305 | NAUGHTON, LISA L | Redacted | | | | | | | |
| 4226129 | NAUGHTON, MARGARET | Redacted | | | | | | | |
| 4621811 | NAUGHTON, SHAWN P | Redacted | | | | | | | |
| 4442112 | NAUGHTON, SHERYL | Redacted | | | | | | | |
| 4296739 | NAUGHTON, TIMOTHY E | Redacted | | | | | | | |
| 4479947 | NAUGLE JR, THEODORE | Redacted | | | | | | | |
| 4474204 | NAUGLE, DAVID E | Redacted | | | | | | | |
| 4488634 | NAUGLE, RITA | Redacted | | | | | | | |
| 4187597 | NAUGLE, STEPHANIE A | Redacted | | | | | | | |
| 4711983 | NAUGLE, THEODORE | Redacted | | | | | | | |
| 4471717 | NAUGLE, VINCENT | Redacted | | | | | | | |
| 4640010 | NAUGLE, YVONNE | Redacted | | | | | | | |
| 4196259 | NAUGLER, SAMANTHA | Redacted | | | | | | | |
| 4610172 | NAUGLES, NANCY | Redacted | | | | | | | |
| 4361957 | NAUJOKAITIS, ANDREA C | Redacted | | | | | | | |
| 4299270 | NAUJOKAS, JOSEPH | Redacted | | | | | | | |
| 4776902 | NAULAGUARI, CARLOS F | Redacted | | | | | | | |
| 4676903 | NAULLS III, FELBERT | Redacted | | | | | | | |
| 4191190 | NAULLS, CELESTE L | Redacted | | | | | | | |
| 4735449 | NAULLS, DIANE | Redacted | | | | | | | |
| 4393246 | NAULT, LORRAINE | Redacted | | | | | | | |
| 4212068 | NAULT, MILES | Redacted | | | | | | | |
| 4243394 | NAUM, ALINA C | Redacted | | | | | | | |
| 4864945 | NAUMAN HOBBS MATERIAL HAND CORP INC | 2905 N FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| 4327804 | NAUMAN, CHAD | Redacted | | | | | | | |
| 4628928 | NAUMAN, FRANK | Redacted | | | | | | | |
| 4389871 | NAUMAN, KARA | Redacted | | | | | | | |
| 4811001 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4778397 | NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | 4335 E. WOOD ST. | | | | PHOENIX | AZ | 85040 | |
| 4285626 | NAUMANN, BRANDI | Redacted | | | | | | | |
| 4820340 | NAUMANN, CHUCK | Redacted | | | | | | | |
| 4575580 | NAUMANN, FRED I | Redacted | | | | | | | |
| 4220719 | NAUMANN, SHAWNA | Redacted | | | | | | | |
| 4179704 | NAUMCHIK, NICOLE L | Redacted | | | | | | | |
| 4754585 | NAUMES, MATTHEW W | Redacted | | | | | | | |
| 4652437 | NAUMESCU, ION | Redacted | | | | | | | |
| 4582928 | NAUMOVSKI, NIKOLCHE | Redacted | | | | | | | |
| 4402088 | NAUMOVSKI, ROSA | Redacted | | | | | | | |
| 4444515 | NAUNAN, JOSHUA | Redacted | | | | | | | |
| 4716167 | NAUPA, JORGE | Redacted | | | | | | | |
| 4758504 | NAUPOTO, SIOSIANA | Redacted | | | | | | | |
| 4618194 | NAURIS, JAMES | Redacted | | | | | | | |
| 4269694 | NAURYONG, RINDA | Redacted | | | | | | | |
| 4334721 | NAURYZBAIKYZY, NARGIZ | Redacted | | | | | | | |
| 4477928 | NAUS, SHELBY N | Redacted | | | | | | | |
| 4871518 | NAUSE LANDSCAPING INC | 900 ROCK GLEN RD | | | | SUGARLOAF | PA | 18249 | |
| 4482820 | NAUSE, ARTHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437058 | NAUSEEF, JULIE | Redacted | | | | | | | |
| 4420764 | NAUSEEF, KARI-ANNE | Redacted | | | | | | | |
| 5792946 | NAUSET CONTSTUCTION CORP | 10 KEARNEY RD | | | | NEEDHAM | MA | 02494 | |
| 4802754 | NAUSHAD DARUWALLA | DBA WWW.BARGAINUNLIMITED.NET | 5715 BAYBERRY WAY | | | SUGAR LAND | TX | 77479 | |
| 4192467 | NAUSHAD, ZEENAT | Redacted | | | | | | | |
| 4584947 | NAUSLAR, LOIS T | Redacted | | | | | | | |
| 4404880 | NAUSS, CHRISTOPHER | Redacted | | | | | | | |
| 4606558 | NAUSS, JULIE | Redacted | | | | | | | |
| 4480731 | NAUTA, DANIEL | Redacted | | | | | | | |
| 4768890 | NAUTA, PATIENCE | Redacted | | | | | | | |
| 4268499 | NAUTA, RAEANNA J | Redacted | | | | | | | |
| 4269702 | NAUTA, RENEA | Redacted | | | | | | | |
| 4840683 | NAUTH, UTRA | Redacted | | | | | | | |
| 4840684 | NAUTICAL EXPORT INC | Redacted | | | | | | | |
| 4875458 | NAUTILUS DIV OF BROAN MFG CO INC | DRAWER 120 | | | | MILWAUKEE | WI | 53278 | |
| 4804322 | NAUTILUS INC | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 5797781 | NAUTILUS SCHWINN FITNESS GROUP INC | PO BOX 101648 | | | | PASADENA | CA | 91109 | |
| 4799576 | NAUTILUS/SCHWIN FITNESS GROUP | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 4285889 | NAVA CERECEDO, JULIO E | Redacted | | | | | | | |
| 4718418 | NAVA HERNANDEZ, PEDRO | Redacted | | | | | | | |
| 4196224 | NAVA JR, JOSE | Redacted | | | | | | | |
| 4154399 | NAVA JR, LINO | Redacted | | | | | | | |
| 4209303 | NAVA OROZCO, GLORIA | Redacted | | | | | | | |
| 4465539 | NAVA VALENCIA, JESUS | Redacted | | | | | | | |
| 4168408 | NAVA VALLADARES, ALEXIS | Redacted | | | | | | | |
| 4282933 | NAVA, AARON A | Redacted | | | | | | | |
| 4247403 | NAVA, ABELARDO I | Redacted | | | | | | | |
| 4208793 | NAVA, ABRAHAM | Redacted | | | | | | | |
| 4290277 | NAVA, ALEJANDRO | Redacted | | | | | | | |
| 4283091 | NAVA, ALEJANDRO | Redacted | | | | | | | |
| 4840685 | NAVA, ALEX & MADELIN | Redacted | | | | | | | |
| 4296654 | NAVA, ALEXIS | Redacted | | | | | | | |
| 4412082 | NAVA, ALYSSA | Redacted | | | | | | | |
| 4463674 | NAVA, AMY | Redacted | | | | | | | |
| 4785017 | Nava, Andres | Redacted | | | | | | | |
| 4533097 | NAVA, ANDREW D | Redacted | | | | | | | |
| 4550302 | NAVA, ANNA C | Redacted | | | | | | | |
| 4539468 | NAVA, AZLYNN B | Redacted | | | | | | | |
| 4168612 | NAVA, BILLY | Redacted | | | | | | | |
| 4674958 | NAVA, CECILIA | Redacted | | | | | | | |
| 4199156 | NAVA, CHRISTINA | Redacted | | | | | | | |
| 4753839 | NAVA, CHRISTOPHER | Redacted | | | | | | | |
| 4158086 | NAVA, CHRISTOPHER M | Redacted | | | | | | | |
| 4167900 | NAVA, CYNTHIA G | Redacted | | | | | | | |
| 4774746 | NAVA, DAVE | Redacted | | | | | | | |
| 4773641 | NAVA, DAVID | Redacted | | | | | | | |
| 4465917 | NAVA, DESTINY | Redacted | | | | | | | |
| 4301735 | NAVA, DIANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158411 | NAVA, DIEGO | Redacted | | | | | | | |
| 4214902 | NAVA, DIMARIO A | Redacted | | | | | | | |
| 4771076 | NAVA, ELIZABETH | Redacted | | | | | | | |
| 4541327 | NAVA, ELVA | Redacted | | | | | | | |
| 4410369 | NAVA, ESTELA | Redacted | | | | | | | |
| 4776350 | NAVA, EUSEBIO JR | Redacted | | | | | | | |
| 4584144 | NAVA, EZEQUIEL | Redacted | | | | | | | |
| 4364236 | NAVA, FELIPE | Redacted | | | | | | | |
| 4537402 | NAVA, FERNANDO | Redacted | | | | | | | |
| 4423175 | NAVA, GERARDO | Redacted | | | | | | | |
| 4557350 | NAVA, GERMAN CASTRO | Redacted | | | | | | | |
| 4298552 | NAVA, GIOVANNY | Redacted | | | | | | | |
| 4204022 | NAVA, GLADIS S | Redacted | | | | | | | |
| 4199712 | NAVA, HENRY J | Redacted | | | | | | | |
| 4173207 | NAVA, ISABEL | Redacted | | | | | | | |
| 4534066 | NAVA, IVY | Redacted | | | | | | | |
| 4215497 | NAVA, JAMES | Redacted | | | | | | | |
| 4566939 | NAVA, JANETH | Redacted | | | | | | | |
| 4540393 | NAVA, JESUS | Redacted | | | | | | | |
| 4180727 | NAVA, JESUS | Redacted | | | | | | | |
| 4208779 | NAVA, JESUS A | Redacted | | | | | | | |
| 4160133 | NAVA, JESUS H | Redacted | | | | | | | |
| 4530342 | NAVA, JOCELYN | Redacted | | | | | | | |
| 4300756 | NAVA, JOCELYN | Redacted | | | | | | | |
| 4551299 | NAVA, JOEY F | Redacted | | | | | | | |
| 4531941 | NAVA, JOHVANI | Redacted | | | | | | | |
| 4167120 | NAVA, JOSE | Redacted | | | | | | | |
| 4689845 | NAVA, JOSE | Redacted | | | | | | | |
| 4167268 | NAVA, JOSEFINE | Redacted | | | | | | | |
| 4205950 | NAVA, JOSEPH D | Redacted | | | | | | | |
| 4172352 | NAVA, JUAN A | Redacted | | | | | | | |
| 4416571 | NAVA, JUANITA | Redacted | | | | | | | |
| 4202929 | NAVA, JUSTIN M | Redacted | | | | | | | |
| 4190947 | NAVA, MAGALY | Redacted | | | | | | | |
| 4163741 | NAVA, MARCELA | Redacted | | | | | | | |
| 4164323 | NAVA, MARCOS | Redacted | | | | | | | |
| 4188714 | NAVA, MARCY Y | Redacted | | | | | | | |
| 4598338 | NAVA, MARIA | Redacted | | | | | | | |
| 4154586 | NAVA, MARIA E | Redacted | | | | | | | |
| 4217399 | NAVA, MARIAH | Redacted | | | | | | | |
| 4244318 | NAVA, MARICRUZ | Redacted | | | | | | | |
| 4282543 | NAVA, MARIO | Redacted | | | | | | | |
| 4537755 | NAVA, MARISSA | Redacted | | | | | | | |
| 4200388 | NAVA, MARLENE | Redacted | | | | | | | |
| 4541185 | NAVA, MERCEDES E | Redacted | | | | | | | |
| 4570087 | NAVA, MICHELLE | Redacted | | | | | | | |
| 4550197 | NAVA, MICHELLE | Redacted | | | | | | | |
| 4268192 | NAVA, MIKE | Redacted | | | | | | | |
| 4181110 | NAVA, MIRNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147365 | NAVA, OSCAR G | Redacted | | | | | | | |
| 4592412 | NAVA, PHILLIP | Redacted | | | | | | | |
| 4548733 | NAVA, RAUL | Redacted | | | | | | | |
| 4766469 | NAVA, RICARDO | Redacted | | | | | | | |
| 4662507 | NAVA, ROBERT | Redacted | | | | | | | |
| 4184836 | NAVA, ROSANA N | Redacted | | | | | | | |
| 4713547 | NAVA, ROSE | Redacted | | | | | | | |
| 4574285 | NAVA, ROSE A | Redacted | | | | | | | |
| 4533440 | NAVA, SABRINA | Redacted | | | | | | | |
| 4313578 | NAVA, SAMANTHA J | Redacted | | | | | | | |
| 4277223 | NAVA, SANDRA | Redacted | | | | | | | |
| 4411536 | NAVA, SHANNA | Redacted | | | | | | | |
| 4530921 | NAVA, SIDNEY A | Redacted | | | | | | | |
| 4298722 | NAVA, TONY | Redacted | | | | | | | |
| 4550167 | NAVA, TONY R | Redacted | | | | | | | |
| 4411681 | NAVA, VALERIA A | Redacted | | | | | | | |
| 4177451 | NAVA, XAVIER I | Redacted | | | | | | | |
| 4215154 | NAVA, YADIRA | Redacted | | | | | | | |
| 4575771 | NAVA, YESSICA | Redacted | | | | | | | |
| 4564243 | NAVA-AGUILAR, YAHAIRA M | Redacted | | | | | | | |
| 4332139 | NAVABI, JACOB D | Redacted | | | | | | | |
| 4177716 | NAVABPOUR, SANIEH | Redacted | | | | | | | |
| 4194857 | NAVAJAS, LUCAS R | Redacted | | | | | | | |
| 5484409 | NAVAJO COUNTY | 100 EAST CARTER DRIVE | | | | HOLBROOK | AZ | 86025 | |
| 4779604 | Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | | Holbrook | AZ | 86025 | |
| 4779605 | Navajo County Treasurer | PO Box 668 | | | | Holbrook | AZ | 86025 | |
| 4868672 | NAVAJO MANUFACTURING COMPANY | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 4230378 | NAVALES, ALEXIS | Redacted | | | | | | | |
| 4467348 | NAVALES, MELANIE | Redacted | | | | | | | |
| 4680931 | NAVALKAR, SUNITA | Redacted | | | | | | | |
| 4209195 | NAVALTA, JORDAN TYLER G | Redacted | | | | | | | |
| 4637645 | NAVALTA, MELCA | Redacted | | | | | | | |
| 4625344 | NAVANI, RAMESH | Redacted | | | | | | | |
| 4213712 | NAVAR, ERIC | Redacted | | | | | | | |
| 4694193 | NAVARATNAM, JOHN | Redacted | | | | | | | |
| 4771424 | NAVARATNE, MARIA | Redacted | | | | | | | |
| 4272292 | NAVARES, MERRY LYNN | Redacted | | | | | | | |
| 4204283 | NAVARETE, ABISAII | Redacted | | | | | | | |
| 4170077 | NAVARETE, KEVIN | Redacted | | | | | | | |
| 4284907 | NAVARETTE, CARINNA | Redacted | | | | | | | |
| 4733894 | NAVARETTE, FLORA | Redacted | | | | | | | |
| 4169124 | NAVARETTE, FRANCES T | Redacted | | | | | | | |
| 4681947 | NAVARETTE, JESSICA | Redacted | | | | | | | |
| 4180437 | NAVARETTE, MARTIN A | Redacted | | | | | | | |
| 4828967 | NAVARI, MARIYAM | Redacted | | | | | | | |
| 4753445 | NAVARO, CARMEN M | Redacted | | | | | | | |
| 4774262 | NAVARO, ELZA | Redacted | | | | | | | |
| 4820341 | NAVARRA DESIGN INC | Redacted | | | | | | | |
| 4460823 | NAVARRA SR, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705125 | NAVARRA, CHRIS | Redacted | | | | | | | |
| 4395415 | NAVARRA, DOREEN | Redacted | | | | | | | |
| 4654937 | NAVARRA, FILIPPO | Redacted | | | | | | | |
| 4723867 | NAVARRA, REBECCA | Redacted | | | | | | | |
| 4681812 | NAVARRA, WILLIAM | Redacted | | | | | | | |
| 5723799 | NAVARRE ADONNA S | 1914 ELVIN DR | | | | BATON ROUGE | LA | 70810 | |
| 5723801 | NAVARRE JUDITH | 3904 HAVERHILL DR | | | | TOLEDO | OH | 43612 | |
| 4360486 | NAVARRE, ARIELLE | Redacted | | | | | | | |
| 4747193 | NAVARRE, BILL | Redacted | | | | | | | |
| 4530481 | NAVARRE, LINDA M | Redacted | | | | | | | |
| 4491792 | NAVARRE, NATALIE M | Redacted | | | | | | | |
| 4567157 | NAVARRE, SARA S | Redacted | | | | | | | |
| 4548352 | NAVARRE, TROY | Redacted | | | | | | | |
| 4326557 | NAVARRE, WILLIE | Redacted | | | | | | | |
| 4212581 | NAVARRETE CUEVAS, ELIZABETH | Redacted | | | | | | | |
| 4203819 | NAVARRETE JR, ERNESTO | Redacted | | | | | | | |
| 4207573 | NAVARRETE JR., JOSE R | Redacted | | | | | | | |
| 4197456 | NAVARRETE RUIZ, LUPITA | Redacted | | | | | | | |
| 4285432 | NAVARRETE, ALEJANDRA G | Redacted | | | | | | | |
| 4155269 | NAVARRETE, ALEJANDRO | Redacted | | | | | | | |
| 4186886 | NAVARRETE, ALESSANDRA E | Redacted | | | | | | | |
| 4398881 | NAVARRETE, ALEXANDER | Redacted | | | | | | | |
| 4208942 | NAVARRETE, ANDREW S | Redacted | | | | | | | |
| 4433748 | NAVARRETE, ANGEL H | Redacted | | | | | | | |
| 4539808 | NAVARRETE, ANTHONY | Redacted | | | | | | | |
| 4543316 | NAVARRETE, ANTONIO B | Redacted | | | | | | | |
| 4256880 | NAVARRETE, ASHLEY | Redacted | | | | | | | |
| 4171333 | NAVARRETE, BENITA V | Redacted | | | | | | | |
| 4182726 | NAVARRETE, BLANCA | Redacted | | | | | | | |
| 4724331 | NAVARRETE, CARLOS | Redacted | | | | | | | |
| 4198869 | NAVARRETE, CARLOS A | Redacted | | | | | | | |
| 4751382 | NAVARRETE, CARMEN | Redacted | | | | | | | |
| 4168517 | NAVARRETE, CHAYLOCK | Redacted | | | | | | | |
| 4263966 | NAVARRETE, CHRISTIAN | Redacted | | | | | | | |
| 4165808 | NAVARRETE, CRISTIAN E | Redacted | | | | | | | |
| 4689813 | NAVARRETE, CYNTHIA | Redacted | | | | | | | |
| 4200380 | NAVARRETE, DAISY | Redacted | | | | | | | |
| 4533441 | NAVARRETE, EMILIO | Redacted | | | | | | | |
| 4172559 | NAVARRETE, FERMINA | Redacted | | | | | | | |
| 4197942 | NAVARRETE, GABRIEL | Redacted | | | | | | | |
| 4280353 | NAVARRETE, GUSTAVO | Redacted | | | | | | | |
| 4517810 | NAVARRETE, HAYDI | Redacted | | | | | | | |
| 4169284 | NAVARRETE, HILDA | Redacted | | | | | | | |
| 4300340 | NAVARRETE, ITZAYANA | Redacted | | | | | | | |
| 4253831 | NAVARRETE, JAMES | Redacted | | | | | | | |
| 4706171 | NAVARRETE, JOSE | Redacted | | | | | | | |
| 4696987 | NAVARRETE, JOSE OSMIN | Redacted | | | | | | | |
| 4678867 | NAVARRETE, JUAN C | Redacted | | | | | | | |
| 4269791 | NAVARRETE, JUANCHO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716126 | NAVARRETE, KIM | Redacted | | | | | | | |
| 4201318 | NAVARRETE, LETICIA A | Redacted | | | | | | | |
| 4189519 | NAVARRETE, LIDIA | Redacted | | | | | | | |
| 4390196 | NAVARRETE, LINDSAY A | Redacted | | | | | | | |
| 4173884 | NAVARRETE, LISA D | Redacted | | | | | | | |
| 4196610 | NAVARRETE, LUPE | Redacted | | | | | | | |
| 4548410 | NAVARRETE, MARISSA J | Redacted | | | | | | | |
| 4637548 | NAVARRETE, MARTHA | Redacted | | | | | | | |
| 4203101 | NAVARRETE, MICHAEL A | Redacted | | | | | | | |
| 4201817 | NAVARRETE, MONICA | Redacted | | | | | | | |
| 4560425 | NAVARRETE, PATRICIA | Redacted | | | | | | | |
| 4156718 | NAVARRETE, PAYTON | Redacted | | | | | | | |
| 4166380 | NAVARRETE, RAMIRO A | Redacted | | | | | | | |
| 4174983 | NAVARRETE, SANDRA | Redacted | | | | | | | |
| 4388588 | NAVARRETE, SHANNON P | Redacted | | | | | | | |
| 4703946 | NAVARRETE, SILVIA | Redacted | | | | | | | |
| 4706711 | NAVARRETE, STELLA | Redacted | | | | | | | |
| 4197962 | NAVARRETE, SUSANA | Redacted | | | | | | | |
| 4547442 | NAVARRETE, SYLVIA A | Redacted | | | | | | | |
| 4303400 | NAVARRETE, TANIA | Redacted | | | | | | | |
| 4179915 | NAVARRETE, VICTOR R | Redacted | | | | | | | |
| 4396534 | NAVARRETE, VICTORIA | Redacted | | | | | | | |
| 4420245 | NAVARRETE-CASTELLON, MERLY J | Redacted | | | | | | | |
| 4164465 | NAVARRETE-NEGRETE, ADRIANA | Redacted | | | | | | | |
| 4627755 | NAVARRETE-SUASTEGUI, JUAN | Redacted | | | | | | | |
| 4750740 | NAVARRETTE, ALFRED | Redacted | | | | | | | |
| 4172463 | NAVARRETTE, ANDREW | Redacted | | | | | | | |
| 4537676 | NAVARRETTE, BRANDY M | Redacted | | | | | | | |
| 4466838 | NAVARRETTE, CHAD | Redacted | | | | | | | |
| 4144184 | NAVARRETTE, CYNTHIA J | Redacted | | | | | | | |
| 4161143 | NAVARRETTE, DANIEL | Redacted | | | | | | | |
| 4542237 | NAVARRETTE, DANIEL | Redacted | | | | | | | |
| 4408886 | NAVARRETTE, DESTINY A | Redacted | | | | | | | |
| 4304106 | NAVARRETTE, IRENE | Redacted | | | | | | | |
| 4178301 | NAVARRETTE, MARIA | Redacted | | | | | | | |
| 4221222 | NAVARRETTE, RICARDO J | Redacted | | | | | | | |
| 4182306 | NAVARRETTE, ROXANNE | Redacted | | | | | | | |
| 4642163 | NAVARRO CATANO, CARMEN | Redacted | | | | | | | |
| 4640902 | NAVARRO CRUZ, VICTORIA | Redacted | | | | | | | |
| 4199313 | NAVARRO GARCIA, RUBEN | Redacted | | | | | | | |
| 4497287 | NAVARRO GUADALUPE, JOSE L | Redacted | | | | | | | |
| 4354686 | NAVARRO JR, INES | Redacted | | | | | | | |
| 5723850 | NAVARRO LIZBETH A | URB LAS DELICIAS 2257 | | | | PONCE | PR | 00728 | |
| 4167404 | NAVARRO LOPEZ RUIZ, AARON O | Redacted | | | | | | | |
| 4366387 | NAVARRO LUGO, ROBERTO | Redacted | | | | | | | |
| 4183367 | NAVARRO MARTINEZ, JACQUELINE C | Redacted | | | | | | | |
| 5404102 | NAVARRO MARYLOU AND RIGOBERTO | 1640 KINGS COUNTY DR | | | | HANFORD | CA | 93230 | |
| 4247635 | NAVARRO MENA, DAYSI E | Redacted | | | | | | | |
| 5723867 | NAVARRO NORMA | 2004 MARSH CREEK DR | | | | LAWRENCEVILLE | GA | 30043-3578 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723869 | NAVARRO OSCAR | ARCOS DE CUPEY PART 1004 | | | | SAN JUAN | PR | 00926 | |
| 4750671 | NAVARRO ROJAS, ROSALINA | Redacted | | | | | | | |
| 4392170 | NAVARRO VALLIN, KATHY | Redacted | | | | | | | |
| 4501873 | NAVARRO VELEZ, GABRIELA M | Redacted | | | | | | | |
| 4203688 | NAVARRO ZAVALA, JAVIER | Redacted | | | | | | | |
| 4196386 | NAVARRO, ADALBERTO | Redacted | | | | | | | |
| 4186332 | NAVARRO, ADAM E | Redacted | | | | | | | |
| 4271294 | NAVARRO, ADONIS S | Redacted | | | | | | | |
| 4713226 | NAVARRO, AIDA | Redacted | | | | | | | |
| 4209610 | NAVARRO, AIDAN J | Redacted | | | | | | | |
| 4598238 | NAVARRO, ALEJANDRO | Redacted | | | | | | | |
| 4538322 | NAVARRO, ALEJANDRO | Redacted | | | | | | | |
| 4252186 | NAVARRO, ALEJANDRO J | Redacted | | | | | | | |
| 4496145 | NAVARRO, ALFREDO J | Redacted | | | | | | | |
| 4202822 | NAVARRO, ALICIA | Redacted | | | | | | | |
| 4381725 | NAVARRO, ALICIA E | Redacted | | | | | | | |
| 4231720 | NAVARRO, ALISSA M | Redacted | | | | | | | |
| 4161054 | NAVARRO, ALONDRA | Redacted | | | | | | | |
| 4675022 | NAVARRO, ANA | Redacted | | | | | | | |
| 4510654 | NAVARRO, ANA M | Redacted | | | | | | | |
| 4215246 | NAVARRO, ANGEL M | Redacted | | | | | | | |
| 4207831 | NAVARRO, ANGELICA | Redacted | | | | | | | |
| 4197677 | NAVARRO, ANGELICA L | Redacted | | | | | | | |
| 4165174 | NAVARRO, ANGELINA | Redacted | | | | | | | |
| 4281220 | NAVARRO, ANGELITA A | Redacted | | | | | | | |
| 4179281 | NAVARRO, ANGIE | Redacted | | | | | | | |
| 4213376 | NAVARRO, ANTHONY A | Redacted | | | | | | | |
| 4582568 | NAVARRO, ANTONIO | Redacted | | | | | | | |
| 4201330 | NAVARRO, ARIANA | Redacted | | | | | | | |
| 4287368 | NAVARRO, ARIANA | Redacted | | | | | | | |
| 4179343 | NAVARRO, ARTIMIO EDUARDO | Redacted | | | | | | | |
| 4750116 | NAVARRO, ARTURO | Redacted | | | | | | | |
| 4187675 | NAVARRO, ASIA | Redacted | | | | | | | |
| 4222659 | NAVARRO, BIANCA L | Redacted | | | | | | | |
| 4174729 | NAVARRO, BIANCA S | Redacted | | | | | | | |
| 4184144 | NAVARRO, BLANCA | Redacted | | | | | | | |
| 4212168 | NAVARRO, BREANA J | Redacted | | | | | | | |
| 4211879 | NAVARRO, BRIAN G | Redacted | | | | | | | |
| 4547025 | NAVARRO, CARLOS | Redacted | | | | | | | |
| 4691868 | NAVARRO, CARLOS | Redacted | | | | | | | |
| 4338211 | NAVARRO, CARLOS K | Redacted | | | | | | | |
| 4636620 | NAVARRO, CARMEN | Redacted | | | | | | | |
| 4163007 | NAVARRO, CARMEN R | Redacted | | | | | | | |
| 4219512 | NAVARRO, CESAR A | Redacted | | | | | | | |
| 4248301 | NAVARRO, CHRISTIAN E | Redacted | | | | | | | |
| 4397195 | NAVARRO, CHRISTIAN M | Redacted | | | | | | | |
| 4176076 | NAVARRO, CHRISTINA E | Redacted | | | | | | | |
| 4179979 | NAVARRO, CHRISTINA M | Redacted | | | | | | | |
| 4262038 | NAVARRO, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468260 | NAVARRO, CINDI | Redacted | | | | | | | |
| 4170687 | NAVARRO, CLARA A | Redacted | | | | | | | |
| 4505354 | NAVARRO, CONSUELO | Redacted | | | | | | | |
| 4534614 | NAVARRO, CRISTIAN | Redacted | | | | | | | |
| 4204003 | NAVARRO, CRYSTAL N | Redacted | | | | | | | |
| 4184133 | NAVARRO, CYNTHIA | Redacted | | | | | | | |
| 4185482 | NAVARRO, DANIEL | Redacted | | | | | | | |
| 4161058 | NAVARRO, DARIAN R | Redacted | | | | | | | |
| 4165198 | NAVARRO, DIANA | Redacted | | | | | | | |
| 4361466 | NAVARRO, DIANE | Redacted | | | | | | | |
| 4769980 | NAVARRO, DOMINGO | Redacted | | | | | | | |
| 4565882 | NAVARRO, DORIS | Redacted | | | | | | | |
| 4409927 | NAVARRO, DRIGO J | Redacted | | | | | | | |
| 4183688 | NAVARRO, DYANA | Redacted | | | | | | | |
| 4306057 | NAVARRO, ELIZABETH | Redacted | | | | | | | |
| 4205253 | NAVARRO, ELKIN H | Redacted | | | | | | | |
| 4238887 | NAVARRO, ERIC | Redacted | | | | | | | |
| 4539833 | NAVARRO, ERNESTO X | Redacted | | | | | | | |
| 4179928 | NAVARRO, ESEQUIEL | Redacted | | | | | | | |
| 4521063 | NAVARRO, ESTELA | Redacted | | | | | | | |
| 4478813 | NAVARRO, FELIX J | Redacted | | | | | | | |
| 4561802 | NAVARRO, FELIX L | Redacted | | | | | | | |
| 4181942 | NAVARRO, FERNANDO | Redacted | | | | | | | |
| 4730221 | NAVARRO, GEORGE | Redacted | | | | | | | |
| 4671919 | NAVARRO, GERMAN | Redacted | | | | | | | |
| 4302500 | NAVARRO, GIA M | Redacted | | | | | | | |
| 4561919 | NAVARRO, GINA | Redacted | | | | | | | |
| 4200350 | NAVARRO, GINA C | Redacted | | | | | | | |
| 4676005 | NAVARRO, GLADYS | Redacted | | | | | | | |
| 4700839 | NAVARRO, GLORIA S | Redacted | | | | | | | |
| 4186893 | NAVARRO, GREGORIO | Redacted | | | | | | | |
| 4221188 | NAVARRO, GUSTAVO A | Redacted | | | | | | | |
| 4202342 | NAVARRO, HEATHER A | Redacted | | | | | | | |
| 4167441 | NAVARRO, HUGO | Redacted | | | | | | | |
| 4201979 | NAVARRO, ILIAN | Redacted | | | | | | | |
| 4528727 | NAVARRO, IMELDA I | Redacted | | | | | | | |
| 4531141 | NAVARRO, IRMA | Redacted | | | | | | | |
| 4546248 | NAVARRO, ISABEL I | Redacted | | | | | | | |
| 4184052 | NAVARRO, ISAIAS | Redacted | | | | | | | |
| 4181604 | NAVARRO, ISEL | Redacted | | | | | | | |
| 4172915 | NAVARRO, ISELA | Redacted | | | | | | | |
| 4212234 | NAVARRO, ISRAEL M | Redacted | | | | | | | |
| 4166412 | NAVARRO, IZAAK A | Redacted | | | | | | | |
| 4158885 | NAVARRO, JAHAERA M | Redacted | | | | | | | |
| 4168124 | NAVARRO, JAVIER | Redacted | | | | | | | |
| 4181715 | NAVARRO, JAZMIN | Redacted | | | | | | | |
| 4734013 | NAVARRO, JEANELLE ROSE | Redacted | | | | | | | |
| 4164706 | NAVARRO, JENNIFER Y | Redacted | | | | | | | |
| 4195231 | NAVARRO, JENNY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191531 | NAVARRO, JESSICA | Redacted | | | | | | | |
| 4537322 | NAVARRO, JESSICA | Redacted | | | | | | | |
| 4528604 | NAVARRO, JESSICA | Redacted | | | | | | | |
| 4292939 | NAVARRO, JESSICA | Redacted | | | | | | | |
| 4534861 | NAVARRO, JESSICA | Redacted | | | | | | | |
| 4536489 | NAVARRO, JESUS | Redacted | | | | | | | |
| 4212956 | NAVARRO, JESUS | Redacted | | | | | | | |
| 4185863 | NAVARRO, JESUS | Redacted | | | | | | | |
| 4691612 | NAVARRO, JOAQUIN | Redacted | | | | | | | |
| 4206474 | NAVARRO, JOCELYN | Redacted | | | | | | | |
| 4424343 | NAVARRO, JOHN | Redacted | | | | | | | |
| 4188183 | NAVARRO, JOHNATHAN | Redacted | | | | | | | |
| 4213292 | NAVARRO, JONATHAN | Redacted | | | | | | | |
| 4542760 | NAVARRO, JORGE F | Redacted | | | | | | | |
| 4284091 | NAVARRO, JORGE L | Redacted | | | | | | | |
| 4541247 | NAVARRO, JOSE J | Redacted | | | | | | | |
| 4206742 | NAVARRO, JOSEPH | Redacted | | | | | | | |
| 4673187 | NAVARRO, JOSEPH | Redacted | | | | | | | |
| 4195958 | NAVARRO, JOSEPH D | Redacted | | | | | | | |
| 4539641 | NAVARRO, JOSHUA E | Redacted | | | | | | | |
| 4196234 | NAVARRO, JUAN | Redacted | | | | | | | |
| 4428065 | NAVARRO, JUANA | Redacted | | | | | | | |
| 4205374 | NAVARRO, JUDITH | Redacted | | | | | | | |
| 4667031 | NAVARRO, JUDITH | Redacted | | | | | | | |
| 4700759 | NAVARRO, JULIA | Redacted | | | | | | | |
| 4503949 | NAVARRO, JULISSA | Redacted | | | | | | | |
| 4177580 | NAVARRO, KARLA | Redacted | | | | | | | |
| 4208278 | NAVARRO, KARLA S | Redacted | | | | | | | |
| 4745151 | NAVARRO, KATHLEEN M | Redacted | | | | | | | |
| 4190863 | NAVARRO, KATIA | Redacted | | | | | | | |
| 4241434 | NAVARRO, KEVIN | Redacted | | | | | | | |
| 4500974 | NAVARRO, KEVIN | Redacted | | | | | | | |
| 4466672 | NAVARRO, KIMBERLY | Redacted | | | | | | | |
| 4546672 | NAVARRO, LARISSA J | Redacted | | | | | | | |
| 4722932 | NAVARRO, LARRY | Redacted | | | | | | | |
| 4156619 | NAVARRO, LEONOR | Redacted | | | | | | | |
| 4628798 | NAVARRO, LEOPOLD J | Redacted | | | | | | | |
| 4418207 | NAVARRO, LEVINA M | Redacted | | | | | | | |
| 4622778 | NAVARRO, LILA ZERELDAVANESSA | Redacted | | | | | | | |
| 4413977 | NAVARRO, LILIAN | Redacted | | | | | | | |
| 4195151 | NAVARRO, LILIANA | Redacted | | | | | | | |
| 4237250 | NAVARRO, LILIANA I | Redacted | | | | | | | |
| 4192102 | NAVARRO, LISBETH | Redacted | | | | | | | |
| 4174553 | NAVARRO, LISETTE | Redacted | | | | | | | |
| 4285705 | NAVARRO, LIZANDRO | Redacted | | | | | | | |
| 4178459 | NAVARRO, LIZETTE | Redacted | | | | | | | |
| 4176390 | NAVARRO, LORRAINE | Redacted | | | | | | | |
| 4166633 | NAVARRO, LUIS M | Redacted | | | | | | | |
| 4606918 | NAVARRO, MANUEL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436689 | NAVARRO, MARCOS | Redacted | | | | | | | |
| 4754179 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4660600 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4638475 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4734711 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4785240 | Navarro, Maria | Redacted | | | | | | | |
| 4164186 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4182269 | NAVARRO, MARIA | Redacted | | | | | | | |
| 4785241 | Navarro, Maria | Redacted | | | | | | | |
| 4198087 | NAVARRO, MARIA D | Redacted | | | | | | | |
| 4545833 | NAVARRO, MARIA ESTHER | Redacted | | | | | | | |
| 4164199 | NAVARRO, MARIA F | Redacted | | | | | | | |
| 4536229 | NAVARRO, MARIA G | Redacted | | | | | | | |
| 4604260 | NAVARRO, MARIA T. | Redacted | | | | | | | |
| 4164017 | NAVARRO, MARIO A | Redacted | | | | | | | |
| 4734387 | NAVARRO, MARTHA | Redacted | | | | | | | |
| 4467275 | NAVARRO, MARTHA T | Redacted | | | | | | | |
| 4229812 | NAVARRO, MARTHA Z | Redacted | | | | | | | |
| 4761829 | NAVARRO, MARTIN | Redacted | | | | | | | |
| 4168374 | NAVARRO, MARTINA | Redacted | | | | | | | |
| 4208730 | NAVARRO, MARY L | Redacted | | | | | | | |
| 4785724 | Navarro, Mary Lou | Redacted | | | | | | | |
| 4785725 | Navarro, Mary Lou | Redacted | | | | | | | |
| 4234398 | NAVARRO, MATIAS R | Redacted | | | | | | | |
| 4756268 | NAVARRO, MATILDE | Redacted | | | | | | | |
| 4215621 | NAVARRO, MATTHEW A | Redacted | | | | | | | |
| 4230972 | NAVARRO, MAURICIO | Redacted | | | | | | | |
| 4197879 | NAVARRO, MAURICIO | Redacted | | | | | | | |
| 4202323 | NAVARRO, MAYRA | Redacted | | | | | | | |
| 4524199 | NAVARRO, MAYRA Z | Redacted | | | | | | | |
| 4402605 | NAVARRO, MELISSA | Redacted | | | | | | | |
| 4181745 | NAVARRO, MELISSA G | Redacted | | | | | | | |
| 4198847 | NAVARRO, MIA L | Redacted | | | | | | | |
| 4679783 | NAVARRO, MICHELE | Redacted | | | | | | | |
| 4736764 | NAVARRO, MONICA | Redacted | | | | | | | |
| 4165613 | NAVARRO, NANCY | Redacted | | | | | | | |
| 4840686 | NAVARRO, NANCY & TONY | Redacted | | | | | | | |
| 4279739 | NAVARRO, NATALIE | Redacted | | | | | | | |
| 4174636 | NAVARRO, NATALY | Redacted | | | | | | | |
| 4153344 | NAVARRO, NATHALY | Redacted | | | | | | | |
| 4193377 | NAVARRO, NATHAN J | Redacted | | | | | | | |
| 4292450 | NAVARRO, NICHOLAS | Redacted | | | | | | | |
| 4213633 | NAVARRO, NIKOLAI I | Redacted | | | | | | | |
| 4616327 | NAVARRO, NOE | Redacted | | | | | | | |
| 4606694 | NAVARRO, NOE P | Redacted | | | | | | | |
| 4177184 | NAVARRO, NOEMI | Redacted | | | | | | | |
| 4768132 | NAVARRO, NORMA J | Redacted | | | | | | | |
| 4700281 | NAVARRO, NORMAN | Redacted | | | | | | | |
| 4530212 | NAVARRO, OSCAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544703 | NAVARRO, OSCAR A | Redacted | | | | | | | |
| 4654945 | NAVARRO, PATRICIA | Redacted | | | | | | | |
| 4786558 | Navarro, Patricia | Redacted | | | | | | | |
| 4219526 | NAVARRO, PATRICIA | Redacted | | | | | | | |
| 4786559 | Navarro, Patricia | Redacted | | | | | | | |
| 4172828 | NAVARRO, PATRICK | Redacted | | | | | | | |
| 4231981 | NAVARRO, PENELOPE | Redacted | | | | | | | |
| 4189521 | NAVARRO, RAYMUNDO V | Redacted | | | | | | | |
| 4415176 | NAVARRO, REGGIE | Redacted | | | | | | | |
| 4202660 | NAVARRO, REYNALDO | Redacted | | | | | | | |
| 4600529 | NAVARRO, RICARDO C | Redacted | | | | | | | |
| 4542338 | NAVARRO, RICARDO N | Redacted | | | | | | | |
| 4176876 | NAVARRO, RICARDO S | Redacted | | | | | | | |
| 4811496 | NAVARRO, ROBERTO MONTOYA | C/O WESTAR KITCHEN & BATH | 3850 W. ORANGE GROVE ROAD | | | TUCSON | AZ | 85741 | |
| 4162747 | NAVARRO, RONALD | Redacted | | | | | | | |
| 4463232 | NAVARRO, ROSE | Redacted | | | | | | | |
| 4643412 | NAVARRO, RUTH | Redacted | | | | | | | |
| 4687467 | NAVARRO, RUTH | Redacted | | | | | | | |
| 4158770 | NAVARRO, SALVADOR | Redacted | | | | | | | |
| 4181047 | NAVARRO, SANDRA F | Redacted | | | | | | | |
| 4500004 | NAVARRO, SANDRA IVETTE | Redacted | | | | | | | |
| 4468635 | NAVARRO, SANTO M | Redacted | | | | | | | |
| 4270684 | NAVARRO, SHANICE | Redacted | | | | | | | |
| 4155506 | NAVARRO, SHELBY I | Redacted | | | | | | | |
| 4178863 | NAVARRO, SHERI L | Redacted | | | | | | | |
| 4313861 | NAVARRO, SHERISE | Redacted | | | | | | | |
| 4564970 | NAVARRO, SILVIA G | Redacted | | | | | | | |
| 4184541 | NAVARRO, SOCORRO A | Redacted | | | | | | | |
| 4661304 | NAVARRO, SOPHIA | Redacted | | | | | | | |
| 4209471 | NAVARRO, SOPHIA R | Redacted | | | | | | | |
| 4198982 | NAVARRO, STEPHANIE | Redacted | | | | | | | |
| 4166493 | NAVARRO, STEPHANIE | Redacted | | | | | | | |
| 4378558 | NAVARRO, STEPHANY | Redacted | | | | | | | |
| 4787178 | Navarro, Syrus | Redacted | | | | | | | |
| 4410105 | NAVARRO, THOMAS | Redacted | | | | | | | |
| 4496473 | NAVARRO, TIRSA | Redacted | | | | | | | |
| 4674349 | NAVARRO, TOMAS | Redacted | | | | | | | |
| 4163300 | NAVARRO, VALERIA | Redacted | | | | | | | |
| 4569031 | NAVARRO, VERONICA P | Redacted | | | | | | | |
| 4729077 | NAVARRO, VICTOR | Redacted | | | | | | | |
| 4202696 | NAVARRO, VIEANNA | Redacted | | | | | | | |
| 4213569 | NAVARRO, VIVIAN | Redacted | | | | | | | |
| 4212160 | NAVARRO, VIVIAN | Redacted | | | | | | | |
| 4213797 | NAVARRO, WENDY | Redacted | | | | | | | |
| 4528345 | NAVARRO, YAILINE | Redacted | | | | | | | |
| 4443522 | NAVARRO, YARAISHKA | Redacted | | | | | | | |
| 4332729 | NAVARRO, YASIRIS D | Redacted | | | | | | | |
| 4697053 | NAVARRO, YOLANDA | Redacted | | | | | | | |
| 4296228 | NAVARRO, YVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698337 | NAVARRO, ZENAIDA | Redacted | | | | | | | |
| 4737249 | NAVARRO-ADEA, ESTERLIZA | Redacted | | | | | | | |
| 4189283 | NAVARRO-AHMED, SILVIA E | Redacted | | | | | | | |
| 4604952 | NAVARRO-DAVIS, BEATRIZ | Redacted | | | | | | | |
| 4189245 | NAVARRO-DIAZ, ANGELICA | Redacted | | | | | | | |
| 4499934 | NAVARRO-DIAZ, BRYAN | Redacted | | | | | | | |
| 4208939 | NAVARRO-VELARDE, DIEGO | Redacted | | | | | | | |
| 4199376 | NAVARRO-ZAPATA, MARICELA E | Redacted | | | | | | | |
| 4712905 | NAVAS, FEBE C | Redacted | | | | | | | |
| 4704966 | NAVAS, GEORGE | Redacted | | | | | | | |
| 4712574 | NAVAS, NOEL | Redacted | | | | | | | |
| 4245131 | NAVAS, SANTIAGO M | Redacted | | | | | | | |
| 4712208 | NAVAS, SHANNON | Redacted | | | | | | | |
| 4201316 | NAVAS, WINDER A | Redacted | | | | | | | |
| 4177091 | NAVASARDYAN, ARMEN | Redacted | | | | | | | |
| 4191280 | NAVASARDYAN, GALUST | Redacted | | | | | | | |
| 4762522 | NAVAS-AROCHE, NERI | Redacted | | | | | | | |
| 4171911 | NAVASARTIAN, NEVRIK | Redacted | | | | | | | |
| 4409444 | NAVASIE, HOPE S | Redacted | | | | | | | |
| 4871526 | NAVE NEWELL INC | 900 WEST VALLEY ROAD STE 1100 | | | | WAYNE | PA | 19087 | |
| 4620411 | NAVE, ARDELLA | Redacted | | | | | | | |
| 4317873 | NAVE, BRITTANY | Redacted | | | | | | | |
| 4721580 | NAVE, CURTIS | Redacted | | | | | | | |
| 4664928 | NAVE, JULEE | Redacted | | | | | | | |
| 4748713 | NAVE, JULIA | Redacted | | | | | | | |
| 4374969 | NAVE, LILLIE | Redacted | | | | | | | |
| 4820342 | NAVE, LINDA | Redacted | | | | | | | |
| 4719017 | NAVE, MARIA | Redacted | | | | | | | |
| 4233964 | NAVE, RICHARD A | Redacted | | | | | | | |
| 4146652 | NAVE, STEPHEN B | Redacted | | | | | | | |
| 4490600 | NAVE, SUSAN | Redacted | | | | | | | |
| 4840687 | NAVEDA, CARLOS | Redacted | | | | | | | |
| 4789360 | Naveda-Rodriguez, Alberto | Redacted | | | | | | | |
| 4654786 | NAVEDO LUGO, ELBA I | Redacted | | | | | | | |
| 4763723 | NAVEDO RIVERA, SANDRA N | Redacted | | | | | | | |
| 4588721 | NAVEDO TORRES, NILDA M | Redacted | | | | | | | |
| 4749050 | NAVEDO, BRUNILDA | Redacted | | | | | | | |
| 4499444 | NAVEDO, ELIZABETH | Redacted | | | | | | | |
| 4586953 | NAVEDO, ELLA | Redacted | | | | | | | |
| 4637924 | NAVEDO, OLGA E | Redacted | | | | | | | |
| 5723901 | NAVEE PHAV | 2105 WAUKON AVE | | | | SAINT PAUL | MN | 55119 | |
| 4496316 | NAVEIRA, JULIO C | Redacted | | | | | | | |
| 4211835 | NAVEJA, ALEXANDER J | Redacted | | | | | | | |
| 4539605 | NAVEJAS, BETHANY | Redacted | | | | | | | |
| 4748632 | NAVEKEN, RONALD | Redacted | | | | | | | |
| 4351453 | NAVEL, JACOB H | Redacted | | | | | | | |
| 4840688 | NAVELLIER, WENDY | Redacted | | | | | | | |
| 4800634 | NAVEPOINT LLC | DBA NAVEPOINT | 859 E. PARK AVENUE | | | LIBERTYVILLE | IL | 60048 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688540 | NAVES, TERRANCE | Redacted | | | | | | | |
| 4235623 | NAVETTA, MARC | Redacted | | | | | | | |
| 5797782 | Navex Global, Inc. | 6000 Meadows Street, Suite 200 | | | | Lake Oswego | OR | 97223 | |
| 5790696 | NAVEX GLOBAL, INC. | ATTENTION GENERAL COUNSEL | 5500 MEADOWS STREET, SUITE 500 | | | LAKE OSWEGO | OR | 97223 | |
| 4769007 | NAVID, LUPE | Redacted | | | | | | | |
| 4535670 | NAVIDAD, JESUS | Redacted | | | | | | | |
| 4155729 | NAVIDAD, JORGE | Redacted | | | | | | | |
| 4168068 | NAVIDAD, TYRRISHA | Redacted | | | | | | | |
| 5797783 | Navigators Specialty Insurance Company | 230 W. Monroe St., Suite 1575 | | | | Chicago | IL | 60606 | |
| 4778226 | Navigators Specialty Insurance Company | Attn: Patti Feaheny | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | |
| 5792947 | NAVIGATORS SPECIALTY INSURANCE COMPANY | PATTI FEAHENY | 230 W. MONROE ST., SUITE 1575 | | | CHICAGO | IL | 60606 | |
| 4724460 | NAVIN, CHARLES | Redacted | | | | | | | |
| 4594149 | NAVIN, JOHN | Redacted | | | | | | | |
| 4710049 | NAVIN, MICK | Redacted | | | | | | | |
| 4682020 | NAVITA, BHATWA | Redacted | | | | | | | |
| 4820343 | NAVITAS ORGANICS | Redacted | | | | | | | |
| 4853323 | NAVITUS Count | Redacted | | | | | | | |
| 4802570 | NAVITZ LLC | DBA NAVITZ | 6251 PALE PAVILION AVE | | | LAS VEGAS | NV | 89139 | |
| 4292182 | NAVLANI, SANDEEP S | Redacted | | | | | | | |
| 5723914 | NAVNIT DHANA | 1469 WEST KING STREET | | | | BOONE | NC | 28607 | |
| 4541633 | NAVO, LUCIA M | Redacted | | | | | | | |
| 4172706 | NAVONGSAK, ALAN | Redacted | | | | | | | |
| 4169647 | NAVRATIL, ALA | Redacted | | | | | | | |
| 4363711 | NAVRATIL, JACOB | Redacted | | | | | | | |
| 4828968 | NAVRATIL, JAMES | Redacted | | | | | | | |
| 4397339 | NAVROT, JOELLE | Redacted | | | | | | | |
| 4869230 | NAVY BLUE ASSETS LIMITED | 6 FL NO 328 SUNGCHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5797784 | Navy Exchange Service Command | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23453 | |
| 5792948 | NAVY EXCHANGE SERVICE COMMAND | KIEL SNIDER | 3280 VIRGINIA BEACH BOULEVARD | | | VIRGINIA BEACH | VA | 23452 | |
| 5797785 | Navy Exchange Service Command (N | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23452 | |
| 5797786 | Navy Exchange Service Command (NEXCOM) | 3280 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23452 | |
| 5789073 | Navy Exchange Service Command (NEXCOM) | Heather Reynolds | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| 4326024 | NAVY, DUANE | Redacted | | | | | | | |
| 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | | FOTAN | SHATIN N.T. | | India |
| 5794033 | NAVYSTAR COMPANY LIMITED | FLAT A 8F ON SHING IND BLDG | | | | NEW TERRITORIES | | | HONG KONG |
| 4883907 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F, ON SHING IND BLDG | 2-16 WO LIU HANG RD,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4192776 | NAWABI, ARIAN Y | Redacted | | | | | | | |
| 4741128 | NAWAL, SAMIRA | Redacted | | | | | | | |
| 4223321 | NAWAZ GALIWALA, NOSHERWAN A | Redacted | | | | | | | |
| 4553604 | NAWAZ, FAHAD | Redacted | | | | | | | |
| 4282753 | NAWAZ, FARAYA | Redacted | | | | | | | |
| 4731916 | NAWAZ, MUHAMMAD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840689 | NAWAZ, VAJIHA | Redacted | | | | | | | |
| 4828969 | NAWBO | Redacted | | | | | | | |
| 4365278 | NAWER, LABIBA N | Redacted | | | | | | | |
| 5403873 | NAWFEL ROBERT AND SUSAN ASO ENCOMPASS PROPERTY AND CASUALTY INSURANCE COMPANY | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 4786570 | Nawfel, Robert & Susan | Redacted | | | | | | | |
| 4786571 | Nawfel, Robert & Susan | Redacted | | | | | | | |
| 4494160 | NAWN, PHIL | Redacted | | | | | | | |
| 4354970 | NAWROCKI, DARRIN G | Redacted | | | | | | | |
| 4612084 | NAWROCKI, DAVE | Redacted | | | | | | | |
| 4487106 | NAWROCKI, KIMBERLY A | Redacted | | | | | | | |
| 4458825 | NAWROCKI, ROBIN M | Redacted | | | | | | | |
| 4460179 | NAWROCKI, TAYLOR J | Redacted | | | | | | | |
| 4306863 | NAWROCKI, TOM | Redacted | | | | | | | |
| 4654335 | NAWROT, RENEE | Redacted | | | | | | | |
| 4679344 | NAX, JENNIFER | Redacted | | | | | | | |
| 5723925 | NAY SHAYNA L | PO BOX 44 | | | | PIERSON | IA | 51048 | |
| 4743638 | NAY, BARBARA D | Redacted | | | | | | | |
| 4568378 | NAY, DENISE | Redacted | | | | | | | |
| 4621453 | NAY, MARY | Redacted | | | | | | | |
| 4246297 | NAYA, JOSE M | Redacted | | | | | | | |
| 4299917 | NAYAK, KAUP RAGHAVENDRA | Redacted | | | | | | | |
| 4697250 | NAYAK, KUDI | Redacted | | | | | | | |
| 4760798 | NAYAK, NAMITHA | Redacted | | | | | | | |
| 4283336 | NAYAK, PAYAL | Redacted | | | | | | | |
| 4772140 | NAYAK, SATYAJIT | Redacted | | | | | | | |
| 4600919 | NAYAK, SHASHI | Redacted | | | | | | | |
| 4677467 | NAYAK, SHREY | Redacted | | | | | | | |
| 4461009 | NAYAL, JUDY | Redacted | | | | | | | |
| 4820344 | NAYAN AND LAURA | Redacted | | | | | | | |
| 4553443 | NAYANI, USHA | Redacted | | | | | | | |
| 4630161 | NAYAR, BHAMINI | Redacted | | | | | | | |
| 4416503 | NAYEBHOSSEINI, REZA | Redacted | | | | | | | |
| 4214413 | NAYEBZADA, SHABNAM | Redacted | | | | | | | |
| 4490159 | NAYEM, NURUL | Redacted | | | | | | | |
| 4495730 | NAYFEH, AARON S | Redacted | | | | | | | |
| 4331274 | NAYFEH, CHRISTIAN | Redacted | | | | | | | |
| 4820345 | NAYHA DIXIT | Redacted | | | | | | | |
| 4224804 | NAYI, SUBHASHBHAI | Redacted | | | | | | | |
| 4158681 | NAYIBZADA, BANAFSHA | Redacted | | | | | | | |
| 4289775 | NAYINALA, KIRTI | Redacted | | | | | | | |
| 4344692 | NAYLIN, DARRYN | Redacted | | | | | | | |
| 4266994 | NAYLOR IV, HOLTON | Redacted | | | | | | | |
| 5723957 | NAYLOR VELMA | 2114 ABBEY RD | | | | NORFOLK | VA | 23509 | |
| 4579363 | NAYLOR, ALEXIS | Redacted | | | | | | | |
| 4689404 | NAYLOR, ALLAN | Redacted | | | | | | | |
| 4406040 | NAYLOR, AMANDA | Redacted | | | | | | | |
| 4581025 | NAYLOR, AMBER | Redacted | | | | | | | |
| 4373078 | NAYLOR, BRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423993 | NAYLOR, DANIELLE | Redacted | | | | | | | |
| 4383876 | NAYLOR, DEBORAH | Redacted | | | | | | | |
| 4203734 | NAYLOR, ERICA M | Redacted | | | | | | | |
| 4354201 | NAYLOR, HAYLEY | Redacted | | | | | | | |
| 4375803 | NAYLOR, JACOBIE | Redacted | | | | | | | |
| 4579608 | NAYLOR, JAMES A | Redacted | | | | | | | |
| 4820346 | NAYLOR, JIM | Redacted | | | | | | | |
| 4276666 | NAYLOR, JORDAN | Redacted | | | | | | | |
| 4612360 | NAYLOR, JOSEPH L | Redacted | | | | | | | |
| 4508794 | NAYLOR, JOSHUA B | Redacted | | | | | | | |
| 4484315 | NAYLOR, KAT M | Redacted | | | | | | | |
| 4549789 | NAYLOR, KIMBERLY S | Redacted | | | | | | | |
| 4340855 | NAYLOR, LASHAWN C | Redacted | | | | | | | |
| 4810161 | NAYLOR, LLC | PO BOX 677251 | | | | DALLAS | TX | 75267-7251 | |
| 5797787 | Naylor, LLC - Gainesville | 5950 NW 1st Place | | | | Gainesville | FL | 32607 | |
| 5790697 | NAYLOR, LLC - GAINESVILLE | 5950 NW 1ST PLACE | | | | GAINESVILLE | FL | 32607 | |
| 4604321 | NAYLOR, LYNNE E | Redacted | | | | | | | |
| 4428477 | NAYLOR, LYNNETTE R | Redacted | | | | | | | |
| 4515940 | NAYLOR, MATTHEW L | Redacted | | | | | | | |
| 4594562 | NAYLOR, MELINDA | Redacted | | | | | | | |
| 4280319 | NAYLOR, MENDI | Redacted | | | | | | | |
| 4584632 | NAYLOR, MICHAEL J | Redacted | | | | | | | |
| 4549761 | NAYLOR, MORGEN L | Redacted | | | | | | | |
| 4579598 | NAYLOR, OLIVIA N | Redacted | | | | | | | |
| 4685817 | NAYLOR, PAMELA | Redacted | | | | | | | |
| 4667935 | NAYLOR, ROWLAND | Redacted | | | | | | | |
| 4359212 | NAYLOR, SHEMEILA | Redacted | | | | | | | |
| 4373355 | NAYLOR, SHERRI L | Redacted | | | | | | | |
| 4357851 | NAYLOR, SHERRY L | Redacted | | | | | | | |
| 4366262 | NAYLOR, TAHJAE | Redacted | | | | | | | |
| 4703755 | NAYLOR, TAMMY | Redacted | | | | | | | |
| 4452740 | NAYLOR, TYLER L | Redacted | | | | | | | |
| 4684147 | NAYMAN, SHIRA | Redacted | | | | | | | |
| 4488404 | NAYMICK, MICHELLE L | Redacted | | | | | | | |
| 4475680 | NAYMIK II, PETER A | Redacted | | | | | | | |
| 4301883 | NAYMOLA, LISA M | Redacted | | | | | | | |
| 4248600 | NAYMON, MICKIE | Redacted | | | | | | | |
| 5723960 | NAYRA LOPEZ | HC02 BOX 10134 | | | | GUAYNABO | PR | 00971 | |
| 5723961 | NAYRA M NOBLE FUENTES | RESD LAS DALIAS EDIF 28 APT 211 | | | | SAN JUAN | PR | 00924 | |
| 4418669 | NAYRA, KARLA ANGELICA | Redacted | | | | | | | |
| 4765225 | NAZ, NABILA | Redacted | | | | | | | |
| 4560335 | NAZ, NEELAM | Redacted | | | | | | | |
| 4700547 | NAZAIRE, HERMILE | Redacted | | | | | | | |
| 4653884 | NAZAIRE, MARJORIE | Redacted | | | | | | | |
| 4233440 | NAZAIRE, NIFIE P | Redacted | | | | | | | |
| 4796183 | NAZANIN KALHOR | DBA TREASURE GALLERY | 15107 HARTSOOK ST | | | SHERMAK OAKS | CA | 91403 | |
| 4214716 | NAZAR, ARA | Redacted | | | | | | | |
| 4518815 | NAZAR, ARIELLE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431278 | NAZAR, MUHAMMAD S | Redacted | | | | | | | |
| 4567220 | NAZARCHUK, LILIYA A | Redacted | | | | | | | |
| 4687289 | NAZARENO, EDNA | Redacted | | | | | | | |
| 4820347 | NAZARENUS, DOUG | Redacted | | | | | | | |
| 4420679 | NAZARETH, ROBIN | Redacted | | | | | | | |
| 4202493 | NAZARETYAN, SIRVARD | Redacted | | | | | | | |
| 4190306 | NAZARI, ARSALAN S | Redacted | | | | | | | |
| 4214418 | NAZARI, AUVA ROSA | Redacted | | | | | | | |
| 4820348 | NAZARI, BARBARA | Redacted | | | | | | | |
| 4202528 | NAZARI, KEVIN | Redacted | | | | | | | |
| 4543907 | NAZARI, SAADAT | Redacted | | | | | | | |
| 4558499 | NAZARI, SAFIULLAH | Redacted | | | | | | | |
| 4177237 | NAZARIAN, ANNA D | Redacted | | | | | | | |
| 4385490 | NAZARIAN, JORDAN G | Redacted | | | | | | | |
| 4666696 | NAZARIAN, JUNE | Redacted | | | | | | | |
| 4710483 | NAZARIAN, MAMIE | Redacted | | | | | | | |
| 4213332 | NAZARIAN, ROUDVIK | Redacted | | | | | | | |
| 4585036 | NAZARIO  SANTANA, NORMA I | Redacted | | | | | | | |
| 4642788 | NAZARIO GARCIA, HECTOR | Redacted | | | | | | | |
| 4395670 | NAZARIO III, FELIX J | Redacted | | | | | | | |
| 5723984 | NAZARIO JESSICA | URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 4506138 | NAZARIO REYES, YAMIL O | Redacted | | | | | | | |
| 4497509 | NAZARIO RIVERA, JANICE | Redacted | | | | | | | |
| 4496878 | NAZARIO RODRIGUEZ, NICOLE M | Redacted | | | | | | | |
| 4769104 | NAZARIO ROMAN, MIGUEL A | Redacted | | | | | | | |
| 4755609 | NAZARIO ROSADO, CARLOS A | Redacted | | | | | | | |
| 5723991 | NAZARIO RUPERTA | 12 14TH AVENUE | | | | NEWARK | NJ | 07103 | |
| 4615851 | NAZARIO SEGARRA, GALO | Redacted | | | | | | | |
| 4714017 | NAZARIO, AIDA | Redacted | | | | | | | |
| 4163059 | NAZARIO, ANGEL | Redacted | | | | | | | |
| 4246172 | NAZARIO, BRENDA I | Redacted | | | | | | | |
| 4223406 | NAZARIO, BRENDA M | Redacted | | | | | | | |
| 4711698 | NAZARIO, CARMEN | Redacted | | | | | | | |
| 4506131 | NAZARIO, EDWARD | Redacted | | | | | | | |
| 4502078 | NAZARIO, EDWIN GABRIEL | Redacted | | | | | | | |
| 4162767 | NAZARIO, EFRAIM | Redacted | | | | | | | |
| 4498658 | NAZARIO, ELIZAMA | Redacted | | | | | | | |
| 4496935 | NAZARIO, FRANCHES L | Redacted | | | | | | | |
| 4765669 | NAZARIO, GEORGE L | Redacted | | | | | | | |
| 4434046 | NAZARIO, INPHINITE D | Redacted | | | | | | | |
| 4403755 | NAZARIO, JACQUELINE S | Redacted | | | | | | | |
| 4406915 | NAZARIO, JESSICA | Redacted | | | | | | | |
| 4397048 | NAZARIO, JONATHAN | Redacted | | | | | | | |
| 4656751 | NAZARIO, JOSE | Redacted | | | | | | | |
| 4501294 | NAZARIO, JOSE M | Redacted | | | | | | | |
| 4589354 | NAZARIO, JUDITH | Redacted | | | | | | | |
| 4431065 | NAZARIO, KEVIN | Redacted | | | | | | | |
| 4501961 | NAZARIO, KIARA | Redacted | | | | | | | |
| 4495947 | NAZARIO, LUZ ENID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241903 | NAZARIO, LYANNE J | Redacted | | | | | | | |
| 4723877 | NAZARIO, MARGARITA | Redacted | | | | | | | |
| 4505378 | NAZARIO, MARIBEL | Redacted | | | | | | | |
| 4505371 | NAZARIO, MILDRED | Redacted | | | | | | | |
| 4404936 | NAZARIO, MOISES | Redacted | | | | | | | |
| 4533096 | NAZARIO, NATHAN | Redacted | | | | | | | |
| 4406576 | NAZARIO, NELSON | Redacted | | | | | | | |
| 4675293 | NAZARIO, NORA | Redacted | | | | | | | |
| 4505950 | NAZARIO, RAUL M | Redacted | | | | | | | |
| 4405224 | NAZARIO, SHARDAE | Redacted | | | | | | | |
| 4739030 | NAZARIO, STEVEN | Redacted | | | | | | | |
| 4502934 | NAZARIO, YANELYS M | Redacted | | | | | | | |
| 4429311 | NAZARIO, ZELIDETH | Redacted | | | | | | | |
| 4242833 | NAZARIO, ZOHERCA | Redacted | | | | | | | |
| 4394027 | NAZARIO-CORRO, ANA C | Redacted | | | | | | | |
| 4726014 | NAZARIO-SANTANA, GINA | Redacted | | | | | | | |
| 4496303 | NAZARIOTORRES, JOSE A | Redacted | | | | | | | |
| 4432106 | NAZARKO, ALINA N | Redacted | | | | | | | |
| 4164860 | NAZARYAN, SEVANA J | Redacted | | | | | | | |
| 4760214 | NAZEEM, MOHAMMED | Redacted | | | | | | | |
| 4152759 | NAZELROD, CRISTINA A | Redacted | | | | | | | |
| 4579864 | NAZELROD, WILLIAM | Redacted | | | | | | | |
| 4840690 | NAZEMIAN, SONNY | Redacted | | | | | | | |
| 4345079 | NAZHAND, HANGAMA | Redacted | | | | | | | |
| 4340105 | NAZHAND, SHOGOFA | Redacted | | | | | | | |
| 4469918 | NAZIF, EIMAN | Redacted | | | | | | | |
| 4552682 | NAZIF, FNU | Redacted | | | | | | | |
| 4242206 | NAZIFA, AFSANA | Redacted | | | | | | | |
| 4803595 | NAZIM KANGAL | DBA BUYERSPATH | 1038 DIXWELL AVENUE | | | HAMDEN | CT | 06514 | |
| 4432359 | NAZIM, AHMED F | Redacted | | | | | | | |
| 4307032 | NAZIR, BALAL | Redacted | | | | | | | |
| 4514934 | NAZIR, FAHD J | Redacted | | | | | | | |
| 4159593 | NAZIR, FAISAL | Redacted | | | | | | | |
| 4407682 | NAZIR, MUHAMMAD GOHAR | Redacted | | | | | | | |
| 4545914 | NAZIR, SHAISTA | Redacted | | | | | | | |
| 4555273 | NAZIR, SIMA | Redacted | | | | | | | |
| 4676277 | NAZIRUDDIN, MARY | Redacted | | | | | | | |
| 5723999 | NAZR IRFAN | 15535 60TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 4418372 | NAZRULLA, BIBI | Redacted | | | | | | | |
| 5724000 | NAZZAL ANGELA | 8031 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32310 | |
| 4492574 | NAZZARIO SR, MICHAEL J | Redacted | | | | | | | |
| 4704886 | NAZZARO O'BRIEN, ELENA | Redacted | | | | | | | |
| 4658084 | NAZZARO, ANTHONY | Redacted | | | | | | | |
| 4723392 | NAZZIR, DAVID | Redacted | | | | | | | |
| 4874917 | NB SUNMATE HOME&CASUAL PROM CO LTD | DEBBY LU | NO 545 LONGJIAOSHAN ROAD | BEILUN DISTRICT | | NINGBO | ZHEJIANG | | CHINA |
| 4885301 | NBC INVENTORY INC | PO BOX 81664 | | | | AUSTIN | TX | 78708 | |
| 4879522 | NBE ELECTRICAL CONTRACTORS INC | NELL BERTHIAUME | 21 WILBRAHAM ST 11A | | | PALMER | MA | 01069 | |
| 4820349 | NBL DESIGN | Redacted | | | | | | | |
| 4780097 | NBT Bank | Attn: Facilities | 52 S. Broad St. | | | Norwich | NY | 13815 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797788 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 4781331 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-4307 | |
| 5787673 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 | | | | RALEIGH | NC | 27699-4307 | |
| 4867629 | NC APPAREL INC | 4515 OCEAN VIEW BLVD | SUITE 350 | | | LA CANADA | CA | 91011 | |
| 4793849 | NC Department of Insurance | Attn: Mike McKinney | Financial Analysis & Receivership | Albemarle Bldg., 325 N. Salisbury St. | | Raleigh | NC | 27603 | |
| 6029690 | NC Department of State Treasurer | 3200 Atlantic Avenue | | | | Raleigh | NC | 27604 | |
| 4898676 | NC DESIGN INC | LEONTIN BOSCA | 3028 SUDBURY RD | | | CHARLOTTE | NC | 28205 | |
| 4859850 | NC GROUP INC | 12901 BEAUMONT HWY 90 | | | | HOUSTON | TX | 77049 | |
| 4880144 | NC REGENCY NEWCO LLC | P O BOX 101730 | | | | ATLANTA | GA | 30392 | |
| 4848550 | NC STATE BOARD OF PLUMBING | HEATING & FIRE SPRINKLER CONTRACTORS | 1109 DRESSER COURT | | | Raleigh | NC | 27609 | |
| 4782484 | NCC | PO Box 9156 | | | | Alexandria | VA | 22304-0156 | |
| 4874894 | NCC INDUSTRIES INC | DC & JIT PR ONLY USE | 154 AVENUE E | | | BAYONNE | NJ | 07002 | |
| 4782809 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-1060 | |
| 4879789 | NCDOL | NORTH CAROLINA DEPARTMENT OF LA BUD | 1101 MAIL SERVICE CE | | | RALEIGH | NC | 27699 | |
| 5797789 | NCH MARKETING SERVICES INC | 155 N. Pfingsten Road, Suite 200 | | | | Deerfield | IL | 60015 | |
| 5792949 | NCH MARKETING SERVICES INC | GENERAL MANAGER | 155 N. PFINGSTEN ROAD, SUITE 200 | | | DEERFIELD | IL | 60015 | |
| 4337884 | NCHONGANYI, JEFTER | Redacted | | | | | | | |
| 4801397 | NCI APPAREL INC | DBA CHANCEFUL | 14446 CABINDA DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4809065 | NCM PRODUCTION | 269 N 31ST STREET | | | | SAN JOSE | CA | 95116 | |
| 4879770 | NCOA | NON COMMISSIONED OFFICERS ASSOCIATI | 9330 CORPORATE DR STE 701 | | | SELMA | TX | 78154 | |
| 4793748 | NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | 864 Spring St NW | | | Atlanta | GA | 30308 | |
| 4778299 | NCR Corporation | 858 Spring St NW. | | | | Atlanta | GA | 30308 | |
| 5788816 | NCR CORPORATION-1316090 | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5797791 | NCR CORPORATION-1316090 | 405 S. Washington Blvd. | | | | Mundelein | IL | 60060 | |
| 5790698 | NCR CORPORATION-1316090 | 864 SPRING ST NW | | | | ATLANTA | GA | 30308 | |
| 4682506 | NCUBE, ELIAS | Redacted | | | | | | | |
| 4782826 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | | Bismarck | ND | 58505-0020 | |
| 5787675 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 BISMARCK ND 58505-0020 | | | | BISMARCK | ND | 58505-0020 | |
| 4811103 | NDA | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4890157 | NDA Distirbutors, LLC | 1281 Puerta Del Sol | | | | San Clemente | CA | 92673 | |
| 4890157 | NDA Distirbutors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 4809490 | NDA DISTRIBUTORS, INC. | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4795077 | NDA GROUP LLC | DBA 2TOOLGUYS.COM | 210 BEASLEY MINE RD | | | FRANKLIN | NC | 28734 | |
| 5797792 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4582315 | NDAGO, WAYNE C | Redacted | | | | | | | |
| 4630811 | NDAMUKONG, RHODA P | Redacted | | | | | | | |
| 4340858 | NDANSI, LAWRENCE M | Redacted | | | | | | | |
| 4798959 | NDAP LLC | DBA CARPARTKINGS | 67 WHITSON ST | | | HEMPSTEAD | NY | 11550 | |
| 4374038 | NDAUWA, STELLA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724010 | NDEA-YVONNE BREWINGTON-BREWINGT | 1104 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 4655085 | NDEFO, EMEKA | Redacted | | | | | | | |
| 4146441 | NDEI, EDITH | Redacted | | | | | | | |
| 4266098 | NDEM, MICHAEL | Redacted | | | | | | | |
| 4339952 | NDEMBOUE IKOUELI, LOUISE | Redacted | | | | | | | |
| 4745547 | NDEMO, FRANCIS | Redacted | | | | | | | |
| 4461895 | NDENGE, CLAUDIA | Redacted | | | | | | | |
| 4879506 | NDFIII MJ CROSSING LLC | NDF III NORTH TOWN CENTER LLC | 1391 SPEER BLVD STE 800 | | | DENVER | CO | 80204 | |
| 4344250 | NDI, SELENA R | Redacted | | | | | | | |
| 4276740 | NDIADIA, NDAYA | Redacted | | | | | | | |
| 4180381 | NDIAGU, ROBYN L | Redacted | | | | | | | |
| 5724015 | NDIAYE ABY | 1418 WILLOUGHBY PARK CT | | | | WILMINGTON | NC | 28412 | |
| 4627906 | NDIAYE, ABDOUL | Redacted | | | | | | | |
| 4592713 | NDIAYE, ABDOULAYE | Redacted | | | | | | | |
| 4609509 | NDIAYE, ELHADJI | Redacted | | | | | | | |
| 4774563 | NDIAYE, EVELYNE | Redacted | | | | | | | |
| 4285128 | NDIAYE, FATIMATA | Redacted | | | | | | | |
| 4436301 | NDIAYE, FATOU | Redacted | | | | | | | |
| 4747970 | NDIAYE, IBRA | Redacted | | | | | | | |
| 4329247 | NDIAYE, MOUHAMADOU | Redacted | | | | | | | |
| 4172238 | NDIAYE, PAPE W | Redacted | | | | | | | |
| 4450859 | NDIAYE, ROKHAYA | Redacted | | | | | | | |
| 4345289 | NDIAYE, SALIEU | Redacted | | | | | | | |
| 4310102 | NDIFOR, LENORA | Redacted | | | | | | | |
| 4336585 | NDIKU, ALAIN-DAVID Z | Redacted | | | | | | | |
| 4409925 | NDIKUM, ALPHONSE K | Redacted | | | | | | | |
| 4726926 | NDIKUMANA, MARIE THERESE | Redacted | | | | | | | |
| 4707480 | NDIKUMANA, PLACIDIE | Redacted | | | | | | | |
| 4698672 | NDIMELE, STANLEY | Redacted | | | | | | | |
| 4587453 | NDINGWAN, ABEL | Redacted | | | | | | | |
| 4900063 | Ndiwe, Chiazor | Redacted | | | | | | | |
| 4900064 | Ndiwe, Winnifred | Redacted | | | | | | | |
| 4828970 | NDL GROUP INC | Redacted | | | | | | | |
| 4850076 | NDM GROUP INC | 1212 E WHITING ST UNIT 205 | | | | Tampa | FL | 33602 | |
| 4857438 | NDM Restaurants | Burger King | Teresa Christopher | 1185 W. 3050 S | | Ogden | UT | 84401 | |
| 4807802 | NDM RESTAURANTS | Redacted | | | | | | | |
| 4359594 | NDOJ, GJERGJ | Redacted | | | | | | | |
| 4358112 | NDOKA, ERMELINDA | Redacted | | | | | | | |
| 4591721 | NDONGA, LUCY | Redacted | | | | | | | |
| 4246461 | NDONGO A NWATCHOK, SANDRINE | Redacted | | | | | | | |
| 4451930 | NDONGO, ELHADJI M | Redacted | | | | | | | |
| 4651915 | NDONGO, FLORE | Redacted | | | | | | | |
| 4225355 | NDOSSA, SEIF K | Redacted | | | | | | | |
| 4351572 | NDOVIE, WINNIE | Redacted | | | | | | | |
| 4258083 | NDOW, MARIAMA | Redacted | | | | | | | |
| 4879774 | NDP TRUCKING | NORBERT PLATE | 7 COBBLESTONE LANE | | | LAKE GROVE | NY | 11755 | |
| 4438762 | NDREKA, ERIJOLA | Redacted | | | | | | | |
| 4544822 | NDUBUISI, DELIGHT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547618 | NDUBUISI, GOODNESS | Redacted | | | | | | | |
| 4587776 | NDUGO, CHRISTINE | Redacted | | | | | | | |
| 4646492 | NDUKWE, NGOZI | Redacted | | | | | | | |
| 4427855 | NDUKWE, NNENNA | Redacted | | | | | | | |
| 4573069 | NDUKWE, OGECHI | Redacted | | | | | | | |
| 4532228 | NDUMBI, HILARY | Redacted | | | | | | | |
| 4570774 | NDUNGI, NICHOLAS W | Redacted | | | | | | | |
| 4524062 | NDUNGU, EPHRAIM W | Redacted | | | | | | | |
| 4399867 | NDUNG'U, RAHAB | Redacted | | | | | | | |
| 4158028 | NDUNYU, MARTIN | Redacted | | | | | | | |
| 4342131 | NDUWAYO, GILBERTE | Redacted | | | | | | | |
| 4316265 | NDZANGA, DAMIEN | Redacted | | | | | | | |
| 4624263 | NDZENTUV, EVARISTUS | Redacted | | | | | | | |
| 4770917 | NEACE, BERNIE | Redacted | | | | | | | |
| 4363053 | NEACE, SARAH J | Redacted | | | | | | | |
| 4455929 | NEACE, TRACY | Redacted | | | | | | | |
| 4393166 | NEACY, MICHAEL J | Redacted | | | | | | | |
| 4144524 | NEADE, BREANA | Redacted | | | | | | | |
| 4369525 | NEADER, DARREN B | Redacted | | | | | | | |
| 4553299 | NEADOW, BREANNA | Redacted | | | | | | | |
| 4745123 | NEAFSEY, PHILIP | Redacted | | | | | | | |
| 4364188 | NEAFUS, REBECCA | Redacted | | | | | | | |
| 4325284 | NEAGLE, ANA K | Redacted | | | | | | | |
| 4820350 | NEAGLE, ROSANNA | Redacted | | | | | | | |
| 4369113 | NEAGLES, KODY | Redacted | | | | | | | |
| 4376260 | NEAGOE, ANDREI ALIN | Redacted | | | | | | | |
| 4362032 | NEAGU, GEORGETA | Redacted | | | | | | | |
| 4282316 | NEAGU, RAMONA | Redacted | | | | | | | |
| 4777351 | NEAHRING, ANNIE | Redacted | | | | | | | |
| 4651971 | NEAHUSAN, LINDA S | Redacted | | | | | | | |
| 4716243 | NEAIL, IAN | Redacted | | | | | | | |
| 4840691 | NEAL & JAMIE ZISLIN | Redacted | | | | | | | |
| 4859352 | NEAL & LEROY LLC | 120 N LASALLE ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| 5428998 | NEAL ALPHONSO L AND MARY A NEAL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4828971 | NEAL BENSON | Redacted | | | | | | | |
| 4853022 | NEAL BENZSCHAWEL | W10025 PINE RD | | | | Thorp | WI | 54771 | |
| 4846984 | NEAL BLOODWORTH | 38 BIRDIE DR | | | | Carthage | NC | 28327 | |
| 5724036 | NEAL CANDICE | 1318 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5429000 | NEAL DAVID AND NINA SIMMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5429002 | NEAL FRANK AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4888880 | NEAL GERBER & EISENBERG | TWO NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| 5724056 | NEAL HARRIETTA | 1372 SORIN AVE | | | | AKRON | OH | 44310 | |
| 5724057 | NEAL HEFLIN | 820 KARNES RD | | | | GALATIA | IL | 62935 | |
| 4840692 | NEAL HORRELL | Redacted | | | | | | | |
| 4820351 | NEAL HOUX CONSTRUCTION | Redacted | | | | | | | |
| 4523324 | NEAL II, GARY | Redacted | | | | | | | |
| 4260903 | NEAL II, HARRISON C | Redacted | | | | | | | |
| 4746470 | NEAL IV, DAVID | Redacted | | | | | | | |
| 4840693 | NEAL JOHNSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220178 | NEAL JR, BRUCE R | Redacted | | | | | | | |
| 4271380 | NEAL JR, KEITH R | Redacted | | | | | | | |
| 4862492 | NEAL LACOMB | 20 COMMONS CORNER WAY S COUNTY | | | | WAKEFIELD | RI | 02879 | |
| 5724073 | NEAL LATOSHA M | 213 QUICK CIRCLE | | | | INDIANOLA | MS | 38751 | |
| 4847953 | NEAL M NIELSEN | 7885 COLLIER RD | | | | Beaumont | TX | 77706 | |
| 4866407 | NEAL MACUDZINSKI O D OPTIC 1758 | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 5797793 | NEAL MACUDZINSKI, O.D | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 5790699 | NEAL MACUDZINSKI, OD | NEAL MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | SAN DIEGO | CA | 92130 | |
| 4840694 | Neal Nowe | Redacted | | | | | | | |
| 4820352 | NEAL PARKER | Redacted | | | | | | | |
| 5724088 | NEAL POLWORT | 4019 CONTINENTAL PL | | | | ENID | OK | 73703 | |
| 5724099 | NEAL SHERRY | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 4795735 | NEAL T CRAWFORD | DBA 24/7 BEAUTY DEALS | 199 VERMONT AVE | | | IRVINGTON | NJ | 07111 | |
| 4308031 | NEAL, ABIGAIL R | Redacted | | | | | | | |
| 4724024 | NEAL, ALAN E | Redacted | | | | | | | |
| 4543293 | NEAL, ALANNA J | Redacted | | | | | | | |
| 4610995 | NEAL, ALBERT | Redacted | | | | | | | |
| 4615048 | NEAL, ALBERTA | Redacted | | | | | | | |
| 4295744 | NEAL, ALEXES | Redacted | | | | | | | |
| 4322753 | NEAL, ALEXIS | Redacted | | | | | | | |
| 4705584 | NEAL, ALICE  E | Redacted | | | | | | | |
| 4215894 | NEAL, ALICIA | Redacted | | | | | | | |
| 4544863 | NEAL, ALICIA | Redacted | | | | | | | |
| 4294828 | NEAL, AMANDA | Redacted | | | | | | | |
| 4236520 | NEAL, AMY | Redacted | | | | | | | |
| 4698986 | NEAL, AMY | Redacted | | | | | | | |
| 4745090 | NEAL, ANDREW | Redacted | | | | | | | |
| 4322324 | NEAL, ANGELA F | Redacted | | | | | | | |
| 4757478 | NEAL, ANN | Redacted | | | | | | | |
| 4515328 | NEAL, ANNA | Redacted | | | | | | | |
| 4414343 | NEAL, ANNE M | Redacted | | | | | | | |
| 4466761 | NEAL, ANTHONY | Redacted | | | | | | | |
| 4510081 | NEAL, ANTHONY J | Redacted | | | | | | | |
| 4325184 | NEAL, ANTONETTE | Redacted | | | | | | | |
| 4376232 | NEAL, ARNESS D | Redacted | | | | | | | |
| 4337838 | NEAL, ASHLEY | Redacted | | | | | | | |
| 4820353 | NEAL, AUDRA | Redacted | | | | | | | |
| 4312292 | NEAL, AUNIELLE | Redacted | | | | | | | |
| 4350095 | NEAL, AZARI | Redacted | | | | | | | |
| 4598466 | NEAL, BARBARA | Redacted | | | | | | | |
| 4631549 | NEAL, BONNIE | Redacted | | | | | | | |
| 4284226 | NEAL, BONNIE J | Redacted | | | | | | | |
| 4536896 | NEAL, BRADLEY G | Redacted | | | | | | | |
| 4188869 | NEAL, BRANDAN J | Redacted | | | | | | | |
| 4512975 | NEAL, BRANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232731 | NEAL, BREONA D | Redacted | | | | | | | |
| 4509505 | NEAL, BRITTANY K | Redacted | | | | | | | |
| 4470019 | NEAL, BRYAN | Redacted | | | | | | | |
| 4706416 | NEAL, CACYE | Redacted | | | | | | | |
| 4283104 | NEAL, CAPRISHA | Redacted | | | | | | | |
| 4713963 | NEAL, CARLA | Redacted | | | | | | | |
| 4283260 | NEAL, CARLY N | Redacted | | | | | | | |
| 4641162 | NEAL, CAROL | Redacted | | | | | | | |
| 4696191 | NEAL, CAROLE | Redacted | | | | | | | |
| 4449263 | NEAL, CAROLYN A | Redacted | | | | | | | |
| 4484306 | NEAL, CASSANDRA | Redacted | | | | | | | |
| 4371889 | NEAL, CAYLE | Redacted | | | | | | | |
| 4400271 | NEAL, CHARISSE | Redacted | | | | | | | |
| 4750286 | NEAL, CHARLES | Redacted | | | | | | | |
| 4721929 | NEAL, CHARLITE | Redacted | | | | | | | |
| 4506444 | NEAL, CHELSEA | Redacted | | | | | | | |
| 4828972 | NEAL, CHERYL | Redacted | | | | | | | |
| 4701283 | NEAL, CLARISA | Redacted | | | | | | | |
| 4593991 | NEAL, CLINT H | Redacted | | | | | | | |
| 4281659 | NEAL, CONSTANCE | Redacted | | | | | | | |
| 4726863 | NEAL, CORNELIUS | Redacted | | | | | | | |
| 4620293 | NEAL, DANIEL | Redacted | | | | | | | |
| 4710319 | NEAL, DANIEL | Redacted | | | | | | | |
| 4686222 | NEAL, DANNY | Redacted | | | | | | | |
| 4693381 | NEAL, DAVID | Redacted | | | | | | | |
| 4607072 | NEAL, DAVID | Redacted | | | | | | | |
| 4840695 | Neal, David | Redacted | | | | | | | |
| 4239809 | NEAL, DAVID H | Redacted | | | | | | | |
| 4248871 | NEAL, DAVID J | Redacted | | | | | | | |
| 4820354 | NEAL, DAVID/ANTHEM BUILDERS | Redacted | | | | | | | |
| 4286397 | NEAL, DEBORAH A | Redacted | | | | | | | |
| 4362096 | NEAL, DEBRA | Redacted | | | | | | | |
| 4342202 | NEAL, DECHE | Redacted | | | | | | | |
| 4538381 | NEAL, DEREK | Redacted | | | | | | | |
| 4295697 | NEAL, DERRICKA | Redacted | | | | | | | |
| 4521879 | NEAL, DESHAWNDRE T | Redacted | | | | | | | |
| 4680312 | NEAL, DESIREE | Redacted | | | | | | | |
| 4545090 | NEAL, DESMOND | Redacted | | | | | | | |
| 4697783 | NEAL, DEXIXIE | Redacted | | | | | | | |
| 4302635 | NEAL, DIONTAE | Redacted | | | | | | | |
| 4517892 | NEAL, DOMINIQUE M | Redacted | | | | | | | |
| 4370823 | NEAL, DONALD | Redacted | | | | | | | |
| 4589505 | NEAL, DONNA I | Redacted | | | | | | | |
| 4760571 | NEAL, DONNA L | Redacted | | | | | | | |
| 4280882 | NEAL, DORISA F | Redacted | | | | | | | |
| 4575872 | NEAL, DREAMA R | Redacted | | | | | | | |
| 4266760 | NEAL, EAN | Redacted | | | | | | | |
| 4301146 | NEAL, ELIZABETH A | Redacted | | | | | | | |
| 4418707 | NEAL, ELIZABETH C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215392 | NEAL, ELIZABETH J | Redacted | | | | | | | |
| 4308904 | NEAL, ELMER D | Redacted | | | | | | | |
| 4613590 | NEAL, EMORY | Redacted | | | | | | | |
| 4454851 | NEAL, ERIN | Redacted | | | | | | | |
| 4511119 | NEAL, GABRIELLE | Redacted | | | | | | | |
| 4460539 | NEAL, GARY A | Redacted | | | | | | | |
| 4604079 | NEAL, GLADYS | Redacted | | | | | | | |
| 4584292 | NEAL, GLORIA | Redacted | | | | | | | |
| 4632830 | NEAL, HAZEL | Redacted | | | | | | | |
| 4721587 | NEAL, HENRY | Redacted | | | | | | | |
| 4286768 | NEAL, HOWARD | Redacted | | | | | | | |
| 4557634 | NEAL, IESHA | Redacted | | | | | | | |
| 4300618 | NEAL, INDIA | Redacted | | | | | | | |
| 4657758 | NEAL, ISAAC | Redacted | | | | | | | |
| 4457763 | NEAL, JACOB | Redacted | | | | | | | |
| 4558974 | NEAL, JADE | Redacted | | | | | | | |
| 4383164 | NEAL, JALISHA | Redacted | | | | | | | |
| 4296144 | NEAL, JALYNN A | Redacted | | | | | | | |
| 4621305 | NEAL, JAMES | Redacted | | | | | | | |
| 4161620 | NEAL, JAMES | Redacted | | | | | | | |
| 4654535 | NEAL, JAMES | Redacted | | | | | | | |
| 4725396 | NEAL, JAMES | Redacted | | | | | | | |
| 4697831 | NEAL, JAMES | Redacted | | | | | | | |
| 4317073 | NEAL, JAMES | Redacted | | | | | | | |
| 4145686 | NEAL, JAMES M | Redacted | | | | | | | |
| 4280957 | NEAL, JAMILA | Redacted | | | | | | | |
| 4422401 | NEAL, JASMINE | Redacted | | | | | | | |
| 4372721 | NEAL, JASON A | Redacted | | | | | | | |
| 4354295 | NEAL, JAYLA | Redacted | | | | | | | |
| 4362293 | NEAL, JEFFREY | Redacted | | | | | | | |
| 4517845 | NEAL, JERISHA | Redacted | | | | | | | |
| 4766434 | NEAL, JEROME D | Redacted | | | | | | | |
| 4249697 | NEAL, JESSICA | Redacted | | | | | | | |
| 4267621 | NEAL, JESSICA K | Redacted | | | | | | | |
| 4469703 | NEAL, JESSICA L | Redacted | | | | | | | |
| 4762117 | NEAL, JIMMY | Redacted | | | | | | | |
| 4767751 | NEAL, JOAN | Redacted | | | | | | | |
| 4532359 | NEAL, JODI A | Redacted | | | | | | | |
| 4580111 | NEAL, JODY | Redacted | | | | | | | |
| 4383641 | NEAL, JOHARI | Redacted | | | | | | | |
| 4537432 | NEAL, JOHNNY L | Redacted | | | | | | | |
| 4231749 | NEAL, JONATHAN | Redacted | | | | | | | |
| 4293561 | NEAL, JONATHAN G | Redacted | | | | | | | |
| 4479531 | NEAL, JONATHAN L | Redacted | | | | | | | |
| 4486744 | NEAL, JONATHEN R | Redacted | | | | | | | |
| 4456113 | NEAL, JOSEPH | Redacted | | | | | | | |
| 4734662 | NEAL, JOSEPH A | Redacted | | | | | | | |
| 4413249 | NEAL, JOYCE A | Redacted | | | | | | | |
| 4284331 | NEAL, JOYCE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447534 | NEAL, KAMARIE | Redacted | | | | | | | |
| 4706906 | NEAL, KAREN | Redacted | | | | | | | |
| 4462485 | NEAL, KARISSA | Redacted | | | | | | | |
| 4356867 | NEAL, KATERA | Redacted | | | | | | | |
| 4519960 | NEAL, KAYLA | Redacted | | | | | | | |
| 4777581 | NEAL, KEITH | Redacted | | | | | | | |
| 4325969 | NEAL, KENNETH | Redacted | | | | | | | |
| 4698318 | NEAL, KENYAL | Redacted | | | | | | | |
| 4176255 | NEAL, KHYREE | Redacted | | | | | | | |
| 4291270 | NEAL, KIARA R | Redacted | | | | | | | |
| 4249992 | NEAL, KODI | Redacted | | | | | | | |
| 4147885 | NEAL, LAJERIKA | Redacted | | | | | | | |
| 4259671 | NEAL, LARRY C | Redacted | | | | | | | |
| 4791358 | Neal, Latisha | Redacted | | | | | | | |
| 4339319 | NEAL, LATOYA | Redacted | | | | | | | |
| 4416193 | NEAL, LATRICE A | Redacted | | | | | | | |
| 4353674 | NEAL, LENA L | Redacted | | | | | | | |
| 4706244 | NEAL, LISA | Redacted | | | | | | | |
| 4611334 | NEAL, LISA | Redacted | | | | | | | |
| 4615834 | NEAL, LORETTA | Redacted | | | | | | | |
| 4596410 | NEAL, LORETTA | Redacted | | | | | | | |
| 4373736 | NEAL, MARKAYLA | Redacted | | | | | | | |
| 4396766 | NEAL, MARQUITA | Redacted | | | | | | | |
| 4693756 | NEAL, MARY | Redacted | | | | | | | |
| 4704742 | NEAL, MARY | Redacted | | | | | | | |
| 4521096 | NEAL, MARY | Redacted | | | | | | | |
| 4591244 | NEAL, MARY | Redacted | | | | | | | |
| 4322475 | NEAL, MARY | Redacted | | | | | | | |
| 4775947 | NEAL, MARY | Redacted | | | | | | | |
| 4307002 | NEAL, MARY L | Redacted | | | | | | | |
| 4709827 | NEAL, MAXCINE | Redacted | | | | | | | |
| 4707281 | NEAL, MELODY | Redacted | | | | | | | |
| 4322303 | NEAL, MELRICK | Redacted | | | | | | | |
| 4659956 | NEAL, MELVIN | Redacted | | | | | | | |
| 4594376 | NEAL, MICHAEL | Redacted | | | | | | | |
| 4183360 | NEAL, MICHAEL A | Redacted | | | | | | | |
| 4454259 | NEAL, MORGAN | Redacted | | | | | | | |
| 4488593 | NEAL, MYESHA M | Redacted | | | | | | | |
| 4314027 | NEAL, MYKAYLA | Redacted | | | | | | | |
| 4762875 | NEAL, NANCY | Redacted | | | | | | | |
| 4748723 | NEAL, NANCY E | Redacted | | | | | | | |
| 4416341 | NEAL, NATALIE | Redacted | | | | | | | |
| 4473976 | NEAL, NICHOLAS | Redacted | | | | | | | |
| 4208276 | NEAL, NICHOLAS P | Redacted | | | | | | | |
| 4299806 | NEAL, NIGEL | Redacted | | | | | | | |
| 4256757 | NEAL, NOAH I | Redacted | | | | | | | |
| 4527765 | NEAL, NYLAH C | Redacted | | | | | | | |
| 4747137 | NEAL, OLA | Redacted | | | | | | | |
| 4210634 | NEAL, PAMELA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321268 | NEAL, PATRICIA ANN | Redacted | | | | | | | |
| 4720019 | NEAL, PORTER | Redacted | | | | | | | |
| 4408491 | NEAL, PRECIOUS E | Redacted | | | | | | | |
| 4162821 | NEAL, QUINN | Redacted | | | | | | | |
| 4544878 | NEAL, QUINTIN D | Redacted | | | | | | | |
| 4250216 | NEAL, RACQUEAL | Redacted | | | | | | | |
| 4569324 | NEAL, RAYMOND L | Redacted | | | | | | | |
| 4660016 | NEAL, REGINALD | Redacted | | | | | | | |
| 4363006 | NEAL, RICHARD A | Redacted | | | | | | | |
| 4255227 | NEAL, RICHARD W | Redacted | | | | | | | |
| 4643201 | NEAL, RICKY | Redacted | | | | | | | |
| 4389352 | NEAL, RIELLY K | Redacted | | | | | | | |
| 4636084 | NEAL, ROBERT | Redacted | | | | | | | |
| 4645967 | NEAL, ROBERT | Redacted | | | | | | | |
| 4761900 | NEAL, ROBERT | Redacted | | | | | | | |
| 4607593 | NEAL, ROBERT | Redacted | | | | | | | |
| 4370094 | NEAL, ROBERT J | Redacted | | | | | | | |
| 4734160 | NEAL, ROBIN | Redacted | | | | | | | |
| 4593779 | NEAL, ROLAND | Redacted | | | | | | | |
| 4416539 | NEAL, RONALD | Redacted | | | | | | | |
| 4609996 | NEAL, RONNIE | Redacted | | | | | | | |
| 4252083 | NEAL, ROSEMARY | Redacted | | | | | | | |
| 4593275 | NEAL, ROSIE W W | Redacted | | | | | | | |
| 4709186 | NEAL, RUBY | Redacted | | | | | | | |
| 4742105 | NEAL, RUSSELL E | Redacted | | | | | | | |
| 4160897 | NEAL, RYAN | Redacted | | | | | | | |
| 4384345 | NEAL, RYAN | Redacted | | | | | | | |
| 4283814 | NEAL, SAVION J | Redacted | | | | | | | |
| 4218655 | NEAL, SCOTT | Redacted | | | | | | | |
| 4258128 | NEAL, SEAN | Redacted | | | | | | | |
| 4298353 | NEAL, SHANICE | Redacted | | | | | | | |
| 4484323 | NEAL, SHARAY | Redacted | | | | | | | |
| 4544060 | NEAL, SHASTITIY | Redacted | | | | | | | |
| 4856943 | NEAL, SHEBBY | Redacted | | | | | | | |
| 4749683 | NEAL, SHERRY | Redacted | | | | | | | |
| 4236603 | NEAL, SHIRLEY | Redacted | | | | | | | |
| 4517839 | NEAL, STANLEY Q | Redacted | | | | | | | |
| 4224148 | NEAL, STEPHEN | Redacted | | | | | | | |
| 4733014 | NEAL, STEVE | Redacted | | | | | | | |
| 4176257 | NEAL, SUNAE L | Redacted | | | | | | | |
| 4523209 | NEAL, SUSIE O | Redacted | | | | | | | |
| 4402536 | NEAL, TAIKEEMAH S | Redacted | | | | | | | |
| 4669455 | NEAL, TAMMY | Redacted | | | | | | | |
| 4762716 | NEAL, TAMMY M | Redacted | | | | | | | |
| 4447973 | NEAL, TAYON | Redacted | | | | | | | |
| 4709111 | NEAL, THOM | Redacted | | | | | | | |
| 4756907 | NEAL, THOMAS | Redacted | | | | | | | |
| 4463194 | NEAL, TIANA | Redacted | | | | | | | |
| 4677788 | NEAL, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307051 | NEAL, TIFFANY A | Redacted | | | | | | | |
| 4612870 | NEAL, TIM | Redacted | | | | | | | |
| 4621241 | NEAL, TIMOTHY | Redacted | | | | | | | |
| 4373551 | NEAL, TIMOTHY M | Redacted | | | | | | | |
| 4380045 | NEAL, TIMOTHY P | Redacted | | | | | | | |
| 4508230 | NEAL, TODD E | Redacted | | | | | | | |
| 4522949 | NEAL, TRINA | Redacted | | | | | | | |
| 4338520 | NEAL, TYANA S | Redacted | | | | | | | |
| 4476586 | NEAL, TYLER | Redacted | | | | | | | |
| 4303028 | NEAL, TYRONE | Redacted | | | | | | | |
| 4632258 | NEAL, TYRONE | Redacted | | | | | | | |
| 4228979 | NEAL, VASHAE | Redacted | | | | | | | |
| 4596810 | NEAL, VERONICA | Redacted | | | | | | | |
| 4511138 | NEAL, WILLIAM C | Redacted | | | | | | | |
| 4555693 | NEAL, WILLIAM J | Redacted | | | | | | | |
| 4246473 | NEAL, WILLIAM P | Redacted | | | | | | | |
| 4464916 | NEAL, WILLIE D | Redacted | | | | | | | |
| 4606303 | NEAL, YVONNE | Redacted | | | | | | | |
| 4752278 | NEAL, YVONNE | Redacted | | | | | | | |
| 4179173 | NEAL, YVONNE M | Redacted | | | | | | | |
| 4454681 | NEAL, ZACHARY R | Redacted | | | | | | | |
| 4326082 | NEAL, ZYKIA | Redacted | | | | | | | |
| 4881993 | NEALCO PRODUCTS INC | P O BOX 4390 | | | | GADSDEN | AL | 35904 | |
| 4561085 | NEALE, ALFONSO J | Redacted | | | | | | | |
| 4674767 | NEALE, CHARLOTTE | Redacted | | | | | | | |
| 4725118 | NEALE, CLAUDETTE | Redacted | | | | | | | |
| 4551100 | NEALE, DAVID K | Redacted | | | | | | | |
| 4517240 | NEALE, JENNIFER | Redacted | | | | | | | |
| 4462373 | NEALE, KIERRA | Redacted | | | | | | | |
| 4217797 | NEALE, MELISSA A | Redacted | | | | | | | |
| 4199861 | NEALE, MICHELE | Redacted | | | | | | | |
| 4171334 | NEALE, RYAN | Redacted | | | | | | | |
| 4828973 | NEALE, SANDY | Redacted | | | | | | | |
| 4626410 | NEALE, STUART | Redacted | | | | | | | |
| 4343689 | NEALE, TED | Redacted | | | | | | | |
| 4468425 | NEALEIGH, DUSTEEN | Redacted | | | | | | | |
| 4353679 | NEALEN, CHARITY L | Redacted | | | | | | | |
| 4459443 | NEALEY, ASHLEY | Redacted | | | | | | | |
| 4597321 | NEALEY, JACKIE | Redacted | | | | | | | |
| 4511592 | NEALEY, LAUREN | Redacted | | | | | | | |
| 4445731 | NEALEY, MARIAH N | Redacted | | | | | | | |
| 4528679 | NEALEY, MINNIE O | Redacted | | | | | | | |
| 4387424 | NEALEY, TAMMY | Redacted | | | | | | | |
| 4447277 | NEALIS, ELIZABETH A | Redacted | | | | | | | |
| 4347620 | NEALLEY, MICHAEL L | Redacted | | | | | | | |
| 4613237 | NEAL-LUNSFORD, CYNTHIA | Redacted | | | | | | | |
| 4564784 | NEALLY, CHRISTOPHER J | Redacted | | | | | | | |
| 4764965 | NEALMAN, RALPH | Redacted | | | | | | | |
| 4576921 | NEALON, DOMONIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168715 | NEALON, EDWARD | Redacted | | | | | | | |
| 4440484 | NEALON, REBECCA | Redacted | | | | | | | |
| 4879512 | NEALS KEY SERVICE | NEAL THOMAS | 17939 CHATSWORTH ST BOX 511 | | | GRANADA HILLS | CA | 91344 | |
| 4864143 | NEALS PLUMBING & ELECTRIC INC | 25 EAST VINE ST P O BOX 1621 | | | | STATESBORO | GA | 30459 | |
| 4283251 | NEALS, CHALAYAH A | Redacted | | | | | | | |
| 4701270 | NEALS, JOHN | Redacted | | | | | | | |
| 4403536 | NEALS, STEFANIE | Redacted | | | | | | | |
| 4744042 | NEAL-THIEN, JANE | Redacted | | | | | | | |
| 4384602 | NEALY, ANASIA | Redacted | | | | | | | |
| 4532715 | NEALY, ANIKA A | Redacted | | | | | | | |
| 4748992 | NEALY, BOBBY | Redacted | | | | | | | |
| 4305116 | NEALY, CHERYL | Redacted | | | | | | | |
| 4638154 | NEALY, EDGAR | Redacted | | | | | | | |
| 4401715 | NEALY, JAHMIR K | Redacted | | | | | | | |
| 4320304 | NEALY, KEVIN K | Redacted | | | | | | | |
| 4791907 | Nealy, Natalie | Redacted | | | | | | | |
| 4620835 | NEALY, PAULA | Redacted | | | | | | | |
| 4381649 | NEALY, RENATA | Redacted | | | | | | | |
| 4382788 | NEALY, SHABRE | Redacted | | | | | | | |
| 4286702 | NEALY, STEPHANIE Z | Redacted | | | | | | | |
| 4337051 | NEAM, DAMEON M | Redacted | | | | | | | |
| 4351433 | NEAMTU, DENISE | Redacted | | | | | | | |
| 4414918 | NEANG, DANNY | Redacted | | | | | | | |
| 5792950 | NEAPOLIS CONSTRUCTION | TIM GOODE | ONE MARITIME PLAZA | SUITE 1900 | | SAN FRANCISCO | CA | 94111 | |
| 4820355 | Neapolis Construction LLC | Redacted | | | | | | | |
| 4322409 | NEAPOLLOIN, RODLENA | Redacted | | | | | | | |
| 4631002 | NEAR, BEN | Redacted | | | | | | | |
| 4658831 | NEAR, BRAD | Redacted | | | | | | | |
| 4376385 | NEARD, KAITLAN E | Redacted | | | | | | | |
| 4377819 | NEARD, KARMEN E | Redacted | | | | | | | |
| 4586479 | NEAREY, GRACE | Redacted | | | | | | | |
| 4448993 | NEARHOOD, JOHN S | Redacted | | | | | | | |
| 4777674 | NEARING, JAMES | Redacted | | | | | | | |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | |
| 4806418 | NEARLY NATURAL INC | 7216 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| 4763076 | NEARON GONZALEZ, GRETCHEN | Redacted | | | | | | | |
| 4739803 | NEARS, TYRONE | Redacted | | | | | | | |
| 4840696 | NEARY, CATHERINE & RICHARD | Redacted | | | | | | | |
| 4651708 | NEARY, DAVID | Redacted | | | | | | | |
| 4506553 | NEARY, JUSTIN | Redacted | | | | | | | |
| 4394985 | NEAS, DARRYL L | Redacted | | | | | | | |
| 5724138 | NEASOM MARY A | 2009 JONES AVE | | | | ALBANY | GA | 31707 | |
| 4229702 | NEAT, MEAGAN | Redacted | | | | | | | |
| 4251920 | NEATHERY, JAMES A | Redacted | | | | | | | |
| 4805913 | NEATO ROBOTICS INC | DEPT CH 16711 | | | | PALATINE | IL | 60055 | |
| 4870763 | NEAT-OH INTERNATIONAL LLC | 790 FRONTAGE RD STE 303 | | | | NORTHFIELD | IL | 60093 | |
| 4576490 | NEAVE, MASON | Redacted | | | | | | | |
| 4820356 | NEAVE, RICHARD & JO | Redacted | | | | | | | |
| 4726848 | NEAVERTH, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555732 | NEAVERTH, KAREN S | Redacted | | | | | | | |
| 4717277 | NEAVERTH, SORINA | Redacted | | | | | | | |
| 4533114 | NEAVES, ALEXIS M | Redacted | | | | | | | |
| 4600630 | NEAVES, NANCY | Redacted | | | | | | | |
| 4543188 | NEAVEZ, DAISY | Redacted | | | | | | | |
| 4879248 | NEAVILLE APPLIANCE SERVICE | MILES & NEAVILLE | 411 W 12TH ST | | | SHAMROCK | TX | 79079 | |
| 4775092 | NEAVIN, BRIAN | Redacted | | | | | | | |
| 4474226 | NEAVIN, GREGG W | Redacted | | | | | | | |
| 4449439 | NEAZ AHMED, SHANAVAJ BEGUM | Redacted | | | | | | | |
| 4289809 | NEAZ, HASIB | Redacted | | | | | | | |
| 4336954 | NEBA, WALTERS N | Redacted | | | | | | | |
| 4418558 | NEBAVLAKIS, ATHINOULLA | Redacted | | | | | | | |
| 4353321 | NEBBELING, JIM D | Redacted | | | | | | | |
| 4372533 | NEBBITT, AUDREONNA | Redacted | | | | | | | |
| 4289679 | NEBEL, JULIE | Redacted | | | | | | | |
| 4374027 | NEBEL, MICHAEL | Redacted | | | | | | | |
| 4657737 | NEBEL, MIKE | Redacted | | | | | | | |
| 4640484 | NEBEL, ROB | Redacted | | | | | | | |
| 4709452 | NEBEL, RONALD | Redacted | | | | | | | |
| 4773047 | NEBEL, THOMAS | Redacted | | | | | | | |
| 4514072 | NEBELSICK, SHERRY J | Redacted | | | | | | | |
| 4244421 | NEBENFUHR, RICHARD | Redacted | | | | | | | |
| 4820357 | NEBENZAHL, LYNNE | Redacted | | | | | | | |
| 4705762 | NEBER, CYNTHIA | Redacted | | | | | | | |
| 4669394 | NEBERGALL, DAVID | Redacted | | | | | | | |
| 4155736 | NEBI, ORHAN | Redacted | | | | | | | |
| 4648528 | NEBIYELOUL-KIFLE, YONAS | Redacted | | | | | | | |
| 4617165 | NEBLETT, DEBRA | Redacted | | | | | | | |
| 4643917 | NEBLETT, JAMES | Redacted | | | | | | | |
| 4643110 | NEBLETT, JAMES | Redacted | | | | | | | |
| 4700812 | NEBLETT, PAMELLA | Redacted | | | | | | | |
| 4248722 | NEBLETT, STELLA | Redacted | | | | | | | |
| 4202509 | NEBLINA, TRINIDAD C | Redacted | | | | | | | |
| 4348784 | NEBLO, RACHEL | Redacted | | | | | | | |
| 4204278 | NEBO SICHOM, AUGUSTE ARMEL | Redacted | | | | | | | |
| 4364360 | NEBO, EZRA | Redacted | | | | | | | |
| 4616249 | NEBO, JAMES | Redacted | | | | | | | |
| 4781875 | Nebraska Department of Revenue | P.O. Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| 4781780 | Nebraska Department of Revenue | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | |
| 5787677 | NEBRASKA DEPT OF AGRICULTURE | P O BOX 94668 | | | | LINCOLN | NE | 68509-4668 | |
| 4781332 | NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | | Lincoln | NE | 68509-4668 | |
| 4853999 | Nebraska Dept. of Banking & Finance | PO Box 95006 | 1526 K St #300 | | | Lincoln | NE | 68508 | |
| 4879706 | NEBRASKA MACHINERY CO | NMC EXCHANGE LLC | PO BOX 911784 | | | DENVER | CO | 80291 | |
| 4859070 | NEBRASKA NEON SIGN COMPANY | 1140 NORTH 21ST ST | | | | LINCOLN | NE | 68503 | |
| 4783207 | Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| 4861380 | NEBRASKA RETAIL FEDERATION | 1610 S 70TH STREET STE 101 | | | | LINCOLN | NE | 68506 | |
| 4780924 | Nebraska Secretary of State | P.O. Box 94608 | | | | Lincoln | NE | 68509-4608 | |
| 5017171 | Nebraska State Treasurer Unclaimed Property Division | 809 P Street | | | | Lincoln | NE | 68508 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884630 | NEBRASKALAND DISTRIBUTORS | PO BOX 250 | | | | GRAND ISLAND | NE | 68802 | |
| 4198024 | NEBRE, BERNARDO B | Redacted | | | | | | | |
| 4840697 | NEBREDA, JULIAN & ADELA | Redacted | | | | | | | |
| 4178364 | NEBREJO, DANBERN | Redacted | | | | | | | |
| 4270824 | NEBRES, BELEN | Redacted | | | | | | | |
| 4879545 | NEBS | NEW ENGLAND BUSINESS SERVICE INC | P O BOX 88042 | | | CHICAGO | IL | 60680 | |
| 4374452 | NECAISE, SHARON | Redacted | | | | | | | |
| 4789179 | Necci, Raymond & Linda | Redacted | | | | | | | |
| 4858156 | NECCO COFFEE CO INC | 1001 EAST 11TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 4840698 | NECE, MARLENE | Redacted | | | | | | | |
| 4313663 | NECE, MICHAEL | Redacted | | | | | | | |
| 4353407 | NECELIS, FRANCES | Redacted | | | | | | | |
| 4512321 | NECESSARY, JESSICA V | Redacted | | | | | | | |
| 4186043 | NECESSARY, SARAH L | Redacted | | | | | | | |
| 4226877 | NECHAJ, JENNIFER | Redacted | | | | | | | |
| 4670241 | NECHAYEV, ALEKSANDER | Redacted | | | | | | | |
| 4492516 | NECHETSKY, LINDA | Redacted | | | | | | | |
| 4246805 | NECHVATAL, MICHAEL | Redacted | | | | | | | |
| 4318817 | NECHVIL, PATRICIA L | Redacted | | | | | | | |
| 4325328 | NECK, STEPHEN J | Redacted | | | | | | | |
| 4745889 | NECKERMANN, LONNIE | Redacted | | | | | | | |
| 4840699 | NECLERIO, MICHELE & TOM | Redacted | | | | | | | |
| 4493527 | NECZYPIR, STEVE | Redacted | | | | | | | |
| 4840700 | NED & DOROTHY O'HARA | Redacted | | | | | | | |
| 4840701 | NED & SUSAN BANNON | Redacted | | | | | | | |
| 4840702 | NED AND HOLLY UNDERWOOD | Redacted | | | | | | | |
| 4810674 | NED J. JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 4810602 | NED JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 4850518 | NED MERREFIELD | 7919 CUMMING HWY | | | | CANTON | GA | 30115 | |
| 4846656 | NED SOKOLOFF | 8182 STREAMSIDE DR | | | | Pittsburgh | PA | 15237 | |
| 4322854 | NED, CHARNELLE M | Redacted | | | | | | | |
| 4410684 | NED, DEVEREAUX | Redacted | | | | | | | |
| 4268491 | NED, KETTY W | Redacted | | | | | | | |
| 4763377 | NED, LOVELLA | Redacted | | | | | | | |
| 4626101 | NED, STEPHANIE | Redacted | | | | | | | |
| 4513244 | NEDBAL, JAMES | Redacted | | | | | | | |
| 4399937 | NEDD JR, IVAN J | Redacted | | | | | | | |
| 4262291 | NEDD, DEXTER W | Redacted | | | | | | | |
| 4728467 | NEDD, EARL | Redacted | | | | | | | |
| 4640793 | NEDD, ETHEL | Redacted | | | | | | | |
| 4710460 | NEDD, HATTIE | Redacted | | | | | | | |
| 4632917 | NEDD, IVAN | Redacted | | | | | | | |
| 4677292 | NEDD, JOHN W | Redacted | | | | | | | |
| 4213591 | NEDD, LATARA L | Redacted | | | | | | | |
| 4714889 | NEDD, MICHELLE | Redacted | | | | | | | |
| 4761204 | NEDD, ROXANNE | Redacted | | | | | | | |
| 4762244 | NEDD, WALTER | Redacted | | | | | | | |
| 4715567 | NEDD, WILTON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10319 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4466651 | NEDDEAU, DANIELLE | Redacted | | | | | | | |
| 4702811 | NEDDENRIEP, DAWN | Redacted | | | | | | | |
| 4507054 | NEDDO, APRIL | Redacted | | | | | | | |
| 4353628 | NEDDO, AVERY D | Redacted | | | | | | | |
| 4424349 | NEDDO, PETER H | Redacted | | | | | | | |
| 4393428 | NEDEAU SR, ALBERT J | Redacted | | | | | | | |
| 4393203 | NEDEAU, MICHAEL | Redacted | | | | | | | |
| 4572516 | NEDEAU-OWEN, MARTHA | Redacted | | | | | | | |
| 4269051 | NEDEDOG, CAILIAN | Redacted | | | | | | | |
| 4269902 | NEDEDOG, JAY DANIEL F | Redacted | | | | | | | |
| 4665908 | NEDEL, MARK | Redacted | | | | | | | |
| 4271995 | NEDELEC, ANGELA | Redacted | | | | | | | |
| 4371424 | NEDEN, RYAN | Redacted | | | | | | | |
| 4470878 | NEDER, ROMEO A | Redacted | | | | | | | |
| 4727112 | NEDERLOF, ANGELIKA | Redacted | | | | | | | |
| 4485920 | NEDEROSTEK, CHRISTIAN A | Redacted | | | | | | | |
| 4858452 | NEDGRAPHICS INC | 104 WEST 40TH ST 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4221449 | NEDIR, NOUARA | Redacted | | | | | | | |
| 4575115 | NEDLAND, STEPHEN J | Redacted | | | | | | | |
| 4675538 | NEDLEY, BRIAN | Redacted | | | | | | | |
| 4698930 | NEDLEY, FRANCIS | Redacted | | | | | | | |
| 4379470 | NEDOCK, CHARLES | Redacted | | | | | | | |
| 4846985 | NEDRA NICHOLS | 3867 SALISBURY RD | | | | South Euclid | OH | 44121 | |
| 4362640 | NEDROW, ANDREA | Redacted | | | | | | | |
| 4610905 | NEDVED, DANIEL | Redacted | | | | | | | |
| 4350188 | NEDVIDEK, MARK H | Redacted | | | | | | | |
| 4370845 | NEDWED, RICHARD J | Redacted | | | | | | | |
| 4762415 | NEDZWECKAS, TIMOTHY | Redacted | | | | | | | |
| 4238303 | NEE, JACOB D | Redacted | | | | | | | |
| 4327737 | NEE, SHAUN | Redacted | | | | | | | |
| 4840703 | NEE, THOMAS | Redacted | | | | | | | |
| 4616493 | NEEALY, JAMAR | Redacted | | | | | | | |
| 4147605 | NEECE, APRIL | Redacted | | | | | | | |
| 4579520 | NEECE, BETH | Redacted | | | | | | | |
| 4767088 | NEECE, DAVID | Redacted | | | | | | | |
| 4480374 | NEECE, JOHANNA N | Redacted | | | | | | | |
| 4488666 | NEECE, KATIE R | Redacted | | | | | | | |
| 4751389 | NEECE, LINDA | Redacted | | | | | | | |
| 4714888 | NEECE, PHILLIP N | Redacted | | | | | | | |
| 4528150 | NEECE, ROBERT | Redacted | | | | | | | |
| 4470143 | NEECE, VICKI | Redacted | | | | | | | |
| 4820358 | NEECH & SEAN MEI | Redacted | | | | | | | |
| 4889389 | NEED ELECTRICAL CONTRACTORS | WILLIAM A NIEDERER | 6820 ROSEWOOD 1 | | | ANCHORAGE | AK | 99518 | |
| 4416833 | NEEDHAM JR, ROY A | Redacted | | | | | | | |
| 4396314 | NEEDHAM, AMIR | Redacted | | | | | | | |
| 4428199 | NEEDHAM, ANDREA J | Redacted | | | | | | | |
| 4408404 | NEEDHAM, ANIYAH S | Redacted | | | | | | | |
| 4257277 | NEEDHAM, AUBRY | Redacted | | | | | | | |
| 4331404 | NEEDHAM, BETTYANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380561 | NEEDHAM, BRIAN L | Redacted | | | | | | | |
| 4546282 | NEEDHAM, CECILIA L | Redacted | | | | | | | |
| 4426937 | NEEDHAM, CHARLES | Redacted | | | | | | | |
| 4465414 | NEEDHAM, ELIZABETH J | Redacted | | | | | | | |
| 4155719 | NEEDHAM, GILLIAN | Redacted | | | | | | | |
| 4611800 | NEEDHAM, JANETT D. | Redacted | | | | | | | |
| 4151105 | NEEDHAM, JASON A | Redacted | | | | | | | |
| 4525461 | NEEDHAM, JOEL B | Redacted | | | | | | | |
| 4524307 | NEEDHAM, JOEL P | Redacted | | | | | | | |
| 4515105 | NEEDHAM, JONATHAN G | Redacted | | | | | | | |
| 4223569 | NEEDHAM, KARL | Redacted | | | | | | | |
| 4493846 | NEEDHAM, KATHY S | Redacted | | | | | | | |
| 4820359 | NEEDHAM, KEVIN | Redacted | | | | | | | |
| 4720120 | NEEDHAM, KIMBERLY | Redacted | | | | | | | |
| 4630100 | NEEDHAM, KRISTEN | Redacted | | | | | | | |
| 4380388 | NEEDHAM, ROBERT A | Redacted | | | | | | | |
| 4172811 | NEEDHAM, SABRINA | Redacted | | | | | | | |
| 4174566 | NEEDHAM, STEVEN M | Redacted | | | | | | | |
| 4416303 | NEEDHAM, TYLOR L | Redacted | | | | | | | |
| 4869965 | NEEDLE CRAFT FOR CLOTHING INDUSTRY | 684 AD DUKAYL INDUSTRIAL PARK | QIZ PO BOX 213 AZ ZARQA | | | AD-DULAYL | | 13136 | Sri Lanka |
| 4611568 | NEEDLE, MICHAEL S | Redacted | | | | | | | |
| 4638481 | NEEDLEMAN, MIKE | Redacted | | | | | | | |
| 4708398 | NEEDLER, JUDITHE | Redacted | | | | | | | |
| 4158856 | NEEDLES, BRITTANY A | Redacted | | | | | | | |
| 4751946 | NEEDLES, STEVE | Redacted | | | | | | | |
| 4377695 | NEEDLES, TAYLOR D | Redacted | | | | | | | |
| 4271976 | NEEDS, LAUAEOMAKANA | Redacted | | | | | | | |
| 4767765 | NEEDUM, BETTY | Redacted | | | | | | | |
| 4471130 | NEEDY, FORREST C | Redacted | | | | | | | |
| 4294392 | NEEF, ANNA M | Redacted | | | | | | | |
| 4575479 | NEEFE, KAITLYN R | Redacted | | | | | | | |
| 4820360 | NEEL SHETH | Redacted | | | | | | | |
| 4236133 | NEEL, ABBIE N | Redacted | | | | | | | |
| 4621795 | NEEL, ALLEN | Redacted | | | | | | | |
| 4599556 | NEEL, JEFF | Redacted | | | | | | | |
| 4159137 | NEEL, KIMBERLEY L | Redacted | | | | | | | |
| 4309758 | NEEL, MADISON R | Redacted | | | | | | | |
| 4271784 | NEEL, PATRICK | Redacted | | | | | | | |
| 4721676 | NEEL, RANDY | Redacted | | | | | | | |
| 4228863 | NEEL, WENDIE | Redacted | | | | | | | |
| 4742555 | NEELAKANTAN, BALAKRISHNAN | Redacted | | | | | | | |
| 5724190 | NEELAWATI SANICHAR | 15623 GIANT PINE LN | | | | CYPRESS | TX | 77429 | |
| 5724195 | NEELEY Y | 1932 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 4567881 | NEELEY, AMANDA M | Redacted | | | | | | | |
| 4254572 | NEELEY, BARBARA | Redacted | | | | | | | |
| 4319024 | NEELEY, CARRIE I | Redacted | | | | | | | |
| 4519518 | NEELEY, DEBRA | Redacted | | | | | | | |
| 4674386 | NEELEY, DOUG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265820 | NEELEY, ELIZABETH | Redacted | | | | | | | |
| 4658265 | NEELEY, FRANK | Redacted | | | | | | | |
| 4588292 | NEELEY, HOYT | Redacted | | | | | | | |
| 4625345 | NEELEY, JOHN | Redacted | | | | | | | |
| 4358353 | NEELEY, KIARA T | Redacted | | | | | | | |
| 4450261 | NEELEY, MARK A | Redacted | | | | | | | |
| 4586240 | NEELEY, MARY | Redacted | | | | | | | |
| 4372821 | NEELEY, RALPH D | Redacted | | | | | | | |
| 4541409 | NEELEY, RANDALL T | Redacted | | | | | | | |
| 4306649 | NEELEY, SARAH N | Redacted | | | | | | | |
| 4272696 | NEELEY, SELISTINO J | Redacted | | | | | | | |
| 4507451 | NEELEY, WAYNE | Redacted | | | | | | | |
| 4453959 | NEELEY, WHITNEY N | Redacted | | | | | | | |
| 4758671 | NEELEY-ALLEN, TINICA | Redacted | | | | | | | |
| 4715782 | NEELON, GAIL E | Redacted | | | | | | | |
| 4774797 | NEELY BRANTLEY, TRACY | Redacted | | | | | | | |
| 5724206 | NEELY MARANDA | 8442 TAUROMEE | | | | BREMEN | KS | 66112 | |
| 4694579 | NEELY SMITH, CARNETHA | Redacted | | | | | | | |
| 4313380 | NEELY, AMBER | Redacted | | | | | | | |
| 4472768 | NEELY, ANDREA L | Redacted | | | | | | | |
| 4734587 | NEELY, ANNIE | Redacted | | | | | | | |
| 4415238 | NEELY, ANTONIO | Redacted | | | | | | | |
| 4470612 | NEELY, APRIL | Redacted | | | | | | | |
| 4598009 | NEELY, BERNICE | Redacted | | | | | | | |
| 4168753 | NEELY, BLAIR A | Redacted | | | | | | | |
| 4673181 | NEELY, BRIAN | Redacted | | | | | | | |
| 4283600 | NEELY, BRITTANY M | Redacted | | | | | | | |
| 4180496 | NEELY, CAMELLIA | Redacted | | | | | | | |
| 4372289 | NEELY, CHELSEA L | Redacted | | | | | | | |
| 4475043 | NEELY, CY E | Redacted | | | | | | | |
| 4659857 | NEELY, DAVID | Redacted | | | | | | | |
| 4513183 | NEELY, DAVID | Redacted | | | | | | | |
| 4356096 | NEELY, DEBORAH | Redacted | | | | | | | |
| 4362065 | NEELY, DEBORAH A | Redacted | | | | | | | |
| 4705719 | NEELY, DIANNE | Redacted | | | | | | | |
| 4718714 | NEELY, EDWARD | Redacted | | | | | | | |
| 4742597 | NEELY, EILEEN | Redacted | | | | | | | |
| 4217386 | NEELY, ELAINA | Redacted | | | | | | | |
| 4614215 | NEELY, ELAINE | Redacted | | | | | | | |
| 4696782 | NEELY, ELLA J | Redacted | | | | | | | |
| 4707255 | NEELY, FARKALIA | Redacted | | | | | | | |
| 4757163 | NEELY, HAROLD | Redacted | | | | | | | |
| 4688474 | NEELY, HEATHER | Redacted | | | | | | | |
| 4586672 | NEELY, IDA | Redacted | | | | | | | |
| 4519175 | NEELY, ISAAC | Redacted | | | | | | | |
| 4645679 | NEELY, JACKY D | Redacted | | | | | | | |
| 4511045 | NEELY, JANIE R | Redacted | | | | | | | |
| 4182478 | NEELY, JAZMYNE | Redacted | | | | | | | |
| 4556667 | NEELY, JENNA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466477 | NEELY, JESSICA | Redacted | | | | | | | |
| 4513024 | NEELY, JOEL | Redacted | | | | | | | |
| 4699310 | NEELY, JONATHAN | Redacted | | | | | | | |
| 4198529 | NEELY, JORDAN D | Redacted | | | | | | | |
| 4336550 | NEELY, JOSEPH | Redacted | | | | | | | |
| 4309134 | NEELY, JUNE | Redacted | | | | | | | |
| 4484240 | NEELY, JUSTIN | Redacted | | | | | | | |
| 4231750 | NEELY, KAITLYNN Y | Redacted | | | | | | | |
| 4466420 | NEELY, KATRINA | Redacted | | | | | | | |
| 4488635 | NEELY, KELLY | Redacted | | | | | | | |
| 4303412 | NEELY, KEONTAE | Redacted | | | | | | | |
| 4483111 | NEELY, KEVIN | Redacted | | | | | | | |
| 4516395 | NEELY, MADYSON | Redacted | | | | | | | |
| 4820361 | NEELY, MARK | Redacted | | | | | | | |
| 4568641 | NEELY, MICHAEL S | Redacted | | | | | | | |
| 4300997 | NEELY, MONICA | Redacted | | | | | | | |
| 4719915 | NEELY, ORLANDO | Redacted | | | | | | | |
| 4775478 | NEELY, OZELL | Redacted | | | | | | | |
| 4690356 | NEELY, PETER | Redacted | | | | | | | |
| 4517059 | NEELY, REBECCA | Redacted | | | | | | | |
| 4479004 | NEELY, ROBERT | Redacted | | | | | | | |
| 4570276 | NEELY, RONALD L | Redacted | | | | | | | |
| 4762666 | NEELY, SAMMIE | Redacted | | | | | | | |
| 4472559 | NEELY, SARA G | Redacted | | | | | | | |
| 4304530 | NEELY, TADAYSHA K | Redacted | | | | | | | |
| 4522724 | NEELY, TIVOLI M | Redacted | | | | | | | |
| 4534069 | NEELY, VERNA M | Redacted | | | | | | | |
| 4699024 | NEELY, WILLIE | Redacted | | | | | | | |
| 4585839 | NEELY, WILLIS | Redacted | | | | | | | |
| 4869709 | NEEMA CLOTHING LTD | 641 LEXINGTON AVENUE | | | | NEW YORK | NY | 10019 | |
| 4820362 | NEEMAX CORP. | Redacted | | | | | | | |
| 4195166 | NEEME, FADY B | Redacted | | | | | | | |
| 4613442 | NEEMIA, TAFATOLU | Redacted | | | | | | | |
| 4866135 | NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD ST 600 | | | | ALPHARETTE | GA | 30005 | |
| 4705710 | NEENAN, BRENDAN | Redacted | | | | | | | |
| 4434934 | NEEQUAYE, RAHEAL | Redacted | | | | | | | |
| 4664686 | NEER, CHRISTOPHER | Redacted | | | | | | | |
| 4203761 | NEER, DAVID | Redacted | | | | | | | |
| 4820363 | Neerhout, Nancy | Redacted | | | | | | | |
| 4820364 | NEERU VERMA | Redacted | | | | | | | |
| 4506794 | NEES, ZACHERY J | Redacted | | | | | | | |
| 4529971 | NEESE, ANTHONY | Redacted | | | | | | | |
| 4657749 | NEESE, BENTON | Redacted | | | | | | | |
| 4379222 | NEESE, BENTON C | Redacted | | | | | | | |
| 4853596 | Neese, Catherine | Redacted | | | | | | | |
| 4173158 | NEESE, DANIEL | Redacted | | | | | | | |
| 4586290 | NEESE, MARY | Redacted | | | | | | | |
| 4663638 | NEESE, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10323 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601891 | NEESE, WENDELL | Redacted | | | | | | | |
| 5792951 | NEESER CONSRUCTION INC | 2501 BLUEBERRY RD | | | | ANCHORAGE | AK | 99503 | |
| 4864213 | NEESER CONSTRUCTION INC | 2501 BLUEBERRY ROAD | | | | ANCHORAGE | AK | 99503 | |
| 4820365 | NEESHA JOSEPH / DAN SELTZER | Redacted | | | | | | | |
| 4777170 | NEESHAM, PAT | Redacted | | | | | | | |
| 4572916 | NEESON, JOHN | Redacted | | | | | | | |
| 5724225 | NEETU PHAT | 1O211 VICEROY COURT UNIT | | | | CUPERTINO | CA | 95014 | |
| 4467869 | NEEVEL, JUDITH A | Redacted | | | | | | | |
| 4276369 | NEEWARY, TOMAH | Redacted | | | | | | | |
| 4693697 | NEEWWILLY, DAVIDSON | Redacted | | | | | | | |
| 4602803 | NEF, NATE | Redacted | | | | | | | |
| 4364243 | NEFER-RA, ZA-NETER | Redacted | | | | | | | |
| 4840704 | NEFF GARRETT | Redacted | | | | | | | |
| 4478202 | NEFF, ADAM | Redacted | | | | | | | |
| 4450872 | NEFF, ALICIA L | Redacted | | | | | | | |
| 4677638 | NEFF, BARBARA | Redacted | | | | | | | |
| 4216474 | NEFF, BRETT | Redacted | | | | | | | |
| 4154864 | NEFF, CATHERINE | Redacted | | | | | | | |
| 4556453 | NEFF, CHELSEA D | Redacted | | | | | | | |
| 4472093 | NEFF, CHRISTOPHER J | Redacted | | | | | | | |
| 4475182 | NEFF, DAKOTA J | Redacted | | | | | | | |
| 4670658 | NEFF, DAVID | Redacted | | | | | | | |
| 4158427 | NEFF, DIANNA L | Redacted | | | | | | | |
| 4577893 | NEFF, DUSTIN P | Redacted | | | | | | | |
| 4522666 | NEFF, ETHAN H | Redacted | | | | | | | |
| 4682155 | NEFF, GRACIELA T | Redacted | | | | | | | |
| 4820366 | NEFF, HEATHER | Redacted | | | | | | | |
| 4484797 | NEFF, HEIDI N | Redacted | | | | | | | |
| 45541974 | NEFF, JAMES W | Redacted | | | | | | | |
| 4455837 | NEFF, JAZLYN N | Redacted | | | | | | | |
| 4594125 | NEFF, JEFFREY | Redacted | | | | | | | |
| 4610557 | NEFF, JERRY | Redacted | | | | | | | |
| 4703241 | NEFF, KERRI | Redacted | | | | | | | |
| 4705264 | NEFF, KEVIN | Redacted | | | | | | | |
| 4530669 | NEFF, KYLE A | Redacted | | | | | | | |
| 4337585 | NEFF, LEEANN K | Redacted | | | | | | | |
| 4656482 | NEFF, LINDA | Redacted | | | | | | | |
| 4444867 | NEFF, MICHELLE E | Redacted | | | | | | | |
| 4276738 | NEFF, MYCHAEL | Redacted | | | | | | | |
| 4475935 | NEFF, PAIGE A | Redacted | | | | | | | |
| 4426794 | NEFF, RACHEL | Redacted | | | | | | | |
| 4456203 | NEFF, REBECCA | Redacted | | | | | | | |
| 4237732 | NEFF, REX A | Redacted | | | | | | | |
| 4632475 | NEFF, ROLANDA | Redacted | | | | | | | |
| 4275020 | NEFF, RYAN J | Redacted | | | | | | | |
| 4408843 | NEFF, SIMON E | Redacted | | | | | | | |
| 4446159 | NEFF, SONYA M | Redacted | | | | | | | |
| 4393376 | NEFF, STEVEN | Redacted | | | | | | | |
| 4670087 | NEFF, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460615 | NEFF, SUSAN M | Redacted | | | | | | | |
| 4307556 | NEFF, TED | Redacted | | | | | | | |
| 4743012 | NEFF, TOM | Redacted | | | | | | | |
| 4580347 | NEFF, TYLER W | Redacted | | | | | | | |
| 5724235 | NEFFARIA YOUNG | 12100 FIELDSTONE LANE S87 | | | | BRYANT | AR | 72022 | |
| 4584703 | NEFFGEN, MARILYN A. | Redacted | | | | | | | |
| 4490642 | NEFFLEN, BENJAMIN T | Redacted | | | | | | | |
| 4472955 | NEFF-TURNER, NIAYAHNA | Redacted | | | | | | | |
| 4797861 | NEFITCO INC | DBA NEFITCO | 22 BROWNE COURT UNIT 121 | | | BRATTLEBORO | VT | 05301 | |
| 4290291 | NEFSTEAD, ARLENE | Redacted | | | | | | | |
| 4676224 | NEFTALI, NICHOLS | Redacted | | | | | | | |
| 4160197 | NEFWANI, TUSAMBA | Redacted | | | | | | | |
| 4248557 | NEGA, ALEMWORK | Redacted | | | | | | | |
| 4571298 | NEGA, HIWOT M | Redacted | | | | | | | |
| 4165777 | NEGAARD, MICHAEL | Redacted | | | | | | | |
| 4193932 | NEGAHBAN, NEGAR | Redacted | | | | | | | |
| 4410521 | NEGALE JR, BOBBY | Redacted | | | | | | | |
| 5724243 | NEGALE LOLITA | MILES W TORREAN | | | | CUBA | NM | 87013 | |
| 4162937 | NEGALE, ASHLEY | Redacted | | | | | | | |
| 4192762 | NEGASH, ARIAM | Redacted | | | | | | | |
| 4233562 | NEGD, HANNAH M | Redacted | | | | | | | |
| 4237594 | NEGER, JOHN | Redacted | | | | | | | |
| 4671109 | NEGESSO, AMAN | Redacted | | | | | | | |
| 4476536 | NEGLEY, ERICA J | Redacted | | | | | | | |
| 4277646 | NEGLIA, BETHANY | Redacted | | | | | | | |
| 4433437 | NEGLIA, LINDA A | Redacted | | | | | | | |
| 4425063 | NEGLIA, MATTHEW | Redacted | | | | | | | |
| 4269370 | NEGO, DORIS | Redacted | | | | | | | |
| 4306792 | NEGRELLI, JOCELYN T | Redacted | | | | | | | |
| 5724247 | NEGRETE JOHN D | 16803 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 4180446 | NEGRETE, ADRIANA | Redacted | | | | | | | |
| 4169025 | NEGRETE, ALMA I | Redacted | | | | | | | |
| 4212433 | NEGRETE, AMY M | Redacted | | | | | | | |
| 4288643 | NEGRETE, ANGELICA | Redacted | | | | | | | |
| 4670913 | NEGRETE, ARTHUR | Redacted | | | | | | | |
| 4385041 | NEGRETE, BELINDA | Redacted | | | | | | | |
| 4294843 | NEGRETE, BIANCA M | Redacted | | | | | | | |
| 4176827 | NEGRETE, CELESTE | Redacted | | | | | | | |
| 4287683 | NEGRETE, GIOVANI | Redacted | | | | | | | |
| 4690642 | NEGRETE, GLORIA | Redacted | | | | | | | |
| 4209550 | NEGRETE, GUADALUPE Y | Redacted | | | | | | | |
| 4313420 | NEGRETE, ISAAC R | Redacted | | | | | | | |
| 4195492 | NEGRETE, JACQUELINE | Redacted | | | | | | | |
| 4282743 | NEGRETE, JANET | Redacted | | | | | | | |
| 4166848 | NEGRETE, JASMIN | Redacted | | | | | | | |
| 4175080 | NEGRETE, JENNIFER | Redacted | | | | | | | |
| 4182811 | NEGRETE, JOEL A | Redacted | | | | | | | |
| 4292839 | NEGRETE, JORGE L | Redacted | | | | | | | |
| 4203840 | NEGRETE, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161821 | NEGRETE, JULIAN | Redacted | | | | | | | |
| 4528579 | NEGRETE, LESLIE P | Redacted | | | | | | | |
| 4616583 | NEGRETE, LOUIS | Redacted | | | | | | | |
| 4554432 | NEGRETE, MARIA C | Redacted | | | | | | | |
| 4624876 | NEGRETE, MARIBEL | Redacted | | | | | | | |
| 4710495 | NEGRETE, MARK | Redacted | | | | | | | |
| 4204824 | NEGRETE, MARTIN J | Redacted | | | | | | | |
| 4207297 | NEGRETE, MICHELLE | Redacted | | | | | | | |
| 4534854 | NEGRETE, NICOLE | Redacted | | | | | | | |
| 4181934 | NEGRETE, NICOLE | Redacted | | | | | | | |
| 4670534 | NEGRETE, PAUL | Redacted | | | | | | | |
| 4764672 | NEGRETE, RICHARD | Redacted | | | | | | | |
| 4197753 | NEGRETE, SAMANTHA I | Redacted | | | | | | | |
| 4164383 | NEGRETE, SHARON | Redacted | | | | | | | |
| 4304174 | NEGRETE, TANYA | Redacted | | | | | | | |
| 4183735 | NEGRETE-MARTINEZ, LESLIE J | Redacted | | | | | | | |
| 4694573 | NEGRETTE, HENRY | Redacted | | | | | | | |
| 4662414 | NEGRETTE, SELENE | Redacted | | | | | | | |
| 4437362 | NEGRI, LYNDA M | Redacted | | | | | | | |
| 4526698 | NEGRI, MELISSA | Redacted | | | | | | | |
| 4407271 | NEGRI, RICHARD | Redacted | | | | | | | |
| 4820367 | Negrillo, Melissa | Redacted | | | | | | | |
| 4699713 | NEGRILLO-PISCOYA, JAVIER A | Redacted | | | | | | | |
| 4370438 | NEGRIN, TOMER | Redacted | | | | | | | |
| 4665714 | NEGRI-RUTKOWSKI, ALANA | Redacted | | | | | | | |
| 4359652 | NEGRITO, COLLINANN | Redacted | | | | | | | |
| 4497110 | NEGRON ACOSTA, ORLANDO | Redacted | | | | | | | |
| 4498305 | NEGRON AGOSTO, JOSE A | Redacted | | | | | | | |
| 5724263 | NEGRON ALICIA | C-HALCON Q-7 VISTA DEL MO | | | | CATANO | PR | 00962 | |
| 4752957 | NEGRON ALMEIDA, DAVID | Redacted | | | | | | | |
| 4592275 | NEGRON BURGOS, MARGARITA | Redacted | | | | | | | |
| 4496937 | NEGRON CABRERA, JACKELINE | Redacted | | | | | | | |
| 4499460 | NEGRON CALDERO, GRACIELA | Redacted | | | | | | | |
| 4718496 | NEGRON CENTRON, WILIBALDO | Redacted | | | | | | | |
| 4496048 | NEGRON DIAZ, GENALLY | Redacted | | | | | | | |
| 4499574 | NEGRON IRIZARRY, ELSIVETTE | Redacted | | | | | | | |
| 5461591 | NEGRON JANETT | 1108 GLENWOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 4502283 | NEGRON LA FONTAINE, ERNESTO | Redacted | | | | | | | |
| 5724305 | NEGRON LOURDES | URB CUPEY GARDENS C 6 A6 | | | | SAN JUAN | PR | 00926 | |
| 4638174 | NEGRON MIRANDA, ARLENE | Redacted | | | | | | | |
| 4792706 | Negron Morales, Doris | Redacted | | | | | | | |
| 4501672 | NEGRON MORALES, JESSY N | Redacted | | | | | | | |
| 4503802 | NEGRON NEGRON, CHRISTIAN | Redacted | | | | | | | |
| 4497614 | NEGRON OCASIO, JOSE A | Redacted | | | | | | | |
| 4636859 | NEGRON ORTIZ, LUIS 0 | Redacted | | | | | | | |
| 4506142 | NEGRON PEREZ, ALEXANDRA | Redacted | | | | | | | |
| 4501522 | NEGRON RIOS, IRIANA | Redacted | | | | | | | |
| 4503430 | NEGRON RIVERA, FELIX | Redacted | | | | | | | |
| 5858040 | NEGRON RODRIGUEZ, ELBA IRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502907 | NEGRON SANTIAGO, VICTOR E | Redacted | | | | | | | |
| 4614334 | NEGRON SOTO, ARQUIMIDES | Redacted | | | | | | | |
| 4749846 | NEGRON TORRES, ALMA | Redacted | | | | | | | |
| 4496856 | NEGRON VELEZ, RYAN | Redacted | | | | | | | |
| 4239933 | NEGRON, AGNES | Redacted | | | | | | | |
| 4333087 | NEGRON, AIDA L | Redacted | | | | | | | |
| 4640860 | NEGRON, ALICIA | Redacted | | | | | | | |
| 4325727 | NEGRON, AMANDA | Redacted | | | | | | | |
| 4223170 | NEGRON, AMARIZ | Redacted | | | | | | | |
| 4498465 | NEGRON, ANGEL | Redacted | | | | | | | |
| 4689469 | NEGRON, AUREA | Redacted | | | | | | | |
| 4487716 | NEGRON, BARBARA | Redacted | | | | | | | |
| 4557569 | NEGRON, BEVERLY | Redacted | | | | | | | |
| 4499637 | NEGRON, BILLY | Redacted | | | | | | | |
| 4751029 | NEGRON, BLANCA E | Redacted | | | | | | | |
| 4505025 | NEGRON, BRYAN | Redacted | | | | | | | |
| 4441346 | NEGRON, CAITLIN | Redacted | | | | | | | |
| 4590683 | NEGRON, CANDIDA | Redacted | | | | | | | |
| 4840705 | NEGRON, CARIE | Redacted | | | | | | | |
| 4633629 | NEGRON, CARMEN | Redacted | | | | | | | |
| 4652157 | NEGRON, CARMEN | Redacted | | | | | | | |
| 4754667 | NEGRON, CARMEN L | Redacted | | | | | | | |
| 4452241 | NEGRON, CHRISTIAN | Redacted | | | | | | | |
| 4639595 | NEGRON, CLARIBEL | Redacted | | | | | | | |
| 4588047 | NEGRON, CLARIVEL | Redacted | | | | | | | |
| 4418015 | NEGRON, CRYSTAL M | Redacted | | | | | | | |
| 4531152 | NEGRON, CYNTHIA | Redacted | | | | | | | |
| 4498689 | NEGRON, DANIEL | Redacted | | | | | | | |
| 4505737 | NEGRON, DANIEL M | Redacted | | | | | | | |
| 4673189 | NEGRON, DAVID | Redacted | | | | | | | |
| 4396631 | NEGRON, DAWN | Redacted | | | | | | | |
| 4505943 | NEGRON, DENNIE L | Redacted | | | | | | | |
| 4500684 | NEGRON, EDUARDO J | Redacted | | | | | | | |
| 4638019 | NEGRON, ELADIA P | Redacted | | | | | | | |
| 4591907 | NEGRON, ERIC | Redacted | | | | | | | |
| 4636458 | NEGRON, EVELYN | Redacted | | | | | | | |
| 4669094 | NEGRON, FELICITA | Redacted | | | | | | | |
| 4515240 | NEGRON, FERNANDO | Redacted | | | | | | | |
| 4498882 | NEGRON, GERARDO | Redacted | | | | | | | |
| 4502807 | NEGRON, GLENAR | Redacted | | | | | | | |
| 4641869 | NEGRON, GREGORIA | Redacted | | | | | | | |
| 4505813 | NEGRON, HEIDI | Redacted | | | | | | | |
| 4679190 | NEGRON, HIRAM | Redacted | | | | | | | |
| 4499747 | NEGRON, IBRAHIM J | Redacted | | | | | | | |
| 4500897 | NEGRON, IRIS | Redacted | | | | | | | |
| 4426876 | NEGRON, ISABEL | Redacted | | | | | | | |
| 4475818 | NEGRON, JAILEEN | Redacted | | | | | | | |
| 4590692 | NEGRON, JAIME A | Redacted | | | | | | | |
| 4503517 | NEGRON, JAYSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497763 | NEGRON, JEANETTE | Redacted | | | | | | | |
| 4206969 | NEGRON, JESSE A | Redacted | | | | | | | |
| 4497125 | NEGRON, JESSICA | Redacted | | | | | | | |
| 4229441 | NEGRON, JOHN-PAUL | Redacted | | | | | | | |
| 4238763 | NEGRON, JORELYS | Redacted | | | | | | | |
| 4595480 | NEGRON, JORGE | Redacted | | | | | | | |
| 4247460 | NEGRON, JOSE | Redacted | | | | | | | |
| 4626647 | NEGRON, JOSE | Redacted | | | | | | | |
| 4497974 | NEGRON, JOSE | Redacted | | | | | | | |
| 4499291 | NEGRON, JOSE A | Redacted | | | | | | | |
| 4234185 | NEGRON, JOSEPH | Redacted | | | | | | | |
| 4231456 | NEGRON, JOSHUA | Redacted | | | | | | | |
| 4499080 | NEGRON, JOYCE | Redacted | | | | | | | |
| 4242679 | NEGRON, JUAN | Redacted | | | | | | | |
| 4505218 | NEGRON, JUAN | Redacted | | | | | | | |
| 4272840 | NEGRON, JULIE | Redacted | | | | | | | |
| 4255577 | NEGRON, KEISHLA | Redacted | | | | | | | |
| 4502073 | NEGRON, KEVIN | Redacted | | | | | | | |
| 4502663 | NEGRON, KEYSHLA E | Redacted | | | | | | | |
| 4715121 | NEGRON, LADENA | Redacted | | | | | | | |
| 4767373 | NEGRON, LISA | Redacted | | | | | | | |
| 4502033 | NEGRON, LUIS | Redacted | | | | | | | |
| 4498653 | NEGRON, LUIS | Redacted | | | | | | | |
| 4754430 | NEGRON, LUZ | Redacted | | | | | | | |
| 4498061 | NEGRON, LUZ | Redacted | | | | | | | |
| 4257177 | NEGRON, LYSBETH M | Redacted | | | | | | | |
| 4500143 | NEGRON, MAGDALENA | Redacted | | | | | | | |
| 4643602 | NEGRON, MARIA D | Redacted | | | | | | | |
| 4609898 | NEGRON, MARIA ELENA | Redacted | | | | | | | |
| 4774374 | NEGRON, MARIA PIA | Redacted | | | | | | | |
| 4685471 | NEGRON, MARICELI | Redacted | | | | | | | |
| 4346287 | NEGRON, MARITZA | Redacted | | | | | | | |
| 4853785 | Negron, Mary | Redacted | | | | | | | |
| 4496201 | NEGRON, MELISSA | Redacted | | | | | | | |
| 4464419 | NEGRON, MELISSA M | Redacted | | | | | | | |
| 4236514 | NEGRON, MICHAEL | Redacted | | | | | | | |
| 4792259 | Negron, Michelle | Redacted | | | | | | | |
| 4757009 | NEGRON, MIGDALIA | Redacted | | | | | | | |
| 4703750 | NEGRON, MILAGROS | Redacted | | | | | | | |
| 4237055 | NEGRON, NAOMI | Redacted | | | | | | | |
| 4499587 | NEGRON, NAOMI | Redacted | | | | | | | |
| 4335691 | NEGRON, NASHALIE | Redacted | | | | | | | |
| 4640382 | NEGRON, NEREIDA | Redacted | | | | | | | |
| 4498019 | NEGRON, NESTOR | Redacted | | | | | | | |
| 4504518 | NEGRON, NEYSHA E | Redacted | | | | | | | |
| 4503803 | NEGRON, NILSMARIE J | Redacted | | | | | | | |
| 4499008 | NEGRON, NOEMI | Redacted | | | | | | | |
| 4497306 | NEGRON, NORIBET | Redacted | | | | | | | |
| 4749430 | NEGRON, NORMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501089 | NEGRON, OLGA | Redacted | | | | | | | |
| 4496885 | NEGRON, OMAR A | Redacted | | | | | | | |
| 4502816 | NEGRON, OMAR J | Redacted | | | | | | | |
| 4594071 | NEGRON, PHILLIP | Redacted | | | | | | | |
| 4505462 | NEGRON, RAFAEL | Redacted | | | | | | | |
| 4498657 | NEGRON, RANDIEL J | Redacted | | | | | | | |
| 4496268 | NEGRON, RENE | Redacted | | | | | | | |
| 4761175 | NEGRON, RICHARD | Redacted | | | | | | | |
| 4576126 | NEGRON, SELENA | Redacted | | | | | | | |
| 4419045 | NEGRON, SHAKAHARA | Redacted | | | | | | | |
| 4425169 | NEGRON, SHIRLEY | Redacted | | | | | | | |
| 4225007 | NEGRON, SOLMARY | Redacted | | | | | | | |
| 4432976 | NEGRON, TAINA | Redacted | | | | | | | |
| 4231204 | NEGRON, TERESA | Redacted | | | | | | | |
| 4758101 | NEGRON, VICTOR | Redacted | | | | | | | |
| 4501300 | NEGRON, YACKXEL | Redacted | | | | | | | |
| 4245287 | NEGRON, YORELY | Redacted | | | | | | | |
| 4249119 | NEGRON, YOSELIN | Redacted | | | | | | | |
| 4495702 | NEGRON-APONTE, YAHAIRA L | Redacted | | | | | | | |
| 4402314 | NEGRONI, CARLO | Redacted | | | | | | | |
| 4636050 | NEGRON-RIVERA, MIGUEL A | Redacted | | | | | | | |
| 4840706 | NEGROSKI- SUMMIT 24 | Redacted | | | | | | | |
| 4322173 | NEGROTTO, JOEL D | Redacted | | | | | | | |
| 4173288 | NEGUS, ANDREW | Redacted | | | | | | | |
| 4730537 | NEGUS, VIRGINIA | Redacted | | | | | | | |
| 4698783 | NEGUSSIE, NEFTALEM | Redacted | | | | | | | |
| 5724340 | NEGY EVA | 2474 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 4820368 | NEHA BHAGAT | Redacted | | | | | | | |
| 4820369 | NEHA KAPOOR | Redacted | | | | | | | |
| 4820370 | Neha Vibhakar | Redacted | | | | | | | |
| 4632558 | NEHAN, SHIRLEY | Redacted | | | | | | | |
| 4295998 | NEHAS, MUHAMMAD A | Redacted | | | | | | | |
| 4859019 | NEHEMIAH MANUFACTURING COMPANY LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 4840707 | NEHEMIAS LESLEY | Redacted | | | | | | | |
| 4315166 | NEHER, KATELYN | Redacted | | | | | | | |
| 4254559 | NEHER, LEAH | Redacted | | | | | | | |
| 4559915 | NEHER, MICHAEL | Redacted | | | | | | | |
| 4622797 | NEHER, MOLLY ANN | Redacted | | | | | | | |
| 4464927 | NEHER, PATSY K | Redacted | | | | | | | |
| 4886383 | NEHI ROYAL CROWN BOTTLING | ROYAL CROWN BOTTLING CORP | 1001 ADAMS ST | | | BOWLING GREEN | KY | 42101 | |
| 4566166 | NEHL, KRAMER | Redacted | | | | | | | |
| 4468114 | NEHL, RANDALL L | Redacted | | | | | | | |
| 4322953 | NEHLIG, DARLENE | Redacted | | | | | | | |
| 4656582 | NEHLS, BRIAN | Redacted | | | | | | | |
| 4820371 | NEHLS, CHRIS AND LINDSEY | Redacted | | | | | | | |
| 4706743 | NEHLS, JULIA | Redacted | | | | | | | |
| 4275363 | NEHLS, PATRICIA | Redacted | | | | | | | |
| 4275138 | NEHLS, RYAN D | Redacted | | | | | | | |
| 4477376 | NEHME, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362688 | NEHME, YASMINE A | Redacted | | | | | | | |
| 4828974 | NEHMEH, AMIRA | Redacted | | | | | | | |
| 4253098 | NEHRING, JANA E | Redacted | | | | | | | |
| 4773087 | NEHRING, JEFF | Redacted | | | | | | | |
| 4556838 | NEHRING, KAITLIN G | Redacted | | | | | | | |
| 4220383 | NEHRING, KRISTA L | Redacted | | | | | | | |
| 5792952 | NEI GENERAL CONTRACTING | 27 PACELLA DR | | | | RANDOLF | MA | 02368 | |
| 4514275 | NEI, ANGEL | Redacted | | | | | | | |
| 4796881 | NEIBAUER PRESS | DBA CHURCHSUPPLIER.COM | 20 INDUSTRIAL DRIVE | | | WARMINSTER | PA | 18974 | |
| 4419501 | NEIBEL, ANGELINA | Redacted | | | | | | | |
| 4487857 | NEIBERT, ANNE M | Redacted | | | | | | | |
| 4483576 | NEIBERT, JIM E | Redacted | | | | | | | |
| 4731403 | NEIDEFFER, GWENDOLYN | Redacted | | | | | | | |
| 4162774 | NEIDEFFER, HOPE M | Redacted | | | | | | | |
| 4578951 | NEIDENGARD, HANNAH E | Redacted | | | | | | | |
| 4443013 | NEIDER, RORY D | Redacted | | | | | | | |
| 4488093 | NEIDERER, GLENDA J | Redacted | | | | | | | |
| 4471868 | NEIDERER, JASON | Redacted | | | | | | | |
| 4321269 | NEIDERMAN, BRENDA | Redacted | | | | | | | |
| 4828975 | NEIDERT, NANCY | Redacted | | | | | | | |
| 4769525 | NEIDHAMMER, GEORGE | Redacted | | | | | | | |
| 4828976 | NEIDHART ENTERPRISES | Redacted | | | | | | | |
| 4480338 | NEIDIG, PAUL | Redacted | | | | | | | |
| 4311994 | NEIDIGH, SARA E | Redacted | | | | | | | |
| 4427198 | NEIDRAUER, MOLLY M | Redacted | | | | | | | |
| 4428498 | NEIDRAUER, WALTER T | Redacted | | | | | | | |
| 4366818 | NEIDT, BRIAN P | Redacted | | | | | | | |
| 4713359 | NEIFERT, JUDY | Redacted | | | | | | | |
| 4402828 | NEIFERT, NICHOLLE | Redacted | | | | | | | |
| 4512876 | NEIGER, JONATHAN D | Redacted | | | | | | | |
| 4443802 | NEIGER, KELSEY M | Redacted | | | | | | | |
| 4460731 | NEIGER, NANCY L | Redacted | | | | | | | |
| 4676315 | NEIGHBARGER, STEPHEN | Redacted | | | | | | | |
| 4566868 | NEIGHBARGER, ZACHERY M | Redacted | | | | | | | |
| 4820372 | NEIGHBORHOOD CONST | Redacted | | | | | | | |
| 4874063 | NEIGHBORHOOD LAWN MOWER REPAIR LLC | CHRISTOPHER WARDEN | 6105 MADISON RD | | | CINCINNATI | OH | 45227 | |
| 5790700 | NEIGHBORHOOD LAWNMOWER REPAIR | 6105 MADISON ROAD | | | | CINCINNATI | OH | 45727 | |
| 5797797 | NEIGHBORHOOD LAWNMOWER REPAIR | 6105 Madison Road | | | | Cincinnati | OH | 45727 | |
| 4809314 | NEIGHBORHOOD NETWORKS PUBLISHING,INC. | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 | |
| 4874622 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 480 DOWNTOWNER PLAZA | | | COSHOCTON | OH | 43812 | |
| 4874623 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 993 COSHOCTON ROAD AVE 1 | | | MOUNT VERNON | OH | 43050 | |
| 4461548 | NEIGHBORS, BROOKELYN | Redacted | | | | | | | |
| 4229158 | NEIGHBORS, CURNEASHA | Redacted | | | | | | | |
| 4152462 | NEIGHBORS, JEFF | Redacted | | | | | | | |
| 4586828 | NEIGHBORS, JUDY | Redacted | | | | | | | |
| 4151605 | NEIGHBORS, LUKE | Redacted | | | | | | | |
| 4790219 | Neighbors, Marie | Redacted | | | | | | | |
| 4199681 | NEIGHBORS, PAMELA | Redacted | | | | | | | |
| 4820373 | NEIGHBORS, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874328 | NEIGHBOUR NEWS | COMMUNITY PUBLISHERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4472048 | NEIGHOFF, WILLIAM | Redacted | | | | | | | |
| 4237482 | NEIHARDT, CHET | Redacted | | | | | | | |
| 4849145 | NEIHEISER INSTALLATIONS LLC | 9012 LACKLAND RD | | | | Saint Louis | MO | 63114 | |
| 4899271 | NEIHEISER JR, RICHARD | Redacted | | | | | | | |
| 4318985 | NEIHOFF, DANIEL L | Redacted | | | | | | | |
| 4840708 | NEIL & CARON DUBROW | Redacted | | | | | | | |
| 5724366 | NEIL AMY M | 5889 ARMISTICE AVE NW | | | | CANTON | OH | 44718 | |
| 5724367 | NEIL ASHLEY | 1591 LANE AVE | | | | JACKSONVILLE | FL | 32256 | |
| 4820375 | NEIL COTTER | Redacted | | | | | | | |
| 4820374 | NEIL COTTER | Redacted | | | | | | | |
| 4840709 | NEIL GOODMAN | Redacted | | | | | | | |
| 4840710 | NEIL HELD | Redacted | | | | | | | |
| 4820376 | NEIL HERZINGER | Redacted | | | | | | | |
| 4876082 | NEIL J DELEDDA | FOURMILE EYE CARE SEARS OPTICL 1250 | 2100 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4886980 | NEIL J DELEDDA | SEARS OPTICAL 1092 | 35000 WEST WARREN | | | WESTLAND | MI | 48185 | |
| 4820377 | NEIL KING | Redacted | | | | | | | |
| 4840711 | NEIL MARCHUK | Redacted | | | | | | | |
| 4828977 | NEIL MURPHY ARCHITECT, LLC | Redacted | | | | | | | |
| 4828977 | NEIL MURPHY ARCHITECT, LLC | Redacted | | | | | | | |
| 4795242 | NEIL NEWMAN | 1109A COULTER COURT | | | | FAIRFIELD | CA | 94533 | |
| 4848700 | NEIL ROSS | 35866 BUTCHART ST | | | | Wildomar | CA | 92595 | |
| 4802635 | NEIL SAVALIA INC | DBA JEWELMORE | 15 WEST 47TH ST #903 | | | NEW YORK | NY | 10036 | |
| 4831375 | NEIL SCANCARELLA | Redacted | | | | | | | |
| 4840712 | NEIL WILSON | Redacted | | | | | | | |
| 4487342 | NEIL, AARON | Redacted | | | | | | | |
| 4487678 | NEIL, ALEXIS | Redacted | | | | | | | |
| 4565291 | NEIL, CANDY | Redacted | | | | | | | |
| 4581197 | NEIL, CHRISTOPHER W | Redacted | | | | | | | |
| 4700142 | NEIL, CODY | Redacted | | | | | | | |
| 4339392 | NEIL, DEYANA | Redacted | | | | | | | |
| 4398866 | NEIL, EDELWEISS S | Redacted | | | | | | | |
| 4262166 | NEIL, EMILY G | Redacted | | | | | | | |
| 4549755 | NEIL, HANNAH | Redacted | | | | | | | |
| 4332399 | NEIL, JASON | Redacted | | | | | | | |
| 4228406 | NEIL, JASON A | Redacted | | | | | | | |
| 4617014 | NEIL, JENNIFER | Redacted | | | | | | | |
| 4427769 | NEIL, JOSHUA | Redacted | | | | | | | |
| 4413739 | NEIL, KEAHI | Redacted | | | | | | | |
| 4575163 | NEIL, LILLIANE M | Redacted | | | | | | | |
| 4193671 | NEIL, RICHARD W | Redacted | | | | | | | |
| 4579014 | NEIL, SCOTT | Redacted | | | | | | | |
| 4286261 | NEIL, SHANTRECE | Redacted | | | | | | | |
| 4210771 | NEIL, SUZANNE | Redacted | | | | | | | |
| 4840713 | NEILL RATHGEB | Redacted | | | | | | | |
| 4539821 | NEILL, AMANDA G | Redacted | | | | | | | |
| 4493405 | NEILL, ANN | Redacted | | | | | | | |
| 4677122 | NEILL, DEREK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617155 | NEILL, DESIREE | Redacted | | | | | | | |
| 4348316 | NEILL, HOLLY | Redacted | | | | | | | |
| 4282207 | NEILL, KATHERINE G | Redacted | | | | | | | |
| 4258872 | NEILL, LEEANN M | Redacted | | | | | | | |
| 4613446 | NEILL, LORETTA | Redacted | | | | | | | |
| 4282136 | NEILL, MELISSA A | Redacted | | | | | | | |
| 4478748 | NEILL, NANCY | Redacted | | | | | | | |
| 4374443 | NEILL, PAULA | Redacted | | | | | | | |
| 4299133 | NEILL, ROBERT H | Redacted | | | | | | | |
| 4485421 | NEILL, ROBERT P | Redacted | | | | | | | |
| 4600132 | NEILL, RONALD D | Redacted | | | | | | | |
| 4485242 | NEILL, SARAH | Redacted | | | | | | | |
| 4290826 | NEILL, STACEY | Redacted | | | | | | | |
| 4677083 | NEILL, TAMARA | Redacted | | | | | | | |
| 4543793 | NEILL, TERRY G | Redacted | | | | | | | |
| 4480078 | NEILL, THOMAS J | Redacted | | | | | | | |
| 4561251 | NEILLE, ALPHONSO | Redacted | | | | | | | |
| 4794287 | Neill-LaVielle Supply Co. | Redacted | | | | | | | |
| 4794286 | Neill-LaVielle Supply Co. | Redacted | | | | | | | |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4207702 | NEILON, STONE P | Redacted | | | | | | | |
| 4425579 | NEILS, RAJDAI J | Redacted | | | | | | | |
| 4203263 | NEILSEN, ASTRID D | Redacted | | | | | | | |
| 4394305 | NEILSEN, TAMMIE J | Redacted | | | | | | | |
| 5724398 | NEILSON MARK | 21044 Country Park Rd | | | | Salinas | CA | 93908-1402 | |
| 4385110 | NEILSON, BRIDGET | Redacted | | | | | | | |
| 4312066 | NEILSON, DOMINIQUE | Redacted | | | | | | | |
| 4756044 | NEILSON, JEANETTE | Redacted | | | | | | | |
| 4669284 | NEILSON, JILL | Redacted | | | | | | | |
| 4899328 | NEILSON, JO | Redacted | | | | | | | |
| 4748423 | NEILSON, JONATHAN | Redacted | | | | | | | |
| 4226358 | NEILSON, KAREN | Redacted | | | | | | | |
| 4614777 | NEILSON, MARY | Redacted | | | | | | | |
| 4678254 | NEILSON, MICHAEL | Redacted | | | | | | | |
| 4328738 | NEILSON, NANCY E | Redacted | | | | | | | |
| 4467666 | NEILSON, NICHOLE M | Redacted | | | | | | | |
| 4301859 | NEILSON, SHANNA L | Redacted | | | | | | | |
| 4382809 | NEILSON, TIMOTHY | Redacted | | | | | | | |
| 4807497 | NEIM BEKIRI/RIVER FRONT RESTAURANT | Redacted | | | | | | | |
| 4565514 | NEIMAN, AARON | Redacted | | | | | | | |
| 4475134 | NEIMAN, ALYSSA | Redacted | | | | | | | |
| 4482094 | NEIMAN, BRENDA | Redacted | | | | | | | |
| 4493042 | NEIMAN, BRIANNA D | Redacted | | | | | | | |
| 4490633 | NEIMAN, CARMELITA | Redacted | | | | | | | |
| 4187107 | NEIMAN, ELIZABETH S | Redacted | | | | | | | |
| 4853786 | Neiman, Janice | Redacted | | | | | | | |
| 4748108 | NEIMAN, JONATHAN | Redacted | | | | | | | |
| 4343462 | NEIMAN, LUELLA E | Redacted | | | | | | | |
| 4155435 | NEIMAN, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611774 | NEIMANIS, COURTNEY | Redacted | | | | | | | |
| 4820378 | NEIMANN | Redacted | | | | | | | |
| 4683950 | NEIMANN, NANCY | Redacted | | | | | | | |
| 4694038 | NEIMEISTER, KARL | Redacted | | | | | | | |
| 4666246 | NEIMER, DAVID | Redacted | | | | | | | |
| 5724405 | NEIN BRENDA | 113 GEORGIA AVE | | | | WOODBINE | GA | 31569 | |
| 4610694 | NEIN, ANGELA | Redacted | | | | | | | |
| 4733884 | NEINAST, RAY | Redacted | | | | | | | |
| 4590779 | NEINER, ALAN D | Redacted | | | | | | | |
| 4555826 | NEINER, BROOKE | Redacted | | | | | | | |
| 4506470 | NEIRA, BOLIVAR X | Redacted | | | | | | | |
| 4165377 | NEIRA, FERNANDO S | Redacted | | | | | | | |
| 4666124 | NEIRA-ESCANDON, MIGUEL | Redacted | | | | | | | |
| 4402163 | NEIROUKH, IMAN | Redacted | | | | | | | |
| 4533086 | NEIRYNCK, JENNIFER A | Redacted | | | | | | | |
| 4614022 | NEIS, EDWARD | Redacted | | | | | | | |
| 4313300 | NEIS, KYLE | Redacted | | | | | | | |
| 4381591 | NEISE, LINDA L | Redacted | | | | | | | |
| 4605367 | NEISEN, DAVID | Redacted | | | | | | | |
| 4364044 | NEISEN, JOE M | Redacted | | | | | | | |
| 4734352 | NEISH, CHARLENE | Redacted | | | | | | | |
| 5724412 | NEISHA KING | 2618 WOODDALE BLVD | | | | BATON ROUGE | LA | 70805 | |
| 4640198 | NEISHLOSS, RONALD | Redacted | | | | | | | |
| 4616277 | NEISIUS, KENNETH | Redacted | | | | | | | |
| 4387542 | NEISLER, ANTON R | Redacted | | | | | | | |
| 4645895 | NEISLER, MAE | Redacted | | | | | | | |
| 4407265 | NEISS, TROY S | Redacted | | | | | | | |
| 4446359 | NEISWANGER, DONALD E | Redacted | | | | | | | |
| 4313769 | NEISWENDER, AMANDA D | Redacted | | | | | | | |
| 4461781 | NEISWONGER, AMBER | Redacted | | | | | | | |
| 4622609 | NEISWONGER, SAM | Redacted | | | | | | | |
| 4447689 | NEISWONGER, ZACKERY D | Redacted | | | | | | | |
| 4721268 | NEISZ, KENNETH | Redacted | | | | | | | |
| 4371648 | NEISZ, TANYA | Redacted | | | | | | | |
| 4161237 | NEITCH, WALT | Redacted | | | | | | | |
| 4233265 | NEITHER, SHAKIRA R | Redacted | | | | | | | |
| 4273239 | NEITZEL, CHEROKEE N | Redacted | | | | | | | |
| 4494537 | NEITZEL, GARY | Redacted | | | | | | | |
| 4356923 | NEITZEL, LINDSEY | Redacted | | | | | | | |
| 4168879 | NEITZEL, RICHARD H | Redacted | | | | | | | |
| 4351389 | NEITZKE, MICHAEL | Redacted | | | | | | | |
| 4332377 | NEIVA-LEOPOLDO, TORIANN | Redacted | | | | | | | |
| 4774487 | NEIVILLER, VERONIKA | Redacted | | | | | | | |
| 4799692 | NEJ INC | 170 PINESBRIDGE ROAD | | | | BEACON FALLS | CT | 06403 | |
| 4556139 | NEJAD, ROBERT Y | Redacted | | | | | | | |
| 4454980 | NEJADFARD, ELIZABETH Z | Redacted | | | | | | | |
| 4777385 | NEJAPA, JOSE | Redacted | | | | | | | |
| 4465971 | NEJATI, ABDOLRAHIM | Redacted | | | | | | | |
| 4243733 | NEJEDLY, MICHAEL E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248623 | NEJEDLY, PEYRON | Redacted | | | | | | | |
| 4365339 | NEJEDLY, SHANNA F | Redacted | | | | | | | |
| 4557315 | NEJJAR, BOUCHRA | Redacted | | | | | | | |
| 4437718 | NEJMAN, JULIE | Redacted | | | | | | | |
| 5724426 | NEKEDIA WALKER | 1301 E 83RD ST APT3 | | | | KANSAS CITY | MO | 64131 | |
| 5724435 | NEKIA GREER | 53WASHINGTONDOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 4669911 | NEKICH, PAUL | Redacted | | | | | | | |
| 4302070 | NEKKALAPUDI, KRANTHI | Redacted | | | | | | | |
| 4446294 | NEKL, BRIDGET | Redacted | | | | | | | |
| 4820379 | NEKMAL, MALAK | Redacted | | | | | | | |
| 4559972 | NEKOOEI, ZAHRA | Redacted | | | | | | | |
| 4180628 | NEKRASOVA, ANASTASIIA | Redacted | | | | | | | |
| 4769311 | NEKRASOVA, GALINA | Redacted | | | | | | | |
| 4201929 | NEKRAWESH, MICHELLE | Redacted | | | | | | | |
| 4802045 | NEKTOVA GROUP LLC | DBA GOODPOINTS ELECTRONICS | 534 WHITESVILLE RD | | | JACKSON | NJ | 08527 | |
| 4170760 | NEKVASIL, KRYSTAL | Redacted | | | | | | | |
| 4633162 | NEKVINDA, JUDY | Redacted | | | | | | | |
| 4560894 | NEL, MARCO | Redacted | | | | | | | |
| 4879520 | NELCO INC | NELCO CONTRACTORS INC | PO BOX 282 | | | PRICE | UT | 84501 | |
| 4615243 | NELDER, WENDY | Redacted | | | | | | | |
| 4334818 | NELEN, JOSEPH C | Redacted | | | | | | | |
| 4712557 | NELESSEN, TIM | Redacted | | | | | | | |
| 4241495 | NELFRARD, MANOACH B | Redacted | | | | | | | |
| 4631539 | NELICK, LISA D | Redacted | | | | | | | |
| 4840714 | NELIN, RICHARD & SANDEE | Redacted | | | | | | | |
| 4828978 | NELINSON, MARK & DIANNA | Redacted | | | | | | | |
| 4716103 | NELIUS, JEFFREY | Redacted | | | | | | | |
| 4340658 | NELKA, CAROL | Redacted | | | | | | | |
| 4352833 | NELKIE, COLLIN G | Redacted | | | | | | | |
| 4339128 | NELKON, CYNTHIA | Redacted | | | | | | | |
| 4661437 | NELL, BOBBY | Redacted | | | | | | | |
| 4183341 | NELL, BREANNA L | Redacted | | | | | | | |
| 4372562 | NELL, BRITIAN D | Redacted | | | | | | | |
| 4682677 | NELL, DONALD | Redacted | | | | | | | |
| 4446650 | NELL, KENNETH | Redacted | | | | | | | |
| 4398056 | NELL, PHILIP | Redacted | | | | | | | |
| 4214732 | NELL, REBECCA J | Redacted | | | | | | | |
| 4828979 | NELL, RHONDA | Redacted | | | | | | | |
| 4871381 | NELLA LLC | 880 GREEN ROAD | | | | TIPTON | IA | 52772 | |
| 4828980 | NELLANS, DIANE & ROGER | Redacted | | | | | | | |
| 4670653 | NELLE JR., WILLIAM G. G | Redacted | | | | | | | |
| 4670655 | NELLENBACH, WILLIAM | Redacted | | | | | | | |
| 4493131 | NELLENBACK, KELLY | Redacted | | | | | | | |
| 4576491 | NELLES, BRAD | Redacted | | | | | | | |
| 4726795 | NELLESEN, HOLLY | Redacted | | | | | | | |
| 4362259 | NELLETT, KRIS A | Redacted | | | | | | | |
| 5724469 | NELLI BARANYUK | 13230 POPPY ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5724481 | NELLIE MARGU FERNANDEZ HARRIS | 282 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4387556 | NELLIGAN SR, DONALD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285453 | NELLIGAN, CASSANDRA | Redacted | | | | | | | |
| 4400719 | NELLIKANATHIL, JULY | Redacted | | | | | | | |
| 4665114 | NELLIKKATTIL, GEORGE | Redacted | | | | | | | |
| 4743280 | NELLING, FRANCIS | Redacted | | | | | | | |
| 4660041 | NELLINGER, MICHAEL | Redacted | | | | | | | |
| 4828981 | NELLIS AUCTION | Redacted | | | | | | | |
| 4542754 | NELLIS, DAVIS J | Redacted | | | | | | | |
| 4380374 | NELLIS, EDWANNA Y | Redacted | | | | | | | |
| 4614927 | NELLIS, MELISSA | Redacted | | | | | | | |
| 4303913 | NELLIS, STEVEN C | Redacted | | | | | | | |
| 4638101 | NELLIS, VERON | Redacted | | | | | | | |
| 4322746 | NELLON, CLIFTON | Redacted | | | | | | | |
| 4449720 | NELLUM, CHEYENNE | Redacted | | | | | | | |
| 4710048 | NELLUM, GWENDOLYN | Redacted | | | | | | | |
| 4585051 | NELLUM, MINNIE | Redacted | | | | | | | |
| 4279857 | NELLURI, SAISUDHEER K | Redacted | | | | | | | |
| 5724493 | NELLY ARTHUR | 4422 MONTICELLO AVE | | | | BRONX | NY | 10466 | |
| 4850910 | NELLY CARHUAYNA MARTINEZ | 281 GREENFIELD ST | | | | Fairfield | CT | 06825 | |
| 4796709 | NELLY NORENDZAYAN DBA PIERCING DEA | DBA PIERCING DEALS | 506 S SPRING ST | | | LOS ANGELES | CA | 90013 | |
| 5724503 | NELLY PEREZ | 5733 BOSSEN TERR | | | | MINNEAPOLIS | MN | 55417 | |
| 5724506 | NELLY RODRIQUEZ | 141 ESSEX STREET | | | | HACKENSACK | NJ | 07601 | |
| 4177746 | NELMAR, SHERRI K | Redacted | | | | | | | |
| 5724511 | NELMS CELIA | 1615 CENTER AVE | | | | PAYETTE | ID | 83661 | |
| 4404117 | NELMS, ASIA | Redacted | | | | | | | |
| 4520449 | NELMS, BRADY | Redacted | | | | | | | |
| 4369967 | NELMS, BRIAN | Redacted | | | | | | | |
| 4551963 | NELMS, DEVAN N | Redacted | | | | | | | |
| 4542817 | NELMS, DONALD D | Redacted | | | | | | | |
| 4705613 | NELMS, JIMMY D | Redacted | | | | | | | |
| 4769951 | NELMS, KENNY | Redacted | | | | | | | |
| 4377871 | NELMS, MICHELLE | Redacted | | | | | | | |
| 4520223 | NELMS, REBECCA | Redacted | | | | | | | |
| 4638149 | NELMS, RUBY | Redacted | | | | | | | |
| 4149123 | NELMS, SHAKERIDA | Redacted | | | | | | | |
| 4617819 | NELOM, LUGENE | Redacted | | | | | | | |
| 4609382 | NELOMS, HENRY | Redacted | | | | | | | |
| 4451022 | NELOMS, JEANEA | Redacted | | | | | | | |
| 4232014 | NELOMS, RAIJEAN | Redacted | | | | | | | |
| 4548442 | NELSEN II, PETER A | Redacted | | | | | | | |
| 4299615 | NELSEN, ALEK | Redacted | | | | | | | |
| 4174820 | NELSEN, KENNETH | Redacted | | | | | | | |
| 4568238 | NELSEN, MEGAN M | Redacted | | | | | | | |
| 4199048 | NELSEN, SPENCER | Redacted | | | | | | | |
| 4420362 | NELSEN, TAMMY L | Redacted | | | | | | | |
| 4828982 | NELSON , ETHAN | Redacted | | | | | | | |
| 5724524 | NELSON ADRIANNE | 648 KNIGHT HILL RD | | | | CAMDEN | SC | 29020 | |
| 5724525 | NELSON AKIRA | 317 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 4840715 | NELSON AND JANIE SIMS | Redacted | | | | | | | |
| 4828983 | NELSON BARNUM INTERIORS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864320 | NELSON BEVERAGE | 255 WEST BELL DRIVE | | | | WARSAW | IN | 46582 | |
| 4801380 | NELSON BOWERS | DBA BOWERS TOOL LLC | 1438 CRESCENT DR STE 206 | | | CARROLLTON | TX | 75006 | |
| 5484411 | NELSON BRIAN L | 1021 GRANT STREET | | | | BOONE | IA | 50036 | |
| 5724554 | NELSON CANDICE | 626 W BRIDGER | | | | POCATELLO | ID | 83204 | |
| 4802277 | NELSON CASEIRO | DBA FIRST CLASS SERVICES LLC | 2608 BUCKSKIN DR | | | MCKINNEY | TX | 75071 | |
| 4846360 | NELSON COBA | 2111 NW 76TH TER | | | | Hollywood | FL | 33024 | |
| 4828984 | NELSON CONSTRUCTION | Redacted | | | | | | | |
| 5724570 | NELSON CORNELIA | 1200 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| 4395392 | NELSON CRUDUP, DEBORAH | Redacted | | | | | | | |
| 4845899 | NELSON CUSTOM TRIM AND FLOORING INC | 3021 N 155TH ST | | | | Basehor | KS | 66007 | |
| 4863859 | NELSON ELECTRIC CO | 239 SOUTH BELL AVENUE | | | | AMES | IA | 50010 | |
| 4883723 | NELSON ELECTRIC CO | P O BOX 967 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4860558 | NELSON ELECTRIC COMPANY | 1410 FREEPORT BLVD | | | | SPARKS | NV | 89431 | |
| 4859170 | NELSON ELECTRICAL CONTRACTING LLC | 11601 N 32 AVE | | | | PHOENIX | AZ | 85029 | |
| 4793917 | Nelson Forensics | Redacted | | | | | | | |
| 4531036 | NELSON FRANKLIN, TIFFANIE | Redacted | | | | | | | |
| 4840716 | NELSON HOMES, INC | Redacted | | | | | | | |
| 4158616 | NELSON II, DONALD R | Redacted | | | | | | | |
| 4197536 | NELSON II, TOIYABE T | Redacted | | | | | | | |
| 4374467 | NELSON III, ALBERT E | Redacted | | | | | | | |
| 4701943 | NELSON III, FRED | Redacted | | | | | | | |
| 4579899 | NELSON III, KELLY | Redacted | | | | | | | |
| 5724629 | NELSON JERRILYN | PO BOX 3953 | | | | LAGUNA | NM | 87026 | |
| 4848592 | NELSON JOSE FIGUEROA | 900 HENDERSON AVE SPC 48 | | | | Sunnyvale | CA | 94086 | |
| 4171463 | NELSON JR, ALLEN R | Redacted | | | | | | | |
| 4529575 | NELSON JR, COREY W | Redacted | | | | | | | |
| 4223488 | NELSON JR, DANIEL R | Redacted | | | | | | | |
| 4480911 | NELSON JR, JOHN E | Redacted | | | | | | | |
| 4776586 | NELSON JR, LEANDER | Redacted | | | | | | | |
| 4214300 | NELSON JR, MARION | Redacted | | | | | | | |
| 4459201 | NELSON JR, RICHARD L | Redacted | | | | | | | |
| 4561492 | NELSON JR, TERRENCE | Redacted | | | | | | | |
| 4728768 | NELSON JR, THOMAS | Redacted | | | | | | | |
| 4850250 | NELSON L KEATON JR | 401 E BURDICK RD | | | | Chesterton | IN | 46304 | |
| 4882553 | NELSON LUGO | P O BOX 6329 | | | | PONCE | PR | 00733 | |
| 4820380 | NELSON LUI | Redacted | | | | | | | |
| 4820381 | NELSON MEDEIROS | Redacted | | | | | | | |
| 4885604 | NELSON MULLINS RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | | | COLUMBIA | SC | 29211 | |
| 4811622 | Nelson Mullins Riley & Scarborough LLP | Attn: Timothy McKissock | Meridian, 17th Floor, 1320 Main Street | | | Columbia | SC | 29201 | |
| 5724701 | NELSON OCTAVIA | 3006 MATIPAN AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724706 | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | |
| 4804844 | NELSON R SPIVEY | DBA ONLINEENTERPRISES888 | 11653 W CADILLAC HWY | | | CADILLAC | MI | 49601 | |
| 5724730 | NELSON SALLIE | 1429 FARMER STREET | | | | PETERSBURG | VA | 23808 | |
| 4880686 | NELSON SALVAGE & RECYCLING | P O BOX 164 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4174129 | NELSON SMITH, MICHELLE M | Redacted | | | | | | | |
| 4809398 | NELSON STAFFING SOLUTIONS | P.O. BOX 49195 | | | | SAN JOSE | CA | 95161-9195 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724748 | NELSON TAMERIA | 1464 GIVHANDS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5724758 | NELSON TONYA | 199 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |
| 5724775 | NELSON YVONNE | 875 VAN DYKE DR | | | | SHALIMAR | FL | 32579 | |
| 4309759 | NELSON, ABBIGAIL P | Redacted | | | | | | | |
| 4314201 | NELSON, ADAM A | Redacted | | | | | | | |
| 4257454 | NELSON, ADAM D | Redacted | | | | | | | |
| 4579223 | NELSON, ADAM S | Redacted | | | | | | | |
| 4603526 | NELSON, AFRIEL | Redacted | | | | | | | |
| 4296905 | NELSON, AGATHA Y | Redacted | | | | | | | |
| 4241070 | NELSON, ALETA | Redacted | | | | | | | |
| 4168496 | NELSON, ALEXANDER G | Redacted | | | | | | | |
| 4524853 | NELSON, ALEXANDRIA | Redacted | | | | | | | |
| 4510040 | NELSON, ALEXIS | Redacted | | | | | | | |
| 4523494 | NELSON, ALEXIS D | Redacted | | | | | | | |
| 4225087 | NELSON, ALFREDO D | Redacted | | | | | | | |
| 4406925 | NELSON, ALIAH | Redacted | | | | | | | |
| 4725512 | NELSON, ALICE | Redacted | | | | | | | |
| 4708321 | NELSON, ALICE | Redacted | | | | | | | |
| 4576371 | NELSON, ALISHA | Redacted | | | | | | | |
| 4462957 | NELSON, ALISON P | Redacted | | | | | | | |
| 4462759 | NELSON, ALIVIA R | Redacted | | | | | | | |
| 4445843 | NELSON, ALLAN L | Redacted | | | | | | | |
| 4312308 | NELSON, ALYSSA J | Redacted | | | | | | | |
| 4391967 | NELSON, ALYSSIA J | Redacted | | | | | | | |
| 4856267 | NELSON, AMANDA | Redacted | | | | | | | |
| 4272559 | NELSON, AMANDA | Redacted | | | | | | | |
| 4571336 | NELSON, AMANDA L | Redacted | | | | | | | |
| 4168309 | NELSON, AMANDA V | Redacted | | | | | | | |
| 4161568 | NELSON, AMBER | Redacted | | | | | | | |
| 4404980 | NELSON, AMBER M | Redacted | | | | | | | |
| 4300389 | NELSON, AMY | Redacted | | | | | | | |
| 4681179 | NELSON, AMY | Redacted | | | | | | | |
| 4512924 | NELSON, AMY | Redacted | | | | | | | |
| 4387865 | NELSON, AMY L | Redacted | | | | | | | |
| 4419219 | NELSON, ANDREW | Redacted | | | | | | | |
| 4597559 | NELSON, ANDREW | Redacted | | | | | | | |
| 4197135 | NELSON, ANDREW | Redacted | | | | | | | |
| 4382155 | NELSON, ANDREW G | Redacted | | | | | | | |
| 4376885 | NELSON, ANDREYA | Redacted | | | | | | | |
| 4708267 | NELSON, ANDY | Redacted | | | | | | | |
| 4232724 | NELSON, ANGELA | Redacted | | | | | | | |
| 4587036 | NELSON, ANITA | Redacted | | | | | | | |
| 4630611 | NELSON, ANN | Redacted | | | | | | | |
| 4611195 | NELSON, ANNIE | Redacted | | | | | | | |
| 4673956 | NELSON, ANTHONY | Redacted | | | | | | | |
| 4335406 | NELSON, ANTHONY | Redacted | | | | | | | |
| 4161396 | NELSON, ANTHONY | Redacted | | | | | | | |
| 4679181 | NELSON, ANTHONY | Redacted | | | | | | | |
| 4288687 | NELSON, ANTHONY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10337 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364533 | NELSON, ANTHONY O | Redacted | | | | | | | |
| 4371752 | NELSON, ANTHONY P | Redacted | | | | | | | |
| 4386287 | NELSON, APRIL K | Redacted | | | | | | | |
| 4461841 | NELSON, ARIANA | Redacted | | | | | | | |
| 4548478 | NELSON, ARIANNA | Redacted | | | | | | | |
| 4394436 | NELSON, ARIANNA | Redacted | | | | | | | |
| 4725482 | NELSON, ARNETIA | Redacted | | | | | | | |
| 4267295 | NELSON, ASHIYA | Redacted | | | | | | | |
| 4573044 | NELSON, ASHLEE A | Redacted | | | | | | | |
| 4262673 | NELSON, ASHLEY | Redacted | | | | | | | |
| 4577520 | NELSON, ASHLEY | Redacted | | | | | | | |
| 4343299 | NELSON, ASHLEY | Redacted | | | | | | | |
| 4399396 | NELSON, ASSATA | Redacted | | | | | | | |
| 4145412 | NELSON, ASTRYD Q | Redacted | | | | | | | |
| 4820382 | NELSON, AUDREY | Redacted | | | | | | | |
| 4541789 | NELSON, AUDREY A | Redacted | | | | | | | |
| 4440892 | NELSON, AUSTIN B | Redacted | | | | | | | |
| 4364268 | NELSON, AUSTIN G | Redacted | | | | | | | |
| 4298050 | NELSON, AUTUMN A | Redacted | | | | | | | |
| 4342772 | NELSON, AVON V | Redacted | | | | | | | |
| 4171061 | NELSON, AYANTHE S | Redacted | | | | | | | |
| 4722855 | NELSON, BARBARA | Redacted | | | | | | | |
| 4591182 | NELSON, BARBARA | Redacted | | | | | | | |
| 4828985 | NELSON, BARBARA | Redacted | | | | | | | |
| 4604643 | NELSON, BARBARA | Redacted | | | | | | | |
| 4289550 | NELSON, BARBARA D | Redacted | | | | | | | |
| 4227931 | NELSON, BARBARA J | Redacted | | | | | | | |
| 4718759 | NELSON, BARBARA J. | Redacted | | | | | | | |
| 4469826 | NELSON, BELINDA | Redacted | | | | | | | |
| 4684672 | NELSON, BERNARD | Redacted | | | | | | | |
| 4351798 | NELSON, BETHANN K | Redacted | | | | | | | |
| 4347420 | NELSON, BETTY | Redacted | | | | | | | |
| 4653245 | NELSON, BETTY | Redacted | | | | | | | |
| 4728746 | NELSON, BEVERLEY | Redacted | | | | | | | |
| 4358887 | NELSON, BEVERLY A | Redacted | | | | | | | |
| 4402410 | NELSON, BIANCA | Redacted | | | | | | | |
| 4644697 | NELSON, BILL | Redacted | | | | | | | |
| 4217848 | NELSON, BLAKE | Redacted | | | | | | | |
| 4194943 | NELSON, BLANCA | Redacted | | | | | | | |
| 4465259 | NELSON, BOBBI L | Redacted | | | | | | | |
| 4350303 | NELSON, BONNIE | Redacted | | | | | | | |
| 4156993 | NELSON, BONNIE | Redacted | | | | | | | |
| 4706545 | NELSON, BRAD | Redacted | | | | | | | |
| 4585165 | NELSON, BRAD | Redacted | | | | | | | |
| 4271169 | NELSON, BRADLEY | Redacted | | | | | | | |
| 4275664 | NELSON, BRADLEY A | Redacted | | | | | | | |
| 4219989 | NELSON, BRADY J | Redacted | | | | | | | |
| 4445330 | NELSON, BRANDI | Redacted | | | | | | | |
| 4456240 | NELSON, BRANDI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392255 | NELSON, BRANDIE | Redacted | | | | | | | |
| 4573810 | NELSON, BRANDYN P | Redacted | | | | | | | |
| 4261126 | NELSON, BREANA | Redacted | | | | | | | |
| 4371120 | NELSON, BREANNA M | Redacted | | | | | | | |
| 4422321 | NELSON, BRENDA | Redacted | | | | | | | |
| 4231432 | NELSON, BRIAN B | Redacted | | | | | | | |
| 4464107 | NELSON, BRIENNE | Redacted | | | | | | | |
| 4371745 | NELSON, BRITTANY | Redacted | | | | | | | |
| 4357219 | NELSON, BRITTANY | Redacted | | | | | | | |
| 4263192 | NELSON, BRITTNEY | Redacted | | | | | | | |
| 4147279 | NELSON, BRITTNEY S | Redacted | | | | | | | |
| 4531505 | NELSON, BRITTNI | Redacted | | | | | | | |
| 4172723 | NELSON, BROOKE L | Redacted | | | | | | | |
| 4731858 | NELSON, BRUCE | Redacted | | | | | | | |
| 4353253 | NELSON, BRUNHILD | Redacted | | | | | | | |
| 4165255 | NELSON, CAITLIN E | Redacted | | | | | | | |
| 4276602 | NELSON, CALVIN | Redacted | | | | | | | |
| 4274354 | NELSON, CAMERON M | Redacted | | | | | | | |
| 4577684 | NELSON, CANDAS | Redacted | | | | | | | |
| 4277581 | NELSON, CARISSA J | Redacted | | | | | | | |
| 4788872 | Nelson, Carla | Redacted | | | | | | | |
| 4277285 | NELSON, CARLA J | Redacted | | | | | | | |
| 4828986 | NELSON, CAROLYN | Redacted | | | | | | | |
| 4543472 | NELSON, CAROLYN J | Redacted | | | | | | | |
| 4313403 | NELSON, CARSILA | Redacted | | | | | | | |
| 4285655 | NELSON, CASHMERE M | Redacted | | | | | | | |
| 4388901 | NELSON, CASSANDRA | Redacted | | | | | | | |
| 4266857 | NELSON, CASSARIE | Redacted | | | | | | | |
| 4592807 | NELSON, CASSLYN | Redacted | | | | | | | |
| 4601459 | NELSON, CATHERINE | Redacted | | | | | | | |
| 4563678 | NELSON, CATHERINE M | Redacted | | | | | | | |
| 4516996 | NELSON, CAYLA R | Redacted | | | | | | | |
| 4746527 | NELSON, CECILIA | Redacted | | | | | | | |
| 4243811 | NELSON, CERISE | Redacted | | | | | | | |
| 4549360 | NELSON, CHANDLER | Redacted | | | | | | | |
| 4681361 | NELSON, CHANITA | Redacted | | | | | | | |
| 4378597 | NELSON, CHARITY | Redacted | | | | | | | |
| 4389785 | NELSON, CHARLENE M | Redacted | | | | | | | |
| 4627747 | NELSON, CHARLES | Redacted | | | | | | | |
| 4737244 | NELSON, CHARLES | Redacted | | | | | | | |
| 4197255 | NELSON, CHARLES S | Redacted | | | | | | | |
| 4620391 | NELSON, CHARLIE | Redacted | | | | | | | |
| 4729455 | NELSON, CHARLOTTE | Redacted | | | | | | | |
| 4638708 | NELSON, CHARLOTTE | Redacted | | | | | | | |
| 4375285 | NELSON, CHARMEKA | Redacted | | | | | | | |
| 4555027 | NELSON, CHEBRESHA J | Redacted | | | | | | | |
| 4391167 | NELSON, CHELSEY | Redacted | | | | | | | |
| 4658515 | NELSON, CHERRYCE | Redacted | | | | | | | |
| 4392515 | NELSON, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687006 | NELSON, CHERYL | Redacted | | | | | | | |
| 4302052 | NELSON, CHERYLYN K | Redacted | | | | | | | |
| 4422987 | NELSON, CHEVANESE | Redacted | | | | | | | |
| 4551019 | NELSON, CHLOE A | Redacted | | | | | | | |
| 4510776 | NELSON, CHORETTA V | Redacted | | | | | | | |
| 4569690 | NELSON, CHRISTIAN | Redacted | | | | | | | |
| 4516187 | NELSON, CHRISTINA | Redacted | | | | | | | |
| 4286944 | NELSON, CHRISTINA | Redacted | | | | | | | |
| 4567174 | NELSON, CHRISTINA M | Redacted | | | | | | | |
| 4178279 | NELSON, CHRISTINE | Redacted | | | | | | | |
| 4348640 | NELSON, CHRISTINE M | Redacted | | | | | | | |
| 4394347 | NELSON, CHRISTINE M | Redacted | | | | | | | |
| 4158688 | NELSON, CHRISTOPER | Redacted | | | | | | | |
| 4513691 | NELSON, CHRISTOPHER | Redacted | | | | | | | |
| 4236950 | NELSON, CHRISTOPHER A | Redacted | | | | | | | |
| 4392755 | NELSON, CHRISTOPHER D | Redacted | | | | | | | |
| 4582874 | NELSON, CHRISTOPHER S | Redacted | | | | | | | |
| 4544770 | NELSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4518693 | NELSON, CHRISTY F | Redacted | | | | | | | |
| 4471339 | NELSON, CHYNA | Redacted | | | | | | | |
| 4235005 | NELSON, CINDY | Redacted | | | | | | | |
| 4413920 | NELSON, CINTHIA K | Redacted | | | | | | | |
| 4662062 | NELSON, CLAIRE | Redacted | | | | | | | |
| 4736305 | NELSON, CLAUDIA | Redacted | | | | | | | |
| 4376363 | NELSON, CLINT | Redacted | | | | | | | |
| 4307524 | NELSON, CODY | Redacted | | | | | | | |
| 4318629 | NELSON, CODY E | Redacted | | | | | | | |
| 4307755 | NELSON, COLE T | Redacted | | | | | | | |
| 4725391 | NELSON, COLLIN | Redacted | | | | | | | |
| 4365873 | NELSON, CONNIE | Redacted | | | | | | | |
| 4655574 | NELSON, CONNIE | Redacted | | | | | | | |
| 4514921 | NELSON, CONSTANCE | Redacted | | | | | | | |
| 4594669 | NELSON, CONSTANCE | Redacted | | | | | | | |
| 4372176 | NELSON, CONSUELLA | Redacted | | | | | | | |
| 4569919 | NELSON, CORA J | Redacted | | | | | | | |
| 4353403 | NELSON, CORETTA | Redacted | | | | | | | |
| 4538270 | NELSON, COREY | Redacted | | | | | | | |
| 4230962 | NELSON, CORNELIUS | Redacted | | | | | | | |
| 4564822 | NELSON, COURTNEY | Redacted | | | | | | | |
| 4737553 | NELSON, CRAIG | Redacted | | | | | | | |
| 4425218 | NELSON, CRYSTAL | Redacted | | | | | | | |
| 4564011 | NELSON, CRYSTAL M | Redacted | | | | | | | |
| 4687487 | NELSON, CURTIS | Redacted | | | | | | | |
| 4261295 | NELSON, CURTIS H | Redacted | | | | | | | |
| 4390705 | NELSON, CYNTHIA | Redacted | | | | | | | |
| 4758135 | NELSON, CYNTHIA | Redacted | | | | | | | |
| 4167500 | NELSON, DADE | Redacted | | | | | | | |
| 4226321 | NELSON, DAEJAH D | Redacted | | | | | | | |
| 4634018 | NELSON, DAISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391370 | NELSON, DALE | Redacted | | | | | | | |
| 4705716 | NELSON, DAN | Redacted | | | | | | | |
| 4771817 | NELSON, DAN | Redacted | | | | | | | |
| 4737447 | NELSON, DANA | Redacted | | | | | | | |
| 4754491 | NELSON, DANA M | Redacted | | | | | | | |
| 4369451 | NELSON, DANIEL | Redacted | | | | | | | |
| 4671361 | NELSON, DANIEL | Redacted | | | | | | | |
| 4473933 | NELSON, DANIEL G | Redacted | | | | | | | |
| 4820383 | NELSON, DANIELLE | Redacted | | | | | | | |
| 4257529 | NELSON, DANJALA | Redacted | | | | | | | |
| 4467522 | NELSON, DANYA K | Redacted | | | | | | | |
| 4482153 | NELSON, DAQUAN | Redacted | | | | | | | |
| 4555775 | NELSON, DARIEL C | Redacted | | | | | | | |
| 4349547 | NELSON, DARLENE | Redacted | | | | | | | |
| 4769582 | NELSON, DARLENE | Redacted | | | | | | | |
| 4533697 | NELSON, DARREN S | Redacted | | | | | | | |
| 4323402 | NELSON, DARSHEKA V | Redacted | | | | | | | |
| 4621644 | NELSON, DAVID | Redacted | | | | | | | |
| 4769250 | NELSON, DAVID | Redacted | | | | | | | |
| 4548801 | NELSON, DAVID | Redacted | | | | | | | |
| 4604278 | NELSON, DAVID | Redacted | | | | | | | |
| 4237753 | NELSON, DAVID | Redacted | | | | | | | |
| 4516338 | NELSON, DAVID G | Redacted | | | | | | | |
| 4359317 | NELSON, DAVID L | Redacted | | | | | | | |
| 4257686 | NELSON, DAVID L | Redacted | | | | | | | |
| 4218862 | NELSON, DAVID M | Redacted | | | | | | | |
| 4369613 | NELSON, DAVID R | Redacted | | | | | | | |
| 4191153 | NELSON, DAVID S | Redacted | | | | | | | |
| 4229328 | NELSON, DEAN | Redacted | | | | | | | |
| 4671936 | NELSON, DEANNE | Redacted | | | | | | | |
| 4793378 | Nelson, Debarah | Redacted | | | | | | | |
| 4764413 | NELSON, DEBORAH | Redacted | | | | | | | |
| 4516680 | NELSON, DEBRA K | Redacted | | | | | | | |
| 4227979 | NELSON, DE'MASICE T | Redacted | | | | | | | |
| 4605926 | NELSON, DENISE | Redacted | | | | | | | |
| 4698952 | NELSON, DENNETT B | Redacted | | | | | | | |
| 4775699 | NELSON, DENNIS | Redacted | | | | | | | |
| 4668713 | NELSON, DENNIS | Redacted | | | | | | | |
| 4373808 | NELSON, DENNIS | Redacted | | | | | | | |
| 4199663 | NELSON, DENNIS | Redacted | | | | | | | |
| 4224362 | NELSON, DENNIS J | Redacted | | | | | | | |
| 4277879 | NELSON, DENNIS W | Redacted | | | | | | | |
| 4454861 | NELSON, DEREK M | Redacted | | | | | | | |
| 4571948 | NELSON, DESIREE A | Redacted | | | | | | | |
| 4579863 | NELSON, DEVAON R | Redacted | | | | | | | |
| 4372497 | NELSON, DEVYN B | Redacted | | | | | | | |
| 4460181 | NELSON, DIAMOND R | Redacted | | | | | | | |
| 4573000 | NELSON, DIANE M | Redacted | | | | | | | |
| 4308435 | NELSON, DIMITRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390301 | NELSON, DIONNE | Redacted | | | | | | | |
| 4321509 | NELSON, DIONTRYL | Redacted | | | | | | | |
| 4710430 | NELSON, DIXIE MAE | Redacted | | | | | | | |
| 4302447 | NELSON, DOMINIQUE | Redacted | | | | | | | |
| 4542924 | NELSON, DOMONIQUE C | Redacted | | | | | | | |
| 4730398 | NELSON, DON | Redacted | | | | | | | |
| 4744695 | NELSON, DON | Redacted | | | | | | | |
| 4698276 | NELSON, DONALD | Redacted | | | | | | | |
| 4611836 | NELSON, DONALD | Redacted | | | | | | | |
| 4626565 | NELSON, DONNA | Redacted | | | | | | | |
| 4332345 | NELSON, DOREEN | Redacted | | | | | | | |
| 4147239 | NELSON, DORENA K | Redacted | | | | | | | |
| 4687728 | NELSON, DORRETT | Redacted | | | | | | | |
| 4828987 | NELSON, DOUG | Redacted | | | | | | | |
| 4663825 | NELSON, DOUG | Redacted | | | | | | | |
| 4522908 | NELSON, DRISCA | Redacted | | | | | | | |
| 4429178 | NELSON, DWAYNE | Redacted | | | | | | | |
| 4521981 | NELSON, DYLAN | Redacted | | | | | | | |
| 4392787 | NELSON, DYLAN A | Redacted | | | | | | | |
| 4298420 | NELSON, EBONY M | Redacted | | | | | | | |
| 4508654 | NELSON, EDNA | Redacted | | | | | | | |
| 4377855 | NELSON, EDWARD E | Redacted | | | | | | | |
| 4763588 | NELSON, EDWARD L | Redacted | | | | | | | |
| 4619697 | NELSON, ELAINE J | Redacted | | | | | | | |
| 4222521 | NELSON, ELAINE M | Redacted | | | | | | | |
| 4552173 | NELSON, ELIJAH N | Redacted | | | | | | | |
| 4448581 | NELSON, ELIZABETH | Redacted | | | | | | | |
| 4757728 | NELSON, ELIZABETH | Redacted | | | | | | | |
| 4689471 | NELSON, ELIZABETH Y | Redacted | | | | | | | |
| 4178272 | NELSON, ELLEN K | Redacted | | | | | | | |
| 4752489 | NELSON, ELMER | Redacted | | | | | | | |
| 4759859 | NELSON, ELVIS | Redacted | | | | | | | |
| 4828988 | NELSON, EMILY | Redacted | | | | | | | |
| 4282780 | NELSON, EMMA | Redacted | | | | | | | |
| 4762575 | NELSON, ENRIQUE | Redacted | | | | | | | |
| 4737532 | NELSON, ERIC | Redacted | | | | | | | |
| 4704481 | NELSON, ERIC | Redacted | | | | | | | |
| 4508404 | NELSON, ERIC C | Redacted | | | | | | | |
| 4424043 | NELSON, ERICA A | Redacted | | | | | | | |
| 4145072 | NELSON, ERICA L | Redacted | | | | | | | |
| 4699290 | NELSON, ERIKA | Redacted | | | | | | | |
| 4502287 | NELSON, ERIKA | Redacted | | | | | | | |
| 4319168 | NELSON, ERIN S | Redacted | | | | | | | |
| 4828989 | NELSON, ETHAN | Redacted | | | | | | | |
| 4326550 | NELSON, ETHEL | Redacted | | | | | | | |
| 4638395 | NELSON, EUNICE | Redacted | | | | | | | |
| 4428335 | NELSON, EVAN A | Redacted | | | | | | | |
| 4828990 | NELSON, EVELYN | Redacted | | | | | | | |
| 4384013 | NELSON, EVETTE F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384014 | NELSON, EVETTE F | Redacted | | | | | | | |
| 4840717 | NELSON, FABIENNE | Redacted | | | | | | | |
| 4343288 | NELSON, FAI | Redacted | | | | | | | |
| 4466676 | NELSON, FAITH | Redacted | | | | | | | |
| 4354689 | NELSON, FAITH | Redacted | | | | | | | |
| 4597297 | NELSON, FATOUMATA | Redacted | | | | | | | |
| 4528751 | NELSON, FELICIA | Redacted | | | | | | | |
| 4258482 | NELSON, FELICIA D | Redacted | | | | | | | |
| 4628637 | NELSON, FRANCES | Redacted | | | | | | | |
| 4769080 | NELSON, FREDERICK | Redacted | | | | | | | |
| 4746488 | NELSON, FREDRICK | Redacted | | | | | | | |
| 4401071 | NELSON, GABRIEL I | Redacted | | | | | | | |
| 4251896 | NELSON, GADAINSON | Redacted | | | | | | | |
| 4220646 | NELSON, GARRETT | Redacted | | | | | | | |
| 4683162 | NELSON, GARY | Redacted | | | | | | | |
| 4732489 | NELSON, GARY | Redacted | | | | | | | |
| 4610156 | NELSON, GARY | Redacted | | | | | | | |
| 4632502 | NELSON, GARY | Redacted | | | | | | | |
| 4408990 | NELSON, GARY D | Redacted | | | | | | | |
| 4679620 | NELSON, GAYNELL | Redacted | | | | | | | |
| 4681235 | NELSON, GENE | Redacted | | | | | | | |
| 4440835 | NELSON, GEORGE | Redacted | | | | | | | |
| 4348213 | NELSON, GEORGE | Redacted | | | | | | | |
| 4700029 | NELSON, GEORGEANN | Redacted | | | | | | | |
| 4755035 | NELSON, GERALDINE | Redacted | | | | | | | |
| 4415240 | NELSON, GERALDINE | Redacted | | | | | | | |
| 4584430 | NELSON, GILBERT N | Redacted | | | | | | | |
| 4464637 | NELSON, GLENDA K | Redacted | | | | | | | |
| 4365870 | NELSON, GLENDA R | Redacted | | | | | | | |
| 4454945 | NELSON, GLORIA A | Redacted | | | | | | | |
| 4692077 | NELSON, GORDON | Redacted | | | | | | | |
| 4352364 | NELSON, GRACEN L | Redacted | | | | | | | |
| 4364536 | NELSON, GREGGORY | Redacted | | | | | | | |
| 4619454 | NELSON, GREGORY | Redacted | | | | | | | |
| 4521526 | NELSON, GREGORY K | Redacted | | | | | | | |
| 4447295 | NELSON, HANNAH | Redacted | | | | | | | |
| 4211038 | NELSON, HARMONY N | Redacted | | | | | | | |
| 4710470 | NELSON, HARRISON | Redacted | | | | | | | |
| 4729254 | NELSON, HARRY L | Redacted | | | | | | | |
| 4543140 | NELSON, HAYDEN G | Redacted | | | | | | | |
| 4373852 | NELSON, HEATHER | Redacted | | | | | | | |
| 4319461 | NELSON, HEATHER | Redacted | | | | | | | |
| 4597572 | NELSON, HEATHER | Redacted | | | | | | | |
| 4377782 | NELSON, HEATHER | Redacted | | | | | | | |
| 4539521 | NELSON, HEATHER | Redacted | | | | | | | |
| 4644964 | NELSON, HEATHER N. | Redacted | | | | | | | |
| 4299536 | NELSON, HEIDI | Redacted | | | | | | | |
| 4348974 | NELSON, HEIDI A | Redacted | | | | | | | |
| 4151452 | NELSON, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640190 | NELSON, HELEN | Redacted | | | | | | | |
| 4241865 | NELSON, HENRY I | Redacted | | | | | | | |
| 4606634 | NELSON, HERMAN D | Redacted | | | | | | | |
| 4321592 | NELSON, HOLLY | Redacted | | | | | | | |
| 4548315 | NELSON, HOPE | Redacted | | | | | | | |
| 4225147 | NELSON, IKEA | Redacted | | | | | | | |
| 4354479 | NELSON, INDIA M | Redacted | | | | | | | |
| 4312392 | NELSON, INEZ G | Redacted | | | | | | | |
| 4163359 | NELSON, INSUK | Redacted | | | | | | | |
| 4401261 | NELSON, ISAIAH | Redacted | | | | | | | |
| 4538517 | NELSON, ISAIAH | Redacted | | | | | | | |
| 4293909 | NELSON, IVY | Redacted | | | | | | | |
| 4354434 | NELSON, JACK D | Redacted | | | | | | | |
| 4609538 | NELSON, JACKLYN  N | Redacted | | | | | | | |
| 4425049 | NELSON, JACOB | Redacted | | | | | | | |
| 4723930 | NELSON, JACQUELINE | Redacted | | | | | | | |
| 4535675 | NELSON, JACQUELYN | Redacted | | | | | | | |
| 4249772 | NELSON, JACQUES | Redacted | | | | | | | |
| 4512896 | NELSON, JALIA S | Redacted | | | | | | | |
| 4207608 | NELSON, JAMAL | Redacted | | | | | | | |
| 4634076 | NELSON, JAMES | Redacted | | | | | | | |
| 4630163 | NELSON, JAMES | Redacted | | | | | | | |
| 4594706 | NELSON, JAMES | Redacted | | | | | | | |
| 4752019 | NELSON, JAMES | Redacted | | | | | | | |
| 4586118 | NELSON, JAMES | Redacted | | | | | | | |
| 4792293 | Nelson, James | Redacted | | | | | | | |
| 4642599 | NELSON, JAMES | Redacted | | | | | | | |
| 4655771 | NELSON, JAMES | Redacted | | | | | | | |
| 4749248 | NELSON, JAMES | Redacted | | | | | | | |
| 4466109 | NELSON, JAMES B | Redacted | | | | | | | |
| 4234118 | NELSON, JAMES R | Redacted | | | | | | | |
| 4532783 | NELSON, JAMES T | Redacted | | | | | | | |
| 4418144 | NELSON, JANAE | Redacted | | | | | | | |
| 4248217 | NELSON, JANAY A | Redacted | | | | | | | |
| 4298083 | NELSON, JANEASE L | Redacted | | | | | | | |
| 4642718 | NELSON, JANINE T | Redacted | | | | | | | |
| 4481900 | NELSON, JAOVVEON | Redacted | | | | | | | |
| 4356511 | NELSON, JAQUITTA | Redacted | | | | | | | |
| 4539461 | NELSON, JARROD | Redacted | | | | | | | |
| 4160117 | NELSON, JASMINE | Redacted | | | | | | | |
| 4291451 | NELSON, JASMINE E. | Redacted | | | | | | | |
| 4394205 | NELSON, JAY | Redacted | | | | | | | |
| 4215771 | NELSON, JAY | Redacted | | | | | | | |
| 4322822 | NELSON, JAYIA | Redacted | | | | | | | |
| 4584877 | NELSON, JEAN | Redacted | | | | | | | |
| 4569318 | NELSON, JEANNETTE | Redacted | | | | | | | |
| 4395186 | NELSON, JEANNETTE | Redacted | | | | | | | |
| 4735217 | NELSON, JEFF | Redacted | | | | | | | |
| 4550023 | NELSON, JEFFERY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725700 | NELSON, JEFFREY | Redacted | | | | | | | |
| 4777155 | NELSON, JENEAL | Redacted | | | | | | | |
| 4368840 | NELSON, JENNA | Redacted | | | | | | | |
| 4390302 | NELSON, JENNIFER | Redacted | | | | | | | |
| 4392627 | NELSON, JENNIFER | Redacted | | | | | | | |
| 4550850 | NELSON, JENNIFER A | Redacted | | | | | | | |
| 4509002 | NELSON, JENNIFER M | Redacted | | | | | | | |
| 4328247 | NELSON, JEREMY | Redacted | | | | | | | |
| 4324816 | NELSON, JERMAN | Redacted | | | | | | | |
| 4721758 | NELSON, JERRY | Redacted | | | | | | | |
| 4300421 | NELSON, JEWEL | Redacted | | | | | | | |
| 4318366 | NELSON, JHOVONN | Redacted | | | | | | | |
| 4658988 | NELSON, JILL | Redacted | | | | | | | |
| 4773303 | NELSON, JILLIAN | Redacted | | | | | | | |
| 4275981 | NELSON, JIM | Redacted | | | | | | | |
| 4344941 | NELSON, JIM | Redacted | | | | | | | |
| 4390890 | NELSON, JOAN | Redacted | | | | | | | |
| 4767763 | NELSON, JOANN | Redacted | | | | | | | |
| 4483660 | NELSON, JOANN M | Redacted | | | | | | | |
| 4739172 | NELSON, JOANNA | Redacted | | | | | | | |
| 4639222 | NELSON, JOE | Redacted | | | | | | | |
| 4527337 | NELSON, JOE M | Redacted | | | | | | | |
| 4840718 | NELSON, JOHN | Redacted | | | | | | | |
| 4608044 | NELSON, JOHN | Redacted | | | | | | | |
| 4275987 | NELSON, JOHN | Redacted | | | | | | | |
| 4668609 | NELSON, JOHN | Redacted | | | | | | | |
| 4319042 | NELSON, JOHN | Redacted | | | | | | | |
| 4747963 | NELSON, JOHN | Redacted | | | | | | | |
| 4664744 | NELSON, JOHN | Redacted | | | | | | | |
| 4820384 | Nelson, John | Redacted | | | | | | | |
| 4820385 | NELSON, JOHN & MELINDA | Redacted | | | | | | | |
| 4582308 | NELSON, JOHN D | Redacted | | | | | | | |
| 4190522 | NELSON, JOHN E | Redacted | | | | | | | |
| 4523804 | NELSON, JOHN R | Redacted | | | | | | | |
| 4307144 | NELSON, JONATHAN D | Redacted | | | | | | | |
| 4762067 | NELSON, JONNIE | Redacted | | | | | | | |
| 4182513 | NELSON, JORDAN N | Redacted | | | | | | | |
| 4534156 | NELSON, JOSEPH | Redacted | | | | | | | |
| 4318258 | NELSON, JOSEPH | Redacted | | | | | | | |
| 4353538 | NELSON, JOSEPH L | Redacted | | | | | | | |
| 4349236 | NELSON, JOSEPH M | Redacted | | | | | | | |
| 4583240 | NELSON, JOSEPH W | Redacted | | | | | | | |
| 4508500 | NELSON, JOSHUA | Redacted | | | | | | | |
| 4151269 | NELSON, JOSHUA | Redacted | | | | | | | |
| 4390721 | NELSON, JOSHUA D | Redacted | | | | | | | |
| 4175712 | NELSON, JOSHUA D | Redacted | | | | | | | |
| 4661628 | NELSON, JOYCE | Redacted | | | | | | | |
| 4739914 | NELSON, JOYCLYN | Redacted | | | | | | | |
| 4387881 | NELSON, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590400 | NELSON, JUDY | Redacted | | | | | | | |
| 4175357 | NELSON, JULIA | Redacted | | | | | | | |
| 4712635 | NELSON, JULIE | Redacted | | | | | | | |
| 4820386 | NELSON, JULIE AND CHRIS | Redacted | | | | | | | |
| 4363756 | NELSON, JUMANNE | Redacted | | | | | | | |
| 4298129 | NELSON, JUSTICE L | Redacted | | | | | | | |
| 4148138 | NELSON, JUSTIN J | Redacted | | | | | | | |
| 4555290 | NELSON, JUSTINA | Redacted | | | | | | | |
| 4396241 | NELSON, KADIER | Redacted | | | | | | | |
| 4357049 | NELSON, KAELA M | Redacted | | | | | | | |
| 4165960 | NELSON, KAMBRIA | Redacted | | | | | | | |
| 4215875 | NELSON, KAREN T | Redacted | | | | | | | |
| 4144842 | NELSON, KATELYNN P | Redacted | | | | | | | |
| 4563708 | NELSON, KATHERINE E | Redacted | | | | | | | |
| 4647621 | NELSON, KATHLEEN | Redacted | | | | | | | |
| 4773461 | NELSON, KATHLEEN | Redacted | | | | | | | |
| 4659544 | NELSON, KATHLEEN L | Redacted | | | | | | | |
| 4752348 | NELSON, KATHY | Redacted | | | | | | | |
| 4529620 | NELSON, KATHY | Redacted | | | | | | | |
| 4385397 | NELSON, KATIE L | Redacted | | | | | | | |
| 4574287 | NELSON, KATRINA | Redacted | | | | | | | |
| 4175389 | NELSON, KATRINA M | Redacted | | | | | | | |
| 4221155 | NELSON, KAYELA A | Redacted | | | | | | | |
| 4227557 | NELSON, KAYLA | Redacted | | | | | | | |
| 4300780 | NELSON, KAYLON | Redacted | | | | | | | |
| 4677191 | NELSON, KEISHA | Redacted | | | | | | | |
| 4259502 | NELSON, KEIYANNA | Redacted | | | | | | | |
| 4462454 | NELSON, KENESHA M | Redacted | | | | | | | |
| 4281675 | NELSON, KENNETH | Redacted | | | | | | | |
| 4685640 | NELSON, KENQUILLA | Redacted | | | | | | | |
| 4246555 | NELSON, KENYONDRA J | Redacted | | | | | | | |
| 4233319 | NELSON, KERON | Redacted | | | | | | | |
| 4175628 | NELSON, KERRY | Redacted | | | | | | | |
| 4247099 | NELSON, KEVIN | Redacted | | | | | | | |
| 4568514 | NELSON, KEVIN J | Redacted | | | | | | | |
| 4593817 | NELSON, KEVIN P | Redacted | | | | | | | |
| 4438181 | NELSON, KEVIN P | Redacted | | | | | | | |
| 4305694 | NELSON, KEVIN R | Redacted | | | | | | | |
| 4489391 | NELSON, KHALIAH | Redacted | | | | | | | |
| 4681472 | NELSON, KIM | Redacted | | | | | | | |
| 4828991 | NELSON, KIM & ROBERT | Redacted | | | | | | | |
| 4275151 | NELSON, KIMBERLY | Redacted | | | | | | | |
| 4556276 | NELSON, KIMBERLY | Redacted | | | | | | | |
| 4451571 | NELSON, KIMBERLY | Redacted | | | | | | | |
| 4490877 | NELSON, KIMBERLY A | Redacted | | | | | | | |
| 4607380 | NELSON, KIT | Redacted | | | | | | | |
| 4454241 | NELSON, KODI | Redacted | | | | | | | |
| 4215182 | NELSON, KRISTEN | Redacted | | | | | | | |
| 4482895 | NELSON, KRISTEN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419031 | NELSON, KRISTI A | Redacted | | | | | | | |
| 4160410 | NELSON, KRISTIN A | Redacted | | | | | | | |
| 4472100 | NELSON, KRISTINA N | Redacted | | | | | | | |
| 4160563 | NELSON, KYATTO | Redacted | | | | | | | |
| 4229208 | NELSON, KYLE | Redacted | | | | | | | |
| 4361086 | NELSON, KYLE | Redacted | | | | | | | |
| 4289884 | NELSON, KYLE S | Redacted | | | | | | | |
| 4678850 | NELSON, LADAHVIA | Redacted | | | | | | | |
| 4377164 | NELSON, LANCE W | Redacted | | | | | | | |
| 4628931 | NELSON, LANCELOT | Redacted | | | | | | | |
| 4384254 | NELSON, LARRY D | Redacted | | | | | | | |
| 4321857 | NELSON, LARRY G | Redacted | | | | | | | |
| 4494667 | NELSON, LARS | Redacted | | | | | | | |
| 4359564 | NELSON, LATONYA | Redacted | | | | | | | |
| 4549250 | NELSON, LAURA J | Redacted | | | | | | | |
| 4396754 | NELSON, LAUREN | Redacted | | | | | | | |
| 4586705 | NELSON, LAURETTE | Redacted | | | | | | | |
| 4688327 | NELSON, LAURIE | Redacted | | | | | | | |
| 4541164 | NELSON, LAWANDA G | Redacted | | | | | | | |
| 4756353 | NELSON, LAWRENCE | Redacted | | | | | | | |
| 4608073 | NELSON, LAWRENCE | Redacted | | | | | | | |
| 4211226 | NELSON, LAWRENCE E | Redacted | | | | | | | |
| 4274995 | NELSON, LAYNE M | Redacted | | | | | | | |
| 4327313 | NELSON, LEAH | Redacted | | | | | | | |
| 4634181 | NELSON, LEE | Redacted | | | | | | | |
| 4192772 | NELSON, LEESA | Redacted | | | | | | | |
| 4746201 | NELSON, LENISE | Redacted | | | | | | | |
| 4716926 | NELSON, LEON | Redacted | | | | | | | |
| 4164447 | NELSON, LESHUNE E | Redacted | | | | | | | |
| 4284236 | NELSON, LESLIE C | Redacted | | | | | | | |
| 4573876 | NELSON, LEVI | Redacted | | | | | | | |
| 4683003 | NELSON, LEVINIA M | Redacted | | | | | | | |
| 4323797 | NELSON, LEXI | Redacted | | | | | | | |
| 4363606 | NELSON, LEXI S | Redacted | | | | | | | |
| 4595504 | NELSON, LINDA | Redacted | | | | | | | |
| 4554371 | NELSON, LINDA | Redacted | | | | | | | |
| 4157142 | NELSON, LINDA L | Redacted | | | | | | | |
| 4448490 | NELSON, LINDA R | Redacted | | | | | | | |
| 4311850 | NELSON, LINDELL | Redacted | | | | | | | |
| 4581585 | NELSON, LINETTE | Redacted | | | | | | | |
| 4514740 | NELSON, LISA | Redacted | | | | | | | |
| 4309831 | NELSON, LISA | Redacted | | | | | | | |
| 4645859 | NELSON, LISA | Redacted | | | | | | | |
| 4623566 | NELSON, LISA | Redacted | | | | | | | |
| 4591487 | NELSON, LISA K | Redacted | | | | | | | |
| 4742663 | NELSON, LLOYD | Redacted | | | | | | | |
| 4746226 | NELSON, LOREN | Redacted | | | | | | | |
| 4337903 | NELSON, LORENDA | Redacted | | | | | | | |
| 4605755 | NELSON, LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391720 | NELSON, LORI J | Redacted | | | | | | | |
| 4383663 | NELSON, LORIE | Redacted | | | | | | | |
| 4714900 | NELSON, LORRAINE | Redacted | | | | | | | |
| 4743114 | NELSON, LOUIS | Redacted | | | | | | | |
| 4246390 | NELSON, LOUIS V | Redacted | | | | | | | |
| 4771635 | NELSON, LOUISE | Redacted | | | | | | | |
| 4490356 | NELSON, LUCAS | Redacted | | | | | | | |
| 4740161 | NELSON, LUCKENSON | Redacted | | | | | | | |
| 4492618 | NELSON, LYDIA C | Redacted | | | | | | | |
| 4413360 | NELSON, MADISON K | Redacted | | | | | | | |
| 4292965 | NELSON, MALCOLM | Redacted | | | | | | | |
| 4494986 | NELSON, MALIK | Redacted | | | | | | | |
| 4317540 | NELSON, MANDY | Redacted | | | | | | | |
| 4167037 | NELSON, MARCUS D | Redacted | | | | | | | |
| 4563798 | NELSON, MARGARET | Redacted | | | | | | | |
| 4765596 | NELSON, MARGARET | Redacted | | | | | | | |
| 4317924 | NELSON, MARGARET C | Redacted | | | | | | | |
| 4761528 | NELSON, MARGARET CAROL C | Redacted | | | | | | | |
| 4471992 | NELSON, MARGARET M | Redacted | | | | | | | |
| 4212205 | NELSON, MARIA | Redacted | | | | | | | |
| 4631838 | NELSON, MARIA | Redacted | | | | | | | |
| 4294680 | NELSON, MARIA C | Redacted | | | | | | | |
| 4633785 | NELSON, MARIE | Redacted | | | | | | | |
| 4346718 | NELSON, MARIE T | Redacted | | | | | | | |
| 4362222 | NELSON, MARION | Redacted | | | | | | | |
| 4280252 | NELSON, MARION L | Redacted | | | | | | | |
| 4708256 | NELSON, MARK | Redacted | | | | | | | |
| 4381505 | NELSON, MARK T | Redacted | | | | | | | |
| 4455022 | NELSON, MARLA S | Redacted | | | | | | | |
| 4219671 | NELSON, MARLEITA | Redacted | | | | | | | |
| 4235881 | NELSON, MARSHA A | Redacted | | | | | | | |
| 4658718 | NELSON, MARVANELLE | Redacted | | | | | | | |
| 4670565 | NELSON, MARVEL | Redacted | | | | | | | |
| 4401775 | NELSON, MARVIN | Redacted | | | | | | | |
| 4742881 | NELSON, MARVIN | Redacted | | | | | | | |
| 4391661 | NELSON, MARY | Redacted | | | | | | | |
| 4156965 | NELSON, MARY | Redacted | | | | | | | |
| 4234306 | NELSON, MARY | Redacted | | | | | | | |
| 4699753 | NELSON, MARY | Redacted | | | | | | | |
| 4598980 | NELSON, MARY S | Redacted | | | | | | | |
| 4566195 | NELSON, MARYISHA D | Redacted | | | | | | | |
| 4216493 | NELSON, MATT | Redacted | | | | | | | |
| 4243446 | NELSON, MATT | Redacted | | | | | | | |
| 4225718 | NELSON, MATT A | Redacted | | | | | | | |
| 4476807 | NELSON, MATTHEW | Redacted | | | | | | | |
| 4318053 | NELSON, MATTHEW | Redacted | | | | | | | |
| 4175033 | NELSON, MATTHEW | Redacted | | | | | | | |
| 4464302 | NELSON, MATTHEW D | Redacted | | | | | | | |
| 4249699 | NELSON, MATTHEW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301045 | NELSON, MECHELLE | Redacted | | | | | | | |
| 4280658 | NELSON, MEGAN | Redacted | | | | | | | |
| 4507850 | NELSON, MEGAN | Redacted | | | | | | | |
| 4631045 | NELSON, MELANIE | Redacted | | | | | | | |
| 4379827 | NELSON, MELINA F | Redacted | | | | | | | |
| 4719150 | NELSON, MELISSA | Redacted | | | | | | | |
| 4431118 | NELSON, MELISSA | Redacted | | | | | | | |
| 4185160 | NELSON, MELISSA A | Redacted | | | | | | | |
| 4326510 | NELSON, MELVIN | Redacted | | | | | | | |
| 4702860 | NELSON, MICHAEL | Redacted | | | | | | | |
| 4636043 | NELSON, MICHAEL | Redacted | | | | | | | |
| 4421252 | NELSON, MICHAEL | Redacted | | | | | | | |
| 4617153 | NELSON, MICHAEL | Redacted | | | | | | | |
| 4445557 | NELSON, MICHAEL A | Redacted | | | | | | | |
| 4466373 | NELSON, MICHAEL J | Redacted | | | | | | | |
| 4720024 | NELSON, MICHEAL | Redacted | | | | | | | |
| 4507008 | NELSON, MICHELA M | Redacted | | | | | | | |
| 4635483 | NELSON, MICHELLE | Redacted | | | | | | | |
| 4161429 | NELSON, MICHELLE | Redacted | | | | | | | |
| 4763184 | NELSON, MIKE | Redacted | | | | | | | |
| 4767917 | NELSON, MIKE | Redacted | | | | | | | |
| 4605208 | NELSON, MIKE | Redacted | | | | | | | |
| 4616763 | NELSON, MILAGROS | Redacted | | | | | | | |
| 4612209 | NELSON, MILDRED | Redacted | | | | | | | |
| 4150789 | NELSON, MISTY D | Redacted | | | | | | | |
| 4601874 | NELSON, MITCHELL | Redacted | | | | | | | |
| 4523633 | NELSON, MOLLY D | Redacted | | | | | | | |
| 4660659 | NELSON, MONA | Redacted | | | | | | | |
| 4828992 | NELSON, MONIKA | Redacted | | | | | | | |
| 4207192 | NELSON, MORGAN | Redacted | | | | | | | |
| 4257744 | NELSON, MORGAN | Redacted | | | | | | | |
| 4445734 | NELSON, MORGAN | Redacted | | | | | | | |
| 4724295 | NELSON, MORRIS S | Redacted | | | | | | | |
| 4680233 | NELSON, MRS | Redacted | | | | | | | |
| 4598061 | NELSON, NADINE | Redacted | | | | | | | |
| 4318740 | NELSON, NADJA M | Redacted | | | | | | | |
| 4820387 | NELSON, NANCY | Redacted | | | | | | | |
| 4466074 | NELSON, NANCY | Redacted | | | | | | | |
| 4524241 | NELSON, NANCY | Redacted | | | | | | | |
| 4451649 | NELSON, NANCY | Redacted | | | | | | | |
| 4761113 | NELSON, NANCY G | Redacted | | | | | | | |
| 4761114 | NELSON, NANCY G | Redacted | | | | | | | |
| 4571013 | NELSON, NAOMI R | Redacted | | | | | | | |
| 4298731 | NELSON, NATALIE J | Redacted | | | | | | | |
| 4323813 | NELSON, NATEAKA | Redacted | | | | | | | |
| 4158621 | NELSON, NATHAN | Redacted | | | | | | | |
| 4439277 | NELSON, NATHANIA | Redacted | | | | | | | |
| 4788323 | Nelson, Nelecia | Redacted | | | | | | | |
| 4561167 | NELSON, NELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640428 | NELSON, NEWELL | Redacted | | | | | | | |
| 4160119 | NELSON, NICHOLAS D | Redacted | | | | | | | |
| 4310937 | NELSON, NICHOLAS E | Redacted | | | | | | | |
| 4386231 | NELSON, NICHOLE | Redacted | | | | | | | |
| 4464234 | NELSON, NICHOLEAS D | Redacted | | | | | | | |
| 4673575 | NELSON, NICK | Redacted | | | | | | | |
| 4403552 | NELSON, NICOLE | Redacted | | | | | | | |
| 4480906 | NELSON, NICOLE A | Redacted | | | | | | | |
| 4651771 | NELSON, NINOTTE | Redacted | | | | | | | |
| 4394579 | NELSON, NOAH R | Redacted | | | | | | | |
| 4144869 | NELSON, NOLA L | Redacted | | | | | | | |
| 4596197 | NELSON, NORMAN | Redacted | | | | | | | |
| 4735898 | NELSON, NORMAN | Redacted | | | | | | | |
| 4737664 | NELSON, NORRIS | Redacted | | | | | | | |
| 4338962 | NELSON, NURA | Redacted | | | | | | | |
| 4263405 | NELSON, NYSSA | Redacted | | | | | | | |
| 4245512 | NELSON, OLIVIA | Redacted | | | | | | | |
| 4644471 | NELSON, OLIVIA | Redacted | | | | | | | |
| 4644470 | NELSON, OLIVIA | Redacted | | | | | | | |
| 4715678 | NELSON, OLLIE | Redacted | | | | | | | |
| 4709098 | NELSON, PAMELA | Redacted | | | | | | | |
| 4550533 | NELSON, PARKER H | Redacted | | | | | | | |
| 4594315 | NELSON, PATRICIA | Redacted | | | | | | | |
| 4465265 | NELSON, PATRICIA | Redacted | | | | | | | |
| 4392401 | NELSON, PATRICIA M | Redacted | | | | | | | |
| 4619405 | NELSON, PATRICK | Redacted | | | | | | | |
| 4743363 | NELSON, PATRICK | Redacted | | | | | | | |
| 4157798 | NELSON, PATRICK G | Redacted | | | | | | | |
| 4733990 | NELSON, PATSY | Redacted | | | | | | | |
| 4231966 | NELSON, PATTI S | Redacted | | | | | | | |
| 4699460 | NELSON, PAUL | Redacted | | | | | | | |
| 4353129 | NELSON, PAUL E | Redacted | | | | | | | |
| 4568561 | NELSON, PAUL M | Redacted | | | | | | | |
| 4506457 | NELSON, PAUL M | Redacted | | | | | | | |
| 4691202 | NELSON, PAULA | Redacted | | | | | | | |
| 4621116 | NELSON, PAULA A | Redacted | | | | | | | |
| 4367052 | NELSON, PAULA S | Redacted | | | | | | | |
| 4575333 | NELSON, PAYTON D | Redacted | | | | | | | |
| 4368296 | NELSON, PEGGY | Redacted | | | | | | | |
| 4733191 | NELSON, PEGGY J. | Redacted | | | | | | | |
| 4370851 | NELSON, PENINNAH M | Redacted | | | | | | | |
| 4524226 | NELSON, PENNIE R | Redacted | | | | | | | |
| 4715403 | NELSON, PETER | Redacted | | | | | | | |
| 4735161 | NELSON, PHIL | Redacted | | | | | | | |
| 4385457 | NELSON, PHILIPP | Redacted | | | | | | | |
| 4592952 | NELSON, PHILLICIA  H | Redacted | | | | | | | |
| 4254653 | NELSON, PHILLIP | Redacted | | | | | | | |
| 4627023 | NELSON, PHILLIP | Redacted | | | | | | | |
| 4605110 | NELSON, PHYLLIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260504 | NELSON, PIAHCA | Redacted | | | | | | | |
| 4146980 | NELSON, POLLY J | Redacted | | | | | | | |
| 4650450 | NELSON, PRECIOUS S | Redacted | | | | | | | |
| 4245042 | NELSON, QUANIECE | Redacted | | | | | | | |
| 4792279 | Nelson, Queen | Redacted | | | | | | | |
| 4229238 | NELSON, QUENTISHA | Redacted | | | | | | | |
| 4450843 | NELSON, QUINTAN | Redacted | | | | | | | |
| 4150810 | NELSON, QUINTON R | Redacted | | | | | | | |
| 4519053 | NELSON, RACHEL N | Redacted | | | | | | | |
| 4415907 | NELSON, RANDA M | Redacted | | | | | | | |
| 4627602 | NELSON, RANDALL | Redacted | | | | | | | |
| 4208835 | NELSON, RANDALL J | Redacted | | | | | | | |
| 4239469 | NELSON, RAOUL A | Redacted | | | | | | | |
| 4436753 | NELSON, RASHIDA | Redacted | | | | | | | |
| 4150756 | NELSON, RAVEN | Redacted | | | | | | | |
| 4391550 | NELSON, RAVEN | Redacted | | | | | | | |
| 4681210 | NELSON, RAYMOND | Redacted | | | | | | | |
| 4631664 | NELSON, REBECCA | Redacted | | | | | | | |
| 4494601 | NELSON, REBECCA | Redacted | | | | | | | |
| 4218437 | NELSON, REBECCA L | Redacted | | | | | | | |
| 4792905 | Nelson, Regina | Redacted | | | | | | | |
| 4746720 | NELSON, REGINA | Redacted | | | | | | | |
| 4325264 | NELSON, RENESHIA | Redacted | | | | | | | |
| 4311274 | NELSON, RHONDA | Redacted | | | | | | | |
| 4588939 | NELSON, RICHARD | Redacted | | | | | | | |
| 4655208 | NELSON, RICHARD | Redacted | | | | | | | |
| 4551896 | NELSON, RICHARD | Redacted | | | | | | | |
| 4217204 | NELSON, RICHARD D | Redacted | | | | | | | |
| 4258617 | NELSON, RICHARD W | Redacted | | | | | | | |
| 4771286 | NELSON, RICK | Redacted | | | | | | | |
| 4364555 | NELSON, RICK | Redacted | | | | | | | |
| 4820388 | NELSON, RICK & ELLA | Redacted | | | | | | | |
| 4726435 | NELSON, RICKY | Redacted | | | | | | | |
| 4390809 | NELSON, RITA | Redacted | | | | | | | |
| 4385597 | NELSON, ROBERT | Redacted | | | | | | | |
| 4609165 | NELSON, ROBERT | Redacted | | | | | | | |
| 4337353 | NELSON, ROBERT | Redacted | | | | | | | |
| 4358633 | NELSON, ROBERT | Redacted | | | | | | | |
| 4518521 | NELSON, ROBERT | Redacted | | | | | | | |
| 4701804 | NELSON, ROBERT | Redacted | | | | | | | |
| 4770810 | NELSON, ROBERT | Redacted | | | | | | | |
| 4581042 | NELSON, ROBERT D | Redacted | | | | | | | |
| 4204949 | NELSON, ROBERT D | Redacted | | | | | | | |
| 4596856 | NELSON, ROBERT M | Redacted | | | | | | | |
| 4688014 | NELSON, ROBYN | Redacted | | | | | | | |
| 4284356 | NELSON, ROBYN L | Redacted | | | | | | | |
| 4490384 | NELSON, ROGER | Redacted | | | | | | | |
| 4324488 | NELSON, ROGER | Redacted | | | | | | | |
| 4840719 | NELSON, RON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271477 | NELSON, RONALD D | Redacted | | | | | | | |
| 4257640 | NELSON, RONALD L | Redacted | | | | | | | |
| 4417632 | NELSON, RONITA M | Redacted | | | | | | | |
| 4424751 | NELSON, RONNIE | Redacted | | | | | | | |
| 4792677 | Nelson, Ronnie | Redacted | | | | | | | |
| 4764068 | NELSON, RONNIE | Redacted | | | | | | | |
| 4719149 | NELSON, RONNIE | Redacted | | | | | | | |
| 4184456 | NELSON, ROSALVA | Redacted | | | | | | | |
| 4174234 | NELSON, ROSANNE M | Redacted | | | | | | | |
| 4622659 | NELSON, RUSSELL | Redacted | | | | | | | |
| 4610521 | NELSON, RUTH | Redacted | | | | | | | |
| 4377543 | NELSON, RYAN | Redacted | | | | | | | |
| 4221747 | NELSON, RYAN A | Redacted | | | | | | | |
| 4464593 | NELSON, RYAN A | Redacted | | | | | | | |
| 4323851 | NELSON, RYNEISHA | Redacted | | | | | | | |
| 4726952 | NELSON, SABRINA | Redacted | | | | | | | |
| 4721870 | NELSON, SADIE | Redacted | | | | | | | |
| 4367647 | NELSON, SAMANTHA | Redacted | | | | | | | |
| 4327422 | NELSON, SAMUEL C | Redacted | | | | | | | |
| 4747155 | NELSON, SANDRA | Redacted | | | | | | | |
| 4531183 | NELSON, SANDTINA M | Redacted | | | | | | | |
| 4255658 | NELSON, SASHA | Redacted | | | | | | | |
| 4594232 | NELSON, SCOTT | Redacted | | | | | | | |
| 4436237 | NELSON, SCOTT | Redacted | | | | | | | |
| 4567666 | NELSON, SCOTT A | Redacted | | | | | | | |
| 4437954 | NELSON, SCOTT J | Redacted | | | | | | | |
| 4393333 | NELSON, SCOTT R | Redacted | | | | | | | |
| 4279216 | NELSON, SCOTT R | Redacted | | | | | | | |
| 4511574 | NELSON, SEAN A | Redacted | | | | | | | |
| 4250149 | NELSON, SEAN M | Redacted | | | | | | | |
| 4756803 | NELSON, SENOBIA | Redacted | | | | | | | |
| 4443029 | NELSON, SHAIEISHA N | Redacted | | | | | | | |
| 4413511 | NELSON, SHAKAWAIN | Redacted | | | | | | | |
| 4520598 | NELSON, SHAKETA | Redacted | | | | | | | |
| 4484885 | NELSON, SHAKIRA | Redacted | | | | | | | |
| 4360015 | NELSON, SHAKITA C | Redacted | | | | | | | |
| 4606625 | NELSON, SHALETTA | Redacted | | | | | | | |
| 4148459 | NELSON, SHALYN J | Redacted | | | | | | | |
| 4266151 | NELSON, SHANI | Redacted | | | | | | | |
| 4704791 | NELSON, SHANNON | Redacted | | | | | | | |
| 4396724 | NELSON, SHAQUILLE R | Redacted | | | | | | | |
| 4682764 | NELSON, SHARNEE L | Redacted | | | | | | | |
| 4332030 | NELSON, SHARON | Redacted | | | | | | | |
| 4828993 | NELSON, SHARON | Redacted | | | | | | | |
| 4345727 | NELSON, SHARON D | Redacted | | | | | | | |
| 4625693 | NELSON, SHARON D | Redacted | | | | | | | |
| 4550030 | NELSON, SHARRIE | Redacted | | | | | | | |
| 4388831 | NELSON, SHAUNA L | Redacted | | | | | | | |
| 4667233 | NELSON, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363836 | NELSON, SHAWN | Redacted | | | | | | | |
| 4180280 | NELSON, SHAWN R | Redacted | | | | | | | |
| 4361181 | NELSON, SHELBY M | Redacted | | | | | | | |
| 4450610 | NELSON, SHELBY R | Redacted | | | | | | | |
| 4714351 | NELSON, SHELVIA | Redacted | | | | | | | |
| 4434727 | NELSON, SHERIKA | Redacted | | | | | | | |
| 4258414 | NELSON, SHERMAIN S | Redacted | | | | | | | |
| 4367123 | NELSON, SHERMAN | Redacted | | | | | | | |
| 4743174 | NELSON, SHERRY | Redacted | | | | | | | |
| 4715355 | NELSON, SHERRY | Redacted | | | | | | | |
| 4510055 | NELSON, SHIREEN | Redacted | | | | | | | |
| 4732917 | NELSON, SHIRLEY | Redacted | | | | | | | |
| 4625091 | NELSON, SHIRLEY | Redacted | | | | | | | |
| 4290696 | NELSON, SHONDA | Redacted | | | | | | | |
| 4345118 | NELSON, SHYREE | Redacted | | | | | | | |
| 4748285 | NELSON, SIEDAH | Redacted | | | | | | | |
| 4529282 | NELSON, SIERRA L | Redacted | | | | | | | |
| 4258718 | NELSON, SINTORRIA V | Redacted | | | | | | | |
| 4370368 | NELSON, SKYLAR | Redacted | | | | | | | |
| 4571451 | NELSON, SOMCHAI | Redacted | | | | | | | |
| 4739013 | NELSON, SONJA | Redacted | | | | | | | |
| 4820389 | NELSON, STACY | Redacted | | | | | | | |
| 4276248 | NELSON, STEPHANIE | Redacted | | | | | | | |
| 4154634 | NELSON, STEPHANIE J | Redacted | | | | | | | |
| 4198002 | NELSON, STEPHEN | Redacted | | | | | | | |
| 4353380 | NELSON, STEPHEN A | Redacted | | | | | | | |
| 4415677 | NELSON, STEPHEN G | Redacted | | | | | | | |
| 4828994 | NELSON, STEVE | Redacted | | | | | | | |
| 4205031 | NELSON, STEVE | Redacted | | | | | | | |
| 4282334 | NELSON, STEVE A | Redacted | | | | | | | |
| 4565452 | NELSON, STEVEN | Redacted | | | | | | | |
| 4462847 | NELSON, STEVEN C | Redacted | | | | | | | |
| 4820390 | NELSON, SUSAN | Redacted | | | | | | | |
| 4439642 | NELSON, SUSANNA | Redacted | | | | | | | |
| 4630664 | NELSON, SYDNEY | Redacted | | | | | | | |
| 4528479 | NELSON, TABITHA | Redacted | | | | | | | |
| 4202195 | NELSON, TAMARA | Redacted | | | | | | | |
| 4415969 | NELSON, TAMBERLEY | Redacted | | | | | | | |
| 4522855 | NELSON, TAMMY F | Redacted | | | | | | | |
| 4229228 | NELSON, TANESHA | Redacted | | | | | | | |
| 4513311 | NELSON, TATYANA | Redacted | | | | | | | |
| 4404422 | NELSON, TAWNE | Redacted | | | | | | | |
| 4563711 | NELSON, TAWNIE M | Redacted | | | | | | | |
| 4454605 | NELSON, TAYLOR | Redacted | | | | | | | |
| 4550238 | NELSON, TAYLOR K | Redacted | | | | | | | |
| 4267437 | NELSON, TAYLOR M | Redacted | | | | | | | |
| 4734604 | NELSON, TENNILLE R | Redacted | | | | | | | |
| 4234794 | NELSON, TEQUILLA | Redacted | | | | | | | |
| 4510562 | NELSON, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649103 | NELSON, TERESA | Redacted | | | | | | | |
| 4811415 | NELSON, TERESA K | 6830 N 11TH AVE | | | | PHOENIX | AZ | 85013 | |
| 4259154 | NELSON, TERRENCE | Redacted | | | | | | | |
| 4588535 | NELSON, TERRI | Redacted | | | | | | | |
| 4447699 | NELSON, TERRIEA | Redacted | | | | | | | |
| 4189668 | NELSON, THERESA A | Redacted | | | | | | | |
| 4389272 | NELSON, THOMAS | Redacted | | | | | | | |
| 4614552 | NELSON, THOMAS | Redacted | | | | | | | |
| 4172849 | NELSON, TIARA | Redacted | | | | | | | |
| 4545149 | NELSON, TIERRA | Redacted | | | | | | | |
| 4326050 | NELSON, TIERRA | Redacted | | | | | | | |
| 4346539 | NELSON, TIERRA L | Redacted | | | | | | | |
| 4696634 | NELSON, TIM | Redacted | | | | | | | |
| 4718080 | NELSON, TIMOTHY | Redacted | | | | | | | |
| 4260576 | NELSON, TIQUELLE | Redacted | | | | | | | |
| 4725217 | NELSON, TOM | Redacted | | | | | | | |
| 4414157 | NELSON, TONY | Redacted | | | | | | | |
| 4516665 | NELSON, TONYA K | Redacted | | | | | | | |
| 4153671 | NELSON, TORI | Redacted | | | | | | | |
| 4661115 | NELSON, TRACI | Redacted | | | | | | | |
| 4361614 | NELSON, TRACIE L | Redacted | | | | | | | |
| 4366080 | NELSON, TRACY | Redacted | | | | | | | |
| 4466643 | NELSON, TRAYCIE | Redacted | | | | | | | |
| 4485893 | NELSON, TRESTAN A | Redacted | | | | | | | |
| 4150451 | NELSON, TREVOR R | Redacted | | | | | | | |
| 4146174 | NELSON, TROY | Redacted | | | | | | | |
| 4214433 | NELSON, TROY L | Redacted | | | | | | | |
| 4209262 | NELSON, TYLER | Redacted | | | | | | | |
| 4489472 | NELSON, TYLER | Redacted | | | | | | | |
| 4341164 | NELSON, TYLER-MARIAH B | Redacted | | | | | | | |
| 4560426 | NELSON, TYREE | Redacted | | | | | | | |
| 4613935 | NELSON, VALERIE | Redacted | | | | | | | |
| 4352395 | NELSON, VALERIE | Redacted | | | | | | | |
| 4428247 | NELSON, VALERIE G | Redacted | | | | | | | |
| 4694179 | NELSON, VANESSA | Redacted | | | | | | | |
| 4264270 | NELSON, VANESSA | Redacted | | | | | | | |
| 4749937 | NELSON, VELNER | Redacted | | | | | | | |
| 4697904 | NELSON, VENUS | Redacted | | | | | | | |
| 4532629 | NELSON, VERLIN E | Redacted | | | | | | | |
| 4722401 | NELSON, VERONICA O | Redacted | | | | | | | |
| 4472896 | NELSON, VICKI | Redacted | | | | | | | |
| 4491833 | NELSON, VICKI J | Redacted | | | | | | | |
| 4654351 | NELSON, VIRGINIA | Redacted | | | | | | | |
| 4828995 | NELSON, VIRGINIA | Redacted | | | | | | | |
| 4738142 | NELSON, VIRGINIA | Redacted | | | | | | | |
| 4205244 | NELSON, VIRGINIA M | Redacted | | | | | | | |
| 4701296 | NELSON, WALTER | Redacted | | | | | | | |
| 4635358 | NELSON, WALTER | Redacted | | | | | | | |
| 4726846 | NELSON, WANDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820391 | NELSON, WILLIAM | Redacted | | | | | | | |
| 4660015 | NELSON, WILLIAM | Redacted | | | | | | | |
| 4171674 | NELSON, WILLIAM | Redacted | | | | | | | |
| 4333123 | NELSON, WILLIAM A | Redacted | | | | | | | |
| 4360499 | NELSON, WILLIAM D | Redacted | | | | | | | |
| 4428447 | NELSON, WILLIAM J | Redacted | | | | | | | |
| 4375175 | NELSON, WILLIE L | Redacted | | | | | | | |
| 4563670 | NELSON, WILLOW M | Redacted | | | | | | | |
| 4254832 | NELSON, WINSTON E | Redacted | | | | | | | |
| 4364063 | NELSON, WYATT J | Redacted | | | | | | | |
| 4462781 | NELSON, YOKO | Redacted | | | | | | | |
| 4692052 | NELSON, YONETTE DD | Redacted | | | | | | | |
| 4718628 | NELSON, YVETTE | Redacted | | | | | | | |
| 4651499 | NELSON, YVETTE | Redacted | | | | | | | |
| 4257866 | NELSON, ZACCH A | Redacted | | | | | | | |
| 4391798 | NELSON, ZACHARY | Redacted | | | | | | | |
| 4163211 | NELSON, ZACHARY | Redacted | | | | | | | |
| 4168520 | NELSON, ZACHARY C | Redacted | | | | | | | |
| 4149967 | NELSON, ZACK J | Redacted | | | | | | | |
| 4339218 | NELSON, ZACK V | Redacted | | | | | | | |
| 4681400 | NELSON-APPIAH, NAA AWA | Redacted | | | | | | | |
| 4372722 | NELSONBEY, TERRI A | Redacted | | | | | | | |
| 4636579 | NELSON'LOW, MARGARETE | Redacted | | | | | | | |
| 4188074 | NELSON-MCBROOM, MICHALLIA G | Redacted | | | | | | | |
| 4565009 | NELSON-MCCARTHY, HAYLEY M | Redacted | | | | | | | |
| 4391484 | NELSON-PITCOCK, JENNIFER | Redacted | | | | | | | |
| 4623531 | NELSON-PROCTOR, ANGELA | Redacted | | | | | | | |
| 4678790 | NELSON-REID, KIMBERLY | Redacted | | | | | | | |
| 4859195 | NELSONS SHARPENING & LOCKSMITH | 117 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4372819 | NELSONSR, DONALD | Redacted | | | | | | | |
| 4541893 | NELSON-TAYLOR, CHIQUITA | Redacted | | | | | | | |
| 5724776 | NELTHA JAMES | 1214 E 223 STREET | | | | BRONX | NY | 10466 | |
| 4208813 | NELUM, RENE | Redacted | | | | | | | |
| 4338719 | NELUMS, KISHA | Redacted | | | | | | | |
| 4402336 | NELUMS, NICHIELLE | Redacted | | | | | | | |
| 4820392 | NEMADE, DINESH | Redacted | | | | | | | |
| 4828996 | NEMANICH, LOUISE | Redacted | | | | | | | |
| 4609853 | NEMATI, MAUREEN | Redacted | | | | | | | |
| 4192427 | NEMATI, SONDOS | Redacted | | | | | | | |
| 4789285 | Nematollahi, Zahra | Redacted | | | | | | | |
| 4789286 | Nematollahi, Zahra | Redacted | | | | | | | |
| 4426253 | NEMATY, IZATULLAH | Redacted | | | | | | | |
| 4603375 | NEMAZIE, SHAHROKH | Redacted | | | | | | | |
| 4240322 | NEMBHARD, ALANA M | Redacted | | | | | | | |
| 4840720 | NEMBHARD, CAROL | Redacted | | | | | | | |
| 4723616 | NEMBHARD, MARGARETA H H | Redacted | | | | | | | |
| 4343541 | NEMBUNZU KUBA, BOAZ | Redacted | | | | | | | |
| 4571834 | NEMCEK, PAUL | Redacted | | | | | | | |
| 4776486 | NEMCIK, DONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477403 | NEMCONSKY, JEFFREY | Redacted | | | | | | | |
| 4690410 | NEME, ZEBE | Redacted | | | | | | | |
| 4162618 | NEMEC, ETHAN M | Redacted | | | | | | | |
| 4442043 | NEMEC, GIGI L | Redacted | | | | | | | |
| 4364972 | NEMEC, PENNY L | Redacted | | | | | | | |
| 4653050 | NEMEC, PETE A | Redacted | | | | | | | |
| 4291244 | NEMECEK, EMILY A | Redacted | | | | | | | |
| 4282488 | NEMECEK, KAYLEE | Redacted | | | | | | | |
| 4660048 | NEMECIO, JOSE | Redacted | | | | | | | |
| 4423523 | NEMENZO, BRIAN | Redacted | | | | | | | |
| 4573933 | NEMER, HADEEL M | Redacted | | | | | | | |
| 4644474 | NEMERGUT, BRIDGET | Redacted | | | | | | | |
| 4647844 | NEMES, CAROLYN | Redacted | | | | | | | |
| 4566452 | NEMES, JENNIFER | Redacted | | | | | | | |
| 4200408 | NEMESIO, IRENE | Redacted | | | | | | | |
| 4847461 | NEMESIS FEBLES | PO BOX 1693 | | | | MANATI | PR | 00674 | |
| 4583330 | NEMETH, ALAN R | Redacted | | | | | | | |
| 4521749 | NEMETH, BAYLEE M | Redacted | | | | | | | |
| 4701742 | NEMETH, BERNADETTE | Redacted | | | | | | | |
| 4722671 | NEMETH, BRETT | Redacted | | | | | | | |
| 4494767 | NEMETH, BRITANI | Redacted | | | | | | | |
| 4765774 | NEMETH, DIANE | Redacted | | | | | | | |
| 4397899 | NEMETH, FRANKLIN | Redacted | | | | | | | |
| 4628300 | NEMETH, GAZO | Redacted | | | | | | | |
| 4626099 | NEMETH, ILONA I | Redacted | | | | | | | |
| 4604055 | NEMETH, JOSEPH | Redacted | | | | | | | |
| 4229878 | NEMETH, KIMBERLEY P | Redacted | | | | | | | |
| 4609002 | NEMETH, LAMBRA | Redacted | | | | | | | |
| 4451724 | NEMETH, LINDA | Redacted | | | | | | | |
| 4448342 | NEMETH, MYRTILL | Redacted | | | | | | | |
| 4309160 | NEMETH, RONALD | Redacted | | | | | | | |
| 4612955 | NEMETH, SHERRIE | Redacted | | | | | | | |
| 4683317 | NEMETH, STEPHEN | Redacted | | | | | | | |
| 4238939 | NEMETH, STEVEN | Redacted | | | | | | | |
| 4222283 | NEMETH, ZOLTAN | Redacted | | | | | | | |
| 4828997 | NEMETZ, BARBARA | Redacted | | | | | | | |
| 4488580 | NEMETZ, CRAIG | Redacted | | | | | | | |
| 4683839 | NEMETZ, KATHLEEN | Redacted | | | | | | | |
| 4237855 | NEMETZ, MICHAEL | Redacted | | | | | | | |
| 4271453 | NEMITZ, AMANDA | Redacted | | | | | | | |
| 4454449 | NEMITZ, CHEYENNE | Redacted | | | | | | | |
| 4665106 | NEMITZ, MARK | Redacted | | | | | | | |
| 4687671 | NEMITZ, MICHAEL | Redacted | | | | | | | |
| 4797442 | NEMIX CORP | DBA NEMIX RAM | 6540 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33487 | |
| 4199661 | NEMMER, CHARLES T | Redacted | | | | | | | |
| 4189372 | NEMMER, MARYANN | Redacted | | | | | | | |
| 4674320 | NEMORE, ROBIN | Redacted | | | | | | | |
| 4360240 | NEMORE, SUNNY | Redacted | | | | | | | |
| 4417376 | NEMORIN, EDGAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442407 | NEMOTO, NEIL J | Redacted | | | | | | | |
| 4437285 | NEMOTO, SHAWN R | Redacted | | | | | | | |
| 4700489 | NEMOURE, NARISSA | Redacted | | | | | | | |
| 4241472 | NEMOURS, CEDRICK | Redacted | | | | | | | |
| 4748903 | NEMZER, JOZEFA | Redacted | | | | | | | |
| 4269018 | NENA, EMILY | Redacted | | | | | | | |
| 4270361 | NENA, WANDA P | Redacted | | | | | | | |
| 4372667 | NENABER, PHILLIP S | Redacted | | | | | | | |
| 4515471 | NENADIC, SANDRA | Redacted | | | | | | | |
| 4754421 | NENADOV, MARILYN | Redacted | | | | | | | |
| 4687174 | NENAYDYKH, POA, PATRICIA | Redacted | | | | | | | |
| 4467382 | NENDEL-STRUBLE, KARIE | Redacted | | | | | | | |
| 4193508 | NENELEVU, PASEPA | Redacted | | | | | | | |
| 4197629 | NENELL, LATANYA | Redacted | | | | | | | |
| 4777300 | NENNER, SIMONE | Redacted | | | | | | | |
| 4161856 | NENNIG, JEAN M | Redacted | | | | | | | |
| 4806560 | NEO IMAGE CANDLELIGHT LTD | 1331 BLUNDELL RD | | | | MISSISSAUGA | ON | L4Y 1M6 | China |
| 4800204 | NEOBITS INC | DBA NEOBITS.COM | 3350 SCOTT BLVD STE 4601 | | | SANTA CLARA | CA | 95054 | |
| 4795018 | NEOBITS INC | DBA NEOBITS.COM | 505 W OLIVE AVE STE 315 | | | SUNNYVALE | CA | 94086 | |
| 4759191 | NEOGRA, STEPHANIE | Redacted | | | | | | | |
| 5830268 | NEOGRAPHICS | 352 San Claudio | PMB 214 | | | San Juan | PR | 00926-4100 | |
| 4874953 | NEOGRAPHICS | DENNIS DUROS CUBERO | 352 SAN CLAUDIO PMB 214 | | | SAN JUAN | PR | 00926 | |
| 4863215 | NEOHAPSIS INC | 217 N JEFFERSON SUITE 200 | | | | CHICAGO | IL | 60661 | |
| 5789717 | NEON MARKETING | ATTN: ASHWIN | 216, J.K. MARKET, TAPKIR GALLI | 510 BUDHWAR PETH | | PUNE | MAHARASHTRA | 411002 | SINGAPORE |
| 4729647 | NEOPANEY, TANKA | Redacted | | | | | | | |
| 4864367 | NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4800959 | NEOS - IT | 124 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 4876318 | NEOSHO DAILY NEWS | GATEHOUSE MEDIA INC | PO BOX 848 | | | NEOSHO | MO | 64850 | |
| 4872171 | NEOSHRED | ACROA | 2783 GILCHRIST RD STE B | | | AKRON | OH | 44305 | |
| 4881816 | NEOTERIC COSMETICS INC | P O BOX 39427 | | | | DENVER | CO | 80239 | |
| 4728107 | NEP, TIM | Redacted | | | | | | | |
| 4356284 | NEPA, JEANETTE | Redacted | | | | | | | |
| 4394621 | NEPAL, JIWAN | Redacted | | | | | | | |
| 4703575 | NEPALI, NIRU | Redacted | | | | | | | |
| 4245702 | NEPAUL, SUZETTE | Redacted | | | | | | | |
| 4248206 | NEPHEW, ANTWAN | Redacted | | | | | | | |
| 4365113 | NEPHEW, BRYNN | Redacted | | | | | | | |
| 4285133 | NEPHEW, DEKARI | Redacted | | | | | | | |
| 4410366 | NEPHEW, ERIK | Redacted | | | | | | | |
| 4350775 | NEPHEW, NATALIE | Redacted | | | | | | | |
| 4789447 | Nephew, Tamika | Redacted | | | | | | | |
| 4789448 | Nephew, Tamika | Redacted | | | | | | | |
| 4289783 | NEPHEW, TOBY | Redacted | | | | | | | |
| 4677366 | NEPLOTNIK, EUGENE Y | Redacted | | | | | | | |
| 4550478 | NEPOLIS, BRAXTON D | Redacted | | | | | | | |
| 4877888 | NEPOMUCENO CLEANING | JULIO ANTONIO NEPOMUCENO ALFONSO | 4508 TAPAWINGO TRL | | | PINZON | AL | 35126 | |
| 4269736 | NEPOMUCENO, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4183507 | NEPOMUCENO, EDITH | Redacted | | | | | | | |
| 4295241 | NEPOMUCENO, ROGELIO | Redacted | | | | | | | |
| 4476219 | NEPPER, JAMES | Redacted | | | | | | | |
| 4392668 | NEPPER, PEGGY M | Redacted | | | | | | | |
| 4488456 | NEPPER, WENDY S | Redacted | | | | | | | |
| 4595932 | NEPPLE, DEBRA K | Redacted | | | | | | | |
| 4779481 | NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | | NEW YORK | NY | 10017 | |
| 4808307 | NEPTUNE BEACH FL REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4867637 | NEPTUNE PLUMBING CO | 453 JESSIE ST | | | | SAN FEMANDO | CA | 91340 | |
| 4654669 | NEPTUNE, CALVIN | Redacted | | | | | | | |
| 4698095 | NEPTUNE, CHRISNA | Redacted | | | | | | | |
| 4656724 | NEPTUNE, ROUNEL | Redacted | | | | | | | |
| 4879525 | NEPTUNO MEDIA INC | NEPTUNO NETWORKS | PO BOX 191995 | | | SAN JUAN | PR | 00919 | |
| 5797799 | NEPTUNO MEDIA INC-23626703 | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |
| 4492843 | NERAT, ALLYSYN | Redacted | | | | | | | |
| 4487705 | NEREM, PHOEBE E | Redacted | | | | | | | |
| 4391258 | NEREM, ZETHEL | Redacted | | | | | | | |
| 4268240 | NEREO, BENITA | Redacted | | | | | | | |
| 4190900 | NERESTANT, PATRICIA | Redacted | | | | | | | |
| 4725573 | NERETTE, NICOLE | Redacted | | | | | | | |
| 4840722 | NERETTE, STEPHANIE | Redacted | | | | | | | |
| 4195908 | NEREY, JOHN | Redacted | | | | | | | |
| 4615068 | NEREY, LUCY | Redacted | | | | | | | |
| 4178366 | NEREY, LYSANDRA A | Redacted | | | | | | | |
| 4770264 | NERI, ANDREW | Redacted | | | | | | | |
| 4639647 | NERI, BETHOVEN | Redacted | | | | | | | |
| 4284867 | NERI, CHRISTINA | Redacted | | | | | | | |
| 4538045 | NERI, CRISTIAN | Redacted | | | | | | | |
| 4397723 | NERI, DEBORAH-ANN C | Redacted | | | | | | | |
| 4382075 | NERI, HECTOR | Redacted | | | | | | | |
| 4647103 | NERI, JAMES | Redacted | | | | | | | |
| 4197313 | NERI, JOSHUA | Redacted | | | | | | | |
| 4424804 | NERI, MIKE | Redacted | | | | | | | |
| 4620840 | NERI, NILCHAR | Redacted | | | | | | | |
| 4643863 | NERI, ROSA | Redacted | | | | | | | |
| 4315577 | NERI, YADIRA | Redacted | | | | | | | |
| 4638833 | NERIA, AURELIO | Redacted | | | | | | | |
| 4322801 | NERIO, ALEXIS N | Redacted | | | | | | | |
| 4618995 | NERIO, MAURICIO | Redacted | | | | | | | |
| 4542837 | NERIO, RAMON | Redacted | | | | | | | |
| 4207838 | NERIO, RODOLFO DURAN | Redacted | | | | | | | |
| 4531550 | NERIO, SANDY O | Redacted | | | | | | | |
| 4655088 | NERIS, DIANE | Redacted | | | | | | | |
| 4420476 | NERIS, EDGAR A | Redacted | | | | | | | |
| 4501924 | NERIS, EDGARD | Redacted | | | | | | | |
| 4497635 | NERIS, XAVIER | Redacted | | | | | | | |
| 4724057 | NERIS-CLAUDIO, ANGEL | Redacted | | | | | | | |
| 4386395 | NERL, SYLVIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512662 | NERLA, MRUNALINI | Redacted | | | | | | | |
| 4828998 | NERLAND, DAVE | Redacted | | | | | | | |
| 4291381 | NERLAND, LYNN K | Redacted | | | | | | | |
| 4282591 | NERLAND, REECE C | Redacted | | | | | | | |
| 4623920 | NERLIEN, CHRIS | Redacted | | | | | | | |
| 4253104 | NERLIEN, GINA | Redacted | | | | | | | |
| 5724867 | NERLIZ COLLAZO | ESTANCIAS DE EVELYMAR | | | | SALINAS | PR | 00751 | |
| 4591139 | NERMO, ERIK | Redacted | | | | | | | |
| 5404490 | NERO JOSEPH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4188906 | NERO, AARON | Redacted | | | | | | | |
| 4345761 | NERO, CRYSTAL L | Redacted | | | | | | | |
| 4529050 | NERO, KIARA | Redacted | | | | | | | |
| 4343055 | NERO, KWAME | Redacted | | | | | | | |
| 4324676 | NERO, MARIAH | Redacted | | | | | | | |
| 4160269 | NERO, MILTON | Redacted | | | | | | | |
| 4508376 | NERO, OCTAVIA | Redacted | | | | | | | |
| 4382260 | NERO, REGINALD | Redacted | | | | | | | |
| 4630734 | NEROES, WILLIE | Redacted | | | | | | | |
| 4644026 | NERON, ALDIT | Redacted | | | | | | | |
| 4328517 | NERON, PAUL L | Redacted | | | | | | | |
| 4183615 | NERONDE, MINA | Redacted | | | | | | | |
| 4466107 | NEROZZI, JEFF | Redacted | | | | | | | |
| 4272319 | NERPIO, JEREMIAH | Redacted | | | | | | | |
| 4560602 | NERQUAYE TETTEH, DERICK | Redacted | | | | | | | |
| 4551597 | NERQUAYE TETTEH, DESMOND | Redacted | | | | | | | |
| 4596737 | NERREAU, BARBARA | Redacted | | | | | | | |
| 4540268 | NERREN, DEANNA D | Redacted | | | | | | | |
| 5724879 | NERRISSA EWING | 1141 E Tioga St | | | | Philadelphia | PA | 19134-1430 | |
| 4313767 | NERRO, KIM K | Redacted | | | | | | | |
| 4612910 | NERSESIAN, RICHARD | Redacted | | | | | | | |
| 4168196 | NERSISYAN, NORVARD | Redacted | | | | | | | |
| 4474617 | NERTI, CHRISTINE L | Redacted | | | | | | | |
| 4658272 | NERUDA, TOMAS | Redacted | | | | | | | |
| 4702413 | NERVAIS, THOMAS | Redacted | | | | | | | |
| 4418006 | NERVE, ASHLEY N | Redacted | | | | | | | |
| 4429208 | NERVE, ROXANNE | Redacted | | | | | | | |
| 4272690 | NERVEZA, JHAMAY | Redacted | | | | | | | |
| 4742896 | NERVO, AMY | Redacted | | | | | | | |
| 4642676 | NERY, JANET | Redacted | | | | | | | |
| 4641371 | NERYS, JULIUS | Redacted | | | | | | | |
| 4256182 | NERYS, VALENTINA M | Redacted | | | | | | | |
| 5797801 | NES JEWELRY INC | 10 W 33RD ST RM 910 | | | | NEW YORK | NY | 10001-3306 | |
| 4806840 | NES JEWELRY INC | 10 WEST 33RD STREET 910 | | | | NEW YORK | NY | 10001-3306 | |
| 5797800 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4879528 | NES JEWELRY INC | NES GROUP | 20 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4879527 | NES RENTALS | NES EQUIPMENT SERVICES CORPORATION | P O BOX 8500-1226 | | | PHILADELPHIA | PA | 19178 | |
| 4697040 | NESAMONY, PRAISE | Redacted | | | | | | | |
| 4695432 | NESARY, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227440 | NESBETH, DOMINIQUE | Redacted | | | | | | | |
| 4473318 | NESBETH-DORE, MISSONI M | Redacted | | | | | | | |
| 4476162 | NESBIT JR, JOHN K | Redacted | | | | | | | |
| 4490490 | NESBIT, CANDACE | Redacted | | | | | | | |
| 4293354 | NESBIT, CELICIA | Redacted | | | | | | | |
| 4697249 | NESBIT, CYNTHIA | Redacted | | | | | | | |
| 4280813 | NESBIT, DAVID | Redacted | | | | | | | |
| 4629336 | NESBIT, EMMA | Redacted | | | | | | | |
| 4590495 | NESBIT, GLADYS | Redacted | | | | | | | |
| 4684366 | NESBIT, LINDA | Redacted | | | | | | | |
| 4365434 | NESBIT, LYNNAE D | Redacted | | | | | | | |
| 4604357 | NESBIT, MARSHA | Redacted | | | | | | | |
| 4316419 | NESBIT, RANDALL S | Redacted | | | | | | | |
| 4235143 | NESBIT, TENIKA E | Redacted | | | | | | | |
| 4649308 | NESBIT, VANESSA D | Redacted | | | | | | | |
| 4624973 | NESBIT, WILLIAM | Redacted | | | | | | | |
| 4238069 | NESBIT-FRANKLIN, ALEXUS S | Redacted | | | | | | | |
| 4695583 | NESBITT, ADRIANNA R. | Redacted | | | | | | | |
| 4510471 | NESBITT, ASHONDA L | Redacted | | | | | | | |
| 4739141 | NESBITT, AYANNA | Redacted | | | | | | | |
| 4630305 | NESBITT, BARBARA H | Redacted | | | | | | | |
| 4606322 | NESBITT, BRENDA | Redacted | | | | | | | |
| 4281531 | NESBITT, BRENDA | Redacted | | | | | | | |
| 4840724 | NESBITT, BRET AND SHELLEY | Redacted | | | | | | | |
| 4465548 | NESBITT, BRYANA | Redacted | | | | | | | |
| 4266077 | NESBITT, CAYLA S | Redacted | | | | | | | |
| 4592434 | NESBITT, CHARLES | Redacted | | | | | | | |
| 4748589 | NESBITT, COLIN | Redacted | | | | | | | |
| 4248090 | NESBITT, DAISHA L | Redacted | | | | | | | |
| 4487672 | NESBITT, DANA A | Redacted | | | | | | | |
| 4624324 | NESBITT, DOLORES | Redacted | | | | | | | |
| 4467916 | NESBITT, EMILY | Redacted | | | | | | | |
| 4728915 | NESBITT, ERIC | Redacted | | | | | | | |
| 4372060 | NESBITT, JAMES F | Redacted | | | | | | | |
| 4278217 | NESBITT, JEFF | Redacted | | | | | | | |
| 4558523 | NESBITT, JESSICA J | Redacted | | | | | | | |
| 4712155 | NESBITT, JOHNETTE | Redacted | | | | | | | |
| 4561288 | NESBITT, JUSTIN | Redacted | | | | | | | |
| 4395349 | NESBITT, KASHAWN | Redacted | | | | | | | |
| 4389617 | NESBITT, KEIASIA | Redacted | | | | | | | |
| 4650579 | NESBITT, LILLIE | Redacted | | | | | | | |
| 4591693 | NESBITT, LINETTE | Redacted | | | | | | | |
| 4261071 | NESBITT, LYRIC G | Redacted | | | | | | | |
| 4723086 | NESBITT, MARK | Redacted | | | | | | | |
| 4156946 | NESBITT, MAURICE | Redacted | | | | | | | |
| 4773102 | NESBITT, MOZELL | Redacted | | | | | | | |
| 4625674 | NESBITT, MURIEL | Redacted | | | | | | | |
| 4752885 | NESBITT, ROBERT | Redacted | | | | | | | |
| 4604534 | NESBITT, ROSETTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4627402 | NESBITT, ROZELL | Redacted | | | | | | | |
| 4625839 | NESBITT, SHARON | Redacted | | | | | | | |
| 4356082 | NESBITT, SUMMER | Redacted | | | | | | | |
| 4519474 | NESBITT, TAMEKA | Redacted | | | | | | | |
| 4473577 | NESBITT, TONI | Redacted | | | | | | | |
| 4765986 | NESBITT, VALERIE | Redacted | | | | | | | |
| 4736934 | NESBITT, WILLIE | Redacted | | | | | | | |
| 5724898 | NESBY BRIANNA | 8626 SAWLEAF CT | | | | CHARLOTTE | NC | 28215 | |
| 4477693 | NESBY, AARIK T | Redacted | | | | | | | |
| 4251988 | NESBY, CHARLES M | Redacted | | | | | | | |
| 4590284 | NESBY, ELGIN B | Redacted | | | | | | | |
| 4433342 | NESCI, NATALIA M | Redacted | | | | | | | |
| 4246576 | NESDAHL, MICHAEL | Redacted | | | | | | | |
| 4653938 | NESDAHL, SHIRLEY | Redacted | | | | | | | |
| 4683855 | NESER, JARROD | Redacted | | | | | | | |
| 4406821 | NESGA, ABREHAM S | Redacted | | | | | | | |
| 4737408 | NESGODA, BRIAN | Redacted | | | | | | | |
| 5724906 | NESHA WILLS | 1620 LOCKHURST LANE | | | | CINCINNATI | OH | 45214 | |
| 4778500 | Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4805310 | NESHAMINY MALL JOINT VENTURE LP | PO BOX 6341 | | | | CAROL STREAM | IL | 60197-6341 | |
| 5484412 | NESHAMINY SCHOOL | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 4780356 | Neshaminy School District Tax Collector | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780353 | Neshaminy School District Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 4780357 | Neshaminy School District Tax Collector | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4417228 | NESHEIWAT, AMAL I | Redacted | | | | | | | |
| 4441697 | NESHEIWAT, CYNTHIA | Redacted | | | | | | | |
| 4155436 | NESHEIWAT, LAURA | Redacted | | | | | | | |
| 4432748 | NESHEIWAT, NOUR | Redacted | | | | | | | |
| 4853787 | Nesheiwat, Tony | Redacted | | | | | | | |
| 4433060 | NESHEIWAT, ZAIN | Redacted | | | | | | | |
| 4657178 | NESHEWAIT, AMJAD | Redacted | | | | | | | |
| 4802686 | NESHMED MORALES | DBA E.S. AMERICA LLC | 13351 SW 46TH STREET | | | MIAMI | FL | 33175 | |
| 4718213 | NESIAN, LOUIS F F | Redacted | | | | | | | |
| 4194564 | NESKOVSKI, VESA | Redacted | | | | | | | |
| 4594524 | NESLER, RICHARD | Redacted | | | | | | | |
| 4265980 | NESMITH SR, REGINALD | Redacted | | | | | | | |
| 5724934 | NESMITH TAMMY | 878 SOUTH 19TH STREET | | | | NEWARK | NJ | 07108 | |
| 4419814 | NESMITH, AARON B | Redacted | | | | | | | |
| 4540908 | NESMITH, CARLOS M | Redacted | | | | | | | |
| 4682595 | NESMITH, CHAD | Redacted | | | | | | | |
| 4260741 | NESMITH, DAVID W | Redacted | | | | | | | |
| 4541470 | NESMITH, DEBRA | Redacted | | | | | | | |
| 4646375 | NESMITH, EDNA | Redacted | | | | | | | |
| 4276003 | NESMITH, ELI P | Redacted | | | | | | | |
| 4738168 | NESMITH, ELLEN M | Redacted | | | | | | | |
| 4645652 | NESMITH, GUSSIE | Redacted | | | | | | | |
| 4396613 | NESMITH, ISAIAH J | Redacted | | | | | | | |
| 4380711 | NESMITH, JASZMIAUNA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523724 | NESMITH, JULIA | Redacted | | | | | | | |
| 4399873 | NESMITH, KATRINA A | Redacted | | | | | | | |
| 4258612 | NESMITH, MARY A | Redacted | | | | | | | |
| 4161046 | NESMITH, MATTHEW | Redacted | | | | | | | |
| 4267379 | NESMITH, MEGGAN J | Redacted | | | | | | | |
| 4405904 | NESMITH, MINGO | Redacted | | | | | | | |
| 4593708 | NESMITH, RAYMUNDO | Redacted | | | | | | | |
| 4674177 | NESMITH, SERGIO | Redacted | | | | | | | |
| 4251203 | NESMITH, SHARICE | Redacted | | | | | | | |
| 4617725 | NESMITH, SHERRY | Redacted | | | | | | | |
| 4746421 | NESMITH, SHIRLEY R | Redacted | | | | | | | |
| 4329250 | NESMITH, TEAIRA | Redacted | | | | | | | |
| 4266133 | NESMITH, THELMA | Redacted | | | | | | | |
| 4235782 | NESMITH, ZOE K | Redacted | | | | | | | |
| 4679105 | NESNADNY, JOHN V. | Redacted | | | | | | | |
| 4683949 | NESOM, JAMES | Redacted | | | | | | | |
| 4354929 | NESOVSKI, JASON | Redacted | | | | | | | |
| 5403874 | NESS DENNIS L AND TEENA NESS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4872850 | NESS RENT A CAR INC | AVIS CAR RENTAL #8161 | 1557 SOUTH UNIVERSITY DRIVE | | | FARGO | ND | 58103 | |
| 4390090 | NESS, ASHLEY M | Redacted | | | | | | | |
| 4751971 | NESS, BROOKE L | Redacted | | | | | | | |
| 4373565 | NESS, CORD | Redacted | | | | | | | |
| 4575174 | NESS, JENNA | Redacted | | | | | | | |
| 4522417 | NESS, JOHN | Redacted | | | | | | | |
| 4416818 | NESS, KASEY S | Redacted | | | | | | | |
| 4565463 | NESS, KATIE | Redacted | | | | | | | |
| 4750868 | NESS, LAVERINE | Redacted | | | | | | | |
| 4285681 | NESS, LUANA J | Redacted | | | | | | | |
| 4163166 | NESS, MADELEINE | Redacted | | | | | | | |
| 4574274 | NESS, MARIAH A | Redacted | | | | | | | |
| 4513752 | NESS, MIRRISSA | Redacted | | | | | | | |
| 4173697 | NESS, RANDY | Redacted | | | | | | | |
| 4773287 | NESS, WAYNE | Redacted | | | | | | | |
| 4820393 | NESS, WILLIAM & CHARLOTTE | Redacted | | | | | | | |
| 4195049 | NESSARI, JAWED M | Redacted | | | | | | | |
| 4840725 | NESSCARMEL | Redacted | | | | | | | |
| 4384035 | NESSE, MITCHELL F | Redacted | | | | | | | |
| 4330602 | NESSEL, ALEX W | Redacted | | | | | | | |
| 4753348 | NESSELHAUF, JOHN P. | Redacted | | | | | | | |
| 4394194 | NESSELL, ALEXANDRA R | Redacted | | | | | | | |
| 4579046 | NESSELRODT, CHRISTOPHER S | Redacted | | | | | | | |
| 4281726 | NESSELRODT, NORMAN L | Redacted | | | | | | | |
| 4389142 | NESSELROTTE, JAMES D | Redacted | | | | | | | |
| 4548357 | NESSEN JR, STEVEN | Redacted | | | | | | | |
| 4210944 | NESSEN, CHRISTINA M | Redacted | | | | | | | |
| 4549303 | NESSEN, JESSE J | Redacted | | | | | | | |
| 4602333 | NESSENZIA, DEBORAH F F | Redacted | | | | | | | |
| 4238216 | NESSER, JUSTIN | Redacted | | | | | | | |
| 4308041 | NESSER, KENDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10362 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693985 | NESSI, GEORGE | Redacted | | | | | | | |
| 4156269 | NESSLAR-MCQUEEN, COLLEEN L | Redacted | | | | | | | |
| 4647728 | NESSLY, JAMES | Redacted | | | | | | | |
| 4809690 | NEST DESIGN | PO BOX 918 | 32 ROSS COMMONS, SUITE 240 | | | ROSS | CA | 94957 | |
| 4820394 | NEST DESIGN | Redacted | | | | | | | |
| 4809726 | NEST DESIGN COMPANY | P.O. BOX  918 | | | | ROSS | CA | 94957 | |
| 4809745 | NEST DESIGN COMPANY | PO BOX 918 | 32 ROSS COMMONS  SUITE 240 | | | ROSS | CA | 94957 | |
| 4879639 | NEST FRAGRANCES LLC | NF OPERATING LLC | 3 EAST 54TH STREET 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4805599 | NEST LABS INC | DEPT 34948 PO BOX 39000 | | | | SAN FRANSISCO | CA | 94139 | |
| 5797802 | Nest Labs, Inc. | 3400 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| 4426449 | NESTARK, ASHLEY N | Redacted | | | | | | | |
| 4493655 | NESTASIE, NATASHA M | Redacted | | | | | | | |
| 4376587 | NESTE, DEBRA S | Redacted | | | | | | | |
| 4390623 | NESTELL, LEIGH | Redacted | | | | | | | |
| 4225880 | NESTER, GEORGIA E | Redacted | | | | | | | |
| 4559108 | NESTER, KENNETH P | Redacted | | | | | | | |
| 4460274 | NESTER, KIMBERLY M | Redacted | | | | | | | |
| 4480613 | NESTER, MADISON | Redacted | | | | | | | |
| 4579178 | NESTER, MARIE M | Redacted | | | | | | | |
| 4751097 | NESTER, MARY A | Redacted | | | | | | | |
| 4664770 | NESTER, MARYANN | Redacted | | | | | | | |
| 4350596 | NESTER, PATRICK | Redacted | | | | | | | |
| 4612267 | NESTER, PHILIP | Redacted | | | | | | | |
| 4359711 | NESTER, RAYMOND T | Redacted | | | | | | | |
| 4484047 | NESTER, ROBERT A | Redacted | | | | | | | |
| 4243707 | NESTER, TOBY S | Redacted | | | | | | | |
| 4599405 | NESTICO, DAVID | Redacted | | | | | | | |
| 4713403 | NESTICO, ROSEMARY | Redacted | | | | | | | |
| 4866654 | NESTLE DSD COMPANY | 3863 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4880599 | NESTLE PUERTO RICO INC | P O BOX 15069 | | | | SAN JUAN | PR | 00902 | |
| 5797803 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 4881330 | NESTLE USA INC | P O BOX 277115 | | | | ATLANTA | GA | 30384 | |
| 4879529 | NESTLE USA INC DSD | NESTLE USA INC | PO BOX 277817 | | | ATLANTA | GA | 30384 | |
| 4881327 | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 4348367 | NESTLER, CHRISTIAN | Redacted | | | | | | | |
| 4840726 | NESTLER, IAN | Redacted | | | | | | | |
| 4724685 | NESTOHR, VITAUT | Redacted | | | | | | | |
| 4853118 | NESTOR BAGALSO | 141 STRATFORD ST | | | | Vallejo | CA | 94591 | |
| 5403875 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 4800282 | NESTOR SALES LLC | DBA TOOLCRITTER.COM | 302 WASHINGTON ST # 150-2235 | | | SAN DIEGO | CA | 92103 | |
| 4394167 | NESTOR, BARRY G | Redacted | | | | | | | |
| 4527811 | NESTOR, CHRISTINA M | Redacted | | | | | | | |
| 4467526 | NESTOR, DAMON | Redacted | | | | | | | |
| 4358368 | NESTOR, DANIEL Y | Redacted | | | | | | | |
| 4488880 | NESTOR, JEFFERY | Redacted | | | | | | | |
| 4610205 | NESTOR, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402901 | NESTOR, JOHN C | Redacted | | | | | | | |
| 4594685 | NESTOR, JOHNNY | Redacted | | | | | | | |
| 4785991 | Nestor, Robert | Redacted | | | | | | | |
| 4785992 | Nestor, Robert | Redacted | | | | | | | |
| 4789107 | Nestor, Rojas | Redacted | | | | | | | |
| 4577412 | NESTOR, SAMUEL D | Redacted | | | | | | | |
| 4268251 | NESTOR, SOHAILA A | Redacted | | | | | | | |
| 4577993 | NESTOR, VICTORIA L | Redacted | | | | | | | |
| 4549394 | NESTRIPKE, BRYAN E | Redacted | | | | | | | |
| 4144200 | NESVOLD, ZACHARY | Redacted | | | | | | | |
| 4463312 | NESWALD, ELLIOTT | Redacted | | | | | | | |
| 4873309 | NET COMMERCE LLC | BRANDON SCOTT SMITH | 401 E GRAND | | | MARSHALL | TX | 75670 | |
| 4840727 | NET CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4804205 | NET DIRECT MERCHANTS LLC | DBA ELECTRICFIREPLACESDIRECT.COM | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4798488 | NET DIRECT MERCHANTS LLC | DBA MANTELSDIRECT.COM | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4800186 | NET HEALTH SHOPS LLC | DBA SERENITY HEALTH & HOME DECOR | 2020 PRAIRIE LANE #101 | | | EAU CLAIRE | WI | 54703 | |
| 4845813 | NET KIFLEYESUS | 38 AVALON AVE | | | | Hagerstown | MD | 21740 | |
| 4797688 | NET SOLUTIONS LLC | DBA EGANOWHOLESALE | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 4802299 | NET SOLUTIONS LLC | DBA ONEDEAL | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 4873189 | NETAPP BV | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | 1119 | TAIWAN, REPUBLIC OF CHINA |
| 5794068 | NETAPP BV-655175 | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | | NETHERLANDS |
| 4875055 | NETAPP INC | DEPT 33060 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4853324 | Netcard (Welldyne) | Redacted | | | | | | | |
| 4802914 | NETCENTER OWNER LLC | P O BOX 360685 | | | | PITTSBURGH, | PA | 15251-6685 | |
| 4575994 | NETEMEYER, NATALEIGH | Redacted | | | | | | | |
| 4214384 | NETH, MADY | Redacted | | | | | | | |
| 4202900 | NETH, MARK | Redacted | | | | | | | |
| 4427590 | NETH, SARAH | Redacted | | | | | | | |
| 4268383 | NETH, SHELTEN JR. | Redacted | | | | | | | |
| 4156101 | NETHERBY, MATTHEW L | Redacted | | | | | | | |
| 4214059 | NETHERBY, WILLIAM E | Redacted | | | | | | | |
| 4361541 | NETHERCOTT, ALYSSA K | Redacted | | | | | | | |
| 4307691 | NETHERCUTT, ALLISON | Redacted | | | | | | | |
| 4379220 | NETHERLAND, JOSEPH C | Redacted | | | | | | | |
| 4529730 | NETHERLY, JASON | Redacted | | | | | | | |
| 4182234 | NETHERLY, SOMARA | Redacted | | | | | | | |
| 4266304 | NETHERS, PHILIP A | Redacted | | | | | | | |
| 4669310 | NETHERS, SUSAN | Redacted | | | | | | | |
| 4451764 | NETHERTON, DONNA L | Redacted | | | | | | | |
| 4657376 | NETHERTON, MELISSA | Redacted | | | | | | | |
| 4675035 | NETHERTON, SHARON | Redacted | | | | | | | |
| 4743622 | NETHERY, DORSEY | Redacted | | | | | | | |
| 4247767 | NETHERY, KAYLA A | Redacted | | | | | | | |
| 4319495 | NETHERY, LEVI N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580997 | NETHKEN, DUSTIN L | Redacted | | | | | | | |
| 4764463 | NETKHAM, SUPAPORN | Redacted | | | | | | | |
| 4289061 | NETKOW, MICHAEL M | Redacted | | | | | | | |
| 4749790 | NETLAND, TODD L | Redacted | | | | | | | |
| 4849437 | NETMINING LLC | 470 Park Ave S | | | | New York | NY | 10016 | |
| 4542646 | NETO, URSULA | Redacted | | | | | | | |
| 4506315 | NETO, WOLFIO F | Redacted | | | | | | | |
| 4858529 | NETOTIATE INC | 1050 WINTER STREET SUITE 2700 | | | | WALTHAM | MA | 02451 | |
| 4473160 | NETO-TORRES, CARLA | Redacted | | | | | | | |
| 4868921 | NETPULSE INC | 560 FLETCHER DRIVE | | | | ATHERTON | CA | 94027 | |
| 4445202 | NETRAL, MYLA | Redacted | | | | | | | |
| 4440184 | NETRAM, PHULMATIE | Redacted | | | | | | | |
| 4862993 | NETREFLECTOR INC | 2101 FOURTH AVENUE SUITE 1530 | | | | SEATTLE | WA | 98121 | |
| 4798237 | NETREIT WEST FARGO LLC | C/O NETREIT INC | 1282 PACIFIC OAKS PLACE | | | ESCONDIDO | CA | 92029 | |
| 4884687 | NETRELEVANCE LLC | PO BOX 2910 | | | | MONUMENT | CO | 80132 | |
| 4535517 | NETRO, CRYSTAL | Redacted | | | | | | | |
| 4527610 | NETRO, ISAAC A | Redacted | | | | | | | |
| 4535167 | NETRO, LUIS A | Redacted | | | | | | | |
| 4526272 | NETRO, ROSA E | Redacted | | | | | | | |
| 4232680 | NETRVAL, RYAN C | Redacted | | | | | | | |
| 4875126 | NETSCOUT SYSTEMS INC | DEPT CH 10966 | | | | PALATINE | IL | 60055 | |
| 4795471 | NETSTREAM INTERNATIONAL INC | DBA TRADEMOON.COM | 3602 CAVALIER DRIVE | | | GARLAND | TX | 75042 | |
| 4861188 | NETSUITE INC | 15612 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4322889 | NETTER, CHARLES | Redacted | | | | | | | |
| 4189146 | NETTER, DANNELL T | Redacted | | | | | | | |
| 4458642 | NETTER, DEDRA J | Redacted | | | | | | | |
| 4360054 | NETTERS, JEREMIAH | Redacted | | | | | | | |
| 4606620 | NETTERVILLE, ANGELA | Redacted | | | | | | | |
| 4166377 | NETTERVILLE, TAJUAN R | Redacted | | | | | | | |
| 4840728 | NETTERWALD, ALEXANDRA | Redacted | | | | | | | |
| 4665310 | NETTERWALD, JANE | Redacted | | | | | | | |
| 4343001 | NETTEY, CLAUDE E | Redacted | | | | | | | |
| 4820395 | NETTIE CALAMIA | Redacted | | | | | | | |
| 4820396 | NETTIE KELLY | Redacted | | | | | | | |
| 5724973 | NETTIE LOYD | 20003 GILCHRIST | | | | DETROIT | MI | 48235 | |
| 4849042 | NETTIE WILLIAMS | 13833 WAXAHACHIE ST | | | | Houston | TX | 77015 | |
| 4456584 | NETTLES, ADAM E | Redacted | | | | | | | |
| 4344418 | NETTLES, ALEXIS | Redacted | | | | | | | |
| 4280761 | NETTLES, ALLISON | Redacted | | | | | | | |
| 4424185 | NETTLES, BENGINA C | Redacted | | | | | | | |
| 4323430 | NETTLES, CHARVONDA | Redacted | | | | | | | |
| 4717135 | NETTLES, CORRY | Redacted | | | | | | | |
| 4653497 | NETTLES, DARELL | Redacted | | | | | | | |
| 4619317 | NETTLES, EVERETT | Redacted | | | | | | | |
| 4608147 | NETTLES, FOLEY ROGERS | Redacted | | | | | | | |
| 4229434 | NETTLES, KALA | Redacted | | | | | | | |
| 4508989 | NETTLES, KAMARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759713 | NETTLES, KEVIN | Redacted | | | | | | | |
| 4356691 | NETTLES, KIERA N | Redacted | | | | | | | |
| 4332792 | NETTLES, KIMBERLY S | Redacted | | | | | | | |
| 4376168 | NETTLES, LANDON M | Redacted | | | | | | | |
| 4680553 | NETTLES, LEONIE | Redacted | | | | | | | |
| 4181117 | NETTLES, LORI | Redacted | | | | | | | |
| 4322462 | NETTLES, MARY H | Redacted | | | | | | | |
| 4669422 | NETTLES, MATTIE | Redacted | | | | | | | |
| 4698219 | NETTLES, MICHAEL | Redacted | | | | | | | |
| 4455974 | NETTLES, NATASHA | Redacted | | | | | | | |
| 4385254 | NETTLES, ROBIN L | Redacted | | | | | | | |
| 4510961 | NETTLES, SHAKARI | Redacted | | | | | | | |
| 4288151 | NETTLES, SHAVADA | Redacted | | | | | | | |
| 4513559 | NETTLES, TREVOR | Redacted | | | | | | | |
| 4745909 | NETTLES, WYATT | Redacted | | | | | | | |
| 4553571 | NETTLES-HAMLIN, ASHLEY N | Redacted | | | | | | | |
| 4510843 | NETTLES-RAY, ELLEN F | Redacted | | | | | | | |
| 4632464 | NETTLETON, DAVID | Redacted | | | | | | | |
| 4307224 | NETTLETON, HARRISON J | Redacted | | | | | | | |
| 4569538 | NETTLETON, MICHAEL S | Redacted | | | | | | | |
| 4455223 | NETTO JR, JOHN J | Redacted | | | | | | | |
| 4820397 | NETTO, GEORGE | Redacted | | | | | | | |
| 4197121 | NETTO, JACOB | Redacted | | | | | | | |
| 5724996 | NETTY RAMIREZ | 2000 SE 28TH AVE 322 | | | | AMARILLO | TX | 79103 | |
| 4809695 | NETVENDOR LLC | 7589 SW MOHAWK STREET #N | | | | TUALATIN | OR | 97062 | |
| 4865954 | NETWORK | 333 RESEARCH COURT STE 100 | | | | NORCROSS | GA | 30092 | |
| 6015332 | NETWORK APPLIANCES INC. NETAPP | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 495 EAST JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| 4888913 | NETWORK FRONTIERS LLC | UNIFIED COMPLIANCE | 244 LAFAYETTE CIRCLE | | | LAFAYETTE | CA | 94549 | |
| 5792953 | NETWORK HARDWARE RESALE LLC | KEVIN HITE | 6500 HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93117 | |
| 4876518 | NETWORK INNOVATIONS US INC | GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 | | | ORLANDO | FL | 32886 | |
| 5818438 | Network Innovations US, Inc. | Citibank, N.A. | Network Innovations US Inc. | 4807 Coconut Creek Parkway | | Coconut Creek | FL | 33063 | |
| 4870176 | NETWORK OF EXECUTIVE WOMEN | 7054 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4883577 | NETWORKS ENTERPRISES INC | P O BOX 930063 | | | | WIXOM | MI | 48393 | |
| 4355143 | NETZ, ZEPHYR | Redacted | | | | | | | |
| 4801616 | NETZACH TECH INC | DBA KATU CASTERS | 350 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| 4298938 | NETZBAND, BARBARA A | Redacted | | | | | | | |
| 4286711 | NETZER, RONALD G | Redacted | | | | | | | |
| 4343275 | NETZER, TIMOTHY | Redacted | | | | | | | |
| 4232086 | NETZHIMER, RHONDA | Redacted | | | | | | | |
| 4652799 | NETZLER, BENJAMIN | Redacted | | | | | | | |
| 4351333 | NETZLER, OLIVIA A | Redacted | | | | | | | |
| 4172445 | NETZLEY, DANIEL | Redacted | | | | | | | |
| 4483871 | NEU III, KENNETH E | Redacted | | | | | | | |
| 4433470 | NEU, CARL | Redacted | | | | | | | |
| 4313762 | NEU, CHRISTINA | Redacted | | | | | | | |
| 4687994 | NEU, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630545 | NEU, JANICE | Redacted | | | | | | | |
| 4295329 | NEU, JEREMY J | Redacted | | | | | | | |
| 4283840 | NEU, KAITLYNN D | Redacted | | | | | | | |
| 4718124 | NEU, STEVEN | Redacted | | | | | | | |
| 4561785 | NEUBAUER, CHERRISSE | Redacted | | | | | | | |
| 4307485 | NEUBAUER, CINDY | Redacted | | | | | | | |
| 4789101 | Neubauer, Kathy & Michael | Redacted | | | | | | | |
| 4197192 | NEUBAUER, MACIE L | Redacted | | | | | | | |
| 4441230 | NEUBAUER, MARGARET M | Redacted | | | | | | | |
| 4368129 | NEUBAUER, NOELLE | Redacted | | | | | | | |
| 4684590 | NEUBAUER, NORMAN | Redacted | | | | | | | |
| 4298260 | NEUBAUER, PETER | Redacted | | | | | | | |
| 4734117 | NEUBAUER, RICK M | Redacted | | | | | | | |
| 4279478 | NEUBAUER, RUTH | Redacted | | | | | | | |
| 4574317 | NEUBAUER, TREVOR J | Redacted | | | | | | | |
| 4575347 | NEUBAUER-LINNEHAN, NATASHA | Redacted | | | | | | | |
| 4477375 | NEUBAUM, ERIC C | Redacted | | | | | | | |
| 4594186 | NEUBECK, KARA | Redacted | | | | | | | |
| 4464943 | NEUBECKER, KEITH | Redacted | | | | | | | |
| 4350535 | NEUBECKER, YVONNE K | Redacted | | | | | | | |
| 4518712 | NEUBERT, ASHLEY N | Redacted | | | | | | | |
| 4513809 | NEUBERT, COURTNEY E | Redacted | | | | | | | |
| 4394282 | NEUBERT, DAVID A | Redacted | | | | | | | |
| 4730721 | NEUBERT, ERIC | Redacted | | | | | | | |
| 4568168 | NEUBERT, SCOTT | Redacted | | | | | | | |
| 4512906 | NEUBIA, JAMIA | Redacted | | | | | | | |
| 4183920 | NEUBLE, CHIRA | Redacted | | | | | | | |
| 4649766 | NEUBURGER, KIMBERLY | Redacted | | | | | | | |
| 5797805 | Neuco, Inc. | 5101 Thatcher Rd. | | | | Downers Grove | IL | 60515 | |
| 5790701 | NEUCO, INC. | PAUL J NEUSTADT | 5101 THATCHER RD. | | | DOWNERS GROVE | IL | 60515 | |
| 4314191 | NEUDECKER, WENDY S | Redacted | | | | | | | |
| 4273374 | NEUENDORF, LYNDSAY M | Redacted | | | | | | | |
| 4246590 | NEUENHOFF, NATHANIEL A | Redacted | | | | | | | |
| 4295115 | NEUENKIRCHEN, RYAN | Redacted | | | | | | | |
| 4773849 | NEUENS, CHRISTINE | Redacted | | | | | | | |
| 4611674 | NEUENS, ELISE | Redacted | | | | | | | |
| 4381907 | NEUENS, MARSHA | Redacted | | | | | | | |
| 4715897 | NEUENSCHWANDER, JEFF D | Redacted | | | | | | | |
| 4357122 | NEUERBURG, HAYLEA D | Redacted | | | | | | | |
| 4250241 | NEUF, LIZBETH | Redacted | | | | | | | |
| 5725007 | NEUFARTH NATHAN | 1570 WEBSTER STREET | | | | PERU | IN | 46970 | |
| 4159105 | NEUFELD, BLAKE E | Redacted | | | | | | | |
| 4463101 | NEUFELD, NATHAN D | Redacted | | | | | | | |
| 4581371 | NEUFER, KENNEDY | Redacted | | | | | | | |
| 4494924 | NEUFER, MARCUS A | Redacted | | | | | | | |
| 4188554 | NEUFIELD, ANDREA N | Redacted | | | | | | | |
| 4427428 | NEUFVILLE, DENZEL | Redacted | | | | | | | |
| 4430592 | NEUFVILLE, KRISTINA | Redacted | | | | | | | |
| 4432153 | NEUFVILLE, MALIK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437326 | NEUFVILLE, SACHEAL | Redacted | | | | | | | |
| 4233990 | NEUGEBAUER, DANKA | Redacted | | | | | | | |
| 4312806 | NEUGEBAUER, JORDAN | Redacted | | | | | | | |
| 4147673 | NEUGENT, BARBARA | Redacted | | | | | | | |
| 4245996 | NEUGENT, PAUL C | Redacted | | | | | | | |
| 4314723 | NEUHALFEN, IAN A | Redacted | | | | | | | |
| 4300307 | NEUHAUS, ANDREW | Redacted | | | | | | | |
| 4290020 | NEUHAUS, ERIN | Redacted | | | | | | | |
| 4549925 | NEUHAUS, KATELYN N | Redacted | | | | | | | |
| 4279120 | NEUHAUS, MELINDA | Redacted | | | | | | | |
| 4653393 | NEUKAM, CHARLES | Redacted | | | | | | | |
| 4672375 | NEUKAM, ROBERT | Redacted | | | | | | | |
| 4298752 | NEUKIRCH, BRADLEY E | Redacted | | | | | | | |
| 4289128 | NEUKOM, JEFF R | Redacted | | | | | | | |
| 4344437 | NEULAND, ANDREW P | Redacted | | | | | | | |
| 4339416 | NEULAND, TIMOTHY J | Redacted | | | | | | | |
| 4738838 | NEULS, BRIAN | Redacted | | | | | | | |
| 4672305 | NEUMAN, ANTHONY | Redacted | | | | | | | |
| 4766426 | NEUMAN, BARBARA L | Redacted | | | | | | | |
| 4576224 | NEUMAN, CALLIE A | Redacted | | | | | | | |
| 4820398 | NEUMAN, DAVID | Redacted | | | | | | | |
| 4451942 | NEUMAN, JAMES A | Redacted | | | | | | | |
| 4527558 | NEUMAN, KADE | Redacted | | | | | | | |
| 4220408 | NEUMAN, KRISTEEN O | Redacted | | | | | | | |
| 4572531 | NEUMAN, LOIS | Redacted | | | | | | | |
| 4366890 | NEUMAN, MARLANE G | Redacted | | | | | | | |
| 4393812 | NEUMAN, RACHELLE E | Redacted | | | | | | | |
| 4538006 | NEUMAN, SHAWNAH | Redacted | | | | | | | |
| 4546597 | NEUMAN, STEVEN | Redacted | | | | | | | |
| 4348663 | NEUMAN, VICTORIA | Redacted | | | | | | | |
| 4309052 | NEUMANN, AARON | Redacted | | | | | | | |
| 4365024 | NEUMANN, ALEXANDER | Redacted | | | | | | | |
| 4161968 | NEUMANN, ALEXIS | Redacted | | | | | | | |
| 4377008 | NEUMANN, ALLI | Redacted | | | | | | | |
| 4296513 | NEUMANN, ANDREW G | Redacted | | | | | | | |
| 4367218 | NEUMANN, ANDREW G | Redacted | | | | | | | |
| 4612803 | NEUMANN, CHRISTIAN | Redacted | | | | | | | |
| 4776838 | NEUMANN, DEBORAH | Redacted | | | | | | | |
| 4585956 | NEUMANN, DENNIS | Redacted | | | | | | | |
| 4713323 | NEUMANN, DESIREE | Redacted | | | | | | | |
| 4424385 | NEUMANN, ETHAN J | Redacted | | | | | | | |
| 4741649 | NEUMANN, FRANK | Redacted | | | | | | | |
| 4668995 | NEUMANN, GAYLON | Redacted | | | | | | | |
| 4770518 | NEUMANN, GREGG | Redacted | | | | | | | |
| 4572948 | NEUMANN, JANICE M | Redacted | | | | | | | |
| 4155594 | NEUMANN, JORDAN L | Redacted | | | | | | | |
| 4376570 | NEUMANN, JORDYN | Redacted | | | | | | | |
| 4648426 | NEUMANN, JOSEPH | Redacted | | | | | | | |
| 4316186 | NEUMANN, KYLIE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723052 | NEUMANN, LILIANA | Redacted | | | | | | | |
| 4777046 | NEUMANN, LONNY R. | Redacted | | | | | | | |
| 4652498 | NEUMANN, LUANNE | Redacted | | | | | | | |
| 4734658 | NEUMANN, MARY | Redacted | | | | | | | |
| 4756441 | NEUMANN, MARY V | Redacted | | | | | | | |
| 4377520 | NEUMANN, MEGAN | Redacted | | | | | | | |
| 4347648 | NEUMANN, MICHAEL C | Redacted | | | | | | | |
| 4218165 | NEUMANN, MIMI A | Redacted | | | | | | | |
| 4648552 | NEUMANN, PETER A | Redacted | | | | | | | |
| 4360194 | NEUMANN, SAMANTHA | Redacted | | | | | | | |
| 4455885 | NEUMANN, STEVEN E | Redacted | | | | | | | |
| 4651683 | NEUMANN, SUE | Redacted | | | | | | | |
| 4750770 | NEUMANN, SUSAN | Redacted | | | | | | | |
| 4291809 | NEUMANN, SUSAN G | Redacted | | | | | | | |
| 4600463 | NEUMANN, TRISH | Redacted | | | | | | | |
| 4527350 | NEUMEIER III, ROBERT L | Redacted | | | | | | | |
| 4721302 | NEUMEIER, VICTORIA | Redacted | | | | | | | |
| 4567597 | NEUMEYER, WENDY J | Redacted | | | | | | | |
| 4220642 | NEUMILLER, BURKE J | Redacted | | | | | | | |
| 4171013 | NEUMILLER, JOSHUA | Redacted | | | | | | | |
| 4181156 | NEUMILLER, NOAH | Redacted | | | | | | | |
| 4213835 | NEUMOHR, KENNETH | Redacted | | | | | | | |
| 4721027 | NEUNDORF, BRET | Redacted | | | | | | | |
| 4224192 | NEUNER, AIDAN | Redacted | | | | | | | |
| 4428622 | NEUNER, TIMOTHY | Redacted | | | | | | | |
| 4487431 | NEUPANE KHAREL, GEETA | Redacted | | | | | | | |
| 4606881 | NEUPANE, MEDANI | Redacted | | | | | | | |
| 5725018 | NEUPERT MARY | 4980 NASSAU DR | | | | VIRGINIA BCH | VA | 23462 | |
| 4889264 | NEUROHR CORPORATION | WAYNE DOOR SALES | 121 SPRINGDALE AVENUE | | | WINTERSVILLE | OH | 43953 | |
| 4761353 | NEUROHR, KAREN | Redacted | | | | | | | |
| 4391332 | NEUROHR, REED MATHEW | Redacted | | | | | | | |
| 4514094 | NEUSCHWANDER, JENNIFER R | Redacted | | | | | | | |
| 4572446 | NEUSER, SUSAN A | Redacted | | | | | | | |
| 4796726 | NEUSION ENTERPRISES | 1945 SCOTTSVILLE RD B-2 PMB 138 | | | | BOWLING GREEN | KY | 42104 | |
| 4175933 | NEUSON, RENATA | Redacted | | | | | | | |
| 4372701 | NEUSTADT, JOSEPH | Redacted | | | | | | | |
| 4161047 | NEUSTADTER, MICHAEL | Redacted | | | | | | | |
| 4820399 | NEUSTAETTER, CORINNA | Redacted | | | | | | | |
| 4882972 | NEUSTAR DATA SERVICES INC | P O BOX 742000 | | | | ATLANTA | GA | 30374 | |
| 5797806 | Neustar Information Services, Inc. | Â 21575 Ridgetop Circle | | | | Sterling | VA | 20166 | |
| 5789335 | NEUSTAR INFORMATION SERVICES, INC. | P O BOX 742000 | | | | ATLANTA | GA | 30374 | |
| 5789055 | Neustar Information Services, Inc. | Rick Myrick | 21575 Ridgetop Circle | | | Sterling | VA | 20166 | |
| 4840729 | NEUSTEIN, CANDACE & DAVID | Redacted | | | | | | | |
| 4694533 | NEUTRICE, ARLENE | Redacted | | | | | | | |
| 4354956 | NEUVILLE, VICKY J | Redacted | | | | | | | |
| 4747035 | NEUWIRTH, FRANCES | Redacted | | | | | | | |
| 4654430 | NEUWIRTH, TAMMY | Redacted | | | | | | | |
| 4820400 | NEVA B INTERIOR DESIGN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183186 | NEVA, MICHAELA | Redacted | | | | | | | |
| 4809289 | NEVADA BUILDERS ALLIANCE (NBA) | 1000 N.DIVISION ST. | STE.102 | | | CARSON CITY | NV | 89703 | |
| 4869967 | NEVADA CONTRACT CARPET INC | 6840 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4809441 | NEVADA COUNTY CONTRACTORS ASSO | 149 CROWN POINT COURT | SUITE A | | | GRASS VALLEY | CA | 95945 | |
| 4793854 | Nevada Department of Business and Industry | Attn: Shirley Choma, Terri Chambers | Division of Insurance | 3300 W. Sahara Ave., Suite 275 | | Las Vegas | NV | 89102 | |
| 4781788 | Nevada Department of Taxation | 1550 E College Pky No 115 | | | | Carson City | NV | 89706-7939 | |
| 4781333 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | | Los Angeles | CA | 90051-5480 | |
| 4782433 | NEVADA DEPARTMENT OF TAXATION | P O BOX 51180 | ATTN COMMERCE TAX REMITTANCE | | | Los Angeles | CA | 90051-5480 | |
| 4781787 | Nevada Department of Taxation | P.O. Box 52609 | | | | Phoenix | NV | 85072-2609 | |
| 4811038 | NEVADA DEPARTMENT OF TAXATION(SALES TAX) | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 4888077 | NEVADA DEPARTMENT OF WILDLIFE | STATE OF NEVADA TREASURER | 1100 VALLEY RD LIC SEC | | | RENO | NV | 89512 | |
| 4871551 | NEVADA DIV OF ENVIRONMENTAL PROTECT | 901 SOUTH STEWART ST STE 4001 | | | | CARSON CITY | NV | 89701 | |
| 4782460 | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | | Carson City | NV | 89706 | |
| 4820401 | NEVADA EAST SHORE BUILDERS | Redacted | | | | | | | |
| 5792954 | NEVADA GAMING PARTNERS, CORPORATION | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | | LAS VEGAS | NV | 89122 | |
| 5789362 | NEVADA GAMING PARTNERS, LLC | 5520 STEPHANIE STREET | | | | LAS VEGAS | NV | 89122 | |
| 5797807 | Nevada Gaming Partners, LLC | 5520 Stephanie Street | | | | Las Vegas | NV | 89122 | |
| 5792955 | NEVADA GAMING PARTNERS, LLC | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | | LAS VEGAS | NV | 89122 | |
| 5792956 | NEVADA GENERAL CONSTRUCTION | NEVADA GENERAL CONSTRUCTION | ATTN:LLOYD MANNING | 4121 WAGON TRAIL AVE. | | LAS VEGAS | NV | 89118 | |
| 4828999 | NEVADA GENERAL CONSTRUCTION | Redacted | | | | | | | |
| 4820402 | NEVADA JOHNSON, INC. | Redacted | | | | | | | |
| 4886432 | NEVADA NEWS | RUST PUBLISHING MO KS LLC | PO BOX 247 | | | NEVADA | MO | 64772 | |
| 4876515 | NEVADA OVERHEAD DOOR CO | GLOR INC | 2255 GLENDALE AVE #1 | | | SPARKS | NV | 89431 | |
| 4820403 | Nevada Pacific Consulting | Redacted | | | | | | | |
| 4857965 | NEVADA PRESORT & MAIL MARKETING INC | 1560 HYMER AVE | | | | SPARKS | NV | 89431-5614 | |
| 4780925 | Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | | Carson City | NV | 89701-4201 | |
| 4795199 | NEVADA WEIGHING LLC | DBA NEVADAWEIGHING.COM | 3470 E RUSSELL ROAD SUITE 130 | | | LAS VEGAS | NV | 89120 | |
| 4811330 | NEVADA WINDOW TINTING INC | 4630 W POST ROAD STE 100 | | | | LAS VEGAS | NV | 89118 | |
| 4829000 | NEVADAS BEST WATER, LLC | Redacted | | | | | | | |
| 4406989 | NEVADO, ITZAIRIS | Redacted | | | | | | | |
| 4645905 | NEVALAINEN, ANTHONY | Redacted | | | | | | | |
| 4705583 | NEVANO, LUCIAHA | Redacted | | | | | | | |
| 4499990 | NEVARES, AMOR | Redacted | | | | | | | |
| 4756004 | NEVARES, CLEMENCIA | Redacted | | | | | | | |
| 4605663 | NEVARES, FRANK | Redacted | | | | | | | |
| 4300632 | NEVARES, JOSE | Redacted | | | | | | | |
| 4411116 | NEVARES-DIAZ, JENNIFER | Redacted | | | | | | | |
| 4791957 | Nevarez Maldonado, Giana V | Redacted | | | | | | | |
| 4789211 | Nevarez Robles, Isabel | Redacted | | | | | | | |
| 4216535 | NEVAREZ, ADRIAN | Redacted | | | | | | | |
| 4542462 | NEVAREZ, BELEN | Redacted | | | | | | | |
| 4246141 | NEVAREZ, BRANDO M | Redacted | | | | | | | |
| 4761251 | NEVAREZ, CARLOS | Redacted | | | | | | | |
| 4191534 | NEVAREZ, CARLOS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315612 | NEVAREZ, CHANCE | Redacted | | | | | | | |
| 4207521 | NEVAREZ, CLARISSA | Redacted | | | | | | | |
| 4274296 | NEVAREZ, CLAUDIA J | Redacted | | | | | | | |
| 4857180 | NEVAREZ, CRYSTAL | Redacted | | | | | | | |
| 4209265 | NEVAREZ, DANIEL | Redacted | | | | | | | |
| 4173491 | NEVAREZ, DAVID N | Redacted | | | | | | | |
| 4255928 | NEVAREZ, DCARLO | Redacted | | | | | | | |
| 4685723 | NEVAREZ, DIANETH | Redacted | | | | | | | |
| 4229930 | NEVAREZ, DSEAN | Redacted | | | | | | | |
| 4189946 | NEVAREZ, ELIZABETH Y | Redacted | | | | | | | |
| 4314344 | NEVAREZ, GEMA R | Redacted | | | | | | | |
| 4414654 | NEVAREZ, GILBERTO | Redacted | | | | | | | |
| 4614380 | NEVAREZ, HECTOR | Redacted | | | | | | | |
| 4289559 | NEVAREZ, JAVIER | Redacted | | | | | | | |
| 4165605 | NEVAREZ, JAZMINE C | Redacted | | | | | | | |
| 4157428 | NEVAREZ, JEREMY | Redacted | | | | | | | |
| 4546692 | NEVAREZ, JESUS | Redacted | | | | | | | |
| 4193572 | NEVAREZ, JON M | Redacted | | | | | | | |
| 4586755 | NEVAREZ, JOSE | Redacted | | | | | | | |
| 4197680 | NEVAREZ, JOSEPH | Redacted | | | | | | | |
| 4411159 | NEVAREZ, LUIS J | Redacted | | | | | | | |
| 4763857 | NEVAREZ, MARGARET | Redacted | | | | | | | |
| 4173970 | NEVAREZ, MARIA E | Redacted | | | | | | | |
| 4170593 | NEVAREZ, MARICELA | Redacted | | | | | | | |
| 4198711 | NEVAREZ, MARISOL A | Redacted | | | | | | | |
| 4725485 | NEVAREZ, MARITZA | Redacted | | | | | | | |
| 4710616 | NEVAREZ, MARY HELEN H | Redacted | | | | | | | |
| 4545379 | NEVAREZ, MICHAEL G | Redacted | | | | | | | |
| 4498581 | NEVAREZ, NACHER M | Redacted | | | | | | | |
| 4621634 | NEVAREZ, NOEL | Redacted | | | | | | | |
| 4280079 | NEVAREZ, OMAR | Redacted | | | | | | | |
| 4286862 | NEVAREZ, OMAR | Redacted | | | | | | | |
| 4771811 | NEVAREZ, PAUL | Redacted | | | | | | | |
| 4190628 | NEVAREZ, PRISCILLA | Redacted | | | | | | | |
| 4224633 | NEVAREZ, QUINESA | Redacted | | | | | | | |
| 4700088 | NEVAREZ, RANDY | Redacted | | | | | | | |
| 4209923 | NEVAREZ, RICHARD | Redacted | | | | | | | |
| 4183350 | NEVAREZ, SHUSHANIK | Redacted | | | | | | | |
| 4279484 | NEVAREZ, STEPHANIE L | Redacted | | | | | | | |
| 4160285 | NEVAREZ, SYLVIA D | Redacted | | | | | | | |
| 4410107 | NEVAREZ, TRINA | Redacted | | | | | | | |
| 4755355 | NEVAREZ, ZORAIDA A | Redacted | | | | | | | |
| 4810887 | NEVE DISTRIBUTING | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4503685 | NEVE, CRISTIAN A | Redacted | | | | | | | |
| 4471924 | NEVE, MARILYN J | Redacted | | | | | | | |
| 4786420 | Neve, Nina | Redacted | | | | | | | |
| 4786421 | Neve, Nina | Redacted | | | | | | | |
| 4348818 | NEVEAUX, REIDIE D | Redacted | | | | | | | |
| 4351480 | NEVEDAL, JAMES P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725056 | NEVEEN SAEED | 752 AVE E | | | | BAYONNE | NJ | 07002 | |
| 4652956 | NEVELS, CORACE | Redacted | | | | | | | |
| 4675950 | NEVELS, HAROLD | Redacted | | | | | | | |
| 4275941 | NEVELS, JASMINE | Redacted | | | | | | | |
| 4672219 | NEVELS, PAMELA | Redacted | | | | | | | |
| 4349912 | NEVELS, RAYMOND | Redacted | | | | | | | |
| 4357632 | NEVEN, PHYLLIS | Redacted | | | | | | | |
| 4576042 | NEVENS, JEFFREY | Redacted | | | | | | | |
| 4798066 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 161 S MAPLE | | | GRANT | MI | 49327 | |
| 4802794 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 191 S MAPLE PO BOX 343 | | | GRANT | MI | 49327 | |
| 4217247 | NEVERDAHL, JAKE A | Redacted | | | | | | | |
| 4220841 | NEVERDAHL, TAYLOR | Redacted | | | | | | | |
| 4439945 | NEVERETT, KATELYN | Redacted | | | | | | | |
| 4434993 | NEVERS OTTEY, VANESSA | Redacted | | | | | | | |
| 4720325 | NEVERS, JOHN | Redacted | | | | | | | |
| 4723277 | NEVERS, SHERYL | Redacted | | | | | | | |
| 4651173 | NEVERS, WILLIE MAE | Redacted | | | | | | | |
| 4432616 | NEVERSON, ASHLEY | Redacted | | | | | | | |
| 4611032 | NEVERSON, CURTIS | Redacted | | | | | | | |
| 4749121 | NEVERSON, JAMES | Redacted | | | | | | | |
| 4441610 | NEVERSON, SHAUNDEL | Redacted | | | | | | | |
| 4786105 | Neves, Alexia | Redacted | | | | | | | |
| 4173411 | NEVES, ARIANA | Redacted | | | | | | | |
| 4495379 | NEVES, CHARLOTTE | Redacted | | | | | | | |
| 4637460 | NEVES, IDA | Redacted | | | | | | | |
| 4639783 | NEVES, JOY | Redacted | | | | | | | |
| 4372713 | NEVETTIE, MICHAEL J | Redacted | | | | | | | |
| 4627498 | NEVEU, JOSEPH | Redacted | | | | | | | |
| 4725837 | NEVEU, PHOENICIA | Redacted | | | | | | | |
| 4473055 | NEVIL, ANTHONY J | Redacted | | | | | | | |
| 4535058 | NEVIL, JORDAN | Redacted | | | | | | | |
| 4536760 | NEVILL, JEREMIE M | Redacted | | | | | | | |
| 5725070 | NEVILLE ANGUS JR | 5318 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 4357407 | NEVILLE, AMBER | Redacted | | | | | | | |
| 4665177 | NEVILLE, ANDREA | Redacted | | | | | | | |
| 4487419 | NEVILLE, AUSTIN P | Redacted | | | | | | | |
| 4725941 | NEVILLE, BESSIE L | Redacted | | | | | | | |
| 4381991 | NEVILLE, CHARLES E | Redacted | | | | | | | |
| 4560397 | NEVILLE, CHRISTOPHER | Redacted | | | | | | | |
| 4723721 | NEVILLE, ELAINE | Redacted | | | | | | | |
| 4792662 | Neville, Eric & Marla | Redacted | | | | | | | |
| 4606210 | NEVILLE, GLORIA | Redacted | | | | | | | |
| 4668393 | NEVILLE, JACQUELINE | Redacted | | | | | | | |
| 4840730 | NEVILLE, JAMES | Redacted | | | | | | | |
| 4439120 | NEVILLE, JENNIFER L | Redacted | | | | | | | |
| 4694536 | NEVILLE, JOHN | Redacted | | | | | | | |
| 4576113 | NEVILLE, KORAL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4618260 | NEVILLE, LARRY | Redacted | | | | | | | |
| 4528389 | NEVILLE, MANDY S | Redacted | | | | | | | |
| 4641463 | NEVILLE, MARGIE | Redacted | | | | | | | |
| 4267965 | NEVILLE, MELVINA D | Redacted | | | | | | | |
| 4490653 | NEVILLE, MISTY | Redacted | | | | | | | |
| 4231525 | NEVILLE, NICOLE | Redacted | | | | | | | |
| 4311066 | NEVILLE, SARAH | Redacted | | | | | | | |
| 4449359 | NEVILLE, SHANNON L | Redacted | | | | | | | |
| 4187472 | NEVILLE, TATIANA | Redacted | | | | | | | |
| 4578179 | NEVILLE, TESSA S | Redacted | | | | | | | |
| 4307896 | NEVILLS, BAILEY | Redacted | | | | | | | |
| 4327493 | NEVILLS, CHRISTOPHER J | Redacted | | | | | | | |
| 4642610 | NEVILS, LINDA | Redacted | | | | | | | |
| 4284585 | NEVILS, MICHAEL A | Redacted | | | | | | | |
| 4694686 | NEVILS, QUEEN | Redacted | | | | | | | |
| 4668386 | NEVIN, JOHN | Redacted | | | | | | | |
| 4425454 | NEVIN, JOHN M | Redacted | | | | | | | |
| 4482636 | NEVIN, SHEILA M | Redacted | | | | | | | |
| 4262367 | NEVINS, CHRIS J | Redacted | | | | | | | |
| 4281684 | NEVINS, DEBORAH | Redacted | | | | | | | |
| 4253244 | NEVINS, JULIA | Redacted | | | | | | | |
| 4246821 | NEVINS, MARCI E | Redacted | | | | | | | |
| 4482649 | NEVINS, MARIANNE | Redacted | | | | | | | |
| 4370099 | NEVINS, MARY A | Redacted | | | | | | | |
| 4434437 | NEVINS, MATTHEW J | Redacted | | | | | | | |
| 4682997 | NEVINS, PETERGAY | Redacted | | | | | | | |
| 4459182 | NEVINS, RAVEN | Redacted | | | | | | | |
| 4305193 | NEVINS, RYANN M | Redacted | | | | | | | |
| 4352670 | NEVINS, TREVON | Redacted | | | | | | | |
| 4293267 | NEVIOUS, NICHOLA | Redacted | | | | | | | |
| 4416237 | NEVIS, DUSTIN | Redacted | | | | | | | |
| 4171473 | NEVIS, LAILA | Redacted | | | | | | | |
| 4679954 | NEVIS, RICHIE | Redacted | | | | | | | |
| 4636269 | NEVISON, ALFRED T | Redacted | | | | | | | |
| 4148087 | NEVITH, ENEZIA | Redacted | | | | | | | |
| 4729065 | NEVITT, TOREAR | Redacted | | | | | | | |
| 4394888 | NEVIUS, CYNTHIA M | Redacted | | | | | | | |
| 4379935 | NEVIUS, SHAUNNA | Redacted | | | | | | | |
| 4550530 | NEVLING, BRADEN | Redacted | | | | | | | |
| 4406118 | NEVOLIS, JUDITH | Redacted | | | | | | | |
| 4888952 | NEW ADVENTURES LLC LIMITED | UNIT 804-6, 8/F, ENERGY PLAZA | NO 92,GRANVILLE RD,TSIMSHATSUI E | | | KOWLOON | | | HONG KONG |
| 4855293 | NEW AFC REALTY LLC | AERO ROAD, LLC | C/O LEAVITT CAPITAL COMPANIES | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | SPOKANE | WA | 99201 | |
| 5788619 | NEW AFC REALTY LLC | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | | | SPOKANE | WA | 99201 | |
| 5797808 | New AFC Realty LLC | Attn: Aaron Lake Sr., VP of Operations | 717 W. Sprague Avenue, Suite 802 | | | Spokane | WA | 99201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803021 | NEW AFC REALTY LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD | SUITE #123-309 | | SCOTTSDALE | AZ | 85251 | |
| 4889110 | NEW AGE | VIA XX SETTEMBRE 10-22100 | | | | COMO | | | ITALY |
| 4879457 | NEW AGE BEVERAGE | NABC INC | 1700 E 68TH AVE | | | DENVER | CO | 80229 | |
| 4861641 | NEW AGE BEVERAGE LLC | 1700 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4810344 | NEW AGE CABINET DESIGN & WOODWORKS | 13740 NW 19 AVE BAY 7 | | | | OPA LOCKA | FL | 33054 | |
| 4878086 | NEW AGE ELECTRONICS INC | KEVIN HARBIN | 2178 HWY 7 N | | | GRENADA | MS | 38907 | |
| 4884965 | NEW AGE INDUSTRIAL CORP INC | PO BOX 520 | | | | NORTON | KS | 67654 | |
| 4850887 | NEW AGE LLC | 165 WILLIE WAY | | | | Dayton | NV | 89403 | |
| 4849924 | NEW AGE LOUISVILLE CONSTRUCTION LLC | 16303 ROCKCREST CIR | | | | Louisville | KY | 40245 | |
| 5797809 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |
| 5800801 | New Angle LLC | 17 Clinton Dr. Unit F | | | | Hollis | NH | 03049 | |
| 4802704 | NEW ANGLE LLC | DBA NATURAL BREEZE | 1 CHESTNUT STREET STE 4E | | | NASHUA | NH | 03060 | |
| 4798773 | NEW APPROACH DESIGNS LLC | DBA NEW APPROACH DESIGNS | 168 GREAT ROAD SUITE 7 | #202 | | BEDFORD | MA | 01730 | |
| 4881565 | NEW BALANCE ATHLETIC SHOE INC | P O BOX 31978 | | | | HARTFORD | CT | 06150 | |
| 4806064 | NEW BALANCE ATHLETIC SHOE INC | P O BOX 31978 | | | | HARTFORD | CT | 06150-1978 | |
| 4884249 | NEW BALANCE OCCUPATIONAL MEDICINE | PO BOX 10746 | | | | MERRILLVILLE | IN | 46411 | |
| 5830432 | NEW BEDFORD STANDARD-TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4872645 | NEW BERN FARM GARDEN AND LANDSCAPE | APPLE TREE NC INC | 1309 OLD CHERRY POINT ROAD | | | NEW BERN | NC | 38560 | |
| 4887971 | NEW BRAUNFELS HERALD & ZEITUNG | SOUTHERN NEWSPAPERS INC | PO DRAWER 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| 5797810 | NEW BRIGHT INDUSTRIAL CO LTD | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4807209 | NEW BRIGHT INDUSTRIAL CO LTD | M K LEE;RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4879292 | NEW BRIGHT INDUSTRIAL CO LTD | MK LEE (SHC);RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4882696 | NEW BRIGHT INDUSTRIES INC | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4873848 | NEW BRITAIN HERALD | CENTRAL CONNECTICUT COMMUNICATIONS | ONE COURT STREET 4TH FLOOR | | | NEW BRITAIN | CT | 06052 | |
| 4780301 | New Brunswick City Tax Collector | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4799749 | NEW BUFFALO CORPORATION | 75 REMITTANCE DRIVE | SUITE 3060 | | | CHICAGO | IL | 60675-3060 | |
| 4829001 | NEW CASTLE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 5405461 | NEW CASTLE COUNTY | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| 4783497 | New Castle County Delaware | 87 Read's Way | | | | New Castle | DE | 19720 | |
| 4779727 | New Castle County Treasurer | 87 Reads Way | | | | New Castle | DE | 19720 | |
| 4779728 | New Castle County Treasurer | PO BOX 430 | | | | Claymont | DE | 19703-0430 | |
| 5830540 | NEW CASTLE NEWS | ATTN: RICHARD WORK | 27-35 NORTH MERCER STREET | | | NEW CASTLE | PA | 16103 | |
| 4879615 | NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC | PO BOX 60 | | | NEW CASTLE | PA | 16103 | |
| 5725083 | NEW CASTLE NEWS | PO BOX 60 | | | | NEW CASTLE | PA | 16103 | |
| 4783653 | New Castle Sanitation Authority | 102 East Washington St | | | | New Castle | PA | 16101 | |
| 4799291 | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY | 1717 PENN AVENUE  SUITE 5015 | | | PITTSBURGH | PA | 15221 | |
| 4805561 | NEW CASTLE UNION ASSOCIATES LP | C/O MCKINNEY PROPERTIES INC | 1717 PENN AVENUE SUITE 5015 | | | WILKINSBURG | PA | 15221 | |
| 4885071 | NEW CENTURY ASSOCIATES GROUP LP | PO BOX 62694 | | | | BALTIMORE | MD | 21264 | |
| 4840731 | NEW CENTURY COMPANIES | Redacted | | | | | | | |
| 4898535 | NEW CENTURY CONSTRUCTION CORP | LONGINA JAWORSKI | 6342 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| 4860047 | NEW CENTURY DELIVERY | 1319 NORKOLF AVE SE | | | | ROANOKE | VA | 24013 | |
| 4866951 | NEW CENTURY DEVELOPMENT CORP | 4028 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4795331 | NEW CENTURY INTERNATIONAL | DBA NATURAL AREA RUGS | 3737 S SANTA FE AVE | | | VERNON | CA | 90058 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820404 | New Century Kitchen and Bath | Redacted | | | | | | | |
| 4890377 | New Cingular Wireless PCS, LLC | Attn: Ben Estes | 12900 Park Plaza Dr. | | | Cerritos | CA | 90703 | |
| 5844866 | NEW CINGULAR WIRELESS PCS, LLC | CINGULAR C/O MD7 | 10590 W. OCEAN AIR DR. | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| 4805602 | NEW COMMERCIAL CAPITAL INC | RE LEES COLLECTION INC | 3530 WILSHIRE SUITE 380 | | | LOS ANGELES | CA | 90010 | |
| 5790702 | NEW COMMUNITY CORP | 200 S ORANGE AVE | | | | NEWARK | NJ | 07123 | |
| 4868390 | NEW CONCEPT INC | 511 NORTH EARL AVE STE B | | | | LAFAYETTE | IN | 47904 | |
| 4845342 | NEW DESIGN ROOFING | 23311 HIGHWAY 51 | | | | Malvern | AR | 72104 | |
| 4139728 | New Dimensions | 9300 Marsh Creek Rd | | | | Clayton | CA | 94517 | |
| 4820405 | NEW DIMENSIONS | Redacted | | | | | | | |
| 4796230 | NEW DOVER GROUP | DBA SWISS TIME LTD | 9 PINECREST ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| 4799209 | NEW EASTLAND MALL DEVELOPER LLC | 14451 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790703 | NEW ENGEN INC | 2401 4TH AVE | | | | SEATTLE | WA | 98121 | |
| 5797812 | New Engen, Inc | 801 3rd Ave | | | | Seattle | WA | 98104 | |
| 5790704 | NEW ENGEN, INC | MARNIX BRINKHOFF | 801 3RD AVE | | | SEATTLE | WA | 98104 | |
| 5797813 | NEW ENGINE, INC | 801 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5790705 | NEW ENGINE, INC | MARNIX BRINKHOFF | 801 3RD AVE | | | SEATTLE | WA | 98104 | |
| 4854072 | New England All Breed Rescue | 330 Henshaw St | | | | Leicester | MA | 01524 | |
| 4806551 | NEW ENGLAND ARBORS | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CHINA |
| 4882264 | NEW ENGLAND BACKFLOW INC | P O BOX 528 | | | | AUBURN | NH | 03032 | |
| 4885246 | NEW ENGLAND CAPITAL | PO BOX 755 | | | | AVON | CT | 06001 | |
| 4879547 | NEW ENGLAND COFFEE | NEW ENGLAND TEA & COFFEE CO LLC | 100 CHARLES STREET | | | MALDEN | MA | 02148 | |
| 4860175 | NEW ENGLAND CONFECTIONERY COMPANY | 135 AMERICAN LEGION HIGHWAY | | | | REVERE | MA | 02151 | |
| 5797815 | New England Construction Co | 293 Bourne Ave | | | | Rumford | RI | 02916 | |
| 5792957 | NEW ENGLAND CONSTRUCTION CO | 293 BOURNE AVE | | | | RUMFORD | RI | 02916 | |
| 4854622 | NEW ENGLAND DEVELOPMENT | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | ATTN:  LEASE ADMINISTRATION | 75 PARK PLAZA | BOSTON | MA | 02116 | |
| 4873540 | NEW ENGLAND EXPEDITION 5154A | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4873541 | NEW ENGLAND EXPEDITION 5154C | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4859982 | NEW ENGLAND LIFT TRUCK CORPORATION | 131 COMSTOCK PARKWAY | | | | CRANSTON | RI | 02921 | |
| 4796695 | NEW ENGLAND MERCANTILE GROUP LLC | DBA TEXERESILK | 50 INWOOD ROAD | SUITE 6 | | ROCKY HILL | CT | 06067 | |
| 4805692 | NEW ENGLAND OUTDOOR & RECREATIONAL | PRODUCTS LLC | 95 JOHNSON STREET | | | WATERBURY | CT | 06710 | |
| 5792958 | NEW ENGLAND POWER EQUIPMENT | 400 BOSTON POST RD. | | | | OLD SAYBROOK | CT | 06475 | |
| 4886559 | NEW ENGLAND POWER EQUIPMENT | SAYBROOK ACQUISITIONS INC | 400 BOSTON POST ROAD | | | OLD SAYBROOK | CT | 06475 | |
| 4861909 | NEW ENGLAND RETAIL EXPRESS INC | 180 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 5797817 | NEW ENGLAND RETAIL EXPRESS, INC | 180 Campanelli Parkway | | | | Stoughton | MA | 02072 | |
| 5790706 | NEW ENGLAND RETAIL EXPRESS, INC | NEW ENGLAND RETAIL EXPRESS, INC. | 180 CAMPANELLI PARKWAY | | | STOUGHTON | MA | 02072 | |
| 4869946 | NEW ENGLAND SAFETY SYSTEMS INC | 745 COUNTY ST | | | | TAUNTON | MA | 02780-3701 | |
| 4795189 | NEW ENGLAND SERVICE PROVIDERS | DBA BUYNESP | 14 PINTO WAY | | | MANSFIELD | MA | 02048 | |
| 4799725 | NEW ENGLAND TECHNOLOGY INC | 1020 PLAIN STREET SUITE 110 | | | | MARSHFIELD | MA | 02050 | |
| 4874915 | NEW ENGLAND TELEVISION SERVICE LLC | DEAN WYSOCKI | P O BOX 367 | | | CANTON | CT | 06019 | |
| 4862517 | NEW ENGLAND ULTRA CARE | 20 TOWNSEND RD | | | | ATTLEBORO | MA | 02703 | |
| 5804494 | NEW ENGLAND ULTRACARE | ATTN: GEORGE KUSELIAS | 30 FRANKLIN R MCKAY ROAD | | | ATTLEBORO | MA | 02703 | |
| 4855880 | New England Ultracare | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881319 | NEW ENGLAND WIRE PRODUCTS INC | P O BOX 276 | | | | WESTON | MA | 02493 | |
| 4878249 | NEW ENTERPRISE | LANDMARK COMMUNITY NEWSPAPERS INC | 408 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4886605 | NEW ERA | SCOTTMIRIAM INC | P O BOX 39 | | | SWEET HOME | OR | 97386 | |
| 4840732 | NEW ERA CONSTRUCTION | Redacted | | | | | | | |
| 4797183 | NEW ERA FACTORY OUTLET INC | DBA NEW ERA FACTORY | 63 ORCHARD ST | | | NEW YORK | NY | 10002 | |
| 4820406 | NEW FACES CABINETRY, INC. | Redacted | | | | | | | |
| 4800462 | NEW FOCUS FASTENERS LLC | DBA FMW FASTENERS | 1438 N POST OAK RD | | | HOUSTON | TX | 77055 | |
| 4840733 | NEW FORM INC. | Redacted | | | | | | | |
| 4829002 | NEW FREEDOM PROPERTIES | Redacted | | | | | | | |
| 4811321 | NEW FREEDOM PROPERTIES LLC | 7350 DEAN MARTIN DR # 306 | | | | LAS VEGAS | NV | 89139 | |
| 4868593 | NEW FRONTIER MARKETING OF WNY INC | 5282 CRABAPPLE DRIVE SUITE 102 | | | | ERIE | PA | 16509 | |
| 4846536 | NEW GENERATION FLOORS AND MORE | 2846 ROCHESTER CT | | | | Grand Prairie | TX | 75052 | |
| 4798321 | NEW GENERATION PRODUCTS | DBA NGPSTOREUSA | 14401 ISSAQUAH HOBART RD SE | STE 303 | | ISSAQUAH | WA | 98027 | |
| 4854193 | NEW GENERATION PROPERTIES / SPEEDWAY MOTORS | NEW GENERATION PROPERTIES, LLC | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4779369 | New Generation Properties, LLC | 340 Victory Lane | | | | Lincoln | NE | 68528 | |
| 4808962 | NEW GENERATION PROPERTIES, LLC | ATTN: MICHAEL J TAVLIN, CFO | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4908977 | New Generation Properties, LLC | c/o Maser Law, LLC | Attn: Matthew D. Maser | 123 North Locust Street, Suite 201B | P.O. Box 1151 | Grand Island | NE | 68801 | |
| 4781876 | New Hampshire Dept of Revenue Administration | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 4881273 | NEW HAMPSHIRE DISTRIBUTING | P O BOX 267 | | | | CONCORD | NH | 03302 | |
| 4869768 | NEW HAMPSHIRE DISTRIBUTORS LLC | 65 REGIONAL DRIVE | | | | CONCORD | NH | 03301 | |
| 4862464 | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DRIVE | | | | CONCORD | NH | 03301 | |
| 5789346 | NEW HAMPSHIRE INSURANCE CO | C/O AIG | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | |
| 4853325 | New Hampshire Medicaid-First Health Services | Redacted | | | | | | | |
| 4870713 | NEW HAMPSHIRE SAFE & LOCK CO INC | 78 NORTHEASTERN BLVD STE 3 | | | | NASHUA | NH | 03062 | |
| 4780926 | New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | | Concord | NH | 03301-4989 | |
| 4884941 | NEW HAMPSHIRE STATE LIQUOR COMMISS | PO BOX 503 | | | | CONCORD | NH | 03301 | |
| 4793851 | New Hampshire Workers' Compensation Commission | Attn: Ken Merrifield | 95 Pleasant Street | | | Concord | NH | 03301 | |
| 5484414 | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 4780259 | New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | | Wilmington | NC | 28403 | |
| 4780260 | New Hanover County Tax Office | PO Box 580070 | | | | Charlotte | NC | 28258-0070 | |
| 4880778 | NEW HANOVER TAX DEPT | P O BOX 18000 | | | | WILMINGTON | NC | 28406 | |
| 4780128 | New Hartford Central School | PO Box 4042 | | | | Buffalo | NY | 14240 | |
| 5484415 | NEW HARTFORD SCHOOL | PO BOX 4042 | | | | BUFFALO | NY | 14240 | |
| 4780130 | New Hartford Tax Collector | PO Box  593 | Dept 117212 | | | Buffalo | NY | 14240 | |
| 4780129 | New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | | Binghamton | NY | 13902-5270 | |
| 4851542 | NEW HARVEST MANAGEMENT INC | PO BOX 2813 | | | | Youngstown | OH | 44511 | |
| 4840734 | NEW HAVEN BUILDERS INC. | Redacted | | | | | | | |
| 4886083 | NEW HONOR SOCIETY | RIVET MARKCOM MIDWEST INC | 875 N MICHIGAN AVE 18TH FLOOR | | | CHICAGO | IL | 60611 | |
| 4840735 | NEW HORIZON BUILDING INC | Redacted | | | | | | | |
| 4810390 | NEW HORIZONS COMPUTER LEARNING CENTERS | 100 SOUTH PINE ISLAND ROAD | SUITE 200 | | | PLANTATION | FL | 33324 | |
| 5797818 | NEW IMAGE BUILDING SERVICES | 1405 Combermere Dr. | | | | Troy | MI | 48083 | |
| 5790707 | NEW IMAGE BUILDING SERVICES | ATTN : PRESIDENT | 1405 COMBERMERE DR. | | | TROY | MI | 48083 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | | NEW HYDE PARK | NY | 11040 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868749 | NEW IMAGE GROUP INC | 541 BUFFALO WEST SPRINGS HWY | | | | UNION | SC | 29379 | |
| 4877483 | NEW INDUSTRIAL SERVICES LLC | JEFFREY RAY | 3530 N SUSQUEHANNA TRAIL | | | NEW YORK | PA | 17406 | |
| 4784277 | New Jersey American Water Company/371331 | P.O. Box 371331 | | | | Pittsburgh | PA | 15250-7331 | |
| 4885329 | NEW JERSEY DEER CONTROL LLC | PO BOX 8365 | | | | RED BANK | NJ | 07701 | |
| 4134840 | New Jersey Department of Labor and Workforce Development | New Jersey Department of Labor and Workforce Devel | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| 4780927 | New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | | Trenton | NJ | 08625-0252 | |
| 4873446 | NEW JERSEY DEPT OF COMMNTY AFFAIRS | BUREAU OF CODE SVCES | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4807756 | NEW JERSEY DEPT OF TRANSPORTATION | Redacted | | | | | | | |
| 4869977 | NEW JERSEY DOOR WORKS INC | 689 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| 4852689 | NEW JERSEY HOME IMPROVEMENTS LLC | PO BOX | | | | HASBROUK HEIGHTS | NJ | 07604-0041 | |
| 5787679 | NEW JERSEY LITTER CONTROL TAX | PO BOX 274 | | | | TRENTON | NJ | 08646 | |
| 4781782 | New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | | Trenton | NJ | 08646-0274 | |
| 4793821 | New Jersey Lottery | Attn: Joseph Garzino | 1075 Cranbury South River Road, Suite 7 | | | Jamesburg | NY | 08831 | |
| 4853326 | New Jersey Medicaid - Unisys | Redacted | | | | | | | |
| 4898511 | NEW JERSEY NORTH SERVICE TECH | NEW JERSEY N. SERVICE TECH | 50 WILLIAMS PARKWAY UNIT A | | | EAST HANOVER | NJ | 07936 | |
| 4865315 | NEW JERSEY RETAIL MERCHANTS ASSOC | 304 W STATE STREET | | | | TRENTON | NJ | 08618 | |
| 4867851 | NEW JERSEY SELF INSURERS GUARANTY A | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 5842130 | New Jersey Self-Insurers Guaranty Association | Attn: Ralph A. Angelo | 107 Tindall Road, Suite 6 | | | Middletown | NJ | 07748 | |
| 5842130 | New Jersey Self-Insurers Guaranty Association | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 5843418 | New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 5843418 | New Jersey Self-Insurers Guaranty Association | Ralph A. Angelo | 107 Tindall Road, Suite 6 | | | Middletown | NJ | 07748 | |
| 4898512 | NEW JERSEY SOUTH SERVICE TECH | NEW JERSEY S. SERVICE TECH | 41 TWOSOME DRIVE | | | MOORESTOWN | NJ | 08057 | |
| 4868952 | NEW LANDMARK GROUP INC | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 4840736 | NEW LEAF CONSTRUCTION | Redacted | | | | | | | |
| 4829003 | NEW LEGACY BUILDING & DESIGN | Redacted | | | | | | | |
| 4848636 | NEW LEVEL CONSTRUCTION LLC | 4676 COMMERCIAL ST SE | | | | Salem | OR | 97302 | |
| 4898773 | NEW LIFE CONTRACTING | COLBY JONES | 64 WILLOW OAK CT | | | AYLETT | VA | 23009 | |
| 4852602 | NEW LIFE FLOORING & REMODELING | 762 JUSTICE RD | | | | North | SC | 29112 | |
| 4840737 | NEW LIFE MANAGEMENT | Redacted | | | | | | | |
| 4840738 | NEW LINE CONSTRUCTION | Redacted | | | | | | | |
| 4880786 | NEW MARKET PRESS INC | P O BOX 182 | | | | ELIZABETHTOWN | NY | 12932 | |
| 4808173 | NEW MARKET SQUARE, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN: LEGAL DEPT | 2840 PLAZA PLACE STE 100 | | RALEIGH | NC | 27612 | |
| 4808487 | NEW MARKET STATION LP | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 4857936 | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD PO BOX 25112 | | | | SANTA FE | NM | 87504 | |
| 4783335 | New Mexico Gas Company | PO Box 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 5792959 | NEW MEXICO LOTTERY | 4511 OSUNA RD. | | | | ALBUQUERQUE | NM | 87109 | |
| 4793823 | New Mexico Lottery Association | Attn: Kelly Patton | 4511 Osuna Rd. NE | | | Albuquerque | NM | 87109 | |
| 4793822 | New Mexico Lottery Association | Attn: Kelly Patton | PO Box 93130 | | | Albuquerque | NM | 87199 | |
| 4882152 | NEW MEXICO RETAIL ASSOCIATION | P O BOX 50338 | | | | ALBUQUERQUE | NM | 87181 | |
| 4780928 | New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | | Santa Fe | NM | 87501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5017175 | New Mexico Taxation & Revenue Department Unclaimed Property Unit | Manuel Lujan Building | 1200 South St. Francis Drive | | | Santa Fe | NM | 87505 | |
| 4781878 | New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| 5787680 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 4793853 | New Mexico Workers' Compensation Administration | Attn: Leigh Martinez | 2410 Centre Ave SE | | | Albuquerque | NM | 87106 | |
| 5797820 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 4888231 | NEW MILFORD 190 DANBURY ROAD LLC | SUBRAMANIAM BALENDRA | 30 JUNE ROAD | | | NEW PRESTON | CT | 06777 | |
| 4801743 | NEW MOA COLLECTION | 758 E 14TH ST UNIT #B (2ND FLOOR) | | | | LOS ANGELES | CA | 90021 | |
| 4802099 | NEW MODERN TECH INC | DBA TCI | 17 NOTRE DAME AVE | | | STATEN ISLAND | NY | 10308 | |
| 4796136 | NEW OCCIDENTAL LLC | DBA NEW OCCIDENTAL | 108 WEST 13TH STREET | | | WILMINGTON | DE | 19801 | |
| 4800470 | NEW OCEAN ENTERPRISES INC | DBA DISCOUNTBATT | 10788 ROSELLE ST #102 | | | SAN DIEGO | CA | 92121 | |
| 4807586 | NEW ORIENTAL CRAFTS | Redacted | | | | | | | |
| 4800259 | NEW ORIENTAL CRAFTS CORPORATION | DBA ASHLEY GIFTS | 122D WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 4807655 | NEW ORIENTAL CRAFTS CORPORATION | Redacted | | | | | | | |
| 5797821 | New Oriental Crafts LLC | 407 Spinnaker Way | | | | Williamsburg | VA | 23185 | |
| 4857478 | New Oriental Crafts LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| 5790708 | NEW ORIENTAL CRAFTS LLC | ATTN: FENG ZHAO | 407 SPINNAKER WAY | | | WILLIAMSBURG | VA | 23185 | |
| 4898513 | NEW ORLEANS SERVICE TECH | 110 WIDGEON ROAD SUITE 190 | | | | ST ROSE | LA | 70089 | |
| 4864117 | NEW PENN MOTOR EXPRESS INC | 24801 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863137 | NEW PERFECT STAR INCORPORATED | 275 W 39 ST FL 8 | | | | NEW YORK | NY | 10018-0791 | |
| 5790709 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| 4874690 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN | | | HONG KONG |
| 4808732 | NEW PLAN FLORIDA HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4807491 | NEW PLAN OF MICHIGAN LLC | Redacted | | | | | | | |
| 4879074 | NEW PORT HOME RETAIL INC | MICHAEL F NOONAN | 1025 BUCKSMILLS RD | | | BUCKSPORT | ME | 04416 | |
| 4808839 | NEW PORT RICHEY KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 5797822 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 4891175 | New Prime Inc. | c/o Prime Inc | Attn: Justin Collins | 2740 N. Mayfair Avenue | | Springfield | MO | 65803 | |
| 5797823 | NEW RELIC INC | 188 SPEAR ST | STE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 5790710 | NEW RELIC INC | GENERAL COUNSEL | 188 SPEAR ST | STE 1200 | | SAN FRANCISCO | CA | 94105 | |
| 4804973 | NEW RIVER ASSOCIATES | DBA ARROWHEAD TOWNE CENTER LLC | PO BOX 511256 | | | LOS ANGELES | CA | 90051-7811 | |
| 4515016 | NEW ROBE, JADEN D | Redacted | | | | | | | |
| 4514193 | NEW ROBE, TATYANA | Redacted | | | | | | | |
| 4785285 | New Russell One, LLC | 9255 W Russell Rd, Bldg 8, Uni | | | | Las Vegas | NV | 89148-1375 | |
| 4785286 | New Russell One, LLC | Same | Gilbert S. Henandez | Ace American Insurance Company | 501 West Broadway Suite 1610 | San Diego | CA | 92101 | |
| 4800917 | NEW SHINING IMAGE LLC | DBA NSI DEALS | 1625 ROUTE 211 E | | | MIDDLETOWN | NY | 10941 | |
| 4840739 | NEW STAR CONSTRUCTION | Redacted | | | | | | | |
| 4886500 | NEW STAR LOCKSMITH | SALVAUOR RESTO | HC 61 BOX 4422 | | | TRUJILLO ALTO | PR | 00976 | |
| 4863376 | NEW STAR WHOLESALE INC | 2211 E. 27TH STREET | | | | VERNON | CA | 90058 | |
| 4879555 | NEW SUB SERVICES INC | NEW SUB MAGAZINE SERVICES LLC | 225 HIGH RIDGE RD EAST BLDG | | | STAMFORD | CT | 06905 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882984 | NEW SV MEDIA INC | P O BOX 742959 | | | | LOS ANGELES | CA | 90074 | |
| 4840740 | NEW SYSTEM LTD | Redacted | | | | | | | |
| 4866712 | NEW THERMOSERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| 4884559 | NEW TIFTAREA SHOPPER | PO BOX 2107 | | | | DOUGLAS | GA | 31534 | |
| 4810128 | NEW TIMES BPB, LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 4879904 | NEW ULM JOURNAL | OGDEN NEWSPAPERS OF MN | 303 MINNESOTA N | | | NEW ULM | MN | 56073 | |
| 4803136 | NEW UPPER VALLEY ASSOCIATES LLC | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4840741 | NEW URBAN COMMUNITIES | Redacted | | | | | | | |
| 4874472 | NEW VENTURE ENTERPRISES | COZETTA CRAVER SLAMP | 715 NORTH MAIN STREET | | | COVINGTON | TN | 38019 | |
| 4803390 | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4865479 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4799748 | New View Gifts & Accessories | 311 E Baltimore Ave., 3rd Floor | | | | Media | PA | 19063 | |
| 5797824 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4807210 | NEW VIEW GIFTS & ACCESSORIES LTD | SANDY AMELOTTI | 311 E BALTIMORE AVE | | | MEDIA | PA | 19063 | |
| 4820407 | NEW VINE HOMES LLC | Redacted | | | | | | | |
| 5792960 | NEW VISION HOUSING FOUNDATION, INC. | 8895 N. MILITARY TRAIL P | SUITE 101 B | | | PBG | FL | 33410 | |
| 5797825 | New Vision Housing Foundation, Inc. | 8895 N. Military Trail P | Suite 101 B | | | PBG | FL | 33410 | |
| 4875236 | NEW VISION INVESTMENTS LLC | DEWEY ANTHONY JOHNSON | P O BOX 311849 | | | ENTERPRISE | AL | 36331 | |
| 4820408 | NEW VISIONS CONSTRUCTION | Redacted | | | | | | | |
| 4860528 | NEW WAVES APPAREL GROUP LTD | 1407 BROADWAY SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 4866557 | NEW WAY CONSULTING INC | 38 KING DAVID DRIVE | | | | JACKSON | TN | 38305 | |
| 4829004 | NEW WEST CONSTRUCTION | Redacted | | | | | | | |
| 4865771 | NEW WEST DISTRIBUTING INC | 325 E NUGGET AVE SUITE #101 | | | | SPARKS | NV | 89431 | |
| 4890963 | New West Jeanswear Holding LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4809613 | NEW WEST PROPERTIES | 36 VIA LA CUMBRE | | | | GREENBRAE | CA | 94904 | |
| 5791191 | NEW WESTGATE MALL LLC | ATTN: LEASE ADMINISTRATION | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 5792961 | NEW WESTGATE MALL LLC | c/o New England Development | 75 Park Plaza | Attn: Lease Administration | | Boston | MA | 02116 | |
| 4805578 | NEW WESTGATE MALL LLC | C/O WESTGATE MANAGEMENT OFFICE | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 5844732 | New Westgate Mall LLC | Issie Steven Shait | EVP Property Management | New England Development | 75 Park Plaza | Boston | MA | 02116 | |
| 4869015 | NEW WHEY NUTRITION LLC | 5707 DOT COM COURT, SUITE 1079 | | | | OVIEDO | FL | 32765 | |
| 4879708 | NEW WIN INTERNATIONAL CORP | NO 10 LANE 102 AN HO ROAD SEC 1 | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4868092 | NEW WINDSOR BRANDS LLC | 5 INDEPENDENCE WAY SUITE 300 | | | | PRINCETON | NJ | 08540 | |
| 4867099 | NEW YORK ACCESSORY GROUP INC | 411 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4784315 | New York American Water | P.O. Box 371332 | | | | Pittsburgh | PA | 15250-7332 | |
| 4809995 | NEW YORK APPLIANCES REPAIR | 3640 N FEDERAL HWY. | SUITE B-3 | | | LIGHTHOUSE POINT | FL | 33064 | |
| 5484416 | NEW YORK CITY | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 4780396 | New York Department of Finance | PO Box 680 | | | | Newark | NJ | 07101-0680 | |
| 4798629 | NEW YORK FRAGRANCE INC | DBA AMERICAN FRAGRANCES | 162 PORT RICHMOND AVENUE | | | STATEN ISLAND | NY | 10302 | |
| 4797098 | NEW YORK FURNITURE OUTLETS INC | DBA NATIONWIDE FURNITURE OUTLET | 401 UNIVERSITY AVE | | | SAN DIEGO | CA | 92103 | |
| 4886715 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE DOORS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886741 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE SOLUTIONS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804541 | NEW YORK GARAGE SYSTEMS, INC. | ATTN: BARRY TIMBERG | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886760 | NEW YORK HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 712 BROADWAY | | | WOODMERE | NY | 11598 | |
| 5804581 | NEW YORK HANDYMAN SOLUTIONS, INC. | ATTN: BARRY TIMBERG AND DANIEL BUCHNIK | 712 BROADWAY | | | WOODMERE | NY | 11598 | |
| 4879072 | NEW YORK HOMETOWN STORE LLC | MICHAEL ESCH | 66 GREGORYAVE | | | BRADFORD | PA | 16701-2832 | |
| 4879147 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 400 NORTH UNION ST UNIT H6 | | | OLEAN | NY | 14760 | |
| 4879148 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 Gregory Ave | | | BRADFORD | PA | 16701-2832 | |
| 4879149 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | | BRADFORD | PA | 16707-2832 | |
| 4879146 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 7451 SENECA ROAD | | | HOMELL | NY | 14843 | |
| 4800268 | NEW YORK INKJET LLC | DBA NEW YORK INKJET | 775 BROOKLYN AVENUE | | | BALDWIN | NY | 11510 | |
| 4782268 | NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | | New York | NY | 10008-3817 | |
| 4889675 | New York Lottery | Attn: Robin Sywulski | One Broadway Center | Suite 700 | | Schenectady | NY | 12305 | |
| 4853327 | New York Medicaid | Redacted | | | | | | | |
| 4840742 | NEW YORK MINUTE | Redacted | | | | | | | |
| 4840743 | NEW YORK MINUTE | Redacted | | | | | | | |
| 4879855 | NEW YORK POST | NYP HOLDINGS INC | P O BOX 7247-7702 | | | PHILADELPHIA | PA | 19170 | |
| 4810311 | NEW YORK QUARTZ | 2201 W. ATLANTIC AVE | | | | POMPANO BEACH | FL | 33069 | |
| 4840744 | NEW YORK QUARTZ | Redacted | | | | | | | |
| 4780929 | New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| 4795433 | NEW YORK SPEED INC | DBA ABSOLUTE FASHION | 7460 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| 5797826 | New York State Division of Criminal Justice Services | 1111 Franklin Ave | | | | Garden City | NY | 11540 | |
| 5792962 | NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES | Alfred E. Smith State Office Building | 80 South Swan St. | | | Albany | NY | 12210 | |
| 5792963 | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK STATE GAMING COMMISSION | ONE BROADWAY CENTER | PO BOX 7500 | | SCHENECTADY | NY | 12301 | |
| 5797827 | NEW YORK STATE DIVISION OF THE LOTTERY | ONE BROADWAY CENTER | PO BOX 7500 | | | SCHENECTADY | NY | 12301 | |
| 4781903 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | | Buffalo | NY | 14267 | |
| 5787681 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 | | | NEW YORK | NY | 101161208 | |
| 4781334 | NEW YORK STATE SALES TAX | NYS TAX DEPT | P. O. BOX 15175 | | | Albany | NY | 12212-5175 | |
| 4782554 | NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | | Albany | NY | 12212-5175 | |
| 4864093 | NEW YORK TRANSIT INC | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 5797828 | New York Trucking Inc | 2151 NW Boca Raton Blvd | | | | Boca Raton | FL | 33431 | |
| 5788795 | New York Trucking Inc | Bryan Greenberg | 2151 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| 4133276 | New Zealand Trust Corporation as Trustee of the Elarof Trust | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | UNITED KINGDOM |
| 4395594 | NEW, ASHLEA J | Redacted | | | | | | | |
| 4507923 | NEW, CHRISTOPHER L | Redacted | | | | | | | |
| 4317635 | NEW, CONNIE S | Redacted | | | | | | | |
| 4772425 | NEW, DARLENE | Redacted | | | | | | | |
| 4706183 | NEW, DAVE H | Redacted | | | | | | | |
| 4628461 | NEW, DEBRA | Redacted | | | | | | | |
| 4384900 | NEW, DIANA | Redacted | | | | | | | |
| 4729509 | NEW, DIANE | Redacted | | | | | | | |
| 4700854 | NEW, GORDON | Redacted | | | | | | | |
| 4577361 | NEW, JOHANNA | Redacted | | | | | | | |
| 4769232 | NEW, MARYANN | Redacted | | | | | | | |
| 4278506 | NEW, MATHEW T | Redacted | | | | | | | |
| 4358184 | NEW, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686864 | NEW, NORMA | Redacted | | | | | | | |
| 4633715 | NEW, PHYLLIS | Redacted | | | | | | | |
| 4639048 | NEW, RAYMOND W | Redacted | | | | | | | |
| 4470184 | NEW, THOMAS | Redacted | | | | | | | |
| 4147400 | NEW, TONI | Redacted | | | | | | | |
| 4800732 | NEWACME LLC | DBA EXACME | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | |
| 4803039 | NEWAGE PHM LLC | 411 E HUNTINGTON DR UNIT 305 | | | | ARCADIA | CA | 91006 | |
| 4798206 | NEWAGE PHM LLC | PO BOX 843891 | | | | LOS ANGELES | CA | 90084-3891 | |
| 5797829 | Newage PHM, LLC | 411 E. Huntington Drive | Unit 305 | | | Arcadia | CA | 91006 | |
| 5789553 | Newage PHM, LLC | Lina Mita, Executive VP | 411 E. Huntington Drive | Unit 305 | | Arcadia | CA | 91006 | |
| 4858877 | NEWAGE PRODUCTS INC | 111 CREDITVIEW ROAD 2ND FLOOR | | | | WOODBRIDGE | ON | L4L 9T1 | China |
| 4799647 | NEWAGE PRODUCTS INC | 201 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8N6 | China |
| 4598315 | NEWALDASS, BHOLANATH | Redacted | | | | | | | |
| 4710689 | NEWALLO, JUDITH | Redacted | | | | | | | |
| 5830433 | Newark Advocate | Attn: David Watson | 22 N. First St | | | Newark | OH | 43055 | |
| 4862967 | NEWARK HEATH POWER WASHING LLC | 210 NORTHTOWNE CT STE G | | | | NEWARK | OH | 43055 | |
| 5848977 | Newark Star-Ledger | Star-Ledger Group | Advance Local, 3102 Walker Ridge Drive NW | | | Grand Rapid | MI | 49544 | |
| 4685716 | NEWAS, JUDITH | Redacted | | | | | | | |
| 4871906 | NEWAY SHOES INC | 9651 E RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 4594306 | NEWBALL, BERTHA | Redacted | | | | | | | |
| 4406863 | NEWBALL, MARIE | Redacted | | | | | | | |
| 4430064 | NEWBERG, ASHLEY M | Redacted | | | | | | | |
| 4736597 | NEWBERG, LINDA | Redacted | | | | | | | |
| 4350057 | NEWBERG, NIKOLE R | Redacted | | | | | | | |
| 4337644 | NEWBERGER, RAINY | Redacted | | | | | | | |
| 4790825 | Newbern, Barbara | Redacted | | | | | | | |
| 4364780 | NEWBERN, BEIJAN J | Redacted | | | | | | | |
| 4373980 | NEWBERN, DOROTHY | Redacted | | | | | | | |
| 4686753 | NEWBERN, EARNEST | Redacted | | | | | | | |
| 4674207 | NEWBERN, EARNEST | Redacted | | | | | | | |
| 5813049 | Newbern, Earnest | Redacted | | | | | | | |
| 4475969 | NEWBERN, JAMES | Redacted | | | | | | | |
| 4261549 | NEWBERN, JOHN | Redacted | | | | | | | |
| 4414579 | NEWBERN, NICKOLAS C | Redacted | | | | | | | |
| 4261396 | NEWBERN, TYLER O | Redacted | | | | | | | |
| 4620005 | NEWBERN, VERA | Redacted | | | | | | | |
| 4876247 | NEWBERRY CENTER LLC | GARRETT CENTERS LLC | P O BOX 36 | | | FOUNTAIN INN | SC | 29644 | |
| 5725114 | NEWBERRY MARY | 1501 13TH AVE SW 22 | | | | GREAT FALLS | MT | 59405 | |
| 4874158 | NEWBERRY OBSERVER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4353410 | NEWBERRY, ALGER C | Redacted | | | | | | | |
| 4290199 | NEWBERRY, ANASTASIA M | Redacted | | | | | | | |
| 4237832 | NEWBERRY, ANNA | Redacted | | | | | | | |
| 4318694 | NEWBERRY, AUSTIN | Redacted | | | | | | | |
| 4450688 | NEWBERRY, AUTUMN D | Redacted | | | | | | | |
| 4312737 | NEWBERRY, BLAKE | Redacted | | | | | | | |
| 4613022 | NEWBERRY, CASSANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281893 | NEWBERRY, CHRISTOPHER A | Redacted | | | | | | | |
| 4217567 | NEWBERRY, DANIEL A | Redacted | | | | | | | |
| 4676100 | NEWBERRY, DAVID | Redacted | | | | | | | |
| 4759743 | NEWBERRY, JAMES | Redacted | | | | | | | |
| 4536337 | NEWBERRY, JEREMY | Redacted | | | | | | | |
| 4299263 | NEWBERRY, JEREMY W | Redacted | | | | | | | |
| 4551753 | NEWBERRY, JORDAN | Redacted | | | | | | | |
| 4257955 | NEWBERRY, KAYLA N | Redacted | | | | | | | |
| 4380754 | NEWBERRY, MARIE-LOUISE | Redacted | | | | | | | |
| 4480105 | NEWBERRY, MELISSA | Redacted | | | | | | | |
| 4565057 | NEWBERRY, MIA M | Redacted | | | | | | | |
| 4318474 | NEWBERRY, ROBERT W | Redacted | | | | | | | |
| 4711360 | NEWBERRY, ROGER | Redacted | | | | | | | |
| 4684440 | NEWBERRY, RONALD | Redacted | | | | | | | |
| 4439303 | NEWBERRY, SAMANTHA | Redacted | | | | | | | |
| 4230802 | NEWBERRY, TARA | Redacted | | | | | | | |
| 4152646 | NEWBERRY, TONYA | Redacted | | | | | | | |
| 4321802 | NEWBERRY, TRAMPAS L | Redacted | | | | | | | |
| 4648449 | NEWBERRY, ZELMA | Redacted | | | | | | | |
| 4726744 | NEWBERY, JACQUELINE | Redacted | | | | | | | |
| 4703793 | NEWBERY, NINA | Redacted | | | | | | | |
| 4595134 | NEWBEY, JACQUELIN | Redacted | | | | | | | |
| 4376412 | NEWBILL, DELVON J | Redacted | | | | | | | |
| 4397114 | NEWBILL, ESSENCE | Redacted | | | | | | | |
| 4283989 | NEWBILL, KALEENA | Redacted | | | | | | | |
| 4477995 | NEWBOLD, DYLAN | Redacted | | | | | | | |
| 4731217 | NEWBOLD, EDNA | Redacted | | | | | | | |
| 4641947 | NEWBOLD, WILLIAM | Redacted | | | | | | | |
| 4305501 | NEWBOLT, SHAWN | Redacted | | | | | | | |
| 4696445 | NEWBORN, ANNETTE | Redacted | | | | | | | |
| 4698731 | NEWBORN, CYNTHIA | Redacted | | | | | | | |
| 4207529 | NEWBORN, LATRICIA | Redacted | | | | | | | |
| 4345380 | NEWBORNS, KIM M | Redacted | | | | | | | |
| 4599203 | NEWBRAUGH, KATHRINE | Redacted | | | | | | | |
| 4466681 | NEWBROUGH SR, RODNEY D | Redacted | | | | | | | |
| 4577778 | NEWBROUGH, ANTHONY M | Redacted | | | | | | | |
| 4578634 | NEWBROUGH, CHRISTOPHER J | Redacted | | | | | | | |
| 4580493 | NEWBROUGH, LINDSAY M | Redacted | | | | | | | |
| 4461963 | NEWBROUGH, OLIVIA M | Redacted | | | | | | | |
| 4466216 | NEWBROUGH, PATRICIA M | Redacted | | | | | | | |
| 4738854 | NEWBRUN, DANIEL | Redacted | | | | | | | |
| 4168547 | NEWBRY, ROBERT J | Redacted | | | | | | | |
| 4803304 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07603 | |
| 4453409 | NEWBURN, KEN | Redacted | | | | | | | |
| 4760359 | NEWBURN, MICHAEL | Redacted | | | | | | | |
| 4281372 | NEWBURN, PRECIOUS E | Redacted | | | | | | | |
| 4312041 | NEWBURN, TREVOR | Redacted | | | | | | | |
| 5797830 | Newbury Development Company | 3408 Woodland Ave | Suite 305 | | | West Des Moines | IA | 50266 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5792964 | NEWBURY DEVELOPMENT COMPANY | 3408 WOODLAND AVE | SUITE 305 | | | WEST DES MOINES | IA | 50266 | |
| 5792965 | NEWBURY DEVELOPMENT COMPANY | KEVIN HALFPOP | 3408 WOODLAND AVE | | | WEST DES MOINES | IA | 50266 | |
| 4810389 | NEWBURY NORTH ASSOCIATES | 1010 CENTRAL AVENUE | | | | NAPLES | FL | 34102 | |
| 4840745 | NEWBURY NORTH ASSOCIATES,INC. | Redacted | | | | | | | |
| 4453078 | NEWBURY, ALEXIS A | Redacted | | | | | | | |
| 4231401 | NEWBURY, ANNETTE | Redacted | | | | | | | |
| 4258597 | NEWBURY, EDWIN R | Redacted | | | | | | | |
| 4719924 | NEWBURY, GAIL | Redacted | | | | | | | |
| 4493359 | NEWBURY, NANCY | Redacted | | | | | | | |
| 4733879 | NEWBY JR, JOSEPH I | Redacted | | | | | | | |
| 4865652 | NEWBY RUBBER INC | 320 INDUSTRIAL STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4734503 | NEWBY, ALBERT | Redacted | | | | | | | |
| 4349235 | NEWBY, ALEXIS | Redacted | | | | | | | |
| 4627180 | NEWBY, ANNIE | Redacted | | | | | | | |
| 4549433 | NEWBY, APRYL L | Redacted | | | | | | | |
| 4614663 | NEWBY, ATLAS | Redacted | | | | | | | |
| 4441671 | NEWBY, BRITTANY J | Redacted | | | | | | | |
| 4332900 | NEWBY, CHRISTINE M | Redacted | | | | | | | |
| 4377671 | NEWBY, DARA MARIE | Redacted | | | | | | | |
| 4557405 | NEWBY, DAWN | Redacted | | | | | | | |
| 4427101 | NEWBY, DOMINIC | Redacted | | | | | | | |
| 4611874 | NEWBY, GREG | Redacted | | | | | | | |
| 4370386 | NEWBY, JASON | Redacted | | | | | | | |
| 4616560 | NEWBY, JEAN | Redacted | | | | | | | |
| 4654328 | NEWBY, JOEANN | Redacted | | | | | | | |
| 4318345 | NEWBY, LAQUE D | Redacted | | | | | | | |
| 4630219 | NEWBY, LAWRENCE | Redacted | | | | | | | |
| 4431302 | NEWBY, LYSAUN C | Redacted | | | | | | | |
| 4351497 | NEWBY, NORMA P | Redacted | | | | | | | |
| 4512323 | NEWBY, RACHAEL | Redacted | | | | | | | |
| 4279286 | NEWBY, ROBERT J | Redacted | | | | | | | |
| 4559974 | NEWBY, SHERYL P | Redacted | | | | | | | |
| 4257139 | NEWBY, SMAYA | Redacted | | | | | | | |
| 4509546 | NEWBY, TANTALIS | Redacted | | | | | | | |
| 4713053 | NEWBY, TED | Redacted | | | | | | | |
| 4521339 | NEWBY, VICKEY | Redacted | | | | | | | |
| 4477560 | NEWCAMP, NATALIE | Redacted | | | | | | | |
| 4710250 | NEWCAMP, RALPH | Redacted | | | | | | | |
| 4860236 | NEWCO INTERNATIONAL INC | 13600 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 4795791 | NEWCO TRADING LLC D/B/A 1-800 MATT | DBA 1800MATTRESS.COM | 1000 S.OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| 4474771 | NEWCOMB JR, JAMES | Redacted | | | | | | | |
| 4518944 | NEWCOMB, AMANDA R | Redacted | | | | | | | |
| 4375072 | NEWCOMB, AUBREE A | Redacted | | | | | | | |
| 4557458 | NEWCOMB, AUSTIN | Redacted | | | | | | | |
| 4227353 | NEWCOMB, AYONNA S | Redacted | | | | | | | |
| 4383879 | NEWCOMB, BARBARA | Redacted | | | | | | | |
| 4306919 | NEWCOMB, BRANDON M | Redacted | | | | | | | |
| 4785333 | Newcomb, David & Colleen | Redacted | | | | | | | |
| 4382070 | NEWCOMB, DENISE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620301 | NEWCOMB, ELLEN | Redacted | | | | | | | |
| 4640675 | NEWCOMB, GARY M | Redacted | | | | | | | |
| 4419181 | NEWCOMB, GEORGE | Redacted | | | | | | | |
| 4537280 | NEWCOMB, KATHLEENA D | Redacted | | | | | | | |
| 4761790 | NEWCOMB, LARRY | Redacted | | | | | | | |
| 4526558 | NEWCOMB, LESLEY A | Redacted | | | | | | | |
| 4462011 | NEWCOMB, MACKENZIE | Redacted | | | | | | | |
| 4308659 | NEWCOMB, MEGAN A | Redacted | | | | | | | |
| 4274908 | NEWCOMB, MICHELLE | Redacted | | | | | | | |
| 4558224 | NEWCOMB, PAMELA F | Redacted | | | | | | | |
| 4462197 | NEWCOMB, SKIE | Redacted | | | | | | | |
| 4464318 | NEWCOMB, TIMOTHY B | Redacted | | | | | | | |
| 4368231 | NEWCOMB, TRAVIS | Redacted | | | | | | | |
| 4167880 | NEWCOMB, WILLIAM D | Redacted | | | | | | | |
| 4608759 | NEWCOMBE, JOANNE | Redacted | | | | | | | |
| 4420479 | NEWCOMBE, WILLAIM L | Redacted | | | | | | | |
| 4661987 | NEWCOME, STEVE | Redacted | | | | | | | |
| 4462274 | NEWCOMER, ALEX | Redacted | | | | | | | |
| 4475375 | NEWCOMER, CATHY | Redacted | | | | | | | |
| 4299439 | NEWCOMER, CYNTHIA | Redacted | | | | | | | |
| 4475876 | NEWCOMER, ERIN E | Redacted | | | | | | | |
| 4538079 | NEWCOMER, FAITH | Redacted | | | | | | | |
| 4770960 | NEWCOMER, HONIE | Redacted | | | | | | | |
| 4566302 | NEWCOMER, JENNIFER K | Redacted | | | | | | | |
| 4477558 | NEWCOMER, LORI A | Redacted | | | | | | | |
| 4469951 | NEWCOMER, NATHAN L | Redacted | | | | | | | |
| 4488765 | NEWCOMER, SAMANTHA M | Redacted | | | | | | | |
| 4654118 | NEWCOMER, STEVEN | Redacted | | | | | | | |
| 4235320 | NEWCOMER, SYDNEY | Redacted | | | | | | | |
| 4469238 | NEWCOMER, WILLIAM M | Redacted | | | | | | | |
| 4840746 | NEWCOMM, GREG | Redacted | | | | | | | |
| 4528797 | NEWCOST, JOSEPH W | Redacted | | | | | | | |
| 4688142 | NEWCOST, RICHARD | Redacted | | | | | | | |
| 4796436 | NEWEIGHTS LLC | DBA NEW8STORE | 848 N. RAINBOW BLVD. #4953 | | | LAS VEGAS | NV | 89107 | |
| 4805777 | NEWELL CO | 75 REMITTANCE DRIVE, STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4870515 | NEWELL COMPANIES INC | 75 REMITTANCE DR STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4853103 | NEWELL CONSTRUCTION LLC | 15130 E 116TH DR | | | | COMMERCE CITY | CO | 80603 | |
| 4780029 | Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | | Gretna | LA | 70054-0130 | |
| 4805756 | NEWELL WINDOW FURNISHINGS | 75 REMITTANCE DRIVE, STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4507279 | NEWELL, A JEFFREY | Redacted | | | | | | | |
| 4310255 | NEWELL, AIMEE | Redacted | | | | | | | |
| 4415055 | NEWELL, ALEXIS K | Redacted | | | | | | | |
| 4745670 | NEWELL, ANNA M | Redacted | | | | | | | |
| 4763321 | NEWELL, ANNE | Redacted | | | | | | | |
| 4719869 | NEWELL, ANTOINETTE | Redacted | | | | | | | |
| 4629955 | NEWELL, ARTHUR | Redacted | | | | | | | |
| 4459816 | NEWELL, ASHLEY | Redacted | | | | | | | |
| 4306610 | NEWELL, BLAKE H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549137 | NEWELL, BONNIE L | Redacted | | | | | | | |
| 4425070 | NEWELL, BRITNEY S | Redacted | | | | | | | |
| 4475612 | NEWELL, CATHY | Redacted | | | | | | | |
| 4665927 | NEWELL, CECELIA | Redacted | | | | | | | |
| 4346771 | NEWELL, CHET | Redacted | | | | | | | |
| 4733447 | NEWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4857190 | NEWELL, CHRISTY LEE | Redacted | | | | | | | |
| 4555526 | NEWELL, CYNTHIA B | Redacted | | | | | | | |
| 4557674 | NEWELL, DAKODA | Redacted | | | | | | | |
| 4373140 | NEWELL, DANIELLE S | Redacted | | | | | | | |
| 4308330 | NEWELL, DEBORAH J | Redacted | | | | | | | |
| 4605277 | NEWELL, DIANE | Redacted | | | | | | | |
| 4770472 | NEWELL, DONNA | Redacted | | | | | | | |
| 4774421 | NEWELL, DOROTHY | Redacted | | | | | | | |
| 4250358 | NEWELL, EMERI | Redacted | | | | | | | |
| 4347544 | NEWELL, EMILY | Redacted | | | | | | | |
| 4347426 | NEWELL, ERICA | Redacted | | | | | | | |
| 4642683 | NEWELL, GAZETTA | Redacted | | | | | | | |
| 4820409 | NEWELL, GERALYN | Redacted | | | | | | | |
| 4548481 | NEWELL, GRAYSON | Redacted | | | | | | | |
| 4287649 | NEWELL, ISAIAH J | Redacted | | | | | | | |
| 4444006 | NEWELL, JACOB D | Redacted | | | | | | | |
| 4354109 | NEWELL, JARRED | Redacted | | | | | | | |
| 4457882 | NEWELL, JAYEL | Redacted | | | | | | | |
| 4487775 | NEWELL, JEAN M | Redacted | | | | | | | |
| 4171711 | NEWELL, JEFFREY C | Redacted | | | | | | | |
| 4358348 | NEWELL, JERMAINE | Redacted | | | | | | | |
| 4616056 | NEWELL, JOHATHAN | Redacted | | | | | | | |
| 4378285 | NEWELL, JOHN | Redacted | | | | | | | |
| 4769137 | NEWELL, JOHN | Redacted | | | | | | | |
| 4820410 | NEWELL, JOHN | Redacted | | | | | | | |
| 4159024 | NEWELL, JOSHUA | Redacted | | | | | | | |
| 4624886 | NEWELL, JUANITA | Redacted | | | | | | | |
| 4159037 | NEWELL, JULIE | Redacted | | | | | | | |
| 4490406 | NEWELL, KAREN | Redacted | | | | | | | |
| 4348395 | NEWELL, KAREN M | Redacted | | | | | | | |
| 4647654 | NEWELL, KATHLEEN | Redacted | | | | | | | |
| 4453045 | NEWELL, KAYONNA S | Redacted | | | | | | | |
| 4426046 | NEWELL, KEISHAUN D | Redacted | | | | | | | |
| 4662538 | NEWELL, KELLI | Redacted | | | | | | | |
| 4477553 | NEWELL, KENNIEL | Redacted | | | | | | | |
| 4433190 | NEWELL, KIERRA | Redacted | | | | | | | |
| 4386951 | NEWELL, KYLE | Redacted | | | | | | | |
| 4314143 | NEWELL, LARRY D | Redacted | | | | | | | |
| 4790890 | Newell, Leo | Redacted | | | | | | | |
| 4653297 | NEWELL, MARIO | Redacted | | | | | | | |
| 4374989 | NEWELL, MARSHALL | Redacted | | | | | | | |
| 4644925 | NEWELL, MARTHA | Redacted | | | | | | | |
| 4514803 | NEWELL, MATTHEW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356551 | NEWELL, MICHAEL A | Redacted | | | | | | | |
| 4462731 | NEWELL, MICHAEL E | Redacted | | | | | | | |
| 4577856 | NEWELL, MICHEAL | Redacted | | | | | | | |
| 4649505 | NEWELL, MILLTRENE D | Redacted | | | | | | | |
| 4203164 | NEWELL, MYESHA | Redacted | | | | | | | |
| 4676128 | NEWELL, MYRNA | Redacted | | | | | | | |
| 4433414 | NEWELL, NAQUASHIA G | Redacted | | | | | | | |
| 4439829 | NEWELL, OSHANE S | Redacted | | | | | | | |
| 4820411 | NEWELL, SERINA | Redacted | | | | | | | |
| 4656938 | NEWELL, SHAWN M | Redacted | | | | | | | |
| 4653252 | NEWELL, SHAWNA | Redacted | | | | | | | |
| 4548402 | NEWELL, SHILOH | Redacted | | | | | | | |
| 4546223 | NEWELL, SHIRLEY | Redacted | | | | | | | |
| 4811503 | NEWELL, TAMARA S | 819 N BONANZA AVE | | | | TUCSON | AZ | 85748 | |
| 4608136 | NEWELL, TAMEYA | Redacted | | | | | | | |
| 4190615 | NEWELL, TAMMY L | Redacted | | | | | | | |
| 4755520 | NEWELL, THEODORE | Redacted | | | | | | | |
| 4716190 | NEWELL, THERESA | Redacted | | | | | | | |
| 4284444 | NEWELL, TONETTA M | Redacted | | | | | | | |
| 4820412 | NEWELL, VINCE & TRACY | Redacted | | | | | | | |
| 4600000 | NEWELL-GODWIN, JAMESE A | Redacted | | | | | | | |
| 4170052 | NEWELL-TAGO, HEATHER | Redacted | | | | | | | |
| 4199164 | NEWENDORP, CHRISTOPHER L | Redacted | | | | | | | |
| 4735180 | NEWENS, JANET | Redacted | | | | | | | |
| 4332115 | NEWEY, JOSHUA | Redacted | | | | | | | |
| 4677353 | NEWEY, MARK | Redacted | | | | | | | |
| 4214462 | NEWFANG, SARAH | Redacted | | | | | | | |
| 4668404 | NEWFIELD, FAYE | Redacted | | | | | | | |
| 4718228 | NEWFIELD, KATHRYN | Redacted | | | | | | | |
| 4390412 | NEWGARD, KYLE | Redacted | | | | | | | |
| 4803218 | NEWGATE MALL EQUITIES LLC | KEY BANK | ACCT #359681451167 | PO BOX 74616 | | CLEVELNAD | OH | 44194-4616 | |
| 4780778 | Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Forth Worth | TX | 76107 | |
| 4779370 | Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | | Fort Worth | TX | 76107 | |
| 4889978 | Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common | Rich Michaelson Magaliff , LLP | Jeffrey N. Rich | Attorney | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4762484 | NEWGENT, CHAD E | Redacted | | | | | | | |
| 4820413 | NEWGROUND | Redacted | | | | | | | |
| 4804703 | NEWGY INDUSTRIES INC | DBA NEWGY INDUSTRIES INC | 1044 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| 4820414 | NEWHALL, HENERY | Redacted | | | | | | | |
| 4365818 | NEWHAM, DAVID | Redacted | | | | | | | |
| 4712222 | NEWHARD, MARIE | Redacted | | | | | | | |
| 4677745 | NEWHART, CASEY | Redacted | | | | | | | |
| 4632306 | NEWHOUSE, ADRIENNE | Redacted | | | | | | | |
| 4445319 | NEWHOUSE, ARIANA N | Redacted | | | | | | | |
| 4820415 | NEWHOUSE, BARBARA | Redacted | | | | | | | |
| 4738803 | NEWHOUSE, CAROL | Redacted | | | | | | | |
| 4579127 | NEWHOUSE, DAWN M | Redacted | | | | | | | |
| 4840747 | NEWHOUSE, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459318 | NEWHOUSE, ELIZABETH M | Redacted | | | | | | | |
| 4777528 | NEWHOUSE, JAMES | Redacted | | | | | | | |
| 4651011 | NEWHOUSE, JANICE | Redacted | | | | | | | |
| 4854889 | NEWHOUSE, JAY | Redacted | | | | | | | |
| 4854890 | NEWHOUSE, JAY | Redacted | | | | | | | |
| 4756180 | NEWHOUSE, JOYCE | Redacted | | | | | | | |
| 4156025 | NEWHOUSE, LISA | Redacted | | | | | | | |
| 4455206 | NEWHOUSE, RONALD G | Redacted | | | | | | | |
| 4623000 | NEWHOUSE, STEVE J | Redacted | | | | | | | |
| 4487798 | NEWILL, MARIA | Redacted | | | | | | | |
| 4735374 | NEWILL, PATRICIA | Redacted | | | | | | | |
| 4230844 | NEWINGHAM, RODERICK P | Redacted | | | | | | | |
| 4728707 | NEWINGHAM, SHIRLEY | Redacted | | | | | | | |
| 4205082 | NEWINGHAM, TARA | Redacted | | | | | | | |
| 4779725 | Newington Town Tax Collector | 131 Cedar Street | | | | Newington | CT | 06111 | |
| 4779725 | Newington Town Tax Collector | P O BOX 150401 | | | | Newington | CT | 06115-0401 | |
| 4349270 | NEWITT, SHENNIA-DANIELLE K | Redacted | | | | | | | |
| 5725160 | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 90063 | |
| 5403466 | NEWKIRK AVREM LP | 140 ADAMS AVE 308 | | | | MEMPHIS | TN | 38103 | |
| 4805346 | NEWKIRK AVREM LP | C/O LEXINGTON MASTER LP | ONE PENN PLAZA SUITE 4015 | | | NEW YORK | NY | 10119 | |
| 5792966 | NEWKIRK AVREM LP | ONE PENN PLAZA, SUITE 4015 | | | | NEW YORK | NY | 10119 | |
| 5797831 | Newkirk Avrem LP | One Penn Plaza, Suite 4015 | | | | New York | NY | 10119 | |
| 5725163 | NEWKIRK HEATHER | 24312 NC HIGHWAY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 4346819 | NEWKIRK JR, ROBERT C | Redacted | | | | | | | |
| 4560378 | NEWKIRK, ALEXIA R | Redacted | | | | | | | |
| 4361549 | NEWKIRK, ALEXUS A | Redacted | | | | | | | |
| 4544668 | NEWKIRK, BARBARA | Redacted | | | | | | | |
| 4339513 | NEWKIRK, CAMERON | Redacted | | | | | | | |
| 4651906 | NEWKIRK, DONNA M | Redacted | | | | | | | |
| 4435346 | NEWKIRK, JALA | Redacted | | | | | | | |
| 4290438 | NEWKIRK, JEREMY D | Redacted | | | | | | | |
| 4370775 | NEWKIRK, JIMMY D | Redacted | | | | | | | |
| 4687686 | NEWKIRK, JOYCE | Redacted | | | | | | | |
| 4279636 | NEWKIRK, KAREN M | Redacted | | | | | | | |
| 4711445 | NEWKIRK, KAY | Redacted | | | | | | | |
| 4407945 | NEWKIRK, KELLY S | Redacted | | | | | | | |
| 4345493 | NEWKIRK, KIARIA S | Redacted | | | | | | | |
| 4229009 | NEWKIRK, LASHAWN | Redacted | | | | | | | |
| 4378189 | NEWKIRK, MALLARD | Redacted | | | | | | | |
| 4654113 | NEWKIRK, MICHELLE | Redacted | | | | | | | |
| 4685816 | NEWKIRK, NANCY | Redacted | | | | | | | |
| 4667506 | NEWKIRK, NICIE | Redacted | | | | | | | |
| 4380170 | NEWKIRK, PATRICE A | Redacted | | | | | | | |
| 4401770 | NEWKIRK, STEPHANIE | Redacted | | | | | | | |
| 4671403 | NEWKIRK, STEVE | Redacted | | | | | | | |
| 4237632 | NEWKIRK, TANIQUA | Redacted | | | | | | | |
| 4385973 | NEWKIRK, TERANCE | Redacted | | | | | | | |
| 4327660 | NEWKIRK, TONYA | Redacted | | | | | | | |
| 4857315 | Newkoa, LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10387 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797832 | Newkoa, LLC | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122 | |
| 5792967 | NEWKOA, LLC | GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| 4772210 | NEWLAN, CHARLES | Redacted | | | | | | | |
| 5725175 | NEWLAND JASON | 105 N HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 4595302 | NEWLAND, ANGELA | Redacted | | | | | | | |
| 4421330 | NEWLAND, DONALD | Redacted | | | | | | | |
| 4378710 | NEWLAND, DOREEN | Redacted | | | | | | | |
| 4388322 | NEWLAND, ERIN P | Redacted | | | | | | | |
| 4633312 | NEWLAND, EULA | Redacted | | | | | | | |
| 4381903 | NEWLAND, GERALDINE M | Redacted | | | | | | | |
| 4455671 | NEWLAND, GLEN | Redacted | | | | | | | |
| 4305450 | NEWLAND, JAKE | Redacted | | | | | | | |
| 4676211 | NEWLAND, JAMIE | Redacted | | | | | | | |
| 4785766 | Newland, Jason | Redacted | | | | | | | |
| 4785767 | Newland, Jason | Redacted | | | | | | | |
| 4183224 | NEWLAND, JENNIFER | Redacted | | | | | | | |
| 4735262 | NEWLAND, JUSTIN | Redacted | | | | | | | |
| 4773449 | NEWLAND, LORI | Redacted | | | | | | | |
| 4452758 | NEWLAND, PAULA | Redacted | | | | | | | |
| 4250984 | NEWLAND, QYARA | Redacted | | | | | | | |
| 4229533 | NEWLAND, ROBERT | Redacted | | | | | | | |
| 4269539 | NEWLAND, TAZNEY J | Redacted | | | | | | | |
| 4307683 | NEWLIN, CHRISTINA | Redacted | | | | | | | |
| 4219965 | NEWLIN, CONSTANCE L | Redacted | | | | | | | |
| 4753536 | NEWLIN, MARK | Redacted | | | | | | | |
| 4595430 | NEWLIN, PAUL | Redacted | | | | | | | |
| 4489436 | NEWLIN, SARA | Redacted | | | | | | | |
| 4751672 | NEWLOVE, LH | Redacted | | | | | | | |
| 4207922 | NEWLUN, JEREMY S | Redacted | | | | | | | |
| 5725182 | NEWMAN ADAM | 454 SATTLE RIDGE RD | | | | BASSETT | VA | 24055 | |
| 5725187 | NEWMAN BRENDON | 314 SUMMIT ST 74 | | | | BELLE FOURCHE | SD | 57717 | |
| 4243192 | NEWMAN DEROSE, KIMBERLY A | Redacted | | | | | | | |
| 4463427 | NEWMAN III, ROBERT L | Redacted | | | | | | | |
| 4146223 | NEWMAN JR, GREGORY | Redacted | | | | | | | |
| 5725217 | NEWMAN MISTEE | P O BOX 493 | | | | LEXINGTON | NC | 27292 | |
| 4840748 | NEWMAN RESIDENCE | Redacted | | | | | | | |
| 4846269 | NEWMAN SERVICES INC | 2641 RAINBOW LAKE RD | | | | Inman | SC | 29349 | |
| 4554504 | NEWMAN SR, AUBREY | Redacted | | | | | | | |
| 4171287 | NEWMAN, AARON | Redacted | | | | | | | |
| 4750563 | NEWMAN, ABIGAIL | Redacted | | | | | | | |
| 4564126 | NEWMAN, ALEXIS | Redacted | | | | | | | |
| 4291616 | NEWMAN, AMANDA L | Redacted | | | | | | | |
| 4648484 | NEWMAN, ANDREA | Redacted | | | | | | | |
| 4228831 | NEWMAN, ARIEL | Redacted | | | | | | | |
| 4317425 | NEWMAN, ASHLEY D | Redacted | | | | | | | |
| 4506648 | NEWMAN, BARRY R | Redacted | | | | | | | |
| 4670518 | NEWMAN, BAXTER | Redacted | | | | | | | |
| 4589990 | NEWMAN, BOBBY | Redacted | | | | | | | |
| 4217672 | NEWMAN, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576239 | NEWMAN, BONNIE | Redacted | | | | | | | |
| 4374828 | NEWMAN, BRANDON C | Redacted | | | | | | | |
| 4701353 | NEWMAN, BRENDA | Redacted | | | | | | | |
| 4606631 | NEWMAN, BRENDA | Redacted | | | | | | | |
| 4173474 | NEWMAN, BREYEN | Redacted | | | | | | | |
| 4313977 | NEWMAN, BRIAN | Redacted | | | | | | | |
| 4172301 | NEWMAN, BRITTANY | Redacted | | | | | | | |
| 4243268 | NEWMAN, BRUCE | Redacted | | | | | | | |
| 4853788 | Newman, Burt | Redacted | | | | | | | |
| 4403808 | NEWMAN, CABRINA | Redacted | | | | | | | |
| 4260539 | NEWMAN, CATHERINE | Redacted | | | | | | | |
| 4549613 | NEWMAN, CEEJAY D | Redacted | | | | | | | |
| 4569231 | NEWMAN, CHADEA | Redacted | | | | | | | |
| 4774442 | NEWMAN, CHARLIE | Redacted | | | | | | | |
| 4495231 | NEWMAN, CHLOE M | Redacted | | | | | | | |
| 4310577 | NEWMAN, CHRIS R | Redacted | | | | | | | |
| 4303206 | NEWMAN, CHRISTIAN E | Redacted | | | | | | | |
| 4284307 | NEWMAN, CHRISTINE | Redacted | | | | | | | |
| 4386035 | NEWMAN, CHRISTINE J | Redacted | | | | | | | |
| 4522040 | NEWMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4438997 | NEWMAN, CHRISTY L | Redacted | | | | | | | |
| 4274592 | NEWMAN, CHRISTY R | Redacted | | | | | | | |
| 4159428 | NEWMAN, CLASINA | Redacted | | | | | | | |
| 4447224 | NEWMAN, COURTEZ | Redacted | | | | | | | |
| 4216552 | NEWMAN, DANIEL | Redacted | | | | | | | |
| 4314464 | NEWMAN, DANIELA | Redacted | | | | | | | |
| 4229875 | NEWMAN, DANIELLE N | Redacted | | | | | | | |
| 4615315 | NEWMAN, DANNY | Redacted | | | | | | | |
| 4746181 | NEWMAN, DARLAINE | Redacted | | | | | | | |
| 4752390 | NEWMAN, DARLENE | Redacted | | | | | | | |
| 4152150 | NEWMAN, DAVETTE | Redacted | | | | | | | |
| 4477294 | NEWMAN, DEBRA J | Redacted | | | | | | | |
| 4829005 | NEWMAN, DEEANN | Redacted | | | | | | | |
| 4199917 | NEWMAN, DENNIS | Redacted | | | | | | | |
| 4494499 | NEWMAN, DERRICK H | Redacted | | | | | | | |
| 4439832 | NEWMAN, DEVIN | Redacted | | | | | | | |
| 4671724 | NEWMAN, DIANA | Redacted | | | | | | | |
| 4635166 | NEWMAN, DON | Redacted | | | | | | | |
| 4619988 | NEWMAN, DONALD | Redacted | | | | | | | |
| 4168984 | NEWMAN, DONALD | Redacted | | | | | | | |
| 4710425 | NEWMAN, DOROTHY | Redacted | | | | | | | |
| 4710617 | NEWMAN, DOUG | Redacted | | | | | | | |
| 4685877 | NEWMAN, DUSHANYA | Redacted | | | | | | | |
| 4741758 | NEWMAN, DWIGHT | Redacted | | | | | | | |
| 4706595 | NEWMAN, EDWARD | Redacted | | | | | | | |
| 4699091 | NEWMAN, EMILY | Redacted | | | | | | | |
| 4377974 | NEWMAN, ERIC | Redacted | | | | | | | |
| 4701188 | NEWMAN, ERIC | Redacted | | | | | | | |
| 4653398 | NEWMAN, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777405 | NEWMAN, ESTHER | Redacted | | | | | | | |
| 4642945 | NEWMAN, EVELYN | Redacted | | | | | | | |
| 4572469 | NEWMAN, FRANETTA | Redacted | | | | | | | |
| 4840749 | NEWMAN, GLORIA | Redacted | | | | | | | |
| 4751981 | NEWMAN, GREG | Redacted | | | | | | | |
| 4372319 | NEWMAN, GREGORY | Redacted | | | | | | | |
| 4716398 | NEWMAN, GWENDOLYN | Redacted | | | | | | | |
| 4303437 | NEWMAN, HALAINA C | Redacted | | | | | | | |
| 4202216 | NEWMAN, HAYLEE | Redacted | | | | | | | |
| 4840750 | NEWMAN, HOLLY AND GREG | Redacted | | | | | | | |
| 4680932 | NEWMAN, HOWARD | Redacted | | | | | | | |
| 4264014 | NEWMAN, JACK K | Redacted | | | | | | | |
| 4479519 | NEWMAN, JADEN A | Redacted | | | | | | | |
| 4769872 | NEWMAN, JAMES | Redacted | | | | | | | |
| 4559157 | NEWMAN, JAMES E | Redacted | | | | | | | |
| 4461727 | NEWMAN, JASON E | Redacted | | | | | | | |
| 4706971 | NEWMAN, JEANETTE | Redacted | | | | | | | |
| 4728193 | NEWMAN, JEFFERY | Redacted | | | | | | | |
| 4464727 | NEWMAN, JEFFREY | Redacted | | | | | | | |
| 4274151 | NEWMAN, JENNIFER | Redacted | | | | | | | |
| 4420779 | NEWMAN, JEREMY | Redacted | | | | | | | |
| 4307361 | NEWMAN, JODY | Redacted | | | | | | | |
| 4719688 | NEWMAN, JOHN | Redacted | | | | | | | |
| 4695906 | NEWMAN, JOHN | Redacted | | | | | | | |
| 4699411 | NEWMAN, JOHN | Redacted | | | | | | | |
| 4695905 | NEWMAN, JOHN | Redacted | | | | | | | |
| 4729745 | NEWMAN, JOHN H | Redacted | | | | | | | |
| 4771638 | NEWMAN, JOHN L | Redacted | | | | | | | |
| 4743356 | NEWMAN, JOHNIE | Redacted | | | | | | | |
| 4293726 | NEWMAN, JOHNNY J | Redacted | | | | | | | |
| 4653535 | NEWMAN, JOSEPH | Redacted | | | | | | | |
| 4731695 | NEWMAN, JOY | Redacted | | | | | | | |
| 4737312 | NEWMAN, JOYCE | Redacted | | | | | | | |
| 4168716 | NEWMAN, JUANITA | Redacted | | | | | | | |
| 4730620 | NEWMAN, JULIE | Redacted | | | | | | | |
| 4202147 | NEWMAN, JUSTINE | Redacted | | | | | | | |
| 4148184 | NEWMAN, KAREN R | Redacted | | | | | | | |
| 4643542 | NEWMAN, KATE | Redacted | | | | | | | |
| 4529199 | NEWMAN, KATELYNN S | Redacted | | | | | | | |
| 4662169 | NEWMAN, KEITHA | Redacted | | | | | | | |
| 4713953 | NEWMAN, KENNETH | Redacted | | | | | | | |
| 4566466 | NEWMAN, KEONI | Redacted | | | | | | | |
| 4649494 | NEWMAN, KERIS | Redacted | | | | | | | |
| 4658638 | NEWMAN, KEVIN | Redacted | | | | | | | |
| 4239689 | NEWMAN, KIMBERLY | Redacted | | | | | | | |
| 4611078 | NEWMAN, KISHA | Redacted | | | | | | | |
| 4167767 | NEWMAN, KYLE A | Redacted | | | | | | | |
| 4324081 | NEWMAN, LATONJA | Redacted | | | | | | | |
| 4626038 | NEWMAN, LB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378811 | NEWMAN, LILLIAN N | Redacted | | | | | | | |
| 4431167 | NEWMAN, LINDSAY | Redacted | | | | | | | |
| 4599433 | NEWMAN, LISA | Redacted | | | | | | | |
| 4638815 | NEWMAN, LYDIA | Redacted | | | | | | | |
| 4147363 | NEWMAN, LYNN M | Redacted | | | | | | | |
| 4568982 | NEWMAN, MADELYNN D | Redacted | | | | | | | |
| 4667149 | NEWMAN, MARILYN | Redacted | | | | | | | |
| 4307761 | NEWMAN, MARY | Redacted | | | | | | | |
| 4655271 | NEWMAN, MARY | Redacted | | | | | | | |
| 4657953 | NEWMAN, MATTHEW | Redacted | | | | | | | |
| 4317193 | NEWMAN, MATTHEW A | Redacted | | | | | | | |
| 4343790 | NEWMAN, MERLE R | Redacted | | | | | | | |
| 4776946 | NEWMAN, MICHAEL | Redacted | | | | | | | |
| 4289259 | NEWMAN, MICHAEL L | Redacted | | | | | | | |
| 4193413 | NEWMAN, MICHAEL L | Redacted | | | | | | | |
| 4344740 | NEWMAN, MICHELLE L | Redacted | | | | | | | |
| 4829006 | NEWMAN, MIKE | Redacted | | | | | | | |
| 4463461 | NEWMAN, MISTY D | Redacted | | | | | | | |
| 4216729 | NEWMAN, MORGANNE R | Redacted | | | | | | | |
| 4195326 | NEWMAN, NICHOLAS R | Redacted | | | | | | | |
| 4315647 | NEWMAN, NICHOLAS S | Redacted | | | | | | | |
| 4314566 | NEWMAN, NICHOLE M | Redacted | | | | | | | |
| 4591643 | NEWMAN, NID | Redacted | | | | | | | |
| 4645371 | NEWMAN, NIGEL | Redacted | | | | | | | |
| 4190591 | NEWMAN, NIIKOLE | Redacted | | | | | | | |
| 4643075 | NEWMAN, PATRICIA | Redacted | | | | | | | |
| 4820416 | Newman, Patricia | Redacted | | | | | | | |
| 4701124 | NEWMAN, PATRICIA | Redacted | | | | | | | |
| 4574456 | NEWMAN, PAULINE | Redacted | | | | | | | |
| 4771269 | NEWMAN, PEGGY L. | Redacted | | | | | | | |
| 4490839 | NEWMAN, RANDY L | Redacted | | | | | | | |
| 4530423 | NEWMAN, RASHEDA | Redacted | | | | | | | |
| 4645252 | NEWMAN, REBECCA M | Redacted | | | | | | | |
| 4449952 | NEWMAN, REGINA M | Redacted | | | | | | | |
| 4680962 | NEWMAN, RICHARD | Redacted | | | | | | | |
| 4731517 | NEWMAN, ROBBIE | Redacted | | | | | | | |
| 4603223 | NEWMAN, ROBERT | Redacted | | | | | | | |
| 4725249 | NEWMAN, RODARI | Redacted | | | | | | | |
| 4601067 | NEWMAN, RONNIE E | Redacted | | | | | | | |
| 4314325 | NEWMAN, RONNIE L | Redacted | | | | | | | |
| 4621128 | NEWMAN, RUSSELL | Redacted | | | | | | | |
| 4420972 | NEWMAN, RYAN | Redacted | | | | | | | |
| 4524697 | NEWMAN, RYAN A | Redacted | | | | | | | |
| 4319192 | NEWMAN, RYAN P | Redacted | | | | | | | |
| 4204304 | NEWMAN, SABRINA | Redacted | | | | | | | |
| 4298410 | NEWMAN, SALLIE | Redacted | | | | | | | |
| 4676374 | NEWMAN, SAMANTHA | Redacted | | | | | | | |
| 4459444 | NEWMAN, SAMANTHA N | Redacted | | | | | | | |
| 4831376 | NEWMAN, SANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470684 | NEWMAN, SANDRA M | Redacted | | | | | | | |
| 4185426 | NEWMAN, SCOTT | Redacted | | | | | | | |
| 4620562 | NEWMAN, SHAHREZADE | Redacted | | | | | | | |
| 4256048 | NEWMAN, SHAKALA | Redacted | | | | | | | |
| 4364707 | NEWMAN, SHANE P | Redacted | | | | | | | |
| 4170558 | NEWMAN, SHANNON C | Redacted | | | | | | | |
| 4356127 | NEWMAN, SHARON J | Redacted | | | | | | | |
| 4521079 | NEWMAN, SHARON M | Redacted | | | | | | | |
| 4653897 | NEWMAN, SHAY | Redacted | | | | | | | |
| 4384920 | NEWMAN, SHEILA C | Redacted | | | | | | | |
| 4278882 | NEWMAN, SKYLER R | Redacted | | | | | | | |
| 4820417 | Newman, Sonny | Redacted | | | | | | | |
| 4427669 | NEWMAN, SONYA | Redacted | | | | | | | |
| 4262627 | NEWMAN, STACY D | Redacted | | | | | | | |
| 4725843 | NEWMAN, STEPHEN | Redacted | | | | | | | |
| 4566433 | NEWMAN, STEVEN | Redacted | | | | | | | |
| 4471308 | NEWMAN, SUE | Redacted | | | | | | | |
| 4569544 | NEWMAN, SUSAN K | Redacted | | | | | | | |
| 4341504 | NEWMAN, SUZETTE M | Redacted | | | | | | | |
| 4329366 | NEWMAN, TAMARLON | Redacted | | | | | | | |
| 4383884 | NEWMAN, TAMIEKA S | Redacted | | | | | | | |
| 4302972 | NEWMAN, TANEKA | Redacted | | | | | | | |
| 4458713 | NEWMAN, TAYLOR M | Redacted | | | | | | | |
| 4277303 | NEWMAN, TEAYA | Redacted | | | | | | | |
| 4820418 | Newman, Ted | Redacted | | | | | | | |
| 4274150 | NEWMAN, TILDA M | Redacted | | | | | | | |
| 4744707 | NEWMAN, TOM | Redacted | | | | | | | |
| 4709916 | NEWMAN, TOYIA | Redacted | | | | | | | |
| 4444012 | NEWMAN, TREVOR I | Redacted | | | | | | | |
| 4401420 | NEWMAN, TYLER | Redacted | | | | | | | |
| 4761108 | NEWMAN, TYREE | Redacted | | | | | | | |
| 4468046 | NEWMAN, VERONICA | Redacted | | | | | | | |
| 4576037 | NEWMAN, VERONICA | Redacted | | | | | | | |
| 4745561 | NEWMAN, WILLIAM | Redacted | | | | | | | |
| 4511841 | NEWMAN, YVETTE | Redacted | | | | | | | |
| 4513779 | NEWMAN, YVONNE N | Redacted | | | | | | | |
| 4536047 | NEWMAN-HEARD, KIMBERLY J | Redacted | | | | | | | |
| 4574477 | NEWMANN, BRETT A | Redacted | | | | | | | |
| 4829007 | NEWMANN, MARILYN | Redacted | | | | | | | |
| 4261366 | NEWMANS, DAKOTA M | Redacted | | | | | | | |
| 4275073 | NEWMAN-WALKER, RONDALINE | Redacted | | | | | | | |
| 4212753 | NEWMARK, ANDREW C | Redacted | | | | | | | |
| 4636626 | NEWMARK, BARBARA | Redacted | | | | | | | |
| 4859305 | NEWMAX FABRIC AND GARMENT CO INC | 11F NO 8 SEC 2 NANKING E ROAD | | | | TAIPEI | | 10457 | UNITED KINGDOM |
| 4829008 | NEWMEYER & DILLION | Redacted | | | | | | | |
| 4253222 | NEWMONES, MARKIA | Redacted | | | | | | | |
| 4530996 | NEWMONS, DEVON D | Redacted | | | | | | | |
| 4596816 | NEWMUIS, JOYCE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829009 | NEWNES, DOUG & MOREEN | Redacted | | | | | | | |
| 4681001 | NEWNHAM, KAITLYN | Redacted | | | | | | | |
| 4529865 | NEWNUM, REBECCA | Redacted | | | | | | | |
| 4559938 | NEWO, SINA | Redacted | | | | | | | |
| 4863802 | NEWPAGE CORPORATION | 23504 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4802925 | NEWPARK MALL LP | US BANK NATIONAL ASSOCIATION | ROUSE PROPERTIES INC-NEWPARK MALL | PO BOX 86/SDS-12-3050 | | MINNEAPOLIS | MN | 55486 | |
| 4868438 | NEWPOINT INTERNATIONAL INC | 515 YORBITA ROAD | | | | LA PUENTE | CA | 91744 | |
| 5847346 | Newport Centre LLC | 867545 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4886669 | NEWPORT COVE HOLDINGS LLC | SEARS CARPET & UPHOLSTERY CARE | 4327 WEST HOFFER STREET | | | BANNING | CA | 92220 | |
| 4875597 | NEWPORT DAILY NEWS | EDWARD A SHERMAN PUBLISHING CO | 101 MALBONE RD P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4879075 | NEWPORT HOME RETAIL INC | MICHAEL F NOONAN | 1025 BUCKS MILL ROAD | | | BUCKSPORT | ME | 04416 | |
| 4876306 | NEWPORT INDEPENDENT | GATEHOUSE MEDIA INC | P O BOX 1750 | | | NEWPORT | AR | 72112 | |
| 4867260 | NEWPORT MINER INC | 421 S SPOKANE AVE | | | | NEWPORT | WA | 99156 | |
| 4780793 | Newport News City Treasurer | PO Box 975 | | | | Newport News | VA | 23607-0975 | |
| 5830709 | NEWPORT NEWS DAILY PRESS | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4784556 | Newport News Waterworks | P.O. Box 979 | | | | Newport News | VA | 23607 | |
| 4879568 | NEWPORT PLAIN TALK | NEWPORT PUBLISHING CO LLC | PO BOX 279 | | | NEWPORT | TN | 37821 | |
| 5797833 | Newport Property Construction | 3211 Ponce De Leon Blvd | | | | Coral Gables | FL | 33134 | |
| 4840751 | NEWPORT PROPERTY CONSTRUCTION | Redacted | | | | | | | |
| 4465694 | NEWPORT, ANGELA | Redacted | | | | | | | |
| 4660694 | NEWPORT, CHARLES | Redacted | | | | | | | |
| 4467077 | NEWPORT, JAROD S | Redacted | | | | | | | |
| 4701664 | NEWPORT, JOHN A | Redacted | | | | | | | |
| 4391179 | NEWPORT, MARY | Redacted | | | | | | | |
| 4522158 | NEWPORT, MICAELA A | Redacted | | | | | | | |
| 4256778 | NEWPORT, MICHELLE E | Redacted | | | | | | | |
| 4643563 | NEWPORT, MINNIE | Redacted | | | | | | | |
| 4462838 | NEWPORT, ROBERT | Redacted | | | | | | | |
| 4313745 | NEWPORT, ZACKARY S | Redacted | | | | | | | |
| 4888954 | NEW-RAY TOYS CO LTD | UNIT 9, 12/F HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4889520 | NEWS & ADVANCE | WORLD MEDIA ENTERPRISES INC | PO BOX 25096 | | | RICHMOND | VA | 23260 | |
| 4888220 | NEWS & CITIZEN LLC | STOWE REPORTS LLC | PO BOX 369 | | | MORRISVILLE | VT | 05661 | |
| 4881063 | NEWS & RECORD | P O BOX 21967 | | | | GREENSBORO | NC | 27420 | |
| 4883807 | NEWS & RECORD | P O DRAWER 100 | | | | SOUTH BOSTON | VA | 24592 | |
| 4890378 | News America Marketing | Attn: President / General Counsel | 1185 Avenue of the Americas | 27th Flr. | | New York | NY | 10036 | |
| 4879572 | NEWS AMERICA MARKETING | NEWS PREFERRED HOLDINGS INC | P O BOX 7247-6168 | | | PHILADELPHIA | PA | 19170 | |
| 5797834 | News America Marketing in-store services, LLC | 1185 Avenue of Americas, 27th Floor | | | | New York | NY | 10036 | |
| 5792968 | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | EXECUTIVE VP TRADE | 1185 AVENUE OF AMERICAS, 27TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4879579 | NEWS COURIER | NEWSPAPER HOLDINGS INC | PO BOX 670 | | | ATHENS | AL | 35611 | |
| 4876572 | NEWS DAILY | GRAY PUBLISHING LLC | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| 4877944 | NEWS DATA SERVICE INC | KAREN ANIKIS | 29 HOPKINS ROAD | | | PLAINFIELD | NH | 03781 | |
| 4878032 | NEWS DEMOCRAT | KENNEDY NEWSPAPER CO INC | PO BOX 626 | | | WAVERLY | TN | 37185 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10393 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883967 | NEWS DISPATCH | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4876366 | NEWS EAGLE | GATEHOUSE MEDIA PENNSYLVANIA HOLDIN | 8 SILK MILL DRIVE SUITE 101 | | | HAWLEY | PA | 18428 | |
| 4889362 | NEWS GAZETTE | WHITEWATER VALLEY PUBLISHING | PO BOX 429 | | | WINCHESTER | IN | 47394 | |
| 4874436 | NEWS GUARD | COUNTRY MEDIA INC | PO BOX 848 | | | LINCOLN CITY | OR | 97367 | |
| 4863263 | NEWS HERALD | 21ST CENTURY MEDIA NEWSPAPER LLC | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| 4873636 | NEWS JOURNAL | CA DAYTONA HOLDINGS INC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 4876205 | NEWS JOURNAL COMPANY | GANNETT CO INC | P O BOX 822072 | | | PHILADELPHIA | PA | 19182 | |
| 5858890 | News Journal-161657 | Gannett Co | Shelley Stout | 651 Boonville | | Springfield | MO | 65806 | |
| 5858890 | News Journal-161657 | Shelly Shout | PO Box 822072 | | | Philadelphia | PA | 19182 | |
| 4876208 | NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 4879413 | NEWS PRESS | MULTIMEDIA HOLDINGS CORP | PO BOX 677583 | | | DALLAS | TX | 75267 | |
| 4884427 | NEWS PUBLISHING CO | PO BOX 1633 | | | | ROME | GA | 30701 | |
| 4880679 | NEWS PUBLISHING COMPANY | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4880680 | NEWS PUBLISHING COMPANY INC | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4884707 | NEWS RECORD INC | PO BOX 3006 | | | | GILLETTE | WY | 82716 | |
| 4859777 | NEWS REPORTER CO INC | 127 W COLUMBUS ST BOX 707 | | | | WHITEVILLE | NC | 28472 | |
| 4875531 | NEWS REVIEW | EAGER RIVER PUBLICATIONS INC | P O BOX 1929 | | | EAGLE RIVER | WI | 54521 | |
| 4878571 | NEWS REVIEW | LOTUS MEDIA GROUP LLC | 345 NE WINCHESTER ST | | | ROSEBURG | OR | 97470 | |
| 4876210 | NEWS STAR | GANNETT NEWSPAPERS | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4888274 | NEWS SUN | SUNCOAST MEDIA GROUP INC | DEPT 11120 P O BOX 31792 | | | TAMPA | FL | 33631 | |
| 4875568 | NEWS TELEGRAM | ECHO PUBLISHING COMPANY INC | PO BOX 598 | | | SULPHUR SPRING | TX | 75483 | |
| 4876802 | NEWS TIMES | HEARST MEDIA SERVICES CONNECTICUT | P O BOX 80064 | | | PRESCOTT | AZ | 86304 | |
| 4879567 | NEWS TIMES | NEWPORT NEWSPAPERS INC | P O BOX 965 | | | NEWPORT | OR | 97365 | |
| 4875641 | NEWS TIMES PUBLISHING CO | EL DORADO NEWS TIMES | P O BOX 912 | | | ELDORADO | AR | 71730 | |
| 4874598 | NEWS TRIBUNE | DAILY NEWS TRIBUNE INC | 426 2ND ST | | | LA SALLE | IL | 61301 | |
| 4888357 | NEWS TRIBUNE | TACOMA NEWS INC | P O BOX 11632 | | | TACOMA | WA | 98411 | |
| 4889515 | NEWS VIRGINIAN | WORLD MEDIA ENTERPRISES | P O BOX 25819 | | | RICHMOND | VA | 23260 | |
| 4877738 | NEWS XPRESS | JON S PETERS | P O BOX 210 | | | BUTLER | MO | 64730 | |
| 4785127 | Newsam, Michael | Redacted | | | | | | | |
| 4872782 | NEWSDAY INC | ATTN HEIDI RIES | P O BOX 3002 | | | BOSTON | MA | 02241 | |
| 4131893 | Newsday Media Group | Credit Department | 235 Pinelawn Road | | | Melville | NY | 11747 | |
| 4591021 | NEWSHAM, ANITA | Redacted | | | | | | | |
| 4840752 | NEWSHAM, PETER & PAT | Redacted | | | | | | | |
| 4144424 | NEWSHAM, RICHARD S | Redacted | | | | | | | |
| 4662112 | NEWSHOLME, PAULINE | Redacted | | | | | | | |
| 5725252 | NEWSOM ENA | 86 WILLOW ST | | | | PORTAGEVILLE | MO | 63873 | |
| 4608337 | NEWSOM, ALLAN D | Redacted | | | | | | | |
| 4579334 | NEWSOM, ASHLEY | Redacted | | | | | | | |
| 4350782 | NEWSOM, DERRICK | Redacted | | | | | | | |
| 4521561 | NEWSOM, EMILY A | Redacted | | | | | | | |
| 4194266 | NEWSOM, GAGE H | Redacted | | | | | | | |
| 4258485 | NEWSOM, GODREQUE | Redacted | | | | | | | |
| 4367232 | NEWSOM, HENRY | Redacted | | | | | | | |
| 4604773 | NEWSOM, JOYCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275472 | NEWSOM, KERI | Redacted | | | | | | | |
| 4516414 | NEWSOM, LATREZ | Redacted | | | | | | | |
| 4516391 | NEWSOM, LEILANI M | Redacted | | | | | | | |
| 4741219 | NEWSOM, LISA | Redacted | | | | | | | |
| 4304833 | NEWSOM, MARVIN L | Redacted | | | | | | | |
| 4260428 | NEWSOM, MARY | Redacted | | | | | | | |
| 4516882 | NEWSOM, MATTISON L | Redacted | | | | | | | |
| 4397003 | NEWSOM, NICANDRO | Redacted | | | | | | | |
| 4329011 | NEWSOM, PADRAIC J | Redacted | | | | | | | |
| 4235866 | NEWSOM, PATRICK M | Redacted | | | | | | | |
| 4411850 | NEWSOM, RUSSELL | Redacted | | | | | | | |
| 4394355 | NEWSOM, SAM B | Redacted | | | | | | | |
| 4194148 | NEWSOM, SEAN M | Redacted | | | | | | | |
| 4406772 | NEWSOM, TAMIRAH | Redacted | | | | | | | |
| 4520759 | NEWSOM, TAWANDA R | Redacted | | | | | | | |
| 5725268 | NEWSOME ERICA | 1811 W CLARKE ST | | | | MIL | WI | 53210 | |
| 4628450 | NEWSOME, ADDIE | Redacted | | | | | | | |
| 4261259 | NEWSOME, ALECIA | Redacted | | | | | | | |
| 4552318 | NEWSOME, ASHANTEE N | Redacted | | | | | | | |
| 4381247 | NEWSOME, ASHLEY N | Redacted | | | | | | | |
| 4760299 | NEWSOME, BONNIE | Redacted | | | | | | | |
| 4321260 | NEWSOME, BRAD | Redacted | | | | | | | |
| 4247919 | NEWSOME, BREASIA R | Redacted | | | | | | | |
| 4457575 | NEWSOME, BRIANNA E | Redacted | | | | | | | |
| 4343762 | NEWSOME, CAROLYN | Redacted | | | | | | | |
| 4516112 | NEWSOME, CHARITY | Redacted | | | | | | | |
| 4445242 | NEWSOME, CHRISTOPHER | Redacted | | | | | | | |
| 4241858 | NEWSOME, CONNIE | Redacted | | | | | | | |
| 4489066 | NEWSOME, DAJIA L | Redacted | | | | | | | |
| 4563931 | NEWSOME, DANIEL | Redacted | | | | | | | |
| 4613111 | NEWSOME, DAVID | Redacted | | | | | | | |
| 4540623 | NEWSOME, DIAMOND D | Redacted | | | | | | | |
| 4424856 | NEWSOME, DIANE R | Redacted | | | | | | | |
| 4455848 | NEWSOME, DIANNA J | Redacted | | | | | | | |
| 4741155 | NEWSOME, DORTHY A. | Redacted | | | | | | | |
| 4445849 | NEWSOME, GARY R | Redacted | | | | | | | |
| 4259976 | NEWSOME, GINA | Redacted | | | | | | | |
| 4264663 | NEWSOME, HARLEY M | Redacted | | | | | | | |
| 4588729 | NEWSOME, JACOB | Redacted | | | | | | | |
| 4759398 | NEWSOME, JERRY | Redacted | | | | | | | |
| 4316435 | NEWSOME, JERRY | Redacted | | | | | | | |
| 4259974 | NEWSOME, JESSICA | Redacted | | | | | | | |
| 4584119 | NEWSOME, JOANN | Redacted | | | | | | | |
| 4453253 | NEWSOME, JONATHAN A | Redacted | | | | | | | |
| 4706387 | NEWSOME, JULIA | Redacted | | | | | | | |
| 4552240 | NEWSOME, KASHAWNICE | Redacted | | | | | | | |
| 4762026 | NEWSOME, KENNETH | Redacted | | | | | | | |
| 4592861 | NEWSOME, LISA | Redacted | | | | | | | |
| 4266115 | NEWSOME, LUCILLE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643977 | NEWSOME, LUCY | Redacted | | | | | | | |
| 4643978 | NEWSOME, LUCY | Redacted | | | | | | | |
| 4361914 | NEWSOME, MACKINSIE L | Redacted | | | | | | | |
| 4754490 | NEWSOME, MARSHA | Redacted | | | | | | | |
| 4853789 | Newsome, Marsha | Redacted | | | | | | | |
| 4635589 | NEWSOME, MARX | Redacted | | | | | | | |
| 4490067 | NEWSOME, MHONTE | Redacted | | | | | | | |
| 4381749 | NEWSOME, MICHAEL E | Redacted | | | | | | | |
| 4750752 | NEWSOME, MORIS | Redacted | | | | | | | |
| 4579637 | NEWSOME, NICHOLE | Redacted | | | | | | | |
| 4724606 | NEWSOME, PAMELA | Redacted | | | | | | | |
| 4339262 | NEWSOME, PATRICE R | Redacted | | | | | | | |
| 4444083 | NEWSOME, RAYVON | Redacted | | | | | | | |
| 4146992 | NEWSOME, SARA J | Redacted | | | | | | | |
| 4338899 | NEWSOME, SHANNON Y | Redacted | | | | | | | |
| 4591281 | NEWSOME, SHARON | Redacted | | | | | | | |
| 4680182 | NEWSOME, SHERILL | Redacted | | | | | | | |
| 4647344 | NEWSOME, TERRY | Redacted | | | | | | | |
| 4711484 | NEWSOME, THEODORE | Redacted | | | | | | | |
| 4349228 | NEWSOME, TRAVIS | Redacted | | | | | | | |
| 4626744 | NEWSOME, TRICIA | Redacted | | | | | | | |
| 4545435 | NEWSOME, TRISHA | Redacted | | | | | | | |
| 4224819 | NEWSOME, VICTORIA | Redacted | | | | | | | |
| 4397465 | NEWSOME, YVONNE | Redacted | | | | | | | |
| 4311266 | NEWSOMEROBBINS, JOYCE E | Redacted | | | | | | | |
| 4329700 | NEWSON, BERLIN | Redacted | | | | | | | |
| 4231103 | NEWSON, CAMILLE | Redacted | | | | | | | |
| 4315968 | NEWSON, CEYHANA | Redacted | | | | | | | |
| 4564678 | NEWSON, CHARLES | Redacted | | | | | | | |
| 4729759 | NEWSON, DEBRA | Redacted | | | | | | | |
| 4520246 | NEWSON, DIANA | Redacted | | | | | | | |
| 4664062 | NEWSON, ETHEL | Redacted | | | | | | | |
| 4226917 | NEWSON, JAMAYA K | Redacted | | | | | | | |
| 4756714 | NEWSON, JOYCE B | Redacted | | | | | | | |
| 4618307 | NEWSON, LARRY | Redacted | | | | | | | |
| 4477550 | NEWSON, LAURIE L | Redacted | | | | | | | |
| 4536168 | NEWSON, LISA A | Redacted | | | | | | | |
| 4676038 | NEWSON, MARY | Redacted | | | | | | | |
| 4351159 | NEWSON, NAOMI | Redacted | | | | | | | |
| 4167948 | NEWSON, RALPH | Redacted | | | | | | | |
| 4384974 | NEWSON, RASHAD D | Redacted | | | | | | | |
| 4640487 | NEWSON, ROBERT | Redacted | | | | | | | |
| 4840753 | NEWSON, SCOTT | Redacted | | | | | | | |
| 4317070 | NEWSON, SHARON A | Redacted | | | | | | | |
| 4490979 | NEWSON, TEONA | Redacted | | | | | | | |
| 4537560 | NEWSON, TESHIKA | Redacted | | | | | | | |
| 4227214 | NEWSON, ZARIA | Redacted | | | | | | | |
| 4792027 | Newsone-Vayas, Tanisha | Redacted | | | | | | | |
| 4878974 | NEWSPAPER AGENCY CORP | MEDIAONE OF UTAH | P O BOX 704005 | | | WEST VALLEY CITY | UT | 84170 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888054 | NEWSPAPER HOLDINGS INC | STAR BEACON | PO BOX 2100 | | | ASHTABULA | OH | 44005 | |
| 4865280 | NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PKWY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4883968 | NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 4859861 | NEWSPRINT INC | 3079 W 500 S | | | | VERNAL | UT | 84078-8944 | |
| 4581888 | NEWSTEAD, NICHOLAS | Redacted | | | | | | | |
| 4433885 | NEWSUAN, TEOFILO | Redacted | | | | | | | |
| 4639369 | NEWSUM, DEBRA | Redacted | | | | | | | |
| 4829010 | NEWSUM, MIKE | Redacted | | | | | | | |
| 4298773 | NEWSWANDER, BETH A | Redacted | | | | | | | |
| 4490546 | NEWSWANGER, GENE | Redacted | | | | | | | |
| 4804518 | NEWTECHBIO INC | DBA NEWTECHBIO | 4301 US HWY 9 | | | HOWELL | NJ | 07731 | |
| 4886002 | NEWTON 2 ENTERPRISES | RICHARD L NEWTON | 103 GEAUGA DRIVE | | | HURON | OH | 44839 | |
| 4866436 | NEWTON BURNHAM PROPERTIES LLC | 3697 ROUTE 30 | | | | CORNWALL | VT | 05753 | |
| 5484417 | NEWTON COUNTY | 1113 USHER STREET STE 101 | | | | COVINGTON | GA | 30014 | |
| 4779853 | Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | | Covington | GA | 30014 | |
| 5725313 | NEWTON EDWARD J | 11407 2ND ST | | | | BRIDGEVILLE | DE | 19933 | |
| 4631300 | NEWTON JR, JEFFERY | Redacted | | | | | | | |
| 4362639 | NEWTON JR, WILLIAM D | Redacted | | | | | | | |
| 4876323 | NEWTON KANSAN | GATEHOUSE MEDIA KANSAS HOLDINGS II | 121 W 6TH ST P O BOX 268 | | | NEWTON | KS | 67114 | |
| 5725338 | NEWTON TABHAIA | 395 CORVET DR | | | | CHATSWORTH | GA | 30705 | |
| 4556947 | NEWTON, ABIGAIL | Redacted | | | | | | | |
| 4219413 | NEWTON, ADAM | Redacted | | | | | | | |
| 4769002 | NEWTON, ADRIANNE | Redacted | | | | | | | |
| 4273163 | NEWTON, ALEXANDRA G | Redacted | | | | | | | |
| 4267462 | NEWTON, AMBER | Redacted | | | | | | | |
| 4381980 | NEWTON, ANDREA | Redacted | | | | | | | |
| 4338391 | NEWTON, ANGELA | Redacted | | | | | | | |
| 4640079 | NEWTON, ANNIE | Redacted | | | | | | | |
| 4327759 | NEWTON, ANTHONY J | Redacted | | | | | | | |
| 4486836 | NEWTON, ANTHONY O | Redacted | | | | | | | |
| 4359596 | NEWTON, ARIEL | Redacted | | | | | | | |
| 4646436 | NEWTON, ASHELEY | Redacted | | | | | | | |
| 4384705 | NEWTON, ASHLEY | Redacted | | | | | | | |
| 4492939 | NEWTON, AUSTIN | Redacted | | | | | | | |
| 4749713 | NEWTON, BARRY | Redacted | | | | | | | |
| 4165230 | NEWTON, BATINA | Redacted | | | | | | | |
| 4591852 | NEWTON, BENJAMIN | Redacted | | | | | | | |
| 4524294 | NEWTON, BENJAMIN | Redacted | | | | | | | |
| 4616594 | NEWTON, BETTY | Redacted | | | | | | | |
| 4311788 | NEWTON, BILLIE L | Redacted | | | | | | | |
| 4234537 | NEWTON, BRADLY A | Redacted | | | | | | | |
| 4306192 | NEWTON, BRANDON | Redacted | | | | | | | |
| 4461724 | NEWTON, BRANDON | Redacted | | | | | | | |
| 4146265 | NEWTON, BRANDON | Redacted | | | | | | | |
| 4188236 | NEWTON, BRIAN | Redacted | | | | | | | |
| 4634870 | NEWTON, CARL | Redacted | | | | | | | |
| 4740596 | NEWTON, CERYL | Redacted | | | | | | | |
| 4356676 | NEWTON, CHANTELL S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10397 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740284 | NEWTON, CHARLES | Redacted | | | | | | | |
| 4678772 | NEWTON, CHARLOTTE | Redacted | | | | | | | |
| 4678806 | NEWTON, CHERYL | Redacted | | | | | | | |
| 4150097 | NEWTON, CHRIS J | Redacted | | | | | | | |
| 4708033 | NEWTON, CLAUDE | Redacted | | | | | | | |
| 4357410 | NEWTON, CRISTINA | Redacted | | | | | | | |
| 4428148 | NEWTON, CYNTHIA L | Redacted | | | | | | | |
| 4274333 | NEWTON, DANIEL | Redacted | | | | | | | |
| 4545386 | NEWTON, DANIELLE | Redacted | | | | | | | |
| 4857012 | NEWTON, DANIELLE | Redacted | | | | | | | |
| 4359925 | NEWTON, DAVID B | Redacted | | | | | | | |
| 4294525 | NEWTON, DAVID J | Redacted | | | | | | | |
| 4330543 | NEWTON, DEBORAH M | Redacted | | | | | | | |
| 4261751 | NEWTON, DELORIS | Redacted | | | | | | | |
| 4325424 | NEWTON, DEMETRIC | Redacted | | | | | | | |
| 4690898 | NEWTON, DENISE | Redacted | | | | | | | |
| 4477637 | NEWTON, DEREK | Redacted | | | | | | | |
| 4706121 | NEWTON, DONALD | Redacted | | | | | | | |
| 4343212 | NEWTON, EDDIE | Redacted | | | | | | | |
| 4517695 | NEWTON, ELBERT B | Redacted | | | | | | | |
| 4479791 | NEWTON, ERICA E | Redacted | | | | | | | |
| 4776979 | NEWTON, FRANK | Redacted | | | | | | | |
| 4537516 | NEWTON, GABRIELA | Redacted | | | | | | | |
| 4601359 | NEWTON, GARY K | Redacted | | | | | | | |
| 4284022 | NEWTON, GEORGE C | Redacted | | | | | | | |
| 4690798 | NEWTON, GERALDINE | Redacted | | | | | | | |
| 4563431 | NEWTON, HAILEY L | Redacted | | | | | | | |
| 4562519 | NEWTON, HEATHER | Redacted | | | | | | | |
| 4621150 | NEWTON, HENRY | Redacted | | | | | | | |
| 4638714 | NEWTON, HOLLIS | Redacted | | | | | | | |
| 4246377 | NEWTON, IMAR A | Redacted | | | | | | | |
| 4173071 | NEWTON, ISAAC B | Redacted | | | | | | | |
| 4602170 | NEWTON, JACQUELINE L | Redacted | | | | | | | |
| 4467842 | NEWTON, JADE L | Redacted | | | | | | | |
| 4525278 | NEWTON, JAMARIUS | Redacted | | | | | | | |
| 4643448 | NEWTON, JAMES | Redacted | | | | | | | |
| 4495660 | NEWTON, JAMES D | Redacted | | | | | | | |
| 4219916 | NEWTON, JANET C | Redacted | | | | | | | |
| 4370733 | NEWTON, JANICE | Redacted | | | | | | | |
| 4441137 | NEWTON, JASMINE | Redacted | | | | | | | |
| 4319263 | NEWTON, JASMINE C | Redacted | | | | | | | |
| 4393793 | NEWTON, JEFFREY | Redacted | | | | | | | |
| 4640389 | NEWTON, JENI A | Redacted | | | | | | | |
| 4237543 | NEWTON, JESSICA S | Redacted | | | | | | | |
| 4724358 | NEWTON, JILL | Redacted | | | | | | | |
| 4351571 | NEWTON, JION | Redacted | | | | | | | |
| 4717761 | NEWTON, JOSEPH | Redacted | | | | | | | |
| 4703675 | NEWTON, JOSEPHINE | Redacted | | | | | | | |
| 4321465 | NEWTON, JOSHUA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615587 | NEWTON, JUDITH | Redacted | | | | | | | |
| 4462218 | NEWTON, JUDY | Redacted | | | | | | | |
| 4220809 | NEWTON, JULIA | Redacted | | | | | | | |
| 4787943 | Newton, Kathy | Redacted | | | | | | | |
| 4787944 | Newton, Kathy | Redacted | | | | | | | |
| 4225534 | NEWTON, KHAMAR | Redacted | | | | | | | |
| 4829011 | NEWTON, KIM & LYNNE | Redacted | | | | | | | |
| 4768871 | NEWTON, LAJOHN | Redacted | | | | | | | |
| 4365678 | NEWTON, LASHELLE R | Redacted | | | | | | | |
| 4374171 | NEWTON, LAUREN | Redacted | | | | | | | |
| 4769808 | NEWTON, LAWRENCE | Redacted | | | | | | | |
| 4663097 | NEWTON, LILLIAN | Redacted | | | | | | | |
| 4329688 | NEWTON, LYNNE | Redacted | | | | | | | |
| 4584863 | NEWTON, MACK | Redacted | | | | | | | |
| 4489809 | NEWTON, MAKENZI | Redacted | | | | | | | |
| 4433852 | NEWTON, MARK | Redacted | | | | | | | |
| 4438481 | NEWTON, MARSHA M | Redacted | | | | | | | |
| 4589668 | NEWTON, MARTHA | Redacted | | | | | | | |
| 4442147 | NEWTON, MARY | Redacted | | | | | | | |
| 4730094 | NEWTON, MATTHEW | Redacted | | | | | | | |
| 4321670 | NEWTON, MATTHEW D | Redacted | | | | | | | |
| 4168380 | NEWTON, MATTHEW P | Redacted | | | | | | | |
| 4317418 | NEWTON, MATTIE | Redacted | | | | | | | |
| 4659437 | NEWTON, MEAGAN R | Redacted | | | | | | | |
| 4264565 | NEWTON, MEGAN | Redacted | | | | | | | |
| 4259903 | NEWTON, MELISSA | Redacted | | | | | | | |
| 4348493 | NEWTON, MICHAEL | Redacted | | | | | | | |
| 4442185 | NEWTON, MICHELLE | Redacted | | | | | | | |
| 4453844 | NEWTON, MICHELLE | Redacted | | | | | | | |
| 4159122 | NEWTON, MONICA | Redacted | | | | | | | |
| 4386443 | NEWTON, MONICA B | Redacted | | | | | | | |
| 4263106 | NEWTON, MYRON | Redacted | | | | | | | |
| 4434713 | NEWTON, NAUSTIA N | Redacted | | | | | | | |
| 4421407 | NEWTON, NICHOLAS | Redacted | | | | | | | |
| 4261577 | NEWTON, NICHOLAS J | Redacted | | | | | | | |
| 4293400 | NEWTON, NICOLE | Redacted | | | | | | | |
| 4428376 | NEWTON, NICOLE E | Redacted | | | | | | | |
| 4476020 | NEWTON, NICOLSHA S | Redacted | | | | | | | |
| 4262950 | NEWTON, NIKISHA R | Redacted | | | | | | | |
| 4697027 | NEWTON, NORCELL | Redacted | | | | | | | |
| 4483722 | NEWTON, ONESSA M | Redacted | | | | | | | |
| 4755527 | NEWTON, OSCAR | Redacted | | | | | | | |
| 4717434 | NEWTON, PATRICIA | Redacted | | | | | | | |
| 4677980 | NEWTON, PEARL | Redacted | | | | | | | |
| 4609127 | NEWTON, PHILLIP | Redacted | | | | | | | |
| 4167245 | NEWTON, QUINDA M | Redacted | | | | | | | |
| 4405536 | NEWTON, RAHEEMAH | Redacted | | | | | | | |
| 4228298 | NEWTON, RAYMOND | Redacted | | | | | | | |
| 4318604 | NEWTON, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4174430 | NEWTON, REBECCA A | Redacted | | | | | | | |
| 4379053 | NEWTON, REGINALD W | Redacted | | | | | | | |
| 4747554 | NEWTON, RENEE | Redacted | | | | | | | |
| 4616244 | NEWTON, RICHARD H | Redacted | | | | | | | |
| 4453418 | NEWTON, RICHARD L | Redacted | | | | | | | |
| 4325269 | NEWTON, RICKEISHA | Redacted | | | | | | | |
| 4621326 | NEWTON, ROBERT | Redacted | | | | | | | |
| 4738455 | NEWTON, ROBERT COLE | Redacted | | | | | | | |
| 4612052 | NEWTON, ROBERT E | Redacted | | | | | | | |
| 4358951 | NEWTON, ROBERT J | Redacted | | | | | | | |
| 4763941 | NEWTON, ROBERT L | Redacted | | | | | | | |
| 4746955 | NEWTON, RONALD | Redacted | | | | | | | |
| 4147837 | NEWTON, RONALD | Redacted | | | | | | | |
| 4742200 | NEWTON, RONALD E | Redacted | | | | | | | |
| 4755761 | NEWTON, ROSA | Redacted | | | | | | | |
| 4670741 | NEWTON, ROSE | Redacted | | | | | | | |
| 4651311 | NEWTON, ROSELYN | Redacted | | | | | | | |
| 4589274 | NEWTON, RUTH | Redacted | | | | | | | |
| 4177415 | NEWTON, SALENA | Redacted | | | | | | | |
| 4584554 | NEWTON, SAM | Redacted | | | | | | | |
| 4772673 | NEWTON, SANDRA | Redacted | | | | | | | |
| 4595311 | NEWTON, SANDRA | Redacted | | | | | | | |
| 4736187 | NEWTON, SARAH | Redacted | | | | | | | |
| 4447415 | NEWTON, SARAH J | Redacted | | | | | | | |
| 4232427 | NEWTON, SHAKALA S | Redacted | | | | | | | |
| 4326586 | NEWTON, SHARI A | Redacted | | | | | | | |
| 4244626 | NEWTON, SHARQUEEN | Redacted | | | | | | | |
| 4353222 | NEWTON, SHERYL | Redacted | | | | | | | |
| 4707022 | NEWTON, SONDRA | Redacted | | | | | | | |
| 4754565 | NEWTON, STACEY | Redacted | | | | | | | |
| 4715528 | NEWTON, STEVE A | Redacted | | | | | | | |
| 4544890 | NEWTON, STEVEN | Redacted | | | | | | | |
| 4754293 | NEWTON, SUSIE | Redacted | | | | | | | |
| 4765436 | NEWTON, SYLVIA | Redacted | | | | | | | |
| 4336630 | NEWTON, TAMARA | Redacted | | | | | | | |
| 4663860 | NEWTON, THOMAS | Redacted | | | | | | | |
| 4469910 | NEWTON, TIAJAH | Redacted | | | | | | | |
| 4628583 | NEWTON, TIMOTHY | Redacted | | | | | | | |
| 4185905 | NEWTON, TRAVIS | Redacted | | | | | | | |
| 4153187 | NEWTON, TYKEY | Redacted | | | | | | | |
| 4610915 | NEWTON, VALINDA | Redacted | | | | | | | |
| 4749970 | NEWTON, VERA | Redacted | | | | | | | |
| 4406856 | NEWTON, VERMIA J | Redacted | | | | | | | |
| 4326551 | NEWTON, WENDELL | Redacted | | | | | | | |
| 4325405 | NEWTON, WHITLEY | Redacted | | | | | | | |
| 4555818 | NEWTON, WILLIAM | Redacted | | | | | | | |
| 4648456 | NEWTON, WILLIAM | Redacted | | | | | | | |
| 4417953 | NEWTON, WILLIAM T | Redacted | | | | | | | |
| 4263442 | NEWTON, YVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317523 | NEWTON, ZACHARY T | Redacted | | | | | | | |
| 4319905 | NEWTON-BECK, MARLEE R | Redacted | | | | | | | |
| 4144018 | NEWTON-CONLEY, VIRGINIA | Redacted | | | | | | | |
| 4234659 | NEWTON-FULFORD, SERRIA L | Redacted | | | | | | | |
| 4203865 | NEWTON-JOHN, MARK F | Redacted | | | | | | | |
| 4482248 | NEWTON-RIDGEWAY, JHANIYAH | Redacted | | | | | | | |
| 4278710 | NEWTON-TREACY, COLLIN W | Redacted | | | | | | | |
| 4829012 | NEWTOWN COMMUNITY DEVELOPMENT CORP. | Redacted | | | | | | | |
| 4291204 | NEWTOWN, AMBER | Redacted | | | | | | | |
| 4799096 | NEWTOWNE MALL ASSOC | C/O NEW TOWNE MALL | 75 REMITTANCE DRIVE  STE 1406 | | | CHICAGO | IL | 60675-1406 | |
| 4888174 | NEWTOYS & NOVELTY HK LIMITED | STEVEN  CHEUNG | UNITS 808-9,PENINSULA CENTRE, | 67 MODY ROAD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4829013 | Newtrust Realty | Redacted | | | | | | | |
| 4600201 | NEWTSON, ROBYN | Redacted | | | | | | | |
| 4473356 | NEWTZIE, NIKKI N | Redacted | | | | | | | |
| 4615410 | NEWVILLE, LONNIE | Redacted | | | | | | | |
| 4869319 | NEX REV INC | 601 DEVELOPMENT STE 300 | | | | PLANO | TX | 75074 | |
| 5797835 | Nexant | 101 Second St, Suite 1000 | | | | San Fransisco | CA | 94105 | |
| 5797836 | Nexant | 30803 Santana St. | | | | Hayward | CA | 94544 | |
| 5789034 | Nexant | General Counsel | 101 Second St, Suite 1000 | | | San Fransisco | CA | 94105 | |
| 5792969 | NEXANT | RUSTY TOMER | 30803 SANTANA ST. | | | HAYWARD | CA | 94544 | |
| 4820419 | NEXANT INC | Redacted | | | | | | | |
| 5797837 | NEXCOM | 3280 Virginia Beach Blvd. | Virginia Beach VA | | | Virginia Beach | VA | 23452 | |
| 4879502 | NEXCOM | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH | | | VIRGINIA BEACH | VA | 23452 | |
| 5789072 | NEXCOM | Yvtte Thomas | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| 4820420 | NEXGEN BUILDERS | Redacted | | | | | | | |
| 4859024 | NEXGEN PACKAGING LLC | 1010 EXECUTIVE DR STE 100 | | | | WESTMONT | IL | 60559-6177 | |
| 5797838 | NEXGRILL INDUSTRIES INC | 14050 Laurelwood Place | | | | Chino | CA | 91710 | |
| 5790711 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |
| 4806377 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACES | | | | CHINO | CA | 91710 | |
| 4868584 | NEXGRILL INDUSTRIES INC | 5270 EDISON AVE | | | | CHINO | CA | 91710 | |
| 4807211 | NEXGRILL INDUSTRIES INC | CHAD LEE\SUE LIM | 14050 LAURELWOOD PLACE | | | CHINO | CA | 91710 | |
| 4242014 | NEXON, CAROLANN | Redacted | | | | | | | |
| 4801023 | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | 29651 | |
| 4878418 | NEXT DAY SIGNS | LETS SIGN UP | 1048 LEGACY LANE SW | | | PATASKALA | OH | 43062 | |
| 4859076 | NEXT DAY TONER SUPPLIES INC | 11411 W 183RD STREET STE A | | | | ORLAND PARK | IL | 60467 | |
| 4796798 | NEXT DOOR PROPERTIES LLC | DBA CAPSTONE CENTRAL | 3020 PROSPERITY CHURCH RD STE 279B | | | CHARLOTTE | NC | 28269 | |
| 4820421 | NEXT GENERATION CAPITAL LLC | Redacted | | | | | | | |
| 4808869 | NEXT GENERATION PROPS OF NEBRASKA, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4875688 | NEXT GENERATION SCREEN PRINTING AND | EMBROIDERY INC | 1052 N DU PAGE AVE | | | LOMBARD | IL | 60148 | |
| 4845898 | NEXT GENERATIONAL FLOORING | 10110 ALEXANDRIA LN | | | | Philadelphia | PA | 19116 | |
| 4870800 | NEXT INC | 7995 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4797909 | NEXT INNOVATIONS | 7981 TOWN HALL ROAD NW PO BOX 999 | | | | WALKER | MN | 56484 | |
| 4797699 | NEXT LEVEL ARMAMENT LLC | DBA NEXT LEVEL ARMAMENT | 6778 18TH AVE | | | JENISON | MI | 49428 | |
| 4845596 | NEXT LEVEL CONTRACTING CORP | 10 PRIVATE RD | | | | Center Moriches | NY | 11934 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860896 | NEXT MANAGEMENT LLC | 15 WATTS ST | | | | NEW YORK | NY | 10013 | |
| 4899212 | NEXT SERVICE | AZAEL SEGOVIA | 400 CHISOLM PLACE | | | SAN ANTONIO | TX | 75075 | |
| 4794498 | Nextag | Redacted | | | | | | | |
| 4882982 | NEXTAG INC | P O BOX 742855 | | | | LOS ANGELES | CA | 90074 | |
| 4861531 | NEXTAR INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 4850583 | NEXTDOOR COM INC | 875 STEVENSON ST STE 700 | | | | San Francisco | CA | 94103 | |
| 4829014 | NEXTGEN CONSTRUCTION COMPANY LLC | Redacted | | | | | | | |
| 4864396 | NEXTOPIA SOFTWARE CORPORATION | 260 KING ST EAST STE A200 | | | | TORONTO | ON | M5A 4L5 | CHINA |
| 4800237 | NEXTPHASE INC | DBA CHRISTENING DAY.COM | 1930 W 2300 S #2 | | | SALT LAKE CITY | UT | 84119 | |
| 4799658 | NEXTT GOLF LLC | 16185 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4866952 | NEXTT GOLF LLC | 4028 E WRANGLER CT | | | | GILBERT | AZ | 85297 | |
| 4862186 | NEXUM INC | 190 S LASALLE STE #1450 | | | | CHICAGO | IL | 60603 | |
| 4879505 | NEXUS | NCPM INC | 1245 N SANTE FE | | | WICHITA | KS | 67214 | |
| 4858712 | NEXUS CORP | 10983 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| 4801760 | NEXUS GADGETS | DBA NEXUSGADGETS | 846 STANTON ROAD | | | BURLINGAME | CA | 94010 | |
| 5725344 | NEY HOFFECKER PEACOCK & HAYLE | 1360 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| 4394842 | NEY, ANDREW J | Redacted | | | | | | | |
| 4627278 | NEY, JESSE | Redacted | | | | | | | |
| 4397704 | NEY, JOANNE | Redacted | | | | | | | |
| 4457539 | NEY, KEVIN R | Redacted | | | | | | | |
| 4595172 | NEY, MARYELLEN | Redacted | | | | | | | |
| 4761233 | NEY, THOMAS | Redacted | | | | | | | |
| 4749463 | NEY, THOMAS | Redacted | | | | | | | |
| 5725348 | NEYDAL ACOSTA | 510 CALLE 18 | | | | SANTURCE | PR | 00915 | |
| 4712275 | NEYENESCH, SUZANNE | Redacted | | | | | | | |
| 4686805 | NEYER, MICHELLE | Redacted | | | | | | | |
| 4308352 | NEYHART, CHRISTINA L | Redacted | | | | | | | |
| 4206061 | NEYHOUSE, PAMELA H | Redacted | | | | | | | |
| 4585448 | NEYHOUSE, SHIRLEY | Redacted | | | | | | | |
| 4296151 | NEYLAND, ANDREA | Redacted | | | | | | | |
| 4370234 | NEYLAND, JASMINE | Redacted | | | | | | | |
| 4642468 | NEYLAND, NATHANIEL H | Redacted | | | | | | | |
| 4413386 | NEYMAN, EVA | Redacted | | | | | | | |
| 4460382 | NEYMAN, JOSHUA C | Redacted | | | | | | | |
| 4489663 | NEYMAN, SAVANNAH M | Redacted | | | | | | | |
| 4466326 | NEYMAN, SHARON L | Redacted | | | | | | | |
| 4728304 | NEY-MAXWELL, JOAN | Redacted | | | | | | | |
| 4616587 | NEYMEIYER, VICTORIA | Redacted | | | | | | | |
| 4879638 | NEYRA PAVING | NEYRA CONSTRUCTION INC | 10750 EVENDALE DRIVE | | | CINCINNATI | OH | 45241 | |
| 4764218 | NEYRA, CHARLES | Redacted | | | | | | | |
| 4390048 | NEYRA, VIANEY | Redacted | | | | | | | |
| 4398861 | NEYRA, ZOILA V | Redacted | | | | | | | |
| 4820422 | NEYS, JENNIFER | Redacted | | | | | | | |
| 4663463 | NEYSMITH, DENNIS | Redacted | | | | | | | |
| 4289658 | NEYT, JAMES | Redacted | | | | | | | |
| 4411982 | NEZ PEINA, CECILIA J | Redacted | | | | | | | |
| 5484418 | NEZ PERCE COUNTY | 1230 MAIN ST | | | | LEWISTON | ID | 83501 | |
| 4782712 | NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST | PO BOX 896 | | | Lewiston | ID | 83501 | |
| 4781335 | NEZ PERCE COUNTY AUDITOR'S OFFICE | PO BOX 896 | 1230 MAIN ST | | | Lewiston | ID | 83501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779525 | Nez Perce County Treasurer | 1230 Main St | | | | Lewiston | ID | 83501 | |
| 4779526 | Nez Perce County Treasurer | PO Box 896 | | | | Lewiston | ID | 83501 | |
| 4159801 | NEZ, ANDRIAN M | Redacted | | | | | | | |
| 4229997 | NEZ, CARTER O | Redacted | | | | | | | |
| 4157266 | NEZ, CHANEL | Redacted | | | | | | | |
| 4154743 | NEZ, DEE | Redacted | | | | | | | |
| 4410728 | NEZ, DOUGLAS D | Redacted | | | | | | | |
| 4156366 | NEZ, ELI H | Redacted | | | | | | | |
| 4548774 | NEZ, JACY L | Redacted | | | | | | | |
| 4410089 | NEZ, JEREMY | Redacted | | | | | | | |
| 4410455 | NEZ, KAYLA | Redacted | | | | | | | |
| 4409994 | NEZ, LUCINTIA A | Redacted | | | | | | | |
| 4209148 | NEZ, NIKKI | Redacted | | | | | | | |
| 4146219 | NEZ, PEGGIE S | Redacted | | | | | | | |
| 4410402 | NEZ, VALERIE | Redacted | | | | | | | |
| 4840754 | NEZAJ, NOREEN | Redacted | | | | | | | |
| 4614228 | NEZAM, SEEMA | Redacted | | | | | | | |
| 4189463 | NEZEY, ANTHONY T | Redacted | | | | | | | |
| 4443394 | NEZHA, AMELA | Redacted | | | | | | | |
| 4840755 | NEZHATALSADAT, NOUROLLAHI | Redacted | | | | | | | |
| 4733117 | NEZHYBA, ROMAN | Redacted | | | | | | | |
| 4851760 | NEZLER INC | 1009 CLIFF RD E | | | | Burnsville | MN | 55337 | |
| 4158964 | NEZTSOSIE, AMBERLY | Redacted | | | | | | | |
| 4831377 | NEZVADOVITZ, RICHARD | Redacted | | | | | | | |
| 4899254 | NF GRANITE AND FINE FLOORING LLC | FRANCISCO DASILVA | 37362 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 | |
| 4804427 | NF INTERNATIONAL INC | DBA COSTUME ZOO | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4798571 | NF INTERNATIONAL INC | DBA NAWTYFOX | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4441193 | NFORMI, LIZA | Redacted | | | | | | | |
| 4441243 | NFORMI, PRAISE | Redacted | | | | | | | |
| 5830292 | NFZ, INC | ATTN: PRESIDENT & CHIEF OPERATING OFFICER | 13130 Wexford Hollow Road North | | | Jacksonville | FL | 32224 | |
| 5802365 | NG & G Facilty Services International | 300 E. Sonterra Blvd., Suite 350 | | | | San Antonio | TX | 78258 | |
| 4630657 | NG FONG, CYRIL | Redacted | | | | | | | |
| 4499593 | NG WONG, SHUK LING | Redacted | | | | | | | |
| 4879264 | NG&G FACILITY SERVICES INTL | MINER FLEET MANAGEMENT GROUP LLC | P O BOX 714702 | | | CINCINNATI | OH | 45271 | |
| 4732322 | NG, ALAN | Redacted | | | | | | | |
| 4270313 | NG, ALLEN K | Redacted | | | | | | | |
| 4602276 | NG, BILLY | Redacted | | | | | | | |
| 4398932 | NG, BRIAN | Redacted | | | | | | | |
| 4505906 | NG, CHIN C | Redacted | | | | | | | |
| 4719526 | NG, CONNIE | Redacted | | | | | | | |
| 4192758 | NG, DAVID | Redacted | | | | | | | |
| 4198464 | NG, DAVID E | Redacted | | | | | | | |
| 4652578 | NG, ELAINE | Redacted | | | | | | | |
| 4626341 | NG, FELIX | Redacted | | | | | | | |
| 4571827 | NG, HELEN Y | Redacted | | | | | | | |
| 4440075 | NG, JASON | Redacted | | | | | | | |
| 4282732 | NG, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286962 | NG, JESSIE L | Redacted | | | | | | | |
| 4765376 | NG, JULIE | Redacted | | | | | | | |
| 4606383 | NG, KOON WING | Redacted | | | | | | | |
| 4569057 | NG, LOK YEE | Redacted | | | | | | | |
| 4672972 | NG, MEI KAY | Redacted | | | | | | | |
| 4611071 | NG, MERYSA N | Redacted | | | | | | | |
| 4682147 | NG, PETER | Redacted | | | | | | | |
| 4593412 | NG, SIM | Redacted | | | | | | | |
| 4748450 | NG, SIO | Redacted | | | | | | | |
| 4820423 | NG, SUSAN | Redacted | | | | | | | |
| 4202946 | NG, VINCENT | Redacted | | | | | | | |
| 4754798 | NG, WHITNEY | Redacted | | | | | | | |
| 4291924 | NG, YAO WEE | Redacted | | | | | | | |
| 4800695 | NGA BUI | DBA CHEAPEST PRICING SERVICE | 4759 E KAVILAND AVE | | | FRESNO | CA | 93725 | |
| 4853014 | NGA THI  LE | 4901 VALLEY STREAM DR | | | | Corpus Christi | TX | 78413 | |
| 4564470 | NGAARAH, JAMES M | Redacted | | | | | | | |
| 4685719 | NGAC, PHUONG | Redacted | | | | | | | |
| 4713390 | NGADI, ROSE O | Redacted | | | | | | | |
| 4421999 | NGAI, JOAN | Redacted | | | | | | | |
| 4650433 | NGALLA, IYA | Redacted | | | | | | | |
| 4364813 | NGAMBA, YVES P | Redacted | | | | | | | |
| 5725379 | NGAN DOAN | 2712 N MILITARY AVE | | | | OKLAHOMA CITY | OK | 73106 | |
| 4180723 | NGAN, RICKY K | Redacted | | | | | | | |
| 4323722 | NGANDI MESSI, DESIRE | Redacted | | | | | | | |
| 4167270 | NGANDU, GABRIEL N | Redacted | | | | | | | |
| 4738611 | NGANDU, JAMES | Redacted | | | | | | | |
| 4586083 | NGANTE, DOMINICA | Redacted | | | | | | | |
| 4758572 | N'GARNIM, SUSAN | Redacted | | | | | | | |
| 4603319 | NGASHU, LAWRENCE | Redacted | | | | | | | |
| 4570408 | NGATCHA, JEAN | Redacted | | | | | | | |
| 4727337 | NGATENA, IRENE J | Redacted | | | | | | | |
| 4603832 | NGATI, JOHN | Redacted | | | | | | | |
| 4210869 | NGAUV, LUP V | Redacted | | | | | | | |
| 4648253 | NGBAKOUA, ANNE MARIE | Redacted | | | | | | | |
| 4624755 | NGCOBO, PHITHIZELA | Redacted | | | | | | | |
| 4638253 | NGEGBA, GRACE | Redacted | | | | | | | |
| 4612974 | NGENYI, BETTY | Redacted | | | | | | | |
| 4571783 | NGETH, APRIL | Redacted | | | | | | | |
| 4569383 | NGETH, NANCY N | Redacted | | | | | | | |
| 4589647 | NG-GOMEZ, BEN | Redacted | | | | | | | |
| 4820424 | NGHIA, NGUYEN | Redacted | | | | | | | |
| 4689443 | NGIAM, JAMES | Redacted | | | | | | | |
| 4269838 | NGIRACHELSAU, MOKORONG | Redacted | | | | | | | |
| 4268612 | NGIRAKLEI, TEODORA | Redacted | | | | | | | |
| 4268282 | NGIRAMOS, DELBOCHEL | Redacted | | | | | | | |
| 4269335 | NGIRAUNGIL, DONNA JEAN | Redacted | | | | | | | |
| 4271972 | NGIRBLEKUU, SARA E | Redacted | | | | | | | |
| 4269029 | NGIRNGETRANG, MELISSA B | Redacted | | | | | | | |
| 4840756 | NGM REMODELING LLC/ NATALIA MOTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128585 | NGN & TCH, Inc. | 266 Cleveland St | | | | Blairsville | GA | 30512 | |
| 4126330 | NGN & TCH, Inc. | Gerald Kennet West | CEO | 266 Cleveland St. | | Blairsville | GA | 30512 | |
| 5725387 | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | |
| 4348572 | NGO, ANGELINA | Redacted | | | | | | | |
| 4231020 | NGO, BAO D | Redacted | | | | | | | |
| 4608291 | NGO, CHINH | Redacted | | | | | | | |
| 4468649 | NGO, COURTNEY | Redacted | | | | | | | |
| 4767631 | NGO, CUC | Redacted | | | | | | | |
| 4524346 | NGO, DAMON | Redacted | | | | | | | |
| 4407127 | NGO, DUNG T | Redacted | | | | | | | |
| 4175856 | NGO, JIMMY | Redacted | | | | | | | |
| 4215066 | NGO, JOSEPH | Redacted | | | | | | | |
| 4201751 | NGO, KATLYN | Redacted | | | | | | | |
| 4416409 | NGO, KEVIN | Redacted | | | | | | | |
| 4381452 | NGO, KIM | Redacted | | | | | | | |
| 4468579 | NGO, LOI H | Redacted | | | | | | | |
| 4696742 | NGO, LONG H. | Redacted | | | | | | | |
| 4272549 | NGO, LORNA Q | Redacted | | | | | | | |
| 4212432 | NGO, MICHELLE | Redacted | | | | | | | |
| 4704970 | NGO, NAM | Redacted | | | | | | | |
| 4763351 | NGO, NOLAN | Redacted | | | | | | | |
| 4326196 | NGO, PHUQUOC | Redacted | | | | | | | |
| 4392625 | NGO, REYNA C | Redacted | | | | | | | |
| 4704860 | NGO, SON | Redacted | | | | | | | |
| 4646052 | NGO, TERRY | Redacted | | | | | | | |
| 4157269 | NGO, THAO | Redacted | | | | | | | |
| 4680014 | NGO, THUC | Redacted | | | | | | | |
| 4256013 | NGO, THUY | Redacted | | | | | | | |
| 4171465 | NGO, TIEN | Redacted | | | | | | | |
| 4551342 | NGO, TINA | Redacted | | | | | | | |
| 4566650 | NGO, TINA D | Redacted | | | | | | | |
| 4632637 | NGO, TLING | Redacted | | | | | | | |
| 4217911 | NGO, TU T | Redacted | | | | | | | |
| 4179033 | NGO, TUAN D | Redacted | | | | | | | |
| 4631949 | NGO, VIHN | Redacted | | | | | | | |
| 4879644 | NGOC LAN VU | NGOC-LAN VU | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |
| 4840757 | NGOC TRUONG | Redacted | | | | | | | |
| 4887458 | NGOC YEN HOANG | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| 5797839 | NGOC-YEN HOANG, O.D | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5792970 | NGOC-YEN HOANG, O.D | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| 4691832 | NGOH, JACKSON | Redacted | | | | | | | |
| 4337509 | NGOI BIKIM, SAMUEL | Redacted | | | | | | | |
| 4343034 | NGOM, HERMINE | Redacted | | | | | | | |
| 4747587 | NGOMA, JOHN | Redacted | | | | | | | |
| 4338958 | NGOMBI, BRIMA | Redacted | | | | | | | |
| 4187058 | NGOMBI, EMMA | Redacted | | | | | | | |
| 4620116 | NGOMSI, EMANUEL | Redacted | | | | | | | |
| 4548375 | NGONG, JOHN N | Redacted | | | | | | | |
| 4723528 | NGONGANG, CIRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4341572 | NGOSONG, AARON M | Redacted | | | | | | | |
| 4332163 | NGO-THACH, JADE | Redacted | | | | | | | |
| 4365538 | NGOUAJIO, HILARY O | Redacted | | | | | | | |
| 4346609 | NGOUMOU, ERIC E | Redacted | | | | | | | |
| 4423989 | NGOUN, JERRY | Redacted | | | | | | | |
| 4628831 | NGOYI-ODHARO, ZOLA | Redacted | | | | | | | |
| 4795158 | NGS ICOMMERCE ENTERPRISE CORP | DBA EYN ESSENTIALS | 14426 SW 157TH PLACE | | | MIAMI | FL | 33196 | |
| 4422608 | NG-SANG, JULIN | Redacted | | | | | | | |
| 4435093 | NGU, KEVIN | Redacted | | | | | | | |
| 4856872 | NGUEN, KUIN MAYA | Redacted | | | | | | | |
| 4287053 | NGUEPNANG, DANIEL | Redacted | | | | | | | |
| 4617268 | NGUESSAN, NDAH A | Redacted | | | | | | | |
| 4629695 | NGUNG, MARIE | Redacted | | | | | | | |
| 4650456 | NGUNJIRI, NGARI | Redacted | | | | | | | |
| 4253928 | NGUON, DANIEL | Redacted | | | | | | | |
| 4193546 | NGUYEN AI TRAN, KATHLEEN | Redacted | | | | | | | |
| 4793400 | Nguyen and Vu, Truong and Tammy | Redacted | | | | | | | |
| 5725406 | NGUYEN GIGI | 3772 HICKS ROAD | | | | AUSTELL | GA | 30106 | |
| 5725408 | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | |
| 4829015 | NGUYEN JACQUELINE | Redacted | | | | | | | |
| 4820425 | NGUYEN LE | Redacted | | | | | | | |
| 5725426 | NGUYEN LOI | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 4801477 | NGUYEN QUANG KY | DBA FAST CLICK LLC | 10981 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| 5725436 | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 4795931 | NGUYEN THI KIM NHUNG | DBA SURLTABLE | 2156 HALL PLACE | | | BLOOMING GROVE | TX | 76626 | |
| 4569783 | NGUYEN TRAN, HUY | Redacted | | | | | | | |
| 4796738 | NGUYEN TUAN | DBA HOME WHOLESALE DEAL | 548 MARKET STREET | | | SAN FRANCISCO | CA | 94104 | |
| 4797548 | NGUYEN VAN MINH | DBA DR LLC | 633 1-2 HARRISON ST | | | ANOKA | MN | 55303 | |
| 4370497 | NGUYEN, ABIGAIL M | Redacted | | | | | | | |
| 4213578 | NGUYEN, ABRAHAM | Redacted | | | | | | | |
| 4549324 | NGUYEN, ADAM | Redacted | | | | | | | |
| 4368031 | NGUYEN, ADAM | Redacted | | | | | | | |
| 4466609 | NGUYEN, ALEX T | Redacted | | | | | | | |
| 4247375 | NGUYEN, ALINA | Redacted | | | | | | | |
| 4610232 | NGUYEN, ALISON | Redacted | | | | | | | |
| 4316081 | NGUYEN, ALVIN T | Redacted | | | | | | | |
| 4393380 | NGUYEN, AMY | Redacted | | | | | | | |
| 4566020 | NGUYEN, AMY H | Redacted | | | | | | | |
| 4363896 | NGUYEN, AMY T | Redacted | | | | | | | |
| 4186086 | NGUYEN, AN | Redacted | | | | | | | |
| 4350646 | NGUYEN, AN T | Redacted | | | | | | | |
| 4694902 | NGUYEN, ANA | Redacted | | | | | | | |
| 4188746 | NGUYEN, ANDREW A | Redacted | | | | | | | |
| 4150966 | NGUYEN, ANDREW T | Redacted | | | | | | | |
| 4173171 | NGUYEN, ANDY K | Redacted | | | | | | | |
| 4200187 | NGUYEN, ANDY K | Redacted | | | | | | | |
| 4564987 | NGUYEN, ANH | Redacted | | | | | | | |
| 4315609 | NGUYEN, ANH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10406 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4492424 | NGUYEN, ANH | Redacted | | | | | | | |
| 4273375 | NGUYEN, ANH H | Redacted | | | | | | | |
| 4208130 | NGUYEN, ANH K | Redacted | | | | | | | |
| 4565745 | NGUYEN, ANH Q | Redacted | | | | | | | |
| 4469700 | NGUYEN, ANMY | Redacted | | | | | | | |
| 4525248 | NGUYEN, ANN | Redacted | | | | | | | |
| 4367287 | NGUYEN, ANNIE | Redacted | | | | | | | |
| 4533323 | NGUYEN, ANTHONY | Redacted | | | | | | | |
| 4334345 | NGUYEN, ANTHONY | Redacted | | | | | | | |
| 4491105 | NGUYEN, ANTHONY | Redacted | | | | | | | |
| 4492217 | NGUYEN, ASHLEY T | Redacted | | | | | | | |
| 4452801 | NGUYEN, AUDRIANA T | Redacted | | | | | | | |
| 4436724 | NGUYEN, AUSTIN | Redacted | | | | | | | |
| 4725007 | NGUYEN, BA | Redacted | | | | | | | |
| 4788335 | Nguyen, Bach Hue Thi | Redacted | | | | | | | |
| 4788336 | Nguyen, Bach Hue Thi | Redacted | | | | | | | |
| 5828014 | NGUYEN, Bach Hue Thi | Redacted | | | | | | | |
| 4787699 | Nguyen, Bao | Redacted | | | | | | | |
| 4787425 | Nguyen, Bao | Redacted | | | | | | | |
| 4552954 | NGUYEN, BAO | Redacted | | | | | | | |
| 4787426 | Nguyen, Bao | Redacted | | | | | | | |
| 4787700 | Nguyen, Bao | Redacted | | | | | | | |
| 4204528 | NGUYEN, BECKY | Redacted | | | | | | | |
| 4528202 | NGUYEN, BENSON T | Redacted | | | | | | | |
| 4715781 | NGUYEN, BETTY | Redacted | | | | | | | |
| 4560957 | NGUYEN, BINH | Redacted | | | | | | | |
| 4735880 | NGUYEN, BONNIE | Redacted | | | | | | | |
| 4620390 | NGUYEN, BRANDON | Redacted | | | | | | | |
| 4416412 | NGUYEN, BRENDAN B | Redacted | | | | | | | |
| 4618495 | NGUYEN, BRIAN | Redacted | | | | | | | |
| 4172498 | NGUYEN, BRIAN V | Redacted | | | | | | | |
| 4304969 | NGUYEN, BRITTANY T | Redacted | | | | | | | |
| 4671065 | NGUYEN, BRUCE | Redacted | | | | | | | |
| 4714204 | NGUYEN, CAM | Redacted | | | | | | | |
| 4829016 | NGUYEN, CAN | Redacted | | | | | | | |
| 4567652 | NGUYEN, CAROL A | Redacted | | | | | | | |
| 4347812 | NGUYEN, CATHERINE M | Redacted | | | | | | | |
| 4171773 | NGUYEN, CHARLIE | Redacted | | | | | | | |
| 4167059 | NGUYEN, CHARLY | Redacted | | | | | | | |
| 4198882 | NGUYEN, CHAU | Redacted | | | | | | | |
| 4738332 | NGUYEN, CHAU | Redacted | | | | | | | |
| 4758887 | NGUYEN, CHAU | Redacted | | | | | | | |
| 4372970 | NGUYEN, CHAVIZ | Redacted | | | | | | | |
| 4605362 | NGUYEN, CHI | Redacted | | | | | | | |
| 4762953 | NGUYEN, CHIN | Redacted | | | | | | | |
| 4569142 | NGUYEN, CHRIS H | Redacted | | | | | | | |
| 4194740 | NGUYEN, CHRISTIAN Q | Redacted | | | | | | | |
| 4400001 | NGUYEN, CHRISTINE | Redacted | | | | | | | |
| 4689804 | NGUYEN, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322098 | NGUYEN, CHRISTY | Redacted | | | | | | | |
| 4326439 | NGUYEN, CHUONG | Redacted | | | | | | | |
| 4392531 | NGUYEN, CINDY | Redacted | | | | | | | |
| 4330937 | NGUYEN, CINDY | Redacted | | | | | | | |
| 4329818 | NGUYEN, CINDY | Redacted | | | | | | | |
| 4571656 | NGUYEN, COBY | Redacted | | | | | | | |
| 4468741 | NGUYEN, COULBY T | Redacted | | | | | | | |
| 4666914 | NGUYEN, CUC | Redacted | | | | | | | |
| 4665835 | NGUYEN, CUC | Redacted | | | | | | | |
| 4683732 | NGUYEN, CUONG | Redacted | | | | | | | |
| 4263906 | NGUYEN, DAN | Redacted | | | | | | | |
| 4331104 | NGUYEN, DAN | Redacted | | | | | | | |
| 4670662 | NGUYEN, DAN | Redacted | | | | | | | |
| 4469136 | NGUYEN, DAN | Redacted | | | | | | | |
| 4557559 | NGUYEN, DANG KHOI | Redacted | | | | | | | |
| 4467577 | NGUYEN, DANH | Redacted | | | | | | | |
| 4175308 | NGUYEN, DANNY T | Redacted | | | | | | | |
| 4568124 | NGUYEN, DANY | Redacted | | | | | | | |
| 4172193 | NGUYEN, DARRY | Redacted | | | | | | | |
| 4724729 | NGUYEN, DAT | Redacted | | | | | | | |
| 4693842 | NGUYEN, DAVID | Redacted | | | | | | | |
| 4210054 | NGUYEN, DAVIS | Redacted | | | | | | | |
| 4600833 | NGUYEN, DENISE | Redacted | | | | | | | |
| 4770152 | NGUYEN, DENISE | Redacted | | | | | | | |
| 4221081 | NGUYEN, DIAMOND V | Redacted | | | | | | | |
| 4168924 | NGUYEN, DIEN | Redacted | | | | | | | |
| 4559201 | NGUYEN, DINH V | Redacted | | | | | | | |
| 4656840 | NGUYEN, DIU | Redacted | | | | | | | |
| 4188340 | NGUYEN, DOMINI H | Redacted | | | | | | | |
| 4443241 | NGUYEN, DRAGON | Redacted | | | | | | | |
| 4686241 | NGUYEN, DUC | Redacted | | | | | | | |
| 4774012 | NGUYEN, DUC | Redacted | | | | | | | |
| 4540132 | NGUYEN, DUC M | Redacted | | | | | | | |
| 4670159 | NGUYEN, DUNG | Redacted | | | | | | | |
| 4613524 | NGUYEN, DUNG | Redacted | | | | | | | |
| 4474312 | NGUYEN, DUONG | Redacted | | | | | | | |
| 4273979 | NGUYEN, DUY | Redacted | | | | | | | |
| 4254259 | NGUYEN, DUY | Redacted | | | | | | | |
| 4525372 | NGUYEN, DUYTAN N | Redacted | | | | | | | |
| 4186333 | NGUYEN, EASTON | Redacted | | | | | | | |
| 4494840 | NGUYEN, ELIZABETH N | Redacted | | | | | | | |
| 4696731 | NGUYEN, ERIC | Redacted | | | | | | | |
| 4183177 | NGUYEN, ERIC D | Redacted | | | | | | | |
| 4214348 | NGUYEN, EVAN D | Redacted | | | | | | | |
| 4653739 | NGUYEN, FRANCIS | Redacted | | | | | | | |
| 4162498 | NGUYEN, FRANK | Redacted | | | | | | | |
| 4855488 | Nguyen, Frank | Redacted | | | | | | | |
| 4400344 | NGUYEN, GAI S | Redacted | | | | | | | |
| 4755384 | NGUYEN, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666282 | NGUYEN, GIANG | Redacted | | | | | | | |
| 4184117 | NGUYEN, GIANG | Redacted | | | | | | | |
| 4391413 | NGUYEN, GIANG T | Redacted | | | | | | | |
| 4567531 | NGUYEN, HA P | Redacted | | | | | | | |
| 4742962 | NGUYEN, HAHN | Redacted | | | | | | | |
| 4341244 | NGUYEN, HANG | Redacted | | | | | | | |
| 4674776 | NGUYEN, HANH | Redacted | | | | | | | |
| 4596183 | NGUYEN, HANHTHAO | Redacted | | | | | | | |
| 4554931 | NGUYEN, HANNA | Redacted | | | | | | | |
| 4619243 | NGUYEN, HANNAH | Redacted | | | | | | | |
| 4473705 | NGUYEN, HAO D | Redacted | | | | | | | |
| 4642901 | NGUYEN, HAROLD | Redacted | | | | | | | |
| 4732090 | NGUYEN, HELENHIEU | Redacted | | | | | | | |
| 4461838 | NGUYEN, HENRY T | Redacted | | | | | | | |
| 4890380 | Nguyen, Hien OD | Attn: President / General Counsel | 1212 Somerset Dr. | | | San Jose | CA | 95132 | |
| 4414034 | NGUYEN, HIEP | Redacted | | | | | | | |
| 4552372 | NGUYEN, HIEU | Redacted | | | | | | | |
| 4275157 | NGUYEN, HIEU | Redacted | | | | | | | |
| 4560444 | NGUYEN, HIEU | Redacted | | | | | | | |
| 4603490 | NGUYEN, HOA | Redacted | | | | | | | |
| 4740580 | NGUYEN, HOA T. | Redacted | | | | | | | |
| 4559172 | NGUYEN, HOACH T | Redacted | | | | | | | |
| 4365862 | NGUYEN, HOAI | Redacted | | | | | | | |
| 4276560 | NGUYEN, HOANG | Redacted | | | | | | | |
| 4209722 | NGUYEN, HOANG H | Redacted | | | | | | | |
| 4534754 | NGUYEN, HOANG M | Redacted | | | | | | | |
| 4757571 | NGUYEN, HOANGANH | Redacted | | | | | | | |
| 4685595 | NGUYEN, HOC | Redacted | | | | | | | |
| 4622300 | NGUYEN, HOI | Redacted | | | | | | | |
| 4741595 | NGUYEN, HOLLY HUONG | Redacted | | | | | | | |
| 4664946 | NGUYEN, HONG | Redacted | | | | | | | |
| 4342939 | NGUYEN, HONG | Redacted | | | | | | | |
| 4679250 | NGUYEN, HONG | Redacted | | | | | | | |
| 4560030 | NGUYEN, HONGQUAN | Redacted | | | | | | | |
| 4343401 | NGUYEN, HOWARD T | Redacted | | | | | | | |
| 4544665 | NGUYEN, HUAN | Redacted | | | | | | | |
| 4156034 | NGUYEN, HUGH | Redacted | | | | | | | |
| 4793443 | Nguyen, Hugh & Maikou | Redacted | | | | | | | |
| 4600580 | NGUYEN, HUNG | Redacted | | | | | | | |
| 4693528 | NGUYEN, HUNG | Redacted | | | | | | | |
| 4695244 | NGUYEN, HUNG | Redacted | | | | | | | |
| 4555345 | NGUYEN, HUNG B | Redacted | | | | | | | |
| 4197542 | NGUYEN, HUNG M | Redacted | | | | | | | |
| 4367862 | NGUYEN, HUNG V | Redacted | | | | | | | |
| 4184852 | NGUYEN, HUNT B | Redacted | | | | | | | |
| 4719208 | NGUYEN, HUONG T | Redacted | | | | | | | |
| 4210909 | NGUYEN, HUONG X | Redacted | | | | | | | |
| 4183410 | NGUYEN, HUY | Redacted | | | | | | | |
| 4538153 | NGUYEN, HUY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706930 | NGUYEN, HUYEN | Redacted | | | | | | | |
| 4538358 | NGUYEN, ISABELLE | Redacted | | | | | | | |
| 4237469 | NGUYEN, JADE | Redacted | | | | | | | |
| 4151202 | NGUYEN, JAELIN | Redacted | | | | | | | |
| 4174021 | NGUYEN, JAMES C | Redacted | | | | | | | |
| 4617844 | NGUYEN, JAN | Redacted | | | | | | | |
| 4153051 | NGUYEN, JANICE | Redacted | | | | | | | |
| 4748544 | NGUYEN, JENNETTE | Redacted | | | | | | | |
| 4213445 | NGUYEN, JENNIFER | Redacted | | | | | | | |
| 4722985 | NGUYEN, JENNIFER | Redacted | | | | | | | |
| 4182184 | NGUYEN, JENNIFER TUYET | Redacted | | | | | | | |
| 4336090 | NGUYEN, JENNY | Redacted | | | | | | | |
| 4177812 | NGUYEN, JENNY | Redacted | | | | | | | |
| 4191316 | NGUYEN, JESSE | Redacted | | | | | | | |
| 4368686 | NGUYEN, JESSE | Redacted | | | | | | | |
| 4212200 | NGUYEN, JESSICA | Redacted | | | | | | | |
| 4282564 | NGUYEN, JESSICA | Redacted | | | | | | | |
| 4395831 | NGUYEN, JESSIE | Redacted | | | | | | | |
| 4195847 | NGUYEN, JIMMY | Redacted | | | | | | | |
| 4571516 | NGUYEN, JIMMY K | Redacted | | | | | | | |
| 4559980 | NGUYEN, JOANIE H | Redacted | | | | | | | |
| 4229793 | NGUYEN, JOE HUY V | Redacted | | | | | | | |
| 4681225 | NGUYEN, JOHN | Redacted | | | | | | | |
| 4568919 | NGUYEN, JOHN VU | Redacted | | | | | | | |
| 4323761 | NGUYEN, JOHNNY H | Redacted | | | | | | | |
| 4246088 | NGUYEN, JOHNY | Redacted | | | | | | | |
| 4638169 | NGUYEN, JOSEPH | Redacted | | | | | | | |
| 4413005 | NGUYEN, JOSEPH L | Redacted | | | | | | | |
| 4767890 | NGUYEN, JOYSY | Redacted | | | | | | | |
| 4331689 | NGUYEN, JUDY | Redacted | | | | | | | |
| 4526096 | NGUYEN, JUDY | Redacted | | | | | | | |
| 4162367 | NGUYEN, JUDY M | Redacted | | | | | | | |
| 4374165 | NGUYEN, JULIANNA N | Redacted | | | | | | | |
| 4204443 | NGUYEN, JULIE | Redacted | | | | | | | |
| 4176940 | NGUYEN, JUSTIN | Redacted | | | | | | | |
| 4182484 | NGUYEN, JUSTIN F | Redacted | | | | | | | |
| 4196275 | NGUYEN, KAREN | Redacted | | | | | | | |
| 4683097 | NGUYEN, KAREN | Redacted | | | | | | | |
| 4569040 | NGUYEN, KATARINA | Redacted | | | | | | | |
| 4400888 | NGUYEN, KATHY T | Redacted | | | | | | | |
| 4364318 | NGUYEN, KATIE H | Redacted | | | | | | | |
| 4262555 | NGUYEN, KELLY P | Redacted | | | | | | | |
| 4676591 | NGUYEN, KENN | Redacted | | | | | | | |
| 4466845 | NGUYEN, KENNEDY T | Redacted | | | | | | | |
| 4203995 | NGUYEN, KENNETH K | Redacted | | | | | | | |
| 4337603 | NGUYEN, KENNY | Redacted | | | | | | | |
| 4168823 | NGUYEN, KENNY J | Redacted | | | | | | | |
| 4820426 | NGUYEN, KEVIN | Redacted | | | | | | | |
| 4684998 | NGUYEN, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266627 | NGUYEN, KEVIN | Redacted | | | | | | | |
| 4353812 | NGUYEN, KEVIN | Redacted | | | | | | | |
| 4762122 | NGUYEN, KEVIN  Q | Redacted | | | | | | | |
| 4236336 | NGUYEN, KEVIN T | Redacted | | | | | | | |
| 4829017 | NGUYEN, KHAN | Redacted | | | | | | | |
| 4331138 | NGUYEN, KHANH K | Redacted | | | | | | | |
| 4416324 | NGUYEN, KHANH X | Redacted | | | | | | | |
| 4195327 | NGUYEN, KHOA | Redacted | | | | | | | |
| 4675020 | NGUYEN, KHOA | Redacted | | | | | | | |
| 4557194 | NGUYEN, KHUE | Redacted | | | | | | | |
| 4474210 | NGUYEN, KHUYEN | Redacted | | | | | | | |
| 4475958 | NGUYEN, KIEN | Redacted | | | | | | | |
| 4565967 | NGUYEN, KIM | Redacted | | | | | | | |
| 4608382 | NGUYEN, KIM | Redacted | | | | | | | |
| 4206946 | NGUYEN, KIM | Redacted | | | | | | | |
| 4603579 | NGUYEN, KIM | Redacted | | | | | | | |
| 4676643 | NGUYEN, KIM ANH | Redacted | | | | | | | |
| 4271121 | NGUYEN, KIM NGAN T | Redacted | | | | | | | |
| 4762859 | NGUYEN, KIMCHINH | Redacted | | | | | | | |
| 4553362 | NGUYEN, KIMLOAN | Redacted | | | | | | | |
| 4343442 | NGUYEN, KRISTEN T | Redacted | | | | | | | |
| 4408433 | NGUYEN, KYNAM | Redacted | | | | | | | |
| 4707810 | NGUYEN, LAN | Redacted | | | | | | | |
| 4710059 | NGUYEN, LANH | Redacted | | | | | | | |
| 4671879 | NGUYEN, LARRY | Redacted | | | | | | | |
| 4711830 | NGUYEN, LIEN | Redacted | | | | | | | |
| 4324785 | NGUYEN, LINDA | Redacted | | | | | | | |
| 4185410 | NGUYEN, LINDA | Redacted | | | | | | | |
| 4468713 | NGUYEN, LINDSEY THUY-ANH T | Redacted | | | | | | | |
| 4206917 | NGUYEN, LINH | Redacted | | | | | | | |
| 4147433 | NGUYEN, LINH | Redacted | | | | | | | |
| 4603449 | NGUYEN, LINH | Redacted | | | | | | | |
| 4287221 | NGUYEN, LINH T | Redacted | | | | | | | |
| 4540881 | NGUYEN, LISA | Redacted | | | | | | | |
| 4155886 | NGUYEN, LISA | Redacted | | | | | | | |
| 4482568 | NGUYEN, LISA | Redacted | | | | | | | |
| 4687993 | NGUYEN, LOAN | Redacted | | | | | | | |
| 4735971 | NGUYEN, LOC | Redacted | | | | | | | |
| 4684416 | NGUYEN, LOI | Redacted | | | | | | | |
| 4755902 | NGUYEN, LONG | Redacted | | | | | | | |
| 4678028 | NGUYEN, LONG | Redacted | | | | | | | |
| 4194829 | NGUYEN, LONG THAC | Redacted | | | | | | | |
| 4736742 | NGUYEN, LUAN | Redacted | | | | | | | |
| 4625195 | NGUYEN, LUU | Redacted | | | | | | | |
| 4287159 | NGUYEN, LY | Redacted | | | | | | | |
| 4627265 | NGUYEN, LY THI | Redacted | | | | | | | |
| 4840758 | NGUYEN, LYN | Redacted | | | | | | | |
| 4634366 | NGUYEN, LYNN | Redacted | | | | | | | |
| 4712722 | NGUYEN, MAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730713 | NGUYEN, MAI-LINH | Redacted | | | | | | | |
| 4458614 | NGUYEN, MALIA | Redacted | | | | | | | |
| 4829018 | NGUYEN, MARVIN | Redacted | | | | | | | |
| 4609630 | NGUYEN, MARY | Redacted | | | | | | | |
| 4188177 | NGUYEN, MARY THUY C | Redacted | | | | | | | |
| 4420750 | NGUYEN, MAY T | Redacted | | | | | | | |
| 4217130 | NGUYEN, MICHAEL | Redacted | | | | | | | |
| 4191277 | NGUYEN, MICHAEL V | Redacted | | | | | | | |
| 4549570 | NGUYEN, MILEY T | Redacted | | | | | | | |
| 4686873 | NGUYEN, MIMI | Redacted | | | | | | | |
| 4568836 | NGUYEN, MINA | Redacted | | | | | | | |
| 4201243 | NGUYEN, MINH | Redacted | | | | | | | |
| 4664361 | NGUYEN, MINH | Redacted | | | | | | | |
| 4334125 | NGUYEN, MINH H | Redacted | | | | | | | |
| 4257359 | NGUYEN, MINH N | Redacted | | | | | | | |
| 4413834 | NGUYEN, MINHQUANG D | Redacted | | | | | | | |
| 4559691 | NGUYEN, MINHTHU | Redacted | | | | | | | |
| 4393525 | NGUYEN, MIRANDA | Redacted | | | | | | | |
| 4661609 | NGUYEN, MY | Redacted | | | | | | | |
| 4718998 | NGUYEN, MY | Redacted | | | | | | | |
| 4563570 | NGUYEN, MY V | Redacted | | | | | | | |
| 4289728 | NGUYEN, NATHAN | Redacted | | | | | | | |
| 4495777 | NGUYEN, NEIL T | Redacted | | | | | | | |
| 4722044 | NGUYEN, NGA | Redacted | | | | | | | |
| 4367772 | NGUYEN, NGA | Redacted | | | | | | | |
| 4710015 | NGUYEN, NGA T | Redacted | | | | | | | |
| 4543618 | NGUYEN, NGA T | Redacted | | | | | | | |
| 4203975 | NGUYEN, NGAN | Redacted | | | | | | | |
| 4730578 | NGUYEN, NGOC  KIM | Redacted | | | | | | | |
| 4764528 | NGUYEN, NGOCMAI | Redacted | | | | | | | |
| 4701202 | NGUYEN, NGUYEN | Redacted | | | | | | | |
| 4542773 | NGUYEN, NGUYEN | Redacted | | | | | | | |
| 4740432 | NGUYEN, NGUYET | Redacted | | | | | | | |
| 4525654 | NGUYEN, NHA | Redacted | | | | | | | |
| 4689725 | NGUYEN, NHAN | Redacted | | | | | | | |
| 4707472 | NGUYEN, NHANG | Redacted | | | | | | | |
| 4182552 | NGUYEN, NHU-Y | Redacted | | | | | | | |
| 4199989 | NGUYEN, NO V | Redacted | | | | | | | |
| 4527498 | NGUYEN, PHI | Redacted | | | | | | | |
| 4623973 | NGUYEN, PHILIP | Redacted | | | | | | | |
| 4772370 | NGUYEN, PHILLIPE | Redacted | | | | | | | |
| 4775127 | NGUYEN, PHU | Redacted | | | | | | | |
| 4307518 | NGUYEN, PHUC | Redacted | | | | | | | |
| 4205459 | NGUYEN, PHUOC D | Redacted | | | | | | | |
| 4634101 | NGUYEN, PHUONG | Redacted | | | | | | | |
| 4204317 | NGUYEN, PHUONG L | Redacted | | | | | | | |
| 4740695 | NGUYEN, PHUONG T | Redacted | | | | | | | |
| 4368039 | NGUYEN, PRESTON B | Redacted | | | | | | | |
| 4724513 | NGUYEN, QUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466492 | NGUYEN, QUAN | Redacted | | | | | | | |
| 4630942 | NGUYEN, QUAN | Redacted | | | | | | | |
| 4662834 | NGUYEN, QUANG | Redacted | | | | | | | |
| 4610475 | NGUYEN, QUANG | Redacted | | | | | | | |
| 4715109 | NGUYEN, QUE T | Redacted | | | | | | | |
| 4466696 | NGUYEN, QUI V | Redacted | | | | | | | |
| 4274612 | NGUYEN, QUINN | Redacted | | | | | | | |
| 4184724 | NGUYEN, QUOC | Redacted | | | | | | | |
| 4567498 | NGUYEN, QUY | Redacted | | | | | | | |
| 4339743 | NGUYEN, QUY.MY | Redacted | | | | | | | |
| 4556120 | NGUYEN, QUYEN | Redacted | | | | | | | |
| 4684409 | NGUYEN, QUYNH | Redacted | | | | | | | |
| 4756651 | NGUYEN, QUYNH | Redacted | | | | | | | |
| 4468383 | NGUYEN, RACHEL | Redacted | | | | | | | |
| 4547204 | NGUYEN, REGAN | Redacted | | | | | | | |
| 4224520 | NGUYEN, RICHARD L | Redacted | | | | | | | |
| 4607271 | NGUYEN, RO | Redacted | | | | | | | |
| 4829019 | Nguyen, Robert & Kathy | Redacted | | | | | | | |
| 4545513 | NGUYEN, ROY | Redacted | | | | | | | |
| 4570189 | NGUYEN, SADIE Q | Redacted | | | | | | | |
| 4167562 | NGUYEN, SAM | Redacted | | | | | | | |
| 4206300 | NGUYEN, SAN | Redacted | | | | | | | |
| 4336360 | NGUYEN, SERENA | Redacted | | | | | | | |
| 4622366 | NGUYEN, SHARON | Redacted | | | | | | | |
| 4685735 | NGUYEN, SINH | Redacted | | | | | | | |
| 4400648 | NGUYEN, SON | Redacted | | | | | | | |
| 4608380 | NGUYEN, SON | Redacted | | | | | | | |
| 4669763 | NGUYEN, SON | Redacted | | | | | | | |
| 4559716 | NGUYEN, SON T | Redacted | | | | | | | |
| 4452893 | NGUYEN, SONI G | Redacted | | | | | | | |
| 4696378 | NGUYEN, SONNY | Redacted | | | | | | | |
| 4177074 | NGUYEN, SOPHIA | Redacted | | | | | | | |
| 4182074 | NGUYEN, STANLEY | Redacted | | | | | | | |
| 4365838 | NGUYEN, STEPHANIE | Redacted | | | | | | | |
| 4170414 | NGUYEN, STEPHANY | Redacted | | | | | | | |
| 4417873 | NGUYEN, STEPHEN | Redacted | | | | | | | |
| 4330278 | NGUYEN, STEPHENY | Redacted | | | | | | | |
| 4840759 | NGUYEN, STEVEN | Redacted | | | | | | | |
| 4775751 | NGUYEN, STEVEN | Redacted | | | | | | | |
| 4399178 | NGUYEN, SUNG N | Redacted | | | | | | | |
| 4471783 | NGUYEN, SUSAN | Redacted | | | | | | | |
| 4667193 | NGUYEN, SUYEN | Redacted | | | | | | | |
| 4199233 | NGUYEN, TAI T | Redacted | | | | | | | |
| 4151139 | NGUYEN, TAM | Redacted | | | | | | | |
| 4313703 | NGUYEN, TAM | Redacted | | | | | | | |
| 4212903 | NGUYEN, TAM | Redacted | | | | | | | |
| 4306902 | NGUYEN, TAM T | Redacted | | | | | | | |
| 4208652 | NGUYEN, TAMMY H | Redacted | | | | | | | |
| 4680562 | NGUYEN, TAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10413 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169198 | NGUYEN, TASHA | Redacted | | | | | | | |
| 4458586 | NGUYEN, TEXAS | Redacted | | | | | | | |
| 4525460 | NGUYEN, THACH H | Redacted | | | | | | | |
| 4189644 | NGUYEN, THACH N | Redacted | | | | | | | |
| 4609820 | NGUYEN, THAI | Redacted | | | | | | | |
| 4769223 | NGUYEN, THAI | Redacted | | | | | | | |
| 4525667 | NGUYEN, THAICHAN M | Redacted | | | | | | | |
| 4678834 | NGUYEN, THANG | Redacted | | | | | | | |
| 4563766 | NGUYEN, THANG | Redacted | | | | | | | |
| 4481317 | NGUYEN, THANH | Redacted | | | | | | | |
| 4529398 | NGUYEN, THANH | Redacted | | | | | | | |
| 4700071 | NGUYEN, THANH | Redacted | | | | | | | |
| 4168896 | NGUYEN, THANH BINH T | Redacted | | | | | | | |
| 4181559 | NGUYEN, THANH D | Redacted | | | | | | | |
| 4670902 | NGUYEN, THANH VAN | Redacted | | | | | | | |
| 4660577 | NGUYEN, THANHMAI | Redacted | | | | | | | |
| 4554483 | NGUYEN, THANH-TRANG T | Redacted | | | | | | | |
| 4677743 | NGUYEN, THAO | Redacted | | | | | | | |
| 4724526 | NGUYEN, THAO | Redacted | | | | | | | |
| 4176451 | NGUYEN, THIEN H | Redacted | | | | | | | |
| 4407447 | NGUYEN, THIENHUONG | Redacted | | | | | | | |
| 4696709 | NGUYEN, THOA | Redacted | | | | | | | |
| 4559138 | NGUYEN, THOA | Redacted | | | | | | | |
| 4170280 | NGUYEN, THOMAS | Redacted | | | | | | | |
| 4423570 | NGUYEN, THOMAS | Redacted | | | | | | | |
| 4327350 | NGUYEN, THONG | Redacted | | | | | | | |
| 4211018 | NGUYEN, THONG | Redacted | | | | | | | |
| 4183225 | NGUYEN, THONG | Redacted | | | | | | | |
| 4537180 | NGUYEN, THONG | Redacted | | | | | | | |
| 4706825 | NGUYEN, THU P | Redacted | | | | | | | |
| 4686179 | NGUYEN, THUONG | Redacted | | | | | | | |
| 4485435 | NGUYEN, THUONG V | Redacted | | | | | | | |
| 4654795 | NGUYEN, THUY | Redacted | | | | | | | |
| 4632018 | NGUYEN, THUY | Redacted | | | | | | | |
| 4777461 | NGUYEN, THUY | Redacted | | | | | | | |
| 4534948 | NGUYEN, THUY | Redacted | | | | | | | |
| 4671623 | NGUYEN, THUY N. | Redacted | | | | | | | |
| 4372600 | NGUYEN, THUY T | Redacted | | | | | | | |
| 4156127 | NGUYEN, THUY TRAM L | Redacted | | | | | | | |
| 4212214 | NGUYEN, THUY TRANG | Redacted | | | | | | | |
| 4423038 | NGUYEN, THUY VY | Redacted | | | | | | | |
| 4758635 | NGUYEN, THY | Redacted | | | | | | | |
| 4555557 | NGUYEN, TIENG | Redacted | | | | | | | |
| 4538382 | NGUYEN, TIFFANY | Redacted | | | | | | | |
| 4379838 | NGUYEN, TIFFANY M | Redacted | | | | | | | |
| 4183455 | NGUYEN, TIN T | Redacted | | | | | | | |
| 4345514 | NGUYEN, TINA | Redacted | | | | | | | |
| 4565170 | NGUYEN, TINA | Redacted | | | | | | | |
| 4331060 | NGUYEN, TINA H | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10414 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166270 | NGUYEN, TINH H | Redacted | | | | | | | |
| 4215278 | NGUYEN, TOAN | Redacted | | | | | | | |
| 4644428 | NGUYEN, TOAN | Redacted | | | | | | | |
| 4467035 | NGUYEN, TOAN C | Redacted | | | | | | | |
| 4337722 | NGUYEN, TOAN K | Redacted | | | | | | | |
| 4703898 | NGUYEN, TOM | Redacted | | | | | | | |
| 4193438 | NGUYEN, TONY | Redacted | | | | | | | |
| 4575237 | NGUYEN, TONY D | Redacted | | | | | | | |
| 4525674 | NGUYEN, TRACY | Redacted | | | | | | | |
| 4669718 | NGUYEN, TRACY | Redacted | | | | | | | |
| 4765476 | NGUYEN, TRAM | Redacted | | | | | | | |
| 4664859 | NGUYEN, TRAM | Redacted | | | | | | | |
| 4556110 | NGUYEN, TRAM | Redacted | | | | | | | |
| 4166182 | NGUYEN, TRAM H | Redacted | | | | | | | |
| 4458975 | NGUYEN, TRAN | Redacted | | | | | | | |
| 4630838 | NGUYEN, TRANG | Redacted | | | | | | | |
| 4750199 | NGUYEN, TRANG | Redacted | | | | | | | |
| 4458961 | NGUYEN, TRANG P | Redacted | | | | | | | |
| 4323552 | NGUYEN, TRANG T | Redacted | | | | | | | |
| 4683942 | NGUYEN, TRI | Redacted | | | | | | | |
| 4386440 | NGUYEN, TRI B | Redacted | | | | | | | |
| 4730218 | NGUYEN, TRINA | Redacted | | | | | | | |
| 4197623 | NGUYEN, TRINH B | Redacted | | | | | | | |
| 4569082 | NGUYEN, TRINH M | Redacted | | | | | | | |
| 4207884 | NGUYEN, TRINITY L | Redacted | | | | | | | |
| 4737258 | NGUYEN, TRUC | Redacted | | | | | | | |
| 4152143 | NGUYEN, TRUNG A | Redacted | | | | | | | |
| 4537772 | NGUYEN, TRUONG | Redacted | | | | | | | |
| 4629777 | NGUYEN, TRUONG | Redacted | | | | | | | |
| 4564040 | NGUYEN, TU | Redacted | | | | | | | |
| 4676792 | NGUYEN, TUAN | Redacted | | | | | | | |
| 4600880 | NGUYEN, TUAN | Redacted | | | | | | | |
| 4191024 | NGUYEN, TUAN DONALD | Redacted | | | | | | | |
| 4368118 | NGUYEN, TUAN H | Redacted | | | | | | | |
| 4174156 | NGUYEN, TUAN T | Redacted | | | | | | | |
| 4179398 | NGUYEN, TUANDAT P | Redacted | | | | | | | |
| 4792271 | Nguyen, Tung | Redacted | | | | | | | |
| 4725083 | NGUYEN, TUONG | Redacted | | | | | | | |
| 4697318 | NGUYEN, TUYEN | Redacted | | | | | | | |
| 4526418 | NGUYEN, TUYET S | Redacted | | | | | | | |
| 4167494 | NGUYEN, TYLER | Redacted | | | | | | | |
| 4392083 | NGUYEN, UYEN N | Redacted | | | | | | | |
| 4484736 | NGUYEN, VAN | Redacted | | | | | | | |
| 4723159 | NGUYEN, VAN | Redacted | | | | | | | |
| 4840760 | NGUYEN, VAN | Redacted | | | | | | | |
| 4391811 | NGUYEN, VAN | Redacted | | | | | | | |
| 4336352 | NGUYEN, VANNA | Redacted | | | | | | | |
| 4745794 | NGUYEN, VEVEE | Redacted | | | | | | | |
| 4857015 | NGUYEN, VI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370430 | NGUYEN, VICTOR | Redacted | | | | | | | |
| 4189187 | NGUYEN, VINCENT | Redacted | | | | | | | |
| 4525029 | NGUYEN, VINCENT M | Redacted | | | | | | | |
| 4701172 | NGUYEN, VINH | Redacted | | | | | | | |
| 4195082 | NGUYEN, VINH H | Redacted | | | | | | | |
| 4195130 | NGUYEN, VU A | Redacted | | | | | | | |
| 4373681 | NGUYEN, VY | Redacted | | | | | | | |
| 4820427 | NGUYEN, VY | Redacted | | | | | | | |
| 4420896 | NGUYEN, VYNCENT | Redacted | | | | | | | |
| 4195101 | NGUYEN, XUAN | Redacted | | | | | | | |
| 4528728 | NGUYEN, XUAN P | Redacted | | | | | | | |
| 4621297 | NGUYEN, YEN | Redacted | | | | | | | |
| 4357766 | NGUYEN, YEN | Redacted | | | | | | | |
| 4407603 | NGUYEN-DEMARY, GIANA | Redacted | | | | | | | |
| 4328493 | NGUYENHOANG, JAMES T | Redacted | | | | | | | |
| 4334821 | NGUYENHOANG, SALLY T | Redacted | | | | | | | |
| 4542970 | NGUYEN-PHUOC, ALEXANDER Q | Redacted | | | | | | | |
| 4192723 | NGUYEN-TALGAROW, RIVER | Redacted | | | | | | | |
| 4534383 | NGWA, ALBAN | Redacted | | | | | | | |
| 4315538 | NGWALA, JUAN P | Redacted | | | | | | | |
| 4775571 | NGYEN, HIEP | Redacted | | | | | | | |
| 4696515 | NGYUEN, LIEM | Redacted | | | | | | | |
| 5787683 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | | | | CONCORD | NH | 03301 | |
| 4782798 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | | Concord | NH | 03301 | |
| 4781336 | NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | | CONCORD | NH | 03302-1795 | |
| 4879645 | NHA HEATING & AIR CONDITIONING | NHA HTG AC INC | 13980 KRISTIN LANE | | | CARVER | MN | 55315 | |
| 5725456 | NHA PHAN | 2133 SANDHILL DR | | | | SHAKOPEE | MN | 55379 | |
| 4345809 | NHAILA, KHALID | Redacted | | | | | | | |
| 4334105 | NHAM, LONG C | Redacted | | | | | | | |
| 4184906 | NHAN, LUONG L | Redacted | | | | | | | |
| 4708767 | NHANTHAVONG, HELEN | Redacted | | | | | | | |
| 5725458 | NHATAVONG KHIENG | 4 TERRELL FARMS WAY | | | | WALLINGFORD | CT | 06492 | |
| 4801261 | NHD IMPORTING INC | DBA NHD IMPORTING | 848 N RAINBOW BLVD #1632 | | | LAS VEGAS | NV | 89107 | |
| 4809210 | NHEARIERS BUSTAMANTE | 3525 GRANTWOOD WAY | | | | CARMICHAEL | CA | 95608 | |
| 4211661 | NHEK, RATHANA | Redacted | | | | | | | |
| 4212069 | NHEK, SIDNEY | Redacted | | | | | | | |
| 4506548 | NHEM, AMANDA J | Redacted | | | | | | | |
| 4569068 | NHEM, TIERA | Redacted | | | | | | | |
| 4879456 | NHH SERVICES | NA HALE HOLOI INC | P O BOX 640 | | | PEARL CITY | HI | 96782 | |
| 4879619 | NHI | NEWSPAPER HOLDINGS INC | 405 COLLIN PO BOX 622 | | | CORSICANA | TX | 75110 | |
| 4874312 | NHI MEDIA | COMMUNITY HOLDINGS OF INDIANA INC | P O BOX 1090 | | | ANDERSON | IN | 46015 | |
| 4875321 | NHIC CORP | DME MAC JURISDICTION A ACCT REFUND | P O BOX 809252 | | | CHICAGO | IL | 60680 | |
| 4820428 | NHOT TRUONG | Redacted | | | | | | | |
| 4388742 | NHOUYVANISVONG, MICHEL | Redacted | | | | | | | |
| 4869657 | NHP SERVICE COMPANY | 6340 OAKTON STREET | | | | MORTON GROVE | IL | 60053 | |
| 5797840 | NHS GLOBAL EVENTS | 5215 Old Orchard Road | Ste. 620 | | | Skokie | IL | 60007 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792971 | NHS GLOBAL EVENTS | EXECUTIVE VP | 5215 OLD ORCHARD ROAD | STE. 620 | | SKOKIE | IL | 60007 | |
| 4879490 | NHS GLOBAL EVENTS | NATIONAL HOTEL SALES LTD | 5215 OLD ORCHARD ROAD STE 620 | | | SKOKIE | IL | 60077 | |
| 5725461 | NHUE LO | 11156 SHERMAN ST | | | | PAPILLION | NE | 68046 | |
| 4796499 | NHUT ANH HONG | DBA 365DAYSDEAL | 8322 BOLSA AVE | | | MIDWAY CITY | CA | 92655 | |
| 4800838 | NHUT HO | DBA BEAVERTONINC | 11813 SW WINDMILL DR | | | BEAVERTON | OR | 97008 | |
| 4800457 | NHUT HO | DBA CHRISTOPHER STORE | 4783 NW BAKER RD | | | ALTHA | FL | 32421 | |
| 4800990 | NHUT HO | DBA WONDERFUL WORD PUBLISHERS INC | PO BOX 315 | | | POWELL | TN | 37849 | |
| 4795889 | NHUT THANH HO | DBA ROLLING THUNDER INC | 1416 SE 22ND TER | | | CAPE CORAL | FL | 33990 | |
| 5725462 | NHYLA YOREK | 7366 VICTORIA LN | | | | ROYALTON | MN | 56373 | |
| 4794364 | NI Welding Supply LLC | Redacted | | | | | | | |
| 4794365 | NI Welding Supply LLC | Redacted | | | | | | | |
| 4794366 | NI Welding Supply LLC | Redacted | | | | | | | |
| 4710461 | NI, BIN ZHENG | Redacted | | | | | | | |
| 5725470 | NIA LUCAS | 5287 CREELY AVE | | | | RICHMOND | CA | 94804 | |
| 5461972 | NIAGARA AREA CHILDRENS ASSISTANCE PROGRAM | 51 RICELAND ST | | | | FORT ERIE | ON | L2A 1R3 | CANADA |
| 5797841 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 4909526 | Niagara Bottling, LLC | Cassandra Hooks, Esq. | 2560 E. Philadelphia St. | | | Ontario | CA | 91761 | |
| 4805242 | NIAGARA CYCLE INC | 2749 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1222 | |
| 4808167 | NIAGARA REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 4778960 | Niagara Realty, LLC | c/o Goodkin & Lynch, LLP | Attn: Michael A. Shakouri | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| 5484419 | NIAGARA TOWN | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 4780367 | Niagara Town Tax Collector | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 5405463 | NIAGARA WHEATFIELD CSD | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| 4780369 | Niagara-Wheatfield Central School District | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |
| 5797842 | Niagra Bottling, LLC | 2560 E. Philadelphia St. | | | | Ontario | CA | 91761 | |
| 5790712 | NIAGRA BOTTLING, LLC | JANELLE A. GRANGER | 2560 E. PHILADELPHIA ST. | | | ONTARIO | CA | 91761 | |
| 4566291 | NIAKHAYEU, ULADZIMIR | Redacted | | | | | | | |
| 4570814 | NIAKHAYEVA, INA | Redacted | | | | | | | |
| 4887040 | NIAM HUNG PHAN | SEARS OPTICAL 1228 | PO BOX 162865 | | | SACRAMENTO | CA | 95816 | |
| 4536753 | NIAMBA, ULCENE | Redacted | | | | | | | |
| 4847573 | NIAMBI LINCOLN | 2035 DUMBARTON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4378762 | NIAMIR, MOHAMMAD | Redacted | | | | | | | |
| 4612449 | NIANG, CHEIKH | Redacted | | | | | | | |
| 4450681 | NIANG, MOHAMED | Redacted | | | | | | | |
| 4342694 | NIANG, NDEYE | Redacted | | | | | | | |
| 5725479 | NIANGA RISTELLE | 8936 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 4485722 | NIANGHANE, TOUGAYE | Redacted | | | | | | | |
| 4743522 | NIANOURIS, LINDA | Redacted | | | | | | | |
| 4285997 | NIAZ, HASSAN | Redacted | | | | | | | |
| 4666880 | NIAZI, AAMIR | Redacted | | | | | | | |
| 4553680 | NIAZI, AHMAD F | Redacted | | | | | | | |
| 4343747 | NIAZI, ASMA | Redacted | | | | | | | |
| 4747960 | NIAZI, HAROON | Redacted | | | | | | | |
| 4199227 | NIAZI, RABILA | Redacted | | | | | | | |
| 4679377 | NIAZMAND, HASSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711968 | NIBARGER, JOSEPH | Redacted | | | | | | | |
| 4457407 | NIBBE, NICHOLAS | Redacted | | | | | | | |
| 4820429 | NIBBI BROS CONSTRUCTION @ WESTBROOK | Redacted | | | | | | | |
| 4820430 | NIBBI BROS CONSTRUCTION parent | Redacted | | | | | | | |
| 4820431 | NIBBI BROS CONTRUCTION @ WESTSIDE | Redacted | | | | | | | |
| 4562186 | NIBBS, AHJEM | Redacted | | | | | | | |
| 4516933 | NIBERT, COREY | Redacted | | | | | | | |
| 4330642 | NIBERT, DUSTIN | Redacted | | | | | | | |
| 4637806 | NIBERT, JACQUILIN | Redacted | | | | | | | |
| 4621807 | NIBLACK, KERRY | Redacted | | | | | | | |
| 4570550 | NIBLER, JENNIFER M | Redacted | | | | | | | |
| 4249152 | NIBLETT, JONATHAN | Redacted | | | | | | | |
| 4734202 | NIBLETT, SELINA | Redacted | | | | | | | |
| 4386968 | NIBLOCK, MARY E | Redacted | | | | | | | |
| 4165039 | NICA, EDUARD VIOREL | Redacted | | | | | | | |
| 4852400 | NICANDRO GALLEGOS | 4399 BARRETT DR | | | | Hood River | OR | 97031 | |
| 4248788 | NICANDRO, LEONARDO M | Redacted | | | | | | | |
| 4173559 | NICANOR, JOSELYN | Redacted | | | | | | | |
| 4293273 | NICANOR, KATIE | Redacted | | | | | | | |
| 4375683 | NICANOR, TANIA | Redacted | | | | | | | |
| 4546495 | NICANOR, YECENIA | Redacted | | | | | | | |
| 4237498 | NICARAGUA, JESSICA | Redacted | | | | | | | |
| 4531216 | NICASIO, EDUARDO R | Redacted | | | | | | | |
| 4216455 | NICASTRO, ALEXANDER H | Redacted | | | | | | | |
| 4229174 | NICASTRO, CHRISTOPHER | Redacted | | | | | | | |
| 4752577 | NICASTRO, JOHN | Redacted | | | | | | | |
| 4683529 | NICASTRO, PETER | Redacted | | | | | | | |
| 4480143 | NICASTRO, THOMAS P | Redacted | | | | | | | |
| 4478588 | NICASTRO, ZOE | Redacted | | | | | | | |
| 4613908 | NICCHIA, ROBERT | Redacted | | | | | | | |
| 5725493 | NICCI CAMPBELL | 10753 TIARA DR | | | | COTTONDALE | AL | 35453 | |
| 4829020 | NICCO CONSTRUCTION | Redacted | | | | | | | |
| 4374370 | NICCUM, JENNI L | Redacted | | | | | | | |
| 4239394 | NICCUM, MACKENZIE L | Redacted | | | | | | | |
| 4741774 | NICDAO, JAIME | Redacted | | | | | | | |
| 4693222 | NICDAO, PORTIA | Redacted | | | | | | | |
| 5725497 | NICE GLENNA E | 642 COVE RD APT 3 | | | | WEIRTON | WV | 26062 | |
| 4885953 | NICE ICE CO | RGC LLC | 2721 IVY LANE | | | ENGLEWOOD | FL | 34224 | |
| 4488233 | NICE III, FRANK J | Redacted | | | | | | | |
| 4793696 | Nice, David | Redacted | | | | | | | |
| 4376648 | NICE, JADON O | Redacted | | | | | | | |
| 4711708 | NICE, JOHN | Redacted | | | | | | | |
| 4473644 | NICE, KAYLA | Redacted | | | | | | | |
| 4489751 | NICE, LANDEN A | Redacted | | | | | | | |
| 4579921 | NICE, NIKKI | Redacted | | | | | | | |
| 4362143 | NICE, TINA | Redacted | | | | | | | |
| 4197580 | NICELEY, CHRISTINE | Redacted | | | | | | | |
| 4898361 | NICELY HEATING | DAVID NICELY | 170 HOGE SUMMIT RD | | | EIGHTY FOUR | PA | 15330 | |
| 5725507 | NICELY SHANNON | 1920 CHEROKEE DR | | | | FAYETTEVILLE | NC | 28303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451964 | NICELY, BONNIE G | Redacted | | | | | | | |
| 4552545 | NICELY, CORA E | Redacted | | | | | | | |
| 4580948 | NICELY, DARYL A | Redacted | | | | | | | |
| 4260103 | NICELY, HOPE J | Redacted | | | | | | | |
| 4704164 | NICELY, JANEY | Redacted | | | | | | | |
| 4318523 | NICELY, MAGGIE J | Redacted | | | | | | | |
| 4483016 | NICELY, MALAYA | Redacted | | | | | | | |
| 4663122 | NICELY, MIKE | Redacted | | | | | | | |
| 4553845 | NICELY, MORGAN T | Redacted | | | | | | | |
| 4552424 | NICELY, TAMARA B | Redacted | | | | | | | |
| 4899221 | NICEPPIN | ANTRON GRIFFIN | PO BOX 633 | | | ELLIOTT | SC | 29046 | |
| 4795462 | NICER BUY | 4935 YORBA RANCH ROAD SUITE B | | | | YORBA LINDA | CA | 92887 | |
| 4198349 | NICESCHWANDER, SIERRA | Redacted | | | | | | | |
| 4445229 | NICEWANDER, COURTNEY | Redacted | | | | | | | |
| 4373479 | NICEWANER, JADE A | Redacted | | | | | | | |
| 4144088 | NICEWANER, TAMARA | Redacted | | | | | | | |
| 4796599 | NICHE BRANDS | DBA BAROCOOK CO | 90 W 500 S #405 | | | BOUNTIFUL | UT | 84010 | |
| 4802480 | NICHE BRANDS INTERNATIONAL | 5610 FORNEY DR STE D | | | | HOUSTON | TX | 77036 | |
| 4809281 | NICHE DESIGNS | P O BOX 4456 | | | | STATELINE | NV | 89449 | |
| 4811239 | NICHE MEDIA  DBA MODERN LUXURY | PO BOX 530206 | | | | ATLANTA | GA | 30353-0206 | |
| 4185019 | NICHE, CHARLES C | Redacted | | | | | | | |
| 4519550 | NICHELLE BROWN, HARLEY ELIZABETH | Redacted | | | | | | | |
| 4820432 | NICHELLE FLENTROY | Redacted | | | | | | | |
| 5725521 | NICHELLE WATERS | 11309 HUBBELL | | | | DETROIT | MI | 48208 | |
| 4820433 | NICHELMAN, RICK & SHERRI | Redacted | | | | | | | |
| 4314742 | NICHELSON, PAMELA D | Redacted | | | | | | | |
| 4662041 | NICHEN, ROLAND | Redacted | | | | | | | |
| 4683818 | NICHO, ISMAEL | Redacted | | | | | | | |
| 4887278 | NICHOL K DILLAVOU GOETZ | SEARS OPTICAL | 509 JUNIPER DR | | | BISMARCK | ND | 58503-0253 | |
| 5725530 | NICHOL O NEILL | 116 4TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |
| 4829021 | NICHOL, CLAUDIA | Redacted | | | | | | | |
| 4353783 | NICHOL, CONNIE M | Redacted | | | | | | | |
| 4820434 | NICHOL, JULIAN | Redacted | | | | | | | |
| 4649271 | NICHOL, RALPH | Redacted | | | | | | | |
| 4402401 | NICHOLAIS, JACK | Redacted | | | | | | | |
| 4887431 | NICHOLAOS ROKANAS | SEARS OPTICAL LOCATION 1143 | 27 KNOLLWOOD ROAD | | | ROSLYN | NY | 11576 | |
| 4846695 | NICHOLAS A SCOTT | 325 E 58TH ST | | | | Cut Off | LA | 70345 | |
| 4798369 | NICHOLAS AARONS | DBA NICHOLAS ALAN | 510 WEST 6TH STREET #1008 | | | LOS ANGELES | CA | 90014 | |
| 5725535 | NICHOLAS ALBERTO | 6117 OAK FENCE LN | | | | LANCASTER | CA | 93536 | |
| 4886998 | NICHOLAS B ASKREN | SEARS OPTICAL 1131 | 7001 S UNIVERSITY BLVD | | | LITTLETON | CO | 80122 | |
| 4849044 | NICHOLAS BLEHM | 1156 REGIMENT DR NW | | | | Acworth | GA | 30101 | |
| 4829022 | NICHOLAS BUILDING CO | Redacted | | | | | | | |
| 5725543 | NICHOLAS CAMPBELL | 11036 OLIVE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4879648 | NICHOLAS CHRONICLE | NICHOLA COUNTY PUBLISHING CO INC | 718 BROAD STREET | | | SUMMERVILLE | WV | 26651 | |
| 5725546 | NICHOLAS COLLINS | 726 8TH ST | | | | ALTOONA | IA | 50009 | |
| 4898435 | NICHOLAS CUSTOM CABINETS | NICOLAE GOLICI | 17 HARPER ST | | | STAMFORD | NY | 12167 | |
| 4840761 | NICHOLAS D. BROWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10419 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847520 | NICHOLAS DEJOHN | 195 W MAIN ST | | | | Chester | NJ | 07930 | |
| 4829023 | NICHOLAS DEVELOPMENT GROUP LLC | Redacted | | | | | | | |
| 4848394 | NICHOLAS ESTREET | 1809 STILL POND WAY | | | | BEL AIR | MD | 21015-8314 | |
| 4846220 | NICHOLAS GRIMES | 2390 BARBER RD | | | | Jamesville | NC | 27846 | |
| 4803686 | NICHOLAS GROSSI | DBA MARSINOS COSTUMES | 1250 BEDFORD AVE SW | | | CANTON | OH | 44710 | |
| 4847748 | NICHOLAS HALLETT | 1194 BOSS RD | | | | Chickamauga | GA | 30707 | |
| 5794082 | NICHOLAS HOLIDAY INC | 9F NO37 GUANGFU N RD | | | | TAIPEI | | | TAIWAN |
| 4879268 | NICHOLAS HWANG | MINNEAPOLIS POLICE DEPARTMENT | 1347 RICE CREEK TRAIL | | | SHOREVIEW | MN | 55126 | |
| 4694284 | NICHOLAS JR., ALLEN | Redacted | | | | | | | |
| 4820435 | NICHOLAS KOCELJ | Redacted | | | | | | | |
| 4887029 | NICHOLAS KREVATAS PA | SEARS OPTICAL 1205 | 2251 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| 4887033 | NICHOLAS MARCOPOLUS | SEARS OPTICAL 1216 | 1200 SOUTHLAND MALL | | | MEMPHIS | TN | 38116 | |
| 4820436 | NICHOLAS MARTIN & JESSICA COOK | Redacted | | | | | | | |
| 4887096 | NICHOLAS RUTKOWSKI | SEARS OPTICAL 1414 | 19975 LAGRANGE RD | | | FRANKFORT | IL | 60423 | |
| 4887534 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 1750 & 1523 | 5830 OAKWOOD DR 2L | | | LISLE | IL | 60532 | |
| 4887627 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 2802 | 1602 N STATE ROUTE 50 | | | BOURBONNAIS | IL | 60914 | |
| 4871278 | NICHOLAS RYAN ENGLUND | 8577 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 4796364 | NICHOLAS STEVENS | DBA DVDSYMAS | 3 MAPLE CT APT 4 | | | DORCHESTER | MA | 02121 | |
| 5725596 | NICHOLAS ZUBROD | 4601 SHORELINE DR APT 201 | | | | SPRING PARK | MN | 55384 | |
| 4506262 | NICHOLAS, ALEXANDER | Redacted | | | | | | | |
| 4392390 | NICHOLAS, AMBER L | Redacted | | | | | | | |
| 4461060 | NICHOLAS, AUSTIN J | Redacted | | | | | | | |
| 4702445 | NICHOLAS, BETTY | Redacted | | | | | | | |
| 4597077 | NICHOLAS, BETTY | Redacted | | | | | | | |
| 4562327 | NICHOLAS, CURLINE | Redacted | | | | | | | |
| 4433131 | NICHOLAS, DAMEEKA | Redacted | | | | | | | |
| 4163159 | NICHOLAS, DANIEL S | Redacted | | | | | | | |
| 4318251 | NICHOLAS, DEBRA K | Redacted | | | | | | | |
| 4622481 | NICHOLAS, DELSTON | Redacted | | | | | | | |
| 4520911 | NICHOLAS, DESIREE | Redacted | | | | | | | |
| 4419968 | NICHOLAS, DONNA E | Redacted | | | | | | | |
| 4704183 | NICHOLAS, DORIS | Redacted | | | | | | | |
| 4361678 | NICHOLAS, GARY | Redacted | | | | | | | |
| 4740622 | NICHOLAS, GASPARD | Redacted | | | | | | | |
| 4187459 | NICHOLAS, HEIDI J | Redacted | | | | | | | |
| 4466970 | NICHOLAS, JACKSON W | Redacted | | | | | | | |
| 4763491 | NICHOLAS, JACQUELINE | Redacted | | | | | | | |
| 4686770 | NICHOLAS, JAMES | Redacted | | | | | | | |
| 4581313 | NICHOLAS, JAMES A | Redacted | | | | | | | |
| 4754956 | NICHOLAS, JEANNIE | Redacted | | | | | | | |
| 4616267 | NICHOLAS, JENNIFER | Redacted | | | | | | | |
| 4280695 | NICHOLAS, JESICA | Redacted | | | | | | | |
| 4304375 | NICHOLAS, JOHN F | Redacted | | | | | | | |
| 4271317 | NICHOLAS, JOSHUA C | Redacted | | | | | | | |
| 4346683 | NICHOLAS, KATHLEEN A | Redacted | | | | | | | |
| 4561811 | NICHOLAS, KENNLEY C | Redacted | | | | | | | |
| 4680316 | NICHOLAS, KENYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562353 | NICHOLAS, KEVIN C | Redacted | | | | | | | |
| 4586171 | NICHOLAS, KJ | Redacted | | | | | | | |
| 4357238 | NICHOLAS, LESLIE | Redacted | | | | | | | |
| 4322322 | NICHOLAS, LOVIE | Redacted | | | | | | | |
| 4586718 | NICHOLAS, LUCILLE | Redacted | | | | | | | |
| 4762199 | NICHOLAS, LYNN | Redacted | | | | | | | |
| 4424645 | NICHOLAS, MEDITA | Redacted | | | | | | | |
| 4339151 | NICHOLAS, MELLIQUE | Redacted | | | | | | | |
| 4820437 | NICHOLAS, MICHELLE | Redacted | | | | | | | |
| 4326489 | NICHOLAS, MIRANDA M | Redacted | | | | | | | |
| 4209672 | NICHOLAS, NATASHA L | Redacted | | | | | | | |
| 4418310 | NICHOLAS, NICKEEN K | Redacted | | | | | | | |
| 4705936 | NICHOLAS, NORMAN | Redacted | | | | | | | |
| 4322560 | NICHOLAS, QUINZETTER M | Redacted | | | | | | | |
| 4317392 | NICHOLAS, SABRINA | Redacted | | | | | | | |
| 4651447 | NICHOLAS, SAMUEL | Redacted | | | | | | | |
| 4667117 | NICHOLAS, SCOTTIE | Redacted | | | | | | | |
| 4221426 | NICHOLAS, SHEKEEM J | Redacted | | | | | | | |
| 4422011 | NICHOLAS, SHERVIN O | Redacted | | | | | | | |
| 4436869 | NICHOLAS, STACEYANN | Redacted | | | | | | | |
| 4820438 | NICHOLAS, STACI | Redacted | | | | | | | |
| 4673680 | NICHOLAS, TRENIKA | Redacted | | | | | | | |
| 4217369 | NICHOLAS, TYSHAWN | Redacted | | | | | | | |
| 4321928 | NICHOLAS, VALERIE T | Redacted | | | | | | | |
| 4687805 | NICHOLAS, WALLACE | Redacted | | | | | | | |
| 4439887 | NICHOLAS, XAVER V | Redacted | | | | | | | |
| 4544670 | NICHOLAS-ANDREWS, LAURA | Redacted | | | | | | | |
| 4164664 | NICHOLAS-HAWKINS, SHANA | Redacted | | | | | | | |
| 4465923 | NICHOLAS-HAWS, VICTORIA | Redacted | | | | | | | |
| 4652219 | NICHOLASON, KENDRA | Redacted | | | | | | | |
| 4840762 | Nichole | Redacted | | | | | | | |
| 5725609 | NICHOLE CANNEDY | 373 PARK AVE | | | | EAST ORANGE | NJ | 07107 | |
| 5725620 | NICHOLE GLOVER | 1909 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 4856285 | NICHOLE, KAITLIN | Redacted | | | | | | | |
| 4523150 | NICHOLES, ALLYSSA B | Redacted | | | | | | | |
| 4793455 | Nicholes, Frank & Mary | Redacted | | | | | | | |
| 4374809 | NICHOLES, GENA | Redacted | | | | | | | |
| 4155052 | NICHOLL, DANIEL J | Redacted | | | | | | | |
| 4569727 | NICHOLL-DELONG, BAYLEE S | Redacted | | | | | | | |
| 4653374 | NICHOLLS, ANNE D | Redacted | | | | | | | |
| 4437586 | NICHOLLS, BARBARA | Redacted | | | | | | | |
| 4349926 | NICHOLLS, BRADLEY J | Redacted | | | | | | | |
| 4820439 | NICHOLLS, DON & JUDY | Redacted | | | | | | | |
| 4752824 | NICHOLLS, DOUG | Redacted | | | | | | | |
| 4393319 | NICHOLLS, ERIC | Redacted | | | | | | | |
| 4227556 | NICHOLLS, KRISTIAN | Redacted | | | | | | | |
| 4820440 | NICHOLLS, MICHAEL | Redacted | | | | | | | |
| 4654278 | NICHOLLS, SACHA L | Redacted | | | | | | | |
| 4426607 | NICHOLLS, SHARYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158006 | NICHOLLS, STEPHEN P | Redacted | | | | | | | |
| 4329378 | NICHOLLS, TERNISHA D | Redacted | | | | | | | |
| 4879658 | NICHOLS | NICHOLS PAPER AND SUPPLY | 2647 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4638545 | Nichols , Gail | Redacted | | | | | | | |
| 5725689 | NICHOLS CHRISTY | 47 CHEATHAM RD | | | | ARDMORE | TN | 38449 | |
| 4370899 | NICHOLS JR, GARY S | Redacted | | | | | | | |
| 4350340 | NICHOLS JR, GERALD A | Redacted | | | | | | | |
| 4519598 | NICHOLS JR., GREGORY L | Redacted | | | | | | | |
| 4146528 | NICHOLS LONDON, MELONY N | Redacted | | | | | | | |
| 5725733 | NICHOLS NEASE | 509 BLAKELY ST | | | | HAHIRA | GA | 31632 | |
| 5802917 | Nichols Paper and Supply, Co. | 1391 Judson Road | | | | Norton Shores | MI | 49456 | |
| 5802917 | Nichols Paper and Supply, Co. | 2647 Momentum Place | | | | Chicago | IL | 60689-5326 | |
| 4472923 | NICHOLS SANCHEZ, SALUD M | Redacted | | | | | | | |
| 5725749 | NICHOLS SHAUNTAY | 7418 FOXTAIL DR | | | | HAZELWOOD | MO | 63042 | |
| 4225613 | NICHOLS, ALEEA | Redacted | | | | | | | |
| 4563664 | NICHOLS, ALEXANDER | Redacted | | | | | | | |
| 4314416 | NICHOLS, ALEXIS P | Redacted | | | | | | | |
| 4267208 | NICHOLS, ALMA | Redacted | | | | | | | |
| 4217219 | NICHOLS, ALMA V | Redacted | | | | | | | |
| 4550552 | NICHOLS, ALVIN L | Redacted | | | | | | | |
| 4213548 | NICHOLS, AMANDA | Redacted | | | | | | | |
| 4521960 | NICHOLS, ANGELA | Redacted | | | | | | | |
| 4719105 | NICHOLS, ANGIE | Redacted | | | | | | | |
| 4645171 | NICHOLS, ANNA | Redacted | | | | | | | |
| 4415826 | NICHOLS, ANTHONY | Redacted | | | | | | | |
| 4440896 | NICHOLS, ASHLEY | Redacted | | | | | | | |
| 4241600 | NICHOLS, ASHLEY D | Redacted | | | | | | | |
| 4323954 | NICHOLS, AYANNA | Redacted | | | | | | | |
| 4160456 | NICHOLS, BAILEY | Redacted | | | | | | | |
| 4585645 | NICHOLS, BARRYIAN | Redacted | | | | | | | |
| 4762550 | NICHOLS, BILLY J | Redacted | | | | | | | |
| 4276668 | NICHOLS, BONNIE | Redacted | | | | | | | |
| 4775300 | NICHOLS, BONNIE | Redacted | | | | | | | |
| 4696638 | NICHOLS, BRAD | Redacted | | | | | | | |
| 4578466 | NICHOLS, BRADLEY D | Redacted | | | | | | | |
| 4227682 | NICHOLS, BRANDI | Redacted | | | | | | | |
| 4315983 | NICHOLS, BRANDON D | Redacted | | | | | | | |
| 4288778 | NICHOLS, BRENDEN N | Redacted | | | | | | | |
| 4777758 | NICHOLS, BRENNA | Redacted | | | | | | | |
| 4322122 | NICHOLS, BREONN | Redacted | | | | | | | |
| 4186357 | NICHOLS, BRIAN | Redacted | | | | | | | |
| 4509583 | NICHOLS, BRICE A | Redacted | | | | | | | |
| 4509075 | NICHOLS, BRITTANY D | Redacted | | | | | | | |
| 4182629 | NICHOLS, BRITTANY N | Redacted | | | | | | | |
| 4204490 | NICHOLS, CALVIN | Redacted | | | | | | | |
| 4516484 | NICHOLS, CAMERON K | Redacted | | | | | | | |
| 4708011 | NICHOLS, CANDI | Redacted | | | | | | | |
| 4480958 | NICHOLS, CARL R | Redacted | | | | | | | |
| 4525945 | NICHOLS, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774334 | NICHOLS, CASSANDRA | Redacted | | | | | | | |
| 4741685 | NICHOLS, CATHERINE | Redacted | | | | | | | |
| 4744596 | NICHOLS, CATHERINE | Redacted | | | | | | | |
| 4603618 | NICHOLS, CATHY | Redacted | | | | | | | |
| 4704957 | NICHOLS, CATRINA | Redacted | | | | | | | |
| 4479275 | NICHOLS, CHANELLE T | Redacted | | | | | | | |
| 4712447 | NICHOLS, CHARLENE | Redacted | | | | | | | |
| 4681130 | NICHOLS, CHARLENE | Redacted | | | | | | | |
| 4194662 | NICHOLS, CHARLES | Redacted | | | | | | | |
| 4519565 | NICHOLS, CHARLES | Redacted | | | | | | | |
| 4342742 | NICHOLS, CHARLES | Redacted | | | | | | | |
| 4553052 | NICHOLS, CHARLES D | Redacted | | | | | | | |
| 4345133 | NICHOLS, CHELCEY N | Redacted | | | | | | | |
| 4354793 | NICHOLS, CHERYL | Redacted | | | | | | | |
| 4308274 | NICHOLS, CHERYL JANE | Redacted | | | | | | | |
| 4370448 | NICHOLS, CHEYANNE R | Redacted | | | | | | | |
| 4419828 | NICHOLS, CHRISSY A | Redacted | | | | | | | |
| 4377014 | NICHOLS, CHRISTOPHER | Redacted | | | | | | | |
| 4150381 | NICHOLS, CHYNA | Redacted | | | | | | | |
| 4517901 | NICHOLS, COLE | Redacted | | | | | | | |
| 4677992 | NICHOLS, CONSTANCE | Redacted | | | | | | | |
| 4454049 | NICHOLS, COURTNEY | Redacted | | | | | | | |
| 4761529 | NICHOLS, CRAIG E | Redacted | | | | | | | |
| 4259536 | NICHOLS, CYNTHIA D | Redacted | | | | | | | |
| 4342725 | NICHOLS, CYNTHIA L | Redacted | | | | | | | |
| 4671747 | NICHOLS, DALE | Redacted | | | | | | | |
| 4159282 | NICHOLS, DALE R | Redacted | | | | | | | |
| 4557255 | NICHOLS, DANA A | Redacted | | | | | | | |
| 4312859 | NICHOLS, DANA S | Redacted | | | | | | | |
| 4277675 | NICHOLS, DANIEL | Redacted | | | | | | | |
| 4463774 | NICHOLS, DANIEL | Redacted | | | | | | | |
| 4183008 | NICHOLS, DARLENE | Redacted | | | | | | | |
| 4150990 | NICHOLS, DARRYL | Redacted | | | | | | | |
| 4556958 | NICHOLS, DAURIA | Redacted | | | | | | | |
| 4544610 | NICHOLS, DAVID | Redacted | | | | | | | |
| 4724264 | NICHOLS, DAVID | Redacted | | | | | | | |
| 4286699 | NICHOLS, DAVID A | Redacted | | | | | | | |
| 4325983 | NICHOLS, DAVID E | Redacted | | | | | | | |
| 4435931 | NICHOLS, DAWN | Redacted | | | | | | | |
| 4472718 | NICHOLS, DAYSHA M | Redacted | | | | | | | |
| 4350357 | NICHOLS, DAYTHEL A | Redacted | | | | | | | |
| 4442672 | NICHOLS, DEAN W | Redacted | | | | | | | |
| 4556141 | NICHOLS, DEASIA | Redacted | | | | | | | |
| 4310775 | NICHOLS, DEBORAH K | Redacted | | | | | | | |
| 4736415 | NICHOLS, DEBRA L | Redacted | | | | | | | |
| 4222931 | NICHOLS, DENNIS | Redacted | | | | | | | |
| 4464460 | NICHOLS, DEREK | Redacted | | | | | | | |
| 4357521 | NICHOLS, DEVION | Redacted | | | | | | | |
| 4195538 | NICHOLS, DEVON S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655014 | NICHOLS, DEWAYNE | Redacted | | | | | | | |
| 4775145 | NICHOLS, DIANNE | Redacted | | | | | | | |
| 4199713 | NICHOLS, DONALD M | Redacted | | | | | | | |
| 4603338 | NICHOLS, DONNA | Redacted | | | | | | | |
| 4146051 | NICHOLS, DONNA J | Redacted | | | | | | | |
| 4412068 | NICHOLS, DONOVAN E | Redacted | | | | | | | |
| 4376796 | NICHOLS, DORIS | Redacted | | | | | | | |
| 4229640 | NICHOLS, DOROTHY | Redacted | | | | | | | |
| 4456512 | NICHOLS, DUSTIN | Redacted | | | | | | | |
| 4480737 | NICHOLS, DUSTIN C | Redacted | | | | | | | |
| 4381377 | NICHOLS, DWIGHT | Redacted | | | | | | | |
| 4165908 | NICHOLS, DYLAN D | Redacted | | | | | | | |
| 4336857 | NICHOLS, DYLAN L | Redacted | | | | | | | |
| 4691538 | NICHOLS, EDWARD | Redacted | | | | | | | |
| 4195474 | NICHOLS, ELIZABETH | Redacted | | | | | | | |
| 4669888 | NICHOLS, ELIZABETH | Redacted | | | | | | | |
| 4620047 | NICHOLS, ELMER | Redacted | | | | | | | |
| 4607388 | NICHOLS, EMILY | Redacted | | | | | | | |
| 4310194 | NICHOLS, ERA | Redacted | | | | | | | |
| 4152376 | NICHOLS, ERIC | Redacted | | | | | | | |
| 4274010 | NICHOLS, ERICK D | Redacted | | | | | | | |
| 4485541 | NICHOLS, ERIK B | Redacted | | | | | | | |
| 4165260 | NICHOLS, ERYKAH C | Redacted | | | | | | | |
| 4218752 | NICHOLS, GARRETT H | Redacted | | | | | | | |
| 4716495 | NICHOLS, GARY | Redacted | | | | | | | |
| 4662083 | NICHOLS, GENEVA | Redacted | | | | | | | |
| 4605547 | NICHOLS, GEORGE | Redacted | | | | | | | |
| 4646449 | NICHOLS, GLADYS | Redacted | | | | | | | |
| 4625312 | NICHOLS, GLORIA | Redacted | | | | | | | |
| 4351806 | NICHOLS, GRACE E | Redacted | | | | | | | |
| 4311739 | NICHOLS, GREGORY G | Redacted | | | | | | | |
| 4641414 | NICHOLS, GWENDOLYN | Redacted | | | | | | | |
| 4256403 | NICHOLS, HALEY | Redacted | | | | | | | |
| 4653651 | NICHOLS, HAROLD A | Redacted | | | | | | | |
| 4676450 | NICHOLS, HAROLD A | Redacted | | | | | | | |
| 4654368 | NICHOLS, HOWARD | Redacted | | | | | | | |
| 4646533 | NICHOLS, HOWARD L | Redacted | | | | | | | |
| 4370709 | NICHOLS, HUNTER | Redacted | | | | | | | |
| 4171218 | NICHOLS, IAN | Redacted | | | | | | | |
| 4183731 | NICHOLS, IAN A | Redacted | | | | | | | |
| 4212212 | NICHOLS, JACQUELINE | Redacted | | | | | | | |
| 4524327 | NICHOLS, JADE R | Redacted | | | | | | | |
| 4553911 | NICHOLS, JALEN | Redacted | | | | | | | |
| 4746655 | NICHOLS, JAMES | Redacted | | | | | | | |
| 4671262 | NICHOLS, JAMES | Redacted | | | | | | | |
| 4646724 | NICHOLS, JAMES | Redacted | | | | | | | |
| 4145328 | NICHOLS, JAMES | Redacted | | | | | | | |
| 4750732 | NICHOLS, JAMES | Redacted | | | | | | | |
| 4604794 | NICHOLS, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152495 | NICHOLS, JAMES C | Redacted | | | | | | | |
| 4572087 | NICHOLS, JAMIE | Redacted | | | | | | | |
| 4462021 | NICHOLS, JAMONICA M | Redacted | | | | | | | |
| 4523397 | NICHOLS, JANA | Redacted | | | | | | | |
| 4227850 | NICHOLS, JANICE E | Redacted | | | | | | | |
| 4250720 | NICHOLS, JARAD | Redacted | | | | | | | |
| 4442723 | NICHOLS, JAYCIE | Redacted | | | | | | | |
| 4460951 | NICHOLS, JEAN | Redacted | | | | | | | |
| 4763124 | NICHOLS, JEFF | Redacted | | | | | | | |
| 4570192 | NICHOLS, JENNA L | Redacted | | | | | | | |
| 4261081 | NICHOLS, JENNIE C | Redacted | | | | | | | |
| 4391159 | NICHOLS, JENNIFER | Redacted | | | | | | | |
| 4677507 | NICHOLS, JESSICA | Redacted | | | | | | | |
| 4176047 | NICHOLS, JESSICA R | Redacted | | | | | | | |
| 4769340 | NICHOLS, JONATHAN | Redacted | | | | | | | |
| 4362342 | NICHOLS, JORDAN-PAIGE | Redacted | | | | | | | |
| 4604704 | NICHOLS, JOSEPH | Redacted | | | | | | | |
| 4442544 | NICHOLS, JOSH | Redacted | | | | | | | |
| 4303953 | NICHOLS, JOSHUA | Redacted | | | | | | | |
| 4669994 | NICHOLS, JUDY | Redacted | | | | | | | |
| 4585449 | NICHOLS, JULIUS | Redacted | | | | | | | |
| 4506728 | NICHOLS, JUSTIN M | Redacted | | | | | | | |
| 4290497 | NICHOLS, JUSTIN T | Redacted | | | | | | | |
| 4580408 | NICHOLS, KAITLYNN | Redacted | | | | | | | |
| 4628058 | NICHOLS, KAREN | Redacted | | | | | | | |
| 4151929 | NICHOLS, KATELYN | Redacted | | | | | | | |
| 4732250 | NICHOLS, KATHERINE | Redacted | | | | | | | |
| 4472437 | NICHOLS, KATHERINE N | Redacted | | | | | | | |
| 4754573 | NICHOLS, KATHLEEN | Redacted | | | | | | | |
| 4526303 | NICHOLS, KATHY E | Redacted | | | | | | | |
| 4479610 | NICHOLS, KATINA | Redacted | | | | | | | |
| 4199063 | NICHOLS, KAY S | Redacted | | | | | | | |
| 4280383 | NICHOLS, KAYLA D | Redacted | | | | | | | |
| 4556880 | NICHOLS, KAYLA L | Redacted | | | | | | | |
| 4363459 | NICHOLS, KEITH | Redacted | | | | | | | |
| 4551576 | NICHOLS, KELSEA | Redacted | | | | | | | |
| 4670554 | NICHOLS, KENNETH | Redacted | | | | | | | |
| 4436193 | NICHOLS, KENNETH | Redacted | | | | | | | |
| 4279523 | NICHOLS, KERRY B | Redacted | | | | | | | |
| 4589849 | NICHOLS, KEVIN | Redacted | | | | | | | |
| 4332637 | NICHOLS, KIIARA | Redacted | | | | | | | |
| 4467754 | NICHOLS, KIM | Redacted | | | | | | | |
| 4488778 | NICHOLS, KIMBERLY | Redacted | | | | | | | |
| 4358323 | NICHOLS, KIMBERLY J | Redacted | | | | | | | |
| 4600010 | NICHOLS, KIRK | Redacted | | | | | | | |
| 4512120 | NICHOLS, KODY S | Redacted | | | | | | | |
| 4453275 | NICHOLS, KRISTA | Redacted | | | | | | | |
| 4275430 | NICHOLS, KRISTOFFER J | Redacted | | | | | | | |
| 4158223 | NICHOLS, KYLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369517 | NICHOLS, KYLE M | Redacted | | | | | | | |
| 4737637 | NICHOLS, LACY | Redacted | | | | | | | |
| 4597789 | NICHOLS, LANA | Redacted | | | | | | | |
| 4135189 | Nichols, Lane J. | Redacted | | | | | | | |
| 4489596 | NICHOLS, LARRY | Redacted | | | | | | | |
| 4765560 | NICHOLS, LAUREEN | Redacted | | | | | | | |
| 4354840 | NICHOLS, LAURIE | Redacted | | | | | | | |
| 4609615 | NICHOLS, LENNIS | Redacted | | | | | | | |
| 4621097 | NICHOLS, LESLIE | Redacted | | | | | | | |
| 4641324 | NICHOLS, LIDIA | Redacted | | | | | | | |
| 4766926 | NICHOLS, LINDA | Redacted | | | | | | | |
| 4627545 | NICHOLS, LINDA A | Redacted | | | | | | | |
| 4358782 | NICHOLS, LINDSAY | Redacted | | | | | | | |
| 4725000 | NICHOLS, LIZZETTE | Redacted | | | | | | | |
| 4725766 | NICHOLS, LORI | Redacted | | | | | | | |
| 4151101 | NICHOLS, LOUIS | Redacted | | | | | | | |
| 4620338 | NICHOLS, MADELEINE | Redacted | | | | | | | |
| 4556849 | NICHOLS, MAQUAYLA | Redacted | | | | | | | |
| 4297008 | NICHOLS, MARCELLA G | Redacted | | | | | | | |
| 4276195 | NICHOLS, MARGARET | Redacted | | | | | | | |
| 4563780 | NICHOLS, MARIBETH | Redacted | | | | | | | |
| 4612770 | NICHOLS, MARNITA | Redacted | | | | | | | |
| 4427944 | NICHOLS, MARY | Redacted | | | | | | | |
| 4599846 | NICHOLS, MARY | Redacted | | | | | | | |
| 4727545 | NICHOLS, MARY | Redacted | | | | | | | |
| 4691191 | NICHOLS, MARY E | Redacted | | | | | | | |
| 4664765 | NICHOLS, MATTHEW | Redacted | | | | | | | |
| 4449464 | NICHOLS, MEGAN | Redacted | | | | | | | |
| 4318611 | NICHOLS, MEGAN D | Redacted | | | | | | | |
| 4154213 | NICHOLS, MELISSA | Redacted | | | | | | | |
| 4292564 | NICHOLS, MELISSA | Redacted | | | | | | | |
| 4288503 | NICHOLS, MEREDITH N | Redacted | | | | | | | |
| 4261470 | NICHOLS, MICHAEL J | Redacted | | | | | | | |
| 4345098 | NICHOLS, MICHAEL T | Redacted | | | | | | | |
| 4359362 | NICHOLS, MICHELE | Redacted | | | | | | | |
| 4820441 | NICHOLS, MIKE | Redacted | | | | | | | |
| 4173931 | NICHOLS, MONICKA | Redacted | | | | | | | |
| 4535424 | NICHOLS, NAKITA | Redacted | | | | | | | |
| 4615823 | NICHOLS, NANCY M | Redacted | | | | | | | |
| 4439177 | NICHOLS, NANETTE M | Redacted | | | | | | | |
| 4709323 | NICHOLS, NAOMI | Redacted | | | | | | | |
| 4542563 | NICHOLS, NATALIE | Redacted | | | | | | | |
| 4734135 | NICHOLS, NEDRA | Redacted | | | | | | | |
| 4442978 | NICHOLS, NICOLE | Redacted | | | | | | | |
| 4372400 | NICHOLS, NILES R | Redacted | | | | | | | |
| 4670509 | NICHOLS, NONYA J | Redacted | | | | | | | |
| 4351643 | NICHOLS, NORINE H | Redacted | | | | | | | |
| 4372009 | NICHOLS, NORMA | Redacted | | | | | | | |
| 4461884 | NICHOLS, PAIGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587651 | NICHOLS, PATRICIA | Redacted | | | | | | | |
| 4820442 | NICHOLS, PAUL | Redacted | | | | | | | |
| 4329762 | NICHOLS, PHILIP J | Redacted | | | | | | | |
| 4494588 | NICHOLS, RACHEL R | Redacted | | | | | | | |
| 4346511 | NICHOLS, RAVEN I | Redacted | | | | | | | |
| 4288454 | NICHOLS, RAY | Redacted | | | | | | | |
| 4601785 | NICHOLS, RELLET | Redacted | | | | | | | |
| 4435994 | NICHOLS, RENEE E | Redacted | | | | | | | |
| 4565362 | NICHOLS, RICK W | Redacted | | | | | | | |
| 4265729 | NICHOLS, RICKI S | Redacted | | | | | | | |
| 4652379 | NICHOLS, ROBERT | Redacted | | | | | | | |
| 4333222 | NICHOLS, ROBERTA L | Redacted | | | | | | | |
| 4644911 | NICHOLS, ROBYN | Redacted | | | | | | | |
| 4293854 | NICHOLS, RON | Redacted | | | | | | | |
| 4157614 | NICHOLS, RYAN | Redacted | | | | | | | |
| 4386382 | NICHOLS, SAMANTHA G | Redacted | | | | | | | |
| 4348054 | NICHOLS, SAMANTHA T | Redacted | | | | | | | |
| 4734688 | NICHOLS, SAMUEL | Redacted | | | | | | | |
| 4416780 | NICHOLS, SAMUEL R | Redacted | | | | | | | |
| 4378353 | NICHOLS, SANDRA M | Redacted | | | | | | | |
| 4212170 | NICHOLS, SARAH | Redacted | | | | | | | |
| 4455315 | NICHOLS, SARAH | Redacted | | | | | | | |
| 4191218 | NICHOLS, SARAH C | Redacted | | | | | | | |
| 4426769 | NICHOLS, SHANNEL | Redacted | | | | | | | |
| 4658012 | NICHOLS, SHANNON | Redacted | | | | | | | |
| 4649064 | NICHOLS, SHARON | Redacted | | | | | | | |
| 4581009 | NICHOLS, SHARON M | Redacted | | | | | | | |
| 4468677 | NICHOLS, SHAYNE T | Redacted | | | | | | | |
| 4306385 | NICHOLS, SHELLY A | Redacted | | | | | | | |
| 4390449 | NICHOLS, SHERRY | Redacted | | | | | | | |
| 4453030 | NICHOLS, SHYANNE E | Redacted | | | | | | | |
| 4223819 | NICHOLS, SONJA R | Redacted | | | | | | | |
| 4162998 | NICHOLS, STEPHANIE | Redacted | | | | | | | |
| 4579806 | NICHOLS, STEPHEN | Redacted | | | | | | | |
| 4351280 | NICHOLS, TALAINHA M | Redacted | | | | | | | |
| 4713865 | NICHOLS, TANYA | Redacted | | | | | | | |
| 4390172 | NICHOLS, TARA | Redacted | | | | | | | |
| 4567545 | NICHOLS, TEHANI | Redacted | | | | | | | |
| 4672839 | NICHOLS, TEMPLE | Redacted | | | | | | | |
| 4309651 | NICHOLS, TERENA | Redacted | | | | | | | |
| 4648293 | NICHOLS, TERESA | Redacted | | | | | | | |
| 4151818 | NICHOLS, TERRY | Redacted | | | | | | | |
| 4573926 | NICHOLS, TERRY A | Redacted | | | | | | | |
| 4372633 | NICHOLS, THEODORE | Redacted | | | | | | | |
| 4480553 | NICHOLS, THEODORE J | Redacted | | | | | | | |
| 4572843 | NICHOLS, TIERYNEE L | Redacted | | | | | | | |
| 4368910 | NICHOLS, TIMOTHY | Redacted | | | | | | | |
| 4199224 | NICHOLS, TIMOTHY | Redacted | | | | | | | |
| 4286046 | NICHOLS, TOSHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155473 | NICHOLS, TYLER | Redacted | | | | | | | |
| 4330763 | NICHOLS, TYLER J | Redacted | | | | | | | |
| 4292707 | NICHOLS, TYLER R | Redacted | | | | | | | |
| 4546430 | NICHOLS, TYRIESHA C | Redacted | | | | | | | |
| 4222090 | NICHOLS, VINCENT L | Redacted | | | | | | | |
| 4658446 | NICHOLS, VIOLA | Redacted | | | | | | | |
| 4723491 | NICHOLS, VIRGINIA | Redacted | | | | | | | |
| 4709848 | NICHOLS, WANDA | Redacted | | | | | | | |
| 4840763 | NICHOLS, WES | Redacted | | | | | | | |
| 4656947 | NICHOLS, WILLIAM | Redacted | | | | | | | |
| 4519198 | NICHOLS, WILLIAM J | Redacted | | | | | | | |
| 4382960 | NICHOLS, WILLIAM T | Redacted | | | | | | | |
| 4236959 | NICHOLS, YAKITA | Redacted | | | | | | | |
| 4569120 | NICHOLS, YAKONNA | Redacted | | | | | | | |
| 4328122 | NICHOLS, ZANAYSIA | Redacted | | | | | | | |
| 4561562 | NICHOLSEN, KAHLEA | Redacted | | | | | | | |
| 4434472 | NICHOLS-HERZIK, KAYLEIGH | Redacted | | | | | | | |
| 4865797 | NICHOLSON A C HEAT INC | 326 HWY 17 NORTH | | | | PALATKA | FL | 32177 | |
| 5725776 | NICHOLSON CRYSTAL | 1895 NW 85 ST | | | | MIAMI | FL | 33147 | |
| 5725788 | NICHOLSON JOHN | 1514 PIERCE MILL | | | | BEAUMONT | CA | 92223 | |
| 5429182 | NICHOLSON MELVIN AND RANDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5725802 | NICHOLSON RICHARD | 207 SYRACUSE CT | | | | ELYRIA | OH | 44035 | |
| 5725805 | NICHOLSON RONYQUA | 1428 PICDAILLY ST | | | | NORFOLK | VA | 23513 | |
| 4508590 | NICHOLSON SR, LARRY E | Redacted | | | | | | | |
| 5725809 | NICHOLSON STEPHEN | 12915 LITTLE ELIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5725810 | NICHOLSON TACHET | 7310 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 4239899 | NICHOLSON, ABRAHAM L | Redacted | | | | | | | |
| 4361286 | NICHOLSON, ALEXANDER G | Redacted | | | | | | | |
| 4632866 | NICHOLSON, ALICE | Redacted | | | | | | | |
| 4730637 | NICHOLSON, ALICE | Redacted | | | | | | | |
| 4421943 | NICHOLSON, ALVIN | Redacted | | | | | | | |
| 4341046 | NICHOLSON, ALYSSA | Redacted | | | | | | | |
| 4580840 | NICHOLSON, AMANDA | Redacted | | | | | | | |
| 4474408 | NICHOLSON, AMY E | Redacted | | | | | | | |
| 4751744 | NICHOLSON, ANDREW | Redacted | | | | | | | |
| 4695845 | NICHOLSON, ANDREW | Redacted | | | | | | | |
| 4337742 | NICHOLSON, ANNETTEA C | Redacted | | | | | | | |
| 4701653 | NICHOLSON, ANTHONY | Redacted | | | | | | | |
| 4623691 | NICHOLSON, ARLENE | Redacted | | | | | | | |
| 4378808 | NICHOLSON, BRANDY L | Redacted | | | | | | | |
| 4379703 | NICHOLSON, BREEANA | Redacted | | | | | | | |
| 4475061 | NICHOLSON, BRENDAN T | Redacted | | | | | | | |
| 4394803 | NICHOLSON, BRIAN | Redacted | | | | | | | |
| 4295331 | NICHOLSON, BRITTANY | Redacted | | | | | | | |
| 4336795 | NICHOLSON, CAMEO L | Redacted | | | | | | | |
| 4744659 | NICHOLSON, CARL | Redacted | | | | | | | |
| 4462767 | NICHOLSON, CARRIE-ANNA C | Redacted | | | | | | | |
| 4264622 | NICHOLSON, CAYLEA | Redacted | | | | | | | |
| 4329915 | NICHOLSON, CHARLENE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597673 | NICHOLSON, CHARLES | Redacted | | | | | | | |
| 4319635 | NICHOLSON, CHERYL | Redacted | | | | | | | |
| 4792159 | Nicholson, Christine | Redacted | | | | | | | |
| 4437594 | NICHOLSON, CHRISTOPHER | Redacted | | | | | | | |
| 4464821 | NICHOLSON, COLLEEN R | Redacted | | | | | | | |
| 4426601 | NICHOLSON, COLLIN | Redacted | | | | | | | |
| 4446318 | NICHOLSON, COMETRIUS | Redacted | | | | | | | |
| 4469777 | NICHOLSON, CRISTOFER | Redacted | | | | | | | |
| 4201070 | NICHOLSON, DANIEL | Redacted | | | | | | | |
| 4451976 | NICHOLSON, DANIEL | Redacted | | | | | | | |
| 4612786 | NICHOLSON, DAVID | Redacted | | | | | | | |
| 4644293 | NICHOLSON, DEBBIE | Redacted | | | | | | | |
| 4306574 | NICHOLSON, DEREK | Redacted | | | | | | | |
| 4413692 | NICHOLSON, DEREK S | Redacted | | | | | | | |
| 4456361 | NICHOLSON, DESTINY | Redacted | | | | | | | |
| 4656374 | NICHOLSON, DIANE | Redacted | | | | | | | |
| 4727913 | NICHOLSON, EBINETTE | Redacted | | | | | | | |
| 4508310 | NICHOLSON, EDGAR S | Redacted | | | | | | | |
| 4513627 | NICHOLSON, ELEXUS | Redacted | | | | | | | |
| 4724110 | NICHOLSON, ELOIS | Redacted | | | | | | | |
| 4471023 | NICHOLSON, EMANI S | Redacted | | | | | | | |
| 4161077 | NICHOLSON, FAIZAH S | Redacted | | | | | | | |
| 4578666 | NICHOLSON, FRANCES M | Redacted | | | | | | | |
| 4511429 | NICHOLSON, GALE | Redacted | | | | | | | |
| 4578303 | NICHOLSON, HAILEE M | Redacted | | | | | | | |
| 4545208 | NICHOLSON, HALEY | Redacted | | | | | | | |
| 4522438 | NICHOLSON, HALEY M | Redacted | | | | | | | |
| 4301190 | NICHOLSON, HARQUAL | Redacted | | | | | | | |
| 4763738 | NICHOLSON, HARRIET | Redacted | | | | | | | |
| 4346095 | NICHOLSON, HELEN | Redacted | | | | | | | |
| 4766175 | NICHOLSON, JACQUELINE | Redacted | | | | | | | |
| 4730947 | NICHOLSON, JAMES | Redacted | | | | | | | |
| 4820443 | NICHOLSON, JAMES | Redacted | | | | | | | |
| 4423378 | NICHOLSON, JAROD M | Redacted | | | | | | | |
| 4527698 | NICHOLSON, JASPER V | Redacted | | | | | | | |
| 4698243 | NICHOLSON, JEFF | Redacted | | | | | | | |
| 4183854 | NICHOLSON, JEFFREY S | Redacted | | | | | | | |
| 4325416 | NICHOLSON, JERMEY | Redacted | | | | | | | |
| 4373274 | NICHOLSON, JESSE | Redacted | | | | | | | |
| 4391635 | NICHOLSON, JESSICA X | Redacted | | | | | | | |
| 4443719 | NICHOLSON, JODY | Redacted | | | | | | | |
| 4545251 | NICHOLSON, JOHN | Redacted | | | | | | | |
| 4669225 | NICHOLSON, JOHN | Redacted | | | | | | | |
| 4314486 | NICHOLSON, JOHN L | Redacted | | | | | | | |
| 4299248 | NICHOLSON, JOHN R | Redacted | | | | | | | |
| 4285471 | NICHOLSON, JOSH | Redacted | | | | | | | |
| 4303091 | NICHOLSON, JOSHUA | Redacted | | | | | | | |
| 4251256 | NICHOLSON, JULIA | Redacted | | | | | | | |
| 4440441 | NICHOLSON, JULIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148340 | NICHOLSON, JUSTINE M | Redacted | | | | | | | |
| 4651825 | NICHOLSON, KATHY | Redacted | | | | | | | |
| 4147810 | NICHOLSON, KEILONDA | Redacted | | | | | | | |
| 4738729 | NICHOLSON, KENNETH | Redacted | | | | | | | |
| 4629554 | NICHOLSON, KENYETT | Redacted | | | | | | | |
| 4194461 | NICHOLSON, KEVIN L | Redacted | | | | | | | |
| 4311230 | NICHOLSON, KRISTA L | Redacted | | | | | | | |
| 4456462 | NICHOLSON, KRISTEN E | Redacted | | | | | | | |
| 4429142 | NICHOLSON, KYLE A | Redacted | | | | | | | |
| 4172413 | NICHOLSON, LA SOYA | Redacted | | | | | | | |
| 4397414 | NICHOLSON, LARISA L | Redacted | | | | | | | |
| 4181678 | NICHOLSON, LEANNE M | Redacted | | | | | | | |
| 4152771 | NICHOLSON, LISA K | Redacted | | | | | | | |
| 4334925 | NICHOLSON, LISA M | Redacted | | | | | | | |
| 4811707 | NICHOLSON, LIZ | Redacted | | | | | | | |
| 4771756 | NICHOLSON, LYDIA | Redacted | | | | | | | |
| 4468678 | NICHOLSON, MAKAYLA | Redacted | | | | | | | |
| 4393078 | NICHOLSON, MARGARET A | Redacted | | | | | | | |
| 4601932 | NICHOLSON, MARIA | Redacted | | | | | | | |
| 4586843 | NICHOLSON, MARIE P | Redacted | | | | | | | |
| 4148827 | NICHOLSON, MARQUITTA N | Redacted | | | | | | | |
| 4572718 | NICHOLSON, MARTELL | Redacted | | | | | | | |
| 4639971 | NICHOLSON, MARTHA | Redacted | | | | | | | |
| 4451143 | NICHOLSON, MARTHA D | Redacted | | | | | | | |
| 4375919 | NICHOLSON, MARTY | Redacted | | | | | | | |
| 4607602 | NICHOLSON, MARY | Redacted | | | | | | | |
| 4767705 | NICHOLSON, MARY | Redacted | | | | | | | |
| 4675437 | NICHOLSON, MELISSA | Redacted | | | | | | | |
| 4273421 | NICHOLSON, MELISSA M | Redacted | | | | | | | |
| 4462346 | NICHOLSON, MERCEDES | Redacted | | | | | | | |
| 4415742 | NICHOLSON, MICHELLE | Redacted | | | | | | | |
| 4311541 | NICHOLSON, MICHELLE | Redacted | | | | | | | |
| 4203616 | NICHOLSON, MIRANDA | Redacted | | | | | | | |
| 4518395 | NICHOLSON, MONICA R | Redacted | | | | | | | |
| 4268040 | NICHOLSON, NAKITA | Redacted | | | | | | | |
| 4444178 | NICHOLSON, NANCY | Redacted | | | | | | | |
| 4758174 | NICHOLSON, NANCY | Redacted | | | | | | | |
| 4308716 | NICHOLSON, NATALIE | Redacted | | | | | | | |
| 4582409 | NICHOLSON, NIXON | Redacted | | | | | | | |
| 4639465 | NICHOLSON, PEGGY | Redacted | | | | | | | |
| 4591924 | NICHOLSON, PHILLIP | Redacted | | | | | | | |
| 4509833 | NICHOLSON, QUAVONA | Redacted | | | | | | | |
| 4610826 | NICHOLSON, REBECCA | Redacted | | | | | | | |
| 4645720 | NICHOLSON, REGINA | Redacted | | | | | | | |
| 4725414 | NICHOLSON, RICARDO | Redacted | | | | | | | |
| 4387156 | NICHOLSON, RICHARD A | Redacted | | | | | | | |
| 4362448 | NICHOLSON, RICHARD F | Redacted | | | | | | | |
| 4262739 | NICHOLSON, ROBERT | Redacted | | | | | | | |
| 4368394 | NICHOLSON, ROBERT H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453600 | NICHOLSON, ROBERT J | Redacted | | | | | | | |
| 4204546 | NICHOLSON, ROBIN G | Redacted | | | | | | | |
| 4729804 | NICHOLSON, ROY | Redacted | | | | | | | |
| 4456785 | NICHOLSON, ROYALE E | Redacted | | | | | | | |
| 4446658 | NICHOLSON, SAMANTHA L | Redacted | | | | | | | |
| 4328905 | NICHOLSON, SARAH M | Redacted | | | | | | | |
| 4731766 | NICHOLSON, SHA | Redacted | | | | | | | |
| 4402491 | NICHOLSON, SHADIYAH J | Redacted | | | | | | | |
| 4315110 | NICHOLSON, SHAWN | Redacted | | | | | | | |
| 4238821 | NICHOLSON, SHAYLA C | Redacted | | | | | | | |
| 4791833 | Nicholson, Sherrie | Redacted | | | | | | | |
| 4283801 | NICHOLSON, SOFIA I | Redacted | | | | | | | |
| 4363178 | NICHOLSON, SOMER C | Redacted | | | | | | | |
| 4375350 | NICHOLSON, SPENCER L | Redacted | | | | | | | |
| 4645710 | NICHOLSON, STEPHEN | Redacted | | | | | | | |
| 4334454 | NICHOLSON, STEPHEN | Redacted | | | | | | | |
| 4541124 | NICHOLSON, STEVEN A | Redacted | | | | | | | |
| 4231102 | NICHOLSON, SUSAN | Redacted | | | | | | | |
| 4726385 | NICHOLSON, SYLVESTER | Redacted | | | | | | | |
| 4453334 | NICHOLSON, TAJAH | Redacted | | | | | | | |
| 4345936 | NICHOLSON, TERRANCE J | Redacted | | | | | | | |
| 4301738 | NICHOLSON, TERRI | Redacted | | | | | | | |
| 4375827 | NICHOLSON, THOMAS | Redacted | | | | | | | |
| 4293868 | NICHOLSON, TINA R | Redacted | | | | | | | |
| 4149314 | NICHOLSON, TONYA | Redacted | | | | | | | |
| 4265885 | NICHOLSON, TRAVIS | Redacted | | | | | | | |
| 4720907 | NICHOLSON, TRENA | Redacted | | | | | | | |
| 4368801 | NICHOLSON, TULICA | Redacted | | | | | | | |
| 4414297 | NICHOLSON, TYLA M | Redacted | | | | | | | |
| 4716794 | NICHOLSON, VIRGINIA | Redacted | | | | | | | |
| 4642580 | NICHOLSON, WAYNE | Redacted | | | | | | | |
| 4585216 | NICHOLSON, WILLIAM | Redacted | | | | | | | |
| 4352097 | NICHOLSON-FARIS, ERIC | Redacted | | | | | | | |
| 4297738 | NICHOLS-SMITH, KAJSA | Redacted | | | | | | | |
| 4643207 | NICHOLS-WOOSLEY, GOLDIE | Redacted | | | | | | | |
| 4676121 | NICHPOR, FAITH | Redacted | | | | | | | |
| 4482301 | NICHTER SR, THOMAS J | Redacted | | | | | | | |
| 4174598 | NICHTER, JASON T | Redacted | | | | | | | |
| 4485667 | NICHTER, JOSEPH L | Redacted | | | | | | | |
| 4449897 | NICHTER, PAULA | Redacted | | | | | | | |
| 4290605 | NICIOLI, KELSEY | Redacted | | | | | | | |
| 4166883 | NICITA, NICHOLAS J | Redacted | | | | | | | |
| 4820444 | NICK & EMILY LUM | Redacted | | | | | | | |
| 4820445 | NICK & JESSICA ADAMS | Redacted | | | | | | | |
| 4820446 | NICK & KATIE LUCIANI | Redacted | | | | | | | |
| 4820447 | NICK & NIKKI ROLAND | Redacted | | | | | | | |
| 4840764 | NICK ABRAHAM | Redacted | | | | | | | |
| 4898317 | NICK ACEDO BUILDERS INC | NICK ACEDO | 16133 GROVE CENTER ST | | | COVINA | CA | 91722 | |
| 4820448 | NICK ALLEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879664 | NICK AND CRYSTAL FAMILY COMPANY LLC | NICKOLAS JAMES GILL | 1045 N 5TH STREET | | | WOODBURN | OR | 97071 | |
| 4840765 | NICK AND JAN NICOLSEN | Redacted | | | | | | | |
| 4820449 | NICK AND TIFFANY IGLESIAS | Redacted | | | | | | | |
| 4820450 | NICK BOFFA | Redacted | | | | | | | |
| 4861675 | NICK BRISENO | 1702 SEARS ST | | | | ARTESIA | NM | 88210 | |
| 4840766 | Nick Carbone | Redacted | | | | | | | |
| 4852917 | NICK CONSTRUCTION INC | 1591 TOWNSEND AVE APT 5B | | | | Bronx | NY | 10452 | |
| 4820451 | NICK DAMNER CONSTRUCTION | Redacted | | | | | | | |
| 4840767 | NICK D'ELIA | Redacted | | | | | | | |
| 4840768 | NICK DOYAN | Redacted | | | | | | | |
| 4858194 | NICK EM BUILDERS LLC | 1005 WEST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 5725828 | NICK FRANCK | 1321 E 1ST ST APT 316 | | | | DULUTH | MN | 55805 | |
| 4846304 | NICK GRIFFEN | 2151 OAKLAND RD SPC 486 | | | | San Jose | CA | 95131 | |
| 5725837 | NICK JERI | 11682 ROUTE 97 LOT119 | | | | WATERFORD | PA | 16441 | |
| 5797843 | Nick Karakas | ATTN NICK KARAKAS PARTNER | 4807 N LINDBERGH BLVD | | | BRIDGETON | MO | 63044 | |
| 4820453 | NICK KRESS | Redacted | | | | | | | |
| 4840769 | NICK LUACES DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4829024 | NICK MARKOVICH | Redacted | | | | | | | |
| 5725850 | NICK MARTIN | 221 12 NORTH 5TH AVE | | | | WAUSAU | WI | 54401 | |
| 4433846 | NICK MORRIS, MEAGAN | Redacted | | | | | | | |
| 4849737 | NICK MUSIL | 182 BROOKEHAVEN DR | | | | Roseville | CA | 95678 | |
| 4820454 | NICK NAZZISI | Redacted | | | | | | | |
| 4820455 | NICK O'NEILL | Redacted | | | | | | | |
| 4846838 | NICK PETROCELLI | 424 ALDEN LN | | | | Schaumburg | IL | 60194 | |
| 4840770 | NICK RAICH BUILDING CORP. | Redacted | | | | | | | |
| 4840771 | NICK RIGONI | Redacted | | | | | | | |
| 4848244 | NICK SAADI | 817 JACKSON ST | | | | Albany | CA | 94706 | |
| 5725861 | NICK SCHMID | 856 236 AVE NW | | | | ST FRANCIS | MN | 55070 | |
| 5725862 | NICK SEMPLE | 207 MAIN ST | | | | HAYWARD | MN | 56043 | |
| 4840772 | NICK SIMPSON | Redacted | | | | | | | |
| 4840773 | NICK STRUMBOS | Redacted | | | | | | | |
| 4820456 | NICK TARNEK | Redacted | | | | | | | |
| 5725865 | NICK TATGE | 8714 240 TH ST E | | | | FARIBAULT | MN | 55021 | |
| 4840774 | NICK TOMS | Redacted | | | | | | | |
| 5725866 | NICK TOWNSEND | 2015 41ST ST NW APT K46 | | | | ROCHESTER | MN | 55901 | |
| 4542022 | NICK, JAMES | Redacted | | | | | | | |
| 4900387 | Nick, Jeffrey J. | Redacted | | | | | | | |
| 4829025 | NICK, JUERGEN | Redacted | | | | | | | |
| 4341790 | NICK, MARGARET E | Redacted | | | | | | | |
| 4763091 | NICK, MOLINA | Redacted | | | | | | | |
| 4538500 | NICK, TAMMY L | Redacted | | | | | | | |
| 4509317 | NICKALO, ROBERT J | Redacted | | | | | | | |
| 4840775 | NICKAS, JANET | Redacted | | | | | | | |
| 4840776 | NICKEL GOESEKE | Redacted | | | | | | | |
| 4820457 | Nickel, Kathy & Bernie | Redacted | | | | | | | |
| 4392309 | NICKEL, MARK | Redacted | | | | | | | |
| 4576411 | NICKEL, MARLENE | Redacted | | | | | | | |
| 4161812 | NICKEL, MEGAN | Redacted | | | | | | | |
| 4766995 | NICKEL, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763898 | NICKEL, RONALD | Redacted | | | | | | | |
| 4517880 | NICKELBERRY, JOLICIA D | Redacted | | | | | | | |
| 4528587 | NICKELBERRY, YAZMINE | Redacted | | | | | | | |
| 4691970 | NICKEL-D'ANDREA, JON | Redacted | | | | | | | |
| 4458948 | NICKELL, BARRY L | Redacted | | | | | | | |
| 4598174 | NICKELL, DAVID H | Redacted | | | | | | | |
| 4454072 | NICKELL, DYLAN M | Redacted | | | | | | | |
| 4458046 | NICKELL, JEFFREY | Redacted | | | | | | | |
| 4319528 | NICKELL, JOSEPH W | Redacted | | | | | | | |
| 4449907 | NICKELL, LINDA | Redacted | | | | | | | |
| 4674061 | NICKELL, MICHAEL | Redacted | | | | | | | |
| 4364118 | NICKELL, RAMONA K | Redacted | | | | | | | |
| 4772719 | NICKELL, RUBY | Redacted | | | | | | | |
| 4571037 | NICKELLS, SAMUEL | Redacted | | | | | | | |
| 4455959 | NICKELMAN, JOSHUA C | Redacted | | | | | | | |
| 4468189 | NICKELS, ALDER | Redacted | | | | | | | |
| 4661079 | NICKELS, ALLEN | Redacted | | | | | | | |
| 4368404 | NICKELS, CHARLES D | Redacted | | | | | | | |
| 4152990 | NICKELS, CRYSTAL | Redacted | | | | | | | |
| 4447127 | NICKELS, DYLAN | Redacted | | | | | | | |
| 4638763 | NICKELS, ELIZABETH | Redacted | | | | | | | |
| 4470614 | NICKELS, GARRET | Redacted | | | | | | | |
| 4374250 | NICKELS, GLORIA | Redacted | | | | | | | |
| 4261096 | NICKELS, JAKE C | Redacted | | | | | | | |
| 4265516 | NICKELS, JALYN F | Redacted | | | | | | | |
| 4148894 | NICKELS, KIMBERLY R | Redacted | | | | | | | |
| 4297035 | NICKELS, NATHAN A | Redacted | | | | | | | |
| 4315400 | NICKELS, REBECCA | Redacted | | | | | | | |
| 4306100 | NICKELSBERG, PETER D | Redacted | | | | | | | |
| 5404493 | NICKELSON TRAVIS M AND BRIDGET M | ENTER ON 2100 3RD AVE | MAIL TO 325 E MAIN ST | | | ANOKA | MN | 55303 | |
| 4601089 | NICKELSON, BRIDGET | Redacted | | | | | | | |
| 4786481 | Nickelson, Bridget | Redacted | | | | | | | |
| 4786480 | Nickelson, Bridget | Redacted | | | | | | | |
| 5839809 | Nickelson, Bridget & Travis | Redacted | | | | | | | |
| 5849648 | Nickelson, Bridget and Travis | 2530 Arnold Palmer Drive | | | | BLaine | MN | 55449 | |
| 4145041 | NICKELSON, CATHY | Redacted | | | | | | | |
| 4369533 | NICKELSON, DEBBIE A | Redacted | | | | | | | |
| 4507812 | NICKELSON, JESSIE | Redacted | | | | | | | |
| 4373906 | NICKELSON, KRISTA | Redacted | | | | | | | |
| 4284168 | NICKELSON, LINDA | Redacted | | | | | | | |
| 4627996 | NICKELSON, MICHAEL | Redacted | | | | | | | |
| 4391029 | NICKELSON, SAMANTHA | Redacted | | | | | | | |
| 4219441 | NICKELSON, SHALENE | Redacted | | | | | | | |
| 4592560 | NICKELSON-BARRETT, DONNIE | Redacted | | | | | | | |
| 4385104 | NICKELSTON, RONNIE | Redacted | | | | | | | |
| 4339037 | NICKENS JR, ORONDE K | Redacted | | | | | | | |
| 4346573 | NICKENS, BRANDON T | Redacted | | | | | | | |
| 4700730 | NICKENS, DR RONALD | Redacted | | | | | | | |
| 4365831 | NICKENS, LASHAIA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10433 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614528 | NICKENS, OMAR | Redacted | | | | | | | |
| 4738605 | NICKENS, ROBERT L. | Redacted | | | | | | | |
| 4756745 | NICKENS, SAUNDRA | Redacted | | | | | | | |
| 4634106 | NICKENS, STANLEY | Redacted | | | | | | | |
| 4314478 | NICKENS, TRINA | Redacted | | | | | | | |
| 4757107 | NICKENS, TWANNA | Redacted | | | | | | | |
| 4412388 | NICKENS, ZACHERY T | Redacted | | | | | | | |
| 4561954 | NICKEO, JOANNE C | Redacted | | | | | | | |
| 4424309 | NICKEO, KORDEL N | Redacted | | | | | | | |
| 5725890 | NICKERSON KATHLEEN | 2116 S COPPER | | | | DEMING | NM | 88030 | |
| 4765440 | NICKERSON, AL | Redacted | | | | | | | |
| 4317243 | NICKERSON, ANDREW P | Redacted | | | | | | | |
| 4433977 | NICKERSON, BRIANNA L | Redacted | | | | | | | |
| 4470712 | NICKERSON, BRYANA | Redacted | | | | | | | |
| 4333208 | NICKERSON, DAVID A | Redacted | | | | | | | |
| 4532386 | NICKERSON, DEMETRIC | Redacted | | | | | | | |
| 4334137 | NICKERSON, DOUGLAS A | Redacted | | | | | | | |
| 4531314 | NICKERSON, EDRIC K | Redacted | | | | | | | |
| 4148603 | NICKERSON, ELLIAS J | Redacted | | | | | | | |
| 4680903 | NICKERSON, ESSIE | Redacted | | | | | | | |
| 4840777 | NICKERSON, ESTELA | Redacted | | | | | | | |
| 4328925 | NICKERSON, GARY P | Redacted | | | | | | | |
| 4363095 | NICKERSON, GARY T | Redacted | | | | | | | |
| 4619065 | NICKERSON, GERALD | Redacted | | | | | | | |
| 4563611 | NICKERSON, JAMES | Redacted | | | | | | | |
| 4347347 | NICKERSON, JAMIE | Redacted | | | | | | | |
| 4362748 | NICKERSON, JANAE | Redacted | | | | | | | |
| 4660125 | NICKERSON, JEANA | Redacted | | | | | | | |
| 4675940 | NICKERSON, JENNIFER | Redacted | | | | | | | |
| 4347542 | NICKERSON, JESSY L | Redacted | | | | | | | |
| 4527351 | NICKERSON, KAMESHIA S | Redacted | | | | | | | |
| 4723441 | NICKERSON, KAREN | Redacted | | | | | | | |
| 4423295 | NICKERSON, KATRINA | Redacted | | | | | | | |
| 4461825 | NICKERSON, MALLORY J | Redacted | | | | | | | |
| 4322058 | NICKERSON, REGINIQUE | Redacted | | | | | | | |
| 4247357 | NICKERSON, RILEY | Redacted | | | | | | | |
| 4608556 | NICKERSON, ROBERT | Redacted | | | | | | | |
| 4571561 | NICKERSON, SARRAHMINDEL R | Redacted | | | | | | | |
| 4840778 | NICKERSON, SHEILA | Redacted | | | | | | | |
| 4369447 | NICKERSON, SHIRLEY | Redacted | | | | | | | |
| 4485897 | NICKERSON, TAMRA | Redacted | | | | | | | |
| 4480339 | NICKERSON, TANIJAH | Redacted | | | | | | | |
| 4225863 | NICKERSON, TANISHA | Redacted | | | | | | | |
| 4175556 | NICKERSON, TESSA | Redacted | | | | | | | |
| 4608783 | NICKERSON, THOMAS | Redacted | | | | | | | |
| 4716222 | NICKERSON, TROY L | Redacted | | | | | | | |
| 4174894 | NICKERSON, VALENCIA | Redacted | | | | | | | |
| 4754088 | NICKERSON, YVONNE | Redacted | | | | | | | |
| 4167034 | NICKERSON, ZACHARY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4761967 | NICKEY, LAURA | Redacted | | | | | | | |
| 4820458 | NICKI HINCH | Redacted | | | | | | | |
| 4884140 | NICKI MINAJ | PINK FRIDAY INC- ROYALTY ONLY | 21731 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| 4820459 | NICKI PARISI | Redacted | | | | | | | |
| 4562053 | NICKIE, DEJA | Redacted | | | | | | | |
| 4342212 | NICKLAS, MICHAEL | Redacted | | | | | | | |
| 4850584 | NICKLAUS PITZER | 3310 SW 320TH ST APT 12 | | | | Federal Way | WA | 98023 | |
| 4592520 | NICKLAUS, CATE S | Redacted | | | | | | | |
| 4251526 | NICKLAUS, JACK F | Redacted | | | | | | | |
| 4742872 | NICKLAUS, WILLIAM | Redacted | | | | | | | |
| 4367946 | NICKLAY, ALEXANDER | Redacted | | | | | | | |
| 4470233 | NICKLE, AARON | Redacted | | | | | | | |
| 4731471 | NICKLE, BRENDA | Redacted | | | | | | | |
| 4564263 | NICKLE, ELIZABETH | Redacted | | | | | | | |
| 4687823 | NICKLE, JORDAN | Redacted | | | | | | | |
| 4544907 | NICKLEBERRY, AMIYA R | Redacted | | | | | | | |
| 4619859 | NICKLEBERRY, ORETHA | Redacted | | | | | | | |
| 4534266 | NICKLEBERRY, TAUSHA | Redacted | | | | | | | |
| 4796466 | NICKLES ARCADE LLC | DBA NICKLES ARCADE | 356 NORWALK WAY | | | MIDDLETOWN | DE | 19709 | |
| 4872343 | NICKLES BAKERY INC | ALFRED NICKLES BAKERY INC | PO BOX 30 | | | NAVARRE | OH | 44662 | |
| 5429192 | NICKLES LAWRENCE AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4605164 | NICKLES, BARBARA | Redacted | | | | | | | |
| 4196813 | NICKLES, BENJAMIN | Redacted | | | | | | | |
| 4647533 | NICKLES, CARYN | Redacted | | | | | | | |
| 4552959 | NICKLES, ETHEL | Redacted | | | | | | | |
| 4712745 | NICKLES, MARICELA | Redacted | | | | | | | |
| 4829026 | NICKLES, MIKE | Redacted | | | | | | | |
| 4743765 | NICKLES, TENNIE | Redacted | | | | | | | |
| 4597978 | NICKLES, VINCENT | Redacted | | | | | | | |
| 4312658 | NICKLESEN III, ARTHUR | Redacted | | | | | | | |
| 4669395 | NICKLES-NOWELL, MARSHA | Redacted | | | | | | | |
| 4820460 | NICKLESS, GEOFF & BARB | Redacted | | | | | | | |
| 4527096 | NICKLIN, BRIAN | Redacted | | | | | | | |
| 4216173 | NICKLIN, PATRICIA | Redacted | | | | | | | |
| 4840779 | NICKLOS, VICTORIA | Redacted | | | | | | | |
| 4471670 | NICKLOW, ANGELA | Redacted | | | | | | | |
| 4489760 | NICKLOW, BROCK E | Redacted | | | | | | | |
| 4609113 | NICKLOW, ROBERT | Redacted | | | | | | | |
| 4447631 | NICKLOY, ZACKARY R | Redacted | | | | | | | |
| 4610896 | NICKLSON, RICK W | Redacted | | | | | | | |
| 4358197 | NICKLYN, ASHLEE | Redacted | | | | | | | |
| 4744272 | NICKOL, BARBARA | Redacted | | | | | | | |
| 4574299 | NICKOLAUS, RANDALL M | Redacted | | | | | | | |
| 4840780 | NICKOLE DEVITT | Redacted | | | | | | | |
| 4482810 | NICKOLICH, AMANDA M | Redacted | | | | | | | |
| 4431597 | NICKOLOFF, ANDREA L | Redacted | | | | | | | |
| 4768796 | NICKOLOFF, JOHN | Redacted | | | | | | | |
| 4472726 | NICKOLS, LEOLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236427 | NICKOLS, WHITNEY | Redacted | | | | | | | |
| 4714235 | NICKOLSON, BEVERLY | Redacted | | | | | | | |
| 4456054 | NICKOLSON, MASON D | Redacted | | | | | | | |
| 4507846 | NICKS BRAY, HANNAH | Redacted | | | | | | | |
| 4879662 | NICKS CONSTRUCTION | NICK SAADI | 817 JACKSON STREET | | | ALBANY | CA | 94706 | |
| 5797844 | NICK'S LITTLE ENGINE SHOP | 504 Sandhille Road | | | | Greenfield Center | NY | 12833 | |
| 5792972 | NICK'S LITTLE ENGINE SHOP | 504 SANDHILLE ROAD | | | | GREENFIELD CENTER | NY | 12833 | |
| 4898718 | NICKS ROOFING-SOLE PROPRIETOR | GARY NICKS | 4048 MCCARTER CIR | | | SEVIERVILLE | TN | 37876 | |
| 4692061 | NICKS, BENITA J | Redacted | | | | | | | |
| 4768724 | NICKS, DIRK | Redacted | | | | | | | |
| 4316693 | NICKS, FRANK A | Redacted | | | | | | | |
| 4184211 | NICKS, GREGORY | Redacted | | | | | | | |
| 4793207 | Nicks, Gwendolyn | Redacted | | | | | | | |
| 4661536 | NICKS, JEFFERY | Redacted | | | | | | | |
| 4773785 | NICKS, JIMMY | Redacted | | | | | | | |
| 4728616 | NICKS, MICHAEL | Redacted | | | | | | | |
| 4265534 | NICKS, SHANIA E | Redacted | | | | | | | |
| 4307594 | NICKS, SPENCER | Redacted | | | | | | | |
| 4607591 | NICKS, VERLEAN | Redacted | | | | | | | |
| 4187385 | NICKS, WILLIAM | Redacted | | | | | | | |
| 4680111 | NICKSIC, TERRENCE D | Redacted | | | | | | | |
| 4341758 | NICKSON, DORNETTE M | Redacted | | | | | | | |
| 4734536 | NICKSON, GRACIE | Redacted | | | | | | | |
| 4632919 | NICKSON, MELODIE | Redacted | | | | | | | |
| 4630760 | NICKSON, SEAN | Redacted | | | | | | | |
| 4402487 | NICKSON, SION | Redacted | | | | | | | |
| 4387835 | NICKSON-JACK, JAMIE J | Redacted | | | | | | | |
| 4288796 | NICKU, SAIMATA | Redacted | | | | | | | |
| 4448323 | NICKULIS, PAUL A | Redacted | | | | | | | |
| 4477008 | NICKUM, GLEN | Redacted | | | | | | | |
| 4491352 | NICKUM, SCOTT | Redacted | | | | | | | |
| 4820461 | NICKY HALL | Redacted | | | | | | | |
| 4848275 | NICKY RAY FINNEY | 1437 BRADLEY RD | | | | Pinnacle | NC | 27043 | |
| 4481424 | NICLEY, ASHLEY R | Redacted | | | | | | | |
| 4317865 | NICLEY, MATTHEW | Redacted | | | | | | | |
| 5725944 | NICLOE LAURO | 9 KISLEY AVE | | | | NORTHAMPTON | MA | 01060 | |
| 4820462 | Nico Sauzier Design | Redacted | | | | | | | |
| 4161403 | NICODEMUS, COTY A | Redacted | | | | | | | |
| 4279679 | NICODEMUS, WILLIAM F | Redacted | | | | | | | |
| 4766988 | NICOGIO LLC | DBA NICOGIO | 783 RIDGEFIELD AVE | | | BOARDMAN | OH | 44512 | |
| 4299359 | NICOL II, WILLIAM J | Redacted | | | | | | | |
| 5725957 | NICOL VELAZQUEZ | REPARTO MEJIAS 1027 | | | | MANATI | PR | 00674 | |
| 5725958 | NICOL WILLIAMS | 3024 HAMPTON RIDGE RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 4628644 | NICOL, DAVID | Redacted | | | | | | | |
| 4480993 | NICOL, JEFFREY R | Redacted | | | | | | | |
| 4420641 | NICOL, ROBERT P | Redacted | | | | | | | |
| 5725959 | NICOLA A CURTINDALE | 1551 ALBEMARLE ST APT 209 | | | | ST PAUL | MN | 55117 | |
| 5725962 | NICOLA DAVIS | 14550 ROSEMONT | | | | DETROIT | MI | 48223 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725964 | NICOLA KAZEE | 5017 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4174914 | NICOLA, CYRIL | Redacted | | | | | | | |
| 4803637 | NICOLAI ALEXANDROW | DBA PCPARTSOUTLET STORE | 22717 72ND AVE SOUTH SUITE B 107 | | | KENT | WA | 98032 | |
| 4654610 | NICOLAI, DIANA | Redacted | | | | | | | |
| 4652010 | NICOLAI, KEVIN | Redacted | | | | | | | |
| 5819068 | Nicolai, Margaret | Redacted | | | | | | | |
| 4334709 | NICOLAI, MARGARET | Redacted | | | | | | | |
| 4765902 | NICOLAIDES, DENISE | Redacted | | | | | | | |
| 4396347 | NICOLAISEN, JEAN M | Redacted | | | | | | | |
| 4706775 | NICOLAISEN, LENA | Redacted | | | | | | | |
| 4273743 | NICOLAISEN, NATHANIEL | Redacted | | | | | | | |
| 4335795 | NICOLAN, COLLEEN | Redacted | | | | | | | |
| 4803699 | NICOLAS BONNASSIEUX | DBA ENBIZIO | 489 GOLD STAR HIGHWAY SUITE 209 | | | GROTON | CT | 06340 | |
| 4807212 | NICOLAS HOLIDAY INC | 9F., NO.37, GUANGFU N. RD. | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4566690 | NICOLAS JIMENEZ, ELVA V | Redacted | | | | | | | |
| 4850334 | NICOLAS RINCON | 1432 S 33RD ST | | | | Kansas City | KS | 66106 | |
| 4840781 | NICOLAS TSOKLIS | Redacted | | | | | | | |
| 4268379 | NICOLAS, ALEJANDRO | Redacted | | | | | | | |
| 4623719 | NICOLAS, ALFREDO | Redacted | | | | | | | |
| 4609641 | NICOLAS, ANA | Redacted | | | | | | | |
| 4406973 | NICOLAS, ANIA | Redacted | | | | | | | |
| 4820463 | NICOLAS, DENISE | Redacted | | | | | | | |
| 4584896 | NICOLAS, EDA | Redacted | | | | | | | |
| 4254844 | NICOLAS, ENES | Redacted | | | | | | | |
| 4191567 | NICOLAS, FRANCESSE | Redacted | | | | | | | |
| 4435332 | NICOLAS, GENEVIEVE | Redacted | | | | | | | |
| 4483215 | NICOLAS, JONATHAN | Redacted | | | | | | | |
| 4170466 | NICOLAS, JOSE A | Redacted | | | | | | | |
| 4705750 | NICOLAS, MARTA | Redacted | | | | | | | |
| 4299262 | NICOLAS, MICHAEL | Redacted | | | | | | | |
| 4194418 | NICOLAS, MIGUEL A | Redacted | | | | | | | |
| 4442314 | NICOLAS, OBLIN | Redacted | | | | | | | |
| 4428300 | NICOLAS, PATRICK G | Redacted | | | | | | | |
| 4332959 | NICOLAS, RITCHY | Redacted | | | | | | | |
| 4176978 | NICOLAS, ROMEL A | Redacted | | | | | | | |
| 4249336 | NICOLAS, RONALD | Redacted | | | | | | | |
| 4606412 | NICOLAS, ROSE | Redacted | | | | | | | |
| 4270380 | NICOLAS, RUBY D | Redacted | | | | | | | |
| 4278954 | NICOLAS, SAMUEL | Redacted | | | | | | | |
| 4404327 | NICOLAS, SYNTIA | Redacted | | | | | | | |
| 4169939 | NICOLAS, VICTORINA | Redacted | | | | | | | |
| 4730240 | NICOLAS, WALDEME | Redacted | | | | | | | |
| 4714103 | NICOLAT, MARIA | Redacted | | | | | | | |
| 4846882 | NICOLAU GOMES | 65 MOUNT IDA RD APT 1 | | | | Dorchester | MA | 02122 | |
| 4702285 | NICOLAU, MIHAELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10437 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316251 | NICOLAY, DIANA | Redacted | | | | | | | |
| 4766262 | NICOLAYEFF, VLADIMIR | Redacted | | | | | | | |
| 4698539 | NICOLA-ZAKI, ANTONY- | Redacted | | | | | | | |
| 5725989 | NICOLE AJAX | 615 4TH AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5725993 | NICOLE AMANN | 668 16TH ST S | | | | SARTELL | MN | 56377 | |
| 5725997 | NICOLE ARMIJO | 13058 STANBIRDGE AVENUE | | | | DOWNEY | CA | 90242 | |
| 4847808 | NICOLE BAKER | 28 NYMPH RD | | | | Rocky Point | NY | 11778 | |
| 5726017 | NICOLE BERTHIAUME | 7800 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55426 | |
| 4820464 | NICOLE BORBONS | Redacted | | | | | | | |
| 5726026 | NICOLE BRAXTON | 195 FRIES MILL RD APT 1505 | | | | BLACKWOOD | NJ | 08012-2042 | |
| 4851235 | NICOLE BURKE | 36058 AVENUE 17 1/2 | | | | Madera | CA | 93636 | |
| 5726045 | NICOLE CHURCHILL | 15781 AZURITE CT NW | | | | ANOKA | MN | 55303 | |
| 5726047 | NICOLE CLINTON | 137 EAST MILDRED AVE | | | | AKRON | OH | 44310 | |
| 5726055 | NICOLE CONRADY | 1914 WHITE TAIL CT | | | | BUFFALO | MN | 55313 | |
| 4840782 | NICOLE CORONA | Redacted | | | | | | | |
| 5726058 | NICOLE COTTON | 6618 SOUTH LAWRENCE | | | | TACOMA | WA | 98409 | |
| 4887246 | NICOLE CREMATA OD PA | SEARS OPTICAL 2215 | 3202 N ROOSEVELT | | | KEY WEST | FL | 33040 | |
| 4800464 | NICOLE D DIFRANCESCO | DBA SHOPPERS CITY | 13377 VIA SORRENTO DRIVE | | | CHARLOTTE | NC | 28277 | |
| 5726069 | NICOLE DIMAILO | 1955 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| 5726087 | NICOLE ENGDAHL | 1263 PARKSIDE LN | | | | WACONIA | MN | 55387 | |
| 5726089 | NICOLE ERICKSON | 6014 158TH LN NW | | | | RAMSEY | MN | 55303-4135 | |
| 5726094 | NICOLE EZELL | 544 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 4840783 | NICOLE FRIEDLAND | Redacted | | | | | | | |
| 5726106 | NICOLE GALLES | 2738 MILL ST | | | | SLAYTON | MN | 56172 | |
| 5726112 | NICOLE GERRITY | 87 GREENWOOD DR | | | | MANCHESTER | CT | 06042 | |
| 5726117 | NICOLE GILSDORF | 2332 BUSH ST | | | | RED WING | MN | 55066 | |
| 5726121 | NICOLE GOECKE | 15240 LEANDER LN | | | | MONTGOMERY | MN | 56069 | |
| 4840784 | NICOLE GORIN | Redacted | | | | | | | |
| 5726129 | NICOLE GUEVARA | 1033 COUNTY ROAD | | | | ST PAUL | MN | 55109 | |
| 5726142 | NICOLE HELMRICHS | 1010 1ST AVE SE APT 123 | | | | LONG PRAIRIE | MN | 56347 | |
| 5726143 | NICOLE HENDRICKS | 931 BIRMINGHAM | | | | ST PAUL | MN | 55106 | |
| 5726144 | NICOLE HERNANDEZ | 304 N CHERRY ST | | | | EFFINGHAM | IL | 62401 | |
| 4820465 | Nicole Hollis | Redacted | | | | | | | |
| 5726152 | NICOLE IMGRUND | 4741 HAUGE CIR | | | | SAINT PAUL | MN | 55122 | |
| 5726157 | NICOLE JASMINE | 1416 HOMEVIEW DR | | | | LOUISVILLE | KY | 40299 | |
| 5726162 | NICOLE KASEL | 1006 4TH ST | | | | FARMINGTON | MN | 55024 | |
| 5726166 | NICOLE KEY | 16516 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | |
| 5726171 | NICOLE KRAVEROTIS | 10 CONNER AVE | | | | WFLD | MA | 01085 | |
| 5726175 | NICOLE L ROGERS | 2217 HARRIET AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 4840785 | NICOLE LANGSTON | Redacted | | | | | | | |
| 4840786 | Nicole Laroche | Redacted | | | | | | | |
| 4829027 | NICOLE LEE INTERIOR DESIGNS LLC | Redacted | | | | | | | |
| 5726192 | NICOLE LETOURNEAU | 2648 SHERWOOD RD | | | | ST PAUL | MN | 55112 | |
| 5726197 | NICOLE LINSCHEID | 400 13TH ST | | | | CLARKFIELD | MN | 56223 | |
| 4848013 | NICOLE LLOYD | 2501 S OLATHE WAY | | | | Aurora | CO | 80013 | |
| 5726200 | NICOLE LOWELL | 18581 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 4795997 | NICOLE MALEC | DBA THE DANCING PEANUT | 1427 21ST ST NW APT 101 | | | WASHINGTON | DC | 20036 | |
| 4809870 | NICOLE MEDINA | 1109 MEADOW LARK DR | | | | CEDAR PARK | TX | 78613-5471 | |
| 5726234 | NICOLE MELENDEZ | 1527 BLUEMONT AVE SW | | | | ROANOKE | VA | 24015 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726238 | NICOLE MILLER | 6518 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 4820466 | NICOLE MOE | Redacted | | | | | | | |
| 4800431 | NICOLE MOORE | DBA PCDMOBILE | 1653 S 11TH STREET | | | KALAMAZOO | MI | 49009 | |
| 4820467 | NICOLE NASLUND | Redacted | | | | | | | |
| 5726254 | NICOLE P WALTERS | 7365 HOWARD LN | | | | EDEN PRAIRIE | MN | 55346 | |
| 5726272 | NICOLE QUAST | 7310 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 4887506 | NICOLE R MOFFETT OD PA | SEARS OPTICAL LOCATION 1604 | 2101 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |
| 4798458 | NICOLE RALEIGH | DBA DESIGNED 2B SWEET INC | 423 BUSSEN UNDERGROUND RD | | | SAINT LOUIS | MO | 63129 | |
| 5726292 | NICOLE RIVERA | 1551 CRICKET CLUB CIR APT 202 | | | | ORLANDO | FL | 32828-5804 | |
| 4840788 | Nicole Rost | Redacted | | | | | | | |
| 4887249 | NICOLE S TAYLOR O D | SEARS OPTICAL 2231 | 5111 ROGERS AVE | | | FT SMITH | AR | 72903 | |
| 4820468 | NICOLE SALADYGA | Redacted | | | | | | | |
| 5726303 | NICOLE SAMBRATO | 2975 SANDSTONE TRL SW | | | | MARIETTA | GA | 30061 | |
| 5726304 | NICOLE SANTONOCITO | 102 RICHARD CT | | | | POMONA | NY | 10970 | |
| 4840789 | NICOLE SHEIN | Redacted | | | | | | | |
| 4820469 | Nicole Smith | Redacted | | | | | | | |
| 4840790 | NICOLE SPEAR | Redacted | | | | | | | |
| 5726332 | NICOLE STRUSS | 2525 91ST LANE NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5726338 | NICOLE TANG | 8820 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5726341 | NICOLE TATE | 1526 UPTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 4820470 | NICOLE VASGERDSIAN | Redacted | | | | | | | |
| 4820471 | NICOLE WALKER | Redacted | | | | | | | |
| 4840791 | NICOLE WHITE DESIGNS INC | Redacted | | | | | | | |
| 4810561 | NICOLE WHITEHORN | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 5726372 | NICOLE WITULSKI | 25 DEMPSTER ST | | | | BUFFALO | NY | 14206 | |
| 4850770 | NICOLE WYATT | 629 BROADWAY AVE | | | | Jackson | MS | 39216 | |
| 4767366 | NICOLE, JEANNE | Redacted | | | | | | | |
| 4431655 | NICOLELLA-JOHNSON, TIERNEY | Redacted | | | | | | | |
| 4651737 | NICOLET, TOI | Redacted | | | | | | | |
| 4212826 | NICOLET, VALERIE | Redacted | | | | | | | |
| 5726387 | NICOLETTE A ADAMS | 483 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 4236598 | NICOLETTI, ANTHONY | Redacted | | | | | | | |
| 4590319 | NICOLETTI, DOROTHY | Redacted | | | | | | | |
| 4602858 | NICOLETTI, JOE | Redacted | | | | | | | |
| 4223483 | NICOLETTI, MATTHEW | Redacted | | | | | | | |
| 4348875 | NICOLETTI, TABITHA S | Redacted | | | | | | | |
| 4602439 | NICOLIAN, EDWARD (DUKE) | Redacted | | | | | | | |
| 4594847 | NICOLINI, JOHN | Redacted | | | | | | | |
| 4669651 | NICOLIS, ANTHONY | Redacted | | | | | | | |
| 5726397 | NICOLLE PAZDERNIK | 2330 ENSIGN ST | | | | DULUTH | MN | 55811 | |
| 5726400 | NICOLLE TYLER | 1918 8 12 ST SE APT A | | | | ROCHESTER | MN | 55904 | |
| 4840792 | NICOLO, AMY | Redacted | | | | | | | |
| 4186316 | NICOLOS, ZACHARY W | Redacted | | | | | | | |
| 4829028 | NICOLOSI & FITCH INC | Redacted | | | | | | | |
| 4762918 | NICOLOSI, NICOLAS | Redacted | | | | | | | |
| 4798317 | NICOM LIVING LLC | DBA CRYSTAL CLEAR MEMORIES | 1209 E CUMBERLAND AVE UNIT 2305 | | | TAMPA | FL | 33602 | |
| 4431555 | NICOMETI, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425344 | NICOMETO, JAMES T | Redacted | | | | | | | |
| 5792973 | NICOR ENERGY SERVICES COMPANY | 1751 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 5788960 | Nicor Energy Services Company | 1751 W Diehl Rd, Suite 200 | | | | Naperville | IL | 60563 | |
| 4783296 | Nicor Gas/2020/0632/5407 | PO Box 5407 | | | | Carol Stream | IL | 60197-5407 | |
| 4239579 | NICORA-DOIDGE, ALEXIS K | Redacted | | | | | | | |
| 4218088 | NICORVO, DAVID | Redacted | | | | | | | |
| 4289298 | NICOSIA, ANTHONY S | Redacted | | | | | | | |
| 4253983 | NICOSIA, BRADLEY N | Redacted | | | | | | | |
| 4820472 | NICOSIA, DENISE | Redacted | | | | | | | |
| 4254903 | NICOSIA, MICHAEL | Redacted | | | | | | | |
| 4203304 | NICO-SILVA, ANA M | Redacted | | | | | | | |
| 4430070 | NICOT, SHERRY M | Redacted | | | | | | | |
| 4256776 | NICOTERA, CHRISTINE | Redacted | | | | | | | |
| 4434258 | NICOTERA, LAUREN | Redacted | | | | | | | |
| 4417524 | NICOTRA, ANNALISA | Redacted | | | | | | | |
| 4769420 | NICOTRA, DOMINIC | Redacted | | | | | | | |
| 4646015 | NICOTRA, MARY | Redacted | | | | | | | |
| 4201140 | NICOTRA, ZACHARY M | Redacted | | | | | | | |
| 4431477 | NICOU, STEFANIE | Redacted | | | | | | | |
| 4433248 | NICPON, REBECCA | Redacted | | | | | | | |
| 4678386 | NICSINGER, BRADLEY D. | Redacted | | | | | | | |
| 4578918 | NIDA, LAURENCE H | Redacted | | | | | | | |
| 4706022 | NIDA, LEONARD | Redacted | | | | | | | |
| 4618810 | NIDA, RUTH | Redacted | | | | | | | |
| 4579294 | NIDA, VICKI I | Redacted | | | | | | | |
| 4299562 | NIDAMANURI, HARIKRISHNA | Redacted | | | | | | | |
| 4286967 | NIDAMANURI, YAMINI SUNITHA | Redacted | | | | | | | |
| 4555990 | NIDAY, ANGELA A | Redacted | | | | | | | |
| 4454566 | NIDEL, JENNA | Redacted | | | | | | | |
| 4764888 | NIDEROST, BETTE | Redacted | | | | | | | |
| 4759574 | NIDEROST, ROBERT | Redacted | | | | | | | |
| 4622553 | NIDETZ, ROBERT | Redacted | | | | | | | |
| 4330548 | NIDEUR, NADINE A | Redacted | | | | | | | |
| 4796892 | NIDHI PATEL | DBA CELLECTIVE.US | 173 PRINCETON RD | | | PISCATAWAY | NJ | 08854 | |
| 5726420 | NIDHI SINGHAL | 649 COWBOYS PARKKWAY | | | | IRVING | TX | 75063 | |
| 4449615 | NIDHI, NISHA | Redacted | | | | | | | |
| 5726424 | NIDIA MARTINEZ | 1816 W CEDAR BAYOU LYNCH | | | | BAYTOWN | TX | 77521 | |
| 4849542 | NIDIA ORTIZ | 143 BRIDLE PATH RD | | | | Ossining | NY | 10562 | |
| 4291495 | NIDO, JOEL C | Redacted | | | | | | | |
| 4577573 | NIDY, DIANNA | Redacted | | | | | | | |
| 4273339 | NIE, LEI | Redacted | | | | | | | |
| 4528437 | NIE, XURAN | Redacted | | | | | | | |
| 4490661 | NIEBAUER, ALICE E | Redacted | | | | | | | |
| 4153663 | NIEBELSKI, ANNETTE E | Redacted | | | | | | | |
| 4771095 | NIEBERGALL, JOSEPH | Redacted | | | | | | | |
| 4758934 | NIEBERGALL, MARJORIE | Redacted | | | | | | | |
| 4764233 | NIEBLA, FERNANDO | Redacted | | | | | | | |
| 4596707 | NIEBLA, LORENA | Redacted | | | | | | | |
| 4168634 | NIEBLA, MARICELA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207367 | NIEBLAS, GINA | Redacted | | | | | | | |
| 4636802 | NIEBLING, ANNA | Redacted | | | | | | | |
| 4407775 | NIEBO, JOHN J | Redacted | | | | | | | |
| 4751095 | NIEBOER, HELENE | Redacted | | | | | | | |
| 4290461 | NIEBRUGGE, BROOKE | Redacted | | | | | | | |
| 5726435 | NIEBRZYDOWSKI KEVIN | 6 VALLEY RD | | | | PATERSON | NJ | 07503 | |
| 4366745 | NIEBUHR, DANIEL | Redacted | | | | | | | |
| 4620018 | NIEBUR, KAREN | Redacted | | | | | | | |
| 4651408 | NIEC, GARY | Redacted | | | | | | | |
| 4732387 | NIECE, FRED | Redacted | | | | | | | |
| 4600450 | NIECE, KURT | Redacted | | | | | | | |
| 4293790 | NIECIAK, JACK W | Redacted | | | | | | | |
| 4283351 | NIECKULA, JOHN | Redacted | | | | | | | |
| 4585157 | NIEDBALEC, THEODORE | Redacted | | | | | | | |
| 4595013 | NIEDBALSKI, JILL | Redacted | | | | | | | |
| 4311592 | NIEDBALSKI, NATHANIAL A | Redacted | | | | | | | |
| 4410011 | NIEDECKEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4485044 | NIEDERBERGER, PAUL J | Redacted | | | | | | | |
| 4467748 | NIEDERBERGER, SHANNON | Redacted | | | | | | | |
| 4733459 | NIEDERBRACH, MELISSA L | Redacted | | | | | | | |
| 4700728 | NIEDEREHE, GEORGE | Redacted | | | | | | | |
| 4361329 | NIEDERER, KIM | Redacted | | | | | | | |
| 4630315 | NIEDERGESES, VICKIE | Redacted | | | | | | | |
| 4740839 | NIEDERHOFER, LAURA | Redacted | | | | | | | |
| 4392026 | NIEDERKLEIN, TONI | Redacted | | | | | | | |
| 4765404 | NIEDERKORN, GENA | Redacted | | | | | | | |
| 4290066 | NIEDERKORN, RENEE | Redacted | | | | | | | |
| 4702592 | NIEDERMAIER, JOHN | Redacted | | | | | | | |
| 4900074 | Niederman, Judith | Redacted | | | | | | | |
| 4900073 | Niederman, Lawrence | Redacted | | | | | | | |
| 4469527 | NIEDERMEIER, JORDAN | Redacted | | | | | | | |
| 4652053 | NIEDERMEIER, LAVENIA | Redacted | | | | | | | |
| 4701453 | NIEDERMEIER, THOMAS | Redacted | | | | | | | |
| 4820473 | NIEDERMEYER, DEBBIE | Redacted | | | | | | | |
| 4345667 | NIEDERSTADT, HEIDI L | Redacted | | | | | | | |
| 4274589 | NIEDERT II, STEVEN | Redacted | | | | | | | |
| 4623331 | NIEDERWERDER, JANE | Redacted | | | | | | | |
| 4315287 | NIEDERWERDER, SHAWN A | Redacted | | | | | | | |
| 4402636 | NIEDLE, MARC | Redacted | | | | | | | |
| 4274637 | NIEDOWICZ, JULIE M | Redacted | | | | | | | |
| 4565947 | NIEDRICH, JOEL A | Redacted | | | | | | | |
| 4415266 | NIEDRICH, ROBIN J | Redacted | | | | | | | |
| 4479847 | NIEDRIST, JOHN | Redacted | | | | | | | |
| 4480068 | NIEDZALKOSKI, JUDITH A | Redacted | | | | | | | |
| 4299729 | NIEDZWIEDZKI, HEATHER D | Redacted | | | | | | | |
| 4506930 | NIEFORTH, PAUL L | Redacted | | | | | | | |
| 4372483 | NIEGISCH, CHENOA V | Redacted | | | | | | | |
| 4512147 | NIEGISCH, NATALIA K | Redacted | | | | | | | |
| 4706847 | NIEH, PING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629161 | NIEHAUS, DANIEL | Redacted | | | | | | | |
| 4748578 | NIEHAUS, DONNELL | Redacted | | | | | | | |
| 4195988 | NIEHAUS, JOHN | Redacted | | | | | | | |
| 4453960 | NIEHAUS, KRYSTIN | Redacted | | | | | | | |
| 4700303 | NIEHOFF, BARBARA | Redacted | | | | | | | |
| 4774850 | NIEHOFF, KURT | Redacted | | | | | | | |
| 4313040 | NIEHOFF, TAMI | Redacted | | | | | | | |
| 4718634 | NIEHUIS, WENDI | Redacted | | | | | | | |
| 4627468 | NIEHUS, JILL | Redacted | | | | | | | |
| 4370878 | NIEKAMP, DIANE | Redacted | | | | | | | |
| 4576116 | NIEKAMP, THOMAS J | Redacted | | | | | | | |
| 4720904 | NIEKE, GEORGE | Redacted | | | | | | | |
| 4246290 | NIEKOOP, MARGA | Redacted | | | | | | | |
| 5792974 | NIEL FULSANG DBA LUX LOGS LTD | 700 SUGAR CREEK DR | | | | JOLIET | IL | 60433 | |
| 4881447 | NIELAND REFRIGERATION COMPANY | P O BOX 3010 | | | | DUBUQUE | IA | 52004 | |
| 4275691 | NIELAND, DON | Redacted | | | | | | | |
| 4274976 | NIELAND, LAURIE | Redacted | | | | | | | |
| 4601402 | NIELAND, MARY | Redacted | | | | | | | |
| 4859546 | NIELSEN AND BAINBRIDGE LLC | 12201 TECHNOLOGY BLVD STE 100 | | | | AUSTIN | TX | 78727 | |
| 4806047 | NIELSEN AND BAINBRIDGE LLC | PO 676613 | | | | DALLAS | TX | 75267 | |
| 4878822 | NIELSEN COMPANY LLC | MARKET DECISIONS - TEST MERCHANDISE | 88761 EXPEDITE WAY | | | CHICAGO | IL | 60173 | |
| 4879668 | NIELSEN LLC CLARITAS | NIELSEN COMPANY US LLC | P O BOX 533028 | | | CHARLOTTE | NC | 28290 | |
| 4872145 | NIELSEN MEDIA RESEARCH | AC NIELSEN CORPORATION | PO BOX 88961 | | | CHICAGO | IL | 60695 | |
| 5726458 | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | |
| 4799580 | NIELSEN PRODUCTS LLC | PO BOX 902332 | | | | SANDY | UT | 84090 | |
| 4551035 | NIELSEN, AARON | Redacted | | | | | | | |
| 4174792 | NIELSEN, ALEXANDER | Redacted | | | | | | | |
| 4364077 | NIELSEN, AMANDA | Redacted | | | | | | | |
| 4476599 | NIELSEN, AMBER N | Redacted | | | | | | | |
| 4550927 | NIELSEN, ANDREW K | Redacted | | | | | | | |
| 4275040 | NIELSEN, AUSTIN | Redacted | | | | | | | |
| 4227110 | NIELSEN, AVERY | Redacted | | | | | | | |
| 4584424 | NIELSEN, BERNICE | Redacted | | | | | | | |
| 4726053 | NIELSEN, BRIDGETTE | Redacted | | | | | | | |
| 4628396 | NIELSEN, BRIGETTE | Redacted | | | | | | | |
| 4410190 | NIELSEN, CAROL L | Redacted | | | | | | | |
| 4563890 | NIELSEN, CATHERINE A | Redacted | | | | | | | |
| 4549981 | NIELSEN, CHELESE | Redacted | | | | | | | |
| 4548778 | NIELSEN, CHEYENNE | Redacted | | | | | | | |
| 4408790 | NIELSEN, CYRENA C | Redacted | | | | | | | |
| 4829029 | NIELSEN, DANA | Redacted | | | | | | | |
| 4820474 | NIELSEN, DAVID | Redacted | | | | | | | |
| 4571423 | NIELSEN, DAVID | Redacted | | | | | | | |
| 4629698 | NIELSEN, DUANE | Redacted | | | | | | | |
| 4820475 | NIELSEN, ELIZABETH | Redacted | | | | | | | |
| 4273414 | NIELSEN, ERIC | Redacted | | | | | | | |
| 4608373 | NIELSEN, ERIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428089 | NIELSEN, EVELYN L | Redacted | | | | | | | |
| 4515007 | NIELSEN, FAYE | Redacted | | | | | | | |
| 4576473 | NIELSEN, GABRIEL A | Redacted | | | | | | | |
| 4377683 | NIELSEN, GINA L | Redacted | | | | | | | |
| 4551109 | NIELSEN, GREGORY B | Redacted | | | | | | | |
| 5856675 | NIELSEN, HEIDI | Redacted | | | | | | | |
| 4472840 | NIELSEN, HELENA | Redacted | | | | | | | |
| 4724385 | NIELSEN, HOWARD | Redacted | | | | | | | |
| 4277354 | NIELSEN, HUNTER | Redacted | | | | | | | |
| 4371093 | NIELSEN, JACINDA | Redacted | | | | | | | |
| 4655243 | NIELSEN, JAMES | Redacted | | | | | | | |
| 4740163 | NIELSEN, JAN | Redacted | | | | | | | |
| 4550215 | NIELSEN, JASON C | Redacted | | | | | | | |
| 4763127 | NIELSEN, JEAN | Redacted | | | | | | | |
| 4186955 | NIELSEN, JEFFREY T | Redacted | | | | | | | |
| 4654562 | NIELSEN, JOHN | Redacted | | | | | | | |
| 4550532 | NIELSEN, JONAS C | Redacted | | | | | | | |
| 4549261 | NIELSEN, JORDAN J | Redacted | | | | | | | |
| 4550007 | NIELSEN, JORDAN J | Redacted | | | | | | | |
| 4467230 | NIELSEN, JULIA-JEAN | Redacted | | | | | | | |
| 4551168 | NIELSEN, JUSTIN L | Redacted | | | | | | | |
| 4357758 | NIELSEN, JUSTIN T | Redacted | | | | | | | |
| 4302197 | NIELSEN, KAILEY S | Redacted | | | | | | | |
| 4550621 | NIELSEN, KAITLYN | Redacted | | | | | | | |
| 4549209 | NIELSEN, KARON G | Redacted | | | | | | | |
| 4364025 | NIELSEN, KATHLEEN M | Redacted | | | | | | | |
| 4820476 | NIELSEN, KATHY | Redacted | | | | | | | |
| 4531485 | NIELSEN, KENNETH L | Redacted | | | | | | | |
| 4694234 | NIELSEN, KIM | Redacted | | | | | | | |
| 4775836 | NIELSEN, LESLIE | Redacted | | | | | | | |
| 4829030 | NIELSEN, LESLIE | Redacted | | | | | | | |
| 4668833 | NIELSEN, LINDA | Redacted | | | | | | | |
| 4820477 | NIELSEN, LYDIA | Redacted | | | | | | | |
| 4445524 | NIELSEN, MADELINE E | Redacted | | | | | | | |
| 4514996 | NIELSEN, MAKAILA | Redacted | | | | | | | |
| 4392462 | NIELSEN, MALYSSA | Redacted | | | | | | | |
| 4278334 | NIELSEN, MARINA | Redacted | | | | | | | |
| 4193116 | NIELSEN, MYLENE B | Redacted | | | | | | | |
| 4693216 | NIELSEN, NEAL M | Redacted | | | | | | | |
| 4165096 | NIELSEN, NINA | Redacted | | | | | | | |
| 4144081 | NIELSEN, PARKER H | Redacted | | | | | | | |
| 4626584 | NIELSEN, PETER | Redacted | | | | | | | |
| 4413163 | NIELSEN, RACHEL M | Redacted | | | | | | | |
| 4366432 | NIELSEN, ROBERT | Redacted | | | | | | | |
| 4170822 | NIELSEN, RYAN Y | Redacted | | | | | | | |
| 4550524 | NIELSEN, SANDI | Redacted | | | | | | | |
| 4820478 | NIELSEN, SHEILA | Redacted | | | | | | | |
| 4145016 | NIELSEN, SUZANNE M | Redacted | | | | | | | |
| 4540600 | NIELSEN, TERESITA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820479 | NIELSEN, THOMAS | Redacted | | | | | | | |
| 4169389 | NIELSEN, TRAVIS R | Redacted | | | | | | | |
| 4217384 | NIELSEN, VICKI L | Redacted | | | | | | | |
| 4570706 | NIELSEN, WILLIAM | Redacted | | | | | | | |
| 4272772 | NIELSON JR, JAMES D | Redacted | | | | | | | |
| 4592236 | NIELSON, ANN | Redacted | | | | | | | |
| 4245396 | NIELSON, ASHLEY M | Redacted | | | | | | | |
| 4682946 | NIELSON, BERT | Redacted | | | | | | | |
| 4718798 | NIELSON, COURTNEY | Redacted | | | | | | | |
| 4613892 | NIELSON, DAVID | Redacted | | | | | | | |
| 4820480 | NIELSON, DENNIS AND SUSAN | Redacted | | | | | | | |
| 4551266 | NIELSON, HAYLEY | Redacted | | | | | | | |
| 4274189 | NIELSON, JESSICA | Redacted | | | | | | | |
| 4278425 | NIELSON, KAMIE N | Redacted | | | | | | | |
| 4582886 | NIELSON, KATY R | Redacted | | | | | | | |
| 4665781 | NIELSON, MARILYN Y | Redacted | | | | | | | |
| 4670642 | NIELSON, MARTHA A | Redacted | | | | | | | |
| 4829031 | NIELSON, MELISSA | Redacted | | | | | | | |
| 4613680 | NIELSON, PETER | Redacted | | | | | | | |
| 4531706 | NIELSON, RYAN | Redacted | | | | | | | |
| 4663909 | NIELSON, SANDRA D | Redacted | | | | | | | |
| 4698489 | NIELSON, TAMMY | Redacted | | | | | | | |
| 4734524 | NIEMAN, BRIAN | Redacted | | | | | | | |
| 4637904 | NIEMAN, GERALD | Redacted | | | | | | | |
| 4393710 | NIEMAN, KEITH | Redacted | | | | | | | |
| 4694706 | NIEMAN, NANCY | Redacted | | | | | | | |
| 4840793 | NIEMANN HOMES | Redacted | | | | | | | |
| 4840794 | Niemann Interiors | Redacted | | | | | | | |
| 4655325 | NIEMANN, GARY | Redacted | | | | | | | |
| 4304382 | NIEMANN, HEATHER | Redacted | | | | | | | |
| 4592375 | NIEMANN, HILDEGARD | Redacted | | | | | | | |
| 4728618 | NIEMANN, JOE | Redacted | | | | | | | |
| 4421000 | NIEMANN, KRISTINE | Redacted | | | | | | | |
| 4683785 | NIEMANN, MATTHEW | Redacted | | | | | | | |
| 4756750 | NIEMCZAK, RONALD | Redacted | | | | | | | |
| 4479251 | NIEMCZYK, HOPE M | Redacted | | | | | | | |
| 4708220 | NIEMEIER, DENNIS R | Redacted | | | | | | | |
| 4273074 | NIEMEIER, LAURIE A | Redacted | | | | | | | |
| 4280799 | NIEMET, JACQUELINE E | Redacted | | | | | | | |
| 4483224 | NIEMEYER, CONNER I | Redacted | | | | | | | |
| 4686337 | NIEMEYER, CRAIG | Redacted | | | | | | | |
| 4602028 | NIEMEYER, FRANK | Redacted | | | | | | | |
| 4330446 | NIEMI, ANN L | Redacted | | | | | | | |
| 4190173 | NIEMI, ASHLEY N | Redacted | | | | | | | |
| 4734365 | NIEMI, AULIKKI | Redacted | | | | | | | |
| 4840795 | NIEMIE, JAMIE | Redacted | | | | | | | |
| 4391444 | NIEMIEC, AARON | Redacted | | | | | | | |
| 4483691 | NIEMIEC, ADAM J | Redacted | | | | | | | |
| 4518228 | NIEMIEC, CYNTHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4471638 | NIEMIEC, JEAN | Redacted | | | | | | | |
| 4235765 | NIEMIEC, PAUL L | Redacted | | | | | | | |
| 4603261 | NIEMINEN, MARJA-LEENA | Redacted | | | | | | | |
| 4659413 | NIEMINEN, ZELIA | Redacted | | | | | | | |
| 4829032 | NIEMTSCHK, MICHAEL | Redacted | | | | | | | |
| 4653901 | NIEMTSCHK, STEPHANIE | Redacted | | | | | | | |
| 4754922 | NIEMYNSKI, ALLEN | Redacted | | | | | | | |
| 4730075 | NIEMYNSKI, NANCY | Redacted | | | | | | | |
| 4878601 | NIEN HSING INTERNATIONAL BERMUDA | LTD | NIEN HSING INTERNATIONAL BERMUDA | CEDAR HOUSE | 41 CEDAR AVENUE | HAMILTON | | HM 12 | CANADA |
| 4860382 | NIEN HSING TEXTILE CO LTD | 13F NO 306 NEIHU RD SEC 1 | NEIHU | | | TAIPEI | | 114 | UNITED KINGDOM |
| 4860276 | NIEN MADE USA INC | 13712 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4699807 | NIEN, JESSICA | Redacted | | | | | | | |
| 4327390 | NIENABER, MICHAEL | Redacted | | | | | | | |
| 4704532 | NIENABER, MIKEILA | Redacted | | | | | | | |
| 4573372 | NIENHUIS, ZACHARY D | Redacted | | | | | | | |
| 4415840 | NIENKAMP, TRAVIS M | Redacted | | | | | | | |
| 4319012 | NIENSTEDT, KATELYN L | Redacted | | | | | | | |
| 4745132 | NIENTAO, IBRAHIMA | Redacted | | | | | | | |
| 4450395 | NIEPORTE, JONATHAN | Redacted | | | | | | | |
| 4724862 | NIEPORTE, JOSEPH M | Redacted | | | | | | | |
| 4291649 | NIER, ETHEL BETH D | Redacted | | | | | | | |
| 4298947 | NIER, JAMES K | Redacted | | | | | | | |
| 4406020 | NIERADKA, MONIKA | Redacted | | | | | | | |
| 4886358 | NIERE CO LLC | RORY NIERE | 9105 MENDENHALL MALL RD SIT365 | | | JUNEAU | AK | 99801 | |
| 4482464 | NIERER, DARREN J | Redacted | | | | | | | |
| 4471733 | NIERLE, ELEANOR M | Redacted | | | | | | | |
| 4701465 | NIERMAN, EDNA | Redacted | | | | | | | |
| 4302364 | NIERMAN, ELAINA | Redacted | | | | | | | |
| 4290060 | NIERMAN, FRANKLIN R | Redacted | | | | | | | |
| 4632289 | NIERMAN, JAYNE | Redacted | | | | | | | |
| 4292138 | NIERMAN, SCOTT | Redacted | | | | | | | |
| 4279065 | NIERMANCONDON, EILEEN S | Redacted | | | | | | | |
| 4637848 | NIERMANN, SUSANNA | Redacted | | | | | | | |
| 5429226 | NIES GARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4669366 | NIES, ALAN | Redacted | | | | | | | |
| 4748601 | NIESCHULZ, PATRICIA | Redacted | | | | | | | |
| 4586775 | NIESEN, DONALD | Redacted | | | | | | | |
| 4309773 | NIESEN, JACOB A | Redacted | | | | | | | |
| 4299240 | NIESEN, RICHARD E | Redacted | | | | | | | |
| 4490576 | NIESER, CHARLENE | Redacted | | | | | | | |
| 5726478 | NIESHIA LILES | 912 ANGIER AVE | | | | DURHAM | NC | 27701 | |
| 4217599 | NIESLANIK, SHEA | Redacted | | | | | | | |
| 4654175 | NIESSNER, JAMES | Redacted | | | | | | | |
| 4740383 | NIESWIADOMY, RICHARD | Redacted | | | | | | | |
| 4461172 | NIESZCZUR, JULIA | Redacted | | | | | | | |
| 4391514 | NIETFELD, PAIGE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4505680 | NIETO ALICEA, LIANA J | Redacted | | | | | | | |
| 4776572 | NIETO, ADRIANA | Redacted | | | | | | | |
| 4544322 | NIETO, ALAN T | Redacted | | | | | | | |
| 4543525 | NIETO, ALBERT G | Redacted | | | | | | | |
| 4187138 | NIETO, ANA | Redacted | | | | | | | |
| 4538827 | NIETO, ANA E | Redacted | | | | | | | |
| 4170030 | NIETO, ANDREA | Redacted | | | | | | | |
| 4483008 | NIETO, ANTONIO | Redacted | | | | | | | |
| 4693294 | NIETO, ARMANDO | Redacted | | | | | | | |
| 4210862 | NIETO, CARLOS | Redacted | | | | | | | |
| 4620575 | NIETO, CINDY | Redacted | | | | | | | |
| 4545546 | NIETO, CRISTINA | Redacted | | | | | | | |
| 4207975 | NIETO, CYNTHIA A | Redacted | | | | | | | |
| 4218592 | NIETO, DANICA | Redacted | | | | | | | |
| 4292191 | NIETO, DANIELLE LYNN | Redacted | | | | | | | |
| 4705856 | NIETO, DAVID | Redacted | | | | | | | |
| 4216214 | NIETO, DESTINEE R | Redacted | | | | | | | |
| 4178257 | NIETO, EMILY | Redacted | | | | | | | |
| 4741235 | NIETO, FERNANDO | Redacted | | | | | | | |
| 4698398 | NIETO, FIDEL | Redacted | | | | | | | |
| 4501799 | NIETO, GABRIELA | Redacted | | | | | | | |
| 4162846 | NIETO, GENESIS | Redacted | | | | | | | |
| 4188350 | NIETO, GISSELE | Redacted | | | | | | | |
| 4690883 | NIETO, GONZALO | Redacted | | | | | | | |
| 4706534 | NIETO, GUADALUPE | Redacted | | | | | | | |
| 4238169 | NIETO, HERNAN | Redacted | | | | | | | |
| 4840796 | NIETO, HERNAN | Redacted | | | | | | | |
| 4547286 | NIETO, IRENE | Redacted | | | | | | | |
| 4312058 | NIETO, ISRAEL | Redacted | | | | | | | |
| 4203415 | NIETO, JERSSON | Redacted | | | | | | | |
| 4541955 | NIETO, JESSICA L | Redacted | | | | | | | |
| 4208046 | NIETO, JONATHAN E | Redacted | | | | | | | |
| 4536754 | NIETO, JORDAN S | Redacted | | | | | | | |
| 4410712 | NIETO, JORDI A | Redacted | | | | | | | |
| 4691301 | NIETO, JOSE | Redacted | | | | | | | |
| 4284689 | NIETO, JOSE | Redacted | | | | | | | |
| 4164843 | NIETO, JOSHUA | Redacted | | | | | | | |
| 4182564 | NIETO, JOSHUA | Redacted | | | | | | | |
| 4158347 | NIETO, JUANA | Redacted | | | | | | | |
| 4165222 | NIETO, KARINA | Redacted | | | | | | | |
| 4414536 | NIETO, KAYLENA | Redacted | | | | | | | |
| 4201030 | NIETO, KEVIN | Redacted | | | | | | | |
| 4603288 | NIETO, LUIZ | Redacted | | | | | | | |
| 4224794 | NIETO, LUZ E | Redacted | | | | | | | |
| 4600409 | NIETO, MANUEL | Redacted | | | | | | | |
| 4160709 | NIETO, MARELY J | Redacted | | | | | | | |
| 4533827 | NIETO, MARIA | Redacted | | | | | | | |
| 4540299 | NIETO, MARIA | Redacted | | | | | | | |
| 4164392 | NIETO, MARIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10446 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471360 | NIETO, MARISOL | Redacted | | | | | | | |
| 4503427 | NIETO, MAYLYNN | Redacted | | | | | | | |
| 4820481 | NIETO, MIKE | Redacted | | | | | | | |
| 4415941 | NIETO, NELSY | Redacted | | | | | | | |
| 4233999 | NIETO, PATRICIA | Redacted | | | | | | | |
| 4409108 | NIETO, PETER | Redacted | | | | | | | |
| 4789243 | Nieto, Petra | Redacted | | | | | | | |
| 4308306 | NIETO, RACHEL R | Redacted | | | | | | | |
| 4776861 | NIETO, ROCIO | Redacted | | | | | | | |
| 4606057 | NIETO, ROMULO | Redacted | | | | | | | |
| 4649187 | NIETO, RUBEN | Redacted | | | | | | | |
| 4643572 | NIETO, RUTH | Redacted | | | | | | | |
| 4170613 | NIETO, RYAN J | Redacted | | | | | | | |
| 4177312 | NIETO, SAMMY | Redacted | | | | | | | |
| 4415070 | NIETO, SONIA | Redacted | | | | | | | |
| 4358810 | NIETO, TYLER J | Redacted | | | | | | | |
| 4548798 | NIETO, VIRGINIA | Redacted | | | | | | | |
| 4220882 | NIETO, ZACHARIE | Redacted | | | | | | | |
| 4400410 | NIETO-AGUILAR, ANEL Y | Redacted | | | | | | | |
| 4627675 | NIEUKIRK, CARL | Redacted | | | | | | | |
| 4170623 | NIEUWOUDT, JOHN-CRAIG | Redacted | | | | | | | |
| 4682649 | NIEVA, JOSE | Redacted | | | | | | | |
| 4286510 | NIEVAS, PATRICIA A | Redacted | | | | | | | |
| 4498818 | NIEVES ACEVEDO, ANGELO E | Redacted | | | | | | | |
| 4709246 | NIEVES ACEVEDO, DOLORES | Redacted | | | | | | | |
| 4502374 | NIEVES ACOSTA, YOMARI | Redacted | | | | | | | |
| 5726506 | NIEVES AILEEN | 1477896 | | | | CANOVANAS | PR | 00729 | |
| 4497176 | NIEVES AVILES, DAMARIS | Redacted | | | | | | | |
| 4499942 | NIEVES CAMACHO, XADIEL A | Redacted | | | | | | | |
| 4758211 | NIEVES CANDELARIO, FRANCISCA | Redacted | | | | | | | |
| 4500297 | NIEVES CHAVES, KHRISTIAN | Redacted | | | | | | | |
| 4500237 | NIEVES COLON, JOSE A | Redacted | | | | | | | |
| 4820482 | NIEVES DEMARTINI | Redacted | | | | | | | |
| 4498288 | NIEVES ERAZO, GABRIEL A | Redacted | | | | | | | |
| 4499152 | NIEVES FREITA, SONIA M | Redacted | | | | | | | |
| 4500013 | NIEVES GARCIA, KEVIN I | Redacted | | | | | | | |
| 4785254 | Nieves Guzman, Ada | Redacted | | | | | | | |
| 4504660 | NIEVES HERNANDEZ, JERMARIES | Redacted | | | | | | | |
| 4497404 | NIEVES HUERTAS, BRENDA N | Redacted | | | | | | | |
| 4499145 | NIEVES HUERTAS, NELSON | Redacted | | | | | | | |
| 5726555 | NIEVES JIMENEZ | 1639 SW 21ST ST NONE | | | | MIAMI | FL | 33145 | |
| 4328880 | NIEVES JR, CHARLIE E | Redacted | | | | | | | |
| 4295613 | NIEVES JR., SANTO | Redacted | | | | | | | |
| 4502577 | NIEVES MALDONADO, STEFFANY F | Redacted | | | | | | | |
| 4672827 | NIEVES MARQUEZ, HAYDE | Redacted | | | | | | | |
| 4501751 | NIEVES MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4500702 | NIEVES MARTINEZ, LUIS A | Redacted | | | | | | | |
| 4502252 | NIEVES MARTIR, IFRAIN | Redacted | | | | | | | |
| 4503038 | NIEVES MESTRE, YADIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501689 | NIEVES NIEVES, HARELYS | Redacted | | | | | | | |
| 5726603 | NIEVES NORMA | URB SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 4505673 | NIEVES OCASIO, LENNYS | Redacted | | | | | | | |
| 5726610 | NIEVES ORLANDO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 4419296 | NIEVES PERALTA, MICHEL | Redacted | | | | | | | |
| 4231152 | NIEVES PEREZ, JOSE I | Redacted | | | | | | | |
| 4845353 | NIEVES PLUMBING | URB ALTURAS DE FLAMBOYAN CALLE 31 LL 28 | | | | BAYAMON | PR | 00959 | |
| 4434160 | NIEVES RIOS, SHAYNA | Redacted | | | | | | | |
| 4787418 | Nieves Rodriguez, Jose | Redacted | | | | | | | |
| 4787417 | Nieves Rodriguez, Jose | Redacted | | | | | | | |
| 4504519 | NIEVES RODRIGUEZ, JOSE C | Redacted | | | | | | | |
| 5726620 | NIEVES ROSA E | RR4 BOX 26187 | | | | TOA ALTA | PR | 00953 | |
| 4488469 | NIEVES RUIZ, TIARA L | Redacted | | | | | | | |
| 4278450 | NIEVES SAENZ, GUSTAVO | Redacted | | | | | | | |
| 4501941 | NIEVES SANTIAGO, ABNER | Redacted | | | | | | | |
| 4500330 | NIEVES SANTIAGO, JEAN M | Redacted | | | | | | | |
| 4702249 | NIEVES SANTIAGO, JUAN JOSE | Redacted | | | | | | | |
| 4500724 | NIEVES SIERRA, ALEXIS | Redacted | | | | | | | |
| 4674119 | NIEVES TORRES, ELISEO E | Redacted | | | | | | | |
| 4501233 | NIEVES TRINIDAD, ERNESTO R | Redacted | | | | | | | |
| 4644027 | NIEVES VASQUES, AIDA L | Redacted | | | | | | | |
| 4482171 | NIEVES VAZQUEZ, MARITZA | Redacted | | | | | | | |
| 4245802 | NIEVES, ABRAHAM | Redacted | | | | | | | |
| 4447930 | NIEVES, ADILEN | Redacted | | | | | | | |
| 4329090 | NIEVES, ADRIAN | Redacted | | | | | | | |
| 4500087 | NIEVES, AGNES | Redacted | | | | | | | |
| 4502366 | NIEVES, AGUSTIN | Redacted | | | | | | | |
| 4334329 | NIEVES, AKIRA E | Redacted | | | | | | | |
| 4617460 | NIEVES, ALBERTO | Redacted | | | | | | | |
| 4199020 | NIEVES, ALESSANDROSS S | Redacted | | | | | | | |
| 4254150 | NIEVES, ALEX J | Redacted | | | | | | | |
| 4503707 | NIEVES, ALEXIS | Redacted | | | | | | | |
| 4645868 | NIEVES, ALFONSO L | Redacted | | | | | | | |
| 4480032 | NIEVES, ALICIA L | Redacted | | | | | | | |
| 4224570 | NIEVES, ALIZAY | Redacted | | | | | | | |
| 4224702 | NIEVES, ALMA | Redacted | | | | | | | |
| 4222710 | NIEVES, AMANDA B | Redacted | | | | | | | |
| 4387154 | NIEVES, ANA | Redacted | | | | | | | |
| 4589233 | NIEVES, ANA DELIA | Redacted | | | | | | | |
| 4439939 | NIEVES, ANAID | Redacted | | | | | | | |
| 4602438 | NIEVES, ANGEL | Redacted | | | | | | | |
| 4505220 | NIEVES, ANGEL | Redacted | | | | | | | |
| 4505131 | NIEVES, ANGEL | Redacted | | | | | | | |
| 4388733 | NIEVES, ANGELA | Redacted | | | | | | | |
| 4352716 | NIEVES, ANGELICA M | Redacted | | | | | | | |
| 4753920 | NIEVES, ARLENE | Redacted | | | | | | | |
| 4483392 | NIEVES, ASHLEY | Redacted | | | | | | | |
| 4502727 | NIEVES, ASTRID C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223485 | NIEVES, AUBREYA | Redacted | | | | | | | |
| 4755240 | NIEVES, BENITO | Redacted | | | | | | | |
| 4223543 | NIEVES, BRANDON M | Redacted | | | | | | | |
| 4503443 | NIEVES, BRUNILDA | Redacted | | | | | | | |
| 4422262 | NIEVES, BRYAM G | Redacted | | | | | | | |
| 4725036 | NIEVES, CARMEN | Redacted | | | | | | | |
| 4504144 | NIEVES, CARMEN | Redacted | | | | | | | |
| 4190886 | NIEVES, CARMEN A | Redacted | | | | | | | |
| 4398302 | NIEVES, CARMEN F | Redacted | | | | | | | |
| 4245942 | NIEVES, CARMEN F | Redacted | | | | | | | |
| 4506177 | NIEVES, CAROLINA | Redacted | | | | | | | |
| 4406287 | NIEVES, CELESTE | Redacted | | | | | | | |
| 4191315 | NIEVES, CHRISTINA A | Redacted | | | | | | | |
| 4562642 | NIEVES, CHRISTINA M | Redacted | | | | | | | |
| 4191853 | NIEVES, CLORINDA E | Redacted | | | | | | | |
| 4505866 | NIEVES, CORALIS | Redacted | | | | | | | |
| 4251320 | NIEVES, CRISTIAN | Redacted | | | | | | | |
| 4500938 | NIEVES, CRISTINA N | Redacted | | | | | | | |
| 4691509 | NIEVES, CYNTHIA | Redacted | | | | | | | |
| 4230914 | NIEVES, DAMARIS | Redacted | | | | | | | |
| 4296891 | NIEVES, DAMARIS | Redacted | | | | | | | |
| 4668554 | NIEVES, DANIEL | Redacted | | | | | | | |
| 4414961 | NIEVES, DANIEL | Redacted | | | | | | | |
| 4503268 | NIEVES, DANIEL | Redacted | | | | | | | |
| 4502631 | NIEVES, DARIEL | Redacted | | | | | | | |
| 4237634 | NIEVES, DAVID | Redacted | | | | | | | |
| 4252407 | NIEVES, DAVID J | Redacted | | | | | | | |
| 4433740 | NIEVES, DIANA L | Redacted | | | | | | | |
| 4504358 | NIEVES, DIANE | Redacted | | | | | | | |
| 4664092 | NIEVES, DINA | Redacted | | | | | | | |
| 4488010 | NIEVES, EDUARDO | Redacted | | | | | | | |
| 4234711 | NIEVES, EFRAIN | Redacted | | | | | | | |
| 4635494 | NIEVES, EFRAIN | Redacted | | | | | | | |
| 4665694 | NIEVES, ELY | Redacted | | | | | | | |
| 4501745 | NIEVES, EMMANUEL | Redacted | | | | | | | |
| 4503061 | NIEVES, EMMANUEL | Redacted | | | | | | | |
| 4230594 | NIEVES, ERICK G | Redacted | | | | | | | |
| 4744303 | NIEVES, ERNESTO | Redacted | | | | | | | |
| 4638452 | NIEVES, EULALIA | Redacted | | | | | | | |
| 4761023 | NIEVES, EVELIZA | Redacted | | | | | | | |
| 4499825 | NIEVES, EZEQUIEL | Redacted | | | | | | | |
| 4710718 | NIEVES, FELIX J | Redacted | | | | | | | |
| 4173506 | NIEVES, FERNANDO | Redacted | | | | | | | |
| 4266045 | NIEVES, FERNANDO A | Redacted | | | | | | | |
| 4229942 | NIEVES, FERNANDO R | Redacted | | | | | | | |
| 4246914 | NIEVES, FRANCISCA | Redacted | | | | | | | |
| 4226925 | NIEVES, FRANK | Redacted | | | | | | | |
| 4474980 | NIEVES, FRANK | Redacted | | | | | | | |
| 4608051 | NIEVES, GEORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789095 | Nieves, Gliset | Redacted | | | | | | | |
| 4502730 | NIEVES, GLORIMAR | Redacted | | | | | | | |
| 4588672 | NIEVES, HECTOR | Redacted | | | | | | | |
| 4504987 | NIEVES, HECTOR J | Redacted | | | | | | | |
| 4638128 | NIEVES, HERIBERTO | Redacted | | | | | | | |
| 4228438 | NIEVES, HJALMAR X | Redacted | | | | | | | |
| 4486727 | NIEVES, IAN M | Redacted | | | | | | | |
| 4408355 | NIEVES, ILIANY | Redacted | | | | | | | |
| 4502603 | NIEVES, INGRID | Redacted | | | | | | | |
| 4436514 | NIEVES, IRIS | Redacted | | | | | | | |
| 4754729 | NIEVES, IRMA | Redacted | | | | | | | |
| 4496929 | NIEVES, IRVIN G | Redacted | | | | | | | |
| 4241936 | NIEVES, ITZEL D | Redacted | | | | | | | |
| 4745604 | NIEVES, IVAN | Redacted | | | | | | | |
| 4497856 | NIEVES, IVELISSE | Redacted | | | | | | | |
| 4481121 | NIEVES, JACQUIE | Redacted | | | | | | | |
| 4433717 | NIEVES, JALECKA R | Redacted | | | | | | | |
| 4769628 | NIEVES, JAMMIE | Redacted | | | | | | | |
| 4287643 | NIEVES, JAMMIE M | Redacted | | | | | | | |
| 4499834 | NIEVES, JANCARLO | Redacted | | | | | | | |
| 4496924 | NIEVES, JANDRIS | Redacted | | | | | | | |
| 4442312 | NIEVES, JASMINE | Redacted | | | | | | | |
| 4238162 | NIEVES, JASMINE N | Redacted | | | | | | | |
| 4498016 | NIEVES, JAVIER | Redacted | | | | | | | |
| 4500615 | NIEVES, JAYSA | Redacted | | | | | | | |
| 4279571 | NIEVES, JEANETTE | Redacted | | | | | | | |
| 4632462 | NIEVES, JESSICA | Redacted | | | | | | | |
| 4496039 | NIEVES, JHENSEN | Redacted | | | | | | | |
| 4248203 | NIEVES, JIZELLE M | Redacted | | | | | | | |
| 4405495 | NIEVES, JOAQUIN | Redacted | | | | | | | |
| 4231936 | NIEVES, JODALIS | Redacted | | | | | | | |
| 4433057 | NIEVES, JOHN | Redacted | | | | | | | |
| 4739054 | NIEVES, JOHNNY | Redacted | | | | | | | |
| 4656393 | NIEVES, JOSÉ | Redacted | | | | | | | |
| 4221647 | NIEVES, JOSE I | Redacted | | | | | | | |
| 4727206 | NIEVES, JOSE L | Redacted | | | | | | | |
| 4501337 | NIEVES, JOSE M | Redacted | | | | | | | |
| 4576995 | NIEVES, JOSHUA M | Redacted | | | | | | | |
| 4499866 | NIEVES, JOVANA | Redacted | | | | | | | |
| 4255688 | NIEVES, JOVANIC | Redacted | | | | | | | |
| 4237756 | NIEVES, JULIAN | Redacted | | | | | | | |
| 4429056 | NIEVES, JUNESHI | Redacted | | | | | | | |
| 4257777 | NIEVES, KAREN | Redacted | | | | | | | |
| 4500843 | NIEVES, KATIA M | Redacted | | | | | | | |
| 4501032 | NIEVES, KENNETH JOMEL | Redacted | | | | | | | |
| 4502505 | NIEVES, KRISTAL A | Redacted | | | | | | | |
| 4189749 | NIEVES, LAURA L | Redacted | | | | | | | |
| 4750808 | NIEVES, LIEU | Redacted | | | | | | | |
| 4728160 | NIEVES, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680824 | NIEVES, LINDA | Redacted | | | | | | | |
| 4502084 | NIEVES, LISABETH | Redacted | | | | | | | |
| 4480431 | NIEVES, LIZMARIE | Redacted | | | | | | | |
| 4735619 | NIEVES, LUIS | Redacted | | | | | | | |
| 4664591 | NIEVES, LUIS | Redacted | | | | | | | |
| 4502602 | NIEVES, LUIS | Redacted | | | | | | | |
| 4501465 | NIEVES, LUIS A | Redacted | | | | | | | |
| 4505798 | NIEVES, LUZ E | Redacted | | | | | | | |
| 4503330 | NIEVES, MADELINE | Redacted | | | | | | | |
| 4502597 | NIEVES, MANUEL | Redacted | | | | | | | |
| 4437756 | NIEVES, MARC | Redacted | | | | | | | |
| 4497993 | NIEVES, MARGARITA | Redacted | | | | | | | |
| 4497142 | NIEVES, MARIA | Redacted | | | | | | | |
| 4632247 | NIEVES, MARIA | Redacted | | | | | | | |
| 4495965 | NIEVES, MARIA G | Redacted | | | | | | | |
| 4421485 | NIEVES, MARIALEE | Redacted | | | | | | | |
| 4501092 | NIEVES, MARIBEL | Redacted | | | | | | | |
| 4287492 | NIEVES, MARILINE | Redacted | | | | | | | |
| 4751210 | NIEVES, MARTA E | Redacted | | | | | | | |
| 4502669 | NIEVES, MELINA | Redacted | | | | | | | |
| 4419622 | NIEVES, MELISSA M | Redacted | | | | | | | |
| 4498990 | NIEVES, MERVIN E | Redacted | | | | | | | |
| 4513295 | NIEVES, MICHAEL | Redacted | | | | | | | |
| 4498008 | NIEVES, MICHELLE | Redacted | | | | | | | |
| 4556595 | NIEVES, MICHELLE L | Redacted | | | | | | | |
| 4436377 | NIEVES, MIGDALIA | Redacted | | | | | | | |
| 4501882 | NIEVES, MIGUEL | Redacted | | | | | | | |
| 4505116 | NIEVES, MONNICA | Redacted | | | | | | | |
| 4561148 | NIEVES, NADISHA A | Redacted | | | | | | | |
| 4497643 | NIEVES, NAISHARIE | Redacted | | | | | | | |
| 4688669 | NIEVES, NATACHA | Redacted | | | | | | | |
| 4762337 | NIEVES, NATALIA | Redacted | | | | | | | |
| 4347001 | NIEVES, NATALIA M | Redacted | | | | | | | |
| 4483835 | NIEVES, NATALIE | Redacted | | | | | | | |
| 4756616 | NIEVES, NATIVIDAD | Redacted | | | | | | | |
| 4538112 | NIEVES, NAYELI | Redacted | | | | | | | |
| 4500854 | NIEVES, NAYIOMI Z | Redacted | | | | | | | |
| 4474264 | NIEVES, NILDA | Redacted | | | | | | | |
| 4503289 | NIEVES, NORMA I | Redacted | | | | | | | |
| 4755009 | NIEVES, NYDIA | Redacted | | | | | | | |
| 4396463 | NIEVES, OLGA J | Redacted | | | | | | | |
| 4505414 | NIEVES, OSCAR | Redacted | | | | | | | |
| 4505006 | NIEVES, PAMELA M | Redacted | | | | | | | |
| 4506061 | NIEVES, PATRICIA I | Redacted | | | | | | | |
| 4749127 | NIEVES, PAZ | Redacted | | | | | | | |
| 4331793 | NIEVES, PRINCESS | Redacted | | | | | | | |
| 4499094 | NIEVES, RAFAEL | Redacted | | | | | | | |
| 4693490 | NIEVES, RAFAEL | Redacted | | | | | | | |
| 4501332 | NIEVES, RAQUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504618 | NIEVES, REINALDO | Redacted | | | | | | | |
| 4232256 | NIEVES, RENE J | Redacted | | | | | | | |
| 4500732 | NIEVES, RENIEL H | Redacted | | | | | | | |
| 4496983 | NIEVES, REY | Redacted | | | | | | | |
| 4505822 | NIEVES, RICHARD | Redacted | | | | | | | |
| 4604297 | NIEVES, ROBERTO | Redacted | | | | | | | |
| 4705325 | NIEVES, ROSA | Redacted | | | | | | | |
| 4612977 | NIEVES, ROSA | Redacted | | | | | | | |
| 4186416 | NIEVES, ROSANNA | Redacted | | | | | | | |
| 4499369 | NIEVES, ROXANA | Redacted | | | | | | | |
| 4430945 | NIEVES, RUTH D | Redacted | | | | | | | |
| 4497907 | NIEVES, RUTH NOEMI | Redacted | | | | | | | |
| 4557334 | NIEVES, SABIAN | Redacted | | | | | | | |
| 4898532 | NIEVES, SAMUEL | Redacted | | | | | | | |
| 4488585 | NIEVES, SANDRA L | Redacted | | | | | | | |
| 4420758 | NIEVES, SARA I | Redacted | | | | | | | |
| 4466280 | NIEVES, SAUL E | Redacted | | | | | | | |
| 4506116 | NIEVES, SEBASTIAN A | Redacted | | | | | | | |
| 4502376 | NIEVES, SIGFREDO | Redacted | | | | | | | |
| 4418274 | NIEVES, STEPHANIE | Redacted | | | | | | | |
| 4684670 | NIEVES, TERESA | Redacted | | | | | | | |
| 4727543 | NIEVES, TRACY | Redacted | | | | | | | |
| 4504338 | NIEVES, URIEL | Redacted | | | | | | | |
| 4756375 | NIEVES, VICTOR M | Redacted | | | | | | | |
| 4501350 | NIEVES, VLADIMIR | Redacted | | | | | | | |
| 4207423 | NIEVES, WENDY | Redacted | | | | | | | |
| 4498973 | NIEVES, WENDY | Redacted | | | | | | | |
| 4498504 | NIEVES, YADIEL | Redacted | | | | | | | |
| 4505001 | NIEVES, YAELIZ | Redacted | | | | | | | |
| 4499451 | NIEVES, YAILEEN | Redacted | | | | | | | |
| 4504574 | NIEVES, YANIZE M | Redacted | | | | | | | |
| 4503877 | NIEVES, YASHA T | Redacted | | | | | | | |
| 4638143 | NIEVES, YOANLI | Redacted | | | | | | | |
| 4695035 | NIEVES, ZENAIDA | Redacted | | | | | | | |
| 4247632 | NIEVES-FLORES, MICHELLE | Redacted | | | | | | | |
| 4407171 | NIEVE-SILVA, SAMANTHA E | Redacted | | | | | | | |
| 4221938 | NIEVES-LUCIANO, ALYZE M | Redacted | | | | | | | |
| 4437200 | NIEVES-OKEEFE, SUE | Redacted | | | | | | | |
| 4623749 | NIEVES-RIOS, REYES | Redacted | | | | | | | |
| 4408036 | NIEVES-TAPIA, MICHELLE | Redacted | | | | | | | |
| 4420205 | NIEVESTOSADO, YANICE | Redacted | | | | | | | |
| 4528658 | NIEZABITOWSKI, THOMAS W | Redacted | | | | | | | |
| 4362714 | NIEZGODA, MORGAN R | Redacted | | | | | | | |
| 4272999 | NIFON, MACY | Redacted | | | | | | | |
| 4879669 | NIFTY MARKETING | NIFTY VENTURES INC | 1128 OAKWOOD STREET | | | BURLEY | ID | 83318 | |
| 4608275 | NIGA, ASTER | Redacted | | | | | | | |
| 4689067 | NIGAM, PRACHI | Redacted | | | | | | | |
| 4709745 | NIGAM, PRADEEP | Redacted | | | | | | | |
| 4251535 | NIGARA, JOHN F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296911 | NIGEDA, BELAINESH | Redacted | | | | | | | |
| 4820483 | NIGEL BATCHEM | Redacted | | | | | | | |
| 4840797 | NIGEL C. MYERS | Redacted | | | | | | | |
| 4820484 | NIGEL DALEY | Redacted | | | | | | | |
| 4840798 | NIGEL JACKSON | Redacted | | | | | | | |
| 4879670 | NIGELS RELIABLE SERVICES | NIGEL S WILLIAMS | 1265 LEGATTO LOOP | | | DUNDEE | FL | 33838 | |
| 4721695 | NIGG, DUDLEY | Redacted | | | | | | | |
| 4369320 | NIGGEMYER, PAMELA J | Redacted | | | | | | | |
| 4453857 | NIGGEMYER, TAUNA | Redacted | | | | | | | |
| 4237901 | NIGGL, BRANDON | Redacted | | | | | | | |
| 4575877 | NIGH, COLLIN J | Redacted | | | | | | | |
| 4217504 | NIGH, DUSTIN | Redacted | | | | | | | |
| 4308838 | NIGHBERT, BARBARA J | Redacted | | | | | | | |
| 4299825 | NIGHOGHOSIAN, SAMIRA | Redacted | | | | | | | |
| 4486223 | NIGHSWANDER, JOSHUA D | Redacted | | | | | | | |
| 4797628 | NIGHT GALAXY | DBA NIGHT GALAXY INC | 2712 STILLWELL AVE | | | BROOKLYN | NY | 11224 | |
| 4796391 | NIGHT GALAXY INC | DBA NIGHTGALAXY.COM | 7012 20TH AVE | | | BROOKLYN | NY | 11204 | |
| 4854073 | Night Owl | 36453 Gratiot Ave | | | | Clinton Twp | MI | 48035 | |
| 4867815 | NIGHT OWL SP LLC | 4720 RADIO ROAD | | | | NAPLES | FL | 34104 | |
| 4794861 | NIGHT OWL VISION MARKETING INC | DBA KITCHEN OF GLAM INC | 841 CALLE ARROYO | | | SAN DIMAS | CA | 91773 | |
| 4316795 | NIGHT, MELISSA M | Redacted | | | | | | | |
| 4249852 | NIGHTENGALE, JONAH T | Redacted | | | | | | | |
| 4765660 | NIGHTENGALE, SHARON | Redacted | | | | | | | |
| 4368951 | NIGHTHART, DARRYL R | Redacted | | | | | | | |
| 5797847 | Nightingale Management Services, LLC | 448 Griffing Ave | | | | Riverhead | NY | 11901 | |
| 5792975 | NIGHTINGALE MANAGEMENT SERVICES, LLC | MILDREED EHRENFELD | 448 GRIFFING AVE | | | RIVERHEAD | NY | 11901 | |
| 4185518 | NIGHTINGALE, ACACIA R | Redacted | | | | | | | |
| 4573760 | NIGHTINGALE, EDWARD A | Redacted | | | | | | | |
| 4722736 | NIGHTINGALE, GARY | Redacted | | | | | | | |
| 4268351 | NIGHTINGALE, HAZEL D | Redacted | | | | | | | |
| 4263990 | NIGHTINGALE, JIMIA | Redacted | | | | | | | |
| 4646589 | NIGHTINGALE, PATRICIA | Redacted | | | | | | | |
| 4492980 | NIGHTLINGER, THOMAS R | Redacted | | | | | | | |
| 4576788 | NIGON, SCOTT | Redacted | | | | | | | |
| 4652748 | NIGOSANTI, SOU KON | Redacted | | | | | | | |
| 4401016 | NIGRELLI, AUSTIN S | Redacted | | | | | | | |
| 4485324 | NIGRELLI, DEAN M | Redacted | | | | | | | |
| 4658190 | NIGRO, DAN | Redacted | | | | | | | |
| 4680096 | NIGRO, DUKE | Redacted | | | | | | | |
| 4835078 | NIGRO, EDUARDO & CAROLINA | Redacted | | | | | | | |
| 4525425 | NIGRO, HAILEY | Redacted | | | | | | | |
| 4547455 | NIGRO, JOEL J | Redacted | | | | | | | |
| 4609978 | NIGRO, MARIE | Redacted | | | | | | | |
| 4331521 | NIGRO, RONALD S | Redacted | | | | | | | |
| 4443386 | NIGRO, RYAN | Redacted | | | | | | | |
| 4186087 | NIGRO, TONI E | Redacted | | | | | | | |
| 4632090 | NIGROVIC, MARIO | Redacted | | | | | | | |
| 4792422 | Nigus, Jacob | Redacted | | | | | | | |
| 4700767 | NIGUSIE, KELEMWA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486302 | NIHART, COREY J | Redacted | | | | | | | |
| 4421136 | NIHILL, SEAN T | Redacted | | | | | | | |
| 5726668 | NIHIPALI NAOMI | 3281 KEHAU PLACE | | | | HONOLULU | HI | 96816 | |
| 4270598 | NIHIPALI, DONALD | Redacted | | | | | | | |
| 4304742 | NIHORIS, CRYSTAL | Redacted | | | | | | | |
| 5793934 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM  BC | BC | V3K 7B2 | Canada |
| 4890700 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890699 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| 4890702 | NII NORTHERN INTERNATIONAL, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890701 | NII NORTHERN INTERNATIONAL, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| 5726670 | NIESA CRAIG | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | |
| 4423916 | NIJJAR, GURWINDER | Redacted | | | | | | | |
| 4191707 | NIJJAR, JASMEEN K | Redacted | | | | | | | |
| 4437085 | NIJJAR, JAZMINE | Redacted | | | | | | | |
| 4772525 | NIJJAR, KULDIP | Redacted | | | | | | | |
| 4570700 | NIJJAR, RAMANPREET K | Redacted | | | | | | | |
| 4804643 | NIK GOLD JEWELRY | DBA NIKGOLD | 8902 165TH ST | | | JAMAICA | NY | 11432 | |
| 4490109 | NIKA, BIANCA Y | Redacted | | | | | | | |
| 4269621 | NIKA, FANCY | Redacted | | | | | | | |
| 5726690 | NIKESHA TOYER | 340 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5429246 | NIKESHA TRUMPED-EASTWOOD | 5 GAGE AVENUE | | | | TORONTO | ON | M1J 1T1 | CANADA |
| 4801592 | NIKHIL SHARMA | DBA TRENDYFLYER | 5821 FURNACE CREEK RD | | | YORBA LINDA | CA | 92886 | |
| 5726698 | NIKI WEGLER | 1320 STANFORD AVE | | | | DULUTH | MN | 55811 | |
| 4342765 | NIKIAN, ZAHRA | Redacted | | | | | | | |
| 4455718 | NIKIEMA, MOUNIRATOU | Redacted | | | | | | | |
| 4650914 | NIKIRK, MATTHEW | Redacted | | | | | | | |
| 4796638 | NIKITA GUSHCHENKO | DBA TOOLSPART | 55 1ST AVE | | | NEW YORK | NY | 10003 | |
| 5726723 | NIKITA HEMANS | 585 CHRISTOPHER ST | | | | ORANGE | NJ | 07050 | |
| 4460189 | NIKITIN, VIKTOR | Redacted | | | | | | | |
| 4343233 | NIKKHOO, SEPIDEH | Redacted | | | | | | | |
| 4820485 | NIKKI & RICHARD TRACY | Redacted | | | | | | | |
| 5726738 | NIKKI BAZEMORE | 1304 CLERMONT ROAD | | | | DURHAM | NC | 27713 | |
| 5726744 | NIKKI BROOKS | 47 DAYTON ST APT D | | | | DURHAM | NC | 27701 | |
| 4849550 | NIKKI HUNTER | 1420 NW GILMAN BLVD #22563 | | | | ISSAQUAH | WA | 98027-5394 | |
| 5726759 | NIKKI L ABFALTER | 23440 182ND ST NW | | | | BIG LAKE | MN | 55309 | |
| 4859329 | NIKKI MARTINKOVIC LLC | 12 WEST 37TH STREET STE 911 | | | | NEW YORK | NY | 10018 | |
| 5726780 | NIKKI STOCKLEY | 50 MAYSLANDING RD APT 203 | | | | SOMERSPOINT | NJ | 08244 | |
| 5726787 | NIKKI WILLIAMS | 2910 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4796625 | NIKKIA FULLER | DBA FIRESTAR JEWELRY | 16809 BELLFLOWER BLVD SUITE #457 | | | BELLFLOWER | CA | 90706 | |
| 4383438 | NIKKINEN, DARALEE | Redacted | | | | | | | |
| 4864758 | NIKKO AMERICA INC | 2801 SUMMIT AVE | | | | PLANO | TX | 75074 | |
| 4799462 | NIKKO CERAMICS INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 4871951 | NIKKY INTERNATIONAL OF HAWAII INC | 98 1383 AKAAKA STREET | | | | AIEA | HI | 96701 | |
| 4794859 | NIKLAS JENSEN | DBA THE COMPOSTING WAREHOUSE INC | 23881 VIA FABRICANTE STE 524 | | | MISSION VIEJO | CA | 92691 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476390 | NIKLAS, SUE | Redacted | | | | | | | |
| 4563154 | NIKLASSON, PAULA | Redacted | | | | | | | |
| 4741236 | NIKM, SHREEDHAN | Redacted | | | | | | | |
| 4748883 | NIKNAFS, SEAN | Redacted | | | | | | | |
| 4195637 | NIKNAM, AMIR | Redacted | | | | | | | |
| 4175346 | NIKNEJAD, ALIREZA | Redacted | | | | | | | |
| 4520729 | NIKNEJAD, PAYAM | Redacted | | | | | | | |
| 4211608 | NIKO, JAYLEEN L | Redacted | | | | | | | |
| 4616605 | NIKO, VILIAMI | Redacted | | | | | | | |
| 4567110 | NIKODIJEVIC, MILOS | Redacted | | | | | | | |
| 4820486 | Nik-O-Lab | Redacted | | | | | | | |
| 4729985 | NIKOLAEV, VLADIMIR | Redacted | | | | | | | |
| 4579556 | NIKOLAEVA, ANASTASIIA S | Redacted | | | | | | | |
| 4790850 | Nikolaidis, Virginia | Redacted | | | | | | | |
| 4680845 | NIKOLAJEVIC, PATRICK | Redacted | | | | | | | |
| 4693962 | NIKOLAUS, DANIEL | Redacted | | | | | | | |
| 4802685 | NIKOLAY IZMERLI | DBA AWESOME TOY FACTORY | 721 N ROME AVE | | | TAMPA | FL | 33606-1276 | |
| 4829033 | NIKOLAY LAVRENYUK | Redacted | | | | | | | |
| 4510615 | NIKOLAYCHUK, IVAN | Redacted | | | | | | | |
| 4698315 | NIKOLAYENKO, ELEONORA | Redacted | | | | | | | |
| 4348496 | NIKOLIC, DEJAN | Redacted | | | | | | | |
| 4247725 | NIKOLLAJ, JOHN | Redacted | | | | | | | |
| 4402031 | NIKOLLARI, DANILD | Redacted | | | | | | | |
| 4435099 | NIKOLOPOULOS, ALEXANDRA | Redacted | | | | | | | |
| 4840799 | NIKOLOPOULOS, GREGORY | Redacted | | | | | | | |
| 4307299 | NIKOLOSKI, JULIA J | Redacted | | | | | | | |
| 4544996 | NIKOLOUZOS, ADARA | Redacted | | | | | | | |
| 4235078 | NIKOLOV, IVAYLO | Redacted | | | | | | | |
| 4724089 | NIKOLOV, MARTIN | Redacted | | | | | | | |
| 4689949 | NIKOLOV, PHILIP | Redacted | | | | | | | |
| 4694995 | NIKOLOV, ROBERT | Redacted | | | | | | | |
| 4287374 | NIKOLOV, STANISLAV | Redacted | | | | | | | |
| 4387692 | NIKOLOV, TAMMY | Redacted | | | | | | | |
| 4739879 | NIKOLOV, VESELINKA | Redacted | | | | | | | |
| 4884921 | NIKON INC | PO BOX 4887 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4422996 | NIKONOV, GEORGIJ | Redacted | | | | | | | |
| 4487530 | NIKOU, DONNA | Redacted | | | | | | | |
| 4551434 | NIKOUEI, SOROUR | Redacted | | | | | | | |
| 4298305 | NIKPOURI, AMIR | Redacted | | | | | | | |
| 4432111 | NIKQI, VALTRIM | Redacted | | | | | | | |
| 4188049 | NIKSA, MICHAEL | Redacted | | | | | | | |
| 4319784 | NIKSIC, ANES | Redacted | | | | | | | |
| 4246351 | NIKSTAITIS, CATHERINE L | Redacted | | | | | | | |
| 4212589 | NILA, AREFA A | Redacted | | | | | | | |
| 4803461 | NILAM REKHA | DBA VAASU HOMES | 5948 CADDINGTON WAY | | | SACRAMENTO | CA | 95835 | |
| 4866847 | NILAN JOHNSON LEWIS PA | 400 1 FINANCIAL 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4773735 | NILAND, COLLETTE | Redacted | | | | | | | |
| 4798948 | NILANJAN SEN | DBA DIGITALMART | PO BOX 670732 | | | FLUSHING | NY | 11367 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798542 | NILANJAN SEN | DBA REBATEOUTLET | 7523 MAIN ST #670732 | | | FLUSHING | NY | 11367 | |
| 5726821 | NILDA ALEJANDRO | PO BOX 5000 253 | | | | SAN GERMAN | PR | 00683 | |
| 5726823 | NILDA CASTRO | CALLE 7 B 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4870953 | NILES CHAMBER OF COMMERCE & INDUSTR | 8060 WEST OAKTON STREET STE101 | | | | NILES | IL | 60714 | |
| 4781495 | NILES CITY INCOME TAX DEPARTMENT | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4840800 | NILES GARDEN | Redacted | | | | | | | |
| 5726846 | NILES ROXIE | PO BOX 346 | | | | CALLAWAY | MD | 20620 | |
| 4255634 | NILES, ADREANA | Redacted | | | | | | | |
| 4562303 | NILES, ANTHONY D | Redacted | | | | | | | |
| 4344781 | NILES, ASHLEY | Redacted | | | | | | | |
| 4240556 | NILES, BRITTANY | Redacted | | | | | | | |
| 4429390 | NILES, CANDIDA M | Redacted | | | | | | | |
| 4684437 | NILES, CHRISTOPHER | Redacted | | | | | | | |
| 4599529 | NILES, CYNTHIA | Redacted | | | | | | | |
| 4327687 | NILES, DIANE I | Redacted | | | | | | | |
| 4672098 | NILES, JANET | Redacted | | | | | | | |
| 4431403 | NILES, JULIANNA H | Redacted | | | | | | | |
| 4682121 | NILES, LAVERNE | Redacted | | | | | | | |
| 4563733 | NILES, LINDA J | Redacted | | | | | | | |
| 4436606 | NILES, MARVIN | Redacted | | | | | | | |
| 4562007 | NILES, MATTHEW | Redacted | | | | | | | |
| 4438722 | NILES, QUANTICO | Redacted | | | | | | | |
| 4257463 | NILES, RASHID N | Redacted | | | | | | | |
| 4391408 | NILES, RONALD S | Redacted | | | | | | | |
| 4276717 | NILES, SARAH J | Redacted | | | | | | | |
| 4250172 | NILES, SHANNON | Redacted | | | | | | | |
| 4631617 | NILES, SUZETTE | Redacted | | | | | | | |
| 4170250 | NILFORUSHAN, IMAN | Redacted | | | | | | | |
| 4374022 | NILGES, DEBORAH | Redacted | | | | | | | |
| 4373306 | NILGES, DIANE M | Redacted | | | | | | | |
| 4799925 | NILIMA INC | DBA NILIMAHOME.COM | 10 CAMBRIDGE DR | | | HOWELL | NJ | 07731 | |
| 4801288 | NILIMA ONLINE SERVICES INC | DBA NILIMA ONLINE STORES | 3422 OLD CAPITOL TRAIL #411 | | | WILMINGTON | DE | 19808 | |
| 4668881 | NILLES, ANDREW | Redacted | | | | | | | |
| 4654330 | NILLES, CAROL | Redacted | | | | | | | |
| 4667892 | NILLES, JARROD | Redacted | | | | | | | |
| 4583080 | NILLES, KYLE R | Redacted | | | | | | | |
| 4155252 | NILLO, JOSEPH | Redacted | | | | | | | |
| 4820487 | NILLUKA CONST | Redacted | | | | | | | |
| 4527981 | NILO JR., GUILLERMO | Redacted | | | | | | | |
| 4568337 | NILO, ELEAH JEAN A | Redacted | | | | | | | |
| 4255483 | NILON, BRIAN P | Redacted | | | | | | | |
| 4820488 | Niloofar Fadaki | Redacted | | | | | | | |
| 4573123 | NILOV, EVAN | Redacted | | | | | | | |
| 4435448 | NILOY, SAYED | Redacted | | | | | | | |
| 4820489 | NILSEN, CHRIS | Redacted | | | | | | | |
| 4418700 | NILSEN, CHRIS | Redacted | | | | | | | |
| 4434344 | NILSEN, CHRISTINE | Redacted | | | | | | | |
| 4645384 | NILSEN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698356 | NILSEN, EVELYN M | Redacted | | | | | | | |
| 4266230 | NILSEN, GARY | Redacted | | | | | | | |
| 4635479 | NILSEN, GEORGE | Redacted | | | | | | | |
| 4735054 | NILSEN, JANIS | Redacted | | | | | | | |
| 4654006 | NILSEN, JOHN | Redacted | | | | | | | |
| 4281641 | NILSEN, KATRINA D | Redacted | | | | | | | |
| 4252523 | NILSEN, RONALD | Redacted | | | | | | | |
| 4514807 | NILSEN, SUSAN J | Redacted | | | | | | | |
| 4618833 | NILSEN, THERESA | Redacted | | | | | | | |
| 4618834 | NILSEN, THERESA | Redacted | | | | | | | |
| 4820490 | NILSEN,LAURIE | Redacted | | | | | | | |
| 4753644 | NILSON, ALLISON | Redacted | | | | | | | |
| 4154173 | NILSON, CHRISTINA | Redacted | | | | | | | |
| 4764634 | NILSON, EDWIN | Redacted | | | | | | | |
| 4373331 | NILSON, MARILYN | Redacted | | | | | | | |
| 4820491 | NILSSON, DENNIS | Redacted | | | | | | | |
| 4519440 | NILSSON-PICKARD, CECILLY K | Redacted | | | | | | | |
| 4854074 | NIM Research Corporation | 8260 College Parkway | Suite 104 | | | Fort Myers | FL | 33919 | |
| 4796765 | NIMA AHMADINEJAD | DBA BRAND HUT | 1732 AVIATION BLV SUITE 125 | | | REDONDO BEACH | CA | 90278 | |
| 4797069 | NIMA FARSHID | DBA BEAUTY DIRECT MALL | 2325 CARRIER DR | | | ORLANDO | FL | 32810 | |
| 4795365 | NIMA RAISDANA | DBA CHARLES DANA | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4800570 | NIMA RAISDANA | DBA RUG TYCOON | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4426871 | NIMALAN, LENUKA | Redacted | | | | | | | |
| 4268662 | NIMAS, AMANDO | Redacted | | | | | | | |
| 4294949 | NIMBARTE, KISHOR | Redacted | | | | | | | |
| 4775830 | NIMBLETT, DONALD | Redacted | | | | | | | |
| 4268733 | NIMEISA, ALVERLYN | Redacted | | | | | | | |
| 4549596 | NIMER, DAVID E | Redacted | | | | | | | |
| 4409431 | NIMER, MOHAMMAD A | Redacted | | | | | | | |
| 4244081 | NIMETH, DANIELLE | Redacted | | | | | | | |
| 4829034 | NIMINRAM,KITTIMA | Redacted | | | | | | | |
| 4558898 | NIMIR, MOHAMMED H | Redacted | | | | | | | |
| 4441625 | NIMITLIUPANIT, PAKCHUNYA | Redacted | | | | | | | |
| 4743403 | NIMITZ, JOHN | Redacted | | | | | | | |
| 4734760 | NIMKE, RICHARD F | Redacted | | | | | | | |
| 4847429 | NIMLOK ORLANDO | 4605 L B MCLEOD RD STE 700 | | | | Orlando | FL | 32811 | |
| 4312628 | NIMMO, BROOKLYNN S | Redacted | | | | | | | |
| 4707541 | NIMMO, DEBORAH | Redacted | | | | | | | |
| 4776321 | NIMMO, GAIL | Redacted | | | | | | | |
| 4468630 | NIMMO, MARINA K | Redacted | | | | | | | |
| 4163006 | NIMMO, NICOLE L | Redacted | | | | | | | |
| 4520219 | NIMMO, WALTER K | Redacted | | | | | | | |
| 4421400 | NIMPHIUS, NICOLE | Redacted | | | | | | | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | FT EDWARD | NY | 12828 | |
| 6021252 | Nims Outdoor Services, Inc. | 1546 State Route 196 | | | | Fort Edward | NY | 12828 | |
| 4655726 | NIMS, MARIA | Redacted | | | | | | | |
| 4255814 | NIMS, MARJORIE | Redacted | | | | | | | |
| 4411273 | NIMUAN, ARMINDA | Redacted | | | | | | | |
| 4170053 | NIMUAN, TEODORICO O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465485 | NIMZ, COLE | Redacted | | | | | | | |
| 4444027 | NIMZ, TYLER | Redacted | | | | | | | |
| 4254863 | NIN, CLARA | Redacted | | | | | | | |
| 4502718 | NIN, GIOVANNI G | Redacted | | | | | | | |
| 4459621 | NIN, RACHEL A | Redacted | | | | | | | |
| 4801047 | NINA CHRISTENSEN | DBA MUSEUMIZE | 9155 ARCHIBALD AVE STE 306 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4820492 | NINA DENTON | Redacted | | | | | | | |
| 5726896 | NINA ESCOBAR | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5726899 | NINA FOLAND | 1715 SOUTH STREET | | | | ANDERSON | IN | 46016 | |
| 4862577 | NINA FOOTWEAR CORP | 200 PARK AVENUE SOUTH 3RD FL | | | | NEW YORK | NY | 10003 | |
| 4778365 | Nina Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 4861467 | NINA MASI | 1640 RT 22 EAST OPTIC #1294 | | | | WATCHUNG | NJ | 07060 | |
| 5726918 | NINA MZPEECHY | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5792976 | NINA PLACE APTS | 1006 4TH STREET | #701 | | | SACRAMENTO | CA | 09581 | |
| 5797848 | Nina Place Apts | 1816 Lotus Ln | | | | Bakersfield | CA | 93307 | |
| 5726941 | NINA W BINGHAM | 43364 320TH AVE | | | | FOSSTON | MN | 56542 | |
| 4801880 | NINA ZLOTKOWSKI | DBA NATURES ENLIGHTENMENT | 818 E HICKORY DRIVE | | | LANOKA HARBOR | NJ | 08734 | |
| 4400708 | NINA, ERIK A | Redacted | | | | | | | |
| 4585427 | NINA, JORGE | Redacted | | | | | | | |
| 4330817 | NINA, SHANTEL R | Redacted | | | | | | | |
| 4829035 | NINABUCK, JEFF | Redacted | | | | | | | |
| 4314607 | NINABUCK, ZOILA | Redacted | | | | | | | |
| 4744930 | NINAHUANCA, MARILIN | Redacted | | | | | | | |
| 4264119 | NINAN, ARUN J | Redacted | | | | | | | |
| 4716857 | NINARCIN, MONIKA | Redacted | | | | | | | |
| 4572715 | NINAUS, VICKI | Redacted | | | | | | | |
| 5797849 | NINE INK LLC | 110 WALL STREET #03-061 | | | | NEW YORK | NY | 10005 | |
| 4862307 | NINE STARS GROUP USA INC | 1929 MT VERNON AVE | | | | POMONA | CA | 91768 | |
| 4795014 | NINE THREADS | DBA KC SIGNATURES | 366 FIFTH AVE SUITE 914 | | | NEW YORK | NY | 10001 | |
| 4840801 | NINE TO FIVE IMPORT EXPORT LLC | Redacted | | | | | | | |
| 4890964 | Nine West Development LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890965 | Nine West Holdings | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4806415 | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4138693 | Nine West Holdings, Inc. | Bank Of America | P.O. Box 277512 | | | Atlanta | GA | 30384 | |
| 4513302 | NINE, BRANDON C | Redacted | | | | | | | |
| 4368922 | NINE, DIGGY L | Redacted | | | | | | | |
| 4652522 | NINE, JUDY | Redacted | | | | | | | |
| 4355389 | NINE, MARLENE S | Redacted | | | | | | | |
| 4195927 | NINE, NATHAN C | Redacted | | | | | | | |
| 4342246 | NINE, NICHOLAS | Redacted | | | | | | | |
| 4763064 | NINEMIRE, PAM | Redacted | | | | | | | |
| 4659771 | NINEMIRE, PETER | Redacted | | | | | | | |
| 4338293 | NINER, CAROL B | Redacted | | | | | | | |
| 4807877 | NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10022 | |
| 4485363 | NINFO, SUSAN I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10458 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739535 | NINGAS, HILARIO | Redacted | | | | | | | |
| 4878676 | NINGBO CHANGDE PRECISE | MACHINERY CO LTD | NINGBO CHANGDE PRECISE LTD | NORTH NO 9 BRIDGE NANCHUAN ROAD | | JIANGDONG | NINGBO | 315040 | COUNTRY |
| 4876656 | NINGBO GUANGBO IMP & EXP CO LTD | GUANGBO INDUSTRIAL PARK | CHEHE, SHIQI TOWN | | | NINGBO | ZHEJIANG | | CHINA |
| 4879736 | NINGBO HESHENG FASHION ACC CO LTD | NO# 538 QINGSHAONIANGONG NORTH RD | CIXI | | | NINGBO | ZHEJIANG | | CHINA |
| 4879748 | NINGBO HOME DOLLAR IMP & EXP CORP | NO.69 GUANGYUAN ROAD | JIANGBEI DISTRICT. | | | NINGBO | ZHEJIANG | 315000 | GUAM |
| 4807213 | NINGBO JADE SHOES CO LTD | HELENDA | 6/F NO.2 JINDU BUILDING, | 711BAIZHANG DONGLU | | NINGBO | ZHEJIANG | 315040 | HONG KONG |
| 4807214 | NINGBO JADE SHOES CO LTD | LISA | 6/F NO.2 JINDU BUILDING | 711 BAIZHANG DONGLU, | | NINGBO | ZHEJIANG | 315040 | HONG KONG |
| 4132437 | NINGBO JUSHENG HATS INDUSTRY CO., LTD | NO.48 EAST ROAD CHANGHE CIXI | NINGBO | | | ZHEJIANG | | 315326 | INDIA |
| 4131107 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | | ZHEJIANG | | 315326 | INDIA |
| 4128058 | Ningbo Splendid Home Textiles Co., Ltd | Room 1106, Floor 11, Caijian Bldg. | 223 Caihong Nan Road | Yinzhou District | Ningbo | Zhejiang | | 315000 | INDIA |
| 4130935 | NINGBO SPLENDID HOME TEXTILES CO.,LTD | ADDR:ROOM 1106,FLOOR 11,CAIJIANG | BLDG,223 CAIHONG NAN ROAD | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | CN | 315000 | INDIA |
| 5797850 | NINGBO SPLENDID HOME TEXTILES COLTD | Room 1001, Caijiang Bldg 223 | Caihong Nan Road | | | Ningbo | | 315040 | INDIA |
| 4807216 | NINGBO TONMA INTL TRADE CO LTD | RENO XU | NO.1Ã EASTERNÃ HENGSIÃ ROAD , | CHAOTANGA IND ZONE, ZONGHANÃ STRE ET | | CIXI | ZHEJIANG | | CHINA |
| 4237249 | NINGSIH, ASTUTI | Redacted | | | | | | | |
| 4846610 | NINI ANDREWS | 1420 S CAMINO DEL SOL | | | | Green Valley | AZ | 85622 | |
| 4642115 | NININGER, WANDA | Redacted | | | | | | | |
| 4284972 | NINIS, ODISEAS | Redacted | | | | | | | |
| 4840802 | NINIVAGGI, ANGELO & VICKI | Redacted | | | | | | | |
| 4518290 | NINIZ, JAZMIN | Redacted | | | | | | | |
| 4158152 | NINNEMANN, WILLIAM L | Redacted | | | | | | | |
| 4268771 | NINNU, ACKSON | Redacted | | | | | | | |
| 4746293 | NINO DEGUZMAN CASTRO, WILBERT | Redacted | | | | | | | |
| 5726970 | NINO ESTER | 3255 DEER VALLEY LN | | | | SEALY | TX | 77474 | |
| 4529892 | NINO GUZMAN, LACEY | Redacted | | | | | | | |
| 4162214 | NINO HERNANDEZ, GABRIELA | Redacted | | | | | | | |
| 4820493 | NINO PERRONE | Redacted | | | | | | | |
| 4408765 | NINO, ANGELA | Redacted | | | | | | | |
| 4488704 | NINO, ASHLEY | Redacted | | | | | | | |
| 4660240 | NINO, BENINO | Redacted | | | | | | | |
| 4290846 | NINO, BRANDON A | Redacted | | | | | | | |
| 4542972 | NINO, BRITNEY | Redacted | | | | | | | |
| 4207781 | NINO, CRISTHIAN F | Redacted | | | | | | | |
| 4295838 | NINO, DINA | Redacted | | | | | | | |
| 4592660 | NINO, DON | Redacted | | | | | | | |
| 4411858 | NINO, JOE | Redacted | | | | | | | |
| 4569273 | NINO, KAREN A | Redacted | | | | | | | |
| 4197143 | NINO, KAYLA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269293 | NINO, LOVELY | Redacted | | | | | | | |
| 4528211 | NINO, MAGDALENA | Redacted | | | | | | | |
| 4287093 | NINO, MARIO F | Redacted | | | | | | | |
| 4269833 | NINO, MASON | Redacted | | | | | | | |
| 4525794 | NINO, NATHALIA A | Redacted | | | | | | | |
| 4530574 | NINO, ROLANDO | Redacted | | | | | | | |
| 4208542 | NINO, VIOLETA | Redacted | | | | | | | |
| 4639006 | NINO, ZULAY ESTHER | Redacted | | | | | | | |
| 5726974 | NINOSHKA ACEVEDO | COND TRUJILLO ALTO GARDNS | | | | SAN JUAN | PR | 00926 | |
| 5726977 | NINOSKA ORTIZ | URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 4329332 | NINTEAU, TAMMY J | Redacted | | | | | | | |
| 4799494 | NINTENDO OF AMERICA INC | 4820-150TH AVE N E | P O BOX 2155 | | | REDMOND | WA | 98052 | |
| 4885516 | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | 98052 | |
| 4875132 | NINTHDECIMAL INC | DEPT CH 16452 | | | | PALATINE | IL | 60055 | |
| 5726982 | NIOKA GHEE | 928 BAYNER CT | | | | BALTIMORE | MD | 21221 | |
| 4401962 | NIOLA, LOUIS | Redacted | | | | | | | |
| 4225351 | NIOUS, TASIA | Redacted | | | | | | | |
| 4694490 | NIPAL, SITAN | Redacted | | | | | | | |
| 4172621 | NIPALES, CHRISTIAN I | Redacted | | | | | | | |
| 4792021 | Nipales, Kalyx | Redacted | | | | | | | |
| 4618429 | NIPE, MEGAN | Redacted | | | | | | | |
| 4310945 | NIPER, MATTHEW P | Redacted | | | | | | | |
| 4591805 | NIPHITKUNLHONG, THANATTHA | Redacted | | | | | | | |
| 4665237 | NIPP, WILLIAM | Redacted | | | | | | | |
| 4291810 | NIPPANI, ARAVINDA | Redacted | | | | | | | |
| 4511963 | NIPPER, BRENNA | Redacted | | | | | | | |
| 4236899 | NIPPER, BRYAN L | Redacted | | | | | | | |
| 4792755 | Nipper, Candice | Redacted | | | | | | | |
| 4258947 | NIPPER, IESHA | Redacted | | | | | | | |
| 4560472 | NIPPER, JENNIFER R | Redacted | | | | | | | |
| 4470663 | NIPPER, JIMMY L | Redacted | | | | | | | |
| 4598325 | NIPPER, JOHNNIE | Redacted | | | | | | | |
| 4295964 | NIPPERT, CAROL | Redacted | | | | | | | |
| 4447386 | NIPPERT, SARA | Redacted | | | | | | | |
| 4303874 | NIPPLE, NORMA J | Redacted | | | | | | | |
| 4795992 | NIPPON LABS | 725 BREA CANYON RD. | | | | WALNUT | CA | 91789 | |
| 4633295 | NIPPS, GARY | Redacted | | | | | | | |
| 4652372 | NIPPS, JONATHON | Redacted | | | | | | | |
| 4783300 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| 5726991 | NIPSON AMBER | 2319 EDEN TERRACE | | | | ROCK HILL | SC | 29730 | |
| 4794923 | NIR RAVEH | DBA EXPEDERM NATURAL SKINCARE | 21777 VENTURA BLVD | SUITE 242 | | WOODLAND HILLS | CA | 91364 | |
| 5726997 | NIR ROOF CARE INC | 12191 REGENCY PARKWAY | | | | HUNTLEY | IL | 60142 | |
| 4879491 | NIR ROOF CARE INC | NATIONAL INTERNATIONAL ROOFING | 12191 REGENCY PARKWAY | | | HUNTLEY | IL | 60142 | |
| 4840803 | NIR,AVI | Redacted | | | | | | | |
| 4795759 | NIRA INC DBA PRIYA INDIAN RESTAURA | DBA PRIYA INDIAN RESTAURANT | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 4820494 | NIRANJAN & SAPANA TALWALKER | Redacted | | | | | | | |
| 4820495 | NIRANJAN NARVEKAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799870 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 375 REDONDO AVENUE #602 | | | LONG BEACH | CA | 90814 | |
| 4794710 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 7625 ROSECRANS AVE #3 | | | PARAMOUNT | CA | 90720 | |
| 4395847 | NIRANJAN, DEORANIE | Redacted | | | | | | | |
| 4210532 | NIRANJAN, ROSHINI K | Redacted | | | | | | | |
| 4366738 | NIRAULA, UJWOL | Redacted | | | | | | | |
| 4298532 | NIRCHI, DOMINIC | Redacted | | | | | | | |
| 4233379 | NIRGUDE, ATUL | Redacted | | | | | | | |
| 4224659 | NIRKA, JOSHUA T | Redacted | | | | | | | |
| 5797851 | NIRLOK CORPORATION | 145 W HILLCREST DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5790713 | NIRLOK CORPORATION | AALOK PANDYA, O.D. | 145 WEST HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| 4872404 | NIRLOK CORPORATION | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| 4890384 | Nirlok Corporation (Aalok Pandya OD) | Attn: President / General Counsel | 8199 N. Sierra Vista Ave. | | | Fresno | CA | 93720 | |
| 4840804 | NIRMA PINA | Redacted | | | | | | | |
| 4601394 | NIRMALE, PRAMOD | Redacted | | | | | | | |
| 5727003 | NIRMALYA RAY | 3124 SALISBURY CT | | | | FREMONT | CA | 94555 | |
| 4269086 | NIRO, GRAMSON | Redacted | | | | | | | |
| 4531734 | NIROB, NUDRAD | Redacted | | | | | | | |
| 4527362 | NIROULA, SRIJANA | Redacted | | | | | | | |
| 4806373 | NIRU NY LTD | 20E 46TH STREET SUITE 1002 | | | | NEW YORK | NY | 10017 | |
| 5727005 | NIRZA SHRESTHA | 4100 LEXINGTON AVE S | | | | EAGAN | MN | 55123 | |
| 5789217 | NISA INDUSTRIAL SERVICES PVT. LTD. | BHALCHANDRA PAWAR | Santhosapuram, Koramangala 3 Block | | | Bangalore | | 560034 | SINGAPORE |
| 4796735 | NISAN HODARA | DBA SHIRLI DIAMOND & JEWELRY | 55W 47TH STREET | | | NEW YORK | NY | 10038 | |
| 4438052 | NISAN, RUWEENA K | Redacted | | | | | | | |
| 4292437 | NISAR, DANISH | Redacted | | | | | | | |
| 5727008 | NISARG UPADHYAY | 7700 CEDAR LAKE | | | | MINNEAPOLIS | MN | 55426 | |
| 4590786 | NISBET, JULIETTE | Redacted | | | | | | | |
| 4429036 | NISBETH, ALANA | Redacted | | | | | | | |
| 4650827 | NISBETH, BERNADETTE | Redacted | | | | | | | |
| 4719115 | NISBETH, MARIE | Redacted | | | | | | | |
| 4562418 | NISBETT, AJAYDA A | Redacted | | | | | | | |
| 4433903 | NISBETT, ALFORD A | Redacted | | | | | | | |
| 4562035 | NISBETT, DELORES | Redacted | | | | | | | |
| 4562758 | NISBETT, LATISHA L | Redacted | | | | | | | |
| 4369649 | NISBETT, LEAH | Redacted | | | | | | | |
| 4400313 | NISBETT, SHYANNE | Redacted | | | | | | | |
| 4561245 | NISBETT, TEJHANA R | Redacted | | | | | | | |
| 4722021 | NISBY, CRYSTAL | Redacted | | | | | | | |
| 4324465 | NISBY, LASHEKA D | Redacted | | | | | | | |
| 4601627 | NISCHKE, CARLA | Redacted | | | | | | | |
| 4437040 | NISCHO, CHRISTINA | Redacted | | | | | | | |
| 4422376 | NISCHO, JESSICA C | Redacted | | | | | | | |
| 4709052 | NISENSON, MARJATTA | Redacted | | | | | | | |
| 4379258 | NISER, JOSEPH C | Redacted | | | | | | | |
| 4405279 | NISEVIC, SEAN | Redacted | | | | | | | |
| 4218222 | NISEWANER, JASON | Redacted | | | | | | | |
| 4492198 | NISEWONGER, AMBER M | Redacted | | | | | | | |
| 5727014 | NISHA ORUM | 330 EAST MAIN | | | | QUAKERCITY | OH | 43773 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846462 | NISHA POONDORKANDIYIL | 5360 DERBY CHASE CT | | | | ALPHARETTA | GA | 30005 | |
| 4683450 | NISHANTHAN, BALA | Redacted | | | | | | | |
| 5727017 | NISHI PATEL | 3505 WELLINGTON COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| 4272327 | NISHI, NIKOLA | Redacted | | | | | | | |
| 4688739 | NISHI, RODNEY K. | Redacted | | | | | | | |
| 4271832 | NISHIDA, CRAIG MICHAEL S | Redacted | | | | | | | |
| 4284488 | NISHIDA, LILY | Redacted | | | | | | | |
| 4590206 | NISHIDA, TOM MASAMI | Redacted | | | | | | | |
| 4198263 | NISHIHARA, BRUCE | Redacted | | | | | | | |
| 4272682 | NISHIHARA, ROY Y | Redacted | | | | | | | |
| 4272204 | NISHIKAWA, SHAYNE | Redacted | | | | | | | |
| 4820496 | NISHIKAWA, VANESSA | Redacted | | | | | | | |
| 4271807 | NISHIMOTO, DARREN | Redacted | | | | | | | |
| 4203666 | NISHIMOTO-VIDINHA, JAHLIA | Redacted | | | | | | | |
| 4270946 | NISHIMURA, DAVID K | Redacted | | | | | | | |
| 4663856 | NISHIMURA, JEFFREY | Redacted | | | | | | | |
| 4166340 | NISHIMURA, JUSTIN | Redacted | | | | | | | |
| 4793303 | Nishinura, Michael and Sandra | Redacted | | | | | | | |
| 4651212 | NISHIO, THUY | Redacted | | | | | | | |
| 4568481 | NISHIOKU, LOGAN T | Redacted | | | | | | | |
| 4704133 | NISHIYAMA, MARK | Redacted | | | | | | | |
| 4699982 | NISHIZAKA, HARRIET | Redacted | | | | | | | |
| 4272448 | NISHIZUKA, NELSON S | Redacted | | | | | | | |
| 4372911 | NISIC, SAMRA | Redacted | | | | | | | |
| 4795694 | NISIMOV WATCH CO INC | DBA NWCI | 643 S OLIVE ST #200 | | | LOS ANGELES | CA | 90014 | |
| 4371156 | NISKA, KAILEY R | Redacted | | | | | | | |
| 4528803 | NISKALA, LORRAINE M | Redacted | | | | | | | |
| 4560780 | NISKALA, LYNN M | Redacted | | | | | | | |
| 4454540 | NISKEY, JUDY L | Redacted | | | | | | | |
| 4732111 | NISKY, MARTHA | Redacted | | | | | | | |
| 4473723 | NISPEL, DENNIS | Redacted | | | | | | | |
| 4269323 | NISPEROS, RYANNE S | Redacted | | | | | | | |
| 4689026 | NISS, JOSIE | Redacted | | | | | | | |
| 5727024 | NISSAN JACKSON | 1500 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612 | |
| 4295608 | NISSAN, MARYANA S | Redacted | | | | | | | |
| 4340677 | NISSANKA, NILUKA | Redacted | | | | | | | |
| 4795238 | NISSEN FASTENERS FLA LLC | DBA ASPEN FASTENERS | 1028 EAST 134TH STREET | | | CLEVELAND | OH | 44110-2248 | |
| 4772548 | NISSEN, AMAPOLA | Redacted | | | | | | | |
| 4576858 | NISSEN, CHARLENE A | Redacted | | | | | | | |
| 4162259 | NISSEN, JEFFREY | Redacted | | | | | | | |
| 4390443 | NISSEN, JON | Redacted | | | | | | | |
| 4665623 | NISSEN, KIMBERLY | Redacted | | | | | | | |
| 4198028 | NISSEN, MARGARITA G | Redacted | | | | | | | |
| 4742636 | NISSEN, MERRILL | Redacted | | | | | | | |
| 4666272 | NISSEN, REBECCA | Redacted | | | | | | | |
| 4663861 | NISSEN, RUBY | Redacted | | | | | | | |
| 4681719 | NISSEN, SCOTT | Redacted | | | | | | | |
| 4466207 | NISSEN, TRAVIS C | Redacted | | | | | | | |
| 4847467 | NISSI AC LLC | 6800 ARTHUR ST | | | | Metairie | LA | 70003 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820497 | NISSIM, JACK | Redacted | | | | | | | |
| 5797852 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 4337120 | NISSLEY, CYNTHIA T | Redacted | | | | | | | |
| 4472913 | NISSLEY, TYLER F | Redacted | | | | | | | |
| 4762213 | NISSON, KENNETH | Redacted | | | | | | | |
| 4335987 | NISTA, ROBERT A | Redacted | | | | | | | |
| 4220237 | NISTLER, DENNIS JOHN | Redacted | | | | | | | |
| 4306988 | NISWANDER, NATHAN C | Redacted | | | | | | | |
| 4356447 | NISWONGER SR, MARTIN | Redacted | | | | | | | |
| 4175660 | NISWONGER, LETICIA A | Redacted | | | | | | | |
| 5727036 | NITA TEETER | 2428 HWY AB | | | | MC FARLAND | WI | 53558 | |
| 4840805 | NITA, LUCIAN | Redacted | | | | | | | |
| 4840806 | NITCHMANN, MARION | Redacted | | | | | | | |
| 4222075 | NITENDEL, MARIUSZ | Redacted | | | | | | | |
| 5797853 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 4865127 | NITEO PRODUCTS LLC | 550 Crescent Drive Suite 550 | | | | Dallas | TX | 75205 | |
| 4726532 | NITESCU, THERESA M | Redacted | | | | | | | |
| 4384234 | NITHIANANDARAJAH, VIJAYA | Redacted | | | | | | | |
| 5727049 | NITHYA RAJESH | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 4299826 | NITHYANANDAM, ANANDAKUMAR | Redacted | | | | | | | |
| 4301932 | NITHYANANDAM, PRASANNAL | Redacted | | | | | | | |
| 4797306 | NITIN BHUTANI | DBA ULTRA SPEC CABLE INC | 2 TIMBER LANE UNIT 101 | | | MARLBORO | NJ | 07746 | |
| 4866670 | NITIN ENTERPRISES INC | 389 5TH AVENUE SUITE 611 | | | | NEW YORK | NY | 10016 | |
| 4259356 | NITO, ESTHELA | Redacted | | | | | | | |
| 4264602 | NITO, JESUS M | Redacted | | | | | | | |
| 4470592 | NITOWSKI, ERIC M | Redacted | | | | | | | |
| 4882361 | NITROGOLF LLC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4390428 | NITSCH, JORDAN | Redacted | | | | | | | |
| 4634525 | NITSCH, SANDRA | Redacted | | | | | | | |
| 4533588 | NITSCHE, PETER J | Redacted | | | | | | | |
| 4513974 | NITSCHKE, COLEEN | Redacted | | | | | | | |
| 4352049 | NITSCHKE, KATELIN Z | Redacted | | | | | | | |
| 4332424 | NITSO, JOANNA | Redacted | | | | | | | |
| 4667692 | NITTA, ALAN | Redacted | | | | | | | |
| 4270029 | NITTA, LESLIE Y | Redacted | | | | | | | |
| 4297152 | NITTA, SRI SIVA RAMA KRISHNA | Redacted | | | | | | | |
| 4292947 | NITTALA, VENKATA SURYA RAMA BHARANI | Redacted | | | | | | | |
| 4803024 | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4365947 | NITTI, GAYLE A | Redacted | | | | | | | |
| 4730972 | NITTINGER, WENDY | Redacted | | | | | | | |
| 4454058 | NITTOLI, BRYANT | Redacted | | | | | | | |
| 4753898 | NITTOLO, JEAN JOHN | Redacted | | | | | | | |
| 4513832 | NITU, FNU | Redacted | | | | | | | |
| 4707404 | NITUDA, VICTORIA | Redacted | | | | | | | |
| 4582997 | NITULEASA, BOGDAN | Redacted | | | | | | | |
| 4754752 | NITURA, ROBERTO | Redacted | | | | | | | |
| 4391728 | NITZ, DELAYNE A | Redacted | | | | | | | |
| 4440006 | NITZ, MALORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527401 | NITZ, MICHAEL L | Redacted | | | | | | | |
| 5727059 | NITZA CRUZ SANTIAGO | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 4342899 | NITZBERG, DALE | Redacted | | | | | | | |
| 4218616 | NITZEL, HUNTER R | Redacted | | | | | | | |
| 4358103 | NITZEL, JACALYN | Redacted | | | | | | | |
| 4392005 | NITZEL, JARRAD | Redacted | | | | | | | |
| 4459252 | NITZSCHE, SARAH N | Redacted | | | | | | | |
| 4707771 | NIU, ZHIXIA | Redacted | | | | | | | |
| 4568152 | NIUAMOA, CHRISTINA | Redacted | | | | | | | |
| 4214871 | NIUILA, ANA T | Redacted | | | | | | | |
| 4840807 | NIULAIF LLC. | Redacted | | | | | | | |
| 4548641 | NIUMATALOLO, ERVING L | Redacted | | | | | | | |
| 4758478 | NIUSULU, SOLOVAA | Redacted | | | | | | | |
| 4334544 | NIVALA., NICHOLAS R | Redacted | | | | | | | |
| 4840808 | NIVAR INC | Redacted | | | | | | | |
| 4688189 | NIVAR, ANA M. | Redacted | | | | | | | |
| 4224227 | NIVAR, ESMILEYN N | Redacted | | | | | | | |
| 4211183 | NIVAR, LEILANI R | Redacted | | | | | | | |
| 4885753 | NIVEN MARKETING GROUP | R D NIVEN AND ASSOCIATES INC | P O BOX 85089 | | | CHICAGO | IL | 60680 | |
| 4672037 | NIVEN, GEORGE | Redacted | | | | | | | |
| 4357804 | NIVEN, RONALD E | Redacted | | | | | | | |
| 4394400 | NIVEN, SIAMARA J | Redacted | | | | | | | |
| 4442365 | NIVENS, BRANDON | Redacted | | | | | | | |
| 4305607 | NIVENS, GLENDOLA | Redacted | | | | | | | |
| 4246917 | NIVENS, JESSICA | Redacted | | | | | | | |
| 4760763 | NIVER, ADRIENNE | Redacted | | | | | | | |
| 4373791 | NIVER, SIRLIN | Redacted | | | | | | | |
| 4371797 | NIVERT, BRYANNA N | Redacted | | | | | | | |
| 4401191 | NIVINS, KOI | Redacted | | | | | | | |
| 4764768 | NIVISON, KAREN | Redacted | | | | | | | |
| 4256891 | NIVISON, MATTHEW R | Redacted | | | | | | | |
| 4405546 | NIWASH, RAMI | Redacted | | | | | | | |
| 4398716 | NIWORE, CHRISTOPHER J | Redacted | | | | | | | |
| 5727083 | NIX DEZIRAE | 2510 SW 39TH ST | | | | LAWTON | OK | 73505 | |
| 5727092 | NIX RICKEY | 11704 NW MADISCHE RD NONE | | | | ELGIN | OK | 73538 | |
| 5727094 | NIX SHAERON | 5324 BUSH RD APT I10 | | | | COLA | SC | 29212 | |
| 4879680 | NIX SIGNS CO LLC | NIX SIGN COMPANY LLC | 5025 W YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| 4183994 | NIX, ALBERT L | Redacted | | | | | | | |
| 4552921 | NIX, ALYSSA | Redacted | | | | | | | |
| 4761922 | NIX, AMY | Redacted | | | | | | | |
| 4251866 | NIX, BILLIE M | Redacted | | | | | | | |
| 4856901 | NIX, BRANDY | Redacted | | | | | | | |
| 4856900 | NIX, BRANDY | Redacted | | | | | | | |
| 4554913 | NIX, BRIANA C | Redacted | | | | | | | |
| 4260499 | NIX, BRITTNEY | Redacted | | | | | | | |
| 4151153 | NIX, BROOK | Redacted | | | | | | | |
| 4545741 | NIX, CALUM M | Redacted | | | | | | | |
| 4375649 | NIX, CHRISTOPHER A | Redacted | | | | | | | |
| 4309209 | NIX, CLAIRESSA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258958 | NIX, CODY A | Redacted | | | | | | | |
| 4729347 | NIX, DOROTHY | Redacted | | | | | | | |
| 4753956 | NIX, EDIE | Redacted | | | | | | | |
| 4305023 | NIX, ELIZABETH | Redacted | | | | | | | |
| 4270894 | NIX, ELLIOTT | Redacted | | | | | | | |
| 4147409 | NIX, FRANK | Redacted | | | | | | | |
| 4760802 | NIX, GERONIMO | Redacted | | | | | | | |
| 4647003 | NIX, GREG | Redacted | | | | | | | |
| 4148907 | NIX, HANNAH | Redacted | | | | | | | |
| 4534260 | NIX, HEATHER L | Redacted | | | | | | | |
| 4374475 | NIX, JEREMIAH | Redacted | | | | | | | |
| 4147272 | NIX, JESSICA | Redacted | | | | | | | |
| 4595912 | NIX, JOHN HOUSTON H | Redacted | | | | | | | |
| 4145292 | NIX, JOHNNY W | Redacted | | | | | | | |
| 4772102 | NIX, JONATHON | Redacted | | | | | | | |
| 4703060 | NIX, JULES V | Redacted | | | | | | | |
| 4554885 | NIX, KAITLIN | Redacted | | | | | | | |
| 4389692 | NIX, KODI L | Redacted | | | | | | | |
| 4226403 | NIX, LASHONNAH E | Redacted | | | | | | | |
| 4612250 | NIX, LENNING | Redacted | | | | | | | |
| 4525546 | NIX, LINDSEY | Redacted | | | | | | | |
| 4149018 | NIX, LUTHER R | Redacted | | | | | | | |
| 4739719 | NIX, LYDIA | Redacted | | | | | | | |
| 4591558 | NIX, MARTY E | Redacted | | | | | | | |
| 4555176 | NIX, MICHELE A | Redacted | | | | | | | |
| 4764010 | NIX, MILTON G | Redacted | | | | | | | |
| 4559418 | NIX, NADA | Redacted | | | | | | | |
| 4732675 | NIX, OLIVIA | Redacted | | | | | | | |
| 4717040 | NIX, OMAR E | Redacted | | | | | | | |
| 4239615 | NIX, PATRICK W | Redacted | | | | | | | |
| 4225851 | NIX, QUINTON | Redacted | | | | | | | |
| 4266929 | NIX, REBECCA | Redacted | | | | | | | |
| 4152946 | NIX, ROBERT | Redacted | | | | | | | |
| 4412808 | NIX, ROBERT F | Redacted | | | | | | | |
| 4308225 | NIX, RUTH M | Redacted | | | | | | | |
| 4254188 | NIX, RYAN S | Redacted | | | | | | | |
| 4146828 | NIX, SHAYNELLE S | Redacted | | | | | | | |
| 4147841 | NIX, SHERRY L | Redacted | | | | | | | |
| 4662156 | NIX, STEWART | Redacted | | | | | | | |
| 4774968 | NIX, TERRY | Redacted | | | | | | | |
| 4776908 | NIX, TIMOTHY | Redacted | | | | | | | |
| 4588961 | NIX, VIRGINIA | Redacted | | | | | | | |
| 4243989 | NIX, WESLEY M | Redacted | | | | | | | |
| 4267401 | NIX, WHITNEY | Redacted | | | | | | | |
| 4322252 | NIX, ZENORA | Redacted | | | | | | | |
| 5790714 | NIXA SMALL ENGINE | 418 N OLD WILDERNESS ROAD | | | | NIxa | MO | 65714 | |
| 5797854 | NIXA SMALL ENGINE | 722 W Kathryn St | | | | NIVA | MO | 65714 | |
| 4879819 | NIXA SMALL ENGINE | NSER LLC | 722 W KATHRYN ST | | | NIXA | MO | 65714 | |
| 4488514 | NIXDORF, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852275 | NIXON BAILEY | 1320 BRAEBURN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 4875782 | NIXON BUILDING SERVICES LLC | ESTHER PEREZ | 13103 SE NIXON AVE | | | MILWAUIE | OR | 97222 | |
| 5727116 | NIXON DEND | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5727123 | NIXON JANELLE | 4808 SHOSHONE CT APT 104 | | | | TPA | FL | 33610 | |
| 5727128 | NIXON MARTHA | 6799 OLD BEULAH RD NONE | | | | LITHIA SPGS | GA | 30122 | |
| 5727135 | NIXON RAY | 754 REV KANTOR STREET | | | | FIREBAUGH | CA | 93622 | |
| 5727136 | NIXON ROBERT | 14383 KIRK ALAN LN | | | | SONORA | CA | 95370 | |
| 5727146 | NIXON THOMAS | 22 SANDCREEK RD | | | | TIFTON | GA | 31793 | |
| 4415097 | NIXON, ALEX J | Redacted | | | | | | | |
| 4657387 | NIXON, APRIL | Redacted | | | | | | | |
| 4700195 | NIXON, BARBARA | Redacted | | | | | | | |
| 4530248 | NIXON, BARBARA | Redacted | | | | | | | |
| 4612996 | NIXON, BELINDA | Redacted | | | | | | | |
| 4704689 | NIXON, BERTHA | Redacted | | | | | | | |
| 4528181 | NIXON, BRANDON | Redacted | | | | | | | |
| 4410662 | NIXON, BRENDON | Redacted | | | | | | | |
| 4705312 | NIXON, BRIAN | Redacted | | | | | | | |
| 4268053 | NIXON, BRIANA | Redacted | | | | | | | |
| 4432005 | NIXON, BRITTNEY A | Redacted | | | | | | | |
| 4740001 | NIXON, CALPERNIA | Redacted | | | | | | | |
| 4394481 | NIXON, CAMERON | Redacted | | | | | | | |
| 4258106 | NIXON, CARDRONE | Redacted | | | | | | | |
| 4237881 | NIXON, CHANTELL | Redacted | | | | | | | |
| 4453411 | NIXON, CHARLES A | Redacted | | | | | | | |
| 4562302 | NIXON, CHARLES E | Redacted | | | | | | | |
| 4222443 | NIXON, CHAZ | Redacted | | | | | | | |
| 4706202 | NIXON, CHERYL | Redacted | | | | | | | |
| 4490155 | NIXON, CHRISTIAN | Redacted | | | | | | | |
| 4515181 | NIXON, CHRISTINA L | Redacted | | | | | | | |
| 4677643 | NIXON, CLAUDE | Redacted | | | | | | | |
| 4706377 | NIXON, COREY | Redacted | | | | | | | |
| 4754596 | NIXON, DARRYL M. | Redacted | | | | | | | |
| 4237930 | NIXON, DAUNTE | Redacted | | | | | | | |
| 4455177 | NIXON, DEANDRE | Redacted | | | | | | | |
| 4559507 | NIXON, DEVANTE | Redacted | | | | | | | |
| 4475609 | NIXON, DOMONIQUE | Redacted | | | | | | | |
| 4731177 | NIXON, DONALD | Redacted | | | | | | | |
| 4659190 | NIXON, EDWARD | Redacted | | | | | | | |
| 4418646 | NIXON, ELRICA E | Redacted | | | | | | | |
| 4342210 | NIXON, ERIKA C | Redacted | | | | | | | |
| 4594068 | NIXON, FREDERICK | Redacted | | | | | | | |
| 4679863 | NIXON, FREDERICK | Redacted | | | | | | | |
| 4589973 | NIXON, HAMP | Redacted | | | | | | | |
| 4278072 | NIXON, HANNAH | Redacted | | | | | | | |
| 4508982 | NIXON, HOPE | Redacted | | | | | | | |
| 4218333 | NIXON, INGRID | Redacted | | | | | | | |
| 4481815 | NIXON, ISHAE | Redacted | | | | | | | |
| 4250998 | NIXON, J DAISJA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10466 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634487 | NIXON, JACQUELINE | Redacted | | | | | | | |
| 4757145 | NIXON, JACQUELINE | Redacted | | | | | | | |
| 4706811 | NIXON, JACQULYN | Redacted | | | | | | | |
| 4621055 | NIXON, JAMES | Redacted | | | | | | | |
| 4365099 | NIXON, JAMIE | Redacted | | | | | | | |
| 4287242 | NIXON, JANELLE | Redacted | | | | | | | |
| 4198680 | NIXON, JANIE | Redacted | | | | | | | |
| 4451336 | NIXON, JASMINE | Redacted | | | | | | | |
| 4249600 | NIXON, JASMINE | Redacted | | | | | | | |
| 4258258 | NIXON, JENNIFER | Redacted | | | | | | | |
| 4736025 | NIXON, JILL | Redacted | | | | | | | |
| 4723336 | NIXON, JOHN | Redacted | | | | | | | |
| 4273109 | NIXON, JOHN R | Redacted | | | | | | | |
| 4569073 | NIXON, JORDAN | Redacted | | | | | | | |
| 4309974 | NIXON, JOSEPH M | Redacted | | | | | | | |
| 4769712 | NIXON, JOSH | Redacted | | | | | | | |
| 4605788 | NIXON, JOSH | Redacted | | | | | | | |
| 4351864 | NIXON, JUNE | Redacted | | | | | | | |
| 4421520 | NIXON, KAREEM | Redacted | | | | | | | |
| 4733394 | NIXON, KARRON R | Redacted | | | | | | | |
| 4570630 | NIXON, KATHRYN | Redacted | | | | | | | |
| 4346159 | NIXON, KENESSE N | Redacted | | | | | | | |
| 4265928 | NIXON, LANIER A | Redacted | | | | | | | |
| 4495365 | NIXON, LANISE C | Redacted | | | | | | | |
| 4399188 | NIXON, LARRY N | Redacted | | | | | | | |
| 4261262 | NIXON, LAURA D | Redacted | | | | | | | |
| 4767057 | NIXON, LAVERNE | Redacted | | | | | | | |
| 4147412 | NIXON, LEAH J | Redacted | | | | | | | |
| 4584197 | NIXON, LEONARA | Redacted | | | | | | | |
| 4560139 | NIXON, LI Y | Redacted | | | | | | | |
| 4468583 | NIXON, LINDA L | Redacted | | | | | | | |
| 4324258 | NIXON, LISA L | Redacted | | | | | | | |
| 4306356 | NIXON, LOGAN | Redacted | | | | | | | |
| 4672386 | NIXON, LORI | Redacted | | | | | | | |
| 4595130 | NIXON, LORNA | Redacted | | | | | | | |
| 4426064 | NIXON, LORNA | Redacted | | | | | | | |
| 4513576 | NIXON, MALAYSIA S | Redacted | | | | | | | |
| 4476158 | NIXON, MARIAH L | Redacted | | | | | | | |
| 4415839 | NIXON, MARTEZ V | Redacted | | | | | | | |
| 4694944 | NIXON, MELANISE | Redacted | | | | | | | |
| 4644463 | NIXON, MELVIN | Redacted | | | | | | | |
| 4299941 | NIXON, MICHAEL | Redacted | | | | | | | |
| 4554420 | NIXON, MICHAEL J | Redacted | | | | | | | |
| 4307802 | NIXON, MICHAELA | Redacted | | | | | | | |
| 4218714 | NIXON, MILEENA | Redacted | | | | | | | |
| 4563450 | NIXON, NATASHA A | Redacted | | | | | | | |
| 4457266 | NIXON, NORMA | Redacted | | | | | | | |
| 4611526 | NIXON, OCTAVIS K. | Redacted | | | | | | | |
| 4615659 | NIXON, REGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676076 | NIXON, REGINALD | Redacted | | | | | | | |
| 4386447 | NIXON, REGINALD J | Redacted | | | | | | | |
| 4708315 | NIXON, ROBIN | Redacted | | | | | | | |
| 4415567 | NIXON, RONDA | Redacted | | | | | | | |
| 4222403 | NIXON, RYAN | Redacted | | | | | | | |
| 4226883 | NIXON, SAMANTHA | Redacted | | | | | | | |
| 4299323 | NIXON, SANDRA D | Redacted | | | | | | | |
| 4170278 | NIXON, SEAN M | Redacted | | | | | | | |
| 4694757 | NIXON, SHIRLEY | Redacted | | | | | | | |
| 4147537 | NIXON, SHUNKERIA | Redacted | | | | | | | |
| 4322398 | NIXON, STACEY C | Redacted | | | | | | | |
| 4454618 | NIXON, SUSAN R | Redacted | | | | | | | |
| 4224971 | NIXON, TIMOTHY | Redacted | | | | | | | |
| 4648618 | NIXON, WARREN | Redacted | | | | | | | |
| 4767142 | NIXON, WILLIAM | Redacted | | | | | | | |
| 4578523 | NIXON, WILLIAM J | Redacted | | | | | | | |
| 4529434 | NIXSON, JOSEPH D | Redacted | | | | | | | |
| 4195933 | NIXT, HALEY B | Redacted | | | | | | | |
| 4328178 | NIYAZOV, TIMUR R | Redacted | | | | | | | |
| 4352708 | NIYITEGEKA, NANCY | Redacted | | | | | | | |
| 4648429 | NIYOGI, FRANCESCA | Redacted | | | | | | | |
| 4347803 | NIYOKWIZIGIRWA, LYSE | Redacted | | | | | | | |
| 5727153 | NIYYAH ODOM | 5 YORKSHIRE LANE | | | | SHILOH | IL | 62221 | |
| 4555130 | NIZAM, MOHAMMAD HAROON H | Redacted | | | | | | | |
| 4717590 | NIZAM, MUSTAFA | Redacted | | | | | | | |
| 4150776 | NIZAMA, JOSEPH M | Redacted | | | | | | | |
| 4414952 | NIZAMA, LESLIE C | Redacted | | | | | | | |
| 4295461 | NIZAMI, SHAKIRA | Redacted | | | | | | | |
| 4829036 | NIZHONI DESIGN | Redacted | | | | | | | |
| 4402360 | NIZZA, CHRISTOPHER | Redacted | | | | | | | |
| 4888057 | NJ ADVANCE MEDIA | STAR LEDGER, HUNTERDON DISP, TIMES | P O BOX 784587 | | | PHILADELPHIA | PA | 19178 | |
| 4890955 | NJ Capital Furnishings | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4793852 | NJ Department of Labor and Workforce Development | Attn: Waleska Salkauski | Division of Workers' Compensation | 1 John Fitch Plaza,  P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| 4888078 | NJ DEPARTMENT OF TREASURY REVENUE | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 4781337 | NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | | Trenton | NJ | 08625-0332 | |
| 4781901 | NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625-0332 | |
| 4782614 | NJ DEPT OF AGRICULTURE | P O BOX 330 - ORGANIC REGISTRATION - | DIV. OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625 | |
| 4781338 | NJ DEPT OF AGRICULTURE | P O BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| 4860519 | NJ PURE ELEMENTS CLOTHING CO | 1407 BROADWAY SUITE 1719 | | | | NEW YORK | NY | 10018 | |
| 4294523 | NJAM, ERINN N | Redacted | | | | | | | |
| 4492905 | NJAMFON, JADE | Redacted | | | | | | | |
| 4476546 | NJANGO, ELYSSA | Redacted | | | | | | | |
| 4847549 | NJDEH MEHDIKHAN | 4604 MUIRFIELD DR | | | | Lawrence | KS | 66047 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820498 | NJEMANZE, CHERI | Redacted | | | | | | | |
| 4208755 | NJENGA, ETHAN | Redacted | | | | | | | |
| 4340586 | NJERAKEY, NAIMBAI | Redacted | | | | | | | |
| 4336490 | NJERU, MAUREEN K | Redacted | | | | | | | |
| 4340420 | NJI, ELVIS | Redacted | | | | | | | |
| 4260800 | NJIE, AWA | Redacted | | | | | | | |
| 4589183 | NJIE, DANIEL | Redacted | | | | | | | |
| 4440711 | NJIE, MAMMAA | Redacted | | | | | | | |
| 4422212 | NJIFUA FORCHAP, JESSE | Redacted | | | | | | | |
| 4544458 | NJIKE, HERMANN | Redacted | | | | | | | |
| 4346036 | NJIKE, URSAN T | Redacted | | | | | | | |
| 4783331 | NJNG | PO Box 11743 | | | | Newark | NJ | 07101-4743 | |
| 4657748 | NJOFANG, PATIENCE M | Redacted | | | | | | | |
| 4548147 | NJOKU, BRADLEY | Redacted | | | | | | | |
| 4268004 | NJOKU, CHRISTOPHER | Redacted | | | | | | | |
| 4737384 | NJOKU, JOHNSTON | Redacted | | | | | | | |
| 4478967 | NJOKU, KELVIN O | Redacted | | | | | | | |
| 4663684 | NJOKU, NICHOLAS | Redacted | | | | | | | |
| 4313842 | NJOKU, REGINALD E | Redacted | | | | | | | |
| 4598422 | NJOROGE, EMILY | Redacted | | | | | | | |
| 4212189 | NJOROGE, GRACE | Redacted | | | | | | | |
| 4412514 | NJOROGE, JOSEPH W | Redacted | | | | | | | |
| 4612599 | NJOROGE, RACHEL | Redacted | | | | | | | |
| 4625797 | NJOROGE, RUTH | Redacted | | | | | | | |
| 4576054 | NJOS, PETER D | Redacted | | | | | | | |
| 4344609 | NJOYA, ROLAND N | Redacted | | | | | | | |
| 4703481 | NJUBANE, ZITHOBE | Redacted | | | | | | | |
| 4542225 | NJUGUNA, ALAN | Redacted | | | | | | | |
| 4341443 | NJUKI, JENNIFER | Redacted | | | | | | | |
| 4648877 | NJUKI, SEMU | Redacted | | | | | | | |
| 4637493 | NJUMBE, HANS N | Redacted | | | | | | | |
| 4340098 | NJUPKAP, OLGA | Redacted | | | | | | | |
| 4851852 | NK HOME IMPROVEMENT | 1807 ORIOLE CT | | | | Severn | MD | 21144 | |
| 4433091 | NKANSAA, SHELLY | Redacted | | | | | | | |
| 4657094 | NKANSAH, CHRISTIANA M | Redacted | | | | | | | |
| 4727703 | NKANSAH-GYEKYE, YVONNE | Redacted | | | | | | | |
| 4185470 | NKANTEEN, CHRISTIANA | Redacted | | | | | | | |
| 4542297 | NKARAKWI, RODRIECH | Redacted | | | | | | | |
| 4809158 | NKBA CALIFORNIA CAPTIAL CHAPTER | 9423 FOX GLEN WAY | | | | ELK GROVE | CA | 95758 | |
| 4809993 | NKBA CENTRAL FLORIDA CHAPTER | 687 WILLOW GROVE STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 5727167 | NKEIRU OKONKWO | 10550 MAJOR AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4266085 | NKEMADU, CHIOMA | Redacted | | | | | | | |
| 4423298 | NKENCHOR, SARAH O | Redacted | | | | | | | |
| 4768662 | NKENGEH NGULEFAC, EMMANUEL | Redacted | | | | | | | |
| 4205911 | NKENKE, NKIRUKA | Redacted | | | | | | | |
| 4727886 | NKHOMA, JANKEN | Redacted | | | | | | | |
| 4860255 | NKOK INC | 13668 VALLEY BLVD UNIT G2 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4807217 | NKOK INC | LANNY HALIM; LANNY | 5354 IRWINDALE AVE UNIT A | | | IRWINDALE | CA | 91706 | |
| 4343075 | NKOKWO, ANDRE A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253308 | NKOLE, CHIBUZOR | Redacted | | | | | | | |
| 4693794 | NKONYA, EPHRAIM | Redacted | | | | | | | |
| 4340959 | NKOUGUE, NKOUGUE | Redacted | | | | | | | |
| 4734969 | NKPADO, EUCHARIA | Redacted | | | | | | | |
| 4621977 | NKRUMAH, KWAME | Redacted | | | | | | | |
| 4551987 | NKRUMAH, KWAME | Redacted | | | | | | | |
| 4768239 | NKUCHWAYO, JONATHAN | Redacted | | | | | | | |
| 4737899 | NKUM, ALFRED | Redacted | | | | | | | |
| 4734400 | NKUME, ONYEMECHI | Redacted | | | | | | | |
| 4810973 | NKW INC | 254 S MULBERRY SUITE 102 | | | | MESA | AZ | 85202-1169 | |
| 4186208 | NKWAIN, GERARD | Redacted | | | | | | | |
| 4339043 | NKWANKAM, FRANK-AIME S | Redacted | | | | | | | |
| 4403675 | NKWODIMMAH, COURTNEY C | Redacted | | | | | | | |
| 4820499 | NL DOUGHERTY CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4798825 | NL USA INC | DBA NORTHERN LIGHTS USA | 2730 5TH AVE S | UNIT A | | FARGO | ND | 58103 | |
| 4344097 | NLEND, PRISCILLIA | Redacted | | | | | | | |
| 4803537 | NLIFE LLC | DBA NLIFE | 9040 VANCE ST APT 301 | | | BROOMFIELD | CO | 80021 | |
| 5789718 | NLMS | Jerri Merill | PO Box 178 | | | Bethel | OH | 45106-1078 | |
| 4127001 | NLMS, Inc. | Jerri A Merrill | 340 S Union St | | | Bethel | OH | 45106 | |
| 5787685 | NM DEPT OF AGRICULTURE | P O BOX 30005 | | | | CRUCES | NM | 88003-8005 | |
| 4782550 | NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | | Las Cruces | NM | 88003-8005 | |
| 4782549 | NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | | Las Cruces | NM | 88003 | |
| 4840809 | NMB CUSTOM HOMES & RENOVATIONS LLC | Redacted | | | | | | | |
| 4808136 | NMC ANAHEIM, LLC | 5850 CANOGA AVE, SUITE 650 | C/O NEWMARK MERRILL COMPANIES | | | WOODLAND HILLS | CA | 91367 | |
| 4808387 | NMC STRATFORD, LLC | C/O NEWMARK MERRILL COMPANIES | ATTN: ARACELI MALTA | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 4853328 | NMHC Rx | Redacted | | | | | | | |
| 4889556 | NMHG FINANCIAL SERVICES | YALE FINANCIAL SERVICES | P O BOX 643749 | | | PITTSBURGH | PA | 15264 | |
| 4778341 | NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 | |
| 4879499 | NMI | NATURAL MARKETING INSTITUTE INC | 272 RUTH ROAD | | | HARLEYSVILLE | PA | 19438 | |
| 4862832 | NML INTERNATIONAL INC | 205 WEST 39TH STREET 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4860550 | NMNY GROUP LLC | 1410 BROADWAY SUITE 1600 | | | | NEW YORK | NY | 10018 | |
| 4840810 | NMR DESIGN GROUP | Redacted | | | | | | | |
| 4859494 | NMR DISTRIBUTION AMERICA INC | 12115 MAGNOLIA BLVD STE 124 | | | | VALLEY VILLAGE | CA | 91067 | |
| 4888314 | NMW INC | SUSITH WIJETUNGA | 364 SWANTON RD | | | SAINT ALBANS | VT | 05478 | |
| 4403043 | NNADI, CHINWE J | Redacted | | | | | | | |
| 4591428 | NNADILI, OLACHUKWU | Redacted | | | | | | | |
| 4487322 | NNADIUGWU, NATHANIEL | Redacted | | | | | | | |
| 4405498 | NNAJIOFOR, KENECHI | Redacted | | | | | | | |
| 4406619 | NNAJIOFOR, ONYINYE | Redacted | | | | | | | |
| 4710516 | NNAKE, CHINYELU | Redacted | | | | | | | |
| 4675001 | NNAMANI, TONY | Redacted | | | | | | | |
| 4649067 | NNAMDI-PAUL, PAMELLA | Redacted | | | | | | | |
| 4620831 | NNANE, AGNES | Redacted | | | | | | | |
| 4527682 | NNAOMAH, CYPRIAN N | Redacted | | | | | | | |
| 4292725 | NNAWUCHI, DANIEL T | Redacted | | | | | | | |
| 4524284 | NNAWUCHI, DEVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10470 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731853 | NNAWULEZI, JANICE | Redacted | | | | | | | |
| 4889418 | NNC | 1216 TROY RIDGE RD | | | | TELL CITY | IN | 47586-9243 | |
| 5727197 | NNEKA JACOBS | PO BOX 1542 | | | | KENT | WA | 98035 | |
| 4850737 | NNEKA OKEREKE | 15159 CALLOHAN CT | | | | Silver Spring | MD | 20906 | |
| 4840811 | NNELA ROBERTSON | Redacted | | | | | | | |
| 4808507 | NNN HURON MALL, LLC | 1551 NORTH TUSTIN AVENUE | SUITE 200 | | | SANTA ANA | CA | 92705 | |
| 4387273 | NNOCHIRI, CHIGOZIE I | Redacted | | | | | | | |
| 4625798 | NNODI, CATHERINE I | Redacted | | | | | | | |
| 4378038 | NNODI, PATRICK | Redacted | | | | | | | |
| 4769069 | NNOROM, BRITTANY | Redacted | | | | | | | |
| 4341632 | NNOROM, OGOCHUKWU | Redacted | | | | | | | |
| 4405557 | NNOROM, WILLIAM K | Redacted | | | | | | | |
| 4603867 | NNYAMAH, CHINYERE | Redacted | | | | | | | |
| 4889339 | NO FLY ZONE | WESTERN INDUSTRIES NORTH LLC | 177 ROUTE 37 WEST UNIT 2 | | | TOMS RIVER | NJ | 08755 | |
| 4798676 | NO MA | DBA LIKE PRIME | 905 GRAND ST | | | BROOKLYN | NY | 11211 | |
| 4867565 | NO MERCY EXCAVATING | 4499 106TH STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4363641 | NO, JA | Redacted | | | | | | | |
| 4820500 | NOA DESIGN + CONSTRUCTION | Redacted | | | | | | | |
| 4348620 | NOA, BEVERLY D | Redacted | | | | | | | |
| 4144172 | NOA, CHEYENNE M | Redacted | | | | | | | |
| 4731789 | NOA, VERONICA | Redacted | | | | | | | |
| 4661101 | NOACK, TRACY | Redacted | | | | | | | |
| 4573885 | NOACK, TROY L | Redacted | | | | | | | |
| 4777480 | NOAESE, LAMEKO | Redacted | | | | | | | |
| 4850819 | NOAH CISNEROS | 259 N LARCH ST | | | | Anaheim | CA | 92805 | |
| 4793383 | Noah, Claudia | Redacted | | | | | | | |
| 4688194 | NOAH, CLYDE | Redacted | | | | | | | |
| 4760910 | NOAH, ELOUISE E | Redacted | | | | | | | |
| 4258440 | NOAH, HARVEY | Redacted | | | | | | | |
| 4146115 | NOAH, IBRAHIM O | Redacted | | | | | | | |
| 4663942 | NOAH, JAMES | Redacted | | | | | | | |
| 4625442 | NOAH, JOEL | Redacted | | | | | | | |
| 4566776 | NOAH, LINDSEY A | Redacted | | | | | | | |
| 4269211 | NOAH, MARCIA | Redacted | | | | | | | |
| 4665157 | NOAH, PAUL | Redacted | | | | | | | |
| 4877567 | NOAHS BATTERY | JIM NOAH | 320 E 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| 4716762 | NOAKER, STEVEN | Redacted | | | | | | | |
| 4162245 | NOAKES, KALEB | Redacted | | | | | | | |
| 4724052 | NOAKES, MELISSA | Redacted | | | | | | | |
| 4591106 | NOAKES, SIMON | Redacted | | | | | | | |
| 4636665 | NOAL BONNIN, MYRNA | Redacted | | | | | | | |
| 4487104 | NOAL, CLAYTON | Redacted | | | | | | | |
| 4315388 | NOALL, TRACY K | Redacted | | | | | | | |
| 4688291 | NOAMESSI, ADJOAVI F | Redacted | | | | | | | |
| 4176407 | NOBAR, ZIBA | Redacted | | | | | | | |
| 4492316 | NOBARY, ESPERANZA J | Redacted | | | | | | | |
| 4820501 | NOBATA, MINORU | Redacted | | | | | | | |
| 4337836 | NOBBS, ELIZABETH T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10471 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395913 | NOBBS, JEWEL A | Redacted | | | | | | | |
| 4589742 | NOBBS, WAYNE | Redacted | | | | | | | |
| 4840812 | NOBEL CREATIONS LLC | Redacted | | | | | | | |
| 4515018 | NOBEL, JEFFERY | Redacted | | | | | | | |
| 4345877 | NOBEL, MARK | Redacted | | | | | | | |
| 4417717 | NOBERINE, CORINNE T | Redacted | | | | | | | |
| 4248792 | NOBILE, DANIELLE Q | Redacted | | | | | | | |
| 4840813 | NOBILE, DIANE | Redacted | | | | | | | |
| 4417418 | NOBILE, MICHAEL J | Redacted | | | | | | | |
| 4238090 | NOBILI, DEREK A | Redacted | | | | | | | |
| 4879762 | NOBLAND INTERNATIONAL INC | NOBLAND B/D., | 49, OGEUM-RO 46-GIL, SONGPA-KU | | | SEOUL | | 138-162 | KOREA, REPUBLIC OF |
| 5403540 | NOBLE CHARLOTTE R | 809 STATE ST | | | | LA PORTE | IN | 46350 | |
| 5727225 | NOBLE DUSTIN | 510 NORTH UNION APT 4 | | | | NATCHEZ | MS | 39120 | |
| 4829037 | NOBLE HERITAGE BUILDERS, INC. | Redacted | | | | | | | |
| 4864537 | NOBLE LOCKSMITH SERVICE INC | 2670 GRACE ROAD | | | | FORT GRATIOT | MI | 48059 | |
| 4798954 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CNTR DR STE 100 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5727245 | NOBLE SONJA | 53 TYLER ST | | | | ROCHESTER | NY | 14621 | |
| 4202901 | NOBLE, AARON | Redacted | | | | | | | |
| 4820502 | NOBLE, AARON | Redacted | | | | | | | |
| 4648280 | NOBLE, AL | Redacted | | | | | | | |
| 4644786 | NOBLE, ALANA J | Redacted | | | | | | | |
| 4309342 | NOBLE, ALEXANDER | Redacted | | | | | | | |
| 4585229 | NOBLE, ALISIA A | Redacted | | | | | | | |
| 4557937 | NOBLE, ALYCE M | Redacted | | | | | | | |
| 4675328 | NOBLE, ANNE | Redacted | | | | | | | |
| 4434525 | NOBLE, ANTHONY | Redacted | | | | | | | |
| 4474134 | NOBLE, ANTONIO | Redacted | | | | | | | |
| 4461136 | NOBLE, ASHLEE N | Redacted | | | | | | | |
| 4579163 | NOBLE, ASHLEY | Redacted | | | | | | | |
| 4239023 | NOBLE, ASHLEY | Redacted | | | | | | | |
| 4607982 | NOBLE, BETTY | Redacted | | | | | | | |
| 4633340 | NOBLE, BRENDA | Redacted | | | | | | | |
| 4764784 | NOBLE, BRIAN | Redacted | | | | | | | |
| 4252553 | NOBLE, BRIAN T | Redacted | | | | | | | |
| 4577214 | NOBLE, BRYAN A | Redacted | | | | | | | |
| 4766800 | NOBLE, CAROL | Redacted | | | | | | | |
| 4326464 | NOBLE, CAROLYN | Redacted | | | | | | | |
| 4148088 | NOBLE, CHANDERA | Redacted | | | | | | | |
| 4785905 | Noble, Charlotte | Redacted | | | | | | | |
| 4785906 | Noble, Charlotte | Redacted | | | | | | | |
| 4728744 | NOBLE, COLEEN | Redacted | | | | | | | |
| 4483841 | NOBLE, CONNOR J | Redacted | | | | | | | |
| 4746763 | NOBLE, DANIEL | Redacted | | | | | | | |
| 4525921 | NOBLE, DARYL L | Redacted | | | | | | | |
| 4744271 | NOBLE, DAVID | Redacted | | | | | | | |
| 4689761 | NOBLE, DAVID | Redacted | | | | | | | |
| 4181943 | NOBLE, DEBRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174954 | NOBLE, DENNIS J | Redacted | | | | | | | |
| 4181993 | NOBLE, DOMINIQUE M | Redacted | | | | | | | |
| 4371812 | NOBLE, DORIAN M | Redacted | | | | | | | |
| 4301193 | NOBLE, DUSTIN | Redacted | | | | | | | |
| 4566160 | NOBLE, EDITH | Redacted | | | | | | | |
| 4325222 | NOBLE, ELDRIC | Redacted | | | | | | | |
| 4666862 | NOBLE, ELMA | Redacted | | | | | | | |
| 4534628 | NOBLE, ELSA A | Redacted | | | | | | | |
| 4338727 | NOBLE, GEORGE | Redacted | | | | | | | |
| 4357697 | NOBLE, HEATHER | Redacted | | | | | | | |
| 4268003 | NOBLE, JABARI D | Redacted | | | | | | | |
| 4292065 | NOBLE, JAMES | Redacted | | | | | | | |
| 4680789 | NOBLE, JAMES | Redacted | | | | | | | |
| 4764556 | NOBLE, JAMES | Redacted | | | | | | | |
| 4416944 | NOBLE, JAMES | Redacted | | | | | | | |
| 4165298 | NOBLE, JENNIFER | Redacted | | | | | | | |
| 4318622 | NOBLE, JESSICA | Redacted | | | | | | | |
| 4149545 | NOBLE, JOSEE | Redacted | | | | | | | |
| 4829038 | NOBLE, KAREN | Redacted | | | | | | | |
| 4204961 | NOBLE, KARRIE | Redacted | | | | | | | |
| 4523327 | NOBLE, KERRY I | Redacted | | | | | | | |
| 4537741 | NOBLE, KETASHA K | Redacted | | | | | | | |
| 4476685 | NOBLE, KHYREE D | Redacted | | | | | | | |
| 4577569 | NOBLE, KIMBERLY K | Redacted | | | | | | | |
| 4273726 | NOBLE, KRISTA | Redacted | | | | | | | |
| 4296655 | NOBLE, KRISTYANA C | Redacted | | | | | | | |
| 4507751 | NOBLE, KWAJALYN | Redacted | | | | | | | |
| 4602001 | NOBLE, LEAVERNE | Redacted | | | | | | | |
| 4305721 | NOBLE, LUTITIA K | Redacted | | | | | | | |
| 4419537 | NOBLE, MAKEBA M | Redacted | | | | | | | |
| 4200316 | NOBLE, MARIA | Redacted | | | | | | | |
| 4463701 | NOBLE, MARILYN | Redacted | | | | | | | |
| 4628110 | NOBLE, MARK | Redacted | | | | | | | |
| 4146597 | NOBLE, MATTHEW R | Redacted | | | | | | | |
| 4433112 | NOBLE, MICHAEL D | Redacted | | | | | | | |
| 4301532 | NOBLE, MICHAEL R | Redacted | | | | | | | |
| 4296726 | NOBLE, NICHOLAS H | Redacted | | | | | | | |
| 4223032 | NOBLE, OCTAVIA | Redacted | | | | | | | |
| 4853790 | Noble, Phyllis | Redacted | | | | | | | |
| 4193191 | NOBLE, QUOIA | Redacted | | | | | | | |
| 4728776 | NOBLE, RAY G | Redacted | | | | | | | |
| 4840814 | NOBLE, ROB | Redacted | | | | | | | |
| 4446344 | NOBLE, ROBERT E | Redacted | | | | | | | |
| 4312040 | NOBLE, ROBERT L | Redacted | | | | | | | |
| 4348595 | NOBLE, ROSCOE | Redacted | | | | | | | |
| 4291415 | NOBLE, ROSEVELT | Redacted | | | | | | | |
| 4247777 | NOBLE, RYAN T | Redacted | | | | | | | |
| 4357109 | NOBLE, SAVAUGHN | Redacted | | | | | | | |
| 4484466 | NOBLE, SHAE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456322 | NOBLE, SHYANNE T | Redacted | | | | | | | |
| 4445715 | NOBLE, STEPHANIE | Redacted | | | | | | | |
| 4702672 | NOBLE, TABITHIA | Redacted | | | | | | | |
| 4451650 | NOBLE, TAMMY | Redacted | | | | | | | |
| 4392304 | NOBLE, TAMMY S | Redacted | | | | | | | |
| 4649015 | NOBLE, TARA | Redacted | | | | | | | |
| 4267280 | NOBLE, TARA C | Redacted | | | | | | | |
| 4472000 | NOBLE, TARA M | Redacted | | | | | | | |
| 4722376 | NOBLE, TEIRRA | Redacted | | | | | | | |
| 4255484 | NOBLE, TERESA | Redacted | | | | | | | |
| 4293862 | NOBLE, TERESA M | Redacted | | | | | | | |
| 4161414 | NOBLE, TIFFANY-MARIE | Redacted | | | | | | | |
| 4342218 | NOBLE, TYRONE | Redacted | | | | | | | |
| 4325576 | NOBLE, VALENCIA | Redacted | | | | | | | |
| 4591794 | NOBLE, VALERIE | Redacted | | | | | | | |
| 4209718 | NOBLE, WALLACE | Redacted | | | | | | | |
| 4156704 | NOBLE, WHITNEY D | Redacted | | | | | | | |
| 4569805 | NOBLE, WIL M | Redacted | | | | | | | |
| 4220061 | NOBLE, ZACHARY | Redacted | | | | | | | |
| 5789398 | NOBLELIFT NORTH AMERICA CORP. | 2461 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| 5797855 | Noblelift North America Corp. | 2461 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| 5403876 | NOBLES PATRICIA | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 5727258 | NOBLES SHALINEKE R | 2466 S 66TH ST 3 | | | | MILWAUKEE | WI | 53219 | |
| 4572567 | NOBLES, ASHLEY | Redacted | | | | | | | |
| 4400312 | NOBLES, BETTY | Redacted | | | | | | | |
| 4384134 | NOBLES, BOBBIE | Redacted | | | | | | | |
| 4385619 | NOBLES, CIERRA | Redacted | | | | | | | |
| 4766598 | NOBLES, COLLENA | Redacted | | | | | | | |
| 4523514 | NOBLES, CONNIE | Redacted | | | | | | | |
| 4544294 | NOBLES, DARIUS D | Redacted | | | | | | | |
| 4668732 | NOBLES, DELORES L | Redacted | | | | | | | |
| 4557779 | NOBLES, JAKE | Redacted | | | | | | | |
| 4366402 | NOBLES, JEFFREY G | Redacted | | | | | | | |
| 4230875 | NOBLES, JOHNNY C | Redacted | | | | | | | |
| 4151872 | NOBLES, KENNETH | Redacted | | | | | | | |
| 4724016 | NOBLES, LASHAUN | Redacted | | | | | | | |
| 4383437 | NOBLES, NTASHA | Redacted | | | | | | | |
| 4291102 | NOBLES, NYRA | Redacted | | | | | | | |
| 4254785 | NOBLES, RICHARD W | Redacted | | | | | | | |
| 4484860 | NOBLES, ROBERT S | Redacted | | | | | | | |
| 4660782 | NOBLES, SOPHIA | Redacted | | | | | | | |
| 4363328 | NOBLES, TAMIQUA | Redacted | | | | | | | |
| 4391891 | NOBLES, THAD S | Redacted | | | | | | | |
| 4649116 | NOBLES, VANESSA | Redacted | | | | | | | |
| 4390520 | NOBLES, ZACHARY | Redacted | | | | | | | |
| 4622475 | NOBLESSE, STEVEN | Redacted | | | | | | | |
| 4889412 | NOBLESVILLE HOMETOWN INC | WILLIAM FORD HEBNER | 17160 DRAGONFLY DRIVE STE 600 | | | NOBLESVILLE | IN | 46060 | |
| 4796662 | NOBLEWORKS INC | DBA NOBLEWOKS CARDS | 500 PATERSON PLANK ROAD | | | UNION CITY | NJ | 07087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753375 | NOBLICK, DARREN | Redacted | | | | | | | |
| 4682291 | NOBLIN, DEVIN | Redacted | | | | | | | |
| 4320962 | NOBLIN, HEAVEN L | Redacted | | | | | | | |
| 4208917 | NOBLIN, MONICA | Redacted | | | | | | | |
| 4363224 | NOBLIN, TYRA | Redacted | | | | | | | |
| 4793292 | Noblitt, Clyde | Redacted | | | | | | | |
| 4299563 | NOBLITT, JENNIFER | Redacted | | | | | | | |
| 4228299 | NOBLITT, RICHARD B | Redacted | | | | | | | |
| 4840815 | NOBOA, LUIS | Redacted | | | | | | | |
| 4394569 | NOBOA, NICHOLAS | Redacted | | | | | | | |
| 5727265 | NOBOOTYKI WARD | 402 HERMAS COURT APT 5 | | | | BARBERTON | OH | 44203 | |
| 4840816 | NOBORDERFORDESIGN (NBFD) | Redacted | | | | | | | |
| 4272495 | NOBORIKAWA, SCOTT M | Redacted | | | | | | | |
| 4521187 | NOBREGA JASON, MICHELLE | Redacted | | | | | | | |
| 4210527 | NOBRIGA, DANIEL J | Redacted | | | | | | | |
| 4195635 | NOBRIGA, RYAN D | Redacted | | | | | | | |
| 4273054 | NOBRIGA-FERNANDEZ, SHAWN | Redacted | | | | | | | |
| 4269102 | NOBUO, VISHRANI S | Redacted | | | | | | | |
| 4483340 | NOCCHI, BRIANNA M | Redacted | | | | | | | |
| 4700754 | NOCE, KATHLEEN | Redacted | | | | | | | |
| 4773591 | NOCELLA, SHAREN L | Redacted | | | | | | | |
| 4397464 | NOCELOTL, ANA | Redacted | | | | | | | |
| 4758908 | NOCENTELLI, ELAINE | Redacted | | | | | | | |
| 4306154 | NOCENTELLI, JAYLIN | Redacted | | | | | | | |
| 4400245 | NOCERA, BENJAMIN E | Redacted | | | | | | | |
| 4403710 | NOCERA, GABRIELLA M | Redacted | | | | | | | |
| 4759460 | NOCERA, JEROME | Redacted | | | | | | | |
| 4320099 | NOCERA, WILLIAM | Redacted | | | | | | | |
| 4268906 | NOCHEFRANCA, RONALD | Redacted | | | | | | | |
| 4467957 | NOCHES, RICHARD A | Redacted | | | | | | | |
| 4255213 | NOCHO, TARA | Redacted | | | | | | | |
| 4431448 | NOCITA, LINDSAY | Redacted | | | | | | | |
| 4221709 | NOCITO, ANTHONY E | Redacted | | | | | | | |
| 4573213 | NOCK, DAJAH | Redacted | | | | | | | |
| 4703717 | NOCK, JAMES | Redacted | | | | | | | |
| 4226088 | NOCK, JATORIA | Redacted | | | | | | | |
| 4382159 | NOCK, MAKAYLA | Redacted | | | | | | | |
| 4227254 | NOCKS, JERONE A | Redacted | | | | | | | |
| 4227953 | NODA, GUADALUPE | Redacted | | | | | | | |
| 4236534 | NODAL, SIERRA | Redacted | | | | | | | |
| 4241006 | NODAR, JEISSE | Redacted | | | | | | | |
| 4605498 | NODARSE, LUIS | Redacted | | | | | | | |
| 4145734 | NODD, ANTWUAN | Redacted | | | | | | | |
| 4687037 | NODDIN, JANN | Redacted | | | | | | | |
| 4857261 | NODDIN, JULIE | Redacted | | | | | | | |
| 5727276 | NODEEN CLARK | 17227 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817 | |
| 4420646 | NODINE, GORDON | Redacted | | | | | | | |
| 4740508 | NODINE, TROY | Redacted | | | | | | | |
| 4661365 | NODINE, YOLANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664756 | NODLAND, PETER | Redacted | | | | | | | |
| 4184528 | NODORA, ALWINDA WINNIE G | Redacted | | | | | | | |
| 4667768 | NODRAT, ALI M | Redacted | | | | | | | |
| 4665283 | NODULMAN, BARRY | Redacted | | | | | | | |
| 4689485 | NODZAK, THOMAS | Redacted | | | | | | | |
| 4846829 | NOE ALVARADO | 1637 PARK ST | | | | Lafayette | CO | 80026 | |
| 4862649 | NOE ENTERPRISES INC | 2004 WEST STATE HWY 71 | | | | LAGRANCE | TX | 78945 | |
| 5727288 | NOE GARCIA | 4233 LAKE TAHOE DR | | | | CORP CHRISTI | TX | 78413 | |
| 5727293 | NOE JONATHAN D | 2418 TAMJO DR | | | | MARYVILLE | TN | 37801 | |
| 4658236 | NOE MARROQIEN, HECTOR | Redacted | | | | | | | |
| 4386637 | NOE, ALISON | Redacted | | | | | | | |
| 4474378 | NOE, CAROL | Redacted | | | | | | | |
| 4574987 | NOE, CASSANDRA J | Redacted | | | | | | | |
| 4713255 | NOE, DIANE | Redacted | | | | | | | |
| 4737464 | NOE, JAMES | Redacted | | | | | | | |
| 4354740 | NOE, JEFFREY | Redacted | | | | | | | |
| 4654039 | NOE, JOSEPH S | Redacted | | | | | | | |
| 4318179 | NOE, MADISON B | Redacted | | | | | | | |
| 4297177 | NOE, MAREZ | Redacted | | | | | | | |
| 4659058 | NOE, MOCHELLE | Redacted | | | | | | | |
| 4668005 | NOE, NANCY | Redacted | | | | | | | |
| 4450742 | NOE, NICHOLAS P | Redacted | | | | | | | |
| 4840818 | NOECKER, CARLEE | Redacted | | | | | | | |
| 4357788 | NOECKER, RACHELLE L | Redacted | | | | | | | |
| 4210005 | NOEGGERATH, JACQUELINE | Redacted | | | | | | | |
| 4840819 | NOEL & JULIE COOPER | Redacted | | | | | | | |
| 4820503 | NOEL AND OLGA KUTUYEV | Redacted | | | | | | | |
| 5727323 | NOEL IRMA | 1396 LONGARZO PL NONE | | | | WEST PALM BCH | FL | 33415 | |
| 4851834 | NOEL MARRERO | 11129 ASBEE ST | | | | Peyton | CO | 80831 | |
| 4252377 | NOEL MITCHEL, LUCAS | Redacted | | | | | | | |
| 4800405 | NOEL POFF | DBA DENVERDISCOUNTS | 1302 SOUTH PARKER RD #327 | | | DENVER | CO | 80231 | |
| 4503029 | NOEL RONDA, MONICA | Redacted | | | | | | | |
| 4757280 | NOEL SANTANA, DAISY | Redacted | | | | | | | |
| 4820504 | NOEL SEALE | Redacted | | | | | | | |
| 4776452 | NOEL SR, TIMOTHY R | Redacted | | | | | | | |
| 5403877 | NOEL VERONA | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4253460 | NOEL, ABRIELLE | Redacted | | | | | | | |
| 4481468 | NOEL, AIMEE E | Redacted | | | | | | | |
| 4242507 | NOEL, ALISHIA | Redacted | | | | | | | |
| 4386882 | NOEL, AMBAR | Redacted | | | | | | | |
| 4452050 | NOEL, ANGELA | Redacted | | | | | | | |
| 4233882 | NOEL, ANNE M | Redacted | | | | | | | |
| 4405037 | NOEL, APOLLO | Redacted | | | | | | | |
| 4330863 | NOEL, ASHLEY I | Redacted | | | | | | | |
| 4777464 | NOEL, BARBARA | Redacted | | | | | | | |
| 4561272 | NOEL, BETHZAIDA | Redacted | | | | | | | |
| 4330921 | NOEL, BETTINA | Redacted | | | | | | | |
| 4694094 | NOEL, BRIAN | Redacted | | | | | | | |
| 4339761 | NOEL, BRIAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428452 | NOEL, BRYAN I | Redacted | | | | | | | |
| 4321850 | NOEL, BRYAN P | Redacted | | | | | | | |
| 4622216 | NOEL, CAROLYN | Redacted | | | | | | | |
| 4247651 | NOEL, CASSANDRA | Redacted | | | | | | | |
| 4564143 | NOEL, CATHERINE | Redacted | | | | | | | |
| 4304687 | NOEL, CHLOE M | Redacted | | | | | | | |
| 4228716 | NOEL, CHRISTINE | Redacted | | | | | | | |
| 4402865 | NOEL, CLAIRADIANY | Redacted | | | | | | | |
| 4491053 | NOEL, COURTNEY A | Redacted | | | | | | | |
| 4244576 | NOEL, COURTNEY R | Redacted | | | | | | | |
| 4444336 | NOEL, CRAIG | Redacted | | | | | | | |
| 4697176 | NOEL, CYNTHIA | Redacted | | | | | | | |
| 4649688 | NOEL, CYNTHIA | Redacted | | | | | | | |
| 4312589 | NOEL, DANIELLE J | Redacted | | | | | | | |
| 4502113 | NOEL, DAVE | Redacted | | | | | | | |
| 4254887 | NOEL, DAVID | Redacted | | | | | | | |
| 4239293 | NOEL, DEREK | Redacted | | | | | | | |
| 4561871 | NOEL, DEZEL | Redacted | | | | | | | |
| 4232467 | NOEL, EDWIDGE | Redacted | | | | | | | |
| 4562830 | NOEL, ELEANOR P | Redacted | | | | | | | |
| 4260361 | NOEL, EMMANUEL | Redacted | | | | | | | |
| 4344168 | NOEL, ERIC | Redacted | | | | | | | |
| 4722762 | NOEL, ESTHER L | Redacted | | | | | | | |
| 4399257 | NOEL, EVADNE C | Redacted | | | | | | | |
| 4240363 | NOEL, FADNER | Redacted | | | | | | | |
| 4335446 | NOEL, FANENCA | Redacted | | | | | | | |
| 4234834 | NOEL, FELICIA S | Redacted | | | | | | | |
| 4434445 | NOEL, FRANCESCA | Redacted | | | | | | | |
| 4478258 | NOEL, GEORGIANNA E | Redacted | | | | | | | |
| 4547103 | NOEL, GLEN | Redacted | | | | | | | |
| 4708673 | NOEL, GLORIA | Redacted | | | | | | | |
| 4327151 | NOEL, HENRY S | Redacted | | | | | | | |
| 4334528 | NOEL, JAMES | Redacted | | | | | | | |
| 4251064 | NOEL, JAMES | Redacted | | | | | | | |
| 4712319 | NOEL, JANET E | Redacted | | | | | | | |
| 4760163 | NOEL, JEAN | Redacted | | | | | | | |
| 4625559 | NOEL, JEAN | Redacted | | | | | | | |
| 4330132 | NOEL, JENNIFER | Redacted | | | | | | | |
| 4853791 | Noel, John | Redacted | | | | | | | |
| 4715982 | NOEL, JOHN W | Redacted | | | | | | | |
| 4644826 | NOEL, JOSEPH | Redacted | | | | | | | |
| 4332835 | NOEL, JOSEPH E | Redacted | | | | | | | |
| 4239897 | NOEL, JULIETTE | Redacted | | | | | | | |
| 4522786 | NOEL, KAWANDA K | Redacted | | | | | | | |
| 4591121 | NOEL, KELLY | Redacted | | | | | | | |
| 4472543 | NOEL, KYLE | Redacted | | | | | | | |
| 4240796 | NOEL, LILINE | Redacted | | | | | | | |
| 4577128 | NOEL, LOLA J | Redacted | | | | | | | |
| 4421328 | NOEL, LOVEASIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317830 | NOEL, MADDIE N | Redacted | | | | | | | |
| 4641067 | NOEL, MARC | Redacted | | | | | | | |
| 4246509 | NOEL, MARIE | Redacted | | | | | | | |
| 4408375 | NOEL, MARIE | Redacted | | | | | | | |
| 4249352 | NOEL, MARIE C | Redacted | | | | | | | |
| 4728439 | NOEL, MARION | Redacted | | | | | | | |
| 4720604 | NOEL, MARY C | Redacted | | | | | | | |
| 4276712 | NOEL, MATTHEW | Redacted | | | | | | | |
| 4683698 | NOEL, MAYLISSA | Redacted | | | | | | | |
| 4445320 | NOEL, MEGAN | Redacted | | | | | | | |
| 4256248 | NOEL, MILDRIN | Redacted | | | | | | | |
| 4374466 | NOEL, NATHALIE G | Redacted | | | | | | | |
| 4240157 | NOEL, NELTA | Redacted | | | | | | | |
| 4333683 | NOEL, NICHOLAS | Redacted | | | | | | | |
| 4476670 | NOEL, NICHOLAS P | Redacted | | | | | | | |
| 4273041 | NOEL, NIKO K | Redacted | | | | | | | |
| 4403094 | NOEL, PAOLA J | Redacted | | | | | | | |
| 4399580 | NOEL, PAULEMARC | Redacted | | | | | | | |
| 4248588 | NOEL, PETER | Redacted | | | | | | | |
| 4561714 | NOEL, RECALDO L | Redacted | | | | | | | |
| 4697990 | NOEL, ROBIN | Redacted | | | | | | | |
| 4556122 | NOEL, RODNEY | Redacted | | | | | | | |
| 4736569 | NOEL, ROOSEVELT | Redacted | | | | | | | |
| 4257258 | NOEL, SANTIANA | Redacted | | | | | | | |
| 4534310 | NOEL, SARAH | Redacted | | | | | | | |
| 4581856 | NOEL, SAVANNA | Redacted | | | | | | | |
| 4437062 | NOEL, SHANTEL D | Redacted | | | | | | | |
| 4476198 | NOEL, SHELBY | Redacted | | | | | | | |
| 4631480 | NOEL, SIMMIE | Redacted | | | | | | | |
| 4527353 | NOEL, SIMONE | Redacted | | | | | | | |
| 4628875 | NOEL, STACIE | Redacted | | | | | | | |
| 4248111 | NOEL, STEPHANY | Redacted | | | | | | | |
| 4368714 | NOEL, TAYLOR A | Redacted | | | | | | | |
| 4495855 | NOEL, TIMOTHY | Redacted | | | | | | | |
| 4786675 | Noel, Tsedal | Redacted | | | | | | | |
| 4786676 | Noel, Tsedal | Redacted | | | | | | | |
| 4490801 | NOEL, VAUGHN T | Redacted | | | | | | | |
| 4257426 | NOEL, VENICA | Redacted | | | | | | | |
| 4760153 | NOEL, VERA | Redacted | | | | | | | |
| 4786065 | Noel, Verona | Redacted | | | | | | | |
| 4406618 | NOEL, WESCHNALIE | Redacted | | | | | | | |
| 4245515 | NOEL, WILDLYNE | Redacted | | | | | | | |
| 4617924 | NOEL, WILLIAM | Redacted | | | | | | | |
| 4438732 | NOEL, YVES | Redacted | | | | | | | |
| 4528460 | NOEL, ZAVION | Redacted | | | | | | | |
| 4433211 | NOEL, ZORIAH C | Redacted | | | | | | | |
| 4349241 | NOELDNER, RENAE | Redacted | | | | | | | |
| 4372991 | NOELKER, KAITLYN | Redacted | | | | | | | |
| 4559518 | NOELL, CARTER B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383229 | NOELL, CHRISTOPHER T | Redacted | | | | | | | |
| 4829039 | NOELL, DAN | Redacted | | | | | | | |
| 4301897 | NOELL, ROBERT | Redacted | | | | | | | |
| 4798029 | NOELLE C BALL | DBA BREATHINGMOBILEWASHER | 3705 S MONTANA AVE | | | CALDWELL | ID | 83605 | |
| 5727376 | NOELLE CASCALENDA | 301 E WENTWORTH | | | | WEST ST PAUL | MN | 55118 | |
| 4869729 | NOELS OUTDOOR POWER EQUIPMENT INC | 6444 1/2 SISSIONVILLE DR | | | | CHARLESTON | WV | 25320 | |
| 4850335 | NOEMY PEEV | 240 PARK LN | | | | El Sobrante | CA | 94803 | |
| 4302131 | NOERENBERG, CHARLES T | Redacted | | | | | | | |
| 4886893 | NOERR PROGRAMS CORPORATION | SEARS ONLY | 6632 FIG STREET | | | ARVADA | CO | 80004 | |
| 4420908 | NOESI, ALEX | Redacted | | | | | | | |
| 4326175 | NOESI, MELANIE B | Redacted | | | | | | | |
| 4667110 | NOESON, SHEILA | Redacted | | | | | | | |
| 4276134 | NOESS, AMY | Redacted | | | | | | | |
| 4273459 | NOETHE, CHRISTINE | Redacted | | | | | | | |
| 4165861 | NOETHENS, JACOB | Redacted | | | | | | | |
| 4865486 | NOETIC INC | : NOETICINC | 5050 75TH AVE NW | | | BYRON | MN | 55920 | |
| 4799348 | NOETIC INC | 5050 75TH AVE NW | | | | BYRON | MN | 55902-4120 | |
| 4673086 | NOETZOLD, DAVID | Redacted | | | | | | | |
| 4290897 | NOFAL, KAYED | Redacted | | | | | | | |
| 4300757 | NOFAL, SARAH | Redacted | | | | | | | |
| 4736539 | NOFAL, SHAKER | Redacted | | | | | | | |
| 4662573 | NOFFKE, ELIZABETH | Redacted | | | | | | | |
| 4713911 | NOFFKE, JOANNE | Redacted | | | | | | | |
| 4775959 | NOFFSINGER, LEANN | Redacted | | | | | | | |
| 4535779 | NOFOZO, WILLI | Redacted | | | | | | | |
| 4665920 | NOFPLOT, CAROL | Redacted | | | | | | | |
| 4729055 | NOFZIGER, TROY | Redacted | | | | | | | |
| 4451136 | NOFZINGER, JASON A | Redacted | | | | | | | |
| 4610349 | NOGA, ANDREW | Redacted | | | | | | | |
| 4234252 | NOGA, BABETTE P | Redacted | | | | | | | |
| 4292278 | NOGA, BRIAN | Redacted | | | | | | | |
| 5858672 | Noga, Gwain John | Redacted | | | | | | | |
| 4232919 | NOGA, KAREN L | Redacted | | | | | | | |
| 4757596 | NOGA, VALERIE | Redacted | | | | | | | |
| 4411926 | NOGAL, GEORJINA | Redacted | | | | | | | |
| 4472126 | NOGAL, ROBERT | Redacted | | | | | | | |
| 4283820 | NOGALES, GUILHERME | Redacted | | | | | | | |
| 4621039 | NOGALES, MARCOS | Redacted | | | | | | | |
| 4582419 | NOGAR, JAMES K | Redacted | | | | | | | |
| 4274723 | NOGGLE, CHEROKEE D | Redacted | | | | | | | |
| 4702792 | NOGGLE, LARRY | Redacted | | | | | | | |
| 4348685 | NOGGLES, LINDA | Redacted | | | | | | | |
| 4735726 | NOGID, BORIS | Redacted | | | | | | | |
| 4707427 | NOGLE, ELSIE | Redacted | | | | | | | |
| 4746454 | NOGLE, KEVIN | Redacted | | | | | | | |
| 4292179 | NOGOSKY, DAVID | Redacted | | | | | | | |
| 4270939 | NOGUCHI, DONNA L | Redacted | | | | | | | |
| 4560909 | NOGUE, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276375 | NOGUEDA, DAVID | Redacted | | | | | | | |
| 4299857 | NOGUEDA, YESENIA | Redacted | | | | | | | |
| 4744652 | NOGUEIRA DETOLEDORE, JULIANA | Redacted | | | | | | | |
| 4336120 | NOGUEIRA, BRANDON J | Redacted | | | | | | | |
| 4405131 | NOGUEIRA, SHAUNA | Redacted | | | | | | | |
| 4195781 | NOGUERA MOLIERI, MARION L | Redacted | | | | | | | |
| 4639627 | NOGUERA SANTOS, CARMEN | Redacted | | | | | | | |
| 4227799 | NOGUERA, ROSA | Redacted | | | | | | | |
| 4501817 | NOGUERAS RIVERA, JOAN M | Redacted | | | | | | | |
| 4502866 | NOGUERAS RODRIGUEZ, MARILUZ | Redacted | | | | | | | |
| 4505830 | NOGUERAS SANCHEZ, FRANCES | Redacted | | | | | | | |
| 4358594 | NOGUERAS, GINA M | Redacted | | | | | | | |
| 4232890 | NOGUERAS, JESSICA | Redacted | | | | | | | |
| 4236217 | NOGUERAS, RICARDO | Redacted | | | | | | | |
| 4462820 | NOGUERAS, TERRI | Redacted | | | | | | | |
| 4199128 | NOGUERON, CLAUDIA | Redacted | | | | | | | |
| 4585319 | NOGUEROS, MIGUEL O | Redacted | | | | | | | |
| 4668062 | NOGUEZ, EVA | Redacted | | | | | | | |
| 4736149 | NOH, HELEN | Redacted | | | | | | | |
| 4192408 | NOH, JUAN | Redacted | | | | | | | |
| 4879769 | NOHAVA CONSTRUCTION INC | NOHAVA ROOFING | 210 2ND AVE SW P O BOX 308 | | | LE MARS | IA | 51031 | |
| 4720664 | NOHE, CARMELA | Redacted | | | | | | | |
| 4357477 | NOHEL, ALYSSA A | Redacted | | | | | | | |
| 4413190 | NOHMY, THOMAS E | Redacted | | | | | | | |
| 4629126 | NOHNER, JANICE | Redacted | | | | | | | |
| 4870814 | NOHODO LLC | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 5797856 | NOHODO LLC-702361 | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 4705008 | NOHRDEN, ILONA | Redacted | | | | | | | |
| 4663128 | NOHRDEN, NEIL | Redacted | | | | | | | |
| 4831378 | NOHRENBERG, BARBRA | Redacted | | | | | | | |
| 4693303 | NOI, COMFORT | Redacted | | | | | | | |
| 4559379 | NOI, EUGENE | Redacted | | | | | | | |
| 4365560 | NOI, NAY NAY | Redacted | | | | | | | |
| 4166359 | NOI, TAMMY | Redacted | | | | | | | |
| 4250498 | NOIE, AARON | Redacted | | | | | | | |
| 4591109 | NOIEM, ABDALLA | Redacted | | | | | | | |
| 4334423 | NOILES, ANDREW | Redacted | | | | | | | |
| 4820505 | Noin, Justin | Redacted | | | | | | | |
| 4800809 | NOIR JEWELRY LLC | DBA SHOP LUX ACCESSORIES | 358 5TH AVE 5TH FL | | | NEW YORK | NY | 10001 | |
| 4553049 | NOIROT, JESSICA | Redacted | | | | | | | |
| 4239282 | NOISETTE, DAMIAN L | Redacted | | | | | | | |
| 4427755 | NOISETTE, SIERRA M | Redacted | | | | | | | |
| 4753728 | NOISEUX, KENNETH | Redacted | | | | | | | |
| 4205581 | NOISY, MARIO | Redacted | | | | | | | |
| 4829040 | NOJE, GABRIEL | Redacted | | | | | | | |
| 4339657 | NOKAM WABO, PAULIN | Redacted | | | | | | | |
| 4310586 | NOKES, AARON | Redacted | | | | | | | |
| 4168555 | NOKES, CINDY | Redacted | | | | | | | |
| 4230151 | NOKK, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4729287 | NOKLEBY, KEVIN | Redacted | | | | | | | |
| 4242624 | NOKTA, BIDYAHWATEE | Redacted | | | | | | | |
| 4216290 | NOKWE, NOKWE G | Redacted | | | | | | | |
| 5727461 | NOLA LYNCH | 4660 199TH ST WEST | | | | FARMINGTON | MN | 55024 | |
| 4873106 | NOLA MEDIA GROUP TIMES PICAYUNE | BIRMINGHAM NEWS HERALD PUBLISHING | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5727465 | NOLA TUTT | 1210 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 4847565 | NOLA W&C SERVICE LLC | 6412 NORA ST | | | | Metairie | LA | 70003 | |
| 4880229 | NOLAN BATTERY COMPANY | P O BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| 4385243 | NOLAN BOOTH, DOROTHEA E | Redacted | | | | | | | |
| 5727471 | NOLAN BRODIE | 143 N FRONT ST | | | | HARRISBURG | PA | 17113 | |
| 5787454 | NOLAN COUNTY | 208 ELM STREET | | | | SWEETWATER | TX | 79556 | |
| 4780656 | Nolan County Appraisal Dist | 208 Elm Street | | | | Sweetwater | TX | 79556 | |
| 4780657 | Nolan County Appraisal Dist | PO Box 1256 | | | | Sweetwater | TX | 79556-1256 | |
| 4863276 | NOLAN GLOVE CO INC | 22 W 38TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4472660 | NOLAN JR, TRACY R | Redacted | | | | | | | |
| 5429311 | NOLAN PATRICK S AND ANITA NOLAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4829041 | NOLAN TED | Redacted | | | | | | | |
| 4614357 | NOLAN, ADRIENNE | Redacted | | | | | | | |
| 4754780 | NOLAN, AILEEN | Redacted | | | | | | | |
| 4519050 | NOLAN, ALEXIS | Redacted | | | | | | | |
| 4347745 | NOLAN, ALEXIS L | Redacted | | | | | | | |
| 4577797 | NOLAN, AMBER L | Redacted | | | | | | | |
| 4444921 | NOLAN, ANGELA | Redacted | | | | | | | |
| 4709211 | NOLAN, ANNIE | Redacted | | | | | | | |
| 4775859 | NOLAN, ANTHONY | Redacted | | | | | | | |
| 4820506 | NOLAN, ASHLEY | Redacted | | | | | | | |
| 4156414 | NOLAN, AUDREY | Redacted | | | | | | | |
| 4673291 | NOLAN, BONNIE | Redacted | | | | | | | |
| 4145874 | NOLAN, BREANNA | Redacted | | | | | | | |
| 4840820 | NOLAN, BRIAN | Redacted | | | | | | | |
| 4723718 | NOLAN, BRIGIETTA | Redacted | | | | | | | |
| 4793367 | Nolan, Carol | Redacted | | | | | | | |
| 4696728 | NOLAN, CAROLINE | Redacted | | | | | | | |
| 4710973 | NOLAN, CATHY | Redacted | | | | | | | |
| 4596426 | NOLAN, CHARLOTTE | Redacted | | | | | | | |
| 4365177 | NOLAN, CONNOR J | Redacted | | | | | | | |
| 4483180 | NOLAN, DANTE | Redacted | | | | | | | |
| 4769611 | NOLAN, DEVERIOR | Redacted | | | | | | | |
| 4634766 | NOLAN, DIANNE | Redacted | | | | | | | |
| 4403037 | NOLAN, DION C | Redacted | | | | | | | |
| 4787705 | Nolan, Doris | Redacted | | | | | | | |
| 4787706 | Nolan, Doris | Redacted | | | | | | | |
| 4637009 | NOLAN, DUSTI | Redacted | | | | | | | |
| 4656647 | NOLAN, EDGAR | Redacted | | | | | | | |
| 4327800 | NOLAN, EDMUND | Redacted | | | | | | | |
| 4764628 | NOLAN, EDWARD | Redacted | | | | | | | |
| 4729709 | NOLAN, FRANCELLA | Redacted | | | | | | | |
| 4380706 | NOLAN, IAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446726 | NOLAN, JACOB M | Redacted | | | | | | | |
| 4639796 | NOLAN, JACQUELINE L | Redacted | | | | | | | |
| 4216016 | NOLAN, JESSICA | Redacted | | | | | | | |
| 4840821 | NOLAN, JIM | Redacted | | | | | | | |
| 4753716 | NOLAN, JOHN | Redacted | | | | | | | |
| 4698040 | NOLAN, JOHN | Redacted | | | | | | | |
| 4591464 | NOLAN, JOSEPH | Redacted | | | | | | | |
| 4476157 | NOLAN, JOSHUA A | Redacted | | | | | | | |
| 4293742 | NOLAN, JOSHUA M | Redacted | | | | | | | |
| 4244993 | NOLAN, KATELYN | Redacted | | | | | | | |
| 4685858 | NOLAN, KATHLEEN | Redacted | | | | | | | |
| 4656980 | NOLAN, KATHLEEN A | Redacted | | | | | | | |
| 4305487 | NOLAN, KELSEY L | Redacted | | | | | | | |
| 4566660 | NOLAN, KILLIAN D | Redacted | | | | | | | |
| 4422763 | NOLAN, KYLE | Redacted | | | | | | | |
| 4677054 | NOLAN, LAURA | Redacted | | | | | | | |
| 4510208 | NOLAN, LELAND | Redacted | | | | | | | |
| 4633608 | NOLAN, LESSIE | Redacted | | | | | | | |
| 4362307 | NOLAN, LINDSEY | Redacted | | | | | | | |
| 4226533 | NOLAN, LORETTA A | Redacted | | | | | | | |
| 4425966 | NOLAN, MARIA | Redacted | | | | | | | |
| 4515297 | NOLAN, MARTIN L | Redacted | | | | | | | |
| 4320291 | NOLAN, MARVIN | Redacted | | | | | | | |
| 4719318 | NOLAN, MARY | Redacted | | | | | | | |
| 4255464 | NOLAN, MAUREEN | Redacted | | | | | | | |
| 4494489 | NOLAN, MICHAEL P | Redacted | | | | | | | |
| 4743571 | NOLAN, MIRNA | Redacted | | | | | | | |
| 4743570 | NOLAN, MIRNA | Redacted | | | | | | | |
| 4408408 | NOLAN, MONICA G | Redacted | | | | | | | |
| 4146367 | NOLAN, MONIQUE | Redacted | | | | | | | |
| 4741028 | NOLAN, PAULA | Redacted | | | | | | | |
| 4768756 | NOLAN, PETER | Redacted | | | | | | | |
| 4488939 | NOLAN, RACHEL | Redacted | | | | | | | |
| 4691088 | NOLAN, ROBERT | Redacted | | | | | | | |
| 4237378 | NOLAN, ROBERT T | Redacted | | | | | | | |
| 4609818 | NOLAN, RUSSELL | Redacted | | | | | | | |
| 4189044 | NOLAN, SARAH | Redacted | | | | | | | |
| 4523525 | NOLAN, SHAKARAH | Redacted | | | | | | | |
| 4344424 | NOLAN, SHARI R | Redacted | | | | | | | |
| 4436759 | NOLAN, SHELBYLYNNE M | Redacted | | | | | | | |
| 4236622 | NOLAN, SHIRLEY | Redacted | | | | | | | |
| 4375488 | NOLAN, SHUNDARIOUS | Redacted | | | | | | | |
| 4312662 | NOLAN, STACIE | Redacted | | | | | | | |
| 4666131 | NOLAN, SUSAN | Redacted | | | | | | | |
| 4364927 | NOLAN, SUSAN | Redacted | | | | | | | |
| 4520028 | NOLAN, SUSAN L | Redacted | | | | | | | |
| 4195622 | NOLAN, SYREETA | Redacted | | | | | | | |
| 4196436 | NOLAN, TAJA | Redacted | | | | | | | |
| 4577731 | NOLAN, TASIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612071 | NOLAN, THOMAS | Redacted | | | | | | | |
| 4353158 | NOLAN, TIMOTHY | Redacted | | | | | | | |
| 4582292 | NOLAN, TIMOTHY F | Redacted | | | | | | | |
| 4292184 | NOLAN, TODD | Redacted | | | | | | | |
| 4320190 | NOLAN, TRAVIS D | Redacted | | | | | | | |
| 4319056 | NOLAN, TREVOR J | Redacted | | | | | | | |
| 4568189 | NOLAN, TYLER J | Redacted | | | | | | | |
| 4463323 | NOLAN, VIRGINIA R | Redacted | | | | | | | |
| 4777617 | NOLAN, WALTER | Redacted | | | | | | | |
| 4704671 | NOLAN, WAYLON | Redacted | | | | | | | |
| 4489139 | NOLAN, WILLIAM | Redacted | | | | | | | |
| 4741292 | NOLAN, ZACH | Redacted | | | | | | | |
| 4820508 | NOLAN,JENNIFER | Redacted | | | | | | | |
| 4756274 | NOLAND, ANNA | Redacted | | | | | | | |
| 4176514 | NOLAND, ASHTON | Redacted | | | | | | | |
| 4609223 | NOLAND, BARBARA | Redacted | | | | | | | |
| 4605453 | NOLAND, BARBARA S | Redacted | | | | | | | |
| 4473961 | NOLAND, BRANDON | Redacted | | | | | | | |
| 4645006 | NOLAND, CAROLYN R | Redacted | | | | | | | |
| 4195072 | NOLAND, CASEY | Redacted | | | | | | | |
| 4260930 | NOLAND, CHRISTOPHER R | Redacted | | | | | | | |
| 4298348 | NOLAND, ELIZABETH | Redacted | | | | | | | |
| 4188911 | NOLAND, EMMA B | Redacted | | | | | | | |
| 4545965 | NOLAND, GERALD J | Redacted | | | | | | | |
| 4220089 | NOLAND, GUADALUPE | Redacted | | | | | | | |
| 4146566 | NOLAND, KENYAETTA | Redacted | | | | | | | |
| 4604657 | NOLAND, LYNDA | Redacted | | | | | | | |
| 4898008 | Noland, Rhonda | Redacted | | | | | | | |
| 4157708 | NOLAND, ROBERT M | Redacted | | | | | | | |
| 4581442 | NOLAND, SHANNON L | Redacted | | | | | | | |
| 4388151 | NOLAND, SHERRILL A | Redacted | | | | | | | |
| 4701684 | NOLAND, TAMEKA | Redacted | | | | | | | |
| 4612013 | NOLAND, TRACY L. | Redacted | | | | | | | |
| 4325400 | NOLAND, WANDA | Redacted | | | | | | | |
| 4170058 | NOLASCO JR, JUAN J | Redacted | | | | | | | |
| 4314796 | NOLASCO, ALEJANDRO | Redacted | | | | | | | |
| 4559719 | NOLASCO, ALEXIS | Redacted | | | | | | | |
| 4683212 | NOLASCO, ANA | Redacted | | | | | | | |
| 4500946 | NOLASCO, ANGELICA | Redacted | | | | | | | |
| 4150715 | NOLASCO, BLANCA | Redacted | | | | | | | |
| 4197605 | NOLASCO, CHABELY S | Redacted | | | | | | | |
| 4397994 | NOLASCO, CHRIS | Redacted | | | | | | | |
| 4398966 | NOLASCO, EVER | Redacted | | | | | | | |
| 4176267 | NOLASCO, GABRIELA M | Redacted | | | | | | | |
| 4217989 | NOLASCO, ISIAH M | Redacted | | | | | | | |
| 4162407 | NOLASCO, JOSE | Redacted | | | | | | | |
| 4689728 | NOLASCO, JOY | Redacted | | | | | | | |
| 4419605 | NOLASCO, MARK E | Redacted | | | | | | | |
| 4186958 | NOLASCO, PABLO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332635 | NOLASCO, SANDRA | Redacted | | | | | | | |
| 4400157 | NOLASCO, SARA | Redacted | | | | | | | |
| 4169915 | NOLASCO, VANESSA | Redacted | | | | | | | |
| 4169690 | NOLASCO, VIANET Z | Redacted | | | | | | | |
| 4255099 | NOLAZCO, ADRIAN L | Redacted | | | | | | | |
| 4747404 | NOLBERT, KENNETH | Redacted | | | | | | | |
| 4664967 | NOLBERT, MELINDA | Redacted | | | | | | | |
| 4634252 | NOLBERTO DE MEDINA, YUDERKY | Redacted | | | | | | | |
| 5727512 | NOLDEN LAVENDER | 10031 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 4660192 | NOLDEN, GWENDOLYN  D | Redacted | | | | | | | |
| 4194078 | NOLDEN, MATTHEW P | Redacted | | | | | | | |
| 4291079 | NOLDER, CHRISTINE N | Redacted | | | | | | | |
| 4488923 | NOLDY, CHRISTINA | Redacted | | | | | | | |
| 4218999 | NOLE, TOBY R | Redacted | | | | | | | |
| 4321187 | NOLEN JR, EDDIE D | Redacted | | | | | | | |
| 4553436 | NOLEN, BERNARD W | Redacted | | | | | | | |
| 4716784 | NOLEN, BRUCE | Redacted | | | | | | | |
| 4601301 | NOLEN, CALEB | Redacted | | | | | | | |
| 4321702 | NOLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4223869 | NOLEN, CRISTIN | Redacted | | | | | | | |
| 4674186 | NOLEN, DARREN | Redacted | | | | | | | |
| 4374328 | NOLEN, DIANA S | Redacted | | | | | | | |
| 4529546 | NOLEN, EZEKIEL | Redacted | | | | | | | |
| 4302934 | NOLEN, FREDRICK | Redacted | | | | | | | |
| 4717625 | NOLEN, MEGHAN | Redacted | | | | | | | |
| 4653371 | NOLEN, PAULA | Redacted | | | | | | | |
| 4541172 | NOLEN, RAY D | Redacted | | | | | | | |
| 4408639 | NOLEN, RONALD D | Redacted | | | | | | | |
| 4205227 | NOLEN, SHARON K | Redacted | | | | | | | |
| 4162361 | NOLEN, SHEILA A | Redacted | | | | | | | |
| 4169209 | NOLEN, STACY | Redacted | | | | | | | |
| 4155636 | NOLEN, STACY J | Redacted | | | | | | | |
| 4680625 | NOLEN, SYLVESTER | Redacted | | | | | | | |
| 4704795 | NOLEN, TERESA | Redacted | | | | | | | |
| 4400101 | NOLEN, VERA | Redacted | | | | | | | |
| 4621681 | NOLEN, VICKI | Redacted | | | | | | | |
| 5462234 | NOLES REBECCA | 208 31ST ST W | | | | JASPER | AL | 35501-6717 | |
| 4278923 | NOLES, ADAM | Redacted | | | | | | | |
| 4237447 | NOLES, CARLTON E | Redacted | | | | | | | |
| 4180048 | NOLES, CHARLOTTE | Redacted | | | | | | | |
| 4150833 | NOLES, DEWEY J | Redacted | | | | | | | |
| 4750944 | NOLES, GRADY | Redacted | | | | | | | |
| 4229456 | NOLES, HANNAH | Redacted | | | | | | | |
| 4738542 | NOLES, KENNETH | Redacted | | | | | | | |
| 4548064 | NOLES, KIRBY H | Redacted | | | | | | | |
| 4630330 | NOLES, LAMONE | Redacted | | | | | | | |
| 4671912 | NOLES, MARK | Redacted | | | | | | | |
| 4274471 | NOLESDILLMAN, ZABRINA M | Redacted | | | | | | | |
| 4720963 | NOLET, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487538 | NOLET, KATHLEEN R | Redacted | | | | | | | |
| 4329664 | NOLETTE, SABRINA M | Redacted | | | | | | | |
| 4850515 | NOLETTES CONSTRUCTION | 127 HOLMES ST | | | | Richmondville | NY | 12149 | |
| 4513310 | NOLFF, BRANDON | Redacted | | | | | | | |
| 4651313 | NOLIN, DARNELL | Redacted | | | | | | | |
| 4244788 | NOLIN, JAMIE L | Redacted | | | | | | | |
| 4409011 | NOLIN, KEVIN R | Redacted | | | | | | | |
| 4517805 | NOLIN, KRYSTAL L | Redacted | | | | | | | |
| 4537600 | NOLIN, MICHEAL | Redacted | | | | | | | |
| 4452127 | NOLIN, PATRICK J | Redacted | | | | | | | |
| 4646516 | NOLIN, ROBERT A | Redacted | | | | | | | |
| 4394772 | NOLIN, SARAH | Redacted | | | | | | | |
| 4360783 | NOLIN, WILLIAM J | Redacted | | | | | | | |
| 4144192 | NOLING, MIRANDA | Redacted | | | | | | | |
| 4451401 | NOLL, BENJAMIN | Redacted | | | | | | | |
| 4631647 | NOLL, CHARLES | Redacted | | | | | | | |
| 4714633 | NOLL, GERALD | Redacted | | | | | | | |
| 4539058 | NOLL, HEATHER | Redacted | | | | | | | |
| 4406343 | NOLL, JONAS | Redacted | | | | | | | |
| 4431772 | NOLL, JOSHUA W | Redacted | | | | | | | |
| 4400800 | NOLL, LUKAS | Redacted | | | | | | | |
| 4387378 | NOLL, MARY A | Redacted | | | | | | | |
| 4473749 | NOLL, MICHAEL | Redacted | | | | | | | |
| 4539664 | NOLL, ROBERT | Redacted | | | | | | | |
| 4498033 | NOLLA, YAVIER | Redacted | | | | | | | |
| 4565337 | NOLLAN, DELIA MARIE | Redacted | | | | | | | |
| 4566299 | NOLLAN, KAYLA | Redacted | | | | | | | |
| 4762846 | NOLLAND, BILLIE | Redacted | | | | | | | |
| 4416188 | NOLLE, ALEXANDER T | Redacted | | | | | | | |
| 4634929 | NOLLETTE, CYNTHIA | Redacted | | | | | | | |
| 4407246 | NOLLEY, ALIYAH | Redacted | | | | | | | |
| 4591617 | NOLLEY, GLORIA | Redacted | | | | | | | |
| 4370677 | NOLLNER, VERLENA | Redacted | | | | | | | |
| 5727542 | NOLTE ANGELLA | 801 S UNIONN APT 17 | | | | COLORADO SPG | CO | 80909 | |
| 4444595 | NOLTE, CHERYL L | Redacted | | | | | | | |
| 4598798 | NOLTE, GLORIA | Redacted | | | | | | | |
| 4231469 | NOLTE, JAMES | Redacted | | | | | | | |
| 4446607 | NOLTE, RANDOLPH A | Redacted | | | | | | | |
| 4614613 | NOLTE, ROBERT | Redacted | | | | | | | |
| 4482292 | NOLTE, SEAN S | Redacted | | | | | | | |
| 4644713 | NOLTE, STEVE | Redacted | | | | | | | |
| 4275699 | NOLTENSMEIER, RANAE L | Redacted | | | | | | | |
| 4582063 | NOLTING, RONDA L | Redacted | | | | | | | |
| 4577917 | NOLTON, AASHA | Redacted | | | | | | | |
| 4686829 | NOLTON, DAISY | Redacted | | | | | | | |
| 4260526 | NOLTON, LEYLAH | Redacted | | | | | | | |
| 4390889 | NOLZ, STEVE C | Redacted | | | | | | | |
| 4845657 | NOMA ENTERPRISES LLC | 6525 PARK MANOR DR APT 45 | | | | Metairie | LA | 70003 | |
| 4808990 | NOMADIKA DESIGN STUDIO LLC | 1524 62ND STREET | | | | EMERYVILLE | CA | 94608 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802238 | NOMADIX LLC | DBA NOMADIX | 340 S LEMON AVE 4108 | | | WALNUT | CA | 91789 | |
| 5727546 | NOMAK PAMELA | 4359 DELOR ST | | | | SAINT LOUIS | MO | 63116 | |
| 4186353 | NOMAN, SIDRAH | Redacted | | | | | | | |
| 4197758 | NOMAN, SUFIAN | Redacted | | | | | | | |
| 4259451 | NOMANI, SARAH | Redacted | | | | | | | |
| 4578991 | NOMAR, DEBORAH L | Redacted | | | | | | | |
| 4579969 | NOMAR, SKYLER | Redacted | | | | | | | |
| 4267708 | NOMAW, LAURA | Redacted | | | | | | | |
| 4209356 | NOMELLINI, VALENTINA M | Redacted | | | | | | | |
| 4605538 | NOMMENSEN, ARNOLD | Redacted | | | | | | | |
| 4648760 | NOMURA, PRAPAR | Redacted | | | | | | | |
| 4820509 | NONA RAI | Redacted | | | | | | | |
| 4355459 | NONA, MARIO L | Redacted | | | | | | | |
| 4457265 | NONACK, NICK P | Redacted | | | | | | | |
| 4271488 | NONAKA, RUBEN Y | Redacted | | | | | | | |
| 4420047 | NONAKA, TOSHIE | Redacted | | | | | | | |
| 4436805 | NONAKA, TOSHIYUKI | Redacted | | | | | | | |
| 4712672 | NONAMAKER, ERIC | Redacted | | | | | | | |
| 4635881 | NONAMAKER, JOHN | Redacted | | | | | | | |
| 4458394 | NONAMAKER, KATHERINE C | Redacted | | | | | | | |
| 4163964 | NONAN, ALANIE B | Redacted | | | | | | | |
| 4676459 | NONCEEYA, KATHATORN | Redacted | | | | | | | |
| 4434135 | NONCENT, LUNA | Redacted | | | | | | | |
| 4595031 | NONDORF, ROGER | Redacted | | | | | | | |
| 4446450 | NONEMAKER, DAVID | Redacted | | | | | | | |
| 4454318 | NONEMAKER, RYAN L | Redacted | | | | | | | |
| 4840823 | NONEMAN, MRS. ELLEN | Redacted | | | | | | | |
| 4179586 | NONG, IAN C | Redacted | | | | | | | |
| 4701507 | NONG, THANH | Redacted | | | | | | | |
| 4530179 | NONG, TRAVIS | Redacted | | | | | | | |
| 4608448 | NONG, YUDYN | Redacted | | | | | | | |
| 4871581 | NONI CONNECTION INC | 905 KALANIANAOLE HWY #2001 | | | | KAILUA | HI | 96734 | |
| 4236840 | NONINI, DEBORAH D | Redacted | | | | | | | |
| 4652941 | NONNEMAKER, TERRI | Redacted | | | | | | | |
| 4557743 | NONNON, ROGELIO | Redacted | | | | | | | |
| 4861438 | NONO COSMETICS INC | 16281 GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4377631 | NONO, ROHIYA | Redacted | | | | | | | |
| 4284976 | NONO, THERESA F | Redacted | | | | | | | |
| 4646258 | NONOG, JOHN | Redacted | | | | | | | |
| 4664853 | NOODWANG, LINDA | Redacted | | | | | | | |
| 4424131 | NOODY, ERIKA | Redacted | | | | | | | |
| 4591096 | NOOH, ABDULLAHI | Redacted | | | | | | | |
| 4368220 | NOOH, MONA A | Redacted | | | | | | | |
| 4160390 | NOOJIN, LARRY | Redacted | | | | | | | |
| 4392750 | NOOJIN, TOM R | Redacted | | | | | | | |
| 4577073 | NOOKA, PRATHYUSHA | Redacted | | | | | | | |
| 4281114 | NOOKALA, CHARUDUTT | Redacted | | | | | | | |
| 4535113 | NOOKS, MASON | Redacted | | | | | | | |
| 4795760 | NOOKUMS LLC | DBA NOOKUMS | 9432 ROCHESTER RD | | | MIDDLEPORT | NY | 14105 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405441 | NOOMAN, MUHAMAD | Redacted | | | | | | | |
| 4840824 | NOON DESIGN GROUP | Redacted | | | | | | | |
| 4662067 | NOON, CASSANDRA LEE | Redacted | | | | | | | |
| 4455208 | NOON, JOSEPH | Redacted | | | | | | | |
| 4702776 | NOON, KRISTINE | Redacted | | | | | | | |
| 4183945 | NOON, SHAWN A | Redacted | | | | | | | |
| 4227062 | NOON, TERENCE | Redacted | | | | | | | |
| 4533346 | NOONAN, ALICIA S | Redacted | | | | | | | |
| 4483033 | NOONAN, ANGELES T | Redacted | | | | | | | |
| 4467982 | NOONAN, BRIANNE A | Redacted | | | | | | | |
| 4369185 | NOONAN, CARRIE S | Redacted | | | | | | | |
| 4334259 | NOONAN, CASSANDRA | Redacted | | | | | | | |
| 4405713 | NOONAN, COLIN | Redacted | | | | | | | |
| 4231310 | NOONAN, JAMES | Redacted | | | | | | | |
| 4727197 | NOONAN, JAMES T | Redacted | | | | | | | |
| 4333857 | NOONAN, JAMESON M | Redacted | | | | | | | |
| 4386864 | NOONAN, JAMIE L | Redacted | | | | | | | |
| 4757567 | NOONAN, JESSIE | Redacted | | | | | | | |
| 4224466 | NOONAN, JOCELYN | Redacted | | | | | | | |
| 4632035 | NOONAN, JUDY | Redacted | | | | | | | |
| 4392995 | NOONAN, LINDA A | Redacted | | | | | | | |
| 4330383 | NOONAN, PATRICIA A | Redacted | | | | | | | |
| 4291825 | NOONAN, PAUL T | Redacted | | | | | | | |
| 4240505 | NOONAN, RORY | Redacted | | | | | | | |
| 4222972 | NOONAN, SHAWN | Redacted | | | | | | | |
| 4336438 | NOONCASTER, ANDREW | Redacted | | | | | | | |
| 4307872 | NOONE, CAROLYN | Redacted | | | | | | | |
| 4626402 | NOONE, JOHN | Redacted | | | | | | | |
| 4682287 | NOONE, LARRY | Redacted | | | | | | | |
| 4328823 | NOONE, LIAM | Redacted | | | | | | | |
| 4293396 | NOONE, SHANE J | Redacted | | | | | | | |
| 4820510 | NOONE. PETER | Redacted | | | | | | | |
| 4312620 | NOONER, ASHLEY | Redacted | | | | | | | |
| 4669023 | NOONER, ROBERT | Redacted | | | | | | | |
| 4514510 | NOONEY, MADELINE S | Redacted | | | | | | | |
| 4184356 | NOONKESTER, BARBARA | Redacted | | | | | | | |
| 4796302 | NOOR ALAM INC | DBA MAXS TAKE OUT | 20 E ADAMAS | | | CHICAGO | IL | 60603 | |
| 4850472 | NOOR ALLAH ISMAIL | 5 BURNWOOD | | | | San Antonio | TX | 78254 | |
| 5727569 | NOOR OBAIDI | 4840 16TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4688985 | NOOR, AWAD | Redacted | | | | | | | |
| 4365025 | NOOR, IKAR | Redacted | | | | | | | |
| 4186306 | NOOR, JAMILA | Redacted | | | | | | | |
| 4358396 | NOOR, MD | Redacted | | | | | | | |
| 4483121 | NOOR, NUSRATH | Redacted | | | | | | | |
| 4215031 | NOOR, THELA | Redacted | | | | | | | |
| 4155104 | NOORALHUDA, FNU | Redacted | | | | | | | |
| 4495502 | NOORANI, SIMA | Redacted | | | | | | | |
| 4571695 | NOORBHASH, KHASIMBI | Redacted | | | | | | | |
| 4551026 | NOORDA, JOSHUA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548642 | NOORDA, TYLER | Redacted | | | | | | | |
| 4797190 | NOORI LIQUIDATION CENTER | DBA BESTRUGPLACE | 135 MADISON AVE | | | NEW YORK | NY | 10016 | |
| 4557959 | NOORI, ABDUL FATAH | Redacted | | | | | | | |
| 4180641 | NOORI, ADELA | Redacted | | | | | | | |
| 4556089 | NOORI, BIBI AYEDA | Redacted | | | | | | | |
| 4395520 | NOORI, ZARA | Redacted | | | | | | | |
| 4557299 | NOORIAN, MERDAD | Redacted | | | | | | | |
| 4163604 | NOORIEE, PIROOZ | Redacted | | | | | | | |
| 4297813 | NOORLAG, CATHERINE G | Redacted | | | | | | | |
| 4396570 | NOORMOHAMED, ZILMIYA F | Redacted | | | | | | | |
| 4297637 | NOORULLAH, ROMANA | Redacted | | | | | | | |
| 4884170 | NOORVEER CREATIONS PVT LTD | PLOT NO. 191-C,SECTOR-4 | IMT MANESAR | | | GURGAON | HARYANA | 122050 | INDIA |
| 4310101 | NOORZAD, EHSAN | Redacted | | | | | | | |
| 4335697 | NOP, ALYSSA | Redacted | | | | | | | |
| 4550410 | NOP, LINDA | Redacted | | | | | | | |
| 4156983 | NOPERI, LORETTA J | Redacted | | | | | | | |
| 4804063 | NOR ALDEIN | DBA THE ELECTRONICS TEAM DEAL | 11143 W BISCAYNE CANAL RD | | | MIAMI | FL | 33161 | |
| 4863595 | NOR CAL BEV CO INC | 2286 STONE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4820511 | NOR CAL RENOVATIONS | Redacted | | | | | | | |
| 4879779 | NOR LAKE INCORPORATED | NOR-LAKE INCORPORATED | PO BOX 533246 | | | CHARLOTTE | NC | 28290 | |
| 4847516 | NORA C WILKINSON | 1040 E 227TH ST | | | | Bronx | NY | 10466 | |
| 4847829 | NORA DAY | 205 SPARROW ST | | | | NEW IBERIA | LA | 70563 | |
| 4820512 | Nora Doolittle | Redacted | | | | | | | |
| 5727585 | NORA GALVEZ | 3436 TOAUSSIG ST | | | | SAN DIEGO | CA | 92124 | |
| 5727597 | NORA LARA | 2602 RIVER BEND | | | | LAREDO | TX | 78045 | |
| 4840826 | NORA MOROUN | Redacted | | | | | | | |
| 4811708 | Nora Schmidt | Redacted | | | | | | | |
| 4840825 | NORA ZIGHELBOIM | Redacted | | | | | | | |
| 4532414 | NORA, AMBER | Redacted | | | | | | | |
| 4750438 | NORA, DANIEL | Redacted | | | | | | | |
| 4569782 | NORA, JOEL E | Redacted | | | | | | | |
| 4383410 | NORABUENA, SAMANTHA B | Redacted | | | | | | | |
| 4622372 | NORAH, BETTY | Redacted | | | | | | | |
| 4677473 | NORAH, WAYNE | Redacted | | | | | | | |
| 4288866 | NORAKY, ARNOLD | Redacted | | | | | | | |
| 5727624 | NORALI RODRIGUEZ FUENTES | PO BOX 115 | | | | NARANJITO | PR | 00719 | |
| 4178638 | NORANI, ABE | Redacted | | | | | | | |
| 4590182 | NORAT RAMIREZ, ILLEANA | Redacted | | | | | | | |
| 4270493 | NORAT, DANIEL A | Redacted | | | | | | | |
| 4248243 | NORAT, MIRIANNETTE | Redacted | | | | | | | |
| 4176748 | NORATTO, NICOLAS A | Redacted | | | | | | | |
| 5727628 | NORB TANNER | 1303 5TH ST W | | | | MILAN | IL | 61264 | |
| 4737726 | NORBECK, BRANDON | Redacted | | | | | | | |
| 4769290 | NORBECK, CARL S | Redacted | | | | | | | |
| 5727630 | NORBERG PHYLLIS | 110 DARCEYS COURT | | | | HOUMA | LA | 70626 | |
| 4407951 | NORBERG, JONATHAN | Redacted | | | | | | | |
| 4643856 | NORBERG, LOIS | Redacted | | | | | | | |
| 5727631 | NORBERT ALEXIOU | 4209 VIA MARINA APT C104 | | | | MARINA DEL RY | CA | 90292 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10488 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727636 | NORBERT JOHNSON | 729 10TH ST S | | | | GREENBUSH | MN | 56726 | |
| 5404495 | NORBERT YOUNG PLTF | 5800 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 4820513 | NORBERTO DELGADO | Redacted | | | | | | | |
| 4462655 | NORBERTO, BRYON L | Redacted | | | | | | | |
| 4160088 | NORBERTO, DARRYL | Redacted | | | | | | | |
| 4251146 | NORBERTO-WHIPPLE, NSAI | Redacted | | | | | | | |
| 4877440 | NORBLOM PLUMBING | JEFF NORBLOM | 2905 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55408 | |
| 4366522 | NORBOTTEN, KAREN A | Redacted | | | | | | | |
| 4608717 | NORBURY, MIKE | Redacted | | | | | | | |
| 4604739 | NORBY, JAMES M | Redacted | | | | | | | |
| 4376633 | NORBY, KELLI | Redacted | | | | | | | |
| 4206397 | NORBY, KIMBERLY R | Redacted | | | | | | | |
| 4820514 | NORBY, LORRAINE | Redacted | | | | | | | |
| 4571587 | NORBY, MATTHEW J | Redacted | | | | | | | |
| 4393553 | NORBY, MICHAEL | Redacted | | | | | | | |
| 4390501 | NORBY, MICHAEL | Redacted | | | | | | | |
| 4820515 | NORBY, SHANNON & GREG | Redacted | | | | | | | |
| 4861741 | NORCAL FOOD EQUIPMENT | 172 COMMERCIAL AVE | | | | CHICO | CA | 95973 | |
| 4809326 | NORCAL KENWORTH | 1755 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| 5797857 | NORCELL | 2507 Post Road, | | | | SOUTHPORT | CT | 06890 | |
| 5790715 | NORCELL | ATTN: VP OPS | 2507 POST ROAD, | | | SOUTHPORT | CT | 06890 | |
| 4864230 | NORCELL INC | 2 Corporate Dr. | | | | Shelton | CT | 06484 | |
| 4803755 | NORCHO INC | DBA SEARS LIFEWIT | 19223 E COLIMA RD #920 ROWLAND HE | 275 S 3RD AVE STE 1 LA PUENTE CA | | PUENTE | CA | 91746 | |
| 4482650 | NORCIA, PAMELA WALTZ | Redacted | | | | | | | |
| 4880618 | NORCO | P O BOX 15299 | | | | BOISE | ID | 83715 | |
| 4881912 | NORCO INC | P O BOX 413124 | | | | SALT LAKE CITY | UT | 84141 | |
| 4884370 | NORCOMM PUBLIC SAFETY COMMUNICATION | PO BOX 1408 | | | | ELMHURST | IL | 60126 | |
| 4883418 | NORCONN SERVICES CO INC | P O BOX 885 | | | | ENFIELD | CT | 06083 | |
| 4240988 | NORCROSS, ALLISON N | Redacted | | | | | | | |
| 4255661 | NORCROSS, DELIA | Redacted | | | | | | | |
| 4589376 | NORCROSS, JANETTE | Redacted | | | | | | | |
| 4320703 | NORCROSS, KYLE A | Redacted | | | | | | | |
| 4252514 | NORCROSS, MARSHALL | Redacted | | | | | | | |
| 4322843 | NORCROSS, RODNEY | Redacted | | | | | | | |
| 5727650 | NORD RYAN | 140 NORTH UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 4829042 | NORD, CHRIS & SARAH | Redacted | | | | | | | |
| 4572686 | NORD, CODY D | Redacted | | | | | | | |
| 4286612 | NORD, DOUG A | Redacted | | | | | | | |
| 4299519 | NORD, ERIK E | Redacted | | | | | | | |
| 4568411 | NORD, JAMIE | Redacted | | | | | | | |
| 4509962 | NORD, KAREN L | Redacted | | | | | | | |
| 4670563 | NORD, MARK | Redacted | | | | | | | |
| 4666317 | NORD, TONI | Redacted | | | | | | | |
| 4685066 | NORD, VIOLA | Redacted | | | | | | | |
| 4188827 | NORDAHL, ERIK | Redacted | | | | | | | |
| 4692449 | NORDBACK, TATE | Redacted | | | | | | | |
| 4765638 | NORDBROCK, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690602 | NORDBROK, EVELYN | Redacted | | | | | | | |
| 4820516 | NORDBY CONSTRUCTION CO. | Redacted | | | | | | | |
| 4820517 | NORDBY SIGNATURE HOMES | Redacted | | | | | | | |
| 4714026 | NORDEEN, ANN M | Redacted | | | | | | | |
| 4595186 | NORDEEN, HOWARD | Redacted | | | | | | | |
| 4504319 | NORDELO, NEREYDA | Redacted | | | | | | | |
| 4614786 | NORDELUS, WILFRANT | Redacted | | | | | | | |
| 4200270 | NORDEMAN, FRANCIS X | Redacted | | | | | | | |
| 4229842 | NORDEMAR, BRYNN | Redacted | | | | | | | |
| 5727656 | NORDEN CARL | 46 BASS BAY DRIVE 16 | | | | ELWOOD | NE | 68937 | |
| 4284901 | NORDEN, DANIELLE | Redacted | | | | | | | |
| 4761151 | NORDEN, ERNEST | Redacted | | | | | | | |
| 4738116 | NORDEN, JANICE | Redacted | | | | | | | |
| 4550636 | NORDFELT, STEVE | Redacted | | | | | | | |
| 4354458 | NORDGREN, DORIE A | Redacted | | | | | | | |
| 4398845 | NORDGREN, GABRIELLA | Redacted | | | | | | | |
| 4572915 | NORDGREN, MATTHEW J | Redacted | | | | | | | |
| 4743176 | NORDGULEN, JUNE | Redacted | | | | | | | |
| 4800232 | NORDHAUS INC | DBA AMC PARTS STORE | 950 SE M ST | | | GRANTS PASS | OR | 97526 | |
| 4820518 | NORDHEIM, TRACY | Redacted | | | | | | | |
| 4801642 | NORDIC PURE INC | DBA NORDIC PURE INC | 2500 N LOUISIANA DR | | | CELINA | TX | 75009 | |
| 4805809 | NORDIC WARE | NW-8657 | BOX 1450 | | | MINNEAPOLIS | MN | 55485-8657 | |
| 4840827 | NORDICA CONDOMINUM | Redacted | | | | | | | |
| 4727049 | NORDIN, CAROLINE | Redacted | | | | | | | |
| 4196040 | NORDIN, CHRISTOPHER | Redacted | | | | | | | |
| 4377760 | NORDIN, KENTON | Redacted | | | | | | | |
| 4556550 | NORDIN, ROBERT L | Redacted | | | | | | | |
| 4795295 | NORDISCO CORPORATION | DBA NORDISCO | 5673 W HOWARD ST | | | NILES | IL | 60714 | |
| 4357670 | NORDLING, LOIS A | Redacted | | | | | | | |
| 4558669 | NORDLINGER, RAY V | Redacted | | | | | | | |
| 4390758 | NORDLUND, TRACE | Redacted | | | | | | | |
| 4457440 | NORDMAN, LINDSAY R | Redacted | | | | | | | |
| 4273396 | NORDMAN, OLIVIA | Redacted | | | | | | | |
| 4251883 | NORDMAN, TIMOTHY | Redacted | | | | | | | |
| 4365068 | NORDMANN, SCOTT G | Redacted | | | | | | | |
| 4609350 | NORDMEIER, ALLEN | Redacted | | | | | | | |
| 4450486 | NORDMEYER, CHARLES B | Redacted | | | | | | | |
| 4313860 | NORDMEYER, JUDY | Redacted | | | | | | | |
| 4565272 | NORDMEYER, LILLIAN | Redacted | | | | | | | |
| 4310145 | NORDO, RAYMOND | Redacted | | | | | | | |
| 4179810 | NORDONE, COURTNEY | Redacted | | | | | | | |
| 4473284 | NORDONE, MICHELLE A | Redacted | | | | | | | |
| 4380220 | NORDQUIST, ASHLEY | Redacted | | | | | | | |
| 4367351 | NORDQUIST, JULIE R | Redacted | | | | | | | |
| 4367349 | NORDRUM, DONNA L | Redacted | | | | | | | |
| 4807799 | NORDSTROM RACK, INC | Redacted | | | | | | | |
| 4593215 | NORDSTROM, ARLENE P | Redacted | | | | | | | |
| 4369637 | NORDSTROM, BLAINE A | Redacted | | | | | | | |
| 4391646 | NORDSTROM, CRYSTAL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364319 | NORDSTROM, DORRY | Redacted | | | | | | | |
| 4807796 | NORDSTROM, INC. | Redacted | | | | | | | |
| 4807793 | NORDSTROM, INC. | Redacted | | | | | | | |
| 4517192 | NORDSTROM, MATTHEW | Redacted | | | | | | | |
| 4576057 | NORDSTRUM, FELICIA ELIZABETH | Redacted | | | | | | | |
| 4291913 | NORDTVEDT, ERICK J | Redacted | | | | | | | |
| 4625923 | NORDTVEDT, JOSH | Redacted | | | | | | | |
| 4366875 | NORDTVEDT, LARRY L | Redacted | | | | | | | |
| 4758624 | NORDWICK, STEVEN | Redacted | | | | | | | |
| 4674225 | NORDYKE, DIANE | Redacted | | | | | | | |
| 4189732 | NORED, JENNIFER M | Redacted | | | | | | | |
| 4840828 | Noreen Michelson | Redacted | | | | | | | |
| 4840829 | NOREEN REBOSO BALIDO | Redacted | | | | | | | |
| 4227046 | NOREIGA SIMON, ALLISON | Redacted | | | | | | | |
| 4693183 | NOREIGA, DEXTER R | Redacted | | | | | | | |
| 4732516 | NOREIGA, KENNETH | Redacted | | | | | | | |
| 4228273 | NOREIUS, DIANA | Redacted | | | | | | | |
| 4245561 | NORELIEN, FENIXON | Redacted | | | | | | | |
| 4613849 | NOREN, GARY | Redacted | | | | | | | |
| 4571790 | NOREN, LENNI J | Redacted | | | | | | | |
| 4596185 | NOREN, PATRICIA | Redacted | | | | | | | |
| 4223623 | NOREN, SARA | Redacted | | | | | | | |
| 4729741 | NORENA, MONICA | Redacted | | | | | | | |
| 4678024 | NORES, MIKE | Redacted | | | | | | | |
| 4412524 | NORET, JOHN P | Redacted | | | | | | | |
| 5727685 | NORFLEET DIANE L | 2225 U PL SE | | | | WASHINGTON | DC | 20020 | |
| 4275467 | NORFLEET, ANITA | Redacted | | | | | | | |
| 4255867 | NORFLEET, CARLOS B | Redacted | | | | | | | |
| 4586965 | NORFLEET, EILEEN | Redacted | | | | | | | |
| 4519788 | NORFLEET, GIANA | Redacted | | | | | | | |
| 4633421 | NORFLEET, JRAN C | Redacted | | | | | | | |
| 4565660 | NORFLEET, KATIE | Redacted | | | | | | | |
| 4152407 | NORFLEET, KELI S | Redacted | | | | | | | |
| 4294459 | NORFLEET, KENNETH | Redacted | | | | | | | |
| 4316301 | NORFLEET, LACINDA | Redacted | | | | | | | |
| 4559234 | NORFLEET, LESTER C | Redacted | | | | | | | |
| 4567204 | NORFLEET, MICHEAL | Redacted | | | | | | | |
| 4520662 | NORFLEET, REGINALD | Redacted | | | | | | | |
| 4717653 | NORFLEET, RUBY | Redacted | | | | | | | |
| 5484422 | NORFOLK CITY | 810 UNION ST | | | | NORFOLK | VA | 23510 | |
| 4780736 | Norfolk City Treasurer | 810 Union St | | | | Norfolk | VA | 23510 | |
| 4780737 | Norfolk City Treasurer | P.O. Box 3215 | | | | Norfolk | VA | 23514-3215 | |
| 4781960 | NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | | Norfolk | VA | 23501 | |
| 4862764 | NORFOLK HATEXCO JOINT VENTURE CO | 203 NGUYEN HUY TUONG ST | THANH XUAN DISTRICT | | | HANOI | | | VIETNAM |
| 5830710 | NORFOLK VIRGINIAN-PILOT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4561113 | NORFOLK, BEATRICE | Redacted | | | | | | | |
| 4722668 | NORFOLK, DENNIS | Redacted | | | | | | | |
| 4515479 | NORFOLK, DEPAILLIUS | Redacted | | | | | | | |
| 4216480 | NORFOLK, JACK E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430084 | NORFOLK, TYLOR J | Redacted | | | | | | | |
| 4597348 | NORFORD, DEREK | Redacted | | | | | | | |
| 4563881 | NORFORD, LEON | Redacted | | | | | | | |
| 4327967 | NORGAISSE, MIKE | Redacted | | | | | | | |
| 4311889 | NORGAN, ALISON P | Redacted | | | | | | | |
| 4840830 | NORGAN, BRANDY | Redacted | | | | | | | |
| 4353369 | NORGAN, GLYNN T | Redacted | | | | | | | |
| 4309459 | NORGAN, RICKY | Redacted | | | | | | | |
| 4277314 | NORGARD, DANIELLE N | Redacted | | | | | | | |
| 4365281 | NORGART, KYLEEANNE M | Redacted | | | | | | | |
| 4344857 | NORGBE, STELLA B | Redacted | | | | | | | |
| 4645305 | NORGREN, JANE | Redacted | | | | | | | |
| 4591783 | NORI, PRAVEEN | Redacted | | | | | | | |
| 4530611 | NORIA, ALEJANDRO | Redacted | | | | | | | |
| 4540813 | NORIA, ARLENE | Redacted | | | | | | | |
| 4829043 | NORICK CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4571157 | NORIE, NELIA K | Redacted | | | | | | | |
| 4711805 | NORIEGA MORALES, JOAQUIN A | Redacted | | | | | | | |
| 5727702 | NORIEGA YVETTE | 19287 HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 4214666 | NORIEGA, AIDEE | Redacted | | | | | | | |
| 4210231 | NORIEGA, ALFRED | Redacted | | | | | | | |
| 4238384 | NORIEGA, ALFREDO | Redacted | | | | | | | |
| 4194497 | NORIEGA, AMALIA | Redacted | | | | | | | |
| 4157283 | NORIEGA, ANA R | Redacted | | | | | | | |
| 4161991 | NORIEGA, APRIL M | Redacted | | | | | | | |
| 4190889 | NORIEGA, APRIL S | Redacted | | | | | | | |
| 4899439 | NORIEGA, CARMEN | Redacted | | | | | | | |
| 4540532 | NORIEGA, CELESTINA A | Redacted | | | | | | | |
| 4230974 | NORIEGA, CESAR G | Redacted | | | | | | | |
| 4286163 | NORIEGA, CINDY Y | Redacted | | | | | | | |
| 4652828 | NORIEGA, DANIEL D | Redacted | | | | | | | |
| 4527214 | NORIEGA, ELIZABETH M | Redacted | | | | | | | |
| 4207246 | NORIEGA, ERIC | Redacted | | | | | | | |
| 4157245 | NORIEGA, GISELA | Redacted | | | | | | | |
| 4179269 | NORIEGA, GUADALUPE I | Redacted | | | | | | | |
| 4829044 | NORIEGA, IGOR | Redacted | | | | | | | |
| 4202180 | NORIEGA, ISABEL | Redacted | | | | | | | |
| 4534234 | NORIEGA, JAZMIN | Redacted | | | | | | | |
| 4671199 | NORIEGA, JESUS | Redacted | | | | | | | |
| 4229722 | NORIEGA, JORDAN E | Redacted | | | | | | | |
| 4575341 | NORIEGA, JORGE J | Redacted | | | | | | | |
| 4409045 | NORIEGA, KIMBERLY | Redacted | | | | | | | |
| 4535412 | NORIEGA, LAURA | Redacted | | | | | | | |
| 4187692 | NORIEGA, LESLEY L | Redacted | | | | | | | |
| 4524524 | NORIEGA, LLUVIA V | Redacted | | | | | | | |
| 4186653 | NORIEGA, LUIS E | Redacted | | | | | | | |
| 4155840 | NORIEGA, MARCO | Redacted | | | | | | | |
| 4671373 | NORIEGA, MARIA | Redacted | | | | | | | |
| 4409198 | NORIEGA, MARIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279790 | NORIEGA, MAYTE | Redacted | | | | | | | |
| 4544475 | NORIEGA, MICHAEL T | Redacted | | | | | | | |
| 4441824 | NORIEGA, MIRIAM | Redacted | | | | | | | |
| 4277614 | NORIEGA, MONICA E | Redacted | | | | | | | |
| 4165141 | NORIEGA, NANCY | Redacted | | | | | | | |
| 4160585 | NORIEGA, NIEVES A | Redacted | | | | | | | |
| 4160711 | NORIEGA, RAFAEL R | Redacted | | | | | | | |
| 4704423 | NORIEGA, ROUSSELLE | Redacted | | | | | | | |
| 4458574 | NORIEGA, RYAN D | Redacted | | | | | | | |
| 4170833 | NORIEGA, SOLIA S | Redacted | | | | | | | |
| 4153618 | NORIEGA, THOMAS N | Redacted | | | | | | | |
| 4160189 | NORIEGA-ORDUNO, YESENIA G | Redacted | | | | | | | |
| 4820519 | NORIKO & BRIAN FRENCH | Redacted | | | | | | | |
| 4185451 | NORIS, KENY G | Redacted | | | | | | | |
| 4270212 | NORITA, ITZAMAR | Redacted | | | | | | | |
| 4296550 | NORKAITIS, JEANINE D | Redacted | | | | | | | |
| 4562424 | NORKAITIS, MARCUS | Redacted | | | | | | | |
| 4898320 | NORKEVICUS, ERIC | Redacted | | | | | | | |
| 4350338 | NORKO, CYNTHIA E | Redacted | | | | | | | |
| 4883687 | NORKOL INC | P O BOX 95339 | | | | PALATINE | IL | 60095 | |
| 4768283 | NORKOL, KATHLEEN | Redacted | | | | | | | |
| 4637984 | NORKON, HELEN C. | Redacted | | | | | | | |
| 4389023 | NORKPHUDSA, NARISARA | Redacted | | | | | | | |
| 4284675 | NORKUS, ALISON E | Redacted | | | | | | | |
| 4603004 | NORKUS, DAVID | Redacted | | | | | | | |
| 4367901 | NORLAND, SEAN | Redacted | | | | | | | |
| 4415972 | NORLANDER, EROS | Redacted | | | | | | | |
| 4229719 | NORLEAN, JOANA U | Redacted | | | | | | | |
| 4880267 | NORLIFT MATERIAL HANDLING & STORAGE | P O BOX 11006 | | | | SPOKANE | WA | 99211 | |
| 4296442 | NORLING, CANDICE L | Redacted | | | | | | | |
| 4571301 | NORLING, CHRISTINA | Redacted | | | | | | | |
| 4829045 | NORLING, DEBBIE | Redacted | | | | | | | |
| 4195216 | NORLING, HEIDI A | Redacted | | | | | | | |
| 4866677 | NORM AND SONS INC | 39 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 4840831 | Norm Garvin | Redacted | | | | | | | |
| 4820520 | NORM HAYES | Redacted | | | | | | | |
| 4851597 | NORM MURRAY | 230 108TH ST SW | | | | Everett | WA | 98204 | |
| 4840832 | NORM SCHERNER | Redacted | | | | | | | |
| 4845606 | NORMA ALLEN | 11498 S HIGHWAY 123 | | | | Newton | AL | 36352 | |
| 4829046 | NORMA BANSON | Redacted | | | | | | | |
| 5727734 | NORMA C ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 4845502 | NORMA COTTON | 527 WESTERN AVE | | | | Covington | KY | 41011 | |
| 4849385 | NORMA CRUZ | 4143 HORNER ST | | | | Union City | CA | 94587 | |
| 4848583 | NORMA DAVIS | 5002 JASMINE MEADOWS LN | | | | Humble | TX | 77346 | |
| 5727761 | NORMA ESTEP | 3800 GREENSPIRE CT | | | | BELVIDERE | IL | 61008 | |
| 4850480 | NORMA GILL | 2612 BUGLE CT | | | | Antioch | CA | 94531 | |
| 5727783 | NORMA J NELSON | 21079 FOREST ROAD | | | | LITTLE FALLS | MN | 56345 | |
| 4810763 | NORMA KING | 5255 COLLINS AVE #4A | | | | MIAMI BEACH | FL | 33140 | |
| 4840833 | NORMA KING DESIGNZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846578 | NORMA KIRWAN | 221 HENDERSON RD | | | | FAIRFIELD | CT | 06824 | |
| 4820521 | NORMA LEONARDOS | Redacted | | | | | | | |
| 5727795 | NORMA LOPEZ | 210 S ATLANTA DR NONE | | | | VAIL | AZ | 85641 | |
| 4820522 | NORMA MOORE | Redacted | | | | | | | |
| 4847879 | NORMA OLIVAR | 1961 182ND ST | | | | Lansing | IL | 60438 | |
| 4847952 | NORMA PEPPERS | 3526 STICHMAN AVE | | | | Baldwin Park | CA | 91706 | |
| 5727823 | NORMA RAY | 216 LAVEER ST | | | | PHILADELPHIA | PA | 19120 | |
| 5727849 | NORMA TRANQUILL | 1656 BEARS DEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 4851843 | NORMA WRIGHT | 100 WELLINGTON LN | | | | Moore | OK | 73160 | |
| 5727867 | NORMAL GOMEZ | 8849 W CAMBRIDGE | | | | GLENDALE | AZ | 85303 | |
| 5797858 | Normal Heights AptsEmmerson Construction | Q/C 3808 El Cajon Blvd | | | | Carlsbad | CA | 92105 | |
| 4370534 | NORMAL, BRANDON | Redacted | | | | | | | |
| 4265880 | NORMAL, WILLIAM | Redacted | | | | | | | |
| 5797859 | Norman Barbara | c/o  N and A Management Company LLC | 24700 Chagrin Blvd., Suite 303 | | | Beachwood | OH | 44122 | |
| 5727874 | NORMAN BARBARA | 303 E TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5727877 | NORMAN BOLTZ | 809 KERRLRD | | | | LYNNBLE | TN | 38472 | |
| 4820523 | NORMAN CHARLES CONST.INC. | Redacted | | | | | | | |
| 4809704 | NORMAN CHARLES CONSTRUCTION,INC | 714 C STREET STE 1A | | | | SAN RAFAEL | CA | 94901 | |
| 4820524 | NORMAN CHEN | Redacted | | | | | | | |
| 4846294 | NORMAN CLEGHORN | 817 PECAN DR | | | | Seffner | FL | 33584 | |
| 4861520 | NORMAN DIRECT LLC | 16595 W STRATTON DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4811488 | NORMAN E MCLASH | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 4845475 | NORMAN ENTERPRISES | 1523 STEPHENSON RD | | | | Wapato | WA | 98951 | |
| 4876886 | NORMAN HINDULAK | HINDULAK JEWELERS | PO BOX 641 | | | AMHERST | OH | 44001 | |
| 4340355 | NORMAN II, KEVIN | Redacted | | | | | | | |
| 5727901 | NORMAN IVORY | 400 S VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 4670575 | NORMAN JR, CHARLES | Redacted | | | | | | | |
| 4531686 | NORMAN JR, EDWARD K | Redacted | | | | | | | |
| 4493782 | NORMAN JR, THOMAS | Redacted | | | | | | | |
| 5727907 | NORMAN L KOPP | 43206 WINDHAVEN LN | | | | NEW ULM | MN | 56073 | |
| 4847428 | NORMAN LAMBERT | 2829 PATRICIA AVE | | | | Antioch | CA | 94509 | |
| 5727911 | NORMAN MENDOZA | 2430 NINA ST APT 2 | | | | WEST COVINA | CA | 91792 | |
| 4866646 | NORMAN R YORK JR | 2501 BURNINGTREE DR SE | | | | DECATUR | FL | 35603 | |
| 4852341 | NORMAN SIDWELL | 5617 FREETOWN RD | | | | New Iberia | LA | 70560 | |
| 4846529 | NORMAN SMAAGE | 351 79TH AVE NE | | | | Minneapolis | MN | 55432 | |
| 4879610 | NORMAN TRANSCRIPT | NEWSPAPER HOLDINGS INC | 215 E COMANCHE P O DRAWER 1058 | | | NORMAN | OK | 73070 | |
| 4795577 | NORMAN WEISS | DBA ALIGHT.COM | 9 WOODLAND DR | | | HUNTINGTON | NY | 11743 | |
| 4800772 | NORMAN WEISS | DBA CURVYHQ.COM | 9 WOODLAND DR | | | HUNTINGTON | NY | 11743 | |
| 4878544 | NORMAN ZURAWSKI | LOCKSMITH SHOPPE LLC | 800 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| 4144368 | NORMAN, ALEX L | Redacted | | | | | | | |
| 4253936 | NORMAN, ALEXANDRA | Redacted | | | | | | | |
| 4353736 | NORMAN, ALEXIA | Redacted | | | | | | | |
| 4176734 | NORMAN, ALEXIS | Redacted | | | | | | | |
| 4386155 | NORMAN, ALEXIS | Redacted | | | | | | | |
| 4376510 | NORMAN, ANNIE J | Redacted | | | | | | | |
| 4596322 | NORMAN, ANTHONY | Redacted | | | | | | | |
| 4234905 | NORMAN, ARIEL N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686479 | NORMAN, ART | Redacted | | | | | | | |
| 4677844 | NORMAN, ASHLEY | Redacted | | | | | | | |
| 4148961 | NORMAN, ASHLEY N | Redacted | | | | | | | |
| 4736195 | NORMAN, AUDREY | Redacted | | | | | | | |
| 4319690 | NORMAN, AUSTIN J | Redacted | | | | | | | |
| 4345361 | NORMAN, BARRETT T | Redacted | | | | | | | |
| 4654222 | NORMAN, BENJAMIN | Redacted | | | | | | | |
| 4654223 | NORMAN, BENJAMIN | Redacted | | | | | | | |
| 4311488 | NORMAN, BERNICE | Redacted | | | | | | | |
| 4632217 | NORMAN, BETTY H H | Redacted | | | | | | | |
| 4227208 | NORMAN, BRANDON | Redacted | | | | | | | |
| 4353940 | NORMAN, BRENDA J | Redacted | | | | | | | |
| 4352719 | NORMAN, BRIANNA L | Redacted | | | | | | | |
| 4635924 | NORMAN, CALVIN J | Redacted | | | | | | | |
| 4460639 | NORMAN, CARLA J | Redacted | | | | | | | |
| 4626710 | NORMAN, CAROLYN | Redacted | | | | | | | |
| 5838063 | NORMAN, CAROLYN A. | Redacted | | | | | | | |
| 4411236 | NORMAN, CHAMAR | Redacted | | | | | | | |
| 4262878 | NORMAN, CHARLES F | Redacted | | | | | | | |
| 4820525 | NORMAN, CHRISTINA | Redacted | | | | | | | |
| 4266726 | NORMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4520883 | NORMAN, CIRA | Redacted | | | | | | | |
| 4350582 | NORMAN, CONNIE | Redacted | | | | | | | |
| 4589838 | NORMAN, DAVID | Redacted | | | | | | | |
| 4371936 | NORMAN, DAVID | Redacted | | | | | | | |
| 4598134 | NORMAN, DAVID | Redacted | | | | | | | |
| 4820526 | NORMAN, DAVID | Redacted | | | | | | | |
| 4777628 | NORMAN, DEANNA | Redacted | | | | | | | |
| 4467464 | NORMAN, DEBBIE | Redacted | | | | | | | |
| 4744477 | NORMAN, DEBRA | Redacted | | | | | | | |
| 4375931 | NORMAN, DEMIONE D | Redacted | | | | | | | |
| 4375931 | NORMAN, DEMIONE D | Redacted | | | | | | | |
| 4396091 | NORMAN, DENNIS | Redacted | | | | | | | |
| 4546928 | NORMAN, DEONATE | Redacted | | | | | | | |
| 4269269 | NORMAN, DERICK | Redacted | | | | | | | |
| 4325787 | NORMAN, DEYSHA R | Redacted | | | | | | | |
| 4476644 | NORMAN, DIAMOND | Redacted | | | | | | | |
| 4268665 | NORMAN, DIANNE | Redacted | | | | | | | |
| 4562507 | NORMAN, DIONA J | Redacted | | | | | | | |
| 4764173 | NORMAN, DONALD L | Redacted | | | | | | | |
| 4223080 | NORMAN, DONNIE | Redacted | | | | | | | |
| 4528092 | NORMAN, DONNISHA R | Redacted | | | | | | | |
| 4590899 | NORMAN, DORIS | Redacted | | | | | | | |
| 4560285 | NORMAN, DYSHAE S | Redacted | | | | | | | |
| 4738796 | NORMAN, EARNEST | Redacted | | | | | | | |
| 4627272 | NORMAN, ELIZABETH | Redacted | | | | | | | |
| 4209474 | NORMAN, EMILY | Redacted | | | | | | | |
| 4533075 | NORMAN, EMILY L | Redacted | | | | | | | |
| 4840834 | NORMAN, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820527 | NORMAN, EVELYN | Redacted | | | | | | | |
| 4660970 | NORMAN, FANNIE | Redacted | | | | | | | |
| 4386746 | NORMAN, FRANCES | Redacted | | | | | | | |
| 4618683 | NORMAN, FRED | Redacted | | | | | | | |
| 4510882 | NORMAN, GARREN P | Redacted | | | | | | | |
| 4225584 | NORMAN, GARRETT | Redacted | | | | | | | |
| 4251527 | NORMAN, GARY R | Redacted | | | | | | | |
| 4507474 | NORMAN, GEORGE | Redacted | | | | | | | |
| 4700162 | NORMAN, GREG | Redacted | | | | | | | |
| 4363382 | NORMAN, GWENDOLYN F | Redacted | | | | | | | |
| 4332660 | NORMAN, HELEN | Redacted | | | | | | | |
| 4714939 | NORMAN, HOWARD | Redacted | | | | | | | |
| 4685564 | NORMAN, IRENE | Redacted | | | | | | | |
| 4523687 | NORMAN, ISAAC | Redacted | | | | | | | |
| 4297502 | NORMAN, IVY | Redacted | | | | | | | |
| 4372843 | NORMAN, JACOB D | Redacted | | | | | | | |
| 4379078 | NORMAN, JACQUELINE M | Redacted | | | | | | | |
| 4408496 | NORMAN, JADA M | Redacted | | | | | | | |
| 4293223 | NORMAN, JADA P | Redacted | | | | | | | |
| 4551676 | NORMAN, JAMES C | Redacted | | | | | | | |
| 4793434 | Norman, Jami | Redacted | | | | | | | |
| 4305648 | NORMAN, JODI A | Redacted | | | | | | | |
| 4590744 | NORMAN, JOEL | Redacted | | | | | | | |
| 4714492 | NORMAN, JOHNNY E | Redacted | | | | | | | |
| 4263983 | NORMAN, JUDITH K | Redacted | | | | | | | |
| 4459976 | NORMAN, KATHERINE D | Redacted | | | | | | | |
| 4196136 | NORMAN, KATHLEEN | Redacted | | | | | | | |
| 4305005 | NORMAN, KAYLA | Redacted | | | | | | | |
| 4676595 | NORMAN, KEITH | Redacted | | | | | | | |
| 4343785 | NORMAN, KEITH C | Redacted | | | | | | | |
| 4730478 | NORMAN, KERRON | Redacted | | | | | | | |
| 4450796 | NORMAN, KHIRY E | Redacted | | | | | | | |
| 4574357 | NORMAN, KISHA K | Redacted | | | | | | | |
| 4227455 | NORMAN, KRISTIE | Redacted | | | | | | | |
| 4691675 | NORMAN, LARRY | Redacted | | | | | | | |
| 4762820 | NORMAN, LARRY | Redacted | | | | | | | |
| 4358946 | NORMAN, LATANYA | Redacted | | | | | | | |
| 4820528 | NORMAN, LEE AND KARINE | Redacted | | | | | | | |
| 4260756 | NORMAN, LEE W | Redacted | | | | | | | |
| 4380029 | NORMAN, LESLIE | Redacted | | | | | | | |
| 4484298 | NORMAN, LINWOOD H | Redacted | | | | | | | |
| 4723410 | NORMAN, LYNN | Redacted | | | | | | | |
| 4677547 | NORMAN, MARGARET | Redacted | | | | | | | |
| 4680905 | NORMAN, MARVIN | Redacted | | | | | | | |
| 4599188 | NORMAN, MARY | Redacted | | | | | | | |
| 4621708 | NORMAN, MELVIN | Redacted | | | | | | | |
| 4281629 | NORMAN, MICHAEL A | Redacted | | | | | | | |
| 4339013 | NORMAN, MICHAEL J | Redacted | | | | | | | |
| 4751938 | NORMAN, MISTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576286 | NORMAN, MISTY D | Redacted | | | | | | | |
| 4616535 | NORMAN, NATHAN | Redacted | | | | | | | |
| 4403125 | NORMAN, NEVAEH | Redacted | | | | | | | |
| 4718640 | NORMAN, OLIVIA | Redacted | | | | | | | |
| 4319830 | NORMAN, PATIENCE | Redacted | | | | | | | |
| 4322699 | NORMAN, PATRICE | Redacted | | | | | | | |
| 4567949 | NORMAN, PATRICIA | Redacted | | | | | | | |
| 4194912 | NORMAN, PRINCESS A | Redacted | | | | | | | |
| 4271043 | NORMAN, RATUNDA | Redacted | | | | | | | |
| 4396149 | NORMAN, REBECCA | Redacted | | | | | | | |
| 4774448 | NORMAN, REGINALD | Redacted | | | | | | | |
| 4742805 | NORMAN, RICHARD | Redacted | | | | | | | |
| 4587273 | NORMAN, ROBERT E | Redacted | | | | | | | |
| 4613766 | NORMAN, RONALD | Redacted | | | | | | | |
| 4775964 | NORMAN, RUTH | Redacted | | | | | | | |
| 4820529 | NORMAN, RYAN | Redacted | | | | | | | |
| 4451261 | NORMAN, SALLY | Redacted | | | | | | | |
| 4449509 | NORMAN, SAMANTHA G | Redacted | | | | | | | |
| 4481522 | NORMAN, SANDRA | Redacted | | | | | | | |
| 4711586 | NORMAN, SANDRA L | Redacted | | | | | | | |
| 4494440 | NORMAN, SARAH | Redacted | | | | | | | |
| 4528403 | NORMAN, SHATYJA | Redacted | | | | | | | |
| 4282019 | NORMAN, SHEILA | Redacted | | | | | | | |
| 4413157 | NORMAN, SHELBI | Redacted | | | | | | | |
| 4697958 | NORMAN, SHERON | Redacted | | | | | | | |
| 4624737 | NORMAN, SHIRLEY P | Redacted | | | | | | | |
| 4681231 | NORMAN, SR., CHARLES O | Redacted | | | | | | | |
| 4508351 | NORMAN, STACY J | Redacted | | | | | | | |
| 4254037 | NORMAN, TARALYNN R | Redacted | | | | | | | |
| 4522612 | NORMAN, TEANNA L | Redacted | | | | | | | |
| 4449334 | NORMAN, TIZANNA | Redacted | | | | | | | |
| 4715421 | NORMAN, TOMMY J | Redacted | | | | | | | |
| 4439234 | NORMAN, TRACIE | Redacted | | | | | | | |
| 4520588 | NORMAN, TRAVON D | Redacted | | | | | | | |
| 4742544 | NORMAN, TRESSIE | Redacted | | | | | | | |
| 4562335 | NORMAN, VANCE | Redacted | | | | | | | |
| 4526429 | NORMAN, VARNELL M | Redacted | | | | | | | |
| 4673633 | NORMAN, VICKIE | Redacted | | | | | | | |
| 4621341 | NORMAN, VIOLA | Redacted | | | | | | | |
| 4382893 | NORMAN, WILLIAM B | Redacted | | | | | | | |
| 4376601 | NORMAN, WONDA A | Redacted | | | | | | | |
| 4506271 | NORMAND JR, LOUIS L | Redacted | | | | | | | |
| 4263239 | NORMAND, JESSICA M | Redacted | | | | | | | |
| 4325375 | NORMAND, JOHN | Redacted | | | | | | | |
| 4565532 | NORMAND, LAURA B | Redacted | | | | | | | |
| 4325106 | NORMAND, NANNETTE B | Redacted | | | | | | | |
| 4632729 | NORMAND, XENA | Redacted | | | | | | | |
| 4179567 | NORMANDEAU, JEANNIE D | Redacted | | | | | | | |
| 4503115 | NORMANDIA, IVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498368 | NORMANDIA, JOMAR I | Redacted | | | | | | | |
| 4570890 | NORMANDIA, REEVE | Redacted | | | | | | | |
| 4570973 | NORMANDIA, RUTH ANN | Redacted | | | | | | | |
| 4749658 | NORMANDIA, SALLY | Redacted | | | | | | | |
| 4743299 | NORMANDIN, JON | Redacted | | | | | | | |
| 4615280 | NORMANDIN, JOSEPH | Redacted | | | | | | | |
| 4158785 | NORMANDIN, JOSEPH | Redacted | | | | | | | |
| 4774892 | NORMANDIN, LINDA L | Redacted | | | | | | | |
| 4790434 | Normandin, Melanie | Redacted | | | | | | | |
| 4879783 | NORMANS CART RECOVERY SERVICE | NORMAN R AGUILAR | 8550 WHEELER AVENUE | | | FONTANA | CA | 92335 | |
| 4858986 | NORMAN'S EXTERIOR MAINTENANCE | 1123 LAKE WASHINGTON ROAD | | | | WASHINGTON | WV | 26181 | |
| 4793998 | NORMA-T LTD | Redacted | | | | | | | |
| 4793997 | NORMA-T LTD | Redacted | | | | | | | |
| 4519007 | NORMENT JR, ROBERT E | Redacted | | | | | | | |
| 4623493 | NORMENT, EDWARD | Redacted | | | | | | | |
| 4240013 | NORMENT, ELIZABETH A | Redacted | | | | | | | |
| 4234507 | NORMENT, JASON | Redacted | | | | | | | |
| 4528968 | NORMENT, JOSHUA | Redacted | | | | | | | |
| 4701342 | NORMENT, LISA RENEE | Redacted | | | | | | | |
| 4301281 | NORMENT, TAMYRA R | Redacted | | | | | | | |
| 4851205 | NORMIA STEVENS | 1930 BEECH ST | | | | Louisville | KY | 40210 | |
| 4237242 | NORMIL, MARIO V | Redacted | | | | | | | |
| 4481873 | NORMIL, YVES | Redacted | | | | | | | |
| 4154725 | NORMILE, KEARA A | Redacted | | | | | | | |
| 5727947 | NORMORE ELIZABETH M | 1008 N 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 4859215 | NORMS REFRIGERATION & ICE EQUIP INC | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4809010 | NORMS REFRIGERATION AND ICE EQUIPMENT | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4209689 | NORMUKHAMEDOV, ALISHER | Redacted | | | | | | | |
| 4629219 | NORNES, SHARI | Redacted | | | | | | | |
| 4720940 | NORNES, TOR J | Redacted | | | | | | | |
| 4205568 | NORNG, CASPER S | Redacted | | | | | | | |
| 5727948 | NORNIECE ADAMS | 3083 W CRAIG RD STE E 186 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4627053 | NORONHA, JENNIFER | Redacted | | | | | | | |
| 4335329 | NORONHA, RODRIGO | Redacted | | | | | | | |
| 4853792 | Noronha, Winston | Redacted | | | | | | | |
| 4223346 | NOROWSKI, AARON M | Redacted | | | | | | | |
| 4729982 | NORPA, TSERING D | Redacted | | | | | | | |
| 5797860 | NORPAC | 3001 Industrial Way | | | | Longview | WA | 98632 | |
| 5792977 | NORPAC | VP DIVISION GENERAL MANAGER | 3001 INDUSTRIAL WAY | POB 2069 | | LONGVIEW | WA | 98632 | |
| 4367641 | NORQUAY, AALIYAH | Redacted | | | | | | | |
| 4159512 | NORQUIST, ALISON R | Redacted | | | | | | | |
| 4153419 | NORRBOM, PATRICIA A | Redacted | | | | | | | |
| 4462984 | NORRED II, DONALD C | Redacted | | | | | | | |
| 5727953 | NORRELL JIMMY | 4485 IONE RD | | | | PAVO | GA | 31778 | |
| 4264335 | NORRELL, PHILLIP J | Redacted | | | | | | | |
| 4464623 | NORRID, BRENDA J | Redacted | | | | | | | |
| 4682364 | NORRINGTON, IDA | Redacted | | | | | | | |
| 4263352 | NORRINGTON, JANIS D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829047 | NORRINGTONE, KAY | Redacted | | | | | | | |
| 4810437 | NORRIS ADINA DESIGN | 6200 SHIRLEY ST #205 | | | | NAPLES | FL | 34109 | |
| 4258973 | NORRIS II, JOHN | Redacted | | | | | | | |
| 4158112 | NORRIS III, DANIEL R | Redacted | | | | | | | |
| 4840835 | NORRIS KAREN | Redacted | | | | | | | |
| 5727985 | NORRIS LARAMEKA | 1007 MARYLAND AVENUE | | | | GADSDEN | AL | 35903 | |
| 5727988 | NORRIS LORETTA | 113 DOCTOR LN | | | | ASHEBORO | NC | 27205 | |
| 4651764 | NORRIS LUE, DEBORAH | Redacted | | | | | | | |
| 5728000 | NORRIS PAKETTA R | 1660 10TH AVE APT 12 | | | | NEWPORT | MN | 55055 | |
| 4860594 | NORRIS PRODUCTS CORP | 1413 APPLE FARM LN | | | | CINCINNATI | OH | 45230 | |
| 4618670 | NORRIS SR., EDWARD S. | Redacted | | | | | | | |
| 4860969 | NORRIS TYSSE LAMPLEY & LAKIS LLP | 1501 M STREET NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4464344 | NORRIS, ALEXANDER M | Redacted | | | | | | | |
| 4285138 | NORRIS, ALEXIS | Redacted | | | | | | | |
| 4237071 | NORRIS, ANGELA | Redacted | | | | | | | |
| 4244644 | NORRIS, ARMILLER D | Redacted | | | | | | | |
| 4145553 | NORRIS, ASHERIA L | Redacted | | | | | | | |
| 4583208 | NORRIS, ASHLEY | Redacted | | | | | | | |
| 4355410 | NORRIS, ASHTON | Redacted | | | | | | | |
| 4673974 | NORRIS, AUBURN | Redacted | | | | | | | |
| 4275102 | NORRIS, AUSTIN M | Redacted | | | | | | | |
| 4297366 | NORRIS, BAILEY | Redacted | | | | | | | |
| 4675369 | NORRIS, BILL | Redacted | | | | | | | |
| 4751375 | NORRIS, BRENDA B | Redacted | | | | | | | |
| 4273211 | NORRIS, BRIANNA | Redacted | | | | | | | |
| 4853793 | Norris, Butch | Redacted | | | | | | | |
| 4381020 | NORRIS, CAMERON | Redacted | | | | | | | |
| 4461313 | NORRIS, CAMERON P | Redacted | | | | | | | |
| 4444908 | NORRIS, CAROLYN | Redacted | | | | | | | |
| 4692158 | NORRIS, CAROLYN | Redacted | | | | | | | |
| 4635344 | NORRIS, CATHERINE | Redacted | | | | | | | |
| 4688595 | NORRIS, CHARLES | Redacted | | | | | | | |
| 4770060 | NORRIS, CHARLES | Redacted | | | | | | | |
| 4577661 | NORRIS, CHARLES D | Redacted | | | | | | | |
| 4446254 | NORRIS, CHARLES R | Redacted | | | | | | | |
| 4280680 | NORRIS, CHERITA | Redacted | | | | | | | |
| 4419397 | NORRIS, CHRISTINA | Redacted | | | | | | | |
| 4581074 | NORRIS, CHRISTOPHER M | Redacted | | | | | | | |
| 4599014 | NORRIS, CINDY | Redacted | | | | | | | |
| 4545945 | NORRIS, CONNIE L | Redacted | | | | | | | |
| 4283108 | NORRIS, CORRINE | Redacted | | | | | | | |
| 4530211 | NORRIS, CREAUNI G | Redacted | | | | | | | |
| 4771380 | NORRIS, CRISTIN | Redacted | | | | | | | |
| 4425984 | NORRIS, DANIELLE | Redacted | | | | | | | |
| 4391895 | NORRIS, DANNIELLE M | Redacted | | | | | | | |
| 4623681 | NORRIS, DARRIN | Redacted | | | | | | | |
| 4145175 | NORRIS, DAVID M | Redacted | | | | | | | |
| 4458029 | NORRIS, DEANDRE | Redacted | | | | | | | |
| 4369928 | NORRIS, DEANNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632338 | NORRIS, DEBBIE | Redacted | | | | | | | |
| 4523377 | NORRIS, DEREK JUDSON | Redacted | | | | | | | |
| 4489837 | NORRIS, DESTINY R | Redacted | | | | | | | |
| 4586544 | NORRIS, DIANE | Redacted | | | | | | | |
| 4732132 | NORRIS, DON | Redacted | | | | | | | |
| 4617785 | NORRIS, DONNIE | Redacted | | | | | | | |
| 4164611 | NORRIS, DONOVAN | Redacted | | | | | | | |
| 4599722 | NORRIS, EDWARD | Redacted | | | | | | | |
| 4341661 | NORRIS, ELIZABETH S | Redacted | | | | | | | |
| 4596421 | NORRIS, ESSIE | Redacted | | | | | | | |
| 4695080 | NORRIS, ESTHER | Redacted | | | | | | | |
| 4651803 | NORRIS, EUGENE E | Redacted | | | | | | | |
| 4228005 | NORRIS, FAYE | Redacted | | | | | | | |
| 4473233 | NORRIS, GABRIELLE | Redacted | | | | | | | |
| 4151940 | NORRIS, GABRIELLE N | Redacted | | | | | | | |
| 4178471 | NORRIS, GARRY | Redacted | | | | | | | |
| 4387014 | NORRIS, HALEY J | Redacted | | | | | | | |
| 4508736 | NORRIS, HARVEY | Redacted | | | | | | | |
| 4317791 | NORRIS, ICY S | Redacted | | | | | | | |
| 4262414 | NORRIS, JABARI | Redacted | | | | | | | |
| 4467138 | NORRIS, JACK A | Redacted | | | | | | | |
| 4336981 | NORRIS, JAKIRA | Redacted | | | | | | | |
| 4256606 | NORRIS, JALYNN | Redacted | | | | | | | |
| 4626937 | NORRIS, JAMES | Redacted | | | | | | | |
| 4579705 | NORRIS, JAMES E | Redacted | | | | | | | |
| 4290115 | NORRIS, JAMES H | Redacted | | | | | | | |
| 4637869 | NORRIS, JAMES S | Redacted | | | | | | | |
| 4251491 | NORRIS, JANICE B | Redacted | | | | | | | |
| 4581350 | NORRIS, JAY | Redacted | | | | | | | |
| 4252809 | NORRIS, JAYSON | Redacted | | | | | | | |
| 4207502 | NORRIS, JEANNE | Redacted | | | | | | | |
| 4765566 | NORRIS, JEREMY | Redacted | | | | | | | |
| 4689235 | NORRIS, JERRY | Redacted | | | | | | | |
| 4170561 | NORRIS, JESSICA | Redacted | | | | | | | |
| 4481543 | NORRIS, JOAN | Redacted | | | | | | | |
| 4518697 | NORRIS, JOSEPH H | Redacted | | | | | | | |
| 4593009 | NORRIS, JOYCE | Redacted | | | | | | | |
| 4636314 | NORRIS, JUANITA | Redacted | | | | | | | |
| 4307392 | NORRIS, JUDY | Redacted | | | | | | | |
| 4840836 | NORRIS, JUL,IA | Redacted | | | | | | | |
| 4581574 | NORRIS, JULIE L | Redacted | | | | | | | |
| 4734507 | NORRIS, JUNER | Redacted | | | | | | | |
| 4478951 | NORRIS, JUSTINA | Redacted | | | | | | | |
| 4486877 | NORRIS, KAITLYN | Redacted | | | | | | | |
| 4633606 | NORRIS, KAREN | Redacted | | | | | | | |
| 4654605 | NORRIS, KAREN S | Redacted | | | | | | | |
| 4406161 | NORRIS, KATERA | Redacted | | | | | | | |
| 4320348 | NORRIS, KATHYRN | Redacted | | | | | | | |
| 4507873 | NORRIS, KEENAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4667791 | NORRIS, KENNETH | Redacted | | | | | | | |
| 4739610 | NORRIS, KENNETH | Redacted | | | | | | | |
| 4685317 | NORRIS, KENNETH J | Redacted | | | | | | | |
| 4537441 | NORRIS, KENNZIE M | Redacted | | | | | | | |
| 4396870 | NORRIS, KESEAN | Redacted | | | | | | | |
| 4430870 | NORRIS, KEVIN | Redacted | | | | | | | |
| 4401478 | NORRIS, KEVIN L | Redacted | | | | | | | |
| 4381681 | NORRIS, KIM | Redacted | | | | | | | |
| 4160122 | NORRIS, KODY | Redacted | | | | | | | |
| 4235683 | NORRIS, KRISTIN M | Redacted | | | | | | | |
| 4613510 | NORRIS, L.C. | Redacted | | | | | | | |
| 4285688 | NORRIS, LAKEISHA | Redacted | | | | | | | |
| 4461697 | NORRIS, LAUREN K | Redacted | | | | | | | |
| 4540737 | NORRIS, LEAJIAH | Redacted | | | | | | | |
| 4474741 | NORRIS, LORI | Redacted | | | | | | | |
| 4724338 | NORRIS, LOUISE | Redacted | | | | | | | |
| 4531702 | NORRIS, LUCINDA | Redacted | | | | | | | |
| 4238270 | NORRIS, MACARRAH | Redacted | | | | | | | |
| 4308353 | NORRIS, MACEY | Redacted | | | | | | | |
| 4668409 | NORRIS, MACKIE H | Redacted | | | | | | | |
| 4487044 | NORRIS, MALIK | Redacted | | | | | | | |
| 4566858 | NORRIS, MARK | Redacted | | | | | | | |
| 4218292 | NORRIS, MARK R | Redacted | | | | | | | |
| 4753863 | NORRIS, MARTIN | Redacted | | | | | | | |
| 4581531 | NORRIS, MARY J | Redacted | | | | | | | |
| 4735491 | NORRIS, MATT | Redacted | | | | | | | |
| 4427712 | NORRIS, MATTHEW | Redacted | | | | | | | |
| 4612783 | NORRIS, MAUREEN | Redacted | | | | | | | |
| 4718410 | NORRIS, MEGAN | Redacted | | | | | | | |
| 4516552 | NORRIS, MELIZA | Redacted | | | | | | | |
| 4662202 | NORRIS, MICHAEL | Redacted | | | | | | | |
| 4236827 | NORRIS, MICHELLE Y | Redacted | | | | | | | |
| 4145344 | NORRIS, NAQUEETA | Redacted | | | | | | | |
| 4312004 | NORRIS, NATHANIEL B | Redacted | | | | | | | |
| 4444767 | NORRIS, NATHANIEL L | Redacted | | | | | | | |
| 4453396 | NORRIS, NEVAUGHN | Redacted | | | | | | | |
| 4306597 | NORRIS, NICOLE K | Redacted | | | | | | | |
| 4152637 | NORRIS, NICOLETTE | Redacted | | | | | | | |
| 4703199 | NORRIS, PATRICIA | Redacted | | | | | | | |
| 4289006 | NORRIS, PATRICIA | Redacted | | | | | | | |
| 4260184 | NORRIS, PAUL | Redacted | | | | | | | |
| 4521074 | NORRIS, PEGGY E E | Redacted | | | | | | | |
| 4683073 | NORRIS, PETER | Redacted | | | | | | | |
| 4739282 | NORRIS, R EDWIN | Redacted | | | | | | | |
| 4732727 | NORRIS, RAETTA | Redacted | | | | | | | |
| 4644120 | NORRIS, RAYMOND | Redacted | | | | | | | |
| 4260814 | NORRIS, RENEE | Redacted | | | | | | | |
| 4267648 | NORRIS, RICHARD J | Redacted | | | | | | | |
| 4482781 | NORRIS, ROBBIN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771769 | NORRIS, ROBERT | Redacted | | | | | | | |
| 4311427 | NORRIS, RODNEY | Redacted | | | | | | | |
| 4649763 | NORRIS, RONDAY | Redacted | | | | | | | |
| 4699531 | NORRIS, RUTH A | Redacted | | | | | | | |
| 4343329 | NORRIS, RYAN | Redacted | | | | | | | |
| 4666046 | NORRIS, SABRINA | Redacted | | | | | | | |
| 4375327 | NORRIS, SAMUEL J | Redacted | | | | | | | |
| 4227093 | NORRIS, SEAN | Redacted | | | | | | | |
| 4655189 | NORRIS, SHARON | Redacted | | | | | | | |
| 4374728 | NORRIS, SHENEEKA | Redacted | | | | | | | |
| 4382113 | NORRIS, SIANI | Redacted | | | | | | | |
| 4515459 | NORRIS, STEPHANIE | Redacted | | | | | | | |
| 4687285 | NORRIS, SUE | Redacted | | | | | | | |
| 4366969 | NORRIS, SUSAN S | Redacted | | | | | | | |
| 4699583 | NORRIS, SYDNEY | Redacted | | | | | | | |
| 4458473 | NORRIS, TAMMI | Redacted | | | | | | | |
| 4611729 | NORRIS, TAMMY | Redacted | | | | | | | |
| 4633917 | NORRIS, TANISIA | Redacted | | | | | | | |
| 4148392 | NORRIS, TAYLOR N | Redacted | | | | | | | |
| 4546410 | NORRIS, TERESA | Redacted | | | | | | | |
| 4478457 | NORRIS, TESHA A | Redacted | | | | | | | |
| 4258235 | NORRIS, THERESA | Redacted | | | | | | | |
| 4705403 | NORRIS, THOMAS | Redacted | | | | | | | |
| 4748135 | NORRIS, THORETTA | Redacted | | | | | | | |
| 4551831 | NORRIS, TIARRA M | Redacted | | | | | | | |
| 4149434 | NORRIS, TODD A | Redacted | | | | | | | |
| 4853794 | Norris, Tom | Redacted | | | | | | | |
| 4732934 | NORRIS, TONI | Redacted | | | | | | | |
| 4454886 | NORRIS, TONYA L | Redacted | | | | | | | |
| 4530624 | NORRIS, TREVANIQUA | Redacted | | | | | | | |
| 4276642 | NORRIS, TRISHA | Redacted | | | | | | | |
| 4168539 | NORRIS, TROY A | Redacted | | | | | | | |
| 4512806 | NORRIS, TROY L | Redacted | | | | | | | |
| 4697108 | NORRIS, TWILA | Redacted | | | | | | | |
| 4292464 | NORRIS, TYLER D | Redacted | | | | | | | |
| 4246531 | NORRIS, TYRA L | Redacted | | | | | | | |
| 4257794 | NORRIS, TYRIESE | Redacted | | | | | | | |
| 4590591 | NORRIS, TYRONE | Redacted | | | | | | | |
| 4543590 | NORRIS, VICTOR D | Redacted | | | | | | | |
| 4298213 | NORRIS, VICTORIA | Redacted | | | | | | | |
| 4296275 | NORRIS, VICTORIA T | Redacted | | | | | | | |
| 4756884 | NORRIS, VIRGINIA | Redacted | | | | | | | |
| 4615230 | NORRIS, WALTER | Redacted | | | | | | | |
| 4671993 | NORRIS, WENDELL. | Redacted | | | | | | | |
| 4675528 | NORRIS, WILLIAM SCOTT | Redacted | | | | | | | |
| 4313820 | NORRIS, WILMA J | Redacted | | | | | | | |
| 4375154 | NORRIS, YAVONNA | Redacted | | | | | | | |
| 4853795 | Norris, Yvette | Redacted | | | | | | | |
| 4194926 | NORRISH, TAMARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213081 | NORRIS-HINKLE, DYLAN | Redacted | | | | | | | |
| 5830711 | NORRISTOWN TIMES HERALD | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4329779 | NORRMAN, WENDY | Redacted | | | | | | | |
| 4363044 | NORROD, ABAGAIL | Redacted | | | | | | | |
| 4574980 | NORSETTER, JONAH M | Redacted | | | | | | | |
| 4346556 | NORSIL, ALEXANDRA | Redacted | | | | | | | |
| 4829048 | NORSKILL GROUP | Redacted | | | | | | | |
| 5797861 | NorSouth Construction Company of Georgia, Inc. | 25 Chatham Center South Drive | Suite 100 | | | Savannah | GA | 31405 | |
| 5792978 | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. | 25 CHATHAM CENTER SOUTH DRIVE | SUITE 100 | | | SAVANNAH | GA | 31405 | |
| 4158257 | NORSTAD, MELINDA R | Redacted | | | | | | | |
| 4806705 | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| 4860207 | NORSTEGAARD ELECTRIC INC | 13500 27TH ST SE | | | | MINOT | ND | 58701 | |
| 4466754 | NORSTROM, SHANNON L | Redacted | | | | | | | |
| 4155789 | NORSWORTHY, CHRISTINA | Redacted | | | | | | | |
| 4249272 | NORTELUS, STENLEY | Redacted | | | | | | | |
| 4622801 | NORTEY, RUTH | Redacted | | | | | | | |
| 4858039 | NORTH AMERICA PHOTON INFOTECH LTD | 100 CENTURY CENTER CRT #502 | | | | SAN JOSE | CA | 95112 | |
| 4860765 | NORTH AMERICAN BROADCASTING | 1458 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| 4862992 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 4829049 | NORTH AMERICAN DEVELOPMENT | Redacted | | | | | | | |
| 5797862 | North American Elite Insurance Company | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 4778221 | North American Elite Insurance Company | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 5792979 | NORTH AMERICAN ELITE INSURANCE COMPANY | KATIE DUNNIGAN | 222 WEST ADAMS STREET, SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 4890966 | North American Financial Group | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4868545 | NORTH AMERICAN INDUSTRIES INC | 52-35 240TH ST | | | | DOUGLASTON HILLS | NY | 11363 | |
| 4866192 | NORTH AMERICAN MILLS INC | 350 FIFTH AVE STE 2220 | | | | NEW YORK | NY | 10118 | |
| 4869633 | NORTH AMERICAN RETAIL HARDWARE ASSO | 6325 DIGITAL WAY STE 300 | | | | INDIANAPOLIS | IN | 46278 | |
| 5810683 | North American Roofing Inc | Shellie Glover | 14025 Riveredge Drive Suite 600 | | | Tampa | FL | 33637 | |
| 4879807 | North American Roofing Systems Inc | Northstar Building Services | PO Box 637614 | | | Cincinnati | OH | 45263 | |
| 4879807 | North American Roofing Systems Inc | Shellie Glover | 14025 Riveredge Drive | | | Tampa | FL | 33637 | |
| 4799574 | NORTH AMERICAN SALT COMPANY | PO BOX 277043 | | | | ATLANTA | GA | 30384 | |
| 5797863 | North American Specialty Insurance Company | 222 West Adams Street Suite 2300 | | | | Chicago | IL | 60606 | |
| 4778204 | North American Specialty Insurance Company | Attn: Eric Rothfeld | 222 West Adams Street Suite 2300 | | | Chicago | IL | 60606 | |
| 5792980 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | ERIC ROTHFELD | 222 WEST ADAMS STREET SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 4803829 | NORTH ATLANTIC GROUP LLC | DBA AMERICAN VITAMINS | 1700 POST ROAD SUITE B-2 | | | FAIRFIELD | CT | 06824 | |
| 4780051 | North Attleborough Town Tax Collector | 43 S Washington St | | | | North Attleboro | MA | 02761 | |
| 4780052 | North Attleborough Town Tax Collector | PO Box 871 | | | | North Attleboro | MA | 02761 | |
| 5484423 | NORTH AUGUSTA CITY - RE | 400 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4780478 | North Augusta City Tax Collector | 400 E Buena Vista Ave | | | | North Augusta | SC | 29841 | |
| 4780479 | North Augusta City Tax Collector | PO Box 6400 | | | | North Augusta | SC | 29861-6400 | |
| 4867219 | NORTH BAY APPAREL LLC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10118 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809802 | NORTH BAY BUSINESS JOURNAL | 427 MENDOCINO AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4809834 | NORTH BAY CABINETS | 1515 SOLANO AVE | | | | VALLEJO | CA | 94590 | |
| 4820530 | NORTH BAY ENVIRONMENTAL, INC | Redacted | | | | | | | |
| 4809117 | NORTH BAY KITCHENS | 822 PETALUMA BLVD NORTH | | | | PETALUMA | CA | 94952 | |
| 4809457 | NORTH BAY NARI BUILDERS RNDTBL | PO BOX 1313 | | | | NOVATO | CA | 94948 | |
| 4820531 | NORTH BAY PROPERTY ADVISIORS | Redacted | | | | | | | |
| 4883180 | NORTH BEACH SERVICE INC | P O BOX 8083 | | | | VIRGINIA BEACH | VA | 23450 | |
| 4840837 | NORTH BOYNTON BEACH HOSPITALITY LLP | Redacted | | | | | | | |
| 5799959 | North Carloina Insurance Underwriting Association | National Subrogation Services, LLP | c/o First Data/Remitco | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 5799959 | North Carloina Insurance Underwriting Association | National Subrogation Services, LLP | Lockbox 11136 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 5017176 | North Carolina Department of State Treasurer Unclaimed Property Division | 3200 Atlantic Ave | | | | Raleigh | NC | 27604 | |
| 4875980 | NORTH CAROLINA DEPARTMENT OF TRANSP | FISCAL SECT-AR UNIT 1514 MLSVC | | | | RALEIGH | NC | 27699 | |
| 4879442 | NORTH CAROLINA DEPT OF LABOR BUDGET | N C DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 5484424 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 4781777 | North Carolina Dept. of Revenue | P. O. Box 25000 | | | | Raleigh | NC | 27640-0100 | |
| 4781776 | North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | | Raleigh | NC | 27640-0100 | |
| 4781881 | North Carolina DOR | P.O. Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| 5797864 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | | RALEIGH | NC | 27604 | |
| 5792981 | NORTH CAROLINA EDUCATION LOTTERY | NC EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | RALEIGH | NC | 27604 | |
| 5804533 | NORTH CAROLINA HOME SERVICES | ATTN: WALTER RAUSCHER | 4900-B CRAFTSMAN DRIVE | | | RALEIGH | NC | 27609 | |
| 4886713 | NORTH CAROLINA HOME SERVICES | SEARS GARAGE DOORS | 4900 B CRAFTSMAN DR | | | RALEIGH | NC | 27609 | |
| 4889638 | North Carolina Lottery | Attn: Bobby Dawson | 2728 Captial Blvd | #144 | | Raleigh | NC | 27604 | |
| 4873056 | NORTH CAROLINA MEDIA GROUP | BH MEDIA GROUP HOLDINGS INC | P O BOX 27283 | | | RICHMOND | VA | 23261 | |
| 4872746 | NORTH CAROLINA RETAIL MERCHANTS ASSOCIATION | | PO BOX 1030 | | | RALEIGH | NC | 27602 | |
| 4780930 | North Carolina Secretary of State | P.O Box 29622 | | | | Raleigh | NC | 27626 | |
| 4909137 | North Carolina Self-Insurance Security Association | 1630 South MLK Jr Ave, Suite 107 | | | | Salisbury | NC | 28144 | |
| 4849190 | NORTH CAROLINA STATE FIREFIGHTERS ASSOCIATION | 3101 INDUSTRIAL DR STE 200 | | | | Raleigh | NC | 27609 | |
| 4884602 | NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 | | | | CLARKSBURG | WV | 26301 | |
| 4798916 | NORTH CHARLESTON JOINT VENTURE II | P O BOX 74892 | | | | CLEVELAND | OH | 44194 | |
| 4809399 | NORTH COAST BLDRS EXCHANGE INC | PO BOX 8070 | | | | SANTA ROSA | CA | 95407 | |
| 4878820 | NORTH COAST HOMETOWN STORES INC | MARK WILLIAM BENDER | 1601 PENFIELD RD UNIT 34 | | | ROCHESTER | NY | 14625 | |
| 4820532 | North Coast Land Trust, LLC | Redacted | | | | | | | |
| 4858939 | NORTH COAST MERCANTILE CO INC | 1115 W DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4890967 | North Coast Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4848737 | NORTH COUNTRY BUILDERS LLC | 24578 W GREGORY RD | | | | Buckeye | AZ | 85326 | |
| 4885431 | NORTH COUNTRY BUSINESS PRODUCTS | PO BOX 910 | | | | BEMIDJI | MN | 56619 | |
| 4795484 | NORTH COUNTRY HOME ACCENTS | PO BOX 7 | | | | MELVIN VILLAGE | NH | 03850 | |
| 4883936 | NORTH COUNTRY INSTALLATIONS | PAULA R SHAWHAN | 9591 LINDSEY ROAD | | | PLAINWELL | MI | 49080 | |
| 4889397 | NORTH COUNTRY THIS WEEK | WILLIAM C SHUWAY | 19 DEPOT ST PO BOX 975 | | | POTSDAM | NY | 13676 | |
| 4805200 | NORTH COUNTY FAIR | FILE #55697 | | | | LOS ANGELES | CA | 90074-5697 | |
| 4859645 | NORTH COUNTY NEWS | 124 S MAIN P O BOX 68 | | | | RED BUD | IL | 62278 | |
| 4871590 | NORTH COUNTY PLUMBING INC | 9056 NORTH MILITARY TR STE 1 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 4820533 | NORTH CURRENT BUILDERS, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782839 | NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | | Bismarck | ND | 58505-0200 | |
| 4863982 | NORTH DAKOTA FARM BUREAU | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869277 | NORTH DAKOTA INSURANCE DEPT | 600 E BOULEVARD AVE DEPT 401 | | | | BISMARCK | ND | 58505 | |
| 4853329 | NORTH DAKOTA MEDICAID Count | Redacted | | | | | | | |
| 5787687 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE DEPT 127 | | | | BISMARK | ND | 58505-0599 | |
| 4781882 | North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.-Dept. 127 | | | | Bismarck | ND | 58505-0599 | |
| 4884496 | NORTH DAKOTA RETAIL ASSOC | PO BOX 1956 | | | | BISMARCK | ND | 58502 | |
| 4780931 | North Dakota Secretary of State | P.O. Box 5513 | | | | Bismarck | ND | 58506-5513 | |
| 4854000 | North Dakota Securities Dept. | 600 East Boulevard Avenue | State Capitol | 5th Floor | | Bismarck | ND | 58505-0510 | |
| 4781779 | North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0553 | |
| 4781778 | North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | | Bismarck | ND | 58506-5623 | |
| 5787398 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 5017191 | North Dakota Unclaimed Property Division | 1707 N 9th St | | | | Bismarck | ND | 58501 | |
| 4793850 | North Dakota Workforce Safety & Insurance | Attn: Nicole Spoor | 1600 E. Century Ave, Ste 1 | | | Bismarck | ND | 58503 | |
| 4904288 | North Denver Winair Co. | Brent Schomerus | President | 490 East 76th Avenue, Building 6B | | Denver | CO | 80229 | |
| 5797865 | NORTH EAST COMPANIES | 227 US RTE 11 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5792982 | NORTH EAST COMPANIES | MIKE KOZLOWSKI, OWNER | 227 US RTE 11 | | | CENTRAL SQUARE | NY | 13036 | |
| 4859845 | NORTH ELECTRIC SUPPLY COMPANY INC | 1290 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 4866350 | NORTH FLORIDA SALES | 3601 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | |
| 4887824 | NORTH FLORIDA SHREDDING INC | SHRED IT TALLAHASSEE | P O BOX 470 | | | MIDWAY | FL | 32343 | |
| 4782662 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | | Washington | PA | 15301 | |
| 5787689 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | | | | WASHINGTON | PA | 15301 | |
| 4850594 | NORTH GEORGIA AIR SERVICES INC | PO BOX 79 | | | | Lebanon | GA | 30146 | |
| 4865079 | NORTH GEORGIA DIST CO | 3 VILLA DR | | | | ROME | GA | 30161 | |
| 4804433 | NORTH GEORGIA MULTI-SERVICES LLC | DBA TOYS FOR MY BRAIN | 1950 TRINITY MILL DR | | | DACUAL | GA | 30019 | |
| 4879583 | NORTH GEORGIA NEWSPAPER GROUP | NEWSPAPER HOLDINGS INC | 308 S THORNTON P O BOX 1167 | | | DALTON | GA | 30722 | |
| 4803026 | NORTH HANOVER CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4905475 | North Hanover Centre Realty, LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 4782890 | NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | | Pittsburgh | PA | 15229-1291 | |
| 5484426 | NORTH HILLS SCHOOL | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 4780530 | North Hills School District | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4797154 | NORTH HOFFMAN RESTAURANT GROUP LLC | DBA JERSEYS PIZZA & GRILL | 2360 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4780700 | North Houston District | PO Box 672346 | | | | Houston | TX | 77267-2346 | |
| 4862026 | NORTH IOWA SAND & GRAVEL INC | 18237 KILLDEER AVENUE | | | | MASON CITY | IA | 50401 | |
| 4879581 | NORTH JEFFERSON NEWS | NEWSPAPER HOLDINGS INC | P O BOX 849 | | | GARDENDALE | AL | 35071 | |
| 5858594 | North Jersey Media Group-301162 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5858594 | North Jersey Media Group-301162 | Shelly Stout | PO Box 2913 | Attn: Gannett Finance | | Milwaukee | WI | 53201 | |
| 4808287 | NORTH K 1-29 2004 LLC | 605 W 47TH STREET ,SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| 5797866 | NORTH K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| 4854736 | NORTH K I-29 2004, LLC | 605 WEST 47TH STREET | SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| 5788507 | NORTH K I-29 2004, LLC | ATTN: DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 5846431 | North K I-29 2004, LLC | Redacted | | | | | | | |
| 4862759 | NORTH KANSAS CITY BEVERAGE CO INC | 203 E 11TH AVE | | | | NO KANSAS CITY | MO | 64116 | |
| 4878070 | NORTH KERN MACHINERY | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | DELANO | CA | 93216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879793 | NORTH KERN PAINT & SUPPLY | NORTH RUN PAINT & SUPPLYS | 1614 INYO STREET | | | DELANO | CA | 93215 | |
| 4805227 | NORTH KINGS ROAD PROPERTIES LLC | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 5797867 | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 117 WILLIAMS STREET | | | | GREENVILLE | SC | 29601 | |
| 5788662 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 4855126 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | NORTH KINGS ROAD PROPERTIES LLC | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 4783143 | North Little Rock Electric | P.O. Box 936 | | | | North Little Rock | AR | 72115 | |
| 5728034 | NORTH MESHELL | 303 SKIPPER PL NW APT B | | | | ATLANTA | GA | 30318 | |
| 4798167 | NORTH MILL CAPITAL LLC | RE TRIUMPH SPORTS USA INC | 5401 GAMBLE DRIVE SUITE 200 | | | MINNEAPOLIS | MN | 55416 | |
| 4890968 | North Mississippi Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4820534 | NORTH PACIFIC CONSTRUCTION | Redacted | | | | | | | |
| 4820535 | NORTH PACIFIC INC | Redacted | | | | | | | |
| 4884550 | NORTH PACIFIC PAPER CORP | PO BOX 2069 | | | | LONGVIEW | WA | 98632 | |
| 4886595 | NORTH PARK SERVICES LLC | SCOTT GRAHAM | 2727 W MARKET ST | | | WARREN | OH | 44485 | |
| 4868439 | NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE ST | | | | DENVER | CO | 80216 | |
| 5405468 | NORTH PENN SCHOOL | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936-0690 | |
| 4780575 | North Penn School District | PO Box 690 | | | | Montgomeryville | PA | 18936-0690 | |
| 4871448 | NORTH PIEDMONT SERVICES CORPORATION | 896 HUFFINES MILL RD | | | | REIDSVILLE | NC | 27320 | |
| 4873048 | NORTH PLATTE TELEGRAPH | BH MEDIA GROUP HOLDINGS INC | P O BOX 370 | | | NORTH PLATTE | NE | 69130 | |
| 4905476 | North Plaza I LLC (25%), North Plaza II LLC (25%) and North Plaza III LLC (50%), as Tenants in Common | c/o Continental Realty Corporation | 1427 Clarkview Road Suite 500 | | | Baltimore | MD | 21209 | |
| 5833631 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | c/o Continental Realty Corporation | Attn: David Donato | 1427 Clarkview Road, Suite 500 | | Baltimore | MD | 21209 | |
| 6028479 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | Continental Realty Corporation | David Donato | Senior Vice President | 1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | |
| 6028479 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | DLA Piper LLP (US) | Richard M. Kremen | Kristy N. Grace | 6225 Smith Avenue | Baltimore | MD | 21209 | |
| 4780516 | North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | | Honesdale | PA | 18431 | |
| 4808856 | NORTH POINT MALL ASSOCIATES LLC | C/O CITY WIDE PROPERTIES, LLC | 678 REISTERTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4805581 | NORTH POINT MALL LLC | C/O NORTH POINT MALL | SDS-12-3051 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3051 | |
| 4888960 | NORTH POLE LIMITED | UNIT A905 9F DRAGON IND BUILDING | NO 93 KING LAM ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4846324 | NORTH RIDGEVILLE CORN FESTIVAL INC | PO BOX 39103 | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4876578 | NORTH RIVER VILLAGE GEC LLC | GREAT EASTERN CORPORATION | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 4805326 | NORTH RIVERSIDE PARK ASSOCIATES LL | P O BOX 601399 | | | | CHARLOTTE | NC | 28260-1399 | |
| 4870728 | NORTH SHORE FIRE PROTECTION INC | 7803 SILVER CT | | | | ORLAND PARK | IL | 60462 | |
| 4783293 | North Shore Gas | PO Box 2968 | | | | Milwaukee | WI | 53201-2968 | |
| 4840839 | NORTH SOUTH CORPORATION | Redacted | | | | | | | |
| 4880830 | NORTH STAR BEVERAGE CO INC | P O BOX 188 | | | | HURLEY | WI | 54534 | |
| 4870311 | NORTH STAR ENERGY LLC | 721 SOUTH STATE | | | | ABERDEEN | SD | 57401 | |
| 4820536 | NORTH STAR GC- DANIEL D SADLER | Redacted | | | | | | | |
| 4885873 | NORTH STAR PUBLISHING CO | RED WING PUBLISHING COMPANY | 1602 HWY 71 | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4784750 | NORTH STATE COMM | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 5792983 | NORTH STATE COMMUNICATIONS | CHARLES B WILLIFORD | 111 NORTH MAIN ST | PO BOX 2326 | | HIGH POINT | NC | 27261 | |
| 4866460 | NORTH SUMMIT MARKETING LLC | 3700 WOODDALE AVE SOUTH #10 | | | | ST LOUIS PARK | MN | 55416 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820537 | NORTH TAHOE BUILDERS INC. | Redacted | | | | | | | |
| 4866716 | NORTH TEXAS REHABILOTATION SER INC | 3902 CAVALIER | | | | GARLAND | TX | 75042 | |
| 4808503 | NORTH VEGAS LLC | C/O ELAT PROPERTIES INC DBA N.LAS VEGAS | ATTN: AARON A. KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4779371 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | | Los Angeles | CA | 90015 | |
| 4857874 | NORTH VERNON BEVERAGE | 1 CURRY DRIVE | | | | NORTH VERNON | IN | 47265 | |
| 4868587 | NORTH VERNON PLAIN DEALER & SUN | 528 E O & M AVE | | | | NORTH VERNON | IN | 47265 | |
| 5484427 | NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVENUE | | | | NORTH VERSAILLES | PA | 15137 | |
| 4783646 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnust Street | | | North Wales | PA | 19440 | |
| 4883002 | NORTH WEST HANDLING SYSTEMS INC | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4851105 | NORTH WILDWOOD CITY | 901 ATLANTIC AVENUE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 4394208 | NORTH, ALEXIS M | Redacted | | | | | | | |
| 4308515 | NORTH, AUTUMN R | Redacted | | | | | | | |
| 4544994 | NORTH, AZALIA A | Redacted | | | | | | | |
| 4642113 | NORTH, BARBARA | Redacted | | | | | | | |
| 4636192 | NORTH, BRENDA KAY | Redacted | | | | | | | |
| 4708061 | NORTH, CHARLES | Redacted | | | | | | | |
| 4351802 | NORTH, DANIEL A | Redacted | | | | | | | |
| 4294116 | NORTH, ERICA C | Redacted | | | | | | | |
| 4360508 | NORTH, GENNIA L | Redacted | | | | | | | |
| 4353023 | NORTH, JAELYNN | Redacted | | | | | | | |
| 4665277 | NORTH, JAMES | Redacted | | | | | | | |
| 4704079 | NORTH, JARED M | Redacted | | | | | | | |
| 4624027 | NORTH, JASON | Redacted | | | | | | | |
| 4163413 | NORTH, JENNIFER | Redacted | | | | | | | |
| 4856650 | NORTH, JENNIFER LYNN | Redacted | | | | | | | |
| 4596600 | NORTH, JOANN | Redacted | | | | | | | |
| 4729774 | NORTH, JOANN | Redacted | | | | | | | |
| 4319156 | NORTH, JOHN W | Redacted | | | | | | | |
| 4358685 | NORTH, JOSHUA | Redacted | | | | | | | |
| 4307443 | NORTH, JOSHUA D | Redacted | | | | | | | |
| 4506494 | NORTH, KIMBERLY | Redacted | | | | | | | |
| 4792575 | North, Kish | Redacted | | | | | | | |
| 4627555 | NORTH, LAURIE | Redacted | | | | | | | |
| 4524050 | NORTH, MARCUS J | Redacted | | | | | | | |
| 4714369 | NORTH, MARTHA | Redacted | | | | | | | |
| 4452532 | NORTH, MELISSA | Redacted | | | | | | | |
| 4691972 | NORTH, MICHAEL H | Redacted | | | | | | | |
| 4316149 | NORTH, NATALIE | Redacted | | | | | | | |
| 4747268 | NORTH, REBEL | Redacted | | | | | | | |
| 4789425 | North, Sarah | Redacted | | | | | | | |
| 4278892 | NORTH, STEPHANIE L | Redacted | | | | | | | |
| 4230328 | NORTH, SYDNEY | Redacted | | | | | | | |
| 4653435 | NORTH, TERESA | Redacted | | | | | | | |
| 4732173 | NORTH, TREY J | Redacted | | | | | | | |
| 4769846 | NORTHACKER, BILL | Redacted | | | | | | | |
| 4718130 | NORTHACKER, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681960 | NORTHAM, ROBERT | Redacted | | | | | | | |
| 4634133 | NORTHAM, TONNIE L | Redacted | | | | | | | |
| 5484428 | NORTHAMPTON COUNTY | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 4780611 | Northampton County Tax Collector | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 5787399 | NORTHAMPTON SCHOOL | 255 CHERRYVILLE RD | | | | NORTHAMPTON | PA | 18067 | |
| 4780614 | Northampton School Tax Collector | 255 Cherryville Rd | | | | Northampton | PA | 18067 | |
| 4469886 | NORTHAN, DIANE P | Redacted | | | | | | | |
| 4820538 | NORTHBAY KITCHEN AND BATH | Redacted | | | | | | | |
| 4783202 | Northcentral EPA | P.O. Box 405 | | | | Byhalia | MS | 38611 | |
| 4860461 | NORTHCOAST SECURITY CENTER | 1400 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 4199375 | NORTHCOTE, DIANE | Redacted | | | | | | | |
| 4762695 | NORTHCOTT, CHRIS | Redacted | | | | | | | |
| 4579450 | NORTHCRAFT, ASHLEY S | Redacted | | | | | | | |
| 4338433 | NORTHCRAFT, KATHY | Redacted | | | | | | | |
| 4155277 | NORTHCRAFT, TESSA | Redacted | | | | | | | |
| 4216393 | NORTHCROSS, ANGELA J | Redacted | | | | | | | |
| 4268167 | NORTHCUT, DELVIN | Redacted | | | | | | | |
| 5728051 | NORTHCUTT PAUL | 135 FOX GLENN DR W | | | | PICKERINGTON | OH | 43147 | |
| 4594958 | NORTHCUTT, JUDY | Redacted | | | | | | | |
| 4619868 | NORTHCUTT, RHONDA | Redacted | | | | | | | |
| 4565608 | NORTHCUTT, SHANNON L | Redacted | | | | | | | |
| 4767414 | NORTHCUTT, WILLIAM | Redacted | | | | | | | |
| 4860913 | NORTHEAST APPLIANCE PRO S INC | 150 FRANKLIN ST SUITE B | | | | E BRIDGEWATER | MA | 02333 | |
| 4880701 | NORTHEAST ASPHALT INC | P O BOX 1667 | | | | APPLETON | WI | 54912 | |
| 4863574 | NORTHEAST COMPANIES LLC | 227 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036 | |
| 4866838 | NORTHEAST ELECTRICAL SERVICES | 40 N MAIN ST PO BOX 361 | | | | BELLINGHAM | MA | 02019 | |
| 4871401 | NORTHEAST FIRE PROTECTION LLC | 884 BLACK SEA RD | | | | JEFFERSON | OH | 44047 | |
| 4861911 | NORTHEAST FLEET SERVICE INC | 180 COURTRIGHT STREET | | | | WILKES BARRE | PA | 18705 | |
| 4886394 | NORTHEAST HVAC SERVICE INC | RR1 BOX 108 | | | | HARDING | PA | 18643 | |
| 5830541 | NORTHEAST IOWA SHOPPER | ATTN: JOEL GRAY | 801 RIVERSIDE DRIVE | | | CHARLES CITY | IA | 50616 | |
| 4877835 | NORTHEAST MISSISSIPPI DAILY JOURNAL | JOURNAL PUBLISHING CO INC | P O BOX 909 | | | TUPELO | MS | 38802 | |
| 5797868 | NORTHEAST MS SMALL ENGINE | 401 North 4th St. | | | | Baldwin | MS | 38824 | |
| 5792984 | NORTHEAST MS SMALL ENGINE | 401 NORTH 4TH ST. | | | | BALDWIN | MS | 38824 | |
| 4804813 | NORTHEAST NURSERY INC | DBA GREAT GARDEN SUPPLY | 8 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| 4882541 | NORTHEAST OHIO MEDIA GROUP | P O BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 4872909 | NORTHEAST PUBLISHING COMPANY | BANGOR PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | PRESQUE ISLE | ME | 04769 | |
| 4889220 | NORTHEAST ROOTER SEWER &DRAIN SERVC | WALTER M NIGHTINGALE | PO BOX 433 | | | MANCHESTER | CT | 06045 | |
| 4728147 | NORTHEDGE, JASON | Redacted | | | | | | | |
| 4865924 | NORTHEN METAL & ROOFING CO INC | 3320 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54307 | |
| 4341473 | NORTHEN, JO | Redacted | | | | | | | |
| 4871799 | NORTHEND WELDING | 941 ORCHARD HILL ROAD | | | | ZANESVILLE | OH | 43701 | |
| 4829050 | NORTHERN ARIZONA WOODWORKING | Redacted | | | | | | | |
| 4811412 | NORTHERN ARIZONA WOODWORKING INC | 8875 E LAREDO DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5728056 | NORTHERN BECKY | 5020 EAST WHISKEY RUN ROAD N | | | | GEORGETOWN | IN | 47122 | |
| 4890385 | Northern Border Tree Farm | Attn: President / General Counsel | P.O. Box 449 | | | Andover | NJ | 07821 | |
| 4143505 | Northern Bottling Company - Pepsi Cola of Minot | Kristi Swearingen, Controller | 1725 20th Ave SE | | | Minot | ND | 58701 | |
| 4848499 | NORTHERN CALIFORNIA ROOFING | 859 COTTING CT STE A | | | | Vacaville | CA | 95687 | |
| 4840840 | Northern Contracting, Inc | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861959 | NORTHERN DOOR COMPANY INC | 1803 BUERKLE ROAD #105 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4865948 | NORTHERN EAGLE INC | 333 JERSEY MOUNTAIN ROAD | | | | ROMNEY | WV | 26757 | |
| 4862424 | NORTHERN ELECTRICAL TESTING INC | 1991 WOODSLEE ST | | | | TROY | MI | 48083 | |
| 4879445 | NORTHERN FAMILY FARMS LLP | N11011 U S HIGHWAY 12 | | | | MERRILLAN | WI | 54754 | |
| 4879433 | NORTHERN FAMILY FARMS LLP SBT | N 11011 US HWY 12 | | | | MERRILLAN | WI | 54754 | |
| 4884862 | NORTHERN GASES & SUPPLIES INC | PO BOX 417 | | | | PIERCETON | IN | 46562 | |
| 4888452 | NORTHERN GEOTECHNICAL ENGINEERING | TERRA FIRMA TESTING | 11301 OLIVE LANE | | | ANCHORAGE | AK | 99515 | |
| 4847770 | NORTHERN GILA COUNTY FAIR | PO BOX 752 | | | | Payson | AZ | 85547 | |
| 4885083 | NORTHERN ILLINOIS SEWER SERV INC | PO BOX 6332 | | | | ROCKFORD | IL | 61125 | |
| 4875442 | NORTHERN ILLINOIS UNIVERSITY | DPT OF STUDENT ACCOUNT SOCIETY | ACCT OFFICE LOWDEN HALL RM 204 | | | DEKALB | IL | 60115 | |
| 4782702 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DR | | | | FLORENCE | KY | 41042-7526 | |
| 4784057 | Northern Kentucky Water Dist | 2835 Crescent Springs Road | | | | Erlanger | KY | 41018 | |
| 5787400 | NORTHERN LEHIGH SCHOOL | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 4869960 | NORTHERN LIFT TRUCKS INC | 683 PINE ST | | | | BURLINGTON | VT | 05401 | |
| 4806869 | NORTHERN LIGHTS CANDLES | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4866156 | NORTHERN LIGHTS CANDLES DC & JIT | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4873531 | NORTHERN LIGHTS IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | P O BOX 780032 | | | PHILADELPIA | PA | 19178 | |
| 4799838 | NORTHERN MARINE ELECTRONICS | 82 BIRCH AVE | | | | LITTLE SILVER | NJ | 07739 | |
| 4872150 | NORTHERN MICHIGAN REVIEW | ACCOUNTS PAYABLE | 319 STATE ST | | | PETOSKEY | MI | 49770 | |
| 4852432 | NORTHERN MICHIGAN SERVICES | 6605 FLETCHER RD SE | | | | Fife Lake | MI | 49633 | |
| 4883144 | NORTHERN NECK NEWSPAPER GROUP LLC | P O BOX 8 | | | | WARSAW | VA | 22572 | |
| 4870920 | NORTHERN OFFICE EQUIPMENT INC | 801 WOODMERE AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| 4820539 | NORTHERN PACIFIC CORPORATION | Redacted | | | | | | | |
| 5792985 | NORTHERN PEABODY LLC | LAUREN CAMPBELL | PO BOX 569 | | | MANCHESTER | NH | 03105 | |
| 4882374 | NORTHERN PEABODY LLC | P O BOX 569 | | | | MANCHESTER | NH | 03105 | |
| 5797869 | Northern Peabody LLC | PO Box 569 | | | | Manchester | NH | 03105 | |
| 4876997 | NORTHERN PIZZA EQUIPMENT INC | HURON VALLEY RESTAURANT EQUIPMENT | 8020 GRAND STREET | | | DEXTER | MI | 48130 | |
| 4864904 | NORTHERN PLUMBING & HEATING LLC | 2890 PLEASANTVIEW LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4880353 | NORTHERN POWER SWEEPING | P O BOX 1187 | | | | GRAYLING | MI | 49738 | |
| 4872711 | NORTHERN PURE ICE CO | ARTIC GLACIER USA | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 4868147 | NORTHERN RESPONSE INTL LTD | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 4877647 | NORTHERN SEALING | JOHN DAVISON | 4395 OAK ORCHARD RD | | | CLAY | NY | 13041 | |
| 4879800 | NORTHERN SEALING | NORTHERN SEALING & PAVING INC | PO BOX 201 | | | LIVERPOOL | NY | 13088 | |
| 4840841 | NORTHERN STAR CONST.(GAMBLE) | Redacted | | | | | | | |
| 4875499 | NORTHERN SWEEPERS | DUSTIN SOLBERG | 805 RIVER ROAD | | | GRAND RAPIDS | MN | 55744 | |
| 4784751 | NORTHERN TEL | PO BOX 3465 | | | | OSHKOSH | WI | 54903-3465 | |
| 4881661 | NORTHERN TELEPHONE & DATA CORP | P O BOX 3465 | | | | OSHKOSH | WI | 54903 | |
| 4797740 | NORTHERN TRAIL CORP | DBA NORTHERN TRAIL | 1175 WOODLAWN ST | | | ONTARIO | CA | 91761-4559 | |
| 4840842 | NORTHERN TRUST BANK | Redacted | | | | | | | |
| 4854113 | Northern Trust Company | c/o Barry Bloom | Thomas J. Tisch | 655 Madison Ave | 11th Floor | New York | NY | 10065 | |
| 4887744 | NORTHERN VIRGINIA DAILY | SHANANDOAH PUBLISHING HOUSE INC | 152 N HOLIDAY ST | | | STRASBURG | VA | 22657 | |
| 4783264 | Northern Virginia Electric Cooperative | PO Box 34795 | | | | Alexandria | VA | 22334-0795 | |
| 4783225 | Northern Wasco County PUD | 2345 River RD | | | | The Dalles | OR | 97058 | |
| 4881449 | NORTHERN WELDING SUPPLY CO | P O BOX 30118 | | | | BILLINGS | MT | 59107 | |
| 4799458 | NORTHERN WHOLESALE SUPPLY INC | 6800 OTTER LAKE ROAD | | | | LINO LAKES | MN | 55038 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285050 | NORTHERN, JASMINE | Redacted | | | | | | | |
| 4731131 | NORTHERN, KATHY | Redacted | | | | | | | |
| 4488104 | NORTHERN, MARGARET J | Redacted | | | | | | | |
| 4312282 | NORTHERN, SARAH-BETH | Redacted | | | | | | | |
| 4371706 | NORTHERN, SAVANNAH A | Redacted | | | | | | | |
| 4155226 | NORTHERN, YEVETTE | Redacted | | | | | | | |
| 5429381 | NORTHEY JR RICHARD A AND NORTHEY ANGELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4888303 | NORTHEY LLC | SUSAN ELLEN NORTHEY | 1919 OLD WEST MAIN | | | RED WING | MN | 55066 | |
| 4868420 | NORTHFIELD NEWS | 514 CENTRAL AVENUE | | | | FAIRBAULT | MN | 55021 | |
| 4798826 | NORTHFIELD SQUARE LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 4798272 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803215 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4820540 | NORTHGATE APTS IX | Redacted | | | | | | | |
| 4807876 | NORTHGATE ASSOCIATES LLC | SUITE 503 | 1 BELMONT AVENUE-GSB BLDG | | | BALA CYNWYD | PA | 19004 | |
| 4879801 | NORTHGATE DOOR COMPANY | NORTHGATE GARAGE DOOR CO LLC | 9751 W 44TH AVE UNIT 112 | | | WHEAT RIDGE | CO | 80033 | |
| 5797870 | Northgate Gonzalez LLC | 1201 North Magnolia Avenue | | | | Anaheim | CA | 92801 | |
| 5792986 | NORTHGATE GONZALEZ LLC | 1201 NORTH MAGNOLIA AVENUE | | | | ANAHEIM | CA | 92801 | |
| 4857536 | Northgate Gonzalez LLC | Northgate Gonzalez Markets | 1201 North Magnolia Avenue | | | Anaheim | CA | 92801 | |
| 4805451 | NORTHGATE MALL ASSOCIATES | PO BOX 511475 | | | | LOS ANGELES | CA | 90051-8030 | |
| 4805196 | NORTHGATE MALL DURHAM LLC | P O BOX 2476 | | | | DURHAM | NC | 27715-2476 | |
| 5845579 | NORTHGATE SAC, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Haminton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4405720 | NORTH-HOY, MOLLY | Redacted | | | | | | | |
| 4820541 | NORTHINGTON INNOVATIONS INC | Redacted | | | | | | | |
| 4356907 | NORTHINGTON, DMARIO | Redacted | | | | | | | |
| 4599685 | NORTHINGTON, JAMES | Redacted | | | | | | | |
| 4464930 | NORTHINGTON, LANCE M | Redacted | | | | | | | |
| 4375606 | NORTHINGTON, LYDELL | Redacted | | | | | | | |
| 4302565 | NORTHINGTON, MELISSA | Redacted | | | | | | | |
| 4687397 | NORTHINGTON, OSCAR | Redacted | | | | | | | |
| 4564270 | NORTHINGTON, SAMANTHA A | Redacted | | | | | | | |
| 4263172 | NORTHINGTON, SYDNEY | Redacted | | | | | | | |
| 4241910 | NORTHINGTON, TAKARA C | Redacted | | | | | | | |
| 4686622 | NORTHINGTON, TODD | Redacted | | | | | | | |
| 4879802 | NORTHLAKE MALL LLC | NORTHLAKE ATRCORINTH PARTNERS LLC | 4800 BRIARCLIFF ROAD STE 1000 | | | ATLANTA | GA | 30345 | |
| 4879777 | NORTHLAND ALUMINUM PRODUCTS INC | NORDIC WARE | NW 8657 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4879804 | NORTHLAND CABLE TELEVISION | NORTHLAND COMMUNICATIONS | 235 NORTH CREEK BOULEVARD | | | GREENWOOD | SC | 29649 | |
| 4784752 | NORTHLAND COMM | PO Box 790307 | | | | St. Louis | MO | 63179-0307 | |
| 4879803 | NORTHLAND COMMUNICATIONS | NORTHLAND CABLE TELEVISION INC | PO BOX 790307 | | | ST LOUIS | MO | 63179 | |
| 4879805 | NORTHLAND CONSTRUCTORS OF DULUTH LL | NORTHLAND GROUP OF COMPANIES DULUTH | 4843 RICE LAKE ROAD | | | DULUTH | MN | 55803 | |
| 4861944 | NORTHLAND DOOR SYSTEMS INC | 1800 TOWER STREET | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4865909 | NORTHLAND GLASS AND GLAZING LLC | 3311 39TH ST S | | | | FARGO | ND | 58104 | |
| 4887658 | NORTHLAND HEARING CENTERS INC | SEARS STORES MULTIPLE | 6425 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5797871 | NORTHLAND MECHANICAL CONTRACTORS INC | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5790716 | NORTHLAND MECHANICAL CONTRACTORS INC | MICHAEL J TIEVA, PRESIDENT | 9001 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| 4880549 | NORTHLAND PRESS INC | P O BOX 145 | | | | OUTING | MN | 56662 | |
| 4889374 | NORTHLAND TRADING POST | WILDWOOD PUBLISHING INC | 29377 650TH AVE | | | WARROAD | MN | 56763 | |
| 4840843 | NORTHLAND, ANASTASIA | Redacted | | | | | | | |
| 4829051 | NORTHMAN MARBLE & GRANITE | Redacted | | | | | | | |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | 3814 S 16TH ST | | | | Phoenix | AZ | 85040 | |
| 4354928 | NORTHOUSE, JOYCE A | Redacted | | | | | | | |
| 4247389 | NORTHOVER, MONIQUE T | Redacted | | | | | | | |
| 4868876 | NORTHPAGE INC | 555 HERITAGE ROAD | | | | SOUTHBURY | CT | 06488 | |
| 4808412 | NORTHPARK ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5845584 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4808056 | NORTHPOINT ASSOCIATES LP | 641 SHUNPIKE RD | C/O FIDELITY MANAGEMENT CO INC | ATTN NOLAN TERMOTTO | | CHATHAM | NJ | 07928 | |
| 4808804 | NORTHPOINT DEVELOPMENT HOLDINGS LLC | ATTN: KEITH WEINSTEIN | PO BOX 3876 | | | PEORIA | IL | 61612-3876 | |
| 4806397 | NORTHPOINT TRADING INC | 347 FIFTH AVE 2 N FL | | | | NEW YORK | NY | 10016 | |
| 4866146 | NORTHPOINT TRADING INC | 347 FIFTH AVE STE 201 | | | | NEW YORK | NY | 10016 | |
| 4787383 | Northpointe Village, Apartments LLC | Redacted | | | | | | | |
| 4787384 | Northpointe Village, Apartments LLC | Redacted | | | | | | | |
| 4863630 | NORTHPOLE U S | 23 TOWN AND COUNTRY DRIVE | | | | WASHINGTON | MO | 63090 | |
| 5797872 | NORTHPORT POWER EQUIPMENT INC | 29 Brightside Ave | | | | East Northport | NY | 11731 | |
| 5792987 | NORTHPORT POWER EQUIPMENT INC | 29 BRIGHTSIDE AVE | | | | EAST NORTHPORT | NY | 11731 | |
| 4808635 | NORTHRIDGE CAMPUS RESIDENCE, LP | DBA GRAND RAPIDS-NCR, LLC | 5150 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| 4900096 | Northridge Fashion Ce Property Owner of premise located at 9301 Tampa Av; Does 1-50, inclusive | Northridge Fashion Ce Property Owner of premise located at 9301 Tampa Av; Does 1-50, inclusive | Owned & managed by Brookfield Properties Retail | 9301 Tampa Avenue | | Northridge | CA | 91324 | |
| 4808409 | NORTHRIDGE SHOPPING CENTER & FSJ VENTURE | 1401 QUAIL STREET, #105 | CASEY ABE - DIR. OF ASSET MGMNT | | | NEWPORT BEACH | CA | 92660 | |
| 4881967 | NORTHRIDGE SHOPPING CENTER LLC | P O BOX 427 | | | | ELKHART | KS | 67950 | |
| 4186912 | NORTHRIP, SHAY T | Redacted | | | | | | | |
| 4352164 | NORTHROP, ALEKSEY A | Redacted | | | | | | | |
| 4353310 | NORTHROP, ALICIA | Redacted | | | | | | | |
| 4477870 | NORTHROP, CONNOR | Redacted | | | | | | | |
| 4492185 | NORTHROP, JENNIFER | Redacted | | | | | | | |
| 4444537 | NORTHROP, KAREN | Redacted | | | | | | | |
| 4248723 | NORTHROP, ROSE E | Redacted | | | | | | | |
| 5728075 | NORTHRUP CRYSTAL | 1402 BROOKEPARK DR APT8 | | | | TOLEDO | OH | 43612 | |
| 4445161 | NORTHRUP, CATHERINE S | Redacted | | | | | | | |
| 4599402 | NORTHRUP, DAN | Redacted | | | | | | | |
| 4566165 | NORTHRUP, DANE | Redacted | | | | | | | |
| 4439040 | NORTHRUP, DEBORAH | Redacted | | | | | | | |
| 4753245 | NORTHRUP, ELLEN | Redacted | | | | | | | |
| 4446045 | NORTHRUP, JARED T | Redacted | | | | | | | |
| 4200479 | NORTHRUP, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429764 | NORTHRUP, KASSIDI L | Redacted | | | | | | | |
| 4362039 | NORTHRUP, LINDA M M | Redacted | | | | | | | |
| 4449547 | NORTHRUP, NICKALUS | Redacted | | | | | | | |
| 4466731 | NORTHRUP, ROBERT B | Redacted | | | | | | | |
| 4488425 | NORTHRUP, SCOTT D | Redacted | | | | | | | |
| 4293190 | NORTHRUP, STEPHANIE | Redacted | | | | | | | |
| 4675511 | NORTHRUP, SUSANNE | Redacted | | | | | | | |
| 4425958 | NORTHRUP, TRAVIS | Redacted | | | | | | | |
| 4483115 | NORTHRUP, VERONICA | Redacted | | | | | | | |
| 5792988 | NORTHSHORE ACE HARDWARE | 1037 ROBERT BLVD | | | | SLIDELL | LA | 70458 | |
| 4877492 | NORTHSHORE ACE HARDWARE | JELA NORTHSHORE INC | 1037 ROBERT BLVD | | | SLIDELL | LA | 70458 | |
| 4793795 | Northshore Mall LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4865906 | NORTHSIDE APPAREL INC | 331 RUTLEDGE STREET | SUITE # 203 | | | BROOKLYN | NY | 11211 | |
| 4877332 | NORTHSIDE SAW & TOOL | JAMES R BARBERIO | 641 E MAIN ST | | | BATAVIA | NY | 14020 | |
| 4880703 | NORTHSIDE SUN | P O BOX 16709 | | | | JACKSON | MS | 39236 | |
| 4801833 | NORTHSTAR DESIGNS LLC | DBA 65MCMLXV | FDR STATION PO BOX 294 | | | NEW YORK | NY | 10150 | |
| 5840452 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo | 35 Corporate Drive, Suite 1155 | | | Trumbull | CT | 06611 | |
| 5840644 | NorthStar Group Services, Inc. | Attn: Michael Schein, Esq. | Vedder Price, P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5840452 | NorthStar Group Services, Inc. | c/o Vedder Price, P.C | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | GREGORY DICARLO | VICE PRESIDENT AND GENERAL COUNSEL | NORTHSTAR GROUP SERVICES, INC. | 35 CORPORATE DRIVE, SUITE 1155 | TRUMBULL | CT | 06611 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | 35 CORPORATE DRIVE, SUITE 1155 | ATTN:GREGORY G. DICARLO | | | TRUMBULL | CT | 06611 | |
| 4806427 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345-5909 | |
| 5790717 | NORTHSTAR MANUFACTURING COMPANY, INC. | THOMAS G. SPEARS, PRESIDENT | 6100 BAKER ROAD | | | MINNETONKA | MN | 55345 | |
| 4848901 | NORTHSTAR MECHANICAL SERVICES | 5506 THOMPSON HILL RD | | | | Duluth | MN | 55810 | |
| 4873710 | NORTHSTAR MEDIA INC | CAMBRIDGE STAR | 930 S CLEVELAND ST | | | CAMBRIDGE | MN | 55008 | |
| 4869436 | NORTHSTAR MFG CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345 | |
| 4797366 | NORTHSTAR PROPERTY & BUSINESS BROK | DBA MEDGEN INC | 20 PEACHTREE COURT SUITE 103G | | | HOLBROOK | NY | 11741 | |
| 4862540 | NORTHSTAR RECOVERY SERVICES INC | 200 B PARKER DRIVE | STE. 580 | | | AUSTIN | TX | 78728 | |
| 4851043 | NORTHSTAR SEAMLESS GUTTER | 36 MAPLE AVE | | | | Demarest | NJ | 07627 | |
| 4805366 | NORTHTOWNE ASSOCIATES | C/O GUMBERG ASSOC - CHAPEL SQUARE | LOCKBOX #781345 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1345 | |
| 5844805 | Northtowne Associates | Gumberg Associates | Chapel Square | Lockbox #781345 | P.O. Box 8500 | Philadelphia | PA | 19178-1345 | |
| 4180047 | NORTHUP, BRANDY M | Redacted | | | | | | | |
| 4466465 | NORTHUP, MARJO | Redacted | | | | | | | |
| 4679817 | NORTHUP, RONALD | Redacted | | | | | | | |
| 5797875 | Northview Construction LLC | 6131 Falls Of Neuse Road | | | | RALEIGH | NC | 27613 | |
| 5792989 | NORTHVIEW CONSTRUCTION LLC | 6131 FALLS OF NEUSE ROAD | | | | RALEIGH | NC | 27613 | |
| 4882289 | NORTHVILLE LOCKSMITH INC | P O BOX 5337 | | | | NORTHVILLE | MI | 48167 | |
| 4381280 | NORTHWAY, DEL A | Redacted | | | | | | | |
| 4662917 | NORTHWAY, JERRY | Redacted | | | | | | | |
| 4885991 | NORTHWEAST MS SMALL ENGINE | RICHARD HAMEL | 401 N 4TH STREET | | | BALDWYN | MS | 38824 | |
| 4866711 | NORTHWEST ARKANSAS FLORIST INC | 3901 N SHILOH DR STE 105 | | | | FAYETTEVILLE | AR | 72703 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860064 | NORTHWEST BEVERAGE INC | 1320 GREENWOOD STREET WEST | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4861359 | NORTHWEST BEVERAGES INC | 1606 N 6TH ST | | | | SUPERIOR | WI | 54880 | |
| 4882941 | NORTHWEST CASCADE INC | P O BOX 73399 | | | | PUYALLUP | WA | 98373 | |
| 5797876 | NORTHWEST COMPANY LL | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5797877 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 4852869 | NORTHWEST CONSTRUCTION & SUPPLY INC | 4322 SW HOLLY ST | | | | Seattle | WA | 98136 | |
| 5830311 | NORTHWEST ENERGY EFFICIENCY ALLAINCE, INC | 421 SW Sixth Ave | Ste 600 | | | Portland | OR | 97204 | |
| 4811033 | NORTHWEST EXTERMINATING | 4954 N. SHAMROCK PLACE | | | | TUCSON | AZ | 85705-1829 | |
| 4802493 | NORTHWEST FENCE INC | DBA SLAT DEPOT | 240 S 1060 W | | | LINDON | UT | 84042 | |
| 4871275 | NORTHWEST FOOD MERCHANTS INC | 8565 SW SALISH LN STE 100 | | | | WILSONVILLE | OR | 97070 | |
| 4871158 | NORTHWEST FORKLIFT INC | 838 SENECA AVENUE SOUTHWEST | | | | RENTON | WA | 98057 | |
| 4883003 | NORTHWEST HANDLING SYSTEMS | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4863682 | NORTHWEST HEALTH SERVICES INC | 2303 VILLAGE DRIVE | | | | ST JOSEPH | MO | 64506 | |
| 4820542 | NORTHWEST HOME COMPANY, INC | Redacted | | | | | | | |
| 4863124 | NORTHWEST LOCK & SAFE | 4125 N BANK ST | | | | KINGMAN | AZ | 86409-2714 | |
| 4866849 | NORTHWEST MOTOR SPORTS | 400 CALIFORNIA AVE | | | | LIBBY | MT | 59923 | |
| 4861666 | NORTHWEST NEWS CO INC | 1701 RANKIN BOX 16147 | | | | MISSOULA | MT | 59801 | |
| 4887770 | NORTHWEST NEWS GROUP | SHAW SUBURBAN MEDIA GROUP INC | P O BOX 250 | | | CRYSTAL LAKE | IL | 60039 | |
| 4866401 | NORTHWEST PALLET SUPPLY COMPANY | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | | Belvidere | IL | 61008 | |
| 5797878 | NORTHWEST PALLET SUPPLY COMPANY-547141 | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 4885958 | NORTHWEST PALLETS | RICARDO OCHOA | P O BOX 2349 | | | WOODLAND | CA | 95776 | |
| 4846800 | NORTHWEST PERMIT INC | 9808 31ST AVE SE | | | | Everett | WA | 98208 | |
| 4898782 | NORTHWEST REMODEL GUYS LLC | MICHAEL HALL | 11416 19TH AVENUE CT S | | | TACOMA | WA | 98444 | |
| 4863479 | NORTHWEST RETAIL PARTNERS LTD | 224 WESLAKE AVE N STE 500 | | | | SEATTLE | WA | 98109 | |
| 4875428 | NORTHWEST SIGN | DOUGLAS MADSEN | 12701 CHERRY AVE | | | RAPID CITY | MI | 49676 | |
| 4880256 | NORTHWEST SWEEPING | P O BOX 1093 | | | | HAYDEN | IA | 83835 | |
| 4884347 | NORTHWEST TIRE SERVICE INC | PO BOX 132 | | | | SPRINGDALE | AR | 72765 | |
| 4866698 | NORTHWEST WINE CO | 3900 D INDUSTRY DRIVE | | | | TACOMA | WA | 98424 | |
| 4850391 | NORTHWEST WOOLEN MILLS | 235 SINGLETON ST | | | | Woonsocket | RI | 02895 | |
| 4879349 | NORTHWEST YELLOW LLC | MORMAN JOHN | 705 JACKSON AVENUE | | | CARPENTERSVILLE | IL | 60110 | |
| 4860032 | NORTHWESTERN ELECTRIC INC | 1314 FIRST ST S W POB 1058 | | | | MINOT | ND | 58702 | |
| 4783329 | NorthWestern Energy, MT | 11 E Park St | | | | Butte | MT | 59701-1711 | |
| 5800435 | Northwestern Selecta, Inc. | PO Box 10718 | | | | San Juan | PR | 00922-0718 | |
| 4862433 | NORTHWESTERN UNIVERSITY | 1999 S CAMPUS DRIVE | | | | EVANSTON | IL | 60208 | |
| 4528335 | NORTHWICK, PAULA M | Redacted | | | | | | | |
| 4882360 | NORTHWOOD DOOR | P O BOX 563 | | | | WALBRIDGE | OH | 43465 | |
| 4877198 | NORTHWOOD HARDWARE LLC | JACK BENNY KELLAMS | 1866 NORTHWOOD PLAZA DRIVE | | | FRANKLIN | IN | 46131 | |
| 5797879 | Northwood Investors | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 5788638 | NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10170 | |
| 5789580 | Northwood Investors | Attn: Shiva Viswanathan | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4778501 | Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4779373 | Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 5826519 | Northwood Investors | dba NW Northgate II LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4905477 | Northwood Investors | dba NW Springs LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855067 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW 51ST STREET LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854348 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW CENTENNIAL LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854461 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW DULUTH LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854653 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW GAITHERSBURG LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854765 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW NORTHGATE II LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854623 | NORTHWOOD INVESTORS | NW CAMBRIDGE PROPERTY OWNER LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 5797880 | Northwood Investors (Namdar Realty-Developer) | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 5788424 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | ATTN: SHIVA VISWANATHAN | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854349 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | NORTHWOOD INVESTORS | DBA NW SPRINGS LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4876459 | NORTHWOOD PLAZA LIMITED PARTNERSHIP | GFD MANAGEMENT INC | 6350 QUADRANGLE DR STE 205 | | | CHAPEL HILL | NC | 27517 | |
| 5797881 | Northwood University | 4000 Whiting Drive | | | | Midland | MI | 48604 | |
| 5792990 | NORTHWOOD UNIVERSITY | 4000 WHITING DRIVE | | | | MIDLAND | MI | 48604 | |
| 5792991 | NORTHWOODS HARDWARE HANK | 321 N RIVER ST | | | | SPOONER | WI | 54801 | |
| 4867285 | NORTON & ASSOCIATES PLUMBING INC | 4232 REAS LANE | | | | NEW ALBANY | IN | 47151 | |
| 4898390 | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES CORZO | 5027 WYCHE CT | | | SAN BERNARDINO | CA | 92407 | |
| 4840844 | NORTON BARON | Redacted | | | | | | | |
| 4840845 | NORTON DESIGNS HOME RENOVATION | Redacted | | | | | | | |
| 4869248 | NORTON EQUIPMENT CO | 60 AMY LANE P O BOX 350 | | | | BYHALIA | MS | 38611 | |
| 4539507 | NORTON JR, JAMES E | Redacted | | | | | | | |
| 5403489 | NORTON JULIA LACKEY | 325 DR MARTIN LUTHER KING WAY 1004 | | | | GASTONIA | NC | 28052 | |
| 5797884 | Norton Mailman Assoc. LP / Westfield | 53 East 66th Street, #4C | | | | New York | NY | 10065 | |
| 5791211 | NORTON MAILMAN ASSOC. LP / WESTFIELD | BRUCE ADDISON, GP | 53 EAST 66TH STREET, #4C | | | NEW YORK | NY | 10065 | |
| 5797883 | Norton Mailman Assoc. LP / Westfield | C/O BRUCE ADDISON | 53 EAST 66TH STREET | | | NEW YORK | NY | 10065 | |
| 5791210 | NORTON MAILMAN ASSOC. LP / WESTFIELD | C/O BRUCE ADDISON | 53 EAST 66TH STREET | STE 2217 | | NEW YORK | NY | 10065 | |
| 4854897 | NORTON MAILMAN ASSOC. LP / WESTFIELD | NORTON MAILMAN ASSOCIATES LP | C/O BRUCE W. ADDISON | 53 EAST 66TH STREET | | NEW YORK | NY | 10065 | |
| 4805393 | NORTON MAILMAN ASSOCIATES LP | ATTN DENNIS MICHAELIS COHN REZNICK | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 | |
| 4840846 | NORTON SMALL | Redacted | | | | | | | |
| 4319185 | NORTON, ALYZA J | Redacted | | | | | | | |
| 4480979 | NORTON, AMANDA R | Redacted | | | | | | | |
| 4476372 | NORTON, AMBER L | Redacted | | | | | | | |
| 4580912 | NORTON, AMY | Redacted | | | | | | | |
| 4570576 | NORTON, ANDREW | Redacted | | | | | | | |
| 4609862 | NORTON, ANNETTE | Redacted | | | | | | | |
| 4636905 | NORTON, ARDIS F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440741 | NORTON, ASHLEY A | Redacted | | | | | | | |
| 4706885 | NORTON, ASHTON | Redacted | | | | | | | |
| 4743716 | NORTON, BARRY | Redacted | | | | | | | |
| 4829052 | NORTON, BECKY | Redacted | | | | | | | |
| 4762991 | NORTON, BETTY | Redacted | | | | | | | |
| 4759284 | NORTON, BETTY | Redacted | | | | | | | |
| 4559007 | NORTON, BILLIE | Redacted | | | | | | | |
| 4315356 | NORTON, BRADLEY J | Redacted | | | | | | | |
| 4409071 | NORTON, BRANESHIA | Redacted | | | | | | | |
| 4328962 | NORTON, CAILEE L | Redacted | | | | | | | |
| 4599872 | NORTON, CARLEEN  B | Redacted | | | | | | | |
| 4770681 | NORTON, CAROLYN | Redacted | | | | | | | |
| 4602123 | NORTON, CAROLYN | Redacted | | | | | | | |
| 4857005 | NORTON, CARRIE L | Redacted | | | | | | | |
| 4592864 | NORTON, CATHERINE M | Redacted | | | | | | | |
| 4509682 | NORTON, CHAD A | Redacted | | | | | | | |
| 4551095 | NORTON, CHARLENE | Redacted | | | | | | | |
| 4686854 | NORTON, CHARLES | Redacted | | | | | | | |
| 4437570 | NORTON, CHEVORNE | Redacted | | | | | | | |
| 4386028 | NORTON, CHRISTA E | Redacted | | | | | | | |
| 4386027 | NORTON, CHRISTA E | Redacted | | | | | | | |
| 4542262 | NORTON, CHRISTOPHER L | Redacted | | | | | | | |
| 4320313 | NORTON, CHRISTOPHER T | Redacted | | | | | | | |
| 4372182 | NORTON, CLAUDIA | Redacted | | | | | | | |
| 4677305 | NORTON, CLETUS | Redacted | | | | | | | |
| 4444249 | NORTON, CORRINA E | Redacted | | | | | | | |
| 4184137 | NORTON, DAINA | Redacted | | | | | | | |
| 4744044 | NORTON, DEBORAH | Redacted | | | | | | | |
| 4230853 | NORTON, DIANA A | Redacted | | | | | | | |
| 4175213 | NORTON, DIANE M | Redacted | | | | | | | |
| 4687697 | NORTON, ED | Redacted | | | | | | | |
| 4146217 | NORTON, EDWARD | Redacted | | | | | | | |
| 4414873 | NORTON, EDWARD V | Redacted | | | | | | | |
| 4305838 | NORTON, ELIZABETH A | Redacted | | | | | | | |
| 4351601 | NORTON, EMILY | Redacted | | | | | | | |
| 4230748 | NORTON, ERIC D | Redacted | | | | | | | |
| 4311203 | NORTON, ETHEL M | Redacted | | | | | | | |
| 4210402 | NORTON, EVA | Redacted | | | | | | | |
| 4276073 | NORTON, GAYLE M | Redacted | | | | | | | |
| 4325352 | NORTON, GILBERT V | Redacted | | | | | | | |
| 4681548 | NORTON, HELEN | Redacted | | | | | | | |
| 4638919 | NORTON, HELEN | Redacted | | | | | | | |
| 4199439 | NORTON, IAN S | Redacted | | | | | | | |
| 4697066 | NORTON, JACKIE | Redacted | | | | | | | |
| 4411472 | NORTON, JACQUELYNN | Redacted | | | | | | | |
| 4703541 | NORTON, JEFF | Redacted | | | | | | | |
| 4686376 | NORTON, JEFF | Redacted | | | | | | | |
| 4431632 | NORTON, JENNIFER | Redacted | | | | | | | |
| 4770369 | NORTON, JOANDELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190122 | NORTON, JOANNE | Redacted | | | | | | | |
| 4820543 | NORTON, JOE & LINDY | Redacted | | | | | | | |
| 4720653 | NORTON, JOHN | Redacted | | | | | | | |
| 4232377 | NORTON, JOSEPH E | Redacted | | | | | | | |
| 4289855 | NORTON, JOSHUA | Redacted | | | | | | | |
| 4412223 | NORTON, JOSHUA N | Redacted | | | | | | | |
| 4466902 | NORTON, KALEB R | Redacted | | | | | | | |
| 4720593 | NORTON, KAREN | Redacted | | | | | | | |
| 4472417 | NORTON, KATELYN | Redacted | | | | | | | |
| 4675531 | NORTON, KENNETH | Redacted | | | | | | | |
| 4249823 | NORTON, KEONGELA | Redacted | | | | | | | |
| 4367885 | NORTON, KIMBERLY | Redacted | | | | | | | |
| 4762751 | NORTON, LAURA | Redacted | | | | | | | |
| 4188617 | NORTON, LAURYN A | Redacted | | | | | | | |
| 4284859 | NORTON, LEWIS T | Redacted | | | | | | | |
| 4618365 | NORTON, LINDA | Redacted | | | | | | | |
| 4229365 | NORTON, LORENZO A | Redacted | | | | | | | |
| 4457136 | NORTON, LOUISE | Redacted | | | | | | | |
| 4723900 | NORTON, LUCRETIA | Redacted | | | | | | | |
| 4641284 | NORTON, LUNNIE  MAE | Redacted | | | | | | | |
| 4665041 | NORTON, MARGARET M. | Redacted | | | | | | | |
| 4588554 | NORTON, MARTIN | Redacted | | | | | | | |
| 4688552 | NORTON, MARY JANE | Redacted | | | | | | | |
| 4647012 | NORTON, MICHAEL | Redacted | | | | | | | |
| 4401989 | NORTON, MICHAEL R | Redacted | | | | | | | |
| 4516605 | NORTON, MICHAEL T | Redacted | | | | | | | |
| 4704643 | NORTON, MIKE | Redacted | | | | | | | |
| 4183067 | NORTON, MILES J | Redacted | | | | | | | |
| 4161411 | NORTON, MONICA | Redacted | | | | | | | |
| 4304496 | NORTON, NICOLE M | Redacted | | | | | | | |
| 4549180 | NORTON, PAMELA | Redacted | | | | | | | |
| 4330526 | NORTON, PATRICIA A | Redacted | | | | | | | |
| 4462466 | NORTON, PATRICK | Redacted | | | | | | | |
| 4761013 | NORTON, PAULA | Redacted | | | | | | | |
| 4509837 | NORTON, PRESTON J | Redacted | | | | | | | |
| 4743315 | NORTON, RAY | Redacted | | | | | | | |
| 4149658 | NORTON, RHEA | Redacted | | | | | | | |
| 4621421 | NORTON, ROBERT | Redacted | | | | | | | |
| 4680717 | NORTON, ROBERT | Redacted | | | | | | | |
| 4737254 | NORTON, ROBERT | Redacted | | | | | | | |
| 4359307 | NORTON, RUTHANN | Redacted | | | | | | | |
| 4771493 | NORTON, RYAN | Redacted | | | | | | | |
| 4348139 | NORTON, SARAH | Redacted | | | | | | | |
| 4614154 | NORTON, SEAN | Redacted | | | | | | | |
| 4776638 | NORTON, SHARON | Redacted | | | | | | | |
| 4246668 | NORTON, SHAVONDRIA | Redacted | | | | | | | |
| 4441770 | NORTON, SHIRLEY L | Redacted | | | | | | | |
| 4829053 | NORTON, STEPHANIE | Redacted | | | | | | | |
| 4488278 | NORTON, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265682 | NORTON, SUMMER P | Redacted | | | | | | | |
| 4636931 | NORTON, TABITHA | Redacted | | | | | | | |
| 4512903 | NORTON, TAMARA L | Redacted | | | | | | | |
| 4156242 | NORTON, TANNER L | Redacted | | | | | | | |
| 4575527 | NORTON, TERI | Redacted | | | | | | | |
| 4457017 | NORTON, TIMOTHY D | Redacted | | | | | | | |
| 4444554 | NORTON, TINA S | Redacted | | | | | | | |
| 4733650 | NORTON, WALTER | Redacted | | | | | | | |
| 4202777 | NORTON, WENDY | Redacted | | | | | | | |
| 4701595 | NORTON, WILLIS | Redacted | | | | | | | |
| 4285847 | NORTON, YVETTE | Redacted | | | | | | | |
| 4756376 | NORTON, YVON | Redacted | | | | | | | |
| 4673684 | NORTON-ELLIS, CLAUDETTE T | Redacted | | | | | | | |
| 4525325 | NORTON-GIPSON, RYLAND | Redacted | | | | | | | |
| 4462830 | NORTUM, SARAH M | Redacted | | | | | | | |
| 4219382 | NORVELL, ALBERT J | Redacted | | | | | | | |
| 4261596 | NORVELL, GREGORY | Redacted | | | | | | | |
| 4740901 | NORVELL, JOHN | Redacted | | | | | | | |
| 4517395 | NORVELL, KASSANDRA A | Redacted | | | | | | | |
| 4623103 | NORVELL, MATT | Redacted | | | | | | | |
| 4725290 | NORVELL, ROSE | Redacted | | | | | | | |
| 4527810 | NORVELL, TRENTMAN L | Redacted | | | | | | | |
| 4204951 | NORVELLE, BARBARA | Redacted | | | | | | | |
| 4648360 | NORVELLE, RUDOLPH | Redacted | | | | | | | |
| 4708140 | NORVIL, ORIGINA | Redacted | | | | | | | |
| 5728118 | NORVILLE VIRGINIA | 1907 FIELDCREST RD | | | | WILSON | NC | 27893 | |
| 4292571 | NORVILLE, ALEXANDRA C | Redacted | | | | | | | |
| 4225254 | NORVILLE, ISAAC | Redacted | | | | | | | |
| 4789449 | Norville, Margaret | Redacted | | | | | | | |
| 4339797 | NORVILLE, TAMMIE L | Redacted | | | | | | | |
| 4877290 | NORWALK APPLIANCE TOOLS LAWN & GARD | JAMES HARRIS GRAVES | 60 E MAIN STREET | | | NORWALK | OH | 44857 | |
| 4877289 | NORWALK APPLIANCES TOOLS LAWN & GAR | JAMES HARRIS GRAVES | 199 STETZER RD | | | BUCYRUS | OH | 44820 | |
| 4460248 | NORWALK, BRIANNA N | Redacted | | | | | | | |
| 4840847 | NORWALK, RICHARD & LAURA | Redacted | | | | | | | |
| 4663469 | NORWARD, ULYSSES | Redacted | | | | | | | |
| 4417904 | NORWAY, AMANDA L | Redacted | | | | | | | |
| 4348517 | NORWEG, DARCEY | Redacted | | | | | | | |
| 4876295 | NORWICH BULLETIN | GATEHOUSE MEDIA CT HOLDINGS INC | 66 FRANKLIN ST | | | NORWICH | CT | 06360 | |
| 4788009 | Norwich, Phyllis | Redacted | | | | | | | |
| 4788010 | Norwich, Phyllis | Redacted | | | | | | | |
| 4301425 | NORWICH, RAYMOND J | Redacted | | | | | | | |
| 4488658 | NORWILLO, HALEY | Redacted | | | | | | | |
| 5792992 | NORWIN RENTAL SALES & SERVICE LLC | 28 FAIRWOOD DRIVE | | | | IRWIN | PA | 15642 | |
| 5797885 | NORWIN RENTAL SALES & SERVICE LLC | 28 Fairwood Drive | | | | Irwin | PA | 15642 | |
| 4649732 | NORWITT, TAYLOR | Redacted | | | | | | | |
| 5728126 | NORWOOD DEDRA | 12057 WOLF RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5728142 | NORWOOD SHANTAYE | 242 STONEWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 4251553 | NORWOOD, ALBERTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242296 | NORWOOD, AMBER P | Redacted | | | | | | | |
| 4150211 | NORWOOD, ANDRE | Redacted | | | | | | | |
| 4540948 | NORWOOD, ANDRI | Redacted | | | | | | | |
| 4630845 | NORWOOD, BEATRICE | Redacted | | | | | | | |
| 4615394 | NORWOOD, BEN | Redacted | | | | | | | |
| 4696647 | NORWOOD, BERNARD | Redacted | | | | | | | |
| 4683297 | NORWOOD, BETTY | Redacted | | | | | | | |
| 4737920 | NORWOOD, BEVERLY | Redacted | | | | | | | |
| 4145891 | NORWOOD, BRANDY C | Redacted | | | | | | | |
| 4519499 | NORWOOD, CASSIDY | Redacted | | | | | | | |
| 4361230 | NORWOOD, CIERA L | Redacted | | | | | | | |
| 4587211 | NORWOOD, CORA | Redacted | | | | | | | |
| 4521338 | NORWOOD, CORBIN D | Redacted | | | | | | | |
| 4657161 | NORWOOD, DAVID | Redacted | | | | | | | |
| 4195148 | NORWOOD, DAVID E | Redacted | | | | | | | |
| 4431674 | NORWOOD, DE VAUGHN D | Redacted | | | | | | | |
| 4552617 | NORWOOD, DIONTE D | Redacted | | | | | | | |
| 4359311 | NORWOOD, DOMINIQUE | Redacted | | | | | | | |
| 4679365 | NORWOOD, DOUGLAS | Redacted | | | | | | | |
| 4463624 | NORWOOD, DYNESHA | Redacted | | | | | | | |
| 4740655 | NORWOOD, EDWARD | Redacted | | | | | | | |
| 4773930 | NORWOOD, ERIC | Redacted | | | | | | | |
| 4585999 | NORWOOD, ERNEST | Redacted | | | | | | | |
| 4608845 | NORWOOD, FRANCES | Redacted | | | | | | | |
| 4522537 | NORWOOD, FREDDIE | Redacted | | | | | | | |
| 4764226 | NORWOOD, GERALD | Redacted | | | | | | | |
| 4625158 | NORWOOD, INGRAM | Redacted | | | | | | | |
| 4321948 | NORWOOD, ISAIAH L | Redacted | | | | | | | |
| 4633278 | NORWOOD, ISIAHPHENA | Redacted | | | | | | | |
| 4396022 | NORWOOD, JASMIN O | Redacted | | | | | | | |
| 4747317 | NORWOOD, JEANNETTE | Redacted | | | | | | | |
| 4389407 | NORWOOD, JIMMETRIA | Redacted | | | | | | | |
| 4642308 | NORWOOD, JIMMIE | Redacted | | | | | | | |
| 4587673 | NORWOOD, JIMMY | Redacted | | | | | | | |
| 4541111 | NORWOOD, JOE | Redacted | | | | | | | |
| 4398840 | NORWOOD, JORDAN | Redacted | | | | | | | |
| 4359873 | NORWOOD, JOSEPH C | Redacted | | | | | | | |
| 4322748 | NORWOOD, JOSHUA | Redacted | | | | | | | |
| 4725481 | NORWOOD, KEN | Redacted | | | | | | | |
| 4356906 | NORWOOD, KENSHAYSHA | Redacted | | | | | | | |
| 4339260 | NORWOOD, KEYOHN M | Redacted | | | | | | | |
| 4507683 | NORWOOD, KIM S | Redacted | | | | | | | |
| 4547703 | NORWOOD, LARRY | Redacted | | | | | | | |
| 4571165 | NORWOOD, LAURA | Redacted | | | | | | | |
| 4574840 | NORWOOD, LAWILL | Redacted | | | | | | | |
| 4385612 | NORWOOD, LESLIE | Redacted | | | | | | | |
| 4435320 | NORWOOD, LINDA | Redacted | | | | | | | |
| 4145919 | NORWOOD, LINDA A | Redacted | | | | | | | |
| 4773628 | NORWOOD, LLOYD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751086 | NORWOOD, LORENA D | Redacted | | | | | | | |
| 4509012 | NORWOOD, MADISON B | Redacted | | | | | | | |
| 4667916 | NORWOOD, MARK | Redacted | | | | | | | |
| 4599982 | NORWOOD, MARY | Redacted | | | | | | | |
| 4159637 | NORWOOD, MARY F | Redacted | | | | | | | |
| 4306462 | NORWOOD, MICHELE | Redacted | | | | | | | |
| 4303396 | NORWOOD, MONIQUE S | Redacted | | | | | | | |
| 4198758 | NORWOOD, RICHARD | Redacted | | | | | | | |
| 4410751 | NORWOOD, SHERRY L | Redacted | | | | | | | |
| 4793284 | Norwood, Starla | Redacted | | | | | | | |
| 4520247 | NORWOOD, STEPHANIE V | Redacted | | | | | | | |
| 4682015 | NORWOOD, STEVE G | Redacted | | | | | | | |
| 4315621 | NORWOOD, TAMYRA | Redacted | | | | | | | |
| 4680299 | NORWOOD, THOMAS | Redacted | | | | | | | |
| 4254486 | NORWOOD, TREVONE | Redacted | | | | | | | |
| 4569309 | NORWOOD, VICTORIA C | Redacted | | | | | | | |
| 4452301 | NORWOOD, VIRGINIA | Redacted | | | | | | | |
| 4245775 | NORWOOD, WILLIAM R | Redacted | | | | | | | |
| 4742726 | NORWOOD-NICHOLS, PATRICA ANN | Redacted | | | | | | | |
| 4156236 | NORZAGARAY, ALYSSA | Redacted | | | | | | | |
| 41160730 | NORZAGARAY, VANESSA D | Redacted | | | | | | | |
| 4528019 | NOSA ADEKOYA, ESTHER | Redacted | | | | | | | |
| 4336473 | NOSA, EPHRAIM O | Redacted | | | | | | | |
| 4840848 | NOSAL, CHESTER | Redacted | | | | | | | |
| 4792111 | Nosal, Dawn | Redacted | | | | | | | |
| 4553705 | NOSAR, KAMARA L | Redacted | | | | | | | |
| 4190413 | NOSCE, CHRISTOPHER | Redacted | | | | | | | |
| 4591048 | NOSCHESE, JOSEPH | Redacted | | | | | | | |
| 4399746 | NOSEAL, JERMAYNE | Redacted | | | | | | | |
| 4395393 | NOSEK, DANIELLE B | Redacted | | | | | | | |
| 4402635 | NOSEK, GABRIELLE A | Redacted | | | | | | | |
| 4700510 | NOSEK, SUSAN | Redacted | | | | | | | |
| 4393373 | NOSEWORTHY, HALEIGH L | Redacted | | | | | | | |
| 4335638 | NOSEWORTHY, ROSE E | Redacted | | | | | | | |
| 4375942 | NOSKO, KATIE M | Redacted | | | | | | | |
| 4681901 | NOSONCHUK, JANE | Redacted | | | | | | | |
| 4175129 | NOSRAT, JOSEPH C | Redacted | | | | | | | |
| 4474366 | NOSS, KAREN | Redacted | | | | | | | |
| 4661228 | NOSSAL, JOE | Redacted | | | | | | | |
| 4870708 | NOSSAMAN LLC | 777 SOUTH FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4463798 | NOSSAMAN, MAYCEE R | Redacted | | | | | | | |
| 4696492 | NOSSE, STEPHEN | Redacted | | | | | | | |
| 4618905 | NOSSEK, PAULA | Redacted | | | | | | | |
| 4860817 | NOSTALGIA PRODUCTS GROUP | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 53504 | |
| 4806774 | NOSTALGIA PRODUCTS GROUP LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 4271313 | NOSTARES, CRISBELL | Redacted | | | | | | | |
| 4270703 | NOSTARES, JOY BELL | Redacted | | | | | | | |
| 4397598 | NOSTRAND, ANNEMARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10519 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286878 | NOSTWICK, ROBERT T | Redacted | | | | | | | |
| 4279752 | NOSTWICK, STEPHANIE M | Redacted | | | | | | | |
| 4798030 | NOT JUST BIKES | 100 IRVING AVE | | | | FREEPORT | NY | 11520 | |
| 4691734 | NOTARI, TERESA | Redacted | | | | | | | |
| 4736871 | NOTARIO, ANALEE | Redacted | | | | | | | |
| 4279715 | NOTARO, STEVEN F | Redacted | | | | | | | |
| 4770575 | NOTARUS, CHARLES | Redacted | | | | | | | |
| 4782257 | NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | | Crystal Lake | IL | 60039 | |
| 4886891 | NOTARY SHOPPE ET AL INC | SEARS NOTARY PUBLIC | P O BOX 6690 | | | SLIDELL | LA | 70469 | |
| 4858685 | NOTATIONS INC | 109 PIKE CIRCLE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4272060 | NOTE, KEYOKO | Redacted | | | | | | | |
| 4272056 | NOTE, KIKO | Redacted | | | | | | | |
| 4644800 | NOTEBAERT, THOMAS | Redacted | | | | | | | |
| 4804267 | NOTEBOOKLANDUSA LLC | DBA EFJ MALL | 928 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4796784 | NOTEBOOKUSA LLC | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4318656 | NOTEBOOM, LINDA M | Redacted | | | | | | | |
| 4715719 | NOTERMANN, PAUL | Redacted | | | | | | | |
| 4303862 | NOTESTINE, PENNY | Redacted | | | | | | | |
| 4447121 | NOTESTONE, LINDSAY M | Redacted | | | | | | | |
| 4802722 | NOTEWORTHY GOODS LLC | DBA ART SUPPLY SOURCE | 109 EAST 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 4617731 | NOTGRASS, KATE | Redacted | | | | | | | |
| 4694489 | NOTGRASS, RICHARD | Redacted | | | | | | | |
| 4432702 | NOTHEM, TREY | Redacted | | | | | | | |
| 4794653 | NOTHING SPECIFIC INC | DBA GRAPHICS AND MORE STORE | 11295 SUNRISE GOLD CIRCLE | STE C | | RANCHO CORDOVA | CA | 95742 | |
| 4802562 | NOTHINGFORALOT INC | DBA NOTHINGFORALOT | 4108 15TH AVENUE #2A | | | BROOKLYN | NY | 11219 | |
| 4293373 | NOTHNAGEL, MORGAN | Redacted | | | | | | | |
| 4215560 | NOTHNAGEL-SMITH, NATALIE G | Redacted | | | | | | | |
| 4286950 | NOTHNAGLE, JACQUELINE | Redacted | | | | | | | |
| 4434117 | NOTHNAGLE, JENNIFER J | Redacted | | | | | | | |
| 4494420 | NOTHNAGLE, JOHN P | Redacted | | | | | | | |
| 4676603 | NOTHSTEIN, FRED | Redacted | | | | | | | |
| 4354555 | NOTHSTINE, JENNIFER K | Redacted | | | | | | | |
| 4746292 | NOTHWANG, ILSE | Redacted | | | | | | | |
| 4467489 | NOTHWANG, TYLER L | Redacted | | | | | | | |
| 4243483 | NOTICE, RICHARD | Redacted | | | | | | | |
| 4852929 | NOTICEABLE CHANGE CONSTRUCTION | N6781 906TH ST | | | | Elk Mound | WI | 54739 | |
| 4860937 | NOTIONS MARKETING CORP E COMMERCE | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4170458 | NOTLEY, AUSTIN C | Redacted | | | | | | | |
| 4462515 | NOTLEY, CAROL | Redacted | | | | | | | |
| 4770522 | NOTMAN, ELIZABETH | Redacted | | | | | | | |
| 4418079 | NOTO, DANIEL | Redacted | | | | | | | |
| 4294853 | NOTO, JEFFERY M | Redacted | | | | | | | |
| 4442182 | NOTO, JUDITH A | Redacted | | | | | | | |
| 4442854 | NOTO, JULIANNE | Redacted | | | | | | | |
| 4183886 | NOTO, LILY W | Redacted | | | | | | | |
| 4631025 | NOTO, ROBERT | Redacted | | | | | | | |
| 4420162 | NOTO, TARA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728172 | NOTOKA MARBLES | 6742 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4820544 | NOTRE DAME De NAMUR UNIVERSITY | Redacted | | | | | | | |
| 4840849 | NOTRE MAISON | Redacted | | | | | | | |
| 4723255 | NOTSON, LAURA | Redacted | | | | | | | |
| 4829054 | NOTT, ESPERANZA | Redacted | | | | | | | |
| 4549020 | NOTT, RICK F | Redacted | | | | | | | |
| 4593826 | NOTT, STEPHANIE | Redacted | | | | | | | |
| 4703076 | NOTTAGE, ANDREW | Redacted | | | | | | | |
| 4238831 | NOTTAGE, KIMBERLY | Redacted | | | | | | | |
| 4229526 | NOTTAGE, LAQUESHA D | Redacted | | | | | | | |
| 4602848 | NOTTAGE, LATOYA | Redacted | | | | | | | |
| 4606945 | NOTTAGE, RONALD | Redacted | | | | | | | |
| 4563270 | NOTTE, FELICIA M | Redacted | | | | | | | |
| 4221949 | NOTTINGHAM, ALEXIS M | Redacted | | | | | | | |
| 4194731 | NOTTINGHAM, BRIDGET | Redacted | | | | | | | |
| 4593126 | NOTTINGHAM, DELLA | Redacted | | | | | | | |
| 4730294 | NOTTINGHAM, DON | Redacted | | | | | | | |
| 4377300 | NOTTINGHAM, HAILEY T | Redacted | | | | | | | |
| 4371388 | NOTTINGHAM, JAMES C | Redacted | | | | | | | |
| 4320316 | NOTTINGHAM, RYAN | Redacted | | | | | | | |
| 4820545 | Nottingham, Samantha | Redacted | | | | | | | |
| 4458534 | NOTTINGHAM, SPENCER | Redacted | | | | | | | |
| 4683090 | NOTTINGHAM, TESSIE | Redacted | | | | | | | |
| 4861778 | NOTTINGHILL ENTERPRISES LLC | 1735 RUDDER INDUSTRIAL PARK DR | | | | FENTON | MO | 63026 | |
| 4559317 | NOTTO, ANITA R | Redacted | | | | | | | |
| 4481523 | NOTTO, DAVID | Redacted | | | | | | | |
| 4384636 | NOTTO, SOPHIA | Redacted | | | | | | | |
| 4634604 | NOTTURNO, MICHELE | Redacted | | | | | | | |
| 4161012 | NOTTURNO, VIVIAN | Redacted | | | | | | | |
| 4861583 | NOTW LLC | 169 RADIO ROAD | | | | CORONA | CA | 92879 | |
| 4748343 | NOTWICZ, JOSEPH | Redacted | | | | | | | |
| 4350645 | NOTZ JR, JASON | Redacted | | | | | | | |
| 4351028 | NOTZ, ALYSHA M | Redacted | | | | | | | |
| 4724420 | NOTZ, AMANDA | Redacted | | | | | | | |
| 5728179 | NOU THAO | 34584 FOREST BLVD | | | | STACY | MN | 55079 | |
| 5728181 | NOU YANG | 3701 N 6TH ST | | | | MINNEAPOLIS | MN | 55412 | |
| 4201652 | NOU, DOREI | Redacted | | | | | | | |
| 4331215 | NOU, LIL JAY C | Redacted | | | | | | | |
| 4367779 | NOU, MONICA | Redacted | | | | | | | |
| 4159573 | NOUAILLATI, MOHAMMAD | Redacted | | | | | | | |
| 4302795 | NOUBANI, ALI | Redacted | | | | | | | |
| 4225913 | NOUCAS, INGRID | Redacted | | | | | | | |
| 4590610 | NOUCHI, WAYNE | Redacted | | | | | | | |
| 4647567 | NOUD, KATHERINE | Redacted | | | | | | | |
| 4485559 | NOUFE, DENISE | Redacted | | | | | | | |
| 4446431 | NOUFER, CHRISTINA | Redacted | | | | | | | |
| 4335357 | NOUGAISSE, MISLIE | Redacted | | | | | | | |
| 4559951 | NOUH, SHIHAB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301685 | NOUISER, MARIAM | Redacted | | | | | | | |
| 4170932 | NOUN, ROSELYNDA | Redacted | | | | | | | |
| 4795498 | NOUNE TINGILIAN | DBA PARK LANE SUPER MART | 6325 TOPANGA CANYON BLVD. # 102 | | | WOODLAND HILLS | CA | 91367 | |
| 4397815 | NOUR, KHAIRIA | Redacted | | | | | | | |
| 4684793 | NOUR, MUBARAK | Redacted | | | | | | | |
| 4388676 | NOURBAKHSH, OLIA | Redacted | | | | | | | |
| 4526692 | NOURBAKHSH, REZA | Redacted | | | | | | | |
| 4287290 | NOURELDIN, MAHMOUD | Redacted | | | | | | | |
| 4480760 | NOURI, ZAINAB | Redacted | | | | | | | |
| 4681622 | NOURIAN, RAQUEL | Redacted | | | | | | | |
| 4617161 | NOURIE, DANA | Redacted | | | | | | | |
| 4364262 | NOURIE, SAMANTHA | Redacted | | | | | | | |
| 4805973 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4464934 | NOUROZY, EZATOLAHE J | Redacted | | | | | | | |
| 4898795 | NOURSE REMODELING | BILL NOURSE | 432 MACMASTER ST | | | DEPTFORD | NJ | 08096 | |
| 4346724 | NOURSE, GLENDA | Redacted | | | | | | | |
| 4459500 | NOURSE, MIRANDA C | Redacted | | | | | | | |
| 4456078 | NOURSE, RUSSELL R | Redacted | | | | | | | |
| 4358929 | NOUSAIN, KARLEE | Redacted | | | | | | | |
| 4879869 | NOUVELLES IMAGES INC | OBU TERMINATION PROCESS | 22 EAGLE IMAGES INC | | | DANBURY | CT | 06810 | |
| 4606952 | NOUVET, FRANKLIN | Redacted | | | | | | | |
| 4569148 | NOV, CHANDA | Redacted | | | | | | | |
| 4157477 | NOV, SAMBATH K | Redacted | | | | | | | |
| 4879814 | NOVA | NOVA ENGINEERING & ENVIRONMENTAL LL | 3640 KENNESAW N INDUSTRIAL PKY | | | KENNESAW | GA | 30144 | |
| 4870819 | NOVA CONSTRUCTION MILLWORK INC | 8 HIGH STREET SUITE D | | | | MULLICA HILL | NJ | 08062 | |
| 4865304 | NOVA FIRE PROTECTION CO | 304 41ST ST SW | | | | FARGO | ND | 58103 | |
| 4889162 | NOVA GENESIS INTL CO LTD | VIVIAN YE | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 5728192 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | TAIWAN | 41271 | |
| 4807218 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5794083 | NOVA GENESIS INT'L CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4879815 | NOVA HEALTHCARE PA | NOVA MEDICAL CENTERS | 550 CLUB DR STE 244 | | | MONTGOMERY | TX | 77316-3096 | |
| 4851704 | NOVA HVAC SERVICE LLC | 7742 WOLFORD WAY | | | | Lorton | VA | 22079 | |
| 4860812 | NOVA ORTHO MED INC | 1470 BEACHEY PL | | | | CARSON | CA | 90746 | |
| 5728194 | NOVA SCHMITZ | 323 3RD AVE NE | | | | SAINT CLOUD | MN | 56304 | |
| 4864156 | NOVA SERVICES INC | 25 THOMAS AVENUE | | | | BROOKLYN PARK | MD | 21225 | |
| 5797886 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |
| 4335634 | NOVA, ABRAHAM | Redacted | | | | | | | |
| 4256662 | NOVA, ADRIAN G | Redacted | | | | | | | |
| 4554110 | NOVA, KAREN | Redacted | | | | | | | |
| 4225078 | NOVA, MILENA | Redacted | | | | | | | |
| 4474813 | NOVA, RAFAEL | Redacted | | | | | | | |
| 4764383 | NOVA-AMAYA, JOSE | Redacted | | | | | | | |
| 4656094 | NOVACEK, ALLEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10522 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703506 | NOVACEK, BEN | Redacted | | | | | | | |
| 4364008 | NOVACEK, DARLENE R | Redacted | | | | | | | |
| 4355451 | NOVACHCOFF, MARK N | Redacted | | | | | | | |
| 4414596 | NOVACK, ALICIA C | Redacted | | | | | | | |
| 4643294 | NOVACK, BARRY | Redacted | | | | | | | |
| 4615483 | NOVACK, GIANELLA | Redacted | | | | | | | |
| 4840850 | NOVACK, JOE & TRISH | Redacted | | | | | | | |
| 4253643 | NOVACK, PATRICIA M | Redacted | | | | | | | |
| 4183926 | NOVAGIAN, SHAKEH | Redacted | | | | | | | |
| 4829055 | NOVAK CONSTRUCTION INC. | Redacted | | | | | | | |
| 5728205 | NOVAK PATRICIA M | 2425 CLIPPER WAY | | | | NAPLES | FL | 34104 | |
| 4761656 | NOVAK, ANDREA H | Redacted | | | | | | | |
| 4275114 | NOVAK, ANDREW J | Redacted | | | | | | | |
| 4224798 | NOVAK, AUSTIN J | Redacted | | | | | | | |
| 4528670 | NOVAK, BENJAMIN | Redacted | | | | | | | |
| 4618234 | NOVAK, BEVERLY | Redacted | | | | | | | |
| 4748297 | NOVAK, CELESTE | Redacted | | | | | | | |
| 4487056 | NOVAK, CRYSTAL R | Redacted | | | | | | | |
| 4341528 | NOVAK, DANIEL L | Redacted | | | | | | | |
| 4732865 | NOVAK, DIANA | Redacted | | | | | | | |
| 4633703 | NOVAK, DONALD W | Redacted | | | | | | | |
| 4446891 | NOVAK, GABRIELLA E | Redacted | | | | | | | |
| 4251135 | NOVAK, GAIL J | Redacted | | | | | | | |
| 4294259 | NOVAK, GREGORY R | Redacted | | | | | | | |
| 4471956 | NOVAK, JAMES G | Redacted | | | | | | | |
| 4566431 | NOVAK, JASMINE S | Redacted | | | | | | | |
| 4743011 | NOVAK, JENNIFER | Redacted | | | | | | | |
| 4554369 | NOVAK, JENNIFER | Redacted | | | | | | | |
| 4465650 | NOVAK, JESICA A | Redacted | | | | | | | |
| 4302763 | NOVAK, JOEY | Redacted | | | | | | | |
| 4468025 | NOVAK, JOSHUA E | Redacted | | | | | | | |
| 4372794 | NOVAK, JOSHUA K | Redacted | | | | | | | |
| 4476924 | NOVAK, JOYCE | Redacted | | | | | | | |
| 4444960 | NOVAK, KAREN L | Redacted | | | | | | | |
| 4485817 | NOVAK, KIMBERLY | Redacted | | | | | | | |
| 4654400 | NOVAK, KIMBERLY | Redacted | | | | | | | |
| 4291473 | NOVAK, KIMBERLY | Redacted | | | | | | | |
| 4336805 | NOVAK, KRISTEN N | Redacted | | | | | | | |
| 4294127 | NOVAK, LAURA A | Redacted | | | | | | | |
| 4855725 | Novak, Laura A. | Redacted | | | | | | | |
| 4359434 | NOVAK, MARGO J | Redacted | | | | | | | |
| 4694560 | NOVAK, MARIA | Redacted | | | | | | | |
| 4698066 | NOVAK, MICHAEL | Redacted | | | | | | | |
| 4445011 | NOVAK, MICHELLE M | Redacted | | | | | | | |
| 4173156 | NOVAK, RACHEL | Redacted | | | | | | | |
| 4448181 | NOVAK, ROBIN L | Redacted | | | | | | | |
| 4702640 | NOVAK, SARAH | Redacted | | | | | | | |
| 4449033 | NOVAK, SARAH M | Redacted | | | | | | | |
| 4283909 | NOVAK, SHERI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314924 | NOVAK, SHIRLEY K | Redacted | | | | | | | |
| 4494802 | NOVAK, SOPHIA | Redacted | | | | | | | |
| 4349869 | NOVAK, STAN | Redacted | | | | | | | |
| 4760641 | NOVAK, SUSAN | Redacted | | | | | | | |
| 4738781 | NOVAK, TAMMY | Redacted | | | | | | | |
| 4730639 | NOVAK, TY | Redacted | | | | | | | |
| 4390535 | NOVAKOVIC, BOJAN | Redacted | | | | | | | |
| 4567742 | NOVAKOVICH, AARON M | Redacted | | | | | | | |
| 4481891 | NOVAKOWSKI, ANNAMAE M | Redacted | | | | | | | |
| 4406789 | NOVAKOWSKI, STANLEY | Redacted | | | | | | | |
| 4497140 | NOVALES, DAMARIS | Redacted | | | | | | | |
| 5850871 | Novant Health Realty Holdings, LLC | Attn: Lease Administration | 2085 Frontis Plaza Boulevard | | | Winston-Salem | NC | 27103 | |
| 5797887 | Novant Health Realty Holdings,LLC | 2085 Frontis Plaza Blvd. | | | | Winston-Salem | NC | 27103 | |
| 4854792 | NOVANT HEALTH REALTY HOLDINGS,LLC | 2085 FRONTIS PLAZA BOULEVARD | | | | WINSTON-SALEM | NC | 27103 | |
| 5788431 | NOVANT HEALTH REALTY HOLDINGS,LLC | ATTN: DAVID G. PARK | 2085 FRONTIS PLAZA BLVD. | | | WINSTON-SALEM | NC | 27103 | |
| 4862561 | NOVARTIS CONSUMER HEALTH INC | 200 KIMBALL DRIVE | | | | PARSIPANY | NJ | 07054 | |
| 4883224 | NOVARTIS VACCINES & DIAGNOSTICS INC | P O BOX 822746 | | | | PHILADELPHIA | PA | 19182 | |
| 4403812 | NOVAS, YARITSSA | Redacted | | | | | | | |
| 4481607 | NOVATNAK, BRANDON M | Redacted | | | | | | | |
| 4243007 | NOVATNE, DOROTHY | Redacted | | | | | | | |
| 4255042 | NOVATNE, JESSIE L | Redacted | | | | | | | |
| 4820546 | NOVATO KITCHENS AND BATH | Redacted | | | | | | | |
| 4870429 | NOVATO LOCK INC | 7395 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4281863 | NOVATZKY, JESSICA I | Redacted | | | | | | | |
| 4795681 | NOVEL BOX COMPANY LTD | DBA NOVEL BOX COMPANY LTD | 659 BERRIMAN STREET | | | BROOKLYN | NY | 11208 | |
| 4807219 | NOVEL SHOES CO LTD | JOANN WU | 29F NO.787 CHUNG-MING SOUTH ROAD | | | TAICHUNG | | 40255 | TAIWAN, REPUBLIC OF CHINA |
| 5853639 | NOVELL INC. | ONE IRVINGTON CENTER | 700 KING FARM BLVD | | | ROCKVILLE | MD | 20850-5736 | |
| 4747632 | NOVELL, JAVIER | Redacted | | | | | | | |
| 4188542 | NOVELLA, GABRIEL | Redacted | | | | | | | |
| 4186154 | NOVELLA, NICOLE | Redacted | | | | | | | |
| 4298379 | NOVELLI, MIKE | Redacted | | | | | | | |
| 4230834 | NOVELLINO, KAREN M | Redacted | | | | | | | |
| 4447803 | NOVELLINO, SHELLY L | Redacted | | | | | | | |
| 4159458 | NOVELLY, KIRSTEN D | Redacted | | | | | | | |
| 4699603 | NOVELOZO, DINA | Redacted | | | | | | | |
| 4868012 | NOVELTY INC | 4924 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4803884 | NOVELTY LIGHTS INC | DBA NOVELTY LIGHTS | 9800 E EASTER AVE STE 160 | | | CENTENNIAL | CO | 80112 | |
| 4860104 | NOVELTY MFG COMPANY | 1330 LOOP ROAD | | | | LANCASTER | PA | 17601 | |
| 4796133 | NOVELTY VENDIBLES LLC | DBA NOVELTY VENDIBLES | 25405 BAYSIDE PL | | | HARBOR CITY | CA | 90710 | |
| 4491359 | NOVEMBER, BRITTANY | Redacted | | | | | | | |
| 4754366 | NOVEMBER, STEVEN | Redacted | | | | | | | |
| 4361463 | NOVENSKE, JENNIFER L | Redacted | | | | | | | |
| 4840851 | NOVER, MITCHELL | Redacted | | | | | | | |
| 4713251 | NOVERAS, LEAH | Redacted | | | | | | | |
| 4736492 | NOVERO, NICK | Redacted | | | | | | | |
| 4311913 | NOVEROSKE, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479719 | NOVERSEL, DENISE M | Redacted | | | | | | | |
| 4220595 | NOVESHANSKY, HEATHER | Redacted | | | | | | | |
| 4820547 | NOVEY, JUDY | Redacted | | | | | | | |
| 4487700 | NOVIC, WILLIAM | Redacted | | | | | | | |
| 4330480 | NOVICK, JACOB | Redacted | | | | | | | |
| 4322532 | NOVICK, VAN T | Redacted | | | | | | | |
| 4479075 | NOVICKI, CAYLA | Redacted | | | | | | | |
| 4485022 | NOVIELLO, ANGELINE | Redacted | | | | | | | |
| 4331247 | NOVIKOV, ALEKSANDR | Redacted | | | | | | | |
| 4626470 | NOVINGER, MARY | Redacted | | | | | | | |
| 4428531 | NOVINKSKI, CHRISTINA | Redacted | | | | | | | |
| 4713721 | NOVINSKI, RONALD W | Redacted | | | | | | | |
| 4271375 | NOVIO, GINA | Redacted | | | | | | | |
| 4798806 | NOVION INC | DBA RADONSEAL | 18 L'HERMITAGE DR | | | SHELTON | CT | 06484 | |
| 4461368 | NOVISKI, CODY | Redacted | | | | | | | |
| 4309262 | NOVIT, DAN | Redacted | | | | | | | |
| 4872793 | NOVITAS SOLUTIONS INC | ATTN: CASHIER | P O BOX 3106 | | | MECHANICSBURG | PA | 17055 | |
| 4256243 | NOVITSKY, PAUL W | Redacted | | | | | | | |
| 4803600 | NOVLE HARVEY | DBA NOVLE | 14 DEVONSHIRE LN | | | MT POCONO | PA | 18344 | |
| 4803552 | NOVNATION | DBA GEEK TECH | 5700 BRAXTON DR SUITE 165 | | | HOUSTON | TX | 77036 | |
| 4820548 | NOVO CONSTRUCTION | Redacted | | | | | | | |
| 4820549 | NOVO CONSTRUCTION (N30) | Redacted | | | | | | | |
| 4820550 | NOVO CONSTRUCTION (PPD) | Redacted | | | | | | | |
| 4829056 | NOVO CONSTRUCTION INC. | Redacted | | | | | | | |
| 4888527 | NOVO GROUP INC | THE NOVO GROUP INC | 1033 NORTH MAYFAIR RD SUIT 310 | | | MILWAUKEE | WI | 53226 | |
| 4156185 | NOVOA, ANTHONY M | Redacted | | | | | | | |
| 4195983 | NOVOA, BRYAN A | Redacted | | | | | | | |
| 4166438 | NOVOA, CASSANDRA | Redacted | | | | | | | |
| 4840852 | NOVOA, DIANA | Redacted | | | | | | | |
| 4178588 | NOVOA, EDUARDO | Redacted | | | | | | | |
| 4230608 | NOVOA, JASMYNE M | Redacted | | | | | | | |
| 4158304 | NOVOA, TALINA N | Redacted | | | | | | | |
| 4424868 | NOVOA, TIARE A | Redacted | | | | | | | |
| 4585868 | NOVOGRODSKY, ZITA | Redacted | | | | | | | |
| 4776463 | NOVORADOVSKY, ALEXEY | Redacted | | | | | | | |
| 4296420 | NOVOSEDLIK, THOMAS G | Redacted | | | | | | | |
| 4300088 | NOVOSEL, DEBORAH | Redacted | | | | | | | |
| 4432856 | NOVOSELLA, KOSOVARE | Redacted | | | | | | | |
| 4324151 | NOVOSELSKY, QUIANA | Redacted | | | | | | | |
| 4472751 | NOVOTNAK, ALEXA-RAE H | Redacted | | | | | | | |
| 4722266 | NOVOTNEY, KATHERINE | Redacted | | | | | | | |
| 4529486 | NOVOTNY, BLANCA E | Redacted | | | | | | | |
| 4449116 | NOVOTNY, ELIZABETH | Redacted | | | | | | | |
| 4602549 | NOVOTNY, FRANK | Redacted | | | | | | | |
| 4820551 | NOVOTNY, GARY & KAY | Redacted | | | | | | | |
| 4287042 | NOVOTNY, HEATHER R | Redacted | | | | | | | |
| 4404707 | NOVOTNY, JEFFREY M | Redacted | | | | | | | |
| 4303566 | NOVOTNY, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449951 | NOVOTNY, THERESA | Redacted | | | | | | | |
| 5728223 | NOVSHADIAN MASIS | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 4194109 | NOVSHADIAN, CELIN | Redacted | | | | | | | |
| 5797888 | Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792993 | NOVUS SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5789021 | Novus Services, Inc. now known as DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 4583314 | NOVY, JOHN F | Redacted | | | | | | | |
| 4130552 | Now Courier | Diana Lynn McCullough, Accounting Specialist | 111 E McCarty St | | | Indianapolis | IN | 46225 | |
| 4563923 | NOW, JORDAN | Redacted | | | | | | | |
| 4280085 | NOWACK, CAREY B | Redacted | | | | | | | |
| 4388468 | NOWACK, CHRIS | Redacted | | | | | | | |
| 4663862 | NOWACK, NATHAN | Redacted | | | | | | | |
| 4629082 | NOWACKI, DAWN | Redacted | | | | | | | |
| 4469552 | NOWACKI, DON | Redacted | | | | | | | |
| 4564890 | NOWACKI, REGAN D | Redacted | | | | | | | |
| 4898785 | NOWACKI, ROBERT | Redacted | | | | | | | |
| 4362058 | NOWACZYK, CHRISTOPHER | Redacted | | | | | | | |
| 4670797 | NOWACZYK, JAMES | Redacted | | | | | | | |
| 4820552 | NOWAK | Redacted | | | | | | | |
| 5728226 | NOWAK BERNADETTE | 3004 S KEELEY ST NONE | | | | CHICAGO | IL | 60608 | |
| 4888346 | NOWAK SUPPLY CO INC | T J NOWAK SUPPLY CO | 302 W SUPERIOR ST | | | FORT WAYNE | IN | 46802 | |
| 4358411 | NOWAK, ANDREA | Redacted | | | | | | | |
| 4623299 | NOWAK, ANETA | Redacted | | | | | | | |
| 4483311 | NOWAK, ANNE-MARIE | Redacted | | | | | | | |
| 4234317 | NOWAK, BARBARA | Redacted | | | | | | | |
| 4353964 | NOWAK, CHELSEA | Redacted | | | | | | | |
| 4354737 | NOWAK, CINDY L | Redacted | | | | | | | |
| 4569619 | NOWAK, COLTON | Redacted | | | | | | | |
| 4684445 | NOWAK, DAVID R. | Redacted | | | | | | | |
| 4457375 | NOWAK, DEBRA | Redacted | | | | | | | |
| 4725348 | NOWAK, DON | Redacted | | | | | | | |
| 4437998 | NOWAK, ERIC C | Redacted | | | | | | | |
| 4740106 | NOWAK, GRACE M | Redacted | | | | | | | |
| 4295300 | NOWAK, GREGORY | Redacted | | | | | | | |
| 4470222 | NOWAK, GRIFFIN M | Redacted | | | | | | | |
| 4627728 | NOWAK, GWEN | Redacted | | | | | | | |
| 4369151 | NOWAK, HALEY J | Redacted | | | | | | | |
| 4353333 | NOWAK, JEANETTE C | Redacted | | | | | | | |
| 4525704 | NOWAK, JEREMY | Redacted | | | | | | | |
| 4820553 | NOWAK, JOE | Redacted | | | | | | | |
| 4395527 | NOWAK, JORDAN M | Redacted | | | | | | | |
| 4189355 | NOWAK, JUDY | Redacted | | | | | | | |
| 4698567 | NOWAK, KAREN | Redacted | | | | | | | |
| 4389655 | NOWAK, KIMBERLY | Redacted | | | | | | | |
| 4672923 | NOWAK, KONRAD | Redacted | | | | | | | |
| 4765451 | NOWAK, LINDA B | Redacted | | | | | | | |
| 4425545 | NOWAK, LISA | Redacted | | | | | | | |
| 4252747 | NOWAK, LISA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233857 | NOWAK, MARGARET J | Redacted | | | | | | | |
| 4287653 | NOWAK, MARK S | Redacted | | | | | | | |
| 4443067 | NOWAK, MARTA | Redacted | | | | | | | |
| 4572366 | NOWAK, MARY K | Redacted | | | | | | | |
| 4303625 | NOWAK, MICHELLE J | Redacted | | | | | | | |
| 4820554 | NOWAK, MINDY | Redacted | | | | | | | |
| 4577071 | NOWAK, MITCHELL | Redacted | | | | | | | |
| 4380508 | NOWAK, SHELBIE | Redacted | | | | | | | |
| 4642414 | NOWAK, SUDIE M | Redacted | | | | | | | |
| 4426414 | NOWAK, TIMOTHY | Redacted | | | | | | | |
| 4273835 | NOWAK, TRAUDI M | Redacted | | | | | | | |
| 4790963 | Nowakowski, Allison | Redacted | | | | | | | |
| 4475029 | NOWAKOWSKI, AMANDA L | Redacted | | | | | | | |
| 4215365 | NOWAKOWSKI, CHERYL | Redacted | | | | | | | |
| 4756875 | NOWAKOWSKI, DALE | Redacted | | | | | | | |
| 4723938 | NOWAKOWSKI, DANUTA | Redacted | | | | | | | |
| 4495096 | NOWAKOWSKI, DEREK | Redacted | | | | | | | |
| 4481351 | NOWAKOWSKI, JAIMIE L | Redacted | | | | | | | |
| 4349162 | NOWAKOWSKI, NICOLE | Redacted | | | | | | | |
| 4282059 | NOWALSKI, MICHAEL | Redacted | | | | | | | |
| 4757700 | NOWARAH, JOSEPH | Redacted | | | | | | | |
| 4310633 | NOWARK, SIERRA K | Redacted | | | | | | | |
| 4280968 | NOWATZKE, TONI D | Redacted | | | | | | | |
| 4152580 | NOWDEN, FRANA | Redacted | | | | | | | |
| 4724895 | NOWDEN, RESHAWN | Redacted | | | | | | | |
| 4829057 | NOWECKY, JIM AND CONNIE | Redacted | | | | | | | |
| 5728233 | NOWELL TAMIKA | 7601 FOXGALL LANE | | | | RICHMOND | VA | 23228 | |
| 4772231 | NOWELL, BEVERLY | Redacted | | | | | | | |
| 4374861 | NOWELL, DAVID S | Redacted | | | | | | | |
| 4369094 | NOWELL, DAVID W | Redacted | | | | | | | |
| 4239041 | NOWELL, JAKEYSIA L | Redacted | | | | | | | |
| 4334992 | NOWELL, JAMIE S | Redacted | | | | | | | |
| 4611966 | NOWELL, JERRY | Redacted | | | | | | | |
| 4579519 | NOWELL, KIAUNTE S | Redacted | | | | | | | |
| 4654828 | NOWELL, PENELOPE E E | Redacted | | | | | | | |
| 4787144 | Nowell, Raymond | Redacted | | | | | | | |
| 4659052 | NOWELL, THOMAS | Redacted | | | | | | | |
| 4467008 | NOWELL-OSBORN, DAITRIANA | Redacted | | | | | | | |
| 4566237 | NOWELLS, NIKITA A | Redacted | | | | | | | |
| 4351438 | NOWICKI, DAVID A | Redacted | | | | | | | |
| 4687938 | NOWICKI, EVA | Redacted | | | | | | | |
| 4157475 | NOWICKI, JENNIFER E | Redacted | | | | | | | |
| 4242977 | NOWICKI, JOSEPH J | Redacted | | | | | | | |
| 4282882 | NOWICKI, KATHRYN T | Redacted | | | | | | | |
| 4595028 | NOWICKI, LYNN | Redacted | | | | | | | |
| 4674290 | NOWICKI, MARIA | Redacted | | | | | | | |
| 4686142 | NOWICKI, MARK | Redacted | | | | | | | |
| 4361929 | NOWICKI, SHEILA | Redacted | | | | | | | |
| 4226199 | NOWIK, JESSICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687675 | NOWIKOWSKI, NANCY | Redacted | | | | | | | |
| 4347915 | NOWINSKI, HENRY J | Redacted | | | | | | | |
| 4351827 | NOWINSKY, RICHARD M | Redacted | | | | | | | |
| 4349488 | NOWITZKE, RENA | Redacted | | | | | | | |
| 4513711 | NOWKA, ANGIE | Redacted | | | | | | | |
| 4246972 | NOWKA, CHET R | Redacted | | | | | | | |
| 4379412 | NOWKA, JONATHAN B | Redacted | | | | | | | |
| 4514164 | NOWKA, MICHAEL A | Redacted | | | | | | | |
| 4299067 | NOWLAN, DANIEL | Redacted | | | | | | | |
| 4226816 | NOWLAN, PAUL E | Redacted | | | | | | | |
| 5728234 | NOWLAND SONYA K | 839 GRACE DRIVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 4421193 | NOWLAND, AUTUMN | Redacted | | | | | | | |
| 4494785 | NOWLAND, DEVON M | Redacted | | | | | | | |
| 4356159 | NOWLIN, BURT | Redacted | | | | | | | |
| 4625973 | NOWLIN, DOUG | Redacted | | | | | | | |
| 4644256 | NOWLIN, EVELYNN | Redacted | | | | | | | |
| 4225177 | NOWLIN, GINA | Redacted | | | | | | | |
| 4310124 | NOWLIN, JOSEPH | Redacted | | | | | | | |
| 4537845 | NOWLIN, LAVONTAE | Redacted | | | | | | | |
| 4667090 | NOWLIN, LOURDES | Redacted | | | | | | | |
| 4297513 | NOWLIN, REY D | Redacted | | | | | | | |
| 4773672 | NOWLIN, ROSE | Redacted | | | | | | | |
| 4715343 | NOWLING, JOSEPH E | Redacted | | | | | | | |
| 4359123 | NOWLING, PATRICIA | Redacted | | | | | | | |
| 4301759 | NOWMAN, SHELLY L | Redacted | | | | | | | |
| 4334664 | NOWOSADKO, CAYLIE J | Redacted | | | | | | | |
| 4428634 | NOWOSIADLO, IWAN | Redacted | | | | | | | |
| 4515518 | NOWOTNIK, CASSANDRA D | Redacted | | | | | | | |
| 4514344 | NOWOTNY, CONNIE | Redacted | | | | | | | |
| 4354735 | NOWOTNY, FRANK J | Redacted | | | | | | | |
| 4638446 | NOWROOZ, HOUSHANG | Redacted | | | | | | | |
| 5728246 | NOWSHIN ALAM | 1130 WEST BLAINE STREET UNIT 102 | | | | RIVERSIDE | CA | 92507 | |
| 4251004 | NOWYDWOR, NORBERTO FABIAN | Redacted | | | | | | | |
| 4312408 | NOWYORKAS, CORA | Redacted | | | | | | | |
| 4197323 | NOXON, BLAKE | Redacted | | | | | | | |
| 4673243 | NOXON, WILLIAM | Redacted | | | | | | | |
| 4162155 | NOY, ERIKA | Redacted | | | | | | | |
| 4578758 | NOYAN, NATASHA M | Redacted | | | | | | | |
| 4477886 | NOYE, JAZMAN | Redacted | | | | | | | |
| 4517698 | NOYER, DEBBIE | Redacted | | | | | | | |
| 4861550 | NOYES AIR CONDITIONING CONTRACTORS | 16761 OAKMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 4563156 | NOYES, BRITTANY M | Redacted | | | | | | | |
| 4487703 | NOYES, DORTHA | Redacted | | | | | | | |
| 4715634 | NOYES, EDWIN A | Redacted | | | | | | | |
| 4347317 | NOYES, ERIC | Redacted | | | | | | | |
| 4547042 | NOYES, JASON | Redacted | | | | | | | |
| 4223441 | NOYES, JESSICA | Redacted | | | | | | | |
| 4277151 | NOYES, JESSICA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342205 | NOYES, MARGARET E | Redacted | | | | | | | |
| 4820555 | NOYES, MARTHA | Redacted | | | | | | | |
| 4387765 | NOYES, MICHAEL L | Redacted | | | | | | | |
| 4595057 | NOYES, REBECCA | Redacted | | | | | | | |
| 4237719 | NOYES, REBEKAH | Redacted | | | | | | | |
| 4820556 | NOYES, ROGER | Redacted | | | | | | | |
| 4308501 | NOYES, SAMANTHA | Redacted | | | | | | | |
| 4627963 | NOYES, SHAWN | Redacted | | | | | | | |
| 4527414 | NOYES, TAYTON | Redacted | | | | | | | |
| 4448141 | NOYES, WILLIAM C | Redacted | | | | | | | |
| 4373856 | NOYNAERT, ELAINE | Redacted | | | | | | | |
| 4389493 | NOYOLA PELAEZ, YAMILELLTH | Redacted | | | | | | | |
| 4184442 | NOYOLA, AMELIA A | Redacted | | | | | | | |
| 4536281 | NOYOLA, ELVIDA O | Redacted | | | | | | | |
| 4526441 | NOYOLA, GRACIELA | Redacted | | | | | | | |
| 4776855 | NOYOLA, JAMES | Redacted | | | | | | | |
| 4652640 | NOYOLA, JOAN | Redacted | | | | | | | |
| 4686432 | NOYOLA, MARCUS | Redacted | | | | | | | |
| 4272424 | NOZAKI, KRYSTLE | Redacted | | | | | | | |
| 4271503 | NOZAKI, LIANNE M | Redacted | | | | | | | |
| 4774623 | NOZAWA, EDGAR | Redacted | | | | | | | |
| 4432446 | NOZE, KERVENS | Redacted | | | | | | | |
| 4626105 | NOZEA, JOCELYNE | Redacted | | | | | | | |
| 4672018 | NOZIL, JACQUELINE M. | Redacted | | | | | | | |
| 4168521 | NOZOT, LILIANA | Redacted | | | | | | | |
| 4700622 | NOZUME, JOHN | Redacted | | | | | | | |
| 5792994 | NP 10TH STEET LLC | 3405 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | |
| 5797890 | NP 10th Steet LLC | 3405 Piedmont Road NE | | | | Atlanta | GA | 30305 | |
| 5792995 | NP CONSTRUCTION COMPANY | 9 CUSHING | SUITE 200 | | | IRVINE | CA | 92618 | |
| 5797891 | NP Construction Company | 9 Cushing | Suite 200 | | | Irvine | CA | 92618 | |
| 4811398 | NP RED ROCK LLC | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135 | |
| 4863542 | NPB COMPANY INC | 2258 RUTHERFORD RD STE B | | | | CARLSBAD | CA | 92008 | |
| 4861872 | NPB LLC | 17822 B GILLETTE AVE | | | | IRVINE | CA | 92614 | |
| 4864094 | NPD GROUP INC | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5792996 | NPD GROUP INC-1000798264 | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 5797892 | NPD GROUP INC-1000798264 | 900 West Shore Road | | | | Port Washington | NY | 11050 | |
| 5404103 | NPD-ANDERSON SU-TIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5728252 | NPD-GREER KYLE JASON; AMANDA GREER; AND AS NEXT FRIEND FOR JOSEPH KILE GREER A MINOR CHILD | 410 MONUMENT SQUARE SUITE 103 | PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| 5403879 | NPD-LEMAIRE FARON | 1000 GUADALUPE ST 112 | | | | AUSTIN | TX | 78701 | |
| 5403542 | NPD-PEREZ LARACUENTE WALBERTO; ZAIDA E SANCHEZ QUINONES AND THEIR CHILDREN ALANIS AND IMALAY PEREZ SANCHEZ | 70 CALLE PROGRESO AL LADO DEL COLISEO LUIS T DIAZ | | | | AGUADILLA | PR | 00603 | |
| 5403880 | NPD-RIDGEWAY LAFARRAH | 140 W 6TH ST | | | | ERIE | PA | 16501 | |
| 4850157 | NPI CONTRACTING INC | 5900 TUCKASEEGEE RD | | | | Charlotte | NC | 28208 | |
| 4860460 | NPN 360 INC | 1400 SOUTH WOLF ROAD SUITE 102 | | | | WHEELING | IL | 60090 | |
| 4876476 | NPS LLC | GILLETTE STADIUM | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800885 | NPV GROUP LLC | DBA NPV GROUP | 305 GALA COMMONS | 2215 EAST WATERLOO ROAD | | AKRON | OH | 44312 | |
| 4861491 | NR DESIGNS | 165 EAST 32 ST APT 18F | | | | NEW YORK | NY | 10016 | |
| 4795042 | NRC SPORTS | 603 PLEASANT STREET | | | | PAXTON | MA | 01612 | |
| 4303411 | NRECI, ILIRJANA | Redacted | | | | | | | |
| 4798118 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGEL-GALLAGHER MGMT CO | 252 EAST HIGHLAND AVENUE | | | MILWAUKEE | WI | 53202 | |
| 4829058 | NRG BUILDING SPECIALISTS, LLC | Redacted | | | | | | | |
| 4879494 | NRI | NATIONAL RESOURCES INC | P O BOX 6222 | | | HUNTINGTON BEACH | CA | 92615 | |
| 4858997 | NRK INC | 1126 S 13TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 4802456 | NS INDUSTRIES LLC | DBA GLOBAL ELECTRICAL SUPPLY | 9730 NORTHCROSS CENTER CT | | | HUNTERSVILLE | NC | 28078 | |
| 4879628 | NSA MEDIA | NEWSPAPER SERVICES OF AMERICA | LOCKBOX 6856 P O BOX 7247-6856 | | | PHILADELPHIA | PA | 19170 | |
| 5789719 | NSA MEDIA GROUP INC | Cathy Petritz | 3025 Highland Pkwy | Suite 700 | | Downers Grove | IL | 60515 | |
| 5792997 | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | CATHY PETRITZ, VP | 3025 HIGHLAND PARKWAY | | | DOWNERS GROVE | IL | 60515-7063 | |
| 4556372 | NSAHLAI-NYEANCHI, ESTHER K | Redacted | | | | | | | |
| 4345902 | NSANGOU, WASHINGTON | Redacted | | | | | | | |
| 4225330 | NSEYO, UTITOFONBUKIMO | Redacted | | | | | | | |
| 4875200 | NSF INTERNATIONAL | DEPT LOCKBOX771380 PO BOX77000 | | | | DETROIT | MI | 48277 | |
| 4129263 | NSF SERVICES dba GOLINENS | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148-4165 | |
| 4804591 | NSF SERVICES INC | DBA GOLINENS | 42715 CHISHOLM DRIVE | | | BROADLANDS | VA | 20148 | |
| 4716613 | NSHIMIYIMANA, JEAN-LUC | Redacted | | | | | | | |
| 4859325 | NSI INTERNATIONAL INC | 12 W 27TH STREET | | | | NEW YORK | NY | 10001 | |
| 4875997 | NSI PRODUCTS HK LIMITED | FLAT A,1/F BLOCK 4,GOLDEN DRAGON | 182-190 TAI LIN PAI ROAD,KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4591212 | NSI, DEBRA | Redacted | | | | | | | |
| 4219052 | NSIAH, MAGDALENE M | Redacted | | | | | | | |
| 4395461 | NSIAH-ACHEAMPONG, NANA | Redacted | | | | | | | |
| 4547722 | NSIDINANYA, KENNETH C | Redacted | | | | | | | |
| 4547727 | NSIDINANYA, VANESSA | Redacted | | | | | | | |
| 4820557 | NSM CONSTRUCTION | Redacted | | | | | | | |
| 4874278 | NSM CORPORATION | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4627756 | NSOFOR, HELEN | Redacted | | | | | | | |
| 4572777 | NSOKOLO, FIDELIS | Redacted | | | | | | | |
| 4333416 | NSOULI, GABRIEL | Redacted | | | | | | | |
| 4452423 | NSOUR, NICOLE | Redacted | | | | | | | |
| 4862762 | NSOURCE LLC | 203 N LASALLE STREET STE 1900 | | | | CHICAGO | IL | 60601 | |
| 4878252 | NST APPAREL INTERNATIONAL CORP | LANDSEND | OFFSHORE INCORPORATIONS CENTRE | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4908348 | NSTAR d/b/a Eversource | P.O. Box 2899 | | | | Hartford | CT | 06101 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 4891367 | Nstar Gas Company dba Eversource Energy | Eversource Energy c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 4332925 | NSUBUGA, MARKTOUM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886084 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 4746707 | NTAKI, FREDDY | Redacted | | | | | | | |
| 4538082 | NTAMBWE, NGALULA E | Redacted | | | | | | | |
| 4870096 | NTD APPAREL INC | 700 MCCAFFREY | | | | MONTREAL | QC | H4T 1N1 | CANADA |
| 4338263 | NTEMENA, MICHAEL | Redacted | | | | | | | |
| 4879667 | NTG VISION LLC | NICOLETTE GILMORE | 1000 SAN JACINTO MALL | | | BAYTOWN | TX | 77521 | |
| 4263889 | NTI, EMMANUELA | Redacted | | | | | | | |
| 4619950 | NTIM, SAMUEL | Redacted | | | | | | | |
| 5797893 | NTM INC | 113 RAILROAD ST | | | | ELROY | WI | 53929 | |
| 4751669 | NTODI, ALEX | Redacted | | | | | | | |
| 4400290 | NTOW, CHARLES M | Redacted | | | | | | | |
| 4898680 | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT DOHN | 201 W CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4865444 | NTT COM SECURITY US INC | 310 WEST NEWBERRY ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 4705777 | NTUM, NJI | Redacted | | | | | | | |
| 4336608 | NTUMBA, TONY | Redacted | | | | | | | |
| 4875002 | NU DELL MANUFACTURING CO INC | DEPT #4990 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4845388 | NU HOME PROMOTIONS LLC | 4330 W CHANDLER BLVD | | | | Chandler | AZ | 85226 | |
| 4859580 | NU KOTE INTERNATIONAL INC | 1227 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615 | |
| 4840853 | NU PATH CONSTRUCTION & DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4804513 | NU SOURCE INC | DBA THEFELTSTORE | 1971 ABBOTT ROAD | | | BUFFALO | NY | 14218 | |
| 4868275 | NU TEC ROOFING CONTRACTORS | 5025 EMCO DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | 6425 WOLCOTT CT | | | | Dublin | OH | 43017 | |
| 4742714 | NUAMAH, ISAAC | Redacted | | | | | | | |
| 4421039 | NUAMAH, KWAKU | Redacted | | | | | | | |
| 4401877 | NUAMAH, LINCOLN A | Redacted | | | | | | | |
| 4857931 | NUANCE COMMUNICATIONS INC | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 5797894 | NUANCE COMMUNICATIONS INC-530212 | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 4297145 | NUARA, STEPHANIE LEIGH | Redacted | | | | | | | |
| 4591773 | NUARIN, MARNEY | Redacted | | | | | | | |
| 4762647 | NUBER, KEN | Redacted | | | | | | | |
| 5728273 | NUBIA MARCIAS | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 4188924 | NUBILE, ANTHONY | Redacted | | | | | | | |
| 4480875 | NUBLE, DANIYA | Redacted | | | | | | | |
| 4544596 | NUBUOR, CHARITE | Redacted | | | | | | | |
| 4340897 | NUCCETELLI, JOSEPH A | Redacted | | | | | | | |
| 4829059 | NUCCI, MAURICIO | Redacted | | | | | | | |
| 4829060 | NUCCI,MAURIZIO | Redacted | | | | | | | |
| 4162631 | NUCCIO, DANIEL | Redacted | | | | | | | |
| 4516702 | NUCHOLS, DOROTHY | Redacted | | | | | | | |
| 4275024 | NUCI, EMMANUEL S | Redacted | | | | | | | |
| 4400863 | NUCIFORA, ALYCIA M | Redacted | | | | | | | |
| 4708022 | NUCIFORA, STEVE | Redacted | | | | | | | |
| 4424033 | NUCIOLA, CICILY | Redacted | | | | | | | |
| 4385809 | NUCKELS, JHOANA MARIE | Redacted | | | | | | | |
| 4636282 | NUCKELS, REX | Redacted | | | | | | | |
| 4865439 | NUCKLES & SON LLC | 310 N CULBERHOUSE PO BOX 568 | | | | JONESBORO | AR | 72403 | |
| 4595732 | NUCKLES, FREDRIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553924 | NUCKLES, KIMBERLY A | Redacted | | | | | | | |
| 4233646 | NUCKOLES, WANDA | Redacted | | | | | | | |
| 4321204 | NUCKOLLS, KATELYN M | Redacted | | | | | | | |
| 4871864 | NUCKOLS SERVICES | 9535 E CR 400 SOUTH | | | | SALMA | IN | 47383 | |
| 4552612 | NUCKOLS, DESTINY S | Redacted | | | | | | | |
| 4760773 | NUCKOLS, DOUGLAS | Redacted | | | | | | | |
| 4692971 | NUCKOLS, EVELYN | Redacted | | | | | | | |
| 4579066 | NUCKOLS, JOHNNIE | Redacted | | | | | | | |
| 4306993 | NUCKOLS, JORDAN | Redacted | | | | | | | |
| 4608789 | NUCKOLS, TIFFANY | Redacted | | | | | | | |
| 4879820 | NUCO2 LLC | NUCO2 INC AND SUBSIDIARIES | P O BOX 9011 | | | STUART | FL | 34995 | |
| 4623873 | NUDD, JULIE | Redacted | | | | | | | |
| 4840854 | NUDEL, ARLENE | Redacted | | | | | | | |
| 4877188 | NUDELL ARCHITECTS | J HOWARD NUDELL ARCHITECTS INC | 31690 W TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| 4820558 | NUDELMAN, LORI | Redacted | | | | | | | |
| 4753107 | NUDELMAN, YEFIM | Redacted | | | | | | | |
| 4297480 | NUDING, DORIS L | Redacted | | | | | | | |
| 4860955 | NUDO PRODUCTS INC | 1500 TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 4674152 | NUE, MARANDA | Redacted | | | | | | | |
| 4780746 | Nueces County Tax Collector | P.O. Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| 4169511 | NUEGA, FRANCIS | Redacted | | | | | | | |
| 4269650 | NUEITI, LUWIZA | Redacted | | | | | | | |
| 4281490 | NUENGCHANA, NATHAN M | Redacted | | | | | | | |
| 4357046 | NUERNBERG, BRANDEE S | Redacted | | | | | | | |
| 4740942 | NUERNBERG, SUSAN | Redacted | | | | | | | |
| 4447114 | NUERNBERGER, ROBERT | Redacted | | | | | | | |
| 4272749 | NUESCA, PRISCILLA | Redacted | | | | | | | |
| 4294597 | NUESSER, JACOB | Redacted | | | | | | | |
| 4829061 | NUESSLE, NICOLE & TY | Redacted | | | | | | | |
| 4420849 | NUESSLEIN, DONNA M | Redacted | | | | | | | |
| 4740777 | NUESTRO, LOLITA | Redacted | | | | | | | |
| 4642271 | NUEVA, ALFREDO | Redacted | | | | | | | |
| 4326025 | NUEVO, VENICE APRIL | Redacted | | | | | | | |
| 4642575 | NUFFER, KAYE | Redacted | | | | | | | |
| 4657783 | NUFFER, SUMMER | Redacted | | | | | | | |
| 4801098 | NUFOCUSMEDIAGROUP INC | DBA GS PLANT FOODS | 4300 W LAKE MARY BLVD | SUITE 1010 #322 | | LAKE MARY | FL | 32746 | |
| 4648971 | NUGENT, ALAN | Redacted | | | | | | | |
| 4257895 | NUGENT, BRITNEY D | Redacted | | | | | | | |
| 4743575 | NUGENT, CECIL | Redacted | | | | | | | |
| 4434136 | NUGENT, CELENE C | Redacted | | | | | | | |
| 4352392 | NUGENT, CHRISTINA M | Redacted | | | | | | | |
| 4426107 | NUGENT, DEANNA | Redacted | | | | | | | |
| 4768629 | NUGENT, DETA B | Redacted | | | | | | | |
| 4663689 | NUGENT, DIANE | Redacted | | | | | | | |
| 4518508 | NUGENT, EDWARD C | Redacted | | | | | | | |
| 4481354 | NUGENT, ELIZABETH | Redacted | | | | | | | |
| 4378738 | NUGENT, JACQUELINE R | Redacted | | | | | | | |
| 4702913 | NUGENT, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661198 | NUGENT, JESSICA | Redacted | | | | | | | |
| 4451824 | NUGENT, JUDY | Redacted | | | | | | | |
| 4420671 | NUGENT, KAREN | Redacted | | | | | | | |
| 4646361 | NUGENT, KATHLEE | Redacted | | | | | | | |
| 4160438 | NUGENT, KELSEY N | Redacted | | | | | | | |
| 4264718 | NUGENT, KOURTNEY | Redacted | | | | | | | |
| 4223277 | NUGENT, LYNN C | Redacted | | | | | | | |
| 4558483 | NUGENT, MICHELLE | Redacted | | | | | | | |
| 4766047 | NUGENT, NEVILLE G | Redacted | | | | | | | |
| 4631978 | NUGENT, RALPH | Redacted | | | | | | | |
| 4581496 | NUGENT, RICARDO | Redacted | | | | | | | |
| 4232392 | NUGENT, ROBYN A | Redacted | | | | | | | |
| 4332264 | NUGENT-REED, NICOLE M | Redacted | | | | | | | |
| 4726333 | NUGGEHALLI, MURALIDHAR | Redacted | | | | | | | |
| 4243737 | NUGIN, CHRISTOPHER | Redacted | | | | | | | |
| 4438697 | NUGRA, KEVIN E | Redacted | | | | | | | |
| 4268897 | NUGUID, JUSTCEL JOY | Redacted | | | | | | | |
| 4269762 | NUGUID, NORIETA O | Redacted | | | | | | | |
| 4796667 | NUGZ INC | DBA NUGZ JEWELRY | 4350 US HWY 1 | | | VERO BEACH | FL | 32967 | |
| 4276270 | NUHANOVIC, ASMIR | Redacted | | | | | | | |
| 4372839 | NUHANOVIC, NERMINA | Redacted | | | | | | | |
| 4434284 | NUHFER, JASON | Redacted | | | | | | | |
| 4476017 | NUHFER, MADISON G | Redacted | | | | | | | |
| 4667993 | NUHFER, MARTIN | Redacted | | | | | | | |
| 4888885 | NUK USA LLC | TWO UNIVERSITY PLAZA | | | | HACKENSACK | NJ | 07601 | |
| 4462135 | NUKALA, JYOTHI | Redacted | | | | | | | |
| 4696374 | NUKALA, VISHWESHWAR | Redacted | | | | | | | |
| 4443143 | NUKHAI, ROHANIE | Redacted | | | | | | | |
| 4221706 | NUKIS, ROBERT | Redacted | | | | | | | |
| 4265916 | NUKPOAFE, OLIVIA E | Redacted | | | | | | | |
| 4661904 | NUKUNA, KENNETH | Redacted | | | | | | | |
| 4515138 | NULL CONNER, JULIE A | Redacted | | | | | | | |
| 5728301 | NULL LATASHA | 52 APRIL CT | | | | AKRON | OH | 44307 | |
| 4174232 | NULL, ANA L | Redacted | | | | | | | |
| 4668281 | NULL, CHRISTOPHER | Redacted | | | | | | | |
| 4714008 | NULL, CINDEE | Redacted | | | | | | | |
| 4238882 | NULL, DAVID | Redacted | | | | | | | |
| 4320345 | NULL, JAMES J | Redacted | | | | | | | |
| 4607677 | NULL, JOANN | Redacted | | | | | | | |
| 4338356 | NULL, JOHNNY J | Redacted | | | | | | | |
| 4461425 | NULL, JOSHUA M | Redacted | | | | | | | |
| 4761582 | NULL, LINDA | Redacted | | | | | | | |
| 4465066 | NULL, MANDY | Redacted | | | | | | | |
| 4656462 | NULL, RONALD | Redacted | | | | | | | |
| 4245984 | NULL, SHARON L | Redacted | | | | | | | |
| 4617452 | NULL, SUSAN | Redacted | | | | | | | |
| 4447623 | NULL, WILLIAM | Redacted | | | | | | | |
| 4389782 | NULLE, DENNIS | Redacted | | | | | | | |
| 4173905 | NULPH, AMANDA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386895 | NULPH, ANGELA | Redacted | | | | | | | |
| 4609016 | NULPH, MELVIN | Redacted | | | | | | | |
| 4478791 | NULPH, RACHAEL A | Redacted | | | | | | | |
| 4435807 | NUMA, DYNO | Redacted | | | | | | | |
| 4590691 | NUMA, JOZELITO | Redacted | | | | | | | |
| 4670604 | NUMA, PATRICK | Redacted | | | | | | | |
| 4446251 | NUMAN, HUDA | Redacted | | | | | | | |
| 4184765 | NUMANOVIC, VIKTORIA | Redacted | | | | | | | |
| 4806396 | NUMARK INDUSTRIES | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5797895 | NUMARK INDUSTRIES COMPANY LIMITED | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4807220 | NUMARK INDUSTRIES COMPANY LIMITED | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4272416 | NUMAZU, KRIS | Redacted | | | | | | | |
| 4872377 | NUMBER 9 ENTERPRISES LLC | ALLEN DENTON COOPER | 40095 HIGHWAY 441 | | | COMMERCE | GA | 30529 | |
| 4353801 | NUMMER, BRET M | Redacted | | | | | | | |
| 4657803 | NUMRICH, CHRISTINE | Redacted | | | | | | | |
| 4189518 | NUMRICH, ROBERT | Redacted | | | | | | | |
| 4394620 | NUN, SREY PEOU | Redacted | | | | | | | |
| 4203697 | NUNALLY, RICHARD | Redacted | | | | | | | |
| 4160102 | NUNAN, MADISYN | Redacted | | | | | | | |
| 4848994 | NUNAT HOLDINGS LLC | 214 S BLAKELEY ST | | | | Monroe | WA | 98272 | |
| 4542963 | NUNCIO, CLAUDIA V | Redacted | | | | | | | |
| 4544359 | NUNCIO, DAISY | Redacted | | | | | | | |
| 4525134 | NUNCIO, ESMERALDA | Redacted | | | | | | | |
| 4391873 | NUNCIO, KORBYN C | Redacted | | | | | | | |
| 4583084 | NUNCIO, SARAH | Redacted | | | | | | | |
| 4657629 | NUNEMAKER, BRAD | Redacted | | | | | | | |
| 4695334 | NUNEMAKER, ELAINE | Redacted | | | | | | | |
| 4493261 | NUNEMAKER, JACQUELINE A | Redacted | | | | | | | |
| 4649040 | NUNEMAKER, LAWRENCE | Redacted | | | | | | | |
| 4215397 | NUNEMANN, SARAH L | Redacted | | | | | | | |
| 4611964 | NUNES DE SOUZA DE LIMA, ESTHER | Redacted | | | | | | | |
| 5728320 | NUNES JASMINE | 1610 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32805 | |
| 4623822 | NUNES, ANDEY | Redacted | | | | | | | |
| 4333414 | NUNES, ANDREW | Redacted | | | | | | | |
| 4238701 | NUNES, ARTHUR | Redacted | | | | | | | |
| 4175084 | NUNES, CASEY | Redacted | | | | | | | |
| 4820559 | NUNES, CLARK | Redacted | | | | | | | |
| 4695937 | NUNES, HELENE | Redacted | | | | | | | |
| 4716892 | NUNES, JACK | Redacted | | | | | | | |
| 4333136 | NUNES, JENNIFER | Redacted | | | | | | | |
| 4176868 | NUNES, JESSICA M | Redacted | | | | | | | |
| 4820560 | NUNES, KIMBERLY | Redacted | | | | | | | |
| 4186688 | NUNES, LISA A | Redacted | | | | | | | |
| 4335676 | NUNES, MAIYA | Redacted | | | | | | | |
| 4662968 | NUNES, R DOUGLAS L | Redacted | | | | | | | |
| 4706844 | NUNES, TONE | Redacted | | | | | | | |
| 4497532 | NUNEZ ACOSTA, LUIS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4242488 | NUNEZ ALBINO, AITZA | Redacted | | | | | | | |
| 4203298 | NUNEZ ALVAREZ, JOCELYN | Redacted | | | | | | | |
| 4146475 | NUNEZ AMARO, DORIMAR | Redacted | | | | | | | |
| 4233235 | NUNEZ ANDRADE, MIGUEL A | Redacted | | | | | | | |
| 5728332 | NUNEZ APRIL | PO BOX 7097 | | | | TIFTON | GA | 31793 | |
| 4711853 | NUÑEZ CAMACHO, EFRAIN | Redacted | | | | | | | |
| 4171673 | NUNEZ DAVILA, OSCAR H | Redacted | | | | | | | |
| 4785244 | Nunez Falcon, Emma | Redacted | | | | | | | |
| 4722469 | NUNEZ- FLORES, SELINA | Redacted | | | | | | | |
| 4215216 | NUNEZ FLORES, YADIRA | Redacted | | | | | | | |
| 4400852 | NUNEZ GARCIA, JHAN CARLOS | Redacted | | | | | | | |
| 4465563 | NUNEZ GARCIA, NOE | Redacted | | | | | | | |
| 4441006 | NUNEZ JIMENEZ, JENNIFER | Redacted | | | | | | | |
| 4561870 | NUNEZ JR, ANDRES | Redacted | | | | | | | |
| 4531454 | NUNEZ JR., JOSE | Redacted | | | | | | | |
| 5728383 | NUNEZ KIMBERLEY | 4035 BECK AVE SE | | | | SALEM | OR | 97317 | |
| 4169004 | NUNEZ MACINES, LUIS A | Redacted | | | | | | | |
| 4584731 | NUÑEZ MALDONADO, ADELI | Redacted | | | | | | | |
| 4537613 | NUNEZ PEREZ, CATHERINE | Redacted | | | | | | | |
| 4643177 | NUNEZ PEREZ, IRIS | Redacted | | | | | | | |
| 4585152 | NUÑEZ PEREZ, IRIS N | Redacted | | | | | | | |
| 4514720 | NUNEZ PEREZ, MELANIE | Redacted | | | | | | | |
| 5728420 | NUNEZ PRISCILLA | 1743 E 1ST PL | | | | MESA | AZ | 85203 | |
| 4505897 | NUNEZ QUILES, KEVIN G | Redacted | | | | | | | |
| 4529928 | NUNEZ RAMIREZ, CRISTIAN | Redacted | | | | | | | |
| 4267470 | NUNEZ RAMOS, JUAN J | Redacted | | | | | | | |
| 4755195 | NUNEZ REYEZ, CARMEN | Redacted | | | | | | | |
| 4231291 | NUNEZ RODRIGUEZ, CORALYS | Redacted | | | | | | | |
| 4504483 | NUNEZ RODRIGUEZ, JARIELY M | Redacted | | | | | | | |
| 4636299 | NUNEZ SANTIAGO, MARIA C. C | Redacted | | | | | | | |
| 4501237 | NUNEZ WALDRON, EURIDICE G | Redacted | | | | | | | |
| 4198352 | NUNEZ, AARON | Redacted | | | | | | | |
| 4294611 | NUNEZ, ABEL | Redacted | | | | | | | |
| 4384949 | NUNEZ, ADRIAN | Redacted | | | | | | | |
| 4214115 | NUNEZ, ADRIAN | Redacted | | | | | | | |
| 4173090 | NUNEZ, AILED | Redacted | | | | | | | |
| 4758821 | NUNEZ, AL B | Redacted | | | | | | | |
| 4183366 | NUNEZ, ALBERT L | Redacted | | | | | | | |
| 4539686 | NUNEZ, ALBERTO | Redacted | | | | | | | |
| 4164831 | NUNEZ, ALBERTO | Redacted | | | | | | | |
| 4168229 | NUNEZ, ALDO M | Redacted | | | | | | | |
| 4202312 | NUNEZ, ALEJANDRA | Redacted | | | | | | | |
| 4284945 | NUNEZ, ALEXANDRA | Redacted | | | | | | | |
| 4682939 | NUNEZ, ALFRED | Redacted | | | | | | | |
| 4211347 | NUNEZ, ALICIA | Redacted | | | | | | | |
| 4408926 | NUNEZ, ALINA M | Redacted | | | | | | | |
| 4172761 | NUNEZ, ALMA | Redacted | | | | | | | |
| 4760484 | NUNEZ, AMADO | Redacted | | | | | | | |
| 4429871 | NUNEZ, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495059 | NUNEZ, AMANDA | Redacted | | | | | | | |
| 4414636 | NUNEZ, AMANDA | Redacted | | | | | | | |
| 4624582 | NUNEZ, AMIN | Redacted | | | | | | | |
| 4840855 | NUNEZ, AMY | Redacted | | | | | | | |
| 4592832 | NUNEZ, ANA | Redacted | | | | | | | |
| 4425429 | NUNEZ, ANACAONA | Redacted | | | | | | | |
| 4198004 | NUNEZ, ANDREA N | Redacted | | | | | | | |
| 4212840 | NUNEZ, ANDRES | Redacted | | | | | | | |
| 4222765 | NUNEZ, ANDRES | Redacted | | | | | | | |
| 4335690 | NUNEZ, ANGELICA | Redacted | | | | | | | |
| 4504024 | NUNEZ, ANGELICA M | Redacted | | | | | | | |
| 4598125 | NUNEZ, ANIBAL JULIAN | Redacted | | | | | | | |
| 4256257 | NUNEZ, ANTHONY | Redacted | | | | | | | |
| 4575381 | NUNEZ, ANTHONY M | Redacted | | | | | | | |
| 4414060 | NUNEZ, ANTONIO | Redacted | | | | | | | |
| 4200005 | NUNEZ, ANTONIO | Redacted | | | | | | | |
| 4306646 | NUNEZ, APRIL S | Redacted | | | | | | | |
| 4487078 | NUNEZ, ARLENE | Redacted | | | | | | | |
| 4527917 | NUNEZ, ARTURO | Redacted | | | | | | | |
| 4226956 | NUNEZ, ASHLEY | Redacted | | | | | | | |
| 4529816 | NUNEZ, ASHLEY | Redacted | | | | | | | |
| 4500124 | NUNEZ, AUREA | Redacted | | | | | | | |
| 4211338 | NUNEZ, AURELIO I | Redacted | | | | | | | |
| 4157588 | NUNEZ, AURELIO S | Redacted | | | | | | | |
| 4667106 | NUNEZ, BALTAZAR | Redacted | | | | | | | |
| 4244487 | NUNEZ, BELEN | Redacted | | | | | | | |
| 4657998 | NUNEZ, BELINDA JEAN | Redacted | | | | | | | |
| 4557381 | NUNEZ, BETHANIE | Redacted | | | | | | | |
| 4280501 | NUNEZ, BLANCA E | Redacted | | | | | | | |
| 4541418 | NUNEZ, BRENDA | Redacted | | | | | | | |
| 4539705 | NUNEZ, BRIAN | Redacted | | | | | | | |
| 4171187 | NUNEZ, BRIANNA A | Redacted | | | | | | | |
| 4251403 | NUNEZ, CARINA | Redacted | | | | | | | |
| 4256244 | NUNEZ, CARLOS | Redacted | | | | | | | |
| 4330198 | NUNEZ, CARLOS J | Redacted | | | | | | | |
| 4499910 | NUNEZ, CARMELO | Redacted | | | | | | | |
| 4237340 | NUNEZ, CARMEN L | Redacted | | | | | | | |
| 4558804 | NUNEZ, CARMEN R | Redacted | | | | | | | |
| 4193378 | NUNEZ, CAROLINA | Redacted | | | | | | | |
| 4175617 | NUNEZ, CASIMIR | Redacted | | | | | | | |
| 4208057 | NUNEZ, CECILIA | Redacted | | | | | | | |
| 4159930 | NUNEZ, CELINA | Redacted | | | | | | | |
| 4204159 | NUNEZ, CESAR L | Redacted | | | | | | | |
| 4192500 | NUNEZ, CHARLIE | Redacted | | | | | | | |
| 4559625 | NUNEZ, CHRISTIAN | Redacted | | | | | | | |
| 4623054 | NUNEZ, CHRISTIAN | Redacted | | | | | | | |
| 4295742 | NUNEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4191352 | NUNEZ, CINDY | Redacted | | | | | | | |
| 4300812 | NUNEZ, CINTHYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267613 | NUNEZ, CITLALI | Redacted | | | | | | | |
| 4194427 | NUNEZ, CRISTAL | Redacted | | | | | | | |
| 4536505 | NUNEZ, CYNTHIA I | Redacted | | | | | | | |
| 4166135 | NUNEZ, CYNTHIA J | Redacted | | | | | | | |
| 4419221 | NUNEZ, DAISY A | Redacted | | | | | | | |
| 4285840 | NUNEZ, DANIEL | Redacted | | | | | | | |
| 4241418 | NUNEZ, DANIEL J | Redacted | | | | | | | |
| 4414848 | NUNEZ, DANIEL S | Redacted | | | | | | | |
| 4253249 | NUNEZ, DARIEL | Redacted | | | | | | | |
| 4527612 | NUNEZ, DAVID I | Redacted | | | | | | | |
| 4401300 | NUNEZ, DENNYS | Redacted | | | | | | | |
| 4532975 | NUNEZ, DESTINEE L | Redacted | | | | | | | |
| 4174014 | NUNEZ, DEYANIRA A | Redacted | | | | | | | |
| 4398149 | NUNEZ, DIALITZA | Redacted | | | | | | | |
| 4629749 | NUNEZ, DIANA | Redacted | | | | | | | |
| 4275722 | NUNEZ, DIANE M | Redacted | | | | | | | |
| 4204882 | NUNEZ, DIANNE J | Redacted | | | | | | | |
| 4217291 | NUNEZ, DIEGO | Redacted | | | | | | | |
| 4171729 | NUNEZ, DIEGO M | Redacted | | | | | | | |
| 4518927 | NUNEZ, DINA L | Redacted | | | | | | | |
| 4194105 | NUNEZ, DOMINIC | Redacted | | | | | | | |
| 4643811 | NUNEZ, DONNA | Redacted | | | | | | | |
| 4500867 | NUNEZ, EDALYS G | Redacted | | | | | | | |
| 4626867 | NUNEZ, EDELMIRA | Redacted | | | | | | | |
| 4229421 | NUNEZ, EDELXANDER | Redacted | | | | | | | |
| 4209664 | NUNEZ, EDGAR O | Redacted | | | | | | | |
| 4734683 | NUNEZ, EDWIN | Redacted | | | | | | | |
| 4751333 | NUNEZ, ELBA | Redacted | | | | | | | |
| 4250017 | NUNEZ, ELIXANDRA | Redacted | | | | | | | |
| 4470351 | NUNEZ, ELIZABETH | Redacted | | | | | | | |
| 4245927 | NUNEZ, ELSA | Redacted | | | | | | | |
| 4410871 | NUNEZ, ERIC | Redacted | | | | | | | |
| 4571043 | NUNEZ, ERICA | Redacted | | | | | | | |
| 4206045 | NUNEZ, ETHAN A | Redacted | | | | | | | |
| 4431856 | NUNEZ, EVELIA | Redacted | | | | | | | |
| 4431857 | NUNEZ, EVELIA | Redacted | | | | | | | |
| 4245913 | NUNEZ, EVIA | Redacted | | | | | | | |
| 4202848 | NUNEZ, EZEKIEL | Redacted | | | | | | | |
| 4172875 | NUNEZ, FABIOLA | Redacted | | | | | | | |
| 4529576 | NUNEZ, FAITH D | Redacted | | | | | | | |
| 4188077 | NUNEZ, FELIPE | Redacted | | | | | | | |
| 4265050 | NUNEZ, FELIX | Redacted | | | | | | | |
| 4164083 | NUNEZ, FRANCISCO | Redacted | | | | | | | |
| 4537799 | NUNEZ, FRANCISCO J | Redacted | | | | | | | |
| 4502660 | NUNEZ, FRANCISCO M | Redacted | | | | | | | |
| 4260340 | NUNEZ, FRANK | Redacted | | | | | | | |
| 4840856 | NUNEZ, FRANK & MAGGIE | Redacted | | | | | | | |
| 4496445 | NUNEZ, GABRIEL | Redacted | | | | | | | |
| 4756517 | NUNEZ, GILLEROMO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193801 | NUNEZ, GISELLE | Redacted | | | | | | | |
| 4199451 | NUNEZ, GLISELDA | Redacted | | | | | | | |
| 4262335 | NUNEZ, GONZALO J | Redacted | | | | | | | |
| 4621814 | NUNEZ, GRACE | Redacted | | | | | | | |
| 4206033 | NUNEZ, GRACIELA G | Redacted | | | | | | | |
| 4173927 | NUNEZ, GREGORIA | Redacted | | | | | | | |
| 4239137 | NUNEZ, GRETTER | Redacted | | | | | | | |
| 4690722 | NUNEZ, GUADALUPE | Redacted | | | | | | | |
| 4533090 | NUNEZ, HECTOR A | Redacted | | | | | | | |
| 4707988 | NUNEZ, IDA | Redacted | | | | | | | |
| 4488746 | NUNEZ, IDEKEL | Redacted | | | | | | | |
| 4257869 | NUNEZ, ISAIAS J | Redacted | | | | | | | |
| 4278277 | NUNEZ, ISSAC | Redacted | | | | | | | |
| 4776446 | NUNEZ, IVAN | Redacted | | | | | | | |
| 4513909 | NUNEZ, JACOB | Redacted | | | | | | | |
| 4207516 | NUNEZ, JACQUELINE | Redacted | | | | | | | |
| 4213863 | NUNEZ, JACQUELINE | Redacted | | | | | | | |
| 4275609 | NUNEZ, JACQUELINE G | Redacted | | | | | | | |
| 4232359 | NUNEZ, JACQUELINE N | Redacted | | | | | | | |
| 4186624 | NUNEZ, JANETT E | Redacted | | | | | | | |
| 4188673 | NUNEZ, JAQUELINE | Redacted | | | | | | | |
| 4329088 | NUNEZ, JARELL N | Redacted | | | | | | | |
| 4292562 | NUNEZ, JASMIN | Redacted | | | | | | | |
| 4180818 | NUNEZ, JASMINE | Redacted | | | | | | | |
| 4285436 | NUNEZ, JASMINE | Redacted | | | | | | | |
| 4378247 | NUNEZ, JASMINE M | Redacted | | | | | | | |
| 4196807 | NUNEZ, JAVIENA G | Redacted | | | | | | | |
| 4346526 | NUNEZ, JERLANNE | Redacted | | | | | | | |
| 4770193 | NUNEZ, JERRY | Redacted | | | | | | | |
| 4680919 | NUNEZ, JESSE | Redacted | | | | | | | |
| 4206110 | NUNEZ, JESSE A | Redacted | | | | | | | |
| 4169810 | NUNEZ, JESUS | Redacted | | | | | | | |
| 4637036 | NUNEZ, JESUS M | Redacted | | | | | | | |
| 4160550 | NUNEZ, JOAQUIN G | Redacted | | | | | | | |
| 4550650 | NUNEZ, JOCELYN V | Redacted | | | | | | | |
| 4710813 | NUNEZ, JOHN | Redacted | | | | | | | |
| 4428932 | NUNEZ, JONATHAN | Redacted | | | | | | | |
| 4230851 | NUNEZ, JORGE | Redacted | | | | | | | |
| 4732073 | NUNEZ, JORGE | Redacted | | | | | | | |
| 4500781 | NUNEZ, JORGE | Redacted | | | | | | | |
| 4690386 | NUNEZ, JOSE | Redacted | | | | | | | |
| 4332555 | NUNEZ, JOSE | Redacted | | | | | | | |
| 4536080 | NUNEZ, JOSE A | Redacted | | | | | | | |
| 4223176 | NUNEZ, JOSE M | Redacted | | | | | | | |
| 4289086 | NUNEZ, JOSE M | Redacted | | | | | | | |
| 4505717 | NUNEZ, JOSE M | Redacted | | | | | | | |
| 4754152 | NUNEZ, JOSEFINA | Redacted | | | | | | | |
| 4197660 | NUNEZ, JOSH | Redacted | | | | | | | |
| 4404355 | NUNEZ, JOSSEP | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535674 | NUNEZ, JUAN | Redacted | | | | | | | |
| 4564150 | NUNEZ, JUAN A | Redacted | | | | | | | |
| 4613912 | NUNEZ, JUDITH | Redacted | | | | | | | |
| 4164914 | NUNEZ, JULIAN | Redacted | | | | | | | |
| 4154682 | NUNEZ, JULIO | Redacted | | | | | | | |
| 4190354 | NUNEZ, KARINA | Redacted | | | | | | | |
| 4214591 | NUNEZ, KARINA | Redacted | | | | | | | |
| 4538889 | NUNEZ, KARLA | Redacted | | | | | | | |
| 4421640 | NUNEZ, KATHARINE | Redacted | | | | | | | |
| 4333026 | NUNEZ, KATHERINE | Redacted | | | | | | | |
| 4405724 | NUNEZ, KATHERINE | Redacted | | | | | | | |
| 4542616 | NUNEZ, KATHY | Redacted | | | | | | | |
| 4228661 | NUNEZ, KELLY L | Redacted | | | | | | | |
| 4223672 | NUNEZ, KENETH M | Redacted | | | | | | | |
| 4276624 | NUNEZ, KEVEN | Redacted | | | | | | | |
| 4223248 | NUNEZ, KHRYSTYAN P | Redacted | | | | | | | |
| 4178731 | NUNEZ, KIMBERLY | Redacted | | | | | | | |
| 4739700 | NUNEZ, KRISTINA | Redacted | | | | | | | |
| 4156389 | NUNEZ, KRYSTAL | Redacted | | | | | | | |
| 4210436 | NUNEZ, LAURA | Redacted | | | | | | | |
| 4178186 | NUNEZ, LAURA I | Redacted | | | | | | | |
| 4733223 | NUNEZ, LAURICE A | Redacted | | | | | | | |
| 4527051 | NUNEZ, LEONEL D | Redacted | | | | | | | |
| 4506478 | NUNEZ, LESLIE C | Redacted | | | | | | | |
| 4221616 | NUNEZ, LIBNERYS | Redacted | | | | | | | |
| 4506438 | NUNEZ, LIDIA | Redacted | | | | | | | |
| 4518814 | NUNEZ, LILIANA G | Redacted | | | | | | | |
| 4205300 | NUNEZ, LINDA | Redacted | | | | | | | |
| 4421963 | NUNEZ, LOURDES | Redacted | | | | | | | |
| 4164324 | NUNEZ, LUCY | Redacted | | | | | | | |
| 4161871 | NUNEZ, LUIS | Redacted | | | | | | | |
| 4500648 | NUNEZ, LUIS | Redacted | | | | | | | |
| 4159779 | NUNEZ, LUIS D | Redacted | | | | | | | |
| 4653037 | NUNEZ, LUZ | Redacted | | | | | | | |
| 4244503 | NUNEZ, MANNY | Redacted | | | | | | | |
| 4188092 | NUNEZ, MANUEL | Redacted | | | | | | | |
| 4590731 | NUNEZ, MANUEL | Redacted | | | | | | | |
| 4545129 | NUNEZ, MARCO A | Redacted | | | | | | | |
| 4755704 | NUNEZ, MARGARET | Redacted | | | | | | | |
| 4418914 | NUNEZ, MARIA | Redacted | | | | | | | |
| 4754362 | NUNEZ, MARIA | Redacted | | | | | | | |
| 4495142 | NUNEZ, MARIA | Redacted | | | | | | | |
| 4711500 | NUNEZ, MARIA | Redacted | | | | | | | |
| 4698756 | NUNEZ, MARIA  DOLORES | Redacted | | | | | | | |
| 4248746 | NUNEZ, MARIA A | Redacted | | | | | | | |
| 4218350 | NUNEZ, MARIA C | Redacted | | | | | | | |
| 4660777 | NUNEZ, MARIA D | Redacted | | | | | | | |
| 4352146 | NUNEZ, MARIA E | Redacted | | | | | | | |
| 4261565 | NUNEZ, MARIA I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502320 | NUNEZ, MARIBEL | Redacted | | | | | | | |
| 4606197 | NUNEZ, MARIBELLE | Redacted | | | | | | | |
| 4383148 | NUNEZ, MARIELA | Redacted | | | | | | | |
| 4295261 | NUNEZ, MARLING | Redacted | | | | | | | |
| 4173717 | NUNEZ, MARTIN | Redacted | | | | | | | |
| 4504781 | NUNEZ, MELVIN J | Redacted | | | | | | | |
| 4156093 | NUNEZ, MICAH C | Redacted | | | | | | | |
| 4328530 | NUNEZ, MICHELLE | Redacted | | | | | | | |
| 4840857 | NUNEZ, MIKE & VICTORIA | Redacted | | | | | | | |
| 4707792 | NUNEZ, MOISES | Redacted | | | | | | | |
| 4177719 | NUNEZ, MONIQUE I | Redacted | | | | | | | |
| 4749327 | NUNEZ, NANCY | Redacted | | | | | | | |
| 4186492 | NUNEZ, NANCY | Redacted | | | | | | | |
| 4501178 | NUNEZ, NANCY | Redacted | | | | | | | |
| 4213151 | NUNEZ, NATALIE | Redacted | | | | | | | |
| 4157855 | NUNEZ, NAYRUBI I | Redacted | | | | | | | |
| 4245568 | NUNEZ, NICHOLAS | Redacted | | | | | | | |
| 4332737 | NUNEZ, NICOLE M | Redacted | | | | | | | |
| 4411709 | NUNEZ, NORMA P | Redacted | | | | | | | |
| 4694465 | NUNEZ, OSCAR | Redacted | | | | | | | |
| 4549724 | NUNEZ, OSCAR A | Redacted | | | | | | | |
| 4440851 | NUNEZ, PAMELA | Redacted | | | | | | | |
| 4476704 | NUNEZ, PAMELA | Redacted | | | | | | | |
| 4232952 | NUNEZ, PAOLA | Redacted | | | | | | | |
| 4275685 | NUNEZ, PATRICIA | Redacted | | | | | | | |
| 4155557 | NUNEZ, PAUL A | Redacted | | | | | | | |
| 4614277 | NUNEZ, PEDRO | Redacted | | | | | | | |
| 4673934 | NUNEZ, PETRA | Redacted | | | | | | | |
| 4621859 | NUNEZ, PILAR | Redacted | | | | | | | |
| 4627249 | NUNEZ, RACHEL | Redacted | | | | | | | |
| 4535752 | NUNEZ, RACHEL | Redacted | | | | | | | |
| 4461611 | NUNEZ, RACHEL L | Redacted | | | | | | | |
| 4680003 | NUNEZ, RAFAEL | Redacted | | | | | | | |
| 4502267 | NUNEZ, RAFAEL | Redacted | | | | | | | |
| 4174160 | NUNEZ, RAFAEL P | Redacted | | | | | | | |
| 4659338 | NUNEZ, RAMENNIS | Redacted | | | | | | | |
| 4194793 | NUNEZ, RAMON | Redacted | | | | | | | |
| 4185787 | NUNEZ, RAQUEL A | Redacted | | | | | | | |
| 4231498 | NUNEZ, RAYDEL | Redacted | | | | | | | |
| 4164675 | NUNEZ, RAYMOND | Redacted | | | | | | | |
| 4225047 | NUNEZ, ROCHELY | Redacted | | | | | | | |
| 4195344 | NUNEZ, ROMAN A | Redacted | | | | | | | |
| 4752554 | NUNEZ, ROSA | Redacted | | | | | | | |
| 4496960 | NUNEZ, ROSA | Redacted | | | | | | | |
| 4310810 | NUNEZ, ROSALBA | Redacted | | | | | | | |
| 4330342 | NUNEZ, ROSELY | Redacted | | | | | | | |
| 4692721 | NUNEZ, ROSEMARY | Redacted | | | | | | | |
| 4406749 | NUNEZ, ROSSELIN | Redacted | | | | | | | |
| 4699746 | NUNEZ, RUBEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483672 | NUNEZ, RUDDY A | Redacted | | | | | | | |
| 4251611 | NUNEZ, RUTHELLEN B | Redacted | | | | | | | |
| 4180151 | NUNEZ, SANDRA | Redacted | | | | | | | |
| 4651822 | NUNEZ, SANTIAGO RAUL | Redacted | | | | | | | |
| 4340972 | NUNEZ, SARAH | Redacted | | | | | | | |
| 4243297 | NUNEZ, SARAI | Redacted | | | | | | | |
| 4250374 | NUNEZ, SAUL | Redacted | | | | | | | |
| 4534868 | NUNEZ, SCARLETT | Redacted | | | | | | | |
| 4690507 | NUNEZ, SONIA | Redacted | | | | | | | |
| 4771978 | NUNEZ, SONIA | Redacted | | | | | | | |
| 4507278 | NUNEZ, SOPHIA | Redacted | | | | | | | |
| 4253320 | NUNEZ, SORAYA | Redacted | | | | | | | |
| 4192840 | NUNEZ, STEPHANIE | Redacted | | | | | | | |
| 4466682 | NUNEZ, SUSANA | Redacted | | | | | | | |
| 4278781 | NUNEZ, SUZIE | Redacted | | | | | | | |
| 4153433 | NUNEZ, SYLVIA C | Redacted | | | | | | | |
| 4172805 | NUNEZ, TERAN | Redacted | | | | | | | |
| 4768762 | NUNEZ, TERESA | Redacted | | | | | | | |
| 4184579 | NUNEZ, TIMOTHY | Redacted | | | | | | | |
| 4148412 | NUNEZ, TRICIA | Redacted | | | | | | | |
| 4156364 | NUNEZ, TRINIDAD | Redacted | | | | | | | |
| 4403158 | NUNEZ, UZIEL | Redacted | | | | | | | |
| 4330276 | NUNEZ, VANESA | Redacted | | | | | | | |
| 4170921 | NUNEZ, VANESSA | Redacted | | | | | | | |
| 4167978 | NUNEZ, VANESSA | Redacted | | | | | | | |
| 4760691 | NUNEZ, VENITIUS | Redacted | | | | | | | |
| 4212279 | NUNEZ, VERONICA | Redacted | | | | | | | |
| 4681121 | NUNEZ, VERONICA | Redacted | | | | | | | |
| 4195522 | NUNEZ, VERONICA | Redacted | | | | | | | |
| 4161698 | NUNEZ, VICTOR | Redacted | | | | | | | |
| 4412192 | NUNEZ, VICTOR M | Redacted | | | | | | | |
| 4182073 | NUNEZ, VICTORIA | Redacted | | | | | | | |
| 4413064 | NUNEZ, WALTER | Redacted | | | | | | | |
| 4166029 | NUNEZ, WENDY | Redacted | | | | | | | |
| 4789121 | Nunez, William | Redacted | | | | | | | |
| 4185668 | NUNEZ, XAVIER | Redacted | | | | | | | |
| 4840858 | NUNEZ, YAMILA | Redacted | | | | | | | |
| 4520675 | NUNEZ, YANETH | Redacted | | | | | | | |
| 4204141 | NUNEZ, YARI | Redacted | | | | | | | |
| 4223182 | NUNEZ, YUDITH | Redacted | | | | | | | |
| 4395495 | NUNEZ-DELPRADO, YANIRA | Redacted | | | | | | | |
| 4235207 | NUNEZ-HENRIQUEZ, MARLIN | Redacted | | | | | | | |
| 4539432 | NUNEZ-LLANOS, KATHRYN K | Redacted | | | | | | | |
| 4314126 | NUNEZ-MARQUEZ, NOE F | Redacted | | | | | | | |
| 4426225 | NUNEZ-MINAYA, FRANNY | Redacted | | | | | | | |
| 4559378 | NUNEZ-RAMIREZ, JOEL R | Redacted | | | | | | | |
| 4174251 | NUNGARAY, ALEJANDRO | Redacted | | | | | | | |
| 4192913 | NUNGARAY, CESAR A | Redacted | | | | | | | |
| 4392820 | NUNGARAY, FERNANDA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180763 | NUNGARAY, ROBERTO | Redacted | | | | | | | |
| 4757531 | NUNLEE, DORIS | Redacted | | | | | | | |
| 4820561 | NUNLEY CONSTRUCTION | Redacted | | | | | | | |
| 4278468 | NUNLEY, BRENNER W | Redacted | | | | | | | |
| 4765312 | NUNLEY, CARMELIA E | Redacted | | | | | | | |
| 4597320 | NUNLEY, DAVID | Redacted | | | | | | | |
| 4367537 | NUNLEY, EILEEN | Redacted | | | | | | | |
| 4679138 | NUNLEY, FELECIA B | Redacted | | | | | | | |
| 4738091 | NUNLEY, FLOYD | Redacted | | | | | | | |
| 4489374 | NUNLEY, FRANCES | Redacted | | | | | | | |
| 4634246 | NUNLEY, FRANKIE | Redacted | | | | | | | |
| 4287123 | NUNLEY, GABRIELLE A | Redacted | | | | | | | |
| 4615110 | NUNLEY, JAMES | Redacted | | | | | | | |
| 4148173 | NUNLEY, JANICE | Redacted | | | | | | | |
| 4319311 | NUNLEY, KAYLA | Redacted | | | | | | | |
| 4620781 | NUNLEY, PHYLLIS | Redacted | | | | | | | |
| 4393784 | NUNLEY, RHIANNON | Redacted | | | | | | | |
| 4320754 | NUNLEY, TIM W | Redacted | | | | | | | |
| 4220189 | NUNLEY, TOM J | Redacted | | | | | | | |
| 5728455 | NUNN ELAINE | 308 MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 4755806 | NUNN FERGUSON, DEBORAH | Redacted | | | | | | | |
| 5728460 | NUNN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 4450729 | NUNN, AMANDA | Redacted | | | | | | | |
| 4370445 | NUNN, BRADY | Redacted | | | | | | | |
| 4237957 | NUNN, BRIAN | Redacted | | | | | | | |
| 4242438 | NUNN, BROOKEL | Redacted | | | | | | | |
| 4541591 | NUNN, CHARESE | Redacted | | | | | | | |
| 4596191 | NUNN, CHERILYN | Redacted | | | | | | | |
| 4307892 | NUNN, CLIFFORD S | Redacted | | | | | | | |
| 4590038 | NUNN, CYNTHIA  E | Redacted | | | | | | | |
| 4317476 | NUNN, DANIEL C | Redacted | | | | | | | |
| 4359927 | NUNN, DARNESHA | Redacted | | | | | | | |
| 4240397 | NUNN, DEIDRE | Redacted | | | | | | | |
| 4511748 | NUNN, ERICA M | Redacted | | | | | | | |
| 4631931 | NUNN, GARY | Redacted | | | | | | | |
| 4646088 | NUNN, HANNAH | Redacted | | | | | | | |
| 4298802 | NUNN, HILDA M | Redacted | | | | | | | |
| 4643603 | NUNN, JAMES | Redacted | | | | | | | |
| 4187586 | NUNN, JEFF A | Redacted | | | | | | | |
| 4312303 | NUNN, JEFFREY | Redacted | | | | | | | |
| 4661383 | NUNN, KATRECE | Redacted | | | | | | | |
| 4146675 | NUNN, KIMBERLY | Redacted | | | | | | | |
| 4145327 | NUNN, KRYSTLE C | Redacted | | | | | | | |
| 4374131 | NUNN, MIANCA | Redacted | | | | | | | |
| 4382688 | NUNN, MICHAEL | Redacted | | | | | | | |
| 4440431 | NUNN, MICHAEL | Redacted | | | | | | | |
| 4733956 | NUNN, MICHELLE | Redacted | | | | | | | |
| 4669277 | NUNN, MONTY | Redacted | | | | | | | |
| 4597517 | NUNN, NANCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585687 | NUNN, NEMA | Redacted | | | | | | | |
| 4513387 | NUNN, REBECCA | Redacted | | | | | | | |
| 4599032 | NUNN, SUSAN | Redacted | | | | | | | |
| 4622695 | NUNN, VERNIECE | Redacted | | | | | | | |
| 4775069 | NUNN, VICTORIA | Redacted | | | | | | | |
| 4297106 | NUNNA, HANUMANTHA R | Redacted | | | | | | | |
| 4634663 | NUNNALLY, BETTYE | Redacted | | | | | | | |
| 4566251 | NUNNALLY, CAROL J | Redacted | | | | | | | |
| 4178088 | NUNNALLY, DONOVAN L | Redacted | | | | | | | |
| 4556242 | NUNNALLY, EVONNE R | Redacted | | | | | | | |
| 4435855 | NUNNALLY, IESHA S | Redacted | | | | | | | |
| 4456075 | NUNNALLY, JOSETTE M | Redacted | | | | | | | |
| 4654202 | NUNNALLY, KAY R | Redacted | | | | | | | |
| 4605992 | NUNNALLY, RHONDA E | Redacted | | | | | | | |
| 4262346 | NUNNALLY, SEAN | Redacted | | | | | | | |
| 4519943 | NUNNALLY, ZARIA M | Redacted | | | | | | | |
| 4319578 | NUNNELLEY, APRIL N | Redacted | | | | | | | |
| 4173483 | NUNNERY, ARETHA | Redacted | | | | | | | |
| 4228441 | NUNNERY, CAROLYN | Redacted | | | | | | | |
| 4626489 | NUNNERY, DIANA | Redacted | | | | | | | |
| 4325989 | NUNNERY, GABRIELLE | Redacted | | | | | | | |
| 4621746 | NUNNERY, GLORIA | Redacted | | | | | | | |
| 4385532 | NUNNERY, JAMES E | Redacted | | | | | | | |
| 4386185 | NUNNERY, JEFFREY | Redacted | | | | | | | |
| 4231785 | NUNNERY, KEITH | Redacted | | | | | | | |
| 4673759 | NUNNERY, PATRICIA | Redacted | | | | | | | |
| 4324379 | NUNNERY, ROOSEVELT | Redacted | | | | | | | |
| 4574915 | NUNNERY, SHAROD | Redacted | | | | | | | |
| 4510508 | NUNNUALLY, JNIYA | Redacted | | | | | | | |
| 4161288 | NUNN-WASHINGTON, JOYE L | Redacted | | | | | | | |
| 4167819 | NUNO JARA, JOSE M | Redacted | | | | | | | |
| 4194360 | NUNO, ALEJANDRA | Redacted | | | | | | | |
| 4169528 | NUNO, ANA K | Redacted | | | | | | | |
| 4191243 | NUNO, ARTURO | Redacted | | | | | | | |
| 4477377 | NUNO, BRANDY E | Redacted | | | | | | | |
| 4174765 | NUNO, CARLOS A | Redacted | | | | | | | |
| 4178792 | NUNO, DIANA | Redacted | | | | | | | |
| 4189086 | NUNO, DIEGO | Redacted | | | | | | | |
| 4177054 | NUNO, ELIZABETH | Redacted | | | | | | | |
| 4167977 | NUNO, JENNYFER | Redacted | | | | | | | |
| 4391860 | NUNO, JOAQUIN J | Redacted | | | | | | | |
| 4184310 | NUNO, JORGE | Redacted | | | | | | | |
| 4527797 | NUNO, JOSE A | Redacted | | | | | | | |
| 4566061 | NUNO, KARINA N | Redacted | | | | | | | |
| 4193600 | NUNO, LAURA M | Redacted | | | | | | | |
| 4189091 | NUNO, LUIS M | Redacted | | | | | | | |
| 4197138 | NUNO, MICHELLE | Redacted | | | | | | | |
| 4196861 | NUNO, NICOLE | Redacted | | | | | | | |
| 4202142 | NUNO, OSCAR B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195561 | NUNO, SABRINA R | Redacted | | | | | | | |
| 4164352 | NUNO, SOLEDAD | Redacted | | | | | | | |
| 4570431 | NUNO-HERRERA, JEANETTE P | Redacted | | | | | | | |
| 4690661 | NUNO-PELAYO, MARILYN | Redacted | | | | | | | |
| 4527653 | NUNSANT, BRISHANNA | Redacted | | | | | | | |
| 4193928 | NUNURA, CHRISTIE D | Redacted | | | | | | | |
| 4803802 | NUNUS MOBILE | DBA WIRELESSWORLD | 2428 NW 20ST | | | MIAMI | FL | 33142 | |
| 4430919 | NUNZIATA, DONALD J | Redacted | | | | | | | |
| 4840859 | NUNZIE BURZO | Redacted | | | | | | | |
| 4840860 | NUNZIO BURZO | Redacted | | | | | | | |
| 4764027 | NUON, TOMMY | Redacted | | | | | | | |
| 4268538 | NUPEISET, CHINTA | Redacted | | | | | | | |
| 4795835 | NUPERFUMES LLC | DBA NUPERFUMES | 2711 CENTERVILLE RD SUITE 120 | | | WILMINGTON | DE | 19808 | |
| 5797896 | NUPLA ACQUISITION CORP | 11912 SHELDON ST | | | | SUN VALLEY | CA | 91352 | |
| 5797897 | NUPLA CORPORATION CORP | 127 N Walnut Street | Suite 105 | | | Itasca | IL | 60143 | |
| 4745046 | NUPUR, MEENA | Redacted | | | | | | | |
| 4269240 | NUQUE, MARIAN R | Redacted | | | | | | | |
| 4163232 | NUQUI, OLIVER | Redacted | | | | | | | |
| 4329403 | NUR, HASSAN | Redacted | | | | | | | |
| 4368013 | NUR, ILYAS M | Redacted | | | | | | | |
| 4347163 | NUR, NADIFO | Redacted | | | | | | | |
| 4421357 | NUR, SADMI | Redacted | | | | | | | |
| 4515193 | NUR, SAHARLA A | Redacted | | | | | | | |
| 4341343 | NUR, SAID A | Redacted | | | | | | | |
| 4367809 | NUR, SAINAB A | Redacted | | | | | | | |
| 4338387 | NUR, SHUKRI | Redacted | | | | | | | |
| 4365222 | NUR, SUIDI | Redacted | | | | | | | |
| 4367059 | NUR, ZEINAB | Redacted | | | | | | | |
| 4301137 | NURAIN, SABA | Redacted | | | | | | | |
| 4565827 | NURALIYEVA, MARYAM | Redacted | | | | | | | |
| 4564915 | NURATDINOV, KEMRAN | Redacted | | | | | | | |
| 4629706 | NURDIN, SHELLEY | Redacted | | | | | | | |
| 4644216 | NURELDEEN, DESIREE | Redacted | | | | | | | |
| 4483267 | NURENA, LISA M | Redacted | | | | | | | |
| 4771785 | NURENI, NURUDEEN | Redacted | | | | | | | |
| 4336579 | NURGALIYEVA, ALBINA | Redacted | | | | | | | |
| 4601611 | NURIDDIN -JONES, ZAAKIRA | Redacted | | | | | | | |
| 4249210 | NURINDA, HAROLD A | Redacted | | | | | | | |
| 4403404 | NURKOWSKI, DAYNA | Redacted | | | | | | | |
| 4235718 | NURMOHAMED, HASSAN K | Redacted | | | | | | | |
| 4308756 | NURNBERG, BRIANNA | Redacted | | | | | | | |
| 4449071 | NURNBERGER II, CHARLES E | Redacted | | | | | | | |
| 4820562 | NURNEY, PETER | Redacted | | | | | | | |
| 4556075 | NURSE, ANGELA | Redacted | | | | | | | |
| 4517774 | NURSE, BRITNEY | Redacted | | | | | | | |
| 4584409 | NURSE, GURSENE | Redacted | | | | | | | |
| 4615381 | NURSE, HAZEL | Redacted | | | | | | | |
| 4234179 | NURSE, LEARIE | Redacted | | | | | | | |
| 4341377 | NURSE, MARLON C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265783 | NURSE, MYRTLE | Redacted | | | | | | | |
| 4421843 | NURSE, NADEG | Redacted | | | | | | | |
| 4446157 | NURSE, QUINTON L | Redacted | | | | | | | |
| 4328124 | NURSE, RYAN A | Redacted | | | | | | | |
| 4776872 | NURSE, SANDRA | Redacted | | | | | | | |
| 4398920 | NURSE, TRENEICE | Redacted | | | | | | | |
| 4746641 | NURSE, VIVIAN | Redacted | | | | | | | |
| 4795403 | NURSING BRA EXPRESS LLC | DBA NURSING BRA EXPRESS | 167 MAIN ST | | | HOLYOKE | MA | 01040 | |
| 4657357 | NURU, NUREHUSIEN | Redacted | | | | | | | |
| 4290481 | NURUDDIN, SALEEL | Redacted | | | | | | | |
| 5792998 | NURZIA CONSTRUTION CO | 1066 MAIN STREET | PO BOX 232 | | | FISHKILL | NY | 12524 | |
| 5797898 | Nurzia Constrution Co | 1066 Main Street_x000D_ | PO Box 232 | | | Fishkill | NY | 12524 | |
| 4357645 | NUSBAUM, DEBRA A | Redacted | | | | | | | |
| 4649588 | NUSBAUM, JEROME T | Redacted | | | | | | | |
| 4707379 | NUSBAUM, MARTHA M | Redacted | | | | | | | |
| 4602878 | NUSBAUM, MICHAEL | Redacted | | | | | | | |
| 4490604 | NUSE, DOROTHY S | Redacted | | | | | | | |
| 4311322 | NUSH, ERICA D | Redacted | | | | | | | |
| 4763161 | NUSHANN, DEKERMU | Redacted | | | | | | | |
| 4284811 | NUSRAT, TASNOBA | Redacted | | | | | | | |
| 4540838 | NUSRATH, MOHAMMED MURTUZA | Redacted | | | | | | | |
| 4258026 | NUSS III, WALTER J | Redacted | | | | | | | |
| 4699853 | NUSS, ARMAND | Redacted | | | | | | | |
| 4432076 | NUSS, CHRISTOPHER M | Redacted | | | | | | | |
| 4628004 | NUSS, JAMES | Redacted | | | | | | | |
| 4391817 | NUSS, JESSE L | Redacted | | | | | | | |
| 4581491 | NUSS, SAMUEL R | Redacted | | | | | | | |
| 4744694 | NUSSBAUM, BOB | Redacted | | | | | | | |
| 4676541 | NUSSBAUM, DORIE | Redacted | | | | | | | |
| 4762671 | NUSSBAUM, KELSEY | Redacted | | | | | | | |
| 4631947 | NUSSBAUM, MARY | Redacted | | | | | | | |
| 4431249 | NUSSBAUM, MEREDITH | Redacted | | | | | | | |
| 4575323 | NUSSBAUM, MITCHELL A | Redacted | | | | | | | |
| 4773536 | NUSSER, SUSAN | Redacted | | | | | | | |
| 4492944 | NUTAITIS, SHELLEY | Redacted | | | | | | | |
| 4690274 | NUTALL, ESTHER | Redacted | | | | | | | |
| 4730361 | NUTALL, LARRY | Redacted | | | | | | | |
| 4655066 | NUTAS, LOREDANA | Redacted | | | | | | | |
| 4158060 | NUTBROWN, MARYLAND | Redacted | | | | | | | |
| 4562951 | NUTBROWN, MELISSA S | Redacted | | | | | | | |
| 4820563 | NUTE CONSTRUCTION | Redacted | | | | | | | |
| 4879824 | NUTECH NATIONAL | NUTECH FIRE & SECURITY INC | 150 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 4858847 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 0A1 | CANADA |
| 5793935 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | | L7L 6B9 | Canada |
| 4898468 | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY ROSENTHAL | 2560 W MAPLE AVENUE | | | TREVOSE | PA | 19053 | |
| 4319467 | NUTGRASS, MARY | Redacted | | | | | | | |
| 4405379 | NUTILE, PEYTON | Redacted | | | | | | | |
| 4653157 | NUTINI, ELIZABETH | Redacted | | | | | | | |
| 4305606 | NUTLEY, ANGELA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159270 | NUTLOUIS, JERRISON J | Redacted | | | | | | | |
| 4851665 | NUTMEG PLUMBING & HEATING | 28 HADDAM NECK RD | | | | East Hampton | CT | 06424 | |
| 4898858 | NUTMEG PLUMBING & HEATING | JOHN BARKER | 78 HADDAM NECK RD | | | EAST HAMPTON | CT | 06424 | |
| 4829062 | NUTONE CONSTRUCTION | Redacted | | | | | | | |
| 4863356 | NUTRAMAX LABORATORIES INC | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4870363 | NUTREX HAWAII INC | 73 4460 QUEEN KAAHUMANU ST 102 | | | | KAILU | HI | 96740 | |
| 4884049 | NUTRI VET LLC | PER OBU TERMS PROCESS | 495 N DUPONT ST | | | BOISE | ID | 83713 | |
| 4796514 | NUTRICREATION INC | DBA NUTRACEUTICAL LABS | 23371 MULHOLLAND DRIVE #264 | | | WOODLAND HILLS | CA | 91367 | |
| 4883475 | NUTRITION 21 | P O BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| 4868243 | NUTRITION AND FITNESS INC | 501 FIFTH STREET | | | | BRISTOL | TN | 37620 | |
| 4801195 | NUTRITION WORLDWIDE LLC | DBA NUTRITION WORLD | 65 ALABAMA AVE | | | ISLAND PARK | NY | 11558 | |
| 4829063 | NUTT, BONNIE | Redacted | | | | | | | |
| 4687909 | NUTT, DEBORAH | Redacted | | | | | | | |
| 4707084 | NUTT, JAMES | Redacted | | | | | | | |
| 4522038 | NUTT, JOEL L | Redacted | | | | | | | |
| 4531792 | NUTT, NICHOLAS A | Redacted | | | | | | | |
| 4483957 | NUTT, ROBERT A | Redacted | | | | | | | |
| 4624627 | NUTT, SUE | Redacted | | | | | | | |
| 4574838 | NUTT, TELIA | Redacted | | | | | | | |
| 4710807 | NUTT, WALTER | Redacted | | | | | | | |
| 4552610 | NUTTALL JR, WILLIAM | Redacted | | | | | | | |
| 4489229 | NUTTALL, DESIREE ANNE | Redacted | | | | | | | |
| 4656501 | NUTTALL, JAVANN | Redacted | | | | | | | |
| 4661927 | NUTTALL, JOAN | Redacted | | | | | | | |
| 4623455 | NUTTBROCK, SHERRY | Redacted | | | | | | | |
| 4840861 | NUTTER CUSTOM HOMES | Redacted | | | | | | | |
| 4512513 | NUTTER, BENJAMIN D | Redacted | | | | | | | |
| 4444654 | NUTTER, CHERYL L | Redacted | | | | | | | |
| 4394540 | NUTTER, DOUGLAS S | Redacted | | | | | | | |
| 4235961 | NUTTER, HALEY | Redacted | | | | | | | |
| 4223608 | NUTTER, IMANI M | Redacted | | | | | | | |
| 4474467 | NUTTER, JACK T | Redacted | | | | | | | |
| 4446313 | NUTTER, JUSTIN | Redacted | | | | | | | |
| 4642279 | NUTTER, KAREN | Redacted | | | | | | | |
| 4222429 | NUTTER, KIMBERLY M | Redacted | | | | | | | |
| 4244051 | NUTTER, MARISSA | Redacted | | | | | | | |
| 4758327 | NUTTER, MARY | Redacted | | | | | | | |
| 4580341 | NUTTER, RANDY S | Redacted | | | | | | | |
| 4354293 | NUTTER, ROBIN | Redacted | | | | | | | |
| 4207048 | NUTTER, SARA | Redacted | | | | | | | |
| 4734221 | NUTTER, SHARON R | Redacted | | | | | | | |
| 4729412 | NUTTER, SHAWN | Redacted | | | | | | | |
| 4721628 | NUTTER, TERESA | Redacted | | | | | | | |
| 4680087 | NUTTER, TERRY | Redacted | | | | | | | |
| 4277724 | NUTTERVILLE, JESSICA L | Redacted | | | | | | | |
| 4429077 | NUTTING, AMANDA | Redacted | | | | | | | |
| 4237547 | NUTTING, AMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410254 | NUTTING, JACKIE | Redacted | | | | | | | |
| 4431014 | NUTTING, JOSEPH | Redacted | | | | | | | |
| 4434558 | NUTTING, KIMBERLY | Redacted | | | | | | | |
| 4516203 | NUTTING, LYLE W | Redacted | | | | | | | |
| 4144483 | NUTTING, MADELINE | Redacted | | | | | | | |
| 4739333 | NUTTING, NATALIE | Redacted | | | | | | | |
| 4209841 | NUTTING, SIMONE | Redacted | | | | | | | |
| 4387934 | NUTTING, STEFANIE | Redacted | | | | | | | |
| 4840862 | NUTTLE LAURA & PHILIP | Redacted | | | | | | | |
| 4574882 | NUTTLEMAN, JOE A | Redacted | | | | | | | |
| 5797900 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 4879707 | NUTTY NATURALS LLC | NNH INTERNATIONAL INC | 5 SHADY STREET | | | PATERSON | NJ | 07524 | |
| 5728508 | NUTU ELENA | 15419 SE 21ST PL | | | | BELLEVUE | WA | 98007 | |
| 4495854 | NUTWELL, JOEY E | Redacted | | | | | | | |
| 4391751 | NUTZMAN, DERRICK L | Redacted | | | | | | | |
| 4272914 | NUUANU, CHAZLYN | Redacted | | | | | | | |
| 4194871 | NUVAL, ARDEN O | Redacted | | | | | | | |
| 4840863 | NuVision Builders | Redacted | | | | | | | |
| 4802222 | NUVO ACCENTS BEAUTY | DBA BEAUTY NUVO | 6565 N MACARTHUR BLVD SUITE 225 | | | IRVING | TX | 75039 | |
| 4806251 | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4898669 | NUWAVE HEATING & COOLING | CHRISTOPHER STEWARD | PO BOX 111 | | | SPRINGFIELD | OR | 97477 | |
| 4806471 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048-1212 | |
| 4299158 | NUXOLL, CLIFFORD | Redacted | | | | | | | |
| 4820564 | NUYTEN CONSTRUCTION | Redacted | | | | | | | |
| 4511512 | NUYTENS, PATRICIA A | Redacted | | | | | | | |
| 4820565 | NUYTTEN, PAUL | Redacted | | | | | | | |
| 4696412 | NUYTTENS, COLENEE | Redacted | | | | | | | |
| 4864884 | NUZEE INC | 2865 SCOTT ST #107 | | | | VISTA | CA | 92081 | |
| 4187616 | NUZHNOVA, ELENA | Redacted | | | | | | | |
| 4829064 | NUZMAN, TRAVIS | Redacted | | | | | | | |
| 4877735 | NUZUM BUILDING SUPPLY LLC | JON K ZAHM | 1220 N MAIN STREET | | | VIROQUA | WI | 54665 | |
| 4180881 | NUZUM, CAITLIN E | Redacted | | | | | | | |
| 4470394 | NUZUM, HEATHER M | Redacted | | | | | | | |
| 4578209 | NUZUM, JOHN-WILLIAM | Redacted | | | | | | | |
| 4480735 | NUZZI, ALYSSA | Redacted | | | | | | | |
| 4639908 | NUZZI, CONSTANCE | Redacted | | | | | | | |
| 4840864 | NUZZI, DAMON | Redacted | | | | | | | |
| 4626670 | NUZZI, JOHN N | Redacted | | | | | | | |
| 4431430 | NUZZI, MATTHEW | Redacted | | | | | | | |
| 4405417 | NUZZO, CARMINE JOSEPH | Redacted | | | | | | | |
| 4297014 | NUZZO, DARCY L | Redacted | | | | | | | |
| 4712707 | NUZZO, DARRYL | Redacted | | | | | | | |
| 4494696 | NUZZO, HOPE E | Redacted | | | | | | | |
| 4840865 | NUZZO, ROBERT | Redacted | | | | | | | |
| 4866167 | NUZZOLESE BROS ICE | 35 ENGEL STREET | | | | HICKSVILLE | NY | 11801 | |
| 4223795 | NUZZOLILLI, ALEXANDRIA E | Redacted | | | | | | | |
| 5787690 | NV DEPARTMENT OF MOTOR VEHICLES | 555 WRIGHT WAY | | | | CITY | NV | 89711 | |
| 4781339 | NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | | Carson City | NV | 89711 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10547 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782343 | NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | SPARKS | NV | 89431 | |
| 4820566 | NV DESIGN STUDIO | Redacted | | | | | | | |
| 4809771 | NV DESIGN STUDIO  / MARTIN SMITHIES | 1125 MILTON RD. | | | | NAPA | CA | 94559 | |
| 4783434 | NV Energy/30073 North Nevada | PO Box 30073 | | | | Reno | NV | 89520-3073 | |
| 4783435 | NV Energy/30150 South Nevada | PO Box 30150 | | | | Reno | NV | 89520-3150 | |
| 4866305 | NV HEALTHCARE LLC | 3571 HARGALE ROAD | | | | OCEANSIDE | NY | 11572 | |
| 4782600 | NV LP-GAS BOARD | P O BOX 338 | | | | Carson City | NV | 89702 | |
| 4806623 | NV PERRICONE LATIN AMERICA | 895 BECKMAN DRIVE | | | | N BELLMORE | NY | 11701 | |
| 4782778 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | Carson City | NV | 89711 | |
| 5787691 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | CITY | NV | 89711 | |
| 4857919 | NVC LOGISTICS GROUP | 1 POND ROAD | | | | ROCKLEIGH | NJ | 07647 | |
| 5797902 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 4803355 | NW 51ST STREET LLC | C/O NORTHWOOD INVESTORS LLC | 1819 WAZEE STREET 2ND FL | ATTN NATALIE BONICELLI | | DENVER | CO | 80202 | |
| 5802409 | NW 51st Street LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4872685 | NW ARKANSAS DEMOCRAT GAZETTE | ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | FAYETTEVILLE | AR | 72702 | |
| 4798250 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803135 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4779374 | NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4903093 | NW Cambridge Property Owner LLC | c/o Northwood Investors | 575 Fifth Avenue | 23rd Floor | | New York | NY | 10170 | |
| 5822417 | NW Cambridge Property Owner LLC | Michael O' Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4803369 | NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | | DALLAS | TX | 75231 | |
| 5802431 | NW Centennial LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4803435 | NW DULUTH HOLDINGS LLC | DBA NW DULUTH LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 5802440 | NW Duluth LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4849235 | NW EXTREME INSTALLERS INC | 6620 NE 79TH CT STE 1 | | | | Portland | OR | 97218 | |
| 4803436 | NW GAITHERSBURG HOLDINGS LLC | DBA NW GAITHERSBURG LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 5802415 | NW Gaithersburg LLC | Attn: Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4783376 | NW Natural | Alice Mah | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| 5728516 | NW NATURAL | ALICE MARSH | BANKRUPTCY REPRESENTATIVE | 220 NW 2ND AVE | | PORTLAND | OR | 97209 | |
| 4803440 | NW NORTHGATE HOLDINGS LLC | DBA NW NORTHGATE II LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE LLC | | CHARLOTTE | NC | 28277 | |
| 5802422 | NW Northgate II LLC | Attn: Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 6026676 | NW Northgate II LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 6026676 | NW Northgate II LLC | Michael O' Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4804341 | NW SALES CONNECTION INC | DBA NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | WAXHAW | NC | 28173 | |
| 4131780 | NW Sales Connection, Inc | 1621 Lookout Circle | | | | Waxhaw | NC | 28173 | |
| 4803433 | NW SPRINGS HOLDINGS LLC | DBA NW SPRINGS LLC | 8080 PARK LANE SUITE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | DALLAS | TX | 75231 | |
| 5802389 | NW Springs LLC | NW Northgate II LLC | Attn: Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | Denver | CO | 80202 | |
| 4803351 | NW SRP CO HOLDINGS LLC | DBA NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | DALLAS | TX | 75231 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803353 | NW SRP MA HOLDINGS LLC | DBA NW CAMBRIDGE PRPRTY OWNER LLC | 1819WAZEE STREET 2ND FLOOR | C/O NORTHWOOD INVESTORS LLC | | DENVER | CO | 80202 | |
| 4420691 | NWABUGWU, ONYEKACHI H | Redacted | | | | | | | |
| 4396060 | NWACHUKWU, CHIKAODIRI S | Redacted | | | | | | | |
| 4745522 | NWACHUKWU, FLORENCE | Redacted | | | | | | | |
| 4546915 | NWACHUKWU, NICOLE | Redacted | | | | | | | |
| 4373095 | NWACHUKWU, OLUOMACHI M | Redacted | | | | | | | |
| 4395718 | NWADIKE, IFEOMA | Redacted | | | | | | | |
| 4407027 | NWADIOGU JR, KINGSLEY O | Redacted | | | | | | | |
| 4398850 | NWADIOGU, BEVERLY A | Redacted | | | | | | | |
| 4400242 | NWADIOGU, CHIKEZIE | Redacted | | | | | | | |
| 4407025 | NWADIOGU, IJEOMA U | Redacted | | | | | | | |
| 4247540 | NWAEFULU, EDWIN | Redacted | | | | | | | |
| 4337471 | NWAEHIRI, MALAYASIA | Redacted | | | | | | | |
| 4397591 | NWAFOR, WESLEY | Redacted | | | | | | | |
| 4711037 | NWAIGWE, PHOBE | Redacted | | | | | | | |
| 4756835 | NWAJEI, PATRICK | Redacted | | | | | | | |
| 4239509 | NWAJEI, TYRONE | Redacted | | | | | | | |
| 4265572 | NWAKAEZE, EMMANUEL | Redacted | | | | | | | |
| 4343135 | NWAKUDO, JAMES I | Redacted | | | | | | | |
| 4649651 | NWAKUDU, LENA | Redacted | | | | | | | |
| 4238122 | NWALA, VALERIE | Redacted | | | | | | | |
| 4693819 | NWAMANNA, CHRISTINE | Redacted | | | | | | | |
| 4595724 | NWAMBIE, NGOZI | Redacted | | | | | | | |
| 4722427 | NWAMBUONWO, JUDE | Redacted | | | | | | | |
| 4544561 | NWAMEME, JULIET O | Redacted | | | | | | | |
| 4761597 | NWANDU, ALICE | Redacted | | | | | | | |
| 4293456 | NWANDU, CHUKWUNONSO | Redacted | | | | | | | |
| 4666661 | NWANEKPE, CHIDINMA | Redacted | | | | | | | |
| 4547773 | NWANERI, STEPHANIE | Redacted | | | | | | | |
| 4715061 | NWANGUZO, PATRICK J | Redacted | | | | | | | |
| 4532392 | NWANGWU, PETER U | Redacted | | | | | | | |
| 4726867 | NWANKPA, BENNETT | Redacted | | | | | | | |
| 4539796 | NWANKPAH, JOSHUA C | Redacted | | | | | | | |
| 4694590 | NWANKW, UZO | Redacted | | | | | | | |
| 4694589 | NWANKW, UZO | Redacted | | | | | | | |
| 4768885 | NWANKWERE, CHIDI | Redacted | | | | | | | |
| 4456919 | NWANKWO, ANTHONY C | Redacted | | | | | | | |
| 4622639 | NWANKWO, DORIS | Redacted | | | | | | | |
| 4440210 | NWANKWO, JANE | Redacted | | | | | | | |
| 4576564 | NWANKWO, PAUL C | Redacted | | | | | | | |
| 4635615 | NWANKWO, ROSEMARY | Redacted | | | | | | | |
| 4235645 | NWANKWOR, CLASSIC | Redacted | | | | | | | |
| 4712806 | NWANKWOR, OKIKE | Redacted | | | | | | | |
| 4340209 | NWAOBIA, PRECIOUS A | Redacted | | | | | | | |
| 4260197 | NWAOGU, CHRYSTAL | Redacted | | | | | | | |
| 4728609 | NWAOGU, TRACY | Redacted | | | | | | | |
| 4341451 | NWAOKEOCHA, JACOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506329 | NWAOSU, CHUKWUNONYE T | Redacted | | | | | | | |
| 4542083 | NWAOZOR, BERNADETTE U | Redacted | | | | | | | |
| 4636375 | NWAUCHE, UGWUALA | Redacted | | | | | | | |
| 4532345 | NWAUGHA, TYME | Redacted | | | | | | | |
| 4772196 | NWAZUE, VICTOR | Redacted | | | | | | | |
| 4783133 | NWBRHC | 20 West Prospect Street | | | | Waldwick | NJ | 07463 | |
| 4429045 | NWE, SEINN L | Redacted | | | | | | | |
| 4430649 | NWEJI, FRANCIS | Redacted | | | | | | | |
| 4708648 | NWEKE, CHARLES C | Redacted | | | | | | | |
| 4294788 | NWEKE, CHIDI | Redacted | | | | | | | |
| 4739394 | NWEKE, MAGDALENE | Redacted | | | | | | | |
| 4212225 | NWEKE, NKEM E | Redacted | | | | | | | |
| 4545516 | NWEKE, VINA C | Redacted | | | | | | | |
| 4193936 | NWEL, CRESTINA | Redacted | | | | | | | |
| 4178618 | NWEL, MARLEANA | Redacted | | | | | | | |
| 4740107 | NWEZE, BONAVENTURE | Redacted | | | | | | | |
| 4603776 | NWEZE, ONYEMA | Redacted | | | | | | | |
| 5797903 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4879672 | NWH JEWELRY GROUP | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| 4393953 | NWIKINA, SELINA F | Redacted | | | | | | | |
| 4608496 | NWIUBO, VINCENT | Redacted | | | | | | | |
| 4862595 | NWO BEVERAGE INC | 200 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 4861004 | NWO HEALTH PARTNERS LLC | 15054 STATE ROUTE 224 E | | | | FINDLAY | OH | 45840 | |
| 4666695 | NWOBU, CY | Redacted | | | | | | | |
| 4644975 | NWOGALANYA, CATHERINE | Redacted | | | | | | | |
| 4727868 | NWOGOR, FIDELIA E | Redacted | | | | | | | |
| 4332866 | NWOGU, BLESSING | Redacted | | | | | | | |
| 4339992 | NWOKE, GINIKACHI | Redacted | | | | | | | |
| 4290957 | NWOKEABIA, CHIZOBA | Redacted | | | | | | | |
| 4435043 | NWOKELO, EMMANUEL U | Redacted | | | | | | | |
| 4687743 | NWOKO, UCHENNA | Redacted | | | | | | | |
| 4701063 | NWOKORIE, NDIDI | Redacted | | | | | | | |
| 4637223 | NWORAH, UCHENNA | Redacted | | | | | | | |
| 4434913 | NWORJIH, BRANDON | Redacted | | | | | | | |
| 4253399 | NWORU, ADAEZE | Redacted | | | | | | | |
| 4701346 | NWOSU, EMEKA | Redacted | | | | | | | |
| 4618718 | NWOSU, KATE | Redacted | | | | | | | |
| 4225379 | NWOSU, OLIVE | Redacted | | | | | | | |
| 4341001 | NWOYE, ANN | Redacted | | | | | | | |
| 4167160 | NWOYE, STELLA | Redacted | | | | | | | |
| 4840866 | NWR Construction | Redacted | | | | | | | |
| 5792999 | NWR CONSTRUCTION LLC | 127 SCALEYBARK RD | | | | CHARLOTTE | NC | 28209 | |
| 4862603 | NWS ARCHITECTS INCORPORATED | 200 W MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4879851 | NWSL TOWN CENTER LLC | NWSL LLC | C/O JP MORGAN CHASE POB 28255 | | | NEW YORK | NY | 10087 | |
| 4173475 | NWUZI, CHINEMEREM | Redacted | | | | | | | |
| 4863648 | NXGN INC | 230 S CLARK STREET | | | | CHICAGO | IL | 60604 | |
| 4860442 | NY APPAREL GROUP LLC | 1400 BROADWAY SUITE 3500 | | | | NEW YORK | NY | 10018 | |
| 4801018 | NY BABY TRADING INC | DBA NY BABY STORE | 2430 GRAND CONCOURSE | | | BRONX | NY | 10458-5202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787692 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | | | | ALBANY | NY | 12228-0001 | |
| 4781340 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | | Albany | NY | 12228-0001 | |
| 5787693 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 4782791 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | ATTN: LICENSE UNIT | | | Albany | NY | 12235 | |
| 4781341 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | | Albany | NY | 12235 | |
| 4802739 | NY HEALTH BEAUTY | 1236 US HIGHWAY 46 UNIT G3 | | | | PARSIPPANY | NJ | 07054 | |
| 4782200 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | | Oneonta | NY | 13820 | |
| 5787694 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | | | | ONEONTA | NY | 13820 | |
| 4227683 | NYABILO, DUNCAN O | Redacted | | | | | | | |
| 5728527 | NYABIOSI FAITH | 12 CASTLEGATE COURT | | | | NEWARK | DE | 19702 | |
| 4226972 | NYABIOSI, JOY M | Redacted | | | | | | | |
| 4225510 | NYABIOSI, PRISCILLA F | Redacted | | | | | | | |
| 4423664 | NYACK, JOSHUA A | Redacted | | | | | | | |
| 4264818 | NYACK, TEDRICK | Redacted | | | | | | | |
| 4665842 | NYAGETERA-MATTHEWS, PERPETUA | Redacted | | | | | | | |
| 4329234 | NYAKAKO, MUSA | Redacted | | | | | | | |
| 4797011 | NYAM LLC | DBA BCBG PARIS | 110 EAST 9TH STREET B513 | | | LOS ANGELES | CA | 90015 | |
| 4556748 | NYAMAAKHUU, ENKHTUUL | Redacted | | | | | | | |
| 4552709 | NYAMALOR, KELVIN K | Redacted | | | | | | | |
| 4629426 | NYAMARI, JAMES | Redacted | | | | | | | |
| 4397533 | NYAMBANE, MALLIET | Redacted | | | | | | | |
| 4261629 | NYAMBI, NICOLE | Redacted | | | | | | | |
| 4365228 | NYAME, ADWOA A | Redacted | | | | | | | |
| 4730347 | NYAME, JACQUES | Redacted | | | | | | | |
| 4373278 | NYAMEKYE, CONNIE COMFORT | Redacted | | | | | | | |
| 4793134 | Nyamekye, David | Redacted | | | | | | | |
| 4243046 | NYAMOGO, JOSEPH | Redacted | | | | | | | |
| 4759660 | NYANGAGA, JUDITH | Redacted | | | | | | | |
| 4760555 | NYANKUMAH, URIEL | Redacted | | | | | | | |
| 4345910 | NYANN, JUDE T | Redacted | | | | | | | |
| 4336865 | NYANN, STEPHANIE B | Redacted | | | | | | | |
| 4564056 | NYANNOR, OKI | Redacted | | | | | | | |
| 4751002 | NYANSINGIZWA, NATHALIE | Redacted | | | | | | | |
| 4438279 | NYANTAKYI JR., NATHAN | Redacted | | | | | | | |
| 4321735 | NYAPAMBA, NYA | Redacted | | | | | | | |
| 4715062 | NYARI, PETER | Redacted | | | | | | | |
| 4466060 | NYARKO KORANTENG, KRISTIE | Redacted | | | | | | | |
| 4757394 | NYARKO, EDWARD K | Redacted | | | | | | | |
| 4596879 | NYARKO, EVA | Redacted | | | | | | | |
| 4223740 | NYARKO, JAMES Q | Redacted | | | | | | | |
| 4553755 | NYARKO, LORDINA | Redacted | | | | | | | |
| 4531256 | NYARKO, MICHAEL | Redacted | | | | | | | |
| 4494930 | NYARKO, MICHELLE | Redacted | | | | | | | |
| 4440880 | NYARKO, SERWAA | Redacted | | | | | | | |
| 4604402 | NYARKO, STEPHEN | Redacted | | | | | | | |
| 4397102 | NYASINGA, TONNY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344195 | NYASSI, MBIE | Redacted | | | | | | | |
| 5728538 | NYAUNU DAVIS | 802 COUNTY ROAD D W | | | | SAINT PAUL | MN | 55112 | |
| 4338975 | NYAVINGI, DEREK | Redacted | | | | | | | |
| 4209709 | NYBAKKEN, JOSHUA | Redacted | | | | | | | |
| 4357684 | NYBERG, BRENDA | Redacted | | | | | | | |
| 4371380 | NYBERG, CHESSA R | Redacted | | | | | | | |
| 4820567 | NYBERG, DAVE | Redacted | | | | | | | |
| 4725633 | NYBERG, JANICE | Redacted | | | | | | | |
| 4620635 | NYBERG, JENNIFER | Redacted | | | | | | | |
| 4359119 | NYBERG, LEONARD | Redacted | | | | | | | |
| 4657570 | NYBERG, MARK | Redacted | | | | | | | |
| 4173989 | NYBERG, RICHARD A | Redacted | | | | | | | |
| 4377301 | NYBERG, SAVANNAH | Redacted | | | | | | | |
| 4471743 | NYBERG, SONIA | Redacted | | | | | | | |
| 4747584 | NYBLOM, STEVE | Redacted | | | | | | | |
| 4721371 | NYBO, NAVIS | Redacted | | | | | | | |
| 4860566 | NYC ALLIANCE GROUP LLC | 1411 BROADWAY 15TH FLR | | | | NEW YORK | NY | 10018 | |
| 4874135 | NYC COMMISSIONER OF FINANCE | CITY OF NEW YORK | 59-17 JUNCTION BLVD 10TH FL | | | FLUSHING | NY | 11373 | |
| 4781880 | NYC Department of Finance | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | |
| 4782288 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | New York | NY | 10008-3644 | |
| 5787695 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | YORK | NY | 10008-3644 | |
| 4800650 | NYC DIAPER CAKES INC | DBA NYC BEDDING AND MORE | 567 TOMPKINS AVE 50163 | | | STATEN ISLAND | NY | 10305 | |
| 4803795 | NYC FASHION INC | DBA BETTER LINE | 530E 84 STREET | | | NEW YORK | NY | 10028 | |
| 4874070 | NYC FIRE DEPARTMENT | CHURCH STREET STATION | P O BOX 840 | | | NEW YORK | NY | 10008 | |
| 4782436 | NYC FIRE DEPT | PO BOX 412014 | | | | BOSTON | MA | 02241-2014 | |
| 4781342 | NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | | Boston | MA | 02241-2014 | |
| 4868622 | NYC KNITWEAR GROUP INC | 530 7TH AVE SUITE 1202 | | | | NEW YORK | NY | 10018 | |
| 4868557 | NYC KNITWEAR INC | 525 7TH AVENUE STE 701 | | | | NEW YORK | NY | 10018 | |
| 4784296 | NYC Water Board | PO Box 11863 | | | | Newark | NJ | 07101-8163 | |
| 5797905 | NYCE Payments Network, LLC | 400 Plaza Drive | 2nd Floor | | | Secaucus | NJ | 07094 | |
| 5793000 | NYCE PAYMENTS NETWORK, LLC | JOHN REFRO | 400 PLAZA DRIVE | 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| 4221378 | NYCE SR, MICHAEL | Redacted | | | | | | | |
| 4184414 | NYCE, RONALD D | Redacted | | | | | | | |
| 4798739 | NYCFINDINGS LLC | DBA NYC NECKLACE | 5250 72ND ST | | | MASPETH | NY | 11378 | |
| 4846172 | NYCO ELECTRIC CORP | 236 39TH ST | | | | Brooklyn | NY | 11232 | |
| 4241737 | NYCUM, JAMES W | Redacted | | | | | | | |
| 4377925 | NYCUM, LEIGH A | Redacted | | | | | | | |
| 4807844 | NYDES PROPERTIES SMV LTD.CO. | ATTN: DAVID NYDES | P.O. BOX 4247 | | | SANTA FE | NM | 87502 | |
| 4854855 | NYDES, DAVID | Redacted | | | | | | | |
| 4829065 | NYE COUNTY CONSTRUCTION | Redacted | | | | | | | |
| 4348799 | NYE JR, WAYNE B | Redacted | | | | | | | |
| 4296631 | NYE, AMY | Redacted | | | | | | | |
| 4281736 | NYE, BARBARA J | Redacted | | | | | | | |
| 4570784 | NYE, BRADLY S | Redacted | | | | | | | |
| 4240334 | NYE, BRIAN | Redacted | | | | | | | |
| 4759956 | NYE, CHARLES | Redacted | | | | | | | |
| 4706249 | NYE, CLIFF | Redacted | | | | | | | |
| 4606856 | NYE, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619369 | NYE, DEBBIE | Redacted | | | | | | | |
| 4422517 | NYE, GAIL | Redacted | | | | | | | |
| 4698178 | NYE, GARY | Redacted | | | | | | | |
| 4216153 | NYE, INGRID | Redacted | | | | | | | |
| 4359174 | NYE, JERRY | Redacted | | | | | | | |
| 4664357 | NYE, JOHN | Redacted | | | | | | | |
| 4651286 | NYE, KAY | Redacted | | | | | | | |
| 4829066 | NYE, KRIS | Redacted | | | | | | | |
| 4271067 | NYE, LARAE | Redacted | | | | | | | |
| 4472075 | NYE, MEGAN | Redacted | | | | | | | |
| 4216522 | NYE, MICHAEL | Redacted | | | | | | | |
| 4657368 | NYE, MICHELLE | Redacted | | | | | | | |
| 4679634 | NYE, ROBERT | Redacted | | | | | | | |
| 4761905 | NYE, SHANE A | Redacted | | | | | | | |
| 4437406 | NYE, SIERRA | Redacted | | | | | | | |
| 4494197 | NYE, TYLER | Redacted | | | | | | | |
| 4756648 | NYE, VERONICA | Redacted | | | | | | | |
| 4624816 | NYEKAN, ROSETTA | Redacted | | | | | | | |
| 4625506 | NYEMAH, MARK Y | Redacted | | | | | | | |
| 4190684 | NYEMASTER, AUSTIN | Redacted | | | | | | | |
| 4160486 | NYEMBO, MIREILLE | Redacted | | | | | | | |
| 4344995 | NYEMBO, SHABANI | Redacted | | | | | | | |
| 4299329 | NYEN, KATHY L | Redacted | | | | | | | |
| 4265850 | NYENKAN, MARTINA | Redacted | | | | | | | |
| 4487900 | NYERE, THOMAS A | Redacted | | | | | | | |
| 4460842 | NYERS, EMILY I | Redacted | | | | | | | |
| 4448847 | NYERS, JAMIE M | Redacted | | | | | | | |
| 4688964 | NYERS, STEPHEN | Redacted | | | | | | | |
| 5728559 | NYESHA JEFFREY | 4008 BARNES AVE APT 2 | | | | BRONX | NY | 10466 | |
| 4593696 | NYESUAH, DICKSON | Redacted | | | | | | | |
| 4795801 | NYFASHION101 INC | DBA NYFASHION101 | 776 GRAND AVE | | | RIDGEFIELD | NJ | 07657 | |
| 4366732 | NYGAARD, GABRIELLE | Redacted | | | | | | | |
| 4355258 | NYGAARD, HANNAH J | Redacted | | | | | | | |
| 4566609 | NYGAARD, KATIE | Redacted | | | | | | | |
| 4621180 | NYGAARD, SHELLEY | Redacted | | | | | | | |
| 4748102 | NYGAARD, STEPHEN | Redacted | | | | | | | |
| 4390591 | NYGAARD, TORY | Redacted | | | | | | | |
| 4840867 | NYGARD INTERNATIONAL | Redacted | | | | | | | |
| 4702232 | NYGARD, NATHANIEL | Redacted | | | | | | | |
| 4703680 | NYGREN, JEANNINE | Redacted | | | | | | | |
| 4296764 | NYGREN, STEVEN C | Redacted | | | | | | | |
| 4758916 | NYGUEN, AL | Redacted | | | | | | | |
| 4773726 | NYHAMMER, MELISSA E | Redacted | | | | | | | |
| 4361665 | NYHOF, SAMANTHA | Redacted | | | | | | | |
| 4392418 | NYHOLM, ALEXIS | Redacted | | | | | | | |
| 4424906 | NYHOLM, KYRA | Redacted | | | | | | | |
| 4518736 | NYHOLT, MICHAEL | Redacted | | | | | | | |
| 4725542 | NYIKOS, TOM | Redacted | | | | | | | |
| 4400209 | NYILAS, HAILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338856 | NYIM-ASARE, CHARLES | Redacted | | | | | | | |
| 4343185 | NYIMPHA, GRIFFEON | Redacted | | | | | | | |
| 4246258 | NYITRAY, BLAYRE A | Redacted | | | | | | | |
| 4335007 | NYITRAY, JULIA E | Redacted | | | | | | | |
| 4719044 | NYIZUGBO, NWAMAKA | Redacted | | | | | | | |
| 4846441 | NYJ BUILDERS INC | 339 HOMEWOOD DR | | | | Bolingbrook | IL | 60440 | |
| 4883223 | NYKO TECHNOLOGIES INC | P O BOX 822424 | | | | PHILADELPHIA | PA | 19182 | |
| 4130213 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 4806508 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE SUITE #202 | | | | VALLEY STREAM | NY | 11580 | |
| 4889334 | NYL HOLDINGS LLC | WESTCLOX BIG BEN BABY BEN | 99 W HAWTHORNE AVE STE 202 | | | VALLEY STREAM | NY | 11580 | |
| 4680788 | NYLAND, DOROTHY | Redacted | | | | | | | |
| 4217898 | NYLANDER, ANDREW D | Redacted | | | | | | | |
| 4689616 | NYLANDER, DESMOND | Redacted | | | | | | | |
| 4667827 | NYLANDER, KRISTA | Redacted | | | | | | | |
| 4840868 | NYLEN, MARK | Redacted | | | | | | | |
| 4359338 | NYLEN, RAPHAEL | Redacted | | | | | | | |
| 4465475 | NYLEN, VICTORIA | Redacted | | | | | | | |
| 4869022 | NYLUND ELECTRIC INC | 5723 GRAND AVENUE | | | | DULUTH | MN | 55807 | |
| 4774419 | NYLUND, STEVEN | Redacted | | | | | | | |
| 4809996 | NYM | 3350 NW 2 AVE. SUITE A-38 | | | | BOCA RATON | FL | 33431 | |
| 4855654 | Nyman Jr., Alfred W. | Redacted | | | | | | | |
| 4233994 | NYMAN, ALFRED W | Redacted | | | | | | | |
| 4273367 | NYMANN, MADISON | Redacted | | | | | | | |
| 5728585 | NYOAKA KOONE | 111 2ND ST NW | | | | WADENA | MN | 56482 | |
| 4555653 | NYONDO, MWAKA P | Redacted | | | | | | | |
| 4618548 | NYONG, FRANCIS ETIM | Redacted | | | | | | | |
| 4608806 | NYQUIST, THOMAS D | Redacted | | | | | | | |
| 4781879 | NYS Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | |
| 5787696 | NYS CORPORATION TAX | PO BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 4879559 | NYS DEPARTMENT OF TRANSPORTATION | NEW YORK STATE DEPT OF TRANSPORT | REV UNIT POD 52 WOLFE ROAD | | | ALBANY | NY | 12232 | |
| 4782836 | NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | | Albany | NY | 12232 | |
| 4793824 | NYS Gaming Commission, Division of the Lottery | Attn: Nyata Reefer | 317 Lenox Avenue, 6th Floor | | | New York | NY | 10027 | |
| 4781789 | NYS Sales Tax Processing | PO Box 15172 | | | | Albany | NY | 12212-5173 | |
| 4793855 | NYS Workers' Compensaton Board | Bureau of Compliance | 328 State Street | | | Schenectady | NY | 12305-2318 | |
| 5841452 | NYSEG | Kelly R. Potter | 18 Link Dr | | | Binghamton | NY | 13904 | |
| 4783436 | NYSEG-New York State Electric & Gas | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 4466003 | NYSEWANDER, CODY M | Redacted | | | | | | | |
| 4288628 | NYSSEN, CHRISTIE | Redacted | | | | | | | |
| 4829067 | NYSTEDT, KAREN | Redacted | | | | | | | |
| 4441436 | NYSTRAND, NINA E | Redacted | | | | | | | |
| 4295184 | NYSTROM, ASHLEY A | Redacted | | | | | | | |
| 4192659 | NYSTROM, BROOKE S | Redacted | | | | | | | |
| 4594813 | NYSTROM, CHRIS A | Redacted | | | | | | | |
| 4627443 | NYSTROM, GEORGE | Redacted | | | | | | | |
| 4732106 | NYSTROM, JAMES | Redacted | | | | | | | |
| 4400279 | NYSTROM, KARALINA | Redacted | | | | | | | |
| 4175838 | NYSTROM, KIMATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705065 | NYSTROM, LUCAS | Redacted | | | | | | | |
| 4749839 | NYSTROM, ROBERT | Redacted | | | | | | | |
| 5797907 | NYU Winthrop Hospital | 259 First Street | | | | Mineola | NY | 11501 | |
| 4857292 | NYU Winthrop Hospital | Attn:Joe Burke, Vice President | 259 First Street | | | Mineola | NY | 11501 | |
| 5793001 | NYU WINTHROP HOSPITAL | ATTN:JOE BURKE, VICE PRESIDENT | 259 FIRST STREET | | | MINEOLA | NY | 11501 | |
| 4724915 | NYULASSY, WILLIAM | Redacted | | | | | | | |
| 4680711 | NYUNT, THEIN | Redacted | | | | | | | |
| 4626594 | NYX, ALICIA | Redacted | | | | | | | |
| 4353097 | NYX, ARIEL | Redacted | | | | | | | |
| 4829068 | NZ DESIGNS | Redacted | | | | | | | |
| 4763299 | NZAMBI, MANUAL S | Redacted | | | | | | | |
| 4705733 | NZAMBIMANA, JUVENAL | Redacted | | | | | | | |
| 4861804 | NZANIA LLC | 17462 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| 4705129 | NZAU, DAVID | Redacted | | | | | | | |
| 4402950 | NZEGWU, MAXINE | Redacted | | | | | | | |
| 4337524 | NZENWA, KELECHI C | Redacted | | | | | | | |
| 4661547 | NZERIDBE, VICTORIA | Redacted | | | | | | | |
| 4333328 | NZERUGURU, MAUWA | Redacted | | | | | | | |
| 4256801 | NZOLAMESO, FRANCISCA | Redacted | | | | | | | |
| 4344835 | NZUWAH, NATHAN M | Redacted | | | | | | | |
| 4866770 | O & W INC | 3974 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| 4879930 | O A 16TH AVE SW LLC | OMAR IGRAM | 2020 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4820568 | O B CONSTRUCTION | Redacted | | | | | | | |
| 4829069 | O B CONSTRUCTION - COD | Redacted | | | | | | | |
| 4829070 | O B CONSTRUCTION - PARENT | Redacted | | | | | | | |
| 4296083 | O BOYLE, KAITLYN A | Redacted | | | | | | | |
| 4795006 | O BRIEN FAMILY LLC | ATTN LARRY R MICHAELS COO | 1855 WILLISTON ROAD | | | S BURLINGTON | VT | 05407 | |
| 4879856 | O BRIEN FAMILY LLC | O BRIEN FAMILY LIMITED LIABLITY CO | 1855 WILLISTON RD PO BOX 2184 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4419837 | O BRIEN, ELIZABETH M | Redacted | | | | | | | |
| 4334869 | O BRIEN, LAUREEN J | Redacted | | | | | | | |
| 4861474 | O CONNELL BROS | 1643 HELDERBERG TRAIL | | | | BERNE | NY | 12023 | |
| 4774398 | O CONNELL-MOCK, KYLE | Redacted | | | | | | | |
| 4584935 | O CONNER, PATRICK | Redacted | | | | | | | |
| 4859532 | O CONNOR CASTING COMPANY | 1219 W MADISON | | | | CHICAGO | IL | 60607 | |
| 4870965 | O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | | | SCOTTSDALE | AZ | 85258 | |
| 4802916 | O CONNOR JV LLC | DBA CITRUS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | ATLANTA | GA | 30353-2627 | |
| 4601076 | O 'CONNOR, JOSEPH | Redacted | | | | | | | |
| 4637873 | O CONNOR, ROBIN | Redacted | | | | | | | |
| 4630449 | O CONNOR, SHIRLEE | Redacted | | | | | | | |
| 4731849 | O COYNE, JAMES | Redacted | | | | | | | |
| 4864921 | O D Y ACCESSORIES INC | 29 WEST 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4413866 | O DANIEL, ANNETTE L | Redacted | | | | | | | |
| 4452033 | O DELL, CHRISTINE | Redacted | | | | | | | |
| 4550439 | O DELL, STACY | Redacted | | | | | | | |
| 4708510 | O' DELL, SUSAN | Redacted | | | | | | | |
| 4870140 | O DONNELL & NACCARATO INC | 701 MARKET STREET SUITE 6000 | | | | PHILADELPHIA | PA | 19106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871106 | O DONNELL ELECTRIC LLC | 8262 WOODS TRAIL | | | | WHITMORE | MI | 48189 | |
| 4671276 | O DONNELL, CAROL L | Redacted | | | | | | | |
| 4425349 | O DONNELL, JAMES P | Redacted | | | | | | | |
| 4721406 | O DONNELL, WALTER | Redacted | | | | | | | |
| 4877556 | O DWYERS ELECTRIC SERVICE | JH WEAVER LLC | 2927 KATHY JO LANE | | | GRAND JUNCTION | CO | 81503 | |
| 4879857 | O E MEYER & SONS INC | O E MEYER CO | 1005 EVERETT RD | | | FREMONT | OH | 43420 | |
| 4882081 | O E MEYER CO | P O BOX 479 | | | | SANDUSKY | OH | 44871 | |
| 4861379 | O GRADY PLUMBING | 1610 EVANS AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 4443797 | O GRADY, NICOLE | Redacted | | | | | | | |
| 4862901 | O KEEFE REINHARD & PAUL LLC | 208 SOUTH JEFFERSON ST STE 101 | | | | CHICAGO | IL | 60661 | |
| 4695381 | O' KELLY, JESSE | Redacted | | | | | | | |
| 4729469 | O LEARY, ASHLEY | Redacted | | | | | | | |
| 4867655 | O LEARYS OFFICE PRODUCTS | 5908 MEDIO LUNA AVE | | | | BAKERSFIELD | CA | 93306-3756 | |
| 4898845 | O LESKE CONSTRUCTION LLC | MICHAEL O LESKE | 10575 E PANTANO TRL | | | TUCSON | AZ | 85730 | |
| 4870324 | O M DISTRIBUTORS INC | 724 HOFFMAN ST | | | | HAMMOND | IN | 46327 | |
| 4862836 | O MALLEY BEVERAGE OF KANSAS INC | 2050 PACKER COURT | | | | LAWRENCE | KS | 66044 | |
| 4666530 | O NEAL, EUGENE | Redacted | | | | | | | |
| 4715512 | O NEILL, DAVID | Redacted | | | | | | | |
| 4479913 | O NEILL, GREGORY P | Redacted | | | | | | | |
| 4859953 | O P I PRODUCTS INC | 4500 PARK GRANADA | | | | CALABASAS | CA | 91302-1613 | |
| 4666289 | O REFFIN, LOUIS | Redacted | | | | | | | |
| 4886414 | O REILLY PLUMBING & CONSTRUCTION | RUDY O REILLY | PO BOX 875 | | | CHRISTIANSTED | VI | 00821 | |
| 4879860 | O ROURKE BROS INC | O ROURKE BROTHERS DISTRIBUTING | 3885 ELMORE AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| 4394510 | O ROURKE, MICHAEL P | Redacted | | | | | | | |
| 4332244 | O SHEA, JOSEPH J | Redacted | | | | | | | |
| 4649693 | O SHEA, PATRICIA | Redacted | | | | | | | |
| 4329499 | O' TOOLE, CAROL A | Redacted | | | | | | | |
| 4422282 | O UCHE, MARVELLOUS | Redacted | | | | | | | |
| 4797135 | O& M SERVICES INC | DBA INGEAR FASHIONS INC | 18393 NW 88 PL | | | HIALEAH | FL | 33018 | |
| 4797009 | O&T SUCCESS LLC | DBA O&T SUCCESS LLC | 7950 NW 53RD STREET | SUITE 337 | | MIAMI | FL | 33166 | |
| 4890386 | O.H. Sunglass, Inc. (Universal Sunglasses) | Attn: Orlando Hernandez Marrero | PMB 213 609 Ave. Tito Castro | #102 | | Ponce | PR | 00176 | |
| 4592718 | O'CONNOR, DOUGLAS E | Redacted | | | | | | | |
| 4840869 | O'KEEFFE, MEL | Redacted | | | | | | | |
| 4861559 | O2COOL LLC | 168 N CLINTON ST STE 500 | | | | CHICAGO | IL | 60661 | |
| 4863649 | OB BRAND HOLDINGS LLC | 230 W 39TH ST 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4220735 | OAD, KIRAN | Redacted | | | | | | | |
| 4418466 | OADDAMS, STEPHANIE | Redacted | | | | | | | |
| 4253220 | OADEN, JEFFREY E | Redacted | | | | | | | |
| 4880718 | OAHU AIR CONDITIONING SERVICE INC | P O BOX 17010 | | | | HONOLULU | HI | 96817 | |
| 4783471 | Oahu Gas - 7801 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 5797908 | OAHU PUBLICATIONS INC | 605 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| 4137962 | Oahu Publications Inc | Oahu Publications Inc | PO Box 31000 | | | Honolulu | HI | 96849-5027 | |
| 5790718 | OAHU PUBLICATIONS INC | PUBLISHER THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| 4185824 | OAJACA, YAKELIN D | Redacted | | | | | | | |
| 5797909 | Oak Brook Mechanical, Inc. | 961 S. Rt. 83 | | | | Elmhust | IL | 60126 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788874 | Oak Brook Mechanical, Inc. | Mark Sullivan | 961 S. Rt. 83 | | | Elmhust | IL | 60126 | |
| 4803395 | OAK BROOK URBAN VENTURE LP | OAKBROOK ANCHOR ACQUISITION II LLC | SDS-12-2892 | | | MINNEAPOLIS | MN | 55486 | |
| 4829071 | OAK CRAFT INC. | Redacted | | | | | | | |
| 4868700 | OAK DISTRIBUTING CO INC | 538 KELSO STREET | | | | FLINT | MI | 48506 | |
| 4840870 | OAK FOREST INC | Redacted | | | | | | | |
| 4840871 | OAK GROUP | Redacted | | | | | | | |
| 4867894 | OAK GROVE SPRING WATER CO INC | 480 NORTH MAIN STREET | | | | BREWER | ME | 04412 | |
| 4820569 | OAK HILL APTS XVII | Redacted | | | | | | | |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | |
| 4808655 | OAK LAWN CENTER 835, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4802285 | OAK MANOR FRAGRANCES | 8648 OAK MANOR RD | | | | LENEXA | KS | 66227 | |
| 4802103 | OAK PARK ANTIQUES INC | DBA CRAFTERS AND WEAVERS | 125 N MARION ST | | | OAK PARK | IL | 60301 | |
| 5787329 | OAK PARK CITY SUMMER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 4779671 | Oak Park City Treasurer | 13600 Oak Park Boulevard | | | | Oak Park | MI | 48237 | |
| 5787330 | OAK PARK CITY WINTER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 4883059 | OAK PARK SQUARE OALC LLC | P O BOX 77130 | | | | BATON ROUGE | LA | 70879 | |
| 4808391 | OAK RIDGE BAPTIST CHURCH | C/O SPERRY VAN NESS-MILLER COMM REAL EST | 206 EAST MAIN ST | | | SALISBURY | MD | 21801 | |
| 5484430 | OAK RIDGE CITY | PO BOX 1 | | | | OAK RIDGE | TN | 37831-0001 | |
| 4780571 | Oak Ridge City Treasurer | PO Box 1 | | | | Oak Ridge | TN | 37831-0001 | |
| 4808102 | OAK RIDGE GROUP ASSOC LP | 5731 LYONS VIEW DRIVE SUITE 208 | | | | KNOXVILLE | TN | 37919-6477 | |
| 4783454 | Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4840872 | OAK STREAM DESIGN GROUP INC | Redacted | | | | | | | |
| 4804584 | OAK VIEW MALL LLC | SDS-12-1840 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | |
| 4849476 | OAK VIEW MECHANICAL | 4655 TOWN CENTER DR STE 160 | | | | Colorado Springs | CO | 80916 | |
| 4169577 | OAK, KEN | Redacted | | | | | | | |
| 5858911 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4799152 | OAKBROOK SHOPPING CENTER LLC | OAKBROOK CENTER/SDS-12-2892 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2892 | |
| 4863983 | OAKCREST BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4886288 | OAKDALE LOCKSMITH | RONALD BLEVINS | 500 EAST F STREET | | | OAKDALE | CA | 95361 | |
| 4805501 | OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| 4886059 | OAKDALE RETAIL MANAGEMENT GROUP LLC | RICKY L HOLLADAY | 860 N YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| 4873606 | OAKDALE SHOPPING CENTER LLC | C/O SOUTHSTAR PM INC | 7831 SE START ST STE 103 | | | PORTLAND | OR | 97215 | |
| 4158308 | OAKDEN, JOHN RAY R | Redacted | | | | | | | |
| 4380046 | OAKERSON, VINCENT | Redacted | | | | | | | |
| 5793002 | OAKES ATV AND SMALL ENGINE | 401 S 3RD ST | | | | PARAGOULD | AR | 72450 | |
| 4879118 | OAKES TREE SERVICE | MICHAEL OAKES | 5705 BROCKPORT SPENCERPORT RD | | | BROCKPORT | NY | 14420 | |
| 4619128 | OAKES, ANNIE L | Redacted | | | | | | | |
| 4653246 | OAKES, BARBARA | Redacted | | | | | | | |
| 4638837 | OAKES, BARBARA J | Redacted | | | | | | | |
| 4428337 | OAKES, BRANDI | Redacted | | | | | | | |
| 4730300 | OAKES, CHARLOTTE A. | Redacted | | | | | | | |
| 4543639 | OAKES, DANIEL L | Redacted | | | | | | | |
| 4179082 | OAKES, HOLLY | Redacted | | | | | | | |
| 4573326 | OAKES, JARRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444829 | OAKES, JOEY D | Redacted | | | | | | | |
| 4233640 | OAKES, JOHN A | Redacted | | | | | | | |
| 4606405 | OAKES, KAREN | Redacted | | | | | | | |
| 4183288 | OAKES, KATLYN S | Redacted | | | | | | | |
| 4658643 | OAKES, LAURA | Redacted | | | | | | | |
| 4340258 | OAKES, LAURA J | Redacted | | | | | | | |
| 4683285 | OAKES, MARY | Redacted | | | | | | | |
| 4447304 | OAKES, NICHOLAS A | Redacted | | | | | | | |
| 4556995 | OAKES, NIKKI | Redacted | | | | | | | |
| 4620820 | OAKES, RANDY | Redacted | | | | | | | |
| 4723579 | OAKES, REBECCA | Redacted | | | | | | | |
| 4305657 | OAKES, ROBERT L | Redacted | | | | | | | |
| 4563137 | OAKES, ROBERT M | Redacted | | | | | | | |
| 4168544 | OAKES, ROBERT P | Redacted | | | | | | | |
| 4420843 | OAKES, RYAN M | Redacted | | | | | | | |
| 4448688 | OAKES, SARAH J | Redacted | | | | | | | |
| 4617555 | OAKES, SHARON | Redacted | | | | | | | |
| 4397821 | OAKES, SHARON A | Redacted | | | | | | | |
| 4394855 | OAKES, THOMAS | Redacted | | | | | | | |
| 4575973 | OAKES, TIMOTHY A | Redacted | | | | | | | |
| 4467857 | OAKES, TONI | Redacted | | | | | | | |
| 4320249 | OAKES, TREVOR | Redacted | | | | | | | |
| 4710591 | OAKFORD, SHAWN T. | Redacted | | | | | | | |
| 5797911 | Oakland Construction Co | 1700 N. McClintock Dr | | | | Tempe | AZ | 85281 | |
| 5793003 | OAKLAND CONSTRUCTION CO, INC. | 1700 N. MCCLINTOCK DR | | | | TEMPE | AZ | 85281 | |
| 4865454 | OAKLAND COUNTY ROAD COMMISSION | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| 4806839 | OAKLAND LIVING CORPORATION | 300 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| 5728627 | OAKLAND MAL OAKLAND MALL S C | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5830712 | OAKLAND PRESS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36825 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 5728632 | OAKLEY MAUREEN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 4320431 | OAKLEY, AUBREE S | Redacted | | | | | | | |
| 4721160 | Oakley, Bettie | Redacted | | | | | | | |
| 4380908 | OAKLEY, BRANDON | Redacted | | | | | | | |
| 4520378 | OAKLEY, CINDY | Redacted | | | | | | | |
| 4716728 | OAKLEY, COLLEEN | Redacted | | | | | | | |
| 4245554 | OAKLEY, DNAYZHA | Redacted | | | | | | | |
| 4426586 | OAKLEY, FELICIA | Redacted | | | | | | | |
| 4716804 | OAKLEY, HAL | Redacted | | | | | | | |
| 4451784 | OAKLEY, JENNIFER | Redacted | | | | | | | |
| 4522874 | OAKLEY, JERI D | Redacted | | | | | | | |
| 4463059 | OAKLEY, JESSE | Redacted | | | | | | | |
| 4829072 | OAKLEY, JOHN | Redacted | | | | | | | |
| 4386848 | OAKLEY, JORDAN | Redacted | | | | | | | |
| 4654790 | OAKLEY, KATHY | Redacted | | | | | | | |
| 4312663 | OAKLEY, KATIE | Redacted | | | | | | | |
| 4146734 | OAKLEY, KENDALL | Redacted | | | | | | | |
| 4663617 | OAKLEY, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222537 | OAKLEY, LYNN | Redacted | | | | | | | |
| 4319752 | OAKLEY, MADISON D | Redacted | | | | | | | |
| 4380757 | OAKLEY, MARCUS | Redacted | | | | | | | |
| 4785909 | Oakley, Maureen | Redacted | | | | | | | |
| 4785910 | Oakley, Maureen | Redacted | | | | | | | |
| 4158118 | OAKLEY, MICHAEL R | Redacted | | | | | | | |
| 4161053 | OAKLEY, MICHAEL N | Redacted | | | | | | | |
| 4228047 | OAKLEY, PAUL D | Redacted | | | | | | | |
| 4602456 | OAKLEY, STEPHEN | Redacted | | | | | | | |
| 4321520 | OAKLEY, TRISTAN S | Redacted | | | | | | | |
| 4447695 | OAKLEY, TYLAR | Redacted | | | | | | | |
| 4442086 | OAKLEY-BURKEY, BRITTANY | Redacted | | | | | | | |
| 4469397 | OAKMAN, CASEY G | Redacted | | | | | | | |
| 4284158 | OAKMAN, JODI | Redacted | | | | | | | |
| 4213645 | OAKMAN, JOHANNA | Redacted | | | | | | | |
| 4672481 | OAKMAN, LUCILLE J | Redacted | | | | | | | |
| 4717683 | OAKMAN, STEVEN | Redacted | | | | | | | |
| 4805526 | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | 90074-5714 | |
| 4657194 | OAKRY, BARBARA | Redacted | | | | | | | |
| 4376925 | OAKS, CALEB P | Redacted | | | | | | | |
| 4440956 | OAKS, CAROL | Redacted | | | | | | | |
| 4698788 | OAKS, HAROLD | Redacted | | | | | | | |
| 4537940 | OAKS, JAYLA | Redacted | | | | | | | |
| 4520481 | OAKS, JESSICA | Redacted | | | | | | | |
| 4760603 | OAKS, JOSEPH | Redacted | | | | | | | |
| 4890551 | Oaks, Michael | c/o Shepherd Finkelman Miller & Shah | Attn: Nathan C. Zipperian | 1640 Town Center Circle | Suite 216 | Weston | FL | 33326 | |
| 4890550 | Oaks, Michael | c/o Shepherd Finkelman Miller & Shah | Attn: James C. Shah | 35 E State Street | | Media | PA | 19063 | |
| 4890548 | Oaks, Michael | c/o Stephan Zouras, LLP | Attn: Catherine T Mitchell | 100 N. Riverside Plaza | Suite 2150 | Chicago | IL | 60606 | |
| 4890549 | Oaks, Michael | c/o Stephan Zouras, LLP | Attn: Ryan F Stephan, James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4593622 | OAKS, PAULINE C | Redacted | | | | | | | |
| 4235026 | OAKS, RICHARD | Redacted | | | | | | | |
| 4491589 | OAKSCHUNAS, AUDREY | Redacted | | | | | | | |
| 4480936 | OAKSCHUNAS, ERICA | Redacted | | | | | | | |
| 4840873 | OAKWOOD AT GRANDEZZA | Redacted | | | | | | | |
| 4795636 | OAKWOOD HILLS MALL PARTNERS LLP | GENERAL GROWTH PROPERTIES | SDS-12-1362 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798966 | OAKWOOD MALL 2001 LLC | C/O J HERZOG & SONS INC | DEPT 1376 | | | DENVER | CO | 80256 | |
| 5851408 | Oakwood Plaza Limited Partnership | Kimco Realty Corporation | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | |
| 4779479 | OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 4808197 | OAKWOOD PLAZA LP | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | |
| 4799243 | OAKWOOD SHOPPING CENTER LLC OAKWOO | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | |
| 5728639 | OAMYRA LOPEZ | HC 03 BOX 14066 | | | | AGUAS BUENAS | PR | 00703 | |
| 4599769 | OANDASAN, PRESCILLA | Redacted | | | | | | | |
| 4167215 | OANDASON, ROBERT | Redacted | | | | | | | |
| 4305815 | OAR, ALEXIS | Redacted | | | | | | | |
| 4820570 | OARCON INC. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268245 | OASAY, BUENAFE | Redacted | | | | | | | |
| 4271521 | OASAY-LINDSEY, MARY ANN | Redacted | | | | | | | |
| 4808853 | OASG HAZLET, LLC | C/O ONYX EQUITIES | ATTN: JOHN A. SARACENO, JR. | 900 ROUTE 9 NORTH, SUITE 400 | | WOODBRIDGE | NJ | 07095 | |
| 4863636 | OASIS BRANDS INC | 230 COSTELLO DRIVE FLOOR 2 | | | | WINCHESTER | VA | 22602 | |
| 4840874 | Oasis Building and Remodeling | Redacted | | | | | | | |
| 4820571 | OASIS POOL AND SPA CONSTRUCTION | Redacted | | | | | | | |
| 4850870 | OASIS QUARTZ | 3678 S 300 W | | | | Salt Lake City | UT | 84115 | |
| 4799171 | OATES FITE & FRIEDMEYER | AC#04265-13986 ROUTING#121000358 | BANK OF AMERICA | 1100 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816 | |
| 4858708 | OATES FLAG COMPANY INC | 10951 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| 4342952 | OATES II, RODNEY L | Redacted | | | | | | | |
| 4795439 | OATES SPECIALTIES LLC | 151 FM 1696 ROAD EAST | | | | HUNTSVILLE | TX | 77320 | |
| 4733482 | OATES, CHARON | Redacted | | | | | | | |
| 4750706 | OATES, CLARA K | Redacted | | | | | | | |
| 4253720 | OATES, DERICA D | Redacted | | | | | | | |
| 4269901 | OATES, ERIC BRANDON | Redacted | | | | | | | |
| 4710482 | OATES, FRANKIE | Redacted | | | | | | | |
| 4820572 | OATES, HAL | Redacted | | | | | | | |
| 4232004 | OATES, JAMEKA S | Redacted | | | | | | | |
| 4452670 | OATES, JOHN | Redacted | | | | | | | |
| 4853990 | Oates, John | Redacted | | | | | | | |
| 4233266 | OATES, JOSEPH | Redacted | | | | | | | |
| 4775609 | OATES, LASHANA | Redacted | | | | | | | |
| 4784927 | Oates, Martha | Redacted | | | | | | | |
| 4259532 | OATES, MICHAEL | Redacted | | | | | | | |
| 4777842 | OATES, MICHAEL L | Redacted | | | | | | | |
| 4658467 | OATES, RICHARD | Redacted | | | | | | | |
| 4645289 | OATES, ROY | Redacted | | | | | | | |
| 4672831 | OATES, SALLY | Redacted | | | | | | | |
| 4185209 | OATES, TANYA | Redacted | | | | | | | |
| 4223024 | OATES, TAYLOR | Redacted | | | | | | | |
| 4468600 | OATHES, TAYLOR | Redacted | | | | | | | |
| 4144047 | OATHOUT, MELISSA R | Redacted | | | | | | | |
| 4688379 | OATIES, JOSEPHINE | Redacted | | | | | | | |
| 4575852 | OATIS, JOHN A | Redacted | | | | | | | |
| 4367141 | OATIS, MYKEYLA L | Redacted | | | | | | | |
| 4324438 | OATIS, SARAH | Redacted | | | | | | | |
| 5728655 | OATMAN CHRIS | 984 HWY 747 | | | | LORIS | SC | 29569 | |
| 4485224 | OATMAN, HEATHER | Redacted | | | | | | | |
| 4264550 | OATMAN, TAMARRA | Redacted | | | | | | | |
| 4553628 | OATS, ASHANTI | Redacted | | | | | | | |
| 4252794 | OATS, DAIJA L | Redacted | | | | | | | |
| 4373170 | OATS, KRYSTAL | Redacted | | | | | | | |
| 4183672 | OATS, ROBERT M | Redacted | | | | | | | |
| 4176720 | OATS, WILLIAM | Redacted | | | | | | | |
| 4413695 | OAXACA RICO, ESMERALDA | Redacted | | | | | | | |
| 4409605 | OAXACA, ADRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654550 | OAXACA, FRANCISCO | Redacted | | | | | | | |
| 4191353 | OAXACA, KELLY | Redacted | | | | | | | |
| 4860199 | OB C GROUP LLC | THOMAS JOSEPH KEATING | 800 I STREET NW SUITE 690 | | | WASHINGTON | DC | 20005 | |
| 4156013 | OBADAN, MARY | Redacted | | | | | | | |
| 4696255 | OBADIAH, ALBERT | Redacted | | | | | | | |
| 4656217 | OBAGI, LUIS C | Redacted | | | | | | | |
| 4656216 | OBAGI, LUIS C | Redacted | | | | | | | |
| 4176481 | OBAH, IJENDU | Redacted | | | | | | | |
| 4592912 | OBAID, ALI | Redacted | | | | | | | |
| 4829073 | O'BAID, RICH | Redacted | | | | | | | |
| 4569112 | OBAID, SAFA K | Redacted | | | | | | | |
| 4565070 | OBAITEK, ERICKA | Redacted | | | | | | | |
| 4548015 | OBAJOBI-RICHARD, OLUWATOBI | Redacted | | | | | | | |
| 4268514 | OBAK, AUBREE K | Redacted | | | | | | | |
| 4261361 | OBALDIA, ALFONSO | Redacted | | | | | | | |
| 4480443 | OBALEK-BROWN, KAREN R | Redacted | | | | | | | |
| 4728538 | OBALLE, REBECCA | Redacted | | | | | | | |
| 4260443 | OBAMA, BRIAN R | Redacted | | | | | | | |
| 4210218 | OBANDO SEVILLA, JEANETTE D | Redacted | | | | | | | |
| 4183736 | OBANDO, ARLENE D | Redacted | | | | | | | |
| 4840875 | OBANDO, CARLOS | Redacted | | | | | | | |
| 4247611 | OBANDO, CRISTABEL | Redacted | | | | | | | |
| 4252371 | OBANDO, ELI A | Redacted | | | | | | | |
| 4249615 | OBANDO, ERIKA M | Redacted | | | | | | | |
| 4238064 | OBANDO, FRANCISO E | Redacted | | | | | | | |
| 4255287 | OBANDO, HAYDEE S | Redacted | | | | | | | |
| 4248381 | OBANDO, INES | Redacted | | | | | | | |
| 4253163 | OBANDO, KAYLA J | Redacted | | | | | | | |
| 4237212 | OBANDO, MARVIN R | Redacted | | | | | | | |
| 4403141 | OBANDO, MICHAEL G | Redacted | | | | | | | |
| 4326171 | OBANDO, ROBERTO O | Redacted | | | | | | | |
| 4683834 | OBANDO, SARAI | Redacted | | | | | | | |
| 4245481 | OBANDO, TOBIAS R | Redacted | | | | | | | |
| 4200009 | OBANDO, ZITA | Redacted | | | | | | | |
| 4283476 | OBANION, ZACHERY T | Redacted | | | | | | | |
| 4712824 | OBANNER, SNOWRENE | Redacted | | | | | | | |
| 4173900 | OBANNER, YVETTE | Redacted | | | | | | | |
| 4764160 | OBANNON, BRITTNEY | Redacted | | | | | | | |
| 4680016 | O'BANNON, EARL | Redacted | | | | | | | |
| 4356035 | OBANNON, JAYLEN L | Redacted | | | | | | | |
| 4187244 | OBANNON, KYLA N | Redacted | | | | | | | |
| 4403622 | OBANNON, LASHARAE | Redacted | | | | | | | |
| 4589980 | OBANNON, MINNIE | Redacted | | | | | | | |
| 4681137 | OBANNON, ODESSA C | Redacted | | | | | | | |
| 4649443 | OBANOR, ELVIS | Redacted | | | | | | | |
| 4587371 | OBANOR, SUZZY | Redacted | | | | | | | |
| 4530692 | OBANOWA, SOLOMON U | Redacted | | | | | | | |
| 4253824 | OBAR, REBECCA | Redacted | | | | | | | |
| 4668708 | OBARA, YASUHIKO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624732 | OBARD, ADELAIDE I | Redacted | | | | | | | |
| 4338291 | OBARO, OLADUNNI | Redacted | | | | | | | |
| 4622515 | OBAROSKI, KATHY | Redacted | | | | | | | |
| 4237219 | OBARSKI, TYLER W | Redacted | | | | | | | |
| 4232100 | OBAS, CHYNNA | Redacted | | | | | | | |
| 4610953 | OBASAJU, SHEILA | Redacted | | | | | | | |
| 4768799 | OBASEIME, FRIDAY | Redacted | | | | | | | |
| 4197908 | OBASI, FRANCIS E | Redacted | | | | | | | |
| 4366498 | OBASI, SOLOMON | Redacted | | | | | | | |
| 4758524 | OBASOHAN, STANLEY Y | Redacted | | | | | | | |
| 4432939 | OBASUYI, SUSAN | Redacted | | | | | | | |
| 4515617 | OBASUYI, VICTOR | Redacted | | | | | | | |
| 4597441 | OBATA, STAN | Redacted | | | | | | | |
| 4535684 | OBATUSIN, DANIEL | Redacted | | | | | | | |
| 4398803 | OBAYUWANA, ITOHAN | Redacted | | | | | | | |
| 5728673 | OBBINK JENNIFER | 19764 E BAKER PL | | | | AURORA | CO | 80013 | |
| 4879916 | OBC | OHIO BALER COMPANY | 3500 LORAIN AVE #505 | | | CLEVELAND | OH | 44113 | |
| 4876430 | OBCEK CORPORATION | GEORGE KUSHNER | 1563 HIGHWAY 20 W | | | MCDONOUGH | GA | 30253 | |
| 4876428 | OBCEK CORPORATION | GEORGE KUSHNER | 1674 MARKETPLACE BLVD | | | CUMMING | GA | 30041 | |
| 4876431 | OBCEK CORPORATION | GEORGE KUSHNER | 1905 SCENIC HIGHWAY SUITE C | | | SNELLVILLE | GA | 30078 | |
| 4876429 | OBCEK CORPORATION | GEORGE KUSHNER | 2569 PEACHTREE PARKWAY STE 270 | | | CUMMING | GA | 30041 | |
| 4589613 | OBDAY, CHARLES | Redacted | | | | | | | |
| 5797912 | obdEdge, LLC d/b/a Cellcontrol | Â 7117 Florida Blvd | Â Suite 306 | | | Baton Rouge | LA | 70806 | |
| 5789348 | OBDEDGE, LLC D/B/A CELLCONTROL | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 5788760 | obdEdge, LLC d/b/a Cellcontrol | Steve McKinney | 7117 Florida Blvd | Suite 306 | | Baton Rouge | CA | 70806 | |
| 4331512 | OBDENS, RICHARD F | Redacted | | | | | | | |
| 4292363 | OBECUNAS, RAYMOND E | Redacted | | | | | | | |
| 4795624 | OBED A NINO | DBA CALIFORNIA TOOLS | 11657 FENTON AVE | | | SYLMAR | CA | 91342 | |
| 4271981 | OBEDOZA, VICTORIA M | Redacted | | | | | | | |
| 4731446 | OBEE, DELORIS | Redacted | | | | | | | |
| 4617929 | OBEE, LILLIE | Redacted | | | | | | | |
| 4431696 | OBEE, LORETTA | Redacted | | | | | | | |
| 4807221 | OBEETEE PRIVATE LIMITED | MS. ANGELIQUE OBRIEN | PO BOX NO 4 | BISUNDERPUR CIVIL LINES | | MIRZAPUR | UTTAR PRADESH | 231001 | INDIA |
| 4350811 | OBEGINSKI, ANGELA | Redacted | | | | | | | |
| 4554040 | OBEID, ADHAM F | Redacted | | | | | | | |
| 4683218 | OBEIDALLAH, BASSAM | Redacted | | | | | | | |
| 4575966 | OBEL, ALANA J | Redacted | | | | | | | |
| 4728630 | OBENAUER, CHRISTINE | Redacted | | | | | | | |
| 4317949 | OBENAUER, RIO S | Redacted | | | | | | | |
| 4569663 | OBENBERGER, JOSEPH | Redacted | | | | | | | |
| 4535588 | OBENCHAIN, ALEXIS | Redacted | | | | | | | |
| 4362205 | OBENDORFER, JASON A | Redacted | | | | | | | |
| 4452193 | OBENG ADJEI, NANA AGYIRIWA | Redacted | | | | | | | |
| 4438469 | OBENG, JEANETTE | Redacted | | | | | | | |
| 4433195 | OBENG, KWAME | Redacted | | | | | | | |
| 4685880 | OBENG, SAMUEL | Redacted | | | | | | | |
| 4738749 | OBENHUBER, TRAVIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258489 | OBENOFUNDE, MOSES B | Redacted | | | | | | | |
| 4361163 | OBENOUR, MATTHEW | Redacted | | | | | | | |
| 4469375 | OBENSTINE, ASHLEY | Redacted | | | | | | | |
| 4651991 | OBENYAH, AARON | Redacted | | | | | | | |
| 4558413 | OBER, BRIAN | Redacted | | | | | | | |
| 4451549 | OBER, BRIAN S | Redacted | | | | | | | |
| 4662464 | OBER, CAROLYN | Redacted | | | | | | | |
| 4155449 | OBER, ERICA K | Redacted | | | | | | | |
| 4256215 | OBER, JACQUELYN | Redacted | | | | | | | |
| 4480704 | OBER, NICHOLAS R | Redacted | | | | | | | |
| 4472715 | OBER, REGIS BLAZE M | Redacted | | | | | | | |
| 4394670 | OBER, RYAN | Redacted | | | | | | | |
| 4224747 | OBER, WENDY L | Redacted | | | | | | | |
| 4757360 | OBERBAUER, LUDWIG W | Redacted | | | | | | | |
| 4300795 | OBERBRUNER, DAN | Redacted | | | | | | | |
| 4853796 | Obercht, Mary Ellen | Redacted | | | | | | | |
| 4291930 | OBERDIECK, EDWARD J | Redacted | | | | | | | |
| 4301493 | OBERDIECK, WARREN E | Redacted | | | | | | | |
| 4327285 | OBERDORF, CHARLES | Redacted | | | | | | | |
| 4533401 | OBERDORF, LAUREN | Redacted | | | | | | | |
| 4402217 | OBEREMPT IV, WILLIAM F | Redacted | | | | | | | |
| 4691788 | OBERFELD, LORETTA | Redacted | | | | | | | |
| 4576689 | OBERG, ASHLEY | Redacted | | | | | | | |
| 4492497 | OBERG, AUSTIN | Redacted | | | | | | | |
| 4712093 | OBERG, CARMEN | Redacted | | | | | | | |
| 4567041 | OBERG, DANNY S | Redacted | | | | | | | |
| 4514268 | OBERG, HEATHER | Redacted | | | | | | | |
| 4538691 | OBERG, HOWARD | Redacted | | | | | | | |
| 4364000 | OBERG, RODNEY J | Redacted | | | | | | | |
| 4649883 | OBERGAS, ROBERT | Redacted | | | | | | | |
| 4320363 | OBERHAUSEN, JENNIFER | Redacted | | | | | | | |
| 4317948 | OBERHAUSEN, KEATON W | Redacted | | | | | | | |
| 4316068 | OBERHAUSEN, TRISTON | Redacted | | | | | | | |
| 4809677 | OBERHAUSER CORP | 1871 BRULE ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4713988 | OBERHAUSER, JUDITH E | Redacted | | | | | | | |
| 4144327 | OBERHELLMANN, DAVID P | Redacted | | | | | | | |
| 4392324 | OBERHELMAN, DANIEL S | Redacted | | | | | | | |
| 4444904 | OBERHELMAN, JEAN | Redacted | | | | | | | |
| 4575057 | OBERHEU, BRUCE D | Redacted | | | | | | | |
| 4303674 | OBERHEU, TYLER L | Redacted | | | | | | | |
| 4829074 | OBERHOLSER, ARRON | Redacted | | | | | | | |
| 4655222 | OBERHOLSER, DANNY | Redacted | | | | | | | |
| 4469147 | OBERHOLTZER II, GARRY | Redacted | | | | | | | |
| 4309291 | OBERHOLTZER, DIANE | Redacted | | | | | | | |
| 4479740 | OBERHOLTZER, KAREN L | Redacted | | | | | | | |
| 4444609 | OBERHOLTZER, NANCY | Redacted | | | | | | | |
| 4165918 | OBERHOLTZER, RAY | Redacted | | | | | | | |
| 4476802 | OBERHOLZER, ASHLEY M | Redacted | | | | | | | |
| 4488577 | OBERHOLZER, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484100 | OBERHOLZER, KOLTON L | Redacted | | | | | | | |
| 4659152 | OBERHOLZER, LORI | Redacted | | | | | | | |
| 4472310 | OBERHOLZER, MELODY N | Redacted | | | | | | | |
| 4858498 | OBERING WURTH & ASSOCIATES LLP | 1046 ELKTON DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5728687 | OBERKIRCH TONYA | 3616 OLD WILSON RD | | | | RM | NC | 27801 | |
| 4570450 | OBERKIRSCH, THOMAS | Redacted | | | | | | | |
| 4485856 | OBERLANDER, KRISTINA | Redacted | | | | | | | |
| 4383088 | OBERLANDER, MARY | Redacted | | | | | | | |
| 4573347 | OBERLE, CHRIS J | Redacted | | | | | | | |
| 4218912 | OBERLE, DOUGLAS D | Redacted | | | | | | | |
| 4485010 | OBERLE, HUNTER | Redacted | | | | | | | |
| 4607799 | OBERLE, JOHN | Redacted | | | | | | | |
| 4315461 | OBERLE, PETER J | Redacted | | | | | | | |
| 4483370 | OBERLEITNER, JAMES R | Redacted | | | | | | | |
| 4805409 | OBERLIN PLAZA ONE LLC | C/O ANTHONY & CO | 702 OBERLIN ROAD # 400 | | | RALEIGH | NC | 27605 | |
| 4452355 | OBERLIN, ANNA M | Redacted | | | | | | | |
| 4609032 | OBERLIN, NANCY | Redacted | | | | | | | |
| 4790132 | Oberlin, Raymond | Redacted | | | | | | | |
| 4450460 | OBERLITNER, SETH | Redacted | | | | | | | |
| 4229290 | OBERMAIER VARELA, ROLF E | Redacted | | | | | | | |
| 4466456 | OBERMAN, AMY | Redacted | | | | | | | |
| 4571675 | OBERMEYER, DUSTIN | Redacted | | | | | | | |
| 4571682 | OBERMEYER, TREVOR T | Redacted | | | | | | | |
| 4884856 | OBERMEYERS FLORIST | PO BOX 4150 | | | | PARKERSBURG | WV | 26104 | |
| 4657301 | OBERMILLER, NANCY AND TERRY | Redacted | | | | | | | |
| 4313248 | OBERMILLER, TAMARA L | Redacted | | | | | | | |
| 4336516 | OBERNDORF, KEDRON | Redacted | | | | | | | |
| 4217423 | OBERNDORFER, ANGELA | Redacted | | | | | | | |
| 4391539 | OBEROI, SEEMA | Redacted | | | | | | | |
| 4552123 | OBEROI, SID | Redacted | | | | | | | |
| 4736579 | OBEROI, SUDHIR | Redacted | | | | | | | |
| 4651211 | OBEROI, SUSHMA | Redacted | | | | | | | |
| 4246631 | OBERRY, CHRISTIAN | Redacted | | | | | | | |
| 4383835 | OBERRY, JACKSON E | Redacted | | | | | | | |
| 4770557 | O'BERRY, JEREMIAH P | Redacted | | | | | | | |
| 4753072 | OBERRY, LOUISE | Redacted | | | | | | | |
| 4346038 | OBERRY, SHAQUONA | Redacted | | | | | | | |
| 4278686 | OBERRY, STEVEN R | Redacted | | | | | | | |
| 4184355 | OBERSHAW, JOSHUA | Redacted | | | | | | | |
| 4679902 | OBERSON, LLOYD | Redacted | | | | | | | |
| 4569526 | OBERST, JAMES W | Redacted | | | | | | | |
| 4476978 | OBERST, LIAM M | Redacted | | | | | | | |
| 4425782 | OBERST, RICHARD | Redacted | | | | | | | |
| 4488073 | OBERT, BRYAN L | Redacted | | | | | | | |
| 4758832 | OBERT, CHRISTINE | Redacted | | | | | | | |
| 4281733 | OBERT, GERALDINE A | Redacted | | | | | | | |
| 4471592 | OBERT, GLENN M | Redacted | | | | | | | |
| 4576166 | OBERT, JOSHUA | Redacted | | | | | | | |
| 4255683 | OBERT, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870183 | OBERTO SAUSAGE COMPANY | 7060 S 238TH ST | | | | KENT | WA | 98032 | |
| 4227325 | OBERTON, MAKHI | Redacted | | | | | | | |
| 4641772 | OBERTS, MARY | Redacted | | | | | | | |
| 4871854 | OBERWEIS DAIRY INC | 951 ICE CREAM DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 4160691 | OBESO, CHRISTOPHER | Redacted | | | | | | | |
| 4192424 | OBESO, MELISSA | Redacted | | | | | | | |
| 4355582 | OBEY, CHAD | Redacted | | | | | | | |
| 4577979 | OBEY, CHYNNA | Redacted | | | | | | | |
| 4443751 | OBEY, DOMINIQUE J | Redacted | | | | | | | |
| 4507454 | OBEY, DONNA | Redacted | | | | | | | |
| 4596543 | OBEY, JOHN | Redacted | | | | | | | |
| 4554555 | OBEY, MICHAEL A | Redacted | | | | | | | |
| 4218289 | OBEY, VICTORIA | Redacted | | | | | | | |
| 4785133 | Obi, Betty | Redacted | | | | | | | |
| 4527011 | OBI, CASSIE | Redacted | | | | | | | |
| 4343530 | OBI, CHIGOZIE | Redacted | | | | | | | |
| 4597818 | OBI, CHIGOZIE F | Redacted | | | | | | | |
| 4221785 | OBI, CRYSTAL | Redacted | | | | | | | |
| 4178714 | OBI, EBENEZER | Redacted | | | | | | | |
| 4542183 | OBI, EMMANUEL | Redacted | | | | | | | |
| 4722727 | OBI, FESTUS | Redacted | | | | | | | |
| 4742856 | OBI, SHARON | Redacted | | | | | | | |
| 4820573 | OBIAD, KAZI | Redacted | | | | | | | |
| 4405745 | OBIAGWU, EMMANUEL | Redacted | | | | | | | |
| 4594341 | OBIAJULU, COLONEL | Redacted | | | | | | | |
| 4392234 | OBIAKA, LORI L | Redacted | | | | | | | |
| 4732995 | OBIAKOR, NONYE | Redacted | | | | | | | |
| 4610528 | OBIALO, SOLOMON | Redacted | | | | | | | |
| 4404248 | OBIANWU, NNAMDI | Redacted | | | | | | | |
| 4343796 | OBIANYO, UBAKA | Redacted | | | | | | | |
| 4573720 | OBIDIKE, QUEENETTE | Redacted | | | | | | | |
| 4360606 | OBIDZINSKI, KIMBERLY | Redacted | | | | | | | |
| 4267697 | OBIE, DARRELL | Redacted | | | | | | | |
| 4265525 | OBIE, JARYL | Redacted | | | | | | | |
| 4268131 | OBIE, KIYUANA | Redacted | | | | | | | |
| 4625444 | OBIE, MARGARET M | Redacted | | | | | | | |
| 4708466 | OBIECHE, NGOZI | Redacted | | | | | | | |
| 4637613 | OBIEGLO, MARY | Redacted | | | | | | | |
| 4268191 | OBIEKWE, LOTANNA H | Redacted | | | | | | | |
| 4685859 | O'BIER, PATTY | Redacted | | | | | | | |
| 4365554 | OBIERO, WINNIE A | Redacted | | | | | | | |
| 4491761 | OBIESIE, BASIL I | Redacted | | | | | | | |
| 4432240 | OBIESIE, IQUESHA | Redacted | | | | | | | |
| 4174854 | OBIE-YOUNG, NELLISSA | Redacted | | | | | | | |
| 4285508 | OBILANADE, BANKOLE | Redacted | | | | | | | |
| 4612872 | OBILLO, ALLAN | Redacted | | | | | | | |
| 4663880 | OBINE, LORRAINE | Redacted | | | | | | | |
| 4345342 | OBINNA, DASIA | Redacted | | | | | | | |
| 4640830 | OBINWA, AUGUSTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260247 | OBIOFUMA, BENEDICT C | Redacted | | | | | | | |
| 4747857 | OBIOHA, STANLEY | Redacted | | | | | | | |
| 4296780 | OBIOHA, STANLEY I | Redacted | | | | | | | |
| 4647378 | OBIOHA, UCHENNA | Redacted | | | | | | | |
| 5728702 | OBIORA IWENOFU | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 4627519 | OBIORA, TREASURE | Redacted | | | | | | | |
| 4617106 | OBISPO, BETHZAYDA A. | Redacted | | | | | | | |
| 4231442 | OBISPO, MARLON | Redacted | | | | | | | |
| 4334759 | OBISPO, RAYGEL A | Redacted | | | | | | | |
| 4336104 | OBISUI, DOROTHY | Redacted | | | | | | | |
| 4483418 | OBITKO, MICHAEL J | Redacted | | | | | | | |
| 4168404 | OBIUDU, CHUKWUMA | Redacted | | | | | | | |
| 4858232 | OBJECTIF LUNE LLC | 101 MERRITT BLVD SUITE 21 | | | | TRUMBULL | CT | 06611 | |
| 4677941 | OBLAS, VALERIE | Redacted | | | | | | | |
| 4213128 | OBLEDO, ANDY | Redacted | | | | | | | |
| 4347031 | OBLER, ALAN | Redacted | | | | | | | |
| 4212259 | OBLIGACION, LOURDES R | Redacted | | | | | | | |
| 4444730 | OBLISK, KIM | Redacted | | | | | | | |
| 4645914 | OBLOY, CARRIE | Redacted | | | | | | | |
| 4224130 | OBMAN, RICHARD | Redacted | | | | | | | |
| 4406575 | OBODO, WILLIAM | Redacted | | | | | | | |
| 4829075 | OBOLEWICZ, BRETT AND BRIANNA | Redacted | | | | | | | |
| 4742508 | OBONDI, WILTER | Redacted | | | | | | | |
| 4344634 | OBONNA, RONALD | Redacted | | | | | | | |
| 4301284 | OBOROCEANU, VADIM | Redacted | | | | | | | |
| 4539714 | OBOYLE, ASHLEY A | Redacted | | | | | | | |
| 4280616 | OBOYLE, MICHAEL F | Redacted | | | | | | | |
| 4179869 | OBOYLE, TIMOTHY G | Redacted | | | | | | | |
| 4431408 | OBOYSKI, JOSEPH | Redacted | | | | | | | |
| 4684501 | OBOZA, MANUEL D | Redacted | | | | | | | |
| 4608825 | OBRADOVIC, AUDREY | Redacted | | | | | | | |
| 4616704 | OBRADOVIC, JENNIFER | Redacted | | | | | | | |
| 4231664 | OBRADY, GIOVAN A | Redacted | | | | | | | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| 4851348 | OBREBSKI BROTHERS LLC | 10001 FRANKLIN SQUARE DR STE H | | | | NOTTINGHAM | MD | 21236 | |
| 4276252 | OBRECHT, BRYCE | Redacted | | | | | | | |
| 4302075 | OBRECHT, JOHN D | Redacted | | | | | | | |
| 4216839 | OBREGON LUGO, MICHELLE | Redacted | | | | | | | |
| 4212201 | OBREGON, ALEXIE K | Redacted | | | | | | | |
| 4451380 | OBREGON, ALVARO | Redacted | | | | | | | |
| 4355948 | OBREGON, JENNY M | Redacted | | | | | | | |
| 4591479 | OBREGON, JOSE | Redacted | | | | | | | |
| 4602089 | OBREGON, JOSE A | Redacted | | | | | | | |
| 4525333 | OBREGON, LAYSHA | Redacted | | | | | | | |
| 4195143 | OBREGON, MARCELLA | Redacted | | | | | | | |
| 4840876 | OBREGON, MARIO | Redacted | | | | | | | |
| 4256539 | OBREGON, NADIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687911 | OBREGON, OSCAR | Redacted | | | | | | | |
| 4535091 | OBREGON, ROBERTO | Redacted | | | | | | | |
| 4605520 | OBREGON, RUBEN | Redacted | | | | | | | |
| 4542688 | OBREGON, VICTORIA | Redacted | | | | | | | |
| 4360654 | OBREMSKI, WALTER | Redacted | | | | | | | |
| 4651694 | OBRENOVICH, MILAN | Redacted | | | | | | | |
| 4698355 | O'BRIAN, PAMELA | Redacted | | | | | | | |
| 4678984 | OBRIAN, STEVEN | Redacted | | | | | | | |
| 4434464 | OBRIAN, ZESTINA | Redacted | | | | | | | |
| 4651234 | OBRIANT, MARGARET | Redacted | | | | | | | |
| 4339803 | O'BRIANT, MATTHEW | Redacted | | | | | | | |
| 4905978 | O'Brien & Gere Engineers, Inc. | Margaret A. Hermann | 333 W. Washington Street | | | Syracuse | NY | 13202 | |
| 4829076 | O'BRIEN BUILDERS INC | Redacted | | | | | | | |
| 4820574 | O'BRIEN DEVELOPMENT, INC | Redacted | | | | | | | |
| 4285579 | OBRIEN JR, MICHAEL | Redacted | | | | | | | |
| 4282550 | OBRIEN, ADAM | Redacted | | | | | | | |
| 4229921 | OBRIEN, ALEXA | Redacted | | | | | | | |
| 4436920 | OBRIEN, ALEXANDRA | Redacted | | | | | | | |
| 4319626 | OBRIEN, ALLISON | Redacted | | | | | | | |
| 4287518 | OBRIEN, ALLISON M | Redacted | | | | | | | |
| 4469720 | OBRIEN, ALOYSIUS M | Redacted | | | | | | | |
| 4220819 | OBRIEN, AMANDA | Redacted | | | | | | | |
| 4171569 | OBRIEN, AMANDA C | Redacted | | | | | | | |
| 4287081 | O'BRIEN, AMY L | Redacted | | | | | | | |
| 4708498 | OBRIEN, ANNA | Redacted | | | | | | | |
| 4434345 | OBRIEN, ANNIE | Redacted | | | | | | | |
| 4218461 | OBRIEN, ANTONIETTA | Redacted | | | | | | | |
| 4604314 | OBRIEN, ARTHUR | Redacted | | | | | | | |
| 4757002 | OBRIEN, BERNARD | Redacted | | | | | | | |
| 4603941 | O'BRIEN, BEVERLY | Redacted | | | | | | | |
| 4731501 | OBRIEN, BILL | Redacted | | | | | | | |
| 4760608 | O'BRIEN, BLANCHE | Redacted | | | | | | | |
| 4820575 | O'BRIEN, BRAD | Redacted | | | | | | | |
| 4762643 | OBRIEN, BRENDA | Redacted | | | | | | | |
| 4296700 | OBRIEN, CAITLINN D | Redacted | | | | | | | |
| 4494445 | OBRIEN, CALLIE R | Redacted | | | | | | | |
| 4629169 | OBRIEN, CATHERINE | Redacted | | | | | | | |
| 4738921 | O'BRIEN, CATHLEEN | Redacted | | | | | | | |
| 4456592 | OBRIEN, CHARLES | Redacted | | | | | | | |
| 4344063 | OBRIEN, CHARLES E | Redacted | | | | | | | |
| 4695464 | OBRIEN, CHELSEA L | Redacted | | | | | | | |
| 4761301 | OBRIEN, CLARE | Redacted | | | | | | | |
| 4421765 | OBRIEN, CODY | Redacted | | | | | | | |
| 4537766 | OBRIEN, COLIN | Redacted | | | | | | | |
| 4279555 | OBRIEN, COLLEEN | Redacted | | | | | | | |
| 4418886 | OBRIEN, COLLIN | Redacted | | | | | | | |
| 4432564 | OBRIEN, CYNTHIANA | Redacted | | | | | | | |
| 4829077 | OBRIEN, DAN | Redacted | | | | | | | |
| 4633528 | OBRIEN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739574 | OBRIEN, DANIEL | Redacted | | | | | | | |
| 4829078 | O'BRIEN, DANIEL | Redacted | | | | | | | |
| 4440288 | OBRIEN, DANIELLE E | Redacted | | | | | | | |
| 4308464 | OBRIEN, DAULTON K | Redacted | | | | | | | |
| 4418917 | OBRIEN, DAVE | Redacted | | | | | | | |
| 4641416 | OBRIEN, DAVID P | Redacted | | | | | | | |
| 4279758 | O'BRIEN, DAVID W | Redacted | | | | | | | |
| 4654692 | O'BRIEN, DEBORAH | Redacted | | | | | | | |
| 4451862 | OBRIEN, DEBRA J | Redacted | | | | | | | |
| 4219075 | OBRIEN, DELMER K | Redacted | | | | | | | |
| 4421426 | OBRIEN, DEVON J | Redacted | | | | | | | |
| 4367383 | OBRIEN, DIANE | Redacted | | | | | | | |
| 4225354 | OBRIEN, DIMETRI M | Redacted | | | | | | | |
| 4474246 | OBRIEN, DONOVAN R | Redacted | | | | | | | |
| 4472626 | OBRIEN, DORA | Redacted | | | | | | | |
| 4484649 | OBRIEN, DYLAN T | Redacted | | | | | | | |
| 4356759 | OBRIEN, EDDIE W | Redacted | | | | | | | |
| 4700992 | O'BRIEN, EDWARD | Redacted | | | | | | | |
| 4449118 | OBRIEN, EDWARD M | Redacted | | | | | | | |
| 4785157 | O'Brien, Ellen | Redacted | | | | | | | |
| 4300175 | OBRIEN, EMILY D | Redacted | | | | | | | |
| 4349664 | OBRIEN, EMILY R | Redacted | | | | | | | |
| 4738110 | O'BRIEN, ERIC | Redacted | | | | | | | |
| 4418847 | OBRIEN, ERIN | Redacted | | | | | | | |
| 4699550 | OBRIEN, ERIN | Redacted | | | | | | | |
| 4661758 | OBRIEN, ERNEST | Redacted | | | | | | | |
| 4612428 | OBRIEN, EVELYN | Redacted | | | | | | | |
| 4645623 | OBRIEN, FANELLA | Redacted | | | | | | | |
| 4710134 | OBRIEN, GARY | Redacted | | | | | | | |
| 4674194 | OBRIEN, GARY | Redacted | | | | | | | |
| 4543308 | OBRIEN, GAVIN | Redacted | | | | | | | |
| 4206829 | OBRIEN, HARMONY | Redacted | | | | | | | |
| 4746677 | O'BRIEN, HARRY | Redacted | | | | | | | |
| 4247780 | OBRIEN, HAYDON | Redacted | | | | | | | |
| 4619121 | OBRIEN, HELEN | Redacted | | | | | | | |
| 4715762 | OBRIEN, HOLLY | Redacted | | | | | | | |
| 4414445 | OBRIEN, HOPE L | Redacted | | | | | | | |
| 4333730 | OBRIEN, JACK | Redacted | | | | | | | |
| 4371330 | OBRIEN, JACOB K | Redacted | | | | | | | |
| 4767374 | OBRIEN, JACQUELINE | Redacted | | | | | | | |
| 4299700 | OBRIEN, JACQUELINE J | Redacted | | | | | | | |
| 4492026 | OBRIEN, JAIMIE M | Redacted | | | | | | | |
| 4820576 | O'BRIEN, JAN | Redacted | | | | | | | |
| 4611116 | OBRIEN, JENNIFER | Redacted | | | | | | | |
| 4549862 | OBRIEN, JENNIFER | Redacted | | | | | | | |
| 4416087 | OBRIEN, JENNIFER | Redacted | | | | | | | |
| 4534574 | OBRIEN, JEREMIAH | Redacted | | | | | | | |
| 4630037 | O'BRIEN, JODY | Redacted | | | | | | | |
| 4605443 | OBRIEN, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820577 | O'BRIEN, JOHN | Redacted | | | | | | | |
| 4658021 | OBRIEN, JOHN E | Redacted | | | | | | | |
| 4667272 | OBRIEN, JOHN M | Redacted | | | | | | | |
| 4452846 | OBRIEN, JONATHAN | Redacted | | | | | | | |
| 4353078 | OBRIEN, JONATHAN | Redacted | | | | | | | |
| 4534567 | OBRIEN, JONATHAN E | Redacted | | | | | | | |
| 4752137 | OBRIEN, JOSEPH | Redacted | | | | | | | |
| 4490704 | O'BRIEN, JOSEPH | Redacted | | | | | | | |
| 4376951 | OBRIEN, JOSEPH A | Redacted | | | | | | | |
| 4466689 | OBRIEN, JOYCE | Redacted | | | | | | | |
| 4432089 | OBRIEN, JULIE | Redacted | | | | | | | |
| 4398555 | OBRIEN, KAREEM | Redacted | | | | | | | |
| 4406653 | OBRIEN, KAREN | Redacted | | | | | | | |
| 4328080 | OBRIEN, KASHAWNII | Redacted | | | | | | | |
| 4679460 | OBRIEN, KATHLEEN | Redacted | | | | | | | |
| 4335149 | OBRIEN, KATHLEEN | Redacted | | | | | | | |
| 4175659 | OBRIEN, KATIE | Redacted | | | | | | | |
| 4452629 | OBRIEN, KATIE | Redacted | | | | | | | |
| 4534786 | OBRIEN, KAYLA | Redacted | | | | | | | |
| 4607277 | O'BRIEN, KELLIE | Redacted | | | | | | | |
| 4434361 | OBRIEN, KELLY | Redacted | | | | | | | |
| 4335614 | OBRIEN, KELLY G | Redacted | | | | | | | |
| 4730722 | OBRIEN, KEN | Redacted | | | | | | | |
| 4718421 | O'BRIEN, KENNETH | Redacted | | | | | | | |
| 4375958 | OBRIEN, KEVIN | Redacted | | | | | | | |
| 4571312 | OBRIEN, KEVIN | Redacted | | | | | | | |
| 4391403 | OBRIEN, KEVIN | Redacted | | | | | | | |
| 4474508 | O'BRIEN, KEVIN | Redacted | | | | | | | |
| 4697343 | O'BRIEN, KEVIN | Redacted | | | | | | | |
| 4241595 | OBRIEN, KEVON K | Redacted | | | | | | | |
| 4335077 | OBRIEN, KIMBERLY A | Redacted | | | | | | | |
| 4336088 | OBRIEN, KIMBERLY A | Redacted | | | | | | | |
| 4270930 | O'BRIEN, KRISTEN M | Redacted | | | | | | | |
| 4376643 | OBRIEN, LEO J | Redacted | | | | | | | |
| 4648510 | OBRIEN, LETICIA | Redacted | | | | | | | |
| 4820578 | OBRIEN, LINDA | Redacted | | | | | | | |
| 4733239 | OBRIEN, LINDA | Redacted | | | | | | | |
| 4571771 | OBRIEN, LISA | Redacted | | | | | | | |
| 4453639 | OBRIEN, LISA | Redacted | | | | | | | |
| 4359948 | OBRIEN, LYNNE | Redacted | | | | | | | |
| 4840877 | OBRIEN, MARCIA | Redacted | | | | | | | |
| 4471316 | OBRIEN, MARIE A | Redacted | | | | | | | |
| 4667211 | O'BRIEN, MARIELLEN | Redacted | | | | | | | |
| 4477825 | OBRIEN, MARTIN | Redacted | | | | | | | |
| 4416621 | OBRIEN, MARY BOYKEN | Redacted | | | | | | | |
| 4328222 | OBRIEN, MATTHEW | Redacted | | | | | | | |
| 4665977 | OBRIEN, MAUREEN | Redacted | | | | | | | |
| 4335015 | OBRIEN, MELISSA A | Redacted | | | | | | | |
| 4156073 | O'BRIEN, MELISSA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345608 | OBRIEN, MELODY | Redacted | | | | | | | |
| 4462919 | OBRIEN, MERANDA M | Redacted | | | | | | | |
| 4323397 | OBRIEN, MICAH | Redacted | | | | | | | |
| 4606651 | OBRIEN, MICHAEL | Redacted | | | | | | | |
| 4583224 | OBRIEN, MICHAEL | Redacted | | | | | | | |
| 4307456 | OBRIEN, MICHAEL | Redacted | | | | | | | |
| 4720607 | O'BRIEN, MICHAEL | Redacted | | | | | | | |
| 4378620 | OBRIEN, MICHAELA | Redacted | | | | | | | |
| 4410144 | O'BRIEN, MONIQUE | Redacted | | | | | | | |
| 4701352 | O'BRIEN, NATALIE | Redacted | | | | | | | |
| 4231559 | OBRIEN, NIALAH S | Redacted | | | | | | | |
| 4421744 | OBRIEN, NICHOLAS | Redacted | | | | | | | |
| 4381333 | OBRIEN, NOAH J | Redacted | | | | | | | |
| 4820579 | Obrien, Pat | Redacted | | | | | | | |
| 4776909 | OBRIEN, PATRICIA | Redacted | | | | | | | |
| 4776268 | O'BRIEN, PATRICIA | Redacted | | | | | | | |
| 4771661 | O'BRIEN, PATRICK | Redacted | | | | | | | |
| 4286719 | O'BRIEN, PATRICK J | Redacted | | | | | | | |
| 4474291 | OBRIEN, PATRICK M | Redacted | | | | | | | |
| 4773625 | O'BRIEN, PATTY | Redacted | | | | | | | |
| 4675532 | OBRIEN, PAUL | Redacted | | | | | | | |
| 4280352 | OBRIEN, PAULA A | Redacted | | | | | | | |
| 4417464 | OBRIEN, PEGGY A | Redacted | | | | | | | |
| 4516051 | OBRIEN, RACHAEL | Redacted | | | | | | | |
| 4271207 | OBRIEN, RANDI K | Redacted | | | | | | | |
| 4353620 | OBRIEN, REGINA K | Redacted | | | | | | | |
| 4721467 | OBRIEN, RICHARD | Redacted | | | | | | | |
| 4342628 | OBRIEN, RICHARD O | Redacted | | | | | | | |
| 4294170 | OBRIEN, ROBERT | Redacted | | | | | | | |
| 4331567 | OBRIEN, ROBERT | Redacted | | | | | | | |
| 4456772 | OBRIEN, ROBERT | Redacted | | | | | | | |
| 4711188 | OBRIEN, ROBERT | Redacted | | | | | | | |
| 4310139 | OBRIEN, ROBERT J | Redacted | | | | | | | |
| 4282446 | OBRIEN, ROBERT M | Redacted | | | | | | | |
| 4422637 | O'BRIEN, ROBYN | Redacted | | | | | | | |
| 4224363 | O'BRIEN, ROSE | Redacted | | | | | | | |
| 4592288 | O'BRIEN, ROXAN | Redacted | | | | | | | |
| 4714512 | OBRIEN, ROXANNE | Redacted | | | | | | | |
| 4853797 | O'Brien, Rungnapa | Redacted | | | | | | | |
| 4212361 | OBRIEN, RYLIE D | Redacted | | | | | | | |
| 4563472 | OBRIEN, SARAH | Redacted | | | | | | | |
| 4605193 | O'BRIEN, SARAH | Redacted | | | | | | | |
| 4296566 | OBRIEN, SARAH E | Redacted | | | | | | | |
| 4429723 | OBRIEN, SARAH P | Redacted | | | | | | | |
| 4256322 | OBRIEN, SCOTT | Redacted | | | | | | | |
| 4242458 | OBRIEN, SCOTT | Redacted | | | | | | | |
| 4329780 | OBRIEN, SEAN | Redacted | | | | | | | |
| 4212271 | O'BRIEN, SEAN D | Redacted | | | | | | | |
| 4282908 | OBRIEN, SEAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494073 | OBRIEN, SHANNON C | Redacted | | | | | | | |
| 4629993 | OBRIEN, SHEILA | Redacted | | | | | | | |
| 4614496 | OBRIEN, SHEILAH | Redacted | | | | | | | |
| 4617386 | O'BRIEN, SHIRLEY | Redacted | | | | | | | |
| 4266976 | OBRIEN, SIERRA | Redacted | | | | | | | |
| 4703903 | O'BRIEN, SONJA | Redacted | | | | | | | |
| 4157801 | OBRIEN, STEPHEN J | Redacted | | | | | | | |
| 4820580 | O'BRIEN, STEVE | Redacted | | | | | | | |
| 4344137 | OBRIEN, STEVEN M | Redacted | | | | | | | |
| 4788756 | O'Brien, Susan | Redacted | | | | | | | |
| 4313851 | O'BRIEN, SUSAN A | Redacted | | | | | | | |
| 4785039 | O'Brien, Suzanne | Redacted | | | | | | | |
| 4292705 | OBRIEN, TERRENCE | Redacted | | | | | | | |
| 4306242 | OBRIEN, THERESE | Redacted | | | | | | | |
| 4426065 | O'BRIEN, THOMAS P | Redacted | | | | | | | |
| 4820581 | O'BRIEN, TIA | Redacted | | | | | | | |
| 4458557 | OBRIEN, TIFFANY | Redacted | | | | | | | |
| 4169927 | OBRIEN, TIM | Redacted | | | | | | | |
| 4722949 | OBRIEN, TIM | Redacted | | | | | | | |
| 4445664 | OBRIEN, TIMOTHY | Redacted | | | | | | | |
| 4470332 | OBRIEN, TIMOTHY | Redacted | | | | | | | |
| 4190245 | OBRIEN, TIMOTHY P | Redacted | | | | | | | |
| 4516707 | OBRIEN, TIPHANEY | Redacted | | | | | | | |
| 4722784 | OBRIEN, TRACY | Redacted | | | | | | | |
| 4481685 | OBRIEN, TREVOR | Redacted | | | | | | | |
| 4153630 | OBRIEN, VALERIE | Redacted | | | | | | | |
| 4660588 | O'BRIEN, VALERIE | Redacted | | | | | | | |
| 4344748 | O'BRIEN, VAN T | Redacted | | | | | | | |
| 4687858 | O'BRIEN, VINCENT | Redacted | | | | | | | |
| 4684213 | O'BRIEN, VIRGINIA | Redacted | | | | | | | |
| 4370085 | OBRIEN, WILL | Redacted | | | | | | | |
| 4727188 | OBRIEN, WILLIAM | Redacted | | | | | | | |
| 4152238 | OBRIEN, WILLIAM F | Redacted | | | | | | | |
| 4251154 | OBRIEN, WILLIAM J | Redacted | | | | | | | |
| 4365045 | OBRIEN-COKER, SHORNU B | Redacted | | | | | | | |
| 4820582 | O'BRIEN-DELURY, PAULINE | Redacted | | | | | | | |
| 4585649 | OBRIEN-HAYES, DULCINA | Redacted | | | | | | | |
| 4303299 | OBRIEN-MITCHELL, PATRICIA T | Redacted | | | | | | | |
| 4678792 | OBRILL, DEBORAH | Redacted | | | | | | | |
| 4840878 | OBRINGER, VIC | Redacted | | | | | | | |
| 4601400 | OBROCEA, GABRIELA | Redacted | | | | | | | |
| 4597610 | OBROSKY, COLIN P | Redacted | | | | | | | |
| 4640200 | OBRUT, NANCY | Redacted | | | | | | | |
| 4720406 | OBRYAN, DONALD | Redacted | | | | | | | |
| 4151128 | OBRYAN, ERIN G | Redacted | | | | | | | |
| 4240313 | OBRYAN, KATHY R | Redacted | | | | | | | |
| 4256448 | OBRYAN, KRISTIN D | Redacted | | | | | | | |
| 4449513 | OBRYAN, KYLE | Redacted | | | | | | | |
| 4547123 | OBRYAN, MEAGHANN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186794 | OBRYAN, MONIQUE | Redacted | | | | | | | |
| 4773077 | O'BRYAN, NANCY | Redacted | | | | | | | |
| 4207028 | OBRYAN, NIKO L | Redacted | | | | | | | |
| 4201306 | OBRYAN, TRINA A | Redacted | | | | | | | |
| 5728737 | OBRYANT TOMIKO Y | 4325 N NEWSTEAD | | | | SAINT LOUIS | MO | 63115 | |
| 4465381 | OBRYANT, CAITLIN | Redacted | | | | | | | |
| 4594145 | OBRYANT, GAIL | Redacted | | | | | | | |
| 4736866 | OBRYANT, GARY T. | Redacted | | | | | | | |
| 4509470 | OBRYANT, JELYSSIA-KAYDIAN T | Redacted | | | | | | | |
| 4259845 | O'BRYANT, JONDRA | Redacted | | | | | | | |
| 4375897 | OBRYANT, TONYA | Redacted | | | | | | | |
| 4630051 | O'BRYANT, TYLER | Redacted | | | | | | | |
| 4309506 | OBRYANT, VICTORIA G | Redacted | | | | | | | |
| 4350399 | OBRYCKI, LYNDA M | Redacted | | | | | | | |
| 4162536 | OBRZUT, JESSICA L | Redacted | | | | | | | |
| 4236188 | OBSAINT, CASELIE | Redacted | | | | | | | |
| 4875194 | OBSERVEPOINT INC | DEPT LA 24419 | | | | PASADENA | CA | 91185 | |
| 4857854 | OBSERVER | 024 SOUTH DINING HALL PO BOX Q | | | | NORTE DAME | IN | 46556 | |
| 4875803 | OBSERVER | EVENING OBSERVER OGDEN NEWSPAPERS | 8-10 E SECOND ST PO BOX 391 | | | DUNKIRK | NY | 14048 | |
| 4886072 | OBSERVER | RIO RANCHO OBSERVER LLC | 1594 SARA RD SE STE D | | | RIO RANCHO | NM | 87124 | |
| 4889337 | OBSERVER | WESTERN COMMUNICATIONS INC | P O BOX 3170 1406 FIFTH ST | | | LAGRANDE | OR | 97850 | |
| 4875892 | OBSERVER & ECCENTRIC NEWSPAPERS | FEDERATED PUBLICATIONS INC | PBOX 773964 3964 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4863366 | OBSERVER DISPATCH | 221 ORISKANY PLAZA | | | | UTICA | NY | 13502 | |
| 4876934 | OBSERVER NEWS ENTERPRISE | HORIZON NC PUBLICATIONS INC | 309 N COLLEGE AVE PO DRAWER 48 | | | NEWTON | NC | 28658 | |
| 4878384 | OBSERVER NEWSPAPERS AND MEDIA GROUP | LEE PUBLISHING CO INC | 2330 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |
| 4878125 | OBSESSED CLEANERS LLC | KIMBERLY LOYED | 1821 CHARLES ROAD | | | CLEVELAND | OH | 44112 | |
| 4743097 | OBSHARSKY, DORIS | Redacted | | | | | | | |
| 4639274 | OBSIYE, HASSAN | Redacted | | | | | | | |
| 4687231 | OBST, BRIAN | Redacted | | | | | | | |
| 4633357 | OBST, ROBERT | Redacted | | | | | | | |
| 4339370 | OBU, DIDI | Redacted | | | | | | | |
| 4365964 | OBUBA, VINCENT A | Redacted | | | | | | | |
| 4576419 | OBUCHOWSKI, KAITLYNN M | Redacted | | | | | | | |
| 4605378 | OBUNE-JOHNSON, LEONA | Redacted | | | | | | | |
| 4683025 | OBUNWO, JANET | Redacted | | | | | | | |
| 5797914 | OBVIOUSLY SOCIAL LLC | 241 CENTRE AVE | | | | NY | NY | 10013 | |
| 5793004 | OBVIOUSLY SOCIAL LLC | MAE KARWOWSKI | 241 CENTRE AVE | | | NY | NY | 10013 | |
| 4602749 | OBY, BOBBY | Redacted | | | | | | | |
| 4567058 | OBYRNE, BARBARA A | Redacted | | | | | | | |
| 4431758 | OBZEJTA, KEVIN C | Redacted | | | | | | | |
| 4795845 | OC BYTE | 1442 E LINCOLN AVE STE # 489 | | | | ORANGE | CA | 92865 | |
| 4752610 | OCACIO, LUIZ | Redacted | | | | | | | |
| 4610604 | OCACIO, ROSA | Redacted | | | | | | | |
| 4695611 | OCAIN, KETRINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146516 | OCAIN, LATYRA C | Redacted | | | | | | | |
| 4714988 | OCAIN, PATRICIA | Redacted | | | | | | | |
| 4399094 | OCAL, GULSUM | Redacted | | | | | | | |
| 4866435 | OCALA HEATING AND AIR CONDITIONING | 3695 SE 58 TH AVE | | | | OCALA | FL | 34480 | |
| 5793005 | OCALA MULTIFAMILY PARTNERS LLC | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 4873641 | OCALA STAR BANNER | CA FLORIDA HOLDINGS INC | PO BOX 915009 | | | ORLANDO | FL | 32891 | |
| 4273522 | OCALLAGHAN, ALEXIS C | Redacted | | | | | | | |
| 4398059 | O'CALLAGHAN, BRIAN R | Redacted | | | | | | | |
| 4198624 | OCALLAGHAN, PAUL | Redacted | | | | | | | |
| 4574501 | O'CALLAGHAN, TOM | Redacted | | | | | | | |
| 5429539 | O'CALLAHAN EDWARD AND MARGARET O'CALLAHAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4671686 | OCALLAHAN, STEVEN | Redacted | | | | | | | |
| 5728754 | OCAMPO JESSIELYN | 2750 PALO VERDE AVE | | | | LONG BEACH | CA | 90815 | |
| 4185467 | OCAMPO OLAYO, JORGE | Redacted | | | | | | | |
| 4528946 | OCAMPO SANCHEZ, DAYANIRA | Redacted | | | | | | | |
| 4529461 | OCAMPO, ABIZAHID | Redacted | | | | | | | |
| 4295974 | OCAMPO, ALANNA M | Redacted | | | | | | | |
| 4592184 | OCAMPO, ARTHUR | Redacted | | | | | | | |
| 4412827 | OCAMPO, BRADLEY JAKE | Redacted | | | | | | | |
| 4160605 | OCAMPO, BRITTANEY R | Redacted | | | | | | | |
| 4186168 | OCAMPO, CARINA | Redacted | | | | | | | |
| 4191616 | OCAMPO, CARLOS | Redacted | | | | | | | |
| 4173097 | OCAMPO, CHESTER AARON B | Redacted | | | | | | | |
| 4211035 | OCAMPO, CHRISTOPHER R | Redacted | | | | | | | |
| 4285624 | OCAMPO, CINDI | Redacted | | | | | | | |
| 4171498 | OCAMPO, DESTINY G | Redacted | | | | | | | |
| 4174523 | OCAMPO, DIANA | Redacted | | | | | | | |
| 4703409 | OCAMPO, ENRIQUE | Redacted | | | | | | | |
| 4212375 | OCAMPO, ERIKA | Redacted | | | | | | | |
| 4191236 | OCAMPO, IRVIN | Redacted | | | | | | | |
| 4763693 | OCAMPO, JAIME | Redacted | | | | | | | |
| 4193838 | OCAMPO, JAZMIN | Redacted | | | | | | | |
| 4537794 | OCAMPO, JOHNNIE | Redacted | | | | | | | |
| 4279795 | OCAMPO, KAREN E | Redacted | | | | | | | |
| 4413199 | OCAMPO, LENIN | Redacted | | | | | | | |
| 4352474 | OCAMPO, LUIS | Redacted | | | | | | | |
| 4181254 | OCAMPO, MARCOS F | Redacted | | | | | | | |
| 4615465 | OCAMPO, MARIA | Redacted | | | | | | | |
| 4185617 | OCAMPO, MARIA | Redacted | | | | | | | |
| 4252448 | OCAMPO, MARIA | Redacted | | | | | | | |
| 4287300 | OCAMPO, MARIA T | Redacted | | | | | | | |
| 4686603 | OCAMPO, MARILOU | Redacted | | | | | | | |
| 4707568 | OCAMPO, MARINESS | Redacted | | | | | | | |
| 4757375 | OCAMPO, MARTHA | Redacted | | | | | | | |
| 4176229 | OCAMPO, MELISSA | Redacted | | | | | | | |
| 4296876 | OCAMPO, MONICA | Redacted | | | | | | | |
| 4295796 | OCAMPO, NANCY D | Redacted | | | | | | | |
| 4302879 | OCAMPO, NAYELI | Redacted | | | | | | | |
| 4441966 | OCAMPO, NELLY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303802 | OCAMPO, NESTOR | Redacted | | | | | | | |
| 4724518 | OCAMPO, NORBERTO | Redacted | | | | | | | |
| 4628686 | OCAMPO, OMAR | Redacted | | | | | | | |
| 4165458 | OCAMPO, ROBERTO | Redacted | | | | | | | |
| 4767703 | OCAMPO, ROJELIA | Redacted | | | | | | | |
| 4570054 | OCAMPO, SARA | Redacted | | | | | | | |
| 4303155 | OCAMPO, TANYA I | Redacted | | | | | | | |
| 4415557 | OCAMPO, VANESSA | Redacted | | | | | | | |
| 4177003 | OCAMPO, VANESSA | Redacted | | | | | | | |
| 4296019 | OCAMPO, YESENIA | Redacted | | | | | | | |
| 4285766 | OCAMPO, YESSENIA | Redacted | | | | | | | |
| 4253710 | OCAMPO, YISSEL | Redacted | | | | | | | |
| 4596705 | OCAMPO-DIA, VIVIAN | Redacted | | | | | | | |
| 5849624 | Ocana, Erica | Redacted | | | | | | | |
| 4504254 | OCANA, EVELYN | Redacted | | | | | | | |
| 4218306 | OCANA, LORRAINE J | Redacted | | | | | | | |
| 4220802 | OCANA, MARCELINO | Redacted | | | | | | | |
| 4840879 | OCANA, MARIA | Redacted | | | | | | | |
| 4244446 | OCANA, MIGUEL | Redacted | | | | | | | |
| 4233378 | OCANA, YELIKA | Redacted | | | | | | | |
| 4733652 | OCANAS, GILBERTO SOSA | Redacted | | | | | | | |
| 4157005 | OCANO, BERTHA M | Redacted | | | | | | | |
| 4160280 | OCANO, KATHERINE | Redacted | | | | | | | |
| 4174451 | OCARANZA, OSCAR J | Redacted | | | | | | | |
| 4436683 | OCARROLL, KATIE R | Redacted | | | | | | | |
| 4487896 | O'CARROLL, RENEE | Redacted | | | | | | | |
| 4558415 | OCARROLL, THOMAS | Redacted | | | | | | | |
| 4499733 | OCASIO AMADOR, FRANCES M | Redacted | | | | | | | |
| 4499119 | OCASIO ANDINO, LILLIAM | Redacted | | | | | | | |
| 4499714 | OCASIO CARLE, JORGE J | Redacted | | | | | | | |
| 4488444 | OCASIO CHUYKO, ESTHER | Redacted | | | | | | | |
| 4504756 | OCASIO COLON, BRYAN E | Redacted | | | | | | | |
| 4499531 | OCASIO COLON, KEVIN | Redacted | | | | | | | |
| 4749931 | OCASIO CRUZ, RODIN | Redacted | | | | | | | |
| 4498764 | OCASIO DE JESUS, JAILENE | Redacted | | | | | | | |
| 4768783 | OCASIO DE LEON, MIRIAM | Redacted | | | | | | | |
| 4751061 | OCASIO EMANNUEL, FLORENCIO | Redacted | | | | | | | |
| 4498616 | OCASIO FERNANDEZ, SHEIDI | Redacted | | | | | | | |
| 4669556 | OCASIO JR, VICTOR M | Redacted | | | | | | | |
| 5728798 | OCASIO KIARA | URB VILLA MARIA C2 G7 | | | | CAGUAS | PR | 00725 | |
| 4499530 | OCASIO MIRANDA, JENNIFER | Redacted | | | | | | | |
| 4793117 | Ocasio Ortiz, Nancy | Redacted | | | | | | | |
| 4498470 | OCASIO PEDROGO, JULIO C | Redacted | | | | | | | |
| 4711462 | OCASIO REPOLLET, CARMEN | Redacted | | | | | | | |
| 4665311 | OCASIO RODRIGUES, JUAN A | Redacted | | | | | | | |
| 4501880 | OCASIO RUIZ, LINDA M | Redacted | | | | | | | |
| 4504699 | OCASIO SANCHEZ, ADRIANA | Redacted | | | | | | | |
| 4498482 | OCASIO TORRES, JAVIER | Redacted | | | | | | | |
| 4505077 | OCASIO, ABINADAB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288402 | OCASIO, ADIN | Redacted | | | | | | | |
| 4643094 | OCASIO, ALTURO | Redacted | | | | | | | |
| 4402480 | OCASIO, ALYSSA N | Redacted | | | | | | | |
| 4747288 | OCASIO, AMELIA | Redacted | | | | | | | |
| 4499905 | OCASIO, ANAIS | Redacted | | | | | | | |
| 4662050 | OCASIO, ANGEL | Redacted | | | | | | | |
| 4607127 | OCASIO, ANTHONY | Redacted | | | | | | | |
| 4436696 | OCASIO, ANTONIO L | Redacted | | | | | | | |
| 4251183 | OCASIO, APRIL | Redacted | | | | | | | |
| 4401623 | OCASIO, ARIYA I | Redacted | | | | | | | |
| 4496261 | OCASIO, CARLOS R | Redacted | | | | | | | |
| 4479518 | OCASIO, CARMELO | Redacted | | | | | | | |
| 4501407 | OCASIO, CARMELO | Redacted | | | | | | | |
| 4634792 | OCASIO, CARMEN | Redacted | | | | | | | |
| 4289103 | OCASIO, CATALINA | Redacted | | | | | | | |
| 4427923 | OCASIO, CHARLES | Redacted | | | | | | | |
| 4396058 | OCASIO, CYNDI | Redacted | | | | | | | |
| 4417556 | OCASIO, DANIEL | Redacted | | | | | | | |
| 4240754 | OCASIO, DANIEL A | Redacted | | | | | | | |
| 4239231 | OCASIO, DAYDRA | Redacted | | | | | | | |
| 4429366 | OCASIO, DAZSHE | Redacted | | | | | | | |
| 4679602 | OCASIO, EDDIE | Redacted | | | | | | | |
| 4705540 | OCASIO, EDWIN | Redacted | | | | | | | |
| 4252828 | OCASIO, EVA | Redacted | | | | | | | |
| 4596534 | OCASIO, FARRAH | Redacted | | | | | | | |
| 4236504 | OCASIO, GABRIEL | Redacted | | | | | | | |
| 4504081 | OCASIO, GLORY | Redacted | | | | | | | |
| 4506573 | OCASIO, GRIZMEL | Redacted | | | | | | | |
| 4565577 | OCASIO, HARMONY A | Redacted | | | | | | | |
| 4507161 | OCASIO, IVELISSE | Redacted | | | | | | | |
| 4458190 | OCASIO, JACOB | Redacted | | | | | | | |
| 4254200 | OCASIO, JEAN C | Redacted | | | | | | | |
| 4403017 | OCASIO, JESSE A | Redacted | | | | | | | |
| 4240340 | OCASIO, JESSICA A | Redacted | | | | | | | |
| 4584488 | OCASIO, JULIO | Redacted | | | | | | | |
| 4444428 | OCASIO, JUSTIN J | Redacted | | | | | | | |
| 4229475 | OCASIO, KAEL | Redacted | | | | | | | |
| 4489979 | OCASIO, KAYLA R | Redacted | | | | | | | |
| 4426710 | OCASIO, KENNETH | Redacted | | | | | | | |
| 4193567 | OCASIO, KEVIN I | Redacted | | | | | | | |
| 4586950 | OCASIO, LILIAN | Redacted | | | | | | | |
| 4504487 | OCASIO, LIZ | Redacted | | | | | | | |
| 4499635 | OCASIO, LUCYANNE | Redacted | | | | | | | |
| 4403455 | OCASIO, MARIA | Redacted | | | | | | | |
| 4632574 | OCASIO, MARIA | Redacted | | | | | | | |
| 4474093 | OCASIO, MAYRA | Redacted | | | | | | | |
| 4500264 | OCASIO, MELVIN | Redacted | | | | | | | |
| 4428366 | OCASIO, MICHAEL | Redacted | | | | | | | |
| 4498600 | OCASIO, MIGUEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10575 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251066 | OCASIO, NATASHA J | Redacted | | | | | | | |
| 4406997 | OCASIO, NATCHARY | Redacted | | | | | | | |
| 4504115 | OCASIO, NINOSHKA | Redacted | | | | | | | |
| 4501713 | OCASIO, NOELIA | Redacted | | | | | | | |
| 4254241 | OCASIO, OKICHIE D | Redacted | | | | | | | |
| 4616466 | OCASIO, OTONIEL | Redacted | | | | | | | |
| 4500668 | OCASIO, RAFAEL | Redacted | | | | | | | |
| 4496626 | OCASIO, RAFAEL A | Redacted | | | | | | | |
| 4706426 | OCASIO, RAYMOND | Redacted | | | | | | | |
| 4500332 | OCASIO, RICARDO | Redacted | | | | | | | |
| 4755300 | OCASIO, ROBERTO | Redacted | | | | | | | |
| 4719784 | OCASIO, ROSALIA | Redacted | | | | | | | |
| 4503826 | OCASIO, ROSIMAR | Redacted | | | | | | | |
| 4754964 | OCASIO, ROYLAND | Redacted | | | | | | | |
| 4501996 | OCASIO, SERMAN | Redacted | | | | | | | |
| 4476455 | OCASIO, SHANIQUA L | Redacted | | | | | | | |
| 4498757 | OCASIO, SIDJAY | Redacted | | | | | | | |
| 4252321 | OCASIO, SUE | Redacted | | | | | | | |
| 4496352 | OCASIO, YELITZA | Redacted | | | | | | | |
| 4248293 | OCASIO, ZOE | Redacted | | | | | | | |
| 4500026 | OCASIO, ZULAY | Redacted | | | | | | | |
| 4480241 | OCASIO-SANTIAGO, CLARISSA M | Redacted | | | | | | | |
| 4691104 | OCBAI, ABRAHA | Redacted | | | | | | | |
| 4871460 | OCCASIONS LIMITED | 8F,PHASE I&II,HK SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4679886 | OCCEAN, MARIE | Redacted | | | | | | | |
| 4730623 | OCCEAN, OSNEL | Redacted | | | | | | | |
| 4330060 | OCCEUS, ALYANA | Redacted | | | | | | | |
| 4694075 | OCCHIALINI, GAIL | Redacted | | | | | | | |
| 4648134 | OCCHINO, TONY | Redacted | | | | | | | |
| 4445431 | OCCHIONERO, ASHLEY M | Redacted | | | | | | | |
| 4388001 | OCCHIPINTI, DONNA D | Redacted | | | | | | | |
| 4303830 | OCCHIPINTI, JOSEPH | Redacted | | | | | | | |
| 4233390 | OCCIUS, JOHN | Redacted | | | | | | | |
| 4884288 | OCCK INC | PO BOX 1160 | | | | SALINA | KS | 67402 | |
| 4173388 | OCCO, RONISHA | Redacted | | | | | | | |
| 4874344 | OCCUPATIONAL HEALTH CENTER | CONCENTRA MEDICAL CENTERS | P O BOX 18277 | | | BALTIMORE | MD | 21227 | |
| 4886488 | OCCUPATIONAL HEALTH CENTER | SAINT VINCENT REHAB SOLUTIONS LLC | 1910 SASSAFRAS ST STE 200 | | | ERIE | PA | 16502 | |
| 4809568 | OCCUPATIONAL HEALTH CENTERS | OF SOUTHWEST, P.A. | P.O. BOX 9010 | | | BROOMFIELD | CO | 80021-9010 | |
| 4811014 | OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034-3407 | |
| 4874343 | OCCUPATIONAL HEALTH CENTERS GA PC | CONCENTRA | P O BOX 82730 | | | ATLANTA | GA | 30254 | |
| 4872084 | OCCUPATIONAL HEALTH CENTERS OF CA | A MEDICAL GROUP | P O BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 4811347 | OCCUPATIONAL HEALTH CENTERS OF THE SW PA | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4874346 | OCCUPATIONAL HEALTH CENTERS SW P A | CONCENTRA MEDICAL CENTERS | P O BOX 9005 | | | ADDISON | TX | 75001 | |
| 4874345 | OCCUPATIONAL HEALTH CNTRS OF SW PA | CONCENTRA MEDICAL CENTERS | P O BOX 20127 | | | CRANSTON | RI | 02920 | |
| 4781464 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. Box 10008 | | | | Owensboro | KY | 42302-9008 | |
| 4870323 | OCCUPATIONAL TRAINING & SUPPLY INC | 7233 ADAMS STREET | | | | WILLOWBROOK | IL | 60527 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840880 | OCEAN BLUE 7, INC | Redacted | | | | | | | |
| 4840881 | OCEAN FRONT CONTRACTING & DESIGN | Redacted | | | | | | | |
| 4840882 | OCEAN LAND INVESTMENTS | Redacted | | | | | | | |
| 4890970 | Ocean Minded, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4820583 | OCEAN PARK MECHANICAL INC | Redacted | | | | | | | |
| 4883704 | OCEAN POTION MAUI | P O BOX 959 | | | | KIHEI | HI | 96753 | |
| 4840883 | OCEAN PROPERTIES INTERNATIONAL | Redacted | | | | | | | |
| 4849538 | OCEAN SEVEN BUILDERS INC | 15155 STAGG ST UNIT 2 | | | | Van Nuys | CA | 91405 | |
| 4863272 | OCEAN SKY INTERNATIONAL LIMITED | 22 TAMPINES ST 92 | | | | SINGAPORE | | 528876 | SINGAPORE |
| 4885035 | OCEAN SPRAY CRANBERRIES INC | PO BOX 60157 | | | | CHARLOTTE | NC | 28260 | |
| 4863268 | OCEAN STATE FORKLIFTS INC | 22 HOLLISTER ROAD | | | | SEEKONK | MA | 02771 | |
| 4794804 | OCEAN STATE MEDIA | 45 RESERVOIR ROAD UNIT 1-L | | | | COVENTRY | RI | 02816 | |
| 4884191 | OCEAN TERMINALS INC | PMB 48 1000 TOWN CTR NE ST 180 | | | | TACOMA | WA | 98422 | |
| 4840884 | OCEAN TERRACE C/O SALVETORE DE SIMONE | Redacted | | | | | | | |
| 5405472 | OCEAN TOWNSHIP | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| 4780284 | Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | | Oakhurst | NJ | 07755 | |
| 4831379 | OCEAN VIEW RENOVATION | Redacted | | | | | | | |
| 4441541 | OCEAN, FRANCES | Redacted | | | | | | | |
| 4405225 | OCEAN, TIFFANY | Redacted | | | | | | | |
| 4596271 | OCEAN, ZENJA C | Redacted | | | | | | | |
| 4840885 | OCEANIC AUDIO | Redacted | | | | | | | |
| 4784753 | OCEANIC TIME WARNER | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| 4888637 | OCEANIC TIME WARNER CABLE | TIME WARNER ENTERTAINMENT CO LP | P O BOX 30050 | | | HONOLULU | HI | 96820 | |
| 4801343 | OCEANSTAR DESIGN GROUP INC | DBA OCEANSTAR | P O BOX 5076 | | | DIAMOND BAR | CA | 91765 | |
| 4795613 | OCEANTIS LLC | DBA OCEANTIS | 2717 NORTH TAMIAMI TRAIL | 341 REDLIN ST | | NORTHFORT MYERS | FL | 33903 | |
| 4807741 | OCEANVIEW PARTNERS DBA WENDY'S | Redacted | | | | | | | |
| 4829079 | OCEANWIDE PLAZA LLC | Redacted | | | | | | | |
| 4643017 | OCEASIO ALICEA, OLGA | Redacted | | | | | | | |
| 4183973 | OCEGUEDA ZAMARRIPA, DEISY | Redacted | | | | | | | |
| 4193117 | OCEGUEDA, ALONDRA | Redacted | | | | | | | |
| 4149772 | OCEGUEDA, BRENDA | Redacted | | | | | | | |
| 4289847 | OCEGUEDA, CRYSTAL | Redacted | | | | | | | |
| 4182911 | OCEGUEDA, KENIA R | Redacted | | | | | | | |
| 4188305 | OCEGUEDA, XOCHIL E | Redacted | | | | | | | |
| 4182591 | OCEGUEDA, YANELI | Redacted | | | | | | | |
| 4206141 | OCEGUEDA, YOLANDA J | Redacted | | | | | | | |
| 5404104 | OCEGUERA VIRGINIA ASO STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 4182977 | OCEGUERA, ABRAHAM | Redacted | | | | | | | |
| 4172296 | OCEGUERA, ANDREA | Redacted | | | | | | | |
| 4683827 | OCEGUERA, DANIEL | Redacted | | | | | | | |
| 4174199 | OCEGUERA, DANIEL J | Redacted | | | | | | | |
| 4788536 | Oceguera, Eddie | Redacted | | | | | | | |
| 4788537 | Oceguera, Eddie | Redacted | | | | | | | |
| 4174587 | OCEGUERA, ERIKA S | Redacted | | | | | | | |
| 4288140 | OCEGUERA, NOEMI | Redacted | | | | | | | |
| 4598203 | OCEGUERA, RAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4199866 | OCEGUERA, REBECA | Redacted | | | | | | | |
| 4534268 | OCEGUERA, YESSICA | Redacted | | | | | | | |
| 4416308 | OCEJA, ANTHONY | Redacted | | | | | | | |
| 4158301 | OCEJO, ROBERTO | Redacted | | | | | | | |
| 4272566 | OCENAR, ZACHARY | Redacted | | | | | | | |
| 4620792 | OCEQUEDA, ROBERTO LIMON | Redacted | | | | | | | |
| 4475488 | OCH, SAMANTHA | Redacted | | | | | | | |
| 4601519 | OCHABILLO, MARLENE | Redacted | | | | | | | |
| 4428013 | OCHAL, ANDY | Redacted | | | | | | | |
| 4480873 | OCHALEK, KENZI | Redacted | | | | | | | |
| 4346800 | OCHAN, STEPHEN | Redacted | | | | | | | |
| 4229339 | OCHANDATEGUI, JAVIER | Redacted | | | | | | | |
| 4404841 | OCHAT, BRITTANY | Redacted | | | | | | | |
| 4533386 | OCHEI, CHINEDU J | Redacted | | | | | | | |
| 4151132 | OCHELLO, WALTER J | Redacted | | | | | | | |
| 4577435 | OCHELTREE, BERTIE J | Redacted | | | | | | | |
| 4520077 | OCHELTREE, TAYLOR P | Redacted | | | | | | | |
| 4448428 | OCHENAS, GARY | Redacted | | | | | | | |
| 4820584 | OCHEV, IGOR & REGINA | Redacted | | | | | | | |
| 4829080 | OCHI , JERRY | Redacted | | | | | | | |
| 4714949 | OCHIA, MAY | Redacted | | | | | | | |
| 4267030 | OCHIENG, THERESA W | Redacted | | | | | | | |
| 4709263 | OCHINANG, FLORENCIA D | Redacted | | | | | | | |
| 4616252 | OCHINANG, RAY D | Redacted | | | | | | | |
| 4302569 | OCHIR, ISHMAEL | Redacted | | | | | | | |
| 4338440 | OCHLECH, AUSTIN D | Redacted | | | | | | | |
| 4631579 | OCHMANN, RANDALL G. | Redacted | | | | | | | |
| 4386931 | OCHOA CASTILLO, VERONICA G | Redacted | | | | | | | |
| 4171519 | OCHOA IV, DANIEL | Redacted | | | | | | | |
| 4665140 | OCHOA JR, ANASTACIO T | Redacted | | | | | | | |
| 4742773 | OCHOA JR, JOSE | Redacted | | | | | | | |
| 4541009 | OCHOA JR, JOSE J | Redacted | | | | | | | |
| 4389273 | OCHOA MUNOZ, EVELYN S | Redacted | | | | | | | |
| 4162794 | OCHOA SALAZAR, CHRISTIAN S | Redacted | | | | | | | |
| 4191287 | OCHOA YEPEZ, IVAN | Redacted | | | | | | | |
| 4390277 | OCHOA, ABBY J | Redacted | | | | | | | |
| 4173585 | OCHOA, ABIGAIL R | Redacted | | | | | | | |
| 4167538 | OCHOA, ABRAHAM | Redacted | | | | | | | |
| 4216042 | OCHOA, ADAM J | Redacted | | | | | | | |
| 4531393 | OCHOA, ADRIAN S | Redacted | | | | | | | |
| 4610676 | OCHOA, ADRIANA | Redacted | | | | | | | |
| 4182925 | OCHOA, ALEJANDRO | Redacted | | | | | | | |
| 4410842 | OCHOA, ALFREDO | Redacted | | | | | | | |
| 4216429 | OCHOA, ALFREDO D | Redacted | | | | | | | |
| 4534930 | OCHOA, AMANDO | Redacted | | | | | | | |
| 4671736 | OCHOA, AMELIA G. | Redacted | | | | | | | |
| 4829081 | OCHOA, ANALUZ | Redacted | | | | | | | |
| 4175280 | OCHOA, ANAY | Redacted | | | | | | | |
| 4470245 | OCHOA, ANDRES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10578 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187947 | OCHOA, ANGEL | Redacted | | | | | | | |
| 4193770 | OCHOA, ANGELA | Redacted | | | | | | | |
| 4298027 | OCHOA, ANGELA | Redacted | | | | | | | |
| 4150455 | OCHOA, ANGELES | Redacted | | | | | | | |
| 4184353 | OCHOA, ANGELICA | Redacted | | | | | | | |
| 4611349 | OCHOA, ANNETTE | Redacted | | | | | | | |
| 4674249 | OCHOA, ARBEY | Redacted | | | | | | | |
| 4627473 | OCHOA, ARTEMIO | Redacted | | | | | | | |
| 4166598 | OCHOA, ASHLEY M | Redacted | | | | | | | |
| 4533890 | OCHOA, BALDEMAR | Redacted | | | | | | | |
| 4569554 | OCHOA, BELEN | Redacted | | | | | | | |
| 4277687 | OCHOA, BLANCA | Redacted | | | | | | | |
| 4725296 | OCHOA, BRYANT SOSA | Redacted | | | | | | | |
| 4217324 | OCHOA, CANDIE D | Redacted | | | | | | | |
| 4209468 | OCHOA, CAROL N | Redacted | | | | | | | |
| 4171958 | OCHOA, CESAR | Redacted | | | | | | | |
| 4214233 | OCHOA, CESAR | Redacted | | | | | | | |
| 4202042 | OCHOA, CHRISTINA | Redacted | | | | | | | |
| 4156762 | OCHOA, CLARISSA H | Redacted | | | | | | | |
| 4192278 | OCHOA, CLAUDIA | Redacted | | | | | | | |
| 4408804 | OCHOA, CLIFFORD A | Redacted | | | | | | | |
| 4192404 | OCHOA, CRYSTAL V | Redacted | | | | | | | |
| 4169305 | OCHOA, CYNTHIA | Redacted | | | | | | | |
| 4210291 | OCHOA, DALIA A | Redacted | | | | | | | |
| 4184912 | OCHOA, DANIEL | Redacted | | | | | | | |
| 4190101 | OCHOA, DANIEL V | Redacted | | | | | | | |
| 4211764 | OCHOA, DANIELL | Redacted | | | | | | | |
| 4542431 | OCHOA, DAVID | Redacted | | | | | | | |
| 4542774 | OCHOA, DIANA | Redacted | | | | | | | |
| 4663388 | OCHOA, DIANE | Redacted | | | | | | | |
| 4247129 | OCHOA, DIEGO | Redacted | | | | | | | |
| 4641442 | OCHOA, DONNA | Redacted | | | | | | | |
| 4160110 | OCHOA, EDGAR | Redacted | | | | | | | |
| 4641607 | OCHOA, EDUARDO | Redacted | | | | | | | |
| 4409309 | OCHOA, EDUARDO | Redacted | | | | | | | |
| 4633451 | OCHOA, EDUARDO | Redacted | | | | | | | |
| 4409854 | OCHOA, ELENA | Redacted | | | | | | | |
| 4726995 | OCHOA, ELENA F | Redacted | | | | | | | |
| 4182224 | OCHOA, ELIZABETH | Redacted | | | | | | | |
| 4295278 | OCHOA, ELLEN | Redacted | | | | | | | |
| 4589876 | OCHOA, ENRIQUE | Redacted | | | | | | | |
| 4166617 | OCHOA, EPIPHANY | Redacted | | | | | | | |
| 4212273 | OCHOA, ERICA | Redacted | | | | | | | |
| 4542647 | OCHOA, ESMERALDA | Redacted | | | | | | | |
| 4194277 | OCHOA, ESTEFANI | Redacted | | | | | | | |
| 4534811 | OCHOA, EUNICE Y | Redacted | | | | | | | |
| 4293503 | OCHOA, FATIMA | Redacted | | | | | | | |
| 4529311 | OCHOA, FAUSTINO | Redacted | | | | | | | |
| 4639586 | OCHOA, FELIPE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202191 | OCHOA, FERNANDO | Redacted | | | | | | | |
| 4170276 | OCHOA, FERNANDO E | Redacted | | | | | | | |
| 4592675 | OCHOA, FRANCISCO J | Redacted | | | | | | | |
| 4568381 | OCHOA, FRYDA | Redacted | | | | | | | |
| 4174215 | OCHOA, GRISELDA | Redacted | | | | | | | |
| 4543901 | OCHOA, HAYLEY | Redacted | | | | | | | |
| 4645306 | OCHOA, HEIDI | Redacted | | | | | | | |
| 4592443 | OCHOA, HEIDI X | Redacted | | | | | | | |
| 4166573 | OCHOA, ISAAC G | Redacted | | | | | | | |
| 4156647 | OCHOA, IZABEL | Redacted | | | | | | | |
| 4285003 | OCHOA, JAKE S | Redacted | | | | | | | |
| 4163384 | OCHOA, JAMES | Redacted | | | | | | | |
| 4829082 | OCHOA, JAN | Redacted | | | | | | | |
| 4463554 | OCHOA, JANET | Redacted | | | | | | | |
| 4293167 | OCHOA, JASMINE | Redacted | | | | | | | |
| 4550588 | OCHOA, JAVIER | Redacted | | | | | | | |
| 4412197 | OCHOA, JAVIER E | Redacted | | | | | | | |
| 4293220 | OCHOA, JENNIFER | Redacted | | | | | | | |
| 4313584 | OCHOA, JEREMY W | Redacted | | | | | | | |
| 4201453 | OCHOA, JESSICA | Redacted | | | | | | | |
| 4166905 | OCHOA, JESSICA E | Redacted | | | | | | | |
| 4281419 | OCHOA, JESUS | Redacted | | | | | | | |
| 4586983 | OCHOA, JESUS | Redacted | | | | | | | |
| 4193620 | OCHOA, JESUS M | Redacted | | | | | | | |
| 4246053 | OCHOA, JOAQUINA | Redacted | | | | | | | |
| 4733243 | OCHOA, JOE | Redacted | | | | | | | |
| 4700474 | OCHOA, JOHN | Redacted | | | | | | | |
| 4434572 | OCHOA, JOMAIRY | Redacted | | | | | | | |
| 4568151 | OCHOA, JONATHAN | Redacted | | | | | | | |
| 4703973 | OCHOA, JOSE | Redacted | | | | | | | |
| 4744648 | OCHOA, JOSE | Redacted | | | | | | | |
| 4528280 | OCHOA, JOSE A | Redacted | | | | | | | |
| 4173933 | OCHOA, JOSE L | Redacted | | | | | | | |
| 4650839 | OCHOA, JOSE M | Redacted | | | | | | | |
| 4899490 | OCHOA, JOSEFA | Redacted | | | | | | | |
| 4154273 | OCHOA, JOSHUA I | Redacted | | | | | | | |
| 4705246 | OCHOA, JUAN | Redacted | | | | | | | |
| 4733326 | OCHOA, JUAN | Redacted | | | | | | | |
| 4207454 | OCHOA, JUAN C | Redacted | | | | | | | |
| 4200075 | OCHOA, JUAN G | Redacted | | | | | | | |
| 4173756 | OCHOA, JUAN J | Redacted | | | | | | | |
| 4180230 | OCHOA, JUANITA | Redacted | | | | | | | |
| 4688072 | OCHOA, JULIO | Redacted | | | | | | | |
| 4194238 | OCHOA, KAREN M | Redacted | | | | | | | |
| 4188463 | OCHOA, KARINA | Redacted | | | | | | | |
| 4291321 | OCHOA, KARLI A | Redacted | | | | | | | |
| 4203406 | OCHOA, KATHY | Redacted | | | | | | | |
| 4226705 | OCHOA, LAURIE | Redacted | | | | | | | |
| 4182556 | OCHOA, LIZETTE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776214 | OCHOA, LORENA | Redacted | | | | | | | |
| 4168694 | OCHOA, LUIS | Redacted | | | | | | | |
| 4565116 | OCHOA, LUIS D | Redacted | | | | | | | |
| 4631149 | OCHOA, LUZ | Redacted | | | | | | | |
| 4196474 | OCHOA, MAGDALENA A | Redacted | | | | | | | |
| 4654117 | OCHOA, MARGARITO | Redacted | | | | | | | |
| 4728660 | OCHOA, MARGIE | Redacted | | | | | | | |
| 4585513 | OCHOA, MARIA | Redacted | | | | | | | |
| 4173842 | OCHOA, MARIA | Redacted | | | | | | | |
| 4533521 | OCHOA, MARIA | Redacted | | | | | | | |
| 4707855 | OCHOA, MARIA C | Redacted | | | | | | | |
| 4534149 | OCHOA, MARIO | Redacted | | | | | | | |
| 4204037 | OCHOA, MARIO J | Redacted | | | | | | | |
| 4660993 | OCHOA, MARK | Redacted | | | | | | | |
| 4179816 | OCHOA, MARTHA | Redacted | | | | | | | |
| 4710185 | OCHOA, MARTHA | Redacted | | | | | | | |
| 4174214 | OCHOA, MARTIN E | Redacted | | | | | | | |
| 4524595 | OCHOA, MERCEDES | Redacted | | | | | | | |
| 4429505 | OCHOA, MIA | Redacted | | | | | | | |
| 4203876 | OCHOA, MIGUEL | Redacted | | | | | | | |
| 4840886 | OCHOA, MIKE | Redacted | | | | | | | |
| 4649431 | OCHOA, MIRIAM | Redacted | | | | | | | |
| 4207798 | OCHOA, MONICA | Redacted | | | | | | | |
| 4188705 | OCHOA, MONICA | Redacted | | | | | | | |
| 4613726 | OCHOA, MONICA | Redacted | | | | | | | |
| 4207996 | OCHOA, MONICA N | Redacted | | | | | | | |
| 4168803 | OCHOA, NALLELY MARTINEZ | Redacted | | | | | | | |
| 4194070 | OCHOA, NANCY | Redacted | | | | | | | |
| 4186755 | OCHOA, NANCY | Redacted | | | | | | | |
| 4670140 | OCHOA, NICHOLAS | Redacted | | | | | | | |
| 4197280 | OCHOA, NICOLE R | Redacted | | | | | | | |
| 4211477 | OCHOA, NIRVANA | Redacted | | | | | | | |
| 4228218 | OCHOA, NOEMI | Redacted | | | | | | | |
| 4566351 | OCHOA, NUBIA C | Redacted | | | | | | | |
| 4278622 | OCHOA, OLGA L | Redacted | | | | | | | |
| 4529849 | OCHOA, OLIVIA | Redacted | | | | | | | |
| 4536631 | OCHOA, PABLO | Redacted | | | | | | | |
| 4151861 | OCHOA, PATRICIA | Redacted | | | | | | | |
| 4176713 | OCHOA, PATRICIA G | Redacted | | | | | | | |
| 4179220 | OCHOA, PEDRO | Redacted | | | | | | | |
| 4281267 | OCHOA, PEDRO L | Redacted | | | | | | | |
| 4419418 | OCHOA, POLIVIO | Redacted | | | | | | | |
| 4156430 | OCHOA, RACHEL | Redacted | | | | | | | |
| 4286569 | OCHOA, RAMON | Redacted | | | | | | | |
| 4202587 | OCHOA, RANDY | Redacted | | | | | | | |
| 4540359 | OCHOA, RAQUEL | Redacted | | | | | | | |
| 4543960 | OCHOA, RAUL | Redacted | | | | | | | |
| 4211147 | OCHOA, RITA | Redacted | | | | | | | |
| 4599628 | OCHOA, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181577 | OCHOA, ROCIO | Redacted | | | | | | | |
| 4689769 | OCHOA, ROMMEL | Redacted | | | | | | | |
| 4640532 | OCHOA, RUTH | Redacted | | | | | | | |
| 4655781 | OCHOA, SALVADOR | Redacted | | | | | | | |
| 4627248 | OCHOA, SALVADOR | Redacted | | | | | | | |
| 4244310 | OCHOA, SENOVIA | Redacted | | | | | | | |
| 4190463 | OCHOA, SHAWNA | Redacted | | | | | | | |
| 4449035 | OCHOA, SHIOMARA | Redacted | | | | | | | |
| 4411662 | OCHOA, SOCORRO | Redacted | | | | | | | |
| 4202921 | OCHOA, SOPHIA | Redacted | | | | | | | |
| 4161607 | OCHOA, STEFFANNIE-ANN M | Redacted | | | | | | | |
| 4192400 | OCHOA, STEPHANIE | Redacted | | | | | | | |
| 4444081 | OCHOA, TARA | Redacted | | | | | | | |
| 4540583 | OCHOA, VALERIE | Redacted | | | | | | | |
| 4546911 | OCHOA, VANESSA | Redacted | | | | | | | |
| 4829083 | OCHOA, VICKY | Redacted | | | | | | | |
| 4566768 | OCHOA, VICTOR | Redacted | | | | | | | |
| 4274616 | OCHOA, VICTOR H | Redacted | | | | | | | |
| 4162550 | OCHOA, VLADIMIR A | Redacted | | | | | | | |
| 4564238 | OCHOA, WESLEY | Redacted | | | | | | | |
| 4327962 | OCHOA, WILSON A | Redacted | | | | | | | |
| 4715159 | OCHOA, YADIRA R R | Redacted | | | | | | | |
| 4840887 | OCHOA, YOEL & TERESA | Redacted | | | | | | | |
| 4468281 | OCHOA-BOTELLO, MANUEL | Redacted | | | | | | | |
| 4364956 | OCHOADA, LEON T | Redacted | | | | | | | |
| 4392927 | OCHOA-MUNOZ, VALERIA | Redacted | | | | | | | |
| 4427077 | OCHOCINSKI, WILL | Redacted | | | | | | | |
| 4301529 | OCHOTNICKI, DEAN R | Redacted | | | | | | | |
| 4160382 | OCHOTORENA, MICHAEL | Redacted | | | | | | | |
| 4789872 | Ochotorena, Zina | Redacted | | | | | | | |
| 4789873 | Ochotorena, Zina | Redacted | | | | | | | |
| 4820585 | OCHS DESIGN | Redacted | | | | | | | |
| 4760268 | OCHS, ANDREW | Redacted | | | | | | | |
| 4829084 | OCHS, CAROLE | Redacted | | | | | | | |
| 4768186 | OCHS, GREG | Redacted | | | | | | | |
| 4488413 | OCHS, JENNIFER | Redacted | | | | | | | |
| 4278361 | OCHS, JESSE | Redacted | | | | | | | |
| 4315231 | OCHS, MATRACA | Redacted | | | | | | | |
| 4413206 | OCHS, MELISSA K | Redacted | | | | | | | |
| 4146158 | OCHS, STEWART E | Redacted | | | | | | | |
| 4551575 | OCHS-BOYD, TESSA M | Redacted | | | | | | | |
| 4363570 | OCHSENDORF, TY | Redacted | | | | | | | |
| 4426762 | OCHSNER, ELIZABETH B | Redacted | | | | | | | |
| 4733359 | OCHSNER, RICK | Redacted | | | | | | | |
| 4175018 | OCHSNER, WESLEY S | Redacted | | | | | | | |
| 4724339 | OCHWANGI, RUTH | Redacted | | | | | | | |
| 4472346 | OCKASI, ALISON | Redacted | | | | | | | |
| 4276674 | OCKEN, CHARLOTTE R | Redacted | | | | | | | |
| 4276872 | OCKER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4494961 | OCKER, KAYLA E | Redacted | | | | | | | |
| 4754759 | OCKER, ROBERT | Redacted | | | | | | | |
| 4549151 | OCKERMAN, JOSLYN | Redacted | | | | | | | |
| 4353537 | OCKERT JR, PAUL J | Redacted | | | | | | | |
| 4356571 | OCKERT, BRITTNEY J | Redacted | | | | | | | |
| 4463899 | OCKERT, LYDIA | Redacted | | | | | | | |
| 4355119 | OCKERT, NATHANIEL | Redacted | | | | | | | |
| 4563636 | OCKINGTON, CHRISTINA M | Redacted | | | | | | | |
| 4617173 | OCKLETREE, SANDRA | Redacted | | | | | | | |
| 4175780 | OCLAIRE, JAMES M | Redacted | | | | | | | |
| 4703218 | OCLARET, DARYL | Redacted | | | | | | | |
| 4269158 | OCLIMA, PACIENCIA | Redacted | | | | | | | |
| 4877797 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1503 HWY 16 WEST | | | GRIFFIN | GA | 30223 | |
| 4877799 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1831 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4877798 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 4551 BILLY WILLIAMSON DRIVE | | | MACON | GA | 31206 | |
| 4796724 | OCO GROUP INC | DBA OCO | 3524 SILVERSIDE RD STE 35B | | | WILMINGTON | DE | 19810 | |
| 4592373 | OCO III, MANUEL NICANOR A | Redacted | | | | | | | |
| 4214343 | OCOBIAN, KIMBERLY | Redacted | | | | | | | |
| 4199996 | OCON, CHRISTINA P | Redacted | | | | | | | |
| 4775261 | OCON, CLARA | Redacted | | | | | | | |
| 4440560 | OCON, JACOB | Redacted | | | | | | | |
| 4213126 | OCON, JAIME | Redacted | | | | | | | |
| 4458373 | OCON, REGELYN | Redacted | | | | | | | |
| 5484431 | OCONEE COUNTY - RE | 415 S PINE ST | | | | WALHALLA | SC | 29691 | |
| 4780489 | Oconee County Treasurer | 415 S Pine St | | | | Walhalla | SC | 29691 | |
| 4780490 | Oconee County Treasurer | PO Box 718 | | | | West Union | SC | 29696-0718 | |
| 4884993 | OCONEE PUBLISHING INC | PO BOX 547 | | | | SENECA | SC | 29679 | |
| 4667088 | OCONELL, JON | Redacted | | | | | | | |
| 4840888 | OCONITRILLO, VICTOR & MARIA | Redacted | | | | | | | |
| 4184756 | OCONN, BRANDON T | Redacted | | | | | | | |
| 4829085 | O'CONNELL | Redacted | | | | | | | |
| 5790719 | O'CONNELL ELECTRIC | DONALD F. COON | PO BOX 8000 | DEPARTMENT # 342 | | BUFFALLO | NY | 14267-0342 | |
| 5797916 | O'Connell Electric | PO Box 8000 | Department # 342 | | | Buffalo | NY | 14267-0342 | |
| 4840889 | O'CONNELL PATTY | Redacted | | | | | | | |
| 4417392 | O'CONNELL, ANDREW | Redacted | | | | | | | |
| 4654813 | OCONNELL, BARBARA | Redacted | | | | | | | |
| 4444863 | OCONNELL, BETTY J | Redacted | | | | | | | |
| 4249569 | OCONNELL, BRIAN R | Redacted | | | | | | | |
| 4590423 | O'CONNELL, CHRISTINE | Redacted | | | | | | | |
| 4172311 | OCONNELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4175724 | OCONNELL, COURTNEY M | Redacted | | | | | | | |
| 4280253 | OCONNELL, COURTNEY R | Redacted | | | | | | | |
| 4820586 | OConnell, Craig | Redacted | | | | | | | |
| 4437631 | OCONNELL, CRISTINA R | Redacted | | | | | | | |
| 4510363 | OCONNELL, CYNTHIA D | Redacted | | | | | | | |
| 4360151 | OCONNELL, DAMON M | Redacted | | | | | | | |
| 4425208 | O'CONNELL, DANELLE | Redacted | | | | | | | |
| 4623936 | OCONNELL, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709558 | O'CONNELL, DEBORAH L | Redacted | | | | | | | |
| 4666219 | O'CONNELL, DONNA | Redacted | | | | | | | |
| 4768984 | O'CONNELL, DOROTHY | Redacted | | | | | | | |
| 4441874 | OCONNELL, ELIZABETH E | Redacted | | | | | | | |
| 4706014 | OCONNELL, GEOFFERY | Redacted | | | | | | | |
| 4655346 | OCONNELL, GERRY | Redacted | | | | | | | |
| 4221994 | OCONNELL, HEATHER A | Redacted | | | | | | | |
| 4477176 | O'CONNELL, HEIDI L | Redacted | | | | | | | |
| 4483251 | OCONNELL, JACOB L | Redacted | | | | | | | |
| 4657499 | O'CONNELL, JAMES | Redacted | | | | | | | |
| 4715261 | O'CONNELL, JOHANNA M | Redacted | | | | | | | |
| 4575574 | OCONNELL, JOHN D | Redacted | | | | | | | |
| 4157600 | OCONNELL, JONAH | Redacted | | | | | | | |
| 4347941 | OCONNELL, KATHRINE E | Redacted | | | | | | | |
| 4376307 | OCONNELL, KATHRYN L | Redacted | | | | | | | |
| 4422134 | OCONNELL, KELLY E | Redacted | | | | | | | |
| 4856502 | O'CONNELL, KERI | Redacted | | | | | | | |
| 4228816 | O'CONNELL, KEVIN | Redacted | | | | | | | |
| 4288547 | OCONNELL, KYLE A | Redacted | | | | | | | |
| 4281961 | OCONNELL, LYNN K | Redacted | | | | | | | |
| 4308729 | OCONNELL, MACEY L | Redacted | | | | | | | |
| 4347023 | OCONNELL, MARGARET R | Redacted | | | | | | | |
| 4774544 | OCONNELL, MARLENE | Redacted | | | | | | | |
| 4610768 | OCONNELL, MARTIN | Redacted | | | | | | | |
| 4588296 | O'CONNELL, MARY S | Redacted | | | | | | | |
| 4338669 | OCONNELL, MAUREEN C | Redacted | | | | | | | |
| 4480616 | OCONNELL, MAXWELL T | Redacted | | | | | | | |
| 4331370 | O'CONNELL, MICHAEL T | Redacted | | | | | | | |
| 4373257 | O'CONNELL, MICHELLE A | Redacted | | | | | | | |
| 4651118 | O'CONNELL, MORGAN M | Redacted | | | | | | | |
| 4856149 | OCONNELL, NICHOLAS | Redacted | | | | | | | |
| 4735337 | OCONNELL, PAMARA J. | Redacted | | | | | | | |
| 4689025 | OCONNELL, PATRICK | Redacted | | | | | | | |
| 4419925 | O'CONNELL, PAULA M | Redacted | | | | | | | |
| 4494167 | OCONNELL, REBEKAH | Redacted | | | | | | | |
| 4680661 | O'CONNELL, ROBERT | Redacted | | | | | | | |
| 4725060 | OCONNELL, SANDRA | Redacted | | | | | | | |
| 4740166 | OCONNELL, SHARON | Redacted | | | | | | | |
| 4711930 | OCONNELL, STACEY | Redacted | | | | | | | |
| 4222466 | OCONNELL, STEPHANIE | Redacted | | | | | | | |
| 4731039 | OCONNELL, STEPHEN | Redacted | | | | | | | |
| 4335001 | OCONNELL, STEPHEN J | Redacted | | | | | | | |
| 4820587 | O'CONNELL, SUSAN | Redacted | | | | | | | |
| 4271958 | OCONNELL, THADDEUS L | Redacted | | | | | | | |
| 4215418 | O'CONNELL, THEA A | Redacted | | | | | | | |
| 4373673 | OCONNELL, TIMOTHY P | Redacted | | | | | | | |
| 4318892 | OCONNELL, TIMOTHY R | Redacted | | | | | | | |
| 4221678 | OCONNELL, TONI | Redacted | | | | | | | |
| 4329926 | OCONNELL, VALDINETE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414224 | OCONNER, CHEYANNE | Redacted | | | | | | | |
| 4415288 | OCONNER, CODY | Redacted | | | | | | | |
| 4322612 | OCONNER, CRAGAN | Redacted | | | | | | | |
| 4614058 | O'CONNER, JOHN | Redacted | | | | | | | |
| 4443615 | OCONNER, JULIE | Redacted | | | | | | | |
| 4478027 | OCONNER, KEVEN L | Redacted | | | | | | | |
| 4664293 | OCONNER, MARYANN | Redacted | | | | | | | |
| 4578726 | OCONNER, MYKAYLAH P | Redacted | | | | | | | |
| 4160481 | OCONNER, OLIVIA | Redacted | | | | | | | |
| 4715882 | OCONNER, STEVEN | Redacted | | | | | | | |
| 4712914 | OCONNER, TERRI | Redacted | | | | | | | |
| 4840890 | O'CONNOR BUILDING COMPANY LLC. | Redacted | | | | | | | |
| 4809238 | O'CONNOR FREEMAN & ASSOCIATES, INC | 225 30TH STREET SUITE 201 | | | | SACRAMENTO | CA | 95816 | |
| 4308583 | OCONNOR, ABBY | Redacted | | | | | | | |
| 4303530 | OCONNOR, ABIGHAIL M | Redacted | | | | | | | |
| 4197249 | OCONNOR, ALEX | Redacted | | | | | | | |
| 4540728 | OCONNOR, ALLYSON | Redacted | | | | | | | |
| 4420566 | OCONNOR, ANDREW | Redacted | | | | | | | |
| 4278639 | OCONNOR, ANGELA L | Redacted | | | | | | | |
| 4702615 | OCONNOR, ANN | Redacted | | | | | | | |
| 4159310 | OCONNOR, ARTHUR | Redacted | | | | | | | |
| 4728775 | OCONNOR, BARBARA | Redacted | | | | | | | |
| 4483067 | OCONNOR, BARRY | Redacted | | | | | | | |
| 4389088 | OCONNOR, BAYLEA N | Redacted | | | | | | | |
| 4390384 | O'CONNOR, BETTY J | Redacted | | | | | | | |
| 4295521 | OCONNOR, BRANDON | Redacted | | | | | | | |
| 4353778 | OCONNOR, BRIAN | Redacted | | | | | | | |
| 4521738 | OCONNOR, BRIAN | Redacted | | | | | | | |
| 4401405 | OCONNOR, BRYAN | Redacted | | | | | | | |
| 4438857 | OCONNOR, CALEB J | Redacted | | | | | | | |
| 4733613 | OCONNOR, CAROL | Redacted | | | | | | | |
| 4592022 | O'CONNOR, CAROLA J | Redacted | | | | | | | |
| 4158444 | OCONNOR, CAROLYN | Redacted | | | | | | | |
| 4354224 | OCONNOR, CHELSIE | Redacted | | | | | | | |
| 4757570 | O'CONNOR, CHRISTINE | Redacted | | | | | | | |
| 4262961 | OCONNOR, CLINTON G | Redacted | | | | | | | |
| 4252456 | OCONNOR, COURTNEY | Redacted | | | | | | | |
| 4764846 | OCONNOR, DAN | Redacted | | | | | | | |
| 4243468 | OCONNOR, DANIEL | Redacted | | | | | | | |
| 4291829 | O'CONNOR, DANIEL D | Redacted | | | | | | | |
| 4598984 | O'CONNOR, DANIEL R | Redacted | | | | | | | |
| 4586218 | OCONNOR, DARRELL M | Redacted | | | | | | | |
| 4840891 | O'CONNOR, DEBRA AND SCOTT | Redacted | | | | | | | |
| 4671448 | O'CONNOR, DIANA L. | Redacted | | | | | | | |
| 4336349 | OCONNOR, DILLAN | Redacted | | | | | | | |
| 4595391 | O'CONNOR, DOUG A | Redacted | | | | | | | |
| 4494539 | OCONNOR, ELIZABETH | Redacted | | | | | | | |
| 4686742 | OCONNOR, ELIZABETH | Redacted | | | | | | | |
| 4169887 | OCONNOR, ELVIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462151 | OCONNOR, EMILY J | Redacted | | | | | | | |
| 4491039 | O'CONNOR, ERIC | Redacted | | | | | | | |
| 4366417 | OCONNOR, ERIC M | Redacted | | | | | | | |
| 4636508 | O'CONNOR, FLOYD | Redacted | | | | | | | |
| 4245163 | O'CONNOR, FRANK | Redacted | | | | | | | |
| 4268355 | OCONNOR, HEATHER | Redacted | | | | | | | |
| 4541301 | O'CONNOR, HEATHER L | Redacted | | | | | | | |
| 4329148 | OCONNOR, IAN C | Redacted | | | | | | | |
| 4230829 | O'CONNOR, J MICHAEL | Redacted | | | | | | | |
| 4855489 | O'Connor, J. Michael | Redacted | | | | | | | |
| 4234823 | OCONNOR, JACOB | Redacted | | | | | | | |
| 4706568 | OCONNOR, JAMES | Redacted | | | | | | | |
| 4706299 | OCONNOR, JAMES | Redacted | | | | | | | |
| 4768029 | O'CONNOR, JAMES | Redacted | | | | | | | |
| 4683444 | OCONNOR, JAMES J | Redacted | | | | | | | |
| 4293234 | OCONNOR, JAMES M | Redacted | | | | | | | |
| 4820588 | O'CONNOR, JAN | Redacted | | | | | | | |
| 4431871 | OCONNOR, JASON | Redacted | | | | | | | |
| 4749334 | O'CONNOR, JEAN | Redacted | | | | | | | |
| 4631794 | O'CONNOR, JENNIFER | Redacted | | | | | | | |
| 4759453 | O'CONNOR, JENNIFER | Redacted | | | | | | | |
| 4346524 | OCONNOR, JENNIFER L | Redacted | | | | | | | |
| 4704390 | OCONNOR, JOHN | Redacted | | | | | | | |
| 4622818 | O'CONNOR, JOHN | Redacted | | | | | | | |
| 4359360 | OCONNOR, JOSEPH J | Redacted | | | | | | | |
| 4398528 | OCONNOR, KAMYRA S | Redacted | | | | | | | |
| 4688061 | O'CONNOR, KAREN | Redacted | | | | | | | |
| 4327364 | OCONNOR, KARMEN | Redacted | | | | | | | |
| 4691890 | OCONNOR, KATHLEEN | Redacted | | | | | | | |
| 4653311 | O'CONNOR, KATHLEEN | Redacted | | | | | | | |
| 4482979 | OCONNOR, KATHLEEN A | Redacted | | | | | | | |
| 4356348 | OCONNOR, KATHLEEN N | Redacted | | | | | | | |
| 4606313 | OCONNOR, KATRINA | Redacted | | | | | | | |
| 4538868 | OCONNOR, KENNETH E | Redacted | | | | | | | |
| 4351119 | OCONNOR, KEVIN | Redacted | | | | | | | |
| 4296842 | OCONNOR, KEVIN | Redacted | | | | | | | |
| 4672443 | O'CONNOR, KEVIN | Redacted | | | | | | | |
| 4831380 | O'CONNOR, KEVIN | Redacted | | | | | | | |
| 4615132 | OCONNOR, KEVIN J | Redacted | | | | | | | |
| 4721566 | OCONNOR, KRISTINA S | Redacted | | | | | | | |
| 4392774 | OCONNOR, KYLA I | Redacted | | | | | | | |
| 4381523 | O'CONNOR, LENORE R | Redacted | | | | | | | |
| 4593812 | O'CONNOR, LORI | Redacted | | | | | | | |
| 4335759 | OCONNOR, LOUISE | Redacted | | | | | | | |
| 4767778 | O'CONNOR, MARGARET | Redacted | | | | | | | |
| 4765810 | O'CONNOR, MARY | Redacted | | | | | | | |
| 4732219 | OCONNOR, MARY ANN | Redacted | | | | | | | |
| 4697688 | OCONNOR, MATTHEW | Redacted | | | | | | | |
| 4641923 | OCONNOR, MAURICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201998 | O'CONNOR, MICHAEL J | Redacted | | | | | | | |
| 5017132 | O'CONNOR, MICHELLE | Redacted | | | | | | | |
| 4311738 | OCONNOR, MYA | Redacted | | | | | | | |
| 4420884 | OCONNOR, NESONIA | Redacted | | | | | | | |
| 4329782 | OCONNOR, OWEN J | Redacted | | | | | | | |
| 4688323 | OCONNOR, PATRICIA | Redacted | | | | | | | |
| 4336132 | OCONNOR, PATRICIA | Redacted | | | | | | | |
| 4283046 | OCONNOR, PATRICK J | Redacted | | | | | | | |
| 4666454 | OCONNOR, PETER | Redacted | | | | | | | |
| 4328176 | OCONNOR, REBECCA | Redacted | | | | | | | |
| 4199737 | O'CONNOR, RITA | Redacted | | | | | | | |
| 4656920 | OCONNOR, ROBIN | Redacted | | | | | | | |
| 4708627 | OCONNOR, RYAN | Redacted | | | | | | | |
| 4676827 | OCONNOR, SANDRA | Redacted | | | | | | | |
| 4699331 | OCONNOR, SANDRA J | Redacted | | | | | | | |
| 4293999 | O'CONNOR, SANDRA K | Redacted | | | | | | | |
| 4452907 | OCONNOR, SARAH E | Redacted | | | | | | | |
| 4506318 | OCONNOR, SARAH J | Redacted | | | | | | | |
| 4373677 | OCONNOR, SCOTT T | Redacted | | | | | | | |
| 4470475 | OCONNOR, SEAN M | Redacted | | | | | | | |
| 4280506 | O'CONNOR, SEAN M | Redacted | | | | | | | |
| 4287022 | OCONNOR, SHAWN F | Redacted | | | | | | | |
| 4772941 | O'CONNOR, TEDDI | Redacted | | | | | | | |
| 4603313 | OCONNOR, TEODORA | Redacted | | | | | | | |
| 4247880 | OCONNOR, TERESA | Redacted | | | | | | | |
| 4637228 | O'CONNOR, THOMAS L | Redacted | | | | | | | |
| 4412658 | OCONNOR, TIFFANY A | Redacted | | | | | | | |
| 4553912 | OCONNOR, TIMOTHY | Redacted | | | | | | | |
| 4599133 | O'CONNOR, TOM | Redacted | | | | | | | |
| 4829086 | O'Connor, Tomas | Redacted | | | | | | | |
| 4629489 | O'CONNOR, TREENA M | Redacted | | | | | | | |
| 4157984 | OCONNOR, TRICIA | Redacted | | | | | | | |
| 4784587 | Oconomowoc City Utilities | P.O. Box 27 | | | | Oconomowoc | WI | 53066-0027 | |
| 4738231 | OCOSTIO, HEATHER | Redacted | | | | | | | |
| 4829087 | OCOTILLO CONSTRUCTION CO. | Redacted | | | | | | | |
| 4572318 | OCOTL, LIZBETH A | Redacted | | | | | | | |
| 4443506 | OCOTOXTLE, MARY-LUZ | Redacted | | | | | | | |
| 4886778 | OCP AUTO RECON LLC | SEARS LOCATION 001 | 14101 W LAMBS LANE | | | LIBERTYVILLE | IL | 60048 | |
| 5789219 | OCS GROUP INDIA PVT. LTD. | CHETAN YADAV | THANE ONE, A-501, 5th Floor | Kapurbawdi | | Thane (West) | | 400610 | India |
| 5789218 | OCS GROUP INDIA PVT. LTD. | MR. MOHAMMED THAKAI | THANE ONE, A-501, 5th Floor | Kapurbawdi | | Thane (West) | | 400610 | India |
| 4402686 | OCTABLE, KADINE | Redacted | | | | | | | |
| 4795689 | OCTANE LIGHTING INC | DBA OCTANE LIGHTING | 675 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | |
| 4802537 | OCTANE SEATING | 401 EAST LAS OLAS BLVD | SUITE 130-118 | | | FORT LAUDERDALE | FL | 33301 | |
| 4870137 | OCTANORM USA INC | 701 INTERSTATE WEST PKWY | | | | LITHIA SPRINGS | GA | 30122 | |
| 4648856 | OCTAVE, JEAN LESLY | Redacted | | | | | | | |
| 5728906 | OCTAVIA CASTLEBERRY | 113 MAGNOLIA CT APT G | | | | AMERICUS | GA | 31719 | |
| 4820589 | OCTAVIA CISMAS | Redacted | | | | | | | |
| 5728909 | OCTAVIA H WEBSTER | 1039 WINTON AVE | | | | AKRON | OH | 44320 | |
| 4852208 | OCTAVIA JOHNSON-BRANDON | 1002 HIGHWAY 372 | | | | Oakdale | LA | 71463 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10587 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728918 | OCTAVIA S HUGHES | 10352 S CORLISS AVE | | | | CHICAGO | IL | 60628 | |
| 4840892 | Octavian Cretu | Redacted | | | | | | | |
| 4848960 | OCTAVIAN SMITH | 3610 33RD ST NE | | | | Tacoma | WA | 98422 | |
| 4174422 | OCTAVIANO, KAREN L | Redacted | | | | | | | |
| 4511461 | OCTAVIEN, ALEXIS | Redacted | | | | | | | |
| 4845808 | OCTAVIO PEREZ | 181 BRUNSWICK ST | | | | Newark | NJ | 07114 | |
| 4877197 | OCTIVA CAPITAL CORPORATION | JABIR SHARANI | 2410 CAMINO RAMON | | | SAN RAMON | CA | 94563 | |
| 4186803 | OCTOBER, DEXTER | Redacted | | | | | | | |
| 4422560 | OCTOBER, FAIOLA ALTHEA | Redacted | | | | | | | |
| 4798923 | OCTOROSE LLC | DBA FINEHOMEDESIGNER | 715 SPAANS DR | | | GALT | CA | 95632 | |
| 4804468 | OCTOROSE LLC | DBA OCTOROSE | 225 E POLE RD | | | LYNDEN | WA | 98264 | |
| 4887585 | OCUFOCUS SC | SEARS OPTICAL LOCATION 2232 | 43 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| 4877712 | OCULUS VISION CARE | JOHNETTA ASKEW | 14800 ENTERPRISE DRIVE 5D | | | DALLAS | TX | 75234 | |
| 5797917 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 4805094 | OCW RETAIL - DEDHAM LLC | PO BOX 392312 | | | | PITTSBURGH | PA | 15251-9312 | |
| 4784301 | OCWA-Onondaga County Water Authority | PO Box 4949 | | | | Syracuse | NY | 13221-4949 | |
| 4820590 | OCZKUS, SONDRA | Redacted | | | | | | | |
| 4803910 | OD LOVER LIMITIED | DBA YOUNGDREM | 2123 E 100TH PL | | | THORNTON | CO | 80229 | |
| 4746540 | ODA, DORIS | Redacted | | | | | | | |
| 4724925 | ODA, FRED | Redacted | | | | | | | |
| 4659845 | ODA, GARY | Redacted | | | | | | | |
| 4612408 | ODA, GEO | Redacted | | | | | | | |
| 4820591 | ODA, MICHAEL | Redacted | | | | | | | |
| 4461582 | ODA, SETH | Redacted | | | | | | | |
| 4641180 | ODA, TEDMUND | Redacted | | | | | | | |
| 4278111 | ODAFFER, JAMES | Redacted | | | | | | | |
| 4272806 | ODAGIRI, BEAU | Redacted | | | | | | | |
| 4746784 | ODAH, ESTA O | Redacted | | | | | | | |
| 4522885 | ODAIN, KEVIN | Redacted | | | | | | | |
| 4761978 | ODAIR, KERRY | Redacted | | | | | | | |
| 4296168 | ODAK, PAULINE S | Redacted | | | | | | | |
| 4175972 | ODAM, BRANDON | Redacted | | | | | | | |
| 4341570 | ODAMETEY, SIERRA C | Redacted | | | | | | | |
| 4334717 | ODAMTTEN, KELVIN | Redacted | | | | | | | |
| 4872847 | ODANIEL RANES INC | AVIS CAR RENTAL #8101 | 7801 BUSSING DRIVE | | | EVANSVILLE | IN | 47725 | |
| 4580555 | ODANIEL, DAVID | Redacted | | | | | | | |
| 4768655 | O'DANIEL, KITTY | Redacted | | | | | | | |
| 4599124 | ODA-RIDDELL, TSUKIKO | Redacted | | | | | | | |
| 4868482 | ODASH ENTERTAINMENT INC | 52 ENGINEERS DRIVE | | | | HICKSVILLE | NY | 11801 | |
| 4762155 | ODASH, DAVID J | Redacted | | | | | | | |
| 4480218 | ODASSO, DEBRA S | Redacted | | | | | | | |
| 4459057 | ODAVAR, JERRILYN P | Redacted | | | | | | | |
| 4213211 | ODAY, BLAZE A | Redacted | | | | | | | |
| 4674909 | ODAY, CAROL | Redacted | | | | | | | |
| 4384011 | O'DAY, CHRISTIANE | Redacted | | | | | | | |
| 4218636 | ODAY, DEVYN R | Redacted | | | | | | | |
| 4305752 | ODAY, RILEY | Redacted | | | | | | | |
| 4235879 | ODAY, SHELLY | Redacted | | | | | | | |
| 4463483 | O'DAY, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383963 | O'DAY, THOMAS J | Redacted | | | | | | | |
| 4725612 | ODAYE, SALISTER | Redacted | | | | | | | |
| 4797838 | ODDBALL SHOE CO LLC | DBA ODDBALL.COM | 1801 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 4391085 | ODDEN, CURTIS | Redacted | | | | | | | |
| 4820592 | ODDI, MARK | Redacted | | | | | | | |
| 4469353 | ODDIS, ALYSSA J | Redacted | | | | | | | |
| 4699243 | ODDMAN, JULIAN | Redacted | | | | | | | |
| 4287996 | ODDMAN, ROHAN | Redacted | | | | | | | |
| 4422907 | ODDO, ANTHONY J | Redacted | | | | | | | |
| 4461082 | ODDO, CATHERINE | Redacted | | | | | | | |
| 4398701 | ODDO, CHERUBINO | Redacted | | | | | | | |
| 4665614 | ODDO, DEBRA | Redacted | | | | | | | |
| 4289295 | ODDO, SHIRLEY A | Redacted | | | | | | | |
| 4882774 | ODDS N ENDS | P O BOX 69 | | | | BRIGHAM CITY | UT | 84302 | |
| 4881368 | ODDZON PRODUCTS INC | P O BOX 281810 | | | | ATLANTA | GA | 30384 | |
| 4206373 | ODEA, AMBER | Redacted | | | | | | | |
| 4331067 | ODEA, CASSANDRA | Redacted | | | | | | | |
| 4659868 | ODEA, DENISE | Redacted | | | | | | | |
| 4337958 | ODEA, JOHNATHAN | Redacted | | | | | | | |
| 4820593 | O'DEA, RONAN | Redacted | | | | | | | |
| 4334562 | ODEA, SAMANTHA | Redacted | | | | | | | |
| 4224802 | ODEA, VANESSA | Redacted | | | | | | | |
| 4596456 | O'DEAN, SHANE | Redacted | | | | | | | |
| 4762444 | O'DEAR, RAYSHUN | Redacted | | | | | | | |
| 4529746 | ODEBIYI, BLESSING | Redacted | | | | | | | |
| 4676833 | ODEBRALSKI, MARY | Redacted | | | | | | | |
| 5728962 | ODED POLLACK | 63 NE 89TH ST NONE | | | | EL PORTAL | FL | 33138 | |
| 4630894 | ODEDOKUN, BEATRICE | Redacted | | | | | | | |
| 4403754 | ODEE, ALEX G | Redacted | | | | | | | |
| 4229677 | ODEE, JAMES | Redacted | | | | | | | |
| 4359408 | ODEESHO, SAMANTHA B | Redacted | | | | | | | |
| 4365614 | ODEGAARD, JOYCE | Redacted | | | | | | | |
| 4412581 | ODEGARD, ANDREW | Redacted | | | | | | | |
| 4671680 | ODEGARD, DOROTHY | Redacted | | | | | | | |
| 4568821 | ODEGARD, ERIC W | Redacted | | | | | | | |
| 4414817 | ODEGARD, JESSICA | Redacted | | | | | | | |
| 4391216 | ODEGARD, SHANNON | Redacted | | | | | | | |
| 4341522 | ODEGBAMI, SAMUEL | Redacted | | | | | | | |
| 5728963 | ODEH ADEEOYE | 193 MARTIN LUTHER KING BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 4528091 | ODEH, AKRAM | Redacted | | | | | | | |
| 4300351 | ODEH, HANI S | Redacted | | | | | | | |
| 4535536 | ODEH, KAMAL | Redacted | | | | | | | |
| 4545177 | ODEH, MOSAB A | Redacted | | | | | | | |
| 4530948 | ODEH, NOUR | Redacted | | | | | | | |
| 4297220 | ODEH, OMAR | Redacted | | | | | | | |
| 4829088 | ODEH, OSAMEH & MARAM | Redacted | | | | | | | |
| 4286114 | ODEH, SAJJID D | Redacted | | | | | | | |
| 4280856 | ODEH, WEFQI | Redacted | | | | | | | |
| 4255923 | ODEJAYI, SADE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10589 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728965 | ODEL MENDOZA | 3322 IH 69 ACCESS ROAD | | | | ROBSTOWN | TX | 78380 | |
| 4525749 | ODELADE, ADEYEMI | Redacted | | | | | | | |
| 4528830 | ODELE, OSHARE T | Redacted | | | | | | | |
| 4845462 | ODELIA SALINAS | 9285 CR245 RD | | | | Concepcion | TX | 78349 | |
| 5728967 | ODELL BRITTNEY | 242 STATE ROUTE 417 | | | | ANDOVER | NY | 14806 | |
| 4850124 | ODELL ROBINSON | 1800 PATTON AVE | | | | Charlotte | NC | 28216 | |
| 4492726 | ODELL, ABBY M | Redacted | | | | | | | |
| 4411428 | ODELL, ANITA | Redacted | | | | | | | |
| 4319499 | O'DELL, ANN J | Redacted | | | | | | | |
| 4415068 | ODELL, ARIANNE K | Redacted | | | | | | | |
| 4509460 | ODELL, ASHLEY | Redacted | | | | | | | |
| 4246496 | ODELL, ASHLEY | Redacted | | | | | | | |
| 4352679 | ODELL, AUDREY | Redacted | | | | | | | |
| 4152104 | ODELL, BRANDON | Redacted | | | | | | | |
| 4440234 | ODELL, BRANDY | Redacted | | | | | | | |
| 4714941 | ODELL, BRION K | Redacted | | | | | | | |
| 4757121 | ODELL, CHARLES D. | Redacted | | | | | | | |
| 4220131 | O'DELL, CHERREE | Redacted | | | | | | | |
| 4741198 | ODELL, CHRISTIE | Redacted | | | | | | | |
| 4346859 | ODELL, CHRISTINE | Redacted | | | | | | | |
| 4333822 | ODELL, DANIEL | Redacted | | | | | | | |
| 4535696 | ODELL, DANIEL W | Redacted | | | | | | | |
| 4726389 | ODELL, DAVID | Redacted | | | | | | | |
| 4370996 | ODELL, DAWN | Redacted | | | | | | | |
| 4746260 | O'DELL, EILEEN | Redacted | | | | | | | |
| 4483404 | ODELL, EMILY A | Redacted | | | | | | | |
| 4145267 | ODELL, ERIC D | Redacted | | | | | | | |
| 4689964 | ODELL, ERNEST CARL JR | Redacted | | | | | | | |
| 4764097 | O'DELL, HAROLD | Redacted | | | | | | | |
| 4431584 | ODELL, HUNTER | Redacted | | | | | | | |
| 4676164 | ODELL, JAMES M | Redacted | | | | | | | |
| 4638581 | ODELL, JANICE | Redacted | | | | | | | |
| 4748895 | ODELL, JESSE | Redacted | | | | | | | |
| 4346797 | ODELL, JEZERAE R | Redacted | | | | | | | |
| 4519292 | ODELL, JOAN | Redacted | | | | | | | |
| 4438330 | ODELL, JORDAN | Redacted | | | | | | | |
| 4148751 | O'DELL, JOSEPHINE L | Redacted | | | | | | | |
| 4840893 | ODELL, JULIE | Redacted | | | | | | | |
| 4690109 | ODELL, KIMBERLEE S. | Redacted | | | | | | | |
| 4146091 | ODELL, KISTI Y | Redacted | | | | | | | |
| 4774680 | ODELL, KYLE | Redacted | | | | | | | |
| 4345713 | O'DELL, LAYMON P | Redacted | | | | | | | |
| 4522413 | ODELL, LISA M | Redacted | | | | | | | |
| 4588284 | ODELL, LORENZO | Redacted | | | | | | | |
| 4550760 | ODELL, LYN C | Redacted | | | | | | | |
| 4477003 | O'DELL, MARGARET | Redacted | | | | | | | |
| 4439543 | ODELL, MELISSA K | Redacted | | | | | | | |
| 4230674 | ODELL, MICHAEL W | Redacted | | | | | | | |
| 4578783 | ODELL, MOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563290 | ODELL, NOAH B | Redacted | | | | | | | |
| 4648519 | ODELL, ODELL | Redacted | | | | | | | |
| 4579625 | O'DELL, PATRICIA | Redacted | | | | | | | |
| 4576694 | ODELL, PATRICK M | Redacted | | | | | | | |
| 4337168 | ODELL, PRISCILLA | Redacted | | | | | | | |
| 4740817 | ODELL, ROBERT | Redacted | | | | | | | |
| 4771499 | ODELL, RODNEY | Redacted | | | | | | | |
| 4506409 | ODELL, RYAN | Redacted | | | | | | | |
| 4693871 | O'DELL, RYAN | Redacted | | | | | | | |
| 4390255 | ODELL, SAGE C | Redacted | | | | | | | |
| 4564637 | ODELL, SEAN | Redacted | | | | | | | |
| 4562933 | ODELL, SEAN P | Redacted | | | | | | | |
| 4775915 | ODELL, SHAWN | Redacted | | | | | | | |
| 4153135 | ODELL, STACY A | Redacted | | | | | | | |
| 4685894 | ODELL, STEPHEN | Redacted | | | | | | | |
| 4429353 | ODELL, THOMAS | Redacted | | | | | | | |
| 4427451 | ODELL, TIFFANY B | Redacted | | | | | | | |
| 4459750 | ODELL, TRAVIS A | Redacted | | | | | | | |
| 4449300 | ODELL, TYLER | Redacted | | | | | | | |
| 4577649 | ODELL, VALERIE R | Redacted | | | | | | | |
| 4538281 | ODELL, WILLIAM D | Redacted | | | | | | | |
| 4745146 | ODELL-BARHORST, SYLVIA | Redacted | | | | | | | |
| 4298284 | ODELL-MORROW, ADELITA J | Redacted | | | | | | | |
| 4472796 | ODEM, ALIZE | Redacted | | | | | | | |
| 4763817 | ODEM, BILLY | Redacted | | | | | | | |
| 4521720 | ODEM, BRIANNA S | Redacted | | | | | | | |
| 4662363 | ODEM, BRODERICK | Redacted | | | | | | | |
| 4475138 | ODEM, DANIEL A | Redacted | | | | | | | |
| 4437846 | ODEMENA, BRIAN | Redacted | | | | | | | |
| 4283939 | ODEMS, BETHANY | Redacted | | | | | | | |
| 4829089 | ODEN CONSTRUCTION INC. | Redacted | | | | | | | |
| 5728987 | ODEN EBONY | 8827 DAVID | | | | ST LOUIS | MO | 63114 | |
| 4751764 | ODEN, ALICIA | Redacted | | | | | | | |
| 4493673 | ODEN, AMANDA L | Redacted | | | | | | | |
| 4216548 | ODEN, AMBER S | Redacted | | | | | | | |
| 4484197 | ODEN, ANDREW M | Redacted | | | | | | | |
| 4703242 | ODEN, AUDRY | Redacted | | | | | | | |
| 4662860 | ODEN, BEVERLY | Redacted | | | | | | | |
| 4341165 | ODEN, CALEB | Redacted | | | | | | | |
| 4358994 | ODEN, DARLENA | Redacted | | | | | | | |
| 4420295 | ODEN, GARY | Redacted | | | | | | | |
| 4735189 | ODEN, JAMES | Redacted | | | | | | | |
| 4296593 | ODEN, JEFFREY B | Redacted | | | | | | | |
| 4663444 | ODEN, JOANN | Redacted | | | | | | | |
| 4381477 | ODEN, KAYLA | Redacted | | | | | | | |
| 4611895 | ODEN, KENNETH | Redacted | | | | | | | |
| 4151955 | ODEN, KIMBERLY M | Redacted | | | | | | | |
| 4745695 | ODEN, MARQUITA | Redacted | | | | | | | |
| 4515266 | ODEN, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712297 | ODEN, PEGGY | Redacted | | | | | | | |
| 4396007 | ODEN, TERRY M | Redacted | | | | | | | |
| 4292649 | ODENBACH, MICHELLE | Redacted | | | | | | | |
| 4363689 | ODENEAL, FREDDIE | Redacted | | | | | | | |
| 4655311 | ODENIGBO, CASEY | Redacted | | | | | | | |
| 4603156 | ODENIYI, MARY | Redacted | | | | | | | |
| 4514284 | ODENS, CHRISTINA | Redacted | | | | | | | |
| 4731304 | ODENTHAL, ANGELA | Redacted | | | | | | | |
| 4649021 | ODENWALD, KARL G | Redacted | | | | | | | |
| 4470368 | ODENWALT, SANDRA L | Redacted | | | | | | | |
| 4474417 | ODENWALT, V IRENE | Redacted | | | | | | | |
| 4669909 | ODENWELDER, MARY | Redacted | | | | | | | |
| 4854120 | Odeon Capital Group LLC | 750 Lexington Ave | 27th Floor | | | New York | NY | 10022 | |
| 4535760 | ODER, FRED L | Redacted | | | | | | | |
| 4394137 | O'DER, STEPHANIE | Redacted | | | | | | | |
| 4492760 | ODERA, BENJAMIN | Redacted | | | | | | | |
| 4533177 | ODERBERT, CHLOE J | Redacted | | | | | | | |
| 4419131 | ODERMAN, DALE T | Redacted | | | | | | | |
| 4857244 | ODERMANN, KYLE | Redacted | | | | | | | |
| 4647917 | ODERWALD, JOHN | Redacted | | | | | | | |
| 4840894 | ODESS, DANIEL | Redacted | | | | | | | |
| 4872276 | ODESSA AMERICAN | AIM MEDIA TEXAS OPERATING LLC | P O BOX 2952 | | | ODESSA | TX | 79760 | |
| 4447746 | ODETELLAH, HEATHER | Redacted | | | | | | | |
| 4352536 | ODETTE, CHRISTIE M | Redacted | | | | | | | |
| 4263980 | ODETTE, DARREN | Redacted | | | | | | | |
| 4184492 | ODETTO, DAN J | Redacted | | | | | | | |
| 4820594 | Odetto, matt | Redacted | | | | | | | |
| 4404962 | ODEYEMI, CYMBERLINE | Redacted | | | | | | | |
| 4614584 | ODEYEMI, OBIAGERI R | Redacted | | | | | | | |
| 4664042 | ODGEN, MARILYN | Redacted | | | | | | | |
| 4724931 | ODGERS, LORRAINE | Redacted | | | | | | | |
| 4627937 | ODHIAMBO, RAY | Redacted | | | | | | | |
| 4491701 | ODHNER, IRENE W | Redacted | | | | | | | |
| 4685158 | ODHWANI, MANSOOR | Redacted | | | | | | | |
| 4706542 | ODI, EZINNE | Redacted | | | | | | | |
| 4740943 | ODIACHI, MAUREEN EKWUTOZIA | Redacted | | | | | | | |
| 4773660 | O'DIAH, GLORIA | Redacted | | | | | | | |
| 4590778 | ODIASE, LILLIAN | Redacted | | | | | | | |
| 4356293 | ODIASE, NOSA M | Redacted | | | | | | | |
| 4595125 | ODIASE, PHILOMENA | Redacted | | | | | | | |
| 4543656 | ODIBOH, GEORGE E | Redacted | | | | | | | |
| 4546326 | ODIE, ANECIA J | Redacted | | | | | | | |
| 4706503 | ODIEGWU, ASSUMPTA | Redacted | | | | | | | |
| 4820595 | ODIER, DEBORAH | Redacted | | | | | | | |
| 4636169 | ODIERNO, BEN | Redacted | | | | | | | |
| 4250370 | ODIES, JEAN | Redacted | | | | | | | |
| 4396740 | ODIGE, ANTHONY J | Redacted | | | | | | | |
| 4442793 | ODIGE, KENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256381 | ODIGE, MAUDE | Redacted | | | | | | | |
| 4244656 | ODIGE, MELINA | Redacted | | | | | | | |
| 4829090 | Odile Gendreau | Redacted | | | | | | | |
| 5729010 | ODILIA GALVAN | 120 PIrinceton St | | | | Mission | TX | 78572-6342 | |
| 4275860 | ODILO OP, NATALIE M | Redacted | | | | | | | |
| 4154626 | ODIMA, MONA | Redacted | | | | | | | |
| 4354004 | ODING, ROZANNA YASMIN | Redacted | | | | | | | |
| 4207562 | ODINMA, ERICA | Redacted | | | | | | | |
| 4703702 | ODIORNE, DAVID | Redacted | | | | | | | |
| 4303747 | ODISHO, SEZAR | Redacted | | | | | | | |
| 4586427 | ODJOJU, JOHNSON | Redacted | | | | | | | |
| 4756055 | ODLE, BILLY | Redacted | | | | | | | |
| 4729299 | ODLE, CONNIE | Redacted | | | | | | | |
| 4840895 | ODLE, GARY & RENE | Redacted | | | | | | | |
| 4570565 | ODLE, MARK | Redacted | | | | | | | |
| 4298058 | ODLE, NANCY J | Redacted | | | | | | | |
| 4389662 | ODLE, NATHANIEL | Redacted | | | | | | | |
| 4228873 | ODLE, NICOLE | Redacted | | | | | | | |
| 4718404 | ODLE, OLIVIA | Redacted | | | | | | | |
| 4676683 | ODLE, ROBERT | Redacted | | | | | | | |
| 4550051 | ODLE, SEAN | Redacted | | | | | | | |
| 4840896 | ODLE, VALERIE & MAURICE | Redacted | | | | | | | |
| 4286207 | ODNEAL, AARON | Redacted | | | | | | | |
| 4749363 | ODNEAL, DEANDRA | Redacted | | | | | | | |
| 4355526 | ODNEAL, DESTINY | Redacted | | | | | | | |
| 4418546 | ODNEY, JEAN | Redacted | | | | | | | |
| 4519911 | ODO, WILFRED A | Redacted | | | | | | | |
| 4191247 | ODOARDI, RICHARD S | Redacted | | | | | | | |
| 4671692 | ODOBASIC, ALABIN | Redacted | | | | | | | |
| 4594155 | ODOEMELAM, ONYEMAECHI | Redacted | | | | | | | |
| 4728146 | ODOEMENA, CAROLINE | Redacted | | | | | | | |
| 4418590 | ODOFIN, ZAINAB | Redacted | | | | | | | |
| 4797667 | ODOGA ENTERPRISES | DBA ELECTRIC DEPOT | 293 E REDONDO BEACH BLVD | | | GARDENA | CA | 90248 | |
| 4162664 | ODOGUI, CARISSA A | Redacted | | | | | | | |
| 4336723 | ODOGUN, ADEBAYO | Redacted | | | | | | | |
| 4749023 | ODOH, DAMIAN | Redacted | | | | | | | |
| 4340052 | ODOH, IFEOMA A | Redacted | | | | | | | |
| 4399260 | O'DOHERTY, MAUREEN A | Redacted | | | | | | | |
| 4379006 | ODOI, NICKOLAS N | Redacted | | | | | | | |
| 4550851 | ODOKOPIRA, OTO | Redacted | | | | | | | |
| 4340769 | ODOLE, ABAYOMI W | Redacted | | | | | | | |
| 5729022 | ODOM CONNIE | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | |
| 4872813 | ODOM CORPORATION | AURORA VENDING | PO BOX 84044 | | | SEATTLE | WA | 98124 | |
| 4879877 | ODOM FIRM | ODOM FIRM PLLC | 1109 GREENWOOD CHIFF ROAD | | | CHARLOTTE | NC | 28204 | |
| 4374943 | ODOM JR, MICHAEL T | Redacted | | | | | | | |
| 5729034 | ODOM SHEILA | 1414 S 123RD EAST PL | | | | TULSA | OK | 74128 | |
| 5729035 | ODOM SHELIA | 252 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 4748333 | ODOM SR., GARY | Redacted | | | | | | | |
| 4748334 | ODOM SR., GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729038 | ODOM TAQUELA L | 9490 MCLEMORE COVE | | | | WALLS | MS | 38680 | |
| 5729043 | ODOM VERA | 1936 RAMPARD AVE | | | | LOS ANGELES | CA | 90816 | |
| 4507688 | ODOM, AARON | Redacted | | | | | | | |
| 4404137 | ODOM, ALEYSSE | Redacted | | | | | | | |
| 4150771 | ODOM, AMANDA D | Redacted | | | | | | | |
| 4150750 | ODOM, ANNETTE | Redacted | | | | | | | |
| 4283590 | ODOM, ARTISHA | Redacted | | | | | | | |
| 4415341 | ODOM, ASHA | Redacted | | | | | | | |
| 4672503 | ODOM, BETTY | Redacted | | | | | | | |
| 4666466 | ODOM, BILL | Redacted | | | | | | | |
| 4241452 | ODOM, BRITTANY S | Redacted | | | | | | | |
| 4233546 | ODOM, CHANZ | Redacted | | | | | | | |
| 4743800 | ODOM, CHARLES | Redacted | | | | | | | |
| 4770131 | ODOM, CLARA | Redacted | | | | | | | |
| 4768580 | ODOM, DARRELL C | Redacted | | | | | | | |
| 4380483 | ODOM, DEBORAH | Redacted | | | | | | | |
| 4228604 | ODOM, DESIREE | Redacted | | | | | | | |
| 4729567 | ODOM, DIANE | Redacted | | | | | | | |
| 4701329 | ODOM, DONNA | Redacted | | | | | | | |
| 4642647 | ODOM, DORIAN | Redacted | | | | | | | |
| 4321915 | ODOM, EDWINA | Redacted | | | | | | | |
| 4609380 | ODOM, FRANK | Redacted | | | | | | | |
| 4316134 | ODOM, GARISHIA | Redacted | | | | | | | |
| 4669816 | ODOM, GARY | Redacted | | | | | | | |
| 4456892 | ODOM, HAILEY M | Redacted | | | | | | | |
| 4395951 | ODOM, ISIAH | Redacted | | | | | | | |
| 4709354 | ODOM, IVAN | Redacted | | | | | | | |
| 4306099 | ODOM, JADE I | Redacted | | | | | | | |
| 4702044 | ODOM, JAMES | Redacted | | | | | | | |
| 4278082 | ODOM, JENNETTE | Redacted | | | | | | | |
| 4275742 | ODOM, JOHN W | Redacted | | | | | | | |
| 4255797 | ODOM, JONATHAN | Redacted | | | | | | | |
| 4625063 | ODOM, JOSEPH | Redacted | | | | | | | |
| 4742864 | ODOM, JOYCE | Redacted | | | | | | | |
| 4590079 | ODOM, JULIA | Redacted | | | | | | | |
| 4762955 | ODOM, KAMRON B | Redacted | | | | | | | |
| 4737993 | ODOM, KEITH | Redacted | | | | | | | |
| 4354769 | ODOM, KEVIN | Redacted | | | | | | | |
| 4508864 | ODOM, KHADIJAH | Redacted | | | | | | | |
| 4520166 | ODOM, KIMBERLY | Redacted | | | | | | | |
| 4287019 | ODOM, LACHELL P | Redacted | | | | | | | |
| 4308422 | ODOM, LAMAR | Redacted | | | | | | | |
| 4716544 | ODOM, LARRY | Redacted | | | | | | | |
| 4702106 | ODOM, LAURA | Redacted | | | | | | | |
| 4588865 | ODOM, LAWRENCE | Redacted | | | | | | | |
| 4250985 | ODOM, LERIC H | Redacted | | | | | | | |
| 4691396 | ODOM, LUCY | Redacted | | | | | | | |
| 4351982 | ODOM, MARCUS D | Redacted | | | | | | | |
| 4665874 | ODOM, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700131 | ODOM, MARY | Redacted | | | | | | | |
| 4326599 | ODOM, MARY A | Redacted | | | | | | | |
| 4408754 | ODOM, MICHAEL | Redacted | | | | | | | |
| 4507574 | ODOM, MIRANDA L | Redacted | | | | | | | |
| 4261946 | ODOM, NORINE | Redacted | | | | | | | |
| 4751009 | ODOM, PATRICIA | Redacted | | | | | | | |
| 4762323 | ODOM, QUANTINA | Redacted | | | | | | | |
| 4726145 | ODOM, QUINCY | Redacted | | | | | | | |
| 4255362 | ODOM, RAPHAEL | Redacted | | | | | | | |
| 4623697 | ODOM, REGINA KAY | Redacted | | | | | | | |
| 4734590 | ODOM, RENEE | Redacted | | | | | | | |
| 4164478 | ODOM, RICHARD D | Redacted | | | | | | | |
| 4145527 | ODOM, RICHARD D | Redacted | | | | | | | |
| 4736644 | ODOM, RICKY | Redacted | | | | | | | |
| 4660811 | ODOM, ROGER | Redacted | | | | | | | |
| 4443995 | ODOM, SHAINA | Redacted | | | | | | | |
| 4148290 | ODOM, SHAWN | Redacted | | | | | | | |
| 4684339 | ODOM, SHAY | Redacted | | | | | | | |
| 4479650 | ODOM, SHUNQUISHA S | Redacted | | | | | | | |
| 4325102 | ODOM, STACEY | Redacted | | | | | | | |
| 4228829 | ODOM, STELLA L | Redacted | | | | | | | |
| 4667347 | ODOM, TANYA | Redacted | | | | | | | |
| 4303698 | ODOM, TERECE | Redacted | | | | | | | |
| 4755984 | ODOM, THRESA | Redacted | | | | | | | |
| 4351079 | ODOM, TOMMY M | Redacted | | | | | | | |
| 4543062 | ODOM, TRONDA | Redacted | | | | | | | |
| 4764976 | ODOM, VANITA | Redacted | | | | | | | |
| 4369869 | ODOM, VICTORIA L | Redacted | | | | | | | |
| 4601736 | ODOM, VIRGINIA A | Redacted | | | | | | | |
| 4522864 | ODOM, WANDA | Redacted | | | | | | | |
| 4460329 | ODOMES, CAROLLYNN | Redacted | | | | | | | |
| 4707273 | O'DOMES, CATHY | Redacted | | | | | | | |
| 4678677 | ODOMS, JAMES | Redacted | | | | | | | |
| 4386799 | ODOMS, KENYATA | Redacted | | | | | | | |
| 4559117 | ODOMS, KIMBERLY | Redacted | | | | | | | |
| 4342965 | ODOMS, STEVEN | Redacted | | | | | | | |
| 4232495 | ODOMS, TONESHA D | Redacted | | | | | | | |
| 4524549 | ODONAL, TERRANCE | Redacted | | | | | | | |
| 4258419 | ODONALD, ASHLEY S | Redacted | | | | | | | |
| 4840897 | ODONELL TIM | Redacted | | | | | | | |
| 4639101 | ODONGKARA, MARY A. | Redacted | | | | | | | |
| 4840898 | O'DONNELL | Redacted | | | | | | | |
| 4840899 | O'DONNELL & MARIA & BRANDON | Redacted | | | | | | | |
| 4359324 | ODONNELL, ALLAN | Redacted | | | | | | | |
| 4164467 | ODONNELL, BARBARA | Redacted | | | | | | | |
| 4478869 | ODONNELL, BETH | Redacted | | | | | | | |
| 4840900 | ODONNELL, BETH | Redacted | | | | | | | |
| 4259308 | ODONNELL, BONNY R | Redacted | | | | | | | |
| 4329371 | ODONNELL, BRENDAN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543001 | ODONNELL, BRIAN | Redacted | | | | | | | |
| 4574121 | ODONNELL, BRIANNA | Redacted | | | | | | | |
| 4369253 | ODONNELL, CARRIE | Redacted | | | | | | | |
| 4709238 | ODONNELL, CHARLES | Redacted | | | | | | | |
| 4740445 | O'DONNELL, CHARLES | Redacted | | | | | | | |
| 4405851 | ODONNELL, CHRISTINE | Redacted | | | | | | | |
| 4664349 | O'DONNELL, DANIEL | Redacted | | | | | | | |
| 4600751 | O'DONNELL, DANIEL | Redacted | | | | | | | |
| 4680906 | O'DONNELL, DAVID | Redacted | | | | | | | |
| 4750077 | O'DONNELL, DEBBIE | Redacted | | | | | | | |
| 4494437 | ODONNELL, DONALD L | Redacted | | | | | | | |
| 4328109 | ODONNELL, EILEEN | Redacted | | | | | | | |
| 4820596 | Odonnell, Greg | Redacted | | | | | | | |
| 4757769 | ODONNELL, HELEN M | Redacted | | | | | | | |
| 4684258 | ODONNELL, IRENE | Redacted | | | | | | | |
| 4420013 | ODONNELL, JACK R | Redacted | | | | | | | |
| 4473635 | ODONNELL, JAMES | Redacted | | | | | | | |
| 4243722 | ODONNELL, JAMES | Redacted | | | | | | | |
| 4621559 | ODONNELL, JAMIE | Redacted | | | | | | | |
| 4698003 | ODONNELL, JENNETTE | Redacted | | | | | | | |
| 4370590 | ODONNELL, JENNIFER | Redacted | | | | | | | |
| 4738293 | ODONNELL, JENNIFER | Redacted | | | | | | | |
| 4704766 | O'DONNELL, JENNIFER | Redacted | | | | | | | |
| 4285961 | ODONNELL, JOANNA M | Redacted | | | | | | | |
| 4635847 | ODONNELL, JODY | Redacted | | | | | | | |
| 4480672 | ODONNELL, JOHN | Redacted | | | | | | | |
| 4675168 | O'DONNELL, JOHN | Redacted | | | | | | | |
| 4433607 | O'DONNELL, JOHN | Redacted | | | | | | | |
| 4185596 | O'DONNELL, JORGE | Redacted | | | | | | | |
| 4342251 | ODONNELL, JOSEPH | Redacted | | | | | | | |
| 4480799 | ODONNELL, JUDY L | Redacted | | | | | | | |
| 4484334 | ODONNELL, JULIA M | Redacted | | | | | | | |
| 4660029 | ODONNELL, JULIANA | Redacted | | | | | | | |
| 4720556 | O'DONNELL, KERRY | Redacted | | | | | | | |
| 4470402 | ODONNELL, KEVYN K | Redacted | | | | | | | |
| 4406135 | ODONNELL, KRISTA | Redacted | | | | | | | |
| 4720779 | ODONNELL, KRISTEN | Redacted | | | | | | | |
| 4279959 | O'DONNELL, KRISTYNA R | Redacted | | | | | | | |
| 4701514 | O'DONNELL, LAUREN | Redacted | | | | | | | |
| 4669061 | ODONNELL, MARK | Redacted | | | | | | | |
| 4331697 | ODONNELL, MARK | Redacted | | | | | | | |
| 4400611 | ODONNELL, MARK A | Redacted | | | | | | | |
| 4517081 | ODONNELL, MARY | Redacted | | | | | | | |
| 4675617 | ODONNELL, MARY | Redacted | | | | | | | |
| 4656638 | ODONNELL, MARY B | Redacted | | | | | | | |
| 4455323 | O'DONNELL, MARY E | Redacted | | | | | | | |
| 4373894 | ODONNELL, MICHAEL | Redacted | | | | | | | |
| 4675246 | ODONNELL, MICHAEL | Redacted | | | | | | | |
| 4712867 | ODONNELL, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709444 | ODONNELL, MICHAEL | Redacted | | | | | | | |
| 4658026 | O'DONNELL, MICHELE | Redacted | | | | | | | |
| 4618510 | ODONNELL, MIKE | Redacted | | | | | | | |
| 4645841 | ODONNELL, MONICA C | Redacted | | | | | | | |
| 4691312 | O'DONNELL, MYLES (CHIP) | Redacted | | | | | | | |
| 4840901 | O'DONNELL, PAT | Redacted | | | | | | | |
| 4323123 | ODONNELL, PATRICK G | Redacted | | | | | | | |
| 4651250 | ODONNELL, ROBERT | Redacted | | | | | | | |
| 4199317 | ODONNELL, ROBERT J | Redacted | | | | | | | |
| 4649606 | ODONNELL, RUTH | Redacted | | | | | | | |
| 4586062 | ODONNELL, SHELLY ANN A | Redacted | | | | | | | |
| 4377139 | ODONNELL, STEVEN | Redacted | | | | | | | |
| 4294394 | O'DONNELL, STEVEN C | Redacted | | | | | | | |
| 4743288 | O'DONNELL, TAMMY | Redacted | | | | | | | |
| 4625263 | ODONNELL, TIMOTHY | Redacted | | | | | | | |
| 4480187 | O'DONNELL, VINCENT | Redacted | | | | | | | |
| 4602597 | ODONOGHUE, MAUREEN | Redacted | | | | | | | |
| 4590055 | O'DONOGHUE, MAUREEN | Redacted | | | | | | | |
| 4613855 | O'DONOGHUE, STEVE | Redacted | | | | | | | |
| 4820597 | O'DONOHUE, DEBRA | Redacted | | | | | | | |
| 4565376 | ODONOHUE, SIERRA R | Redacted | | | | | | | |
| 4820598 | O'DONOVAN PLUMBING INC | Redacted | | | | | | | |
| 4162610 | ODOOM, AMANDA | Redacted | | | | | | | |
| 4479260 | ODOOM, HANNAH E | Redacted | | | | | | | |
| 4266889 | ODOOM, LORRIETTA | Redacted | | | | | | | |
| 4395185 | ODOR, EMMANUEL | Redacted | | | | | | | |
| 4456172 | ODORCIC, MIRA | Redacted | | | | | | | |
| 4840902 | ODORICO, CLAUDIA | Redacted | | | | | | | |
| 4632876 | ODORIIZZI, DONALD | Redacted | | | | | | | |
| 4332838 | ODOWD, CHARLES W | Redacted | | | | | | | |
| 4476306 | ODOWD, JAMES | Redacted | | | | | | | |
| 4563946 | ODOWD, JESSIE O | Redacted | | | | | | | |
| 4351919 | ODOWD, LESLIE G | Redacted | | | | | | | |
| 4840903 | ODP ARCHITECTS | Redacted | | | | | | | |
| 4803567 | ODRACIR LLC | 6453 WEST ROGERS CIRCLE, BAY C7 | | | | BOCA RATON | FL | 33487 | |
| 4685813 | ODRAIN JR, HENRY | Redacted | | | | | | | |
| 4358860 | ODREN, DON A | Redacted | | | | | | | |
| 4605165 | O'DROBINAK, CINDY | Redacted | | | | | | | |
| 4207555 | ODROSKE II, CHARLES W | Redacted | | | | | | | |
| 4378978 | ODUBOGUN, BOLADE | Redacted | | | | | | | |
| 4479430 | ODUBOTE, FELICIA | Redacted | | | | | | | |
| 4637390 | ODUD, MOHAMED | Redacted | | | | | | | |
| 4243138 | ODUKE, CATHERINE | Redacted | | | | | | | |
| 4711855 | ODUKOYA, MARY | Redacted | | | | | | | |
| 4525609 | ODULAJA, JOSHUA O | Redacted | | | | | | | |
| 4415832 | ODULLO, CHAYANNE AIRA L | Redacted | | | | | | | |
| 5729064 | ODUM ANGELA | 4107 SPRING CREEK RD | | | | TRION | GA | 30753 | |
| 4840904 | ODUM CONSTRUCTION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755155 | ODUM, ARLENE | Redacted | | | | | | | |
| 4232997 | ODUM, JERRY | Redacted | | | | | | | |
| 4390924 | ODUM, NEIL | Redacted | | | | | | | |
| 4301024 | ODUM, QUINTON | Redacted | | | | | | | |
| 4289891 | ODUM, TINA M | Redacted | | | | | | | |
| 4631860 | ODUMERU, OLUFUNMILOLA | Redacted | | | | | | | |
| 4707320 | ODUMES, TOMMIE D | Redacted | | | | | | | |
| 5729072 | ODUMS ROSE | 901 WALL ST | | | | DOUGLAS | GA | 31533 | |
| 4399761 | ODUMS, AMIA | Redacted | | | | | | | |
| 4389292 | ODUMS, KENDRA | Redacted | | | | | | | |
| 4212587 | ODUMS, TAMARA | Redacted | | | | | | | |
| 4733893 | ODUNAYO, ADETUTU | Redacted | | | | | | | |
| 4626903 | ODUNLAMI, MARGARET | Redacted | | | | | | | |
| 4407099 | ODUNOWO, KEHINDE | Redacted | | | | | | | |
| 4651925 | ODUNTAN, OLAYINKA H | Redacted | | | | | | | |
| 4345251 | ODUNZE, CHUKWUMA E | Redacted | | | | | | | |
| 4314223 | ODUNZE, FAITH O | Redacted | | | | | | | |
| 4342740 | ODUNZE, NWANNEKA | Redacted | | | | | | | |
| 4219351 | ODURO, DEBORAH T | Redacted | | | | | | | |
| 4488871 | ODURO, JESSICA | Redacted | | | | | | | |
| 4769756 | ODURO, JOANA | Redacted | | | | | | | |
| 4769755 | ODURO, JOANA | Redacted | | | | | | | |
| 4553133 | ODURO, THEODORA | Redacted | | | | | | | |
| 4665695 | ODUSAMI, OLATOKUNBOH | Redacted | | | | | | | |
| 4287244 | ODUSANWO, YEWANDE A | Redacted | | | | | | | |
| 4748203 | ODUSANYA, RONKE | Redacted | | | | | | | |
| 4664920 | ODUWOLE, BADEJO YOMI | Redacted | | | | | | | |
| 4462145 | ODUWOLE, FRANCES S | Redacted | | | | | | | |
| 4306758 | ODVIAR, DANIEL | Redacted | | | | | | | |
| 4885228 | ODWALLA INC | PO BOX 742456 | | | | LOS ANGELES | CA | 90074 | |
| 4840905 | O'DWYER JAMIE | Redacted | | | | | | | |
| 5404105 | O'DWYER JOHN M | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4785401 | O'Dwyer, John | Redacted | | | | | | | |
| 4785402 | O'Dwyer, John | Redacted | | | | | | | |
| 4563516 | ODWYER, NICHOLAS | Redacted | | | | | | | |
| 4281858 | ODWYER, SADIE J | Redacted | | | | | | | |
| 4749802 | ODY, NATHANIEL | Redacted | | | | | | | |
| 4802512 | ODYSSEY COMPUTERS INC | DBA ODYSSEY COMPUTERS | 602 CRAIN HWY S | | | GLEN BURNIE | MD | 21061 | |
| 4862914 | ODYSSEY MARKETING CORP | 20855 NE 15TH AVE STE C5 | | | | MIAMI | FL | 33179-2125 | |
| 4484330 | ODZANA, TAYLOR | Redacted | | | | | | | |
| 4618528 | OECHSLE, RICHARD | Redacted | | | | | | | |
| 4709325 | OED, LARRY | Redacted | | | | | | | |
| 4820599 | OEDING, BERNIE | Redacted | | | | | | | |
| 4545512 | OEFELEIN, JONATHAN D | Redacted | | | | | | | |
| 4596595 | OEFELEIN, PATRICK R | Redacted | | | | | | | |
| 4898357 | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS CRONE | 1601 BEECHWOOD A | | | NEW ALBANY | IN | 47150 | |
| 4494291 | OEFFNER, MARC E | Redacted | | | | | | | |
| 4198009 | OEFINGER, MARIE A | Redacted | | | | | | | |
| 4697935 | OEHLENSCHLAGER, MARGRET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669757 | OEHLER, DONNA | Redacted | | | | | | | |
| 4427453 | OEHLER, NOELLE C | Redacted | | | | | | | |
| 4829091 | OEHLER, WALTER | Redacted | | | | | | | |
| 4658587 | OEHLSCHLAEGER, PRISCILLA | Redacted | | | | | | | |
| 4457430 | OEHLSTROM, JENNIFER L | Redacted | | | | | | | |
| 4491800 | OEHMIG, CHRISTOPHER | Redacted | | | | | | | |
| 4586633 | OEHRING, LESLIE | Redacted | | | | | | | |
| 4650719 | OELBERG, GERALD | Redacted | | | | | | | |
| 4172938 | OELKERS, PATRICIA F | Redacted | | | | | | | |
| 4672022 | OELRICH, KENT | Redacted | | | | | | | |
| 4364056 | OELTJEN, MARILYN | Redacted | | | | | | | |
| 4628608 | OELTJENBRUNS, LINDA | Redacted | | | | | | | |
| 4808411 | OELWEIN ATM LLC | C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 959 | | LOS ANGELES | CA | 90025 | |
| 4854495 | OELWEIN ATM LLC (MADISON PARTNERS) | OELWEIN ATM, LLC | MADISON PARTNERS C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025-1168 | |
| 4793796 | Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025-1168 | |
| 4879879 | OELWEIN DAILY REGISTER | OELWEIN PUBLISHING CO | P O BOX 511 | | | OELWEIN | IA | 50662 | |
| 4320015 | OELZE, BRENDA | Redacted | | | | | | | |
| 4802769 | OEM BARGAIN | 144 CHERRY VALLEY AVENUE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 4452972 | OEN, RACHEL J | Redacted | | | | | | | |
| 4298320 | OENNING, ADEN | Redacted | | | | | | | |
| 4169676 | OERLEMANS, GLORIA | Redacted | | | | | | | |
| 4571430 | OERLINE, ROBERT K | Redacted | | | | | | | |
| 4699414 | OERLY, DOLORES | Redacted | | | | | | | |
| 4370579 | OERMANN, JAMES | Redacted | | | | | | | |
| 4682123 | OERTEL, CHRISTIAN | Redacted | | | | | | | |
| 4701985 | OERTEL, HOWARD | Redacted | | | | | | | |
| 4633436 | OERTELL, JOHANNA | Redacted | | | | | | | |
| 4756444 | OERTHER, FREDERICK | Redacted | | | | | | | |
| 4829092 | OERTLE, DANIEL | Redacted | | | | | | | |
| 4829093 | OERTLE,DANIEL | Redacted | | | | | | | |
| 4536073 | OERTLI, LORENA M | Redacted | | | | | | | |
| 4878800 | OES LLC | MARK LOREN RHEINSCHMIDT | 407 SOUTH CATLIN | | | MISSOULA | MT | 59801 | |
| 4573781 | OESAU, RENEE L | Redacted | | | | | | | |
| 4460550 | OESCH, ANDREA | Redacted | | | | | | | |
| 4820600 | OESCHGER, SHARON | Redacted | | | | | | | |
| 4405757 | OESCHGER, WILLIAM | Redacted | | | | | | | |
| 4763349 | OEST, RUTH | Redacted | | | | | | | |
| 4707733 | OESTERLE, HARRIET | Redacted | | | | | | | |
| 4462312 | OESTERLING, DENY W | Redacted | | | | | | | |
| 4412874 | OESTERLING, SOPHIA | Redacted | | | | | | | |
| 4604310 | OESTERREICH, STONEY | Redacted | | | | | | | |
| 4858336 | OESTREICH SALES & SERVICE INC | 102 MILLS RD | | | | JOLIET | IL | 60433 | |
| 4371471 | OESTREICH, EVAN R | Redacted | | | | | | | |
| 4661381 | OESTREICH, NATHAN A | Redacted | | | | | | | |
| 4680220 | OESTREICH, TIMOTHY | Redacted | | | | | | | |
| 4276262 | OETKER, KAYLIN M | Redacted | | | | | | | |
| 4606689 | OETMAN, TAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495641 | OETTL, ANTHONY F | Redacted | | | | | | | |
| 4337771 | OETZEL, MARK | Redacted | | | | | | | |
| 4486710 | OEUB, JOHNY | Redacted | | | | | | | |
| 4806353 | OF HOLDINGS INC | 7601 NORTHLAND DR N #100 | | | | BROOKLYN PARK | MN | 55428 | |
| 4213377 | OFALLA JR, SERGIO M | Redacted | | | | | | | |
| 4151063 | OFALLON, DEVONNA E | Redacted | | | | | | | |
| 4251790 | OFANO, ANTHONY J | Redacted | | | | | | | |
| 4571291 | OFARRELL, GEOFFREY | Redacted | | | | | | | |
| 4468241 | OFARRELL, JAY | Redacted | | | | | | | |
| 4501244 | OFARRILL GARCIA, WILFREDO | Redacted | | | | | | | |
| 4437750 | OFARRILL, LEMSI M | Redacted | | | | | | | |
| 4547105 | OFARRILL, LUIS | Redacted | | | | | | | |
| 4255108 | O'FARRILL, NERCIDA | Redacted | | | | | | | |
| 4531094 | OFCZARZAK, RANDOLPH F | Redacted | | | | | | | |
| 4628155 | OFEI, LOUISA | Redacted | | | | | | | |
| 4757039 | OFERAL, RAUL | Redacted | | | | | | | |
| 4274432 | OFERRAL, HALEY S | Redacted | | | | | | | |
| 5797918 | Off the Hook Seafood LLC | 4480 23rd ave Suite 4 | | | | Fingo | ND | 58104 | |
| 5793006 | OFF THE HOOK SEAFOOD LLC | BEE MITTLEDIER | 4480 23RD AVE SUITE 4 | | | FINGO | ND | 58104 | |
| 4890387 | Off The Hook Seafood LLC. | Attn: Bee Mittleider | 4480 23rd Ave. | Suite 4 | | Fargo | ND | 58104 | |
| 4809170 | OFF THE VINE CATERING | 3450 PALMER DR # 4 | | | | CAMERON PARK | CA | 95682 | |
| 4226359 | OFFEI, SARAH | Redacted | | | | | | | |
| 4289589 | OFFEN, TREVOR | Redacted | | | | | | | |
| 4406609 | OFFENBACKER, MICHAEL | Redacted | | | | | | | |
| 4752266 | OFFENBAKER, DON M | Redacted | | | | | | | |
| 4722303 | OFFENHARTZ, PETER | Redacted | | | | | | | |
| 4720860 | OFFER, DERRICK | Redacted | | | | | | | |
| 4726826 | OFFER, SAMUEL | Redacted | | | | | | | |
| 4250591 | OFFERMAN, DAVID | Redacted | | | | | | | |
| 4626970 | OFFERMANN, AL | Redacted | | | | | | | |
| 4233784 | OFFERMANN, BARBARA T | Redacted | | | | | | | |
| 4300849 | OFFETT, SHAKIRYA | Redacted | | | | | | | |
| 4859079 | OFFICE CONCEPTS INC | 1142 N NORTH BRANCH ST | | | | CHICAGO | IL | 60642 | |
| 4882799 | OFFICE DEPOT | P O BOX 70025 | | | | LOS ANGELES | CA | 90074 | |
| 4893198 | Office Depot | PO Box 633211 | | | | Cincinatti | OH | 45263-3211 | |
| 4875441 | OFFICE DEPOT CREDIT PLAN | DPT 56-4203103410 POB 689020 | | | | DES MOINES | IA | 50368 | |
| 4873587 | OFFICE DEPOT INC | C/O OFFICE DEPOT REAL ESTATE | PO BOX 633980 | | | CINCINNATI | OH | 45263 | |
| 4804097 | OFFICE DEPOT INC | DBA OFFICE DEPOT OFFICEMAX | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 4885086 | OFFICE DEPOT INC | PO BOX 633980 | | | | CINCINNATI | OH | 45263 | |
| 4889133 | OFFICE DEPOT INC | VIKING OFFICE PRODUCTS | P O BOX 88040 | | | CHICAGO | IL | 60680 | |
| 5797919 | Office Depot, Inc. | 6600 N Military Trail | | | | Boca Raton | FL | 33496 | |
| 5790720 | OFFICE DEPOT, INC. | SAMANTHA SILKIN | 6600 N MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 4877134 | OFFICE ELEMENTS | IOWA OFFICE SUPPLY INC | P O BOX 3320 | | | SIOUX CITY | IA | 51102 | |
| 4858445 | OFFICE EQUIPMENT COMPANY OF MOBILE | 104 E 65 SERIVCE RD NORTH | | | | MOBILE | AL | 36607 | |
| 4840906 | OFFICE FURNITURE & DESIGN CONCEPTS | Redacted | | | | | | | |
| 5793007 | OFFICE INTERIORS | BILL WILLIAMS, PARTNER | 7891 STAGE HILLS BLVD | S-101 | | MEMPHIS | TN | 38133 | |
| 4810785 | OFFICE INTERIORS INTERNATIONAL INC | 2630 SW 28 ST | | | | MIAMI | FL | 33133 | |
| 4794495 | Office Max | Redacted | | | | | | | |
| 4797675 | OFFICE MOUNTAIN LLC | DBA OFFICE MOUNTAIN | 117 W LINDEN AVE | | | LINDEN | NJ | 07036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907013 | Office of Consumer Protection - Office of Guam | Consumer Protection Division | 590 S. Marine Corps Drive, Suite 901 | | | Tamuning | GU | 96913 | |
| 5787699 | OFFICE OF COUNTY CLERK | 411 JULES ST ROOM 121 | | | | JOSEPH | MO | 64501 | |
| 4782291 | OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | | Saint Joseph | MO | 64501 | |
| 4863749 | OFFICE OF EXPERIENCE LLC | 233 N MICHIGAN AVE SUITE 3050 | | | | CHICAGO | IL | 60601 | |
| 4875942 | OFFICE OF FIN CITY OF LOS ANGELES | FILE 55604 | | | | LOS ANGELES | CA | 90074 | |
| 4879887 | OFFICE OF INSURANCE & SAFETY FIRE | OFFICE OF COMMISSIONER OF INSURANCE | P O BOX 935467 | | | ATLANTA | GA | 31193 | |
| 4781855 | Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | |
| 5787700 | OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 5793008 | OFFICE OF THE ARKANSAS LOTTERY | P.O. BOX 3238 | | | | LITTLE ROCK | AR | 72202 | |
| 5787701 | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR 70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | 96913 | |
| 4782295 | OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | | Bismarck | ND | 58505-0040 | |
| 4781457 | Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | | Chicago | IL | 60601-3175 | |
| 4907014 | Office of the Attorney General - US Virgin Islands | Attn: Claude Earl Walker, Esq., Attorney General | Department of Justice | 34-38 Kronprindsens Gade | GERS Building, 2nd Floor | St. Thomas | VI | 00802 | |
| 4907010 | Office of the Attorney General - Office of Guam | Administration Division | 590 S. Marine Corps Drive, Suite 901 | | | Tamuning | GU | 96913 | |
| 4854001 | Office of the Attorney General (for MD) | 45 Calvert Street | | | | Annapolis | MD | 21401 | |
| 5729133 | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | |
| 4778541 | Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | |
| 4778554 | Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | |
| 4778609 | Office of the City Attorney, Miam FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | |
| 5403881 | OFFICE OF THE FLORIDA ATTORNEY GENERAL MULTI-STATE AND PRIVACY BUREAU | 110 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5404106 | OFFICE OF THE INDIANA ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 302 WEST WASHINGTON STREET IGC SOUTH FIFTH FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| 4875778 | OFFICE OF THE SHERIFF | ESSEX CO SHERIFF | 50 WEST MARKET ST | | | NEWARK | NJ | 07102 | |
| 5017186 | Office of West Virginia State Treasurer Unclaimed Property Division | 322 70th St SE | | | | Renton | WA | 98057 | |
| 4810716 | OFFICE PRIDE COMMERCIAL CLEANING | PO BOX 577 | | | | FRANKLIN | IN | 46131 | |
| 4810473 | OFFICE REWORKS, INC. | PO BOX 668433 | | | | POMPANO BEACH | FL | 33066-8433 | |
| 4806351 | OFFICE STAR PRODUCTS | P O BOX 4148 | | | | ONTARIO | CA | 91761 | |
| 4800467 | OFFICE SUPPLY CONNECTIONS | DBA HOME GOODS GALORE | 217 S OCEAN AVE | | | FREEPORT | NY | 11520 | |
| 5789720 | OFFICE SUPPLY SOLUTIONS | NANDE VENU | H. NO. 18-7-466/38/A, HANUMAN NAGAR | UPPUGUDA | | HYDERABAD | TELANGANA | 500053 | INDIA |
| 4878582 | OFFICE WORKERS COMP ADMINISTRATION | LOUISIANA WORKFORCE COMMISSION | DEPT 165026 PO BOX 62600 | | | NEW ORLEANS | LA | 70162 | |
| 5797921 | OFFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4881109 | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | 75222 | |
| 4884222 | OFFICEMAX A BOSIE COMPANY | PO BOX 101705 | | | | ATLANTA | GA | 30392 | |
| 4883561 | OFFICEMAX CONTRACT INC | P O BOX 92735 | | | | CHICAGO | IL | 60675 | |
| 4864483 | OFFICEMAX INCORPORATED | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808112 | OFFICEMAX NORTH AMERICA, INC. | OFFICE DEPOT, INC | ATTN: KELLY DOS SANTOS N209G | 6600 N. MILITARY TRAIL | | BOCA RATON | FL | 33496 | |
| 4306212 | OFFICER, JAYLAN | Redacted | | | | | | | |
| 4728293 | OFFICER, TIMOTHY | Redacted | | | | | | | |
| 4365220 | OFFICER, YASMINE M | Redacted | | | | | | | |
| 4797505 | OFFICEREALM | DBA OFFICE REALM | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4859651 | OFFICETEAM | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4886178 | OFFICETEAM ROBERT HALF | ROBERT HALF | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4873729 | OFFICIAL PILLOWTEX LLC | CANNON ROYAL FAMILY ROYALTY PMTONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4873729 | OFFICIAL PILLOWTEX LLC ACCRUAL ONLY | CANNON ROYAL FAMILY | 103 FOULD ROAD | | | WILMINGTON | DE | 19803 | |
| 4250973 | OFFICIAL, SONERRE | Redacted | | | | | | | |
| 4171774 | OFFIELD, LARISSA M | Redacted | | | | | | | |
| 4765484 | OFFLEE, LUCINDA | Redacted | | | | | | | |
| 4224587 | OFFLEY, ALEXIS J | Redacted | | | | | | | |
| 4614159 | OFFLEY, ALLAN | Redacted | | | | | | | |
| 4865973 | OFFLINE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4689734 | OFFOBOCHE, UGALAHI | Redacted | | | | | | | |
| 4267822 | OFFOR, EZUGO J | Redacted | | | | | | | |
| 5729139 | OFFORD SHALANDA | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4494514 | OFFORD, ALYSSALYNN | Redacted | | | | | | | |
| 4345426 | OFFORD, DANITA | Redacted | | | | | | | |
| 4649543 | OFFORD, SHERRY | Redacted | | | | | | | |
| 4530231 | OFFORD, TASHA | Redacted | | | | | | | |
| 4735811 | OFFRAY, ROBYN | Redacted | | | | | | | |
| 4795696 | OFFROAD BELTS LLC | 1926 15TH AVE | | | | ROCK VALLEY | IA | 51247 | |
| 4525953 | OFFTERMATT, JAMES G | Redacted | | | | | | | |
| 4346278 | OFFUTT, CHRIS | Redacted | | | | | | | |
| 4343078 | OFFUTT, CRAIG S | Redacted | | | | | | | |
| 4345267 | OFFUTT, DAVID | Redacted | | | | | | | |
| 4774458 | OFFUTT, DOUGLAS | Redacted | | | | | | | |
| 4541530 | OFFUTT, DUSTIN K | Redacted | | | | | | | |
| 4344765 | OFFUTT, GERALDINE E | Redacted | | | | | | | |
| 4468736 | OFFUTT, JENNIFER J | Redacted | | | | | | | |
| 4546190 | OFFUTT, LENA V | Redacted | | | | | | | |
| 4422564 | OFFUTT, STEPHEN T | Redacted | | | | | | | |
| 4781808 | Oficina de Recaudaciones | APARTADO 7890 | | | | GUAYNABO | PR | 00970 | |
| 4441170 | OFIK, MUPO E | Redacted | | | | | | | |
| 4725799 | OFILANDA, BOBBY | Redacted | | | | | | | |
| 4545341 | OFILI, UZOCHUKWU M | Redacted | | | | | | | |
| 4381680 | OFINAM, EVELYN O | Redacted | | | | | | | |
| 4656423 | OFLAHERTY, CARMELA | Redacted | | | | | | | |
| 4820601 | O'FLYINN, MARY | Redacted | | | | | | | |
| 4653301 | OFMAN, RON | Redacted | | | | | | | |
| 4342568 | OFODILE, OLISEMEKE G | Redacted | | | | | | | |
| 4343248 | OFOEGBU, NNAMDI F | Redacted | | | | | | | |
| 4208399 | OFOHA, NNEDINMA W | Redacted | | | | | | | |
| 4742026 | OFOKANSI, FELICIA | Redacted | | | | | | | |
| 4439146 | OFORI, BEATRICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328151 | OFORI, COMFORT | Redacted | | | | | | | |
| 4530760 | OFORI, ELIZABETH | Redacted | | | | | | | |
| 4744705 | OFORI, GEORGE | Redacted | | | | | | | |
| 4340494 | OFORI, JOSHUA N | Redacted | | | | | | | |
| 4552665 | OFORI, NANA ADWOA O | Redacted | | | | | | | |
| 4344378 | OFORI, SAMUEL | Redacted | | | | | | | |
| 4551779 | OFORI, SAMUEL | Redacted | | | | | | | |
| 4558688 | OFORI-ADDAE, NANA | Redacted | | | | | | | |
| 4420695 | OFORI-AMANFO, LINDA | Redacted | | | | | | | |
| 4665833 | OFORI-ATTA, DORIS | Redacted | | | | | | | |
| 4557774 | OFORI-ATTAH, ABENA | Redacted | | | | | | | |
| 4829094 | OFORI-KYEI, PRICILLA | Redacted | | | | | | | |
| 4342925 | OFORIMINTAH, GRACE | Redacted | | | | | | | |
| 4339530 | OFOSU, CYNTHIA | Redacted | | | | | | | |
| 4627791 | OFOSU, FANNY  T T | Redacted | | | | | | | |
| 4430311 | OFOSU, JOYCE | Redacted | | | | | | | |
| 4331160 | OFOSU, MAXWELL | Redacted | | | | | | | |
| 4432406 | OFOSUHENE, ERIC | Redacted | | | | | | | |
| 4677013 | OFOSU-SOMUAH, ABENA | Redacted | | | | | | | |
| 4665913 | OFRECIO, JOLLY | Redacted | | | | | | | |
| 4435363 | OFRIA, ANGELA M | Redacted | | | | | | | |
| 4585829 | OFRIA, APRIL | Redacted | | | | | | | |
| 4739352 | OFSTEAD, HEATH | Redacted | | | | | | | |
| 4391352 | OFSTHUN, MALESA | Redacted | | | | | | | |
| 4761260 | OFTEBRO, CANDICE | Redacted | | | | | | | |
| 4602253 | OFTON, RENNIE | Redacted | | | | | | | |
| 4275168 | OFUASIA, BENJAMIN | Redacted | | | | | | | |
| 4793527 | Ofuna, Adriana | Redacted | | | | | | | |
| 4776499 | OFUYA, TEMI | Redacted | | | | | | | |
| 4783443 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | | | Oklahoma City | OK | 73124-0990 | |
| 4466451 | OGA, JACQUELINE | Redacted | | | | | | | |
| 4645304 | OGADI, CHIKE | Redacted | | | | | | | |
| 4603935 | OGAH, EMMANUEL | Redacted | | | | | | | |
| 4192201 | OGAIDI, ALI | Redacted | | | | | | | |
| 4346488 | OGAILI, NOORULZAHRAA M | Redacted | | | | | | | |
| 4655555 | OGALA, MATTHEW | Redacted | | | | | | | |
| 4292807 | OGALLA, DAKOTA | Redacted | | | | | | | |
| 4308723 | OGAN, BRANDON T | Redacted | | | | | | | |
| 4699313 | OGAN, SARA | Redacted | | | | | | | |
| 4505885 | OGANDO, GUSTAVO | Redacted | | | | | | | |
| 4183917 | OGANDO, RUT E | Redacted | | | | | | | |
| 4400849 | OGANESIAN, AROUSIAK | Redacted | | | | | | | |
| 4184516 | OGANESIAN, IRINA | Redacted | | | | | | | |
| 4203764 | OGANESYAN, ARARAT | Redacted | | | | | | | |
| 4214584 | OGANESYAN, ELIZA | Redacted | | | | | | | |
| 4463459 | OGANS, SARAI | Redacted | | | | | | | |
| 4701796 | OGAO, PETER | Redacted | | | | | | | |
| 4754827 | OGAR, MIKE | Redacted | | | | | | | |
| 4721647 | OGARA, COLLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691973 | O'GARA, DYNELLE | Redacted | | | | | | | |
| 4696152 | OGARA, TRYPHENIA | Redacted | | | | | | | |
| 4437004 | OGARO, AKEEM | Redacted | | | | | | | |
| 4251125 | OGARRO, BRITTANY | Redacted | | | | | | | |
| 4226949 | OGARRO, CANDICE | Redacted | | | | | | | |
| 4443717 | OGARRO, DAWNIQUA | Redacted | | | | | | | |
| 4758074 | O'GARRO, MARCUS | Redacted | | | | | | | |
| 4711036 | OGARRO, WILLIE MAE | Redacted | | | | | | | |
| 4176139 | OGAS, ALEXANDRA | Redacted | | | | | | | |
| 4191900 | OGAS, MIKAHL-ANTHONY | Redacted | | | | | | | |
| 4820602 | OGATA, DEBBIE | Redacted | | | | | | | |
| 4771465 | OGAWA, ANDY | Redacted | | | | | | | |
| 4270377 | OGAWA, JESUS A | Redacted | | | | | | | |
| 4630255 | OGAWA, MUTSUKO | Redacted | | | | | | | |
| 4641548 | OGAWA, SANDRA C | Redacted | | | | | | | |
| 4408951 | OGAZ, LUPE | Redacted | | | | | | | |
| 4444551 | OGBA, CHILEE | Redacted | | | | | | | |
| 4746465 | OGBA, JANET | Redacted | | | | | | | |
| 4440772 | OGBA, OKOROAFOR | Redacted | | | | | | | |
| 4620130 | OGBAMICHAEL, ALEX | Redacted | | | | | | | |
| 4301070 | OGBARA, IYANU | Redacted | | | | | | | |
| 4204517 | OGBE, MAYA K | Redacted | | | | | | | |
| 4468419 | OGBEAMA, DESTINY | Redacted | | | | | | | |
| 4335233 | OGBEIFUN, SYDNEY | Redacted | | | | | | | |
| 4603547 | OGBIN, RONALD | Redacted | | | | | | | |
| 4342842 | OGBODO, EMMANUEL | Redacted | | | | | | | |
| 4771297 | OGBOMAH, LUCY | Redacted | | | | | | | |
| 4680621 | OGBONLOWO, GRACE | Redacted | | | | | | | |
| 4664166 | OGBONNA, ALICA R | Redacted | | | | | | | |
| 4214066 | OGBONNA, CHINYERE | Redacted | | | | | | | |
| 4723383 | OGBONNA, DANIEL | Redacted | | | | | | | |
| 4540723 | OGBONNA, MAXWELL | Redacted | | | | | | | |
| 4398812 | OGBONNA, UGOCHUKWU S | Redacted | | | | | | | |
| 5729165 | OGBONNAYA CYRIL M | 5210 ALEC DR | | | | GARLAND | TX | 75043 | |
| 4545989 | OGBONNAYA, ERESI | Redacted | | | | | | | |
| 4443301 | OGBU, CHIKEZIE | Redacted | | | | | | | |
| 4617922 | OGBUACHI, ADAORA | Redacted | | | | | | | |
| 4452400 | OGBUJI, OKECHUKU E | Redacted | | | | | | | |
| 4150496 | OGBULAFOR, JASMINE | Redacted | | | | | | | |
| 4319093 | OGBULU, JOI | Redacted | | | | | | | |
| 4320814 | OGBURN, ALICIA M | Redacted | | | | | | | |
| 4671527 | OGBURN, CARLA | Redacted | | | | | | | |
| 4462671 | OGBURN, CYNTHIA L | Redacted | | | | | | | |
| 4465094 | OGBURN, KAMBRIA | Redacted | | | | | | | |
| 4358636 | OGBURN, LAVEDA C | Redacted | | | | | | | |
| 4690127 | OGBURN, PHYLLIS R. | Redacted | | | | | | | |
| 4641401 | OGBURN, ROBERT E | Redacted | | | | | | | |
| 4731094 | OGBURN, RONNIE | Redacted | | | | | | | |
| 4764917 | OGBURN, TAMMY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277143 | OGBURN, TAYLOR M | Redacted | | | | | | | |
| 4315931 | OGBURN, TYRONTAE | Redacted | | | | | | | |
| 4264980 | OGBURN-PATTERSON, TAMMY D | Redacted | | | | | | | |
| 4882044 | OGBURNS TRUCK PARTS | P O BOX 4630 | | | | FT WORTH | TX | 76164 | |
| 4672110 | OGBUTA, CHIDI | Redacted | | | | | | | |
| 4782822 | OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | | Ogden | UT | 84401 | |
| 4784532 | Ogden City Utilities | 133 West 29th Street | | | | Ogden | UT | 84401 | |
| 4820603 | OGDEN CONTRACT INTERIORS | Redacted | | | | | | | |
| 4820604 | OGDEN CONTRACT INTERIORS 1075 MARKET | Redacted | | | | | | | |
| 4820605 | OGDEN CONTRACT INTERIORS ROCKWELL | Redacted | | | | | | | |
| 4881991 | OGDEN FORKLIFTS INC | P O BOX 43606 | | | | ATLANTA | GA | 30336 | |
| 5729169 | OGDEN HANNAH | PO BOX 183 | | | | VAN BUREN | MO | 63965 | |
| 4460959 | OGDEN II, VERNON | Redacted | | | | | | | |
| 4880432 | OGDEN PUBLISHING CORPORATION | P O BOX 12790 | | | | OGDEN | UT | 84412 | |
| 4245780 | OGDEN, CAROL A | Redacted | | | | | | | |
| 4472575 | OGDEN, COREY | Redacted | | | | | | | |
| 4456467 | OGDEN, HEATHER R | Redacted | | | | | | | |
| 4553600 | OGDEN, JAMES L | Redacted | | | | | | | |
| 4665969 | OGDEN, JEFFREY | Redacted | | | | | | | |
| 4460828 | OGDEN, JOSHUA K | Redacted | | | | | | | |
| 4820606 | OGDEN, LAURA | Redacted | | | | | | | |
| 4840907 | OGDEN, PAT & DOUG | Redacted | | | | | | | |
| 4707856 | OGDEN, PAULA J | Redacted | | | | | | | |
| 4426055 | OGDEN, REBECCA | Redacted | | | | | | | |
| 4452238 | OGDEN, ROBERT | Redacted | | | | | | | |
| 4734934 | OGDEN, SANDRA | Redacted | | | | | | | |
| 4228535 | OGDEN, SCOTT | Redacted | | | | | | | |
| 4151200 | OGDEN, TAMMY | Redacted | | | | | | | |
| 4526347 | OGDEN, TAMMY | Redacted | | | | | | | |
| 4452147 | OGDEN, TAYLOR E | Redacted | | | | | | | |
| 4442278 | OGDEN, THEODORE | Redacted | | | | | | | |
| 4729903 | OGDEN, VALARIE | Redacted | | | | | | | |
| 4313142 | OGDEN-BAXTER, TRACY | Redacted | | | | | | | |
| 4440465 | OGDENSKI, CHARLENE M | Redacted | | | | | | | |
| 4244579 | OGE, ASHLEY | Redacted | | | | | | | |
| 4163768 | OGE, AYSE Z | Redacted | | | | | | | |
| 4234554 | OGE, BRENDA | Redacted | | | | | | | |
| 4439912 | OGE, CHRISTINA | Redacted | | | | | | | |
| 4724200 | OGE, JOSEPH | Redacted | | | | | | | |
| 4665511 | OGE, MARIE JOSEE | Redacted | | | | | | | |
| 4417613 | OGE, MOISE A | Redacted | | | | | | | |
| 4419386 | OGE, YAMA | Redacted | | | | | | | |
| 4693717 | OGEDA, JOHN | Redacted | | | | | | | |
| 4613114 | OGEDE, ODE | Redacted | | | | | | | |
| 4419024 | OGELBY, CHRISTINA J | Redacted | | | | | | | |
| 4520653 | OGELVIE, WILLIAM | Redacted | | | | | | | |
| 4888279 | OGEMAW COUNTY HERALD | SUNRISE PRINTING & PUBLISHING INC | 215 W HOUGHTON AVE PO BOX 247 | | | WEST BRANCH | MI | 48661 | |
| 4460245 | OGERSHOK, KATRINIA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390448 | OGETANGE, EVANS | Redacted | | | | | | | |
| 4349132 | OGG, ANGELA | Redacted | | | | | | | |
| 4360588 | OGG, CANDACE S | Redacted | | | | | | | |
| 4392885 | OGG, DEWAYNE | Redacted | | | | | | | |
| 4369329 | OGG, ERIN M | Redacted | | | | | | | |
| 4515179 | OGG, JOLEY R | Redacted | | | | | | | |
| 4456050 | OGG, JUSTICE M | Redacted | | | | | | | |
| 4521573 | OGG, SAMANTHA | Redacted | | | | | | | |
| 4334080 | OGG, STEPHEN | Redacted | | | | | | | |
| 4465431 | OGG, TASHA | Redacted | | | | | | | |
| 4806731 | OGGI CORPORATION | 1801 1/2 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 4493420 | OGGIER, RACHEL | Redacted | | | | | | | |
| 4511465 | OGGS, CHERI L | Redacted | | | | | | | |
| 4668521 | OGGS, EMMANUEL | Redacted | | | | | | | |
| 4699477 | OGHIE, ADEBAYO | Redacted | | | | | | | |
| 4271525 | OGI, DIANE C | Redacted | | | | | | | |
| 4247891 | OGIDAN, OLABODE | Redacted | | | | | | | |
| 4210056 | OGIE, STEPHANIE | Redacted | | | | | | | |
| 4620913 | OGIER, SHAREN | Redacted | | | | | | | |
| 4596938 | OGILIVIE, DT T | Redacted | | | | | | | |
| 4619172 | OGILVIE, DEVON | Redacted | | | | | | | |
| 4190926 | OGILVIE, DOUGLAS B | Redacted | | | | | | | |
| 4329077 | OGILVIE, ELAINE | Redacted | | | | | | | |
| 4558495 | OGILVIE, IRENE | Redacted | | | | | | | |
| 4621312 | OGILVIE, JAMES | Redacted | | | | | | | |
| 4679992 | OGILVIE, JENNIFER | Redacted | | | | | | | |
| 4342683 | OGILVIE, LOGAN C | Redacted | | | | | | | |
| 4857912 | OGILVY & MATHER ADV | 1 N 5TH ST LOCKBOX 1820 WACHOV | | | | PHILADELPHIA | PA | 19178 | |
| 4262559 | OGIR, ANDREA | Redacted | | | | | | | |
| 4438921 | OGIR, CHELSEA X | Redacted | | | | | | | |
| 4684544 | OGIR, CRYSTAL | Redacted | | | | | | | |
| 4374411 | OGLE, ALLISON | Redacted | | | | | | | |
| 4689675 | OGLE, ARTHUR | Redacted | | | | | | | |
| 4363556 | OGLE, BAILEY | Redacted | | | | | | | |
| 4369531 | OGLE, BONNIE L | Redacted | | | | | | | |
| 4292264 | OGLE, BRENDEN | Redacted | | | | | | | |
| 4182425 | OGLE, BRIAN A | Redacted | | | | | | | |
| 4227129 | OGLE, BRITTNEY L | Redacted | | | | | | | |
| 4217720 | OGLE, CHRIS | Redacted | | | | | | | |
| 4375591 | OGLE, CRYSTAL | Redacted | | | | | | | |
| 4518147 | OGLE, DANA | Redacted | | | | | | | |
| 4148995 | OGLE, DEIDRA | Redacted | | | | | | | |
| 4522201 | OGLE, DONNA L | Redacted | | | | | | | |
| 4652369 | OGLE, EMMER | Redacted | | | | | | | |
| 4617398 | OGLE, GARRY | Redacted | | | | | | | |
| 4159085 | OGLE, GLORIA J | Redacted | | | | | | | |
| 4671910 | OGLE, GREGORY | Redacted | | | | | | | |
| 4708472 | OGLE, JARRID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521976 | OGLE, JESSICA | Redacted | | | | | | | |
| 4627160 | OGLE, JOE | Redacted | | | | | | | |
| 4516078 | OGLE, JUSTIN M | Redacted | | | | | | | |
| 4515389 | OGLE, KRISTY M | Redacted | | | | | | | |
| 4566253 | OGLE, LAURIE L | Redacted | | | | | | | |
| 4564878 | OGLE, LAYNE | Redacted | | | | | | | |
| 4516778 | OGLE, LISA | Redacted | | | | | | | |
| 4768889 | OGLE, MARY | Redacted | | | | | | | |
| 4236082 | OGLE, MATTHEW B | Redacted | | | | | | | |
| 4765289 | OGLE, PAMELA | Redacted | | | | | | | |
| 4523586 | OGLE, PRESLEY | Redacted | | | | | | | |
| 4742960 | OGLE, RONALD | Redacted | | | | | | | |
| 4372493 | OGLE, RONNIE J | Redacted | | | | | | | |
| 4585456 | OGLE, SHONDA | Redacted | | | | | | | |
| 4726677 | OGLES, JENNIFER  L | Redacted | | | | | | | |
| 4523058 | OGLES, JORIE | Redacted | | | | | | | |
| 4686943 | OGLES, LETHA | Redacted | | | | | | | |
| 4820607 | OGLES, ROSANNE | Redacted | | | | | | | |
| 4320444 | OGLES, STEPHANIE A | Redacted | | | | | | | |
| 4609601 | OGLESBEE, MICHAEL | Redacted | | | | | | | |
| 4609600 | OGLESBEE, MICHAEL | Redacted | | | | | | | |
| 4769020 | OGLESBEE, STEVE | Redacted | | | | | | | |
| 5729186 | OGLESBY FLORENCE | 17504 SWEET BRIAR ROAD | | | | LEWES | DE | 19958 | |
| 5729188 | OGLESBY JANET L | 570 FREEMAN RD NE | | | | RESACA | GA | 30735 | |
| 5729191 | OGLESBY RASHEEDA | PO BOX 115 | | | | BYROMVILLE | GA | 31007 | |
| 4538969 | OGLESBY, ALFRED J | Redacted | | | | | | | |
| 4289699 | OGLESBY, AMANDA | Redacted | | | | | | | |
| 4565974 | OGLESBY, BRANDI N | Redacted | | | | | | | |
| 4507813 | OGLESBY, BRIANNA | Redacted | | | | | | | |
| 4577411 | OGLESBY, BROOKLYNN C | Redacted | | | | | | | |
| 4686828 | OGLESBY, CARLO | Redacted | | | | | | | |
| 4769516 | OGLESBY, CAROLE | Redacted | | | | | | | |
| 4771137 | OGLESBY, CHARLES | Redacted | | | | | | | |
| 4494782 | OGLESBY, CHARLOTTE | Redacted | | | | | | | |
| 4218172 | OGLESBY, CRYSTAL | Redacted | | | | | | | |
| 4156059 | OGLESBY, DANIEL | Redacted | | | | | | | |
| 4579908 | OGLESBY, DANIELLE | Redacted | | | | | | | |
| 4295472 | OGLESBY, DANISHA L | Redacted | | | | | | | |
| 4733395 | OGLESBY, DENNIS | Redacted | | | | | | | |
| 4713420 | OGLESBY, EDDIE | Redacted | | | | | | | |
| 4584682 | OGLESBY, ELAINE | Redacted | | | | | | | |
| 4618762 | OGLESBY, FRANCES | Redacted | | | | | | | |
| 4657601 | OGLESBY, GLORIA | Redacted | | | | | | | |
| 4244360 | OGLESBY, IVELIN | Redacted | | | | | | | |
| 4486016 | OGLESBY, JADA J | Redacted | | | | | | | |
| 4669708 | OGLESBY, JAFUS | Redacted | | | | | | | |
| 4706637 | OGLESBY, JANIS | Redacted | | | | | | | |
| 4231062 | OGLESBY, JENNIFER | Redacted | | | | | | | |
| 4273620 | OGLESBY, JENNIFER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591125 | OGLESBY, KATHY | Redacted | | | | | | | |
| 4653692 | OGLESBY, KEISHA | Redacted | | | | | | | |
| 4370268 | OGLESBY, KIM | Redacted | | | | | | | |
| 4523102 | OGLESBY, KINDYLL S | Redacted | | | | | | | |
| 4384870 | OGLESBY, KRISTA | Redacted | | | | | | | |
| 4404523 | OGLESBY, LORAN M | Redacted | | | | | | | |
| 4542037 | OGLESBY, MICHAEL | Redacted | | | | | | | |
| 4489661 | OGLESBY, NASEER F | Redacted | | | | | | | |
| 4661555 | OGLESBY, NEVELYN | Redacted | | | | | | | |
| 4761705 | OGLESBY, RICHARD | Redacted | | | | | | | |
| 4533691 | OGLESBY, RICHARD H | Redacted | | | | | | | |
| 4717499 | OGLESBY, ROMAINE | Redacted | | | | | | | |
| 4428880 | OGLESBY, SCHANIQUA L | Redacted | | | | | | | |
| 4237290 | OGLESBY, STEPHANIE A | Redacted | | | | | | | |
| 4255985 | OGLESBY, TIFFANY | Redacted | | | | | | | |
| 4768332 | OGLESBY, VALERIA | Redacted | | | | | | | |
| 4456339 | OGLESBY, ZAKARA N | Redacted | | | | | | | |
| 5848516 | OGLETHORPE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5729196 | OGLETREE CHRISTINA G | 3 S BARNARD AVE | | | | LAGRANGE | GA | 30241 | |
| 4868130 | OGLETREE DEAKINS NASH SMOAK & STEWA | 50 INTL DR PATEWOOD VI STE 300 | | | | GREENVILLE | SC | 29615 | |
| 4252376 | OGLETREE, ANDREA | Redacted | | | | | | | |
| 4653070 | OGLETREE, CARL | Redacted | | | | | | | |
| 4144980 | OGLETREE, CYNTHIA | Redacted | | | | | | | |
| 4519194 | OGLETREE, DACORRION | Redacted | | | | | | | |
| 4379682 | OGLETREE, DONNA | Redacted | | | | | | | |
| 4403495 | OGLETREE, EDWARD | Redacted | | | | | | | |
| 4766239 | OGLETREE, KATHERYN | Redacted | | | | | | | |
| 4264402 | OGLETREE, LAVERNE A | Redacted | | | | | | | |
| 4727887 | OGLETREE, MARSHA | Redacted | | | | | | | |
| 4145012 | OGLETREE, QUENTIN | Redacted | | | | | | | |
| 4262065 | OGLETREE, RACHEL | Redacted | | | | | | | |
| 4522455 | OGLETREE, RICO | Redacted | | | | | | | |
| 4420660 | OGLETREE, SCHNELL | Redacted | | | | | | | |
| 4263719 | OGLETREE, TERICA | Redacted | | | | | | | |
| 4309780 | OGLETREEE, SHELENA C | Redacted | | | | | | | |
| 4608357 | OGLINE, CHRISTOPHER | Redacted | | | | | | | |
| 4820608 | OGNJEN MILIC | Redacted | | | | | | | |
| 4368069 | OGO, ALI | Redacted | | | | | | | |
| 4268377 | OGO, APRIL MARIE | Redacted | | | | | | | |
| 4605098 | OGO, GORDON | Redacted | | | | | | | |
| 4613714 | OGO, MINDY | Redacted | | | | | | | |
| 4482023 | OGOLO, SARAH | Redacted | | | | | | | |
| 4381855 | OGOLO, SOTONYE | Redacted | | | | | | | |
| 4600948 | OGONOSKI, KARIE H | Redacted | | | | | | | |
| 5729202 | OGONOVSKIY TANYA V | 1021 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 4717418 | OGONOWSKI, GWENDOLYN | Redacted | | | | | | | |
| 4820609 | OGORMAN, CHERYL | Redacted | | | | | | | |
| 4400476 | OGORMAN, PAULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692123 | O'GORMAN, REBECCA | Redacted | | | | | | | |
| 4706490 | O'GORMAN, SEAN | Redacted | | | | | | | |
| 4743381 | OGORMAN, SHAWN | Redacted | | | | | | | |
| 4636998 | OGORO, ROSEBELLA | Redacted | | | | | | | |
| 4252712 | OGORZELSKI, KATHY-LYNN | Redacted | | | | | | | |
| 4420989 | OGRADY, ARIEL | Redacted | | | | | | | |
| 4442287 | OGRADY, DAWN I | Redacted | | | | | | | |
| 4189469 | O'GRADY, DELMA | Redacted | | | | | | | |
| 4468708 | O'GRADY, JAKE R | Redacted | | | | | | | |
| 4774725 | O'GRADY, JEANETTE | Redacted | | | | | | | |
| 4240579 | OGRADY, JONI | Redacted | | | | | | | |
| 4472978 | OGRADY, LIAM A | Redacted | | | | | | | |
| 4605091 | O'GRADY, MIKE | Redacted | | | | | | | |
| 4440931 | OGRADY, RYAN | Redacted | | | | | | | |
| 4766067 | O'GRADY, THOMAS | Redacted | | | | | | | |
| 4567948 | OGRADY, TIMOTHY | Redacted | | | | | | | |
| 4681148 | O'GRADY, WILLIAM T | Redacted | | | | | | | |
| 4208774 | OGRAM, CHAD | Redacted | | | | | | | |
| 4829095 | OGREN, CYNTHIA | Redacted | | | | | | | |
| 4276493 | OGREN, WAYNE K | Redacted | | | | | | | |
| 4167317 | OGRESEVIC, DINO | Redacted | | | | | | | |
| 4428827 | OGRIC, JASMINA | Redacted | | | | | | | |
| 4434300 | OGRIC, SAMIRA | Redacted | | | | | | | |
| 4792843 | Ogrinc, Joe | Redacted | | | | | | | |
| 4651773 | OGRODNIK, LESLIE | Redacted | | | | | | | |
| 4360480 | OGRODOWSKI, WILLIAM | Redacted | | | | | | | |
| 4625622 | OGSNNAH, AUSTYN | Redacted | | | | | | | |
| 4514937 | OGSTAD, ALYSSA N | Redacted | | | | | | | |
| 4820610 | OGSTON, JENNIFER | Redacted | | | | | | | |
| 4713176 | OGU, ANTHONIA | Redacted | | | | | | | |
| 4353802 | OGU, GABRIELLE A | Redacted | | | | | | | |
| 4166512 | OGUDO, MAKAYLA | Redacted | | | | | | | |
| 4302381 | OGUGUA, DAVID O | Redacted | | | | | | | |
| 4210014 | OGUIKE, PRISCA | Redacted | | | | | | | |
| 4662290 | OGUINN, BARBARA | Redacted | | | | | | | |
| 4178323 | OGUINN, JOSIAH D | Redacted | | | | | | | |
| 4153861 | O'GUINN, RICHARD M | Redacted | | | | | | | |
| 4739686 | OGUINN, RONALD | Redacted | | | | | | | |
| 4608134 | OGUN, ABIODUN ABIOYE | Redacted | | | | | | | |
| 4314422 | OGUN, DAMILOLA B | Redacted | | | | | | | |
| 4472970 | OGUN, MUFUTAU | Redacted | | | | | | | |
| 4475805 | OGUNBONA, OLUWASEUN | Redacted | | | | | | | |
| 4337622 | OGUNBONA, OREOLUWA | Redacted | | | | | | | |
| 4366344 | OGUNDARE, TOMILOLA | Redacted | | | | | | | |
| 4661749 | OGUNDELE, KAYODE | Redacted | | | | | | | |
| 4339324 | OGUNDELE, OLUWAKEMI | Redacted | | | | | | | |
| 5729205 | OGUNDEOLIE MORONKE | 719 W KINGSWAY RD | | | | BALTIMORE | MD | 21220 | |
| 4767927 | OGUNDIPE, OLUSOLA | Redacted | | | | | | | |
| 4330166 | OGUNDIPE-BECKLEY, ADEOLA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337950 | OGUNDOLIE, ATINUKE T | Redacted | | | | | | | |
| 4338298 | OGUNDOLIE, MORONKE F | Redacted | | | | | | | |
| 4345045 | OGUNDUYILEMI, TEMITAYO | Redacted | | | | | | | |
| 4792238 | Ogunewe, Lincoln & Udumeje | Redacted | | | | | | | |
| 4327775 | OGUNFEITIMI, TANYA | Redacted | | | | | | | |
| 4723752 | OGUNFIDITIMI, SHARON Y | Redacted | | | | | | | |
| 4776257 | OGUNGBESAN, SANDRA | Redacted | | | | | | | |
| 4689965 | OGUNJIMI, MOSES | Redacted | | | | | | | |
| 4718044 | OGUNJIMI, ORIMOLADE | Redacted | | | | | | | |
| 4670459 | OGUNJINMI, OLUWAGBEMIGA | Redacted | | | | | | | |
| 4437824 | OGUNLAJA, ORIYOMI | Redacted | | | | | | | |
| 4343333 | OGUNLAJA, RASHIDAT | Redacted | | | | | | | |
| 4373182 | OGUNLEYE, ADEWALE | Redacted | | | | | | | |
| 4586736 | OGUNLEYE, GABRIEL | Redacted | | | | | | | |
| 4704993 | OGUNLEYE, JUDE | Redacted | | | | | | | |
| 4426882 | OGUNLEYE, OLAYINKA O | Redacted | | | | | | | |
| 4540221 | OGUNLOLA, ESTHER | Redacted | | | | | | | |
| 4539299 | OGUNMEFUN, FAIDAT A | Redacted | | | | | | | |
| 4225228 | OGUNMILADE, FATIMA E | Redacted | | | | | | | |
| 4712803 | OGUNMOLA, FOLAKEMI | Redacted | | | | | | | |
| 4772025 | OGUNMUKO, SAM | Redacted | | | | | | | |
| 4789487 | Ogunmusanmi, Florence | Redacted | | | | | | | |
| 4676757 | OGUNNAIKE, BABATUNDE | Redacted | | | | | | | |
| 4374320 | OGUNNOWO, INISIOLUWA R | Redacted | | | | | | | |
| 4368503 | OGUNNOWO, TORISTEREN | Redacted | | | | | | | |
| 4237691 | OGUNSAN, CLARA O | Redacted | | | | | | | |
| 4342385 | OGUNSANMI, OLUWATOYIN V | Redacted | | | | | | | |
| 4425481 | OGUNSANYA, CHRISTOPHER R | Redacted | | | | | | | |
| 4437921 | OGUNSANYA, NIA M | Redacted | | | | | | | |
| 4207569 | OGUNSANYA, RASHEEDAT | Redacted | | | | | | | |
| 4254198 | OGUNSOLA, EMMANUEL | Redacted | | | | | | | |
| 4338421 | OGUNSOLA, JOYCELYN O | Redacted | | | | | | | |
| 4366504 | OGUNSOLA, NOJIMU O | Redacted | | | | | | | |
| 4529659 | OGUNTAYO, JULIAN A | Redacted | | | | | | | |
| 4442033 | OGUNTI, MAXWELL M | Redacted | | | | | | | |
| 4239029 | OGUNTI, SAMUEL | Redacted | | | | | | | |
| 4484943 | OGUNTIMEHIN, LEAH | Redacted | | | | | | | |
| 4609299 | OGUNTOYE, OLUWAKEMI | Redacted | | | | | | | |
| 4526668 | OGUNTUGA, ADEOLA O | Redacted | | | | | | | |
| 4765397 | OGUNTUNDE, OLUSOLA | Redacted | | | | | | | |
| 4417344 | OGUNYE, OLAYIWOLA O | Redacted | | | | | | | |
| 4611332 | OGUNYEMI, BREA | Redacted | | | | | | | |
| 4185746 | OGURA, KAYLA | Redacted | | | | | | | |
| 4484109 | OGURKIS, JOE E | Redacted | | | | | | | |
| 4546979 | OGWUDIEGWU, CHARLES | Redacted | | | | | | | |
| 4868125 | OH 2 CUTE LLC | 50 HEWES STREET | | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4783092 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | DIVISION OF FOOD SAFETY | | | Reynoldsburg | OH | 43068 | |
| 5787702 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781344 | OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4781343 | OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4782697 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | | Reynoldsburg | OH | 43068-9005 | |
| 5787703 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 6606 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-9005 | |
| 4899030 | OH HECK LLC | HESKIL WHITAKER | 218 DILLON DR | | | ORANGE PARK | FL | 32073 | |
| 4241501 | OH, ALEXANDER | Redacted | | | | | | | |
| 4679991 | OH, DAVID | Redacted | | | | | | | |
| 4380675 | OH, ERI S | Redacted | | | | | | | |
| 4184082 | OH, JUSTIN J | Redacted | | | | | | | |
| 4598565 | OH, MICHAEL | Redacted | | | | | | | |
| 4193582 | OH, PATRICK | Redacted | | | | | | | |
| 4624481 | OH, SOON | Redacted | | | | | | | |
| 4630839 | OH, STELLA | Redacted | | | | | | | |
| 4853798 | Oh, Steven | Redacted | | | | | | | |
| 4198218 | OHA, TOBY B | Redacted | | | | | | | |
| 4811624 | O'Hagan Spencer, LLP | Attn: Jim Balog | 1 E. Wacker Drive, #3400 | | | Chicago | IL | 60601 | |
| 4445346 | OHAIR, DAWN R | Redacted | | | | | | | |
| 4460607 | O'HAIR, KIMBERLY A | Redacted | | | | | | | |
| 4772880 | OHAKAH, MACLOUIS | Redacted | | | | | | | |
| 4691392 | OHALLARON, BETTY | Redacted | | | | | | | |
| 4435461 | OHALLERAN, ALANNA M | Redacted | | | | | | | |
| 4419299 | OHALLORAN, ASHLEY N | Redacted | | | | | | | |
| 4470133 | OHALLORAN, JEFFERY | Redacted | | | | | | | |
| 4394773 | OHALLORAN, JOHN J | Redacted | | | | | | | |
| 4334368 | OHALLORAN, KAREN | Redacted | | | | | | | |
| 4777869 | OHALLORAN, KATHLEEN | Redacted | | | | | | | |
| 4564485 | OHALLORAN, KENDRA | Redacted | | | | | | | |
| 4641748 | OHALLORAN, MAUREEN | Redacted | | | | | | | |
| 4475741 | OHALLORAN, PATRICK S | Redacted | | | | | | | |
| 4749536 | O'HALLORAN, SHEILA | Redacted | | | | | | | |
| 4289764 | O'HALLORAN, TIMOTHY G | Redacted | | | | | | | |
| 4820611 | OHANA CONSTRUCTION | Redacted | | | | | | | |
| 4795154 | OHANA DEPOT | DBA OHANA FURNITURE | 650 N E HOLLADAY STREET | SUITE 1600 #160019 | | PORTLAND | OR | 97232 | |
| 4887335 | OHANA EYECARE INC | SEARS OPTICAL LOC 1159 | 135 CALVERT COURT | | | PIEDMONT | CA | 94611 | |
| 4787598 | Ohana Hut, LLC | 631 Sanderling Trail | | | | Corolla | NC | 27927 | |
| 4787599 | Ohana Hut, LLC | The Law Offices of Stephen R Paul | PO Box 16099 | | | Chapel Hill | NC | 27516-6099 | |
| 4686924 | OHANA, BRENDA L | Redacted | | | | | | | |
| 4644724 | OHANENYE, FRANCES N | Redacted | | | | | | | |
| 4394759 | OHANIAN, JOHN | Redacted | | | | | | | |
| 4820612 | OHANIAN, MARCIA | Redacted | | | | | | | |
| 4209551 | OHANIAN, MELINEH | Redacted | | | | | | | |
| 4165773 | OHANIAN, SILVA | Redacted | | | | | | | |
| 4727430 | OHANIAN, SONIA | Redacted | | | | | | | |
| 4152594 | OHANLON, DAVID | Redacted | | | | | | | |
| 4278045 | OHANLON, HARLEY M | Redacted | | | | | | | |
| 4764443 | OHANLON, HEATHER | Redacted | | | | | | | |
| 4462069 | OHANLON, THOMAS P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10611 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382352 | OHANNON, ARIANNA | Redacted | | | | | | | |
| 4266894 | OHANUKA, ASHLEY CHINENEYE | Redacted | | | | | | | |
| 4175313 | OHANYAN, EMILE | Redacted | | | | | | | |
| 4899074 | OHARA SERVICES | THOMAS OHARA | 215 S PINE ST | | | BONNE TERRE | MO | 63628 | |
| 4658684 | O'HARA WIORA, MOIRA | Redacted | | | | | | | |
| 4756347 | OHARA, ALICE | Redacted | | | | | | | |
| 4455990 | OHARA, ANTHONY | Redacted | | | | | | | |
| 4381192 | OHARA, ASHIANNA | Redacted | | | | | | | |
| 4447098 | OHARA, BRADLY W | Redacted | | | | | | | |
| 4405172 | OHARA, BRANDON | Redacted | | | | | | | |
| 4321744 | OHARA, BRYCEN R | Redacted | | | | | | | |
| 4486008 | OHARA, CAITLYN S | Redacted | | | | | | | |
| 4730307 | O'HARA, CANDY | Redacted | | | | | | | |
| 4665789 | O'HARA, CAROLANN | Redacted | | | | | | | |
| 4453037 | OHARA, CHARNAE | Redacted | | | | | | | |
| 4722605 | OHARA, CYNTHIA | Redacted | | | | | | | |
| 4425000 | OHARA, DEON VILLE A | Redacted | | | | | | | |
| 4189831 | OHARA, DONALD | Redacted | | | | | | | |
| 4840908 | O'Hara, Ed | Redacted | | | | | | | |
| 4245858 | O'HARA, EDWARD M | Redacted | | | | | | | |
| 4638164 | OHARA, GWENDOLYN K | Redacted | | | | | | | |
| 4670752 | OHARA, HARRIETT | Redacted | | | | | | | |
| 4564076 | OHARA, JESSICA | Redacted | | | | | | | |
| 4855743 | O'Hara, Kathleen | Redacted | | | | | | | |
| 4288493 | O'HARA, KATHLEEN N | Redacted | | | | | | | |
| 4298866 | OHARA, KAZUYA S | Redacted | | | | | | | |
| 4288324 | OHARA, KEVIN | Redacted | | | | | | | |
| 4774855 | OHARA, LEE | Redacted | | | | | | | |
| 4420352 | OHARA, MARI | Redacted | | | | | | | |
| 4599844 | OHARA, PATIENCE | Redacted | | | | | | | |
| 4555891 | OHARA, RACHELLE | Redacted | | | | | | | |
| 4681036 | O'HARA, ROSE | Redacted | | | | | | | |
| 4491700 | OHARA, SEAN | Redacted | | | | | | | |
| 4736112 | OHARA, SEAN | Redacted | | | | | | | |
| 4615997 | O'HARA, TIMOTHY | Redacted | | | | | | | |
| 4687918 | OHARA, VIRGIL | Redacted | | | | | | | |
| 4683132 | OHARA, WILLIAM | Redacted | | | | | | | |
| 4253047 | OHARA, WILLIAM J | Redacted | | | | | | | |
| 4441843 | OHARE, BRENDAN | Redacted | | | | | | | |
| 4409746 | OHARE, BRYAN | Redacted | | | | | | | |
| 4433949 | OHARE, JACQUELINE | Redacted | | | | | | | |
| 4336621 | O'HARE, LISA | Redacted | | | | | | | |
| 4702763 | O'HARE, MARY KATE | Redacted | | | | | | | |
| 4664597 | O'HARE, MONICA | Redacted | | | | | | | |
| 4250805 | OHARE, NICHOLAS J | Redacted | | | | | | | |
| 4494093 | OHARE, SARA M | Redacted | | | | | | | |
| 4338978 | OHARE, STEPHANIE M | Redacted | | | | | | | |
| 4344034 | OHARE, THOMAS | Redacted | | | | | | | |
| 4671270 | O'HARE, TIMOTHY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251454 | OHARRA, DIANA M | Redacted | | | | | | | |
| 4235758 | OHARROW, BRUCE | Redacted | | | | | | | |
| 4457877 | OHARROW, HALLIE N | Redacted | | | | | | | |
| 4270293 | OHASHI, ANDREW | Redacted | | | | | | | |
| 4278905 | OHAVER, JACOB | Redacted | | | | | | | |
| 4776199 | OHAYON, BILLY | Redacted | | | | | | | |
| 5429611 | OHDE KAREN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4223493 | OHEARN III, WILLIAM S | Redacted | | | | | | | |
| 4445028 | OHEARN, DEBRA A | Redacted | | | | | | | |
| 4493710 | OHEARN, MARY B | Redacted | | | | | | | |
| 4682860 | O'HEARN, RON | Redacted | | | | | | | |
| 4238015 | OHEARNE, NICHOLAS S | Redacted | | | | | | | |
| 4690210 | OHEHER, CHARLES | Redacted | | | | | | | |
| 4566281 | OHELO, ASHLEY M | Redacted | | | | | | | |
| 4661707 | OHELO, SHANNA | Redacted | | | | | | | |
| 4560186 | OHENE SAFORO, AMA | Redacted | | | | | | | |
| 4173258 | OHENE-NYAKO, NADIA-JOY | Redacted | | | | | | | |
| 4463493 | OHENE-NYAKO, PRINCE | Redacted | | | | | | | |
| 4612965 | OHEN-OKECHUKU, GODWIN | Redacted | | | | | | | |
| 4369732 | OHERN, CARMEN | Redacted | | | | | | | |
| 4305582 | OHERN, TONYA R | Redacted | | | | | | | |
| 4235770 | OHERON, JEANNE E | Redacted | | | | | | | |
| 4573883 | OHERRIN, SEAN M | Redacted | | | | | | | |
| 5797923 | OHH Acquisition Corporation | Attn:  CFO | 7101 Executive Center Drive, Suite 333 | | | Brentwood | TN | 37027 | |
| 5788641 | OHH ACQUISITION CORPORATION | ATTN: CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 4805573 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4854531 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | ATTN:  CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | BRENTWOOD | TN | 37027 | |
| 4544911 | OHIAERI, ELTON I | Redacted | | | | | | | |
| 4270953 | OHIGASHI, CINDY | Redacted | | | | | | | |
| 4878328 | OHIO ART COMPANY | LBX 774071 4071 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4793856 | Ohio Bureau of Workers' Compensation | Attn: Lockbox 89492 | 4910 Tiedeman Road | | | Cleveland | OH | 44144 | |
| 4904730 | OHIO BUREAU OF WORKERS' COMPENSATION | JILL A. WHITWORTH | 30 W SPRING ST 26TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 4871742 | OHIO COMMERCIAL DOOR CO | 930 FREEWAY DR N | | | | COLUMBUS | OH | 43229 | |
| 4868149 | OHIO COUNCIL OF RETAIL MERCHANTS | 50 W BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| 4866119 | OHIO DELI & RESTAURANT | 3444 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43207 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| 5017177 | Ohio Department of Commerce Division of Unclaimed Funds | 77 S High Street | 20th Floor | | | Columbus | OH | 43215 | |
| 4850891 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 4781792 | Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | | Columbus | OH | 43215 | |
| 4881838 | OHIO DEPT OF COMMERCE INDUSTRIAL CO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 4781444 | OHIO DEPT OF TAXATION | 30 E BROAD ST 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 4781791 | Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | | Columbus | OH | 43215 | |
| 4783219 | Ohio Edison | P.O. Box 3637 | | | | Akron | OH | 44309-3637 | |
| 4797385 | OHIO FITNESS GARAGE | DBA OFG | 1209 HILL RD N # 161 | | | PICKERINGTON | OH | 43147 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883523 | OHIO HEATING & REFRIGERATION | P O BOX 91203 | | | | COLUMBUS | OH | 43209 | |
| 4871494 | OHIO HICKORY HARVEST BRAND PRO | 90 LOGAN PARKWAY | | | | AKRON | OH | 44319 | |
| 4854075 | Ohio Laminating & Binding, Inc | 4364 Reynolds Drive | | | | Hilliard | OH | 43026 | |
| 4861318 | OHIO MULCH SUPPLY INC | 1600 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| 4866606 | OHIO PAVING & CONSTRUCTION CO INC | 38220 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 4889640 | Ohio Regional Office, Lottery | Attn: Ronald Stills | 780 Morrison Road | | | Columbus | OH | 43230 | |
| 5729227 | OHIO STATE DEPARTMENT OF MEDICAID | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 4805737 | OHIO STEEL INDUSTRIES INC | 2575 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | |
| 4874415 | OHIO STEEL INDUSTRIES INC | CORPORATE PROCESSING DEPARTMENT | 2575 FERRIS RD | | | COLUMBUS | OH | 43224 | |
| 4854658 | OHIO TEACHERS RETIREMENT (OTR) | ARUNDEL CROSSING II LLC | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5789519 | Ohio Teachers Retirement (OTR) | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4794395 | Ohio Transmision Corporation | Redacted | | | | | | | |
| 4794396 | Ohio Transmision Corporation | Redacted | | | | | | | |
| 4794397 | Ohio Transmision Corporation | Redacted | | | | | | | |
| 4854104 | Ohio Treasurer | BMV | State Treasurer of Ohio | 30 E. Broad Street, 9th Floor | | Columbus | OH | 43215 | |
| 4890971 | Ohio University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4872907 | OHIO VALLEY DENTAL ASSOC INC | BANFIELD & INTERSTATE 7 MALL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5797925 | Ohio Valley Dental Associates | 67800 Mall Ring Rd Unit 100 | | | | St. Clairesville | OH | 43950 | |
| 4890388 | Ohio Valley Dental Associates | Attn: President / General Counsel | Banfield Rd & I-70 | | | ST CLAIRSVILLE | OH | 43950 | |
| 5793009 | OHIO VALLEY DENTAL ASSOCIATES | Dr. Adrienne Tomer, D.D.S. | 67800 Mall Ring Rd Unit 100 | | | St. Clairesville | OH | 43950 | |
| 4862650 | OHIO VALLEY INTEGRATION SVCS INC | 2005 COMMERCE DRIVE | | | | SIDNEY | OH | 45365 | |
| 4805404 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4807842 | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4878067 | OHIO WINDOW CLEANING INC | KENTUCKY WINDOW CLEANING | PO BOX 24026 | | | DAYTON | OH | 45424 | |
| 4859761 | OHIO WINE IMPORTS CO INC | 1265 CRESCENT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4820613 | OHIOHA, EMANUEL | Redacted | | | | | | | |
| 4898550 | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN MARCUM | 29807 WOLFE RD | | | CIRCLEVILLE | OH | 43113 | |
| 4799913 | OHIOTA | DBA WREN INDUSTRIAL | PO BOX 204 | | | SUMMIT STATION | OH | 43073 | |
| 4676540 | OHIRA-KIST, KIYOKO | Redacted | | | | | | | |
| 4572959 | OHL, MARK E | Redacted | | | | | | | |
| 4652656 | OHL, MARY JO G | Redacted | | | | | | | |
| 4642715 | OHLEE, KATHLEEN L | Redacted | | | | | | | |
| 4820614 | OHLEN DESIGN INC - DONALD OHLEN | Redacted | | | | | | | |
| 4198153 | OHLEN, MARK T | Redacted | | | | | | | |
| 4373122 | OHLENDORF, KEVIN | Redacted | | | | | | | |
| 4690166 | OHLENDORF, PAMELA | Redacted | | | | | | | |
| 4617899 | OHLER II, DONALD | Redacted | | | | | | | |
| 4314148 | OHLER, GARY H | Redacted | | | | | | | |
| 4488017 | OHLER, MERLE | Redacted | | | | | | | |
| 4459338 | OHLER, ZACHARY P | Redacted | | | | | | | |
| 4220514 | OHLIG, NICK | Redacted | | | | | | | |
| 4434520 | OHLIGER, SARA | Redacted | | | | | | | |
| 4281999 | OHLIN, HEATHER N | Redacted | | | | | | | |
| 4414344 | OHLING, ELIZABETH C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829096 | OHLINGER, EVE | Redacted | | | | | | | |
| 4820615 | OHLMACHER, TOM | Redacted | | | | | | | |
| 4313394 | OHL-MCKENZIE, AUSTIN A | Redacted | | | | | | | |
| 4723566 | OHLMS, JOHN | Redacted | | | | | | | |
| 4511753 | OHLS, GRACE | Redacted | | | | | | | |
| 4272936 | OHLS, MICHAEL | Redacted | | | | | | | |
| 4712797 | OHLSEN, BLANCHE | Redacted | | | | | | | |
| 4399434 | OHLSEN, ELIZABETH | Redacted | | | | | | | |
| 4444827 | OHLSEN, LINDA | Redacted | | | | | | | |
| 4683409 | OHLSON, DAVID | Redacted | | | | | | | |
| 4770604 | OHLSON, GERRY | Redacted | | | | | | | |
| 4820616 | OHLSON, KIM | Redacted | | | | | | | |
| 4294752 | OHLSON, MATTHEW J | Redacted | | | | | | | |
| 4760845 | OHLSSEN, DONNA | Redacted | | | | | | | |
| 5797926 | OHLSSON MANAGEMENT | 900 S 5TH ST | STE 401 | | | MILWAUKEE | WI | 53204 | |
| 5790721 | OHLSSON MANAGEMENT | BRANDIS OHLSSON, OWNER | 900 S 5TH ST | STE 401 | | MILWAUKEE | WI | 53204 | |
| 4873303 | OHLSSON MANAGEMENT LLC | BRANDIS OHISSON | 900 S 5TH STREET STE 401 | | | MILWAUKEE | WI | 53204 | |
| 5729236 | OHM THOMAS | 2753 F AVE | | | | WHITE CITY | KS | 66872 | |
| 4367872 | OHMANN, ROGER A | Redacted | | | | | | | |
| 4490212 | OHME, STEPHANIE | Redacted | | | | | | | |
| 4820617 | OHMER, JOHN | Redacted | | | | | | | |
| 4550423 | OHMERT, JUSTIN T | Redacted | | | | | | | |
| 4659387 | OHMES, JIM | Redacted | | | | | | | |
| 4792362 | Ohmesorde, Heidi | Redacted | | | | | | | |
| 4449259 | OHMS, ARIANA A | Redacted | | | | | | | |
| 4451901 | OHMS, TIMOTHY J | Redacted | | | | | | | |
| 4647983 | OHMSTEAD, GORDON D | Redacted | | | | | | | |
| 4840909 | OHNELL, CARIN | Redacted | | | | | | | |
| 4582341 | OHNSTAD, BOBBY | Redacted | | | | | | | |
| 4569064 | OHOLLERON, SEAN | Redacted | | | | | | | |
| 4650023 | OHORA, PATRICIA | Redacted | | | | | | | |
| 4366960 | OHOTTO, JEREMY L | Redacted | | | | | | | |
| 4885685 | OHPARK AIRPORT PARKING | PROPARK COLUMBUS LLC | 840 STELZER ROAD | | | COLUMBUS | OH | 43219 | |
| 4358019 | OHRANI, ALBANA | Redacted | | | | | | | |
| 4665431 | OHRAZDA, KIRSTEN | Redacted | | | | | | | |
| 4181401 | OHREN, ALEXIS C | Redacted | | | | | | | |
| 4295053 | OHREN, HAILEIGH | Redacted | | | | | | | |
| 4289170 | OHRT, JENNIFER A | Redacted | | | | | | | |
| 4268681 | OHRY, LORYANN | Redacted | | | | | | | |
| 4518766 | OHSNER, CODY | Redacted | | | | | | | |
| 4205235 | OHTA, MILTON R | Redacted | | | | | | | |
| 4727729 | OHTA, NOBUOKI | Redacted | | | | | | | |
| 4820618 | OHTAKE, SUSAN AND SHINTARO | Redacted | | | | | | | |
| 4270311 | OHTANI, CAROLINE R | Redacted | | | | | | | |
| 4829097 | OHUALLACHAIN, BREANDAN | Redacted | | | | | | | |
| 4440932 | OHUNTA-OKAFOR, AGATHA N | Redacted | | | | | | | |
| 4840910 | O-I LATIN AMERICAN OFFICE | Redacted | | | | | | | |
| 4390843 | OIEN, BRANDON | Redacted | | | | | | | |
| 4690031 | OIEN, LORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391288 | OIEN, MICHAEL | Redacted | | | | | | | |
| 4293770 | OIGBOKIE, JOSELYN | Redacted | | | | | | | |
| 4706052 | OIGBOKIE, XIAMARA | Redacted | | | | | | | |
| 4867066 | OIL DRI CORP OF AMERICA | 410 N MICHIGAN AVE | | | | CHICAGO | IL | 60462 | |
| 4802780 | OIL HUB INC | DBA THE HUB COMPANIES | 3055 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4759215 | OILAR, MICHAEL | Redacted | | | | | | | |
| 4352637 | OILER, KEYES | Redacted | | | | | | | |
| 4864702 | OILTRAP ENVIRONMENTAL PRODUCTS INC | 2775 29TH AVE S W | | | | TUMWATER | WA | 98512 | |
| 4864947 | OIOO USA INC | 2905 STENDER WAY STE 52 | | | | SANTA CLARA | CA | 95054 | |
| 4249711 | OISEH, OLAYEMI A | Redacted | | | | | | | |
| 4273563 | OISTAD, BRADLEY J | Redacted | | | | | | | |
| 4520282 | OISTER, TAMMY | Redacted | | | | | | | |
| 4618126 | OITTO, JERILEE | Redacted | | | | | | | |
| 4738413 | OITZMAN, RICHARD | Redacted | | | | | | | |
| 4798771 | OJ COMMERCE LLC | 11651 INTERCHANGE CIR S | | | | MIRAMAR | FL | 33025-6011 | |
| 4193058 | OJA, LINDA | Redacted | | | | | | | |
| 4390978 | OJA, OLIVIA A | Redacted | | | | | | | |
| 4249279 | OJALA, PAT | Redacted | | | | | | | |
| 4694089 | OJALA, WAYNE | Redacted | | | | | | | |
| 4760749 | OJAMERUAYE, EMMANUEL | Redacted | | | | | | | |
| 4880023 | OJCINV INC | ORLANDO J CORDOVA | 1000 JESUS T PINERO AVE SPACE5 | | | CAYEY | PR | 00736 | |
| 4840911 | OJEA, NANETTE | Redacted | | | | | | | |
| 4695255 | OJECHI, UCHENNA A | Redacted | | | | | | | |
| 4500588 | OJEDA AYALA, YLLEN | Redacted | | | | | | | |
| 4183906 | OJEDA BASURTO, KEVEN O | Redacted | | | | | | | |
| 4829098 | OJEDA BROKER/ EASTWOOD/ HARLAN | Redacted | | | | | | | |
| 5729261 | OJEDA MINNETTE | CALLE PASEO ALEGRE 2364 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 4197114 | OJEDA MOZQUEDA, AYDE | Redacted | | | | | | | |
| 4643817 | OJEDA RAMOS, CRIMILDA | Redacted | | | | | | | |
| 4907483 | Ojeda, Alcides E | Redacted | | | | | | | |
| 4663092 | OJEDA, ALICIA | Redacted | | | | | | | |
| 4187531 | OJEDA, ALONDRA Y | Redacted | | | | | | | |
| 4616158 | OJEDA, ANASTACIA | Redacted | | | | | | | |
| 4247184 | OJEDA, CARLOS A | Redacted | | | | | | | |
| 4642451 | OJEDA, CATARINO | Redacted | | | | | | | |
| 4292336 | OJEDA, CONNER S | Redacted | | | | | | | |
| 4840912 | OJEDA, DAISY | Redacted | | | | | | | |
| 4298489 | OJEDA, DANIEL | Redacted | | | | | | | |
| 4170196 | OJEDA, DANIEL A | Redacted | | | | | | | |
| 4302766 | OJEDA, DEREK | Redacted | | | | | | | |
| 4467530 | OJEDA, DEVIN R | Redacted | | | | | | | |
| 4652481 | OJEDA, DONNA | Redacted | | | | | | | |
| 4179825 | OJEDA, ELISA | Redacted | | | | | | | |
| 4211359 | OJEDA, ERIC A | Redacted | | | | | | | |
| 4689727 | OJEDA, EUNICE BORREGO | Redacted | | | | | | | |
| 4510446 | OJEDA, FRANCISCO L | Redacted | | | | | | | |
| 4739414 | OJEDA, FRANK | Redacted | | | | | | | |
| 4718965 | OJEDA, FRANK C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4738340 | OJEDA, GABRIEL | Redacted | | | | | | | |
| 4641892 | OJEDA, GUADALUPE | Redacted | | | | | | | |
| 4416868 | OJEDA, HILMARI | Redacted | | | | | | | |
| 4528049 | OJEDA, JENNIFER | Redacted | | | | | | | |
| 4505464 | OJEDA, JOEL | Redacted | | | | | | | |
| 4548649 | OJEDA, JOEL J | Redacted | | | | | | | |
| 4475407 | OJEDA, JOSE G | Redacted | | | | | | | |
| 4205433 | OJEDA, JOSE G | Redacted | | | | | | | |
| 4297445 | OJEDA, JOSEPH | Redacted | | | | | | | |
| 4459843 | OJEDA, JOVAN | Redacted | | | | | | | |
| 4183796 | OJEDA, KARLA D | Redacted | | | | | | | |
| 4735070 | OJEDA, KATHLEEN | Redacted | | | | | | | |
| 4496524 | OJEDA, LAURA | Redacted | | | | | | | |
| 4591183 | OJEDA, LINDA G | Redacted | | | | | | | |
| 4570349 | OJEDA, MARIA G | Redacted | | | | | | | |
| 4237157 | OJEDA, MARIA L | Redacted | | | | | | | |
| 4187025 | OJEDA, MARK-ANTHONY | Redacted | | | | | | | |
| 4364489 | OJEDA, MICHEAL A | Redacted | | | | | | | |
| 4525338 | OJEDA, MORGAN A | Redacted | | | | | | | |
| 4820619 | OJEDA, NOEL | Redacted | | | | | | | |
| 4528804 | OJEDA, PRISCILLA C | Redacted | | | | | | | |
| 4361551 | OJEDA, SAHILY | Redacted | | | | | | | |
| 4189385 | OJEDA, SHARLA | Redacted | | | | | | | |
| 4196931 | OJEDA, VALERIA | Redacted | | | | | | | |
| 4191998 | OJEDA, VANESSA | Redacted | | | | | | | |
| 4471690 | OJEDA, VERA | Redacted | | | | | | | |
| 4434351 | OJEDA, VICTOR | Redacted | | | | | | | |
| 4180406 | OJEDA, VICTOR A | Redacted | | | | | | | |
| 4220915 | OJEDA, VICTORIA | Redacted | | | | | | | |
| 4692883 | OJEDA, VICTORIA | Redacted | | | | | | | |
| 4639382 | OJEDA, VICTORIA | Redacted | | | | | | | |
| 4187963 | OJEDA, VIVIANA | Redacted | | | | | | | |
| 4533968 | OJEDA, YADIRA | Redacted | | | | | | | |
| 4178416 | OJEDA, YANETTE | Redacted | | | | | | | |
| 4501759 | OJEDA, YANIRA M | Redacted | | | | | | | |
| 4207455 | OJEDA, ZACHARY M | Redacted | | | | | | | |
| 4531762 | OJEDA-FALCON, JEREMY L | Redacted | | | | | | | |
| 4747392 | OJEFUA, MELANIE D | Redacted | | | | | | | |
| 4259434 | OJEGBA, ONISURU A | Redacted | | | | | | | |
| 4344244 | OJEIKERE, HERITAGE | Redacted | | | | | | | |
| 4366668 | OJELABI, OWOLABI | Redacted | | | | | | | |
| 5729274 | OJELADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 4343096 | OJELADE, KAYODE | Redacted | | | | | | | |
| 4488659 | OJEMENI, OBIANUJU O | Redacted | | | | | | | |
| 4547698 | OJENGBEDE, NATHANAEL | Redacted | | | | | | | |
| 4636339 | OJER, ADA | Redacted | | | | | | | |
| 4399445 | OJERA, ANNETTE A | Redacted | | | | | | | |
| 4536159 | OJHA, CHANDRAKANT | Redacted | | | | | | | |
| 4303433 | OJHA, PANKAJ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608430 | OJHA, ROOPESH | Redacted | | | | | | | |
| 4684064 | OJI, PAULINE | Redacted | | | | | | | |
| 4346519 | OJIE, EHI | Redacted | | | | | | | |
| 4258354 | OJILE, CHRISTY | Redacted | | | | | | | |
| 4623247 | OJINGWA, NNENNAYE | Redacted | | | | | | | |
| 4629722 | OJINNAKA, JACINTA | Redacted | | | | | | | |
| 4680315 | OJIRINNAKA, CHRISTOPHER O | Redacted | | | | | | | |
| 4303683 | OJJEH, OLGA | Redacted | | | | | | | |
| 4877806 | OJO CREATIVE | JOSEPH MASTRINO | 153 HIGHLAND AVE | | | ELMHURST | IL | 60126 | |
| 4764357 | OJO, ANASTASIA | Redacted | | | | | | | |
| 4401952 | OJO, CLEMENT | Redacted | | | | | | | |
| 4435337 | OJO, ELIZABETH A | Redacted | | | | | | | |
| 4366335 | OJO, JASMINE | Redacted | | | | | | | |
| 4643609 | OJO, JOY | Redacted | | | | | | | |
| 4630976 | OJO, KIM | Redacted | | | | | | | |
| 4769177 | OJO, KOLAWOLE | Redacted | | | | | | | |
| 4227519 | OJO, MATTHIAS O | Redacted | | | | | | | |
| 4599719 | OJO, MICHAEL | Redacted | | | | | | | |
| 4612323 | OJO, SHADE | Redacted | | | | | | | |
| 4343173 | OJO, VICTOR D | Redacted | | | | | | | |
| 4418345 | OJO, YETUNDE | Redacted | | | | | | | |
| 4628260 | OJO, ZACHARIAH | Redacted | | | | | | | |
| 4430355 | OJOMO, KYRELL N | Redacted | | | | | | | |
| 4773967 | OJORKETI, ERICA | Redacted | | | | | | | |
| 4328413 | OJUKWU, JOHN | Redacted | | | | | | | |
| 5729281 | OJUOLAPE AJALA | 18774 THE PINE | | | | EDEN PRAIRIE | MN | 55347 | |
| 4180720 | OJUOLAPE, AKINOLA | Redacted | | | | | | | |
| 4389740 | OJUTOMORI, MUADH | Redacted | | | | | | | |
| 4781345 | OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | | Oklahoma City | OK | 73105 | |
| 5787705 | OK DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | | | | CITY | OK | 73105 | |
| 4866671 | OK ORIGINALS LIMITED | 389 FIFTH AVE RM 812 | | | | NEW YORK | NY | 10016 | |
| 4694153 | OK, HEUN A | Redacted | | | | | | | |
| 4774082 | OKAB, MAHMUD | Redacted | | | | | | | |
| 4852502 | OKACAA OKLAHOMA ASSOCIATION OF COMMUNITY ACTION AGENCIES INC | 605 CENTENNIAL BLVD | | | | Edmond | OK | 73013 | |
| 4679731 | OKADA, GREGORY | Redacted | | | | | | | |
| 4684371 | OKADA, KEN | Redacted | | | | | | | |
| 4272814 | OKADA, KEVIN H | Redacted | | | | | | | |
| 4614521 | OKADA, MARTINA | Redacted | | | | | | | |
| 4662283 | OKADE, IFEYINWA | Redacted | | | | | | | |
| 4299226 | OKADER, JAMAL | Redacted | | | | | | | |
| 4717462 | OKADIGWE, MELANIE | Redacted | | | | | | | |
| 4765479 | Okafor , Tonya | Redacted | | | | | | | |
| 4519983 | OKAFOR, CANDIS | Redacted | | | | | | | |
| 4403921 | OKAFOR, EJIKE | Redacted | | | | | | | |
| 4404928 | OKAFOR, IJEOMA | Redacted | | | | | | | |
| 4618721 | OKAFOR, LOUIS | Redacted | | | | | | | |
| 4679259 | OKAFOR, SHIRLEY | Redacted | | | | | | | |
| 4751773 | OKAGBARE, ANGELA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10618 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648073 | OKAH, GIFT K | Redacted | | | | | | | |
| 4680916 | OKAI, ARYEE | Redacted | | | | | | | |
| 4690195 | OKAI, VIDA | Redacted | | | | | | | |
| 4370841 | O'KAIN, IVY | Redacted | | | | | | | |
| 4726864 | OKAIN, LEE | Redacted | | | | | | | |
| 5787706 | OKALOOSA COUNTY | 151-C N EGLIN PARKWAY | | | | FT WALTON BEACH | FL | 32548 | |
| 4782517 | OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | | Niceville | FL | 32588-1390 | |
| 4779741 | Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | | Ft. Walton Beach | FL | 32548 | |
| 4779742 | Okaloosa County Tax Collector | PO Box 1390 | | | | Niceville | FL | 32588-1390 | |
| 4293431 | OKAMMOR, ARINZE C | Redacted | | | | | | | |
| 4298653 | OKANDEJI, DARE | Redacted | | | | | | | |
| 4483792 | OKANE, AMANDA R | Redacted | | | | | | | |
| 4224497 | OKANE, ASHLEY | Redacted | | | | | | | |
| 4203909 | OKANE, ATHENA L | Redacted | | | | | | | |
| 4820620 | O'KANE, NEIL & LORRAINE | Redacted | | | | | | | |
| 4343703 | OKANGA, AUSTINE M | Redacted | | | | | | | |
| 4714742 | OKANU, IKE | Redacted | | | | | | | |
| 4679576 | OKANU, UBAKU | Redacted | | | | | | | |
| 4446592 | OKAPAL, SARAH E | Redacted | | | | | | | |
| 4653446 | OKASIA, GREG | Redacted | | | | | | | |
| 4270938 | OKAYAMA, JACK H | Redacted | | | | | | | |
| 4718895 | OKAZAKI, MITZI | Redacted | | | | | | | |
| 4397776 | OKBA, HODA | Redacted | | | | | | | |
| 4688674 | OKE, ADEDOYIN | Redacted | | | | | | | |
| 4346359 | OKE, OLUWATOSIN D | Redacted | | | | | | | |
| 4674564 | OKE, OYEWUMI | Redacted | | | | | | | |
| 4457598 | OKEAFOR, SARAH | Redacted | | | | | | | |
| 4686783 | OKEAKPU, BARBARA | Redacted | | | | | | | |
| 4758742 | OKECH, JAIRUS | Redacted | | | | | | | |
| 4334189 | OKECH, MICHAEL O | Redacted | | | | | | | |
| 4526360 | OKECHI, CONRAD C | Redacted | | | | | | | |
| 4670296 | O'KEEF, RICHARD | Redacted | | | | | | | |
| 4416127 | OKEEFE, AUBREE M | Redacted | | | | | | | |
| 4549878 | OKEEFE, BRYAN P | Redacted | | | | | | | |
| 4270340 | OKEEFE, CHRISTOPHER K | Redacted | | | | | | | |
| 4440008 | OKEEFE, DARBY N | Redacted | | | | | | | |
| 4249017 | OKEEFE, ERIC M | Redacted | | | | | | | |
| 4597831 | O'KEEFE, GERALD D | Redacted | | | | | | | |
| 4416152 | OKEEFE, JAMES C | Redacted | | | | | | | |
| 4607111 | OKEEFE, KATHLEEN | Redacted | | | | | | | |
| 4229288 | OKEEFE, KIM M | Redacted | | | | | | | |
| 4197198 | OKEEFE, MICHAEL E | Redacted | | | | | | | |
| 4180474 | OKEEFE, MICHAEL T | Redacted | | | | | | | |
| 4198271 | OKEEFE, MILES | Redacted | | | | | | | |
| 4840913 | O'KEEFE, ROBIN & PJ | Redacted | | | | | | | |
| 4593060 | O'KEEFE, RONALD | Redacted | | | | | | | |
| 4392806 | OKEEFE, SEAN T | Redacted | | | | | | | |
| 4737635 | O'KEEFE, SHARON | Redacted | | | | | | | |
| 4367884 | OKEEFE, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314190 | OKEEFE, THOMAS E | Redacted | | | | | | | |
| 4387078 | OKEEFE, WANDA | Redacted | | | | | | | |
| 4820621 | OKEEFE-SALLY, KYLE | Redacted | | | | | | | |
| 4218590 | OKEEFFE, WILLIAM | Redacted | | | | | | | |
| 4792494 | O'Keese, John | Redacted | | | | | | | |
| 4636486 | OKEHIE, FLORENCE | Redacted | | | | | | | |
| 4426781 | OKEICHE, CHINAZAM | Redacted | | | | | | | |
| 4349201 | OKEKE EWO, NSUDE | Redacted | | | | | | | |
| 4192163 | OKEKE, BERNARD | Redacted | | | | | | | |
| 4588034 | OKEKE, CATHERINE | Redacted | | | | | | | |
| 4695694 | OKEKE, GRACE | Redacted | | | | | | | |
| 4407796 | OKEKE, IFEANYICHUKWU | Redacted | | | | | | | |
| 4461600 | OKEKE, NELSON | Redacted | | | | | | | |
| 4244171 | OKEKE, NNEKA E | Redacted | | | | | | | |
| 4717866 | OKEKE, NONYE | Redacted | | | | | | | |
| 4742740 | OKEKE, OKEY | Redacted | | | | | | | |
| 4402665 | OKEKE, ONYEDIKACHUKWU | Redacted | | | | | | | |
| 4693881 | OKEKE, UCHE | Redacted | | | | | | | |
| 4708836 | OKEKE, UGONNA | Redacted | | | | | | | |
| 4820622 | OKELLEY, BRIAN | Redacted | | | | | | | |
| 4523246 | OKELLEY, DOMINIQUE M | Redacted | | | | | | | |
| 4633399 | O'KELLEY, FAYE | Redacted | | | | | | | |
| 4761695 | OKELLEY, VIRGINIA | Redacted | | | | | | | |
| 4456347 | OKELLO, KEVIN | Redacted | | | | | | | |
| 4369482 | OKELLY, ANDREW K | Redacted | | | | | | | |
| 4222415 | OKENQUIST, DYLAN J | Redacted | | | | | | | |
| 4736410 | OKENWA, RUTH | Redacted | | | | | | | |
| 4266875 | OKENWA, UZOR | Redacted | | | | | | | |
| 4461173 | OKEOWO, JULIA | Redacted | | | | | | | |
| 4770823 | OKER, ARNE | Redacted | | | | | | | |
| 4651516 | OKERBLAD, ERIC | Redacted | | | | | | | |
| 4741144 | OKERE, BRUNO | Redacted | | | | | | | |
| 4510622 | OKEREKE, CHIJIOKE I | Redacted | | | | | | | |
| 4172322 | OKEREKE, LAWRENCE | Redacted | | | | | | | |
| 4776747 | OKEREKE, NNEKA | Redacted | | | | | | | |
| 4699304 | OKEREKE, WARNER | Redacted | | | | | | | |
| 4624312 | OKEREMI, AKINYEMI | Redacted | | | | | | | |
| 4435962 | OKERULU, KENECHUKWU | Redacted | | | | | | | |
| 4409941 | OKESON, CHRISTOPHER | Redacted | | | | | | | |
| 4604450 | OKESON, MICHELLE | Redacted | | | | | | | |
| 4733498 | OKETADE, OLASENI | Redacted | | | | | | | |
| 4539480 | OKETCH OKUMU, LEONARD | Redacted | | | | | | | |
| 4622493 | O'KEY, DAN | Redacted | | | | | | | |
| 4732302 | OKEY, JERRY J | Redacted | | | | | | | |
| 4829099 | O'Key, Tim | Redacted | | | | | | | |
| 4155190 | OKEZE, BENNETT | Redacted | | | | | | | |
| 4438849 | OKEZIE, BEATRICE | Redacted | | | | | | | |
| 4267682 | OKEZIE, NYLAYSIA N | Redacted | | | | | | | |
| 4885081 | OKI SYSTEMS INC | PO BOX 632994 | | | | CINCINNATI | OH | 45263 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701167 | OKIALDA, GERRY | Redacted | | | | | | | |
| 4403880 | OKIEME, ANGEL | Redacted | | | | | | | |
| 4820623 | OKIES, LEIGH | Redacted | | | | | | | |
| 4224926 | OKIFO, FEJIRO | Redacted | | | | | | | |
| 4303187 | OKILJ, NEMANJA | Redacted | | | | | | | |
| 4858926 | OKIN AND ADAMS LLP | 1113 VINE ST SUITE 201 | | | | HOUSTON | TX | 77002 | |
| 4772979 | OKIN, BARBARA | Redacted | | | | | | | |
| 4270032 | OKINAKA, LANCE H | Redacted | | | | | | | |
| 4346674 | OKISHOFF, MATTHEW J | Redacted | | | | | | | |
| 4759586 | OKKEN, JOHN | Redacted | | | | | | | |
| 5797927 | Oklahoma Chiller | 9047 New Sapulap Rd | | | | Tulsa | OK | 74131 | |
| 5790722 | OKLAHOMA CHILLER | GERARD GIBSON | 9047 NEW SAPULAP RD | | | TULSA | OK | 74131 | |
| 4874136 | OKLAHOMA CITY POLICE DEPARTMENT | CITY OF OKLAHOMA CITY | PO BOX 96-0187 | | | OKLAHOMA CITY | OK | 73126 | |
| 4846547 | OKLAHOMA CONSTRUCTION INUDSTRIES BOARD | 2401 NW 23RD SUITE 2F | | | | Oklahoma City | OK | 73107 | |
| 5405476 | OKLAHOMA COUNTY | 320 ROBERT S KERR RM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| 4780449 | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4780450 | Oklahoma County Treasurer | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| 4849896 | OKLAHOMA CZECHS INC | PO BOX 850211 | 25 N 5TH ST | | | Yukon | OK | 73085 | |
| 4782810 | OKLAHOMA DEPT of AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | | Oklahoma City | OK | 73152-8804 | |
| 5787707 | OKLAHOMA DEPT of AGRICULTURE | PO BOX 528804 | | | | CITY | OK | 73152-8804 | |
| 4847491 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 201W W 5TH ST STE 200 | | | | Tulsa | OK | 74103 | |
| 4863471 | OKLAHOMA GLASS & WALLPAPER CO | 224 E BROADWAY PO BOX 688 | | | | ENID | OK | 73702 | |
| 4890972 | Oklahoma Magic | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4780932 | Oklahoma Secretary of State | 4221 N.W. 13th, Suite 210 | | | | Oklahoma City | OK | 73103 | |
| 4867646 | OKLAHOMA STATE BOARD OF PHARMACY | 4545 N LINCOLN BLVD SUITE 112 | | | | OKLAHOMA | OK | 73105 | |
| 5787708 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | CITY | OK | 73126-8815 | |
| 4782623 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | Oklahoma City | OK | 73126-8815 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | Robert Joseph Knight | Assistant Director Unclaimed Property Division | 233 N. Lincoln Blvd. Room 217 | | Oklahoma City | OK | 73105 | |
| 4781793 | Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| 4781884 | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| 4781794 | Oklahoma Tax Commission | P. O. Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| 4781795 | Oklahoma Tax Commission | P. O. Box 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| 4781883 | Oklahoma Tax Commission | P.O. Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| 4847815 | OKLAHOMA TURNPIKE AUTHORITY | OTA ENFORCEMENT | PO BOX 11255 | | | Oklahoma City | OK | 73136 | |
| 4793857 | Oklahoma Workers' Compensation Commission | Attn: Richard Michael Fisher | 1915 North Stiles Ave., Suite 231 | | | Oklahoma City | OK | 73105 | |
| 4829100 | OKLAND CONSTRUCTION | Redacted | | | | | | | |
| 4798448 | OKLIFE INCORPORATED | DBA OKLIFE | 4903 GOLDEN QUAIL STE 102 | | | SAN ANTONIO | TX | 78240 | |
| 4878121 | OKMULGEE DAILY TIMES | KIMBERLING CITY PUBLISHING CO | 114 EAST 7TH PO BOX 1218 | | | OKMULGEE | OK | 74447 | |
| 4716490 | OKO, FRED | Redacted | | | | | | | |
| 4471402 | OKOBI, MICHAEL B | Redacted | | | | | | | |
| 4674080 | OKOCHA, GRACE | Redacted | | | | | | | |
| 4527441 | OKOEGUALE, KENISHA R | Redacted | | | | | | | |
| 4241752 | OKOH, DOROTHY | Redacted | | | | | | | |
| 4717436 | OKOH, JUSTINA | Redacted | | | | | | | |
| 4736555 | OKOH, UCHE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395082 | OKOJI, KELECHUKU O | Redacted | | | | | | | |
| 4262972 | OKOLA, ROSEMARY A | Redacted | | | | | | | |
| 4649094 | OKOLIE, ANTHONY N | Redacted | | | | | | | |
| 4363652 | OKOLIE, NNEKA | Redacted | | | | | | | |
| 4671622 | OKOLO, EMMANUEL | Redacted | | | | | | | |
| 4406957 | OKOLO, JASMINE | Redacted | | | | | | | |
| 4295873 | OKOLO, JENNIFER | Redacted | | | | | | | |
| 4652923 | OKOLO, JEROME | Redacted | | | | | | | |
| 4191066 | OKOLO, PATRICK | Redacted | | | | | | | |
| 4705569 | OKOLOJI, IFEOMA | Redacted | | | | | | | |
| 4867726 | OKOLONA FENCE CO INC | 4615 KNOPP AVE | | | | LOUISVILLE | KY | 40213 | |
| 4301959 | OKOLOWICZ, MARY L | Redacted | | | | | | | |
| 4723211 | OKOMMAH, GREG | Redacted | | | | | | | |
| 4435765 | OKON, IDONGESIT H | Redacted | | | | | | | |
| 4673653 | OKON, RHODA | Redacted | | | | | | | |
| 4251885 | OKONEK, BEVERLY | Redacted | | | | | | | |
| 4366641 | OKONESKI, MICHAEL J | Redacted | | | | | | | |
| 4730716 | OKONGO, HENRY | Redacted | | | | | | | |
| 4393785 | OKONGWU, JONATHAN | Redacted | | | | | | | |
| 4776639 | OKONKWO, ADAMMA | Redacted | | | | | | | |
| 4257691 | OKONKWO, BRIAN E | Redacted | | | | | | | |
| 4689320 | OKONKWO, EDWARD | Redacted | | | | | | | |
| 4637259 | OKONKWO, PATRICK | Redacted | | | | | | | |
| 4714244 | OKONMA, JENNIFER | Redacted | | | | | | | |
| 4434754 | OKONTA, MICHAEL K | Redacted | | | | | | | |
| 4680970 | OKONTA, NGOZI | Redacted | | | | | | | |
| 4535057 | OKORAFOR, UGOCHI | Redacted | | | | | | | |
| 4222787 | OKORIE, CHRYSTAL | Redacted | | | | | | | |
| 4644312 | OKORIE, GRACE | Redacted | | | | | | | |
| 4167509 | OKORIE, UZOMA | Redacted | | | | | | | |
| 4683886 | OKORJI, CLEMENTINA | Redacted | | | | | | | |
| 4337173 | OKORO, BRIAN | Redacted | | | | | | | |
| 4722546 | OKORO, EPHRAIM | Redacted | | | | | | | |
| 4470869 | OKORO, EZINNE | Redacted | | | | | | | |
| 4627493 | OKORO, FELICIA | Redacted | | | | | | | |
| 4603422 | OKORO, KENNEDY | Redacted | | | | | | | |
| 4620923 | OKORO, ONYEBUCHI | Redacted | | | | | | | |
| 4387558 | OKORO, ONYEKA F | Redacted | | | | | | | |
| 4707930 | OKORO, UMEWEZIE | Redacted | | | | | | | |
| 4721950 | OKOROAFOR, CHRISTIEN | Redacted | | | | | | | |
| 4676805 | OKORODUDU, AMOS | Redacted | | | | | | | |
| 4757858 | OKOROM, WILLIAM | Redacted | | | | | | | |
| 4178448 | OKOSUN, AMY O | Redacted | | | | | | | |
| 4523073 | OKOT, EMMANUELA | Redacted | | | | | | | |
| 4472967 | OKOTH, CAREY | Redacted | | | | | | | |
| 4566630 | OKOT-OKIDI, JOHN | Redacted | | | | | | | |
| 4590803 | OKOUBO, ADELE | Redacted | | | | | | | |
| 4627828 | OKOYA, FESTUS | Redacted | | | | | | | |
| 4176222 | OKOYE, CHIAMAKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556986 | OKOYE, CYNTHIA | Redacted | | | | | | | |
| 4538273 | OKOYE, FAITH | Redacted | | | | | | | |
| 4402619 | OKOYE, FIDEL | Redacted | | | | | | | |
| 4741485 | OKOYE, IKECHUKWU | Redacted | | | | | | | |
| 4570851 | OKOYE, JUSTICE | Redacted | | | | | | | |
| 4261706 | OKOYE, MICHELLE | Redacted | | | | | | | |
| 4334722 | OKOYE, VICTOR | Redacted | | | | | | | |
| 4617003 | OKPAKU, MICHAEL | Redacted | | | | | | | |
| 4745737 | OKPALA, JUDE D | Redacted | | | | | | | |
| 4434299 | OKPALOR, IKENNA B | Redacted | | | | | | | |
| 4403809 | OKPANACHI, OLAYI | Redacted | | | | | | | |
| 4462998 | OKPEFA, OSAYANDE | Redacted | | | | | | | |
| 4741122 | OKPERE, REBECCA | Redacted | | | | | | | |
| 4640959 | OKRAFOSMART, ALICE B | Redacted | | | | | | | |
| 4478286 | OKRAFO-SMART, DAVIDSON | Redacted | | | | | | | |
| 4546895 | OKRAY, AUDREY | Redacted | | | | | | | |
| 4572370 | OKRAY, DEBBIE L | Redacted | | | | | | | |
| 4801378 | OKSANA NIKOLAYCHUK | DBA GREAT-TOYS-PLACE | 320 STATE ROUTE 9 | | | CHAMPLAIN | NY | 12919 | |
| 4865222 | OKTA INC | 301 BRANNAN ST STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 4820624 | OKTAVEC, NEIL | Redacted | | | | | | | |
| 4630992 | OKU, VIVIAN | Redacted | | | | | | | |
| 4579045 | OKUBAJO, LENA V | Redacted | | | | | | | |
| 5729320 | OKUBO KIMBERLY | 733 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 | |
| 4270643 | OKUDA, FAYE T | Redacted | | | | | | | |
| 4280720 | OKUESA, KELSEY U | Redacted | | | | | | | |
| 4209805 | OKUI, MARK | Redacted | | | | | | | |
| 4467325 | OKULA, KEVIN B | Redacted | | | | | | | |
| 5729321 | OKULAR CHRISTOPHER | 510 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| 4544750 | OKUMA, ONYEKACHUKWU | Redacted | | | | | | | |
| 4182965 | OKUMBE, THOMAS L | Redacted | | | | | | | |
| 4722618 | OKUMODI, THOMPSON | Redacted | | | | | | | |
| 4760089 | OKUMURA, KAORU | Redacted | | | | | | | |
| 4714972 | OKUMURA, MICHAEL M | Redacted | | | | | | | |
| 4650897 | OKUMURA, SHARON | Redacted | | | | | | | |
| 4404978 | OKUN, JACOB | Redacted | | | | | | | |
| 4820625 | OKUN, ROBERT | Redacted | | | | | | | |
| 4606524 | OKUNNU, WAHEED | Redacted | | | | | | | |
| 4612825 | OKUNO, WES | Redacted | | | | | | | |
| 4755922 | OKUNOLA, REMI | Redacted | | | | | | | |
| 4840915 | OKUS, MARK | Redacted | | | | | | | |
| 4332074 | OKUSANYA, KAFILATU O | Redacted | | | | | | | |
| 4313254 | OKUSANYA, MARGARITA | Redacted | | | | | | | |
| 4740175 | OKUZOR, JOHN | Redacted | | | | | | | |
| 4776037 | OKWEMBA, ROBERT | Redacted | | | | | | | |
| 4771213 | OKWESA, KATE | Redacted | | | | | | | |
| 4776167 | OKWESILI, AUGUSTINE | Redacted | | | | | | | |
| 4352413 | OKWIR, CHARITY | Redacted | | | | | | | |
| 4721040 | OKWO, RITA N | Redacted | | | | | | | |
| 4627388 | OKWOCHE, OGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343966 | OKWOCHE, OGA R | Redacted | | | | | | | |
| 4667613 | OKWOUKONU, FRANCISCA | Redacted | | | | | | | |
| 4283136 | OKWU, BERNADETTE | Redacted | | | | | | | |
| 4290368 | OKWU, JENNIFER R | Redacted | | | | | | | |
| 4531039 | OKWUNWANNE, KENNETH | Redacted | | | | | | | |
| 4433302 | OKYERE, SEMIRA | Redacted | | | | | | | |
| 4406521 | OKYERE-BOUR, CRYSTAL | Redacted | | | | | | | |
| 4840916 | OKYIE, STEVE | Redacted | | | | | | | |
| 4879924 | OLA HANCOCK | OLA LEE HANCOCK | 11900 HS HWY 87 S P O BOX 85 | | | DALHART | TX | 79022 | |
| 4804552 | OLA WILLIAMS | DBA WEBFETTI365 | 2315 WESTBROOK DRIVE | | | CARROLTON | TX | 75007 | |
| 4241753 | OLABISI, OLUWATOMISIN | Redacted | | | | | | | |
| 4668163 | OLABODE, EUNICE | Redacted | | | | | | | |
| 4538896 | OLACHIA, ASHLEY G | Redacted | | | | | | | |
| 4194818 | OLACSI, BONNIE J | Redacted | | | | | | | |
| 4584777 | OLADAPO, OLUBOLA T | Redacted | | | | | | | |
| 4658527 | OLADEINDE, FANNIE J | Redacted | | | | | | | |
| 4435964 | OLADEJI, TEMITOPE | Redacted | | | | | | | |
| 4795335 | OLADELE AKINOLA TOLULOPE | DBA LAUREPAAL | 202 REMINGTON HARBOR CT | | | HOUSTON | TX | 77073 | |
| 4700043 | OLADELE, EDWARD | Redacted | | | | | | | |
| 4598458 | OLADIDPUPO, EBENEZER | Redacted | | | | | | | |
| 4403757 | OLADIMEJI, ABIMBOLA | Redacted | | | | | | | |
| 4708897 | OLADIMEJI, RITA | Redacted | | | | | | | |
| 4791899 | Oladipo, Augustine & Beatrice | Redacted | | | | | | | |
| 4613786 | OLADIRAN, SUNDAY | Redacted | | | | | | | |
| 4626953 | OLADITAN, LEAH | Redacted | | | | | | | |
| 4646198 | OLADOYE, IDOWU | Redacted | | | | | | | |
| 4795662 | OLADPO AKANJI | DBA RICHCOMSTORE | 9304 FOREST LN STE N262 | | | DALLAS | TX | 75251 | |
| 4860341 | OLAES ENTERPRISES INC | 13860 STOWE DRIVE | | | | POWAY | CA | 92064 | |
| 4412732 | OLAES, ALEXIS L | Redacted | | | | | | | |
| 4671927 | OLAES, ROGELIO | Redacted | | | | | | | |
| 4167844 | OLAETA, ABIGAIL I | Redacted | | | | | | | |
| 4701729 | OLAFSDOTTIR, GUDRUN | Redacted | | | | | | | |
| 4475568 | OLAFSEN, JENNIFER | Redacted | | | | | | | |
| 4193768 | OLAFSEN, SCOTT E | Redacted | | | | | | | |
| 4820626 | OLAGARAY, CONNIE | Redacted | | | | | | | |
| 4730222 | OLAGES, JOSE | Redacted | | | | | | | |
| 4416936 | OLAGUE VERA, ANA K | Redacted | | | | | | | |
| 4200562 | OLAGUE, CRYSTAL | Redacted | | | | | | | |
| 4669970 | OLAGUE, ELEANOR | Redacted | | | | | | | |
| 4163950 | OLAGUE, IRENE A | Redacted | | | | | | | |
| 4413465 | OLAGUE, JONATHAN | Redacted | | | | | | | |
| 4189369 | OLAGUE, JULIE | Redacted | | | | | | | |
| 4162524 | OLAGUE, LEMUEL | Redacted | | | | | | | |
| 4656503 | OLAGUE, LONGINA | Redacted | | | | | | | |
| 4391759 | OLAGUE, LUIS E | Redacted | | | | | | | |
| 4703644 | OLAGUE, MARIA | Redacted | | | | | | | |
| 4166141 | OLAGUE, MARISABEL | Redacted | | | | | | | |
| 4196407 | OLAGUE, MARISSA | Redacted | | | | | | | |
| 4431003 | OLAGUE, OSAHON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542025 | OLAGUE, ROSEMARY | Redacted | | | | | | | |
| 4281773 | OLAGUE, SYLVIA | Redacted | | | | | | | |
| 4274905 | OLAGUEZ-DUARTE, GONZALO E | Redacted | | | | | | | |
| 4684926 | OLAGUNDOYE, OLUWANBE I | Redacted | | | | | | | |
| 4482180 | OLAH, JOSEPHINE | Redacted | | | | | | | |
| 4785993 | Olaharski, Andrew & Lisa | Redacted | | | | | | | |
| 4746900 | OLAIS, JOSE | Redacted | | | | | | | |
| 4194235 | OLAITIMAN, BARBARA | Redacted | | | | | | | |
| 4705600 | OLAJOBI, STEPHEN | Redacted | | | | | | | |
| 4235591 | OLAJUBU, OLUWATOBI | Redacted | | | | | | | |
| 4668398 | OLAJUWON, DEBORAH | Redacted | | | | | | | |
| 4369398 | OLA-KASUMU, ADEDOTUN | Redacted | | | | | | | |
| 4381040 | OLALDE, ADRIANA | Redacted | | | | | | | |
| 4546675 | OLALDE, KASSANDRA | Redacted | | | | | | | |
| 4540233 | OLALDE, LISBET G | Redacted | | | | | | | |
| 4203859 | OLALDE, RAFAEL | Redacted | | | | | | | |
| 4804553 | OLALEKAN SOREMEKUN | DBA BONUS BUY COM | 706A GLENDALE DRIVE | | | GREENSBORO | NC | 27406 | |
| 4798577 | OLALEKAN SOREMEKUN | DBA NEXT-LEVEL | 5489 WEST AVALON DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4692197 | OLALEKAN, OLUREMI | Redacted | | | | | | | |
| 4610125 | OLALEYE, HENRY | Redacted | | | | | | | |
| 4301579 | OLALEYE, OLUSEGUN | Redacted | | | | | | | |
| 4268532 | OLALIA, GISEL | Redacted | | | | | | | |
| 4515472 | OLAMI, MERVAT | Redacted | | | | | | | |
| 4660854 | OLAMIJU, OLUSEGUN | Redacted | | | | | | | |
| 4260923 | OLAMIJULO, ABIMBOLA | Redacted | | | | | | | |
| 4228228 | OLAN, LOUIS A | Redacted | | | | | | | |
| 4501963 | OLAN, SHARLONE | Redacted | | | | | | | |
| 4300913 | OLAN, WANDA E | Redacted | | | | | | | |
| 4735856 | OLANCIN, CAROL | Redacted | | | | | | | |
| 4630892 | OLANDER, BOB | Redacted | | | | | | | |
| 4840917 | OLANDER, JAY | Redacted | | | | | | | |
| 4829101 | OLANDER, PATRICK | Redacted | | | | | | | |
| 4851124 | OLANDEZ CONSTRUCTION | ADAN OLANDEZ | 1860 NEW ERA RD | | | CARBONDALE | IL | 62901 | |
| 4269540 | OLANDEZ, MERGERIE C | Redacted | | | | | | | |
| 4217279 | OLANE, PATRICIA G | Redacted | | | | | | | |
| 4746709 | OLANIPEKUN, OLUFUNMILAYO | Redacted | | | | | | | |
| 4232512 | OLANIYAN, AMINAH | Redacted | | | | | | | |
| 4562688 | OLA-NIYI, AUDIA | Redacted | | | | | | | |
| 4337901 | OLANIYI, RAPHAEL A | Redacted | | | | | | | |
| 4192697 | OLANREWAJU, OLABIMPE T | Redacted | | | | | | | |
| 4494822 | OLAN-TORRES, ALBERTO | Redacted | | | | | | | |
| 4604327 | OLAORE, ABIMBOLA B | Redacted | | | | | | | |
| 4535373 | OLAOSEBIKAN, OLAMILEKAN O | Redacted | | | | | | | |
| 4861024 | OLAPIC INC | 151 WEST 25TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4653539 | OLARRY, LILLIAN | Redacted | | | | | | | |
| 4701546 | OLARTE, CARLOS | Redacted | | | | | | | |
| 4269147 | OLARTE, SONIA | Redacted | | | | | | | |
| 4493647 | OLASHORE, OLUWASEUN O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651563 | OLASO, JEFFERY | Redacted | | | | | | | |
| 4720935 | OLASON, KIM | Redacted | | | | | | | |
| 5729345 | OLATOYINBO OLASUMBO | 2900 NORTHWAY DR APT 203 | | | | MINNEAPOLIS | MN | 55430 | |
| 4431468 | OLATUNBI, ADEKUNLE | Redacted | | | | | | | |
| 4166116 | OLATUNDE, OLALEKAN J | Redacted | | | | | | | |
| 4202792 | OLATUNDE, OLAYINKA | Redacted | | | | | | | |
| 4721341 | OLATUNJI, ANANE | Redacted | | | | | | | |
| 4147849 | OLATUNJI, MAHALIA A | Redacted | | | | | | | |
| 4378911 | OLAUGHLIN, DEBORAH | Redacted | | | | | | | |
| 4764942 | OLAVARRI, PHILLIP R | Redacted | | | | | | | |
| 4257485 | OLAVARRIA, ALONDRA | Redacted | | | | | | | |
| 4221897 | OLAVARRIA, AMANDA | Redacted | | | | | | | |
| 4481315 | OLAVARRIA, EMILY D | Redacted | | | | | | | |
| 4840918 | OLAVARRIA, ENRIQUE & SULI | Redacted | | | | | | | |
| 4329176 | OLAVARRIA, JANITZA | Redacted | | | | | | | |
| 4246922 | OLAVARRIA, MATTHEW V | Redacted | | | | | | | |
| 4749821 | OLAVARRIA, RAUL | Redacted | | | | | | | |
| 4235722 | OLAVARRIA-MARTI, LESLIE | Redacted | | | | | | | |
| 4476630 | OLAVIANY, JONELLE | Redacted | | | | | | | |
| 4408485 | OLAWALE, DOLAPO M | Redacted | | | | | | | |
| 4397597 | OLAWSKI, JOSEPH R | Redacted | | | | | | | |
| 4651821 | OLAWUMI, KAYODE  A | Redacted | | | | | | | |
| 4804835 | OLAWUNMI THOMAS QUARCOO | DBA GLOBAL TRACK | 129 PLUMTREE LANE | | | WILLINGBORO | NJ | 08046 | |
| 4716317 | OLAY, NICK | Redacted | | | | | | | |
| 4183974 | OLAYA, CARLOS | Redacted | | | | | | | |
| 4252401 | OLAYA, CATALINA | Redacted | | | | | | | |
| 4344850 | OLAYE, ONA | Redacted | | | | | | | |
| 4326909 | OLAYERA, OYINDAMOLA | Redacted | | | | | | | |
| 4262107 | OLAYEYE, SHOLAIDE E | Redacted | | | | | | | |
| 4795819 | OLAYINKA WAHAB | DBA INSPECIOUS-DEALS | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 4800955 | OLAYINKA WAHAB | DBA JATHNY LLC | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 5729357 | OLAYIWOLAORIJI TEMILADE | 5 SALZBURG CT | | | | DURHAM | NC | 27704 | |
| 4293029 | OLAYO, MARIO A | Redacted | | | | | | | |
| 4397020 | OLAZABAL, ASHLEY | Redacted | | | | | | | |
| 4189362 | OLAZABAL, CANDELARIA | Redacted | | | | | | | |
| 4301054 | OLAZAGASTI, BRYAN | Redacted | | | | | | | |
| 5729359 | OLAZAR DENISE | 16771 CALLE DE LA LUNA | | | | SONOMA | CA | 95476 | |
| 4273088 | OLBERDING, JACK D | Redacted | | | | | | | |
| 4741367 | OLBERDING, SUSAN | Redacted | | | | | | | |
| 4840919 | OLBERG, MARYKA | Redacted | | | | | | | |
| 4421599 | OLBERT, DION | Redacted | | | | | | | |
| 4440854 | OLBERT, TCHALLA | Redacted | | | | | | | |
| 4485739 | OLBETER, KRYSTAL | Redacted | | | | | | | |
| 4310925 | OLBINA, KIRSTIN A | Redacted | | | | | | | |
| 4271931 | OLBOC, SHERIL C | Redacted | | | | | | | |
| 4303247 | OLBRECHT, CODY | Redacted | | | | | | | |
| 4425865 | OLBRICH, BRENNA A | Redacted | | | | | | | |
| 4480031 | OLBRICH, ERIC P | Redacted | | | | | | | |
| 4391978 | OLBRICHT, ALYSSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460822 | OLBRYSFANDRICH, CHRISTINE A | Redacted | | | | | | | |
| 4285136 | OLCESE, ELIZABETH A | Redacted | | | | | | | |
| 4432510 | OLCESE, VICTOR P | Redacted | | | | | | | |
| 4607588 | OLCOTT, CODY | Redacted | | | | | | | |
| 4655629 | OLCOTT, GEORGE | Redacted | | | | | | | |
| 4635793 | OLCOTT, GREGORY | Redacted | | | | | | | |
| 4465078 | OLCOTT, MARGARET N | Redacted | | | | | | | |
| 4359216 | OLCZAK, DAWN | Redacted | | | | | | | |
| 4667908 | OLCZAK, PAUL | Redacted | | | | | | | |
| 4423693 | OLCZAK, PEARL | Redacted | | | | | | | |
| 4722569 | OLD BEAR, JAY | Redacted | | | | | | | |
| 4875668 | OLD DIXIE LLC | ELIZABETH A RICH | 712 S MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4875672 | OLD DIXIE LLC | ELIZABETH RICH | 06585 M66 HWY | | | CHARLEVOIX | MI | 49720 | |
| 4880901 | OLD DOMINION FREIGHT LINE INC | P O BOX 198475 | | | | ATLANTA | GA | 30384 | |
| 4862904 | OLD DOMINION PEANUT COMPANY | 208 W 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 5797928 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 4799339 | OLD DUTCH INTERNATIONAL LTD | 421 N MIDLAND AVENUE | | | | SADDLE BROOK | NJ | 07663 | |
| 4899205 | OLD EXPERIENCE ROOFING INC | JUAN ALVAREZ | 9419 SOUTH JST | | | TACOMA | WA | 98444 | |
| 4873035 | OLD FAITHFUL BEVERAGE CO | BEVERAGE CO PEPSI OF IDAHO FALLS | P O BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4879925 | OLD FAITHFUL BEVERAGE CO | OLD FAITHFUL BEV CO OF IDAHO FALLS | PO BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4886671 | OLD FAITHFUL SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 1902 NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| 4890389 | Old Glory Christmas, Inc. | Attn: President / General Counsel | 309 Morris Ave. | Unit C-2 | | Long Beach | NJ | 07740 | |
| 4829102 | OLD HACIENDA DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4862737 | OLD HICKORY MALL VENTURE II LLC | 2021 NORTH HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 4905478 | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 | |
| 5845632 | Old Hickory Mall Venture LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd, Suite 500 | | Chattanooga | TN | 37421 | |
| 4829103 | OLD MASTERS ENTERPRISES | Redacted | | | | | | | |
| 4840920 | OLD NAPLES HOME REPAIR, INC. | Redacted | | | | | | | |
| 4853449 | Old National Bank | Attn: Carrie Crawford | PO Box 718 | | | Evansville | IN | 47705 | |
| 4778166 | Old National Bank | Attn: President or General Counsel | 100 N Main Street | | | Evansville | IN | 47711 | |
| 4807441 | OLD NATIONAL BANK | Redacted | | | | | | | |
| 4829104 | OLD PUEBLO KITCHEN & BATH | Redacted | | | | | | | |
| 4811524 | OLD PUEBLO STUCCO LLC | PO BOX 24056 | | | | TUCSON | AZ | 85734 | |
| 6030867 | OLD REPUBLIC INSURANCE CO | c/o Legal Dept. | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 5797929 | Old Republic Insurance Company | 191 North Wacker Drive, Suite 1000 | | | | Chicago | IL | 60606 | |
| 4778214 | Old Republic Insurance Company | Attn: Rich Mealle | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606 | |
| 5793010 | OLD REPUBLIC INSURANCE COMPANY | RICH MEALLE | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 4878064 | OLD SCHOOL SMALL ENGINE | KENT S CHRISTOPHER | 1195 N HASKETT STREET | | | MOUNTAIN HOME | ID | 83647 | |
| 4829105 | OLD STYLE ENTERPRISES | Redacted | | | | | | | |
| 4799821 | OLD TIME GAMES INC | DBA OLDTIMEGAMES.COM | 1310 MARYWOOD DRIVE | PO BOX 585 | | BEL AIR | MD | 21014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807724 | OLD TIME POTTERY | Redacted | | | | | | | |
| 4864410 | OLD TOLEDO BRANDS | 260 WEST 39TH STREET STE 12W | | | | NEW YORK | NY | 10018 | |
| 5793011 | OLD TOWN CONSTRUCTION LLLC | JARED SPAHN, OWNER | 5304 DORSEY HALL DR | | | ELLICOTT CITY | MD | 21042 | |
| 4858818 | OLD TOWN MARKET PLACE LLC | 1101 NW PAMELA BLVD STE C | | | | GRAIN VALLEY | MO | 64029 | |
| 4867020 | OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVE PO BOX 730 | | | | FOREST GROVE | OR | 97116 | |
| 4807516 | OLD WEST OHIO/FRANKLIN ACQUISITIONS | Redacted | | | | | | | |
| 4820627 | OLD WOODSIDE CONSTRUCTION | Redacted | | | | | | | |
| 4806532 | OLD WORLD INDUSTRIES INC | D/B/A OLD WORLD AUTO PROD INC | P O BOX 96739 | | | CHICAGO | IL | 60693-6739 | |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 4774846 | OLD, DONALD | Redacted | | | | | | | |
| 4360042 | OLDAKER, HELEN M | Redacted | | | | | | | |
| 4580053 | OLDAKER, PAMELA S | Redacted | | | | | | | |
| 4635375 | OLDAKER, PATRICIA | Redacted | | | | | | | |
| 4636360 | OLDAY, MRS C | Redacted | | | | | | | |
| 4873204 | OLDCASTLE RETAIL INC | BONSAL AMERICAN | P O BOX 630032 | | | BALTIMORE | MD | 21263 | |
| 4799349 | OLDCASTLE RETAIL INC | DBA BONSAL AMERICAN | P O BOX 277452 | | | ATLANTA | GA | 30384-7452 | |
| 4840921 | OLDE NAPLES BUILDERS | Redacted | | | | | | | |
| 4784425 | Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | | | Philadelphia | PA | 19103 | |
| 4873574 | OLDE SPROUL SHOPPING VILLAGE LP | C/O METRO COMMERCIAL SERVICES | 307 FELLOWSHIP RD STE 300 | | | MT LAUREL | NJ | 08054 | |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 4840922 | OLDE TOWNE CONSTRUCTION | Redacted | | | | | | | |
| 4305555 | OLDECK, STEPHANIE | Redacted | | | | | | | |
| 4152322 | OLDEN, FELICIA | Redacted | | | | | | | |
| 4687502 | OLDEN, MARGARET | Redacted | | | | | | | |
| 4681002 | OLDEN, PORTER | Redacted | | | | | | | |
| 4340989 | OLDEN, TEQUILA | Redacted | | | | | | | |
| 4357567 | OLDENBURG, KARISSA L | Redacted | | | | | | | |
| 4574669 | OLDENBURG, NATHAN | Redacted | | | | | | | |
| 4759520 | OLDENBURG, ROBERT | Redacted | | | | | | | |
| 4437759 | OLDENBURG, RYAN | Redacted | | | | | | | |
| 4575649 | OLDENBURG, WESLEY | Redacted | | | | | | | |
| 4656106 | OLDENKAMP, KATHRYN | Redacted | | | | | | | |
| 4657589 | OLDER, LINDA | Redacted | | | | | | | |
| 4279108 | OLDERR, JOHN | Redacted | | | | | | | |
| 4286515 | OLDERR, MICHAEL C | Redacted | | | | | | | |
| 4668494 | OLDERSHAW, ROBERT | Redacted | | | | | | | |
| 4654318 | OLDFATHER, PAULA | Redacted | | | | | | | |
| 4250147 | OLDFIELD, ALEXIS | Redacted | | | | | | | |
| 4357426 | OLDFIELD, ANNE | Redacted | | | | | | | |
| 4330830 | OLDFIELD, EVAN C | Redacted | | | | | | | |
| 4585154 | OLDFIELD, VERTA | Redacted | | | | | | | |
| 4506652 | OLDFIELDGONZALEZ, SAMANTHA L | Redacted | | | | | | | |
| 4157809 | OLDHAM III, JOSEPH | Redacted | | | | | | | |
| 4899486 | OLDHAM, ALISON | Redacted | | | | | | | |
| 4222328 | OLDHAM, ALLEN | Redacted | | | | | | | |
| 4156899 | OLDHAM, AMBER | Redacted | | | | | | | |
| 4381527 | OLDHAM, EULA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4519112 | OLDHAM, JAMES | Redacted | | | | | | | |
| 4662105 | OLDHAM, JAMES | Redacted | | | | | | | |
| 4359601 | OLDHAM, JEREMY M | Redacted | | | | | | | |
| 4287048 | OLDHAM, MATTHEW G | Redacted | | | | | | | |
| 4755849 | OLDHAM, MELVIN | Redacted | | | | | | | |
| 4466489 | OLDHAM, MICHAEL | Redacted | | | | | | | |
| 4361912 | OLDHAM, PRECIOUS | Redacted | | | | | | | |
| 4207324 | OLDHAM, REGINALD | Redacted | | | | | | | |
| 4682505 | OLDHAM, STAN | Redacted | | | | | | | |
| 4820628 | OLDHAM, SUE | Redacted | | | | | | | |
| 4218343 | OLDHAM-ROSE, BARBARA S | Redacted | | | | | | | |
| 4427157 | OLDRO, BRIAN | Redacted | | | | | | | |
| 4549854 | OLDROYD, JAELYN | Redacted | | | | | | | |
| 4240312 | OLDROYD, TRAVIS | Redacted | | | | | | | |
| 5729385 | OLDS TINA | 1124 BEAUTIFUL STREET | | | | VA BCH | VA | 23451 | |
| 4443915 | OLDS, AMANDA | Redacted | | | | | | | |
| 4330192 | OLDS, AMANDA M | Redacted | | | | | | | |
| 4355284 | OLDS, ARIANA D | Redacted | | | | | | | |
| 4739094 | OLDS, BERNARD | Redacted | | | | | | | |
| 4768570 | OLDS, CASEY | Redacted | | | | | | | |
| 4619902 | OLDS, EDDIE | Redacted | | | | | | | |
| 4899324 | OLDS, EVELYN | Redacted | | | | | | | |
| 4592951 | OLDS, HELEN D D | Redacted | | | | | | | |
| 4351281 | OLDS, KANYRA | Redacted | | | | | | | |
| 4508374 | OLDS, KAYLYN R | Redacted | | | | | | | |
| 4702201 | OLDS, LEVON | Redacted | | | | | | | |
| 4730735 | OLDS, LINDA | Redacted | | | | | | | |
| 4552104 | OLDS, MARQUES | Redacted | | | | | | | |
| 4385737 | OLDS, MARQUICE | Redacted | | | | | | | |
| 4555719 | OLDS, QUINETHIA M | Redacted | | | | | | | |
| 4729493 | OLDS, ROBERT | Redacted | | | | | | | |
| 4613768 | OLDS, VAL | Redacted | | | | | | | |
| 4742488 | OLDS-MCCARTY, CAROLYN | Redacted | | | | | | | |
| 4869832 | OLE MEXICAN FOODS INC | 6585 CRESCENT DR | | | | NORCROSS | GA | 30071 | |
| 5729391 | OLEA SAUL | 4044 W GETTYSBURG 216B | | | | LELAND | NC | 28451 | |
| 4158884 | OLEA, AERIAL | Redacted | | | | | | | |
| 4156476 | OLEA, ASTRID A | Redacted | | | | | | | |
| 4170721 | OLEA, CARLOS D | Redacted | | | | | | | |
| 4285527 | OLEA, CARLOS M | Redacted | | | | | | | |
| 4167225 | OLEA, DANIEL A | Redacted | | | | | | | |
| 4380008 | OLEA, ELIZABETH | Redacted | | | | | | | |
| 4170541 | OLEA, ERIC | Redacted | | | | | | | |
| 4189958 | OLEA, JENNY Y | Redacted | | | | | | | |
| 4165898 | OLEA, KATHERINE | Redacted | | | | | | | |
| 4567500 | OLEA, LUZ D | Redacted | | | | | | | |
| 4186551 | OLEA, REBEKA | Redacted | | | | | | | |
| 4185246 | OLEA, SAUL | Redacted | | | | | | | |
| 4731639 | OLEACHEA, SANDRA | Redacted | | | | | | | |
| 4576522 | OLEA-GONZALEZ, GERARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484435 | OLEAN CITY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 5484436 | OLEAN CITY SCHOOL DISTRICT | 129 N UNION ST | | | | OLEAN | NY | 14760 | |
| 4780152 | Olean City Tax Collector | PO Box 31 | | | | Warsaw | NY | 14569 | |
| 4780153 | Olean School District Tax Collector | 129 N Union St | | | | Olean | NY | 14760 | |
| 4780154 | Olean School District Tax Collector | PO Box 86 | | | | Warsaw | NY | 14769-0086 | |
| 4873289 | OLEAN TIMES HERALD | BRADFORD PUBLISHING CORP | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 4481097 | OLEARCHICK, SARAH J | Redacted | | | | | | | |
| 4576305 | OLEARY II, MICHAEL P | Redacted | | | | | | | |
| 4485883 | OLEARY, BRIDGET | Redacted | | | | | | | |
| 4373583 | OLEARY, CATHERINE | Redacted | | | | | | | |
| 4155610 | OLEARY, CHRISTOPHER | Redacted | | | | | | | |
| 4569688 | OLEARY, CHRISTOPHER M | Redacted | | | | | | | |
| 4327892 | O'LEARY, CULLEN ROBERT | Redacted | | | | | | | |
| 4651517 | OLEARY, DANIEL | Redacted | | | | | | | |
| 4298088 | OLEARY, DANIEL | Redacted | | | | | | | |
| 4829106 | OLEARY, DARRIN | Redacted | | | | | | | |
| 4666618 | OLEARY, DENNIS | Redacted | | | | | | | |
| 4488472 | OLEARY, DENNIS M | Redacted | | | | | | | |
| 4389201 | OLEARY, DYLAN | Redacted | | | | | | | |
| 4642551 | OLEARY, GLORIA | Redacted | | | | | | | |
| 4729170 | OLEARY, HELEN | Redacted | | | | | | | |
| 4607284 | O'LEARY, JOHN | Redacted | | | | | | | |
| 4649840 | OLEARY, JOSEPH | Redacted | | | | | | | |
| 4270339 | O'LEARY, JOSEPH | Redacted | | | | | | | |
| 4425569 | O'LEARY, JOSEPH | Redacted | | | | | | | |
| 4389241 | OLEARY, KIMBERLY D | Redacted | | | | | | | |
| 4363096 | OLEARY, MARIE | Redacted | | | | | | | |
| 4377085 | O'LEARY, MARIE | Redacted | | | | | | | |
| 4387435 | O'LEARY, MARJORIE | Redacted | | | | | | | |
| 4820629 | O'LEARY, MARTIN | Redacted | | | | | | | |
| 4287562 | OLEARY, MAURA | Redacted | | | | | | | |
| 4767670 | OLEARY, MICHAEL | Redacted | | | | | | | |
| 4662737 | OLEARY, MICHAEL | Redacted | | | | | | | |
| 4671011 | OLEARY, MICHAEL | Redacted | | | | | | | |
| 4393642 | OLEARY, MICHAEL F | Redacted | | | | | | | |
| 4725890 | OLEARY, PATRICIA | Redacted | | | | | | | |
| 4478520 | OLEARY, RUTHANNE L | Redacted | | | | | | | |
| 4421763 | OLEARY, RYAN J | Redacted | | | | | | | |
| 4273250 | O'LEARY, SHANNON | Redacted | | | | | | | |
| 4466891 | OLEARY, TIM C | Redacted | | | | | | | |
| 4572248 | OLEARY, VINCENT | Redacted | | | | | | | |
| 4437562 | OLEAS, MATTHEW | Redacted | | | | | | | |
| 5729398 | OLEAVIATT T GROSS | 4904 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127-3256 | |
| 4726788 | OLECH, LILLIAN | Redacted | | | | | | | |
| 4353509 | OLECHIW, CHARLES | Redacted | | | | | | | |
| 4548439 | OLEEN, DESTINEE | Redacted | | | | | | | |
| 4571255 | OLEEN, KELLI J | Redacted | | | | | | | |
| 4632986 | OLEFORO, JOAN | Redacted | | | | | | | |
| 4420564 | OLEFSON-MARKS, JULIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801042 | OLEG KURASHOV | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 5729401 | OLEGARIO FLORES | 2555 HILLSBORO BLVD | | | | AURORA | IL | 60503 | |
| 4592156 | OLEGARIO, VICENTE | Redacted | | | | | | | |
| 4873796 | OLEIN RECOVERY CORP | CARR 901 KM 2 7 CAMINO NUEVO | | | | YABUCOA | PR | 00767 | |
| 4254913 | OLEJARSKI, SHIRLEY | Redacted | | | | | | | |
| 4840923 | OLEJASZ, BILL & OFELIA | Redacted | | | | | | | |
| 4360539 | OLEJNICZAK, BARBARA C | Redacted | | | | | | | |
| 4244238 | OLEJNICZAK, KEVIN A | Redacted | | | | | | | |
| 4804870 | OLEJO | 36 GLOUCESTER ST | STE 3 | | | BOSTON | MA | 02115 | |
| 4800735 | OLEJO | DBA THE MATTRESS FIRM | 5815 GULF FREEWAY | | | HOUSTON | TX | 77023 | |
| 4820630 | OLEKSANDR HUZOVATYY | Redacted | | | | | | | |
| 5729402 | OLEKSANDR KOLOSOV | 900 MIX AVE 63 | | | | HAMDEN | CT | 06514 | |
| 4454667 | OLEKSHUK III, NICK | Redacted | | | | | | | |
| 4434189 | OLEKSIAK, NICOLE | Redacted | | | | | | | |
| 4800875 | OLEKSII GALIGUZOV | DBA OPENBOXCENTRAL | 1659 PEAR TREE ROAD | | | DEERFIELD | IL | 60015 | |
| 4449859 | OLEKSY, ALBERT F | Redacted | | | | | | | |
| 4354904 | OLEKSY, SIMON G | Redacted | | | | | | | |
| 4301640 | OLEKSYK, STEPHANIE J | Redacted | | | | | | | |
| 4805725 | OLEM SHOE CORP | 800 NW 21ST ST | | | | MIAMI | FL | 33127 | |
| 4840924 | OLEN & FRAN PASCHALL | Redacted | | | | | | | |
| 4693502 | OLEN, KAREN | Redacted | | | | | | | |
| 4526592 | OLENCKI, TONYA D | Redacted | | | | | | | |
| 4420235 | OLENDORF, ADAM J | Redacted | | | | | | | |
| 4516069 | OLENDORF, SARAH G | Redacted | | | | | | | |
| 4588824 | OLENEK, FRANCIS | Redacted | | | | | | | |
| 4487087 | OLENICK, DAMIEN G | Redacted | | | | | | | |
| 4426784 | OLENICK, DAWN | Redacted | | | | | | | |
| 4653985 | OLENICK, ROBERT | Redacted | | | | | | | |
| 4675710 | OLENICZAK, MANDY | Redacted | | | | | | | |
| 4309312 | OLENIK, MICHELLE | Redacted | | | | | | | |
| 4313260 | OLENSLAGER, BRODY H | Redacted | | | | | | | |
| 5790723 | OLEO ENTERPRISES | 600 N HWY 77 STE E | | | | WAXAHACHIE | TN | 75165 | |
| 5797932 | OLEO ENTERPRISES | 600 N HWY 77 Ste E | | | | Waxahachie | TN | 75165 | |
| 4872508 | OLEO ENTERPRISES INC | AMY L GREENSLADE | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4872509 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 N HWY 77 STE E | | | WAXAHACHIE | TX | 75765 | |
| 4872510 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 NORTH HIGHWAY 77 | | | WAXAHACHIE | TX | 75165 | |
| 4462917 | OLES, LAURA M | Redacted | | | | | | | |
| 4567462 | OLESEN, JOSHUA W | Redacted | | | | | | | |
| 4583068 | OLESEN, LEAH | Redacted | | | | | | | |
| 4454331 | OLESEN, MICHAEL A | Redacted | | | | | | | |
| 4763142 | OLESEN, SHERYL | Redacted | | | | | | | |
| 4678940 | OLESH, DEB | Redacted | | | | | | | |
| 4474717 | OLESH, KATHLEEN | Redacted | | | | | | | |
| 4660850 | OLESH, THOMAS | Redacted | | | | | | | |
| 4482702 | OLESH, TODD | Redacted | | | | | | | |
| 4606536 | OLESKER, MICHAEL | Redacted | | | | | | | |
| 4610247 | OLESKY, DONNELL | Redacted | | | | | | | |
| 4451062 | OLESKY, JASHUAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406337 | OLESKY, STEFANIE | Redacted | | | | | | | |
| 4372766 | OLESON, AMY | Redacted | | | | | | | |
| 4612858 | OLESON, ANTHONY | Redacted | | | | | | | |
| 4167852 | OLESON, KAILA M | Redacted | | | | | | | |
| 4411003 | OLESON, RICKY | Redacted | | | | | | | |
| 4735743 | OLESON, ROBERT | Redacted | | | | | | | |
| 4652639 | OLESTY, MARIA | Redacted | | | | | | | |
| 4845576 | OLESYA SAVCHENKO | 14630 240THST E | | | | Hastings | MN | 55033 | |
| 4293871 | OLESZCZUK, BRIAN M | Redacted | | | | | | | |
| 4340727 | OLESZCZUK, ROCHELLE | Redacted | | | | | | | |
| 4198386 | OLETA, GEORGETTE | Redacted | | | | | | | |
| 4163510 | OLETA, PURIFICACION | Redacted | | | | | | | |
| 4424725 | OLEVNIK, ABBEY | Redacted | | | | | | | |
| 4491498 | OLEX, SAMANTHA K | Redacted | | | | | | | |
| 4797091 | OLEXANDR KONOTOPOV | DBA MAGISTER HYDRAULICS | 175 CHRISTIE STREET | | | NEWARK | NJ | 07105 | |
| 4672697 | OLEXIK, JASON | Redacted | | | | | | | |
| 4590969 | OLEY, HENLEY | Redacted | | | | | | | |
| 4168922 | OLEY, KEVIN M | Redacted | | | | | | | |
| 4348313 | OLEYAR, LEANNE M | Redacted | | | | | | | |
| 4296634 | OLFAT, SHAHROZ | Redacted | | | | | | | |
| 4840925 | OLGA AND LARRTY LASATER | Redacted | | | | | | | |
| 4845288 | OLGA BRUNOT | 15 VERVALEN DR | | | | Poughkeepsie | NY | 12603 | |
| 4802645 | OLGA CURTIS | DBA OASISPLUS | 2950 CAMERON RD | | | MOSCOW | ID | 83843 | |
| 5729461 | OLGA MELENDEZ | RES EL BATEY EDIF B APTD 20 | | | | VEGA ALTA | PR | 00692 | |
| 4801932 | OLGA PISAREVA | DBA AMERICAN HOME | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 4797303 | OLGA PISAREVA | DBA NEW CENTURY HOME DECOR | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 4848547 | OLGA RODRIGUEZ | 754 N IOWA AVE | | | | Weslaco | TX | 78596 | |
| 5729487 | OLGA SANCHES | 10000 | | | | CANOVANAS | PR | 00729 | |
| 4829107 | OLGA, LOHR | Redacted | | | | | | | |
| 4354197 | OLGER, ANTHONY M | Redacted | | | | | | | |
| 4214615 | OLGIATI, CASSANDRA | Redacted | | | | | | | |
| 4169626 | OLGIN, TERRENCE M | Redacted | | | | | | | |
| 5729502 | OLGUIN LUPE | 4445 WWINTERGREEN CIR | | | | COLORADO SPG | CO | 80916 | |
| 4170367 | OLGUIN, ADRIANA | Redacted | | | | | | | |
| 4541973 | OLGUIN, ALEXANDER | Redacted | | | | | | | |
| 4192937 | OLGUIN, ALVARO G | Redacted | | | | | | | |
| 4182095 | OLGUIN, ANDREA A | Redacted | | | | | | | |
| 4185619 | OLGUIN, BENAIAH J | Redacted | | | | | | | |
| 4393510 | OLGUIN, DANIELA | Redacted | | | | | | | |
| 4704674 | OLGUIN, DEBORAH | Redacted | | | | | | | |
| 4220256 | OLGUIN, DENNIS | Redacted | | | | | | | |
| 4157698 | OLGUIN, DULCE | Redacted | | | | | | | |
| 4212105 | OLGUIN, EDIDT | Redacted | | | | | | | |
| 4314528 | OLGUIN, EDMUNDO J | Redacted | | | | | | | |
| 4202082 | OLGUIN, ELIZABETH | Redacted | | | | | | | |
| 4411713 | OLGUIN, EMMA | Redacted | | | | | | | |
| 4629014 | OLGUIN, GLORIA | Redacted | | | | | | | |
| 4156191 | OLGUIN, HUMBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275921 | OLGUIN, JESSICA | Redacted | | | | | | | |
| 4183719 | OLGUIN, JOHNATHAN | Redacted | | | | | | | |
| 4305994 | OLGUIN, LAURA | Redacted | | | | | | | |
| 4215784 | OLGUIN, LISA | Redacted | | | | | | | |
| 4253652 | OLGUIN, LIZBETH | Redacted | | | | | | | |
| 4221108 | OLGUIN, MARYANN | Redacted | | | | | | | |
| 4772017 | OLGUIN, ORBILIA | Redacted | | | | | | | |
| 4524041 | OLGUIN, PEDRO A | Redacted | | | | | | | |
| 4541242 | OLGUIN, ROGELIO | Redacted | | | | | | | |
| 4203968 | OLGUIN, STEPHANIE B | Redacted | | | | | | | |
| 4276323 | OLGUIN, TIFFANY | Redacted | | | | | | | |
| 4725379 | OLGUIN-LABRA, EDYENI | Redacted | | | | | | | |
| 4285928 | OLHA, SARAH M | Redacted | | | | | | | |
| 4685149 | OLHABERRY, ALAIN | Redacted | | | | | | | |
| 4397477 | OLHOVSKY, NICOLAU | Redacted | | | | | | | |
| 4167549 | OLI, ASHITOSH | Redacted | | | | | | | |
| 4631460 | OLIBAH, WAHID | Redacted | | | | | | | |
| 4248946 | OLIBRICE, KENAN | Redacted | | | | | | | |
| 4725650 | OLICK, ROBERT | Redacted | | | | | | | |
| 4203738 | OLIDE, JOCELYN | Redacted | | | | | | | |
| 4532761 | OLIDE, LORENA | Redacted | | | | | | | |
| 4542320 | OLIDE, SERGIO N | Redacted | | | | | | | |
| 4515529 | OLIDE, TRACY | Redacted | | | | | | | |
| 4757208 | OLIE, JERRY | Redacted | | | | | | | |
| 4160154 | OLIEMAN, STEPHANIE L | Redacted | | | | | | | |
| 4395182 | OLIFF, DANIEL | Redacted | | | | | | | |
| 4287988 | OLIKKARA, FEBIN J | Redacted | | | | | | | |
| 4678472 | OLIMPIEW, DOROTHEA | Redacted | | | | | | | |
| 4627826 | OLIMPIEW, DORTHEA | Redacted | | | | | | | |
| 4868321 | OLIN CORPORATION | 5065 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4429634 | OLIN, ALICIA | Redacted | | | | | | | |
| 4230307 | OLIN, MYRA M | Redacted | | | | | | | |
| 4640542 | OLIN, PAMELA | Redacted | | | | | | | |
| 4271229 | Olinares, Karen M. | Redacted | | | | | | | |
| 4323022 | OLINDE, OTIS A | Redacted | | | | | | | |
| 4579219 | OLINGA, SANDY | Redacted | | | | | | | |
| 4220525 | OLINGER, AMY C | Redacted | | | | | | | |
| 4289789 | OLINGER, AMY K | Redacted | | | | | | | |
| 4743984 | OLINGER, CHRISTINA | Redacted | | | | | | | |
| 4700783 | OLINGER, JEREMY | Redacted | | | | | | | |
| 4565321 | OLINGER, KEVIN H | Redacted | | | | | | | |
| 4775197 | OLINGER, MARY | Redacted | | | | | | | |
| 4622182 | OLINGER, NOVICA | Redacted | | | | | | | |
| 4709118 | OLINGHOUSE, MARK | Redacted | | | | | | | |
| 4181842 | OLINICK, JENNA M | Redacted | | | | | | | |
| 4144282 | OLIN-MARTIN, JAMES K | Redacted | | | | | | | |
| 4407694 | OLINSKI, JOANNE | Redacted | | | | | | | |
| 4406323 | OLINSKI, MATT | Redacted | | | | | | | |
| 4747064 | OLINTO, ISOLDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299927 | OLION, KELSEY M | Redacted | | | | | | | |
| 4567684 | OLIPHANT, ALLISON | Redacted | | | | | | | |
| 4760961 | OLIPHANT, ANTHONY | Redacted | | | | | | | |
| 4274829 | OLIPHANT, CATELYNE J | Redacted | | | | | | | |
| 4545390 | OLIPHANT, DAVID A | Redacted | | | | | | | |
| 4285878 | OLIPHANT, DEANNA D | Redacted | | | | | | | |
| 4768545 | OLIPHANT, DIANA | Redacted | | | | | | | |
| 4714424 | OLIPHANT, DIANNA | Redacted | | | | | | | |
| 4732717 | OLIPHANT, DORIS | Redacted | | | | | | | |
| 4712461 | OLIPHANT, JACQUE | Redacted | | | | | | | |
| 4543504 | OLIPHANT, JOHN M | Redacted | | | | | | | |
| 4512316 | OLIPHANT, MICAH H | Redacted | | | | | | | |
| 4619410 | OLIPHANT, MOSES | Redacted | | | | | | | |
| 4751123 | OLIPHANT, TANNER | Redacted | | | | | | | |
| 4715875 | OLIPHINT, JOHN | Redacted | | | | | | | |
| 4707139 | OLISA, NWANYINMA | Redacted | | | | | | | |
| 4655210 | OLIU, OSCAR | Redacted | | | | | | | |
| 4346090 | OLIVA BACA, ELDER | Redacted | | | | | | | |
| 4416224 | OLIVA BAUTISTA, RONNIE | Redacted | | | | | | | |
| 4501753 | OLIVA GONZALEZ, MARIA | Redacted | | | | | | | |
| 4203103 | OLIVA LOPEZ, CHRISTOPHER I | Redacted | | | | | | | |
| 4255541 | OLIVA RAMIL, SINTHYA | Redacted | | | | | | | |
| 4275657 | OLIVA RECINOS, BESY S | Redacted | | | | | | | |
| 5729536 | OLIVA VALENCIA | 146 13TH ST | | | | WINDOM | MN | 56101-2013 | |
| 4196902 | OLIVA, ANDREW K | Redacted | | | | | | | |
| 4217746 | OLIVA, ANTHONY | Redacted | | | | | | | |
| 4479000 | OLIVA, CELESTE M | Redacted | | | | | | | |
| 4202426 | OLIVA, CINDY | Redacted | | | | | | | |
| 4542641 | OLIVA, DANIEL R | Redacted | | | | | | | |
| 4254182 | OLIVA, DENNIS J | Redacted | | | | | | | |
| 4270009 | OLIVA, DIANE L | Redacted | | | | | | | |
| 4605491 | OLIVA, DOROTEO E | Redacted | | | | | | | |
| 4772837 | OLIVA, EDITH OBDULIO | Redacted | | | | | | | |
| 4336512 | OLIVA, ERIKA B | Redacted | | | | | | | |
| 4171035 | OLIVA, FELIX | Redacted | | | | | | | |
| 4234021 | OLIVA, GABRIEL | Redacted | | | | | | | |
| 4248237 | OLIVA, HUMBERTO | Redacted | | | | | | | |
| 4772607 | OLIVA, IRENE | Redacted | | | | | | | |
| 4209699 | OLIVA, JAMILETTE | Redacted | | | | | | | |
| 4212399 | OLIVA, JESUS | Redacted | | | | | | | |
| 4746644 | OLIVA, JORGE | Redacted | | | | | | | |
| 4537250 | OLIVA, JOSE | Redacted | | | | | | | |
| 4210162 | OLIVA, JOSEPH B | Redacted | | | | | | | |
| 4466791 | OLIVA, KEVIN | Redacted | | | | | | | |
| 4294135 | OLIVA, LIZANDRO | Redacted | | | | | | | |
| 4197534 | OLIVA, LOURDES C | Redacted | | | | | | | |
| 4763068 | OLIVA, LYDIA | Redacted | | | | | | | |
| 4237040 | OLIVA, MARIA C | Redacted | | | | | | | |
| 4409002 | OLIVA, MARTIN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750613 | OLIVA, MARY | Redacted | | | | | | | |
| 4271590 | OLIVA, NAPUALANI I | Redacted | | | | | | | |
| 4410149 | OLIVA, SANDRA A | Redacted | | | | | | | |
| 4590273 | OLIVA, SHERMAN | Redacted | | | | | | | |
| 4765046 | OLIVA, TANIA | Redacted | | | | | | | |
| 4549652 | OLIVA, YOAN | Redacted | | | | | | | |
| 4271369 | OLIVAL, KEONI | Redacted | | | | | | | |
| 4395369 | OLIVA-MONTIEL, KARLA | Redacted | | | | | | | |
| 4455947 | OLIVAN, CHASE | Redacted | | | | | | | |
| 4467357 | OLIVAN, EMILY | Redacted | | | | | | | |
| 4195307 | OLIVAR, MARIANNE YVETTE | Redacted | | | | | | | |
| 4433181 | OLIVAR, NORMA | Redacted | | | | | | | |
| 4174332 | OLIVAR, STEVE A | Redacted | | | | | | | |
| 4441447 | OLIVARES BARAHONA, STEVEN | Redacted | | | | | | | |
| 4178214 | OLIVARES CONDE, ALONDRA N | Redacted | | | | | | | |
| 4688279 | OLIVARES DE RUBIO, GRACIA | Redacted | | | | | | | |
| 4413279 | OLIVARES GEMBE, ROSA | Redacted | | | | | | | |
| 4539322 | OLIVARES IRACHETA, SILVIA | Redacted | | | | | | | |
| 4202937 | OLIVARES JR, CARLOS | Redacted | | | | | | | |
| 4535836 | OLIVARES PENA, MARIA | Redacted | | | | | | | |
| 4379440 | OLIVARES ROJAS, BRENDA | Redacted | | | | | | | |
| 4551718 | OLIVARES SALAS, JOSE A | Redacted | | | | | | | |
| 4624204 | OLIVARES, ABIGAIL | Redacted | | | | | | | |
| 4163439 | OLIVARES, ALLEN R | Redacted | | | | | | | |
| 4632706 | OLIVARES, ALMA | Redacted | | | | | | | |
| 4714650 | OLIVARES, ANGELIE | Redacted | | | | | | | |
| 4421257 | OLIVARES, ANGENIS | Redacted | | | | | | | |
| 4281255 | OLIVARES, ARANTXA | Redacted | | | | | | | |
| 4525324 | OLIVARES, ASHLEY I | Redacted | | | | | | | |
| 4721570 | OLIVARES, CARLOS | Redacted | | | | | | | |
| 4363656 | OLIVARES, CHRISTIAN A | Redacted | | | | | | | |
| 4172500 | OLIVARES, EDUARDO A | Redacted | | | | | | | |
| 4250288 | OLIVARES, EDWIN J | Redacted | | | | | | | |
| 4187135 | OLIVARES, EMERSON D | Redacted | | | | | | | |
| 4527588 | OLIVARES, ENRIQUE | Redacted | | | | | | | |
| 4176983 | OLIVARES, FRANCISCA | Redacted | | | | | | | |
| 4688384 | OLIVARES, GELSUE | Redacted | | | | | | | |
| 4384152 | OLIVARES, GISELLE | Redacted | | | | | | | |
| 4170583 | OLIVARES, HECTOR L | Redacted | | | | | | | |
| 4525632 | OLIVARES, ISAIAH | Redacted | | | | | | | |
| 4179406 | OLIVARES, JAVIER | Redacted | | | | | | | |
| 4183834 | OLIVARES, JEANNA | Redacted | | | | | | | |
| 4175590 | OLIVARES, JEANNY R | Redacted | | | | | | | |
| 4165025 | OLIVARES, JESSICA | Redacted | | | | | | | |
| 4415939 | OLIVARES, JISSEL | Redacted | | | | | | | |
| 4535303 | OLIVARES, JUAN | Redacted | | | | | | | |
| 4162009 | OLIVARES, JUAN | Redacted | | | | | | | |
| 4365115 | OLIVARES, KARLA D | Redacted | | | | | | | |
| 4178287 | OLIVARES, KATHY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654267 | OLIVARES, LETICIA | Redacted | | | | | | | |
| 4654268 | OLIVARES, LETICIA | Redacted | | | | | | | |
| 4156796 | OLIVARES, LIZETTE | Redacted | | | | | | | |
| 4154916 | OLIVARES, MANUEL F | Redacted | | | | | | | |
| 4536334 | OLIVARES, MARIA | Redacted | | | | | | | |
| 4667859 | OLIVARES, MARIA | Redacted | | | | | | | |
| 4407557 | OLIVARES, MARIANA | Redacted | | | | | | | |
| 4380835 | OLIVARES, NENCY R | Redacted | | | | | | | |
| 4725238 | OLIVARES, RAQUEL D | Redacted | | | | | | | |
| 4180096 | OLIVARES, RICARDO | Redacted | | | | | | | |
| 4526501 | OLIVARES, ROBERT | Redacted | | | | | | | |
| 4193017 | OLIVARES, ROBERT | Redacted | | | | | | | |
| 4167256 | OLIVARES, ROSALINDA | Redacted | | | | | | | |
| 4527726 | OLIVARES, SERGIO | Redacted | | | | | | | |
| 4311393 | OLIVARES, STEPHANIE | Redacted | | | | | | | |
| 4547328 | OLIVARES, STEPHANIE I | Redacted | | | | | | | |
| 4786109 | Olivares, Tony and Matilda | Redacted | | | | | | | |
| 4581404 | OLIVARES, VERONICA | Redacted | | | | | | | |
| 4532535 | OLIVARES, WILLIE | Redacted | | | | | | | |
| 4687409 | OLIVARES-CERVANTES, PORFIRIO | Redacted | | | | | | | |
| 4216744 | OLIVAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4149408 | OLIVAREZ, ALYSSA N | Redacted | | | | | | | |
| 4545449 | OLIVAREZ, ARIELLE C | Redacted | | | | | | | |
| 4670293 | OLIVAREZ, BEATE | Redacted | | | | | | | |
| 4686584 | OLIVAREZ, GILBERT | Redacted | | | | | | | |
| 4530053 | OLIVAREZ, JEFFREY M | Redacted | | | | | | | |
| 4531250 | OLIVAREZ, JENNIFER | Redacted | | | | | | | |
| 4537216 | OLIVAREZ, JOANN | Redacted | | | | | | | |
| 4309332 | OLIVAREZ, JOSE | Redacted | | | | | | | |
| 4734651 | OLIVAREZ, LAURA | Redacted | | | | | | | |
| 4688891 | OLIVAREZ, LEOVIGILDO | Redacted | | | | | | | |
| 4538784 | OLIVAREZ, MADELYN M | Redacted | | | | | | | |
| 4149154 | OLIVAREZ, MARISA | Redacted | | | | | | | |
| 4174009 | OLIVAREZ, MAX M | Redacted | | | | | | | |
| 4529605 | OLIVAREZ, MAYMIE | Redacted | | | | | | | |
| 4545396 | OLIVAREZ, MICHAEL | Redacted | | | | | | | |
| 4646988 | OLIVAREZ, ROGER | Redacted | | | | | | | |
| 4539333 | OLIVAREZ, STACEY M | Redacted | | | | | | | |
| 4217244 | OLIVAREZ, STEVEN | Redacted | | | | | | | |
| 4156499 | OLIVAREZ, TERESA | Redacted | | | | | | | |
| 4528375 | OLIVAREZ, TINA | Redacted | | | | | | | |
| 4547493 | OLIVAREZ, TORI | Redacted | | | | | | | |
| 4525540 | OLIVAREZ, TRAVIS | Redacted | | | | | | | |
| 4155305 | OLIVARRA, KAREN A | Redacted | | | | | | | |
| 4211821 | OLIVARRI, PRISCILLA D | Redacted | | | | | | | |
| 4656115 | OLIVARRIA, EMMA | Redacted | | | | | | | |
| 4829108 | Olivarria, Rosalva | Redacted | | | | | | | |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2921 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054-4816 | |
| 5729572 | OLIVAS MARY | 7891 HART ST | | | | FORT LUPTON | CO | 80621 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203316 | OLIVAS VERDUGO, EDUARDO | Redacted | | | | | | | |
| 4590647 | OLIVAS, ALFREDO | Redacted | | | | | | | |
| 4829109 | Olivas, Amanda | Redacted | | | | | | | |
| 4160887 | OLIVAS, AMBER R | Redacted | | | | | | | |
| 4208209 | OLIVAS, ANNALISE N | Redacted | | | | | | | |
| 4528808 | OLIVAS, BELINDA V | Redacted | | | | | | | |
| 4668512 | OLIVAS, BENJAMIN | Redacted | | | | | | | |
| 4539593 | OLIVAS, BRENDA | Redacted | | | | | | | |
| 4668548 | OLIVAS, CARLOS | Redacted | | | | | | | |
| 4536656 | OLIVAS, CARLOS | Redacted | | | | | | | |
| 4205597 | OLIVAS, DANIEL | Redacted | | | | | | | |
| 4411095 | OLIVAS, DIANNAH M | Redacted | | | | | | | |
| 4261225 | OLIVAS, DUSTUN | Redacted | | | | | | | |
| 4163415 | OLIVAS, ERIKA | Redacted | | | | | | | |
| 4534360 | OLIVAS, FERNANDO | Redacted | | | | | | | |
| 4634093 | OLIVAS, GLORIA | Redacted | | | | | | | |
| 4207193 | OLIVAS, GLORIA M | Redacted | | | | | | | |
| 4412282 | OLIVAS, GUADALUPE D | Redacted | | | | | | | |
| 4409338 | OLIVAS, IRIS | Redacted | | | | | | | |
| 4313691 | OLIVAS, JAVIER | Redacted | | | | | | | |
| 4415724 | OLIVAS, JESSICA J | Redacted | | | | | | | |
| 4533856 | OLIVAS, JOHN R | Redacted | | | | | | | |
| 4708728 | OLIVAS, JUANA | Redacted | | | | | | | |
| 4176035 | OLIVAS, LUIS I | Redacted | | | | | | | |
| 4541421 | OLIVAS, MANUEL | Redacted | | | | | | | |
| 4390861 | OLIVAS, MARK | Redacted | | | | | | | |
| 4538776 | OLIVAS, MARY | Redacted | | | | | | | |
| 4186722 | OLIVAS, MICAYLA B | Redacted | | | | | | | |
| 4163182 | OLIVAS, NICOLAS | Redacted | | | | | | | |
| 4674878 | OLIVAS, ODILON L. | Redacted | | | | | | | |
| 4409347 | OLIVAS, PRISCILLA | Redacted | | | | | | | |
| 4220053 | OLIVAS, ROCIO | Redacted | | | | | | | |
| 4158866 | OLIVAS, ROSARIO | Redacted | | | | | | | |
| 4291635 | OLIVAS, SAUL | Redacted | | | | | | | |
| 4647119 | OLIVAS, SERGIO | Redacted | | | | | | | |
| 4544685 | OLIVAS, SOFIA L | Redacted | | | | | | | |
| 4465905 | OLIVAS, SONIA | Redacted | | | | | | | |
| 4275846 | OLIVAS, VERONIQUE A | Redacted | | | | | | | |
| 4158870 | OLIVAS-SMITH, PATRICIA | Redacted | | | | | | | |
| 5797933 | OLIVE AND DOVE INC SBT-DOS | 3147 INDEPENDENCE DR | | | | LIVERMORE | CA | 94551 | |
| 4871648 | OLIVE BRANCH FLORIST | 9120 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4877554 | OLIVE BRANCH TROPHY | JGJ ENTERPRISES LLC | 8598 BELL BROOK DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| 4800145 | OLIVE BRANDS LLC DBA METROKITCHEN | DBA METROKITCHEN | 4041A KINGSTON COURT | | | MARIETTA | GA | 30067 | |
| 4800825 | OLIVE ELECT LLC | DBA OLIVEELECT | 574 N. 24TH STREET APT# 10D | | | ROGERS | AR | 72756 | |
| 4807662 | OLIVE GARDEN RESTAURANT | Redacted | | | | | | | |
| 4795675 | OLIVE LED LIGHTING INC | DBA OLIVE LED LIGHTING INC | 28 19 119TH STREET | | | FLUSHING | NY | 11354 | |
| 4616160 | OLIVE, ALPHONSO | Redacted | | | | | | | |
| 4739451 | OLIVE, CORNELIUS | Redacted | | | | | | | |
| 4574876 | OLIVE, DAPHNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282610 | OLIVE, ISAAC | Redacted | | | | | | | |
| 4176306 | OLIVE, JESSICA N | Redacted | | | | | | | |
| 4773668 | OLIVE, JOHN | Redacted | | | | | | | |
| 4562522 | OLIVE, JOSEPHINE T | Redacted | | | | | | | |
| 4562521 | OLIVE, JOSEPHINE T | Redacted | | | | | | | |
| 4645680 | OLIVE, KENNETH | Redacted | | | | | | | |
| 4454479 | OLIVE, MAYA A | Redacted | | | | | | | |
| 4151707 | OLIVE, PATRICK L | Redacted | | | | | | | |
| 4562105 | OLIVE, REBEKAH SYLVIA | Redacted | | | | | | | |
| 4573606 | OLIVE, SIMONE | Redacted | | | | | | | |
| 4562281 | OLIVE, TARA J | Redacted | | | | | | | |
| 4647745 | OLIVE, VALYNN | Redacted | | | | | | | |
| 4624429 | OLIVE, VERNETTA | Redacted | | | | | | | |
| 4238992 | OLIVEIRA DA COSTA, IGOR | Redacted | | | | | | | |
| 4341395 | OLIVEIRA DE BARROS, BRUNA | Redacted | | | | | | | |
| 4899178 | OLIVEIRA MENGO CONSTRUCTION | CASSIO OLIVEIRA | 405 N HIGH ST APT 2 | | | MOUNT VERNON | NY | 10552 | |
| 4329418 | OLIVEIRA, ABNER R | Redacted | | | | | | | |
| 4701875 | OLIVEIRA, ALEXANDRE | Redacted | | | | | | | |
| 4736591 | OLIVEIRA, ALLAN | Redacted | | | | | | | |
| 4336600 | OLIVEIRA, ANTHONY | Redacted | | | | | | | |
| 4820631 | OLIVEIRA, EDOUARD & JILL | Redacted | | | | | | | |
| 4637299 | OLIVEIRA, ELIANO JOSE | Redacted | | | | | | | |
| 4327922 | OLIVEIRA, FILOMENA | Redacted | | | | | | | |
| 4329894 | OLIVEIRA, JASON L | Redacted | | | | | | | |
| 4422613 | OLIVEIRA, JESSICA | Redacted | | | | | | | |
| 4598161 | OLIVEIRA, JOHN | Redacted | | | | | | | |
| 4359168 | OLIVEIRA, JOSE C | Redacted | | | | | | | |
| 4329907 | OLIVEIRA, KELLY A | Redacted | | | | | | | |
| 4213658 | OLIVEIRA, KYLEE J | Redacted | | | | | | | |
| 4726398 | OLIVEIRA, MANUEL | Redacted | | | | | | | |
| 4214094 | OLIVEIRA, MARIA | Redacted | | | | | | | |
| 4157871 | OLIVEIRA, MARIA | Redacted | | | | | | | |
| 4197607 | OLIVEIRA, MARIA CRISTINA A | Redacted | | | | | | | |
| 4777161 | OLIVEIRA, MATHEW | Redacted | | | | | | | |
| 4303020 | OLIVEIRA, NATASHA S | Redacted | | | | | | | |
| 4334533 | OLIVEIRA, RICARDO | Redacted | | | | | | | |
| 4254266 | OLIVEIRA, SABINA | Redacted | | | | | | | |
| 4339795 | OLIVEIRA, SEAN | Redacted | | | | | | | |
| 4506510 | OLIVEIRA, STEPHANIE | Redacted | | | | | | | |
| 4168017 | OLIVEIRA, SUTTON N | Redacted | | | | | | | |
| 4610097 | OLIVEIRA, VIVIANA | Redacted | | | | | | | |
| 4840926 | OLIVEIRA,MIRIAN | Redacted | | | | | | | |
| 4498516 | OLIVENCIA BURGOS, ALEXIS I | Redacted | | | | | | | |
| 4640903 | OLIVENCIA RIOPEDRE, ABIGAIL M | Redacted | | | | | | | |
| 4750864 | OLIVENCIA ROSADO, DAISY | Redacted | | | | | | | |
| 4497290 | OLIVENCIA, ANGEL T | Redacted | | | | | | | |
| 4616724 | OLIVENCIA, DEYSI | Redacted | | | | | | | |
| 4395516 | OLIVENCIA, GABRIELA | Redacted | | | | | | | |
| 4239653 | OLIVENCIA, HEIDEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10638 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498122 | OLIVENCIA, LICELY E | Redacted | | | | | | | |
| 4719613 | OLIVENCIA, MARIA | Redacted | | | | | | | |
| 4856000 | OLIVENCIA, MARIA H | Redacted | | | | | | | |
| 4644644 | OLIVER JR, JAMES  H H | Redacted | | | | | | | |
| 4877526 | OLIVER & ARNOLD LLC | JERRY DEAN OLIVER | 250 EAST ELM AVE | | | COALINGA | CA | 93210 | |
| 5729593 | OLIVER AARON | 606 PLAIN STREET | | | | COLUMBUS | MS | 39701 | |
| 4858755 | OLIVER CONSULTING INC | 110 AUTUMN DRIVE | | | | TRAFFORD | PA | 15085 | |
| 4611124 | OLIVER CRUZ, MILDRED | Redacted | | | | | | | |
| 5729620 | OLIVER DONTEZ | 1615 N 20TH | | | | SUPERIOR | WI | 54880 | |
| 4413276 | OLIVER GALINDO, ADRIANO | Redacted | | | | | | | |
| 5729631 | OLIVER HENRY | 2095 ROBINHOOD DR | | | | MELBOURNE | FL | 32905 | |
| 4898655 | OLIVER HOME IMPROVEMENT | JAROSLAW SIEMIONEK | 30779 MIDDLEBURY ST | | | WESTLAND | MI | 48186 | |
| 4863984 | OLIVER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4538556 | OLIVER JR, RAYMOND R | Redacted | | | | | | | |
| 4846236 | OLIVER L WADE | 2982 JOSEPH GLOVER RD | | | | MOUNT PLEASANT | SC | 29466 | |
| 4846902 | OLIVER MEEK | 2513 PANAVIEW BLVD | | | | Everett | WA | 98203 | |
| 5729661 | OLIVER NATASHA | PO BOX 832291 | | | | OCALA | FL | 34483 | |
| 4887451 | OLIVER ROSALES | SEARS OPTICAL LOCATION 1229 | 14325 TARA ST | | | CALDWELL | ID | 83607 | |
| 4877694 | OLIVER SMALL ENGINE SERVICE | JOHN S OLIVER | 304 STATE STREET | | | HOLMEN | WI | 54636 | |
| 5793012 | OLIVER SMALL ENGINE SERVICE & STORAGE LLC | 304 STATE ST. | | | | HOLMEN | WI | 54636 | |
| 4853151 | OLIVER VALERIO | P O BOX 32996 | | | | San Jose | CA | 95152 | |
| 4853200 | OLIVER WILDER | 1510 OLD CHARLOTTE RD | | | | Statesville | NC | 28677 | |
| 4649357 | OLIVER, ADA | Redacted | | | | | | | |
| 4605553 | OLIVER, ADRIAN L | Redacted | | | | | | | |
| 4445602 | OLIVER, AKIYA | Redacted | | | | | | | |
| 4754691 | OLIVER, ALFRED | Redacted | | | | | | | |
| 4488999 | OLIVER, ALIYAH S | Redacted | | | | | | | |
| 4256514 | OLIVER, ALLEN | Redacted | | | | | | | |
| 4330573 | OLIVER, ALLEN W | Redacted | | | | | | | |
| 4357584 | OLIVER, ALYSE R | Redacted | | | | | | | |
| 4162471 | OLIVER, AMANDA K | Redacted | | | | | | | |
| 4324303 | OLIVER, AMANDA L | Redacted | | | | | | | |
| 4449006 | OLIVER, ANDRE | Redacted | | | | | | | |
| 4315235 | OLIVER, ANGEL | Redacted | | | | | | | |
| 4653181 | OLIVER, ANGELA | Redacted | | | | | | | |
| 4262834 | OLIVER, ANNA M | Redacted | | | | | | | |
| 4320164 | OLIVER, ANTHONY M | Redacted | | | | | | | |
| 4166836 | OLIVER, ANTIONETTE R | Redacted | | | | | | | |
| 4183400 | OLIVER, ANTYWAN D | Redacted | | | | | | | |
| 4311071 | OLIVER, ARCAMIE | Redacted | | | | | | | |
| 4640835 | OLIVER, ARETHALIA | Redacted | | | | | | | |
| 4276005 | OLIVER, ARIEON S | Redacted | | | | | | | |
| 4394688 | OLIVER, ASHLEY J | Redacted | | | | | | | |
| 4625159 | OLIVER, BALINDA | Redacted | | | | | | | |
| 4339656 | OLIVER, BAYLA | Redacted | | | | | | | |
| 4617905 | OLIVER, BOBBIE | Redacted | | | | | | | |
| 4175407 | OLIVER, BREANNA | Redacted | | | | | | | |
| 4713018 | OLIVER, BRENDA | Redacted | | | | | | | |
| 4610949 | OLIVER, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655894 | OLIVER, BRENDA | Redacted | | | | | | | |
| 4450424 | OLIVER, BRETT | Redacted | | | | | | | |
| 4492143 | OLIVER, BRIAN | Redacted | | | | | | | |
| 4323092 | OLIVER, BRIAN | Redacted | | | | | | | |
| 4310426 | OLIVER, BRIAN K | Redacted | | | | | | | |
| 4395717 | OLIVER, BRIANNA A | Redacted | | | | | | | |
| 4452959 | OLIVER, BRIEONNA R | Redacted | | | | | | | |
| 4549653 | OLIVER, BRIGHAM P | Redacted | | | | | | | |
| 4154296 | OLIVER, BROOK | Redacted | | | | | | | |
| 4299930 | OLIVER, BROOK E | Redacted | | | | | | | |
| 4441675 | OLIVER, CALEB | Redacted | | | | | | | |
| 4381358 | OLIVER, CAMERON | Redacted | | | | | | | |
| 4763201 | OLIVER, CAROL | Redacted | | | | | | | |
| 4731219 | OLIVER, CAROLYN | Redacted | | | | | | | |
| 4743337 | OLIVER, CAROLYN | Redacted | | | | | | | |
| 4650974 | OLIVER, CAROLYNE B | Redacted | | | | | | | |
| 4148975 | OLIVER, CARRIE A | Redacted | | | | | | | |
| 4462976 | OLIVER, CARSHENA | Redacted | | | | | | | |
| 4507555 | OLIVER, CEDRICK | Redacted | | | | | | | |
| 4357272 | OLIVER, CHAD L | Redacted | | | | | | | |
| 4673569 | OLIVER, CHARLES | Redacted | | | | | | | |
| 4310858 | OLIVER, CHARLES D | Redacted | | | | | | | |
| 4337453 | OLIVER, CHARLIE | Redacted | | | | | | | |
| 4757872 | OLIVER, CHARLOTTE | Redacted | | | | | | | |
| 4323348 | OLIVER, CHARVON | Redacted | | | | | | | |
| 4666908 | OLIVER, CHASTITY | Redacted | | | | | | | |
| 4422451 | OLIVER, CHELSEA | Redacted | | | | | | | |
| 4524899 | OLIVER, CHEMIN | Redacted | | | | | | | |
| 4570831 | OLIVER, CHEYENNE | Redacted | | | | | | | |
| 4772161 | OLIVER, CHRIS | Redacted | | | | | | | |
| 4668090 | OLIVER, CHRIS | Redacted | | | | | | | |
| 4701888 | OLIVER, CHRISTOPHER | Redacted | | | | | | | |
| 4456238 | OLIVER, CIERRA N | Redacted | | | | | | | |
| 4614590 | OLIVER, CINDY | Redacted | | | | | | | |
| 4840927 | OLIVER, CLAIRE | Redacted | | | | | | | |
| 4312466 | OLIVER, CLARENCE | Redacted | | | | | | | |
| 4589779 | OLIVER, CLEMON | Redacted | | | | | | | |
| 4661680 | OLIVER, CLYDE | Redacted | | | | | | | |
| 4250705 | OLIVER, CRYSTAL L | Redacted | | | | | | | |
| 4339834 | OLIVER, CRYSTAL M | Redacted | | | | | | | |
| 4788524 | Oliver, Cynthia | Redacted | | | | | | | |
| 4788525 | Oliver, Cynthia | Redacted | | | | | | | |
| 4788525 | Oliver, Cynthia | Redacted | | | | | | | |
| 4577669 | OLIVER, DAKOTA W | Redacted | | | | | | | |
| 4577098 | OLIVER, DANIKA R | Redacted | | | | | | | |
| 4565054 | OLIVER, DARIAN | Redacted | | | | | | | |
| 4516703 | OLIVER, DARLA | Redacted | | | | | | | |
| 4746793 | OLIVER, DARYN | Redacted | | | | | | | |
| 4253894 | OLIVER, DASHYA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4763919 | OLIVER, DAVID | Redacted | | | | | | | |
| 4684634 | OLIVER, DAVID | Redacted | | | | | | | |
| 4647194 | OLIVER, DAVID | Redacted | | | | | | | |
| 4512296 | OLIVER, DAVID K | Redacted | | | | | | | |
| 4166818 | OLIVER, DAVID L | Redacted | | | | | | | |
| 4668716 | OLIVER, DEANDELA | Redacted | | | | | | | |
| 4381962 | OLIVER, DELIA | Redacted | | | | | | | |
| 4347333 | OLIVER, DEMPSEY C | Redacted | | | | | | | |
| 4326534 | OLIVER, DENISE E | Redacted | | | | | | | |
| 4184661 | OLIVER, DENNIS W | Redacted | | | | | | | |
| 4418545 | OLIVER, DEREK | Redacted | | | | | | | |
| 4556217 | OLIVER, DEREK | Redacted | | | | | | | |
| 4725162 | OLIVER, DESIRE | Redacted | | | | | | | |
| 4454836 | OLIVER, DESTINY | Redacted | | | | | | | |
| 4358051 | OLIVER, DEVAUN A | Redacted | | | | | | | |
| 4250489 | OLIVER, DEWAYNE | Redacted | | | | | | | |
| 4245693 | OLIVER, DEYDYS | Redacted | | | | | | | |
| 4659130 | OLIVER, DIANE | Redacted | | | | | | | |
| 4793695 | Oliver, Diane | Redacted | | | | | | | |
| 4518234 | OLIVER, DIONA K | Redacted | | | | | | | |
| 4518123 | OLIVER, DONITA | Redacted | | | | | | | |
| 4158494 | OLIVER, DONNA | Redacted | | | | | | | |
| 4455536 | OLIVER, DONNA | Redacted | | | | | | | |
| 4588637 | OLIVER, DOROTHY | Redacted | | | | | | | |
| 4685933 | OLIVER, DOUG | Redacted | | | | | | | |
| 4492006 | OLIVER, DOUGLAS T | Redacted | | | | | | | |
| 4370432 | OLIVER, DYLAN | Redacted | | | | | | | |
| 4755646 | OLIVER, EARNEST | Redacted | | | | | | | |
| 4622070 | OLIVER, EDITH Y | Redacted | | | | | | | |
| 4145043 | OLIVER, EDWARD | Redacted | | | | | | | |
| 4530757 | OLIVER, ELIZABETH | Redacted | | | | | | | |
| 4663704 | OLIVER, ELIZABETH D | Redacted | | | | | | | |
| 4266120 | OLIVER, EMMITT G | Redacted | | | | | | | |
| 4558665 | OLIVER, ERICKA | Redacted | | | | | | | |
| 4328794 | OLIVER, ERIKA | Redacted | | | | | | | |
| 4643010 | OLIVER, FRANK | Redacted | | | | | | | |
| 4829110 | OLIVER, FRED & FRANCIE | Redacted | | | | | | | |
| 4755315 | OLIVER, GAIL | Redacted | | | | | | | |
| 4820632 | OLIVER, GEORGE | Redacted | | | | | | | |
| 4641972 | OLIVER, GEORGE | Redacted | | | | | | | |
| 4697312 | OLIVER, GERALD | Redacted | | | | | | | |
| 4637659 | OLIVER, GLADYS | Redacted | | | | | | | |
| 4767272 | OLIVER, GLORIA | Redacted | | | | | | | |
| 4739023 | OLIVER, GREGORY | Redacted | | | | | | | |
| 4523554 | OLIVER, HANNAH | Redacted | | | | | | | |
| 4394802 | OLIVER, HEATHER N | Redacted | | | | | | | |
| 4605072 | OLIVER, HELEN R | Redacted | | | | | | | |
| 4605071 | OLIVER, HELEN R | Redacted | | | | | | | |
| 4536530 | OLIVER, IMARI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182744 | OLIVER, IVAN | Redacted | | | | | | | |
| 4638933 | OLIVER, JACOB | Redacted | | | | | | | |
| 4191118 | OLIVER, JAKE | Redacted | | | | | | | |
| 4216624 | OLIVER, JAMARI L | Redacted | | | | | | | |
| 4698498 | OLIVER, JAMES | Redacted | | | | | | | |
| 4430375 | OLIVER, JAMMIE | Redacted | | | | | | | |
| 4685919 | OLIVER, JANE | Redacted | | | | | | | |
| 4737967 | OLIVER, JANE B | Redacted | | | | | | | |
| 4480619 | OLIVER, JASMINE | Redacted | | | | | | | |
| 4324318 | OLIVER, JASMINE | Redacted | | | | | | | |
| 4598082 | OLIVER, JASON | Redacted | | | | | | | |
| 4533739 | OLIVER, JASON R | Redacted | | | | | | | |
| 4192514 | OLIVER, JAYLONN R | Redacted | | | | | | | |
| 4739067 | OLIVER, JEANNIE | Redacted | | | | | | | |
| 4573130 | OLIVER, JENNA | Redacted | | | | | | | |
| 4639464 | OLIVER, JENNIFER | Redacted | | | | | | | |
| 4236015 | OLIVER, JENNY | Redacted | | | | | | | |
| 4322808 | OLIVER, JERROLYN | Redacted | | | | | | | |
| 4533111 | OLIVER, JEVON | Redacted | | | | | | | |
| 4742849 | OLIVER, JOAN | Redacted | | | | | | | |
| 4522662 | OLIVER, JOE | Redacted | | | | | | | |
| 4769879 | OLIVER, JOE A | Redacted | | | | | | | |
| 4336899 | OLIVER, JOHN | Redacted | | | | | | | |
| 4609521 | OLIVER, JOHN | Redacted | | | | | | | |
| 4457301 | OLIVER, JOHN | Redacted | | | | | | | |
| 4394731 | OLIVER, JOHN R | Redacted | | | | | | | |
| 4544317 | OLIVER, JOHNATHAN | Redacted | | | | | | | |
| 4443341 | OLIVER, JOHNNY | Redacted | | | | | | | |
| 4487159 | OLIVER, JONNAY M | Redacted | | | | | | | |
| 4321845 | OLIVER, JOSEPH | Redacted | | | | | | | |
| 4462763 | OLIVER, JOSEPH | Redacted | | | | | | | |
| 4235348 | OLIVER, JOSHUA K | Redacted | | | | | | | |
| 4460555 | OLIVER, JUDITH | Redacted | | | | | | | |
| 4741296 | OLIVER, KAREN | Redacted | | | | | | | |
| 4820633 | OLIVER, KATE AND JACK | Redacted | | | | | | | |
| 4466801 | OLIVER, KATELYN | Redacted | | | | | | | |
| 4507543 | OLIVER, KAYLA | Redacted | | | | | | | |
| 4378605 | OLIVER, KAYTELYNN L | Redacted | | | | | | | |
| 4567963 | OLIVER, KEITH A | Redacted | | | | | | | |
| 4415927 | OLIVER, KELLIEN N | Redacted | | | | | | | |
| 4624769 | OLIVER, KENNETH | Redacted | | | | | | | |
| 4371858 | OLIVER, KEVIN | Redacted | | | | | | | |
| 4619190 | OLIVER, KIKE | Redacted | | | | | | | |
| 4450719 | OLIVER, KIMBERLY M | Redacted | | | | | | | |
| 4811343 | OLIVER, KIMBERLY R | 1851 N GREEN VALLEY PKWY# 3711 | | | | HENDERSON | NV | 89074 | |
| 4820634 | OLIVER, KIRT & KITTY | Redacted | | | | | | | |
| 4263416 | OLIVER, KRISTEN N | Redacted | | | | | | | |
| 4599837 | OLIVER, KRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326062 | OLIVER, LACHELSEA C | Redacted | | | | | | | |
| 4576212 | OLIVER, LASHANETTE | Redacted | | | | | | | |
| 4423417 | OLIVER, LATARRA | Redacted | | | | | | | |
| 4226575 | OLIVER, LATASHA | Redacted | | | | | | | |
| 4407168 | OLIVER, LATESHA | Redacted | | | | | | | |
| 4453802 | OLIVER, LESLIE A | Redacted | | | | | | | |
| 4840928 | OLIVER, LETICIA | Redacted | | | | | | | |
| 4711733 | OLIVER, LILLIAN | Redacted | | | | | | | |
| 4776676 | OLIVER, LINDA G | Redacted | | | | | | | |
| 4616443 | OLIVER, LINDA O | Redacted | | | | | | | |
| 4710764 | OLIVER, LORRAINE | Redacted | | | | | | | |
| 4558802 | OLIVER, LOUIS | Redacted | | | | | | | |
| 4211641 | OLIVER, LOUIS | Redacted | | | | | | | |
| 4526370 | OLIVER, LUKE | Redacted | | | | | | | |
| 4691844 | OLIVER, LULA | Redacted | | | | | | | |
| 4699117 | OLIVER, LYNN | Redacted | | | | | | | |
| 4493328 | OLIVER, LYNN | Redacted | | | | | | | |
| 4265723 | OLIVER, MACI F | Redacted | | | | | | | |
| 4288524 | OLIVER, MADISON L | Redacted | | | | | | | |
| 4756240 | OLIVER, MAGGIE | Redacted | | | | | | | |
| 4596670 | OLIVER, MAGGIE L | Redacted | | | | | | | |
| 4604680 | OLIVER, MARC D | Redacted | | | | | | | |
| 4747797 | OLIVER, MARGARET | Redacted | | | | | | | |
| 4719352 | OLIVER, MARGARET | Redacted | | | | | | | |
| 4597753 | OLIVER, MARGIE  L | Redacted | | | | | | | |
| 4538431 | OLIVER, MARIA | Redacted | | | | | | | |
| 4495677 | OLIVER, MARION M | Redacted | | | | | | | |
| 4820635 | OLIVER, MARK | Redacted | | | | | | | |
| 4542737 | OLIVER, MARQUEZ | Redacted | | | | | | | |
| 4615359 | OLIVER, MARTHA | Redacted | | | | | | | |
| 4515167 | OLIVER, MARY | Redacted | | | | | | | |
| 4436174 | OLIVER, MARY | Redacted | | | | | | | |
| 4270697 | OLIVER, MARY | Redacted | | | | | | | |
| 4707093 | OLIVER, MATHEW | Redacted | | | | | | | |
| 4291151 | OLIVER, MELODY J | Redacted | | | | | | | |
| 4541734 | OLIVER, MICHAEL D | Redacted | | | | | | | |
| 4219566 | OLIVER, MICHAEL L | Redacted | | | | | | | |
| 4543075 | OLIVER, MIKE | Redacted | | | | | | | |
| 4289673 | OLIVER, MIKE | Redacted | | | | | | | |
| 4355353 | OLIVER, MONISHA | Redacted | | | | | | | |
| 4773986 | OLIVER, MYRNA | Redacted | | | | | | | |
| 4680029 | OLIVER, NEIL | Redacted | | | | | | | |
| 4255005 | OLIVER, NICHOLAS | Redacted | | | | | | | |
| 4171564 | OLIVER, NIJAH | Redacted | | | | | | | |
| 4383510 | OLIVER, NISUON | Redacted | | | | | | | |
| 4379737 | OLIVER, NIYASIA S | Redacted | | | | | | | |
| 4154426 | OLIVER, NOAH | Redacted | | | | | | | |
| 4148874 | OLIVER, OCTAVIA | Redacted | | | | | | | |
| 4153672 | OLIVER, OCTAVIA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735555 | OLIVER, ODELL K | Redacted | | | | | | | |
| 4594299 | OLIVER, ORLANDO | Redacted | | | | | | | |
| 4326629 | OLIVER, PARISH E | Redacted | | | | | | | |
| 4525830 | OLIVER, PATRICIA | Redacted | | | | | | | |
| 4323554 | OLIVER, PEGGY A | Redacted | | | | | | | |
| 4253464 | OLIVER, PHILIP | Redacted | | | | | | | |
| 4384075 | OLIVER, PHILIP J | Redacted | | | | | | | |
| 4177964 | OLIVER, RAINA H | Redacted | | | | | | | |
| 4403840 | OLIVER, RAMIR | Redacted | | | | | | | |
| 4388960 | OLIVER, RASHANDA | Redacted | | | | | | | |
| 4227206 | OLIVER, RASHEEMAH T | Redacted | | | | | | | |
| 4729667 | OLIVER, RAYMOND | Redacted | | | | | | | |
| 4439291 | OLIVER, RAYMUNDO E | Redacted | | | | | | | |
| 4207483 | OLIVER, RAYNESHA | Redacted | | | | | | | |
| 4224966 | OLIVER, REBECKA C | Redacted | | | | | | | |
| 4394694 | OLIVER, RICHARD A | Redacted | | | | | | | |
| 4752271 | OLIVER, RICHARD A | Redacted | | | | | | | |
| 4728962 | OLIVER, ROBERT | Redacted | | | | | | | |
| 4380581 | OLIVER, ROLAND L | Redacted | | | | | | | |
| 4366169 | OLIVER, RON | Redacted | | | | | | | |
| 4594276 | OLIVER, ROSE | Redacted | | | | | | | |
| 4356828 | OLIVER, ROSLYN V | Redacted | | | | | | | |
| 4759156 | OLIVER, ROZ | Redacted | | | | | | | |
| 4400812 | OLIVER, RYAN | Redacted | | | | | | | |
| 4476629 | OLIVER, RYAN R | Redacted | | | | | | | |
| 4168977 | OLIVER, RYAN S | Redacted | | | | | | | |
| 4156035 | OLIVER, SABRINA L | Redacted | | | | | | | |
| 4673532 | OLIVER, SANDRA | Redacted | | | | | | | |
| 4734501 | OLIVER, SANDRA | Redacted | | | | | | | |
| 4146649 | OLIVER, SANDRA L | Redacted | | | | | | | |
| 4325072 | OLIVER, SHANKQUELYN L | Redacted | | | | | | | |
| 4460748 | OLIVER, SHARON | Redacted | | | | | | | |
| 4261335 | OLIVER, SHARRITA D | Redacted | | | | | | | |
| 4265006 | OLIVER, SHAUN M | Redacted | | | | | | | |
| 4231371 | OLIVER, SHAWNA | Redacted | | | | | | | |
| 4547858 | OLIVER, SHELLY D | Redacted | | | | | | | |
| 4258284 | OLIVER, SHIRLEY J | Redacted | | | | | | | |
| 4506913 | OLIVER, SUSAN | Redacted | | | | | | | |
| 4453120 | OLIVER, TANISHA | Redacted | | | | | | | |
| 4579034 | OLIVER, TASHA | Redacted | | | | | | | |
| 4573390 | OLIVER, TATAYANA | Redacted | | | | | | | |
| 4414576 | OLIVER, TAYLAR M | Redacted | | | | | | | |
| 4437418 | OLIVER, TAYLOR B | Redacted | | | | | | | |
| 4551649 | OLIVER, TERESA | Redacted | | | | | | | |
| 4318928 | OLIVER, TERESA J | Redacted | | | | | | | |
| 4168054 | OLIVER, TERRY M | Redacted | | | | | | | |
| 4686053 | OLIVER, THOMAS | Redacted | | | | | | | |
| 4568284 | OLIVER, THOMAS | Redacted | | | | | | | |
| 4353886 | OLIVER, TIFFANY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386844 | OLIVER, TIFFANY L | Redacted | | | | | | | |
| 4665565 | OLIVER, TIYA | Redacted | | | | | | | |
| 4393901 | OLIVER, TONY | Redacted | | | | | | | |
| 4445546 | OLIVER, TRAYVON M | Redacted | | | | | | | |
| 4509416 | OLIVER, TYKEAH | Redacted | | | | | | | |
| 4308333 | OLIVER, TYNESHA J | Redacted | | | | | | | |
| 4775038 | OLIVER, VALERIE | Redacted | | | | | | | |
| 4267732 | OLIVER, VERMETRIA | Redacted | | | | | | | |
| 4573062 | OLIVER, VICTORIA | Redacted | | | | | | | |
| 4792960 | Oliver, Vinodini | Redacted | | | | | | | |
| 4255397 | OLIVER, VONDA K | Redacted | | | | | | | |
| 4700226 | OLIVER, WILLIAM | Redacted | | | | | | | |
| 4321074 | OLIVER, WILLIAM | Redacted | | | | | | | |
| 4617399 | OLIVER, WILLIE | Redacted | | | | | | | |
| 4613881 | OLIVER, WILTON S | Redacted | | | | | | | |
| 4679697 | OLIVER, WINSTON | Redacted | | | | | | | |
| 4428239 | OLIVER, YANISHA L | Redacted | | | | | | | |
| 4251143 | OLIVER, YESSENA | Redacted | | | | | | | |
| 4252708 | OLIVER, YHOSVANY | Redacted | | | | | | | |
| 4555373 | OLIVER, YVONNE | Redacted | | | | | | | |
| 4764138 | OLIVER, YVONNE JACKSON- | Redacted | | | | | | | |
| 4570820 | OLIVER, ZOE V | Redacted | | | | | | | |
| 4829111 | OLIVER,DOUGLAS | Redacted | | | | | | | |
| 4840929 | OLIVERA CONSTRUCTION | Redacted | | | | | | | |
| 4548407 | OLIVERA GAETA, BRIANA | Redacted | | | | | | | |
| 4206274 | OLIVERA NICOLAS, KAREN | Redacted | | | | | | | |
| 4210272 | OLIVERA, ALEJANDRO | Redacted | | | | | | | |
| 4568707 | OLIVERA, ANGELICA | Redacted | | | | | | | |
| 4732089 | OLIVERA, ARNULFO | Redacted | | | | | | | |
| 4440812 | OLIVERA, CANDICE I | Redacted | | | | | | | |
| 4675103 | OLIVERA, CARMEN | Redacted | | | | | | | |
| 4241714 | OLIVERA, CAROLINA L | Redacted | | | | | | | |
| 4199864 | OLIVERA, CECILIA V | Redacted | | | | | | | |
| 4404193 | OLIVERA, DESTINY | Redacted | | | | | | | |
| 4501314 | OLIVERA, GUILLERMINA | Redacted | | | | | | | |
| 4184453 | OLIVERA, HECTOR V | Redacted | | | | | | | |
| 4840930 | OLIVERA, HERNAN & JOSY | Redacted | | | | | | | |
| 4357078 | OLIVERA, JAYSON T | Redacted | | | | | | | |
| 4497054 | OLIVERA, JOSE | Redacted | | | | | | | |
| 4237889 | OLIVERA, JOSE A | Redacted | | | | | | | |
| 4188135 | OLIVERA, KRISTEN R | Redacted | | | | | | | |
| 4685979 | OLIVERA, MABEL | Redacted | | | | | | | |
| 4246608 | OLIVERA, MARIA I | Redacted | | | | | | | |
| 4717269 | OLIVERA, MECHELLE | Redacted | | | | | | | |
| 4664299 | OLIVERA, MIRIAM | Redacted | | | | | | | |
| 4210263 | OLIVERA, PETRA | Redacted | | | | | | | |
| 4705687 | OLIVERA, SAMANTHA | Redacted | | | | | | | |
| 4173358 | OLIVERA, SARINA D | Redacted | | | | | | | |
| 4429905 | OLIVERA, WANDA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558897 | OLIVERA, WILFREDO | Redacted | | | | | | | |
| 4502335 | OLIVERA, ZULMARIE | Redacted | | | | | | | |
| 4500463 | OLIVERAS ALGARIN, MICHELLE A | Redacted | | | | | | | |
| 4503414 | OLIVERAS CASTRO, GISELL | Redacted | | | | | | | |
| 5729718 | OLIVERAS EDICTA G | 544 | | | | PONCE | PR | 00716 | |
| 4437990 | OLIVERAS JR, JOSE A | Redacted | | | | | | | |
| 5729722 | OLIVERAS MARIA | 50 MALTBY PL | | | | NEW HAVEN | CT | 06513 | |
| 4588853 | OLIVERAS MIRANDA, AIDA L | Redacted | | | | | | | |
| 4503662 | OLIVERAS RAMIREZ, MARITZA | Redacted | | | | | | | |
| 4501969 | OLIVERAS VILLARAN, SHAYNILETT | Redacted | | | | | | | |
| 4776088 | OLIVERAS, ALBA | Redacted | | | | | | | |
| 4272578 | OLIVERAS, ALEXIS | Redacted | | | | | | | |
| 4496176 | OLIVERAS, CARLOS V | Redacted | | | | | | | |
| 4504561 | OLIVERAS, CRISTINA M | Redacted | | | | | | | |
| 4304557 | OLIVERAS, DAVID | Redacted | | | | | | | |
| 4248280 | OLIVERAS, DYMARIS | Redacted | | | | | | | |
| 4500286 | OLIVERAS, EDGARDO | Redacted | | | | | | | |
| 4224994 | OLIVERAS, EDWARD | Redacted | | | | | | | |
| 4498141 | OLIVERAS, GABRIEL | Redacted | | | | | | | |
| 4426351 | OLIVERAS, GABRIEL A | Redacted | | | | | | | |
| 4634535 | OLIVERAS, GILBERTO | Redacted | | | | | | | |
| 4687877 | OLIVERAS, JORGE | Redacted | | | | | | | |
| 4691988 | OLIVERAS, JOSE | Redacted | | | | | | | |
| 4440584 | OLIVERAS, JUSTIN | Redacted | | | | | | | |
| 4411933 | OLIVERAS, KEITH D | Redacted | | | | | | | |
| 4496608 | OLIVERAS, LAISA N | Redacted | | | | | | | |
| 4741810 | OLIVERAS, MALDONADO | Redacted | | | | | | | |
| 4497542 | OLIVERAS, MARIA | Redacted | | | | | | | |
| 4505185 | OLIVERAS, MAYRA | Redacted | | | | | | | |
| 4587361 | OLIVERAS, NELIDA | Redacted | | | | | | | |
| 4246215 | OLIVERAS, NEREIDA A | Redacted | | | | | | | |
| 4505374 | OLIVERAS, OSVALDO | Redacted | | | | | | | |
| 4747859 | OLIVERAS, STAN | Redacted | | | | | | | |
| 4500215 | OLIVERAS, VICTOR M | Redacted | | | | | | | |
| 4501202 | OLIVERAS, WILFREDO | Redacted | | | | | | | |
| 4500104 | OLIVERAS, YAHAIRA | Redacted | | | | | | | |
| 4498030 | OLIVERA-VEGA, WENCESLAO | Redacted | | | | | | | |
| 4598901 | OLIVER-CEDENO, HELEN | Redacted | | | | | | | |
| 4353568 | OLIVERES, CAROL | Redacted | | | | | | | |
| 4840931 | OLIVERI BROTHERS CONSTRUCTION | Redacted | | | | | | | |
| 4840932 | OLIVERI MILLWORK | Redacted | | | | | | | |
| 4560659 | OLIVERI, ANDRES A | Redacted | | | | | | | |
| 4235432 | OLIVERI, DONNA | Redacted | | | | | | | |
| 4585421 | OLIVERI, SANDRA | Redacted | | | | | | | |
| 4169688 | OLIVER-IGLESIAS, MARY | Redacted | | | | | | | |
| 4446869 | OLIVERIO, GARY | Redacted | | | | | | | |
| 4207182 | OLIVERIO, TORI | Redacted | | | | | | | |
| 4628690 | OLIVER-LLANOS, TERESA | Redacted | | | | | | | |
| 4195696 | OLIVER-LOPEZ, ELIZABETH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586116 | OLIVERA RIVERA, MARIA T | Redacted | | | | | | | |
| 4238891 | OLIVERO, JAYSIE E | Redacted | | | | | | | |
| 4631555 | OLIVERO, JORGE | Redacted | | | | | | | |
| 4442296 | OLIVERO, JOSEPH | Redacted | | | | | | | |
| 4241877 | OLIVERO, MICHELLE | Redacted | | | | | | | |
| 4346496 | OLIVERO, PEDRO | Redacted | | | | | | | |
| 4433386 | OLIVERO, VILMA | Redacted | | | | | | | |
| 4599435 | OLIVERO-BRODEUR, LORRAINE P | Redacted | | | | | | | |
| 5729742 | OLIVEROS MIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 4179728 | OLIVEROS, DANIEL | Redacted | | | | | | | |
| 4606792 | OLIVEROS, EDISON | Redacted | | | | | | | |
| 4270205 | OLIVEROS, EDLANIZA | Redacted | | | | | | | |
| 4659345 | OLIVEROS, FELIX | Redacted | | | | | | | |
| 4250342 | OLIVEROS, GENO | Redacted | | | | | | | |
| 4840933 | OLIVEROS, ILIETTE | Redacted | | | | | | | |
| 4792353 | Oliveros, Iliette & Armando | Redacted | | | | | | | |
| 4400326 | OLIVEROS, KENNETH | Redacted | | | | | | | |
| 4177076 | OLIVEROS, WILLIAM E | Redacted | | | | | | | |
| 4429500 | OLIVERRO, NAZYAH | Redacted | | | | | | | |
| 4229272 | OLIVER-ROMANO, JESSICA | Redacted | | | | | | | |
| 4277578 | OLIVERSON, JOSH | Redacted | | | | | | | |
| 4858825 | OLIVET INTERNATIONAL INC | 11015 HOPKINS STREET | | | | MIRA LOMA | CA | 91752 | |
| 4804107 | OLIVET INTERNATIONAL INC | PO BOX 843527 | ATTN LBX NUMBER 843527 | | | LOS ANGELES | CA | 90084 | |
| 5793013 | OLIVET NAZARINE UNIVERSITY | MATTHEW WHITE, DIR PHYS ED | ONE UNIVERSITY AVE | | | BOURBONNAIS | IL | 60914 | |
| 5729745 | OLIVETTE JOLLY | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 4235635 | OLIVETTI, BRANDALYNE | Redacted | | | | | | | |
| 5729755 | OLIVIA BROWN | PO BOX 279 | | | | MC CLELLANVL | SC | 29458 | |
| 4871782 | OLIVIA COLLECTION LLC THE | 94 321 LEONUI STREET STE D | | | | WAIPAHU | HI | 96797 | |
| 5729765 | OLIVIA DE LA PAZ | 768 SAND STONE | | | | CHAPARRAL | NM | 88081 | |
| 4829112 | Olivia Giles | Redacted | | | | | | | |
| 5729780 | OLIVIA JACOBS | 1269 12TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5729785 | OLIVIA LLOYD | 6007 S JAY ST | | | | MARION | IN | 46953 | |
| 5729789 | OLIVIA MENDEZ | 2529 S CHRISTIANA ST | | | | CHICAGO | IL | 60623 | |
| 4803265 | OLIVIA MILLER INC | C/O JS BH HOLDING | P O BOX 841925 | | | BOSTON | MA | 02284-1925 | |
| 4883277 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 4848965 | OLIVIA NIX | 3470 ALBATROSS CT | | | | Decatur | GA | 30034 | |
| 5729793 | OLIVIA O JONES | 92 WORCESTER | | | | DETROIT | MI | 48203 | |
| 5729801 | OLIVIA SCULLARK | 1554 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |
| 4358921 | OLIVIA, BYNUM N | Redacted | | | | | | | |
| 4722711 | OLIVIA, PEDRO | Redacted | | | | | | | |
| 4605600 | OLIVIER, ALEX | Redacted | | | | | | | |
| 4600115 | OLIVIER, BERNADETTE | Redacted | | | | | | | |
| 4323775 | OLIVIER, DALTON J | Redacted | | | | | | | |
| 4326900 | OLIVIER, DESIREE N | Redacted | | | | | | | |
| 4229470 | OLIVIER, EDELINE | Redacted | | | | | | | |
| 4252199 | OLIVIER, JEAN F | Redacted | | | | | | | |
| 4255284 | OLIVIER, MARIE O | Redacted | | | | | | | |
| 4333672 | OLIVIER, MUNDY | Redacted | | | | | | | |
| 4575248 | OLIVIER, NORMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607818 | OLIVIER, RENE | Redacted | | | | | | | |
| 4820636 | OLIVIER, TROY | Redacted | | | | | | | |
| 4756638 | OLIVIERI ALICEA, ROSA | Redacted | | | | | | | |
| 4504635 | OLIVIERI TORRES, JOSE | Redacted | | | | | | | |
| 4615590 | OLIVIERI, JESUS | Redacted | | | | | | | |
| 4497255 | OLIVIERI, JOSE | Redacted | | | | | | | |
| 4829113 | OLIVIERI, LOUIS | Redacted | | | | | | | |
| 4499020 | OLIVIERI, MICHELLY | Redacted | | | | | | | |
| 4840934 | OLIVIERI, SHALLIE & TODD | Redacted | | | | | | | |
| 4503125 | OLIVIERI, WALESKA | Redacted | | | | | | | |
| 4593356 | OLIVIERI-ROBERT, LUIS | Redacted | | | | | | | |
| 4280850 | OLIVIERO, MEGAN | Redacted | | | | | | | |
| 4527683 | OLIVIO, CHRISTOPHER J | Redacted | | | | | | | |
| 4648875 | OLIVIS, BLANCHARD | Redacted | | | | | | | |
| 4648652 | OLIVIS, DRUCILLA | Redacted | | | | | | | |
| 4525608 | OLIVO AGUILLON, EDGAR A | Redacted | | | | | | | |
| 4729276 | OLIVO GONZALEZ, FERNANDO | Redacted | | | | | | | |
| 4505253 | OLIVO KIANEZ, ERIKA | Redacted | | | | | | | |
| 4258368 | OLIVO PENA GONZALEZ, LAUREANA | Redacted | | | | | | | |
| 4190958 | OLIVO RIVERA, SIAMA Z | Redacted | | | | | | | |
| 4503585 | OLIVO VAZQUEZ, ALEXYS | Redacted | | | | | | | |
| 4499674 | OLIVO, AILEEN | Redacted | | | | | | | |
| 4498445 | OLIVO, ANA D | Redacted | | | | | | | |
| 4503655 | OLIVO, ANN | Redacted | | | | | | | |
| 4290032 | OLIVO, ASHLEY | Redacted | | | | | | | |
| 4529602 | OLIVO, CRISTINA | Redacted | | | | | | | |
| 4640985 | OLIVO, EDUARDO | Redacted | | | | | | | |
| 4256731 | OLIVO, ELVIS | Redacted | | | | | | | |
| 4748427 | OLIVO, JAIME | Redacted | | | | | | | |
| 4400107 | OLIVO, JENNIFER | Redacted | | | | | | | |
| 4531922 | OLIVO, JOHN W | Redacted | | | | | | | |
| 4426546 | OLIVO, KAITLYN | Redacted | | | | | | | |
| 4201566 | OLIVO, KAYLA | Redacted | | | | | | | |
| 4498559 | OLIVO, KAYLENE B | Redacted | | | | | | | |
| 4228853 | OLIVO, KEMELY | Redacted | | | | | | | |
| 4355282 | OLIVO, MARCELA | Redacted | | | | | | | |
| 4276569 | OLIVO, MARIAADELLA A | Redacted | | | | | | | |
| 4535323 | OLIVO, MARIO | Redacted | | | | | | | |
| 4177086 | OLIVO, MICHELLE | Redacted | | | | | | | |
| 4641996 | OLIVO, MIGUEL | Redacted | | | | | | | |
| 4618334 | OLIVO, MIGUEL A | Redacted | | | | | | | |
| 4773446 | OLIVO, RAUL | Redacted | | | | | | | |
| 4637486 | OLIVO, SANTIAGO | Redacted | | | | | | | |
| 4545087 | OLIVO, SEBASTIAN J | Redacted | | | | | | | |
| 4531834 | OLIVO, SHANNON R | Redacted | | | | | | | |
| 4535954 | OLIVO, WILLIAM | Redacted | | | | | | | |
| 4229324 | OLIVO, YAMILYS | Redacted | | | | | | | |
| 4235858 | OLIVOS, GERMAN | Redacted | | | | | | | |
| 4400026 | OLIVOS, OLGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437787 | OLIX, CHRISTOPHER M | Redacted | | | | | | | |
| 4433538 | OLIX, JULIE | Redacted | | | | | | | |
| 4436967 | OLIX, TYLER A | Redacted | | | | | | | |
| 4725281 | OLK, RONALD | Redacted | | | | | | | |
| 4774709 | OLKEN, LISA | Redacted | | | | | | | |
| 4367331 | OLKON, ADAM | Redacted | | | | | | | |
| 4820637 | OLL,LLC | Redacted | | | | | | | |
| 5797936 | OLLA BEAUTY SUPPLY I | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 4857978 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 4172495 | OLLARZABA, MARTIN | Redacted | | | | | | | |
| 4356696 | OLLE, GAIL | Redacted | | | | | | | |
| 4405048 | OLLE, LUIS | Redacted | | | | | | | |
| 4820638 | OLLE, SCOTT | Redacted | | | | | | | |
| 4753360 | OLLEE, ARMANDA E | Redacted | | | | | | | |
| 4285265 | OLLENDICK, COURTNEY L | Redacted | | | | | | | |
| 4633445 | OLLER, CHARLES | Redacted | | | | | | | |
| 4330165 | OLLER, CHRISTOPHER | Redacted | | | | | | | |
| 4491688 | OLLER, CODY T | Redacted | | | | | | | |
| 4628552 | OLLER, HERMINIA | Redacted | | | | | | | |
| 4318632 | OLLER, JONATHAN T | Redacted | | | | | | | |
| 4204176 | OLLER, JOREEN | Redacted | | | | | | | |
| 4376644 | OLLERMAN, DEON A | Redacted | | | | | | | |
| 4390651 | OLLERMANN, TAWNIE | Redacted | | | | | | | |
| 4271789 | OLLERO, AVELINO O | Redacted | | | | | | | |
| 4654837 | OLLIE, DOROTHY | Redacted | | | | | | | |
| 4359612 | OLLIE, SYMPHONY | Redacted | | | | | | | |
| 4341685 | OLLIE, YOLANDA M | Redacted | | | | | | | |
| 4320522 | OLLIG, STACIE M | Redacted | | | | | | | |
| 4744736 | OLLILA, MARK | Redacted | | | | | | | |
| 4701616 | OLLINS, LARRY | Redacted | | | | | | | |
| 4766999 | OLLIS, ANITA | Redacted | | | | | | | |
| 4689859 | OLLIS, CHARLES | Redacted | | | | | | | |
| 4454192 | OLLISON, DANYSE | Redacted | | | | | | | |
| 4645942 | OLLISON, IMOGENE | Redacted | | | | | | | |
| 4737563 | OLLIVER SUGHRUE, KAREN | Redacted | | | | | | | |
| 4436515 | OLLIVIERRE, BOBBY | Redacted | | | | | | | |
| 4584869 | OLLIVIERRE, OREL | Redacted | | | | | | | |
| 4435032 | OLLIVIERRE, YASMIN M | Redacted | | | | | | | |
| 4714982 | OLLOM, JAMES | Redacted | | | | | | | |
| 4152121 | OLLOWAY, JADA K | Redacted | | | | | | | |
| 4151932 | OLLOWAY, LATREECE | Redacted | | | | | | | |
| 4302701 | OLLUA-VALENTE, AILED Z | Redacted | | | | | | | |
| 4395945 | OLMAN, DEBORAH A | Redacted | | | | | | | |
| 4654601 | OLMAN, MARGARET | Redacted | | | | | | | |
| 4582237 | OLME, BRENDA | Redacted | | | | | | | |
| 4711591 | OLMEDA PEREZ, ORLANDO | Redacted | | | | | | | |
| 4397093 | OLMEDA, DANIEL | Redacted | | | | | | | |
| 4224177 | OLMEDA, JOSE | Redacted | | | | | | | |
| 4698876 | OLMEDA, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508440 | OLMEDA, KRYSTEN | Redacted | | | | | | | |
| 4710299 | OLMEDA, NEREIDA | Redacted | | | | | | | |
| 4500020 | OLMEDA, SHERALIS | Redacted | | | | | | | |
| 4262091 | OLMEDA, SHERELLE L | Redacted | | | | | | | |
| 4847159 | OLMEDO CONSTRUCTION INC | 471 E BYRD RD | | | | Hartselle | AL | 35640 | |
| 4195707 | OLMEDO, ANDREW | Redacted | | | | | | | |
| 4592141 | OLMEDO, JAVIER | Redacted | | | | | | | |
| 4754062 | OLMEDO, JORGE O | Redacted | | | | | | | |
| 4342828 | OLMEDO, JOSE E | Redacted | | | | | | | |
| 4372051 | OLMEDO, KAY F | Redacted | | | | | | | |
| 4170887 | OLMEDO, LETICIA | Redacted | | | | | | | |
| 4370064 | OLMEDO, NICHOLAS | Redacted | | | | | | | |
| 4174240 | OLMEDO, OSCAR A | Redacted | | | | | | | |
| 4413685 | OLMEDO, SANDY L | Redacted | | | | | | | |
| 4546632 | OLMEDO-JUAREZ, JENNIFER | Redacted | | | | | | | |
| 4661375 | OLMO CHICLANA, LUIS | Redacted | | | | | | | |
| 4504812 | OLMO CONCEPCION, HECTOR I | Redacted | | | | | | | |
| 4756352 | OLMO, ADELAIDA | Redacted | | | | | | | |
| 4504462 | OLMO, GAMALIER | Redacted | | | | | | | |
| 4502128 | OLMO, IRELYS | Redacted | | | | | | | |
| 4504253 | OLMO, JEACY E | Redacted | | | | | | | |
| 4503903 | OLMO, KENIA | Redacted | | | | | | | |
| 4497601 | OLMO, KIARA | Redacted | | | | | | | |
| 4501965 | OLMO, KIARA L | Redacted | | | | | | | |
| 4638826 | OLMO, MARIA | Redacted | | | | | | | |
| 4497685 | OLMO, NICOLE | Redacted | | | | | | | |
| 4234979 | OLMO-RIOS, JENNYFER A | Redacted | | | | | | | |
| 4178615 | OLMOS CARRASCO, YOSHUA | Redacted | | | | | | | |
| 4224171 | OLMOS PICHARDO, VIVIANA | Redacted | | | | | | | |
| 4161841 | OLMOS, ALANIS L | Redacted | | | | | | | |
| 4287951 | OLMOS, ALEJANDRO | Redacted | | | | | | | |
| 4528021 | OLMOS, AMANDA M | Redacted | | | | | | | |
| 4170331 | OLMOS, ANGEL V | Redacted | | | | | | | |
| 4171166 | OLMOS, ANGELICA | Redacted | | | | | | | |
| 4182396 | OLMOS, ANTHONY | Redacted | | | | | | | |
| 4569097 | OLMOS, ERICA L | Redacted | | | | | | | |
| 4220992 | OLMOS, IMELDA GALAVIZ | Redacted | | | | | | | |
| 4203375 | OLMOS, JANINE P | Redacted | | | | | | | |
| 4548916 | OLMOS, JEREMY T | Redacted | | | | | | | |
| 4204596 | OLMOS, JORDAN E | Redacted | | | | | | | |
| 4213929 | OLMOS, JOSEPHINE | Redacted | | | | | | | |
| 4270237 | OLMOS, KAUI | Redacted | | | | | | | |
| 4535269 | OLMOS, MANUEL | Redacted | | | | | | | |
| 4209401 | OLMOS, MARCO | Redacted | | | | | | | |
| 4727507 | OLMOS, MARY ANN | Redacted | | | | | | | |
| 4176508 | OLMOS, RAMON L | Redacted | | | | | | | |
| 4201362 | OLMOS, YVETTE | Redacted | | | | | | | |
| 4888734 | OLMSTEAD OUTDOORS | TOMMY L MAJORS | 9240 JASKSONVILLE - CONWAY HWY | | | JACKSONVILLE | AR | 72076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224615 | OLMSTEAD, ANDREW | Redacted | | | | | | | |
| 4470628 | OLMSTEAD, ANGEL | Redacted | | | | | | | |
| 4610150 | OLMSTEAD, CLYDE | Redacted | | | | | | | |
| 4550912 | OLMSTEAD, DANAYA | Redacted | | | | | | | |
| 4208215 | OLMSTEAD, DAVID W | Redacted | | | | | | | |
| 4355408 | OLMSTEAD, DUSTIN T | Redacted | | | | | | | |
| 4389573 | OLMSTEAD, HEATHER N | Redacted | | | | | | | |
| 4339410 | OLMSTEAD, KELLY | Redacted | | | | | | | |
| 4767910 | OLMSTEAD, LORETTA | Redacted | | | | | | | |
| 4353209 | OLMSTEAD, LORI K | Redacted | | | | | | | |
| 4685322 | OLMSTEAD, ROBERT | Redacted | | | | | | | |
| 4251213 | OLMSTEAD, TAYLOR K | Redacted | | | | | | | |
| 4389188 | OLMSTEAD, WHITLEY A | Redacted | | | | | | | |
| 5484437 | OLMSTED COUNTY PRL | 151 4TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 4780187 | Olmsted County Treasurer | 151 4th St SE | | | | Rochester | MN | 55904 | |
| 4780188 | Olmsted County Treasurer | PO Box 95 | | | | Rochester | MN | 55903-0095 | |
| 4868592 | OLMSTED KIRK PAPER COMPANY | 5280 TEX OAK P O DRAWER 970093 | | | | DALLAS | TX | 75397 | |
| 4808346 | OLMSTED MEDICAL CENTER | 1650 4 ST SE | ATTN: TOM GRAHAM | | | ROCHESTER | MN | 55904 | |
| 4890390 | Olmsted Tree Farm | Attn: President / General Counsel | 17526 Clear Creek Rd NW | | | Poulsbo | WA | 98370 | |
| 4725652 | OLMSTED, CHRIS | Redacted | | | | | | | |
| 4521294 | OLMSTED, DOMINIC | Redacted | | | | | | | |
| 4719834 | OLMSTED, JANICE | Redacted | | | | | | | |
| 4197984 | OLMSTED, JOSHUA | Redacted | | | | | | | |
| 4571066 | OLMSTED, LINDA | Redacted | | | | | | | |
| 4876302 | OLNEY DAILY MAIL | GATEHOUSE MEDIA ILLINOIS HLDGS INC | 206 WHITTLE AVE P O BOX 340 | | | OLNEY | IL | 62450 | |
| 4717372 | OLNEY, FRANCES | Redacted | | | | | | | |
| 4589114 | OLNEY, JEFFREY S | Redacted | | | | | | | |
| 4723903 | OLNEY, KIMBERLY | Redacted | | | | | | | |
| 4274609 | OLNEY, RHONDA K | Redacted | | | | | | | |
| 4656159 | OLNOS, ROSA | Redacted | | | | | | | |
| 4740329 | OLOAN, GEORGE | Redacted | | | | | | | |
| 4256231 | OLOANE, AMANDA | Redacted | | | | | | | |
| 4748481 | OLOBRI, KIMBERLY | Redacted | | | | | | | |
| 4268884 | OLOBUY, TRAVIS | Redacted | | | | | | | |
| 4423388 | OLOFSON, KEVIN | Redacted | | | | | | | |
| 4731995 | OLOFSSON, CAROLYN A | Redacted | | | | | | | |
| 4682893 | OLOJEDE, OLUROTIMI | Redacted | | | | | | | |
| 4763527 | OLOJUOLA, DOROTHY E | Redacted | | | | | | | |
| 4669069 | OLOKO, AMINAT | Redacted | | | | | | | |
| 4704792 | OLOKPA, FIDELIA | Redacted | | | | | | | |
| 4467013 | OLOMUA, JULIUS L | Redacted | | | | | | | |
| 4468412 | OLOMUA, KEONI | Redacted | | | | | | | |
| 4463235 | OLONA, LEANNE | Redacted | | | | | | | |
| 4166480 | OLONDE, ARTHUR O | Redacted | | | | | | | |
| 4341988 | OLONISAKIN, FIYINFOLUWA | Redacted | | | | | | | |
| 4338395 | OLOPADE, IFEOLUWA O | Redacted | | | | | | | |
| 4339860 | OLOPADE, OLATUNDE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870046 | OLORI HIGH REACH LLC | 7 SEEGER DRIVE | | | | NANUET | NY | 10954 | |
| 4405255 | OLORITUN, KHADIJAT | Redacted | | | | | | | |
| 4305560 | OLORUNDA, ITOREOLUWA | Redacted | | | | | | | |
| 4339236 | OLORUNFEMI, ABAYOMI A | Redacted | | | | | | | |
| 4527208 | OLORUNFEMI, RACHEL | Redacted | | | | | | | |
| 4683261 | OLORUNSHOLA, PAUL | Redacted | | | | | | | |
| 4295551 | OLOTU, DAMILOLA | Redacted | | | | | | | |
| 4299098 | O'LOUGHLIN, ANNE C | Redacted | | | | | | | |
| 4425666 | OLOUGHLIN, CONSTANCE | Redacted | | | | | | | |
| 4438827 | OLOUGHLIN, DAVAE | Redacted | | | | | | | |
| 4263996 | O'LOUGHLIN, DEANA M | Redacted | | | | | | | |
| 4395828 | OLOUGHLIN, DREW C | Redacted | | | | | | | |
| 4768341 | OLOUGHLIN, ELAYNE | Redacted | | | | | | | |
| 4651880 | O'LOUGHLIN, ERNESTINE B | Redacted | | | | | | | |
| 4399164 | O'LOUGHLIN, SANDRA J | Redacted | | | | | | | |
| 4202939 | OLOUGHLIN, STEPHEN | Redacted | | | | | | | |
| 4536399 | OLOUGHLIN, SUSANNA M | Redacted | | | | | | | |
| 4333120 | OLOUGHLIN, THOMAS J | Redacted | | | | | | | |
| 4562153 | OLOUGHLIN-WOODLEY, HELENA H | Redacted | | | | | | | |
| 4485347 | OLOVIANY, WALTER J | Redacted | | | | | | | |
| 4455693 | OLOW, JOSEPH | Redacted | | | | | | | |
| 4679885 | OLOWO, EDNA | Redacted | | | | | | | |
| 4606204 | OLOWOKAKOKO, MURIEL | Redacted | | | | | | | |
| 4671765 | OLOWOLAFE, TAI | Redacted | | | | | | | |
| 4709587 | OLOWOS, DEBORAH | Redacted | | | | | | | |
| 4820639 | OLOWOYEYE, BUNMI | Redacted | | | | | | | |
| 4365504 | OLOWU, FEMI | Redacted | | | | | | | |
| 4732420 | OLOWU, MINIRU | Redacted | | | | | | | |
| 4443497 | OLOWU, SHOLAKE | Redacted | | | | | | | |
| 4595003 | OLOYA, BRIAN | Redacted | | | | | | | |
| 4415783 | OLPENDO, NOHELANI | Redacted | | | | | | | |
| 4269842 | OLPINDO, ALICIA | Redacted | | | | | | | |
| 4154000 | OLPINEDA, JESUS A | Redacted | | | | | | | |
| 4872797 | OLP-MCB CHERRY HILL JV LLC | ATTN: PREETI | 60 CUTTER MILL ROAD STE 303 | | | GREAT NECK | NY | 11021 | |
| 4808640 | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTER MILL ROAD, SUITE 303 | | GREAT NECK | NY | 11021 | |
| 4571465 | OLSAN, KAYLI R | Redacted | | | | | | | |
| 4829114 | OLSCHANSKY, ERIN | Redacted | | | | | | | |
| 4793071 | Olschewski, Carolyn | Redacted | | | | | | | |
| 4437509 | OLSCHEWSKI, JAMIE | Redacted | | | | | | | |
| 4753016 | OLSCHNER, AMELIA | Redacted | | | | | | | |
| 4655146 | OLSEM, MICHAEL | Redacted | | | | | | | |
| 4820640 | OLSEN | Redacted | | | | | | | |
| 4442520 | OLSEN BROOKS, ELIZABETH | Redacted | | | | | | | |
| 5404107 | OLSEN SHARDA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4407730 | OLSEN, AARON | Redacted | | | | | | | |
| 4359295 | OLSEN, AARON D | Redacted | | | | | | | |
| 4840935 | OLSEN, ALICIA | Redacted | | | | | | | |
| 4247918 | OLSEN, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402729 | OLSEN, ALYSSA | Redacted | | | | | | | |
| 4549599 | OLSEN, AMANDA M | Redacted | | | | | | | |
| 4546364 | OLSEN, AMBER R | Redacted | | | | | | | |
| 4674161 | OLSEN, ANNETTE | Redacted | | | | | | | |
| 4675746 | OLSEN, ARNT | Redacted | | | | | | | |
| 4650628 | OLSEN, BETTY | Redacted | | | | | | | |
| 4278257 | OLSEN, BRADIE | Redacted | | | | | | | |
| 4246970 | OLSEN, BRANDON | Redacted | | | | | | | |
| 4820641 | OLSEN, BRETT & TRINA | Redacted | | | | | | | |
| 4216038 | OLSEN, BRIAN K | Redacted | | | | | | | |
| 4608024 | OLSEN, BRIDGET | Redacted | | | | | | | |
| 4549824 | OLSEN, CANDACE J | Redacted | | | | | | | |
| 4549444 | OLSEN, CECILIA M | Redacted | | | | | | | |
| 4465782 | OLSEN, CHAD | Redacted | | | | | | | |
| 4513982 | OLSEN, CHANDRA | Redacted | | | | | | | |
| 4840936 | OLSEN, CHRIS | Redacted | | | | | | | |
| 4396371 | OLSEN, CHRISTIAN | Redacted | | | | | | | |
| 4576389 | OLSEN, CINDY M | Redacted | | | | | | | |
| 4296495 | OLSEN, CLARK G | Redacted | | | | | | | |
| 4300512 | OLSEN, CYNTHIA M | Redacted | | | | | | | |
| 4550284 | OLSEN, DAKOTA | Redacted | | | | | | | |
| 4767900 | OLSEN, DANELLE | Redacted | | | | | | | |
| 4274827 | OLSEN, DARLA | Redacted | | | | | | | |
| 4675576 | OLSEN, DARRYL L. | Redacted | | | | | | | |
| 4548530 | OLSEN, DAVID | Redacted | | | | | | | |
| 4179601 | OLSEN, DAVID | Redacted | | | | | | | |
| 4425651 | OLSEN, DAWN A | Redacted | | | | | | | |
| 4712043 | OLSEN, DEBORAH | Redacted | | | | | | | |
| 4469292 | OLSEN, DEBRA | Redacted | | | | | | | |
| 4373422 | OLSEN, DYLAN | Redacted | | | | | | | |
| 4549550 | OLSEN, EMILY B | Redacted | | | | | | | |
| 4675682 | OLSEN, EMMIE L | Redacted | | | | | | | |
| 4793251 | Olsen, Enid | Redacted | | | | | | | |
| 4647984 | OLSEN, FRED | Redacted | | | | | | | |
| 4820642 | OLSEN, HOLLY | Redacted | | | | | | | |
| 4412597 | OLSEN, JAKE | Redacted | | | | | | | |
| 4820643 | OLSEN, JAMIE | Redacted | | | | | | | |
| 4829115 | OLSEN, JAY | Redacted | | | | | | | |
| 4591778 | OLSEN, JEAN | Redacted | | | | | | | |
| 4285915 | OLSEN, JEREMY | Redacted | | | | | | | |
| 4629205 | OLSEN, JOAN | Redacted | | | | | | | |
| 4489107 | OLSEN, JOSEPH J | Redacted | | | | | | | |
| 4603120 | OLSEN, JUDD | Redacted | | | | | | | |
| 4176621 | OLSEN, KAELEA | Redacted | | | | | | | |
| 4313257 | OLSEN, KALI | Redacted | | | | | | | |
| 4457939 | OLSEN, KATELYNN A | Redacted | | | | | | | |
| 4712811 | OLSEN, KATHERINE | Redacted | | | | | | | |
| 4751603 | OLSEN, KATHRYN | Redacted | | | | | | | |
| 4551043 | OLSEN, KATHY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565308 | OLSEN, KAURIN L | Redacted | | | | | | | |
| 4572264 | OLSEN, KAYLA | Redacted | | | | | | | |
| 4309426 | OLSEN, KEITH A | Redacted | | | | | | | |
| 4445324 | OLSEN, KENNETH | Redacted | | | | | | | |
| 4288045 | OLSEN, KERI L | Redacted | | | | | | | |
| 4550019 | OLSEN, KYLIE | Redacted | | | | | | | |
| 4776953 | OLSEN, LAURA | Redacted | | | | | | | |
| 4386819 | OLSEN, LEAH | Redacted | | | | | | | |
| 4680863 | OLSEN, LINDA | Redacted | | | | | | | |
| 4688027 | OLSEN, LINDA | Redacted | | | | | | | |
| 4376449 | OLSEN, LUCINDA K | Redacted | | | | | | | |
| 4840937 | OLSEN, MARVIN | Redacted | | | | | | | |
| 4339744 | OLSEN, MARY | Redacted | | | | | | | |
| 4289321 | OLSEN, MICHAEL B | Redacted | | | | | | | |
| 4419692 | OLSEN, MICHAEL K | Redacted | | | | | | | |
| 4769996 | OLSEN, MICHAEL T | Redacted | | | | | | | |
| 4840938 | OLSEN, MIKE | Redacted | | | | | | | |
| 4355873 | OLSEN, PAIGE L | Redacted | | | | | | | |
| 4376641 | OLSEN, PATRICK | Redacted | | | | | | | |
| 4157830 | OLSEN, RICHARD | Redacted | | | | | | | |
| 4659461 | OLSEN, RICHARD | Redacted | | | | | | | |
| 4840939 | OLSEN, RICHARD & ANN | Redacted | | | | | | | |
| 4465995 | OLSEN, ROBERTA | Redacted | | | | | | | |
| 4273856 | OLSEN, RODNEY | Redacted | | | | | | | |
| 4624199 | OLSEN, RUBY | Redacted | | | | | | | |
| 4693342 | OLSEN, SCOTT | Redacted | | | | | | | |
| 4187387 | OLSEN, SCOTT A | Redacted | | | | | | | |
| 4361952 | OLSEN, SELENA M | Redacted | | | | | | | |
| 4485888 | OLSEN, SERENA | Redacted | | | | | | | |
| 4786344 | Olsen, Sharda | Redacted | | | | | | | |
| 4786345 | Olsen, Sharda | Redacted | | | | | | | |
| 4522854 | OLSEN, SHAWNEE | Redacted | | | | | | | |
| 4149680 | OLSEN, SHELBY | Redacted | | | | | | | |
| 4667554 | OLSEN, SHERRILL | Redacted | | | | | | | |
| 4642098 | OLSEN, STEPHANIE M | Redacted | | | | | | | |
| 4820644 | OLSEN, SUSAN | Redacted | | | | | | | |
| 4487862 | OLSEN, SUSAN | Redacted | | | | | | | |
| 4333108 | OLSEN, SYDNEY M | Redacted | | | | | | | |
| 4570830 | OLSEN, TAYLOR M | Redacted | | | | | | | |
| 4333689 | OLSEN, TYLER M | Redacted | | | | | | | |
| 4346694 | OLSEN, WILLIAM | Redacted | | | | | | | |
| 4854753 | OLSHAN PROPERTIES | WEST PLAZA ASSOCIATES | C/O MALL PROPERTIES INC. DBA OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST | SUITE 200 | NEW ALBANY | OH | 43054 | |
| 4683503 | OLSHAN-SIEGEL, AUDREY | Redacted | | | | | | | |
| 4726394 | OLSHANSKY, RIMMA | Redacted | | | | | | | |
| 4696620 | OLSHEFSKI, CAROL | Redacted | | | | | | | |
| 4477096 | OLSHEFSKI, JOSEPH S | Redacted | | | | | | | |
| 4240725 | OLSHEFSKI, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667384 | OLSHENSKE, STEVE | Redacted | | | | | | | |
| 4596844 | OLSHESKI, JOE | Redacted | | | | | | | |
| 4228118 | OLSHIN, PATRICK M | Redacted | | | | | | | |
| 4885389 | OLSON & CO INC | PO BOX 860136 | | | | MINNEAPOLIS | MN | 55486 | |
| 4820645 | OLSON , JEFF | Redacted | | | | | | | |
| 4820646 | OLSON / STOUT | Redacted | | | | | | | |
| 4829116 | OLSON AND SONS CONSTRUCTION LLC | Redacted | | | | | | | |
| 4859157 | OLSON CONSTRUCTION | 116 BELLEVILLE CT | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5729917 | OLSON JANET | 941 FOX AVE | | | | EVANSDALE | IA | 50707 | |
| 4367899 | OLSON, AARON | Redacted | | | | | | | |
| 4365303 | OLSON, ABIGAIL | Redacted | | | | | | | |
| 4715400 | OLSON, ADAM J | Redacted | | | | | | | |
| 4572763 | OLSON, ALANA | Redacted | | | | | | | |
| 4158822 | OLSON, ALEC L | Redacted | | | | | | | |
| 4514448 | OLSON, ALEX P | Redacted | | | | | | | |
| 4789668 | Olson, Alfred & Carol | Redacted | | | | | | | |
| 4632004 | OLSON, ALICIA | Redacted | | | | | | | |
| 4153067 | OLSON, AMANDA | Redacted | | | | | | | |
| 4465738 | OLSON, ANDREW | Redacted | | | | | | | |
| 4733439 | OLSON, ANDREW | Redacted | | | | | | | |
| 4278218 | OLSON, ANDREW M | Redacted | | | | | | | |
| 4208770 | OLSON, ANITA | Redacted | | | | | | | |
| 4829117 | OLSON, ARNOLD | Redacted | | | | | | | |
| 4598961 | OLSON, ART | Redacted | | | | | | | |
| 4365329 | OLSON, ASHLEY | Redacted | | | | | | | |
| 4330556 | OLSON, ASHLEY | Redacted | | | | | | | |
| 4368097 | OLSON, BENJAMIN | Redacted | | | | | | | |
| 4594773 | OLSON, BENNIE | Redacted | | | | | | | |
| 4772309 | OLSON, BILL | Redacted | | | | | | | |
| 4767785 | OLSON, BRAD | Redacted | | | | | | | |
| 4297772 | OLSON, BRANDON | Redacted | | | | | | | |
| 4674237 | OLSON, BRANDON | Redacted | | | | | | | |
| 4590767 | OLSON, BRENDA | Redacted | | | | | | | |
| 4657466 | OLSON, BRENDA A | Redacted | | | | | | | |
| 4209854 | OLSON, BRENDEN M | Redacted | | | | | | | |
| 4314626 | OLSON, BRETT | Redacted | | | | | | | |
| 4282978 | OLSON, BRIAN | Redacted | | | | | | | |
| 4228591 | OLSON, BRIANNA | Redacted | | | | | | | |
| 4273987 | OLSON, BROOKE | Redacted | | | | | | | |
| 4599505 | OLSON, BRUCE | Redacted | | | | | | | |
| 4162092 | OLSON, BRYCE | Redacted | | | | | | | |
| 4181777 | OLSON, CARLI L | Redacted | | | | | | | |
| 4660776 | OLSON, CAROL | Redacted | | | | | | | |
| 4464303 | OLSON, CAROLYN A | Redacted | | | | | | | |
| 4373316 | OLSON, CATHY | Redacted | | | | | | | |
| 4820647 | OLSON, CHAD | Redacted | | | | | | | |
| 4574932 | OLSON, CHARLES W | Redacted | | | | | | | |
| 4446783 | OLSON, CHRIS M | Redacted | | | | | | | |
| 4367393 | OLSON, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707645 | OLSON, CHRISTOPHER | Redacted | | | | | | | |
| 4229193 | OLSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4565505 | OLSON, CHRYSTAL V | Redacted | | | | | | | |
| 4820648 | Olson, Craig | Redacted | | | | | | | |
| 4572163 | OLSON, DANA | Redacted | | | | | | | |
| 4416670 | OLSON, DANELLE M | Redacted | | | | | | | |
| 4680457 | OLSON, DANIEL | Redacted | | | | | | | |
| 4312727 | OLSON, DANIEL J | Redacted | | | | | | | |
| 4391226 | OLSON, DANIEL L | Redacted | | | | | | | |
| 4857147 | OLSON, DARCEY | Redacted | | | | | | | |
| 4857038 | OLSON, DARCEY | Redacted | | | | | | | |
| 4857253 | OLSON, DARCEY | Redacted | | | | | | | |
| 4213420 | OLSON, DAVID R | Redacted | | | | | | | |
| 4609679 | OLSON, DEAN | Redacted | | | | | | | |
| 4284377 | OLSON, DEBBI | Redacted | | | | | | | |
| 4739159 | OLSON, DEBRA | Redacted | | | | | | | |
| 4706686 | OLSON, DEBRA | Redacted | | | | | | | |
| 4367362 | OLSON, DEBRA | Redacted | | | | | | | |
| 4544370 | OLSON, DEBRA L | Redacted | | | | | | | |
| 4581828 | OLSON, DENIS N | Redacted | | | | | | | |
| 4514560 | OLSON, DENISE | Redacted | | | | | | | |
| 4522075 | OLSON, DENISE A | Redacted | | | | | | | |
| 4763052 | OLSON, DENNIS J | Redacted | | | | | | | |
| 4788764 | Olson, Derrick | Redacted | | | | | | | |
| 4749956 | OLSON, DIANA | Redacted | | | | | | | |
| 4532399 | OLSON, DONNA | Redacted | | | | | | | |
| 4728655 | OLSON, DOUG | Redacted | | | | | | | |
| 4599945 | OLSON, DOUG M | Redacted | | | | | | | |
| 4654417 | OLSON, EDWARD | Redacted | | | | | | | |
| 4629306 | OLSON, EILEEN | Redacted | | | | | | | |
| 4144063 | OLSON, EMILY M | Redacted | | | | | | | |
| 4575540 | OLSON, ERIC C | Redacted | | | | | | | |
| 4275043 | OLSON, ERICH R | Redacted | | | | | | | |
| 4196102 | OLSON, ESTHER | Redacted | | | | | | | |
| 4364249 | OLSON, EUNICE | Redacted | | | | | | | |
| 4582763 | OLSON, EVA | Redacted | | | | | | | |
| 4746124 | OLSON, FELICITA M | Redacted | | | | | | | |
| 4753404 | OLSON, FERN | Redacted | | | | | | | |
| 4747181 | OLSON, GAIL | Redacted | | | | | | | |
| 4174491 | OLSON, GARETH T | Redacted | | | | | | | |
| 4611778 | OLSON, GARTH | Redacted | | | | | | | |
| 4698450 | OLSON, GARY | Redacted | | | | | | | |
| 4189945 | OLSON, GILBERT P | Redacted | | | | | | | |
| 4732947 | OLSON, GLORIA | Redacted | | | | | | | |
| 4695670 | OLSON, HERMAN | Redacted | | | | | | | |
| 4514136 | OLSON, JAEKOB S | Redacted | | | | | | | |
| 4390748 | OLSON, JAMES | Redacted | | | | | | | |
| 4295148 | OLSON, JAMES | Redacted | | | | | | | |
| 4666728 | OLSON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475145 | OLSON, JAMIE | Redacted | | | | | | | |
| 4152706 | OLSON, JANALEA S | Redacted | | | | | | | |
| 4201605 | OLSON, JARED B | Redacted | | | | | | | |
| 4592719 | OLSON, JEANNE | Redacted | | | | | | | |
| 4533747 | OLSON, JENNIFER L | Redacted | | | | | | | |
| 4570416 | OLSON, JENNIFER P | Redacted | | | | | | | |
| 4414977 | OLSON, JODIE | Redacted | | | | | | | |
| 4655821 | OLSON, JOEL | Redacted | | | | | | | |
| 4752916 | OLSON, JOHN | Redacted | | | | | | | |
| 4279040 | OLSON, JOHN | Redacted | | | | | | | |
| 4455577 | OLSON, JOHN R | Redacted | | | | | | | |
| 4246242 | OLSON, JOHN R | Redacted | | | | | | | |
| 4188702 | OLSON, JONATHAN | Redacted | | | | | | | |
| 4469608 | OLSON, JORDAN | Redacted | | | | | | | |
| 4721072 | OLSON, JOSEPH A | Redacted | | | | | | | |
| 4178170 | OLSON, JOSHUA R | Redacted | | | | | | | |
| 4215844 | OLSON, JOSIAH | Redacted | | | | | | | |
| 4184639 | OLSON, KAREN | Redacted | | | | | | | |
| 4640065 | OLSON, KAREN J. | Redacted | | | | | | | |
| 4745898 | OLSON, KARI | Redacted | | | | | | | |
| 4820649 | OLSON, KATHLEEN | Redacted | | | | | | | |
| 4180717 | OLSON, KATHY | Redacted | | | | | | | |
| 4391051 | OLSON, KATIE | Redacted | | | | | | | |
| 4215469 | OLSON, KAYLA | Redacted | | | | | | | |
| 4573173 | OLSON, KEVIN | Redacted | | | | | | | |
| 4772197 | OLSON, KEVIN | Redacted | | | | | | | |
| 4576047 | OLSON, KIMBERLY | Redacted | | | | | | | |
| 4377010 | OLSON, KRISTA M | Redacted | | | | | | | |
| 4335522 | OLSON, KYLA | Redacted | | | | | | | |
| 4363645 | OLSON, KYLE | Redacted | | | | | | | |
| 4364278 | OLSON, KYLE | Redacted | | | | | | | |
| 4213367 | OLSON, LACY M | Redacted | | | | | | | |
| 4390221 | OLSON, LARISSA | Redacted | | | | | | | |
| 4273169 | OLSON, LAUREN | Redacted | | | | | | | |
| 4363496 | OLSON, LAWRENCE | Redacted | | | | | | | |
| 4760576 | OLSON, LEEANN | Redacted | | | | | | | |
| 4593346 | OLSON, LEONARD | Redacted | | | | | | | |
| 4188256 | OLSON, LESLIE L | Redacted | | | | | | | |
| 4285297 | OLSON, LILLIAN C | Redacted | | | | | | | |
| 4151261 | OLSON, LINDA | Redacted | | | | | | | |
| 4706143 | OLSON, LINDA | Redacted | | | | | | | |
| 4705314 | OLSON, LINDA | Redacted | | | | | | | |
| 4631769 | OLSON, LISA | Redacted | | | | | | | |
| 4206569 | OLSON, LLOYD | Redacted | | | | | | | |
| 4631261 | OLSON, LOIS | Redacted | | | | | | | |
| 4284215 | OLSON, LOUISE M | Redacted | | | | | | | |
| 4291980 | OLSON, MARION K | Redacted | | | | | | | |
| 4422887 | OLSON, MARISSA | Redacted | | | | | | | |
| 4840940 | OLSON, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606603 | OLSON, MARK | Redacted | | | | | | | |
| 4739341 | OLSON, MARK | Redacted | | | | | | | |
| 4601766 | OLSON, MARSHALL | Redacted | | | | | | | |
| 4291700 | OLSON, MARTIN E | Redacted | | | | | | | |
| 4156106 | OLSON, MATTHEW | Redacted | | | | | | | |
| 4576494 | OLSON, MATTHEW | Redacted | | | | | | | |
| 4569895 | OLSON, MATTHEW W | Redacted | | | | | | | |
| 4668275 | OLSON, MAUREEN S | Redacted | | | | | | | |
| 4697607 | OLSON, MAVIS | Redacted | | | | | | | |
| 4222649 | OLSON, MEAGAN A | Redacted | | | | | | | |
| 4156814 | OLSON, MEGAN | Redacted | | | | | | | |
| 4390738 | OLSON, MELISSA A | Redacted | | | | | | | |
| 4358759 | OLSON, MELODY R | Redacted | | | | | | | |
| 4220963 | OLSON, MICHAEL | Redacted | | | | | | | |
| 4364563 | OLSON, MICHAEL-SHON D | Redacted | | | | | | | |
| 4278449 | OLSON, MICHELLE | Redacted | | | | | | | |
| 4663994 | OLSON, MICHELLE | Redacted | | | | | | | |
| 4467556 | OLSON, MOLLIE R | Redacted | | | | | | | |
| 4225488 | OLSON, NANCY | Redacted | | | | | | | |
| 4390095 | OLSON, NANCY L | Redacted | | | | | | | |
| 4570872 | OLSON, NICOLE E | Redacted | | | | | | | |
| 4478363 | OLSON, NOAH G | Redacted | | | | | | | |
| 4576304 | OLSON, OCINA | Redacted | | | | | | | |
| 4746299 | OLSON, ORIN | Redacted | | | | | | | |
| 4190804 | OLSON, PAULA J | Redacted | | | | | | | |
| 4284669 | OLSON, PHYLLIS M | Redacted | | | | | | | |
| 4572752 | OLSON, RAVEN | Redacted | | | | | | | |
| 4651172 | OLSON, REBBECCA | Redacted | | | | | | | |
| 4676373 | OLSON, REGINA | Redacted | | | | | | | |
| 4364386 | OLSON, RENA | Redacted | | | | | | | |
| 4195113 | OLSON, RHONDA L | Redacted | | | | | | | |
| 4365396 | OLSON, RICHARD O | Redacted | | | | | | | |
| 4237256 | OLSON, RICHARD S | Redacted | | | | | | | |
| 4173870 | OLSON, ROBERT | Redacted | | | | | | | |
| 4477559 | OLSON, ROBERT J | Redacted | | | | | | | |
| 4276016 | OLSON, ROBERT S | Redacted | | | | | | | |
| 4201408 | OLSON, ROBIN G | Redacted | | | | | | | |
| 4853799 | Olson, Rose | Redacted | | | | | | | |
| 4255194 | OLSON, ROSE M | Redacted | | | | | | | |
| 4372425 | OLSON, RYAN | Redacted | | | | | | | |
| 4362574 | OLSON, SABRINA | Redacted | | | | | | | |
| 4573214 | OLSON, SAMANTHA | Redacted | | | | | | | |
| 4211351 | OLSON, SAMANTHA L | Redacted | | | | | | | |
| 4363579 | OLSON, SAMANTHA M | Redacted | | | | | | | |
| 4733602 | OLSON, SANDRA | Redacted | | | | | | | |
| 4645559 | OLSON, SARAH | Redacted | | | | | | | |
| 4278784 | OLSON, SCOTT | Redacted | | | | | | | |
| 4193185 | OLSON, SCOTT M | Redacted | | | | | | | |
| 4359763 | OLSON, SCOTT W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400799 | OLSON, SHALA | Redacted | | | | | | | |
| 4277417 | OLSON, SHANA | Redacted | | | | | | | |
| 4829118 | OLSON, SHARON | Redacted | | | | | | | |
| 4311110 | OLSON, SHAYLA J | Redacted | | | | | | | |
| 4353225 | OLSON, SHEILA D | Redacted | | | | | | | |
| 4220018 | OLSON, SHILOH J | Redacted | | | | | | | |
| 4367776 | OLSON, SKYLEE C | Redacted | | | | | | | |
| 4551148 | OLSON, SKYLER T | Redacted | | | | | | | |
| 4376410 | OLSON, TERRY J | Redacted | | | | | | | |
| 4365478 | OLSON, TODD | Redacted | | | | | | | |
| 4366007 | OLSON, TREVOR | Redacted | | | | | | | |
| 4273373 | OLSON, TYLER D | Redacted | | | | | | | |
| 4740370 | OLSON, VICTOREA | Redacted | | | | | | | |
| 4365914 | OLSON, VIRGINIA A | Redacted | | | | | | | |
| 4159953 | OLSON, WADE | Redacted | | | | | | | |
| 4741638 | OLSON, WENDY | Redacted | | | | | | | |
| 4741322 | OLSON, WENDY | Redacted | | | | | | | |
| 4368073 | OLSON, WENDY | Redacted | | | | | | | |
| 4274477 | OLSON, WES | Redacted | | | | | | | |
| 4631937 | OLSON, WILLIAM DEAN | Redacted | | | | | | | |
| 4840941 | OLSON,KIMBERLY | Redacted | | | | | | | |
| 4829119 | OLSON,PAUL | Redacted | | | | | | | |
| 4692050 | OLSOVSKY, LILLIE | Redacted | | | | | | | |
| 4880551 | OLSSON ROOFING COMPANY INC | P O BOX 1450 | | | | AURORA | IL | 60507 | |
| 4840942 | OLSSON, ANNELIE | Redacted | | | | | | | |
| 4303232 | OLSSON, HEATHER E | Redacted | | | | | | | |
| 4820650 | OLSSON, KARIN | Redacted | | | | | | | |
| 4592563 | OLSSON, OLIVIA | Redacted | | | | | | | |
| 4389827 | OLSTAD, CASEY L | Redacted | | | | | | | |
| 4699016 | OLSTEAD, BARBARA | Redacted | | | | | | | |
| 4840943 | OLSTEIN, NATALIE | Redacted | | | | | | | |
| 4820651 | OLSTINSKE, DALE | Redacted | | | | | | | |
| 4494213 | OLSZEWSKI, ANDI | Redacted | | | | | | | |
| 4650891 | OLSZEWSKI, ARTHUR | Redacted | | | | | | | |
| 4332939 | OLSZEWSKI, EVE M | Redacted | | | | | | | |
| 4187746 | OLSZEWSKI, MARK L | Redacted | | | | | | | |
| 4476395 | OLSZEWSKI, MORGAN P | Redacted | | | | | | | |
| 4176319 | OLSZEWSKI, TONYA | Redacted | | | | | | | |
| 4211823 | OLSZOWY, ALEX | Redacted | | | | | | | |
| 4252795 | OLSZOWY, MARTHA L | Redacted | | | | | | | |
| 4332203 | OLSZOWY, MAUREEN | Redacted | | | | | | | |
| 4716588 | OLTEN, RICHARD | Redacted | | | | | | | |
| 4272915 | OLTER-KANUHA, CRYSLYN K | Redacted | | | | | | | |
| 4642425 | OLTERSDORF, DIETER | Redacted | | | | | | | |
| 4391776 | OLTHOFF, VIRGINIA | Redacted | | | | | | | |
| 4820652 | OLTJEN, JIM & SHARON | Redacted | | | | | | | |
| 4469169 | OLTMAN, DAVID M | Redacted | | | | | | | |
| 4569829 | OLTMANS, DAVID | Redacted | | | | | | | |
| 4548849 | OLTMANS, LYNDSEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710116 | OLTREMARI, CLAY MAE | Redacted | | | | | | | |
| 4225307 | OLUBADEWA, SEGUN | Redacted | | | | | | | |
| 4777305 | OLUBADEWO, JOSEPH | Redacted | | | | | | | |
| 4744401 | OLUBIYI, SHERRY | Redacted | | | | | | | |
| 4768680 | OLUBUMMO, ADEYEMI B | Redacted | | | | | | | |
| 4726856 | OLUDARE, OLUREMI | Redacted | | | | | | | |
| 4527552 | OLUDE, ABRAHAM | Redacted | | | | | | | |
| 4665153 | OLUFADE, DAYO | Redacted | | | | | | | |
| 4308675 | OLUFEMI, FISAYO A | Redacted | | | | | | | |
| 4267109 | OLUIGBO, RODNEY | Redacted | | | | | | | |
| 4431701 | OLUJOBI, OLUWABUSAYO I | Redacted | | | | | | | |
| 4420675 | OLUKAYODE, OLUWASEYI | Redacted | | | | | | | |
| 4314193 | OLUM, CAMILLE C | Redacted | | | | | | | |
| 4689981 | OLUMBI, PAUL | Redacted | | | | | | | |
| 4403916 | OLUMIDE, JORDANA | Redacted | | | | | | | |
| 4225519 | OLUOCH, ANDREW W | Redacted | | | | | | | |
| 4685750 | OLUOGUN, FREDERICK | Redacted | | | | | | | |
| 4767895 | OLUOKUN, AYOBAMI | Redacted | | | | | | | |
| 4664380 | OLUOLA, OKUNOLA | Redacted | | | | | | | |
| 4765185 | OLUSANYA, SHADALIA | Redacted | | | | | | | |
| 4696007 | OLUSOGA, JOHN | Redacted | | | | | | | |
| 4346044 | OLUSUYI, OLUWABUSOLA | Redacted | | | | | | | |
| 4696507 | OLUTAYO, LINDA | Redacted | | | | | | | |
| 4673499 | OLUWAFEMI, OLUWAKEMI  A A | Redacted | | | | | | | |
| 5729953 | OLUWANIFEMI ABE | 1400 WASHINGTON AVENUE | | | | ALBANY | NY | 12222 | |
| 4622387 | OLUWANIFISE, ESTHER | Redacted | | | | | | | |
| 5729956 | OLUWATOSIN ALABI | 6999 ORCHID LANE N | | | | OSSEO | MN | 55311 | |
| 4689197 | OLUWATUYI, OLABODE THOMAS | Redacted | | | | | | | |
| 4727461 | OLUWO, TOYIN | Redacted | | | | | | | |
| 4342954 | OLUWOLE, DEJI | Redacted | | | | | | | |
| 4372482 | OLUYEMI, OLUWATAMILORE | Redacted | | | | | | | |
| 4338967 | OLUYEN, OREOLUWA | Redacted | | | | | | | |
| 4530191 | OLVEDA, PRISCELLA | Redacted | | | | | | | |
| 4209629 | OLVER, JILL | Redacted | | | | | | | |
| 4188835 | OLVERA CHAVEZ, DIANA | Redacted | | | | | | | |
| 4542673 | OLVERA JR, DAVID | Redacted | | | | | | | |
| 4187571 | OLVERA JR, RICHARD A | Redacted | | | | | | | |
| 4169328 | OLVERA, ABIGAIL | Redacted | | | | | | | |
| 4533999 | OLVERA, ADAN M | Redacted | | | | | | | |
| 4544644 | OLVERA, ALEJANDRO | Redacted | | | | | | | |
| 4240197 | OLVERA, ANA | Redacted | | | | | | | |
| 4530422 | OLVERA, ANGEL A | Redacted | | | | | | | |
| 4548109 | OLVERA, ANGELIKA M | Redacted | | | | | | | |
| 4183434 | OLVERA, ARLENE | Redacted | | | | | | | |
| 4536764 | OLVERA, BALDEMAR | Redacted | | | | | | | |
| 4303430 | OLVERA, BEATRIZ | Redacted | | | | | | | |
| 4689131 | OLVERA, CANDACE | Redacted | | | | | | | |
| 4193533 | OLVERA, DENISE | Redacted | | | | | | | |
| 4374331 | OLVERA, ELECIO T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164034 | OLVERA, ERIC | Redacted | | | | | | | |
| 4547483 | OLVERA, ERICA | Redacted | | | | | | | |
| 4527279 | OLVERA, GABRIELLA M | Redacted | | | | | | | |
| 4283037 | OLVERA, JAIDA | Redacted | | | | | | | |
| 4211836 | OLVERA, JAMES P | Redacted | | | | | | | |
| 4214564 | OLVERA, JASMIN | Redacted | | | | | | | |
| 4411025 | OLVERA, JENNIFER | Redacted | | | | | | | |
| 4717244 | OLVERA, JESSIE | Redacted | | | | | | | |
| 4672793 | OLVERA, JOHN | Redacted | | | | | | | |
| 4664342 | OLVERA, JOSE | Redacted | | | | | | | |
| 4568512 | OLVERA, JOSE H | Redacted | | | | | | | |
| 4187212 | OLVERA, JOSE J | Redacted | | | | | | | |
| 4528806 | OLVERA, LEONOR | Redacted | | | | | | | |
| 4550845 | OLVERA, LORI | Redacted | | | | | | | |
| 4768697 | OLVERA, LOURDES | Redacted | | | | | | | |
| 4663423 | OLVERA, MARCOS | Redacted | | | | | | | |
| 4643081 | OLVERA, MARIA | Redacted | | | | | | | |
| 4684079 | OLVERA, NORMA | Redacted | | | | | | | |
| 4529267 | OLVERA, NORMA | Redacted | | | | | | | |
| 4526691 | OLVERA, OMAR H | Redacted | | | | | | | |
| 4774506 | OLVERA, ORALIA | Redacted | | | | | | | |
| 4468410 | OLVERA, PAULA M | Redacted | | | | | | | |
| 4184489 | OLVERA, THELMA | Redacted | | | | | | | |
| 4548072 | OLVERA, VALERIA | Redacted | | | | | | | |
| 4619907 | OLVERA, VICTOR | Redacted | | | | | | | |
| 4546464 | OLVERA, XAVIER | Redacted | | | | | | | |
| 4283897 | OLVERA, YESENIA | Redacted | | | | | | | |
| 4336837 | OLVERSON, ARTHUR F | Redacted | | | | | | | |
| 4553917 | OLVERSON, NAIM K | Redacted | | | | | | | |
| 4523323 | OLVEY, JOHN A | Redacted | | | | | | | |
| 4656758 | OLVITT, AMY | Redacted | | | | | | | |
| 4441753 | OLYER, DEBRA | Redacted | | | | | | | |
| 4829120 | OLYMPIA COMPANIES | Redacted | | | | | | | |
| 4806237 | OLYMPIA INDUSTRIAL INC | P O BOX 51182 | | | | LOS ANGELES | CA | 90051-5482 | |
| 4861965 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTY | CA | 91748 | |
| 4807222 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4807223 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN (SHC) | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4243848 | OLYMPIA, BRENDA | Redacted | | | | | | | |
| 4231589 | OLYMPIA, JOSEPH | Redacted | | | | | | | |
| 5830713 | OLYMPIAN | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4883835 | OLYMPIAN | PACIFIC NORTHWEST PUBLISHING CO | P O BOX 84313 | | | SEATTLE | WA | 98124 | |
| 4811534 | OLYMPIC CONTRACTOR SERVICES | 5035 W DESERT POPPY LN | | | | MARANA | AZ | 85658 | |
| 4829121 | OLYMPIC CONTRACTOR SERVICES, L.L.C | Redacted | | | | | | | |
| 4879928 | OLYMPIC DESIGN BUILD & GLASS | OLYMPIC CONTRACTING & GLASS | 912 LINCOLN AVENUE | | | STUBENVILLE | OH | 43952 | |
| 4874113 | OLYMPIC EAGLE DISTRIBUTING | CITY BEVERAGES LLC | 1101 N LEVEE ROAD | | | PUYALLUP | WA | 98371 | |
| 4863313 | OLYMPIC FOREST PRODUCTS COMPANY | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797939 | OLYMPIC FOREST PRODUCTS COMPANY-711220 | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| 4871310 | OLYMPIC MOUNTAIN PRODUCTS INC | 8655 S 208TH ST | | | | KENT | WA | 98031 | |
| 4806294 | OLYMPIC OIL LTD | 5100 W 70TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| 4874934 | OLYMPIC OIL LTD | DELTA PETROLEUM INC | 5100 W 70TH PLACE | | | BEDFORD PARK | IL | 60638 | |
| 4880908 | OLYMPUS IMAGING AMERICA | P O BOX 200138 | | | | PITTSBURGH | PA | 15251 | |
| 4847283 | OLYMPUS MARBLE & GRANITE | 1810 GROVEWOOD AVE | | | | PARAMA | OH | 44134 | |
| 4820653 | OLYMPUS PARK APARTMENTS | Redacted | | | | | | | |
| 5809226 | Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5793014 | OLYNGER MANAGEMENT | HENRY A OYLINGER, JR, OWNER | 5278 E 600 S | | | GAS CITY | IN | 46933 | |
| 4772595 | OLZAK, NOVA | Redacted | | | | | | | |
| 4489872 | OLZAK, RAYMOND | Redacted | | | | | | | |
| 4753607 | OLZARK, MAUREEN | Redacted | | | | | | | |
| 4732520 | OLZENSKI, TOM | Redacted | | | | | | | |
| 4390650 | OLZWESKI, JOHN | Redacted | | | | | | | |
| 4870971 | OM SAKK (INDIA)INDUSTRIES LTD | 80TH MILE STONE, GT ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132003 | INDIA |
| 4845340 | OM SRIVASTAVA | 12907 FLINTWOOD WAY | | | | San Diego | CA | 92130 | |
| 4201870 | OM, AMMARA M | Redacted | | | | | | | |
| 4365622 | OM, MANORA | Redacted | | | | | | | |
| 4851503 | OMAC RESTORATION SERVICE INC | 1009 SHARY CIR STE B | | | | Concord | CA | 94518 | |
| 4346254 | OMADE, DANIEL H | Redacted | | | | | | | |
| 4860283 | OMAHA DISTRIBUTING CO INC | 13737 CHANDLER RD | | | | OMAHA | NE | 68138 | |
| 4867765 | OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117 | |
| 4858969 | OMAHA NEON SIGN COMPANY INC | 1120 N 18TH STREET | | | | OMAHA | NE | 68102 | |
| 4810323 | OMAHA STEAKS | 10909 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| 4605217 | OMAHEN, KAREN | Redacted | | | | | | | |
| 4203658 | OMAID, NADEEMA | Redacted | | | | | | | |
| 4288993 | OMAIRY, CHRISTINA | Redacted | | | | | | | |
| 4829122 | OMAIS, NAMA | Redacted | | | | | | | |
| 4353360 | O'MALIA, THOMAS R | Redacted | | | | | | | |
| 4469702 | OMALLEY JR, BRIAN | Redacted | | | | | | | |
| 4147421 | OMALLEY, BAILEE N | Redacted | | | | | | | |
| 4724489 | O'MALLEY, BRIAN | Redacted | | | | | | | |
| 4328674 | OMALLEY, BRIAN J | Redacted | | | | | | | |
| 4720043 | O'MALLEY, CATHERINE | Redacted | | | | | | | |
| 4654358 | OMALLEY, DANIEL | Redacted | | | | | | | |
| 4248337 | OMALLEY, DILLON M | Redacted | | | | | | | |
| 4426763 | OMALLEY, IAN | Redacted | | | | | | | |
| 4615274 | OMALLEY, JAMES | Redacted | | | | | | | |
| 4237838 | OMALLEY, JASON | Redacted | | | | | | | |
| 4840944 | O'MALLEY, JOE & MARY | Redacted | | | | | | | |
| 4287564 | OMALLEY, KATIE | Redacted | | | | | | | |
| 4656770 | O'MALLEY, KEITH | Redacted | | | | | | | |
| 4311222 | OMALLEY, LACY | Redacted | | | | | | | |
| 4458898 | OMALLEY, LISA | Redacted | | | | | | | |
| 4665347 | O'MALLEY, MACKENZIE | Redacted | | | | | | | |
| 4574379 | OMALLEY, MARTIN | Redacted | | | | | | | |
| 4654973 | O'MALLEY, MEAGHAN W | Redacted | | | | | | | |
| 4283569 | OMALLEY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855490 | O'Malley, Michael | Redacted | | | | | | | |
| 4829123 | O'MALLEY, MICHAEL | Redacted | | | | | | | |
| 4418111 | OMALLEY, MICHAEL A | Redacted | | | | | | | |
| 4301973 | O'MALLEY, MICHAEL J | Redacted | | | | | | | |
| 4311973 | OMALLEY, PATRICIA | Redacted | | | | | | | |
| 4679049 | O'MALLEY, PATRICK | Redacted | | | | | | | |
| 4297818 | OMALLEY, PATRICK T | Redacted | | | | | | | |
| 4853800 | OMalley, Patty | Redacted | | | | | | | |
| 4153176 | OMALLEY, PETER J | Redacted | | | | | | | |
| 4385838 | OMALLEY, SALLIE R | Redacted | | | | | | | |
| 4470415 | OMALLEY, STEPHANIE N | Redacted | | | | | | | |
| 4696813 | OMALLEY, THOMAS J | Redacted | | | | | | | |
| 4318253 | OMALLEY, TIMOTHY | Redacted | | | | | | | |
| 4427609 | OMALLEY, TOM | Redacted | | | | | | | |
| 4328419 | OMALLEY-BOISCLAIR, DENISE J | Redacted | | | | | | | |
| 4384632 | OMAMOFE, URUTOSANBAMI | Redacted | | | | | | | |
| 4605882 | OMAN, CANDICE | Redacted | | | | | | | |
| 4588051 | OMAN, EILEEN G | Redacted | | | | | | | |
| 4720719 | OMAN, JERRY | Redacted | | | | | | | |
| 4506667 | OMANA CONTRERAS, SAIDA G | Redacted | | | | | | | |
| 4365240 | OMANA, PERLA | Redacted | | | | | | | |
| 4347151 | OMANE, HABSO | Redacted | | | | | | | |
| 4424917 | OMANE, SUZETTE | Redacted | | | | | | | |
| 4273813 | OMANN, REBECCA M | Redacted | | | | | | | |
| 4349363 | OMANS, JASMINE R | Redacted | | | | | | | |
| 4820654 | OMANS, LES | Redacted | | | | | | | |
| 4840945 | Omar Botana | Redacted | | | | | | | |
| 4829124 | Omar Brioso Residence | Redacted | | | | | | | |
| 4848414 | OMAR DIAZ | 8420 CHURCHSIDE DR | | | | GAINESVILLE | VA | 20155 | |
| 4801727 | OMAR ERVIN | DBA GAMERSDUNGEON | | | | COVINGTON | GA | 30016 | |
| 5730007 | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | |
| 4803959 | OMAR MUWALLA | DBA CLOLV CLOTHES & SHOES | 4685 BOULDER HWY STE 1 2 | | | LAS VEGAS | NV | 89121 | |
| 4820655 | OMAR PEREZ | Redacted | | | | | | | |
| 4795504 | OMAR RODRIGUEZ | DBA TWINBARGAINS | 1092 MAYFLOWER AVE | | | DELTONA | FL | 32725 | |
| 4342166 | OMAR SILVER, YAASMEEN Q | Redacted | | | | | | | |
| 4847680 | OMAR SMITH | 2642 MERCEDES BLVD | | | | New Orleans | LA | 70114 | |
| 4820656 | OMAR ZAOUK | Redacted | | | | | | | |
| 4553734 | OMAR, ABDIRAHMAN | Redacted | | | | | | | |
| 4364604 | OMAR, ABUBAKAR | Redacted | | | | | | | |
| 4285977 | OMAR, ABUKAR | Redacted | | | | | | | |
| 4188976 | OMAR, ADAM | Redacted | | | | | | | |
| 4555575 | OMAR, DAWUD | Redacted | | | | | | | |
| 4256573 | OMAR, ESHRGA S | Redacted | | | | | | | |
| 4364907 | OMAR, FARAH | Redacted | | | | | | | |
| 4367272 | OMAR, FATIMA A | Redacted | | | | | | | |
| 4554453 | OMAR, FATMA | Redacted | | | | | | | |
| 4366839 | OMAR, HAFSA | Redacted | | | | | | | |
| 4367664 | OMAR, HAFSA | Redacted | | | | | | | |
| 4449538 | OMAR, HAMDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227483 | OMAR, HANIF M | Redacted | | | | | | | |
| 4560520 | OMAR, IKRAN | Redacted | | | | | | | |
| 4451162 | OMAR, ISMAHAN | Redacted | | | | | | | |
| 4400493 | OMAR, JAN M | Redacted | | | | | | | |
| 4645772 | OMAR, JOWHARA | Redacted | | | | | | | |
| 4367645 | OMAR, KHADRA M | Redacted | | | | | | | |
| 4351783 | OMAR, KRYSTAL A | Redacted | | | | | | | |
| 4449652 | OMAR, LETISIA A | Redacted | | | | | | | |
| 4236856 | OMAR, MANAL | Redacted | | | | | | | |
| 4346811 | OMAR, MARYAN | Redacted | | | | | | | |
| 4363932 | OMAR, MERYEM A | Redacted | | | | | | | |
| 4364265 | OMAR, MOHAMED | Redacted | | | | | | | |
| 4366368 | OMAR, MOHAMED | Redacted | | | | | | | |
| 4363884 | OMAR, MOHAMED A | Redacted | | | | | | | |
| 4363721 | OMAR, MOHAMED A | Redacted | | | | | | | |
| 4425115 | OMAR, MOHAMED F | Redacted | | | | | | | |
| 4552289 | OMAR, MOHAMMAD SHAH | Redacted | | | | | | | |
| 4209409 | OMAR, MOSTAFA K | Redacted | | | | | | | |
| 4454640 | OMAR, NAFISO O | Redacted | | | | | | | |
| 4565263 | OMAR, NAJMA I | Redacted | | | | | | | |
| 4366366 | OMAR, NAJMA S | Redacted | | | | | | | |
| 4365686 | OMAR, NASTEHO A | Redacted | | | | | | | |
| 4627095 | OMAR, NAZIFA | Redacted | | | | | | | |
| 4366821 | OMAR, OMAR | Redacted | | | | | | | |
| 4456926 | OMAR, OMAR Y | Redacted | | | | | | | |
| 4363480 | OMAR, PHELTON | Redacted | | | | | | | |
| 4773520 | OMAR, SALAH | Redacted | | | | | | | |
| 4508569 | OMAR, SAMMY F | Redacted | | | | | | | |
| 4400096 | OMAR, SARA | Redacted | | | | | | | |
| 4495291 | OMAR, SHAMSA | Redacted | | | | | | | |
| 4366833 | OMAR, TARIK | Redacted | | | | | | | |
| 4352784 | OMAR, TAVINNA | Redacted | | | | | | | |
| 4631572 | OMAR, WAEL | Redacted | | | | | | | |
| 4348550 | OMAR, YASIR | Redacted | | | | | | | |
| 4555455 | OMAR, YASMIN | Redacted | | | | | | | |
| 4364830 | OMAR, YASMIN S | Redacted | | | | | | | |
| 4427766 | OMARA, CARLEY | Redacted | | | | | | | |
| 4563628 | O'MARA, KENNETH J | Redacted | | | | | | | |
| 4284543 | OMARA, ROBERT J | Redacted | | | | | | | |
| 4420489 | O'MARA, SHAUN P | Redacted | | | | | | | |
| 4437318 | OMARI, ARASH | Redacted | | | | | | | |
| 4677339 | OMARI, JEFFREY | Redacted | | | | | | | |
| 4189048 | OMARI, NAJIBULLAH | Redacted | | | | | | | |
| 4574691 | OMARI, NIZAR | Redacted | | | | | | | |
| 4848193 | OMARS GENERAL CONSTRUCTION SERVICES LLC | 10 IRISH CT | | | | Gaithersburg | MD | 20878 | |
| 4546405 | O'MARY, CYNDI A | Redacted | | | | | | | |
| 4164757 | OMARY, ZINEH | Redacted | | | | | | | |
| 4292433 | OMAY, DAVID | Redacted | | | | | | | |
| 5730037 | OMAYRA GONZALEZ | HC 30 BOX 31745 | | | | SAN LORENZO | PR | 00754 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570769 | OMAZIC, YASMINE | Redacted | | | | | | | |
| 4802348 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | |
| 4718315 | OMBACH, JAY | Redacted | | | | | | | |
| 4288052 | OMBALINO, MAR LESHLEI G | Redacted | | | | | | | |
| 4670359 | OMBATI, EDWARD | Redacted | | | | | | | |
| 4706995 | OMBELE, EDOUARD | Redacted | | | | | | | |
| 4389705 | OMBONGI, NINO N | Redacted | | | | | | | |
| 4716330 | OMBORO, JACK | Redacted | | | | | | | |
| 4509086 | OMBOUGNO, ALLEN M | Redacted | | | | | | | |
| 4146522 | OMBOY, AMBER | Redacted | | | | | | | |
| 4763904 | OMBURO, LILIAN | Redacted | | | | | | | |
| 4483289 | OMCIKUS, MEGAN | Redacted | | | | | | | |
| 4368282 | OMEALLY, JAHIEM | Redacted | | | | | | | |
| 4229608 | OMEALLY, SHANICE | Redacted | | | | | | | |
| 4553159 | OMEALLY, SIERRA | Redacted | | | | | | | |
| 4473873 | OMEALY, AYDEN | Redacted | | | | | | | |
| 4190546 | OMEANY, TOMMY F | Redacted | | | | | | | |
| 4667773 | OMEARA, EVAN R | Redacted | | | | | | | |
| 4677304 | O'MEARA, JANET | Redacted | | | | | | | |
| 4820657 | O'MEARA, JOHN | Redacted | | | | | | | |
| 4184665 | O'MEARA, JOHN E | Redacted | | | | | | | |
| 4811625 | O'Meara, Leer, Wagner & Kohl, P.A | Attn: Timothy Leer | 7401 Metro Boulevard, Suite 600 | | | Minneapolis | MT | 55439-3034 | |
| 4291542 | O'MEARA, MARY J | Redacted | | | | | | | |
| 4354667 | O'MEARA, PATRICK | Redacted | | | | | | | |
| 4271208 | O'MEARA, ROBERT E | Redacted | | | | | | | |
| 4293141 | OMEARA, SEAN P | Redacted | | | | | | | |
| 4670383 | OMEARA, WILLIAM | Redacted | | | | | | | |
| 4253934 | OMEBEN, AUSTINE | Redacted | | | | | | | |
| 4794449 | Omeda Communications Inc | Redacted | | | | | | | |
| 5797940 | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 5818800 | OMEGA & DELTA CO. INC. | CARMEN E. MORENO | CALLE PASEO ATENAS A2064 | SEGUNDA SECCION URB | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 4865641 | OMEGA APPAREL LTD | 32 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4840946 | OMEGA BUILDERS | Redacted | | | | | | | |
| 4861361 | OMEGA CLEANING CO | 1607 CRONE ROAD | | | | MEMPHIS | IN | 47143 | |
| 5793015 | OMEGA CLEANING CO | MARK MCFARLAND | 1607 CRONE RD | | | MEMPHIS | IN | 47143 | |
| 4884629 | OMEGA CONSTRUCTION INC | PO BOX 250 | | | | PILOT MOUNTAIN | NC | 27041 | |
| 4840947 | OMEGA CUSTOM HOMES | Redacted | | | | | | | |
| 4810496 | OMEGA CUSTOM HOMES LLC | 16355 VANDERBILT DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 4878521 | OMEGA DOOR COMPANY | LOCK BOX 6020 | | | | YOUNGSTOWN | OH | 44501 | |
| 4848681 | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | ALFONSO MARTINEZ | 3869 ROGER JOSEPH DR | | | EL PASO | TX | 79938 | |
| 4799405 | OMEGA MASSAGE INC | 5428 E VERSAILLE CT | | | | ORANGE | CA | 92867-8609 | |
| 4864680 | OMEGA PAW INC | 275 VICTORIA ST | | | | ST MARYS | ON | N4X 1A2 | CANADA |
| 4804895 | OMEGA PROPERTIES | 6304 SOUTH PEORIA | | | | TULSA | OK | 74136-0517 | |
| 4885330 | OMEGA SERVICES INC | PO BOX 837 | | | | CLOVIS | CA | 93613 | |
| 4665000 | OMEGA, VIRGINIA F | Redacted | | | | | | | |
| 4682718 | OMEGA, WILBERT | Redacted | | | | | | | |
| 4797656 | OMEGAPET LLC | DBA HALO BRANDS | 1100 RIDGEHAVEN RD | | | WAXHAW | NC | 28173 | |
| 4797671 | OMEGAPOINT SYSTEMS LLC | 1077 CELESTIAL ST | | | | CINCINNATI | OH | 45202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628363 | OMEH, ROSE | Redacted | | | | | | | |
| 5730054 | OMEICA GORDON | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 4191278 | OMEL, COREY E | Redacted | | | | | | | |
| 4332727 | OMELER, AMOS | Redacted | | | | | | | |
| 4840948 | OMELIA, WAYNE | Redacted | | | | | | | |
| 4571042 | OMELKO, TATYANA | Redacted | | | | | | | |
| 4355589 | OMELL, SHAWN | Redacted | | | | | | | |
| 4461908 | OMELLAN JR., ROBERT A | Redacted | | | | | | | |
| 4840949 | OMELLEY THOMAS | Redacted | | | | | | | |
| 4182250 | OMENAI, HONEST | Redacted | | | | | | | |
| 4479840 | OMENS, TINA | Redacted | | | | | | | |
| 4513831 | OMER, AHMED | Redacted | | | | | | | |
| 4559759 | OMER, AHMED | Redacted | | | | | | | |
| 4568325 | OMER, AMAL A | Redacted | | | | | | | |
| 4368288 | OMER, AYAN J | Redacted | | | | | | | |
| 4549296 | OMER, ERIK | Redacted | | | | | | | |
| 4556574 | OMER, ISMAIL H | Redacted | | | | | | | |
| 4555191 | OMER, MOEEZ | Redacted | | | | | | | |
| 4557712 | OMER, MUDATHIR | Redacted | | | | | | | |
| 4559864 | OMER, NUREDIN A | Redacted | | | | | | | |
| 4514732 | OMER, YOUSRA | Redacted | | | | | | | |
| 5730059 | OMERBOUHAIRIE ANTI | 326 YORK AVE | | | | LANSDALE | PA | 19446 | |
| 4334214 | OMEROVIC, AJLA | Redacted | | | | | | | |
| 4369886 | OMEROVIC, ALIJA | Redacted | | | | | | | |
| 4534899 | OMEROVIC, FATIMA | Redacted | | | | | | | |
| 4485821 | OMEROVIC, HANIFA | Redacted | | | | | | | |
| 4331662 | OMERZU, TIM | Redacted | | | | | | | |
| 4858001 | OMG ACCESSORIES LLC | 10 W 33RD SUITE 1224 | | | | NEW YORK | NY | 10001 | |
| 4820658 | OMI, DORIS | Redacted | | | | | | | |
| 4810521 | OMICRON SUPPLIES, LLC | 3120 NORTH ANDREWS AVE EXT. | | | | POMPANO BCH | FL | 33064 | |
| 4652507 | OMIGIE, SANDRA E E | Redacted | | | | | | | |
| 4401168 | OMILABU, ESTHER O | Redacted | | | | | | | |
| 4675579 | OMINSKY, WENDY | Redacted | | | | | | | |
| 4413464 | OMIZO, KATHY | Redacted | | | | | | | |
| 4222180 | OMLOR, JASON L | Redacted | | | | | | | |
| 5730065 | OMMEM AMBER | 1001 DESERT HILLS CIRCLE AP | | | | GILLETTE | WY | 82716 | |
| 5462945 | OMMUNDSEN, JILL | Redacted | | | | | | | |
| 4800951 | OMNI CONTROLS INC | DBA OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | TAMPA | FL | 33647 | |
| 4847885 | OMNI ELECTRIC AND DESIGN INC | 2950 W WRIGHT LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 4850395 | OMNI INSTALLATIONS LLC | 8639 PHOENIX DR | | | | MANASSAS | VA | 20110 | |
| 4850872 | OMNI MEDIA INC | 1879 N NELTNOR BLVD STE 332 | | | | West Chicago | IL | 60185 | |
| 4794443 | Omni United | Redacted | | | | | | | |
| 4798186 | OMNI UNITED USA INC | OMNI UNITED (S) PTE LTD | 1 RAFFLES PLACE | #30-03 | | SINGAPORE | SG | 48616 | SINGAPORE |
| 4889193 | OMNI UNITED USA INC | WACHOVIA BANK | PO BOX 16 | | | KINGSLEY | MI | 49649 | |
| 4794150 | Omni Western Inc | Redacted | | | | | | | |
| 4794151 | Omni Western Inc | Redacted | | | | | | | |
| 4794152 | Omni Western Inc | Redacted | | | | | | | |
| 4799948 | OMNIHIL INC | 9272 JERONIMO ROAD STE 107A | | | | IRVINE | CA | 92618 | |
| 4800095 | OMNIMARK ENTERPRISES LLC | DBA QUALITY DEPOT | 211 E MAIN ST STE 338 | | | NEW ROCHELLE | NY | 10801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853330 | OMNISYS Count | Redacted | | | | | | | |
| 4883318 | OMNISYS LLC | P O BOX 8489 | | | | GREENVILLE | TX | 75404 | |
| 4795496 | OMNIWERX DBA WHOLESALETONERS | DBA WHOLESALETONERS | 8251 KENDALL DR | | | HUNTINGTON BEACH | CA | 92646 | |
| 4597564 | OMOEV, MURAD | Redacted | | | | | | | |
| 4534319 | OMOGBEMI, ADEWALE D | Redacted | | | | | | | |
| 4295319 | OMOGBOYEGUN, TOLA | Redacted | | | | | | | |
| 4292227 | OMOH, OSHIOKE | Redacted | | | | | | | |
| 4680219 | OMOHUNDRO, RONI | Redacted | | | | | | | |
| 4670572 | OMOIGUI, PETER | Redacted | | | | | | | |
| 4193265 | OMOKARO, IZEVBUWA O | Redacted | | | | | | | |
| 4668581 | OMOKARO, JOY U | Redacted | | | | | | | |
| 4483280 | OMOLO, JUSTUS | Redacted | | | | | | | |
| 4337008 | OMOMO, OLUSHOLA J | Redacted | | | | | | | |
| 4719662 | OMONDI, LILIAN W | Redacted | | | | | | | |
| 4330858 | OMONDIAGBE, OSAYANDE | Redacted | | | | | | | |
| 4746698 | OMONIJO, BABATUNDE P | Redacted | | | | | | | |
| 4820659 | OMOOMY, MARGARITA | Redacted | | | | | | | |
| 4820660 | O'MOORE, BRIAN | Redacted | | | | | | | |
| 4177979 | OMORAGBON, ZOE | Redacted | | | | | | | |
| 4607358 | OMOREGIE, JEFF | Redacted | | | | | | | |
| 4399219 | OMOREGIE, JEFFREY | Redacted | | | | | | | |
| 4804342 | OMORFIA SHOP | 200 HAMILTON AVE STE 18B | | | | WHITE PLLAINS | NY | 10601 | |
| 4829125 | OMORI, ERIN & MITCH | Redacted | | | | | | | |
| 4272072 | OMORI, JUSTIN | Redacted | | | | | | | |
| 4408082 | OMORODION, JAMES J | Redacted | | | | | | | |
| 4541993 | OMOROGBE, EDDIE | Redacted | | | | | | | |
| 4211283 | OMOROGHOMWAN WEAVER, ODESSA O | Redacted | | | | | | | |
| 4730032 | OMOROGIEVA, FESTUS | Redacted | | | | | | | |
| 4600661 | OMOROU, RAFIOU | Redacted | | | | | | | |
| 4345321 | OMOSANYA, ZAINAB | Redacted | | | | | | | |
| 4216985 | OMOSHULE, TEMITAYO M | Redacted | | | | | | | |
| 4270400 | OMOSO, TIFFANY D | Redacted | | | | | | | |
| 4677125 | OMOTALA, JUANITA | Redacted | | | | | | | |
| 4378901 | OMOTOSHO, OYINDAMOLA | Redacted | | | | | | | |
| 4440910 | OMOTOSO, EMMANUEL O | Redacted | | | | | | | |
| 4342286 | OMOU, NANAN AGNES | Redacted | | | | | | | |
| 4682577 | OMOYENI, FLORENCE | Redacted | | | | | | | |
| 4267866 | OMOZUSI, BENJAMIN | Redacted | | | | | | | |
| 4801984 | OMPBS | DBA OMPBS MARKET PLACE | 105 CEDAR LANE | | | ENGLEWOOD | NJ | 07631 | |
| 4820661 | OMRON / ADEPT | Redacted | | | | | | | |
| 4802831 | OMTECH PACIFIC INDUSTRIES LTD | DBA PINEMEADOW GOLF | 6710 SW MCEWAN RD | | | LAKE OSWEGO | OR | 97035 | |
| 4282317 | OMUNDSON, CALE | Redacted | | | | | | | |
| 4296350 | OMUNDSON, CRAIG A | Redacted | | | | | | | |
| 4726473 | OMWEBU, NATHAN | Redacted | | | | | | | |
| 4269987 | OMWERE, IKUENA | Redacted | | | | | | | |
| 4269392 | OMWERE, RAMMO | Redacted | | | | | | | |
| 4850377 | ON BASE INC | 1371 SEABURY AVE | | | | Bronx | NY | 10461 | |
| 4858698 | ON CORP US INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865863 | ON GO LLC | 330 EAST MAPLE RD #286 | | | | BIRMINGHAM | MI | 48009 | |
| 4888569 | ON LINE REFRIGERATION | THOMAS G HOOVER | 212 BIGLER AVENUE | | | NORTHERN CAMBRIA | PA | 15714 | |
| 4840950 | ON ONE GROUP | Redacted | | | | | | | |
| 4840951 | ON ONEDESIGN | Redacted | | | | | | | |
| 4865915 | ON PAR INSTALLATION INC | 3316 WHITE BLOSSOM LN | | | | CLERMONT | FL | 34711 | |
| 4829126 | ON POINT DEVELOPMENT | Redacted | | | | | | | |
| 4809908 | ON POINT INSTALLATIONS | 241 MAIN ST 5TH FLOOR | | | | BUFFALO | NY | 14203 | |
| 4880001 | ON SITE INFORMATION DESTRUCTION SER | ON-SITE INFORMATION DESTRUCTION SE | 306 THORSON AVE | | | WATERLOO | IA | 50703 | |
| 4885960 | ON SITE INSTALLATIONS | RICARDO REID | 60 CREST BLVD | | | EASTON | PA | 18045 | |
| 4870361 | ON SITE TECHNICAL SERVICES LLC | 729 SHADY NOOK LANE | | | | CLERMONT | FL | 34711 | |
| 4864365 | ON THE EDGE MARKETING | 25871 ATLANTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4868947 | ON THE GO DELIVERY SERVICES LLC | 5620 MUM CREEK LANE | | | | FAYETTEVILLE | NC | 28304 | |
| 4878763 | ON THE MOVE SWEEPING | MARIA M MADSON | P O BOX 7374 | | | ORANGE | CA | 92863 | |
| 4829127 | ON THE ROCK BUILDERS | Redacted | | | | | | | |
| 4885693 | ON TIME DISTRIBUTION LLC | PRS ON TIME DISTRIBUTORS LLC | 8168 CROWN BAY MARINA | | | ST THOMAS | VI | 00802 | |
| 4128269 | On Time Integration, Inc dba Five Star Buy | Richard Doiban, President | 4521 PGA Blvd #456 | | | Palm Beach Gardens | FL | 33418 | |
| 4852529 | ON TIME REMODELING | 21A LAFAYETTE ST | | | | Spring Valley | NY | 10977 | |
| 4606059 | ON, PIL-WON | Redacted | | | | | | | |
| 4228665 | ONA, CLAUDIA | Redacted | | | | | | | |
| 4210398 | ONA, DOLORES | Redacted | | | | | | | |
| 4403054 | ONA, LAUREN MARIE A | Redacted | | | | | | | |
| 4399544 | ONA, LIANNE A | Redacted | | | | | | | |
| 4402532 | ONA, LUCY-MAEVE A | Redacted | | | | | | | |
| 4763591 | ONA, ROLANDO | Redacted | | | | | | | |
| 4582808 | ONAFOWOKAN, KANYINSOLA | Redacted | | | | | | | |
| 4392563 | ONAK, KELLY | Redacted | | | | | | | |
| 4337013 | ONAMON, CHOUO | Redacted | | | | | | | |
| 4320212 | ONAN, GEOFFREY C | Redacted | | | | | | | |
| 4702095 | O'NAN, GLENN | Redacted | | | | | | | |
| 4565573 | ONANA OMENGUE, STEVE RUFFIN | Redacted | | | | | | | |
| 4424603 | ONANUGA, GIFT | Redacted | | | | | | | |
| 4293075 | ONAR, FRANCHESKA | Redacted | | | | | | | |
| 4698137 | ONAS, SUSAN | Redacted | | | | | | | |
| 4344730 | ONASANYA, ADEOLU A | Redacted | | | | | | | |
| 4681299 | ONASANYA, MARGARET | Redacted | | | | | | | |
| 4190504 | ONATE, BEATRIZ | Redacted | | | | | | | |
| 4176048 | ONATE, ERIK | Redacted | | | | | | | |
| 4177428 | ONATE, INEZ | Redacted | | | | | | | |
| 4590234 | ONATE, JOHN | Redacted | | | | | | | |
| 4253902 | ONATE, JOSE M | Redacted | | | | | | | |
| 4203640 | ONATE, NANCY | Redacted | | | | | | | |
| 4570184 | ONATO, AYANNA | Redacted | | | | | | | |
| 4803869 | ONBAY LIMITED | DBA JACKICT | 7206 S HIMALAYA WAY | | | CENTENNIAL | CO | 80016 | |
| 4526134 | ONCALE, JOHN P | Redacted | | | | | | | |
| 4679028 | ONCEBAY, JOSE | Redacted | | | | | | | |
| 4494134 | ONCHECK, ROBERT W | Redacted | | | | | | | |
| 4468191 | ONCHI, MIRANDA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794004 | OnCrawl | 2 Rue du Doyen Georges Brus | | | | Pessac | | 33600 | France |
| 5788997 | OnCrawl | Francois Goube | 2 Rue du Doyen Georges Brus | | | Pessac | | 33600 | France |
| 4803379 | OND JV LLC | DBA OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4783181 | OND Property LLC | 33297 Collection Center Dr | | | | Chicago | IL | 60693-0332 | |
| 4872958 | OND PROPERTY LLC | BCSP VII INVESTMENTS LP | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 5804407 | OND PROPERTY, LLC | BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET | 5th FLOOR | BOSTON | MA | 02109 | |
| 4443276 | ONDAAN, VERONICA | Redacted | | | | | | | |
| 4240842 | ONDARZA, PATRICIA | Redacted | | | | | | | |
| 4472996 | ONDERKO, ALEX | Redacted | | | | | | | |
| 4452364 | ONDICH, SHARON | Redacted | | | | | | | |
| 4760092 | ONDO, BERENGUELA | Redacted | | | | | | | |
| 4609730 | ONDOV, JOHN | Redacted | | | | | | | |
| 4454766 | ONDREJECH, MARK A | Redacted | | | | | | | |
| 4446696 | ONDREJKA, ALYSON | Redacted | | | | | | | |
| 4589916 | ONDREY, BRUCE | Redacted | | | | | | | |
| 4161228 | ONDREY, CHERYL | Redacted | | | | | | | |
| 4455572 | ONDREY, JANET | Redacted | | | | | | | |
| 4684255 | ONDRIEZEK, MICHAEL | Redacted | | | | | | | |
| 4490014 | ONDRIK, BLAKE F | Redacted | | | | | | | |
| 4555346 | ONDROVIC, DANIEL J | Redacted | | | | | | | |
| 4545884 | ONDRUCH, RUSSELL W | Redacted | | | | | | | |
| 4803379 | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | 11566 | |
| 5797941 | One Call Maintenance | 6665 S KENTON ST | STE 203 | | | CENTENNIAL | CO | 80111 | |
| 5790724 | ONE CALL MAINTENANCE | JERI LYNN HARMON, OWNER | 6665 S KENTON ST | STE 203 | | CENTENNIAL | CO | 80111 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 4888333 | ONE CALL NOW | SWN COMMUNICATIONS INC | 6450 POE AVENUE STE 500 | | | DAYTON | OH | 45414 | |
| 4880413 | ONE CALL SERVICES CRYSTAL COAST INC | P O BOX 1254 | | | | MOREHEAD CITY | NC | 28557 | |
| 4840952 | ONE CASUARINA LP | Redacted | | | | | | | |
| 4802392 | ONE CLICK INTERNET VENTURES, LLC | DBA ONE CLICK | 1300 WINDHORST WAY | | | GREENWOOD | IN | 46143 | |
| 5793016 | ONE EIGHTY CONSTRUCTION | JASON BERKOWITZ, OWNER | 707 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| 4800616 | ONE ELEGANT FURNITURE DESIGN COMOP | DBA ELEGANT LINE FURNITURE | 41628 EASTMAN DRIVE | | | MURRIETA | CA | 92562 | |
| 4829128 | ONE GUARD HW ARIZONA | Redacted | | | | | | | |
| 4861982 | ONE GUYS COMPANY INC | 1810 HALEUKANA ST STE 6 | | | | LIHUE | HI | 96766 | |
| 4840953 | ONE HC-JENSEN BEACH DBA JENSEN DUNES | Redacted | | | | | | | |
| 4879671 | ONE JEANSWEAR GROUP INC | NINE WEST HOLDINGS INC | P O BOX 277512 | | | ATLANTA | GA | 30384 | |
| 5797942 | ONE JEANSWEAR GROUP INC | P O BOX 277512 | | | | Atlanta | GA | 30384 | |
| 4890973 | One Jeanswear Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5797943 | One Liberty Properties | 60 Cutter Mill Road | Suite 303 | | | Great Neck | NY | 11021 | |
| 5791358 | ONE LIBERTY PROPERTIES | ATTN: LARRY RICKETTS, COO | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| 4854764 | ONE LIBERTY PROPERTIES | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| 4806851 | ONE LIFE PRODUCT INC | 7249 CANYON GLEN COURT | | | | SAN DIEGO | CA | 92129 | |
| 5793017 | ONE MALLARDS LANDING LLC | DAVID CARTER | PO BOX 99945 | | | LAKEWOOD | WA | 05980 | |
| 5797944 | ONE MANAGEMENT | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5797945 | ONE MANAGEMENT | 42 BOND ST | | | | NY | NY | 10012 | |
| 5793018 | ONE MANAGEMENT | SILVIA GANCINA, LEGAL COUNSEL | 42 BOND ST | | | NY | NY | 10012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820662 | ONE MONTE CRESTA PARTNERS, LLC | Redacted | | | | | | | |
| 4881458 | ONE N DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 4804872 | ONE NET EMTERPRISES LLC | DBA 7TH AVENUE STORE | PO BOX 1729 | | | TAMPA | FL | 33601 | |
| 4799183 | ONE NORTH DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 4798745 | ONE O NINE INVESTMENTS INC | DBA THE GARAGE ORGANIZATION COMPAN | 22505 N 19TH AVE SUITE 101 | | | PHOENIX | AZ | 85027 | |
| 4877425 | ONE OF THE BOYS | JC KIDS GROUP | 5653 PARE STREET STE 201 | | | MONTREAL | QC | H4P 1S1 | CANADA |
| 4798894 | ONE OFF INDUSTRIES | DBA ANYTHING POWERSPORTS | 428 C STREET 408 | | | SAN DIEGO | CA | 92101 | |
| 4808027 | ONE ONTARIO ASSOCIATES LP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | PO BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 4808045 | ONE PENN PLAZA LLC | 888 SEVENTH AVENUE | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: DAVID R GREENBAUM | | NEW YORK | NY | 10019 | |
| 4866257 | ONE REPUBLIC HOLDINGS LLC | PO BOX 2521 | | | | KIRKLAND | WA | 98083-2521 | |
| 4806187 | ONE SAMPLE LLC | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4795513 | ONE SEED LLC | DBA SCOREBAND | 344 N. CIVITAS ST | | | MOUNT PLEASANT | SC | 29464 | |
| 4820663 | ONE SKY HOMES | Redacted | | | | | | | |
| 4863985 | ONE SMART MOVER INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4873071 | ONE SOURCE MAINTENANCE | BIG D MANAGEMENT | 1192 W 10125 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| 5797947 | ONE SOURCE PROPERTY MAINTENANCE | 11492 W 10125 S | | | | SOUTH JORDAN | UT | 84095 | |
| 5797948 | One Source Property Maintenance | 1192 W 10125 S | | | | South Jordan | UT | 84095 | |
| 5797946 | One Source Property Maintenance | 1192 West | 10125 South | | | South Jordan | UT | 84095 | |
| 5793020 | ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON | 1192 W 10125 S | | | SOUTH JORDAN | UT | 84095 | |
| 5793019 | ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON, OWNER | 11492 W 10125 S | | | SOUTH JORDAN | UT | 84095 | |
| 4860591 | ONE STEP UP LTD | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4850450 | ONE STOP BUILDERS | 1 LAKEVIEW DR | | | | Emerson | NJ | 07630 | |
| 4803213 | ONE STOP CELL SHOP LLC | DBA NAKEDCELLPHONE | 9272 GOLDEN STREET | | | ALTA LOMA | CA | 91737 | |
| 4849868 | ONE STOP CONSTRUCTION & RESTORATION INC | 3272 NORTH E STREET SUITE D | | | | San Bernardino | CA | 92405 | |
| 4796195 | ONE STOP DEALS LLC | DBA STEALSTREET | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 4879991 | ONE STOP FACILITIES MAINTENANCE COR | ONE STOP MAINTENANCE | MIDTOWN STA 307 5TH AVE 7TH FL | | | NEW YORK | NY | 10016 | |
| 4795742 | ONE STOP FISH SHOP | 2421 STUARTS DRAFT HWY STE 111 | | | | STUARTS DRAFT | VA | 24477 | |
| 4850166 | ONE STOP HOME IMPROVEMENT LLC | 29 PINECREST RD | | | | Willington | CT | 06279 | |
| 4801948 | ONE STOP POPPY SHOPPE | 7906 ROSS LAKE RD | | | | ARGONNE | WI | 54511 | |
| 4808110 | ONE STOP SERVICES INC - FARHAD HOODA | 14623 S HAWTHORNE BLVD SUITE 101 | PO BOX 486 | ATTN: FRED HOODA | | LAWNDALE | CA | 90260 | |
| 4807224 | ONE TO ONE GARMENT MFG LTD | MAGGIE LIU | NO. 118-2, SEC 3, ZHONGSHAN RD. | ZHONGHE DIST. | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist., | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 5793021 | ONE TOUCH GROUNDS MAINTENANCE | TC BARBOUR | 23 ADRIATIC DR | | | HAMPTON | VA | 23664 | |
| 4858146 | ONE TOUCH GROUNDS MAINTENANCE INC | 1001 48TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5797949 | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | 23 ADRIATIC DR | | | | HAMPTON | VA | 23664 | |
| 5793022 | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | TRISTEN BODOATH | 23 ADRIATIC DR | | | HAMPTON | VA | 23664 | |
| 4797847 | One Triathlon Gear Inc. | 920 E Orangethorpe Ave | Suite C | | | Anaheim | CA | 92891-1127 | |
| 5797950 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 4860656 | ONE WORLD TECHNOLOGIES IN | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4799724 | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5797951 | One World Technologies, Inc | 1428 Pearman Dairy Road | | | | Anderson | SC | 29625 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790725 | ONE WORLD TECHNOLOGIES, INC | MICHAEL FARRAM | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5790726 | ONE WORLD TECHNOLOGIES, INC TOGETHER WITH ITS FACTORY TECHTRONICS INDUSTRIES | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Norton Rose Fulbright US LLP | Attn: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 5835534 | One World Technologies, Inc. | Norton Rose Fullbright US LLP | Attn: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 5790727 | ONE WORLD TECHNOLOTY INC TOGETHER WITH ITS FACTORY TECHTRONIC INDUSTRIES (DONGGUAN) COMPANY LIMITED | 1429 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29626 | |
| 5797952 | One World Technoloty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1429 Pearman Dairy Road | | | | Anderson | SC | 29626 | |
| 5797953 | One World Technoloty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1430 Pearman Dairy Road | | | | Anderson | SC | 29627 | |
| 4662391 | ONEAIL, BERNARD | Redacted | | | | | | | |
| 4535160 | ONEAIL, MYESHA | Redacted | | | | | | | |
| 4231394 | O'NEAL ABREU, KELLY LEIGH | Redacted | | | | | | | |
| 5730115 | ONEAL IRIS | 3701 173RD COURT APT 6B | | | | LANSING | IL | 60438 | |
| 5730125 | ONEAL MELISSA | 6002 CLINES RD | | | | BALL | LA | 71405 | |
| 5730136 | ONEAL SHIRLEY | 3160 TWINSON CT | | | | PADUCAH | KY | 42001 | |
| 4533655 | ONEAL, AARON | Redacted | | | | | | | |
| 4278364 | ONEAL, ALEXANDRIA | Redacted | | | | | | | |
| 4368705 | ONEAL, ALISSA | Redacted | | | | | | | |
| 4532835 | ONEAL, ANGELA | Redacted | | | | | | | |
| 4567120 | ONEAL, ANTHONY D | Redacted | | | | | | | |
| 4508697 | ONEAL, ANTHONY W | Redacted | | | | | | | |
| 4564362 | ONEAL, ARMANI A | Redacted | | | | | | | |
| 4612987 | ONEAL, ARTHUR | Redacted | | | | | | | |
| 4355156 | O'NEAL, ATERA S | Redacted | | | | | | | |
| 4398937 | ONEAL, AYANNA | Redacted | | | | | | | |
| 4755287 | ONEAL, BARBARA | Redacted | | | | | | | |
| 4700878 | O'NEAL, BARRY | Redacted | | | | | | | |
| 4486370 | ONEAL, BONITA | Redacted | | | | | | | |
| 4367216 | ONEAL, BREONNA | Redacted | | | | | | | |
| 4260914 | ONEAL, BRIANDA S | Redacted | | | | | | | |
| 4592440 | O'NEAL, BRITTANI N | Redacted | | | | | | | |
| 4338758 | ONEAL, BRUCE H | Redacted | | | | | | | |
| 4521902 | ONEAL, BRYSON | Redacted | | | | | | | |
| 4651855 | ONEAL, CARISA | Redacted | | | | | | | |
| 4446440 | O'NEAL, CATHERINE | Redacted | | | | | | | |
| 4245355 | ONEAL, CELINA | Redacted | | | | | | | |
| 4326555 | O'NEAL, CHELSEA N | Redacted | | | | | | | |
| 4537191 | O'NEAL, CHLOE | Redacted | | | | | | | |
| 4670312 | O'NEAL, COLLEEN | Redacted | | | | | | | |
| 4320984 | ONEAL, COLTON R | Redacted | | | | | | | |
| 4563519 | ONEAL, COURTNEY | Redacted | | | | | | | |
| 4192794 | ONEAL, COURTNEY A | Redacted | | | | | | | |
| 4531340 | ONEAL, CYNTHIA M | Redacted | | | | | | | |
| 4420003 | ONEAL, DANTE D | Redacted | | | | | | | |
| 4620935 | ONEAL, DANYELL D | Redacted | | | | | | | |
| 4768970 | ONEAL, DARLENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150426 | ONEAL, DARNELL | Redacted | | | | | | | |
| 4301346 | ONEAL, DEBRA | Redacted | | | | | | | |
| 4267908 | ONEAL, DEMETRIA L | Redacted | | | | | | | |
| 4325114 | ONEAL, DERIC D | Redacted | | | | | | | |
| 4273274 | ONEAL, DEVIN M | Redacted | | | | | | | |
| 4760078 | ONEAL, DIANE G | Redacted | | | | | | | |
| 4770535 | ONEAL, DONNA | Redacted | | | | | | | |
| 4736368 | ONEAL, DOROTHY | Redacted | | | | | | | |
| 4294067 | ONEAL, DWIGHT Q | Redacted | | | | | | | |
| 4446980 | ONEAL, DYLAN | Redacted | | | | | | | |
| 4524952 | ONEAL, EARL H | Redacted | | | | | | | |
| 4151055 | ONEAL, EDEN E | Redacted | | | | | | | |
| 4592548 | ONEAL, ELVIN | Redacted | | | | | | | |
| 4149437 | ONEAL, ERIC | Redacted | | | | | | | |
| 4266121 | ONEAL, ERIKA | Redacted | | | | | | | |
| 4389338 | ONEAL, ESSENCE A | Redacted | | | | | | | |
| 4769825 | ONEAL, EVA | Redacted | | | | | | | |
| 4350978 | ONEAL, FALON | Redacted | | | | | | | |
| 4262912 | O'NEAL, FRED L | Redacted | | | | | | | |
| 4580349 | ONEAL, GARRETT P | Redacted | | | | | | | |
| 4648986 | ONEAL, HARRY | Redacted | | | | | | | |
| 4522015 | ONEAL, HARRY E | Redacted | | | | | | | |
| 4590092 | ONEAL, HERON | Redacted | | | | | | | |
| 4653432 | O'NEAL, JAMES | Redacted | | | | | | | |
| 4708742 | ONEAL, JANICE MARIE | Redacted | | | | | | | |
| 4476120 | ONEAL, JASMINE | Redacted | | | | | | | |
| 4527854 | ONEAL, JASMINE D | Redacted | | | | | | | |
| 4267774 | ONEAL, JASON | Redacted | | | | | | | |
| 4425060 | ONEAL, JAYLEN | Redacted | | | | | | | |
| 4702656 | ONEAL, JERRY | Redacted | | | | | | | |
| 4520660 | ONEAL, JESSICA L | Redacted | | | | | | | |
| 4283998 | ONEAL, JOSEPH | Redacted | | | | | | | |
| 4200806 | ONEAL, JOSEPH | Redacted | | | | | | | |
| 4257826 | ONEAL, JOSHUA | Redacted | | | | | | | |
| 4465829 | ONEAL, JOSLYN | Redacted | | | | | | | |
| 4336883 | ONEAL, KATRINA | Redacted | | | | | | | |
| 4453520 | ONEAL, KATRINA M | Redacted | | | | | | | |
| 4148410 | ONEAL, KAYLN | Redacted | | | | | | | |
| 4248675 | ONEAL, KEILY | Redacted | | | | | | | |
| 4490086 | ONEAL, KHADIJA | Redacted | | | | | | | |
| 4225594 | ONEAL, KIA | Redacted | | | | | | | |
| 4820664 | ONEAL, KITTY AND KURT SPATARO | Redacted | | | | | | | |
| 4238531 | ONEAL, KRISTOFER | Redacted | | | | | | | |
| 4574946 | ONEAL, KYEISHA M | Redacted | | | | | | | |
| 4260453 | ONEAL, KYERRA | Redacted | | | | | | | |
| 4576247 | ONEAL, LAQUITA | Redacted | | | | | | | |
| 4152628 | ONEAL, LAURA | Redacted | | | | | | | |
| 4303974 | O'NEAL, LORESSA E | Redacted | | | | | | | |
| 4755160 | ONEAL, LOUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381385 | ONEAL, MAGGIE | Redacted | | | | | | | |
| 4570239 | O'NEAL, MARGARET L | Redacted | | | | | | | |
| 4665160 | ONEAL, MARIE | Redacted | | | | | | | |
| 4621138 | ONEAL, MARITZA | Redacted | | | | | | | |
| 4775434 | O'NEAL, MARKUS | Redacted | | | | | | | |
| 4307462 | ONEAL, MARSHA | Redacted | | | | | | | |
| 4573486 | O'NEAL, MARTHA A | Redacted | | | | | | | |
| 4707444 | ONEAL, MARY | Redacted | | | | | | | |
| 4639201 | ONEAL, MATTHEW | Redacted | | | | | | | |
| 4456576 | ONEAL, MELANIE J | Redacted | | | | | | | |
| 4405657 | ONEAL, MELISSA | Redacted | | | | | | | |
| 4412624 | ONEAL, MERCEDES | Redacted | | | | | | | |
| 4601015 | ONEAL, MICHAEL | Redacted | | | | | | | |
| 4693584 | ONEAL, MICHAEL | Redacted | | | | | | | |
| 4757845 | ONEAL, NATHANIEL | Redacted | | | | | | | |
| 4388045 | ONEAL, NAUDIA A | Redacted | | | | | | | |
| 4428358 | ONEAL, NETTIEM M | Redacted | | | | | | | |
| 4213679 | ONEAL, NITEKA | Redacted | | | | | | | |
| 4189401 | ONEAL, NOAH J | Redacted | | | | | | | |
| 4674287 | O'NEAL, OTHA | Redacted | | | | | | | |
| 4649354 | ONEAL, PATRICIA | Redacted | | | | | | | |
| 4609845 | ONEAL, PATRICK | Redacted | | | | | | | |
| 4239875 | O'NEAL, PATRICK A | Redacted | | | | | | | |
| 4235875 | ONEAL, QUANTIVA | Redacted | | | | | | | |
| 4262641 | ONEAL, RAQUEL | Redacted | | | | | | | |
| 4474480 | O'NEAL, RAYMOND T | Redacted | | | | | | | |
| 4227468 | O'NEAL, REGINALD E | Redacted | | | | | | | |
| 4680134 | ONEAL, ROBERT | Redacted | | | | | | | |
| 4547247 | ONEAL, ROBERT | Redacted | | | | | | | |
| 4257782 | ONEAL, ROCHELLE | Redacted | | | | | | | |
| 4298528 | ONEAL, RYAN K | Redacted | | | | | | | |
| 4372348 | ONEAL, SAMANTHA R | Redacted | | | | | | | |
| 4288782 | ONEAL, SARAH | Redacted | | | | | | | |
| 4705950 | O'NEAL, SCOTT | Redacted | | | | | | | |
| 4578926 | ONEAL, SETH R | Redacted | | | | | | | |
| 4515369 | ONEAL, SHAOLIN | Redacted | | | | | | | |
| 4389354 | ONEAL, SHERRY | Redacted | | | | | | | |
| 4462865 | ONEAL, SHIRLEY | Redacted | | | | | | | |
| 4327248 | ONEAL, SHONADA L | Redacted | | | | | | | |
| 4358360 | ONEAL, SHUNTEZ | Redacted | | | | | | | |
| 4592037 | O'NEAL, STANLEY | Redacted | | | | | | | |
| 4386083 | ONEAL, STAR | Redacted | | | | | | | |
| 4265911 | ONEAL, STEPHEN | Redacted | | | | | | | |
| 4613621 | O'NEAL, TAHIA | Redacted | | | | | | | |
| 4581393 | ONEAL, TALYN J | Redacted | | | | | | | |
| 4762657 | ONEAL, TIMOTHY | Redacted | | | | | | | |
| 4285336 | ONEAL, TODD M | Redacted | | | | | | | |
| 4633468 | ONEAL, TONY | Redacted | | | | | | | |
| 4678853 | ONEAL, TRAVIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309671 | ONEAL, TRAVIS M | Redacted | | | | | | | |
| 4378141 | ONEAL, TREVION | Redacted | | | | | | | |
| 4689335 | O'NEAL, TYRONE | Redacted | | | | | | | |
| 4254261 | ONEAL, VICTORIA | Redacted | | | | | | | |
| 4324160 | ONEAL, WANDA | Redacted | | | | | | | |
| 4544666 | ONEAL, WYTESSA | Redacted | | | | | | | |
| 4456722 | ONEAL-AKERELE, FOLASHADE | Redacted | | | | | | | |
| 4901575 | O'Neale's Trucking & Trailer Transport | Cheryl King, Book Keeper | #1 Wilfred Allick Container Port | | | Christiansted | VI | 00823 | |
| 4190688 | ONEAL-LEE, KARIMA A | Redacted | | | | | | | |
| 4879998 | ONEALS TRANSPORT INC | ONEALS TRUCKING & TRAILER TRANSPORT | PO BOX 7550 S I | | | CHRISTIANSTED | VI | 00823 | |
| 4361489 | ONEAL-TINKER, JANICE | Redacted | | | | | | | |
| 4900141 | Onebeacon Services, LLC d/b/a Atlantic Speciality Insurance Company | Onebeacon Services, LLC d/b/a Atlantic Speciality Insurance Company | Atlantic Specialty Insurance Company | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| 4888513 | ONECARE COMPANY | THE EVERCARE COMPANY | P O BOX 931621 | | | ATLANTA | GA | 31193 | |
| 5484438 | ONEIDA COUNTY NEW HARTFORD | PO BOX 5270 | | | | BINGHAMTON | NY | 13902-5270 | |
| 5730149 | ONEIL CHRISTINE | 7 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 4840954 | O'NEIL INDUSTRIES | Redacted | | | | | | | |
| 4875596 | ONEIL SALE | EDWARD A O NEIL | 93 STILES RD | | | BOYLSTON | MA | 01505 | |
| 4328920 | ONEIL, ALEXANDER W | Redacted | | | | | | | |
| 4475001 | ONEIL, ANTHONY S | Redacted | | | | | | | |
| 4317515 | ONEIL, ATHENA | Redacted | | | | | | | |
| 4249280 | ONEIL, BENJAMIN C | Redacted | | | | | | | |
| 4678597 | ONEIL, BORETA | Redacted | | | | | | | |
| 4493857 | ONEIL, BRENNAN | Redacted | | | | | | | |
| 4421669 | ONEIL, BRITTANY C | Redacted | | | | | | | |
| 4408246 | ONEIL, CAITLIN B | Redacted | | | | | | | |
| 4297200 | O'NEIL, CHRISTOPHER | Redacted | | | | | | | |
| 4360514 | O'NEIL, DEAN M | Redacted | | | | | | | |
| 4430894 | ONEIL, DEBORAH | Redacted | | | | | | | |
| 4820665 | ONEIL, DEBRA | Redacted | | | | | | | |
| 4688925 | O'NEIL, DONNA M | Redacted | | | | | | | |
| 4343502 | ONEIL, DONOVAN | Redacted | | | | | | | |
| 4278388 | ONEIL, EDWARD | Redacted | | | | | | | |
| 4491601 | ONEIL, ERICA | Redacted | | | | | | | |
| 4633708 | ONEIL, EVELINE | Redacted | | | | | | | |
| 4820666 | ONEIL, GABRIELA & MATT | Redacted | | | | | | | |
| 4393882 | ONEIL, GARY M | Redacted | | | | | | | |
| 4465387 | ONEIL, GUNNAR J | Redacted | | | | | | | |
| 4899505 | ONEIL, JACQUELINE | Redacted | | | | | | | |
| 4758659 | O'NEIL, JANE | Redacted | | | | | | | |
| 4361248 | ONEIL, JANET | Redacted | | | | | | | |
| 4736359 | ONEIL, JOANNE | Redacted | | | | | | | |
| 4678018 | ONEIL, JOHNNIE | Redacted | | | | | | | |
| 4509377 | ONEIL, JOSHUA | Redacted | | | | | | | |
| 4178932 | ONEIL, JUDITH | Redacted | | | | | | | |
| 4693150 | ONEIL, JULIA | Redacted | | | | | | | |
| 4856151 | ONEIL, KARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693799 | ONEIL, KATHLEEN | Redacted | | | | | | | |
| 4196118 | ONEIL, KEELEY | Redacted | | | | | | | |
| 4702689 | ONEIL, KEVIN S | Redacted | | | | | | | |
| 4282777 | ONEIL, KRISTY A | Redacted | | | | | | | |
| 4376104 | ONEIL, LARRY | Redacted | | | | | | | |
| 4618686 | O'NEIL, LINDA M | Redacted | | | | | | | |
| 4820667 | O'NEIL, LORENA | Redacted | | | | | | | |
| 4706229 | ONEIL, MARY LYNNE | Redacted | | | | | | | |
| 4820668 | ONEIL, MIKE | Redacted | | | | | | | |
| 4377624 | O'NEIL, MIKE | Redacted | | | | | | | |
| 4557685 | ONEIL, MOLLY C | Redacted | | | | | | | |
| 4840955 | ONEIL, NATALIE | Redacted | | | | | | | |
| 4586588 | ONEIL, ROBERT | Redacted | | | | | | | |
| 4316618 | ONEIL, ROSE | Redacted | | | | | | | |
| 4214182 | ONEIL, SHANNON | Redacted | | | | | | | |
| 4189496 | ONEIL, SHAWNA L | Redacted | | | | | | | |
| 4339601 | ONEIL, STACIE | Redacted | | | | | | | |
| 4721221 | ONEIL, STEPHEN | Redacted | | | | | | | |
| 4215489 | ONEIL, SUSAN | Redacted | | | | | | | |
| 4605809 | ONEIL, TANYA | Redacted | | | | | | | |
| 4611233 | O'NEIL, THOMAS | Redacted | | | | | | | |
| 4671087 | ONEIL, VERONICA A | Redacted | | | | | | | |
| 4323029 | O'NEIL, VIVIAN | Redacted | | | | | | | |
| 4366060 | ONEIL, WILL N | Redacted | | | | | | | |
| 4829129 | ONEIL,ALEKA | Redacted | | | | | | | |
| 4607217 | ONEIL-ABREGU, EMMA | Redacted | | | | | | | |
| 4820669 | O'NEILL , TAFFY | Redacted | | | | | | | |
| 4628200 | ONEILL LAUREN, SARA | Redacted | | | | | | | |
| 4496731 | ONEILL MORENO, KAMILA | Redacted | | | | | | | |
| 4298555 | ONEILL ROACH, ERIN M | Redacted | | | | | | | |
| 4579817 | ONEILL, ADAM | Redacted | | | | | | | |
| 4285634 | ONEILL, ANDREW | Redacted | | | | | | | |
| 4348625 | O'NEILL, ANNE M | Redacted | | | | | | | |
| 4503625 | ONEILL, ANTONIO | Redacted | | | | | | | |
| 4401885 | O'NEILL, AUGUSTINE | Redacted | | | | | | | |
| 4840956 | O'NEILL, BECKY | Redacted | | | | | | | |
| 4422302 | ONEILL, BRENDAN P | Redacted | | | | | | | |
| 4273593 | ONEILL, BRIAN | Redacted | | | | | | | |
| 4649677 | ONEILL, BRIAN | Redacted | | | | | | | |
| 4179302 | ONEILL, BRIAN T | Redacted | | | | | | | |
| 4387565 | ONEILL, BRITTANY | Redacted | | | | | | | |
| 4299910 | ONEILL, BRYAN P | Redacted | | | | | | | |
| 4440246 | ONEILL, CAELAN T | Redacted | | | | | | | |
| 4286831 | O'NEILL, CARL | Redacted | | | | | | | |
| 4428331 | ONEILL, CHARLOTTE | Redacted | | | | | | | |
| 4467721 | ONEILL, CHRISTOPHER S | Redacted | | | | | | | |
| 4288125 | ONEILL, COLLAN W | Redacted | | | | | | | |
| 4604479 | ONEILL, CORY | Redacted | | | | | | | |
| 4427126 | ONEILL, COURTNEY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401593 | ONEILL, DAMAR | Redacted | | | | | | | |
| 4459355 | ONEILL, DANA | Redacted | | | | | | | |
| 4428517 | ONEILL, DANIELLE | Redacted | | | | | | | |
| 4820670 | O'NEILL, DARICE | Redacted | | | | | | | |
| 4667177 | ONEILL, DEBBIE | Redacted | | | | | | | |
| 4487043 | ONEILL, DIANE R | Redacted | | | | | | | |
| 4306286 | ONEILL, DOMINIQUE | Redacted | | | | | | | |
| 4609627 | O'NEILL, EILEEN | Redacted | | | | | | | |
| 4154009 | ONEILL, ELIZABETH J | Redacted | | | | | | | |
| 4225590 | ONEILL, ERIC J | Redacted | | | | | | | |
| 4351809 | O'NEILL, FRANK | Redacted | | | | | | | |
| 4653487 | ONEILL, GARY | Redacted | | | | | | | |
| 4606498 | ONEILL, GARY | Redacted | | | | | | | |
| 4506694 | ONEILL, GREGG D | Redacted | | | | | | | |
| 4548675 | ONEILL, IVEY L | Redacted | | | | | | | |
| 4231879 | ONEILL, JAMES | Redacted | | | | | | | |
| 4674327 | ONEILL, JAMES | Redacted | | | | | | | |
| 4492686 | ONEILL, JAMES A | Redacted | | | | | | | |
| 4445967 | ONEILL, JAMES C | Redacted | | | | | | | |
| 4474383 | O'NEILL, JAMES C | Redacted | | | | | | | |
| 4223058 | ONEILL, JAMES J | Redacted | | | | | | | |
| 4356110 | O'NEILL, JAMES P | Redacted | | | | | | | |
| 4480772 | ONEILL, JAMES R | Redacted | | | | | | | |
| 4596492 | ONEILL, JENNIFER | Redacted | | | | | | | |
| 4820671 | O'NEILL, JENNIFER | Redacted | | | | | | | |
| 4179942 | ONEILL, JENNIFER L | Redacted | | | | | | | |
| 4338913 | ONEILL, JOANN | Redacted | | | | | | | |
| 4246086 | ONEILL, JOHN G | Redacted | | | | | | | |
| 4697082 | ONEILL, JOSIE | Redacted | | | | | | | |
| 4394603 | ONEILL, JULIANNA M | Redacted | | | | | | | |
| 4438651 | ONEILL, KALIEANN L | Redacted | | | | | | | |
| 4163102 | ONEILL, KARA M | Redacted | | | | | | | |
| 4299653 | ONEILL, KENNETH | Redacted | | | | | | | |
| 4717440 | ONEILL, KIMBERLY | Redacted | | | | | | | |
| 4445591 | ONEILL, KIMBERLY | Redacted | | | | | | | |
| 4357154 | ONEILL, LARZ | Redacted | | | | | | | |
| 4718095 | O'NEILL, LAWRENCE | Redacted | | | | | | | |
| 4493771 | ONEILL, LINDA | Redacted | | | | | | | |
| 4376783 | ONEILL, MADISON | Redacted | | | | | | | |
| 4680208 | ONEILL, MARY | Redacted | | | | | | | |
| 4599448 | O'NEILL, MARY | Redacted | | | | | | | |
| 4840957 | O'NEILL, MARY ANN | Redacted | | | | | | | |
| 4425805 | ONEILL, MARY K | Redacted | | | | | | | |
| 4361510 | ONEILL, MASON J | Redacted | | | | | | | |
| 4713422 | ONEILL, MAURA J | Redacted | | | | | | | |
| 4412888 | ONEILL, MEGAN | Redacted | | | | | | | |
| 4446619 | ONEILL, MICHAEL P | Redacted | | | | | | | |
| 4454455 | ONEILL, NANCY | Redacted | | | | | | | |
| 4672539 | ONEILL, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306599 | ONEILL, PAIGE | Redacted | | | | | | | |
| 4655905 | ONEILL, PATRICIA | Redacted | | | | | | | |
| 4365039 | ONEILL, PATRICIA | Redacted | | | | | | | |
| 4715694 | ONEILL, PATRICIA | Redacted | | | | | | | |
| 4594168 | O'NEILL, PATRICIA | Redacted | | | | | | | |
| 4289433 | ONEILL, PATRICK J | Redacted | | | | | | | |
| 4145530 | O'NEILL, PATRICK K | Redacted | | | | | | | |
| 4473846 | ONEILL, PATRICK T | Redacted | | | | | | | |
| 4677869 | ONEILL, PATTI | Redacted | | | | | | | |
| 4358347 | ONEILL, RACHAEL | Redacted | | | | | | | |
| 4690672 | ONEILL, RENA | Redacted | | | | | | | |
| 4238452 | ONEILL, RICHARD | Redacted | | | | | | | |
| 4647139 | O'NEILL, ROBERT | Redacted | | | | | | | |
| 4820672 | O'NEILL, ROBERT | Redacted | | | | | | | |
| 4567994 | ONEILL, ROBERT D | Redacted | | | | | | | |
| 4446551 | ONEILL, ROBIN | Redacted | | | | | | | |
| 4658066 | ONEILL, SAMANTHA | Redacted | | | | | | | |
| 4652397 | ONEILL, SEAN D. D | Redacted | | | | | | | |
| 4403824 | ONEILL, SHAY | Redacted | | | | | | | |
| 4470685 | ONEILL, SHAYMUS B | Redacted | | | | | | | |
| 4344928 | ONEILL, SKYLER | Redacted | | | | | | | |
| 4192440 | ONEILL, STEPHEN M | Redacted | | | | | | | |
| 4695951 | O'NEILL, SUSAN | Redacted | | | | | | | |
| 4577164 | ONEILL, SUSAN C | Redacted | | | | | | | |
| 4289084 | ONEILL, TERRANCE G | Redacted | | | | | | | |
| 4171968 | ONEILL, THOMAS | Redacted | | | | | | | |
| 4479717 | O'NEILL, THOMAS J | Redacted | | | | | | | |
| 4439641 | ONEILL, THOMAS M | Redacted | | | | | | | |
| 4178365 | ONEILL, TIFFANY | Redacted | | | | | | | |
| 4787732 | O'Neill, Tim & Mary | Redacted | | | | | | | |
| 4742665 | O'NEILL, WILLIAM | Redacted | | | | | | | |
| 4218531 | ONEILL-HECKERT, TYLOR M | Redacted | | | | | | | |
| 4242941 | O'NEILL-LAWSON, VICTORIA M | Redacted | | | | | | | |
| 5790728 | O'NEILLS POWER EQUIPMENT | 9 MAIN RD | | | | HOLDEN | ME | 04429 | |
| 4257437 | ONEL, OANA | Redacted | | | | | | | |
| 4625165 | ONELL, LILLIE | Redacted | | | | | | | |
| 4710958 | ONEMU, FELICIA O | Redacted | | | | | | | |
| 4582050 | ONER, KARDELEN E | Redacted | | | | | | | |
| 4548414 | ONESALT, MELISSA | Redacted | | | | | | | |
| 5730178 | ONESCIAN CLINTON | 2815 ROUND GROVE LANE | | | | SHREVEPORT | LA | 71107 | |
| 4881932 | ONESOURCE INFORMATION SERVICES INC | P O BOX 416426 | | | | BOSTON | MA | 02241 | |
| 4884326 | ONESOURCE WATER LLC | PO BOX 123 | | | | GREENSBURG | IN | 47240 | |
| 4865841 | ONESPACE INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4329901 | ONESSIMO, ANDREW | Redacted | | | | | | | |
| 4840958 | ONE-STEP LIEN SEARCH LLC | Redacted | | | | | | | |
| 4403586 | ONESTI, FRANK | Redacted | | | | | | | |
| 4626491 | ONESTI, JOE | Redacted | | | | | | | |
| 4781346 | ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | | Helena | MT | 59604-8003 | |
| 5787710 | ONE-STOP LICENSING | P O BOX 8003 | | | | HELENA | MT | 59604-8003 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782593 | ONE-STOP LICENSING | P O BOX 8003 | MT DEPT OF REVENUE | | | Helena | MT | 59604-8003 | |
| 4800081 | ONESTOPBUY.COM INC | DBA KSCO SUPPLY | 401 N 2ND | | | INDEPENDENCE | KS | 67301 | |
| 4804800 | ONESTOPFANSHOP | DBA ONESTOPFANSHOP.COM | 1040 PARKWAY INDUSTRIAL PARK DRIVE | | | BUFORD | GA | 30518 | |
| 4872596 | ONESTOPMARKETINGSHOP LLC | ANTHONY CLERVI | 11630 MELROSE ST | | | OVERLAND PARK | KS | 66210 | |
| 4801341 | ONESUPERBARGAIN INC | DBA ONE SUPER BARGAIN | 1 SHOPPERS LANE | | | TURNERSVILLE | NJ | 08012 | |
| 4569489 | ONETO, DAVID P | Redacted | | | | | | | |
| 4652137 | ONETO, DENISE R | Redacted | | | | | | | |
| 4528965 | ONETO, MARIA | Redacted | | | | | | | |
| 4398575 | ONETTI, BRUNO | Redacted | | | | | | | |
| 4861045 | ONEWORLD APPAREL COMPANY | 1515 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4469225 | ONEY III, TILDEN G | Redacted | | | | | | | |
| 4840959 | ONEY SHEET METAL | Redacted | | | | | | | |
| 4651903 | ONEY, DUSTIN T | Redacted | | | | | | | |
| 4461916 | ONEY, JACLYN R | Redacted | | | | | | | |
| 4704514 | ONEY, JEREMY | Redacted | | | | | | | |
| 4317126 | ONEY, WAYLON | Redacted | | | | | | | |
| 4697410 | ONEYORO, ROSE | Redacted | | | | | | | |
| 4863187 | ONFIELD APPAREL GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4205675 | ONG, BENJAMIN | Redacted | | | | | | | |
| 4167301 | ONG, CHOW | Redacted | | | | | | | |
| 4210670 | ONG, CIRILO | Redacted | | | | | | | |
| 4727817 | ONG, ERLINDA | Redacted | | | | | | | |
| 4730682 | ONG, LARZON | Redacted | | | | | | | |
| 4167721 | ONG, MAGGIE I | Redacted | | | | | | | |
| 4200217 | ONG, MICHAEL | Redacted | | | | | | | |
| 4211952 | ONG, NIKKI ROSE M | Redacted | | | | | | | |
| 4820673 | ONG, RACHAEL | Redacted | | | | | | | |
| 4840960 | ONG, VIC | Redacted | | | | | | | |
| 4433606 | ONG, VIRGINIA D | Redacted | | | | | | | |
| 4734051 | ONGACO, ROBERT | Redacted | | | | | | | |
| 4703883 | ONGAIS, CLAUDINO | Redacted | | | | | | | |
| 4820674 | ONGARO, DIANE | Redacted | | | | | | | |
| 4706890 | ONGEGU, FRANCIS | Redacted | | | | | | | |
| 4243258 | ONGEN, AYSEGUL | Redacted | | | | | | | |
| 4776513 | ONGERI, PAUL | Redacted | | | | | | | |
| 4269603 | ONGESII, JOCELYN M | Redacted | | | | | | | |
| 4336666 | ONGJUNCO, ADRIAN | Redacted | | | | | | | |
| 4193877 | ONGKO, MELISSA | Redacted | | | | | | | |
| 4298986 | ONGMAN, LINDA L | Redacted | | | | | | | |
| 4564753 | ONGOCO, DOMINIC C | Redacted | | | | | | | |
| 4731914 | ONGOS, LYCA C C | Redacted | | | | | | | |
| 4379832 | ONGRUNG, JUDY H | Redacted | | | | | | | |
| 4807427 | ONG'S RESTAURANT | Redacted | | | | | | | |
| 4857376 | Ong's Restaurant Group | Rally's Hamburgers | Cynthia Martinez | P.O. Box 23157 | | San Diego | CA | 92193 | |
| 4404679 | ONGWENYI, GILBERT O | Redacted | | | | | | | |
| 4180038 | ONGYACO, MARCJIM | Redacted | | | | | | | |
| 4264566 | ONI, MABEL I | Redacted | | | | | | | |
| 4219925 | ONIBODE, OLUWAFUNSO E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723200 | ONIBUDO, RAHEEM A | Redacted | | | | | | | |
| 4840961 | ONIGKEIT, LUCIANE | Redacted | | | | | | | |
| 4751102 | ONIGKEIT, MISTY | Redacted | | | | | | | |
| 4399731 | ONIK, ELENA | Redacted | | | | | | | |
| 4437301 | ONIO, SHAKIL | Redacted | | | | | | | |
| 4857961 | ONION CRUNCH LLC | 10 FAIRWAY DRIVE SUITE 210 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4870372 | ONION INC | 730 N FRANKLIN 7TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4666469 | ONIPEDE, ADEDAMOLA | Redacted | | | | | | | |
| 4150784 | ONIPEDE, OLAOYE H | Redacted | | | | | | | |
| 4506883 | ONIPEDE, YEMI | Redacted | | | | | | | |
| 4565853 | ONISHCHENKO, ELISA M | Redacted | | | | | | | |
| 4570704 | ONISHCHENKO, ELONA | Redacted | | | | | | | |
| 4171450 | ONISHI, ALANNA | Redacted | | | | | | | |
| 4840962 | ONISKO, CAROLYN | Redacted | | | | | | | |
| 4270172 | ONITSUKA, CHRISTOPHER | Redacted | | | | | | | |
| 4862090 | ONIX NETWORKING CORPORATION | 18519 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 4341287 | ONIYA, ENIOLA | Redacted | | | | | | | |
| 4736580 | ONIZUKA, YUKIO | Redacted | | | | | | | |
| 5730201 | ONJELA SIMMONS | 933 SNIDER STREET | | | | AKRON | OH | 44307 | |
| 4394435 | ONKARAM, KEERTHI | Redacted | | | | | | | |
| 4276118 | ONKEN, DRENDA E | Redacted | | | | | | | |
| 4799501 | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | 91110 | |
| 4341949 | ONLEY, JARED M | Redacted | | | | | | | |
| 4738948 | ONLEY, WENDY | Redacted | | | | | | | |
| 4800864 | ONLINE ADVENTURES | DBA BUY BLACK HILLS GOLD | 32 FARMINGTON DRIVE | | | SHREWSBURY | MA | 01545 | |
| 4810902 | ONLINE FREIGHT SERVICES INC | 2275 WATERS DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 5789721 | ONLINE INSTRUMENTS INDIA PVT. LTD. | MR. PAVANKUMAR NASHI/ MR. AVINASH NEELI | JAI COMPLEX, PLOT NO. 6, OPP, ROSARY SCHOOL | SURVEY NO. 691A/B1, CTS NO 1902 | | BIBWEWADI, PUNE | MAHARASHT RA | 411037 | INDIA |
| 4859306 | ONLINE INT'L TRADING CO LIMITED | 11F,HUIJIE PLAZA, | NO 268 ZHONGSHAN ROAD | | | NANJING | JIANGSU | | CHINA |
| 4795509 | ONLINE KING LLC | 1683 53RD ST | | | | BROOKLYN | NY | 11204 | |
| 4801218 | ONLINEGIFTSTORE | DBA SHOECLUB21 | 5031 DOMAN AVE | | | TARZANA | CA | 91356 | |
| 4802692 | ONLINEPLANTCENTER LLC | DBA ONLINEPLANTCENTER | 4078 COUNTRYVIEW LN | | | ROCK CREEK | OH | 44084 | |
| 4803460 | ONLINESHOES.COM INC | DBA ONLINESHOES.COM | 1730 MINOR AVE SUITE 700 | | | SEATTLE | WA | 98101 | |
| 4800575 | ONLY HANGERS | 3755 NW 115 AV | | | | MIAMI | FL | 33178 | |
| 5730203 | ONLY TERRY | 5156 MILLENIA APT 101 | | | | ORLANDO | FL | 32839 | |
| 5730204 | ONNA YESENIA | 1708 KENYON CIR APT D | | | | KISSIMMEE | FL | 34741 | |
| 4270441 | ONNAGAN, KIMBERLY SUE I | Redacted | | | | | | | |
| 4742880 | ONNEN, CHARLENE | Redacted | | | | | | | |
| 4428309 | ONNEN, ROY W | Redacted | | | | | | | |
| 4872022 | ONNET ENTERPRISES LLC | 9905 S 78TH AVENUE | | | | HICKORY HILLS | IL | 60457 | |
| 4829130 | ONNI CONTR. CALIFORNIA INC; 1201 S HOPE | Redacted | | | | | | | |
| 4829131 | ONNI CONTR. CALIFORNIA INC; 830 OLIVE | Redacted | | | | | | | |
| 5793023 | ONNI CONTRACTING (CALIFORNIA) INC. | ATTN: OWNER | 315 W 9TH ST | STE 801 | | LOS ANGELES | CA | 90015 | |
| 4829132 | Onni Contracting, (CA) Inc 825 S Hill | Redacted | | | | | | | |
| 4678825 | ONNINK, JOHAN | Redacted | | | | | | | |
| 4820675 | ONO, CAROLE | Redacted | | | | | | | |
| 4609677 | ONO, SAMUEL K | Redacted | | | | | | | |
| 4685796 | ONOBRAKPEYA, FUNMI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331984 | ONOCHIE, DUBEM | Redacted | | | | | | | |
| 4330929 | ONOCHIE, KENE | Redacted | | | | | | | |
| 4403287 | ONODY, DOROTHY M | Redacted | | | | | | | |
| 4413708 | ONOFRE JIMENEZ, ELDER | Redacted | | | | | | | |
| 4364017 | ONOFRE, ARACELI | Redacted | | | | | | | |
| 4471426 | ONOFRE, CESAR I | Redacted | | | | | | | |
| 4736556 | ONOFRE, JACOB | Redacted | | | | | | | |
| 4433637 | ONOFRE, MARIA L | Redacted | | | | | | | |
| 4214303 | ONOFRE, MAYRA | Redacted | | | | | | | |
| 4392193 | ONOFRE, OSCAR | Redacted | | | | | | | |
| 4354099 | ONOFREY, DELIA J | Redacted | | | | | | | |
| 5730209 | ONOFRIO EDUARDO D | 6218 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 4286230 | ONOFRIO, ANTHONY | Redacted | | | | | | | |
| 4746996 | ONOFRIO, JAMES | Redacted | | | | | | | |
| 4384794 | ONOFRIO, JOSEPH | Redacted | | | | | | | |
| 4748305 | ONOKALA, EUCHARIA | Redacted | | | | | | | |
| 4884406 | ONONDAGA CNTY SCU | PO BOX 15331 | | | | ALBANY | NY | 12212 | |
| 4207574 | ONOPA, JAKE M | Redacted | | | | | | | |
| 4717510 | ONORA, WALTER | Redacted | | | | | | | |
| 4570881 | ONORATI, MICHAEL L | Redacted | | | | | | | |
| 4427343 | ONORATO, ANTHONY | Redacted | | | | | | | |
| 4197113 | ONORATO, KHRISTINA M | Redacted | | | | | | | |
| 4319641 | ONORATO, STACIE L | Redacted | | | | | | | |
| 4820676 | ONORATO, TERRY | Redacted | | | | | | | |
| 4620156 | ONOSTRACK, JOAN | Redacted | | | | | | | |
| 4429451 | ONOYEYAN, MICHAEL | Redacted | | | | | | | |
| 4796888 | ONP-ECOM LLC | DBA ONLY NATURAL PET | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| 4859704 | ONQ SOLUTIONS INC | 1250 BAYHILL DR SUITE 315 | | | | SAN BRUNO | CA | 94066 | |
| 4665515 | ONRUBIA, JOSE M | Redacted | | | | | | | |
| 4863365 | ONSITE MOBILITY CART REPAIR LLC | 221 NORTH MAIN STREET | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5484439 | ONSLOW COUNTY | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | |
| 4780257 | Onslow County Tax Collector | 234 NW Corridor Blvd. | | | | Jacksonville | NC | 28540-5309 | |
| 4782225 | ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | | Jacksonville | NC | 28540 | |
| 4784219 | Onslow Water & Sewer Authority | 228 Georgetown Rd | | | | Jacksonville | NC | 28540-4146 | |
| 4471008 | ONSPAUGH, BROOKE | Redacted | | | | | | | |
| 4478029 | ONSPAUGH, CAMERON B | Redacted | | | | | | | |
| 4874515 | ONSPEX | CSA AMERICA INC | PO BOX 66512 AMF O HARE | | | CHICAGO | IL | 60666 | |
| 4766163 | ONSTAD, LEIF | Redacted | | | | | | | |
| 4391511 | ONSTAD, SUMMER R | Redacted | | | | | | | |
| 4209411 | ONSTEAD, KATHERINE L | Redacted | | | | | | | |
| 4857092 | ONSUREZ HINOJOS, MISTI LEANN | Redacted | | | | | | | |
| 4755657 | ONSUREZ, ARSENIO | Redacted | | | | | | | |
| 4178940 | ONSUREZ, NELLIE | Redacted | | | | | | | |
| 4403560 | ONTANEDA, GENNER | Redacted | | | | | | | |
| 5830757 | ONTARIO INLAND VALLEY DAILY BULLETIN | | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | ANAHEIM | CA | 92806 | |
| 5797956 | ONTEL PRODUCTS | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 4806783 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536559 | ONTIVEROS GOMEZ, MAYRA | Redacted | | | | | | | |
| 5730222 | ONTIVEROS LIBIA | 1751 HADLEY SPACE114 | | | | LAS CRUCES | NM | 88005 | |
| 4167873 | ONTIVEROS MUNOZ, ASHLEY | Redacted | | | | | | | |
| 4183155 | ONTIVEROS RIVERA, MAGDALENA | Redacted | | | | | | | |
| 4163446 | ONTIVEROS, ANGELICA | Redacted | | | | | | | |
| 4158022 | ONTIVEROS, AURELIA | Redacted | | | | | | | |
| 4185680 | ONTIVEROS, BRIANNA | Redacted | | | | | | | |
| 4162254 | ONTIVEROS, CESAR | Redacted | | | | | | | |
| 4153684 | ONTIVEROS, CHRISTOPHER | Redacted | | | | | | | |
| 4527205 | ONTIVEROS, CHRISTOPHER | Redacted | | | | | | | |
| 4158103 | ONTIVEROS, DORA L | Redacted | | | | | | | |
| 4719544 | ONTIVEROS, ELIDA DEL CARMEN | Redacted | | | | | | | |
| 4154420 | ONTIVEROS, FRANK A | Redacted | | | | | | | |
| 4540937 | ONTIVEROS, GEORGE | Redacted | | | | | | | |
| 4208643 | ONTIVEROS, GERARDO | Redacted | | | | | | | |
| 4741548 | ONTIVEROS, GINAMARIE | Redacted | | | | | | | |
| 4191823 | ONTIVEROS, JERONIMO R | Redacted | | | | | | | |
| 4191673 | ONTIVEROS, JESUS A | Redacted | | | | | | | |
| 4410129 | ONTIVEROS, JOHANNA | Redacted | | | | | | | |
| 4623201 | ONTIVEROS, JOSE | Redacted | | | | | | | |
| 4688980 | ONTIVEROS, JULIA | Redacted | | | | | | | |
| 4159981 | ONTIVEROS, JULISSA | Redacted | | | | | | | |
| 4185100 | ONTIVEROS, LIDIA | Redacted | | | | | | | |
| 4661770 | ONTIVEROS, LISA | Redacted | | | | | | | |
| 4542572 | ONTIVEROS, LORENA | Redacted | | | | | | | |
| 4567908 | ONTIVEROS, MARCELINO | Redacted | | | | | | | |
| 4736702 | ONTIVEROS, MARIA | Redacted | | | | | | | |
| 4545388 | ONTIVEROS, MARIA Y | Redacted | | | | | | | |
| 4283229 | ONTIVEROS, MARVIN | Redacted | | | | | | | |
| 4528777 | ONTIVEROS, MAXIMINO | Redacted | | | | | | | |
| 4203405 | ONTIVEROS, MONIQUE | Redacted | | | | | | | |
| 4408818 | ONTIVEROS, NATALY | Redacted | | | | | | | |
| 4180026 | ONTIVEROS, OSCAR R | Redacted | | | | | | | |
| 4756683 | ONTIVEROS, ROBERT | Redacted | | | | | | | |
| 4529854 | ONTIVEROS, ROBERT | Redacted | | | | | | | |
| 4165303 | ONTIVEROS, ROBERT A | Redacted | | | | | | | |
| 4530144 | ONTIVEROS, ROSITA | Redacted | | | | | | | |
| 4186977 | ONTIVEROS, ROY | Redacted | | | | | | | |
| 4187886 | ONTIVEROS, SAUL | Redacted | | | | | | | |
| 4166736 | ONTIVEROS, VANESSA R | Redacted | | | | | | | |
| 4645744 | ONTIVEROZ, JANIS | Redacted | | | | | | | |
| 4534080 | ONTIVEROZ, WHITNEY D | Redacted | | | | | | | |
| 4678348 | ONTMAN, MICHAEL | Redacted | | | | | | | |
| 4871472 | ONTREND PRODUCTS LLC | 9 CYPRESS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4860450 | ONTUITIVE USA INC | 1400 K ST NW STE 501 | | | | WASHINGTON | DC | 20005 | |
| 4419522 | ONU, MICHAEL A | Redacted | | | | | | | |
| 4406839 | ONUBOGU, PETER | Redacted | | | | | | | |
| 4595348 | ONUFER, JENNIFER | Redacted | | | | | | | |
| 4608162 | ONUFRAK, PETE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223298 | ONUKOGU, CHINEDUM | Redacted | | | | | | | |
| 4594014 | ONUKWILI, UCHE | Redacted | | | | | | | |
| 4340803 | ONUKWUGHA, CHIDILIM M | Redacted | | | | | | | |
| 4739626 | ONUKWUGHA, CLARA O | Redacted | | | | | | | |
| 4472394 | ONULACK, ROBERT | Redacted | | | | | | | |
| 4551385 | ONUNAKU, ALACHU C | Redacted | | | | | | | |
| 4342995 | ONUOHA JR, BRIGHT | Redacted | | | | | | | |
| 4537856 | ONUOHA, JESSICA | Redacted | | | | | | | |
| 4642435 | ONUOHA, LIVIE | Redacted | | | | | | | |
| 4537826 | ONUOHA, TONNISHA | Redacted | | | | | | | |
| 4344376 | ONUOMA, PRECIOUS K | Redacted | | | | | | | |
| 4596491 | ONUZULIKE, GODFREY | Redacted | | | | | | | |
| 4589313 | ONWAN, RUTH | Redacted | | | | | | | |
| 4802590 | ONWARD ENTERPRISE LLC | 530 SAINT MARYS ST | | | | PHOENIXVILLE | PA | 19460-3034 | |
| 4553891 | ONWERE, SCHENELL | Redacted | | | | | | | |
| 4165603 | ONWUASOEZE, CASSANDRA | Redacted | | | | | | | |
| 4598772 | ONWUCHEKWA, CHIBUZO J | Redacted | | | | | | | |
| 4524667 | ONWUDINANTI, AMY | Redacted | | | | | | | |
| 4349447 | ONWUDIWE, ODILICHUKWU | Redacted | | | | | | | |
| 4597055 | ONWUEGBULE, GOODNESS I | Redacted | | | | | | | |
| 4732774 | ONWUKA, CHIKE | Redacted | | | | | | | |
| 4438808 | ONWUKA, NICOLE BETHANY | Redacted | | | | | | | |
| 4526953 | ONWUMERE, STELLA | Redacted | | | | | | | |
| 4694973 | ONYANGO, CAROLINE | Redacted | | | | | | | |
| 4204027 | ONYANGO, JONES | Redacted | | | | | | | |
| 4574315 | ONYANGO, TONY F | Redacted | | | | | | | |
| 4420855 | ONYE, SEFORA | Redacted | | | | | | | |
| 4412606 | ONYEAGBAKO, RENEE | Redacted | | | | | | | |
| 4218647 | ONYEALI, CASEY | Redacted | | | | | | | |
| 4360401 | ONYEBINAMA, UGOCHUKWU K | Redacted | | | | | | | |
| 4438464 | ONYECHERE, OKECHUKWU O | Redacted | | | | | | | |
| 4649309 | ONYEDUMEKWU, NKOLI | Redacted | | | | | | | |
| 4670861 | ONYEGBULE, NGOZI | Redacted | | | | | | | |
| 4536803 | ONYEGESI, NATALIE U | Redacted | | | | | | | |
| 4531225 | ONYEJE, NAPOLEON | Redacted | | | | | | | |
| 4631971 | ONYEJIAKA, NNEKA | Redacted | | | | | | | |
| 4680555 | ONYEJOSE, JOSEPH | Redacted | | | | | | | |
| 4596122 | ONYEKA, PATRICIA A | Redacted | | | | | | | |
| 4441020 | ONYEKE, JUDE | Redacted | | | | | | | |
| 4545679 | ONYEMALI, ANNE | Redacted | | | | | | | |
| 4170722 | ONYEMAOBI, PRINCESS MICHELLE | Redacted | | | | | | | |
| 4191168 | ONYENDU, IHUNNA | Redacted | | | | | | | |
| 4341909 | ONYENUFORO, JONATHAN D | Redacted | | | | | | | |
| 4682582 | ONYEOKORO, ANNA | Redacted | | | | | | | |
| 4223206 | ONYERIKWU, JOSEPH O | Redacted | | | | | | | |
| 4166202 | ONYEUKWU, JUDE | Redacted | | | | | | | |
| 4900065 | Onyia, Josephine | Redacted | | | | | | | |
| 4617056 | ONYIA, PATRICK | Redacted | | | | | | | |
| 4260205 | ONYIMA, NICKSTAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387606 | ONYONYOR, ERAMEKHE | Redacted | | | | | | | |
| 4776123 | ONYSHKEVICH, NANCY | Redacted | | | | | | | |
| 5797958 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 4869766 | ONYX DESIGN GROUP LLC | Onyx Design Group LLC | | | | Berlin | CT | 06037-7238 | |
| 4870078 | ONYX PAINTING SERVICES | 70 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4796600 | ONYX SALES AND MARKETING INC | DBA TUFF STUFF PRODUCTS | 2205 SOUTH WRIGHT ST. | | | SANTA ANA | CA | 92705 | |
| 4176585 | OO, MA HAY M | Redacted | | | | | | | |
| 4367259 | OO, NANG Y | Redacted | | | | | | | |
| 4864487 | OOCL USA INC | 2633 CAMINO RAMON STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4183318 | OOLEY, TIMOTHY | Redacted | | | | | | | |
| 4612173 | OOMEN, MATTHEW | Redacted | | | | | | | |
| 4293954 | OOMENS, NENA | Redacted | | | | | | | |
| 4279529 | OOMENS, TINA | Redacted | | | | | | | |
| 4646505 | OOMMEN, KURIEN | Redacted | | | | | | | |
| 4769999 | OOMMEN, RAHELAMMA | Redacted | | | | | | | |
| 4609409 | OOMMEN, SIJIL | Redacted | | | | | | | |
| 4417129 | OOMMEN, THOMAS P | Redacted | | | | | | | |
| 4518428 | OOMS, THERESA | Redacted | | | | | | | |
| 5830658 | OOPEGARD VENDING | AL OPPEGARD | 4138 PENNSYLVANIA AVE | | | EAGAN | MN | 55123 | |
| 4857492 | Oopegard Vending | Al Oppegard | C/O Odd Duck Salvage | 2800 Winter Street NE | | Minneapolis | MN | 55413 | |
| 4162919 | OORLOFF, BRANDON | Redacted | | | | | | | |
| 4514200 | OORLOG, ANGELA | Redacted | | | | | | | |
| 4176782 | OOSTDYK, ELYSSA | Redacted | | | | | | | |
| 4572472 | OOSTDYK, MELANIE R | Redacted | | | | | | | |
| 4470734 | OOSTERKAMP, KATHLEEN A | Redacted | | | | | | | |
| 4273690 | OOSTERLINCK, KELLY S | Redacted | | | | | | | |
| 4347658 | OOSTERMAN, SAMANTHA | Redacted | | | | | | | |
| 4840963 | OOSTHUIZEN, LOUIS | Redacted | | | | | | | |
| 5730243 | OOTEN TARA | 1192 POSSUM HOLLOW | | | | RIVERDALE | GA | 30274 | |
| 4757306 | OOTEN, DEBBIE | Redacted | | | | | | | |
| 4316953 | OOTEN, JOHN | Redacted | | | | | | | |
| 4452417 | OOTEN, MICHAEL T | Redacted | | | | | | | |
| 4412805 | OOTS, JOSONDRA R | Redacted | | | | | | | |
| 4544607 | OOTSEY, ANTONIO | Redacted | | | | | | | |
| 4829133 | OP,NORA | Redacted | | | | | | | |
| 4871737 | OP4G CORPORATE BILLING | 93 MIDDLE STREET | | | | PORTSMOUTH | NH | 03801 | |
| 4714172 | OPACHICH, KATHY | Redacted | | | | | | | |
| 6018969 | OPAL KILPATRICK ON BEHALF OF MINOR CHILD (T.K) | Redacted | | | | | | | |
| 4276181 | OPAL, SAMANTHA E | Redacted | | | | | | | |
| 4489252 | OPALENIK, KIM | Redacted | | | | | | | |
| 4359862 | OPALEWSKI, JACLYN | Redacted | | | | | | | |
| 4634316 | OPALKA, ALBERTA | Redacted | | | | | | | |
| 4249286 | OPALKA, MARY | Redacted | | | | | | | |
| 4466212 | OPANASYUK, BOGDAN | Redacted | | | | | | | |
| 4654681 | OPARA, ANDREA | Redacted | | | | | | | |
| 4542465 | OPARA, CASMIR | Redacted | | | | | | | |
| 4613611 | OPARA, CHINWE | Redacted | | | | | | | |
| 4225205 | OPARA, EMMANUEL U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532254 | OPARA, KENNEDY | Redacted | | | | | | | |
| 4286023 | OPARA, KINGSLEY | Redacted | | | | | | | |
| 4688185 | OPARAEKE, ANN C | Redacted | | | | | | | |
| 4681996 | OPARAJI, MICHAEL O | Redacted | | | | | | | |
| 4358630 | OPARAKU, KLEDISA | Redacted | | | | | | | |
| 4402294 | OPARAKU, KLODIAN | Redacted | | | | | | | |
| 4478932 | OPARANOZIE, CHIDOZIE | Redacted | | | | | | | |
| 4206645 | OPARKO, PAUL | Redacted | | | | | | | |
| 4476907 | OPATT, MICHAEL J | Redacted | | | | | | | |
| 4673912 | OPATZ, PETE | Redacted | | | | | | | |
| 4253833 | OPAZO, EDUARDO | Redacted | | | | | | | |
| 4236916 | OPBLINGER, DARREL L | Redacted | | | | | | | |
| 4597072 | OPDAHL, JESSE L | Redacted | | | | | | | |
| 4481771 | OPDENWEYER, TERI | Redacted | | | | | | | |
| 4480380 | OPDYKE, BRADLEY | Redacted | | | | | | | |
| 4651530 | OPDYKE, PIETER J | Redacted | | | | | | | |
| 5790729 | OPE SERVICE CENTER LLC | 2727 MYSTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 4246513 | OPEL, AMANDA | Redacted | | | | | | | |
| 4228645 | OPEL, CARLIE | Redacted | | | | | | | |
| 4218509 | OPEL, JANE E | Redacted | | | | | | | |
| 4578139 | OPEL, TAMMY | Redacted | | | | | | | |
| 4577395 | OPEL, TIA J | Redacted | | | | | | | |
| 4242290 | OPELA, DEVON B | Redacted | | | | | | | |
| 4874253 | OPEN & SHUT ENTERPRISES | COFER & OBERLIES | 6612 DOWNING AVE | | | BAKERSFIELD | CA | 93308 | |
| 4797839 | OPEN BOX CENTRAL | PO BOX 1711 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4794825 | OPEN BOX ENTERPRISES | DBA OPEN BOX SALES | 5931 RAVENSWOOD RD SUITE A16 | | | FORT LAUDERDALE | FL | 33312 | |
| 4863509 | OPEN BUSINESS DIRECTORY LTD | 225 FRANKLIN STREET 26 TH FLR | | | | BOSTON | MA | 02110 | |
| 4801255 | OPEN DOOR ENTERPRISES LLC | DBA OPEN DOOR DISCOUNT REMOTES | 1625 WALKER AVE NW # 140797 | | | GRAND RAPIDS | MI | 49514-5530 | |
| 4871214 | OPEN DOOR LOCKSMITH | 849 ALMAR AVE SUITE C 303 | | | | SANTA CRUZ | CA | 95060 | |
| 4820677 | OPEN SCOPE STUDIO | Redacted | | | | | | | |
| 4886034 | OPEN SEZ ME LLC | RICK A METHERD | 4768 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| 4864101 | OPEN TEXT CORP | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797960 | OPEN TEXT CORP-56614 | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793024 | OPEN TEXT CORPORATION | RAY PHILLIPS | 275 FRANK TOMPA DRIVE | | | WATERLLO | ON | N2L 0A1 | CANADA |
| 5797961 | Open Text Corporation | P.O. Box 66512 | AMF O'Hare | | | Chicago | IL | 60666-0512 | |
| 4796099 | OPEN UMBRELLA INC | DBA SUPREME SUSPENSIONS | 16289 GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4879859 | OPEN WORKS | O P E N AMERICA INC | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | |
| 4268742 | OPENA, JESSE | Redacted | | | | | | | |
| 5804543 | OPENERS PLUS | ATTN: JON SUTTON | 486 SANBORN AVE. | | | ROCHESTER | NY | 14609 | |
| 4886742 | OPENERS PLUS INC | SEARS GARAGE SOLUTIONS | 486 SANBORN AVE | | | ROCHESTER | NY | 14609 | |
| 4803525 | OPENHAPP TECHNOLOGIES INC | DBA OPENHAPP | 1434 CANNON MOUNTAIN DR | | | LONGMONT | CO | 80503 | |
| 4846003 | OPENJAR CONCEPTS INC | 27120 AVENIDA DEL ORO | | | | TEMECULA | CA | 92590-3979 | |
| 4729758 | OPENLANDER, CHARLES M | Redacted | | | | | | | |
| 4885592 | OPENNMS GROUP INC | POST OFFICE 208 | | | | PITTSBORO | NC | 27312 | |
| 5797962 | OPENNMS GROUP INC-647305 | 950 WINDY RD | | | | APEX | NC | 27502-2410 | |
| 4565931 | OPENSHAW, CHRISTINE O | Redacted | | | | | | | |
| 4801384 | OPENSKY PROJECT INC | DBA OSP | 214 W 29TH ST FL 2 | | | NEW YORK | NY | 10001 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844795 | OPENTEXT INC | 2950 S DELAWRE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 5797963 | OPENWORKS | 4742 North 24th Street, Suite 450 | | | | Phoenix | AZ | 85016 | |
| 5790730 | OPENWORKS | JULIE MCCOLLUM | 4742 NORTH 24TH STREET, SUITE 450 | | | PHOENIX | AZ | 85016 | |
| 4849438 | OPERA MEDIAWORKS ADVERTISER SERVICES INC | 1875 S GRANT ST FL 8 | | | | San Mateo | CA | 94402 | |
| 4802579 | OPERATING | DBA BUYBACKWORLD | 1817 42ND ST | | | ASTORIA | NY | 11105 | |
| 4848995 | OPERATION CHILLOUT INC | 182 KINGS HWY | | | | Hackettstown | NJ | 07840 | |
| 4873404 | OPERATIVE SOFTWARE PRODUCTS | BRUCE WARNER | 7219 KENTWOOD AVENUE | | | LOS ANGELES | CA | 90045 | |
| 4804816 | OPERTURE | DBA EBUY | 2360 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | |
| 4880004 | OPES LANDSCAPING INC | OPES SERVICES LLC | PO BOX 5473 | | | SAGINAW | MI | 48603 | |
| 4864622 | OPEX ANALYTICS LLC | 2711 HARRISON ST | | | | EVANSTON | IL | 60201 | |
| 4884163 | OPEX FASHIONS LIMITED | PLOT # I/1 & I/2, BLOCK-C | SECTION-13, MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 5794109 | OPEX FASHIONS LIMITED | 18 Hartley Close | | | | Kent | Bromley | BR1 2TP | UNITED KINGDOM |
| 4722039 | OPFER, EILEEN | Redacted | | | | | | | |
| 4598791 | OPFER, GLYNDA | Redacted | | | | | | | |
| 4168633 | OPFER, MARY B | Redacted | | | | | | | |
| 4371615 | OPFER, REBECCA | Redacted | | | | | | | |
| 4850398 | OPH ROOFING | 4100 US HIGHWAY 29 N TRLR 208 | | | | Greensboro | NC | 27405 | |
| 4829134 | OPHARDT | Redacted | | | | | | | |
| 4253472 | OPHARDT, SUSAN | Redacted | | | | | | | |
| 4414979 | OPHARROW, MARQUIS | Redacted | | | | | | | |
| 4368218 | OPHEIM, AUSTIN T | Redacted | | | | | | | |
| 4273191 | OPHEIM, COLTON D | Redacted | | | | | | | |
| 4390201 | OPHEIM, ERIK | Redacted | | | | | | | |
| 4294565 | OPHUS, VINCENT | Redacted | | | | | | | |
| 4639114 | OPIC, RICHARD | Redacted | | | | | | | |
| 4428028 | OPICH, BRANDIE M | Redacted | | | | | | | |
| 4767231 | OPIE, MARGARET P. | Redacted | | | | | | | |
| 4377461 | OPIE, RITA | Redacted | | | | | | | |
| 4754256 | OPILLA, IRENE | Redacted | | | | | | | |
| 4449479 | OPINCAR, JENNA M | Redacted | | | | | | | |
| 4361271 | OPINIANO, RICHARD | Redacted | | | | | | | |
| 4721463 | OPINSKI, KIMBERLY A | Redacted | | | | | | | |
| 4227390 | OPIO, ARLENE M | Redacted | | | | | | | |
| 4766386 | OPIRA, GEORGE | Redacted | | | | | | | |
| 4268604 | OPISBO, KULIANA | Redacted | | | | | | | |
| 4495232 | OPITZ, STEVEN | Redacted | | | | | | | |
| 4536920 | OPITZ, SUSAN | Redacted | | | | | | | |
| 4179488 | OPIYO, DONATUS | Redacted | | | | | | | |
| 4365744 | OPLAND, JASMINE K | Redacted | | | | | | | |
| 4490911 | OPLINGER, BETTY M | Redacted | | | | | | | |
| 4669068 | OPLINGER, JOHN PAUL | Redacted | | | | | | | |
| 4416069 | OPLINGER, NAOMI R | Redacted | | | | | | | |
| 4485805 | OPLINGER, TYLER J | Redacted | | | | | | | |
| 4870754 | OPM CARPET INC | 7887 DUNBROOK RD SUITE F | | | | SAN DIEGO | CA | 92126 | |
| 4344768 | OPOKU AGYEMANG, GABRIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536632 | OPOKU MENSAH, SOLOMON | Redacted | | | | | | | |
| 4388082 | OPOKU, ALLENA | Redacted | | | | | | | |
| 4383338 | OPOKU, BRIANNA | Redacted | | | | | | | |
| 4346103 | OPOKU, GODFRED A | Redacted | | | | | | | |
| 4437906 | OPOKU, ISAAC N | Redacted | | | | | | | |
| 4343509 | OPOKU, JUSTINA A | Redacted | | | | | | | |
| 4329401 | OPOKU, MICHAEL | Redacted | | | | | | | |
| 4354056 | OPOKU, REUBINA | Redacted | | | | | | | |
| 4645433 | OPOKU, RITA A | Redacted | | | | | | | |
| 4333010 | OPOKU-AGYEMAN, KWAME | Redacted | | | | | | | |
| 4254068 | OPONG, NANCY | Redacted | | | | | | | |
| 4554268 | OPONT, NICKHOLSON | Redacted | | | | | | | |
| 4245203 | OPONT, ROLDOR | Redacted | | | | | | | |
| 4214168 | OPOOSUN, SAMSON O | Redacted | | | | | | | |
| 4592263 | OPORTO GOMEZ, PEDRO MARTIN M | Redacted | | | | | | | |
| 4885713 | OPP NEWS | PUJOL PRINTING & PUBLISHING LLC | 200 W COVINGTON AVE PO BOX 870 | | | OPP | AL | 36467 | |
| 4216028 | OPP, GARY A | Redacted | | | | | | | |
| 4515251 | OPP, JEFFREY A | Redacted | | | | | | | |
| 4688637 | OPPEAU, JAMES | Redacted | | | | | | | |
| 4224223 | OPPEDISANO, JOHN L | Redacted | | | | | | | |
| 4820678 | OPPEGARD, JENNIFER | Redacted | | | | | | | |
| 4728602 | OPPEL, LAURIE A | Redacted | | | | | | | |
| 4207524 | OPPELT, CURTIS | Redacted | | | | | | | |
| 4377168 | OPPELT, FELICIA | Redacted | | | | | | | |
| 4377498 | OPPELT, JIMMY L | Redacted | | | | | | | |
| 4250859 | OPPENHEIM, BENJAMIN | Redacted | | | | | | | |
| 4506796 | OPPENHEIM, HUNTER | Redacted | | | | | | | |
| 4217011 | OPPENHEIM, JAMES W | Redacted | | | | | | | |
| 4428141 | OPPENHEIM, ROSA | Redacted | | | | | | | |
| 4502819 | OPPENHEIMER PINAN, NOEL J | Redacted | | | | | | | |
| 4234153 | OPPENHEIMER, AARON D | Redacted | | | | | | | |
| 4735030 | OPPENHEIMER, ADELE | Redacted | | | | | | | |
| 4586354 | OPPENHEIMER, GRETCHEN | Redacted | | | | | | | |
| 4330404 | OPPENHEIMER, ROBERT | Redacted | | | | | | | |
| 4309587 | OPPENHUIS, TATUM J | Redacted | | | | | | | |
| 4296677 | OPPENKOWSKI, MISTY N | Redacted | | | | | | | |
| 5793025 | OPPENKOWSKI, MISTY REDMAN | Redacted | | | | | | | |
| 4677559 | OPPER, COREY | Redacted | | | | | | | |
| 4840964 | OPPER, LORI | Redacted | | | | | | | |
| 4840965 | OPPER, NORMAN | Redacted | | | | | | | |
| 4275469 | OPPERMAN, BOBBY J | Redacted | | | | | | | |
| 4747650 | OPPERMAN, JEFFERY | Redacted | | | | | | | |
| 4495063 | OPPERMAN, KAYLEE E | Redacted | | | | | | | |
| 4655922 | OPPERMAN, MICHELLE R | Redacted | | | | | | | |
| 4745496 | OPPERMANN, CORINNE M | Redacted | | | | | | | |
| 4763563 | OPPERMANN, KAREN | Redacted | | | | | | | |
| 4631022 | OPPERMANN, KYLE J. | Redacted | | | | | | | |
| 4236915 | OPPERT, JENNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434557 | OPPONG ASANTE, NANA AMA | Redacted | | | | | | | |
| 4337054 | OPPONG BAMFO, ZILLA | Redacted | | | | | | | |
| 4405678 | OPPONG, DANIELLE | Redacted | | | | | | | |
| 4224323 | OPPONG, GODFRED | Redacted | | | | | | | |
| 4898904 | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY BATHOLOMAI | 3871 HIGHLAND LAKE DR | | | GEORGETOWN | IN | 47122 | |
| 5797964 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 4863585 | OppoSuits USA Inc. | Manon Lispet, CFO | Zuideinde 3C | | | Roelofarendsveen | | 2371 BP | Netherlands |
| 4863585 | OppoSuits USA Inc. | Dept 3708 | PO Box 12 3708 | | | Dallas | TX | 75312-3708 | |
| 4371488 | OPPY, DARON | Redacted | | | | | | | |
| 4159297 | OPRE, ALLISON | Redacted | | | | | | | |
| 4645922 | OPREA, ALEXANDRU | Redacted | | | | | | | |
| 4582993 | OPREA, ANA-MARIA | Redacted | | | | | | | |
| 4233068 | OPRECHT, QUEENISHA | Redacted | | | | | | | |
| 4279667 | OPRENDEK, MICHAEL J | Redacted | | | | | | | |
| 4820679 | OPRENDEK, TOM | Redacted | | | | | | | |
| 4399989 | OPRESNICK, ISABEL | Redacted | | | | | | | |
| 4746753 | OPRY, CHARLES | Redacted | | | | | | | |
| 4441858 | OPRYSK, RAY | Redacted | | | | | | | |
| 4374095 | OPSAHL, DOREEN C | Redacted | | | | | | | |
| 4595137 | OPSATA, NANCY | Redacted | | | | | | | |
| 4202719 | OPTENBERG, SANDRA | Redacted | | | | | | | |
| 4613152 | OPTHOLT, CINDY | Redacted | | | | | | | |
| 4784754 | OPTICOMM | 9721 Ormsby Station Road Ste 103 | | | | Louisville | KY | 40223-4007 | |
| 4871929 | OPTICOMM SOLUTIONS GROUP LLC | 9721 ORMSBY STATION RD STE 103 | | | | LOUISVILLE | KY | 40223 | |
| 4887709 | OPTICS EYECARE PLLC | SERAS OPTICAL LOCATION 1197 | 1315 KYLE HILL LN | | | SUGARLAND | TX | 77479 | |
| 4798649 | OPTICSFAST INC | 1204 AVENUE U #1053 | | | | BROOKLYN | NY | 11229 | |
| 4800865 | OPTICSPLANET INC | DBA OPTICSPLANET.COM | 3150 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4804818 | OPTIMAL CHEMICAL INC | DBA MYCLEANINGPRODUCTS.COM | 1830 RADIUS DRIVE | 614 | | HOLLYWOOD | FL | 33020 | |
| 5793026 | OPTIMAL CONSTRUCTION LLC | DIPAK SHAH | 250 SW 14TH AVENUE | | | HOMESTEAD | FL | 33030 | |
| 4869335 | OPTIMAL DESIGN CO | 601 W. CAMPUS DR. STE B3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4866762 | OPTIMAL LDM LLC | 3959 VAN DYKE ROAD STE 190 | | | | LUTZ | FL | 33558 | |
| 4865146 | OPTIMINE SOFTWARE INC | 300 N 1ST AVE SUITE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| 4883001 | OPTIMIZELY INC | P O BOX 748762 | | | | LOS ANGELES | CA | 90074 | |
| 4806723 | OPTIMUM FULFILLMENT | 4800 INDUSTRIAL DRIVE DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4889159 | OPTIMUM FULFILLMENT | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | GLENN CLARK ROCKWOOD, PRESIDENT | 6 CHELSEA PLACE SUITE 203 | | | CLIFTON PARK | NY | 12065 | |
| 4889160 | OPTIMUM FULFILLMENT LLC | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 4802596 | OPTIMUM MERCHANDISE LLC | 153 PINE STREET | | | | DOVER | MA | 02030 | |
| 4884771 | OPTIMUM WATER SOLUTIONS INC | PO BOX 349 | | | | FRANKLIN | IN | 46131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801650 | OPTIMUM-ORBIS LLC | 10500 LAKELINE MALL DR APT 306 | | | | AUSTIN | TX | 78717-5601 | |
| 4796873 | OPTIMUM-ORBIS LLC | 8701 W PARMER LN | | | | AUSTIN | TX | 78729 | |
| 5797966 | OPTIV SECURITY INC-638333 | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5790731 | OPTIV SECURITY INC-638333 | CHIEF FINANCIAL OFFICER | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| 5844664 | Optiv Security, Inc. | Bill Crouch | 6130 Spring Parkway, Suite 400 | | | Overland Park | KS | 66211-1155 | |
| 4887356 | OPTOMETRIC CONSULTING SERVICES INC | SEARS OPTICAL LOC 2078 | 2750 S PACIFIC AVE SUITE D | | | YUMA | AZ | 85365 | |
| 4867168 | OPTRONICS PRODUCTS COMPANY INC | 4150 SOUTH 100TH E AVE STE 210 | | | | TULSA | OK | 74146 | |
| 4853331 | OPTUM RX Count | Redacted | | | | | | | |
| 5797967 | OptumRX | 1600 McConnor Parkway | | | | Schaumburg | IL | 60173-6801 | |
| 5793027 | OPTUMRX | VICE PRESIDENT CLIENT MANAGEMENT | 1600 MCCONNOR PARKWAY | | | SCHAUMBURG | IL | 60173-6801 | |
| 4875683 | OPTYMYZE LLC | ELVERTA CORPORATION | 2501 SEAPORT DR SH107 | | | CHESTER | PA | 19013 | |
| 4890552 | Opulente, Frank | c/o Pogust Braslow & Millrood, LLC | Attn: Andrew J Sciolla | Eight Tower Bridge, Suite 940 | 161 Washington Street | Conshohocken | PA | 19428 | |
| 4890553 | Opulente, Frank | c/o Stephan Zouras, LLP | Attn: James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4556303 | OPUNI-YEBOAH, THOMAS | Redacted | | | | | | | |
| 4878634 | OPUS BEAUTY | LUXE ARTIST MANAGEMENT INC | 6442 SANTA MONICA BLVD 200B | | | LOS ANGELES | CA | 90038 | |
| 5797968 | OPUS DESIGN BUILD LLC | 10350 BERN RD W | | | | MINNETONKA | MN | 55343 | |
| 5793028 | OPUS DESIGN BUILD LLC | DAVID F. BANGASSER, PRESIDENT | 10350 BERN RD W | | | MINNETONKA | MN | 55343 | |
| 4853332 | OPUS HEALTH Count | Redacted | | | | | | | |
| 4820680 | OPUS ONE WINERY, LLC | Redacted | | | | | | | |
| 4840966 | OPUSTONE | Redacted | | | | | | | |
| 4732086 | OPUTA, LESLIE | Redacted | | | | | | | |
| 4500988 | OQUENDO BADILLO, PATRICIA I | Redacted | | | | | | | |
| 5403882 | OQUENDO DANIEL | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 4498510 | OQUENDO HERNANDEZ, ELIAS | Redacted | | | | | | | |
| 4755058 | OQUENDO RIVERA, YOCONDA | Redacted | | | | | | | |
| 4683281 | OQUENDO RIVERA, YOCONDA I | Redacted | | | | | | | |
| 4506192 | OQUENDO ROMAN, ROSIMAR | Redacted | | | | | | | |
| 4499852 | OQUENDO ROSARIO, DAVID | Redacted | | | | | | | |
| 4223035 | OQUENDO, ALAJHA J | Redacted | | | | | | | |
| 4484437 | OQUENDO, AMANDA | Redacted | | | | | | | |
| 4502567 | OQUENDO, ANGEL L | Redacted | | | | | | | |
| 4333837 | OQUENDO, ANIANJOLICE | Redacted | | | | | | | |
| 4418982 | OQUENDO, ARIANNA | Redacted | | | | | | | |
| 4584162 | OQUENDO, CARMEN L | Redacted | | | | | | | |
| 4495770 | OQUENDO, CHRISTIAN | Redacted | | | | | | | |
| 4544920 | OQUENDO, CHRISTINA | Redacted | | | | | | | |
| 4442265 | OQUENDO, DAMARIS | Redacted | | | | | | | |
| 4900172 | Oquendo, Daniel | Redacted | | | | | | | |
| 4421818 | OQUENDO, ELIJAH F | Redacted | | | | | | | |
| 4397063 | OQUENDO, ELIZABETH | Redacted | | | | | | | |
| 4586120 | OQUENDO, IRIS | Redacted | | | | | | | |
| 4753818 | OQUENDO, IVAN | Redacted | | | | | | | |
| 4701777 | OQUENDO, JANICE | Redacted | | | | | | | |
| 4505785 | OQUENDO, JANNESSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293518 | OQUENDO, JASON | Redacted | | | | | | | |
| 4497771 | OQUENDO, JESSENIA | Redacted | | | | | | | |
| 4503137 | OQUENDO, JOCELYN A | Redacted | | | | | | | |
| 4506127 | OQUENDO, JONATHAN | Redacted | | | | | | | |
| 4585796 | OQUENDO, JORGUE | Redacted | | | | | | | |
| 4486517 | OQUENDO, LORIMAR | Redacted | | | | | | | |
| 4162205 | OQUENDO, LUIS | Redacted | | | | | | | |
| 4694011 | OQUENDO, MARIA | Redacted | | | | | | | |
| 4250364 | OQUENDO, NATALI | Redacted | | | | | | | |
| 4502702 | OQUENDO, NEKMARIE | Redacted | | | | | | | |
| 4173807 | OQUENDO, OLYMPIA | Redacted | | | | | | | |
| 4536434 | OQUENDO, RAMON | Redacted | | | | | | | |
| 4199300 | OQUENDO, RITA M | Redacted | | | | | | | |
| 4356283 | OQUENDO, ROBIN F | Redacted | | | | | | | |
| 4741841 | OQUENDO, ROSA | Redacted | | | | | | | |
| 4623910 | OQUENDO, ROSA | Redacted | | | | | | | |
| 4630832 | OQUENDO, RUDDY | Redacted | | | | | | | |
| 4468981 | OQUENDO, SYLVIA | Redacted | | | | | | | |
| 4505403 | OQUENDO, TANIA E | Redacted | | | | | | | |
| 4732412 | OQUENDO, WALESKA | Redacted | | | | | | | |
| 4434877 | OQUENDO, ZUHEILY M | Redacted | | | | | | | |
| 4259306 | OQUIN, ANTHONY | Redacted | | | | | | | |
| 4630399 | O'QUIN, ISAAC | Redacted | | | | | | | |
| 4741616 | O'QUIN, JOSEPH | Redacted | | | | | | | |
| 5730314 | OQUINN ZACH | 1206 TRUESDALE ST | | | | CAMDEN | SC | 29020 | |
| 4263954 | O'QUINN, ANGELA | Redacted | | | | | | | |
| 4322170 | OQUINN, CHAD | Redacted | | | | | | | |
| 4856271 | OQUINN, DEBORAH SUE | Redacted | | | | | | | |
| 4413538 | OQUINN, DIASHANEI | Redacted | | | | | | | |
| 4621878 | O'QUINN, FRANCES | Redacted | | | | | | | |
| 4254320 | OQUINN, FRANK S | Redacted | | | | | | | |
| 4325582 | OQUINN, HANNAH | Redacted | | | | | | | |
| 4460158 | OQUINN, ISAIAH | Redacted | | | | | | | |
| 4601135 | O'QUINN, JONATHAN | Redacted | | | | | | | |
| 4298670 | OQUINN, KATHERINE M | Redacted | | | | | | | |
| 4745620 | O'QUINN, KERRY | Redacted | | | | | | | |
| 4260599 | OQUINN, MORTON | Redacted | | | | | | | |
| 4158556 | OQUINN, PATRICK F | Redacted | | | | | | | |
| 4777524 | OQUINN, PETER | Redacted | | | | | | | |
| 4388751 | OQUINN, TARA | Redacted | | | | | | | |
| 4189796 | OQUINN-WYCOFF, ERIN | Redacted | | | | | | | |
| 4367339 | OQUIST, JOYCE | Redacted | | | | | | | |
| 4657200 | OR, MYRA | Redacted | | | | | | | |
| 5730318 | ORA C PEEPLES | 695 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 4660740 | ORA DELL, DOYLE | Redacted | | | | | | | |
| 4696915 | ORABONA, MARJORIE | Redacted | | | | | | | |
| 4848005 | ORACEIL IRVIN | 1032 E 42ND ST | | | | Los Angeles | CA | 90011 | |
| 5790733 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 5790732 | ORACLE AMERICA INC | GENERAL COUNSEL, LEGAL DEPT | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789016 | ORACLE AMERICA INC-402651 | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5790734 | ORACLE AMERICA INC-402651 | GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 4810325 | ORACLE AMERICA, INC | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 5853170 | Oracle America, Inc. Successor in Interest to Golden Gate Inc., Maxymiser, Inc and Responsys, Inc. (Oracle) | Benjamin L. Wheeler, Esq. - Corporate Counsel | Oracle America, Inc. | 475 Sansome Street, Suite 15 | | San Francisco | CA | 94111 | |
| 5853036 | Oracle America, Inc. successor in interest to Golden Gate Software, Inc., Maxymiser, Inc. and Responsys, Inc. (Oracle) | Benjamin L. Wheeler, Esq., Corporate Counsel | Oracle America, Inc. | 475 Sansome Street, Suite 15 | | San Francisco | CA | 94111 | |
| 5854320 | Oracle America, Inc. successor in interest to NetSuite, Inc. (Oracle) | Benjamin L. Wheeler, Esq., Corporate Counsel | 475 Sansome Street, Suite 15 | | | San Francisco | CA | 94111 | |
| 5846972 | Oracle Corporation | Aaron Campbell | Account Manager | Oracle | Willis Tower 233 South Wacker Drive, 45th Floor | Chicago | IL | 60606 | |
| 4864401 | ORACLE CREDIT CORP | 260 N CHARLES LINDBERGH DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5797971 | ORACLE ELEVATOR | 620 Crestside Dr. | | | | Duncanville | TX | 75137 | |
| 5790735 | ORACLE ELEVATOR | DAVID BAUCOM | 620 CRESTSIDE DR. | | | DUNCANVILLE | TX | 75137 | |
| 4908457 | Oracle Elevator Company | PO Box 636843 | | | | Cinncinati | OH | 45263 | |
| 4887984 | ORACLE ELEVATOR COMPANY | SOUTHWEST ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | DALLAS | TX | 75266 | |
| 5830327 | ORACLE USA INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 4525693 | ORADAT, CHANCE R | Redacted | | | | | | | |
| 4698530 | ORADIEGWU, OKEYSOLOM | Redacted | | | | | | | |
| 4558037 | ORAEGBU, JESSICA C | Redacted | | | | | | | |
| 4355090 | ORAHA, RANIA | Redacted | | | | | | | |
| 4212116 | ORAIKAT, FARIS W | Redacted | | | | | | | |
| 4862114 | ORALABS INC | 18685 E PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 4413246 | ORAM, AJALYNN M | Redacted | | | | | | | |
| 4349589 | ORAM, JENNILE | Redacted | | | | | | | |
| 4408299 | ORAM, MACKENZIE | Redacted | | | | | | | |
| 4820681 | ORAM, ROBERT | Redacted | | | | | | | |
| 4498733 | ORAMA, BARBARA | Redacted | | | | | | | |
| 4236249 | ORAMA, DANIEL | Redacted | | | | | | | |
| 4655747 | ORAMA, GILBERT | Redacted | | | | | | | |
| 4661991 | ORAMA, ROSA | Redacted | | | | | | | |
| 4228848 | ORAMA, TIFFANY E | Redacted | | | | | | | |
| 4501489 | ORAMA, YARITZA | Redacted | | | | | | | |
| 4247760 | ORAMAS, JUAN P | Redacted | | | | | | | |
| 4496953 | ORAMAS, NANCY | Redacted | | | | | | | |
| 4401919 | ORAMAS, RONALD J | Redacted | | | | | | | |
| 4768497 | ORANA-GONZALEZ, LUIS | Redacted | | | | | | | |
| 4431440 | ORANCHAK, KAITLYN E | Redacted | | | | | | | |
| 4728920 | ORAND, DARRELL | Redacted | | | | | | | |
| 4780480 | Orangburg City Treasurer | 979 Middleton St | | | | Orangeburg | SC | 29115 | |
| 4780481 | Orangburg City Treasurer | PO Box 1183 | | | | Orangeburg | SC | 29116-1183 | |
| 4783337 | Orange and Rockland Utilities (O&R) | PO Box 1005 | | | | Spring Valley | NY | 10977-0800 | |
| 4860540 | ORANGE CLOTHING CO INC | 141 NE 3RD AVE 12TH FLOOR | | | | MIAMI | FL | 33132 | |
| 4804428 | ORANGE CLUBWEAR INC | DBA ORANGE CLUBWEAR | 14726 GOLDENWEST ST STE B | | | WESTMINSTER | CA | 92683 | |
| 4810833 | ORANGE COAST MAGAZINE | 5750 NEW KING DR SUITE 100 | | | | TROY | MI | 48098 | |
| 5787711 | ORANGE COUNTY | THE HONORABLE TONY RACKAUCKAS | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782480 | ORANGE COUNTY 545100 | P O BOX 545100 | TAX COLLECTOR | | | Orlando | FL | 32854-5100 | |
| 4781347 | ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | | Orlando | FL | 32854-5100 | |
| 4781672 | Orange County BD of Cty Comm | P.O. Box 4958 | | | | Orlando | FL | 32802 | |
| 5787712 | ORANGE COUNTY BD OF CTY COMM | PO BOX 4958 | | | | ORLANDO | FL | 32802 | |
| 4898808 | ORANGE COUNTY CARPENTRY | JAY SIMMONS | 12102 MANLEY ST | | | GARDEN GROVE | CA | 92845 | |
| 4881780 | ORANGE COUNTY FLORIDA | P O BOX 38 | | | | ORLANDO | FL | 32802 | |
| 5787713 | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E DYER ROAD STE 120 | | | | ANA | CA | 92705-5611 | |
| 4782286 | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E. DYER ROAD,  STE 120 - | ENVIRONMENTAL HEALTH | | | Santa Ana | CA | 92705-5611 | |
| 4781348 | ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | | Santa Ana | CA | 92705-5611 | |
| 5830542 | ORANGE COUNTY REGISTER | ATTN: BETH ANNERAFF | 21860BURBANK BLVD | SUITE 2 | | WOODLAND HILLS | CA | 91367 | |
| 4779753 | Orange County Tax Collector | 200 South Orange Ave  Ste 1500 | | | | Orlando | FL | 32801 | |
| 4779754 | Orange County Tax Collector | PO Box 545100 | | | | Orlando | FL | 32854 | |
| 4810286 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| 4779658 | Orange County Tax Collector (RE) | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 4781349 | ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| 5787714 | ORANGE COUNTY TREASURER | PO BOX 4005 | | | | ANA | CA | 92702-4005 | |
| 4782439 | ORANGE COUNTY TREASURER | PO Box 4005 | ATTN  Orange County Treasurer | | | Santa Ana | CA | 92702-4005 | |
| 4804659 | ORANGE CUSTOM CYCLE | DBA ORANGE CYCLE PARTS | 7220 NE HWY 301 | | | ORANGE HEIGHTS | FL | 32640 | |
| 4559892 | ORANGE III, FRANK | Redacted | | | | | | | |
| 4888669 | ORANGE INSTALLERS | TIMOTHY R NOCK | 905 E CHALYNN AVE | | | ORANGE | CA | 92866 | |
| 4874059 | ORANGE LANDSCAPING | CHRISTOPHER Q ANDERSON | 521 HUNDRED ACRE ROAD | | | ORANGE | CT | 06477 | |
| 4880012 | ORANGE LEADER | ORANGE NEWSMEDIA LLC | P O BOX 1028 | | | ORANGE | TX | 77631 | |
| 4900004 | Orange Park Mall, LLC | Orange Park Mall, LLC | Randy Bowman, General Manager | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5838131 | ORANGE PARK MALL, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4808973 | ORANGE PHOTOGRAPHY | 2565 3RD STREET STE 215 | | | | SAN FRANCISCO | CA | 94107 | |
| 4867336 | ORANGE PLUMBING INC | 4295 S HOPKINS AVENUE | | | | TITUSVILLE | FL | 32780 | |
| 4257731 | ORANGE, ALEXIS N | Redacted | | | | | | | |
| 4145342 | ORANGE, ALISA | Redacted | | | | | | | |
| 4507803 | ORANGE, ALTONIA | Redacted | | | | | | | |
| 4557418 | ORANGE, ANJAUNNAE G | Redacted | | | | | | | |
| 4177758 | ORANGE, DARWIN | Redacted | | | | | | | |
| 4564914 | ORANGE, DEION | Redacted | | | | | | | |
| 4648520 | ORANGE, LESTER | Redacted | | | | | | | |
| 4181282 | ORANGE, MARCUS | Redacted | | | | | | | |
| 4747370 | ORANGE, MICHAEL | Redacted | | | | | | | |
| 4242801 | ORANGE, RODERICK V | Redacted | | | | | | | |
| 4760717 | ORANGE, SABRINA | Redacted | | | | | | | |
| 4559127 | ORANGE, TERRI | Redacted | | | | | | | |
| 4673750 | ORANGE, TIM | Redacted | | | | | | | |
| 4309224 | ORANGE, TINA | Redacted | | | | | | | |
| 5484441 | ORANGEBURG CITY - RE | 979 MIDDLETON ST | | | | ORANGEBURG | SC | 29115 | |
| 4884837 | ORANGEBURG COCA COLA BTLG CO | PO BOX 404 | | | | ORANGEBURG | SC | 29116 | |
| 5484442 | ORANGEBURG COUNTY - RE | 1437 AMELIA ST | | | | ORANGEBURG | SC | 29115 | |
| 4780482 | Orangeburg County Treasurer | 1437 Amelia St | | | | Orangeburg | SC | 29115 | |
| 4780483 | Orangeburg County Treasurer | PO Box 9000 | | | | Orangeburg | SC | 29116 | |
| 4880512 | ORANGEHURT VENTURE LP | P O BOX 1390 | | | | BEAUMONT | TX | 77704 | |
| 4801126 | ORANGEONIONS KUTOFF ENTERPRISES LL | DBA ORANGEONIONS | 20801 MILES ROAD UNIT D | | | NORTH RANDALL | OH | 44128-4520 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730353 | ORANITA ZAMORA | 2609 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 4241165 | ORANJE, ZACHARY | Redacted | | | | | | | |
| 4613322 | ORANTES, BYRON | Redacted | | | | | | | |
| 4313262 | ORANTES, JUAN F | Redacted | | | | | | | |
| 4206065 | ORANTES, MICHAEL B | Redacted | | | | | | | |
| 4178917 | ORANTES, RICHARD A | Redacted | | | | | | | |
| 4437889 | ORANTES, SAMANTHA M | Redacted | | | | | | | |
| 4269490 | ORANTO, SCOTT | Redacted | | | | | | | |
| 4532563 | ORANU, MICHAEL | Redacted | | | | | | | |
| 4533450 | ORANUSI, BENEDICT | Redacted | | | | | | | |
| 4777063 | ORANYE, ACHIKE | Redacted | | | | | | | |
| 4422956 | ORAPELLO SR, JAMES J | Redacted | | | | | | | |
| 4713659 | ORATE, EDGAR C | Redacted | | | | | | | |
| 4684302 | ORATOKHAI, JOSEPH O | Redacted | | | | | | | |
| 5730356 | ORAVEC BETH | 6313 EAST PLEASENT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 4163247 | ORAVEC, BRIAN | Redacted | | | | | | | |
| 4483839 | ORAVEC, JOHN | Redacted | | | | | | | |
| 4472704 | ORAVETS, CHARLOTTE A | Redacted | | | | | | | |
| 4466790 | ORAWIEC, SAMANTHA L | Redacted | | | | | | | |
| 4712527 | ORAZEN, DAVID K | Redacted | | | | | | | |
| 4335382 | ORAZOV, AL FARABI | Redacted | | | | | | | |
| 4863510 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4345869 | ORBAN JR, MICHAEL | Redacted | | | | | | | |
| 4591224 | ORBAN, AMPARO | Redacted | | | | | | | |
| 4254348 | ORBAN, DAVID C | Redacted | | | | | | | |
| 4342454 | ORBAN, JACQUELINE | Redacted | | | | | | | |
| 4224560 | ORBAN, JAMES J | Redacted | | | | | | | |
| 4889244 | ORBANNI LLC | WATCH & JEWELRY REPAIR DEPT | 9940 CASABA AVE | | | CHATSWORTH | CA | 91311 | |
| 5797973 | ORBANS NURSERY INC | 9601 9TH AVE. NW | | | | BRADENTON | FL | 34209 | |
| 4177051 | ORBE, OSCAR | Redacted | | | | | | | |
| 4222016 | ORBE, ROOSEVELT | Redacted | | | | | | | |
| 4185259 | ORBEA, HALEY K | Redacted | | | | | | | |
| 4560537 | ORBEGOSO, IVAN A | Redacted | | | | | | | |
| 4663290 | ORBEGOZO, GLORIA | Redacted | | | | | | | |
| 4223168 | ORBEGOZO, YESSICA K | Redacted | | | | | | | |
| 4888448 | ORBELLE TRADE INC | TERMIANTE PER OBU PROCESS | 347 CLINTON STREET | | | HEMPSTEAD | NY | 11550 | |
| 4432677 | ORBEN, BRITTANY | Redacted | | | | | | | |
| 4878476 | ORBIC EYE CARE | LING YU OD | 3635 FOXFIRE PL | | | MARTINEZ | GA | 30907 | |
| 4796607 | ORBIC TRADE INC | DBA STORAGES FINEST | 526 BELLOWS CT | | | DIAMOND BAR | CA | 91765 | |
| 4740624 | ORBIH, CHARLES | Redacted | | | | | | | |
| 4487064 | ORBIN, CASEY L | Redacted | | | | | | | |
| 4858541 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066 | |
| 4820682 | ORBIT CONSTRUCTION | Redacted | | | | | | | |
| 4795793 | ORBIT SKATE CENTER | Orbit Skate Center | 711 Pimlico PKWY | | | Sleepy Hollow | IL | 60118-2531 | |
| 4685043 | ORBITA, JEAN | Redacted | | | | | | | |
| 4802597 | ORBITAL SATCOM CORP | DBA ORBITAL SATCOM | 18851 N E 29TH AVE | SUITE 700 | | AVENTURA | FL | 33180 | |
| 4803380 | ORBLUE LLC | DBA ORBLUE | 1840 CORAL WAY 4TH FLOOR | | | MIMAI | FL | 33145 | |
| 4170958 | ORBON, HONORATO P | Redacted | | | | | | | |
| 4870253 | ORC INTERNATIONAL INC | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866057 | ORCAS ISLAND FREIGHT LINES INC | 34 WEST BEACH RD | | | | EASTSOUND | WA | 98245 | |
| 4764665 | ORCASITAS, MICHAEL | Redacted | | | | | | | |
| 4750891 | ORCEL, MARIE | Redacted | | | | | | | |
| 5797974 | ORCHARD SUPPLY CO, LLC | 6450 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| 5793029 | ORCHARD SUPPLY CO, LLC | SVP, MERCHANDISING | 6450 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| 4794223 | Orchard Supply Company | Redacted | | | | | | | |
| 4794464 | Orchard Supply Company | Redacted | | | | | | | |
| 4794224 | Orchard Supply Company | Redacted | | | | | | | |
| 4794225 | Orchard Supply Hardware | Redacted | | | | | | | |
| 4794226 | Orchard Supply Hardware | Redacted | | | | | | | |
| 4794374 | Orchard Supply Hardware IMPORT | Redacted | | | | | | | |
| 4794375 | Orchard Supply Hardware IMPORT | Redacted | | | | | | | |
| 4794376 | Orchard Supply Hardware IMPORT | Redacted | | | | | | | |
| 4858308 | ORCHARD SUPPLY HARDWARE LLC | 1015 WEST HAMMER LANE | | | | STOCKTON | CA | 95209 | |
| 4859691 | ORCHARD SUPPLY HARDWARE LLC | 125 NORTH MILPITAS BOULEVARD | | | | MILPITAS | CA | 95035 | |
| 4860356 | ORCHARD SUPPLY HARDWARE LLC | 1390 N MC DOWELL BOULEVARD | | | | PETALUMA | CA | 94954 | |
| 4860740 | ORCHARD SUPPLY HARDWARE LLC | 1450 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| 4861120 | ORCHARD SUPPLY HARDWARE LLC | 1536 EAST CHAMPLAIN DRIVE | | | | FRESNO | CA | 93720 | |
| 4861824 | ORCHARD SUPPLY HARDWARE LLC | 1751 E CAPITOL EXPRESSWAY | | | | SAN JOSE | CA | 95121 | |
| 4861825 | ORCHARD SUPPLY HARDWARE LLC | 1751 EASTSHORE BOULEVARD | | | | EL CERRITO | CA | 94530 | |
| 4861940 | ORCHARD SUPPLY HARDWARE LLC | 1800 OAKDALE RD STE A | | | | MODESTO | CA | 95355 | |
| 4863041 | ORCHARD SUPPLY HARDWARE LLC | 2110 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4863302 | ORCHARD SUPPLY HARDWARE LLC | 220 PEABODY ROAD | | | | VACAVILLE | CA | 95687 | |
| 4863486 | ORCHARD SUPPLY HARDWARE LLC | 2245 GELLERT BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4864330 | ORCHARD SUPPLY HARDWARE LLC | 2555 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4867557 | ORCHARD SUPPLY HARDWARE LLC | 4480 ATLANTIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4868417 | ORCHARD SUPPLY HARDWARE LLC | 5130 MOWRY AVENUE | | | | FREMONT | CA | 94538 | |
| 4868697 | ORCHARD SUPPLY HARDWARE LLC | 5365 PROSPECT ROAD | | | | SAN JOSE | CA | 95129 | |
| 4868770 | ORCHARD SUPPLY HARDWARE LLC | 5445 BLACKSTONE AVENUE | | | | FRESNO | CA | 93710 | |
| 4869710 | ORCHARD SUPPLY HARDWARE LLC | 641 NORTH VICTORY BOULEVARD | | | | BURBANK | CA | 91502 | |
| 4869747 | ORCHARD SUPPLY HARDWARE LLC | 6465 MING AVENUE | | | | BAKERSFIELD | CA | 93309 | |
| 4870297 | ORCHARD SUPPLY HARDWARE LLC | 720 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95126 | |
| 4870709 | ORCHARD SUPPLY HARDWARE LLC | 777 SUNNYVALE SARATOGA RD | | | | SUNNYVALE | CA | 94087 | |
| 4870876 | ORCHARD SUPPLY HARDWARE LLC | 800 PLAYA AVENUE | | | | SAND CITY | CA | 93955 | |
| 4871508 | ORCHARD SUPPLY HARDWARE LLC | 900 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 4871809 | ORCHARD SUPPLY HARDWARE LLC | 9424 YGNACIO VALLEY ROAD | | | | CONCORD | CA | 94521 | |
| 4188969 | ORCHARD, ALEXANDER L | Redacted | | | | | | | |
| 4349383 | ORCHARD, COLLIN B | Redacted | | | | | | | |
| 4179466 | ORCHARD, JACQUELINE Y | Redacted | | | | | | | |
| 4820683 | ORCHARD, MARY ANNE | Redacted | | | | | | | |
| 4213218 | ORCHARD, MATT | Redacted | | | | | | | |
| 4707625 | ORCHARD, PAUL | Redacted | | | | | | | |
| 4594411 | ORCHARD, TONY | Redacted | | | | | | | |
| 4800977 | ORCHID JEWELRY MFG INC | DBA ORCHID JEWELRY | 48 WEST 48 STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 4867918 | ORCHIDS PAPER PRODUCTS COMPANY | 4826 HUNT STREET | | | | PRYOR | OK | 74361 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559701 | ORCHOWSKY, ANDREW | Redacted | | | | | | | |
| 4407663 | ORCULLO, CHRISTINE M | Redacted | | | | | | | |
| 5730372 | ORCUTT DENISE | 6304 JONATHANS COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5730374 | ORCUTT NICOLE | 406 SOUTH 1ST ST | | | | SPERRY | OK | 74073 | |
| 4704820 | ORCUTT, CHARLES | Redacted | | | | | | | |
| 4274166 | ORCUTT, GABRIELLE E | Redacted | | | | | | | |
| 4330174 | ORCUTT, JENNIFER | Redacted | | | | | | | |
| 4347274 | ORCUTT, KASSANDRA | Redacted | | | | | | | |
| 4324980 | ORCUTT, NENA | Redacted | | | | | | | |
| 4646260 | ORCUTT, RICHARD M | Redacted | | | | | | | |
| 4374074 | ORCUTT, TAYLOR | Redacted | | | | | | | |
| 4759942 | ORCZYK, GAYLE | Redacted | | | | | | | |
| 4750432 | ORD, EARLEAN | Redacted | | | | | | | |
| 4840967 | ORD, ELEANOR | Redacted | | | | | | | |
| 4648740 | ORDAHL, CAROL | Redacted | | | | | | | |
| 4409286 | ORDAY, ISSA A | Redacted | | | | | | | |
| 4529217 | ORDAZ, ADAM | Redacted | | | | | | | |
| 4180581 | ORDAZ, JAVIER | Redacted | | | | | | | |
| 4161097 | ORDAZ, JENNIFER E | Redacted | | | | | | | |
| 4171765 | ORDAZ, JORDAN | Redacted | | | | | | | |
| 4165373 | ORDAZ, JORGE M | Redacted | | | | | | | |
| 4201712 | ORDAZ, JOSE I | Redacted | | | | | | | |
| 4639053 | ORDAZ, JUANA | Redacted | | | | | | | |
| 4176389 | ORDAZ, LILY C | Redacted | | | | | | | |
| 4532165 | ORDAZ, MARGARITA | Redacted | | | | | | | |
| 4177441 | ORDAZ, MARITZA G | Redacted | | | | | | | |
| 4192594 | ORDAZ, NATALIA | Redacted | | | | | | | |
| 4534498 | ORDAZ, OFELIA M | Redacted | | | | | | | |
| 4210359 | ORDAZ, REFUGIO M | Redacted | | | | | | | |
| 4197470 | ORDAZ, TRISTIAN | Redacted | | | | | | | |
| 5730384 | ORDEAN PETERSON | 16018 SE MARTIN STREET | | | | BLOUNTSTOWN | FL | 32424 | |
| 4454707 | ORDEAN, MADISON | Redacted | | | | | | | |
| 5730386 | ORDEL DIANA | 9600 CENTRAL SW 17 | | | | ALBUQUERQUE | NM | 87121 | |
| 4405217 | ORDEMANN, LINDSAY | Redacted | | | | | | | |
| 4687745 | ORDEN, ROMY | Redacted | | | | | | | |
| 4414268 | ORDINARIO, YOLANDA C | Redacted | | | | | | | |
| 4428280 | ORDING, ERIK L | Redacted | | | | | | | |
| 4252046 | ORDINO, SCOTT G | Redacted | | | | | | | |
| 4360345 | ORDIWAY, JACOB D | Redacted | | | | | | | |
| 4805215 | ORDNANCE ASSOCIATES LLC | C/O OP PARTNERS | PO BOX 301565 | | | DALLAS | TX | 75303-1565 | |
| 4321932 | ORDONE, TERENCE M | Redacted | | | | | | | |
| 4400139 | ORDONEZ CHAVEZ, LAURA I | Redacted | | | | | | | |
| 5730392 | ORDONEZ LINDA | 1157 CANYON CREST CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5730394 | ORDONEZ YALIRA | 15 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711 | |
| 4315553 | ORDONEZ, ADONIZ | Redacted | | | | | | | |
| 4269670 | ORDONEZ, ALBERT | Redacted | | | | | | | |
| 4424816 | ORDONEZ, BANESSA A | Redacted | | | | | | | |
| 4212523 | ORDONEZ, BRYER M | Redacted | | | | | | | |
| 4151352 | ORDONEZ, CARLO ANGELO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544194 | ORDONEZ, CARLOS | Redacted | | | | | | | |
| 4410332 | ORDONEZ, CAROLINA | Redacted | | | | | | | |
| 4188217 | ORDONEZ, CECILIA | Redacted | | | | | | | |
| 4418100 | ORDONEZ, DAISY | Redacted | | | | | | | |
| 4630553 | ORDONEZ, EDUARDO | Redacted | | | | | | | |
| 4212731 | ORDONEZ, IRMA | Redacted | | | | | | | |
| 4160859 | ORDONEZ, IVAN | Redacted | | | | | | | |
| 4211044 | ORDONEZ, JAVIER E | Redacted | | | | | | | |
| 4684737 | ORDONEZ, JEFF | Redacted | | | | | | | |
| 4161666 | ORDONEZ, JENNIFER L | Redacted | | | | | | | |
| 4655995 | ORDONEZ, JORGE | Redacted | | | | | | | |
| 4392428 | ORDONEZ, JOSE | Redacted | | | | | | | |
| 4279957 | ORDONEZ, JUAN | Redacted | | | | | | | |
| 4399198 | ORDONEZ, LUIS E | Redacted | | | | | | | |
| 4744957 | ORDONEZ, MANUEL | Redacted | | | | | | | |
| 4694278 | ORDONEZ, MARCO | Redacted | | | | | | | |
| 4210796 | ORDONEZ, MARCOS | Redacted | | | | | | | |
| 4566943 | ORDONEZ, MARIFE | Redacted | | | | | | | |
| 4408134 | ORDONEZ, MELANIE | Redacted | | | | | | | |
| 4211100 | ORDONEZ, MELISSA | Redacted | | | | | | | |
| 4723767 | ORDONEZ, MILTON | Redacted | | | | | | | |
| 4409458 | ORDONEZ, MIRIAM J | Redacted | | | | | | | |
| 4230001 | ORDONEZ, NICOLAS R | Redacted | | | | | | | |
| 4755227 | ORDONEZ, ROLANDO | Redacted | | | | | | | |
| 4167345 | ORDONEZ, ROMAN | Redacted | | | | | | | |
| 4411995 | ORDONEZ, SOFIA | Redacted | | | | | | | |
| 4212072 | ORDONEZ, TERRA | Redacted | | | | | | | |
| 4229887 | ORDONEZ, TOMAS | Redacted | | | | | | | |
| 4526801 | ORDONEZ, VICTOR | Redacted | | | | | | | |
| 4346638 | ORDONEZ, YANCY | Redacted | | | | | | | |
| 4718047 | ORDONIA, DEL | Redacted | | | | | | | |
| 4279200 | ORDONIO, ANN F | Redacted | | | | | | | |
| 4237557 | ORDONIO, EULA MARIE ROCHELLE | Redacted | | | | | | | |
| 4165573 | ORDONIO, MARY | Redacted | | | | | | | |
| 4683881 | ORDONO, JAN RAYMUND | Redacted | | | | | | | |
| 4547604 | ORDORICA, STEPHANIE | Redacted | | | | | | | |
| 4840968 | ORDOVER, SHARON | Redacted | | | | | | | |
| 4401502 | ORDOVEZA, ALEXANDRIA | Redacted | | | | | | | |
| 4840969 | ORDOYNE, MARY | Redacted | | | | | | | |
| 4228791 | ORDOYNE, MONIQUE | Redacted | | | | | | | |
| 4212959 | ORDSHAHI, RABIN YOOKHANEH | Redacted | | | | | | | |
| 4556708 | ORDUBADI, MEHDI | Redacted | | | | | | | |
| 4714951 | ORDUNA, AUBRAY D | Redacted | | | | | | | |
| 4650186 | ORDUNA, JOSE LUIS | Redacted | | | | | | | |
| 4737930 | ORDUNA, KENNETH | Redacted | | | | | | | |
| 4339612 | ORDUNA, MARCO A | Redacted | | | | | | | |
| 4536276 | ORDUNA, MAURICIO | Redacted | | | | | | | |
| 4524735 | ORDUNA, ROSALINDA | Redacted | | | | | | | |
| 4188522 | ORDUNA-MENDEZ, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155206 | ORDUNO, CHRISTIAN V | Redacted | | | | | | | |
| 4640205 | ORDUNO, LEONEL | Redacted | | | | | | | |
| 4212952 | ORDUNO, ZAIDA N | Redacted | | | | | | | |
| 4307027 | ORDUNO-VARGAS, VEATRIZ | Redacted | | | | | | | |
| 4354657 | ORDUS, JOHN P | Redacted | | | | | | | |
| 4743891 | ORDUSON, FELIX | Redacted | | | | | | | |
| 4490280 | ORDWAY, AMY | Redacted | | | | | | | |
| 4192990 | ORDWAY, CHEYENNE J | Redacted | | | | | | | |
| 4489189 | ORDWAY, FELICIA L | Redacted | | | | | | | |
| 4820684 | ORDWAY, GAIL | Redacted | | | | | | | |
| 4683441 | ORDWAY, PHILIP | Redacted | | | | | | | |
| 4484697 | ORDWAY, SAVANA R | Redacted | | | | | | | |
| 4853910 | Ordway, Toni and Andy | Redacted | | | | | | | |
| 4311262 | ORDZIEJEWSKI, ALISA | Redacted | | | | | | | |
| 4806587 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4459658 | ORE, ANDREA K | Redacted | | | | | | | |
| 4771463 | ORE, JERRY | Redacted | | | | | | | |
| 4688900 | ORE, LUISA | Redacted | | | | | | | |
| 4184026 | OREA, FABIOLA | Redacted | | | | | | | |
| 4189421 | OREA, VIDAL Z | Redacted | | | | | | | |
| 4743046 | OREALLANA, GLENDA | Redacted | | | | | | | |
| 4663125 | OREAR, BERT | Redacted | | | | | | | |
| 4148332 | OREAR, JONATHAN B | Redacted | | | | | | | |
| 4546198 | O'REAR, SAMUEL E | Redacted | | | | | | | |
| 4312913 | OREBAUGH, SHAWN | Redacted | | | | | | | |
| 4364846 | OREBAYO, OLUWATOMI | Redacted | | | | | | | |
| 4366797 | OREBAYO, REMILEKUN A | Redacted | | | | | | | |
| 4763548 | OREBEAUX, MARY | Redacted | | | | | | | |
| 4805486 | OREC AMARILLO MALL MEMBER LLC | DBA AMARILLO MALL LLC | PO BOX 933881 | | | ATLANTA | GA | 31193-3881 | |
| 4406270 | ORECCHIO, KIM | Redacted | | | | | | | |
| 4881502 | ORECK MERCHANDISING LLC | P O BOX 3085 | | | | HICKSVILLE | NY | 11802 | |
| 4766238 | OREDOLA, AGNES A | Redacted | | | | | | | |
| 4736607 | OREDSON, BILLIE | Redacted | | | | | | | |
| 4507435 | OREE, BARBARA | Redacted | | | | | | | |
| 4631921 | OREE, WARREN | Redacted | | | | | | | |
| 4820685 | OREEL, FRED | Redacted | | | | | | | |
| 4662025 | OREFICE, IRENE | Redacted | | | | | | | |
| 4204124 | OREGAN, BRIAN P | Redacted | | | | | | | |
| 4178759 | OREGAN, DANIEL | Redacted | | | | | | | |
| 4178892 | OREGEL, ANDREA L | Redacted | | | | | | | |
| 4165649 | OREGEL, BRIAN | Redacted | | | | | | | |
| 4171748 | OREGEL, GERARDO S | Redacted | | | | | | | |
| 4178283 | OREGEL, JOSE C | Redacted | | | | | | | |
| 4182455 | OREGEL, SAMANTHA A | Redacted | | | | | | | |
| 4205317 | OREGEL, VERONICA | Redacted | | | | | | | |
| 5787715 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST SUITE 150 | | | | PORTLAND | OR | 97232 | |
| 4781350 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | | Portland | OR | 97232 | |
| 4847255 | OREGON BUILDS LLC | 25754 CHERRY CREEK RD | | | | Monroe | OR | 97456 | |
| 4865321 | OREGON CORNERS FLORIST | 3043 EAST GRAHAM ROAD | | | | STOW | OH | 44224 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858210 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 4781885 | Oregon Department of Revenue | P.O. Box 14777 | | | | Salem | OR | 97309-0960 | |
| 5484443 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 5017192 | Oregon Department of State Lands Unclaimed Property Program | 775 Summer Street NE | Suite 100 | | | Salem | OR | 97301 | |
| 4880570 | OREGON DEPT OF REV | P O BOX 14725 | | | | SALEM | OR | 97309 | |
| 5787717 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395 UNIT 17 | | | | PORTLAND | OR | 97208-4395 | |
| 4781351 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | | Portland | OR | 97208-4395 | |
| 4782669 | OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | | MILWAUKIE | OR | 97269 | |
| 4879575 | OREGON LITHOPRINT INC | NEWS REGISTER | P O BOX 727 | | | MCMINNVILLE | OR | 97128 | |
| 4853333 | Oregon Medicaid | Redacted | | | | | | | |
| 4874326 | OREGON PUBLICATIONS CORP | COMMUNITY NEWSPAPERS INC | P O BOX 22109 | | | PORTLAND | OR | 97269 | |
| 4849368 | OREGON ROOF CONSULTING AND INSPECTION | 11222 SE STANLEY AVE | | | | MILWAUKIE | OR | 97222 | |
| 4875279 | OREGON SCIENTIFIC GLOBAL | DISTRIBUTION LTD | MANDY CHEUNG | 9F KAISER ESTATE PHASE 1 | 41 MAN YUE STREET HUNG HOM | KOWLOON | | | HONG KONG |
| 4862407 | OREGON SCIENTIFIC INC | 151 N Franklin St Ste 2500 | | | | Chicago | IL | 60606-1915 | |
| 4780933 | Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | | Salem | OR | 97310 | |
| 4888082 | OREGON STATE BOARD OF PHARMACY | STATE OF OREGON BOARD OF PHARMACY | 800 NE OREGON ST 9 | | | PORTLAND | OR | 97232 | |
| 4793858 | Oregon Workers' Compensation Division | Workers Comp Division | 350 Winter Street NE | P.O. Box 14480 | | Salem | OR | 97309-0405 | |
| 4691160 | OREGON, ALBERTO | Redacted | | | | | | | |
| 4177210 | OREGON, MARINA | Redacted | | | | | | | |
| 4175508 | OREGON, ODALYS | Redacted | | | | | | | |
| 4412894 | OREGON, SAMANTHA | Redacted | | | | | | | |
| 4670294 | OREGON, SR, CARLOS M | Redacted | | | | | | | |
| 4875092 | OREGONIAN PUBLISHING CO | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4903109 | O'Reilly Auto Enterprises LLC | 233 South Patterson | | | | Springfield | MO | 65801 | |
| 5793030 | O'REILLY AUTO ENTERPRISES LLC | WENDI PAGE | 233 SOUTH PATTERSON AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 4857546 | O'Reilly Auto Enterprises LLC | Wendi Page | 233 South Patterson | | | Springfield | MO | 65801 | |
| 5797976 | O'REILLY AUTO PARTS | 233 S. Patterson Avenue | | | | Springfield | MO | 65802 | |
| 5793031 | O'REILLY AUTO PARTS | VP PROFESSIONAL SALES | 233 S. PATTERSON AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 4880016 | OREILLY SCHOOL OF TECHNOLOGY | OREILLY MEDIA INC | 1005 GRAVENSTEIN HWY NORTH | | | SEBASTOPOL | CA | 95472 | |
| 4808977 | OREILLY TILE DESIGN INC | 1958 BUSH STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4725226 | OREILLY, BETH | Redacted | | | | | | | |
| 4629893 | OREILLY, BRENDAN | Redacted | | | | | | | |
| 4596530 | OREILLY, CATHY | Redacted | | | | | | | |
| 4511604 | OREILLY, CATHY | Redacted | | | | | | | |
| 4443404 | OREILLY, CHRISTA A | Redacted | | | | | | | |
| 4689778 | O'REILLY, EDWARD | Redacted | | | | | | | |
| 4645481 | OREILLY, ELEANOR S | Redacted | | | | | | | |
| 4405344 | OREILLY, IRA S | Redacted | | | | | | | |
| 4472698 | OREILLY, JAMES | Redacted | | | | | | | |
| 4346121 | OREILLY, JASMINE | Redacted | | | | | | | |
| 4761417 | O'REILLY, JEAN | Redacted | | | | | | | |
| 4189505 | OREILLY, JENNIFER | Redacted | | | | | | | |
| 4368173 | OREILLY, JENNIFER C | Redacted | | | | | | | |
| 4310455 | OREILLY, KIMBERLY | Redacted | | | | | | | |
| 4249781 | O'REILLY, LAMAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331892 | OREILLY, MARZENA | Redacted | | | | | | | |
| 4507158 | OREILLY, MICHAEL R | Redacted | | | | | | | |
| 4185108 | OREILLY, PAMELA M | Redacted | | | | | | | |
| 4721423 | O'REILLY, RUTH R | Redacted | | | | | | | |
| 4291655 | O'REILLY, SHERI L | Redacted | | | | | | | |
| 4546152 | O'REILLY, SUSAN C | Redacted | | | | | | | |
| 4450058 | OREILLY, SUSAN J | Redacted | | | | | | | |
| 4580392 | OREILLY, TONI | Redacted | | | | | | | |
| 4179276 | OREJEL, ALEJANDRO | Redacted | | | | | | | |
| 4157449 | OREJEL, ANGELA M | Redacted | | | | | | | |
| 4181314 | OREJEL, LESLY M | Redacted | | | | | | | |
| 4597151 | OREJEL, PATRICIA | Redacted | | | | | | | |
| 4777509 | OREJUDOS, WILBERT | Redacted | | | | | | | |
| 5819718 | Orel, Oleg | Redacted | | | | | | | |
| 4694285 | OREL, TIMOTHY | Redacted | | | | | | | |
| 4473442 | ORELIEN, CHADWICK | Redacted | | | | | | | |
| 4628275 | ORELIEN, OSNER | Redacted | | | | | | | |
| 4395934 | ORELLANA CARDONA, KATHERINA | Redacted | | | | | | | |
| 4244830 | ORELLANA GOMEZ, HEDILFREDO R | Redacted | | | | | | | |
| 4368274 | ORELLANA, ADA | Redacted | | | | | | | |
| 4274450 | ORELLANA, ALEJANDRA M | Redacted | | | | | | | |
| 4422065 | ORELLANA, ALEX | Redacted | | | | | | | |
| 4414239 | ORELLANA, ALYSSA | Redacted | | | | | | | |
| 4614550 | ORELLANA, ANA E | Redacted | | | | | | | |
| 4177278 | ORELLANA, ANGIE | Redacted | | | | | | | |
| 4341410 | ORELLANA, ANTHONY B | Redacted | | | | | | | |
| 4162422 | ORELLANA, BIANCA | Redacted | | | | | | | |
| 4176093 | ORELLANA, CHRISTIAN | Redacted | | | | | | | |
| 4271672 | ORELLANA, DANIEL J | Redacted | | | | | | | |
| 4693116 | ORELLANA, DANY | Redacted | | | | | | | |
| 4766235 | ORELLANA, DELMY | Redacted | | | | | | | |
| 4165312 | ORELLANA, DORIS | Redacted | | | | | | | |
| 4570961 | ORELLANA, EDGAR D | Redacted | | | | | | | |
| 4328249 | ORELLANA, EILEEN L | Redacted | | | | | | | |
| 4354383 | ORELLANA, EMILY | Redacted | | | | | | | |
| 4215713 | ORELLANA, ESTELA N | Redacted | | | | | | | |
| 4484471 | ORELLANA, FATIMA | Redacted | | | | | | | |
| 4163774 | ORELLANA, GUILLERMO | Redacted | | | | | | | |
| 4649131 | ORELLANA, GUILLERMO | Redacted | | | | | | | |
| 4153610 | ORELLANA, HENRRY | Redacted | | | | | | | |
| 4203088 | ORELLANA, JACQUELYN A | Redacted | | | | | | | |
| 4686087 | ORELLANA, JESUS | Redacted | | | | | | | |
| 4497280 | ORELLANA, JHANCY | Redacted | | | | | | | |
| 4346289 | ORELLANA, JOEL | Redacted | | | | | | | |
| 4757747 | ORELLANA, JOHN | Redacted | | | | | | | |
| 4486742 | ORELLANA, JONATHAN | Redacted | | | | | | | |
| 4501395 | ORELLANA, JORGE A | Redacted | | | | | | | |
| 4696600 | ORELLANA, JOSE | Redacted | | | | | | | |
| 4506554 | ORELLANA, JOSE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707816 | ORELLANA, JOSEFINA | Redacted | | | | | | | |
| 4162501 | ORELLANA, JOSHUA | Redacted | | | | | | | |
| 4253060 | ORELLANA, JULIO E | Redacted | | | | | | | |
| 4532351 | ORELLANA, JULIO J | Redacted | | | | | | | |
| 4408515 | ORELLANA, KELLY | Redacted | | | | | | | |
| 4183044 | ORELLANA, KETZIA | Redacted | | | | | | | |
| 4328516 | ORELLANA, LEONARDO | Redacted | | | | | | | |
| 4197724 | ORELLANA, LESLY | Redacted | | | | | | | |
| 4441677 | ORELLANA, LORI | Redacted | | | | | | | |
| 4537750 | ORELLANA, LOUIS R | Redacted | | | | | | | |
| 4301149 | ORELLANA, LUIS | Redacted | | | | | | | |
| 4658497 | ORELLANA, MARCOS | Redacted | | | | | | | |
| 4587909 | ORELLANA, MARGARITA | Redacted | | | | | | | |
| 4626469 | ORELLANA, MARIA | Redacted | | | | | | | |
| 4185676 | ORELLANA, MARIELA | Redacted | | | | | | | |
| 4738557 | ORELLANA, MARINA A. | Redacted | | | | | | | |
| 4194027 | ORELLANA, MARK | Redacted | | | | | | | |
| 4336200 | ORELLANA, MELANIE | Redacted | | | | | | | |
| 4209521 | ORELLANA, MOISES | Redacted | | | | | | | |
| 4381107 | ORELLANA, NATHAN J | Redacted | | | | | | | |
| 4482138 | ORELLANA, RACHEL E | Redacted | | | | | | | |
| 4157302 | ORELLANA, RICARDO | Redacted | | | | | | | |
| 4602136 | ORELLANA, ROSA | Redacted | | | | | | | |
| 4553477 | ORELLANA, ROSALBA | Redacted | | | | | | | |
| 4162432 | ORELLANA, ROXANA | Redacted | | | | | | | |
| 4181374 | ORELLANA, RUTH | Redacted | | | | | | | |
| 4672137 | ORELLANA, SAUL | Redacted | | | | | | | |
| 4366059 | ORELLANA, SITIAGO A | Redacted | | | | | | | |
| 4193415 | ORELLANA, STEPHANY | Redacted | | | | | | | |
| 4386036 | ORELLANA, TIMOTHY | Redacted | | | | | | | |
| 4570793 | ORELLANA, VICTOR H | Redacted | | | | | | | |
| 4689606 | ORELLANA, WILFREDO | Redacted | | | | | | | |
| 4412841 | ORELLANA, YANCY K | Redacted | | | | | | | |
| 4463708 | ORELLANES, ROBERT J | Redacted | | | | | | | |
| 4640759 | ORELLANO, IDARIS C | Redacted | | | | | | | |
| 4641152 | ORELLANO, VALERIA M | Redacted | | | | | | | |
| 4252008 | OREM, AMANDA N | Redacted | | | | | | | |
| 4318494 | OREM, SEAN A | Redacted | | | | | | | |
| 4820686 | OREN VU | Redacted | | | | | | | |
| 4277333 | OREN, BLAKE | Redacted | | | | | | | |
| 4193033 | OREN, CHRIS C | Redacted | | | | | | | |
| 4629258 | OREN, JAMES | Redacted | | | | | | | |
| 4581576 | OREN, METIN | Redacted | | | | | | | |
| 4614913 | OREN, THOMAS | Redacted | | | | | | | |
| 4675714 | ORENDACH, CHRYSTAL | Redacted | | | | | | | |
| 4181016 | ORENDAI, TERESA | Redacted | | | | | | | |
| 4763180 | ORENDAIN, EDWARD | Redacted | | | | | | | |
| 4189813 | ORENDAIN, ERNESTO | Redacted | | | | | | | |
| 4552070 | ORENDAIN, EUGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161711 | ORENDAIN, REYNA I | Redacted | | | | | | | |
| 4535774 | ORENDAY, CESAR | Redacted | | | | | | | |
| 4184600 | ORENDAY, JORGE A | Redacted | | | | | | | |
| 4856892 | ORENDER, JENNIE M. | Redacted | | | | | | | |
| 4387623 | ORENDER, ROBERT | Redacted | | | | | | | |
| 4204145 | ORENDORFF, NICK | Redacted | | | | | | | |
| 5730438 | ORENGO VELEZ JESUS M | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4498242 | ORENGO VELEZ, YOLANDA | Redacted | | | | | | | |
| 4501630 | ORENGO, ASHLEY M | Redacted | | | | | | | |
| 4496677 | ORENGO, EMANUEL | Redacted | | | | | | | |
| 4504403 | ORENGO, ENID | Redacted | | | | | | | |
| 4499921 | ORENGO, ILEANA | Redacted | | | | | | | |
| 4502558 | ORENGO, IRELIS | Redacted | | | | | | | |
| 4501157 | ORENGO, JESUS M | Redacted | | | | | | | |
| 4441400 | ORENGO, JONATHAN | Redacted | | | | | | | |
| 4504702 | ORENGO, JOSE | Redacted | | | | | | | |
| 4750583 | ORENGO, MABEL | Redacted | | | | | | | |
| 4502191 | ORENGO, MYRNA | Redacted | | | | | | | |
| 4503472 | ORENGO, ROBERT | Redacted | | | | | | | |
| 4332823 | ORENGO, STEPHANIE | Redacted | | | | | | | |
| 4403360 | ORENGO, VERONICA | Redacted | | | | | | | |
| 4498539 | ORENGO, VICTOR | Redacted | | | | | | | |
| 4426106 | ORENGO, YVONNE | Redacted | | | | | | | |
| 4840970 | ORENSE COMPANY | Redacted | | | | | | | |
| 4233752 | ORENSHTEYN, VERA | Redacted | | | | | | | |
| 4340038 | OREPITAN, KAMORU | Redacted | | | | | | | |
| 4388726 | ORES, MICHELLE | Redacted | | | | | | | |
| 4475179 | ORESKOVICH, KEVIN | Redacted | | | | | | | |
| 4418261 | ORESTE, JEANCARLO | Redacted | | | | | | | |
| 4770145 | ORETGA-YANEZ, ROSALIE | Redacted | | | | | | | |
| 5730442 | ORETHIA WHITLY | 4800 WESTWOOD AVE | | | | LITTLE ROCK | AR | 72204 | |
| 4713406 | OREYOMI, BATHSHEBA E | Redacted | | | | | | | |
| 4180932 | ORF, JAMES R | Redacted | | | | | | | |
| 4368424 | ORF, SHELLEY | Redacted | | | | | | | |
| 4231202 | ORF, THOMAS | Redacted | | | | | | | |
| 4428711 | ORFANELLA, JUSTIN | Redacted | | | | | | | |
| 4674849 | ORFIELD, JACOB | Redacted | | | | | | | |
| 4840971 | ORFINO, GIUSEPPE | Redacted | | | | | | | |
| 4231403 | ORFORD, ROGER A | Redacted | | | | | | | |
| 4600608 | ORGAIN, KENT | Redacted | | | | | | | |
| 4173923 | ORGAIN, LILI | Redacted | | | | | | | |
| 4729533 | ORGAN, DAVID | Redacted | | | | | | | |
| 4797594 | ORGANIC AROMAS INC | DBA ORGANIC AROMAS | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 5797977 | ORGANIC MILLING INC | 505 W ALLEN AVE | | | | SAN DIMAS | CA | 91773 | |
| 4798865 | ORGANIC STORES INC | DBA GRAND CENTRAL BASKETS | 631 JEAN ST | | | GREENSBURG | PA | 15601 | |
| 4806296 | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | 95381 | |
| 5797978 | ORGANIC TOOL CORP,THE (DOS) | PO BOX 365 | | | | TURLOCK | CA | 95380 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210803 | ORGANISTA, CASSANDRA R | Redacted | | | | | | | |
| 4180310 | ORGANISTA, CRYSTAL | Redacted | | | | | | | |
| 4279860 | ORGANISTA, DIANA | Redacted | | | | | | | |
| 4863877 | ORGANIZE IT ALL INC | 24 RIVER RD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 4542634 | ORGAZI, DESMOND U | Redacted | | | | | | | |
| 4439970 | ORGEK, WILLIAM | Redacted | | | | | | | |
| 4685604 | ORGERON, PATRICK | Redacted | | | | | | | |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 5797980 | ORGILL BROTHERS & CO | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0390 | |
| 4880515 | ORGILL INC | P O BOX 140 | | | | MEMPHIS | TN | 38101 | |
| 4548880 | ORGILL, CONNIE | Redacted | | | | | | | |
| 4302428 | ORHORHA, RISI | Redacted | | | | | | | |
| 4820687 | ORI BRAFMAN | Redacted | | | | | | | |
| 4768683 | ORIAHI, JULIA | Redacted | | | | | | | |
| 4810772 | ORIANE AMBRE LLUCH | 3051 CENTER STREET | | | | MIAMI | FL | 33133 | |
| 4806598 | ORIBEL INC | 9 E LOCKERMAN STREET SUITE 215 | | | | DOVER | DE | 19901 | |
| 4175866 | ORIBELLO, REBEKKA | Redacted | | | | | | | |
| 4641510 | ORICHOSKY, JOHN | Redacted | | | | | | | |
| 4516945 | ORICK, BRADY K | Redacted | | | | | | | |
| 4715774 | ORIDOTA, ALICE | Redacted | | | | | | | |
| 4376779 | ORIE, FLETCHER | Redacted | | | | | | | |
| 4697503 | ORIEDO, BENSON | Redacted | | | | | | | |
| 4804662 | ORIEN JEWEL | DBA ORIEN JEWELRY | 4 MAINSAIL CT | | | RICHMOND | CA | 94804 | |
| 4126549 | Orient Craft Limited | RAJNISH MITTAL | A-19, INFOCITY SECTOR 33-34 | | | Gurgaon | Haryana | 122003 | India |
| 4908267 | ORIENT CRAFT LIMITED | A-19, INFOCITY, SECTOR 33-34 | | | | GURUGRAM | HARYANA | | INDIA |
| 4807225 | ORIENT CRAFT LTD | MRS DEEPALI BHALLA KHAN | PLOT NO 9-13, PHASE VI, SECTOR 37 | KHANDSA | | GURGAON | HARYANA | 122001 | INDIA |
| 4864318 | ORIENT INDUSTRIES INC | 255 S ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 4874217 | ORIENTAL LEAD INVESTMENTS LIMITED | CLOUD YUN | UNIT 09, HIGH BLK, CHEUNG FUNG IND | BLDG 16/F, 23-39 PAK TIN PAR ST | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4853443 | Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | | Pittsford | NY | 14534 | |
| 4807539 | ORIENTAL RUG MART, INC. | Redacted | | | | | | | |
| 4883121 | ORIENTAL TRADING COMPANY INC | P O BOX 790403 | | | | ST LOUIS | MO | 63179 | |
| 4806713 | ORIENTAL UNLIMITED INC | 68 MOULTON ST # 3 | | | | CAMBRIDGE | MA | 02138-1119 | |
| 4393720 | ORIFICE, ALORA | Redacted | | | | | | | |
| 4797220 | ORIGAMI BICYCLE COMPANY LLC | DBA ORIGAMI BICYCLE COMPANY | 3801 FRENCH HORN COURT | | | HENRICO | VA | 23233 | |
| 4861532 | ORIGAMI GROUP INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 4180355 | ORIGEL, KEVIN | Redacted | | | | | | | |
| 4273669 | ORIGER, MARCUS D | Redacted | | | | | | | |
| 4840972 | ORIGER, STEPHANIE | Redacted | | | | | | | |
| 4864080 | ORIGIN POINT BRANDS LLC | 2453 KING STREET EXTENSION | | | | CHARLESTON | SC | 29405 | |
| 4883299 | ORIGINAL ADDITIONS BP LTD | P O BOX 845151 | | | | BOSTON | MA | 02284 | |
| 5797981 | ORIGINAL CALIFORNIA CAR DUSTER CO | 9525 DESOTA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 5797982 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 4884251 | ORIGINAL JULIUS LIPS DOOR & GLASS | 303 WHETNEY AVE | | | | GRETNA | LA | 70056-2510 | |
| 4867628 | ORIGINAL ROOFING CO LLC | 4515 COPPER SAGE STREET #100 | | | | LAS VEGAS | NV | 89115 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862463 | ORIGINAL SMITH PRINTING | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 5797983 | ORIGINAL SMITH PRINTING-696240 | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 4829135 | ORIGINATE NATURAL BUILDING MATERIALS | Redacted | | | | | | | |
| 4840973 | ORIGLIO, MARYANNE | Redacted | | | | | | | |
| 4566385 | ORIHUELA, ELI | Redacted | | | | | | | |
| 4563760 | ORIHUELA, ERASMO | Redacted | | | | | | | |
| 4637209 | ORIHUELA, GONZALO | Redacted | | | | | | | |
| 4270984 | ORIJOLA, ANGELA C | Redacted | | | | | | | |
| 4631449 | ORILEY, KATHLEEN | Redacted | | | | | | | |
| 4757612 | ORILEY, TERRI | Redacted | | | | | | | |
| 4300969 | ORILEY, TYLER J | Redacted | | | | | | | |
| 4163862 | ORILLA, EARVIN L | Redacted | | | | | | | |
| 4820688 | ORIMAR, INC. | Redacted | | | | | | | |
| 4355819 | ORIN, FARHA | Redacted | | | | | | | |
| 5730463 | ORINA WHITE | 911 WEST 18 | | | | ANTIOCH | CA | 94509 | |
| 4829136 | ORING, MARY JANE | Redacted | | | | | | | |
| 4585401 | ORINOCO, SUSANA | Redacted | | | | | | | |
| 4709872 | ORIO, GUIDO | Redacted | | | | | | | |
| 4428155 | ORIOL, MAUREEN | Redacted | | | | | | | |
| 4662204 | ORIOL, XIOMARA | Redacted | | | | | | | |
| 4404198 | ORIOLD, NICHOLAS W | Redacted | | | | | | | |
| 4654315 | ORIOLO, RICHARD J | Redacted | | | | | | | |
| 4798903 | ORION CONTRACTING SERVICES INC | DBA ORION PRINTERS & PARTS | 8300 STAYTON DRIVE | SUITE H-K | | JESSUP | MD | 20794 | |
| 4863373 | ORION ENERGY SYSTEMS INC | 2210 WOODLAND DRIVE | | | | MANITOWOC | WI | 54220 | |
| 5797984 | ORION ENERGY SYSTEMS, INC | 2210 Woodland Dr. | | | | Manitowoc | WI | 54220 | |
| 4800057 | ORION ENTERPRISES INC | DBA BP MONITOR DEPOT | 111 WHEELING | | | WHEELING | IL | 60090 | |
| 4862531 | ORION FASHIONS INC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4884985 | ORION ICS LLC | PO BOX 538244 | | | | ATLANTA | GA | 30353 | |
| 5793033 | ORION II CONSTRUCTION, INC | 32 MARKET AVE | STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 4910402 | Orion Safety Products, Inc. | Laurie Murchake | 28320 St. Michaels Road | | | Easton | MD | 21601 | |
| 5787331 | ORION TOWNSHIP SUMMER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 4780085 | Orion Township Treasurer | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360-1951 | |
| 5787332 | ORION TOWNSHIP WINTER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 4851610 | ORION WALL SYSTEMS INC | 2600 TORQUAY LOOP # NORTH | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 4275409 | ORION, KIMBERLEE JO | Redacted | | | | | | | |
| 4338714 | O'RIORDAN, DIANA L | Redacted | | | | | | | |
| 4338013 | ORIOWO, OLUREMILEKUN M | Redacted | | | | | | | |
| 4868389 | ORIS NELSON ENTERPRISE INC | 511 N INDIAN RIVER DR STE A | | | | FORT PIERCE | FL | 34950 | |
| 4487158 | ORISON, ANTONIO | Redacted | | | | | | | |
| 4443097 | ORITHENEER, JOAN J | Redacted | | | | | | | |
| 4415323 | ORITI, ELIZABETH A | Redacted | | | | | | | |
| 4524253 | ORIVE, JULISSA | Redacted | | | | | | | |
| 5789722 | ORIX AUOT INFRASTRUCTURE SERVICE LTD. | P.N. SUBRAMANIAN | B/501-509 | MEGA CENTER | MAGARPATTA CITY HADAPSAR | PUNE | | 411013 | INDIA |
| 4659749 | ORIZ, ANGEL | Redacted | | | | | | | |
| 4467690 | ORIZABA-MAYA, NANCY | Redacted | | | | | | | |
| 4675897 | ORJEDA, VICTOR | Redacted | | | | | | | |
| 4315375 | ORJI, CHINO M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259415 | ORJI, VERA | Redacted | | | | | | | |
| 4247223 | ORJUELA, IVAN | Redacted | | | | | | | |
| 4586455 | ORKAN, NEBIL | Redacted | | | | | | | |
| 4880021 | ORKIN EXTERMINATING CO INC | ORKIN INC | 12710 MAGNOLIA AVE | | | RIVERSIDE | CA | 92503 | |
| 4886278 | Orkin Inc | Orkin, LLC | Olamide Dabiri, NA Admin Mgr. | 2170 Piedmont Rd. NE | | Atlanta | GA | 30324 | |
| 5797986 | Orkin LLC | 2170 Piedmont Road N.E. | | | | Atlanta | GA | 30324 | |
| 5789723 | ORKIN LLC | Edward Donoghue | 2170 Piedmont Road, N.E. | | | Atlanta | GA | 30324 | |
| 4880020 | ORKIN LLC | ORKIN COMMERICAL SERVICES | PMB 259 PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 4880022 | ORKIN PEST CONTROL | ORKIN LLC | 8031 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| 5790736 | ORKIN, LLC | MICHAEL LEISSES, DIRECTOR NATIONAL ACCOUNTS | C/O CUSTOMER CARE | 2170 PIEDMONT RD NE | | ATLANTA | GA | 30324 | |
| 4719811 | ORKOSKEY, TERESA | Redacted | | | | | | | |
| 4647682 | ORKOWSKI, HARRY | Redacted | | | | | | | |
| 4782746 | ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | | Orland Park | IL | 60462 | |
| 4671340 | ORLAND, ARLEEN | Redacted | | | | | | | |
| 4759542 | ORLAND, RICHARD | Redacted | | | | | | | |
| 4610353 | ORLANDI, VIRGINIA G G | Redacted | | | | | | | |
| 4287169 | ORLANDINI, MIRANDA A | Redacted | | | | | | | |
| 4840974 | ORLANDO AND LUISA SALDIVIA | Redacted | | | | | | | |
| 4848480 | ORLANDO AVILA | 1494 MACARTHUR ST | | | | Raton | NM | 87740 | |
| 4870711 | ORLANDO BAKING CO | 7777 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 4840975 | ORLANDO CORDOVES | Redacted | | | | | | | |
| 4883403 | ORLANDO DIEFENDERFER ELECTRICAL | P O BOX 88 | | | | ALLENTOWN | PA | 18105 | |
| 5830714 | ORLANDO EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4853199 | ORLANDO HERNANDEZ | 1040 CROSBY ST NW | | | | Grand Rapids | MI | 49504 | |
| 4809909 | ORLANDO KITCHENS, LLC dba/PRESTIGE KIT. | 389 East SR 434 | | | | Longwood | FL | 32750 | |
| 4849512 | ORLANDO LOPEZ | 550 E 12TH AVE APT 1606 | | | | Denver | CO | 80203 | |
| 4840976 | ORLANDO RIVERO | Redacted | | | | | | | |
| 5830715 | ORLANDO SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4810342 | ORLANDO SENTINEL | PO BOX 100608 | | | | ATLANTA | GA | 30384-2445 | |
| 4888817 | ORLANDO SENTINEL | TRIBUNE COMPANY | P O BOX 100630 | | | ATLANTA | GA | 30384 | |
| 4898514 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH - 2 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 | |
| 4898515 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH- 1 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 | |
| 4840977 | ORLANDO, ANTONIO | Redacted | | | | | | | |
| 4395270 | ORLANDO, BIANCA | Redacted | | | | | | | |
| 4468986 | ORLANDO, CHERYL | Redacted | | | | | | | |
| 4351666 | ORLANDO, CHERYL | Redacted | | | | | | | |
| 4776028 | ORLANDO, CYNTHIA | Redacted | | | | | | | |
| 4354281 | ORLANDO, DASIA | Redacted | | | | | | | |
| 4506431 | ORLANDO, DAWN | Redacted | | | | | | | |
| 4684754 | ORLANDO, DEBRORAH L | Redacted | | | | | | | |
| 4269281 | ORLANDO, DERICK | Redacted | | | | | | | |
| 4279158 | ORLANDO, DONALD | Redacted | | | | | | | |
| 4665868 | ORLANDO, ELIZABETH | Redacted | | | | | | | |
| 4228823 | ORLANDO, JACQUELINE | Redacted | | | | | | | |
| 4762165 | ORLANDO, JAMES | Redacted | | | | | | | |
| 4455832 | ORLANDO, JOSHUA | Redacted | | | | | | | |
| 4556018 | ORLANDO, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4392800 | ORLANDO, KAYLA F | Redacted | | | | | | | |
| 4403456 | ORLANDO, MARIA T | Redacted | | | | | | | |
| 4687276 | ORLANDO, MICHAEL | Redacted | | | | | | | |
| 4444762 | ORLANDO, MICHAEL J | Redacted | | | | | | | |
| 4185970 | ORLANDO, MICHAEL J | Redacted | | | | | | | |
| 4431395 | ORLANDO, ROBERT | Redacted | | | | | | | |
| 4785891 | Orlando, Robert and Maria | Redacted | | | | | | | |
| 4785892 | Orlando, Robert and Maria | Redacted | | | | | | | |
| 4175164 | ORLANDO, ROSALIE D | Redacted | | | | | | | |
| 4369004 | ORLANDO, SEAN M | Redacted | | | | | | | |
| 4399037 | ORLANDO, SHIRLEY | Redacted | | | | | | | |
| 4452011 | ORLANDO, STEPHEN J | Redacted | | | | | | | |
| 4186331 | ORLANDO, TREVOR L | Redacted | | | | | | | |
| 4403679 | ORLANDO, VICTORIA M | Redacted | | | | | | | |
| 4840978 | ORLANDO, WARREN | Redacted | | | | | | | |
| 4680948 | ORLANDOPRICE, ROBIN A | Redacted | | | | | | | |
| 4566206 | ORLAUSKI, MARTA A | Redacted | | | | | | | |
| 4870811 | ORLEANS MARKETPLACE LLC | 8 ACADEMY PLACE | | | | ORLEANS | MA | 02653 | |
| 4453590 | ORLEANS, ANNA | Redacted | | | | | | | |
| 4214444 | ORLEANS, CHERILYN B | Redacted | | | | | | | |
| 4608022 | ORLEANS-GAINES, WILHELMINA | Redacted | | | | | | | |
| 4393614 | ORLEN, JOSHUA | Redacted | | | | | | | |
| 4704002 | ORLESKI, MICHAEL | Redacted | | | | | | | |
| 4820689 | ORLICK, SHANE & COURTNEY | Redacted | | | | | | | |
| 4713443 | ORLICK, THOMAS | Redacted | | | | | | | |
| 4840979 | ORLIKOV, ALEX & VICTORIA | Redacted | | | | | | | |
| 4545489 | ORLIKOWSKI, KACY A | Redacted | | | | | | | |
| 4796806 | ORLINAS LLC | DBA ORLINAS BRA | 500 NORTH WASHINGTON STREET #1373 | | | ROCKVILLE | MD | 20850 | |
| 4268960 | ORLINO, CRISSY | Redacted | | | | | | | |
| 4573140 | ORLINSKI, KRISTIN | Redacted | | | | | | | |
| 4695839 | ORLOFF, MR | Redacted | | | | | | | |
| 4718011 | ORLOFF, NIKITA | Redacted | | | | | | | |
| 4289147 | ORLOV, SOFIA | Redacted | | | | | | | |
| 4289134 | ORLOV, YANA | Redacted | | | | | | | |
| 4414876 | ORLOVE, JENNIFER L | Redacted | | | | | | | |
| 4840980 | ORLOVE,MERLE | Redacted | | | | | | | |
| 4344799 | ORLOWE, ERIC D | Redacted | | | | | | | |
| 4327670 | ORLOWSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4284506 | ORLOWSKI, JAMES | Redacted | | | | | | | |
| 4239081 | ORLOWSKI, RICHARD A | Redacted | | | | | | | |
| 4476708 | ORLOWSKI, RYAN A | Redacted | | | | | | | |
| 4335823 | ORLUK, DARLENE | Redacted | | | | | | | |
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4860898 | ORLY SHOE CORP | 15 WEST 34TH STREET 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4849351 | ORMA BROWN | 109 W GREENWICH CIR | | | | La Grange | GA | 30241 | |
| 4428347 | ORMAN, ALYSON | Redacted | | | | | | | |
| 4829137 | ORMAN, GARY | Redacted | | | | | | | |
| 4696818 | ORMAN, ROCHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840981 | ORMAN, STACEY | Redacted | | | | | | | |
| 4433648 | ORMANDO, DEBORAH | Redacted | | | | | | | |
| 4436034 | ORMANDY, LEA C | Redacted | | | | | | | |
| 4577376 | ORMANDY, SARAH N | Redacted | | | | | | | |
| 4391506 | ORMAZA, HENRY GEOVANNY G | Redacted | | | | | | | |
| 4741673 | ORME, KENNETH | Redacted | | | | | | | |
| 4178828 | ORME, MONICA R | Redacted | | | | | | | |
| 4667578 | ORMEROD, JACQUELINE | Redacted | | | | | | | |
| 4506967 | ORMEROD, MICHELE | Redacted | | | | | | | |
| 4755083 | ORMES, FREDERICK | Redacted | | | | | | | |
| 4632877 | ORMINSKI, HELEN | Redacted | | | | | | | |
| 4738832 | ORMON, CHARLES | Redacted | | | | | | | |
| 4569314 | ORMOND, STACEY | Redacted | | | | | | | |
| 4163309 | ORMOND, TERESA L | Redacted | | | | | | | |
| 4185510 | ORMONDROYD, TODD | Redacted | | | | | | | |
| 4789459 | Orms, Donald | Redacted | | | | | | | |
| 4549096 | ORMSBEE, ALECIA C | Redacted | | | | | | | |
| 4248744 | ORMSBEE, BRENDA H | Redacted | | | | | | | |
| 4469304 | ORMSBEE, LORA | Redacted | | | | | | | |
| 4648814 | ORMSBY, BERTON | Redacted | | | | | | | |
| 4237146 | ORMSBY, CHARMAINE | Redacted | | | | | | | |
| 4555542 | ORMSBY, CHRISTOPHER D | Redacted | | | | | | | |
| 4229501 | ORMSBY, ELAWEESE Y | Redacted | | | | | | | |
| 4394368 | ORMSBY, ERICA | Redacted | | | | | | | |
| 4293432 | ORMSBY, SALOME | Redacted | | | | | | | |
| 4377953 | ORMSBY, THEODORE L | Redacted | | | | | | | |
| 4175046 | ORMSBY, WENDY M | Redacted | | | | | | | |
| 4565569 | ORN, DELIAH | Redacted | | | | | | | |
| 4820690 | ORNA & RUBEN YOMTOUBIAN | Redacted | | | | | | | |
| 4820691 | ORNBAUN, ALAN | Redacted | | | | | | | |
| 4635191 | ORNBERG, ELLEN | Redacted | | | | | | | |
| 4479033 | ORNDORF, BRANDON M | Redacted | | | | | | | |
| 4300392 | ORNDORF, CURTIS J | Redacted | | | | | | | |
| 4859210 | ORNDORFF & SPAID INC | 11722 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 4306400 | ORNDORFF, ASHLEE R | Redacted | | | | | | | |
| 4556247 | ORNDORFF, GREGORY R | Redacted | | | | | | | |
| 4542854 | ORNDORFF, JARRET E | Redacted | | | | | | | |
| 4475448 | ORNDORFF, MIKAYLA R | Redacted | | | | | | | |
| 4450130 | ORNDORFF, WILLIAM V | Redacted | | | | | | | |
| 4519860 | ORNDUFF, MCKENZIE | Redacted | | | | | | | |
| 4615691 | ORNEDO, STEPHANIE | Redacted | | | | | | | |
| 4177897 | ORNELA-BARRIOS, MELISSA | Redacted | | | | | | | |
| 4210026 | ORNELAS DIAZ, JASMINE M | Redacted | | | | | | | |
| 4633281 | ORNELAS, ALFONSO | Redacted | | | | | | | |
| 4157748 | ORNELAS, ALONDRA | Redacted | | | | | | | |
| 4215677 | ORNELAS, ALYSSA R | Redacted | | | | | | | |
| 4535444 | ORNELAS, ANGELA | Redacted | | | | | | | |
| 4545139 | ORNELAS, ANGELINA | Redacted | | | | | | | |
| 4204651 | ORNELAS, BIVIANA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177369 | ORNELAS, BLANCA | Redacted | | | | | | | |
| 4208072 | ORNELAS, BRIANNA | Redacted | | | | | | | |
| 4619951 | ORNELAS, CATHERINE L | Redacted | | | | | | | |
| 4376879 | ORNELAS, CHRISTOPHER D | Redacted | | | | | | | |
| 4613825 | ORNELAS, CONNIE L | Redacted | | | | | | | |
| 4199330 | ORNELAS, DANIELA | Redacted | | | | | | | |
| 4592163 | ORNELAS, DAVID | Redacted | | | | | | | |
| 4219651 | ORNELAS, DAVINA | Redacted | | | | | | | |
| 4467811 | ORNELAS, DIANA E | Redacted | | | | | | | |
| 4530961 | ORNELAS, DIVENHI C | Redacted | | | | | | | |
| 4185287 | ORNELAS, ELIZABETH | Redacted | | | | | | | |
| 4840982 | ORNELAS, ERNEST | Redacted | | | | | | | |
| 4542959 | ORNELAS, FELICIA | Redacted | | | | | | | |
| 4729697 | ORNELAS, FERNANDO | Redacted | | | | | | | |
| 4411558 | ORNELAS, GERARDO J | Redacted | | | | | | | |
| 4214213 | ORNELAS, INDICA C | Redacted | | | | | | | |
| 4218783 | ORNELAS, IRVIN | Redacted | | | | | | | |
| 4185139 | ORNELAS, ISAIAH I | Redacted | | | | | | | |
| 4770608 | ORNELAS, JAVIER | Redacted | | | | | | | |
| 4758091 | ORNELAS, JESS | Redacted | | | | | | | |
| 4525044 | ORNELAS, JESSICA C | Redacted | | | | | | | |
| 4285514 | ORNELAS, JOCELYN | Redacted | | | | | | | |
| 4176320 | ORNELAS, JOCELYN | Redacted | | | | | | | |
| 4200188 | ORNELAS, JOSE G | Redacted | | | | | | | |
| 4543928 | ORNELAS, JOSHUA | Redacted | | | | | | | |
| 4282900 | ORNELAS, KAITLYNN | Redacted | | | | | | | |
| 4553206 | ORNELAS, KASSANDRA | Redacted | | | | | | | |
| 4180032 | ORNELAS, KIMBERLY M | Redacted | | | | | | | |
| 4283257 | ORNELAS, MARIA N | Redacted | | | | | | | |
| 4770223 | ORNELAS, MARTHA | Redacted | | | | | | | |
| 4217894 | ORNELAS, MARYJANE | Redacted | | | | | | | |
| 4467491 | ORNELAS, NIKKI | Redacted | | | | | | | |
| 4205101 | ORNELAS, NORMA | Redacted | | | | | | | |
| 4164096 | ORNELAS, PAOLA | Redacted | | | | | | | |
| 4179364 | ORNELAS, PIERRE | Redacted | | | | | | | |
| 4214535 | ORNELAS, RAMIRO F | Redacted | | | | | | | |
| 4195164 | ORNELAS, ROCIO | Redacted | | | | | | | |
| 4205326 | ORNELAS, ROSALIA | Redacted | | | | | | | |
| 4788414 | Ornelas, Sylvia | Redacted | | | | | | | |
| 4568937 | ORNELAS, VERONICA | Redacted | | | | | | | |
| 4413025 | ORNELAS, ZACHARY J | Redacted | | | | | | | |
| 4187000 | ORNELAS-DIAZ, ALICIA R | Redacted | | | | | | | |
| 4169633 | ORNELAS-ORTEGA, CASANDRA | Redacted | | | | | | | |
| 4270307 | ORNELLAS, LAURIE | Redacted | | | | | | | |
| 4820692 | ORNELLAS, MARK & DEBBIE | Redacted | | | | | | | |
| 4271081 | ORNELLAS, MEGAN M | Redacted | | | | | | | |
| 4471440 | ORNER, CHELSEA | Redacted | | | | | | | |
| 4356415 | ORNER, KELLY A | Redacted | | | | | | | |
| 4390087 | ORNESS, JAYDEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765559 | ORNI, TOIVO | Redacted | | | | | | | |
| 4247175 | ORNIS, KAJIRA | Redacted | | | | | | | |
| 4309585 | ORNSRI, ANTHONY | Redacted | | | | | | | |
| 4722418 | ORNSTEIN, JEFF | Redacted | | | | | | | |
| 4730842 | ORNSTEIN, MONA | Redacted | | | | | | | |
| 4251936 | ORO, BARBARA | Redacted | | | | | | | |
| 4495395 | OROARK, DURWIN | Redacted | | | | | | | |
| 4899381 | OROCHENA, EMMANUEL | Redacted | | | | | | | |
| 4777656 | OROCHENA, EMMANUEL F | Redacted | | | | | | | |
| 4759548 | OROCOFSKY, VASANTHA | Redacted | | | | | | | |
| 4757950 | OROKE, CARL | Redacted | | | | | | | |
| 4475340 | OROLIN, THOMAS | Redacted | | | | | | | |
| 5730550 | ORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 4551032 | ORONA, ALFREDO | Redacted | | | | | | | |
| 4216125 | ORONA, AMANDA | Redacted | | | | | | | |
| 4278083 | ORONA, ANTHONY | Redacted | | | | | | | |
| 4409161 | ORONA, AUBREY | Redacted | | | | | | | |
| 4769664 | ORONA, BLANCA | Redacted | | | | | | | |
| 4540301 | ORONA, CARLOS A | Redacted | | | | | | | |
| 4409771 | ORONA, CLAUDIA | Redacted | | | | | | | |
| 4637838 | ORONA, CONSOLACION   M M | Redacted | | | | | | | |
| 4538903 | ORONA, DESSIE L | Redacted | | | | | | | |
| 4754951 | ORONA, ENRIQUE JR | Redacted | | | | | | | |
| 4540801 | ORONA, EZEQUIEL | Redacted | | | | | | | |
| 4666834 | ORONA, GILBERT | Redacted | | | | | | | |
| 4618985 | ORONA, JOHN | Redacted | | | | | | | |
| 4703863 | ORONA, LENNE | Redacted | | | | | | | |
| 4698093 | ORONA, LINDA | Redacted | | | | | | | |
| 4161858 | ORONA, LUIS | Redacted | | | | | | | |
| 4219930 | ORONA, MARIA A | Redacted | | | | | | | |
| 4169557 | ORONA, MICHAEL | Redacted | | | | | | | |
| 4700658 | ORONA, RAMIRO | Redacted | | | | | | | |
| 4587484 | ORONA, SONIA | Redacted | | | | | | | |
| 4157466 | ORONA, VICTORIA | Redacted | | | | | | | |
| 4721514 | ORONO, PENINAH HELLEN | Redacted | | | | | | | |
| 4603720 | ORONSAYE, CONSOLATA | Redacted | | | | | | | |
| 4594463 | ORONTI, AYOTOLA O | Redacted | | | | | | | |
| 4820693 | ORONZI, JASON | Redacted | | | | | | | |
| 4421762 | OROPALLO, NICOLE A | Redacted | | | | | | | |
| 4593139 | OROPALLO, RENEE | Redacted | | | | | | | |
| 4412037 | OROPESA, ANGEL R | Redacted | | | | | | | |
| 4245083 | OROPESA, GEISHA | Redacted | | | | | | | |
| 5730555 | OROPEZA VANESSA | 15865 LANDMARK DR | | | | WHITTER | CA | 90604 | |
| 4208263 | OROPEZA, ALEXIS | Redacted | | | | | | | |
| 4416495 | OROPEZA, ALFONSO | Redacted | | | | | | | |
| 4165914 | OROPEZA, ANTHONY | Redacted | | | | | | | |
| 4182410 | OROPEZA, ARGELIA | Redacted | | | | | | | |
| 4206123 | OROPEZA, BETSY A | Redacted | | | | | | | |
| 4667871 | OROPEZA, DIANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190401 | OROPEZA, ERIKA J | Redacted | | | | | | | |
| 4167898 | OROPEZA, FAUSTINO | Redacted | | | | | | | |
| 4759259 | OROPEZA, GEORGINA | Redacted | | | | | | | |
| 4196099 | OROPEZA, JESSE E | Redacted | | | | | | | |
| 4241853 | OROPEZA, JOSE A | Redacted | | | | | | | |
| 4574443 | OROPEZA, KIMBERLY | Redacted | | | | | | | |
| 4424104 | OROPEZA, KRYSTAL M | Redacted | | | | | | | |
| 4186290 | OROPEZA, MARTHA | Redacted | | | | | | | |
| 4182927 | OROPEZA, MATTHEW K | Redacted | | | | | | | |
| 4174261 | OROPEZA, NOEL D | Redacted | | | | | | | |
| 4181814 | OROPEZA, NOLAN | Redacted | | | | | | | |
| 4766875 | OROPEZA, RICHARD | Redacted | | | | | | | |
| 4208466 | OROPEZA, SUMMER | Redacted | | | | | | | |
| 4174026 | OROPEZA, VERONICA | Redacted | | | | | | | |
| 4189730 | OROPEZA, VERONICA | Redacted | | | | | | | |
| 4882938 | ORORA VISUAL TX LLC | P O BOX 733489 | | | | DALLAS | TX | 75373 | |
| 4598914 | OROROKUMA, INYEAI | Redacted | | | | | | | |
| 4286394 | OROS, APRIL | Redacted | | | | | | | |
| 4177556 | OROS, DEAN S | Redacted | | | | | | | |
| 4697416 | OROS, IVAN | Redacted | | | | | | | |
| 4589018 | OROS, NORMA | Redacted | | | | | | | |
| 4456189 | OROS, SUSAN D | Redacted | | | | | | | |
| 4776142 | OROSA, STEPHEN | Redacted | | | | | | | |
| 4279940 | OROSCO, AMELIA M | Redacted | | | | | | | |
| 4465926 | OROSCO, ASCENCION S | Redacted | | | | | | | |
| 4654592 | OROSCO, BARBARA | Redacted | | | | | | | |
| 4757908 | OROSCO, CHARLES | Redacted | | | | | | | |
| 4731644 | OROSCO, CONSUELO | Redacted | | | | | | | |
| 4410932 | OROSCO, GLORIA | Redacted | | | | | | | |
| 4412784 | OROSCO, JOE | Redacted | | | | | | | |
| 4413274 | OROSCO, JOSE L | Redacted | | | | | | | |
| 4641641 | OROSCO, JOSEPH | Redacted | | | | | | | |
| 4633847 | OROSCO, JUAN R | Redacted | | | | | | | |
| 4360923 | OROSCO, MELISSA LYNN | Redacted | | | | | | | |
| 4719147 | OROSCO, PEGGY | Redacted | | | | | | | |
| 4155895 | OROSCO, ROBERT | Redacted | | | | | | | |
| 4185392 | OROSCO, TIMOTHY | Redacted | | | | | | | |
| 4555786 | OROSCO, VLADIMIR R | Redacted | | | | | | | |
| 5730562 | OROSOHAINEY SHANADANIEL | 82 CAMBRIDGE ARMS APT C | | | | FAYETTEVILLE | NC | 28303 | |
| 4217693 | OROSZ, JOHN C | Redacted | | | | | | | |
| 4159854 | OROSZ, LOUIS M | Redacted | | | | | | | |
| 4810409 | O'ROURKE BROS. DISTRIBUTING | 3885 ELMORE AVE. | SUITE 100 | | | DAVENPORT | IA | 52807 | |
| 4794277 | O'Rourke Sales Company | Redacted | | | | | | | |
| 4794278 | O'Rourke Sales Company | Redacted | | | | | | | |
| 4794279 | O'Rourke Sales Company | Redacted | | | | | | | |
| 4687414 | O'ROURKE, AMY | Redacted | | | | | | | |
| 4791034 | O'Rourke, Becky & Joe | Redacted | | | | | | | |
| 4266462 | OROURKE, BLAKE | Redacted | | | | | | | |
| 4310927 | OROURKE, DEBBIE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10708 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829138 | O'ROURKE, DENNIS | Redacted | | | | | | | |
| 4557410 | OROURKE, HOPE E | Redacted | | | | | | | |
| 4422377 | OROURKE, IAN | Redacted | | | | | | | |
| 4358755 | OROURKE, JAUZA | Redacted | | | | | | | |
| 4430965 | O'ROURKE, LISA | Redacted | | | | | | | |
| 4615911 | OROURKE, LORRAINE | Redacted | | | | | | | |
| 4757161 | OROURKE, MAUREEN | Redacted | | | | | | | |
| 4401797 | OROURKE, NICOLE | Redacted | | | | | | | |
| 4474118 | OROURKE, RYAN | Redacted | | | | | | | |
| 4469448 | OROURKE, THERESA L | Redacted | | | | | | | |
| 4723372 | O'ROURKE, WENDY | Redacted | | | | | | | |
| 4840983 | OROVITZ, NANCY | Redacted | | | | | | | |
| 4226558 | OROYEMI, ROSELYN | Redacted | | | | | | | |
| 4810872 | OROZCO CLEANING SERVICE | 2868 LA SALLE AVE # 4 | | | | COSTA MESA | CA | 92626 | |
| 4177172 | OROZCO DIAZ, BENJAMIN | Redacted | | | | | | | |
| 4172822 | OROZCO GONZALEZ, EMILIO | Redacted | | | | | | | |
| 4287740 | OROZCO JR, BENJAMIN | Redacted | | | | | | | |
| 4166304 | OROZCO JR, EFRAIN | Redacted | | | | | | | |
| 4415403 | OROZCO JR, RIGOBERTO | Redacted | | | | | | | |
| 4371727 | OROZCO LEMUS, USI Y | Redacted | | | | | | | |
| 4159975 | OROZCO MARQUEZ, JENNIFER | Redacted | | | | | | | |
| 4548121 | OROZCO MARTINES, SOLEDAD | Redacted | | | | | | | |
| 4512315 | OROZCO, AARON | Redacted | | | | | | | |
| 4231503 | OROZCO, AL | Redacted | | | | | | | |
| 4161933 | OROZCO, ALEJANDRINA I | Redacted | | | | | | | |
| 4192078 | OROZCO, ALEXANDRA R | Redacted | | | | | | | |
| 4175163 | OROZCO, ALFONSO E | Redacted | | | | | | | |
| 4210994 | OROZCO, ALFREDO | Redacted | | | | | | | |
| 4169974 | OROZCO, ALINA | Redacted | | | | | | | |
| 4178784 | OROZCO, ALONSO | Redacted | | | | | | | |
| 4199074 | OROZCO, ALONSO | Redacted | | | | | | | |
| 4355931 | OROZCO, AMY R | Redacted | | | | | | | |
| 4701955 | OROZCO, ANDREA A | Redacted | | | | | | | |
| 4201396 | OROZCO, ANDRES | Redacted | | | | | | | |
| 4177572 | OROZCO, ANDY | Redacted | | | | | | | |
| 4276637 | OROZCO, ANGELICA A | Redacted | | | | | | | |
| 4163427 | OROZCO, ANGIE | Redacted | | | | | | | |
| 4593533 | OROZCO, ANN T | Redacted | | | | | | | |
| 4531132 | OROZCO, ANNETTE M | Redacted | | | | | | | |
| 4734650 | OROZCO, ANTONIA | Redacted | | | | | | | |
| 4297862 | OROZCO, ANTONIO | Redacted | | | | | | | |
| 4542658 | OROZCO, ARACELY | Redacted | | | | | | | |
| 4358551 | OROZCO, AUTUMN | Redacted | | | | | | | |
| 4745285 | OROZCO, BAILEY | Redacted | | | | | | | |
| 4680577 | OROZCO, BENJAMIN | Redacted | | | | | | | |
| 4164296 | OROZCO, BERENICE | Redacted | | | | | | | |
| 4175332 | OROZCO, BIANCA | Redacted | | | | | | | |
| 4170793 | OROZCO, BRANDON | Redacted | | | | | | | |
| 4207253 | OROZCO, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544574 | OROZCO, BROOKE N | Redacted | | | | | | | |
| 4758452 | OROZCO, CAROL | Redacted | | | | | | | |
| 4649687 | OROZCO, CELIA | Redacted | | | | | | | |
| 4410038 | OROZCO, CHANTELLE | Redacted | | | | | | | |
| 4212703 | OROZCO, CHRIS | Redacted | | | | | | | |
| 4763158 | OROZCO, CLEMENTINA | Redacted | | | | | | | |
| 4653058 | OROZCO, CONCEPCION D | Redacted | | | | | | | |
| 4411885 | OROZCO, CRUZ A | Redacted | | | | | | | |
| 4229909 | OROZCO, CRYSTAL | Redacted | | | | | | | |
| 4264205 | OROZCO, CYNTHIA Y | Redacted | | | | | | | |
| 4211151 | OROZCO, DAISY | Redacted | | | | | | | |
| 4377283 | OROZCO, DANGELO | Redacted | | | | | | | |
| 4706170 | OROZCO, DANNY | Redacted | | | | | | | |
| 4213004 | OROZCO, DAVID | Redacted | | | | | | | |
| 4737474 | OROZCO, DAVID | Redacted | | | | | | | |
| 4170131 | OROZCO, DAVID H | Redacted | | | | | | | |
| 4701722 | OROZCO, DELIA | Redacted | | | | | | | |
| 4211865 | OROZCO, DENISSE | Redacted | | | | | | | |
| 4172042 | OROZCO, DESTINY | Redacted | | | | | | | |
| 4196959 | OROZCO, DIANA M | Redacted | | | | | | | |
| 4220777 | OROZCO, DOLORES L | Redacted | | | | | | | |
| 4290313 | OROZCO, DYANA | Redacted | | | | | | | |
| 4392095 | OROZCO, ELIAS | Redacted | | | | | | | |
| 4529269 | OROZCO, ELIDA | Redacted | | | | | | | |
| 4194041 | OROZCO, ERICK | Redacted | | | | | | | |
| 4194442 | OROZCO, ERICKA M | Redacted | | | | | | | |
| 4365345 | OROZCO, ESTRELLA M | Redacted | | | | | | | |
| 4442827 | OROZCO, EVETTE N | Redacted | | | | | | | |
| 4182871 | OROZCO, FABIOLA | Redacted | | | | | | | |
| 4698172 | OROZCO, GILBERT | Redacted | | | | | | | |
| 4293632 | OROZCO, GIOVANNI | Redacted | | | | | | | |
| 4201068 | OROZCO, GUSTAVO | Redacted | | | | | | | |
| 4162077 | OROZCO, HECTOR M | Redacted | | | | | | | |
| 4160174 | OROZCO, HOPE | Redacted | | | | | | | |
| 4642008 | OROZCO, IRMA | Redacted | | | | | | | |
| 4554482 | OROZCO, ISELA SANCHEZ | Redacted | | | | | | | |
| 4194172 | OROZCO, JACQUELINE M | Redacted | | | | | | | |
| 4203603 | OROZCO, JAILINE A | Redacted | | | | | | | |
| 4396446 | OROZCO, JAIME A | Redacted | | | | | | | |
| 4170446 | OROZCO, JASMINE | Redacted | | | | | | | |
| 4195409 | OROZCO, JESSIE R | Redacted | | | | | | | |
| 4195414 | OROZCO, JESUS | Redacted | | | | | | | |
| 4575863 | OROZCO, JESUS A | Redacted | | | | | | | |
| 4612680 | OROZCO, JIM | Redacted | | | | | | | |
| 4174084 | OROZCO, JOANN | Redacted | | | | | | | |
| 4738698 | OROZCO, JOHN | Redacted | | | | | | | |
| 4149163 | OROZCO, JOSE | Redacted | | | | | | | |
| 4203437 | OROZCO, JOSE | Redacted | | | | | | | |
| 4725860 | OROZCO, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766586 | OROZCO, JOSE | Redacted | | | | | | | |
| 4157168 | OROZCO, JOSE E | Redacted | | | | | | | |
| 4163865 | OROZCO, JOSE M | Redacted | | | | | | | |
| 4693006 | OROZCO, JOSHUA | Redacted | | | | | | | |
| 4718614 | OROZCO, JUAN | Redacted | | | | | | | |
| 4205559 | OROZCO, JULIAN H | Redacted | | | | | | | |
| 4313281 | OROZCO, KAREN J | Redacted | | | | | | | |
| 4203733 | OROZCO, KAREN R | Redacted | | | | | | | |
| 4167700 | OROZCO, KARINA | Redacted | | | | | | | |
| 4543354 | OROZCO, KARLA | Redacted | | | | | | | |
| 4538778 | OROZCO, KRYSTAL L | Redacted | | | | | | | |
| 4315552 | OROZCO, LEONARDO | Redacted | | | | | | | |
| 4544400 | OROZCO, LESSLIE | Redacted | | | | | | | |
| 4218977 | OROZCO, LETICIA | Redacted | | | | | | | |
| 4241876 | OROZCO, LISA | Redacted | | | | | | | |
| 4206111 | OROZCO, LOURDES | Redacted | | | | | | | |
| 4681894 | OROZCO, LOURDES | Redacted | | | | | | | |
| 4604935 | OROZCO, LUIS | Redacted | | | | | | | |
| 4309531 | OROZCO, LUIS | Redacted | | | | | | | |
| 4196574 | OROZCO, LUIS F | Redacted | | | | | | | |
| 4450596 | OROZCO, LUIS M | Redacted | | | | | | | |
| 4166028 | OROZCO, MARCO A | Redacted | | | | | | | |
| 4251737 | OROZCO, MARIA | Redacted | | | | | | | |
| 4760501 | OROZCO, MARIA | Redacted | | | | | | | |
| 4158096 | OROZCO, MARIA D | Redacted | | | | | | | |
| 4181396 | OROZCO, MARISOL | Redacted | | | | | | | |
| 4738119 | OROZCO, MARTHA | Redacted | | | | | | | |
| 4526025 | OROZCO, MARTIN | Redacted | | | | | | | |
| 4284267 | OROZCO, MARTIN | Redacted | | | | | | | |
| 4165000 | OROZCO, MARVIN J | Redacted | | | | | | | |
| 4528519 | OROZCO, MEGAN | Redacted | | | | | | | |
| 4404305 | OROZCO, MELANEY A | Redacted | | | | | | | |
| 4208022 | OROZCO, MELISSA | Redacted | | | | | | | |
| 4213474 | OROZCO, MIKAYLA | Redacted | | | | | | | |
| 4416931 | OROZCO, MISAEL | Redacted | | | | | | | |
| 4157549 | OROZCO, MISTY L | Redacted | | | | | | | |
| 4584222 | OROZCO, MONICA | Redacted | | | | | | | |
| 4208410 | OROZCO, NANCY | Redacted | | | | | | | |
| 4183479 | OROZCO, NATALIA | Redacted | | | | | | | |
| 4899003 | OROZCO, NATANAEL | Redacted | | | | | | | |
| 4183004 | OROZCO, NATHAN R | Redacted | | | | | | | |
| 4313231 | OROZCO, NIDIA L | Redacted | | | | | | | |
| 4174172 | OROZCO, OCTAVIO | Redacted | | | | | | | |
| 4209340 | OROZCO, OLIVIA | Redacted | | | | | | | |
| 4182452 | OROZCO, OMAR | Redacted | | | | | | | |
| 4187745 | OROZCO, OSCAR | Redacted | | | | | | | |
| 4663266 | OROZCO, PATRICIA | Redacted | | | | | | | |
| 4676040 | OROZCO, PATRICIA | Redacted | | | | | | | |
| 4569261 | OROZCO, PEDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160520 | OROZCO, QUENTON | Redacted | | | | | | | |
| 4199497 | OROZCO, RAFAEL | Redacted | | | | | | | |
| 4194133 | OROZCO, RAFAEL | Redacted | | | | | | | |
| 4615402 | OROZCO, RALPH | Redacted | | | | | | | |
| 4163597 | OROZCO, RAMON A | Redacted | | | | | | | |
| 4165536 | OROZCO, RAUL A | Redacted | | | | | | | |
| 4301818 | OROZCO, REYNA | Redacted | | | | | | | |
| 4238532 | OROZCO, RONALD E | Redacted | | | | | | | |
| 4570365 | OROZCO, ROSA M | Redacted | | | | | | | |
| 4290734 | OROZCO, SAMANTHA | Redacted | | | | | | | |
| 4197870 | OROZCO, SAMANTHA I | Redacted | | | | | | | |
| 4198090 | OROZCO, SAMANTHA S | Redacted | | | | | | | |
| 4629969 | OROZCO, SAMUEL | Redacted | | | | | | | |
| 4581950 | OROZCO, SARAH | Redacted | | | | | | | |
| 4300966 | OROZCO, SHARAI G | Redacted | | | | | | | |
| 4760702 | OROZCO, SILVIA | Redacted | | | | | | | |
| 4173859 | OROZCO, SILVIA O | Redacted | | | | | | | |
| 4626737 | OROZCO, SOFIA | Redacted | | | | | | | |
| 4200895 | OROZCO, STEPHANIE | Redacted | | | | | | | |
| 4170105 | OROZCO, STEPHANIE L | Redacted | | | | | | | |
| 4299137 | OROZCO, STEPHEN G | Redacted | | | | | | | |
| 4187627 | OROZCO, TANIA E | Redacted | | | | | | | |
| 4530788 | OROZCO, URIEL | Redacted | | | | | | | |
| 4178199 | OROZCO, URIEL | Redacted | | | | | | | |
| 4277173 | OROZCO, VALERIA | Redacted | | | | | | | |
| 4188403 | OROZCO, VALERIE | Redacted | | | | | | | |
| 4312906 | OROZCO, VERONICA M | Redacted | | | | | | | |
| 4751180 | OROZCO, VICTOR M. | Redacted | | | | | | | |
| 4254314 | OROZCO, VILMARIS | Redacted | | | | | | | |
| 4208173 | OROZCO, WILLIAM R | Redacted | | | | | | | |
| 4280641 | OROZCO, YESICA | Redacted | | | | | | | |
| 4176387 | OROZCO, YESSENIA | Redacted | | | | | | | |
| 4564200 | OROZCO-CASTRO, RUBI A | Redacted | | | | | | | |
| 4736452 | OROZCO-CRUZ, MILAGROS J | Redacted | | | | | | | |
| 4415360 | OROZCO-HERNANDEZ, VANESSA | Redacted | | | | | | | |
| 4408631 | OROZCO-MARTELL, YVONNE | Redacted | | | | | | | |
| 4184273 | OROZCO-MENDOZA, ARTEMIZA M | Redacted | | | | | | | |
| 4415103 | OROZCO-QUINTANA, ANGEL | Redacted | | | | | | | |
| 4564849 | OROZCO-ROMERO, ALMA D | Redacted | | | | | | | |
| 4170423 | OROZCO-SILVA, GABRIEL | Redacted | | | | | | | |
| 4223548 | OROZCO-SILVA, RODRIGO E | Redacted | | | | | | | |
| 4170928 | OROZCO-VELASCO, MELISSA | Redacted | | | | | | | |
| 4630302 | ORPHANIDYS, CAROL | Redacted | | | | | | | |
| 4270853 | ORPILLA, JOMIL | Redacted | | | | | | | |
| 4666748 | ORPIN, MARY LOU | Redacted | | | | | | | |
| 4526687 | ORQUIZ, MARIE L | Redacted | | | | | | | |
| 4811627 | Orr & Reno P.A | Attn: Robert Carey | 45 S. Main Street | | | Concord | NH | 03301 | |
| 4867577 | ORR & RENO PA | 45 S MAIN STREET | | | | CONCORD | NH | 03301 | |
| 4829139 | ORR , JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730625 | ORR GLENN | 8003 LITTLE BRITTON RD | | | | HOLLYWOOD | SC | 29449 | |
| 5730630 | ORR KRISTY | 1121 N 5TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5429837 | ORR LYLE AND PATTY ORR | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5429841 | ORR NEIL AND BARBARA ORR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5730636 | ORR REGINALD | 13114 SAYBROOK | | | | GARFIELD | OH | 44105 | |
| 5797988 | ORR SAFETY CORP | 1266 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5790737 | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4498881 | ORR TORRES, CAMILLE M. | Redacted | | | | | | | |
| 4581547 | ORR, AMANDA | Redacted | | | | | | | |
| 4657208 | ORR, ASIA | Redacted | | | | | | | |
| 4725432 | ORR, BETTY | Redacted | | | | | | | |
| 4274573 | ORR, BETTY M | Redacted | | | | | | | |
| 4515601 | ORR, BEVERLEYE | Redacted | | | | | | | |
| 4278470 | ORR, BRANDON | Redacted | | | | | | | |
| 4266371 | ORR, BUD N | Redacted | | | | | | | |
| 4840984 | ORR, CARL | Redacted | | | | | | | |
| 4661141 | ORR, CARLI | Redacted | | | | | | | |
| 4232947 | ORR, CECILLY C | Redacted | | | | | | | |
| 4145867 | ORR, CHARTINA | Redacted | | | | | | | |
| 4659967 | ORR, CHERYL | Redacted | | | | | | | |
| 4742795 | ORR, CHERYL | Redacted | | | | | | | |
| 4283921 | ORR, CHRISTOPHER | Redacted | | | | | | | |
| 4277979 | ORR, CLINT | Redacted | | | | | | | |
| 4202845 | ORR, DANIEL | Redacted | | | | | | | |
| 4364629 | ORR, DAREK B | Redacted | | | | | | | |
| 4688016 | ORR, DAVID L | Redacted | | | | | | | |
| 4347846 | ORR, DEBORAH | Redacted | | | | | | | |
| 4557745 | ORR, DONITA | Redacted | | | | | | | |
| 4622467 | ORR, DOUGLAS | Redacted | | | | | | | |
| 4612864 | ORR, ERNA | Redacted | | | | | | | |
| 4710768 | ORR, FAYE I | Redacted | | | | | | | |
| 4148925 | ORR, GEORGE C | Redacted | | | | | | | |
| 4769544 | ORR, GREG | Redacted | | | | | | | |
| 4774999 | ORR, HOWARD | Redacted | | | | | | | |
| 4601595 | ORR, ISAAC | Redacted | | | | | | | |
| 4459627 | ORR, JAMES | Redacted | | | | | | | |
| 4611203 | ORR, JAMES | Redacted | | | | | | | |
| 4463325 | ORR, JAMES C | Redacted | | | | | | | |
| 4321156 | ORR, JANAI E | Redacted | | | | | | | |
| 4361561 | ORR, JAZANTE J | Redacted | | | | | | | |
| 4653627 | ORR, JENNIFER | Redacted | | | | | | | |
| 4529878 | ORR, JERRAD N | Redacted | | | | | | | |
| 4184913 | ORR, JOSHUA | Redacted | | | | | | | |
| 4510073 | ORR, KAITLYN M | Redacted | | | | | | | |
| 4173302 | ORR, KALYN M | Redacted | | | | | | | |
| 4644420 | ORR, KATHY | Redacted | | | | | | | |
| 4722917 | ORR, KEANON | Redacted | | | | | | | |
| 4200433 | ORR, KELLY D | Redacted | | | | | | | |
| 4520856 | ORR, KIAMBRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555457 | ORR, KIANA M | Redacted | | | | | | | |
| 4459523 | ORR, KRISTAL | Redacted | | | | | | | |
| 4441393 | ORR, KRISTEN | Redacted | | | | | | | |
| 4650372 | ORR, KRISTINA | Redacted | | | | | | | |
| 4625774 | ORR, LATANYA | Redacted | | | | | | | |
| 4582824 | ORR, LAURA P | Redacted | | | | | | | |
| 4310016 | ORR, LEANNE | Redacted | | | | | | | |
| 4370028 | ORR, LEECY M | Redacted | | | | | | | |
| 4708330 | ORR, LORA | Redacted | | | | | | | |
| 4608589 | ORR, LORETTA | Redacted | | | | | | | |
| 4178449 | ORR, LYNN | Redacted | | | | | | | |
| 4571248 | ORR, MADISON | Redacted | | | | | | | |
| 4298608 | ORR, MADISON R | Redacted | | | | | | | |
| 4180646 | ORR, MAIA | Redacted | | | | | | | |
| 4632400 | ORR, MARIE | Redacted | | | | | | | |
| 4676517 | ORR, MARVA | Redacted | | | | | | | |
| 4653328 | ORR, MARVIN | Redacted | | | | | | | |
| 4284253 | ORR, MARY JO | Redacted | | | | | | | |
| 4154487 | ORR, MATTHEW S | Redacted | | | | | | | |
| 4622569 | ORR, MICHAEL | Redacted | | | | | | | |
| 4511739 | ORR, MICHAEL | Redacted | | | | | | | |
| 4741238 | ORR, MICHAEL | Redacted | | | | | | | |
| 4829140 | ORR, NANCY | Redacted | | | | | | | |
| 4735871 | ORR, PRISCILLA | Redacted | | | | | | | |
| 4276228 | ORR, RAVEN N | Redacted | | | | | | | |
| 4666786 | ORR, RAY | Redacted | | | | | | | |
| 4420942 | ORR, REBECCA L | Redacted | | | | | | | |
| 4353524 | ORR, RENEE C | Redacted | | | | | | | |
| 4261763 | ORR, RHONDA | Redacted | | | | | | | |
| 4725925 | ORR, RICHARD | Redacted | | | | | | | |
| 4737766 | ORR, RUSSELL | Redacted | | | | | | | |
| 4231277 | ORR, SEAN C | Redacted | | | | | | | |
| 4713880 | ORR, SHALANDA | Redacted | | | | | | | |
| 4541223 | ORR, SHANE W | Redacted | | | | | | | |
| 4351167 | ORR, SHARON | Redacted | | | | | | | |
| 4213398 | ORR, SHARON L | Redacted | | | | | | | |
| 4145946 | ORR, SHEA | Redacted | | | | | | | |
| 4286109 | ORR, SIANTRISE | Redacted | | | | | | | |
| 4508960 | ORR, TAQUANNA | Redacted | | | | | | | |
| 4285142 | ORR, TEOQUA M | Redacted | | | | | | | |
| 4458437 | ORR, TIFFANY N | Redacted | | | | | | | |
| 4307061 | ORR, TREMAYNE | Redacted | | | | | | | |
| 4245995 | ORR, TRINA L | Redacted | | | | | | | |
| 4234271 | ORR, TRYRELL | Redacted | | | | | | | |
| 4350012 | ORR, VICTORIA K | Redacted | | | | | | | |
| 4613572 | ORR, WILLIAM | Redacted | | | | | | | |
| 4314038 | ORR, WYATT J | Redacted | | | | | | | |
| 4424539 | ORR, ZAKEEM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808250 | ORRADRE RANCH | ATTN: MICHEL & MARY ORRADRE | 67100 SARGENTS ROAD | | | SAN ARDO | CA | 93450 | |
| 4211893 | ORRANTE, JASMIN | Redacted | | | | | | | |
| 4211189 | ORRANTIA, ERICA R | Redacted | | | | | | | |
| 4243452 | ORREGO, ALBERTO | Redacted | | | | | | | |
| 4247284 | ORREGO, ANGELICA | Redacted | | | | | | | |
| 4693850 | ORRELL, CHRISTOPHER | Redacted | | | | | | | |
| 4403665 | ORRELL, NICOLE | Redacted | | | | | | | |
| 4786935 | Orrell, Wendy | Redacted | | | | | | | |
| 4515899 | ORREN, LINDA K | Redacted | | | | | | | |
| 4508339 | ORREN, RENEE | Redacted | | | | | | | |
| 4876815 | ORRES & GAILEY PLUMBING | HEATING & AIR CONDITIONING | 3300 5TH AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 4171670 | ORRICA, CATHERINE B | Redacted | | | | | | | |
| 4878322 | ORRICK HERRINGTON & SUTCLIFFE LLP | LB# 774619 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | | Washington | DC | 20005 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | | San Francisco | CA | 94105 | |
| 4840985 | ORRIOLS, JUAN | Redacted | | | | | | | |
| 4470563 | ORRIS, BONNIE J | Redacted | | | | | | | |
| 4144449 | ORRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4486868 | ORRIS, RUTH E | Redacted | | | | | | | |
| 4315328 | ORRISON, SEAN | Redacted | | | | | | | |
| 4265761 | ORR-KERSEY, BEVERLY | Redacted | | | | | | | |
| 4215290 | ORROSTIETA, OMAR | Redacted | | | | | | | |
| 4246399 | ORS, ANGEL | Redacted | | | | | | | |
| 4390515 | ORSAK, PERLA | Redacted | | | | | | | |
| 4288732 | ORSBORN, JOSHUA D | Redacted | | | | | | | |
| 4614476 | ORSBURN, DONALD A | Redacted | | | | | | | |
| 4575075 | ORSBURN, LEO D | Redacted | | | | | | | |
| 4437202 | ORSER JR., BRYAN | Redacted | | | | | | | |
| 4218829 | ORSER, EMALEIGH | Redacted | | | | | | | |
| 4400289 | ORSHAK, JOE | Redacted | | | | | | | |
| 4247588 | ORSHAL, CASEY | Redacted | | | | | | | |
| 4246925 | ORSHAL, DENISE J | Redacted | | | | | | | |
| 4840986 | ORSI, EDWARD | Redacted | | | | | | | |
| 4743354 | ORSINGER, VERONIKA | Redacted | | | | | | | |
| 5730655 | ORSINI LANA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4820694 | ORSINI, DOMINIC | Redacted | | | | | | | |
| 4494710 | ORSINI, KELLY | Redacted | | | | | | | |
| 4786554 | Orsini, Lana | Redacted | | | | | | | |
| 4786555 | Orsini, Lana | Redacted | | | | | | | |
| 4652463 | ORSINI, MARTA E | Redacted | | | | | | | |
| 4227119 | ORSINI, SHAWN | Redacted | | | | | | | |
| 4719212 | ORSINI, SUSAN E | Redacted | | | | | | | |
| 4648135 | ORSINI, SUZANNE | Redacted | | | | | | | |
| 4489420 | ORSINI, WILFREDO | Redacted | | | | | | | |
| 4591469 | ORSINO, OLIANUS | Redacted | | | | | | | |
| 4718700 | ORSINO, WILLIAM | Redacted | | | | | | | |
| 4621543 | ORSOLINI, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840987 | ORSON DESIGN GROUP LLC | Redacted | | | | | | | |
| 4840988 | ORSZULAK, ADRIENNE | Redacted | | | | | | | |
| 4335148 | ORSZULAK, HALEIGH | Redacted | | | | | | | |
| 4332271 | ORSZULAK, HENRY | Redacted | | | | | | | |
| 4362609 | ORT, APRIL | Redacted | | | | | | | |
| 4176900 | ORT, CAMBRIA E | Redacted | | | | | | | |
| 4418221 | ORT, CATHERINE | Redacted | | | | | | | |
| 4737228 | ORT, JENNIFER | Redacted | | | | | | | |
| 4563790 | ORT, MARK | Redacted | | | | | | | |
| 4737517 | ORT, PATRICIA | Redacted | | | | | | | |
| 4486078 | ORT, TREVIS W | Redacted | | | | | | | |
| 4749944 | ORTA CASTRO, SANDRA I | Redacted | | | | | | | |
| 4777346 | ORTA, ALEJANDRO | Redacted | | | | | | | |
| 4390503 | ORTA, ANGELINA | Redacted | | | | | | | |
| 4574129 | ORTA, ANJELICA S | Redacted | | | | | | | |
| 4540501 | ORTA, ANNETTE M | Redacted | | | | | | | |
| 4438676 | ORTA, ANTHONY G | Redacted | | | | | | | |
| 4537099 | ORTA, ANTONIO | Redacted | | | | | | | |
| 4668772 | ORTA, ARMANDO | Redacted | | | | | | | |
| 4239710 | ORTA, BLANCA | Redacted | | | | | | | |
| 4484774 | ORTA, CHRISTINA M | Redacted | | | | | | | |
| 4766988 | ORTA, CONRADO | Redacted | | | | | | | |
| 4162291 | ORTA, DAVID G | Redacted | | | | | | | |
| 4497788 | ORTA, EDLENE M | Redacted | | | | | | | |
| 4572385 | ORTA, ERNESTINA | Redacted | | | | | | | |
| 4771792 | ORTA, FRANK | Redacted | | | | | | | |
| 4586140 | ORTA, IRMA M | Redacted | | | | | | | |
| 4696427 | ORTA, ISRAEL | Redacted | | | | | | | |
| 4332958 | ORTA, JARICELY M | Redacted | | | | | | | |
| 4161343 | ORTA, JERALDINE A | Redacted | | | | | | | |
| 4199437 | ORTA, MARISSA E | Redacted | | | | | | | |
| 4293828 | ORTA, NICOLE | Redacted | | | | | | | |
| 4697279 | ORTA, NORMA | Redacted | | | | | | | |
| 4500517 | ORTA, ROXANA L | Redacted | | | | | | | |
| 4593050 | ORTA, SANDRA I | Redacted | | | | | | | |
| 4423141 | ORTADO, CHRISTINE | Redacted | | | | | | | |
| 4177755 | ORTALEZA, BENHUR O | Redacted | | | | | | | |
| 4164094 | ORTA-SANCHEZ, PAULA | Redacted | | | | | | | |
| 4767428 | ORTEAGA, LINDA | Redacted | | | | | | | |
| 5730684 | ORTEGA AMANDA M | COND MONSERRATE TOWERS | | | | CAROLINA | PR | 00983 | |
| 4247807 | ORTEGA BRITO, ALAIN | Redacted | | | | | | | |
| 4467212 | ORTEGA BUSTAMANTE, ANA S | Redacted | | | | | | | |
| 5730702 | ORTEGA CRUTCHER | 1009 GRINSTEAD CT | | | | LOUISVILLE | KY | 40204 | |
| 4345462 | ORTEGA CRUZ, SANDRA | Redacted | | | | | | | |
| 5403573 | ORTEGA DOROTHY | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 4230479 | ORTEGA GARCIA, LESLI | Redacted | | | | | | | |
| 4182414 | ORTEGA GUATEMALA, LETICIA | Redacted | | | | | | | |
| 4208104 | ORTEGA HERNADEZ, JESUS | Redacted | | | | | | | |
| 4527369 | ORTEGA HERNANDEZ, SERGIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280645 | ORTEGA JR, GREGORIO | Redacted | | | | | | | |
| 4498808 | ORTEGA LAGO, RICARDO O | Redacted | | | | | | | |
| 4498635 | ORTEGA MORALES, JATNIEL | Redacted | | | | | | | |
| 4755512 | ORTEGA NAZARIO, SONIA M | Redacted | | | | | | | |
| 4434709 | ORTEGA PERALTA, MARILENNY | Redacted | | | | | | | |
| 4408057 | ORTEGA RAMIREZ, RICARDO | Redacted | | | | | | | |
| 4752775 | ORTEGA RODRIGUEZ, NEPHTALI | Redacted | | | | | | | |
| 4502027 | ORTEGA RODRIGUEZ, YARIVELIS | Redacted | | | | | | | |
| 4497381 | ORTEGA VERGARA, NASJA S | Redacted | | | | | | | |
| 4505113 | ORTEGA ZAYAS, JAVIER | Redacted | | | | | | | |
| 4274140 | ORTEGA, AARIKA C | Redacted | | | | | | | |
| 4187249 | ORTEGA, ABIGAIL R | Redacted | | | | | | | |
| 4168944 | ORTEGA, ABRAHAM | Redacted | | | | | | | |
| 4194292 | ORTEGA, ABRIL | Redacted | | | | | | | |
| 4202501 | ORTEGA, ADAM | Redacted | | | | | | | |
| 4283224 | ORTEGA, ADOLFO A | Redacted | | | | | | | |
| 4694067 | ORTEGA, ALAN | Redacted | | | | | | | |
| 4533925 | ORTEGA, ALEJANDRINA H | Redacted | | | | | | | |
| 4412283 | ORTEGA, ALEXANDRIA J | Redacted | | | | | | | |
| 4528248 | ORTEGA, ALEXIS | Redacted | | | | | | | |
| 4589761 | ORTEGA, ALFREDO P | Redacted | | | | | | | |
| 4179305 | ORTEGA, ALICIA | Redacted | | | | | | | |
| 4201705 | ORTEGA, ALYSSA N | Redacted | | | | | | | |
| 4256777 | ORTEGA, ANA | Redacted | | | | | | | |
| 4212689 | ORTEGA, ANA | Redacted | | | | | | | |
| 4203596 | ORTEGA, ANDY F | Redacted | | | | | | | |
| 4730415 | ORTEGA, ANGEL | Redacted | | | | | | | |
| 4437072 | ORTEGA, ANGEL | Redacted | | | | | | | |
| 4608510 | ORTEGA, ANGEL L | Redacted | | | | | | | |
| 4181662 | ORTEGA, ANGELICA | Redacted | | | | | | | |
| 4189850 | ORTEGA, ANGELICA | Redacted | | | | | | | |
| 4209519 | ORTEGA, ANGELINA I | Redacted | | | | | | | |
| 4294477 | ORTEGA, ANNMARIE | Redacted | | | | | | | |
| 4745397 | ORTEGA, ANTONIO | Redacted | | | | | | | |
| 4210901 | ORTEGA, ARACELI | Redacted | | | | | | | |
| 4283313 | ORTEGA, ARCELIA | Redacted | | | | | | | |
| 4786925 | Ortega, Arlene | Redacted | | | | | | | |
| 4586528 | ORTEGA, ARMANDO | Redacted | | | | | | | |
| 4636017 | ORTEGA, ARTHUR L | Redacted | | | | | | | |
| 4188793 | ORTEGA, ASHLEY | Redacted | | | | | | | |
| 4508446 | ORTEGA, AUGUSTINE | Redacted | | | | | | | |
| 4709530 | ORTEGA, AUREA E | Redacted | | | | | | | |
| 4627323 | ORTEGA, AURELIO | Redacted | | | | | | | |
| 4220395 | ORTEGA, BACILIO | Redacted | | | | | | | |
| 4742041 | ORTEGA, BELINDA | Redacted | | | | | | | |
| 4735159 | ORTEGA, BENEDICTA | Redacted | | | | | | | |
| 4416932 | ORTEGA, BERNADETTE | Redacted | | | | | | | |
| 4168713 | ORTEGA, BETTY | Redacted | | | | | | | |
| 4155031 | ORTEGA, BEVERLY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530507 | ORTEGA, BIANCA | Redacted | | | | | | | |
| 4164161 | ORTEGA, BIANCA | Redacted | | | | | | | |
| 4200141 | ORTEGA, BLANCA | Redacted | | | | | | | |
| 4276839 | ORTEGA, BRIANA R | Redacted | | | | | | | |
| 4166871 | ORTEGA, BRIANNA | Redacted | | | | | | | |
| 4334261 | ORTEGA, BRIANNA M | Redacted | | | | | | | |
| 4539865 | ORTEGA, BRISA M | Redacted | | | | | | | |
| 4209806 | ORTEGA, CARINA | Redacted | | | | | | | |
| 4551219 | ORTEGA, CARLOS | Redacted | | | | | | | |
| 4162955 | ORTEGA, CARLOS | Redacted | | | | | | | |
| 4793591 | Ortega, Carmen | Redacted | | | | | | | |
| 4252399 | ORTEGA, CATALINA | Redacted | | | | | | | |
| 4711335 | ORTEGA, CELIA | Redacted | | | | | | | |
| 4402027 | ORTEGA, CESAR | Redacted | | | | | | | |
| 4530323 | ORTEGA, CESAR | Redacted | | | | | | | |
| 4546827 | ORTEGA, CESARIA | Redacted | | | | | | | |
| 4212638 | ORTEGA, CHEYLENE A | Redacted | | | | | | | |
| 4416433 | ORTEGA, CHRISTIAN T | Redacted | | | | | | | |
| 4732256 | ORTEGA, CHRISTINE | Redacted | | | | | | | |
| 4553750 | ORTEGA, CHRISTOPHER | Redacted | | | | | | | |
| 4314867 | ORTEGA, CHYNA | Redacted | | | | | | | |
| 4528872 | ORTEGA, CLAUDIA | Redacted | | | | | | | |
| 4411034 | ORTEGA, CONSUELO | Redacted | | | | | | | |
| 4574393 | ORTEGA, CRISTINA | Redacted | | | | | | | |
| 4170669 | ORTEGA, CRISTINA | Redacted | | | | | | | |
| 4474260 | ORTEGA, CRISTINA | Redacted | | | | | | | |
| 4740726 | ORTEGA, CRYSTAL | Redacted | | | | | | | |
| 4296093 | ORTEGA, DAFNE | Redacted | | | | | | | |
| 4723839 | ORTEGA, DANIEL | Redacted | | | | | | | |
| 4571365 | ORTEGA, DANIELLE | Redacted | | | | | | | |
| 4295651 | ORTEGA, DAVID | Redacted | | | | | | | |
| 4328032 | ORTEGA, DAVID | Redacted | | | | | | | |
| 4216286 | ORTEGA, DAVID | Redacted | | | | | | | |
| 4187285 | ORTEGA, DAVID | Redacted | | | | | | | |
| 4518012 | ORTEGA, DENISE P | Redacted | | | | | | | |
| 4410822 | ORTEGA, DESIREE | Redacted | | | | | | | |
| 4530905 | ORTEGA, DOMINGO | Redacted | | | | | | | |
| 4788289 | Ortega, Dorothy | Redacted | | | | | | | |
| 4280754 | ORTEGA, EDDER | Redacted | | | | | | | |
| 4184495 | ORTEGA, EDITH | Redacted | | | | | | | |
| 4532124 | ORTEGA, EDNA | Redacted | | | | | | | |
| 4278991 | ORTEGA, EDWARD J | Redacted | | | | | | | |
| 4181556 | ORTEGA, EDWIN I | Redacted | | | | | | | |
| 4205611 | ORTEGA, ELIZABETH | Redacted | | | | | | | |
| 4479261 | ORTEGA, EMILY M | Redacted | | | | | | | |
| 4533922 | ORTEGA, ESMERALDA | Redacted | | | | | | | |
| 4165012 | ORTEGA, ESPERANZA | Redacted | | | | | | | |
| 4633954 | ORTEGA, ESTELLA | Redacted | | | | | | | |
| 4690562 | ORTEGA, ESTHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218259 | ORTEGA, EVAN | Redacted | | | | | | | |
| 4416243 | ORTEGA, EVELYN M | Redacted | | | | | | | |
| 4306809 | ORTEGA, FANNY I | Redacted | | | | | | | |
| 4505545 | ORTEGA, FELIX C | Redacted | | | | | | | |
| 4534702 | ORTEGA, FERNANDO | Redacted | | | | | | | |
| 4464978 | ORTEGA, FERNANDO B | Redacted | | | | | | | |
| 4463017 | ORTEGA, FERNANDO J | Redacted | | | | | | | |
| 4410924 | ORTEGA, FLOR | Redacted | | | | | | | |
| 4694154 | ORTEGA, FRANK | Redacted | | | | | | | |
| 4534279 | ORTEGA, FRANK J | Redacted | | | | | | | |
| 4748384 | ORTEGA, FREDY H | Redacted | | | | | | | |
| 4193149 | ORTEGA, FRIDA | Redacted | | | | | | | |
| 4196188 | ORTEGA, FRIDA | Redacted | | | | | | | |
| 4736005 | ORTEGA, GABRIEL | Redacted | | | | | | | |
| 4172381 | ORTEGA, GABRIEL R | Redacted | | | | | | | |
| 4329230 | ORTEGA, GABRIELA | Redacted | | | | | | | |
| 4497552 | ORTEGA, GEORDANARA | Redacted | | | | | | | |
| 4570159 | ORTEGA, GINA M | Redacted | | | | | | | |
| 4214099 | ORTEGA, GIOVANNI F | Redacted | | | | | | | |
| 4547830 | ORTEGA, GLADYS B | Redacted | | | | | | | |
| 4412071 | ORTEGA, GLORIA | Redacted | | | | | | | |
| 4314508 | ORTEGA, GREGORY A | Redacted | | | | | | | |
| 4531028 | ORTEGA, GUADALUPE | Redacted | | | | | | | |
| 4677056 | ORTEGA, HECTOR | Redacted | | | | | | | |
| 4642102 | ORTEGA, HUMBERTO | Redacted | | | | | | | |
| 4237880 | ORTEGA, ILIANA | Redacted | | | | | | | |
| 4527796 | ORTEGA, IRMA | Redacted | | | | | | | |
| 4194812 | ORTEGA, IRMA | Redacted | | | | | | | |
| 4612441 | ORTEGA, ISAAC | Redacted | | | | | | | |
| 4745960 | ORTEGA, ISABEL | Redacted | | | | | | | |
| 4194420 | ORTEGA, JACOB R | Redacted | | | | | | | |
| 4567533 | ORTEGA, JACQUELINE | Redacted | | | | | | | |
| 4537934 | ORTEGA, JANAYE K | Redacted | | | | | | | |
| 4449853 | ORTEGA, JAREN | Redacted | | | | | | | |
| 4177043 | ORTEGA, JAVIER | Redacted | | | | | | | |
| 4408656 | ORTEGA, JAVIER | Redacted | | | | | | | |
| 4533080 | ORTEGA, JAVIER | Redacted | | | | | | | |
| 4463669 | ORTEGA, JAZMIN | Redacted | | | | | | | |
| 4412036 | ORTEGA, JAZMINE | Redacted | | | | | | | |
| 4185445 | ORTEGA, JESUS | Redacted | | | | | | | |
| 4612808 | ORTEGA, JESUS ANNA | Redacted | | | | | | | |
| 4177101 | ORTEGA, JESUS M | Redacted | | | | | | | |
| 4158715 | ORTEGA, JIOVONNI A | Redacted | | | | | | | |
| 4199605 | ORTEGA, JOANNA | Redacted | | | | | | | |
| 4335644 | ORTEGA, JOANNA M | Redacted | | | | | | | |
| 4477999 | ORTEGA, JOHEISLY | Redacted | | | | | | | |
| 4410596 | ORTEGA, JOHN M | Redacted | | | | | | | |
| 4483693 | ORTEGA, JOMAR | Redacted | | | | | | | |
| 4275849 | ORTEGA, JONATHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610011 | ORTEGA, JORGE | Redacted | | | | | | | |
| 4719933 | ORTEGA, JOSE | Redacted | | | | | | | |
| 4283593 | ORTEGA, JOSE | Redacted | | | | | | | |
| 4840989 | ORTEGA, JOSE | Redacted | | | | | | | |
| 4301569 | ORTEGA, JOSE A | Redacted | | | | | | | |
| 4159123 | ORTEGA, JOSE J | Redacted | | | | | | | |
| 4506754 | ORTEGA, JOSUE | Redacted | | | | | | | |
| 4738199 | ORTEGA, JUAN | Redacted | | | | | | | |
| 4663224 | ORTEGA, JUAN CARLOS | Redacted | | | | | | | |
| 4187487 | ORTEGA, JULIAN | Redacted | | | | | | | |
| 4617784 | ORTEGA, JULIO | Redacted | | | | | | | |
| 4403892 | ORTEGA, JULISSA M | Redacted | | | | | | | |
| 4192433 | ORTEGA, JUSTIN A | Redacted | | | | | | | |
| 4202755 | ORTEGA, JUSTIN A | Redacted | | | | | | | |
| 4164035 | ORTEGA, KARINA | Redacted | | | | | | | |
| 4200983 | ORTEGA, KARINA L | Redacted | | | | | | | |
| 4196322 | ORTEGA, KASSANDRA | Redacted | | | | | | | |
| 4200648 | ORTEGA, KASSANDRA M | Redacted | | | | | | | |
| 4292038 | ORTEGA, KATHERINE J | Redacted | | | | | | | |
| 4583044 | ORTEGA, KELLY I | Redacted | | | | | | | |
| 4230182 | ORTEGA, KELVIN | Redacted | | | | | | | |
| 4179661 | ORTEGA, KENNETH A | Redacted | | | | | | | |
| 4505795 | ORTEGA, KIARA | Redacted | | | | | | | |
| 4333779 | ORTEGA, KIMBERLEE I | Redacted | | | | | | | |
| 4525673 | ORTEGA, KIMBERLY | Redacted | | | | | | | |
| 4212973 | ORTEGA, KIMBERLY | Redacted | | | | | | | |
| 4153724 | ORTEGA, KRISTALIN D | Redacted | | | | | | | |
| 4772486 | ORTEGA, LARRY | Redacted | | | | | | | |
| 4187124 | ORTEGA, LAURA | Redacted | | | | | | | |
| 4534550 | ORTEGA, LAURA | Redacted | | | | | | | |
| 4498236 | ORTEGA, LEIDA | Redacted | | | | | | | |
| 4158374 | ORTEGA, LEILA | Redacted | | | | | | | |
| 4301656 | ORTEGA, LEOBARDO | Redacted | | | | | | | |
| 4293275 | ORTEGA, LESLIE | Redacted | | | | | | | |
| 4280997 | ORTEGA, LESLY S | Redacted | | | | | | | |
| 4540375 | ORTEGA, LIZABETH | Redacted | | | | | | | |
| 4647661 | ORTEGA, LORY | Redacted | | | | | | | |
| 4402593 | ORTEGA, LUIS A | Redacted | | | | | | | |
| 4676256 | ORTEGA, LYSSA | Redacted | | | | | | | |
| 4505433 | ORTEGA, MAGALY | Redacted | | | | | | | |
| 4524998 | ORTEGA, MAGALY G | Redacted | | | | | | | |
| 4416023 | ORTEGA, MARCO | Redacted | | | | | | | |
| 4193493 | ORTEGA, MARCY | Redacted | | | | | | | |
| 4699407 | ORTEGA, MARIA | Redacted | | | | | | | |
| 4244844 | ORTEGA, MARIA | Redacted | | | | | | | |
| 4310257 | ORTEGA, MARIA | Redacted | | | | | | | |
| 4599404 | ORTEGA, MARIA | Redacted | | | | | | | |
| 4536409 | ORTEGA, MARIA D | Redacted | | | | | | | |
| 4587443 | ORTEGA, MARIA ELENA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10720 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528614 | ORTEGA, MARIA G | Redacted | | | | | | | |
| 4192030 | ORTEGA, MARIA L | Redacted | | | | | | | |
| 4349513 | ORTEGA, MARIAH I | Redacted | | | | | | | |
| 4171185 | ORTEGA, MARILIN | Redacted | | | | | | | |
| 4214181 | ORTEGA, MARILYN | Redacted | | | | | | | |
| 4205067 | ORTEGA, MARIO | Redacted | | | | | | | |
| 4361058 | ORTEGA, MARK | Redacted | | | | | | | |
| 4601748 | ORTEGA, MARK | Redacted | | | | | | | |
| 4301505 | ORTEGA, MARK A | Redacted | | | | | | | |
| 4742620 | ORTEGA, MARY | Redacted | | | | | | | |
| 4151453 | ORTEGA, MARZA | Redacted | | | | | | | |
| 4169106 | ORTEGA, MAURO | Redacted | | | | | | | |
| 4582330 | ORTEGA, MEGAN | Redacted | | | | | | | |
| 4164929 | ORTEGA, MELISSA | Redacted | | | | | | | |
| 4545040 | ORTEGA, MERCEDES L | Redacted | | | | | | | |
| 4534085 | ORTEGA, MICHAEL | Redacted | | | | | | | |
| 4416065 | ORTEGA, MICHAEL A | Redacted | | | | | | | |
| 4419004 | ORTEGA, MICHAEL A | Redacted | | | | | | | |
| 4496995 | ORTEGA, MICHELLE | Redacted | | | | | | | |
| 4521661 | ORTEGA, MIGUEL E | Redacted | | | | | | | |
| 4212812 | ORTEGA, MIRANDA N | Redacted | | | | | | | |
| 4167229 | ORTEGA, MONICA | Redacted | | | | | | | |
| 4290268 | ORTEGA, MONIKA | Redacted | | | | | | | |
| 4547349 | ORTEGA, MYRNA | Redacted | | | | | | | |
| 4200310 | ORTEGA, NANCY E | Redacted | | | | | | | |
| 4313560 | ORTEGA, NATALIA J | Redacted | | | | | | | |
| 4208089 | ORTEGA, NATALIA J | Redacted | | | | | | | |
| 4264940 | ORTEGA, NATHALIE JAZMINE | Redacted | | | | | | | |
| 4677064 | ORTEGA, NEPHTALI | Redacted | | | | | | | |
| 4530032 | ORTEGA, NOAH E | Redacted | | | | | | | |
| 4540792 | ORTEGA, NORMA | Redacted | | | | | | | |
| 4173493 | ORTEGA, NORMA | Redacted | | | | | | | |
| 4734279 | ORTEGA, OLGA | Redacted | | | | | | | |
| 4255931 | ORTEGA, OSCAR E | Redacted | | | | | | | |
| 4721600 | ORTEGA, PAMELA | Redacted | | | | | | | |
| 4689823 | ORTEGA, PATRICK | Redacted | | | | | | | |
| 4144656 | ORTEGA, PAULA | Redacted | | | | | | | |
| 4204292 | ORTEGA, PAULINA | Redacted | | | | | | | |
| 4463332 | ORTEGA, PHILLIP | Redacted | | | | | | | |
| 4379225 | ORTEGA, POL L | Redacted | | | | | | | |
| 4200223 | ORTEGA, QUINTILIANO | Redacted | | | | | | | |
| 4411890 | ORTEGA, RACHEL | Redacted | | | | | | | |
| 4368454 | ORTEGA, RAFAEL | Redacted | | | | | | | |
| 4498555 | ORTEGA, RANDOLPH E | Redacted | | | | | | | |
| 4195350 | ORTEGA, RAQUEL | Redacted | | | | | | | |
| 4618798 | ORTEGA, RICHARD | Redacted | | | | | | | |
| 4354309 | ORTEGA, RICKY | Redacted | | | | | | | |
| 4212264 | ORTEGA, ROBERT | Redacted | | | | | | | |
| 4773460 | ORTEGA, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267727 | ORTEGA, ROBERT | Redacted | | | | | | | |
| 4243278 | ORTEGA, ROBERTO | Redacted | | | | | | | |
| 4162360 | ORTEGA, ROBERTO F | Redacted | | | | | | | |
| 4414412 | ORTEGA, ROBERTO Z | Redacted | | | | | | | |
| 4341105 | ORTEGA, ROCIO | Redacted | | | | | | | |
| 4211710 | ORTEGA, ROCIO | Redacted | | | | | | | |
| 4535524 | ORTEGA, RUBEN A | Redacted | | | | | | | |
| 4244288 | ORTEGA, SAMANTHA | Redacted | | | | | | | |
| 4180849 | ORTEGA, SAMANTHA N | Redacted | | | | | | | |
| 4726097 | ORTEGA, SANDRA | Redacted | | | | | | | |
| 4412115 | ORTEGA, SANDRA | Redacted | | | | | | | |
| 4296828 | ORTEGA, SANDRA | Redacted | | | | | | | |
| 4632492 | ORTEGA, SARAH | Redacted | | | | | | | |
| 4187790 | ORTEGA, SERGIO | Redacted | | | | | | | |
| 4150480 | ORTEGA, SHANTAL | Redacted | | | | | | | |
| 4411503 | ORTEGA, SHEILA M | Redacted | | | | | | | |
| 4185865 | ORTEGA, SHELLSEY | Redacted | | | | | | | |
| 4695586 | ORTEGA, SIMON | Redacted | | | | | | | |
| 4601004 | ORTEGA, SONNIA | Redacted | | | | | | | |
| 4177346 | ORTEGA, STEFANIE S | Redacted | | | | | | | |
| 4705862 | ORTEGA, STEVE | Redacted | | | | | | | |
| 4300096 | ORTEGA, STHEFANI | Redacted | | | | | | | |
| 4217322 | ORTEGA, TATYANA | Redacted | | | | | | | |
| 4157993 | ORTEGA, TERESA | Redacted | | | | | | | |
| 4190818 | ORTEGA, THALIA | Redacted | | | | | | | |
| 4543924 | ORTEGA, TITO | Redacted | | | | | | | |
| 4725689 | ORTEGA, TOM | Redacted | | | | | | | |
| 4444449 | ORTEGA, ULYSSES | Redacted | | | | | | | |
| 4291306 | ORTEGA, ULYSSES | Redacted | | | | | | | |
| 4166927 | ORTEGA, UZZIEL | Redacted | | | | | | | |
| 4200761 | ORTEGA, VANESSA M | Redacted | | | | | | | |
| 4186438 | ORTEGA, VERONICA C | Redacted | | | | | | | |
| 4164109 | ORTEGA, VICTOR | Redacted | | | | | | | |
| 4332417 | ORTEGA, VICTOR E | Redacted | | | | | | | |
| 4163328 | ORTEGA, VICTORIA L | Redacted | | | | | | | |
| 4672070 | ORTEGA, VIRGILIO M. | Redacted | | | | | | | |
| 4177987 | ORTEGA, WENDY Y | Redacted | | | | | | | |
| 4399371 | ORTEGA, WINDY | Redacted | | | | | | | |
| 4212458 | ORTEGA, WINNIE S | Redacted | | | | | | | |
| 4200848 | ORTEGA, XAVIER A | Redacted | | | | | | | |
| 4213404 | ORTEGA, XITLALLI V | Redacted | | | | | | | |
| 4392639 | ORTEGA, YACARANDAY | Redacted | | | | | | | |
| 4505488 | ORTEGA, YAMIL | Redacted | | | | | | | |
| 4672973 | ORTEGA, YANET | Redacted | | | | | | | |
| 4274711 | ORTEGA-BEECHUM, RHIA | Redacted | | | | | | | |
| 4314299 | ORTEGA-BROWN, TRISTINA | Redacted | | | | | | | |
| 4230667 | ORTEGA-DEMARCO, GLADYS E | Redacted | | | | | | | |
| 4440824 | ORTEGA-HURTADO, SARA S | Redacted | | | | | | | |
| 4226935 | ORTEGA-KAMINSKI, JONATHAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309044 | ORTEGA-LUIS, ARMANDO | Redacted | | | | | | | |
| 4877765 | ORTEGAS CART RECOVERY SERVICES | JOSE ALFREDO ORTEGA | 3718 MONETEREY ROAD | | | LOS ANGELES | CA | 90032 | |
| 4329325 | ORTEGAS, KILSY | Redacted | | | | | | | |
| 4413186 | ORTEGA-SANCHEZ, BRIAN | Redacted | | | | | | | |
| 5730790 | ORTEGO GENEVIEVE L | 1002 EDMOND RD | | | | SAINT LANDRY | LA | 71367 | |
| 4324926 | ORTEGO, CHRISTOPHER P | Redacted | | | | | | | |
| 4528260 | ORTEGO, GABRIELLE | Redacted | | | | | | | |
| 4535879 | ORTEGON, BIANCA G | Redacted | | | | | | | |
| 4637232 | ORTEGON, ESTELLE G. L | Redacted | | | | | | | |
| 4523743 | ORTEGON, HECTOR | Redacted | | | | | | | |
| 4608980 | ORTEGON, JESSIKA | Redacted | | | | | | | |
| 4670691 | ORTEGON, JUAN | Redacted | | | | | | | |
| 4238101 | ORTEGON, LUIS D | Redacted | | | | | | | |
| 4709637 | ORTEGON, MICHAEL | Redacted | | | | | | | |
| 4581957 | ORTEGON, PATRICIA | Redacted | | | | | | | |
| 4527317 | ORTEGON, QUEREN | Redacted | | | | | | | |
| 4707577 | ORTEGON-RAMIREZ, VIRGINIA | Redacted | | | | | | | |
| 4153514 | ORTENZI, TYLER | Redacted | | | | | | | |
| 4423015 | ORTENZIO, FRANK | Redacted | | | | | | | |
| 5730792 | ORTERO CARLOS | 140 FANCY DANCE DR | | | | SPARKS | NV | 89441 | |
| 4176272 | ORTEZ, ANICA F | Redacted | | | | | | | |
| 4585756 | ORTEZ, ARNOLDO | Redacted | | | | | | | |
| 4840990 | ORTEZ, JESUS | Redacted | | | | | | | |
| 4429928 | ORTEZ, NAHUM | Redacted | | | | | | | |
| 4603388 | ORTEZ, OMAR | Redacted | | | | | | | |
| 4242346 | ORTEZ, STEFANY P | Redacted | | | | | | | |
| 4820695 | ORTGIES, ROLAND | Redacted | | | | | | | |
| 4250886 | ORTH, CHARLES E | Redacted | | | | | | | |
| 4820696 | ORTH, CHRISTINA | Redacted | | | | | | | |
| 4294727 | ORTH, KARA | Redacted | | | | | | | |
| 4575147 | ORTH, KIERSTEN N | Redacted | | | | | | | |
| 4425740 | ORTH, MELANIE | Redacted | | | | | | | |
| 4608040 | ORTH, RAINER | Redacted | | | | | | | |
| 4468586 | ORTH, ROBERT J | Redacted | | | | | | | |
| 4219929 | ORTH, STEVEN | Redacted | | | | | | | |
| 4573511 | ORTH, TODD | Redacted | | | | | | | |
| 4274808 | ORTHEL, NOAH G | Redacted | | | | | | | |
| 4372620 | ORTHMAN, SUSAN J | Redacted | | | | | | | |
| 4563789 | ORTHMEYER, FRANK W | Redacted | | | | | | | |
| 4852829 | ORTHODOX CONSTRUCTION LLC | 5640 DOVER ST | | | | Arvada | CO | 80002 | |
| 4800182 | ORTHOTIC SHOP INC | DBA ORTHOTICSHOP.COM | 14200 INDUSTRIAL CENTER DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4492700 | ORTIGA, MAKYIA | Redacted | | | | | | | |
| 4775265 | ORTIGOZA, DAVID | Redacted | | | | | | | |
| 4637247 | ORTILLA, LAMBERTO | Redacted | | | | | | | |
| 4840991 | ORTIN, LORENA / VITANGCOL, ALFREDO | Redacted | | | | | | | |
| 5730803 | ORTINSEEYA TARPLEY | 17 BOWERY LANE | | | | FOLKSTON | GA | 31537 | |
| 4618435 | ORTIQUE, CALVIN | Redacted | | | | | | | |
| 4586451 | ORTIZ - DE JESUS, MARIA | Redacted | | | | | | | |
| 4710659 | ORTIZ ( MOTHER OWNER), JENNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721927 | ORTIZ (SON), CARLOS | Redacted | | | | | | | |
| 4829141 | ORTIZ , STEVE | Redacted | | | | | | | |
| 4506187 | ORTIZ ACEVEDO, IAN JOSE | Redacted | | | | | | | |
| 4496040 | ORTIZ ADORNO, VIMARY | Redacted | | | | | | | |
| 4501559 | ORTIZ AGOSTO, JESUS | Redacted | | | | | | | |
| 4586885 | ORTIZ ANDINO, HECTOR | Redacted | | | | | | | |
| 4497547 | ORTIZ BAEZ, ALEXANDRA | Redacted | | | | | | | |
| 4582018 | ORTIZ BAEZ, ELVIS RAFAEL | Redacted | | | | | | | |
| 4501133 | ORTIZ BELTRAN, MILAGROS | Redacted | | | | | | | |
| 4634685 | ORTIZ BERRIOS, YOLANDA | Redacted | | | | | | | |
| 4665988 | ORTIZ BURGOS, ELBA I | Redacted | | | | | | | |
| 4504075 | ORTIZ CABRERA, JOSE WILFREDO | Redacted | | | | | | | |
| 4500512 | ORTIZ CAMPOS, WILMARIS | Redacted | | | | | | | |
| 4502028 | ORTIZ CANALES, MARIA LUISA | Redacted | | | | | | | |
| 4501995 | ORTIZ CARABALLO, GIL A | Redacted | | | | | | | |
| 4505057 | ORTIZ CARABALLO, JOSE A | Redacted | | | | | | | |
| 5730864 | ORTIZ CARRERAS WANDA E | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4787507 | Ortiz Carreras, Wanda | Redacted | | | | | | | |
| 4787506 | Ortiz Carreras, Wanda | Redacted | | | | | | | |
| 4502736 | ORTIZ CARRION, IRIS M | Redacted | | | | | | | |
| 4468315 | ORTIZ CARVAJAL, JONATHAN | Redacted | | | | | | | |
| 4497563 | ORTIZ CASIANO, ERILYN | Redacted | | | | | | | |
| 4236689 | ORTIZ CLAUDIO, GIOVANNI | Redacted | | | | | | | |
| 4504828 | ORTIZ COLON, DELWIN | Redacted | | | | | | | |
| 4755456 | ORTIZ COLON, NANCY Y | Redacted | | | | | | | |
| 4496733 | ORTIZ CORDERO, GLORIELIS | Redacted | | | | | | | |
| 4606167 | ORTIZ CORREA, JOSE M | Redacted | | | | | | | |
| 4505744 | ORTIZ COUVERTIER, JULIO | Redacted | | | | | | | |
| 4504501 | ORTIZ CRUZ, ILEINE M | Redacted | | | | | | | |
| 4584258 | ORTIZ CRUZ, ISABELLE D | Redacted | | | | | | | |
| 4505081 | ORTIZ CRUZ, JULIO | Redacted | | | | | | | |
| 4693094 | ORTIZ DE JESUS, EVELYN | Redacted | | | | | | | |
| 4498771 | ORTIZ DE JESUS, JENNY L | Redacted | | | | | | | |
| 4496917 | ORTIZ DEL RIO, ASHLEY J | Redacted | | | | | | | |
| 4709956 | ORTIZ DELGADO, CARMEN | Redacted | | | | | | | |
| 4503347 | ORTIZ DIAZ, FELIPE A | Redacted | | | | | | | |
| 4639139 | ORTIZ DIAZ, VIRGINIA | Redacted | | | | | | | |
| 4496406 | ORTIZ ECHEVARRIA, JUAN C | Redacted | | | | | | | |
| 4232015 | ORTIZ ESPINOZA, MARISSA A | Redacted | | | | | | | |
| 4898387 | ORTIZ EXTERIORS INC | JOSE ORTIZ | 2064 HELENA RD N | | | OAKDALE | MN | 55128 | |
| 4709926 | ORTIZ FIGUEROA, DAISY | Redacted | | | | | | | |
| 4769353 | ORTIZ FIGUEROA, NANCY | Redacted | | | | | | | |
| 4503542 | ORTIZ FIGUEROA, VIVIANNETTE M | Redacted | | | | | | | |
| 4589769 | ORTIZ GARCIA, CARMEN L | Redacted | | | | | | | |
| 4717249 | ORTIZ GARCIA, SANTA | Redacted | | | | | | | |
| 4772298 | ORTIZ GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4408367 | ORTIZ GUERRERO, CAROLINA | Redacted | | | | | | | |
| 4193958 | ORTIZ GUILLERMO, WILBERT | Redacted | | | | | | | |
| 4749945 | ORTIZ HARROYO, GEORGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636194 | ORTIZ HERNANDEZ, EMMA I | Redacted | | | | | | | |
| 4499892 | ORTIZ HERNANDEZ, NAHIRA | Redacted | | | | | | | |
| 4501758 | ORTIZ HERNANDEZ, NEYSHA I | Redacted | | | | | | | |
| 4504076 | ORTIZ INCLE, JAILEEN | Redacted | | | | | | | |
| 4246857 | ORTIZ IRIZARRY, PALOMA | Redacted | | | | | | | |
| 4637378 | ORTIZ JIMENEZ, ELIU | Redacted | | | | | | | |
| 5730991 | ORTIZ JOANNE | 4196 WAYNE CT | | | | RIVERSIDE | CA | 92504 | |
| 5730996 | ORTIZ JOHANNA | URB LOS MAESTROS C LUIS | | | | SAN JUAN | PR | 00924 | |
| 5731009 | ORTIZ JOY L | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00730 | |
| 4706427 | ORTIZ JR, BEDREDIS | Redacted | | | | | | | |
| 4401296 | ORTIZ JR, MIGUEL A | Redacted | | | | | | | |
| 4441585 | ORTIZ JR., DANNY | Redacted | | | | | | | |
| 4431961 | ORTIZ JR., JUAN A | Redacted | | | | | | | |
| 4747126 | ORTIZ LABOY, EDWIN | Redacted | | | | | | | |
| 4239918 | ORTIZ LATORRE, CARMEN | Redacted | | | | | | | |
| 4642879 | ORTIZ LEBRON, JESUS | Redacted | | | | | | | |
| 4496485 | ORTIZ LEON, VICTOR J | Redacted | | | | | | | |
| 5731034 | ORTIZ LILLIAM | RESIDENCIAL SANTA CATALINA EDF | | | | YAUCO | PR | 00698 | |
| 4497741 | ORTIZ LOPEZ, ANTONIO O | Redacted | | | | | | | |
| 4749380 | ORTIZ LOPEZ, DIGNA | Redacted | | | | | | | |
| 4614980 | ORTIZ LOPEZ, DIGNA | Redacted | | | | | | | |
| 4636027 | ORTIZ LOPEZ, JOB | Redacted | | | | | | | |
| 4757339 | ORTIZ LOPEZ, MARTA A | Redacted | | | | | | | |
| 4502437 | ORTIZ MALDONADO, JESSICA | Redacted | | | | | | | |
| 4753732 | ORTIZ MALDONADO, OLGA V | Redacted | | | | | | | |
| 5731062 | ORTIZ MARGARITA P | RES CUEST VIEJA E 12 A16 | | | | AGUADILLA | PR | 00603 | |
| 4498343 | ORTIZ MARQUEZ, AYDELIZ | Redacted | | | | | | | |
| 4396920 | ORTIZ MARTINEZ, DELVIN L | Redacted | | | | | | | |
| 4179508 | ORTIZ MARTINEZ, M. ALEJANDRA | Redacted | | | | | | | |
| 4497418 | ORTIZ MATOS, ABIGAIL | Redacted | | | | | | | |
| 4505949 | ORTIZ MEDINA, JAIME LUIS | Redacted | | | | | | | |
| 4503406 | ORTIZ MENDOZA, JOSE L | Redacted | | | | | | | |
| 4505048 | ORTIZ MONTANEZ, LOURDES | Redacted | | | | | | | |
| 4500617 | ORTIZ MONTES, NELSON N | Redacted | | | | | | | |
| 4609477 | ORTIZ MORALES, MAITE | Redacted | | | | | | | |
| 4159664 | ORTIZ NAVARRO, CECILIA | Redacted | | | | | | | |
| 4496619 | ORTIZ NAVARRO, JENNICES M | Redacted | | | | | | | |
| 4504730 | ORTIZ NAZARIO, RAFAEL O | Redacted | | | | | | | |
| 4499601 | ORTIZ NEGRON, LISSANDRA | Redacted | | | | | | | |
| 4497087 | ORTIZ OLIVERA, IDALIA | Redacted | | | | | | | |
| 4497744 | ORTIZ ORTIZ, JESNIEL | Redacted | | | | | | | |
| 4633544 | ORTIZ ORTIZ, NILDA R | Redacted | | | | | | | |
| 4641932 | ORTIZ ORTIZ, WALDEMAR | Redacted | | | | | | | |
| 4202047 | ORTIZ ORTUNO, CARLOS | Redacted | | | | | | | |
| 4711204 | ORTIZ OSORIO, JOSE A | Redacted | | | | | | | |
| 4178165 | ORTIZ PATENA, JONATHAN | Redacted | | | | | | | |
| 4497579 | ORTIZ PEREZ, BRYAN R | Redacted | | | | | | | |
| 4505761 | ORTIZ PEREZ, FRANCIRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731135 | ORTIZ PETRONILA | 115 DWIGHT ST | | | | SPRINGFIELD | MA | 01103 | |
| 4500145 | ORTIZ PIZARRO, YANALEXIA | Redacted | | | | | | | |
| 4234663 | ORTIZ POLANCO, GERALDINA | Redacted | | | | | | | |
| 4252585 | ORTIZ POLANCO, ISIDORA | Redacted | | | | | | | |
| 4587080 | ORTIZ POMALES, RAMON | Redacted | | | | | | | |
| 4500848 | ORTIZ QUINONES, KARLA D | Redacted | | | | | | | |
| 4501662 | ORTIZ RAMIREZ, BENJAMIN | Redacted | | | | | | | |
| 4500242 | ORTIZ RAMIREZ, MARIA A | Redacted | | | | | | | |
| 4501019 | ORTIZ RAMOS, DARIALYS | Redacted | | | | | | | |
| 4502061 | ORTIZ RAMOS, JOMAR | Redacted | | | | | | | |
| 4736310 | ORTIZ RESTO, DENISSE | Redacted | | | | | | | |
| 4245539 | ORTIZ RESTO, EDWIN | Redacted | | | | | | | |
| 4498387 | ORTIZ REYES, MARIA | Redacted | | | | | | | |
| 4481818 | ORTIZ RIOS, TEISHA | Redacted | | | | | | | |
| 4621781 | ORTIZ RIVERA, ALBERTO L | Redacted | | | | | | | |
| 4621780 | ORTIZ RIVERA, ALBERTO L | Redacted | | | | | | | |
| 4553457 | ORTIZ RIVERA, BEVERLY | Redacted | | | | | | | |
| 4644442 | ORTIZ RIVERA, CARLOS A | Redacted | | | | | | | |
| 4474126 | ORTIZ RIVERA, EZEQUIEL | Redacted | | | | | | | |
| 4506059 | ORTIZ RIVERA, JEAN J | Redacted | | | | | | | |
| 4228998 | ORTIZ RIVERA, LUIS | Redacted | | | | | | | |
| 4502645 | ORTIZ RIVERA, NELSON | Redacted | | | | | | | |
| 4489050 | ORTIZ RIVERA, ORIANA | Redacted | | | | | | | |
| 4505876 | ORTIZ RODRIGUEZ, BELEN M | Redacted | | | | | | | |
| 4503016 | ORTIZ RODRIGUEZ, JOEL M | Redacted | | | | | | | |
| 4754516 | ORTIZ RODRIGUEZ, SICFREDO | Redacted | | | | | | | |
| 4502897 | ORTIZ RODRIQUEZ, RAFAEL | Redacted | | | | | | | |
| 4502022 | ORTIZ ROMERO, NASHALY M | Redacted | | | | | | | |
| 5731151 | ORTIZ ROSA C | CARR159 K4 H9 BO UNIBON | | | | MOROVIS | PR | 00687 | |
| 4668122 | ORTIZ RUIZ, HERNAN | Redacted | | | | | | | |
| 4572177 | ORTIZ RUVALCABA, NASTASSIA | Redacted | | | | | | | |
| 4499396 | ORTIZ SAEZ, JULIANA | Redacted | | | | | | | |
| 4504469 | ORTIZ SALGADO, KRITZIA B | Redacted | | | | | | | |
| 4497483 | ORTIZ SANCHEZ, AIDA I | Redacted | | | | | | | |
| 4406700 | ORTIZ SANCHEZ, HECTOR | Redacted | | | | | | | |
| 4497690 | ORTIZ SANCHEZ, WILFREDO A | Redacted | | | | | | | |
| 4501588 | ORTIZ SANTIAGO, JONATHAN M | Redacted | | | | | | | |
| 4497168 | ORTIZ SANTOS, JOSE A | Redacted | | | | | | | |
| 4505424 | ORTIZ SELLAS, JOCELYN | Redacted | | | | | | | |
| 4498958 | ORTIZ SERRANO, NEISHALY | Redacted | | | | | | | |
| 5731167 | ORTIZ SHIRLEY | RR 02 BOX 8159 | | | | MANATI | PR | 00674 | |
| 4761192 | ORTIZ SOLANO, CARLA P | Redacted | | | | | | | |
| 4487073 | ORTIZ SR, ALEXANDER | Redacted | | | | | | | |
| 4502472 | ORTIZ TORO, JENNIFER | Redacted | | | | | | | |
| 4753681 | ORTIZ TORO, ROSA M | Redacted | | | | | | | |
| 4500797 | ORTIZ TORRES, CARLOS J | Redacted | | | | | | | |
| 4622055 | ORTIZ TORRES, RAMIRO | Redacted | | | | | | | |
| 4503958 | ORTIZ TORRES, ZULMALY | Redacted | | | | | | | |
| 4498831 | ORTIZ VALENTIN, NICOLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589448 | ORTIZ VARGA, IBBETE | Redacted | | | | | | | |
| 4504119 | ORTIZ VELEZ, ISAIAS | Redacted | | | | | | | |
| 4499870 | ORTIZ VIRELLA, ADALEXANDRIA | Redacted | | | | | | | |
| 5731198 | ORTIZ YADIRA | 5021 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 4536763 | ORTIZ ZARATE, MAYRA A | Redacted | | | | | | | |
| 4198343 | ORTIZ ZENTENO, DULCE J | Redacted | | | | | | | |
| 4243838 | ORTIZ, AALIYAH F | Redacted | | | | | | | |
| 4273238 | ORTIZ, ABEL | Redacted | | | | | | | |
| 4496134 | ORTIZ, ABEL | Redacted | | | | | | | |
| 4742437 | ORTIZ, ABIGAIL | Redacted | | | | | | | |
| 4385799 | ORTIZ, ADA M | Redacted | | | | | | | |
| 4532192 | ORTIZ, ADALBERTO | Redacted | | | | | | | |
| 4328090 | ORTIZ, ADAM A | Redacted | | | | | | | |
| 4601558 | ORTIZ, ADOLFO Z | Redacted | | | | | | | |
| 4366178 | ORTIZ, ADRIAN J | Redacted | | | | | | | |
| 4314400 | ORTIZ, ADRIANA | Redacted | | | | | | | |
| 4185525 | ORTIZ, AFRICA I | Redacted | | | | | | | |
| 4740894 | ORTIZ, AGUSTIN | Redacted | | | | | | | |
| 4499059 | ORTIZ, AIDA L | Redacted | | | | | | | |
| 4575356 | ORTIZ, ALAJANDRIA D | Redacted | | | | | | | |
| 4527085 | ORTIZ, ALAN | Redacted | | | | | | | |
| 4475954 | ORTIZ, ALANNA | Redacted | | | | | | | |
| 4711372 | ORTIZ, ALBERT | Redacted | | | | | | | |
| 4195056 | ORTIZ, ALBERT L | Redacted | | | | | | | |
| 4295802 | ORTIZ, ALEJANDRA | Redacted | | | | | | | |
| 4214247 | ORTIZ, ALEJANDRA M | Redacted | | | | | | | |
| 4437258 | ORTIZ, ALEJANDRO | Redacted | | | | | | | |
| 4575113 | ORTIZ, ALEJANDRO | Redacted | | | | | | | |
| 4189621 | ORTIZ, ALEJANDRO M | Redacted | | | | | | | |
| 4617208 | ORTIZ, ALEXANDER | Redacted | | | | | | | |
| 4167196 | ORTIZ, ALEXANDER F | Redacted | | | | | | | |
| 4496315 | ORTIZ, ALEXIE R | Redacted | | | | | | | |
| 4223745 | ORTIZ, ALEXIS | Redacted | | | | | | | |
| 4314370 | ORTIZ, ALEXIS | Redacted | | | | | | | |
| 4494864 | ORTIZ, ALEXIS J | Redacted | | | | | | | |
| 4204694 | ORTIZ, ALEXIS K | Redacted | | | | | | | |
| 4753912 | ORTIZ, ALFREDO | Redacted | | | | | | | |
| 4178135 | ORTIZ, ALFREDO | Redacted | | | | | | | |
| 4408216 | ORTIZ, ALICIA | Redacted | | | | | | | |
| 4360367 | ORTIZ, ALICIA | Redacted | | | | | | | |
| 4530340 | ORTIZ, ALICIA Y | Redacted | | | | | | | |
| 4573731 | ORTIZ, ALVARO | Redacted | | | | | | | |
| 4693472 | ORTIZ, AMANDA | Redacted | | | | | | | |
| 4290492 | ORTIZ, AMANDA | Redacted | | | | | | | |
| 4531736 | ORTIZ, AMANDA | Redacted | | | | | | | |
| 4427076 | ORTIZ, AMANDA | Redacted | | | | | | | |
| 4246973 | ORTIZ, AMANDA A | Redacted | | | | | | | |
| 4280928 | ORTIZ, AMANDA N | Redacted | | | | | | | |
| 4755995 | ORTIZ, AMARILIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539141 | ORTIZ, AMBER | Redacted | | | | | | | |
| 4348474 | ORTIZ, AMELIA | Redacted | | | | | | | |
| 4769115 | ORTIZ, AMERICA | Redacted | | | | | | | |
| 4388471 | ORTIZ, AMY L | Redacted | | | | | | | |
| 4682002 | ORTIZ, ANA | Redacted | | | | | | | |
| 4193277 | ORTIZ, ANA | Redacted | | | | | | | |
| 4759083 | ORTIZ, ANA | Redacted | | | | | | | |
| 4303194 | ORTIZ, ANA | Redacted | | | | | | | |
| 4725904 | ORTIZ, ANA | Redacted | | | | | | | |
| 4641865 | ORTIZ, ANA J | Redacted | | | | | | | |
| 4546032 | ORTIZ, ANA L | Redacted | | | | | | | |
| 4500233 | ORTIZ, ANA M | Redacted | | | | | | | |
| 4299933 | ORTIZ, ANAIS | Redacted | | | | | | | |
| 4544255 | ORTIZ, ANASTASIA C | Redacted | | | | | | | |
| 4334366 | ORTIZ, ANDRE | Redacted | | | | | | | |
| 4709578 | ORTIZ, ANDREA | Redacted | | | | | | | |
| 4549852 | ORTIZ, ANDREA N | Redacted | | | | | | | |
| 4204130 | ORTIZ, ANDREAS L | Redacted | | | | | | | |
| 4290912 | ORTIZ, ANDRES | Redacted | | | | | | | |
| 4564316 | ORTIZ, ANDRES | Redacted | | | | | | | |
| 4571141 | ORTIZ, ANDRES A | Redacted | | | | | | | |
| 4564398 | ORTIZ, ANDRES D | Redacted | | | | | | | |
| 4199552 | ORTIZ, ANDREW T | Redacted | | | | | | | |
| 4543310 | ORTIZ, ANDY | Redacted | | | | | | | |
| 4262996 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4287264 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4623508 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4154653 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4192966 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4186834 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4709183 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4707080 | ORTIZ, ANGEL | Redacted | | | | | | | |
| 4501703 | ORTIZ, ANGEL G | Redacted | | | | | | | |
| 4515999 | ORTIZ, ANGEL O | Redacted | | | | | | | |
| 4661169 | ORTIZ, ANGELA | Redacted | | | | | | | |
| 4588140 | ORTIZ, ANGELA | Redacted | | | | | | | |
| 4502163 | ORTIZ, ANGELA | Redacted | | | | | | | |
| 4185206 | ORTIZ, ANGELICA | Redacted | | | | | | | |
| 4254258 | ORTIZ, ANIBAL | Redacted | | | | | | | |
| 4257049 | ORTIZ, ANISSA C | Redacted | | | | | | | |
| 4730293 | ORTIZ, ANNIE | Redacted | | | | | | | |
| 4220246 | ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4527863 | ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4229020 | ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4642867 | ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4504159 | ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4443912 | ORTIZ, ANTHONY J | Redacted | | | | | | | |
| 4298692 | ORTIZ, ANTONIA | Redacted | | | | | | | |
| 4533098 | ORTIZ, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643347 | ORTIZ, ANTONIO | Redacted | | | | | | | |
| 4303332 | ORTIZ, ANTONIO R | Redacted | | | | | | | |
| 4525440 | ORTIZ, APRIL | Redacted | | | | | | | |
| 4503118 | ORTIZ, ARCIMET | Redacted | | | | | | | |
| 4410505 | ORTIZ, ARIANNA | Redacted | | | | | | | |
| 4208804 | ORTIZ, ARILENE | Redacted | | | | | | | |
| 4544439 | ORTIZ, ARLETTE | Redacted | | | | | | | |
| 4449639 | ORTIZ, ARLIN | Redacted | | | | | | | |
| 4746366 | ORTIZ, ARMANDO | Redacted | | | | | | | |
| 4248228 | ORTIZ, ARTURO | Redacted | | | | | | | |
| 4272267 | ORTIZ, ARZ MICAH | Redacted | | | | | | | |
| 4221722 | ORTIZ, ASHLEY | Redacted | | | | | | | |
| 4763938 | ORTIZ, ASHLEY | Redacted | | | | | | | |
| 4421819 | ORTIZ, ASHLEY | Redacted | | | | | | | |
| 4496258 | ORTIZ, ASHLEY Y | Redacted | | | | | | | |
| 4503370 | ORTIZ, ASTRID | Redacted | | | | | | | |
| 4535387 | ORTIZ, AVA | Redacted | | | | | | | |
| 4648331 | ORTIZ, BARBARA | Redacted | | | | | | | |
| 4253267 | ORTIZ, BARBARA A | Redacted | | | | | | | |
| 4706318 | ORTIZ, BENJAMIN | Redacted | | | | | | | |
| 4437908 | ORTIZ, BENJAMIN | Redacted | | | | | | | |
| 4605229 | ORTIZ, BENJAMIN | Redacted | | | | | | | |
| 4165870 | ORTIZ, BERENICE | Redacted | | | | | | | |
| 4418308 | ORTIZ, BERTHA | Redacted | | | | | | | |
| 4756442 | ORTIZ, BETHZAIBA | Redacted | | | | | | | |
| 4499692 | ORTIZ, BETSY I | Redacted | | | | | | | |
| 4530578 | ORTIZ, BIANCA | Redacted | | | | | | | |
| 4262670 | ORTIZ, BIANCA | Redacted | | | | | | | |
| 4505948 | ORTIZ, BIANCA Y | Redacted | | | | | | | |
| 4155124 | ORTIZ, BONNIE C | Redacted | | | | | | | |
| 4253822 | ORTIZ, BRANDON | Redacted | | | | | | | |
| 4296982 | ORTIZ, BRANDON J | Redacted | | | | | | | |
| 4159455 | ORTIZ, BRENDA | Redacted | | | | | | | |
| 4529115 | ORTIZ, BRENDA | Redacted | | | | | | | |
| 4264754 | ORTIZ, BRENDA | Redacted | | | | | | | |
| 4532119 | ORTIZ, BRENDA | Redacted | | | | | | | |
| 4242241 | ORTIZ, BRENDALIS | Redacted | | | | | | | |
| 4206232 | ORTIZ, BRIAN | Redacted | | | | | | | |
| 4250760 | ORTIZ, BRIANA | Redacted | | | | | | | |
| 4510898 | ORTIZ, BRIANNE | Redacted | | | | | | | |
| 4206684 | ORTIZ, BRYAN | Redacted | | | | | | | |
| 4207031 | ORTIZ, BRYAN | Redacted | | | | | | | |
| 4498980 | ORTIZ, BRYAN | Redacted | | | | | | | |
| 4175320 | ORTIZ, BRYAN E | Redacted | | | | | | | |
| 4618413 | ORTIZ, BYRON | Redacted | | | | | | | |
| 4413453 | ORTIZ, CANDICE | Redacted | | | | | | | |
| 4226763 | ORTIZ, CARISMAN | Redacted | | | | | | | |
| 4501467 | ORTIZ, CARLA | Redacted | | | | | | | |
| 4404805 | ORTIZ, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497123 | ORTIZ, CARLOS | Redacted | | | | | | | |
| 4587475 | ORTIZ, CARLOS | Redacted | | | | | | | |
| 4641688 | ORTIZ, CARLOS A | Redacted | | | | | | | |
| 4527745 | ORTIZ, CARLOS A | Redacted | | | | | | | |
| 4247131 | ORTIZ, CARLOS A | Redacted | | | | | | | |
| 4501252 | ORTIZ, CARLOS A | Redacted | | | | | | | |
| 4499144 | ORTIZ, CARLOS H | Redacted | | | | | | | |
| 4756509 | ORTIZ, CARMELO | Redacted | | | | | | | |
| 4633400 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4751165 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4599160 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4405389 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4735735 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4501079 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4639784 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4634850 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4499189 | ORTIZ, CARMEN | Redacted | | | | | | | |
| 4609693 | ORTIZ, CARMEN L | Redacted | | | | | | | |
| 4755878 | ORTIZ, CARMEN L | Redacted | | | | | | | |
| 4742426 | ORTIZ, CARMENCITA | Redacted | | | | | | | |
| 4245110 | ORTIZ, CAROLIN | Redacted | | | | | | | |
| 4496578 | ORTIZ, CAROLYN | Redacted | | | | | | | |
| 4683040 | ORTIZ, CATALINA | Redacted | | | | | | | |
| 4532325 | ORTIZ, CECILIA | Redacted | | | | | | | |
| 4408554 | ORTIZ, CELESTES | Redacted | | | | | | | |
| 4734668 | ORTIZ, CHARLIE | Redacted | | | | | | | |
| 4201633 | ORTIZ, CHRIS H | Redacted | | | | | | | |
| 4219966 | ORTIZ, CHRIS L | Redacted | | | | | | | |
| 4186588 | ORTIZ, CHRISTIAN | Redacted | | | | | | | |
| 4215095 | ORTIZ, CHRISTIAN | Redacted | | | | | | | |
| 4436588 | ORTIZ, CHRISTIAN | Redacted | | | | | | | |
| 4451833 | ORTIZ, CHRISTIAN A | Redacted | | | | | | | |
| 4477972 | ORTIZ, CHRISTINA | Redacted | | | | | | | |
| 4603301 | ORTIZ, CHRISTINA | Redacted | | | | | | | |
| 4169572 | ORTIZ, CHRISTINA A | Redacted | | | | | | | |
| 4168779 | ORTIZ, CHRISTINA D | Redacted | | | | | | | |
| 4536178 | ORTIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4247462 | ORTIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4177935 | ORTIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4421057 | ORTIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4527941 | ORTIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4210776 | ORTIZ, CHRYSTAL M | Redacted | | | | | | | |
| 4294316 | ORTIZ, CINDY | Redacted | | | | | | | |
| 4427405 | ORTIZ, CINDY | Redacted | | | | | | | |
| 4215048 | ORTIZ, CINTIA V | Redacted | | | | | | | |
| 4600215 | ORTIZ, CLARK | Redacted | | | | | | | |
| 4674205 | ORTIZ, CLAUDIA | Redacted | | | | | | | |
| 4692215 | ORTIZ, CLAUDIA | Redacted | | | | | | | |
| 4225239 | ORTIZ, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633181 | ORTIZ, COLLEEN | Redacted | | | | | | | |
| 4639977 | ORTIZ, CONNIE | Redacted | | | | | | | |
| 4504396 | ORTIZ, CORALY | Redacted | | | | | | | |
| 4394397 | ORTIZ, COREY | Redacted | | | | | | | |
| 4363190 | ORTIZ, COREY | Redacted | | | | | | | |
| 4667822 | ORTIZ, COSME | Redacted | | | | | | | |
| 4175236 | ORTIZ, CRISTAL | Redacted | | | | | | | |
| 4509794 | ORTIZ, CRISTIAN R | Redacted | | | | | | | |
| 4719278 | ORTIZ, CRISTINA | Redacted | | | | | | | |
| 4206513 | ORTIZ, CRYSTAL M | Redacted | | | | | | | |
| 4197772 | ORTIZ, CRYSTAL M | Redacted | | | | | | | |
| 4448868 | ORTIZ, CYD MARIE | Redacted | | | | | | | |
| 4686718 | ORTIZ, CYNTHIA | Redacted | | | | | | | |
| 4435463 | ORTIZ, DAIANA | Redacted | | | | | | | |
| 4496272 | ORTIZ, DAISY M | Redacted | | | | | | | |
| 4505527 | ORTIZ, DAISYNELLE | Redacted | | | | | | | |
| 4692260 | ORTIZ, DALIA | Redacted | | | | | | | |
| 4237475 | ORTIZ, DALILA | Redacted | | | | | | | |
| 4173615 | ORTIZ, DAMARILIS A | Redacted | | | | | | | |
| 4496131 | ORTIZ, DAMARIS | Redacted | | | | | | | |
| 4589495 | ORTIZ, DAMASO | Redacted | | | | | | | |
| 4167988 | ORTIZ, DAN | Redacted | | | | | | | |
| 4594108 | ORTIZ, DANEIL | Redacted | | | | | | | |
| 4199090 | ORTIZ, DANIA | Redacted | | | | | | | |
| 4532237 | ORTIZ, DANIEL | Redacted | | | | | | | |
| 4300739 | ORTIZ, DANIEL | Redacted | | | | | | | |
| 4299553 | ORTIZ, DANIEL | Redacted | | | | | | | |
| 4252296 | ORTIZ, DANIEL | Redacted | | | | | | | |
| 4502476 | ORTIZ, DANIEL | Redacted | | | | | | | |
| 4294426 | ORTIZ, DANIEL A | Redacted | | | | | | | |
| 4167727 | ORTIZ, DANIEL I | Redacted | | | | | | | |
| 4568844 | ORTIZ, DANIEL J | Redacted | | | | | | | |
| 4410668 | ORTIZ, DANIEL L | Redacted | | | | | | | |
| 4408623 | ORTIZ, DANNY L | Redacted | | | | | | | |
| 4680319 | ORTIZ, DAPHNE | Redacted | | | | | | | |
| 4423632 | ORTIZ, DARIAN | Redacted | | | | | | | |
| 4505735 | ORTIZ, DARIANA | Redacted | | | | | | | |
| 4528654 | ORTIZ, DAVID | Redacted | | | | | | | |
| 4742802 | ORTIZ, DAVID | Redacted | | | | | | | |
| 4592847 | ORTIZ, DAVID | Redacted | | | | | | | |
| 4501815 | ORTIZ, DAVID | Redacted | | | | | | | |
| 4183763 | ORTIZ, DAVID A | Redacted | | | | | | | |
| 4497437 | ORTIZ, DAVID J | Redacted | | | | | | | |
| 4496845 | ORTIZ, DAYLI | Redacted | | | | | | | |
| 4179287 | ORTIZ, DEAN | Redacted | | | | | | | |
| 4402136 | ORTIZ, DEBORAH | Redacted | | | | | | | |
| 4505428 | ORTIZ, DEBORAH | Redacted | | | | | | | |
| 4620050 | ORTIZ, DEBRA A | Redacted | | | | | | | |
| 4288587 | ORTIZ, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396010 | ORTIZ, DENISE | Redacted | | | | | | | |
| 4755622 | ORTIZ, DENISE | Redacted | | | | | | | |
| 4463990 | ORTIZ, DENNIS E | Redacted | | | | | | | |
| 4504564 | ORTIZ, DENNISE M | Redacted | | | | | | | |
| 4329738 | ORTIZ, DESTINY L | Redacted | | | | | | | |
| 4484387 | ORTIZ, DESTINY M | Redacted | | | | | | | |
| 4246551 | ORTIZ, DIANA | Redacted | | | | | | | |
| 4305885 | ORTIZ, DIANA L | Redacted | | | | | | | |
| 4304667 | ORTIZ, DIANA R | Redacted | | | | | | | |
| 4393908 | ORTIZ, DIANA S | Redacted | | | | | | | |
| 4653725 | ORTIZ, DIANE | Redacted | | | | | | | |
| 4453143 | ORTIZ, DICKSON | Redacted | | | | | | | |
| 4742359 | ORTIZ, DIEGO M | Redacted | | | | | | | |
| 4694386 | ORTIZ, DIGNA | Redacted | | | | | | | |
| 4718135 | ORTIZ, DOLORES | Redacted | | | | | | | |
| 4215716 | ORTIZ, DOMINGO | Redacted | | | | | | | |
| 4540115 | ORTIZ, DONAVAN | Redacted | | | | | | | |
| 4690983 | ORTIZ, DORA | Redacted | | | | | | | |
| 4639273 | ORTIZ, DORCAS | Redacted | | | | | | | |
| 4728448 | ORTIZ, DOROTHY D | Redacted | | | | | | | |
| 4660303 | ORTIZ, DOUGLAS | Redacted | | | | | | | |
| 4166896 | ORTIZ, EDAENA | Redacted | | | | | | | |
| 4289395 | ORTIZ, EDGAR | Redacted | | | | | | | |
| 4217196 | ORTIZ, EDGAR | Redacted | | | | | | | |
| 4502521 | ORTIZ, EDGAR | Redacted | | | | | | | |
| 4498012 | ORTIZ, EDIANYD | Redacted | | | | | | | |
| 4759174 | ORTIZ, EDNA | Redacted | | | | | | | |
| 4698414 | ORTIZ, EDUARDO | Redacted | | | | | | | |
| 4596383 | ORTIZ, EDUARDO L | Redacted | | | | | | | |
| 4759902 | ORTIZ, EDWARD | Redacted | | | | | | | |
| 4646675 | ORTIZ, EDWARD | Redacted | | | | | | | |
| 4688892 | ORTIZ, EDWARD E | Redacted | | | | | | | |
| 4169254 | ORTIZ, EDWARD S | Redacted | | | | | | | |
| 4468694 | ORTIZ, EDWIN J | Redacted | | | | | | | |
| 4496592 | ORTIZ, EFRAIN | Redacted | | | | | | | |
| 4656930 | ORTIZ, EFREN | Redacted | | | | | | | |
| 4662936 | ORTIZ, EILEEN | Redacted | | | | | | | |
| 4542395 | ORTIZ, ELAINE | Redacted | | | | | | | |
| 4224596 | ORTIZ, ELBA J | Redacted | | | | | | | |
| 4206438 | ORTIZ, ELIZABETH | Redacted | | | | | | | |
| 4505613 | ORTIZ, ELIZABETH M | Redacted | | | | | | | |
| 4496482 | ORTIZ, ELIZMARI | Redacted | | | | | | | |
| 4792793 | Ortiz, Ellen | Redacted | | | | | | | |
| 4174326 | ORTIZ, ELVIRA | Redacted | | | | | | | |
| 4223508 | ORTIZ, ELYSA J | Redacted | | | | | | | |
| 4213631 | ORTIZ, EMILY | Redacted | | | | | | | |
| 4492064 | ORTIZ, EMILY E | Redacted | | | | | | | |
| 4471355 | ORTIZ, EMMA | Redacted | | | | | | | |
| 4505933 | ORTIZ, EMMANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498648 | ORTIZ, EMMANUEL | Redacted | | | | | | | |
| 4753659 | ORTIZ, ENID | Redacted | | | | | | | |
| 4538138 | ORTIZ, ENRIQUE | Redacted | | | | | | | |
| 4411389 | ORTIZ, ENRIQUE K | Redacted | | | | | | | |
| 4242361 | ORTIZ, ERIC | Redacted | | | | | | | |
| 4747339 | ORTIZ, ERIC | Redacted | | | | | | | |
| 4195784 | ORTIZ, ERIC | Redacted | | | | | | | |
| 4243680 | ORTIZ, ERICA | Redacted | | | | | | | |
| 4173121 | ORTIZ, ERICA | Redacted | | | | | | | |
| 4159456 | ORTIZ, ERIN | Redacted | | | | | | | |
| 4407653 | ORTIZ, ERNESTO | Redacted | | | | | | | |
| 4534158 | ORTIZ, ERNESTO | Redacted | | | | | | | |
| 4607852 | ORTIZ, ERNIE | Redacted | | | | | | | |
| 4199829 | ORTIZ, ESMERALDA | Redacted | | | | | | | |
| 4555055 | ORTIZ, ESMERALDA | Redacted | | | | | | | |
| 4498862 | ORTIZ, ESMERALDA | Redacted | | | | | | | |
| 4195383 | ORTIZ, ESTEBAN | Redacted | | | | | | | |
| 4231243 | ORTIZ, ESTELA D | Redacted | | | | | | | |
| 4533388 | ORTIZ, ESTEPHANIE N | Redacted | | | | | | | |
| 4549336 | ORTIZ, ESTHER | Redacted | | | | | | | |
| 4330028 | ORTIZ, ESTHER | Redacted | | | | | | | |
| 4584128 | ORTIZ, ESTRELLA | Redacted | | | | | | | |
| 4356176 | ORTIZ, EVA | Redacted | | | | | | | |
| 4744470 | ORTIZ, EVETTE | Redacted | | | | | | | |
| 4163025 | ORTIZ, FABIAN | Redacted | | | | | | | |
| 4285040 | ORTIZ, FABRICIO | Redacted | | | | | | | |
| 4254632 | ORTIZ, FANNY | Redacted | | | | | | | |
| 4405846 | ORTIZ, FARRAH | Redacted | | | | | | | |
| 4170889 | ORTIZ, FELICIA | Redacted | | | | | | | |
| 4663794 | ORTIZ, FELIPE | Redacted | | | | | | | |
| 4150539 | ORTIZ, FELIX | Redacted | | | | | | | |
| 4503772 | ORTIZ, FELIX | Redacted | | | | | | | |
| 4528556 | ORTIZ, FELIX A | Redacted | | | | | | | |
| 4500623 | ORTIZ, FERNAND | Redacted | | | | | | | |
| 4676127 | ORTIZ, FERNANDO | Redacted | | | | | | | |
| 4749178 | ORTIZ, FERNANDO | Redacted | | | | | | | |
| 4514387 | ORTIZ, FERNANDO | Redacted | | | | | | | |
| 4230916 | ORTIZ, FIDEL | Redacted | | | | | | | |
| 4581444 | ORTIZ, FOREST J | Redacted | | | | | | | |
| 4499549 | ORTIZ, FRANCES | Redacted | | | | | | | |
| 4653763 | ORTIZ, FRANCES C | Redacted | | | | | | | |
| 4218919 | ORTIZ, FRANCES M | Redacted | | | | | | | |
| 4503334 | ORTIZ, FRANCESCA | Redacted | | | | | | | |
| 4640156 | ORTIZ, FRANCISCO | Redacted | | | | | | | |
| 4177651 | ORTIZ, FRANK A | Redacted | | | | | | | |
| 4638350 | ORTIZ, FREANCISCO | Redacted | | | | | | | |
| 4721498 | ORTIZ, FREDDIE | Redacted | | | | | | | |
| 4238256 | ORTIZ, GABRIEL | Redacted | | | | | | | |
| 4412986 | ORTIZ, GABRIEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4185146 | ORTIZ, GABRIELA | Redacted | | | | | | | |
| 4166280 | ORTIZ, GABRIELA | Redacted | | | | | | | |
| 4265618 | ORTIZ, GABRIELA M | Redacted | | | | | | | |
| 4530170 | ORTIZ, GABRIELLA M | Redacted | | | | | | | |
| 4486839 | ORTIZ, GADRIELA G | Redacted | | | | | | | |
| 4174608 | ORTIZ, GARRETT A | Redacted | | | | | | | |
| 4695026 | ORTIZ, GENARO | Redacted | | | | | | | |
| 4397651 | ORTIZ, GENESIS | Redacted | | | | | | | |
| 4495619 | ORTIZ, GENESIS M | Redacted | | | | | | | |
| 4505532 | ORTIZ, GENESIS M | Redacted | | | | | | | |
| 4503686 | ORTIZ, GENESIS S | Redacted | | | | | | | |
| 4439795 | ORTIZ, GENEVA | Redacted | | | | | | | |
| 4196427 | ORTIZ, GEORGE A | Redacted | | | | | | | |
| 4394038 | ORTIZ, GERMAN A | Redacted | | | | | | | |
| 4237673 | ORTIZ, GEYNSY | Redacted | | | | | | | |
| 4500337 | ORTIZ, GIANNA | Redacted | | | | | | | |
| 4622088 | ORTIZ, GILBERT | Redacted | | | | | | | |
| 4754671 | ORTIZ, GILBERT & | Redacted | | | | | | | |
| 4184391 | ORTIZ, GILBERT R | Redacted | | | | | | | |
| 4601705 | ORTIZ, GILBERTO | Redacted | | | | | | | |
| 4597031 | ORTIZ, GIOVANNI | Redacted | | | | | | | |
| 4203790 | ORTIZ, GIOVANNI | Redacted | | | | | | | |
| 4686729 | ORTIZ, GIOVANNI | Redacted | | | | | | | |
| 4166846 | ORTIZ, GIOVANNI | Redacted | | | | | | | |
| 4673815 | ORTIZ, GIOVANNI CAYABYAB | Redacted | | | | | | | |
| 4505801 | ORTIZ, GISELLE | Redacted | | | | | | | |
| 4632873 | ORTIZ, GLADYS | Redacted | | | | | | | |
| 4683760 | ORTIZ, GLORIA | Redacted | | | | | | | |
| 4213143 | ORTIZ, GLORIA | Redacted | | | | | | | |
| 4684720 | ORTIZ, GLORIA | Redacted | | | | | | | |
| 4640346 | ORTIZ, GLORIA E | Redacted | | | | | | | |
| 4661984 | ORTIZ, GLORIA T | Redacted | | | | | | | |
| 4496782 | ORTIZ, GLORIMAR | Redacted | | | | | | | |
| 4306925 | ORTIZ, GRACIELA | Redacted | | | | | | | |
| 4203049 | ORTIZ, GRESIA M | Redacted | | | | | | | |
| 4505385 | ORTIZ, GRETTZA L | Redacted | | | | | | | |
| 4505254 | ORTIZ, GRISEL | Redacted | | | | | | | |
| 4165299 | ORTIZ, GUADALUPE J | Redacted | | | | | | | |
| 4632978 | ORTIZ, GUILLERMO | Redacted | | | | | | | |
| 4504884 | ORTIZ, GUILLERMO | Redacted | | | | | | | |
| 4504128 | ORTIZ, GUISELLE | Redacted | | | | | | | |
| 4218866 | ORTIZ, HANNAH | Redacted | | | | | | | |
| 4299075 | ORTIZ, HARRIET B | Redacted | | | | | | | |
| 4640376 | ORTIZ, HAYDEE | Redacted | | | | | | | |
| 4353969 | ORTIZ, HEATHER A | Redacted | | | | | | | |
| 4443427 | ORTIZ, HECTOR | Redacted | | | | | | | |
| 4300190 | ORTIZ, HECTOR | Redacted | | | | | | | |
| 4408715 | ORTIZ, HECTOR | Redacted | | | | | | | |
| 4775906 | ORTIZ, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499286 | ORTIZ, HECTOR | Redacted | | | | | | | |
| 4503328 | ORTIZ, HECTOR | Redacted | | | | | | | |
| 4160957 | ORTIZ, HEIDI | Redacted | | | | | | | |
| 4409717 | ORTIZ, HELEN | Redacted | | | | | | | |
| 4369943 | ORTIZ, HENRY | Redacted | | | | | | | |
| 4742423 | ORTIZ, HENRY | Redacted | | | | | | | |
| 4500223 | ORTIZ, HILDA | Redacted | | | | | | | |
| 4242691 | ORTIZ, HUGO | Redacted | | | | | | | |
| 4530945 | ORTIZ, HUMBERTO | Redacted | | | | | | | |
| 4178968 | ORTIZ, HUMBERTO | Redacted | | | | | | | |
| 4686500 | ORTIZ, HUMBERTO | Redacted | | | | | | | |
| 4271447 | ORTIZ, IAN | Redacted | | | | | | | |
| 4693282 | ORTIZ, IDALIA | Redacted | | | | | | | |
| 4224515 | ORTIZ, ILIANA | Redacted | | | | | | | |
| 4309147 | ORTIZ, IRENE | Redacted | | | | | | | |
| 4386571 | ORTIZ, IRIAM | Redacted | | | | | | | |
| 4632013 | ORTIZ, IRIS | Redacted | | | | | | | |
| 4434958 | ORTIZ, IRIS | Redacted | | | | | | | |
| 4404763 | ORTIZ, IRIS | Redacted | | | | | | | |
| 4497888 | ORTIZ, IRIS D | Redacted | | | | | | | |
| 4505718 | ORTIZ, IRIS E | Redacted | | | | | | | |
| 4544828 | ORTIZ, IRIS J | Redacted | | | | | | | |
| 4237275 | ORTIZ, IRMAELIS | Redacted | | | | | | | |
| 4496206 | ORTIZ, ISAAC | Redacted | | | | | | | |
| 4212716 | ORTIZ, ISABEL | Redacted | | | | | | | |
| 4433724 | ORTIZ, ISABEL | Redacted | | | | | | | |
| 4526919 | ORTIZ, ISABEL A | Redacted | | | | | | | |
| 4162872 | ORTIZ, ISABEL N | Redacted | | | | | | | |
| 4336268 | ORTIZ, ISAIAH | Redacted | | | | | | | |
| 4472538 | ORTIZ, ISMAEL | Redacted | | | | | | | |
| 4498490 | ORTIZ, ISMAEL | Redacted | | | | | | | |
| 4290231 | ORTIZ, ISRAEL | Redacted | | | | | | | |
| 4208094 | ORTIZ, IVAN | Redacted | | | | | | | |
| 4496552 | ORTIZ, IVAN | Redacted | | | | | | | |
| 4256855 | ORTIZ, IVAN | Redacted | | | | | | | |
| 4588618 | ORTIZ, IVETTE Y | Redacted | | | | | | | |
| 4433249 | ORTIZ, IZARIA | Redacted | | | | | | | |
| 4710202 | ORTIZ, JACINTO JR | Redacted | | | | | | | |
| 4774274 | ORTIZ, JACKIE | Redacted | | | | | | | |
| 4404216 | ORTIZ, JACOB | Redacted | | | | | | | |
| 4410061 | ORTIZ, JACOB D | Redacted | | | | | | | |
| 4292419 | ORTIZ, JACQUELINE | Redacted | | | | | | | |
| 4194200 | ORTIZ, JACQUELINE | Redacted | | | | | | | |
| 4244370 | ORTIZ, JACQUELINE | Redacted | | | | | | | |
| 4223565 | ORTIZ, JAILENE | Redacted | | | | | | | |
| 4483988 | ORTIZ, JAILENE | Redacted | | | | | | | |
| 4421298 | ORTIZ, JAILENE Y | Redacted | | | | | | | |
| 4439281 | ORTIZ, JAIME | Redacted | | | | | | | |
| 4708815 | ORTIZ, JAIME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387184 | ORTIZ, JAKE | Redacted | | | | | | | |
| 4489398 | ORTIZ, JALISA C | Redacted | | | | | | | |
| 4183041 | ORTIZ, JALIYL | Redacted | | | | | | | |
| 4409366 | ORTIZ, JAMES M | Redacted | | | | | | | |
| 4205210 | ORTIZ, JAMESON B | Redacted | | | | | | | |
| 4496675 | ORTIZ, JAMIE L | Redacted | | | | | | | |
| 4256398 | ORTIZ, JANELLE A | Redacted | | | | | | | |
| 4689168 | ORTIZ, JANET | Redacted | | | | | | | |
| 4501838 | ORTIZ, JANEYRIE | Redacted | | | | | | | |
| 4502598 | ORTIZ, JANICE | Redacted | | | | | | | |
| 4248057 | ORTIZ, JANNET | Redacted | | | | | | | |
| 4157538 | ORTIZ, JASMINE | Redacted | | | | | | | |
| 4418386 | ORTIZ, JASMINE | Redacted | | | | | | | |
| 4198765 | ORTIZ, JASMINE C | Redacted | | | | | | | |
| 4412532 | ORTIZ, JASNA | Redacted | | | | | | | |
| 4334654 | ORTIZ, JASON | Redacted | | | | | | | |
| 4681259 | ORTIZ, JASON | Redacted | | | | | | | |
| 4228076 | ORTIZ, JASON W | Redacted | | | | | | | |
| 4450572 | ORTIZ, JASON X | Redacted | | | | | | | |
| 4497667 | ORTIZ, JAVIER | Redacted | | | | | | | |
| 4546319 | ORTIZ, JAVIER G | Redacted | | | | | | | |
| 4533104 | ORTIZ, JAYLENE | Redacted | | | | | | | |
| 4405942 | ORTIZ, JEANETTE P | Redacted | | | | | | | |
| 4500829 | ORTIZ, JEILYN | Redacted | | | | | | | |
| 4501023 | ORTIZ, JENIFER | Redacted | | | | | | | |
| 4432799 | ORTIZ, JENIFFER | Redacted | | | | | | | |
| 4293765 | ORTIZ, JENNA | Redacted | | | | | | | |
| 4329266 | ORTIZ, JENNA M | Redacted | | | | | | | |
| 4228348 | ORTIZ, JENNI R | Redacted | | | | | | | |
| 4840992 | ORTIZ, JENNIFER | Redacted | | | | | | | |
| 4239564 | ORTIZ, JENNIFER | Redacted | | | | | | | |
| 4433014 | ORTIZ, JENNIFER | Redacted | | | | | | | |
| 4547424 | ORTIZ, JENNIFER P | Redacted | | | | | | | |
| 4221539 | ORTIZ, JERALIE | Redacted | | | | | | | |
| 4401844 | ORTIZ, JESENIA | Redacted | | | | | | | |
| 4165483 | ORTIZ, JESSE | Redacted | | | | | | | |
| 4417318 | ORTIZ, JESSICA | Redacted | | | | | | | |
| 4241307 | ORTIZ, JESSICA | Redacted | | | | | | | |
| 4282352 | ORTIZ, JESSICA | Redacted | | | | | | | |
| 4505264 | ORTIZ, JESSICA | Redacted | | | | | | | |
| 4198331 | ORTIZ, JESSICA I | Redacted | | | | | | | |
| 4496335 | ORTIZ, JESSICA K | Redacted | | | | | | | |
| 4176764 | ORTIZ, JESSIE D | Redacted | | | | | | | |
| 4210706 | ORTIZ, JESUS | Redacted | | | | | | | |
| 4499884 | ORTIZ, JESUS E | Redacted | | | | | | | |
| 4502002 | ORTIZ, JESUS E | Redacted | | | | | | | |
| 4505871 | ORTIZ, JESUS E | Redacted | | | | | | | |
| 4534473 | ORTIZ, JESUS J | Redacted | | | | | | | |
| 4654162 | ORTIZ, JESUSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299298 | ORTIZ, JGUADALUPE R | Redacted | | | | | | | |
| 4606938 | ORTIZ, JILL | Redacted | | | | | | | |
| 4179640 | ORTIZ, JOANA S | Redacted | | | | | | | |
| 4504721 | ORTIZ, JOANELIS M | Redacted | | | | | | | |
| 4167089 | ORTIZ, JOANNA | Redacted | | | | | | | |
| 4416599 | ORTIZ, JOANNA | Redacted | | | | | | | |
| 4484429 | ORTIZ, JOANNA I | Redacted | | | | | | | |
| 4597312 | ORTIZ, JOANNIE | Redacted | | | | | | | |
| 4745999 | ORTIZ, JOAQUIN | Redacted | | | | | | | |
| 4180785 | ORTIZ, JOCELYN | Redacted | | | | | | | |
| 4167432 | ORTIZ, JOE T | Redacted | | | | | | | |
| 4444512 | ORTIZ, JOEL | Redacted | | | | | | | |
| 4498558 | ORTIZ, JOEL | Redacted | | | | | | | |
| 4500826 | ORTIZ, JOEL | Redacted | | | | | | | |
| 4178187 | ORTIZ, JOEL D | Redacted | | | | | | | |
| 4742787 | ORTIZ, JOEL G | Redacted | | | | | | | |
| 4496000 | ORTIZ, JOHANA | Redacted | | | | | | | |
| 4253250 | ORTIZ, JOHANNA | Redacted | | | | | | | |
| 4439742 | ORTIZ, JOHN W | Redacted | | | | | | | |
| 4769315 | ORTIZ, JOHNNY JO | Redacted | | | | | | | |
| 4408815 | ORTIZ, JOLYN | Redacted | | | | | | | |
| 4398331 | ORTIZ, JONATHAN | Redacted | | | | | | | |
| 4306815 | ORTIZ, JONATHAN | Redacted | | | | | | | |
| 4684256 | ORTIZ, JONATHAN | Redacted | | | | | | | |
| 4496242 | ORTIZ, JONATHAN | Redacted | | | | | | | |
| 4417879 | ORTIZ, JORGE | Redacted | | | | | | | |
| 4680231 | ORTIZ, JORGE | Redacted | | | | | | | |
| 4504770 | ORTIZ, JORGE | Redacted | | | | | | | |
| 4175824 | ORTIZ, JORGE A | Redacted | | | | | | | |
| 4502808 | ORTIZ, JORGE J | Redacted | | | | | | | |
| 4666402 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4417604 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4736886 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4534432 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4403217 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4685484 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4695254 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4638115 | ORTIZ, JOSE | Redacted | | | | | | | |
| 4219279 | ORTIZ, JOSE A | Redacted | | | | | | | |
| 4428168 | ORTIZ, JOSE A | Redacted | | | | | | | |
| 4224576 | ORTIZ, JOSE E | Redacted | | | | | | | |
| 4163925 | ORTIZ, JOSE F | Redacted | | | | | | | |
| 4535083 | ORTIZ, JOSE J | Redacted | | | | | | | |
| 4336436 | ORTIZ, JOSE J | Redacted | | | | | | | |
| 4497810 | ORTIZ, JOSE J | Redacted | | | | | | | |
| 4418437 | ORTIZ, JOSE M | Redacted | | | | | | | |
| 4503369 | ORTIZ, JOSE M | Redacted | | | | | | | |
| 4500451 | ORTIZ, JOSEFINA | Redacted | | | | | | | |
| 4719556 | ORTIZ, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442994 | ORTIZ, JOSEPH A | Redacted | | | | | | | |
| 4759701 | ORTIZ, JOSEPHINE | Redacted | | | | | | | |
| 4426627 | ORTIZ, JOSEPHINE | Redacted | | | | | | | |
| 4411710 | ORTIZ, JOSEPHINE M | Redacted | | | | | | | |
| 4438377 | ORTIZ, JOSH | Redacted | | | | | | | |
| 4229218 | ORTIZ, JOSHUA | Redacted | | | | | | | |
| 4496691 | ORTIZ, JOSHUA | Redacted | | | | | | | |
| 4502535 | ORTIZ, JOSUE | Redacted | | | | | | | |
| 4504051 | ORTIZ, JOUSHU A | Redacted | | | | | | | |
| 4288990 | ORTIZ, JOYCE | Redacted | | | | | | | |
| 4496180 | ORTIZ, JOYLING | Redacted | | | | | | | |
| 4331561 | ORTIZ, JUAN | Redacted | | | | | | | |
| 4209055 | ORTIZ, JUAN | Redacted | | | | | | | |
| 4501832 | ORTIZ, JUAN | Redacted | | | | | | | |
| 4752080 | ORTIZ, JUAN | Redacted | | | | | | | |
| 4538258 | ORTIZ, JUAN A | Redacted | | | | | | | |
| 4619120 | ORTIZ, JUAN A | Redacted | | | | | | | |
| 4587062 | ORTIZ, JUAN B | Redacted | | | | | | | |
| 4496859 | ORTIZ, JUAN C | Redacted | | | | | | | |
| 4500986 | ORTIZ, JUAN C | Redacted | | | | | | | |
| 4454403 | ORTIZ, JUAN G | Redacted | | | | | | | |
| 4570206 | ORTIZ, JUAN J | Redacted | | | | | | | |
| 4502661 | ORTIZ, JUAN M | Redacted | | | | | | | |
| 4724856 | ORTIZ, JUAN R | Redacted | | | | | | | |
| 4594623 | ORTIZ, JUANA | Redacted | | | | | | | |
| 4707436 | ORTIZ, JUANCARLOS | Redacted | | | | | | | |
| 4410542 | ORTIZ, JUANITA | Redacted | | | | | | | |
| 4198174 | ORTIZ, JUANITA | Redacted | | | | | | | |
| 4597401 | ORTIZ, JUANITA | Redacted | | | | | | | |
| 4687366 | ORTIZ, JUANITA | Redacted | | | | | | | |
| 4536061 | ORTIZ, JUANITA F | Redacted | | | | | | | |
| 4743719 | ORTIZ, JUDITH | Redacted | | | | | | | |
| 4159397 | ORTIZ, JULIAN | Redacted | | | | | | | |
| 4820697 | ORTIZ, JULIE | Redacted | | | | | | | |
| 4475366 | ORTIZ, JULIE M | Redacted | | | | | | | |
| 4178378 | ORTIZ, JULIET A | Redacted | | | | | | | |
| 4539129 | ORTIZ, JULIETA A | Redacted | | | | | | | |
| 4197136 | ORTIZ, JULISSA | Redacted | | | | | | | |
| 4431953 | ORTIZ, JUSTIN | Redacted | | | | | | | |
| 4173149 | ORTIZ, JUSTIN | Redacted | | | | | | | |
| 4257960 | ORTIZ, JUSTINA | Redacted | | | | | | | |
| 4412312 | ORTIZ, JUSTINA | Redacted | | | | | | | |
| 4752524 | ORTIZ, JUSTO | Redacted | | | | | | | |
| 4504798 | ORTIZ, KAERITSY | Redacted | | | | | | | |
| 4242049 | ORTIZ, KAITLYN | Redacted | | | | | | | |
| 4159767 | ORTIZ, KAITLYN R | Redacted | | | | | | | |
| 4524065 | ORTIZ, KAREN L | Redacted | | | | | | | |
| 4421132 | ORTIZ, KARLA | Redacted | | | | | | | |
| 4255561 | ORTIZ, KARLA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540797 | ORTIZ, KARLA T | Redacted | | | | | | | |
| 4566555 | ORTIZ, KASSANDRA | Redacted | | | | | | | |
| 4499800 | ORTIZ, KATHERINE | Redacted | | | | | | | |
| 4637377 | ORTIZ, KATHERINE | Redacted | | | | | | | |
| 4168640 | ORTIZ, KATHERINE D | Redacted | | | | | | | |
| 4204967 | ORTIZ, KATHLEEN | Redacted | | | | | | | |
| 4525665 | ORTIZ, KATHY | Redacted | | | | | | | |
| 4255422 | ORTIZ, KATIRA D | Redacted | | | | | | | |
| 4634033 | ORTIZ, KAYLA | Redacted | | | | | | | |
| 4242222 | ORTIZ, KENDRICK J | Redacted | | | | | | | |
| 4663022 | ORTIZ, KERRY | Redacted | | | | | | | |
| 4425913 | ORTIZ, KEVIN | Redacted | | | | | | | |
| 4498098 | ORTIZ, KEVIN | Redacted | | | | | | | |
| 4465213 | ORTIZ, KIARA J | Redacted | | | | | | | |
| 4538224 | ORTIZ, KIMBERLY | Redacted | | | | | | | |
| 4270208 | ORTIZ, KOBRA T | Redacted | | | | | | | |
| 4161391 | ORTIZ, KOLE J | Redacted | | | | | | | |
| 4497618 | ORTIZ, KORAIMA | Redacted | | | | | | | |
| 4769896 | ORTIZ, KRISTI | Redacted | | | | | | | |
| 4253264 | ORTIZ, KRISTINE | Redacted | | | | | | | |
| 4506045 | ORTIZ, LALESHKA M | Redacted | | | | | | | |
| 4609764 | ORTIZ, LARRY | Redacted | | | | | | | |
| 4619041 | ORTIZ, LATINYA | Redacted | | | | | | | |
| 4164740 | ORTIZ, LEONARDO | Redacted | | | | | | | |
| 4570094 | ORTIZ, LESLIE | Redacted | | | | | | | |
| 4206007 | ORTIZ, LETICIA | Redacted | | | | | | | |
| 4173913 | ORTIZ, LETICIA | Redacted | | | | | | | |
| 4710977 | ORTIZ, LETICIA | Redacted | | | | | | | |
| 4840993 | ORTIZ, LIAN | Redacted | | | | | | | |
| 4502470 | ORTIZ, LIANGE | Redacted | | | | | | | |
| 4482163 | ORTIZ, LILLIAN | Redacted | | | | | | | |
| 4650424 | ORTIZ, LISA | Redacted | | | | | | | |
| 4520556 | ORTIZ, LISA A | Redacted | | | | | | | |
| 4216564 | ORTIZ, LISA L | Redacted | | | | | | | |
| 4327791 | ORTIZ, LISSETTE M | Redacted | | | | | | | |
| 4296402 | ORTIZ, LIZBETH | Redacted | | | | | | | |
| 4366256 | ORTIZ, LIZETT | Redacted | | | | | | | |
| 4210963 | ORTIZ, LORENA | Redacted | | | | | | | |
| 4484486 | ORTIZ, LORENA E | Redacted | | | | | | | |
| 4190974 | ORTIZ, LOUISE M | Redacted | | | | | | | |
| 4236567 | ORTIZ, LOURDES | Redacted | | | | | | | |
| 4492465 | ORTIZ, LUCENDA | Redacted | | | | | | | |
| 4678954 | ORTIZ, LUCILA | Redacted | | | | | | | |
| 4489715 | ORTIZ, LUIS | Redacted | | | | | | | |
| 4429229 | ORTIZ, LUIS | Redacted | | | | | | | |
| 4322894 | ORTIZ, LUIS | Redacted | | | | | | | |
| 4488762 | ORTIZ, LUIS | Redacted | | | | | | | |
| 4523824 | ORTIZ, LUIS E | Redacted | | | | | | | |
| 4151204 | ORTIZ, LUIS O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720721 | ORTIZ, LUISA | Redacted | | | | | | | |
| 4178965 | ORTIZ, LUPE | Redacted | | | | | | | |
| 4328294 | ORTIZ, LUVINEIRY | Redacted | | | | | | | |
| 4663011 | ORTIZ, LUZ | Redacted | | | | | | | |
| 4415491 | ORTIZ, MAIRA | Redacted | | | | | | | |
| 4761888 | ORTIZ, MANUEL | Redacted | | | | | | | |
| 4613837 | ORTIZ, MANUEL | Redacted | | | | | | | |
| 4707946 | ORTIZ, MANUEL | Redacted | | | | | | | |
| 4423584 | ORTIZ, MARCELINO | Redacted | | | | | | | |
| 4454494 | ORTIZ, MARCISHA | Redacted | | | | | | | |
| 4754463 | ORTIZ, MARCO A | Redacted | | | | | | | |
| 4502694 | ORTIZ, MARCO A | Redacted | | | | | | | |
| 4526127 | ORTIZ, MARCUS R | Redacted | | | | | | | |
| 4165931 | ORTIZ, MARGARET | Redacted | | | | | | | |
| 4242884 | ORTIZ, MARGARITA | Redacted | | | | | | | |
| 4710517 | ORTIZ, MARGARITA | Redacted | | | | | | | |
| 4555624 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4359609 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4772576 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4714087 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4212962 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4497015 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4603652 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4631846 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4632825 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4503153 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4752451 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4776269 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4704711 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4495971 | ORTIZ, MARIA | Redacted | | | | | | | |
| 4538729 | ORTIZ, MARIA A | Redacted | | | | | | | |
| 4157192 | ORTIZ, MARIA C | Redacted | | | | | | | |
| 4173892 | ORTIZ, MARIA C | Redacted | | | | | | | |
| 4397373 | ORTIZ, MARIA D | Redacted | | | | | | | |
| 4468599 | ORTIZ, MARIA J | Redacted | | | | | | | |
| 4289960 | ORTIZ, MARIA M | Redacted | | | | | | | |
| 4209421 | ORTIZ, MARIAH M | Redacted | | | | | | | |
| 4166639 | ORTIZ, MARIANA G | Redacted | | | | | | | |
| 4246725 | ORTIZ, MARIANO | Redacted | | | | | | | |
| 4662456 | ORTIZ, MARIBEL | Redacted | | | | | | | |
| 4698643 | ORTIZ, MARILENA | Redacted | | | | | | | |
| 4435803 | ORTIZ, MARILYN | Redacted | | | | | | | |
| 4504668 | ORTIZ, MARILYN | Redacted | | | | | | | |
| 4254419 | ORTIZ, MARIO | Redacted | | | | | | | |
| 4430689 | ORTIZ, MARIO A | Redacted | | | | | | | |
| 4241748 | ORTIZ, MARIO A | Redacted | | | | | | | |
| 4621529 | ORTIZ, MARISABEL | Redacted | | | | | | | |
| 4664344 | ORTIZ, MARISOL | Redacted | | | | | | | |
| 4498951 | ORTIZ, MARISOL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4526892 | ORTIZ, MARISOL E | Redacted | | | | | | | |
| 4208990 | ORTIZ, MARISOL LAURA O | Redacted | | | | | | | |
| 4440813 | ORTIZ, MARITZA | Redacted | | | | | | | |
| 4450005 | ORTIZ, MARLEIN | Redacted | | | | | | | |
| 4708839 | ORTIZ, MARTHA | Redacted | | | | | | | |
| 4674117 | ORTIZ, MARTHA L | Redacted | | | | | | | |
| 4213556 | ORTIZ, MARTIN E | Redacted | | | | | | | |
| 4485177 | ORTIZ, MARY | Redacted | | | | | | | |
| 4700441 | ORTIZ, MARY | Redacted | | | | | | | |
| 4433553 | ORTIZ, MARY J | Redacted | | | | | | | |
| 4246591 | ORTIZ, MARYLUZ | Redacted | | | | | | | |
| 4496186 | ORTIZ, MARYSELL | Redacted | | | | | | | |
| 4756727 | ORTIZ, MATILDE | Redacted | | | | | | | |
| 4545596 | ORTIZ, MAURICIO R | Redacted | | | | | | | |
| 4501255 | ORTIZ, MAYRA M | Redacted | | | | | | | |
| 4497835 | ORTIZ, MELANIE | Redacted | | | | | | | |
| 4482882 | ORTIZ, MELISSA | Redacted | | | | | | | |
| 4151185 | ORTIZ, MELISSA M | Redacted | | | | | | | |
| 4397971 | ORTIZ, MICHAEL | Redacted | | | | | | | |
| 4160567 | ORTIZ, MICHAEL | Redacted | | | | | | | |
| 4757607 | ORTIZ, MICHAEL | Redacted | | | | | | | |
| 4179293 | ORTIZ, MICHAEL A | Redacted | | | | | | | |
| 4163599 | ORTIZ, MICHAEL C | Redacted | | | | | | | |
| 4544282 | ORTIZ, MICHAEL J | Redacted | | | | | | | |
| 4440766 | ORTIZ, MICHAEL J | Redacted | | | | | | | |
| 4423145 | ORTIZ, MICHAEL J | Redacted | | | | | | | |
| 4505109 | ORTIZ, MICHAEL JANPAUL | Redacted | | | | | | | |
| 4163132 | ORTIZ, MICHELLE | Redacted | | | | | | | |
| 4399175 | ORTIZ, MIGUEL A | Redacted | | | | | | | |
| 4385242 | ORTIZ, MIGUEL A | Redacted | | | | | | | |
| 4504295 | ORTIZ, MIGUEL A | Redacted | | | | | | | |
| 4684788 | ORTIZ, MILAGRITOS | Redacted | | | | | | | |
| 4596077 | ORTIZ, MILAGROS | Redacted | | | | | | | |
| 4710028 | ORTIZ, MILAGROS | Redacted | | | | | | | |
| 4748822 | ORTIZ, MILAGROS J | Redacted | | | | | | | |
| 4706746 | ORTIZ, MILDRED | Redacted | | | | | | | |
| 4496164 | ORTIZ, MILDRED A | Redacted | | | | | | | |
| 4414106 | ORTIZ, MIRANDA L | Redacted | | | | | | | |
| 4695045 | ORTIZ, MIRIAM Y | Redacted | | | | | | | |
| 4641446 | ORTIZ, MIRNA | Redacted | | | | | | | |
| 4279721 | ORTIZ, MIRNA A | Redacted | | | | | | | |
| 4503324 | ORTIZ, MIRNALEE | Redacted | | | | | | | |
| 4755459 | ORTIZ, MODESTO | Redacted | | | | | | | |
| 4471248 | ORTIZ, MONICA | Redacted | | | | | | | |
| 4396670 | ORTIZ, MONICA | Redacted | | | | | | | |
| 4409449 | ORTIZ, MONICA | Redacted | | | | | | | |
| 4185148 | ORTIZ, MONICA I | Redacted | | | | | | | |
| 4208038 | ORTIZ, MONIQUE | Redacted | | | | | | | |
| 4427836 | ORTIZ, MORIAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212037 | ORTIZ, NANCY E | Redacted | | | | | | | |
| 4312993 | ORTIZ, NANCY L | Redacted | | | | | | | |
| 4639187 | ORTIZ, NARCISO | Redacted | | | | | | | |
| 4602679 | ORTIZ, NATALIA E. | Redacted | | | | | | | |
| 4213957 | ORTIZ, NATALIE | Redacted | | | | | | | |
| 4224045 | ORTIZ, NATASHA | Redacted | | | | | | | |
| 4488994 | ORTIZ, NAYAISHA | Redacted | | | | | | | |
| 4455663 | ORTIZ, NEFTALI | Redacted | | | | | | | |
| 4704554 | ORTIZ, NEIDA | Redacted | | | | | | | |
| 4423737 | ORTIZ, NEIDELYN A | Redacted | | | | | | | |
| 4678566 | ORTIZ, NELSON | Redacted | | | | | | | |
| 4709390 | ORTIZ, NEREIDA | Redacted | | | | | | | |
| 4187603 | ORTIZ, NESTOR | Redacted | | | | | | | |
| 4440081 | ORTIZ, NICHOLAS | Redacted | | | | | | | |
| 4298456 | ORTIZ, NICHOLAS A | Redacted | | | | | | | |
| 4167334 | ORTIZ, NICHOLAS R | Redacted | | | | | | | |
| 4223490 | ORTIZ, NICOLE | Redacted | | | | | | | |
| 4537579 | ORTIZ, NICOLE A | Redacted | | | | | | | |
| 4661617 | ORTIZ, NIDIA | Redacted | | | | | | | |
| 4753115 | ORTIZ, NIDIA | Redacted | | | | | | | |
| 4389275 | ORTIZ, NIKOLI | Redacted | | | | | | | |
| 4586758 | ORTIZ, NILDA | Redacted | | | | | | | |
| 4504222 | ORTIZ, NILKA I | Redacted | | | | | | | |
| 4480750 | ORTIZ, NINA M | Redacted | | | | | | | |
| 4505088 | ORTIZ, NIRELYS | Redacted | | | | | | | |
| 4505663 | ORTIZ, NOEL F | Redacted | | | | | | | |
| 4173466 | ORTIZ, NOELIA | Redacted | | | | | | | |
| 4500196 | ORTIZ, NOELIA | Redacted | | | | | | | |
| 4223498 | ORTIZ, NYASHIA | Redacted | | | | | | | |
| 4589168 | ORTIZ, NYDIA | Redacted | | | | | | | |
| 4500447 | ORTIZ, NYDIA I | Redacted | | | | | | | |
| 4194877 | ORTIZ, OCTAVIO A | Redacted | | | | | | | |
| 4177394 | ORTIZ, OLIVER | Redacted | | | | | | | |
| 4638332 | ORTIZ, OLSEN | Redacted | | | | | | | |
| 4501787 | ORTIZ, OMAILY | Redacted | | | | | | | |
| 4745266 | ORTIZ, OMAR | Redacted | | | | | | | |
| 4206979 | ORTIZ, OMAR | Redacted | | | | | | | |
| 4236155 | ORTIZ, OMAR | Redacted | | | | | | | |
| 4777400 | ORTIZ, ORLANDO | Redacted | | | | | | | |
| 4424417 | ORTIZ, ORNELLA | Redacted | | | | | | | |
| 4530950 | ORTIZ, OSCAR | Redacted | | | | | | | |
| 4543077 | ORTIZ, OSCAR | Redacted | | | | | | | |
| 4615701 | ORTIZ, OTILLA C | Redacted | | | | | | | |
| 4754610 | ORTIZ, OVIDO | Redacted | | | | | | | |
| 4361711 | ORTIZ, PALOMA | Redacted | | | | | | | |
| 4541972 | ORTIZ, PALOMA | Redacted | | | | | | | |
| 4227899 | ORTIZ, PAMELA S | Redacted | | | | | | | |
| 4452478 | ORTIZ, PAOLA F | Redacted | | | | | | | |
| 4533117 | ORTIZ, PAOLA Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279073 | ORTIZ, PATRICIA | Redacted | | | | | | | |
| 4409448 | ORTIZ, PATRICIA J | Redacted | | | | | | | |
| 4665981 | ORTIZ, PAUL | Redacted | | | | | | | |
| 4213503 | ORTIZ, PAULA F | Redacted | | | | | | | |
| 4765134 | ORTIZ, PAULA G | Redacted | | | | | | | |
| 4770543 | ORTIZ, PEDRO | Redacted | | | | | | | |
| 4167521 | ORTIZ, PEDRO | Redacted | | | | | | | |
| 4193187 | ORTIZ, PEDRO | Redacted | | | | | | | |
| 4672259 | ORTIZ, PEDRO | Redacted | | | | | | | |
| 4407758 | ORTIZ, PEGGY | Redacted | | | | | | | |
| 4747252 | ORTIZ, PETER | Redacted | | | | | | | |
| 4660549 | ORTIZ, PETRITA | Redacted | | | | | | | |
| 4636716 | ORTIZ, POK | Redacted | | | | | | | |
| 4502902 | ORTIZ, RACHEL | Redacted | | | | | | | |
| 4240191 | ORTIZ, RAFAEL | Redacted | | | | | | | |
| 4691992 | ORTIZ, RAFAEL | Redacted | | | | | | | |
| 4633388 | ORTIZ, RAFAELA | Redacted | | | | | | | |
| 4225932 | ORTIZ, RALFI-MICHELLE | Redacted | | | | | | | |
| 4640002 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4562848 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4254666 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4584928 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4711763 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4643043 | ORTIZ, RAMON | Redacted | | | | | | | |
| 4502122 | ORTIZ, RAQUEL | Redacted | | | | | | | |
| 4495938 | ORTIZ, RAVILLE | Redacted | | | | | | | |
| 4530491 | ORTIZ, RAY | Redacted | | | | | | | |
| 4608594 | ORTIZ, RICARDO | Redacted | | | | | | | |
| 4502365 | ORTIZ, RICARDO | Redacted | | | | | | | |
| 4503327 | ORTIZ, RICARDO | Redacted | | | | | | | |
| 4484045 | ORTIZ, RICARDO A | Redacted | | | | | | | |
| 4376487 | ORTIZ, RICARDO ROJAS | Redacted | | | | | | | |
| 4500222 | ORTIZ, RICHARD A | Redacted | | | | | | | |
| 4163879 | ORTIZ, RICHARD E | Redacted | | | | | | | |
| 4675970 | ORTIZ, RIGOBERTO | Redacted | | | | | | | |
| 4500315 | ORTIZ, RIGOBERTO | Redacted | | | | | | | |
| 4503760 | ORTIZ, RITA | Redacted | | | | | | | |
| 4536438 | ORTIZ, ROBBIE L | Redacted | | | | | | | |
| 4228317 | ORTIZ, ROBERT | Redacted | | | | | | | |
| 4189688 | ORTIZ, ROBERT | Redacted | | | | | | | |
| 4190048 | ORTIZ, ROBERT M | Redacted | | | | | | | |
| 4497480 | ORTIZ, ROBERTO C | Redacted | | | | | | | |
| 4263820 | ORTIZ, ROBERTO D | Redacted | | | | | | | |
| 4504683 | ORTIZ, ROCELYS M | Redacted | | | | | | | |
| 4156639 | ORTIZ, RODOLFO D | Redacted | | | | | | | |
| 4205604 | ORTIZ, ROGELIO V | Redacted | | | | | | | |
| 4754638 | ORTIZ, ROMON | Redacted | | | | | | | |
| 4621577 | ORTIZ, RON | Redacted | | | | | | | |
| 4149165 | ORTIZ, RONALD Z | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503589 | ORTIZ, ROSA | Redacted | | | | | | | |
| 4584259 | ORTIZ, ROSA | Redacted | | | | | | | |
| 4618693 | ORTIZ, ROSA | Redacted | | | | | | | |
| 4667307 | ORTIZ, ROSA V | Redacted | | | | | | | |
| 4202366 | ORTIZ, RUBEN | Redacted | | | | | | | |
| 4194504 | ORTIZ, RUBEN J | Redacted | | | | | | | |
| 4196411 | ORTIZ, RUBI | Redacted | | | | | | | |
| 4655319 | ORTIZ, RUDY | Redacted | | | | | | | |
| 4166918 | ORTIZ, RYAN E | Redacted | | | | | | | |
| 4317765 | ORTIZ, SAHMIR | Redacted | | | | | | | |
| 4504199 | ORTIZ, SAIHONARA L | Redacted | | | | | | | |
| 4591023 | ORTIZ, SALVADOR | Redacted | | | | | | | |
| 4561300 | ORTIZ, SAMALIA | Redacted | | | | | | | |
| 4646344 | ORTIZ, SAMUEL | Redacted | | | | | | | |
| 4706816 | ORTIZ, SAMUEL | Redacted | | | | | | | |
| 4400254 | ORTIZ, SAMUEL F | Redacted | | | | | | | |
| 4751674 | ORTIZ, SANDRA | Redacted | | | | | | | |
| 4598537 | ORTIZ, SANDRA | Redacted | | | | | | | |
| 4660039 | ORTIZ, SANDRA | Redacted | | | | | | | |
| 4612639 | ORTIZ, SANDRA | Redacted | | | | | | | |
| 4480257 | ORTIZ, SANDRA E | Redacted | | | | | | | |
| 4211334 | ORTIZ, SANDRA F | Redacted | | | | | | | |
| 4414735 | ORTIZ, SANDRA K | Redacted | | | | | | | |
| 4530220 | ORTIZ, SANTANA | Redacted | | | | | | | |
| 4717337 | ORTIZ, SARA | Redacted | | | | | | | |
| 4494419 | ORTIZ, SARA | Redacted | | | | | | | |
| 4612080 | ORTIZ, SARA L. | Redacted | | | | | | | |
| 4170511 | ORTIZ, SARAHI I | Redacted | | | | | | | |
| 4197051 | ORTIZ, SARAI | Redacted | | | | | | | |
| 4153154 | ORTIZ, SAUL | Redacted | | | | | | | |
| 4332752 | ORTIZ, SELENA | Redacted | | | | | | | |
| 4156075 | ORTIZ, SELENIA | Redacted | | | | | | | |
| 4505935 | ORTIZ, SERGIO | Redacted | | | | | | | |
| 4559783 | ORTIZ, SHAINA | Redacted | | | | | | | |
| 4313675 | ORTIZ, SHALYSKA | Redacted | | | | | | | |
| 4585967 | ORTIZ, SHARON | Redacted | | | | | | | |
| 4502749 | ORTIZ, SHEILIAN D | Redacted | | | | | | | |
| 4397545 | ORTIZ, SIGILFREDO | Redacted | | | | | | | |
| 4430536 | ORTIZ, SINDI | Redacted | | | | | | | |
| 4213860 | ORTIZ, SOFIA C | Redacted | | | | | | | |
| 4607104 | ORTIZ, SONDRA M | Redacted | | | | | | | |
| 4757062 | ORTIZ, SONIA | Redacted | | | | | | | |
| 4231136 | ORTIZ, SONIA | Redacted | | | | | | | |
| 4507060 | ORTIZ, SONIA I | Redacted | | | | | | | |
| 4301258 | ORTIZ, SONYA | Redacted | | | | | | | |
| 4164661 | ORTIZ, SONYA C | Redacted | | | | | | | |
| 4639635 | ORTIZ, STANLEY | Redacted | | | | | | | |
| 4470346 | ORTIZ, STANLEY R | Redacted | | | | | | | |
| 4275673 | ORTIZ, STELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172308 | ORTIZ, STEPHANIE | Redacted | | | | | | | |
| 4219791 | ORTIZ, STEPHANIE | Redacted | | | | | | | |
| 4537877 | ORTIZ, STEPHANIE | Redacted | | | | | | | |
| 4201964 | ORTIZ, STEPHANY | Redacted | | | | | | | |
| 4202707 | ORTIZ, STEPHEN | Redacted | | | | | | | |
| 4212546 | ORTIZ, STEPHEN | Redacted | | | | | | | |
| 4530246 | ORTIZ, STEPHEN A | Redacted | | | | | | | |
| 4198441 | ORTIZ, SUNITA | Redacted | | | | | | | |
| 4451781 | ORTIZ, SUSAN R | Redacted | | | | | | | |
| 4820698 | ORTIZ, SUSANA | Redacted | | | | | | | |
| 4409115 | ORTIZ, SUZANNA M | Redacted | | | | | | | |
| 4722419 | ORTIZ, SYLVIA | Redacted | | | | | | | |
| 4221640 | ORTIZ, TAINISHA D | Redacted | | | | | | | |
| 4659872 | ORTIZ, TANIA | Redacted | | | | | | | |
| 4491841 | ORTIZ, TANIA | Redacted | | | | | | | |
| 4500034 | ORTIZ, TANYA | Redacted | | | | | | | |
| 4638520 | ORTIZ, TERESA | Redacted | | | | | | | |
| 4195717 | ORTIZ, THALIA B | Redacted | | | | | | | |
| 4225064 | ORTIZ, THALIA I | Redacted | | | | | | | |
| 4728088 | ORTIZ, THOMAS | Redacted | | | | | | | |
| 4253027 | ORTIZ, THOMAS J | Redacted | | | | | | | |
| 4155902 | ORTIZ, TIERNEI A | Redacted | | | | | | | |
| 4414960 | ORTIZ, TISHA A | Redacted | | | | | | | |
| 4515718 | ORTIZ, TOBIAS G | Redacted | | | | | | | |
| 4500717 | ORTIZ, TOMAS A | Redacted | | | | | | | |
| 4210423 | ORTIZ, TOMMY | Redacted | | | | | | | |
| 4213340 | ORTIZ, TOMMY M | Redacted | | | | | | | |
| 4433063 | ORTIZ, TOPACIO A | Redacted | | | | | | | |
| 4472350 | ORTIZ, TRAVIS N | Redacted | | | | | | | |
| 4668019 | ORTIZ, TRUDY | Redacted | | | | | | | |
| 4524218 | ORTIZ, TULIO M | Redacted | | | | | | | |
| 4411607 | ORTIZ, ULISES | Redacted | | | | | | | |
| 4204785 | ORTIZ, ULISES | Redacted | | | | | | | |
| 4210929 | ORTIZ, VANESSA | Redacted | | | | | | | |
| 4503656 | ORTIZ, VANESSA | Redacted | | | | | | | |
| 4277364 | ORTIZ, VANESSA C | Redacted | | | | | | | |
| 4437834 | ORTIZ, VENISHA | Redacted | | | | | | | |
| 4173274 | ORTIZ, VERONICA | Redacted | | | | | | | |
| 4575100 | ORTIZ, VERONICA | Redacted | | | | | | | |
| 4189886 | ORTIZ, VERONICA A | Redacted | | | | | | | |
| 4573134 | ORTIZ, VIANNEY | Redacted | | | | | | | |
| 4427429 | ORTIZ, VICTOR | Redacted | | | | | | | |
| 4667490 | ORTIZ, VICTOR | Redacted | | | | | | | |
| 4556965 | ORTIZ, VICTOR | Redacted | | | | | | | |
| 4590696 | ORTIZ, VICTOR | Redacted | | | | | | | |
| 4194289 | ORTIZ, VICTOR E | Redacted | | | | | | | |
| 4505752 | ORTIZ, VICTOR F | Redacted | | | | | | | |
| 4208714 | ORTIZ, VICTORIA | Redacted | | | | | | | |
| 4222274 | ORTIZ, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567459 | ORTIZ, VICTORIA L | Redacted | | | | | | | |
| 4503109 | ORTIZ, VILMARIE | Redacted | | | | | | | |
| 4213388 | ORTIZ, VINCENT | Redacted | | | | | | | |
| 4492571 | ORTIZ, VIRGINIA A | Redacted | | | | | | | |
| 4334469 | ORTIZ, VIVIAN | Redacted | | | | | | | |
| 4539360 | ORTIZ, VIVIANA C | Redacted | | | | | | | |
| 4390214 | ORTIZ, VON | Redacted | | | | | | | |
| 4745678 | ORTIZ, VULEYKA | Redacted | | | | | | | |
| 4504845 | ORTIZ, WALESKA | Redacted | | | | | | | |
| 4641831 | ORTIZ, WANDA | Redacted | | | | | | | |
| 4498080 | ORTIZ, WANDA | Redacted | | | | | | | |
| 4498149 | ORTIZ, WANDA I | Redacted | | | | | | | |
| 4471495 | ORTIZ, WESLEY | Redacted | | | | | | | |
| 4287887 | ORTIZ, WHITNEY L | Redacted | | | | | | | |
| 4640453 | ORTIZ, WILBERT | Redacted | | | | | | | |
| 4624660 | ORTIZ, WILLIAM | Redacted | | | | | | | |
| 4504142 | ORTIZ, WILLIAM | Redacted | | | | | | | |
| 4499109 | ORTIZ, WILMARIE | Redacted | | | | | | | |
| 4705536 | ORTIZ, WILSON | Redacted | | | | | | | |
| 4618685 | ORTIZ, WILSON | Redacted | | | | | | | |
| 4358257 | ORTIZ, YAJAIRA | Redacted | | | | | | | |
| 4545210 | ORTIZ, YAMARIE | Redacted | | | | | | | |
| 4503492 | ORTIZ, YAMARIS | Redacted | | | | | | | |
| 4402153 | ORTIZ, YAMILETTE | Redacted | | | | | | | |
| 4501761 | ORTIZ, YAMINELLIE | Redacted | | | | | | | |
| 4176235 | ORTIZ, YANELLY | Redacted | | | | | | | |
| 4502773 | ORTIZ, YANISSE Y | Redacted | | | | | | | |
| 4334373 | ORTIZ, YARITZA | Redacted | | | | | | | |
| 4439384 | ORTIZ, YAZEIDA | Redacted | | | | | | | |
| 4170450 | ORTIZ, YESENIA | Redacted | | | | | | | |
| 4212992 | ORTIZ, YESSENIA | Redacted | | | | | | | |
| 4557093 | ORTIZ, YEUDIS | Redacted | | | | | | | |
| 4840994 | ORTIZ, YOEL | Redacted | | | | | | | |
| 4588368 | ORTIZ, YOLANDA | Redacted | | | | | | | |
| 4498037 | ORTIZ, YOLANDA | Redacted | | | | | | | |
| 4502544 | ORTIZ, YOVANNA I | Redacted | | | | | | | |
| 4237373 | ORTIZ, YUSLEDIS | Redacted | | | | | | | |
| 4173098 | ORTIZ, YVETTE | Redacted | | | | | | | |
| 4209075 | ORTIZ, YVETTE A | Redacted | | | | | | | |
| 4229564 | ORTIZ, ZACKARY | Redacted | | | | | | | |
| 4499064 | ORTIZ, ZENAIDA | Redacted | | | | | | | |
| 4501677 | ORTIZ, ZORELIS | Redacted | | | | | | | |
| 4619171 | ORTIZ-ALBO, JUAN | Redacted | | | | | | | |
| 4656836 | ORTIZ-ARAUZ, LISETTE | Redacted | | | | | | | |
| 4891149 | Ortiz-Carreras, Wanda E. | c/o Doble Gallart Law LLC | Attn: Angelique Doble-Bravo | 420 Ponce de Leon Ave. | Suite 304 | San Juan | PR | 00918 | |
| 4524385 | ORTIZ-CEDENO, KEIARRA M | Redacted | | | | | | | |
| 4676927 | ORTIZ-CHAVEZ, AURELIANO | Redacted | | | | | | | |
| 4193147 | ORTIZ-CORONA, SILVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499881 | ORTIZ-DOMINICCI, SARIANGELY | Redacted | | | | | | | |
| 4212493 | ORTIZ-FERNANDEZ, JESUS A | Redacted | | | | | | | |
| 4499220 | ORTIZ-FIGUEROA, HECTOR M | Redacted | | | | | | | |
| 4718740 | ORTIZ-LEBRON, OSCAR | Redacted | | | | | | | |
| 4209328 | ORTIZ-LOPEZ, VALERIA | Redacted | | | | | | | |
| 4429480 | ORTIZ-MATTEY, UNIQUE C | Redacted | | | | | | | |
| 4485750 | ORTIZ-MELENDEZ, VALERIE | Redacted | | | | | | | |
| 4777184 | ORTIZ-MOSS, SYLVIA | Redacted | | | | | | | |
| 4669486 | ORTIZ-NANCE, IAN | Redacted | | | | | | | |
| 4630526 | ORTIZ-PADILLA, ORALIA | Redacted | | | | | | | |
| 4452623 | ORTIZ-PALMER, RICCI | Redacted | | | | | | | |
| 4534128 | ORTIZ-PAZ, JULIA | Redacted | | | | | | | |
| 4398947 | ORTIZ-PINO, JOZEL | Redacted | | | | | | | |
| 4705791 | ORTIZ-RIVERA, FELIX | Redacted | | | | | | | |
| 4167125 | ORTIZ-RUIZ, LESLIE | Redacted | | | | | | | |
| 4506710 | ORTIZSANTANA, EDWIN | Redacted | | | | | | | |
| 4616881 | ORTIZ-SOLICIANO, ANSELMO | Redacted | | | | | | | |
| 4397254 | ORTIZ-TAPIA, LILIANA | Redacted | | | | | | | |
| 4411641 | ORTIZ-TENA, ARIEL D | Redacted | | | | | | | |
| 4153218 | ORTIZ-URIBE, KASSANDRA | Redacted | | | | | | | |
| 4709430 | ORTIZ-VELAZQUEZ, ANA R | Redacted | | | | | | | |
| 4534704 | ORTIZ-VIRUET, LAURA D | Redacted | | | | | | | |
| 4440301 | ORTLIEB, MIKAELLA | Redacted | | | | | | | |
| 4415250 | ORTLOFF, KRYSTAL K | Redacted | | | | | | | |
| 4589327 | ORTMAN, IDA | Redacted | | | | | | | |
| 4662713 | ORTMAN, WILLIAM | Redacted | | | | | | | |
| 4350271 | ORTMANN, BETH | Redacted | | | | | | | |
| 4605732 | ORTMANN, JOHN R | Redacted | | | | | | | |
| 4465552 | ORTMANN, MAGNOLIA | Redacted | | | | | | | |
| 4390111 | ORTMANN, NICOLE | Redacted | | | | | | | |
| 4343158 | ORTMANN, SAMUEL C | Redacted | | | | | | | |
| 4694385 | ORTMANN, TIMOTHY | Redacted | | | | | | | |
| 4181909 | ORTNER, BRYAN O | Redacted | | | | | | | |
| 4588440 | ORTNER, MARY | Redacted | | | | | | | |
| 4645618 | ORTOLANO, JEFFREY P | Redacted | | | | | | | |
| 4515874 | ORTOLANO, THERESA E | Redacted | | | | | | | |
| 4501768 | ORTOLAZA, LINSY | Redacted | | | | | | | |
| 4734872 | ORTOLAZA, WILSON | Redacted | | | | | | | |
| 4547568 | ORTON, ASHLEY A | Redacted | | | | | | | |
| 4653517 | ORTON, CHANDRA | Redacted | | | | | | | |
| 4637318 | ORTON, CHERIENNE | Redacted | | | | | | | |
| 4568627 | ORTON, DONALD | Redacted | | | | | | | |
| 4514162 | ORTON, JESSICA J | Redacted | | | | | | | |
| 4221216 | ORTON, JORDANA | Redacted | | | | | | | |
| 4679442 | ORTON, JOSEPH | Redacted | | | | | | | |
| 4714316 | ORTON, JULIE | Redacted | | | | | | | |
| 4743654 | ORTON, LELAND | Redacted | | | | | | | |
| 4312670 | ORTON, PATRICK O | Redacted | | | | | | | |
| 4454433 | ORTON, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156252 | ORTON, WESLEY A | Redacted | | | | | | | |
| 4432164 | ORTORE, KATHIE A | Redacted | | | | | | | |
| 4576950 | ORTSCHEID, CONNOR | Redacted | | | | | | | |
| 4657476 | ORTT, APRIL | Redacted | | | | | | | |
| 4247678 | ORTUETA, RACHEL A | Redacted | | | | | | | |
| 4195431 | ORTUNO, ALBERTO | Redacted | | | | | | | |
| 4700531 | ORTUNO, J SAI | Redacted | | | | | | | |
| 4253140 | ORTUZAR, ERIC A | Redacted | | | | | | | |
| 4472363 | ORTWEIN, MICHAEL | Redacted | | | | | | | |
| 4274852 | ORTWINE, SAMANTHA | Redacted | | | | | | | |
| 4311895 | ORUE, BIANCA | Redacted | | | | | | | |
| 4164553 | ORUETA, IZAURA G | Redacted | | | | | | | |
| 4155090 | ORUM, DONALD | Redacted | | | | | | | |
| 4457255 | ORUM, JON P | Redacted | | | | | | | |
| 4478276 | ORUM, KAYLA A | Redacted | | | | | | | |
| 4482290 | ORUM, SHANNAN | Redacted | | | | | | | |
| 4769471 | ORUONYEHU, PAULINE | Redacted | | | | | | | |
| 4629603 | ORVALLA, ROBERT | Redacted | | | | | | | |
| 4803735 | ORVIC INC | DBA WEBSTOREUSA | 15922 STRATHERN ST #16 | | | VAN NUYS | CA | 91406 | |
| 4840995 | ORVIETO, LAUREN | Redacted | | | | | | | |
| 4254400 | ORVIL, GRACE | Redacted | | | | | | | |
| 4859286 | ORVILLE T BREY | 1190 TRADE DAYS BLVD | | | | CANTON | TX | 75103 | |
| 4865256 | ORVILLE T BREY | 3015 W MAIN STREET | | | | GUN BARREL CITY | TX | 75147 | |
| 4899397 | ORVIN, SHELLEY | Redacted | | | | | | | |
| 4364259 | ORVIS, COLLIN B | Redacted | | | | | | | |
| 4341823 | ORVIS, JESSIE | Redacted | | | | | | | |
| 4152994 | ORVIS, SHAWN A | Redacted | | | | | | | |
| 4706308 | ORVOSH, KENNETH | Redacted | | | | | | | |
| 4224158 | ORWA, JOSHUA | Redacted | | | | | | | |
| 4425200 | ORWEN, SUZANNE M | Redacted | | | | | | | |
| 4280321 | ORWIG, BRIAN E | Redacted | | | | | | | |
| 4209080 | ORWIG, DONALD | Redacted | | | | | | | |
| 4488381 | ORWIG, JESSICA M | Redacted | | | | | | | |
| 4455776 | ORWIG, LYNDSEY | Redacted | | | | | | | |
| 4492276 | ORWIG, STEPHANIE M | Redacted | | | | | | | |
| 4755467 | ORY, ANNETTE | Redacted | | | | | | | |
| 4451491 | ORYAN, CHELSEA | Redacted | | | | | | | |
| 5797989 | Oryom Ventures LLC (2/3 interest) & DoYa Ventures LLC Oryom Ventures LLC (1/3 interest) | 633 Erskine Drive | | | | Pacific Palisades | CA | 90272 | |
| 5788511 | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | ATTN: DAVID SAPIR, MGR | 633 ERSKINE DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| 4854262 | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | ORYOM VENTURES, LLC (AS TO AN UNDIVIDED 2/3 INTEREST) & DOYA VENTURES, LLC | ORYOM VENTURES, LLC (AS TO UNDIVIDED 1/3 INTEREST) | RE: KMART - CERES | 633 ERSKINE DRIVE | PACIFIC PALISADES | CA | 90272 | |
| 4808944 | ORYOM VENTURES, LLC (2/3 INT) | AND DOYA VENTURES, LLC (1/3 INT) | ATTN: DAVID SAPIR, MANAGER | 633 ERSKINE DRIVE | | PACIFIC PALISADES | CA | 90272 | |
| 4778502 | Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 4254363 | ORZATTY, KEVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10748 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311385 | ORZECH, GENE | Redacted | | | | | | | |
| 4361509 | ORZECHOWSKI, ELIZABETH | Redacted | | | | | | | |
| 4444862 | ORZECHOWSKI, JEFF | Redacted | | | | | | | |
| 4258562 | ORZECHOWSKI, JESSIE | Redacted | | | | | | | |
| 4393499 | ORZECHOWSKI, KAITLYN A | Redacted | | | | | | | |
| 4237394 | ORZECHOWSKI, MICHAEL J | Redacted | | | | | | | |
| 4840996 | ORZEL, LISA & DOUG | Redacted | | | | | | | |
| 4405963 | ORZEL, TOMASZ | Redacted | | | | | | | |
| 4519632 | ORZINO, DAKOTA M | Redacted | | | | | | | |
| 5429875 | ORZOLEK CAROL S PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES F ORZOLEK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4194379 | ORZUNA, YAMILETH M | Redacted | | | | | | | |
| 4432263 | OSA, LIZAMARIE | Redacted | | | | | | | |
| 4515938 | OSA, OSAZUWA O | Redacted | | | | | | | |
| 4705205 | OSABUOHIEN, STEPHIE | Redacted | | | | | | | |
| 4455446 | OSADCIW, JOHN | Redacted | | | | | | | |
| 4433039 | OSADOLOR, DENIS OSAMEDE | Redacted | | | | | | | |
| 4337021 | OSAFO SASU GYIMAH, MAYFAIR | Redacted | | | | | | | |
| 4435544 | OSAFO, BENJAMIN | Redacted | | | | | | | |
| 4455122 | OSAFO, ELIZABETH A | Redacted | | | | | | | |
| 4630710 | OSAFO-MENSAH, MELISSA | Redacted | | | | | | | |
| 4608009 | OSAGIE-ERESE, ALBERT | Redacted | | | | | | | |
| 4565420 | OSAKODA, DAVID S | Redacted | | | | | | | |
| 4722630 | OSAKWE, CHRISTOPHER | Redacted | | | | | | | |
| 4797245 | OSAMAH FATHI KHALED | DBA SAMIMPORT-2011 | 14047 CORNUTA AVE | | | BELLFLOWER | CA | 90262 | |
| 4717712 | OSANNA, SUSAN R | Redacted | | | | | | | |
| 4547742 | OSA-OKORO, IKECHUKWU M | Redacted | | | | | | | |
| 4188412 | OSARENKHOE, EGHOSA | Redacted | | | | | | | |
| 4329239 | OSARETIN IMADIYI, OSABUOHIEN | Redacted | | | | | | | |
| 4351297 | OSASONA, BRITTNEE | Redacted | | | | | | | |
| 4713024 | OSATTIN, MIKE | Redacted | | | | | | | |
| 4665070 | OSAWA, SHEILA A | Redacted | | | | | | | |
| 4540165 | OSAY, RICHARD R | Redacted | | | | | | | |
| 4407912 | OSAYANDE, SOWANDE | Redacted | | | | | | | |
| 4728567 | OSAYI, SYLVESTER | Redacted | | | | | | | |
| 4887610 | OSAZUWA JOHN OKUNDAYE | SEARS OPTICAL LOCATION 2537 | 2002 SOUTH EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| 4648952 | OSBAHR, JOYCE | Redacted | | | | | | | |
| 4366896 | OSBECK, JAMES P | Redacted | | | | | | | |
| 4672378 | OSBEY, THELMA | Redacted | | | | | | | |
| 5731246 | OSBORN ANGIE | 9171 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5731248 | OSBORN CATHRINE | 4310 RDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| 4706116 | OSBORN JR., LLOYD | Redacted | | | | | | | |
| 4369143 | OSBORN, ANGEL | Redacted | | | | | | | |
| 4512400 | OSBORN, AUSTIN K | Redacted | | | | | | | |
| 4600285 | OSBORN, BARBRA | Redacted | | | | | | | |
| 4312951 | OSBORN, BLAKE | Redacted | | | | | | | |
| 4164419 | OSBORN, BRUCE M | Redacted | | | | | | | |
| 4657581 | OSBORN, CAROLYN | Redacted | | | | | | | |
| 4540925 | OSBORN, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542528 | OSBORN, CHASE L | Redacted | | | | | | | |
| 4351474 | OSBORN, COLIN | Redacted | | | | | | | |
| 4643047 | OSBORN, DANA | Redacted | | | | | | | |
| 4575881 | OSBORN, DANIELLE B | Redacted | | | | | | | |
| 4293784 | OSBORN, DUSTIN | Redacted | | | | | | | |
| 4655543 | OSBORN, EUGENE | Redacted | | | | | | | |
| 4536894 | OSBORN, GWENDOLIN | Redacted | | | | | | | |
| 4301825 | OSBORN, JENNIFER | Redacted | | | | | | | |
| 4391404 | OSBORN, JESICA D | Redacted | | | | | | | |
| 4662954 | OSBORN, JOHN | Redacted | | | | | | | |
| 4209655 | OSBORN, JOHN W | Redacted | | | | | | | |
| 4243696 | OSBORN, JOSHUA | Redacted | | | | | | | |
| 4407708 | OSBORN, JUDY A | Redacted | | | | | | | |
| 4400413 | OSBORN, JULIE | Redacted | | | | | | | |
| 4788317 | Osborn, Martin & Jamie | Redacted | | | | | | | |
| 4820699 | OSBORN, MARTY | Redacted | | | | | | | |
| 4191255 | OSBORN, MATTHEW W | Redacted | | | | | | | |
| 4606618 | OSBORN, MICHAEL | Redacted | | | | | | | |
| 4360501 | OSBORN, MITZI M | Redacted | | | | | | | |
| 4757387 | OSBORN, NANCY | Redacted | | | | | | | |
| 4563928 | OSBORN, NATHAN | Redacted | | | | | | | |
| 4792243 | Osborn, Nathaniel | Redacted | | | | | | | |
| 4532024 | OSBORN, REAGAN | Redacted | | | | | | | |
| 4320570 | OSBORN, RICHARD J | Redacted | | | | | | | |
| 4653842 | OSBORN, ROBERT | Redacted | | | | | | | |
| 4820700 | OSBORN, RON & PRENTICE | Redacted | | | | | | | |
| 4592655 | OSBORN, ROSEMARY | Redacted | | | | | | | |
| 4448957 | OSBORN, SAMANTHA J | Redacted | | | | | | | |
| 4490817 | OSBORN, SANDRA J | Redacted | | | | | | | |
| 4391579 | OSBORN, SARAH | Redacted | | | | | | | |
| 4168194 | OSBORN, SARAH | Redacted | | | | | | | |
| 4332566 | OSBORN, SARAH T | Redacted | | | | | | | |
| 4612536 | OSBORN, SHIRLEY | Redacted | | | | | | | |
| 4148270 | OSBORN, TERRY M | Redacted | | | | | | | |
| 4582507 | OSBORN, TYLER R | Redacted | | | | | | | |
| 4514928 | OSBORN, WARREN | Redacted | | | | | | | |
| 4820701 | OSBORN,TERRY | Redacted | | | | | | | |
| 5731266 | OSBORNE ARLEEN | 2353 KRONPRINDSENS GADE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 4453616 | OSBORNE III, EDWIN N | Redacted | | | | | | | |
| 4229420 | OSBORNE JR, KENNETH D | Redacted | | | | | | | |
| 4885686 | OSBORNE PROPERTIES LP | PROPERTY ID 19-1100 | P O BOX 860582 | | | MINNEAPOLIS | MN | 55486 | |
| 4674600 | OSBORNE, AARON | Redacted | | | | | | | |
| 4173375 | OSBORNE, ALEXZANDRA E | Redacted | | | | | | | |
| 4349868 | OSBORNE, AMANDA | Redacted | | | | | | | |
| 4519259 | OSBORNE, AMBER L | Redacted | | | | | | | |
| 4632840 | OSBORNE, ANASTASIYA M | Redacted | | | | | | | |
| 4899501 | OSBORNE, ANGEL | Redacted | | | | | | | |
| 4597133 | OSBORNE, ANNIE | Redacted | | | | | | | |
| 4453397 | OSBORNE, ANTHJUAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10750 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625724 | OSBORNE, ANTOINETTE | Redacted | | | | | | | |
| 4561228 | OSBORNE, ARLEEN | Redacted | | | | | | | |
| 4525535 | OSBORNE, ASHLEY | Redacted | | | | | | | |
| 4196345 | OSBORNE, AUDREY | Redacted | | | | | | | |
| 4694374 | OSBORNE, BETH | Redacted | | | | | | | |
| 4701306 | OSBORNE, BETTY | Redacted | | | | | | | |
| 4232159 | OSBORNE, BOBBI | Redacted | | | | | | | |
| 4722122 | OSBORNE, BRENDA | Redacted | | | | | | | |
| 4280341 | OSBORNE, BRIANNA M | Redacted | | | | | | | |
| 4630157 | OSBORNE, BRYAN | Redacted | | | | | | | |
| 4249330 | OSBORNE, BURTON J | Redacted | | | | | | | |
| 4753446 | OSBORNE, CATHERINE | Redacted | | | | | | | |
| 4550537 | OSBORNE, CHANCE | Redacted | | | | | | | |
| 4767620 | OSBORNE, CHARLES | Redacted | | | | | | | |
| 4650300 | OSBORNE, CHARLES | Redacted | | | | | | | |
| 4316562 | OSBORNE, CHELSIE M | Redacted | | | | | | | |
| 4338728 | OSBORNE, CHERISH | Redacted | | | | | | | |
| 4464179 | OSBORNE, CHEYENNE | Redacted | | | | | | | |
| 4402545 | OSBORNE, CHRIS | Redacted | | | | | | | |
| 4622866 | OSBORNE, CINDY | Redacted | | | | | | | |
| 4479862 | OSBORNE, CLAUDIA | Redacted | | | | | | | |
| 4551570 | OSBORNE, COREY | Redacted | | | | | | | |
| 4279791 | OSBORNE, COURTNEY | Redacted | | | | | | | |
| 4146541 | OSBORNE, CRIMSON A | Redacted | | | | | | | |
| 4574271 | OSBORNE, CRYSTAL | Redacted | | | | | | | |
| 4773396 | OSBORNE, CYNDI | Redacted | | | | | | | |
| 4286600 | OSBORNE, DAINA | Redacted | | | | | | | |
| 4381532 | OSBORNE, DALE M | Redacted | | | | | | | |
| 4670806 | OSBORNE, DARRELL | Redacted | | | | | | | |
| 4370031 | OSBORNE, DAVID | Redacted | | | | | | | |
| 4403992 | OSBORNE, DEREK | Redacted | | | | | | | |
| 4318677 | OSBORNE, DEVONTIA | Redacted | | | | | | | |
| 4488243 | OSBORNE, DOMINIQUE | Redacted | | | | | | | |
| 4608100 | OSBORNE, DOUG | Redacted | | | | | | | |
| 4311883 | OSBORNE, EDITH D | Redacted | | | | | | | |
| 4299194 | OSBORNE, ELIZABETH | Redacted | | | | | | | |
| 4555996 | OSBORNE, ELIZABETH D | Redacted | | | | | | | |
| 4385602 | OSBORNE, EMILY | Redacted | | | | | | | |
| 4351388 | OSBORNE, EMILY | Redacted | | | | | | | |
| 4709148 | OSBORNE, ENEZ | Redacted | | | | | | | |
| 4330659 | OSBORNE, EUGENE | Redacted | | | | | | | |
| 4590881 | OSBORNE, FORREST L | Redacted | | | | | | | |
| 4563746 | OSBORNE, GARY L | Redacted | | | | | | | |
| 4744367 | OSBORNE, GEORGE | Redacted | | | | | | | |
| 4516921 | OSBORNE, GEORGIA | Redacted | | | | | | | |
| 4400734 | OSBORNE, GILLIAN D | Redacted | | | | | | | |
| 4680545 | OSBORNE, GLENDORA | Redacted | | | | | | | |
| 4323437 | OSBORNE, GRACE | Redacted | | | | | | | |
| 4655751 | OSBORNE, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320122 | OSBORNE, HAYLEY N | Redacted | | | | | | | |
| 4725257 | OSBORNE, HOWARD | Redacted | | | | | | | |
| 4468705 | OSBORNE, JAMIE | Redacted | | | | | | | |
| 4687861 | OSBORNE, JAN | Redacted | | | | | | | |
| 4404015 | OSBORNE, JASON | Redacted | | | | | | | |
| 4777088 | OSBORNE, JASON | Redacted | | | | | | | |
| 4346780 | OSBORNE, JASON | Redacted | | | | | | | |
| 4745066 | OSBORNE, JASON | Redacted | | | | | | | |
| 4407328 | OSBORNE, JEANNE | Redacted | | | | | | | |
| 4540326 | OSBORNE, JEFFREY G | Redacted | | | | | | | |
| 4243126 | OSBORNE, JEFFRY | Redacted | | | | | | | |
| 4856956 | OSBORNE, JEREMY | Redacted | | | | | | | |
| 4150914 | OSBORNE, JEREMY D | Redacted | | | | | | | |
| 4267313 | OSBORNE, JOAN | Redacted | | | | | | | |
| 4574806 | OSBORNE, JOHN B | Redacted | | | | | | | |
| 4580542 | OSBORNE, JOHN M | Redacted | | | | | | | |
| 4537398 | OSBORNE, JOSH | Redacted | | | | | | | |
| 4342874 | OSBORNE, JOSHUA | Redacted | | | | | | | |
| 4542868 | OSBORNE, JOSHUA T | Redacted | | | | | | | |
| 4730248 | OSBORNE, JOY | Redacted | | | | | | | |
| 4466743 | OSBORNE, JOYCE L | Redacted | | | | | | | |
| 4588737 | OSBORNE, JULIAN | Redacted | | | | | | | |
| 4792682 | Osborne, Julie & David | Redacted | | | | | | | |
| 4178974 | OSBORNE, JULIE M | Redacted | | | | | | | |
| 4725312 | OSBORNE, KAREN | Redacted | | | | | | | |
| 4257357 | OSBORNE, KAYLA B | Redacted | | | | | | | |
| 4751757 | OSBORNE, KEITRA | Redacted | | | | | | | |
| 4316184 | OSBORNE, KEM | Redacted | | | | | | | |
| 4655156 | OSBORNE, KEVIN | Redacted | | | | | | | |
| 4319577 | OSBORNE, KRISTEN E | Redacted | | | | | | | |
| 4698721 | OSBORNE, LANETTA | Redacted | | | | | | | |
| 4229894 | OSBORNE, LARISSA | Redacted | | | | | | | |
| 4406750 | OSBORNE, LAVINIA M | Redacted | | | | | | | |
| 4719137 | OSBORNE, LEROY | Redacted | | | | | | | |
| 4733607 | OSBORNE, LINDA | Redacted | | | | | | | |
| 4272240 | OSBORNE, LINDA L | Redacted | | | | | | | |
| 4670275 | OSBORNE, LORETTA | Redacted | | | | | | | |
| 4249093 | OSBORNE, MAILING C | Redacted | | | | | | | |
| 4629744 | OSBORNE, MARJORIE | Redacted | | | | | | | |
| 4309906 | OSBORNE, MARK | Redacted | | | | | | | |
| 4733965 | OSBORNE, MARK | Redacted | | | | | | | |
| 4148324 | OSBORNE, MARSHA E | Redacted | | | | | | | |
| 4755451 | OSBORNE, MAUREEN | Redacted | | | | | | | |
| 4515112 | OSBORNE, MEGAN D | Redacted | | | | | | | |
| 4760901 | OSBORNE, MELANIE | Redacted | | | | | | | |
| 4259046 | OSBORNE, MELISHA M | Redacted | | | | | | | |
| 4256726 | OSBORNE, MIA | Redacted | | | | | | | |
| 4671839 | OSBORNE, MICHAELA | Redacted | | | | | | | |
| 4178510 | OSBORNE, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553988 | OSBORNE, NICOLAS | Redacted | | | | | | | |
| 4145151 | OSBORNE, NORMA L | Redacted | | | | | | | |
| 4556304 | OSBORNE, OLIVER C | Redacted | | | | | | | |
| 4552501 | OSBORNE, PATRICIA | Redacted | | | | | | | |
| 4465984 | OSBORNE, PATRICK W | Redacted | | | | | | | |
| 4599606 | OSBORNE, PEGGY J | Redacted | | | | | | | |
| 4482453 | OSBORNE, RAGAN | Redacted | | | | | | | |
| 4272945 | OSBORNE, RASHON | Redacted | | | | | | | |
| 4262723 | OSBORNE, RAYSHAWN J | Redacted | | | | | | | |
| 4352535 | OSBORNE, REAGAN E | Redacted | | | | | | | |
| 4696276 | OSBORNE, RENAE | Redacted | | | | | | | |
| 4244867 | OSBORNE, ROBELTO A | Redacted | | | | | | | |
| 4700513 | OSBORNE, ROBERT | Redacted | | | | | | | |
| 4333956 | OSBORNE, ROBERTA S | Redacted | | | | | | | |
| 4419810 | OSBORNE, ROBIN | Redacted | | | | | | | |
| 4520633 | OSBORNE, RODNEY EUGENE | Redacted | | | | | | | |
| 4326134 | OSBORNE, ROSALIND C | Redacted | | | | | | | |
| 4183577 | OSBORNE, RUSSELL | Redacted | | | | | | | |
| 4389101 | OSBORNE, RYAN | Redacted | | | | | | | |
| 4506695 | OSBORNE, RYAN | Redacted | | | | | | | |
| 4519296 | OSBORNE, SARAH J | Redacted | | | | | | | |
| 4558302 | OSBORNE, SARAH L | Redacted | | | | | | | |
| 4646535 | OSBORNE, SCOTT | Redacted | | | | | | | |
| 4682122 | OSBORNE, SEAN | Redacted | | | | | | | |
| 4235721 | OSBORNE, SEAN | Redacted | | | | | | | |
| 4246044 | OSBORNE, SEAN | Redacted | | | | | | | |
| 4684620 | OSBORNE, SHERRAN | Redacted | | | | | | | |
| 4304859 | OSBORNE, SHERRY A | Redacted | | | | | | | |
| 4613512 | OSBORNE, SHIRLEY | Redacted | | | | | | | |
| 4201844 | OSBORNE, SIERRA R | Redacted | | | | | | | |
| 4447424 | OSBORNE, STEFFANY | Redacted | | | | | | | |
| 4388598 | OSBORNE, STEPHANIE L | Redacted | | | | | | | |
| 4438631 | OSBORNE, STEVEN | Redacted | | | | | | | |
| 4681449 | OSBORNE, TANYA | Redacted | | | | | | | |
| 4753042 | OSBORNE, TEDDIE R | Redacted | | | | | | | |
| 4244767 | OSBORNE, TERESA B | Redacted | | | | | | | |
| 4666678 | OSBORNE, THOMAS | Redacted | | | | | | | |
| 4460351 | OSBORNE, TIFFANY | Redacted | | | | | | | |
| 4246422 | OSBORNE, TIFFANY D | Redacted | | | | | | | |
| 4427710 | OSBORNE, TIMOTHY | Redacted | | | | | | | |
| 4348771 | OSBORNE, TOBIAS J | Redacted | | | | | | | |
| 4511028 | OSBORNE, TOY | Redacted | | | | | | | |
| 4377272 | OSBORNE, TREVOR | Redacted | | | | | | | |
| 4718369 | OSBORNE, TREVOR | Redacted | | | | | | | |
| 4191489 | OSBORNE, TYLA | Redacted | | | | | | | |
| 4699881 | OSBORNE, VERNON | Redacted | | | | | | | |
| 4761500 | OSBORNE, VICKIE | Redacted | | | | | | | |
| 4231340 | OSBORNE, VIRGINIA L | Redacted | | | | | | | |
| 4602652 | OSBORNE, WENDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509301 | OSBORNE, WILLIAM M | Redacted | | | | | | | |
| 4214487 | OSBORNE, YVETTE | Redacted | | | | | | | |
| 4771064 | OSBORNE-LEE, ANITA | Redacted | | | | | | | |
| 4468402 | OSBORNS, JEFFERY | Redacted | | | | | | | |
| 4319047 | OSBOURN, COURTNEY M | Redacted | | | | | | | |
| 4318964 | OSBOURN, MADISON | Redacted | | | | | | | |
| 4362289 | OSBOURN, SUE | Redacted | | | | | | | |
| 4705587 | OSBOURNE, ANNETTE MARIE | Redacted | | | | | | | |
| 4613554 | OSBOURNE, CHERYL | Redacted | | | | | | | |
| 4235116 | OSBOURNE, DANTRELL | Redacted | | | | | | | |
| 4527976 | OSBOURNE, DAVID J | Redacted | | | | | | | |
| 4775245 | OSBOURNE, DELORES | Redacted | | | | | | | |
| 4541001 | OSBOURNE, JAMES A | Redacted | | | | | | | |
| 4661285 | OSBOURNE, KENNETH | Redacted | | | | | | | |
| 4405281 | OSBOURNE, NICOLE | Redacted | | | | | | | |
| 4746086 | OSBOURNE, ROHAN | Redacted | | | | | | | |
| 4404368 | OSBOURNE, SIANI | Redacted | | | | | | | |
| 4840997 | OSBRON, JIM & MARGIE | Redacted | | | | | | | |
| 5731315 | OSBUN SIERRA R | 820 ROSEWOOD B111 | | | | ELYRIA | OH | 44035 | |
| 4403576 | OSBUN, KRISTIN | Redacted | | | | | | | |
| 4569877 | OSBURN, BRYCE D | Redacted | | | | | | | |
| 4151346 | OSBURN, CHELSEY | Redacted | | | | | | | |
| 4702208 | OSBURN, CHERYL | Redacted | | | | | | | |
| 4155091 | OSBURN, JIM | Redacted | | | | | | | |
| 4385175 | OSBURN, JOHN | Redacted | | | | | | | |
| 4384483 | OSBURN, JOHN | Redacted | | | | | | | |
| 4596579 | OSBURN, JOHN | Redacted | | | | | | | |
| 4650791 | OSBURN, PAUL | Redacted | | | | | | | |
| 4362417 | OSBURN, SHEILA | Redacted | | | | | | | |
| 4547926 | OSBURN, TAMARA J | Redacted | | | | | | | |
| 4717484 | OSBY, ANTHONY | Redacted | | | | | | | |
| 4349853 | OSBY, ANTHONY C | Redacted | | | | | | | |
| 4754943 | OSBY, BRENDA | Redacted | | | | | | | |
| 4687267 | OSBY, KARLESS | Redacted | | | | | | | |
| 4273574 | OSBY, TAMIKA M | Redacted | | | | | | | |
| 4871397 | OSC LLC | 8829 NE 132ND ST | | | | KIRKLAND | WA | 98034 | |
| 4840998 | OSCAR AND ANA VILA | Redacted | | | | | | | |
| 4820702 | OSCAR AND BRIGID LOMBARDI | Redacted | | | | | | | |
| 4840999 | OSCAR AND RAIZA RODRIGUEZ | Redacted | | | | | | | |
| 4846889 | OSCAR ARMANDO AGUILAR | 131 2ND AVE NE | | | | CARMEL | IN | 46032-1809 | |
| 4873397 | OSCAR B SANDT PLUMBING AND HEATING | BRUCE C SANDT | 4850 SHORT ROAD | | | EASTON | PA | 18040 | |
| 4820703 | OSCAR BAKHTIARI | Redacted | | | | | | | |
| 4808186 | OSCAR CHAPARAL, LP | ATTN DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 4850091 | OSCAR DEL CAPRIO | 3040 SHILES LOOP | | | | Brentwood | CA | 94513 | |
| 4847576 | OSCAR DIAZ | 1645 WILLIAMSBURG CIR | | | | Pittsburgh | PA | 15241 | |
| 4841000 | OSCAR G MALVIDO GONZALEZ | Redacted | | | | | | | |
| 5731346 | OSCAR LEAKS | 2813 18TH AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4820704 | OSCAR LOPEZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841001 | OSCAR LOSADA | Redacted | | | | | | | |
| 5731352 | OSCAR MARCHAND | 45 SYNDICATE ST S | | | | SAINT PAUL | MN | 55105 | |
| 4796479 | OSCAR MUNOZ | DBA TIENDANACIONAL | 1201 ORANGER ST 600 | | | WILMINGTON | DE | 19899 | |
| 4851211 | OSCAR ROBINSON | 717 HANCOCK ST | | | | Gretna | LA | 70053 | |
| 4841002 | OSCAR SEIKALY | Redacted | | | | | | | |
| 4850412 | OSCAR VILLASENOR | 1912 N BEND DR | | | | Sacramento | CA | 95835 | |
| 4858269 | OSCAR W LARSON | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 | |
| 4437495 | OSCAR, JORDAN P | Redacted | | | | | | | |
| 4561911 | OSCAR, NEDISHA S | Redacted | | | | | | | |
| 4521578 | OSCARSON, AMY E | Redacted | | | | | | | |
| 4689256 | OSCARSON, JOHN | Redacted | | | | | | | |
| 5484444 | OSCEOLA COUNTY | PO BOX 422105 | | | | KISSIMMEE | FL | 34742 | |
| 4779486 | Osceola County Treasurer | PO Box 422105 | | | | Kissimmee | FL | 34742 | |
| 4781674 | Osceola Cty Bd of Cty Comm | 17 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 4884845 | OSCEOLA TIMES | PO BOX 408 | | | | OSCEOLA | AR | 72370 | |
| 4469363 | OSCHMAN, MORGAN O | Redacted | | | | | | | |
| 4702322 | OSCHRIN, AARON | Redacted | | | | | | | |
| 4735530 | OSCO, JOSEPH D. | Redacted | | | | | | | |
| 5830543 | OSCODA PRESS | ATTN: JULIE CARROLL | P.O. BOX 72 | | | EAST TAWAS | MI | 48730 | |
| 5787333 | OSCODA TOWNSHIP SUMMER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 4780073 | Oscoda Township Treasurer-Iosco | 110 S. State Street | | | | Oscoda | MI | 48750 | |
| 5787334 | OSCODA TOWNSHIP WINTER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 4784160 | Oscoda Township, MI | 110 South State | | | | Oscoda | MI | 48750 | |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4530064 | OSE, NICHOLAS R | Redacted | | | | | | | |
| 4586803 | OSEA, EDGARDO | Redacted | | | | | | | |
| 4348980 | OSECH, NICHOLAS D | Redacted | | | | | | | |
| 4198553 | OSEGUEDA, FRANKI R | Redacted | | | | | | | |
| 4609959 | OSEGUEDA, MARY J | Redacted | | | | | | | |
| 4571354 | OSEGUEDA, SAMANTHA | Redacted | | | | | | | |
| 4178225 | OSEGUERA MARTINEZ, JESUS | Redacted | | | | | | | |
| 4793467 | Oseguera, Amparo | Redacted | | | | | | | |
| 4574485 | OSEGUERA, ASHLEY | Redacted | | | | | | | |
| 4177654 | OSEGUERA, DANIEL | Redacted | | | | | | | |
| 4205769 | OSEGUERA, ELIZABETH | Redacted | | | | | | | |
| 4194393 | OSEGUERA, FERNANDO | Redacted | | | | | | | |
| 4650980 | OSEGUERA, JOSEFINA | Redacted | | | | | | | |
| 4211128 | OSEGUERA, LUPE | Redacted | | | | | | | |
| 4168343 | OSEGUERA, MANUEL | Redacted | | | | | | | |
| 4568795 | OSEGUERA, MELANIE | Redacted | | | | | | | |
| 4670899 | OSEGUERA, PATRICIA | Redacted | | | | | | | |
| 4201510 | OSEGUERA, TANYA | Redacted | | | | | | | |
| 4792749 | Oseguera, Victor | Redacted | | | | | | | |
| 4181912 | OSEGUERA-CORREA, EMAIRANY | Redacted | | | | | | | |
| 4727005 | OSEI ADU, CHARLES | Redacted | | | | | | | |
| 4427215 | OSEI AKOTO, STEPHENY | Redacted | | | | | | | |
| 4329400 | OSEI BONSU JR, NANA | Redacted | | | | | | | |
| 4407034 | OSEI KWARTENG, MAYFRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450432 | OSEI, ALBERT K | Redacted | | | | | | | |
| 4766759 | OSEI, ANTHONY | Redacted | | | | | | | |
| 4627578 | OSEI, ANTHONY | Redacted | | | | | | | |
| 4328913 | OSEI, EUGENE | Redacted | | | | | | | |
| 4687505 | OSEI, IRENE | Redacted | | | | | | | |
| 4552995 | OSEI, IVY K | Redacted | | | | | | | |
| 4526962 | OSEI, JESSICA | Redacted | | | | | | | |
| 4705757 | OSEI, JULIA | Redacted | | | | | | | |
| 4753216 | OSEI, MILLICENT | Redacted | | | | | | | |
| 4360348 | OSEI, PATRICIA | Redacted | | | | | | | |
| 4608459 | OSEI, PATRICK | Redacted | | | | | | | |
| 4741802 | OSEI, PETER | Redacted | | | | | | | |
| 4417964 | OSEI, SAMUEL | Redacted | | | | | | | |
| 4626127 | OSEI, SAMUEL | Redacted | | | | | | | |
| 4463600 | OSEI, VERDINE | Redacted | | | | | | | |
| 4445019 | OSEI, VICTOR | Redacted | | | | | | | |
| 4200703 | OSEIAKOSA, TYRONE | Redacted | | | | | | | |
| 4555811 | OSEI-AKOTO, KEVIN K | Redacted | | | | | | | |
| 4541147 | OSEI-BONSU, SANDRA | Redacted | | | | | | | |
| 4189027 | OSEIDA, KEYRDRA | Redacted | | | | | | | |
| 4430642 | OSEI-KUSI, JOSEPH | Redacted | | | | | | | |
| 4221726 | OSEIOWUSU, JUSITN D | Redacted | | | | | | | |
| 4547591 | OSEI-TWENEBOAH, AMPOFO | Redacted | | | | | | | |
| 4706431 | OSEI-WUSU, ABRAHAM | Redacted | | | | | | | |
| 4172454 | OSEJO, LAURA A | Redacted | | | | | | | |
| 4632680 | OSELL, TERRY | Redacted | | | | | | | |
| 4333531 | OSEMWEGIE, MACPHERSON | Redacted | | | | | | | |
| 4440704 | OSEMWEKHA, REBECCA | Redacted | | | | | | | |
| 4744319 | OSENBAUGH, WALTER D | Redacted | | | | | | | |
| 4659625 | OSENDORF, CAROL | Redacted | | | | | | | |
| 4291413 | OSENGA, GINA | Redacted | | | | | | | |
| 4546278 | OSEQUEDA, KARINA E | Redacted | | | | | | | |
| 4626463 | OSER, RAY | Redacted | | | | | | | |
| 4414238 | OSES, DIANA | Redacted | | | | | | | |
| 4619522 | OSETH, JANE | Redacted | | | | | | | |
| 4656124 | OSGATHARP, WYONA | Redacted | | | | | | | |
| 5731397 | OSGOOD AMY | 502 MILLHOUSE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 4347076 | OSGOOD, BARBARA | Redacted | | | | | | | |
| 4467215 | OSGOOD, BENJAMIN | Redacted | | | | | | | |
| 4232133 | OSGOOD, CHELSEY L | Redacted | | | | | | | |
| 4820705 | OSGOOD, ERIC | Redacted | | | | | | | |
| 4348884 | OSGOOD, HAROLD T | Redacted | | | | | | | |
| 4670240 | OSGOOD, JACKIE | Redacted | | | | | | | |
| 4442958 | OSGOOD, KORI | Redacted | | | | | | | |
| 4156555 | OSGOOD, LAURA | Redacted | | | | | | | |
| 4267894 | OSGOOD, NATALIE N | Redacted | | | | | | | |
| 4775560 | OSGOOD, RANDEE | Redacted | | | | | | | |
| 4403346 | OSGOOD, RANDOLPH E | Redacted | | | | | | | |
| 4494879 | OSGOOD, SCHUYLER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403884 | OSHA - FEDERAL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 5403885 | OSHA - PUERTO RICO | PRUDENCIO RIVERA MARTINEZ BUILDING | 505 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 4368044 | OSHA, HOLLY | Redacted | | | | | | | |
| 4471770 | OSHALL, MARY | Redacted | | | | | | | |
| 4820706 | O'SHAUGHNESSY, COLLEEN | Redacted | | | | | | | |
| 4308219 | OSHAUGHNESSY, DAVID T | Redacted | | | | | | | |
| 4493854 | OSHAUGHNESSY, JAMES D | Redacted | | | | | | | |
| 4221468 | OSHAUGHNESSY, JAMES R | Redacted | | | | | | | |
| 4829142 | O'SHAUGHNESSY, JIM & TERRY | Redacted | | | | | | | |
| 4284884 | O'SHAUGHNESSY, KATIE | Redacted | | | | | | | |
| 4612828 | O'SHAUGHNESSY, SUSAN | Redacted | | | | | | | |
| 4806093 | O'SHEA INC | O'SHEA LTD | 330 WEST 47TH ST #203 | | | KANSAS CITY | MO | 64112 | |
| 4488454 | OSHEA, BRENDON P | Redacted | | | | | | | |
| 4396422 | OSHEA, DOUGLAS E | Redacted | | | | | | | |
| 4640753 | O'SHEA, HAROLD | Redacted | | | | | | | |
| 4440076 | O'SHEA, HARRY | Redacted | | | | | | | |
| 4648831 | O'SHEA, JACQUELINE | Redacted | | | | | | | |
| 4483043 | OSHEA, KATHLEEN | Redacted | | | | | | | |
| 4704096 | OSHEA, MARIA | Redacted | | | | | | | |
| 4759747 | O'SHEA, NICOLE | Redacted | | | | | | | |
| 4704251 | OSHEA, PAUL | Redacted | | | | | | | |
| 4223123 | OSHEA, TYLER | Redacted | | | | | | | |
| 4680488 | O'SHEAF, BIANCA | Redacted | | | | | | | |
| 4641266 | O'SHEILDS, TIM | Redacted | | | | | | | |
| 5731405 | OSHEONA JONES | 1941 S OTTAWA COVE DR | | | | TOLEDO | OH | 43613 | |
| 4679394 | O'SHIA, MARTHA | Redacted | | | | | | | |
| 4513170 | OSHIELDS, CHRISTY | Redacted | | | | | | | |
| 4238360 | OSHIELDS, DAVID | Redacted | | | | | | | |
| 4378190 | OSHIELDS, HILLARY K | Redacted | | | | | | | |
| 4313884 | O'SHIELDS, JANET | Redacted | | | | | | | |
| 4310803 | OSHIER, JONATHAN | Redacted | | | | | | | |
| 4718717 | OSHIER, NICOLE | Redacted | | | | | | | |
| 4304753 | OSHIER, PATRICIA | Redacted | | | | | | | |
| 4693781 | OSHIGE, PENELOPE | Redacted | | | | | | | |
| 4158683 | OSHIMA, MAILI R | Redacted | | | | | | | |
| 4594974 | OSHIMA, YUKIKO | Redacted | | | | | | | |
| 4699305 | OSHIMOKUN, OLAJUMOKE | Redacted | | | | | | | |
| 4205477 | OSHINS, IAN L | Redacted | | | | | | | |
| 4606645 | OSHINSKI, JOSEPH | Redacted | | | | | | | |
| 4628810 | OSHINUBI, OLU | Redacted | | | | | | | |
| 4272336 | OSHIRO, CHERYL A | Redacted | | | | | | | |
| 4270022 | OSHIRO, DONNA L | Redacted | | | | | | | |
| 4694895 | OSHIRO, MARTHA | Redacted | | | | | | | |
| 4270057 | OSHIRO, MORRIS M | Redacted | | | | | | | |
| 4874884 | OSHKOSH BGOSH INC | DC & JIT | P O BOX 14297 | | | PALATINE | IL | 60055 | |
| 5830716 | OSHKOSH NORTHWESTERN | Attn: David Watson | 224 State Street | | | Oshkosh | WI | 54901 | |
| 4493711 | OSHNOCK, CHERYL A | Redacted | | | | | | | |
| 4344628 | OSHO, EMMANUEL O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397507 | OSHODI, MUBARAK R | Redacted | | | | | | | |
| 4747088 | OSHODIN, IMAGBE | Redacted | | | | | | | |
| 4341599 | OSHOKOYA, RICHARD | Redacted | | | | | | | |
| 4868670 | OSI INC | 533 STONE ROAD SUITE C | | | | BENICIA | CA | 94510 | |
| 4804536 | OSI INC DBA FLEXIBLE STORAGE GROUP | DBA DUCK COVERS | 1033 DETROIT AVE SUITE B | | | CONCORD | CA | 94518 | |
| 4419430 | OSIAS, ASHLEY | Redacted | | | | | | | |
| 4642783 | OSIAS, JACQUELINE | Redacted | | | | | | | |
| 4268686 | OSIAS, JEANNE JULLIANE D | Redacted | | | | | | | |
| 4658734 | OSIAS, MARIE | Redacted | | | | | | | |
| 4399524 | OSIAS, REGINE | Redacted | | | | | | | |
| 4688764 | OSIAS, SYLVIE | Redacted | | | | | | | |
| 4338688 | OSIBERU, ENOCH A | Redacted | | | | | | | |
| 4493004 | OSIECKI, CHRISTIAN S | Redacted | | | | | | | |
| 4367658 | OSIECKI, MICHAELA | Redacted | | | | | | | |
| 4604971 | OSIECZONEK, JOE | Redacted | | | | | | | |
| 4616479 | OSIECZONEK, RICHARD C | Redacted | | | | | | | |
| 4268562 | OSIENA, CARNIGIE ROMIO | Redacted | | | | | | | |
| 4594821 | OSIER, AMY | Redacted | | | | | | | |
| 4257966 | OSIER, DENNIS | Redacted | | | | | | | |
| 4596239 | OSIER, JOHN C | Redacted | | | | | | | |
| 4587428 | OSIER, KATHLEEN | Redacted | | | | | | | |
| 4721217 | OSIER, ROBERT | Redacted | | | | | | | |
| 4237352 | OSIER, ZEKE | Redacted | | | | | | | |
| 4771472 | OSIFADE, SUSAN V | Redacted | | | | | | | |
| 4155877 | OSIFE, KAI R | Redacted | | | | | | | |
| 4552863 | OSIFO, KELLY | Redacted | | | | | | | |
| 4446626 | OSIGWEH, CHINENYE N | Redacted | | | | | | | |
| 4518389 | OSING, TINA M | Redacted | | | | | | | |
| 4841004 | OSINOFF, ROBERT | Redacted | | | | | | | |
| 4598646 | OSINOWO, AUGUSTA | Redacted | | | | | | | |
| 4820707 | OSINSKI, KRYSTYNA | Redacted | | | | | | | |
| 4650378 | OSINUGA, OLUKAYODE | Redacted | | | | | | | |
| 4829143 | OSIO, GERMAN | Redacted | | | | | | | |
| 4199176 | OSIO, MANUEL | Redacted | | | | | | | |
| 4330345 | OSIT, KEMY | Redacted | | | | | | | |
| 4879587 | OSKALOOSA HERALD AND SHOPPER | NEWSPAPER HOLDINGS INC | 1901 A AVENUE WEST | | | OSKALOOSA | IA | 52577 | |
| 4719487 | OSKAM, BASTIAN | Redacted | | | | | | | |
| 4428588 | OSKEY, KATIE | Redacted | | | | | | | |
| 4353337 | OSKEY, MARTIN T | Redacted | | | | | | | |
| 4431812 | OSKEY, MATTHEW | Redacted | | | | | | | |
| 4154970 | OSKEY, THOMAS | Redacted | | | | | | | |
| 4767383 | OSKISON, KEVIN | Redacted | | | | | | | |
| 4203532 | OSKO, SAMANTHA | Redacted | | | | | | | |
| 4284250 | OSKOREP, MARGARET M | Redacted | | | | | | | |
| 4796129 | OSKY COMMERCE LLC | DBA GIFTSFORMENOUTLET.COM | 122 ROSE LN STE 702 | | | FRISCO | TX | 75034 | |
| 4829144 | OSL CONSTRUCTION | Redacted | | | | | | | |
| 4810945 | OSLAND, RITA J | 1882 E DRAKE DRIVE | | | | TEMPE | AZ | 85283 | |
| 4495255 | OSLAN-ODONNELL, JOSEPH J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873253 | OSLER HOSKIN & HARCOURT LLP | BOX 50 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 4194796 | OSLER, DAVID C | Redacted | | | | | | | |
| 4820708 | OSLER, JUSTIN | Redacted | | | | | | | |
| 4488467 | OSLICK, ERIKA | Redacted | | | | | | | |
| 4602753 | OSLIN, LISSA | Redacted | | | | | | | |
| 4841005 | OSMAN DELGADO | Redacted | | | | | | | |
| 5731420 | OSMAN HABIB | 1413 S 3RD ST HSE | | | | LOMBARD | IL | 60148 | |
| 5731421 | OSMAN HALIMO | 24 HEATH ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5731422 | OSMAN MOHAMED | 4928 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4367810 | OSMAN, ABDE | Redacted | | | | | | | |
| 4282367 | OSMAN, ADIL | Redacted | | | | | | | |
| 4466716 | OSMAN, AHMED M | Redacted | | | | | | | |
| 4368275 | OSMAN, ALI | Redacted | | | | | | | |
| 4366649 | OSMAN, AMINA A | Redacted | | | | | | | |
| 4460128 | OSMAN, ANISA A | Redacted | | | | | | | |
| 4560403 | OSMAN, BARAA | Redacted | | | | | | | |
| 4417468 | OSMAN, BARBARA | Redacted | | | | | | | |
| 4364352 | OSMAN, BASHER S | Redacted | | | | | | | |
| 4656802 | OSMAN, ED | Redacted | | | | | | | |
| 4565579 | OSMAN, FAHAD | Redacted | | | | | | | |
| 4329375 | OSMAN, HAWO H | Redacted | | | | | | | |
| 4248992 | OSMAN, HEATHER J | Redacted | | | | | | | |
| 4454932 | OSMAN, HUSSEIN M | Redacted | | | | | | | |
| 4785107 | Osman, Jemal | Redacted | | | | | | | |
| 4566830 | OSMAN, KADRA | Redacted | | | | | | | |
| 4432936 | OSMAN, KAYLA M | Redacted | | | | | | | |
| 4480277 | OSMAN, LAWRENCE W | Redacted | | | | | | | |
| 4400939 | OSMAN, LEEDA | Redacted | | | | | | | |
| 4585835 | OSMAN, MICHAEL | Redacted | | | | | | | |
| 4658423 | OSMAN, MOHAMED | Redacted | | | | | | | |
| 4602157 | OSMAN, MOHAMOOD | Redacted | | | | | | | |
| 4456778 | OSMAN, MUWAHIB | Redacted | | | | | | | |
| 4401459 | OSMAN, NISMAH | Redacted | | | | | | | |
| 4445162 | OSMAN, NURTO A | Redacted | | | | | | | |
| 4717413 | OSMAN, SALIH | Redacted | | | | | | | |
| 4364905 | OSMAN, SAMIYA | Redacted | | | | | | | |
| 4334509 | OSMANI, DANIAL | Redacted | | | | | | | |
| 4476568 | OSMANI, JANEETA S | Redacted | | | | | | | |
| 4184627 | OSMANI, SANJAR | Redacted | | | | | | | |
| 4440895 | OSMANI, TAHIYAH | Redacted | | | | | | | |
| 4317699 | OSMANOVIC, BERIS | Redacted | | | | | | | |
| 4841006 | OSMANY PICADO | Redacted | | | | | | | |
| 4451657 | OSMANZOI, AHMAD S | Redacted | | | | | | | |
| 4746044 | OSMENT, DARRELL | Redacted | | | | | | | |
| 4730875 | OSMENT, KIMBERLY | Redacted | | | | | | | |
| 4683897 | OSMER, JOHN | Redacted | | | | | | | |
| 4536395 | OSMEYER, SHIRLEY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848055 | OSMIN ANTONIO LOVOS SIBRIAN | 2015 OLIVE SPRINGS RD SE APT D7 | | | | MARIETTA | GA | 30060-9004 | |
| 4425111 | OSMIN, KEERSTIN | Redacted | | | | | | | |
| 4466085 | OSMON, LINDA M | Redacted | | | | | | | |
| 4367767 | OSMON, MONAWARA | Redacted | | | | | | | |
| 4702778 | OSMOND, ARIEL | Redacted | | | | | | | |
| 4616530 | OSMOND, DAVID | Redacted | | | | | | | |
| 4465056 | OSMOND, HALEY N | Redacted | | | | | | | |
| 4706575 | OSMOND, JANET | Redacted | | | | | | | |
| 4298165 | OSMOND, SAMANTHA K | Redacted | | | | | | | |
| 4646357 | OSMOND, SHAHANOOR | Redacted | | | | | | | |
| 4702482 | OSMONSON, LARRY | Redacted | | | | | | | |
| 4698556 | OSMONSON, PATRICK J | Redacted | | | | | | | |
| 4647642 | OSMONT, MACAIRE | Redacted | | | | | | | |
| 4571601 | OSMUNDSON, SUSAN | Redacted | | | | | | | |
| 4276595 | OSNAYA, JENNIFER | Redacted | | | | | | | |
| 4635982 | OSNBORN, EDITHOSBORN | Redacted | | | | | | | |
| 4470192 | OSNIAK, CASSAUNDRA | Redacted | | | | | | | |
| 4346969 | OSNOE, CARLY J | Redacted | | | | | | | |
| 4630893 | OSOBA, GANIAT | Redacted | | | | | | | |
| 4480146 | OSOBU, BABATUNDE ALEDAYO | Redacted | | | | | | | |
| 4287324 | OSOBU-DUTCHIN, ADEOLA | Redacted | | | | | | | |
| 4397264 | OSOFSKY, ADAM H | Redacted | | | | | | | |
| 4338196 | OSOFSKY, PHYLLIS H | Redacted | | | | | | | |
| 4853801 | Osolin, Bob | Redacted | | | | | | | |
| 4729102 | OSOLLO, DANNY R | Redacted | | | | | | | |
| 4612919 | OSONG, BARNABAS | Redacted | | | | | | | |
| 4643332 | OSONG, CHARLES | Redacted | | | | | | | |
| 4271809 | OSORA, STEVE | Redacted | | | | | | | |
| 4396252 | OSORIA, STEVEN | Redacted | | | | | | | |
| 4505275 | OSORIO ACOSTA, GLADYS | Redacted | | | | | | | |
| 4707291 | OSORIO ANDINO, MIRTA L | Redacted | | | | | | | |
| 4568511 | OSORIO BELTRAN, ISAAC | Redacted | | | | | | | |
| 4734123 | OSORIO CORDERO, FRANCISCO J | Redacted | | | | | | | |
| 4505117 | OSORIO GARCIA, INOCENCIA | Redacted | | | | | | | |
| 4619991 | OSORIO MACHICOTE, LUIS | Redacted | | | | | | | |
| 4496419 | OSORIO RIVERA, LUZ | Redacted | | | | | | | |
| 4178845 | OSORIO RODRIGUEZ, GABRIELA A | Redacted | | | | | | | |
| 4701558 | OSORIO VELASQUEZ, CAROLYN | Redacted | | | | | | | |
| 4619012 | OSORIO, ALEJANDRO | Redacted | | | | | | | |
| 4607369 | OSORIO, ALFONSO | Redacted | | | | | | | |
| 4643647 | OSORIO, ALMA L | Redacted | | | | | | | |
| 4503867 | OSORIO, AMANDAH N | Redacted | | | | | | | |
| 4168743 | OSORIO, ANA | Redacted | | | | | | | |
| 4502875 | OSORIO, ANGEL M | Redacted | | | | | | | |
| 4157003 | OSORIO, ARMANDO | Redacted | | | | | | | |
| 4899513 | OSORIO, BLANCA | Redacted | | | | | | | |
| 4334844 | OSORIO, BRYSA | Redacted | | | | | | | |
| 4425860 | OSORIO, CAITLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435954 | OSORIO, CHRISTIAN J | Redacted | | | | | | | |
| 4501459 | OSORIO, CHRISTINA I | Redacted | | | | | | | |
| 4607629 | OSORIO, CHRISTOPHER | Redacted | | | | | | | |
| 4234307 | OSORIO, CYNTHIA N | Redacted | | | | | | | |
| 4469047 | OSORIO, EDWIN | Redacted | | | | | | | |
| 4505181 | OSORIO, ELIZABETH | Redacted | | | | | | | |
| 4281341 | OSORIO, ELIZABETH F | Redacted | | | | | | | |
| 4180481 | OSORIO, ELMER | Redacted | | | | | | | |
| 4505335 | OSORIO, EPIFANIO L | Redacted | | | | | | | |
| 4192213 | OSORIO, FABIAN E | Redacted | | | | | | | |
| 4630351 | OSORIO, FAUSTINA | Redacted | | | | | | | |
| 4675467 | OSORIO, FLORA | Redacted | | | | | | | |
| 4614905 | OSORIO, FRANCISCA | Redacted | | | | | | | |
| 4179197 | OSORIO, FRANCISCO | Redacted | | | | | | | |
| 4330514 | OSORIO, GABRIEL | Redacted | | | | | | | |
| 4230537 | OSORIO, GABRIELA M | Redacted | | | | | | | |
| 4250377 | OSORIO, GENESIS | Redacted | | | | | | | |
| 4549011 | OSORIO, GENESY | Redacted | | | | | | | |
| 4646776 | OSORIO, GEORGE | Redacted | | | | | | | |
| 4644475 | OSORIO, GLADYS | Redacted | | | | | | | |
| 4501112 | OSORIO, GLADYS | Redacted | | | | | | | |
| 4497320 | OSORIO, GRISSEL M | Redacted | | | | | | | |
| 4499243 | OSORIO, ILEANA | Redacted | | | | | | | |
| 4564787 | OSORIO, ILENE X | Redacted | | | | | | | |
| 4701790 | OSORIO, IVAN | Redacted | | | | | | | |
| 4342589 | OSORIO, JACKELYN M | Redacted | | | | | | | |
| 4183575 | OSORIO, JACQUELINE D | Redacted | | | | | | | |
| 4503843 | OSORIO, JONATHAN G | Redacted | | | | | | | |
| 4556013 | OSORIO, JORGE | Redacted | | | | | | | |
| 4524338 | OSORIO, JOSE | Redacted | | | | | | | |
| 4243856 | OSORIO, JOSE | Redacted | | | | | | | |
| 4722166 | OSORIO, JOSE | Redacted | | | | | | | |
| 4774862 | OSORIO, JOSHUA | Redacted | | | | | | | |
| 4655767 | OSORIO, JUAN | Redacted | | | | | | | |
| 4776210 | OSORIO, JULIO | Redacted | | | | | | | |
| 4776211 | OSORIO, JULIO | Redacted | | | | | | | |
| 4203916 | OSORIO, KAREN | Redacted | | | | | | | |
| 4212384 | OSORIO, KELLY | Redacted | | | | | | | |
| 4176570 | OSORIO, KEVIN | Redacted | | | | | | | |
| 4223131 | OSORIO, KIANIS | Redacted | | | | | | | |
| 4254684 | OSORIO, LESLIE | Redacted | | | | | | | |
| 4736987 | OSORIO, LUCY | Redacted | | | | | | | |
| 4173511 | OSORIO, MARCOS | Redacted | | | | | | | |
| 4744109 | OSORIO, MARIA | Redacted | | | | | | | |
| 4482186 | OSORIO, MARIANELA | Redacted | | | | | | | |
| 4427049 | OSORIO, MERELIN | Redacted | | | | | | | |
| 4712215 | OSORIO, MICHAEL A | Redacted | | | | | | | |
| 4415880 | OSORIO, MIRANDA DOMINIQUE | Redacted | | | | | | | |
| 4150439 | OSORIO, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505831 | OSORIO, NICOLE M | Redacted | | | | | | | |
| 4504774 | OSORIO, ORALIS | Redacted | | | | | | | |
| 4177139 | OSORIO, PETER A | Redacted | | | | | | | |
| 4153513 | OSORIO, PRISCILLA E | Redacted | | | | | | | |
| 4760154 | OSORIO, ROBERTO | Redacted | | | | | | | |
| 4204234 | OSORIO, ROCIO D | Redacted | | | | | | | |
| 4236453 | OSORIO, ROSA EVELYN | Redacted | | | | | | | |
| 4525517 | OSORIO, SIMON | Redacted | | | | | | | |
| 4155355 | OSORIO, STEPHANIE | Redacted | | | | | | | |
| 4402602 | OSORIO, STEPHANY | Redacted | | | | | | | |
| 4250237 | OSORIO, VALENTINA | Redacted | | | | | | | |
| 4404593 | OSORIO, VENANCIO | Redacted | | | | | | | |
| 4170827 | OSORIO, VIANNEY | Redacted | | | | | | | |
| 4497439 | OSORIO, WANDA I | Redacted | | | | | | | |
| 4214786 | OSORIO-PARKER, JADE | Redacted | | | | | | | |
| 4383862 | OSORIO-SUAREZ, BRYAN | Redacted | | | | | | | |
| 4547640 | OSORNIO, JOHN J | Redacted | | | | | | | |
| 4196063 | OSORNIO, LIANA | Redacted | | | | | | | |
| 4239747 | OSORNO, BEATRIZ | Redacted | | | | | | | |
| 4468661 | OSORNO, JUAN M | Redacted | | | | | | | |
| 4399958 | OSORO, JULIAN | Redacted | | | | | | | |
| 4333510 | OSORO, SHAUN M | Redacted | | | | | | | |
| 4253589 | OSORTO, CARMEN L | Redacted | | | | | | | |
| 4528132 | OSORTO, CRISTHIAN | Redacted | | | | | | | |
| 4362392 | OSOSKIE, JOANNE | Redacted | | | | | | | |
| 4248157 | OSOUNA, JOSEPHINE | Redacted | | | | | | | |
| 4598317 | OSOWSKI, ZANELL | Redacted | | | | | | | |
| 4853802 | Ospalski, Chris | Redacted | | | | | | | |
| 4820709 | OSPENSON, JENNIFER | Redacted | | | | | | | |
| 4293138 | OSPINA, ALEJANDRA | Redacted | | | | | | | |
| 4590260 | OSPINA, DASCIER | Redacted | | | | | | | |
| 4792595 | Ospina, Gilma | Redacted | | | | | | | |
| 4408107 | OSPINA, KEVIN | Redacted | | | | | | | |
| 4610507 | OSPINA, MARCELA | Redacted | | | | | | | |
| 4720208 | OSPINA, MARGOTH | Redacted | | | | | | | |
| 4227840 | OSPINA, MARGOTH | Redacted | | | | | | | |
| 4246035 | OSPINA, MARIA V | Redacted | | | | | | | |
| 4231592 | OSPINA, MARTHA | Redacted | | | | | | | |
| 4558425 | OSPINA, STEVEN | Redacted | | | | | | | |
| 4841007 | OSPINA,JULIO | Redacted | | | | | | | |
| 4690384 | OSPINO, CECILIA | Redacted | | | | | | | |
| 4397863 | OSPINO, CECILIA M | Redacted | | | | | | | |
| 4882061 | OSPREY BEVERAGES LLC | P O BOX 470 | | | | JACKSON | WY | 83001 | |
| 4871975 | OSRAM SYLVANIA INC | 98218 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| 4884561 | OSRAM SYLVANIA INC | PO BOX 2114 | | | | CAROL STREAMS | IL | 60132 | |
| 4373615 | OSREDKER, JANE K | Redacted | | | | | | | |
| 4261928 | OSSEI-WUSU, DIANA | Redacted | | | | | | | |
| 4614034 | OSSELIN, MARCIAL | Redacted | | | | | | | |
| 4715150 | OSSELYN, WESNER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214640 | OSSENKOP, ALAINA R | Redacted | | | | | | | |
| 4845964 | OSSIE EMERSON | 8014 DOGWOOD TRL | | | | Haughton | LA | 71037 | |
| 4685473 | OSSLER, JUDY | Redacted | | | | | | | |
| 5429901 | OSSMAN PIERRE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANN D OSSMAN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4801864 | OSSO OUTLET LLC | DBA OSSO OUTLET | 3515 ELLIS LN | | | ROSEMEAD | CA | 91770 | |
| 4470967 | OSSORIO, JOSE I | Redacted | | | | | | | |
| 4667942 | OSSOWSKI, STANLEY | Redacted | | | | | | | |
| 4487631 | OSSWALD, DAVID W | Redacted | | | | | | | |
| 4541024 | OSSWALD, DENNIS J | Redacted | | | | | | | |
| 4530287 | OSSWALD, LISA M | Redacted | | | | | | | |
| 4307009 | OST, FRANK | Redacted | | | | | | | |
| 4724888 | OSTAD, KAREN | Redacted | | | | | | | |
| 4577257 | OSTADALI ASKARIHA, AFSOUN | Redacted | | | | | | | |
| 4627928 | OSTAFIN, JERI | Redacted | | | | | | | |
| 4561004 | OSTALAZA, SHAMIKA Y | Redacted | | | | | | | |
| 4378523 | OSTANE, KASHAWNA | Redacted | | | | | | | |
| 4304201 | OSTAPA, GREGORY T | Redacted | | | | | | | |
| 4331554 | OSTAPECHEM, EDENIZE R | Redacted | | | | | | | |
| 4382310 | OSTAPOVICH, ANDREY | Redacted | | | | | | | |
| 4393010 | OSTAPOWICZ, ZACHARY | Redacted | | | | | | | |
| 5731490 | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | |
| 4786059 | Ostarello, Melody | Redacted | | | | | | | |
| 4786060 | Ostarello, Melody | Redacted | | | | | | | |
| 4653861 | OSTASIEWSKI, BRIAN | Redacted | | | | | | | |
| 4615496 | OSTBERG, CHRISTOPHER | Redacted | | | | | | | |
| 4264726 | OSTEEN, AMANDA T | Redacted | | | | | | | |
| 4238991 | OSTEEN, AMANDAA | Redacted | | | | | | | |
| 4719302 | OSTEEN, CAROLYN | Redacted | | | | | | | |
| 4633163 | OSTEEN, GEORGE | Redacted | | | | | | | |
| 4454020 | OSTEEN, JULIANNE | Redacted | | | | | | | |
| 4771277 | OSTEEN, KEITH | Redacted | | | | | | | |
| 4358504 | OSTEEN, RICKY | Redacted | | | | | | | |
| 4312134 | OSTEEN, ROBERT K | Redacted | | | | | | | |
| 4144432 | OSTEEN, SHELBY | Redacted | | | | | | | |
| 4670819 | OSTELLO, THERESA | Redacted | | | | | | | |
| 4715975 | OSTEN, DANIEL P | Redacted | | | | | | | |
| 4353267 | OSTEN, DONALD K | Redacted | | | | | | | |
| 4240239 | OSTENBERG, SABRINA E | Redacted | | | | | | | |
| 4632057 | OSTENDORF, CAROLYN | Redacted | | | | | | | |
| 4461275 | OSTENDORF, CHASE R | Redacted | | | | | | | |
| 4669393 | OSTENDORF, MARTIN | Redacted | | | | | | | |
| 4808518 | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE, PO BOX 1708 | ATTN: MR. ABE OSTER | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4820710 | OSTER, CATHERINE | Redacted | | | | | | | |
| 4428439 | OSTER, GABRIELLE M | Redacted | | | | | | | |
| 4181026 | OSTER, JAMES | Redacted | | | | | | | |
| 4581870 | OSTER, MICHAEL | Redacted | | | | | | | |
| 4753122 | OSTER, TRACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4303303 | OSTER, TRENTON | Redacted | | | | | | | |
| 4773795 | OSTERBERG, LEAH | Redacted | | | | | | | |
| 4396048 | OSTERBERG, MICHELLE B | Redacted | | | | | | | |
| 4765757 | OSTERBERG, SUSAN | Redacted | | | | | | | |
| 4245895 | OSTERBERG, TERRIE A | Redacted | | | | | | | |
| 4404201 | OSTERBYE, THOMAS | Redacted | | | | | | | |
| 4369888 | OSTERDAY, JODI | Redacted | | | | | | | |
| 4611282 | OSTERGAARD, FELICIA | Redacted | | | | | | | |
| 4249251 | OSTERHOFF, GARY A | Redacted | | | | | | | |
| 4792832 | Osterholm, Marilyn & William | Redacted | | | | | | | |
| 4741785 | OSTERHOLZ, BRIAN | Redacted | | | | | | | |
| 4157602 | OSTERHOUDT, JADE M | Redacted | | | | | | | |
| 4272212 | OSTERHOUDT, JONATHON | Redacted | | | | | | | |
| 4271028 | OSTERHOUDT, LISA A | Redacted | | | | | | | |
| 4489095 | OSTERHOUDT, MCKENZIE L | Redacted | | | | | | | |
| 4708481 | OSTERHOUT, JOSE | Redacted | | | | | | | |
| 4415562 | OSTERHOUT, KIMBERLY | Redacted | | | | | | | |
| 4357155 | OSTERHOUT, MEGAN | Redacted | | | | | | | |
| 4597465 | OSTERHOUT, MICHAEL L | Redacted | | | | | | | |
| 4350486 | OSTERHOUT, NATHANIAL A | Redacted | | | | | | | |
| 4685679 | OSTERHUES, BRIDGET | Redacted | | | | | | | |
| 4651003 | OSTERING, ALBERT | Redacted | | | | | | | |
| 4353731 | OSTERINK JR, WILLIAM J | Redacted | | | | | | | |
| 4684782 | OSTERKAMP, KRISTEEN | Redacted | | | | | | | |
| 4514883 | OSTERKAMP, LINDSEY J | Redacted | | | | | | | |
| 4363376 | OSTERLAND, GERICA | Redacted | | | | | | | |
| 4620564 | OSTERLOTH, HAROLD | Redacted | | | | | | | |
| 4644477 | OSTERMAN, FRANK | Redacted | | | | | | | |
| 4820711 | OSTERMAN, GARTH | Redacted | | | | | | | |
| 4503435 | OSTERMAN, JANETTE Y | Redacted | | | | | | | |
| 4351413 | OSTERMAN, JILL L | Redacted | | | | | | | |
| 4154002 | OSTERMAN, JILL M | Redacted | | | | | | | |
| 4665460 | OSTERMAN, MARI | Redacted | | | | | | | |
| 4153127 | OSTERMAN, SARAH | Redacted | | | | | | | |
| 4152052 | OSTERMILLER, CHRISTOPHER D | Redacted | | | | | | | |
| 4190673 | OSTERMILLER, JOHN | Redacted | | | | | | | |
| 4671825 | OSTERMILLER, MISTY | Redacted | | | | | | | |
| 4729394 | OSTERMYER, TERRY | Redacted | | | | | | | |
| 4744600 | OSTERSTOCK, LISA | Redacted | | | | | | | |
| 4453332 | OSTERTAG, ANDREW | Redacted | | | | | | | |
| 4763250 | OSTERTAG, JO | Redacted | | | | | | | |
| 4231067 | OSTERTAG, KURT V | Redacted | | | | | | | |
| 4640920 | OSTERTAG, TERESA | Redacted | | | | | | | |
| 4549677 | OSTERUD, TREY | Redacted | | | | | | | |
| 4237840 | OSTERVAL, KESCY | Redacted | | | | | | | |
| 4329572 | OSTERWEIL, SANDRA | Redacted | | | | | | | |
| 4515544 | OSTIC, LAURIE | Redacted | | | | | | | |
| 4636416 | OSTIGUIN, ALBERTO | Redacted | | | | | | | |
| 4538399 | OSTIGUIN, JAZMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530260 | OSTIGUIN, MOSES | Redacted | | | | | | | |
| 4265816 | OSTIGUIN, NANCY | Redacted | | | | | | | |
| 4586812 | OSTIN, ROBERT | Redacted | | | | | | | |
| 4758837 | OSTINATO, MARC | Redacted | | | | | | | |
| 4516192 | OSTLAND, JAYSON | Redacted | | | | | | | |
| 5731499 | OSTLER TERRY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4652952 | OSTLER, DONALD | Redacted | | | | | | | |
| 4550658 | OSTLER, GLORIA | Redacted | | | | | | | |
| 4287516 | OSTLING, JEFFREY | Redacted | | | | | | | |
| 4568455 | OSTLUND, SHANNA M | Redacted | | | | | | | |
| 4618284 | OSTMAN, KIMBERLY M | Redacted | | | | | | | |
| 4574565 | OSTMAN, MARVIN L | Redacted | | | | | | | |
| 4737760 | OSTMAN, SANDRA D | Redacted | | | | | | | |
| 4408326 | OSTMANN, DANIEL | Redacted | | | | | | | |
| 4800529 | OSTO TRADING INC | DBA DIAMOND TRACES | 64W 48TH ST SUITE 1001 | | | NEW YORK | NY | 10036 | |
| 4614394 | OSTOLAZA, CARMEN | Redacted | | | | | | | |
| 4503520 | OSTOLAZA, CESAR G | Redacted | | | | | | | |
| 4500549 | OSTOLAZA, GABRIELLE A | Redacted | | | | | | | |
| 4506665 | OSTOLAZA, MICHELLE A | Redacted | | | | | | | |
| 4595330 | OSTOLAZA, SUSANA | Redacted | | | | | | | |
| 4503987 | OSTOLAZA, YARITZA | Redacted | | | | | | | |
| 4481000 | OSTOPICK, JOHN | Redacted | | | | | | | |
| 4484552 | OSTOPICK, JUSTIN T | Redacted | | | | | | | |
| 4271603 | OSTOS, NICOLAS | Redacted | | | | | | | |
| 4284631 | OSTOSH II, CURTISS J | Redacted | | | | | | | |
| 4345227 | OSTOVARI, MICHAEL R | Redacted | | | | | | | |
| 4337995 | OSTOVARI, SARAH | Redacted | | | | | | | |
| 4509591 | OSTOVICH, CAITLYN | Redacted | | | | | | | |
| 4679652 | OSTRAND, PETER | Redacted | | | | | | | |
| 4440350 | OSTRANDER, ABIGAIL | Redacted | | | | | | | |
| 4422771 | OSTRANDER, ADAM | Redacted | | | | | | | |
| 4442500 | OSTRANDER, AMBER | Redacted | | | | | | | |
| 4474738 | OSTRANDER, ANGELA | Redacted | | | | | | | |
| 4267605 | OSTRANDER, ASHLEY E | Redacted | | | | | | | |
| 4475082 | OSTRANDER, BRANDON | Redacted | | | | | | | |
| 4465226 | OSTRANDER, DAVID A | Redacted | | | | | | | |
| 4563491 | OSTRANDER, EMILY | Redacted | | | | | | | |
| 4770245 | OSTRANDER, FRANK | Redacted | | | | | | | |
| 4327893 | OSTRANDER, JAMIE | Redacted | | | | | | | |
| 4431806 | OSTRANDER, JOSHUA | Redacted | | | | | | | |
| 4240071 | OSTRANDER, KAITLYN M | Redacted | | | | | | | |
| 4389652 | OSTRANDER, KEITH A | Redacted | | | | | | | |
| 4452433 | OSTRANDER, LINDA | Redacted | | | | | | | |
| 4375851 | OSTRANDER, MARIE A | Redacted | | | | | | | |
| 4483604 | OSTRANDER, NATASHA | Redacted | | | | | | | |
| 4693492 | OSTRANDER, REED | Redacted | | | | | | | |
| 4354382 | OSTRANDER, WESLEY | Redacted | | | | | | | |
| 4328629 | OSTRENGA, FRANCES | Redacted | | | | | | | |
| 4829145 | OSTRENGER , JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403886 | OSTROFF NANCY J | 321 PARK AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 4229281 | OSTROFF, GREGORY S | Redacted | | | | | | | |
| 4457753 | OSTROFF, LEE ANN M | Redacted | | | | | | | |
| 4440424 | OSTROM, ELISABETH | Redacted | | | | | | | |
| 4557522 | OSTROM, HANNAH R | Redacted | | | | | | | |
| 4375844 | OSTROM, JAMES | Redacted | | | | | | | |
| 4279272 | OSTROM, JOSEPH R | Redacted | | | | | | | |
| 4739831 | OSTRONIC, TAYLOR | Redacted | | | | | | | |
| 4571641 | OSTROOT, MARY A | Redacted | | | | | | | |
| 4594081 | OSTROSKI, DIEGO | Redacted | | | | | | | |
| 4444255 | OSTROSKI, LISA | Redacted | | | | | | | |
| 4170938 | OSTROSKIE, ANTHONEY S | Redacted | | | | | | | |
| 4200442 | OSTROV, TRINA L | Redacted | | | | | | | |
| 4367969 | OSTROVIAK, JULIA D | Redacted | | | | | | | |
| 4157236 | OSTROW, ANGELA R | Redacted | | | | | | | |
| 4727056 | OSTROW, WINSTON | Redacted | | | | | | | |
| 4572503 | OSTROWSKI, BERNICE C | Redacted | | | | | | | |
| 4327671 | OSTROWSKI, CHERYL | Redacted | | | | | | | |
| 4841008 | OSTROWSKI, DARLENE | Redacted | | | | | | | |
| 4284151 | OSTROWSKI, DEBORAH L | Redacted | | | | | | | |
| 4642723 | OSTROWSKI, HUBERT | Redacted | | | | | | | |
| 4293454 | OSTROWSKI, JOHN | Redacted | | | | | | | |
| 4301661 | OSTROWSKI, PETER | Redacted | | | | | | | |
| 4574367 | OSTROWSKI, SHARON L | Redacted | | | | | | | |
| 4576427 | OSTROWSKI, SHAWNA | Redacted | | | | | | | |
| 4477400 | OSTROWSKI, STEPHEN | Redacted | | | | | | | |
| 4289334 | OSTROWSKI, TIFFANY E | Redacted | | | | | | | |
| 4755332 | OSTROY, REBECCA J | Redacted | | | | | | | |
| 4360715 | OSTRUM, RANDY J | Redacted | | | | | | | |
| 4278926 | OSTRUM, WILLIAM T | Redacted | | | | | | | |
| 4629633 | OSTRYE, COLLEEN | Redacted | | | | | | | |
| 4289167 | OSTUNI, ANDREA R | Redacted | | | | | | | |
| 4511659 | OSTUNI, LIZA M | Redacted | | | | | | | |
| 4511750 | OSTUNI, TIFFANY | Redacted | | | | | | | |
| 4654050 | OSTWALD, DON & JOYCE | Redacted | | | | | | | |
| 4619759 | OSUAGWU, LEATICIA | Redacted | | | | | | | |
| 4587404 | OSUBA, CARLOS | Redacted | | | | | | | |
| 4296461 | OSUCH, MARY FRISKE | Redacted | | | | | | | |
| 4418295 | OSUCHOWSKI, ANTHONY M | Redacted | | | | | | | |
| 4637505 | OSUCHUKWU, SYLVIA | Redacted | | | | | | | |
| 4533520 | OSUJI, AHAOMA | Redacted | | | | | | | |
| 4301212 | OSUJI, CHIAMAKA | Redacted | | | | | | | |
| 4183223 | OSUJI, CHRISTINA C | Redacted | | | | | | | |
| 4694013 | OSUJI, FERDINAND | Redacted | | | | | | | |
| 4763015 | OSUJI, STEPHANIE | Redacted | | | | | | | |
| 4339587 | OSUJI, UCHECHUKWU J | Redacted | | | | | | | |
| 4172383 | OSUKA, ALAINA | Redacted | | | | | | | |
| 5731507 | OSULA GONZALES | 6127 66TH AVE APT6 | | | | SACRAMENTO | CA | 95823 | |
| 4401164 | OSULLIVAN JR, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385415 | O'SULLIVAN, BRIAN | Redacted | | | | | | | |
| 4289621 | O'SULLIVAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4405451 | OSULLIVAN, EMILY R | Redacted | | | | | | | |
| 4281458 | OSULLIVAN, JAMES J | Redacted | | | | | | | |
| 4820712 | O'SULLIVAN, JUDY & JOE | Redacted | | | | | | | |
| 4396669 | OSULLIVAN, KEVIN | Redacted | | | | | | | |
| 4444441 | OSULLIVAN, MATT | Redacted | | | | | | | |
| 5852934 | O'SULLIVAN, NICANORA | Redacted | | | | | | | |
| 5852934 | O'SULLIVAN, NICANORA | Redacted | | | | | | | |
| 5852934 | O'SULLIVAN, NICANORA | Redacted | | | | | | | |
| 4394221 | OSULLIVAN, PAUL | Redacted | | | | | | | |
| 4820713 | O'SULLIVAN, PAUL | Redacted | | | | | | | |
| 4333754 | OSULLIVAN, RACHEL | Redacted | | | | | | | |
| 4474715 | OSULLIVAN, RICHARD M | Redacted | | | | | | | |
| 4419583 | OSULLIVAN, RYAN P | Redacted | | | | | | | |
| 4686663 | OSUM, DELORES | Redacted | | | | | | | |
| 5731512 | OSUNA DAVE | 650 MOHAWL AVE | | | | SCHENECTADY | NY | 12302 | |
| 4270751 | OSUNA JR, OSCAR | Redacted | | | | | | | |
| 4525510 | OSUNA, ALEK Z | Redacted | | | | | | | |
| 4236239 | OSUNA, ASHLEY A | Redacted | | | | | | | |
| 4175721 | OSUNA, CRISTOL M | Redacted | | | | | | | |
| 4156682 | OSUNA, DARLENE | Redacted | | | | | | | |
| 4188806 | OSUNA, GEORGE | Redacted | | | | | | | |
| 4212285 | OSUNA, GIOVANNI | Redacted | | | | | | | |
| 4194265 | OSUNA, GISSELLE | Redacted | | | | | | | |
| 4716397 | OSUNA, GUSATAVO | Redacted | | | | | | | |
| 4768637 | OSUNA, HECTOR | Redacted | | | | | | | |
| 4194290 | OSUNA, JOSHUA | Redacted | | | | | | | |
| 4543143 | OSUNA, KATHY | Redacted | | | | | | | |
| 4679700 | OSUNA, LILIANNA | Redacted | | | | | | | |
| 4594031 | OSUNA, MARGARITA M | Redacted | | | | | | | |
| 4609247 | OSUNA, MARIE | Redacted | | | | | | | |
| 4203999 | OSUNA, RAMON | Redacted | | | | | | | |
| 4664865 | OSUNA, TIMOTHY | Redacted | | | | | | | |
| 4211040 | OSUNA-SANCHEZ, LUZ | Redacted | | | | | | | |
| 4486619 | OSUNDEKO, SHEYI | Redacted | | | | | | | |
| 4722416 | OSUNWA, PAUL | Redacted | | | | | | | |
| 4165102 | OSUSKY, DALTON A | Redacted | | | | | | | |
| 5731515 | OSVALDO APONTE | RES TURABO HEIGHTS | | | | CAGUAS | PR | 00725 | |
| 4841009 | OSVALDO SARRAFF | Redacted | | | | | | | |
| 4154168 | OSVOG, GEORGE D | Redacted | | | | | | | |
| 4658511 | OSVOLD, GLEN | Redacted | | | | | | | |
| 4565872 | OSWAL, KESHREEYAJI | Redacted | | | | | | | |
| 5793034 | OSWALD CO INC | 308 E 8TH ST | STE 500 | | | CINNCINNATI | OH | 43202 | |
| 4479094 | OSWALD, ABIGAIL | Redacted | | | | | | | |
| 4476442 | OSWALD, AUSTIN | Redacted | | | | | | | |
| 4670550 | OSWALD, BRIEN | Redacted | | | | | | | |
| 4436349 | OSWALD, CAROL | Redacted | | | | | | | |
| 4723082 | OSWALD, CHRISTOPHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345875 | OSWALD, CHRISTOPHER M | Redacted | | | | | | | |
| 4348930 | OSWALD, DANIELLE R | Redacted | | | | | | | |
| 4510768 | OSWALD, DARYL E | Redacted | | | | | | | |
| 4791645 | Oswald, Dawn & William | Redacted | | | | | | | |
| 4455302 | OSWALD, ELAINE F | Redacted | | | | | | | |
| 4408143 | OSWALD, EMILY | Redacted | | | | | | | |
| 4359091 | OSWALD, ESTHER R | Redacted | | | | | | | |
| 4438809 | OSWALD, GABRIELLE M | Redacted | | | | | | | |
| 4408084 | OSWALD, GAVIN | Redacted | | | | | | | |
| 4633619 | OSWALD, HANS | Redacted | | | | | | | |
| 4724501 | OSWALD, JENNIFER | Redacted | | | | | | | |
| 4654001 | OSWALD, JOE | Redacted | | | | | | | |
| 4600078 | OSWALD, JOSE | Redacted | | | | | | | |
| 4428804 | OSWALD, JOSEPH M | Redacted | | | | | | | |
| 4473104 | OSWALD, KAYTLYN | Redacted | | | | | | | |
| 4298950 | OSWALD, LISA M | Redacted | | | | | | | |
| 4469680 | OSWALD, MARGARET | Redacted | | | | | | | |
| 4154735 | OSWALD, MONICA L | Redacted | | | | | | | |
| 4177751 | OSWALD, PATRICIA N | Redacted | | | | | | | |
| 4690799 | OSWALD, PAULA | Redacted | | | | | | | |
| 4762355 | OSWALD, ROGER | Redacted | | | | | | | |
| 4646285 | OSWALD, RONALD | Redacted | | | | | | | |
| 4632242 | OSWALD, SALLY | Redacted | | | | | | | |
| 4341828 | OSWALD, SANDRA | Redacted | | | | | | | |
| 4479551 | OSWALD, SHARON | Redacted | | | | | | | |
| 4451640 | OSWALD, TIMOTHY | Redacted | | | | | | | |
| 4490037 | OSWALD, TYLER | Redacted | | | | | | | |
| 4820714 | OSWALT DEVELOPERS | Redacted | | | | | | | |
| 4713676 | OSWALT, JEAN | Redacted | | | | | | | |
| 4685171 | OSWALT, LARRY | Redacted | | | | | | | |
| 4469763 | OSWALT, LEHA A | Redacted | | | | | | | |
| 4792386 | Oswalt, Mark | Redacted | | | | | | | |
| 4756315 | OSWALT, NELLIE | Redacted | | | | | | | |
| 4685022 | OSWALT, SHEILA | Redacted | | | | | | | |
| 4776135 | OSWALT, VICKIE | Redacted | | | | | | | |
| 4669185 | OSWALT, WESLEY | Redacted | | | | | | | |
| 4159027 | OSWOOD, SHERI D | Redacted | | | | | | | |
| 4700720 | OSZMAN, MARGARET J. | Redacted | | | | | | | |
| 4633008 | OSZUCIK, JAMES | Redacted | | | | | | | |
| 4448530 | OSZUST, LAUREN | Redacted | | | | | | | |
| 5789334 | OT BUILDERS LLC DBA MESQUITE HOMES | 345 E CONGRESS | SUITE #201 | | | TUCSON | AZ | 85701 | |
| 5797991 | OT Builders LLC dba Mesquite Homes | 345 E Congress | Suite #201 | | | Tucson | AZ | 85701 | |
| 4759526 | OTA, JEANNE | Redacted | | | | | | | |
| 4290275 | OTABOR, OLUWATOSIN E | Redacted | | | | | | | |
| 4694592 | OTADO, JANE | Redacted | | | | | | | |
| 4862905 | OTAK HOME PRODUCTS INC | 2080 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4629935 | OTAKE, JENNIFER | Redacted | | | | | | | |
| 4763209 | OTAKE, TOM | Redacted | | | | | | | |
| 4215050 | OTAL, SAHIBPREET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230930 | OTALORA, MARITZA | Redacted | | | | | | | |
| 4268428 | OTAN, SHALENE | Redacted | | | | | | | |
| 4224114 | OTANEZ, JUAN | Redacted | | | | | | | |
| 4581527 | OTANEZ, TERESITA LUNA | Redacted | | | | | | | |
| 4271243 | OTANI, LINDA S | Redacted | | | | | | | |
| 4288328 | OTANO, EVA | Redacted | | | | | | | |
| 4308883 | OTANO, JESSE | Redacted | | | | | | | |
| 4625375 | OTANO, JESSICA | Redacted | | | | | | | |
| 4720627 | OTANO, JOSEPH | Redacted | | | | | | | |
| 4245507 | OTANO, OMAR R | Redacted | | | | | | | |
| 4250295 | OTANO, WENDDY | Redacted | | | | | | | |
| 4225726 | OTANYI, FRANK E | Redacted | | | | | | | |
| 4724308 | OTAOLA, JOSE R | Redacted | | | | | | | |
| 4820715 | OTAVKA, MARK | Redacted | | | | | | | |
| 5797992 | OTB Acquisition LLC | 2201 West Royal Lane | Suite 240 | | | Irving | TX | 75063 | |
| 5793035 | OTB ACQUISITION LLC | CANDACE ARMSTRONG | 2201 WEST ROYAL LANE | SUITE 240 | | IRVING | TX | 75063 | |
| 4857359 | OTB Acquisition LLC | On The Border # 146 | Candace Armstrong | 6750 LBJ Freeway | | Dallas | TX | 75240 | |
| 4807747 | OTB ACQUISITION LLC | Redacted | | | | | | | |
| 5830651 | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | DEVIN KEIL, SVP OF DEVELOPMENT | 2201 W. ROYAL LANE | SUITE 240 | | IRVING | TX | 75063 | |
| 4857328 | OTB Acquisitions | 2201 W. Royal Lane Suite 240 | | | | Irving | TX | 75063 | |
| 5797993 | OTC INTERNATIONAL / KIP | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4872523 | OTC INTERNATIONAL KIP | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 4804367 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 787HILLCREST INDUSTRIAL BLVD STE A | | | MACON | GA | 31204 | |
| 4798538 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 815 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4908852 | OTC Wholesale | 787 Hillcrest Industrial Blvd, Suite A | | | | Macon | GA | 31204 | |
| 4340995 | OTEGHILE, ANGEL | Redacted | | | | | | | |
| 4237929 | OTEIZA, IVONNE | Redacted | | | | | | | |
| 4841010 | OTEIZA, MARIANNE | Redacted | | | | | | | |
| 4656528 | OTELRO RODRIGEZ, ANGEL R | Redacted | | | | | | | |
| 4749012 | OTERO CRUZ, ANA | Redacted | | | | | | | |
| 4634640 | OTERO CRUZ, RAMON | Redacted | | | | | | | |
| 4503014 | OTERO DROZ, GLORYANN M | Redacted | | | | | | | |
| 5731558 | OTERO EUGENIA | URB SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 4503806 | OTERO FIGUEROA, CRIS | Redacted | | | | | | | |
| 4731602 | OTERO FIGUEROA, NILSA E | Redacted | | | | | | | |
| 4504827 | OTERO FRANQUI, JOSUE D | Redacted | | | | | | | |
| 4760631 | OTERO GUTIERRIEZ, CATHERINE | Redacted | | | | | | | |
| 4500098 | OTERO MALDONADO, ANGEL | Redacted | | | | | | | |
| 5731590 | OTERO NIEVES CLARIBEL | HC 5 BOX 7246 | | | | GUAYNABO | PR | 00971 | |
| 4641511 | OTERO RAMOS, MARITZA | Redacted | | | | | | | |
| 4153655 | OTERO SANCHEZ, MICHAEL | Redacted | | | | | | | |
| 4642460 | OTERO VELEZ, CECILIO | Redacted | | | | | | | |
| 5731601 | OTERO YELENA | 2179 DUMAS DRIVE | | | | DELTONA | FL | 32738 | |
| 4500993 | OTERO ZENO, STEPHANIE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256492 | OTERO, AERLEEN | Redacted | | | | | | | |
| 4620039 | OTERO, AGUSTINA | Redacted | | | | | | | |
| 4841012 | OTERO, ALICIA | Redacted | | | | | | | |
| 4498349 | OTERO, ANGEL G | Redacted | | | | | | | |
| 4156445 | OTERO, ANGELICA M | Redacted | | | | | | | |
| 4685517 | OTERO, ANGELINA G | Redacted | | | | | | | |
| 4221356 | OTERO, ANTHONY | Redacted | | | | | | | |
| 4469318 | OTERO, ANTHONY P | Redacted | | | | | | | |
| 4473365 | OTERO, ANTONELLA | Redacted | | | | | | | |
| 4611255 | OTERO, BRIAN | Redacted | | | | | | | |
| 4594665 | OTERO, CARMEN | Redacted | | | | | | | |
| 4157523 | OTERO, CELESTE | Redacted | | | | | | | |
| 4165280 | OTERO, COREY J | Redacted | | | | | | | |
| 4409033 | OTERO, D E | Redacted | | | | | | | |
| 4502762 | OTERO, DANIEL | Redacted | | | | | | | |
| 4398074 | OTERO, DANIELLE | Redacted | | | | | | | |
| 4410257 | OTERO, DORALIS | Redacted | | | | | | | |
| 4351367 | OTERO, DYLAN M | Redacted | | | | | | | |
| 4237625 | OTERO, EDER | Redacted | | | | | | | |
| 4330326 | OTERO, EFRAIN | Redacted | | | | | | | |
| 4497889 | OTERO, EMILIE | Redacted | | | | | | | |
| 4757515 | OTERO, EMILL | Redacted | | | | | | | |
| 4404647 | OTERO, ERIC J | Redacted | | | | | | | |
| 4599923 | OTERO, EVA | Redacted | | | | | | | |
| 4727573 | OTERO, FANNY | Redacted | | | | | | | |
| 4820716 | OTERO, FERNANDO AND ROSA | Redacted | | | | | | | |
| 4473350 | OTERO, GINAISA L | Redacted | | | | | | | |
| 4242777 | OTERO, GLADYS | Redacted | | | | | | | |
| 4497282 | OTERO, GUSTAVO | Redacted | | | | | | | |
| 4502384 | OTERO, HABACUC J | Redacted | | | | | | | |
| 4502790 | OTERO, HAIRAM | Redacted | | | | | | | |
| 4222129 | OTERO, HECTOR L | Redacted | | | | | | | |
| 4505932 | OTERO, IDAMIS | Redacted | | | | | | | |
| 4343471 | OTERO, IRIEL G | Redacted | | | | | | | |
| 4446965 | OTERO, ISAAC | Redacted | | | | | | | |
| 4504602 | OTERO, JACKELINE | Redacted | | | | | | | |
| 4334758 | OTERO, JANET | Redacted | | | | | | | |
| 4401650 | OTERO, JAZMIN | Redacted | | | | | | | |
| 4536785 | OTERO, JEAN | Redacted | | | | | | | |
| 4475631 | OTERO, JESSICA M | Redacted | | | | | | | |
| 4694740 | OTERO, JOEL | Redacted | | | | | | | |
| 4745005 | OTERO, JOHN | Redacted | | | | | | | |
| 4504335 | OTERO, JORGE | Redacted | | | | | | | |
| 4230519 | OTERO, JOSE | Redacted | | | | | | | |
| 4496146 | OTERO, JOSE | Redacted | | | | | | | |
| 4503411 | OTERO, JOSE | Redacted | | | | | | | |
| 4841013 | OTERO, JOSE & CARMEN | Redacted | | | | | | | |
| 4504327 | OTERO, JOSE L | Redacted | | | | | | | |
| 4502373 | OTERO, JOSE LUIS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4553659 | OTERO, JOSHUA J | Redacted | | | | | | | |
| 4639283 | OTERO, JUAN | Redacted | | | | | | | |
| 4434502 | OTERO, JULISSA | Redacted | | | | | | | |
| 4245546 | OTERO, JUSTIN D | Redacted | | | | | | | |
| 4585207 | OTERO, JUSTINO | Redacted | | | | | | | |
| 4596911 | OTERO, KAREN | Redacted | | | | | | | |
| 4193416 | OTERO, KAYLA E | Redacted | | | | | | | |
| 4399498 | OTERO, KEVIN D | Redacted | | | | | | | |
| 4336196 | OTERO, LASONDRA | Redacted | | | | | | | |
| 4673010 | OTERO, LEONIL | Redacted | | | | | | | |
| 4328933 | OTERO, LEYSHALIZ M | Redacted | | | | | | | |
| 4574175 | OTERO, LUIS Y | Redacted | | | | | | | |
| 4696589 | OTERO, LYDIA M | Redacted | | | | | | | |
| 4155779 | OTERO, MARCO | Redacted | | | | | | | |
| 4785523 | Otero, Marcos | Redacted | | | | | | | |
| 4732641 | OTERO, MARTA | Redacted | | | | | | | |
| 4615043 | OTERO, MARTIZA NINETH | Redacted | | | | | | | |
| 4675645 | OTERO, MARYLOUISE | Redacted | | | | | | | |
| 4331229 | OTERO, MCGUIRE | Redacted | | | | | | | |
| 4841014 | OTERO, MILEIDYS | Redacted | | | | | | | |
| 4500978 | OTERO, MISAEL | Redacted | | | | | | | |
| 4710857 | OTERO, MYRNA | Redacted | | | | | | | |
| 4442349 | OTERO, NICHOLAS | Redacted | | | | | | | |
| 4756136 | OTERO, NOEMI | Redacted | | | | | | | |
| 4254754 | OTERO, OSWALDO A | Redacted | | | | | | | |
| 4411486 | OTERO, PATRICIA | Redacted | | | | | | | |
| 4636500 | OTERO, PRISCILA | Redacted | | | | | | | |
| 4221796 | OTERO, QUENTIN Z | Redacted | | | | | | | |
| 4155595 | OTERO, RAEANNA | Redacted | | | | | | | |
| 4585484 | OTERO, RAFAELA | Redacted | | | | | | | |
| 4499356 | OTERO, REINALDO | Redacted | | | | | | | |
| 4595280 | OTERO, RICHARD | Redacted | | | | | | | |
| 4244218 | OTERO, ROBERT W | Redacted | | | | | | | |
| 4497695 | OTERO, ROBERTO O | Redacted | | | | | | | |
| 4173118 | OTERO, ROSALINA B | Redacted | | | | | | | |
| 4502933 | OTERO, RUBY | Redacted | | | | | | | |
| 4498286 | OTERO, RUTH | Redacted | | | | | | | |
| 4589249 | OTERO, SANDRA | Redacted | | | | | | | |
| 4161254 | OTERO, SANDRA L | Redacted | | | | | | | |
| 4353004 | OTERO, SANTIAGO D | Redacted | | | | | | | |
| 4666727 | OTERO, SHERI | Redacted | | | | | | | |
| 4658830 | OTERO, STEVEN | Redacted | | | | | | | |
| 4498610 | OTERO, SUE | Redacted | | | | | | | |
| 4470340 | OTERO, VERONICA | Redacted | | | | | | | |
| 4501660 | OTERO, VERUSKA K | Redacted | | | | | | | |
| 4687373 | OTERO, VICTOR | Redacted | | | | | | | |
| 4454094 | OTERO, VIKTORIA L | Redacted | | | | | | | |
| 4499294 | OTERO, VIRGENMINA | Redacted | | | | | | | |
| 4206506 | OTERO, WENDY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709982 | OTERO, WILFREDO | Redacted | | | | | | | |
| 4396755 | OTERO, WILFREDO | Redacted | | | | | | | |
| 4421471 | OTERO, WILFREDO C | Redacted | | | | | | | |
| 4504543 | OTERO, YAILEEN D | Redacted | | | | | | | |
| 4503004 | OTERO, YANAIRA | Redacted | | | | | | | |
| 4489882 | OTERO, ZOE M | Redacted | | | | | | | |
| 4502184 | OTERO, ZORAYMA | Redacted | | | | | | | |
| 4332608 | OTERO-HEADLE, ROSANGELY | Redacted | | | | | | | |
| 4506125 | OTERO-MARTINEZ, GABRIEL | Redacted | | | | | | | |
| 4740224 | OTETUBI, IBIRONKE | Redacted | | | | | | | |
| 4764638 | OTEY JR, MICHAEL | Redacted | | | | | | | |
| 4841015 | OTEY, ELIANA & JUAN | Redacted | | | | | | | |
| 4515214 | OTEY, ELIZABETH | Redacted | | | | | | | |
| 4841016 | OTEY, GABRIELA | Redacted | | | | | | | |
| 4552525 | OTEY, JANET | Redacted | | | | | | | |
| 4577118 | OTEY, JEREMY | Redacted | | | | | | | |
| 4576883 | OTEY, LENA | Redacted | | | | | | | |
| 4853803 | Otey, Monica | Redacted | | | | | | | |
| 4461833 | OTEY, TYRE | Redacted | | | | | | | |
| 4872936 | OTHELLO OUTLOOK | BASIN PUBLISHING COMPANY | 125 S 1ST AVE | | | OTHELLO | WA | 99344 | |
| 4340360 | OTHELLO, EDYTHE J | Redacted | | | | | | | |
| 4168210 | OTHMAN, EMAD | Redacted | | | | | | | |
| 4167624 | OTHMAN, ISRAA | Redacted | | | | | | | |
| 4683988 | OTHMAN, JEANEAN | Redacted | | | | | | | |
| 4734811 | OTHMAN, KHIER | Redacted | | | | | | | |
| 4408268 | OTHMAN, MONA | Redacted | | | | | | | |
| 4280843 | OTHMAN, MOSAB | Redacted | | | | | | | |
| 4530919 | OTHMAN, SOFYAN | Redacted | | | | | | | |
| 4820717 | Oti, Arturo | Redacted | | | | | | | |
| 4888894 | OTIC DIGITECH LTD | U 06-07, 18/F, TWN B, REGENT CNTR | 63 WO YI HOP ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4202627 | OTIENO, GEOFFREY | Redacted | | | | | | | |
| 4608683 | OTIENO, JAEL | Redacted | | | | | | | |
| 4622214 | OTIKI, KALTUME A | Redacted | | | | | | | |
| 4245087 | OTINIANO, MARIA D | Redacted | | | | | | | |
| 4841017 | OTIS CONSTRUCTION INC | Redacted | | | | | | | |
| 4883497 | OTIS ELEVATOR COMPANY | 10 FARM SPRINGS ROAD | | | | FARMINGTON | CT | 06032 | |
| 4887543 | OTIS OPTOMETRY LLC | SEARS OPTICAL LOCATION 1822 | 24 LEESBURG COURT | | | ST CHARLES | MO | 63304 | |
| 4587155 | OTIS, ALTON | Redacted | | | | | | | |
| 4265472 | OTIS, CHRISTOPHER | Redacted | | | | | | | |
| 4175468 | OTIS, DANNY L | Redacted | | | | | | | |
| 4739601 | OTIS, DAVID | Redacted | | | | | | | |
| 4178817 | OTIS, DEANNA | Redacted | | | | | | | |
| 4669189 | OTIS, EARL | Redacted | | | | | | | |
| 4748540 | OTIS, ESTELLA | Redacted | | | | | | | |
| 4662201 | OTIS, FREDRICKA | Redacted | | | | | | | |
| 4683083 | OTIS, JAMES | Redacted | | | | | | | |
| 4535419 | OTIS, JESSICA | Redacted | | | | | | | |
| 4334857 | OTIS, KIM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347060 | OTIS, LINDA | Redacted | | | | | | | |
| 4673894 | OTIS, MARKETA | Redacted | | | | | | | |
| 4364733 | OTIS, QUENTIN L | Redacted | | | | | | | |
| 4145973 | OTIS, RAVYN | Redacted | | | | | | | |
| 4195954 | OTIS, RONALD C | Redacted | | | | | | | |
| 4295923 | OTLEWSKI, CHRISTIAN | Redacted | | | | | | | |
| 4655099 | OTNER, SHEILA | Redacted | | | | | | | |
| 4444456 | OTOMO, VIVIAN | Redacted | | | | | | | |
| 4851495 | OTONIEL RODRIGUEZ | BO HATO NUEVO CARR 834 KM 2.3 | | | | GUAYNABO | PR | 00971 | |
| 4788155 | O'Toole, Carol | Redacted | | | | | | | |
| 4788156 | O'Toole, Carol | Redacted | | | | | | | |
| 4792853 | O'Toole, Carolina | Redacted | | | | | | | |
| 4763695 | O'TOOLE, CHRISTENE | Redacted | | | | | | | |
| 4820718 | O'TOOLE, CINDY | Redacted | | | | | | | |
| 4190436 | OTOOLE, DANIEL | Redacted | | | | | | | |
| 4689082 | O'TOOLE, DANIEL | Redacted | | | | | | | |
| 4675892 | O'TOOLE, DENNIS | Redacted | | | | | | | |
| 4297969 | OTOOLE, DENNIS M | Redacted | | | | | | | |
| 4708085 | O'TOOLE, EDWARD | Redacted | | | | | | | |
| 4334522 | OTOOLE, ERIN | Redacted | | | | | | | |
| 4333829 | OTOOLE, JAMES | Redacted | | | | | | | |
| 4755179 | O'TOOLE, JAMES | Redacted | | | | | | | |
| 4410510 | OTOOLE, JARED P | Redacted | | | | | | | |
| 4224855 | OTOOLE, KAITLYN M | Redacted | | | | | | | |
| 4224025 | OTOOLE, KATHLEEN S | Redacted | | | | | | | |
| 4356616 | OTOOLE, KERRY K | Redacted | | | | | | | |
| 4717584 | O'TOOLE, MAUREEN | Redacted | | | | | | | |
| 4616027 | OTOOLE, NATALIE | Redacted | | | | | | | |
| 4224762 | OTOOLE, PATRICK H | Redacted | | | | | | | |
| 4425453 | OTOOLE, ROBERT M | Redacted | | | | | | | |
| 4276753 | OTOPAH, PATRICIA | Redacted | | | | | | | |
| 4713059 | OTOYA, KATHLEEN M | Redacted | | | | | | | |
| 4313809 | O'TRIMBLE, K D | Redacted | | | | | | | |
| 4216826 | OTRMAN-SMITH, NOAH W | Redacted | | | | | | | |
| 4481161 | OTSTOT, OLIVIA | Redacted | | | | | | | |
| 4744720 | OTSTOTT, CHARLES | Redacted | | | | | | | |
| 4304869 | OTT JR, DOUGLAS | Redacted | | | | | | | |
| 5731635 | OTT SHARI | PO BOX 682 | | | | PLUMMER | ID | 83851 | |
| 4659321 | OTT, AARON | Redacted | | | | | | | |
| 4707653 | OTT, ALEA | Redacted | | | | | | | |
| 4489287 | OTT, ARIANNA C | Redacted | | | | | | | |
| 4483124 | OTT, BLAIZE | Redacted | | | | | | | |
| 4370790 | OTT, BONNIE L | Redacted | | | | | | | |
| 4443501 | OTT, BRITTANY | Redacted | | | | | | | |
| 4371129 | OTT, CAMI L | Redacted | | | | | | | |
| 4770441 | OTT, CECIL | Redacted | | | | | | | |
| 4298187 | OTT, CHRISTIAN | Redacted | | | | | | | |
| 4391086 | OTT, CHRISTOPHER E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482868 | OTT, CODY A | Redacted | | | | | | | |
| 4766024 | OTT, COREY | Redacted | | | | | | | |
| 4567464 | OTT, DAVID | Redacted | | | | | | | |
| 4702252 | OTT, DEBRA | Redacted | | | | | | | |
| 4841018 | OTT, DENNIS | Redacted | | | | | | | |
| 4725426 | OTT, DONALD | Redacted | | | | | | | |
| 4653604 | OTT, DONNA C. | Redacted | | | | | | | |
| 4659536 | OTT, EDDIE | Redacted | | | | | | | |
| 4522224 | OTT, ELIZABETH A | Redacted | | | | | | | |
| 4550893 | OTT, GARRETT | Redacted | | | | | | | |
| 4488820 | OTT, JAMES A | Redacted | | | | | | | |
| 4736757 | OTT, JEFF L | Redacted | | | | | | | |
| 4155045 | OTT, JENNIFER A | Redacted | | | | | | | |
| 4274529 | OTT, JENNIFER D | Redacted | | | | | | | |
| 4310990 | OTT, JEREMY A | Redacted | | | | | | | |
| 4513368 | OTT, JULIA F | Redacted | | | | | | | |
| 4471312 | OTT, KAELEE J | Redacted | | | | | | | |
| 4522505 | OTT, KATIE E | Redacted | | | | | | | |
| 4454654 | OTT, LINDA M | Redacted | | | | | | | |
| 4298321 | OTT, MAKYE A | Redacted | | | | | | | |
| 4172528 | OTT, MARIA L | Redacted | | | | | | | |
| 4605281 | OTT, MARILYN | Redacted | | | | | | | |
| 4572950 | OTT, MARY J | Redacted | | | | | | | |
| 4301457 | OTT, MARYLYNN | Redacted | | | | | | | |
| 4571545 | OTT, MITCHELL G | Redacted | | | | | | | |
| 4572491 | OTT, MITCHELL L | Redacted | | | | | | | |
| 4147356 | OTT, MONICA | Redacted | | | | | | | |
| 4700704 | OTT, ORA | Redacted | | | | | | | |
| 4162962 | OTT, PATRICIA | Redacted | | | | | | | |
| 4477345 | OTT, PATTI L | Redacted | | | | | | | |
| 4227851 | OTT, RANDALL C | Redacted | | | | | | | |
| 4733875 | OTT, ROBERT | Redacted | | | | | | | |
| 4707303 | OTT, RONALD | Redacted | | | | | | | |
| 4667718 | OTT, ROY | Redacted | | | | | | | |
| 4609496 | OTT, SANDRA | Redacted | | | | | | | |
| 4471753 | OTT, SANDRA A | Redacted | | | | | | | |
| 4216030 | OTT, SARA L | Redacted | | | | | | | |
| 4711620 | OTT, SHAWN | Redacted | | | | | | | |
| 4270044 | OTT, SHELLEY | Redacted | | | | | | | |
| 4820719 | OTT, SHERYL | Redacted | | | | | | | |
| 4856623 | OTT, STACY | Redacted | | | | | | | |
| 4856996 | OTT, STACY | Redacted | | | | | | | |
| 4856999 | OTT, STACY | Redacted | | | | | | | |
| 4857031 | OTT, STACY K | Redacted | | | | | | | |
| 4857032 | OTT, STACY K | Redacted | | | | | | | |
| 4191846 | OTT, TAYLOR | Redacted | | | | | | | |
| 4654712 | OTT, TELMA | Redacted | | | | | | | |
| 4283275 | OTT, THOMAS | Redacted | | | | | | | |
| 4262946 | OTTAH, IFEANYI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459124 | OTTALLAH, AMNEH A | Redacted | | | | | | | |
| 4829146 | OTTAVIANI, MICHELLE | Redacted | | | | | | | |
| 4876327 | OTTAWA HERALD | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2253 | | | HUTCHINSON | KS | 67504 | |
| 4873734 | OTTAWAY NEWSPAPERS INC | CAPE COD TIMES | P O BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| 4773315 | OTTE ALLEN & ALLEN, SUZANNE& KEEVIN | Redacted | | | | | | | |
| 4286847 | OTTE, ANTHONY E | Redacted | | | | | | | |
| 4313873 | OTTE, EMILY J | Redacted | | | | | | | |
| 4279460 | OTTE, JEFFREY A | Redacted | | | | | | | |
| 4214222 | OTTE, KALLIANNE R | Redacted | | | | | | | |
| 4363502 | OTTE, KATHY | Redacted | | | | | | | |
| 4218985 | OTTE, KEVIN | Redacted | | | | | | | |
| 4310482 | OTTE, KYLE | Redacted | | | | | | | |
| 4581265 | OTTE, MICHAEL A | Redacted | | | | | | | |
| 4692837 | OTTE, ROBERT R | Redacted | | | | | | | |
| 4789647 | Otteman, Aaron | Redacted | | | | | | | |
| 4331368 | OTTEMAN, JAMES R | Redacted | | | | | | | |
| 4871840 | OTTEN JOHNSON ROBINSON NEFF & RAGON | 950 17TH STREET STE 1600 | | | | DENVER | CO | 80202 | |
| 4363672 | OTTEN, DAVID | Redacted | | | | | | | |
| 4462929 | OTTEN, HANNAH P | Redacted | | | | | | | |
| 4413745 | OTTEN, TAYLOR A | Redacted | | | | | | | |
| 4513790 | OTTENBACHER, GARY G | Redacted | | | | | | | |
| 4841019 | OTTENHEIMER, HARRIET | Redacted | | | | | | | |
| 4718671 | OTTENS, JOANNE | Redacted | | | | | | | |
| 4402353 | OTTENTHAL, VICTORIA | Redacted | | | | | | | |
| 4841020 | OTTER CONSULTING | Redacted | | | | | | | |
| 5484445 | OTTER TAIL COUNTY | 570 FIR AVE W | | | | FERGUS FALLS | MN | 565371364 | |
| 4779791 | Otter Tail County Treasurer | 570 Fir Ave W | | | | Fergus Falls | MN | 56537-1364 | |
| 5429919 | OTTER TAIL POWER COMPANY | MATTHEW HOLMQUIST, SUPERVISOR TRANSACTION ACCOUNTI | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537 | |
| 4783206 | Otter Tail Power Company | PO Box 2002 | | | | Fergus Falls | MN | 56538-2002 | |
| 4280153 | OTTERBERG, JON C | Redacted | | | | | | | |
| 4855651 | Otterberg, Jonathan C. | Redacted | | | | | | | |
| 4688109 | OTTERBY, DIANNE | Redacted | | | | | | | |
| 4618124 | OTTERNESS, LINDA | Redacted | | | | | | | |
| 5731646 | OTTERSON NATHAN | 4820 VERNON BLVD 2 | | | | LONG IS CY | NY | 11101 | |
| 4197611 | OTTERSON, CHAD W | Redacted | | | | | | | |
| 4340961 | OTTERSON, LOIS A | Redacted | | | | | | | |
| 4707998 | OTTERSON, ROBERT | Redacted | | | | | | | |
| 4576671 | OTTERSON, WILLIAM J | Redacted | | | | | | | |
| 4325410 | OTTES, BYRONEISHA | Redacted | | | | | | | |
| 4275662 | OTTESEN, MOLLY R | Redacted | | | | | | | |
| 4774716 | OTTESEN, WILLIAM | Redacted | | | | | | | |
| 4365934 | OTTESON GOLDBERG, SANDRA | Redacted | | | | | | | |
| 4605718 | OTTESON, BARBARA | Redacted | | | | | | | |
| 4527247 | OTTESON, LAUREN | Redacted | | | | | | | |
| 4738514 | OTTEY, BEVERLEY | Redacted | | | | | | | |
| 4413637 | OTTEY, DMARCUS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475915 | OTTEY, LAURIE D | Redacted | | | | | | | |
| 4694678 | OTTING, HARRY | Redacted | | | | | | | |
| 4365886 | OTTING, SONYA | Redacted | | | | | | | |
| 4619540 | OTTING, TANYA | Redacted | | | | | | | |
| 4264367 | OTTING, WILBURN E | Redacted | | | | | | | |
| 4469787 | OTTINGER, APRIL | Redacted | | | | | | | |
| 4277517 | OTTINGER, BLAINE | Redacted | | | | | | | |
| 4278398 | OTTINGER, BRETT | Redacted | | | | | | | |
| 4635894 | OTTINGER, CARLOS | Redacted | | | | | | | |
| 4202298 | OTTINGER, KEVIN | Redacted | | | | | | | |
| 4679494 | OTTINGER, RANDY | Redacted | | | | | | | |
| 4561035 | OTTLEY, ANEISHA | Redacted | | | | | | | |
| 4649427 | OTTLEY, MYRON S | Redacted | | | | | | | |
| 4561172 | OTTLEY, PAULINE J | Redacted | | | | | | | |
| 4799696 | OTTLITE TECHNOLOGIES INC | 1715 N WEST SHORE BLVD STE 950 | | | | TAMPA | FL | 33807-3920 | |
| 4394612 | OTTMAN, CODY | Redacted | | | | | | | |
| 4610883 | OTTMERS, TAMMARA M | Redacted | | | | | | | |
| 4841021 | OTTO | Redacted | | | | | | | |
| 4841022 | OTTO BACKHAUS | Redacted | | | | | | | |
| 4881460 | OTTO BY PRODUCTS INC | P O BOX 30275 | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4820720 | OTTO CONSTRUCTION | Redacted | | | | | | | |
| 4809029 | OTTO MILLER | MILLER DEVELOPMENT | PO BOX 121 | | | BURLINGAME | CA | 94010 | |
| 4408844 | OTTO, ALICIA | Redacted | | | | | | | |
| 4446899 | OTTO, ANASTASIA | Redacted | | | | | | | |
| 4479082 | OTTO, ANDREW | Redacted | | | | | | | |
| 4729181 | OTTO, BRAD | Redacted | | | | | | | |
| 4764110 | OTTO, CAROL | Redacted | | | | | | | |
| 4483487 | OTTO, CHRISTINA | Redacted | | | | | | | |
| 4841023 | OTTO, CHRISTINE | Redacted | | | | | | | |
| 4434225 | OTTO, DAVID | Redacted | | | | | | | |
| 4370114 | OTTO, FRANCES | Redacted | | | | | | | |
| 4313807 | OTTO, JAMES A | Redacted | | | | | | | |
| 4319592 | OTTO, JASON | Redacted | | | | | | | |
| 4736783 | OTTO, JERRY | Redacted | | | | | | | |
| 4430245 | OTTO, JESSE | Redacted | | | | | | | |
| 4269171 | OTTO, JOANN | Redacted | | | | | | | |
| 4436738 | OTTO, JOANNA R | Redacted | | | | | | | |
| 4650207 | OTTO, JOHN | Redacted | | | | | | | |
| 4447547 | OTTO, JUSTIN | Redacted | | | | | | | |
| 4717128 | OTTO, KATHLEEN | Redacted | | | | | | | |
| 4344243 | OTTO, KAYLA | Redacted | | | | | | | |
| 4576429 | OTTO, KEANNA | Redacted | | | | | | | |
| 4377406 | OTTO, KYLA | Redacted | | | | | | | |
| 4631777 | OTTO, LARRY | Redacted | | | | | | | |
| 4365090 | OTTO, MARGO | Redacted | | | | | | | |
| 4446710 | OTTO, MEAGAN D | Redacted | | | | | | | |
| 4372071 | OTTO, MICHAEL | Redacted | | | | | | | |
| 4377735 | OTTO, MINDY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581424 | OTTO, NICHOLAS B | Redacted | | | | | | | |
| 4277507 | OTTO, ROBERT F | Redacted | | | | | | | |
| 4259678 | OTTO, SABINA M | Redacted | | | | | | | |
| 4248041 | OTTO, SARA-ANNE | Redacted | | | | | | | |
| 4556935 | OTTO, SEAN M | Redacted | | | | | | | |
| 4278347 | OTTO, SHEILA | Redacted | | | | | | | |
| 4652122 | OTTO, SUSAN | Redacted | | | | | | | |
| 4562139 | OTTO, SYDER O | Redacted | | | | | | | |
| 4445893 | OTTOBRE, BROOKE | Redacted | | | | | | | |
| 4795181 | OTTOMAN INC | 867 N COMMERCE ST | | | | ORANGE | CA | 92867 | |
| 4687478 | OTTOMANELLI, JODI | Redacted | | | | | | | |
| 4684136 | OTTOMANELLI, JOHN | Redacted | | | | | | | |
| 4725682 | OTTOMANELLI, VITO | Redacted | | | | | | | |
| 4794886 | OTTONAVI | DBA OTTO NAVI GPS | 955 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4519374 | OTTONELLI, MELITZA L | Redacted | | | | | | | |
| 4302092 | OTTOW, DARYA | Redacted | | | | | | | |
| 4431074 | OTTOWAY, DANA | Redacted | | | | | | | |
| 4302789 | OTTOWITZ, MICHAEL | Redacted | | | | | | | |
| 4631065 | OTTS, JUDY | Redacted | | | | | | | |
| 4795790 | OTTSAVINGS LLC | 48 QUAKER STREET | | | | MARLTON | NJ | 08053 | |
| 4874649 | OTTSTANDING APPAREL AND PROMOTIONAL | DANIEL G OTT | 11604 YARBOROUGH AVE | | | BAKERSFIELD | CA | 93312 | |
| 4879588 | OTTUMWA COURIER | NEWSPAPER HOLDINGS INC | 213 E SECOND STREET | | | OTTUMWA | IA | 52501 | |
| 4766830 | OTTUSO, PATRICK THOMAS | Redacted | | | | | | | |
| 4706305 | OTUKOYA, MOJISOLA A | Redacted | | | | | | | |
| 4697350 | OTUN, REGINA | Redacted | | | | | | | |
| 4344657 | OTUNBA, MARIAM | Redacted | | | | | | | |
| 4739732 | OTUONYE, ISRAEL | Redacted | | | | | | | |
| 5731668 | OTWELL CHRISTINASH | 9A CAMBRDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 4768232 | OTWELL, BONNIE | Redacted | | | | | | | |
| 4763852 | OTWELL, CHIP | Redacted | | | | | | | |
| 4741722 | OTWELL, LESTER | Redacted | | | | | | | |
| 4666612 | OTWELL, TIMOTHY | Redacted | | | | | | | |
| 4463110 | OTWELL, WILLIAM G | Redacted | | | | | | | |
| 4270886 | OU, JIAHAO | Redacted | | | | | | | |
| 4282582 | OU, MEI FANG | Redacted | | | | | | | |
| 4199281 | OU, RETINE | Redacted | | | | | | | |
| 4780019 | Ouachita Parish Tax Collector | P O BOX 1773 | | | | Monroe | LA | 71210-1773 | |
| 4780020 | Ouachita Parish Tax Collector | P.O. Box  733045 | | | | Dallas | TX | 75373-3045 | |
| 4473945 | OUADDA, SALMA | Redacted | | | | | | | |
| 4427045 | OUAHIB, SANAA | Redacted | | | | | | | |
| 4591866 | OUALIA, ZOUAOUI | Redacted | | | | | | | |
| 4850953 | OUALIE CONSTRUCTION INC | 958 E 228TH ST | | | | Bronx | NY | 10466 | |
| 4661814 | OUAMONGUENE, ALEX | Redacted | | | | | | | |
| 4899296 | OUANG, PIERRE | Redacted | | | | | | | |
| 4722835 | OUANO, MARTINO J | Redacted | | | | | | | |
| 4167189 | OUARABI, MALIKA | Redacted | | | | | | | |
| 4553195 | OUATTARA, HUBERT | Redacted | | | | | | | |
| 4735204 | OUATTARA, JEROME | Redacted | | | | | | | |
| 4313436 | OUBAID, MARIAM N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865068 | Oubavo Inc | 172 Glendale Blvd | | | | Toronto | ON | M4G 2W3 | Canada |
| 4326212 | OUBRE, ANGELICA | Redacted | | | | | | | |
| 4325177 | OUBRE, BRIENNA | Redacted | | | | | | | |
| 4531573 | OUBRE, GERALDINE | Redacted | | | | | | | |
| 4773815 | OUBRE, JAMES R | Redacted | | | | | | | |
| 4793538 | Oubre, Kenneth | Redacted | | | | | | | |
| 4713079 | OUBRE, RAYMOND | Redacted | | | | | | | |
| 4336495 | OUCH, CHANTHA | Redacted | | | | | | | |
| 4777699 | OUCH, PUTHY | Redacted | | | | | | | |
| 4466866 | OUDA, CHRISTINE | Redacted | | | | | | | |
| 4238221 | OUDAOUI, HAMZA | Redacted | | | | | | | |
| 4355995 | OUDEANS, DYLAN E | Redacted | | | | | | | |
| 4452422 | OUDEMAN, ALEX E | Redacted | | | | | | | |
| 4356195 | OUDERKIRK, DIANE | Redacted | | | | | | | |
| 4306098 | OUDIN, KAYLEY A | Redacted | | | | | | | |
| 4387015 | OUDMAN, AUSTIN M | Redacted | | | | | | | |
| 4662148 | OUDSEMA, CURTIS A | Redacted | | | | | | | |
| 4551811 | OUEDRAOGO CONOMBO, YASMINA A | Redacted | | | | | | | |
| 4539416 | OUEDRAOGO, SAMUEL | Redacted | | | | | | | |
| 4773972 | OUELLET, JOHN L | Redacted | | | | | | | |
| 4330764 | OUELLET, MARCIA B | Redacted | | | | | | | |
| 4537471 | OUELLET, RACHEL A | Redacted | | | | | | | |
| 4841024 | OUELLET, SYLVIE | Redacted | | | | | | | |
| 4347289 | OUELLETTE, ALICIA J | Redacted | | | | | | | |
| 4393464 | OUELLETTE, ANNE M | Redacted | | | | | | | |
| 4330529 | OUELLETTE, ASHLEY M | Redacted | | | | | | | |
| 4159631 | OUELLETTE, BEAU-JAMES | Redacted | | | | | | | |
| 4248756 | OUELLETTE, BONNIE A | Redacted | | | | | | | |
| 4347802 | OUELLETTE, CHARITY | Redacted | | | | | | | |
| 4334237 | OUELLETTE, CHRISTOPHER | Redacted | | | | | | | |
| 4348351 | OUELLETTE, DALTON D | Redacted | | | | | | | |
| 4426309 | OUELLETTE, DANA | Redacted | | | | | | | |
| 4216750 | OUELLETTE, DANIELLE C | Redacted | | | | | | | |
| 4248943 | OUELLETTE, GARY M | Redacted | | | | | | | |
| 4705931 | OUELLETTE, GRACE | Redacted | | | | | | | |
| 4348482 | OUELLETTE, GREGORY D | Redacted | | | | | | | |
| 4394302 | OUELLETTE, KASEY M | Redacted | | | | | | | |
| 4347099 | OUELLETTE, KAYLA | Redacted | | | | | | | |
| 4730705 | OUELLETTE, LEO | Redacted | | | | | | | |
| 4348162 | OUELLETTE, LEXIE L | Redacted | | | | | | | |
| 4580205 | OUELLETTE, MARY | Redacted | | | | | | | |
| 4347228 | OUELLETTE, MORGAN L | Redacted | | | | | | | |
| 4597685 | OUELLETTE, NICOLE | Redacted | | | | | | | |
| 4343125 | OUELLETTE, SINDEL | Redacted | | | | | | | |
| 4359738 | OUELLETTE, STACEY | Redacted | | | | | | | |
| 4393582 | OUELLETTE, THOMAS G | Redacted | | | | | | | |
| 4347628 | OUELLETTE, TROY | Redacted | | | | | | | |
| 4737617 | OUELLETTE, VIJI | Redacted | | | | | | | |
| 4515125 | OUELLETTE, WENDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350536 | OUENDAG, COLLEEN | Redacted | | | | | | | |
| 4555743 | OUFQIR, KHALID | Redacted | | | | | | | |
| 5731679 | OUGEL BRITTNEY | 208 N RULAND ST | | | | HAMMOND | LA | 70401 | |
| 4592609 | OUGH, MARY | Redacted | | | | | | | |
| 4572939 | OUGHTON, AARON J | Redacted | | | | | | | |
| 4761167 | OUGHTON, DENNIS | Redacted | | | | | | | |
| 4571845 | OUGHTON, SANDRA | Redacted | | | | | | | |
| 4421580 | OUIMET, THOMAS | Redacted | | | | | | | |
| 4224912 | OUIMET, VANESA A | Redacted | | | | | | | |
| 4437266 | OUIMETTE, JONATHAN | Redacted | | | | | | | |
| 4762970 | OULDBRAHIM, SOFIANE | Redacted | | | | | | | |
| 4347440 | OULTON, LOIS J | Redacted | | | | | | | |
| 4347703 | OUM, KRYJULIAN | Redacted | | | | | | | |
| 4333542 | OUM, SOTHAVRATH | Redacted | | | | | | | |
| 4545013 | OUMAR, FATIME | Redacted | | | | | | | |
| 4419285 | OUMAR, HAWA C | Redacted | | | | | | | |
| 4560555 | OUMGHAR, RABII | Redacted | | | | | | | |
| 4820721 | OUMI MEHROTRA | Redacted | | | | | | | |
| 4405382 | OUMOUH, ABDELAZIZ | Redacted | | | | | | | |
| 4796830 | OUNI MAMROUT | DBA WATCH KINGDOM | 1407 BROADWAY SUITE 2110 | | | MANHATTAN | NY | 10018 | |
| 5731684 | OUNSAVATH NALINNDA | 4688 E PRINCETON AVE | | | | FRESNO | CA | 93703 | |
| 4302601 | OUNSY, SASITON CHERRY | Redacted | | | | | | | |
| 4879254 | OUR ALCHEMY LLC | f/k/a MILLENNIUM ENTERTAINMENT LLC | 5900 WILSHIRE BLVD | 18th Floor | | LOS ANGELES | CA | 90036 | |
| 4851677 | OUR HOME IMPROVEMENT INC | 237 IRENHYL AVE | | | | RYE BROOK | NY | 10573 | |
| 4180950 | OURDIKIAN, LARA | Redacted | | | | | | | |
| 5731689 | OURLAW PORCHE | 4328 KEITH HILL RD | | | | LAGRANGE | NC | 28551 | |
| 4675021 | OURO DJERI, AMIDA TENE | Redacted | | | | | | | |
| 5797994 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 4411073 | OURS, ANDREA | Redacted | | | | | | | |
| 4368749 | OURS, DESTINY E | Redacted | | | | | | | |
| 4243265 | OURSO, DEBORAH H | Redacted | | | | | | | |
| 4150535 | OUS, COLLEEN | Redacted | | | | | | | |
| 4645629 | OUSBORN, GWENDOLYN D | Redacted | | | | | | | |
| 4662755 | OUSBY, DETRICK | Redacted | | | | | | | |
| 4820722 | OUSHALEM, LISA | Redacted | | | | | | | |
| 4155955 | OUSKY, MICHAEL A | Redacted | | | | | | | |
| 4702518 | OUSLEY JR, BILLY FLOYD | Redacted | | | | | | | |
| 4161840 | OUSLEY, ASHLEY | Redacted | | | | | | | |
| 4317278 | OUSLEY, BRADY S | Redacted | | | | | | | |
| 4643032 | OUSLEY, ELIZABETH A | Redacted | | | | | | | |
| 4738416 | OUSLEY, JESSIE | Redacted | | | | | | | |
| 4493033 | OUSLEY, LISA | Redacted | | | | | | | |
| 4303444 | OUSLEY, LONYE D | Redacted | | | | | | | |
| 4370908 | OUSLEY, MARSHA E | Redacted | | | | | | | |
| 4458071 | OUSLEY, ODDYSSEY | Redacted | | | | | | | |
| 4290212 | OUSLEY, PAIGE | Redacted | | | | | | | |
| 4889200 | OUSLEYS LLC | WADE J OUSLEY | 2908 CITIZENS PARKWAY | | | SELMA | AL | 36701 | |
| 4347110 | OUSMANE, MICHAELLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10779 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348317 | OUSMANE, YOUNOUSSA | Redacted | | | | | | | |
| 4187520 | OUSSI, ALAA | Redacted | | | | | | | |
| 4880037 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 5797995 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 4857845 | OUT OF BOUNDS GROUP LTD | #618,6/F.TOWERA,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4780859 | Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | | Appleton | WI | 54911 | |
| 4869095 | OUTBACK PUMPING & SEPTIC SERVICE | 5804 W 0720 N RD | | | | KANKAKEE | IL | 60901 | |
| 4880039 | OUTBACK SEPTIC & SEWER SERVICE INC | OUTBACK SEWER INC | 363N 6000 W RD | | | KANKAKEE | IL | 60901 | |
| 4803851 | OUTBAGS USA INC | DBA OUTBAGS USA | 6392 ROLAND STREET | | | BUENA PARK | CA | 90621 | |
| 4866686 | OUTBRAIN INC | 39 W 13TH ST 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4564446 | OUTCALT, CRISTINE | Redacted | | | | | | | |
| 4277095 | OUTCELT, JASON | Redacted | | | | | | | |
| 4802728 | OUTDOOR ADVENTURE AND SPORTS | DBA NOT JUST BIKES | 100 IRVING AVE | | | FREEPORT | NY | 11520 | |
| 4867266 | OUTDOOR DIRECT CORPORATION | 4215 MCEWEN ROAD | | | | DALLAS | TX | 75244 | |
| 4868221 | OUTDOOR EDGE CUTLERY CORPORATION | 5000 OSAGE STREET SUITE 800 | | | | DENVER | CO | 80221 | |
| 4809655 | OUTDOOR ENTERTAINMENT DESIGNS INC | 1900 LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 4859675 | OUTDOOR ENVIRONMENTS INC | 12488 XENWOOD AVE SOUTH | | | | SAVAGE | MN | 55378 | |
| 5793036 | OUTDOOR FX | LUCAS GREINER | 142 CHURCH ST | | | PLAIN CITY | OH | 43064 | |
| 5797996 | Outdoor fx | po box 66 | | | | plain city | OH | 43064 | |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | | PLAIN CITY | OH | 43064 | |
| 4841025 | OUTDOOR KITCHEN DESIGN CENTER | Redacted | | | | | | | |
| 4841026 | OUTDOOR KITCHENS AND MORE | Redacted | | | | | | | |
| 4806535 | OUTDOOR LEISURE PRODUCTS INC | 120 N WEBB STREET | | | | WEBB CITY | MO | 64870 | |
| 4868733 | OUTDOOR LEISURE PRODUCTS INC | 5400 DONPHIAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 4841027 | OUTDOOR LIVING | Redacted | | | | | | | |
| 4795782 | OUTDOOR LIVING INC | DBA DESIGNFURNISHINGS.COM | 1483 SHORE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4800931 | OUTDOOR LIVING INC | DBA DESIGNFURNISHINGS.COM | 3771 CHANNEL DRIVE STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| 4877343 | OUTDOOR OASIS | JAMES S WHITE JR | 448 N CEDAR BLUFF ROAD STE 271 | | | KNOXVILLE | TN | 37923 | |
| 5790738 | OUTDOOR POWER | 14960 State IL-37 | | | | Whittington | IL | 62897 | |
| 5797997 | OUTDOOR POWER | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 4879375 | OUTDOOR POWER & REPAIR | MR L SERVICES INC | 4370 STRATFORD RD NE | | | MOESE LAKE | WA | 98837 | |
| 5790739 | OUTDOOR POWER EQUIPMENT STATION | 5944 S ST. RD 25 | | | | ROCHESTER | IN | 45975 | |
| 5797998 | OUTDOOR POWER EQUIPMENT STATION | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 5797999 | OUTDOOR POWER EQUIPMENT STATION | 6944 South State Road 25 | | | | Rochester | IN | 46975 | |
| 4872055 | OUTDOOR POWER EQUIPMENT STATION | A & D CURTIS ENTERPRISES | 6944 S STATE ROAD 25 | | | ROCHESTER | IN | 46975 | |
| 5790740 | OUTDOOR POWER LLC | 839 STATE ST. | | | | WATERTOWN | MN | 13001 | |
| 5798001 | OUTDOOR POWER LLC | 839 State St. | | | | Watertown | NY | 13001 | |
| 4872163 | OUTDOOR POWER LLC | ACER LLC | 4995 LONGLEY LN | | | RENO | NV | 89502 | |
| 4880040 | OUTDOOR POWER LLC | OUTDOOR POWER EQUIPMENT PARTS | 5280 CAYGHDENOY RD | | | CLAY | NY | 13041 | |
| 5798002 | OUTDOOR POWER OF NORTHERN NY INC | 5280 Caughdenoy Road Clay | | | | Central Square | NY | 13041 | |
| 4871163 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ROAD | | | | WATERTOWN | NY | 13601 | |
| 5790741 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ST. | | | | WATERTOWN | NY | 13001 | |
| 5798004 | OUTDOOR RECREATION GROUP | 3450 MOUNT VERNON DR | | | | VIEW PARK | CA | 90008-4936 | |
| 4805948 | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | 63192 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883019 | OUTDOOR SERVICE INC | P O BOX 753 | | | | MASON CITY | IA | 50402 | |
| 4804371 | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | 10950 | |
| 4863660 | OUTDOOR WATER SOLUTIONS INC | 2300 S OLD MISSOURI ROAD | | | | SPRINGDALE | AR | 72764 | |
| 4802322 | OUTDOOR WOOD FURNITURE INC | DBA OUTDOOR WOOD INC | 718 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| 4399453 | OUTEIRAL, JAVIER | Redacted | | | | | | | |
| 4883656 | OUTEK CARIBBEAN DISTRIBUTORS INC | P O BOX 948 | | | | GUAYNABO | PR | 00970 | |
| 4624317 | OUTEN, DONALD | Redacted | | | | | | | |
| 4604408 | OUTEN, DWAYNE S | Redacted | | | | | | | |
| 4747682 | OUTEN, JOANN | Redacted | | | | | | | |
| 4578035 | OUTEN, JOHN | Redacted | | | | | | | |
| 4228042 | OUTEN, KENNETH M | Redacted | | | | | | | |
| 4887895 | OUTER BANKS SENTINEL | SLAM PUBLISHING LLC | 2910 S CROATAN HWY P O BOX 546 | | | NAGS HEAD | NC | 27959 | |
| 4877489 | OUTER STUFF ACCESSORIES | JEFFREY SRULOWITZ | P O BOX 241 | | | TALLMAN | NY | 10982 | |
| 4629573 | OUTERBRIDGE, DIANA | Redacted | | | | | | | |
| 4665836 | OUTERBRIDGE, JESSE | Redacted | | | | | | | |
| 4250293 | OUTERBRIDGE, MALCOLM T | Redacted | | | | | | | |
| 4708615 | OUTERBRIDGE, RITA | Redacted | | | | | | | |
| 5798005 | OUTERSTUFF LTD | P O BOX 1506 | | | | RAHWAY | NJ | 07065 | |
| 5830284 | OUTERWALL, INC | President: Coinstar | 1800 114th Avenue S.E. | | | Bellevue | WA | 98004 | |
| 4899925 | Outfitter Country | 195 Demille Road | | | | Lapeer | MI | 48446 | |
| 4846813 | OUTFRONT MEDIA SPORTS INC | PO BOX 33074 | | | | Newark | NJ | 07188 | |
| 4216675 | OUTHOUSE, LORIE | Redacted | | | | | | | |
| 4424259 | OUTHOUSE, PAUL K | Redacted | | | | | | | |
| 4362623 | OUTHWAITE, JEFFERY | Redacted | | | | | | | |
| 4607253 | OUTING, GEREACHER | Redacted | | | | | | | |
| 4251273 | OUTLAN, JAMIE V | Redacted | | | | | | | |
| 4860186 | OUTLAND SPORTS INC | 135 S LASALLE DEPT 1925 | | | | CHICAGO | IL | 60674 | |
| 5731708 | OUTLAND VIVIAN | 3309 MAORI CRT | | | | CHEASAPEAK | VA | 23321 | |
| 4414442 | OUTLAND, MONTEUNIA | Redacted | | | | | | | |
| 4680574 | OUTLAND, ROBERT | Redacted | | | | | | | |
| 4292956 | OUTLAR, MAIA | Redacted | | | | | | | |
| 5731714 | OUTLAW PATRICIA | 436 FIRE SIDE LANE | | | | MT AIRY | NC | 27030 | |
| 4761147 | OUTLAW, ALICE | Redacted | | | | | | | |
| 4557166 | OUTLAW, ANGELA E | Redacted | | | | | | | |
| 4418237 | OUTLAW, ANGELICA | Redacted | | | | | | | |
| 4689500 | OUTLAW, ANTHONY W | Redacted | | | | | | | |
| 4693629 | OUTLAW, CALVIN D | Redacted | | | | | | | |
| 4687007 | OUTLAW, CHARLES | Redacted | | | | | | | |
| 4224556 | OUTLAW, CHRISTIAN M | Redacted | | | | | | | |
| 4614432 | OUTLAW, CYNTHIA | Redacted | | | | | | | |
| 4641811 | OUTLAW, DANIEL | Redacted | | | | | | | |
| 4310537 | OUTLAW, DARRIA | Redacted | | | | | | | |
| 4637525 | OUTLAW, ETHEL | Redacted | | | | | | | |
| 4237619 | OUTLAW, FELICIA | Redacted | | | | | | | |
| 4351245 | OUTLAW, GINGER | Redacted | | | | | | | |
| 4511603 | OUTLAW, JENNA S | Redacted | | | | | | | |
| 4152174 | OUTLAW, JORDAN H | Redacted | | | | | | | |
| 4626828 | OUTLAW, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461962 | OUTLAW, LAKEISHA M | Redacted | | | | | | | |
| 4764822 | OUTLAW, LINDA M. | Redacted | | | | | | | |
| 4309191 | OUTLAW, MAURICE R | Redacted | | | | | | | |
| 4259054 | OUTLAW, PATRICIA | Redacted | | | | | | | |
| 4705999 | OUTLAW, PEGGY | Redacted | | | | | | | |
| 4418843 | OUTLAW, RANDI T | Redacted | | | | | | | |
| 4436129 | OUTLAW, RHONDA P | Redacted | | | | | | | |
| 4623816 | OUTLAW, RICHARD | Redacted | | | | | | | |
| 4386830 | OUTLAW, ROBERT L | Redacted | | | | | | | |
| 4654925 | OUTLAW, S. KEITH | Redacted | | | | | | | |
| 4306535 | OUTLAW, SEAN | Redacted | | | | | | | |
| 4468437 | OUTLAW, TRINITY L | Redacted | | | | | | | |
| 4599743 | OUTLAW, VALERIE | Redacted | | | | | | | |
| 4746652 | OUTLAW, WANDA | Redacted | | | | | | | |
| 4807671 | OUTLET WORLD | Redacted | | | | | | | |
| 4872262 | OUTLET WORLD GA LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872261 | OUTLET WORLD INC | AHMED EL HAWARY | 8915 TUSCAN VALLEY PLACE | | | ORLANDO | FL | 32825 | |
| 4872263 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 COLOEAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872264 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4800303 | OUTLETZON | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4213347 | OUTLEY, BRITTINIE | Redacted | | | | | | | |
| 4160651 | OUTLEY, DAIJAH | Redacted | | | | | | | |
| 4697876 | OUTLEY, MICHAEL J | Redacted | | | | | | | |
| 4324497 | OUTLEY, SHAWNTRECE | Redacted | | | | | | | |
| 4428099 | OUTLING, KENNETH | Redacted | | | | | | | |
| 4841028 | OUTLY, KEN | Redacted | | | | | | | |
| 4378279 | OUTMAN JR, RICHARD J | Redacted | | | | | | | |
| 4567334 | OUTMAN, ANDREW G | Redacted | | | | | | | |
| 4425317 | OUTMAN, RICHARD | Redacted | | | | | | | |
| 4797318 | OUTPEAK SERVICES | DBA COCO MATS N MORE | 104 4TH ST | | | BLAINE | WA | 98230 | |
| 4201560 | OUTRAM, MELISSA | Redacted | | | | | | | |
| 4241190 | OUTRIDGE, NEIL | Redacted | | | | | | | |
| 4868659 | OUTSELL CONSULTING INC | 5318 EAST 2ND STREET #408 | | | | LONG BEACH | CA | 90803 | |
| 4871131 | OUTSEN ELECTRIC INC | 831 W RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4867277 | OUTSET MEDIA CORP | 4226 COMMERCE CIRCLE UNIT 106 | | | | VICTORIA | BC | V8Z 6N6 | CANADA |
| 4882089 | OUTSIDE GC LLC | P O BOX 482 | | | | SHARON | MA | 02067 | |
| 4886874 | OUTSIDE KEYSHOP LLC | SEARS NON OPTICAL | 7418 ELBRIDGE LANE | | | DEER PARK | TX | 77536 | |
| 5798006 | Outside Keyshop, LLC | 7418 Elbridge Lane | | | | Deer Park | TX | 77536 | |
| 4890391 | Outside Keyshop, LLC | Attn: Bruce Gill | 7418 ELBRIDGE LANE | | | DEER PARK | TX | 77536 | |
| 5788857 | Outside Keyshop, LLC | Mr. Bruce Gill | 7418 Elbridge Lane | | | Deer Park | TX | 77536 | |
| 4841029 | Outside Unlimited/Valerie & Ronald Frank | Redacted | | | | | | | |
| 5798007 | Outsights KnowledgeLoop | 2145 SANFORD CT | | | | VERO BEACH | FL | 32963 | |
| 5793037 | OUTSIGHTS KNOWLEDGELOOP | TRACY CLARO | 2145 SANFORD CT | | | VERO BEACH | FL | 32963 | |
| 4863151 | OUTSIGHTS KNOWLEDGELOOP INC | 2145 SANFORD CT | | | | VEDO BEACH | FL | 32963 | |
| 4869146 | OUTSOURCE LOGISTICS LLC | 5894 PRODUCTION WAY | | | | VALDOSTA | GA | 31604 | |
| 4804646 | OUTSOURCING IN ASIA LLC | DBA 1 LADYBUG 4 U | 9975 WADSWORTH PKWY K-2199 | | | WESTMINSTER | CO | 80021 | |
| 4798726 | OUTSOURCING IN ASIA LLC | DBA SOLARLIGHTS365 | 300 CENTER DR. STE G182 | | | SUPERIOR | CO | 80027 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4890703 | OUTSOURCING IN ASIA, LLC | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890704 | OUTSOURCING IN ASIA, LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 4645972 | OUTTAPHONE, CHUE | Redacted | | | | | | | |
| 4438436 | OUTTEN, CADEJA | Redacted | | | | | | | |
| 4179845 | OUTTEN, RICHARD E | Redacted | | | | | | | |
| 4888519 | OUTWARD HOUND | THE KYJEN COMPANY LLC | 15514 E HINSDALE CIRCLE | | | CENTENNIAL | CO | 80112 | |
| 4512615 | OUTWATER, JOSHUA | Redacted | | | | | | | |
| 4275337 | OUVERSON, ELIZABETH | Redacted | | | | | | | |
| 4576029 | OUWENS, CLARA A | Redacted | | | | | | | |
| 4803867 | OUYILU LIMITED | DBA MAXLMAX | 5080 S ESPANA WAY | | | CENTENNIAL | CO | 80015 | |
| 4719843 | OUZENNE, PALMER | Redacted | | | | | | | |
| 5731725 | OUZTS WILLIS | 1342 DOWNING ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 4509394 | OUZTS, JAMES M | Redacted | | | | | | | |
| 4203211 | OUZTS, KRISTEN | Redacted | | | | | | | |
| 4513441 | OUZTS, SHANA N | Redacted | | | | | | | |
| 4865306 | OV DOORS CORP | 304 CIRCLE DRIVE | | | | HIALEAH | FL | 33010 | |
| 4674609 | OVADIA, HERMAN | Redacted | | | | | | | |
| 4841030 | OVADIA, JOSEPH & ORLY | Redacted | | | | | | | |
| 4591412 | OVADIA, YOSSI | Redacted | | | | | | | |
| 4451829 | OVAK, JOSEPH | Redacted | | | | | | | |
| 4841031 | OVAKIT, PREEDA | Redacted | | | | | | | |
| 4444706 | OVALL, BRETT | Redacted | | | | | | | |
| 4221171 | OVALLE VALADEZ, TANYA | Redacted | | | | | | | |
| 4583282 | OVALLE, ASHLEY L | Redacted | | | | | | | |
| 4335491 | OVALLE, BRIAN A | Redacted | | | | | | | |
| 4548065 | OVALLE, CHEYENNE G | Redacted | | | | | | | |
| 4538452 | OVALLE, CHRIS | Redacted | | | | | | | |
| 4740769 | OVALLE, CLAUDIA | Redacted | | | | | | | |
| 4685982 | OVALLE, ELEAZAR | Redacted | | | | | | | |
| 4531309 | OVALLE, GLORIA R | Redacted | | | | | | | |
| 4215933 | OVALLE, GUADALUPE | Redacted | | | | | | | |
| 4196633 | OVALLE, HECTOR R | Redacted | | | | | | | |
| 4242026 | OVALLE, JOSEFINA E | Redacted | | | | | | | |
| 4771454 | OVALLE, MARIA | Redacted | | | | | | | |
| 4279270 | OVALLE, MARTHA | Redacted | | | | | | | |
| 4533501 | OVALLE, MARY L | Redacted | | | | | | | |
| 4173188 | OVALLE, MONICA M | Redacted | | | | | | | |
| 4206546 | OVALLE, NATHAN A | Redacted | | | | | | | |
| 4174861 | OVALLE, STEVEN | Redacted | | | | | | | |
| 4269820 | OVALLES, CHASTY | Redacted | | | | | | | |
| 4334132 | OVALLES, ELIANNA | Redacted | | | | | | | |
| 4503835 | OVALLES, GLEIDY K | Redacted | | | | | | | |
| 4449596 | OVALLES, IVELIS | Redacted | | | | | | | |
| 4430218 | OVALLES, SHEILA | Redacted | | | | | | | |
| 4165389 | OVALLES, TINA N | Redacted | | | | | | | |
| 4536947 | OVALLES, VANESSA M | Redacted | | | | | | | |
| 4180758 | OVANDO, LAUREN | Redacted | | | | | | | |
| 4645386 | OVANDO, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677220 | OVANDO, NELLY | Redacted | | | | | | | |
| 4306435 | OVANEK, CYNTHIA M | Redacted | | | | | | | |
| 4570400 | OVANS, LETICIA J | Redacted | | | | | | | |
| 4774737 | OVARD, JORDAN | Redacted | | | | | | | |
| 4188592 | OVASAPYAN, WILLIAM | Redacted | | | | | | | |
| 4865428 | OVED APPAREL CORPORATION | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4871488 | OVER AND BACK LLC | 90 B ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4851505 | OVER THE TOP LS CONSTRUCTION LLC | 1561 TAFT DR | | | | Brunswick | OH | 44212 | |
| 4485600 | OVER, JONATHAN L | Redacted | | | | | | | |
| 4442229 | OVER, KAREN K | Redacted | | | | | | | |
| 4820723 | OVERAA CONSTRUCTION | Redacted | | | | | | | |
| 4291014 | OVERACKER, CHYENNE M | Redacted | | | | | | | |
| 4344014 | OVERACKER, MARY K | Redacted | | | | | | | |
| 4344397 | OVERACKER, MORGAN | Redacted | | | | | | | |
| 4680907 | OVERACRE, SCOTT | Redacted | | | | | | | |
| 4751544 | OVERALL, JIMMIE | Redacted | | | | | | | |
| 4428497 | OVERBAUGH, ABBIGAIL | Redacted | | | | | | | |
| 4318063 | OVERBAY, DAKOTA S | Redacted | | | | | | | |
| 4189248 | OVERBAY, HEIDI | Redacted | | | | | | | |
| 4549869 | OVERBAY, MELISSA | Redacted | | | | | | | |
| 4523572 | OVERBAY, SAMUAL B | Redacted | | | | | | | |
| 4383331 | OVERBAY, TABITHA R | Redacted | | | | | | | |
| 4368758 | OVERBECK, AMY L | Redacted | | | | | | | |
| 4559914 | OVERBECK, HOLLIE KORYNN | Redacted | | | | | | | |
| 4446462 | OVERBERG, WILLIAM | Redacted | | | | | | | |
| 4890392 | Overbey, Jeffrey T. OD | Attn: President / General Counsel | 7640 W. Stockton Blvd. | Apt. 246 | | Sacramento | CA | 95823 | |
| 4372104 | OVERBY, ABIGAIL S | Redacted | | | | | | | |
| 4668007 | OVERBY, AMELIA T. | Redacted | | | | | | | |
| 4378590 | OVERBY, ANGELA | Redacted | | | | | | | |
| 4745554 | OVERBY, CASSANDRA | Redacted | | | | | | | |
| 4321064 | OVERBY, JESSICA | Redacted | | | | | | | |
| 4315080 | OVERBY, KERI L | Redacted | | | | | | | |
| 4383848 | OVERBY, MARCUS | Redacted | | | | | | | |
| 4769096 | OVERBY, MARY | Redacted | | | | | | | |
| 4483026 | OVERBY, MICHAEL | Redacted | | | | | | | |
| 4596016 | OVERBY, ROSA | Redacted | | | | | | | |
| 4820724 | OVERBY, ROSS & SANDY | Redacted | | | | | | | |
| 4701525 | OVERBY, SABRINA | Redacted | | | | | | | |
| 4547165 | OVERBY, SHAUNNA | Redacted | | | | | | | |
| 4378182 | OVERBY, WILLIAM W | Redacted | | | | | | | |
| 4387455 | OVERCASH, BARBARA P | Redacted | | | | | | | |
| 4700427 | OVERCASH, BOBBY | Redacted | | | | | | | |
| 4258025 | OVERCASH, IAN | Redacted | | | | | | | |
| 4381318 | OVERCASH, LEONARD | Redacted | | | | | | | |
| 4381447 | OVERCASH, SIDNEY | Redacted | | | | | | | |
| 4447348 | OVERCASHER, NICKI | Redacted | | | | | | | |
| 4198770 | OVERDEVEST, SEBASTIAAN | Redacted | | | | | | | |
| 4551271 | OVERDIEK, DANIEL | Redacted | | | | | | | |
| 4547633 | OVERDIEP, ALAINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10784 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4869327 | OVERDOORS OF IL | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4854076 | Overdoors of Il, Inc. | 601 Ridge Road | | | | Homewood | IL | 60430 | |
| 4869328 | OVERDOORS OF ILLINOIS INC | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4475394 | OVERDORFF, ARIEL M | Redacted | | | | | | | |
| 4278148 | OVERDUYN, JUSTIN J | Redacted | | | | | | | |
| 4549947 | OVERDUYN, VALERIE | Redacted | | | | | | | |
| 4251082 | OVEREEM, AMANDA R | Redacted | | | | | | | |
| 4629045 | OVERFIELD, DANNY | Redacted | | | | | | | |
| 4320206 | OVERFIELD, JASON L | Redacted | | | | | | | |
| 4366632 | OVERFORS, MARIE I | Redacted | | | | | | | |
| 4820725 | OVERGAARD, MELISSA | Redacted | | | | | | | |
| 4874567 | OVERHEAD DOOR | D H PACE COMPANY INC | 3506 WEST HARRY | | | WICHITA | KS | 67213 | |
| 4864325 | OVERHEAD DOOR CO | 2550 US 23S | | | | ALPENA | MI | 49707 | |
| 4882526 | OVERHEAD DOOR CO | P O BOX 6225 | | | | GREENVILLE | SC | 29606 | |
| 4886032 | OVERHEAD DOOR CO | RICHMOND OVERHEAD DOOR INC | P O BOX 6310 | | | ASHLAND | VA | 23005 | |
| 4878941 | OVERHEAD DOOR CO EUGENE SPRINGFIELD | MCGRAW INDUSTRIES INC | 2090 W 7TH PLACE P O BOX 2623 | | | EUGENE | OR | 97402 | |
| 4889192 | OVERHEAD DOOR CO OF 7 RIVERS REGION | W6797 ABBEY ROAD | | | | ONALASKA | WI | 54650 | |
| 4874566 | OVERHEAD DOOR CO OF ATLANTA | D H PACE COMPANY INC | P O BOX 14107 | | | ATLANTA | GA | 30324 | |
| 4887976 | OVERHEAD DOOR CO OF BIRMINGHAM | SOUTHERN OVERHEAD DOOR COMPANY INC | P O BOX 100906 | | | BIRMINGHAM | AL | 35210 | |
| 4875245 | OVERHEAD DOOR CO OF CENTRAL MO | DH PACE COMPANY INC | 707 N GRANT AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 4882510 | OVERHEAD DOOR CO OF CHARLESTON | P O BOX 61660 | | | | N CHARLESTON | SC | 29419 | |
| 4883208 | OVERHEAD DOOR CO OF CINCINNATI | P O BOX 8187 | | | | WEST CHESTER | OH | 45069 | |
| 4879265 | OVERHEAD DOOR CO OF DALLAS | MINER LTD | 2617 ANDJON DR | | | DALLAS | TX | 75220 | |
| 4880756 | OVERHEAD DOOR CO OF DALLAS COMMER | P O BOX 1759 DEPT 534 | | | | HOUSTON | TX | 77251 | |
| 4874698 | OVERHEAD DOOR CO OF DANVERS | DANVERS DOOR CO INC | 2 DEBUSH AVE UNIT A6 | | | MIDDLETON | MA | 01949 | |
| 4885830 | OVERHEAD DOOR CO OF ELMIRA | RAYDO INC | 1251 COLLEGE AVE | | | ELMIRA | NY | 14901 | |
| 4878734 | OVERHEAD DOOR CO OF EVANSVILLE | MANDCO INC | 121 N 9TH AVE | | | EVANSVILLE | IN | 47712 | |
| 4879676 | OVERHEAD DOOR CO OF FINDLAY | NISSEN & SON | 16767 ST RT 12 E | | | FINDLAY | OH | 45840 | |
| 4810175 | OVERHEAD DOOR CO OF FORT MYERS | 2325 CRYSTAL DRIVE | | | | FORT MYERS | FL | 33907 | |
| 4863735 | OVERHEAD DOOR CO OF FT MYERS | 2325 CRYSTAL DRIVE | | | | FT MYERS | FL | 33907 | |
| 4876023 | OVERHEAD DOOR CO OF GAINESVILLE INC | FLORIDA OVERHEAD DOOR & SPECIALTIES | PO BOX 5685 | | | GAINESVILLE | FL | 32627 | |
| 4883259 | OVERHEAD DOOR CO OF GLEN FALLS | P O BOX 834 | | | | GLEN FALLS | NY | 12801 | |
| 4864996 | OVERHEAD DOOR CO OF GRAND JUNCTION | 2944 I 70 BUS LOOP UNIT 303 | | | | GRAND JUNCTION | CO | 81504 | |
| 4869048 | OVERHEAD DOOR CO OF GRAND RAPIDS | 5761 N HAWKEYE CT SW | | | | GRAND RAPIDS | MI | 49509 | |
| 4878829 | OVERHEAD DOOR CO OF GRAND TRAVERSE | MARLOU INC | 891 INDUSTRIAL CIRCLE | | | TRAVERSE CITY | MI | 49686 | |
| 4872394 | OVERHEAD DOOR CO OF GREATER PITTSBU | ALLIED MATERIALS COMPANY | 400 POPLAR STREET | | | PITTSBURGH | PA | 15223 | |
| 4880706 | OVERHEAD DOOR CO OF GREENSBORO | P O BOX 16824 | | | | GREENSBORO | NC | 27416 | |
| 4877098 | OVERHEAD DOOR CO OF INDIANAPOLIS | INSTALLED BUILDING PRODUCTS LLC | P O BOX 50648 | | | INDIANAPOLIS | IN | 46250 | |
| 4869976 | OVERHEAD DOOR CO OF JACKSONVILLE | 6884 PHILLIPS PKWY DR NORTH | | | | JACKSONVILLE | FL | 32256 | |
| 4880411 | OVERHEAD DOOR CO OF KANSAS CITY | P O BOX 12517 | | | | N KANSAS CITY | MO | 64116 | |
| 4862805 | OVERHEAD DOOR CO OF LANSING | 2045 E M 78 | | | | EAST LANSING | MI | 48823 | |
| 4878701 | OVERHEAD DOOR CO OF MANCHESTER | MAINE BUILDING SPECIALTIES | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| 4880045 | OVERHEAD DOOR CO OF N CENTRAL KS IN | OVERHEAD DOOR COMPANY OF NORTH CENT | 425 EAST AVENUE A | | | SALINA | KS | 67401 | |
| 4860611 | OVERHEAD DOOR CO OF NORFOLK INC | 1417 MILLER STORE RD | | | | VIRGINIA BEACH | VA | 23455 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4880216 | OVERHEAD DOOR CO OF OCALA | P O BOX 1054 | | | | OCALA | FL | 32678 | |
| 4877175 | OVERHEAD DOOR CO OF OMAHA | J & R DOOR | 1222 ROYAL DRIVE | | | PAPILLION | NE | 68046 | |
| 4889217 | OVERHEAD DOOR CO OF PLATTSBURGH | WALTER F DEMANE INC | 589 STATE ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| 4883258 | OVERHEAD DOOR CO OF PROVIDENCE NEW | P O BOX 8337 | | | | WARWICK | RI | 02888 | |
| 4869992 | OVERHEAD DOOR CO OF QUINCY INC | 6923 STATE STREET | | | | QUINCY | IL | 62305 | |
| 4885015 | OVERHEAD DOOR CO OF RALEIGH INC | PO BOX 58493 | | | | RALEIGH | NC | 27658 | |
| 4872405 | OVERHEAD DOOR CO OF RIVERTON | ALPAR DOORS INC | 600 EAST MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4878733 | OVERHEAD DOOR CO OF ROCKFORD | MANDCO INC | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | |
| 4869930 | OVERHEAD DOOR CO OF SACRAMENTO INC | 6756 FRANKLIN BL PO BOX 231608 | | | | SACRAMENTO | CA | 95823 | |
| 4867820 | OVERHEAD DOOR CO OF SALEM | 4723 PORTLAND RD NE | | | | SALEM | OR | 97305 | |
| 4875711 | OVERHEAD DOOR CO OF SEATTLE | ENGINEERED PRODUCTS A PAPE COMPANY | 9883 40TH AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| 4859844 | OVERHEAD DOOR CO OF SIERRA NEVADA | 1290 HOLCOMB AVENUE | | | | RENO | NV | 89502 | |
| 4864197 | OVERHEAD DOOR CO OF SIOUX CITY INC | 2500 DACE AVE P O BOX 1915 | | | | SIOUX CITY | IA | 51102 | |
| 4880046 | OVERHEAD DOOR CO OF SPOKANE | OVERHEAD DOOR INC | 420 E 5TH STREET | | | POST FALLS | ID | 83854 | |
| 4867970 | OVERHEAD DOOR CO OF SW IDAHO INC | 489 S LOCUST | | | | TWIN FALLS | ID | 83301 | |
| 4868669 | OVERHEAD DOOR CO OF TERRE HAUTE | 533 NORTH 15TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4865629 | OVERHEAD DOOR CO OF THE NORTHLAND | 3195 TERMINAL DRIVE | | | | EAGAN | MN | 55121 | |
| 4870856 | OVERHEAD DOOR CO OF WATERLOO INC | 800 COMMERCIAL ST | | | | WATERLOO | IA | 50702 | |
| 4877585 | OVERHEAD DOOR CO OF WEBSTER COUNTY | JLO INC | 6 NORTH 21ST STREET | | | FORT DODGE | IA | 50501 | |
| 4877584 | OVERHEAD DOOR CO OF WHITMORE LAKE | JLB OF WHITMORE LAKE INC | 10810 PLAZA DR | | | WHITMORE LAKE | MI | 48189-9737 | |
| 4872239 | OVERHEAD DOOR CO OF WICHITA INC | AERO FENCE COMPANY | PO BOX 305 | | | WICHITA | KS | 67201 | |
| 4882052 | OVERHEAD DOOR CO ST LOUIS | P O BOX 46810 | | | | ST LOUIS | MO | 63146 | |
| 4868263 | OVERHEAD DOOR COMPANY | 502 CHURCHMANS RD | | | | NEW CASTLE | DE | 19720 | |
| 4885609 | OVERHEAD DOOR COMPANY | POTOCNIE ENTERPRISES INC | 4498 COMMERCE DRIVE | | | WHITEHALL | PA | 18052 | |
| 4888685 | OVERHEAD DOOR COMPANY | TJ PREY INC | 617 SHOOTING PARK RD PO BOX 17 | | | PERU | IL | 61354 | |
| 4865833 | OVERHEAD DOOR COMPANY DENVER | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| 4854077 | Overhead Door Company Jacksonville, Inc | 6884 Phillips Parkway Dr North | | | | Jacksonville | FL | 32256 | |
| 4860874 | OVERHEAD DOOR COMPANY OF ALBANY INC | 15 CORPORATE DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| 4858186 | OVERHEAD DOOR COMPANY OF BERWICK | 1004 NORTH VINE STREET | | | | BERWICK | PA | 18603 | |
| 4865834 | OVERHEAD DOOR COMPANY OF DENVER INC | 3291 PEORIA STREET | | | | AURORA | CO | 80010 | |
| 4858453 | OVERHEAD DOOR COMPANY OF DUBUQUE | 1040 CEDAR CROSS ROAD | | | | DUBUQUE | IA | 52003 | |
| 4872862 | OVERHEAD DOOR COMPANY OF DULUTH | B & B BROS INC | 4214 AIRPARK BLVD | | | DULUTH | MN | 55811 | |
| 4864120 | OVERHEAD DOOR COMPANY OF FRESNO | 2485 N MIAMI | | | | FRESNO | CA | 93727 | |
| 4866876 | OVERHEAD DOOR COMPANY OF GREATER | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| 4869046 | OVERHEAD DOOR COMPANY OF HARRISBURG | 576 GRANDVIEW | | | | LEWISBERRY | PA | 17339 | |
| 4862237 | OVERHEAD DOOR COMPANY OF MINOT | 1905 BURDICK EXPRESSWAY WEST | | | | MINOT | ND | 58702 | |
| 4886069 | OVERHEAD DOOR COMPANY OF NORTH TONA | RIDGE OVERHEAD DOOR INC | 778 OLIVER STREET | | | NORTH TONAWANDA | NY | 14120 | |
| 4880222 | OVERHEAD DOOR COMPANY OF PORTLAND | P O BOX 10576 | | | | PORTLAND | OR | 97296 | |
| 4874258 | OVERHEAD DOOR COMPANY OF ROANOKE | COLE DISTRIBUTING CO INC | PO BOX 8219 | | | ROANOKE | VA | 24014 | |
| 4876716 | OVERHEAD DOOR COMPANY OF ROGUE VALL | HANNON ENTERPRISES INC | PO BOX 8193 | | | MEDFORD | OR | 97501 | |
| 4887950 | OVERHEAD DOOR COMPANY OF SAVANNAH | SOUTHEAST DOOR COMPANY INC | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | |
| 4879282 | OVERHEAD DOOR COMPANY OF SOUTH BEND | MISHAWAKA DOOR LLC | 58745 EXECUTIVE DR | | | MISHAWAKA | IN | 46544 | |
| 4885424 | OVERHEAD DOOR COMPANY OF UTICA INC | PO BOX 90 | | | | WHITESBORO | NY | 13492 | |
| 4878939 | OVERHEAD DOOR COMPANY OF WHEELING | MCGRAIL GROUP LTD | 2140 NATIONAL ROAD | | | WHEELING | WV | 26003 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885013 | OVERHEAD DOOR COMPANY TULSA | PO BOX 580997 | | | | TULSA | OK | 74158 | |
| 4872220 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR AUTOMATION SERVICE | P O BOX NO 641666 | | | PITTSBURGH | PA | 15264 | |
| 4872221 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR SERVICE | P O BOX 740702 | | | ATLANTA | GA | 30374 | |
| 4889263 | OVERHEAD DOOR CORPORATION | WAYNE DALTON DIVISION | PO BOX 676576 | | | DALLAS | TX | 75267 | |
| 4854078 | Overhead Door Depot | 474423 E State Road 200 | | | | Fernandina Beach | FL | 32034 | |
| 4869534 | OVERHEAD DOOR INC | 621 ALLUMBAUGH LN | | | | BOISE | ID | 83704 | |
| 4875396 | OVERHEAD DOOR OF AMERICA | DOOR MASTER SERVICES INC | 3802 N US HWY #1 | | | COCOA | FL | 32926 | |
| 4863888 | OVERHEAD DOOR OF BATTLE CREEK | 240 N 28TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 4871763 | OVERHEAD DOOR OF CINCINNATI | 9345 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| 4888215 | OVERHEAD DOOR OF CLEARWATER | STOLZE DOOR COMPANY | 12855 A DANIEL DRIVE | | | CLEARWATER | FL | 33762 | |
| 4889536 | OVERHEAD DOOR OF CLOVIS | WRIGHT OVERHEAD DOOR OF CLOVIS INC | 3612 NORTH PRINCE STREET | | | CLOVIS | NM | 88101 | |
| 4881138 | OVERHEAD DOOR OF COLUMBIA | P O BOX 23229 | | | | COLUMBIA | SC | 29224 | |
| 4862787 | OVERHEAD DOOR OF FRANKLIN | 204 MERCER ROAD | | | | FRANKLIN | PA | 16323 | |
| 4884330 | OVERHEAD DOOR OF NEW BERN INC | PO BOX 12467 | | | | NEW BERN | NC | 28561 | |
| 4874568 | OVERHEAD DOOR OF SPRINGFIELD | D H PACE COMPANY INC | 707 NORTH GRANT STREET | | | SPRINGFIELD | MO | 63703 | |
| 4883888 | OVERHEAD DOOR OF TAMPA BAY | PARSONS & ASSOCIATES INC | 7701 ANN BALLARD ROAD | | | TAMPA | FL | 33634 | |
| 5798008 | Overhead Door Solutions Inc | 920 W. Kenilworth Ave | | | | Palatine | IL | 60067 | |
| 5788990 | Overhead Door Solutions Inc | Michael P Bauer | 920 W. Kenilworth Ave | | | Palatine | IL | 60067 | |
| 4866142 | OVERHEAD GARAGE DOOR | 34691 N WILSON RD | | | | INGLESIDE | IL | 60041 | |
| 4574058 | OVERHOLSER, BRUCE W | Redacted | | | | | | | |
| 4351605 | OVERHOLT, REBECCA J | Redacted | | | | | | | |
| 4148425 | OVERHOLTZER, BREEANNA L | Redacted | | | | | | | |
| 4254310 | OVERHULSER, WILLIAM | Redacted | | | | | | | |
| 4640663 | OVERINGTON, DORIS | Redacted | | | | | | | |
| 4314935 | OVERKAMP, JESSICA | Redacted | | | | | | | |
| 4608482 | OVERLA, BRADLY | Redacted | | | | | | | |
| 4340348 | OVERLAND, KEVIN M | Redacted | | | | | | | |
| 4259020 | OVERLANDER, AMANDA M | Redacted | | | | | | | |
| 4634128 | OVERLEY, E B | Redacted | | | | | | | |
| 4273075 | OVERLIN, SCOTT | Redacted | | | | | | | |
| 4841032 | OVERLOOK POINT LUXURY APARTMENTS | Redacted | | | | | | | |
| 4317032 | OVERLY, DARREYL | Redacted | | | | | | | |
| 4678516 | OVERLY, DOUGLAS | Redacted | | | | | | | |
| 4471626 | OVERLY, JOELLE A | Redacted | | | | | | | |
| 4356128 | OVERLY, JOSEFA | Redacted | | | | | | | |
| 4733878 | OVERLY, LETITIA | Redacted | | | | | | | |
| 4746990 | OVERLY, LISA | Redacted | | | | | | | |
| 4482854 | OVERLY, MARILYN | Redacted | | | | | | | |
| 4170982 | OVERLY, TRACY | Redacted | | | | | | | |
| 5731750 | OVERMAN MONTANA | 115 PANTHER HILL LN | | | | MOORESVILLE | NC | 28115 | |
| 4388477 | OVERMAN, DEBORAH | Redacted | | | | | | | |
| 4382631 | OVERMAN, ELIZABETH | Redacted | | | | | | | |
| 4741450 | OVERMAN, JANET | Redacted | | | | | | | |
| 4766520 | OVERMAN, PATRICIA | Redacted | | | | | | | |
| 4728726 | OVERMAN, ROBERT | Redacted | | | | | | | |
| 4786951 | Overman, Rodney | Redacted | | | | | | | |
| 4278325 | OVERMAN, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472500 | OVERMAN, SYDNEY | Redacted | | | | | | | |
| 4523118 | OVERMAN, TRACY | Redacted | | | | | | | |
| 4447893 | OVERMAN, TYLER | Redacted | | | | | | | |
| 4775252 | OVERMAN, VIRGINIA | Redacted | | | | | | | |
| 4449115 | OVERMIER, CORY J | Redacted | | | | | | | |
| 4416077 | OVERMIRE, CHARLES | Redacted | | | | | | | |
| 4300187 | OVERMYER, JOEL E | Redacted | | | | | | | |
| 4354386 | OVERMYER, NATEARI M | Redacted | | | | | | | |
| 4411042 | OVERMYER, SAMUEL A | Redacted | | | | | | | |
| 4692285 | OVEROM, DAN | Redacted | | | | | | | |
| 4278192 | OVEROYE, ALLISON N | Redacted | | | | | | | |
| 4488011 | OVERPECK, DENISE M | Redacted | | | | | | | |
| 4485276 | OVERPECK, NOREEN | Redacted | | | | | | | |
| 4804407 | OVERSEAS BEST BUY INC | DBA 110220VOLTS | 172 N BRANDEN DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4804922 | OVERSEAS ELECTRONICS | 2457 WEST DEVON AVE | | | | NILES | IL | 60659 | |
| 4868775 | OVERSEAS PUBLISHERS REPRESENTATIVES | 545 EIGHT AVENUE SUITE 1020 | | | | NEW YORK | NY | 10018 | |
| 4886327 | OVERSEAS WIN LIMITED | ROOM 1912 19F | HONG KONG PLAZA | 188 CONNAUGHT RD W | | SAI YING PUN | | | HONG KONG |
| 4358080 | OVERSEN, JOSHUA M | Redacted | | | | | | | |
| 4534823 | OVERSHOWN, ALESHA | Redacted | | | | | | | |
| 4532235 | OVERSHOWN, GARY A | Redacted | | | | | | | |
| 4613009 | OVERSHOWN-NUNEZ, ANIDA | Redacted | | | | | | | |
| 4668186 | OVERSTEIN, LARRY | Redacted | | | | | | | |
| 4800430 | OVERSTOCK CLOSEOUTS LLC | DBA OVERSTOCK CLOSEOUTS | 10117 SE SUNNYSIDE RD STE F 1157 | | | CLACKAMAS | OR | 97015 | |
| 4801130 | OVERSTOCK DISCOUNT OUTLET | DBA OD OUTLET | 15923 BLYTHE ST | | | VAN NUYS | CA | 91406 | |
| 4795406 | OVERSTOCK JEWELS LLC | DBA NYSILVERSTORE | 80 RIVERVIEW | | | SECAUCUS | NJ | 07094 | |
| 4526661 | OVERSTREET, ADRAYN | Redacted | | | | | | | |
| 4595424 | OVERSTREET, ANNETTE | Redacted | | | | | | | |
| 4318300 | OVERSTREET, ARYAN | Redacted | | | | | | | |
| 4321132 | OVERSTREET, ASHLEY | Redacted | | | | | | | |
| 4245251 | OVERSTREET, BRANDIS A | Redacted | | | | | | | |
| 4242472 | OVERSTREET, BRITTNEY | Redacted | | | | | | | |
| 4666760 | OVERSTREET, CHERE L | Redacted | | | | | | | |
| 4577341 | OVERSTREET, DAKOTA | Redacted | | | | | | | |
| 4557632 | OVERSTREET, DANIELLE | Redacted | | | | | | | |
| 4589945 | OVERSTREET, DEE | Redacted | | | | | | | |
| 4820726 | OVERSTREET, EUGENE | Redacted | | | | | | | |
| 4490981 | OVERSTREET, EVA | Redacted | | | | | | | |
| 4581133 | OVERSTREET, JOHN J | Redacted | | | | | | | |
| 4235064 | OVERSTREET, JOYCE | Redacted | | | | | | | |
| 4641336 | OVERSTREET, LOVETT | Redacted | | | | | | | |
| 4560323 | OVERSTREET, MARC D | Redacted | | | | | | | |
| 4463081 | OVERSTREET, MARIDETH C | Redacted | | | | | | | |
| 4744079 | OVERSTREET, MELISSA | Redacted | | | | | | | |
| 4557065 | OVERSTREET, MIRANDA L | Redacted | | | | | | | |
| 4145321 | OVERSTREET, MORGAN | Redacted | | | | | | | |
| 4698860 | OVERSTREET, NANCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777476 | OVERSTREET, NANCY | Redacted | | | | | | | |
| 4260795 | OVERSTREET, NANCY H | Redacted | | | | | | | |
| 4618445 | OVERSTREET, NATACIA | Redacted | | | | | | | |
| 4350897 | OVERSTREET, OLIVIA C | Redacted | | | | | | | |
| 4268197 | OVERSTREET, PAUL | Redacted | | | | | | | |
| 4733600 | OVERSTREET, ROBERT | Redacted | | | | | | | |
| 4662468 | OVERSTREET, RUBY | Redacted | | | | | | | |
| 4707300 | OVERSTREET, SANDIE | Redacted | | | | | | | |
| 4841033 | OVERSTREET, TERRY AND REGINA | Redacted | | | | | | | |
| 4430659 | OVERSTREET, ZACHARY O | Redacted | | | | | | | |
| 4652621 | OVERTOM, RANDY | Redacted | | | | | | | |
| 4648538 | OVERTON  JR., HARDY | Redacted | | | | | | | |
| 5731780 | OVERTON NATALYA | 1049 EAST 24TH | | | | ERIE | PA | 16503 | |
| 4429622 | OVERTON, AKYAAH M | Redacted | | | | | | | |
| 4601234 | OVERTON, ANDREA J | Redacted | | | | | | | |
| 4680380 | OVERTON, ANTHONY | Redacted | | | | | | | |
| 4316239 | OVERTON, ASHLEY | Redacted | | | | | | | |
| 4260214 | OVERTON, BRIDGET B | Redacted | | | | | | | |
| 4297457 | OVERTON, CASSANDRA M | Redacted | | | | | | | |
| 4243830 | OVERTON, CHARMAINE | Redacted | | | | | | | |
| 4319705 | OVERTON, CRYSTAL | Redacted | | | | | | | |
| 4765284 | OVERTON, CYNTHIA | Redacted | | | | | | | |
| 4453463 | OVERTON, DIANA L | Redacted | | | | | | | |
| 4307619 | OVERTON, DONTE | Redacted | | | | | | | |
| 4733660 | OVERTON, ED | Redacted | | | | | | | |
| 4341711 | OVERTON, EDWARD R | Redacted | | | | | | | |
| 4735973 | OVERTON, ELAINE | Redacted | | | | | | | |
| 4634510 | OVERTON, ELISTON | Redacted | | | | | | | |
| 4280980 | OVERTON, ELLA | Redacted | | | | | | | |
| 4738172 | OVERTON, ERIC | Redacted | | | | | | | |
| 4540167 | OVERTON, GLORIA | Redacted | | | | | | | |
| 4516462 | OVERTON, HANNAH S | Redacted | | | | | | | |
| 4597369 | OVERTON, HOWARD A | Redacted | | | | | | | |
| 4591912 | OVERTON, IVAN | Redacted | | | | | | | |
| 4380906 | OVERTON, JAMES | Redacted | | | | | | | |
| 4672556 | OVERTON, JAMES | Redacted | | | | | | | |
| 4211417 | OVERTON, JARROD | Redacted | | | | | | | |
| 4246774 | OVERTON, JAZMYNE | Redacted | | | | | | | |
| 4146810 | OVERTON, JEANNIE | Redacted | | | | | | | |
| 4627142 | OVERTON, JESSICA | Redacted | | | | | | | |
| 4229678 | OVERTON, JOCELYN S | Redacted | | | | | | | |
| 4495603 | OVERTON, JUSTICE | Redacted | | | | | | | |
| 4742341 | OVERTON, KAREN | Redacted | | | | | | | |
| 4723836 | OVERTON, KRISTEN | Redacted | | | | | | | |
| 4734213 | OVERTON, LARRY | Redacted | | | | | | | |
| 4408696 | OVERTON, LEON K | Redacted | | | | | | | |
| 4276408 | OVERTON, LORI | Redacted | | | | | | | |
| 4463581 | OVERTON, MARCELLA D | Redacted | | | | | | | |
| 4752874 | OVERTON, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299521 | OVERTON, MERIZA Z | Redacted | | | | | | | |
| 4180686 | OVERTON, MICHELE A | Redacted | | | | | | | |
| 4368546 | OVERTON, MICKEY | Redacted | | | | | | | |
| 4722826 | OVERTON, MOLLIE | Redacted | | | | | | | |
| 4293512 | OVERTON, MYCHAEL J | Redacted | | | | | | | |
| 4639560 | OVERTON, NANCY | Redacted | | | | | | | |
| 4429569 | OVERTON, RA VING L | Redacted | | | | | | | |
| 4615867 | OVERTON, RENEE | Redacted | | | | | | | |
| 4841034 | OVERTON, RIC & CARA | Redacted | | | | | | | |
| 4793511 | Overton, Ron | Redacted | | | | | | | |
| 4659696 | OVERTON, SHARON | Redacted | | | | | | | |
| 4515867 | OVERTON, SHERRIEE | Redacted | | | | | | | |
| 4558191 | OVERTON, SHIRLEY | Redacted | | | | | | | |
| 4632138 | OVERTON, T.D. | Redacted | | | | | | | |
| 4542276 | OVERTON, TAYLOR | Redacted | | | | | | | |
| 4523426 | OVERTON, TED C | Redacted | | | | | | | |
| 4158827 | OVERTON, TERESA | Redacted | | | | | | | |
| 4521517 | OVERTON, TINA | Redacted | | | | | | | |
| 4430193 | OVERTON, TIONISIA | Redacted | | | | | | | |
| 4292916 | OVERTON, TYREE | Redacted | | | | | | | |
| 4709373 | OVERTON, WALTER | Redacted | | | | | | | |
| 4289056 | OVERTON-MILLER, DAWN R | Redacted | | | | | | | |
| 4524377 | OVERTURF, CHRISSIE | Redacted | | | | | | | |
| 4619862 | OVERTURF, MARJORIE | Redacted | | | | | | | |
| 4668563 | OVERTURF, WILLIAM | Redacted | | | | | | | |
| 4802125 | OVERWATER LTD | DBA SOMUS | 1 RADISSON PLAZA SUITE 800 | | | NEW ROCHELLE | NY | 10801 | |
| 4527219 | OVERWAY, JESSICA B | Redacted | | | | | | | |
| 4361730 | OVERWEG, RACHAEL | Redacted | | | | | | | |
| 4727469 | OVERY, CATHY  V | Redacted | | | | | | | |
| 4773542 | OVERY, HELEN | Redacted | | | | | | | |
| 4581648 | OVERY, KAITLYN V | Redacted | | | | | | | |
| 4581402 | OVERY, REBECCAH | Redacted | | | | | | | |
| 4532409 | OVESEN, BERENDT | Redacted | | | | | | | |
| 4548456 | OVIATT, ANGELA R | Redacted | | | | | | | |
| 4161365 | OVIATT-THAMES, DOLORES | Redacted | | | | | | | |
| 4841035 | Ovida Construction Co. | Redacted | | | | | | | |
| 4841036 | OVIDIO RODRIGUEZ | Redacted | | | | | | | |
| 4638587 | OVIEDA, ROXANNE | Redacted | | | | | | | |
| 4491964 | OVIEDO CABRERA, LIZ M | Redacted | | | | | | | |
| 4802890 | OVIEDO FUND LLC | C/O URBAN RETAIL PROPERTIES LLC | OVIEDO MALL | PO BOX 741399 | | ATLANTA | GA | 30374-1399 | |
| 4803295 | OVIEDO MALL HOLDING LLC | DBA OVIEDO MALL | 1700 OVIEDO MALL BLVD | ATTN MALL OFFICE | | OVIEDO | FL | 32765 | |
| 5798009 | Oviedo Mall Holding LLC (Ilbak Investments) | c/o Mall Management Office, Attn:  General Manager | 1700 Oviedo Mall Blvd. | | | Oviedo | FL | 32765 | |
| 5791214 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | DAVID RHODES, GM | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | | OVIEDO | FL | 32765 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10790 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854422 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | OVIEDO MALL HOLDING, LLC | DBA OVIEDO MALL | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | OVIEDO | FL | 32765 | |
| 4596618 | OVIEDO, CARLOS | Redacted | | | | | | | |
| 4399415 | OVIEDO, DANIEL | Redacted | | | | | | | |
| 4766804 | OVIEDO, DOROTHY | Redacted | | | | | | | |
| 4536189 | OVIEDO, FELICIANO | Redacted | | | | | | | |
| 4247575 | OVIEDO, FRANK C | Redacted | | | | | | | |
| 4723149 | OVIEDO, GILBERTO | Redacted | | | | | | | |
| 4757807 | OVIEDO, GRACIELA | Redacted | | | | | | | |
| 4344708 | OVIEDO, GREGORIA | Redacted | | | | | | | |
| 4534333 | OVIEDO, JESUS E | Redacted | | | | | | | |
| 4362917 | OVIEDO, JULIANNA | Redacted | | | | | | | |
| 4144910 | OVIEDO, LESLIE | Redacted | | | | | | | |
| 4636682 | OVIEDO, ROBERT | Redacted | | | | | | | |
| 4510512 | OVIEDO, RUTH | Redacted | | | | | | | |
| 4249682 | OVIL, MIRLANDE | Redacted | | | | | | | |
| 4725266 | OVILLE, JAMES | Redacted | | | | | | | |
| 4238542 | OVINCE, YASMIN P | Redacted | | | | | | | |
| 4211671 | OVISSI, ANDRE | Redacted | | | | | | | |
| 4829147 | OVITT, JUDY | Redacted | | | | | | | |
| 4563335 | OVITT, TRAVIS M | Redacted | | | | | | | |
| 4879095 | OVREN MOBILITY PRODUCTS | MICHAEL J NERVO | 3020 SHELLHART ROAD | | | NORTON | OH | 44203 | |
| 4555655 | OVREN, MICHAEL | Redacted | | | | | | | |
| 4582347 | OVUKA, NOVICA | Redacted | | | | | | | |
| 4467847 | OWAN JR, ANGUS F | Redacted | | | | | | | |
| 4383650 | OWATE-CAMPBELL, ERAMO C | Redacted | | | | | | | |
| 4872632 | OWATONNA PEOPLES PRESS | APG MEDIA OF SOUTHERN MN LLC | 135 W PEARL ST | | | OWATONNA | MN | 55060 | |
| 4890393 | OWC MN Tennant Union Farmers Market | Attn: Vera Ashley | 375 N. Oxford Ave. | | | St. Paul | MN | 55104 | |
| 4528799 | OWCARZ, DENNIS | Redacted | | | | | | | |
| 4430902 | OWCZARCZAK, BARBARA | Redacted | | | | | | | |
| 4446382 | OWCZARZAK, LOUDELL | Redacted | | | | | | | |
| 5731797 | OWEDA FERRERA | 101 YELLOW WOOD PL | | | | PITTSBURG | CA | 94565 | |
| 4173492 | OWEITI, IMAD | Redacted | | | | | | | |
| 4537496 | OWEN JR, MICHAEL G | Redacted | | | | | | | |
| 4808054 | OWEN PARTNERSHIP | C/O CASSIDY TURLEY D/B/A DTZ | ATTN: DEBORA SHOULDERS | 1033 DEMONBREUN STREET, SUITE 600 | | NASHVILLE | TN | 37203 | |
| 4820727 | OWEN SIGNATURE HOMES | Redacted | | | | | | | |
| 5731820 | OWEN VICKIE | 5608 CRESTVIEW DR | | | | ADAMSVILLE | AL | 35005 | |
| 4324547 | OWEN, ALYNDA | Redacted | | | | | | | |
| 4456382 | OWEN, AMANDA | Redacted | | | | | | | |
| 4551031 | OWEN, ANNALYSSA M | Redacted | | | | | | | |
| 4699712 | OWEN, APRIL | Redacted | | | | | | | |
| 4263697 | OWEN, AUSTIN | Redacted | | | | | | | |
| 4596623 | OWEN, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578584 | OWEN, BRIANNA R | Redacted | | | | | | | |
| 4793060 | Owen, Carol | Redacted | | | | | | | |
| 4659834 | OWEN, CAROL | Redacted | | | | | | | |
| 4380973 | OWEN, CASSIA | Redacted | | | | | | | |
| 4734977 | OWEN, CHERRY K | Redacted | | | | | | | |
| 4636031 | OWEN, CLARENCE | Redacted | | | | | | | |
| 4619242 | OWEN, CONNIE | Redacted | | | | | | | |
| 4315306 | OWEN, DANIELLE L | Redacted | | | | | | | |
| 4592658 | OWEN, DAVID C | Redacted | | | | | | | |
| 4698304 | OWEN, DAVID L | Redacted | | | | | | | |
| 4331143 | OWEN, DENTON | Redacted | | | | | | | |
| 4231000 | OWEN, DIANE M | Redacted | | | | | | | |
| 4665520 | OWEN, DONNA | Redacted | | | | | | | |
| 4208651 | OWEN, DONNA A | Redacted | | | | | | | |
| 4729852 | OWEN, DOROTHY | Redacted | | | | | | | |
| 4741979 | OWEN, ELAINE | Redacted | | | | | | | |
| 4513043 | OWEN, ERIN S | Redacted | | | | | | | |
| 4163090 | OWEN, ETHAN | Redacted | | | | | | | |
| 4559989 | OWEN, GALEN M | Redacted | | | | | | | |
| 4663441 | OWEN, GEORGE | Redacted | | | | | | | |
| 4750757 | OWEN, HAROLD | Redacted | | | | | | | |
| 4175469 | OWEN, HAYLEE R | Redacted | | | | | | | |
| 4395244 | OWEN, JANET G | Redacted | | | | | | | |
| 4537537 | OWEN, JARAUN | Redacted | | | | | | | |
| 4217689 | OWEN, JARED | Redacted | | | | | | | |
| 4841037 | OWEN, JAY | Redacted | | | | | | | |
| 4745359 | OWEN, JEFFREY | Redacted | | | | | | | |
| 4714779 | OWEN, JEFFREY R | Redacted | | | | | | | |
| 4507417 | OWEN, JEFFREY S | Redacted | | | | | | | |
| 4317158 | OWEN, JENNIFER D | Redacted | | | | | | | |
| 4219806 | OWEN, JEREMY A | Redacted | | | | | | | |
| 4750423 | OWEN, JOEY | Redacted | | | | | | | |
| 4605661 | OWEN, JOHN | Redacted | | | | | | | |
| 4245084 | OWEN, JOHN A | Redacted | | | | | | | |
| 4375836 | OWEN, JOHN K | Redacted | | | | | | | |
| 4294884 | OWEN, JONATHAN | Redacted | | | | | | | |
| 4689874 | OWEN, JULIE | Redacted | | | | | | | |
| 4463381 | OWEN, KARA | Redacted | | | | | | | |
| 4357286 | OWEN, KATHERYNE M | Redacted | | | | | | | |
| 4473536 | OWEN, KATRINA | Redacted | | | | | | | |
| 4462694 | OWEN, KAYLEY M | Redacted | | | | | | | |
| 4841038 | OWEN, KELLY | Redacted | | | | | | | |
| 4829148 | OWEN, KRIS & CHRISSY | Redacted | | | | | | | |
| 4730058 | OWEN, LINDA | Redacted | | | | | | | |
| 4489786 | OWEN, LORALINE | Redacted | | | | | | | |
| 4284024 | OWEN, LYNN A | Redacted | | | | | | | |
| 4253851 | OWEN, LYSANDRA L | Redacted | | | | | | | |
| 4210564 | OWEN, MAGDALENA G | Redacted | | | | | | | |
| 4773173 | OWEN, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207986 | OWEN, MEGAN | Redacted | | | | | | | |
| 4419113 | OWEN, MEGAN R | Redacted | | | | | | | |
| 4179563 | OWEN, MICHAEL J | Redacted | | | | | | | |
| 4550545 | OWEN, MICHAEL T | Redacted | | | | | | | |
| 4628336 | OWEN, MICHELLE | Redacted | | | | | | | |
| 4318111 | OWEN, MICHELLE R | Redacted | | | | | | | |
| 4738525 | OWEN, MISTY | Redacted | | | | | | | |
| 4513521 | OWEN, MITCHELL B | Redacted | | | | | | | |
| 4194757 | OWEN, PAM | Redacted | | | | | | | |
| 4644900 | OWEN, PATRICIA | Redacted | | | | | | | |
| 4731428 | OWEN, PATRICK | Redacted | | | | | | | |
| 4393213 | OWEN, RICHARD T | Redacted | | | | | | | |
| 4261677 | OWEN, ROBERT | Redacted | | | | | | | |
| 4820728 | OWEN, ROBERT AND WENDY | Redacted | | | | | | | |
| 4558149 | OWEN, ROGER D | Redacted | | | | | | | |
| 4703630 | OWEN, ROMA | Redacted | | | | | | | |
| 4652405 | OWEN, RYAN | Redacted | | | | | | | |
| 4727898 | OWEN, SANDRA | Redacted | | | | | | | |
| 4518805 | OWEN, SANDRA K | Redacted | | | | | | | |
| 4589728 | OWEN, SARAH | Redacted | | | | | | | |
| 4162030 | OWEN, SARAH | Redacted | | | | | | | |
| 4792690 | Owen, Serena | Redacted | | | | | | | |
| 4472797 | OWEN, SHAWN M | Redacted | | | | | | | |
| 4278193 | OWEN, SHERRELL L | Redacted | | | | | | | |
| 4618746 | OWEN, SHIRLEY | Redacted | | | | | | | |
| 4601275 | OWEN, SUSAN | Redacted | | | | | | | |
| 4643944 | OWEN, SYLVIANITA | Redacted | | | | | | | |
| 4534044 | OWEN, TAMMY | Redacted | | | | | | | |
| 4318352 | OWEN, TAYLOR T | Redacted | | | | | | | |
| 4513184 | OWEN, TIMOTHY C | Redacted | | | | | | | |
| 4573313 | OWEN, TIMOTHY J | Redacted | | | | | | | |
| 4739060 | OWEN, TOM | Redacted | | | | | | | |
| 4649093 | OWEN, TOM | Redacted | | | | | | | |
| 4747114 | OWEN, WENDALL | Redacted | | | | | | | |
| 4746794 | OWEN, WILLA J | Redacted | | | | | | | |
| 4373899 | OWEN, WILLIAM | Redacted | | | | | | | |
| 4357587 | OWEN, ZACHARIAS | Redacted | | | | | | | |
| 4258703 | OWEN, ZACHARY E | Redacted | | | | | | | |
| 4151880 | OWEN, ZACKERY L | Redacted | | | | | | | |
| 4841039 | OWEN,KAY & MARK | Redacted | | | | | | | |
| 4404773 | OWENBY, CHRISTINE | Redacted | | | | | | | |
| 4516047 | OWENBY, DUSTIN | Redacted | | | | | | | |
| 4387504 | OWENBY, STACY N | Redacted | | | | | | | |
| 4396759 | OWENBY, STEFAN M | Redacted | | | | | | | |
| 5731823 | OWENDALINE E MORALES | 9004 TYLER CT | | | | MANASSAS | VA | 20110 | |
| 4754434 | OWENES, CHARLES | Redacted | | | | | | | |
| 4562875 | OWEN-HODSKINS, AMY E | Redacted | | | | | | | |
| 4829149 | OWENS | Redacted | | | | | | | |
| 5731826 | OWENS ALICISHA | 17 RAILROAD SPUR RD | | | | STARKVILLE | MS | 39759 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799878 | OWENS CLASSIC INTERNATIONAL | DBA AUTOACCESSORIES4LESS.COM | 2200 MAIDEN LANE | | | SAINT JOSEPH | MI | 49085 | |
| 5731847 | OWENS CLAYTON J | 909 TRACE BRANCH ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5798011 | OWENS CORNING ROOFING & ASPHALT, LLC | Attn: Yvonne Rado | One Owens Corning Parkway | | | Toledo | OH | 43659 | |
| 5798010 | Owens Corning Roofing and Asphalt | One Owens Corning Parkway | | | | Toledo | OH | 43659 | |
| 5853567 | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY | | | | TOLEDO | OH | 43659 | |
| 5731857 | OWENS DINA | 1207 LIBERTY HWY | | | | SIX MILE | SC | 29682 | |
| 4860778 | OWENS ELECTRIC INC | 1460 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901 | |
| 5731862 | OWENS ELIZABETH | 1642 TOLARSVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| 4861715 | OWENS FENCE INC | 17114 DIX - TOLEDO ROAD | | | | BROWNSTOWN | MI | 48193 | |
| 4447904 | OWENS HUDSON, RHONDA Y | Redacted | | | | | | | |
| 5731880 | OWENS JEFFREY | 1146 HARRY CT | | | | NEWPORT NEWS | VA | 23605 | |
| 4247762 | OWENS JR, WARREN K | Redacted | | | | | | | |
| 4718054 | OWENS JR., JOHN W. | Redacted | | | | | | | |
| 4300930 | OWENS JR., RICKY D | Redacted | | | | | | | |
| 5731890 | OWENS KATHERINE | 100 WALHALLA GARDENS CIRC | | | | WALHALLA | SC | 29691 | |
| 5731898 | OWENS KIZZIE L | 111 DOGWOOD DR NW | | | | ATLANTA | GA | 30318 | |
| 4886607 | OWENS LANDSCAPING AND PRESSURE WASH | SCOTTY OWEN | 3950 WESTOVER DRIVE | | | DANVILLE | VA | 24541 | |
| 5731912 | OWENS MARY R | 159 CLIFFORD ST | | | | FORT WALTON BCH | FL | 32547 | |
| 4225904 | OWENS MCC., THOMAS J | Redacted | | | | | | | |
| 5731917 | OWENS MIRANDA | 111 S CEDAR DR 6 | | | | KALISPELL | MT | 59901 | |
| 5731953 | OWENS SHELLIE | 104 REDCEDAR DR | | | | CORDOVA | SC | 29039 | |
| 5731956 | OWENS SHIRLEY A | 2759 FAIRLANE DR SE | | | | ATLANTA | GA | 30354 | |
| 4749418 | OWENS STILES, MAE PEARL | Redacted | | | | | | | |
| 4610733 | OWENS WILLIAMS, STEFON | Redacted | | | | | | | |
| 4189297 | OWENS WOODS, KYLA L | Redacted | | | | | | | |
| 4539449 | OWENS, AARON M | Redacted | | | | | | | |
| 4639496 | OWENS, ABA | Redacted | | | | | | | |
| 4432020 | OWENS, ADAM | Redacted | | | | | | | |
| 4239353 | OWENS, ADOURIN J | Redacted | | | | | | | |
| 4489765 | OWENS, ALANA N | Redacted | | | | | | | |
| 4402693 | OWENS, ALECIA | Redacted | | | | | | | |
| 4216332 | OWENS, ALEXANDRIA | Redacted | | | | | | | |
| 4388044 | OWENS, ALEXIS | Redacted | | | | | | | |
| 4382518 | OWENS, ALEXIS L | Redacted | | | | | | | |
| 4711793 | OWENS, ALICE | Redacted | | | | | | | |
| 4486344 | OWENS, ALLISON G | Redacted | | | | | | | |
| 4643086 | OWENS, ALTON | Redacted | | | | | | | |
| 4590167 | OWENS, ALVIN | Redacted | | | | | | | |
| 4353383 | OWENS, AMANDA | Redacted | | | | | | | |
| 4322333 | OWENS, AMANI K | Redacted | | | | | | | |
| 4581913 | OWENS, AMBER | Redacted | | | | | | | |
| 4225579 | OWENS, AMBER | Redacted | | | | | | | |
| 4430597 | OWENS, AMYRA E | Redacted | | | | | | | |
| 4241230 | OWENS, ANDRE D | Redacted | | | | | | | |
| 4247225 | OWENS, ANDREW | Redacted | | | | | | | |
| 4344213 | OWENS, ANDREW | Redacted | | | | | | | |
| 4303137 | OWENS, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324016 | OWENS, ANGELA M | Redacted | | | | | | | |
| 4518612 | OWENS, ANGELA N | Redacted | | | | | | | |
| 4666029 | OWENS, ANN | Redacted | | | | | | | |
| 4762159 | OWENS, ANNA C | Redacted | | | | | | | |
| 4266864 | OWENS, ANNAROSE | Redacted | | | | | | | |
| 4206698 | OWENS, ANTHONY | Redacted | | | | | | | |
| 4637997 | OWENS, ANTHONY | Redacted | | | | | | | |
| 4689635 | OWENS, ANTHONY | Redacted | | | | | | | |
| 4489075 | OWENS, ANTHONY | Redacted | | | | | | | |
| 4149549 | OWENS, AREON | Redacted | | | | | | | |
| 4148837 | OWENS, ARIELE | Redacted | | | | | | | |
| 4338778 | OWENS, ARTHUR A | Redacted | | | | | | | |
| 4597400 | OWENS, ARTIS L | Redacted | | | | | | | |
| 4245100 | OWENS, ASHANTE T | Redacted | | | | | | | |
| 4211424 | OWENS, ASHLEY R | Redacted | | | | | | | |
| 4510415 | OWENS, AUSTIN | Redacted | | | | | | | |
| 4550945 | OWENS, AVRIE B | Redacted | | | | | | | |
| 4220413 | OWENS, BARBARA | Redacted | | | | | | | |
| 4260047 | OWENS, BARBARA M | Redacted | | | | | | | |
| 4147522 | OWENS, BECKI L | Redacted | | | | | | | |
| 4747347 | OWENS, BEN | Redacted | | | | | | | |
| 4598198 | OWENS, BERTHA | Redacted | | | | | | | |
| 4372011 | OWENS, BETHANY | Redacted | | | | | | | |
| 4312528 | OWENS, BETTY L | Redacted | | | | | | | |
| 4315965 | OWENS, BLANCHE E | Redacted | | | | | | | |
| 4307533 | OWENS, BRANDON | Redacted | | | | | | | |
| 4554746 | OWENS, BRANDON J | Redacted | | | | | | | |
| 4262362 | OWENS, BRANDON S | Redacted | | | | | | | |
| 4513544 | OWENS, BRANTLEY | Redacted | | | | | | | |
| 4401633 | OWENS, BREANNA | Redacted | | | | | | | |
| 4449318 | OWENS, BREANNA L | Redacted | | | | | | | |
| 4387238 | OWENS, BRENDA | Redacted | | | | | | | |
| 4404786 | OWENS, BREYONNA N | Redacted | | | | | | | |
| 4529835 | OWENS, BRINARD D | Redacted | | | | | | | |
| 4515550 | OWENS, BRITTANY | Redacted | | | | | | | |
| 4458596 | OWENS, BRITTANY | Redacted | | | | | | | |
| 4225728 | OWENS, BRITTNEY N | Redacted | | | | | | | |
| 4523330 | OWENS, BROOKE | Redacted | | | | | | | |
| 4706634 | OWENS, BRYAN | Redacted | | | | | | | |
| 4690795 | OWENS, BURNERDEAN | Redacted | | | | | | | |
| 4658611 | OWENS, CARLA | Redacted | | | | | | | |
| 4768229 | OWENS, CAROLYN L | Redacted | | | | | | | |
| 4205787 | OWENS, CECELIA | Redacted | | | | | | | |
| 4155122 | OWENS, CHARISSE L | Redacted | | | | | | | |
| 4668274 | OWENS, CHARLES | Redacted | | | | | | | |
| 4740423 | OWENS, CHARLES | Redacted | | | | | | | |
| 4716405 | OWENS, CHARLES | Redacted | | | | | | | |
| 4590338 | OWENS, CHARLOTTE E | Redacted | | | | | | | |
| 4335231 | OWENS, CHATIRA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511926 | OWENS, CHERIECO | Redacted | | | | | | | |
| 4410640 | OWENS, CHERRELL R | Redacted | | | | | | | |
| 4707419 | OWENS, CHERYL | Redacted | | | | | | | |
| 4162253 | OWENS, CHEYENNE | Redacted | | | | | | | |
| 4616884 | OWENS, CHRIS | Redacted | | | | | | | |
| 4341614 | OWENS, CHRISTOPHER | Redacted | | | | | | | |
| 4162825 | OWENS, CHRISTOPHER | Redacted | | | | | | | |
| 4585750 | OWENS, CINDY | Redacted | | | | | | | |
| 4173699 | OWENS, CINDY | Redacted | | | | | | | |
| 4235412 | OWENS, CODY A | Redacted | | | | | | | |
| 4463486 | OWENS, CODY D | Redacted | | | | | | | |
| 4620511 | OWENS, COLEEN | Redacted | | | | | | | |
| 4368648 | OWENS, CONNER C | Redacted | | | | | | | |
| 4521589 | OWENS, CORIEN J | Redacted | | | | | | | |
| 4158329 | OWENS, CORTTNAI | Redacted | | | | | | | |
| 4146955 | OWENS, COURTNEY | Redacted | | | | | | | |
| 4777531 | OWENS, CURTIS | Redacted | | | | | | | |
| 4329466 | OWENS, CYNTHIA | Redacted | | | | | | | |
| 4308733 | OWENS, CYNTHIA | Redacted | | | | | | | |
| 4387306 | OWENS, CYNTHIA P | Redacted | | | | | | | |
| 4340387 | OWENS, DAEQWAN | Redacted | | | | | | | |
| 4544975 | OWENS, DAKOTA S | Redacted | | | | | | | |
| 4367944 | OWENS, DAMON | Redacted | | | | | | | |
| 4249914 | OWENS, DANIELLE | Redacted | | | | | | | |
| 4424009 | OWENS, DANNY | Redacted | | | | | | | |
| 4510123 | OWENS, DARIUS | Redacted | | | | | | | |
| 4645515 | OWENS, DARLENE | Redacted | | | | | | | |
| 4611866 | OWENS, DAVID | Redacted | | | | | | | |
| 4619252 | OWENS, DAVID | Redacted | | | | | | | |
| 4168625 | OWENS, DAVID A A | Redacted | | | | | | | |
| 4453697 | OWENS, DAVID L | Redacted | | | | | | | |
| 4306436 | OWENS, DAWN | Redacted | | | | | | | |
| 4327134 | OWENS, DAWN | Redacted | | | | | | | |
| 4276796 | OWENS, DEANYE L | Redacted | | | | | | | |
| 4396344 | OWENS, DEBBIE | Redacted | | | | | | | |
| 4236604 | OWENS, DEBBIE L | Redacted | | | | | | | |
| 4672241 | OWENS, DEBORAH | Redacted | | | | | | | |
| 4792395 | Owens, Deborah | Redacted | | | | | | | |
| 4686208 | OWENS, DEBRA | Redacted | | | | | | | |
| 4402528 | OWENS, DEINEIRA | Redacted | | | | | | | |
| 4188247 | OWENS, DEJON D | Redacted | | | | | | | |
| 4710092 | OWENS, DELORES P | Redacted | | | | | | | |
| 4642134 | OWENS, DELORIS | Redacted | | | | | | | |
| 4478328 | OWENS, DENEYA M | Redacted | | | | | | | |
| 4466649 | OWENS, DENNIS G | Redacted | | | | | | | |
| 4543459 | OWENS, DEOLA | Redacted | | | | | | | |
| 4341335 | OWENS, DESTINY | Redacted | | | | | | | |
| 4747780 | OWENS, DEWAYNE | Redacted | | | | | | | |
| 4555311 | OWENS, DIANE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431881 | OWENS, DIASIA S | Redacted | | | | | | | |
| 4597782 | OWENS, DOMINIQUE | Redacted | | | | | | | |
| 4276273 | OWENS, DOMINIQUE N | Redacted | | | | | | | |
| 4698514 | OWENS, DON | Redacted | | | | | | | |
| 4561949 | OWENS, DONALD | Redacted | | | | | | | |
| 4282476 | OWENS, DONESHA | Redacted | | | | | | | |
| 4740723 | OWENS, DONNIE | Redacted | | | | | | | |
| 4829150 | OWENS, DOREEN | Redacted | | | | | | | |
| 4711735 | OWENS, DORIS | Redacted | | | | | | | |
| 4719842 | OWENS, DOROTHY | Redacted | | | | | | | |
| 4791566 | Owens, Dorothy | Redacted | | | | | | | |
| 4584318 | OWENS, DWAYNE | Redacted | | | | | | | |
| 4653588 | OWENS, EARL | Redacted | | | | | | | |
| 4228927 | OWENS, EARLICIA | Redacted | | | | | | | |
| 4185079 | OWENS, EDDIE R | Redacted | | | | | | | |
| 4394988 | OWENS, EDWARD | Redacted | | | | | | | |
| 4636832 | OWENS, ELAINE | Redacted | | | | | | | |
| 4753575 | OWENS, ELEANOR | Redacted | | | | | | | |
| 4688004 | OWENS, ELIZABETH | Redacted | | | | | | | |
| 4517806 | OWENS, ELIZABETH L | Redacted | | | | | | | |
| 4313407 | OWENS, ELIZABETH R | Redacted | | | | | | | |
| 4416006 | OWENS, ELLESSEA | Redacted | | | | | | | |
| 4394176 | OWENS, ELLIOT | Redacted | | | | | | | |
| 4428881 | OWENS, EMANUEL | Redacted | | | | | | | |
| 4146908 | OWENS, EMILY M | Redacted | | | | | | | |
| 4388741 | OWENS, EMILY R | Redacted | | | | | | | |
| 4756837 | OWENS, EMMA R | Redacted | | | | | | | |
| 4235063 | OWENS, ENDRICA S | Redacted | | | | | | | |
| 4552825 | OWENS, ERIN | Redacted | | | | | | | |
| 4758064 | OWENS, ESTELL | Redacted | | | | | | | |
| 4641393 | OWENS, EUGENE | Redacted | | | | | | | |
| 4703061 | OWENS, EVAN | Redacted | | | | | | | |
| 4322004 | OWENS, EVE | Redacted | | | | | | | |
| 4785597 | Owens, Evelyn | Redacted | | | | | | | |
| 4764178 | OWENS, EVERETT | Redacted | | | | | | | |
| 4742398 | OWENS, FELICIA | Redacted | | | | | | | |
| 4627440 | OWENS, FELICIA | Redacted | | | | | | | |
| 4324222 | OWENS, FELICIA | Redacted | | | | | | | |
| 4147183 | OWENS, FELICIA B | Redacted | | | | | | | |
| 4275872 | OWENS, FELICIA D | Redacted | | | | | | | |
| 4637115 | OWENS, FRANCINE V | Redacted | | | | | | | |
| 4622646 | OWENS, FRANKLIN | Redacted | | | | | | | |
| 4673128 | OWENS, FREDA | Redacted | | | | | | | |
| 4698088 | OWENS, GARA | Redacted | | | | | | | |
| 4509517 | OWENS, GARY J | Redacted | | | | | | | |
| 4579663 | OWENS, GARY N | Redacted | | | | | | | |
| 4274481 | OWENS, GEORGIA | Redacted | | | | | | | |
| 4383644 | OWENS, GERALD | Redacted | | | | | | | |
| 4584274 | OWENS, GERALDINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319523 | OWENS, GEROME | Redacted | | | | | | | |
| 4630807 | OWENS, GLORIA | Redacted | | | | | | | |
| 4642853 | OWENS, GREGORY | Redacted | | | | | | | |
| 4699227 | OWENS, HANFORD | Redacted | | | | | | | |
| 4363036 | OWENS, HANNAH K | Redacted | | | | | | | |
| 4605630 | OWENS, HAROLD J | Redacted | | | | | | | |
| 4750201 | OWENS, HARRISON | Redacted | | | | | | | |
| 4536494 | OWENS, HEATHER L | Redacted | | | | | | | |
| 4392724 | OWENS, HEATHER M | Redacted | | | | | | | |
| 4494178 | OWENS, HEATHER M | Redacted | | | | | | | |
| 4623773 | OWENS, HELEN | Redacted | | | | | | | |
| 4551748 | OWENS, HOLLY | Redacted | | | | | | | |
| 4240411 | OWENS, IAN P | Redacted | | | | | | | |
| 4384136 | OWENS, IESHA | Redacted | | | | | | | |
| 4176218 | OWENS, INDIA | Redacted | | | | | | | |
| 4424693 | OWENS, ITALIA S | Redacted | | | | | | | |
| 4761101 | OWENS, JACK | Redacted | | | | | | | |
| 4585232 | OWENS, JACQUELINE | Redacted | | | | | | | |
| 4316039 | OWENS, JADE M | Redacted | | | | | | | |
| 4482040 | OWENS, JAKE | Redacted | | | | | | | |
| 4435230 | OWENS, JAMAR K | Redacted | | | | | | | |
| 4449190 | OWENS, JAMAZIA L | Redacted | | | | | | | |
| 4193822 | OWENS, JAMES | Redacted | | | | | | | |
| 4262741 | OWENS, JAMES R | Redacted | | | | | | | |
| 4259100 | OWENS, JAMES R | Redacted | | | | | | | |
| 4687655 | OWENS, JANIE M | Redacted | | | | | | | |
| 4254021 | OWENS, JASMINE | Redacted | | | | | | | |
| 4215492 | OWENS, JASON | Redacted | | | | | | | |
| 4190641 | OWENS, JASON R | Redacted | | | | | | | |
| 4207827 | OWENS, JAVONTREA A | Redacted | | | | | | | |
| 4550706 | OWENS, JAXON | Redacted | | | | | | | |
| 4613348 | OWENS, JEAN | Redacted | | | | | | | |
| 4557635 | OWENS, JEREMY W | Redacted | | | | | | | |
| 4683681 | OWENS, JERMAIN | Redacted | | | | | | | |
| 4188712 | OWENS, JESSICA | Redacted | | | | | | | |
| 4412218 | OWENS, JESSICA P | Redacted | | | | | | | |
| 4532650 | OWENS, JOAN N | Redacted | | | | | | | |
| 4185736 | OWENS, JOANIE | Redacted | | | | | | | |
| 4352060 | OWENS, JOANNA | Redacted | | | | | | | |
| 4704305 | OWENS, JOE | Redacted | | | | | | | |
| 4663021 | OWENS, JOHN | Redacted | | | | | | | |
| 4626636 | OWENS, JOHNNIE | Redacted | | | | | | | |
| 4382749 | OWENS, JOHNSIE R | Redacted | | | | | | | |
| 4630476 | OWENS, JONATHAN | Redacted | | | | | | | |
| 4205093 | OWENS, JONATHAN W | Redacted | | | | | | | |
| 4492476 | OWENS, JONIYAH | Redacted | | | | | | | |
| 4389106 | OWENS, JORDAN | Redacted | | | | | | | |
| 4277555 | OWENS, JOSEPH | Redacted | | | | | | | |
| 4638459 | OWENS, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380250 | OWENS, JOSEPH | Redacted | | | | | | | |
| 4258921 | OWENS, JOSHUA | Redacted | | | | | | | |
| 4512670 | OWENS, JOSHUA | Redacted | | | | | | | |
| 4344519 | OWENS, JOSHUA S | Redacted | | | | | | | |
| 4668660 | OWENS, JOYCE | Redacted | | | | | | | |
| 4631052 | OWENS, JR, JOHNNY JAMES | Redacted | | | | | | | |
| 4471049 | OWENS, JUDITH S | Redacted | | | | | | | |
| 4769708 | OWENS, JUDY | Redacted | | | | | | | |
| 4598229 | OWENS, JUSTIN | Redacted | | | | | | | |
| 4585470 | OWENS, KAI | Redacted | | | | | | | |
| 4264468 | OWENS, KALA | Redacted | | | | | | | |
| 4206221 | OWENS, KANASIA | Redacted | | | | | | | |
| 4183512 | OWENS, KATHERINE | Redacted | | | | | | | |
| 4609505 | OWENS, KATHERINE | Redacted | | | | | | | |
| 4746895 | OWENS, KATHLEEN | Redacted | | | | | | | |
| 4315832 | OWENS, KATIE M | Redacted | | | | | | | |
| 4491583 | OWENS, KATRINA L | Redacted | | | | | | | |
| 4555629 | OWENS, KAYLA | Redacted | | | | | | | |
| 4459236 | OWENS, KAYLA | Redacted | | | | | | | |
| 4218242 | OWENS, KELLY | Redacted | | | | | | | |
| 4571246 | OWENS, KELSEY | Redacted | | | | | | | |
| 4154279 | OWENS, KELSEY A | Redacted | | | | | | | |
| 4318643 | OWENS, KENDRA | Redacted | | | | | | | |
| 4148759 | OWENS, KENNETH E | Redacted | | | | | | | |
| 4519040 | OWENS, KENNETH J | Redacted | | | | | | | |
| 4384980 | OWENS, KENNON M | Redacted | | | | | | | |
| 4553923 | OWENS, KEONDRA D | Redacted | | | | | | | |
| 4222243 | OWENS, KEOSHA | Redacted | | | | | | | |
| 4444488 | OWENS, KETURAH M | Redacted | | | | | | | |
| 4237297 | OWENS, KEVIN T | Redacted | | | | | | | |
| 4495755 | OWENS, KIAVONNA M | Redacted | | | | | | | |
| 4262640 | OWENS, KIMBERLY | Redacted | | | | | | | |
| 4593462 | OWENS, KIMBERLY | Redacted | | | | | | | |
| 4766011 | OWENS, KRYSTLE | Redacted | | | | | | | |
| 4329799 | OWENS, LADAJAH M | Redacted | | | | | | | |
| 4229518 | OWENS, LANE M | Redacted | | | | | | | |
| 4219800 | OWENS, LAPORCHE | Redacted | | | | | | | |
| 4596255 | OWENS, LARRY | Redacted | | | | | | | |
| 4515430 | OWENS, LARRY G | Redacted | | | | | | | |
| 4705018 | OWENS, LASCELLES | Redacted | | | | | | | |
| 4312087 | OWENS, LASHAWN S | Redacted | | | | | | | |
| 4146515 | OWENS, LATORIA | Redacted | | | | | | | |
| 4697522 | OWENS, LATRICIA | Redacted | | | | | | | |
| 4550299 | OWENS, LATRISHA | Redacted | | | | | | | |
| 4266867 | OWENS, LAURA | Redacted | | | | | | | |
| 4731415 | OWENS, LAURA | Redacted | | | | | | | |
| 4579757 | OWENS, LAUREN E | Redacted | | | | | | | |
| 4508131 | OWENS, LAWANDA N | Redacted | | | | | | | |
| 4677873 | OWENS, LAWRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4672335 | OWENS, LEE | Redacted | | | | | | | |
| 4700310 | OWENS, LEE | Redacted | | | | | | | |
| 4263356 | OWENS, LEE A | Redacted | | | | | | | |
| 4705506 | OWENS, LEROY | Redacted | | | | | | | |
| 4688951 | OWENS, LETITIA | Redacted | | | | | | | |
| 4668683 | OWENS, LINDA | Redacted | | | | | | | |
| 4662230 | OWENS, LINDA | Redacted | | | | | | | |
| 4705163 | OWENS, LINDA | Redacted | | | | | | | |
| 4742674 | OWENS, LISA | Redacted | | | | | | | |
| 4208517 | OWENS, LISA M | Redacted | | | | | | | |
| 4511834 | OWENS, LOIS I | Redacted | | | | | | | |
| 4608467 | OWENS, LONNIE | Redacted | | | | | | | |
| 4762103 | OWENS, LORANE | Redacted | | | | | | | |
| 4464612 | OWENS, LORETTA | Redacted | | | | | | | |
| 4403151 | OWENS, LUQUEEN | Redacted | | | | | | | |
| 4582294 | OWENS, LYNN | Redacted | | | | | | | |
| 4152692 | OWENS, MACKENZIE | Redacted | | | | | | | |
| 4193689 | OWENS, MADDISON | Redacted | | | | | | | |
| 4259992 | OWENS, MALIK M | Redacted | | | | | | | |
| 4776290 | OWENS, MANUEL | Redacted | | | | | | | |
| 4436528 | OWENS, MARCIE L | Redacted | | | | | | | |
| 4622732 | OWENS, MARCUS | Redacted | | | | | | | |
| 4704452 | OWENS, MARGARET | Redacted | | | | | | | |
| 4634013 | OWENS, MARGIE | Redacted | | | | | | | |
| 4309887 | OWENS, MARIAH K | Redacted | | | | | | | |
| 4518187 | OWENS, MARISA | Redacted | | | | | | | |
| 4637269 | OWENS, MARJORIE | Redacted | | | | | | | |
| 4897148 | Owens, Marjorie Rasberry | 3759 Soutel Drive | | | | Jacksonville | FL | 32208 | |
| 4626151 | OWENS, MARJORY | Redacted | | | | | | | |
| 4694064 | OWENS, MARK | Redacted | | | | | | | |
| 4367731 | OWENS, MARKESHA D | Redacted | | | | | | | |
| 4596123 | OWENS, MARSDEN M | Redacted | | | | | | | |
| 4608755 | OWENS, MARSEL | Redacted | | | | | | | |
| 4593674 | OWENS, MARTHA | Redacted | | | | | | | |
| 4218482 | OWENS, MARVIN | Redacted | | | | | | | |
| 4609045 | OWENS, MARY | Redacted | | | | | | | |
| 4444794 | OWENS, MARY L | Redacted | | | | | | | |
| 4555756 | OWENS, MARY Y | Redacted | | | | | | | |
| 4569477 | OWENS, MATTHEW | Redacted | | | | | | | |
| 4406289 | OWENS, MATTHEW | Redacted | | | | | | | |
| 4157234 | OWENS, MATTHEW J | Redacted | | | | | | | |
| 4622571 | OWENS, MAURICE | Redacted | | | | | | | |
| 4279630 | OWENS, MAURICE G | Redacted | | | | | | | |
| 4677739 | OWENS, MAURLEEN | Redacted | | | | | | | |
| 4699042 | OWENS, MELVIN L | Redacted | | | | | | | |
| 4760109 | OWENS, MIARIAN | Redacted | | | | | | | |
| 4592741 | OWENS, MICHAEL | Redacted | | | | | | | |
| 4684638 | OWENS, MICHAEL | Redacted | | | | | | | |
| 4655818 | OWENS, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633050 | OWENS, MICHAEL A. | Redacted | | | | | | | |
| 4540576 | OWENS, MICHAEL G | Redacted | | | | | | | |
| 4516090 | OWENS, MICHAEL H | Redacted | | | | | | | |
| 4232105 | OWENS, MICHAELTHOMAS | Redacted | | | | | | | |
| 4387503 | OWENS, MICHEAL N | Redacted | | | | | | | |
| 4523228 | OWENS, MICHELLE | Redacted | | | | | | | |
| 4343992 | OWENS, MICHELLE | Redacted | | | | | | | |
| 4208500 | OWENS, MIRANDA | Redacted | | | | | | | |
| 4268119 | OWENS, NANCY E | Redacted | | | | | | | |
| 4352309 | OWENS, NATASSJA | Redacted | | | | | | | |
| 4635482 | OWENS, NEHEMIAH | Redacted | | | | | | | |
| 4623882 | OWENS, NGINA | Redacted | | | | | | | |
| 4581151 | OWENS, NICHOLAS | Redacted | | | | | | | |
| 4387839 | OWENS, NICOLE D | Redacted | | | | | | | |
| 4638069 | OWENS, NORMA | Redacted | | | | | | | |
| 4360728 | OWENS, NORMA J | Redacted | | | | | | | |
| 4737237 | OWENS, NORMAN R. | Redacted | | | | | | | |
| 4422329 | OWENS, OLIVIA | Redacted | | | | | | | |
| 4389466 | OWENS, OLIVIA S | Redacted | | | | | | | |
| 4695855 | OWENS, PAMELA | Redacted | | | | | | | |
| 4586288 | OWENS, PAMELA | Redacted | | | | | | | |
| 4471288 | OWENS, PAMELA M | Redacted | | | | | | | |
| 4314828 | OWENS, PATRICIA A | Redacted | | | | | | | |
| 4223288 | OWENS, PATRICK T | Redacted | | | | | | | |
| 4663401 | OWENS, PAUL | Redacted | | | | | | | |
| 4753904 | OWENS, PAULINE | Redacted | | | | | | | |
| 4516274 | OWENS, PEYTON M | Redacted | | | | | | | |
| 4458151 | OWENS, PHILLIP | Redacted | | | | | | | |
| 4664060 | OWENS, PHONESAMAY | Redacted | | | | | | | |
| 4245120 | OWENS, QUENTIN | Redacted | | | | | | | |
| 4219796 | OWENS, RACHEL | Redacted | | | | | | | |
| 4792995 | Owens, Rachel | Redacted | | | | | | | |
| 4239574 | OWENS, RASHARD | Redacted | | | | | | | |
| 4391360 | OWENS, REBEKAH | Redacted | | | | | | | |
| 4233144 | OWENS, RECHELL | Redacted | | | | | | | |
| 4551257 | OWENS, REESE A | Redacted | | | | | | | |
| 4306219 | OWENS, RETHA | Redacted | | | | | | | |
| 4660185 | OWENS, RHONDA | Redacted | | | | | | | |
| 4362972 | OWENS, RICHARD D | Redacted | | | | | | | |
| 4251335 | OWENS, RICHARD J | Redacted | | | | | | | |
| 4231321 | OWENS, RITCHIE D | Redacted | | | | | | | |
| 4707822 | OWENS, ROBERT | Redacted | | | | | | | |
| 4462461 | OWENS, ROBERT | Redacted | | | | | | | |
| 4793022 | Owens, Robertha | Redacted | | | | | | | |
| 4558962 | OWENS, ROBIN R | Redacted | | | | | | | |
| 4642137 | OWENS, RODGER | Redacted | | | | | | | |
| 4687830 | OWENS, RODREGACUS | Redacted | | | | | | | |
| 4420963 | OWENS, ROGER | Redacted | | | | | | | |
| 4520271 | OWENS, RONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10801 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621744 | OWENS, RONALD | Redacted | | | | | | | |
| 4305985 | OWENS, RONETTA | Redacted | | | | | | | |
| 4587299 | OWENS, RONNIE | Redacted | | | | | | | |
| 4522181 | OWENS, RONNIE | Redacted | | | | | | | |
| 4389728 | OWENS, ROSE | Redacted | | | | | | | |
| 4757077 | OWENS, ROSETTA | Redacted | | | | | | | |
| 4441049 | OWENS, SAAD N | Redacted | | | | | | | |
| 4749878 | OWENS, SALIMAH | Redacted | | | | | | | |
| 4751937 | OWENS, SALLY E | Redacted | | | | | | | |
| 4380686 | OWENS, SAMANTHA | Redacted | | | | | | | |
| 4663600 | OWENS, SANDRA | Redacted | | | | | | | |
| 4584802 | OWENS, SANDRA | Redacted | | | | | | | |
| 4713799 | OWENS, SANDRA L | Redacted | | | | | | | |
| 4511674 | OWENS, SCOTT C | Redacted | | | | | | | |
| 4242360 | OWENS, SHAHTERIA | Redacted | | | | | | | |
| 4358127 | OWENS, SHANIYA C | Redacted | | | | | | | |
| 4203516 | OWENS, SHANNON | Redacted | | | | | | | |
| 4461740 | OWENS, SHANTELAYA A | Redacted | | | | | | | |
| 4460446 | OWENS, SHARON L | Redacted | | | | | | | |
| 4192407 | OWENS, SHAUN | Redacted | | | | | | | |
| 4281121 | OWENS, SHAUNDEL K | Redacted | | | | | | | |
| 4283691 | OWENS, SHAWN | Redacted | | | | | | | |
| 4378803 | OWENS, SHAWN | Redacted | | | | | | | |
| 4537870 | OWENS, SHEENA L | Redacted | | | | | | | |
| 4602957 | OWENS, SHELLY | Redacted | | | | | | | |
| 4644928 | OWENS, SHERRIL | Redacted | | | | | | | |
| 4316014 | OWENS, STEPHANIE | Redacted | | | | | | | |
| 4409148 | OWENS, STEPHANIE M | Redacted | | | | | | | |
| 4374848 | OWENS, STEVE L | Redacted | | | | | | | |
| 4689457 | OWENS, STEVEN | Redacted | | | | | | | |
| 4478119 | OWENS, STEVIE | Redacted | | | | | | | |
| 4436214 | OWENS, SUSAN | Redacted | | | | | | | |
| 4466349 | OWENS, SUSAN S | Redacted | | | | | | | |
| 4251801 | OWENS, SYLVIA G | Redacted | | | | | | | |
| 4747313 | OWENS, TABITHA | Redacted | | | | | | | |
| 4511960 | OWENS, TAKESA | Redacted | | | | | | | |
| 4355049 | OWENS, TALITHA | Redacted | | | | | | | |
| 4442952 | OWENS, TAMARA | Redacted | | | | | | | |
| 4248864 | OWENS, TAMESHA J | Redacted | | | | | | | |
| 4585257 | OWENS, TAMMY | Redacted | | | | | | | |
| 4278965 | OWENS, TARNA E | Redacted | | | | | | | |
| 4406489 | OWENS, TASHA | Redacted | | | | | | | |
| 4687920 | OWENS, TASHA | Redacted | | | | | | | |
| 4374468 | OWENS, TERESA M | Redacted | | | | | | | |
| 4369896 | OWENS, TERRELL | Redacted | | | | | | | |
| 4252020 | OWENS, TERRIAN | Redacted | | | | | | | |
| 4604884 | OWENS, TERRY | Redacted | | | | | | | |
| 4729018 | OWENS, TERRY | Redacted | | | | | | | |
| 4554460 | OWENS, TEVESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603365 | OWENS, THELMA | Redacted | | | | | | | |
| 4628469 | OWENS, THOMAS | Redacted | | | | | | | |
| 4737184 | OWENS, THOMAS B | Redacted | | | | | | | |
| 4368092 | OWENS, THOMAS W | Redacted | | | | | | | |
| 4715791 | OWENS, TIMOTHY BRADEN | Redacted | | | | | | | |
| 4233355 | OWENS, TINA D | Redacted | | | | | | | |
| 4532249 | OWENS, TODD W | Redacted | | | | | | | |
| 4236688 | OWENS, TRACY | Redacted | | | | | | | |
| 4514371 | OWENS, TRACY W | Redacted | | | | | | | |
| 4208186 | OWENS, TRENDA D | Redacted | | | | | | | |
| 4693147 | OWENS, TRINA | Redacted | | | | | | | |
| 4376751 | OWENS, TRISTIAN T | Redacted | | | | | | | |
| 4556923 | OWENS, TROY | Redacted | | | | | | | |
| 4363074 | OWENS, TYLER | Redacted | | | | | | | |
| 4444298 | OWENS, TYQUAN E | Redacted | | | | | | | |
| 4244927 | OWENS, TYRELL | Redacted | | | | | | | |
| 4625928 | OWENS, VERA | Redacted | | | | | | | |
| 4513585 | OWENS, VERONICA | Redacted | | | | | | | |
| 4507361 | OWENS, VESTA | Redacted | | | | | | | |
| 4701479 | OWENS, VONTONIA | Redacted | | | | | | | |
| 4682441 | OWENS, WANDA | Redacted | | | | | | | |
| 4634229 | OWENS, WENDELL | Redacted | | | | | | | |
| 4458479 | OWENS, WESLEY R | Redacted | | | | | | | |
| 4651733 | OWENS, WILLA | Redacted | | | | | | | |
| 4582423 | OWENS, WILLIAM | Redacted | | | | | | | |
| 4581159 | OWENS, WILLIAM | Redacted | | | | | | | |
| 4725215 | OWENS, WILLIAM | Redacted | | | | | | | |
| 4655226 | OWENS, WILLIAM B | Redacted | | | | | | | |
| 4368850 | OWENS, WILLIAM D | Redacted | | | | | | | |
| 4702618 | OWENS, WILSON | Redacted | | | | | | | |
| 4387304 | OWENS, WYRON | Redacted | | | | | | | |
| 4400372 | OWENS, XZERIA | Redacted | | | | | | | |
| 4453333 | OWENS, ZAMONI A | Redacted | | | | | | | |
| 4495721 | OWENS, ZAQUAN D | Redacted | | | | | | | |
| 4229015 | OWENS, ZARIA | Redacted | | | | | | | |
| 4483832 | OWENS, ZSABRIA | Redacted | | | | | | | |
| 4338930 | OWENS-BEY, ERIC | Redacted | | | | | | | |
| 5484446 | OWENSBORO CITY | PO BOX 638 | | | | OWENSBORO | KY | 42302 | |
| 4784058 | Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 4886298 | OWENSBORO WINDOW CLEANING CO | RONALD GENE STALLINGS | 608 STOCKTON DRIVE | | | OWENSBORO | KY | 42303 | |
| 4310880 | OWENSBY, DWAYNE L | Redacted | | | | | | | |
| 4700090 | OWENSBY, EARLSHARA G | Redacted | | | | | | | |
| 4264004 | OWENSBY, NIKKI | Redacted | | | | | | | |
| 4551725 | OWENS-CARTER, TATYANA | Redacted | | | | | | | |
| 4585715 | OWENSEY, MITCHELL | Redacted | | | | | | | |
| 4226057 | OWENS-HAMMOND, NYEESHA | Redacted | | | | | | | |
| 4244372 | OWENS-LEACH, LISA | Redacted | | | | | | | |
| 4395633 | OWENS-NELSON, MARGARET | Redacted | | | | | | | |
| 4434268 | OWENS-SZATKOWSKI, GERIE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753710 | OWERS, PATSEY | Redacted | | | | | | | |
| 4443895 | OWIES, EHAB | Redacted | | | | | | | |
| 4361468 | OWIESNY, ZACHARY | Redacted | | | | | | | |
| 4208250 | OWINGS, ALANA | Redacted | | | | | | | |
| 4625409 | OWINGS, GREGORY M | Redacted | | | | | | | |
| 4471621 | OWINGS, KELLY L | Redacted | | | | | | | |
| 4377214 | OWINGS, LAUREL M | Redacted | | | | | | | |
| 4170210 | OWINGS, MARKQUISE | Redacted | | | | | | | |
| 4721143 | OWINO, DAVID | Redacted | | | | | | | |
| 4697751 | OWINYO, MARTIN | Redacted | | | | | | | |
| 4336158 | OWIRKA, ANGELICA | Redacted | | | | | | | |
| 4384570 | OWIVRI, JUDY O | Redacted | | | | | | | |
| 4565163 | OWJAMA, SAMIA | Redacted | | | | | | | |
| 4655523 | OWJI, KAZEM | Redacted | | | | | | | |
| 4389987 | OWLBOY, ISAAC | Redacted | | | | | | | |
| 4155033 | OWNBEY, CINDY L | Redacted | | | | | | | |
| 4663455 | OWNBEY, JOANNE | Redacted | | | | | | | |
| 4389460 | OWNBEY, TALUS A | Redacted | | | | | | | |
| 4610957 | OWNBY, STEVE | Redacted | | | | | | | |
| 4864667 | OWNERIQ INC | 27-43 WORMWOOD ST 4TH FLOOR | | | | BOSTON | MA | 02210 | |
| 4849439 | OWNERIQ INC | 2743 WORMWOOD ST STE 400 | | | | Boston | MA | 02210 | |
| 4754079 | OWNES, DARNELL | Redacted | | | | | | | |
| 4713029 | OWNES, DAVID | Redacted | | | | | | | |
| 4440514 | OWNEY, MICHAEL | Redacted | | | | | | | |
| 4692359 | OWNNAH, KIMBERLY | Redacted | | | | | | | |
| 4857188 | OWNS, MARILYN J | Redacted | | | | | | | |
| 4857187 | OWNS, MARILYN J | Redacted | | | | | | | |
| 4341764 | OWODUNNI, OLAIDE M | Redacted | | | | | | | |
| 4423833 | OWOLABI JR, ABIMBOLA | Redacted | | | | | | | |
| 5731995 | OWOLABI ROSEMARY | 3264 COMMERCE AVE | | | | DULUTH | GA | 30096 | |
| 4303280 | OWOLABI, CYNTHIA O | Redacted | | | | | | | |
| 4629514 | OWOO, CHRISITNE | Redacted | | | | | | | |
| 4479959 | OWSIANY, EILEEN M | Redacted | | | | | | | |
| 5731999 | OWSLEY DARRELL | 60300 RONDARINE LANE | | | | MCARTHUR | OH | 45651 | |
| 4752538 | OWSLEY, BRAIN L | Redacted | | | | | | | |
| 4318332 | OWSLEY, JESSICA | Redacted | | | | | | | |
| 4577239 | OWSTON, PAMELLA E | Redacted | | | | | | | |
| 4762570 | OWSTON, STEVE | Redacted | | | | | | | |
| 4727243 | OWUNNA, EUCHARIA | Redacted | | | | | | | |
| 4678138 | OWUNTA, ROSE | Redacted | | | | | | | |
| 4565039 | OWUOR, AUDREY | Redacted | | | | | | | |
| 4222962 | OWUSU, ANDRA | Redacted | | | | | | | |
| 4394512 | OWUSU, CHRISTIAN O | Redacted | | | | | | | |
| 4345852 | OWUSU, DOREEN | Redacted | | | | | | | |
| 4554849 | OWUSU, EDMUND | Redacted | | | | | | | |
| 4398005 | OWUSU, EVELYN | Redacted | | | | | | | |
| 4427321 | OWUSU, FELIX | Redacted | | | | | | | |
| 4464360 | OWUSU, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337131 | OWUSU, ISAAC D | Redacted | | | | | | | |
| 4623431 | OWUSU, JACOB | Redacted | | | | | | | |
| 4646464 | OWUSU, JEAN | Redacted | | | | | | | |
| 4464752 | OWUSU, JERMAINE | Redacted | | | | | | | |
| 4492689 | OWUSU, KEIONA | Redacted | | | | | | | |
| 4708168 | OWUSU, KENNEDY | Redacted | | | | | | | |
| 4644633 | OWUSU, KWAME A | Redacted | | | | | | | |
| 4344223 | OWUSU, KWASI | Redacted | | | | | | | |
| 4407137 | OWUSU, KWESI | Redacted | | | | | | | |
| 4625757 | OWUSU, MARGARET | Redacted | | | | | | | |
| 4337788 | OWUSU, MAXWELL A | Redacted | | | | | | | |
| 4663792 | OWUSU, NELSON | Redacted | | | | | | | |
| 4442331 | OWUSU, PATRICK A | Redacted | | | | | | | |
| 4631494 | OWUSU, ROBERT | Redacted | | | | | | | |
| 4462463 | OWUSU, ROBERT | Redacted | | | | | | | |
| 4332106 | OWUSU, SANDRA | Redacted | | | | | | | |
| 4657944 | OWUSU, VALERIE | Redacted | | | | | | | |
| 4332657 | OWUSU, YAW | Redacted | | | | | | | |
| 4341558 | OWUSU-ARTHUR, BENEDICTA | Redacted | | | | | | | |
| 4342572 | OWUSU-ASARE, CHARLES | Redacted | | | | | | | |
| 4271105 | OWUSU-AYIM, ANGELA | Redacted | | | | | | | |
| 4763470 | OWUSU-BOAITEY, CYNTHIA | Redacted | | | | | | | |
| 4649810 | OWUSU-MABSON, BEVERLY A | Redacted | | | | | | | |
| 4648713 | OWUSU-MENSAH, KWASI | Redacted | | | | | | | |
| 4674393 | OWUSU-SAKYI, THOMAS | Redacted | | | | | | | |
| 4884413 | OWYHEE DISTRIBUTING CO INC | 4719 S MARKET ST STE 100 | | | | BOISE | ID | 83705 | |
| 4841040 | OXANA ANIKINA | Redacted | | | | | | | |
| 4790305 | Oxborrow, Jan | Redacted | | | | | | | |
| 4565018 | OXBORROW, JOSEPHINE E | Redacted | | | | | | | |
| 4341433 | OXBORROW, VICTORIA D | Redacted | | | | | | | |
| 4337337 | OXENDINE JR, LARRY | Redacted | | | | | | | |
| 5732020 | OXENDINE RONDA | 72 SHOTTEN DR | | | | LUMBERTON | NC | 28360 | |
| 5732022 | OXENDINE TAMMY | PO BOX 3193 | | | | LUMBERTON | NC | 28359 | |
| 4382877 | OXENDINE, AARON T | Redacted | | | | | | | |
| 4341340 | OXENDINE, CHAD | Redacted | | | | | | | |
| 4379666 | OXENDINE, JOSEY | Redacted | | | | | | | |
| 4378294 | OXENDINE, KATINA | Redacted | | | | | | | |
| 4731125 | OXENDINE, MICHAEL R | Redacted | | | | | | | |
| 4230286 | OXENDINE, NICHOLAS | Redacted | | | | | | | |
| 4724198 | OXENDINE, NICK | Redacted | | | | | | | |
| 4388920 | OXENDINE, SUSIE | Redacted | | | | | | | |
| 4237908 | OXENDINE, TERRY | Redacted | | | | | | | |
| 4384584 | OXENDINE, TONIA | Redacted | | | | | | | |
| 4713011 | OXENDINE-JUAREZ, KAREN | Redacted | | | | | | | |
| 4200896 | OXENHAM, BEAU | Redacted | | | | | | | |
| 4820729 | OXENHAM, ERIN | Redacted | | | | | | | |
| 4784755 | OXFORD | P.O.Box 11019 | | | | Lewiston | ME | 04243-9470 | |
| 5798012 | OXFORD DEVELOPMENT | 470 OLDE WORTHINGTON RD | STE 100 | | | WESTERVILLE | OH | 43082 | |
| 5793038 | OXFORD DEVELOPMENT | OXFORD CIRCLE DEV | 470 OLDE WORTHINGTON RD | STE 100 | | WESTERVILLE | OH | 43082 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780427 | OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| 4880051 | OXFORD EAGLE | OXFORD NEWSMEDIA LLC | P O BOX 866 916 JACKSON AVE | | | OXFORD | MS | 38655 | |
| 4884746 | OXFORD GLOBAL RESOURCES INC | PO BOX 3256 | | | | BOSTON | MA | 02241 | |
| 4841041 | OXFORD GLOBAL RESOURCES, LLC. | Redacted | | | | | | | |
| 5429965 | OXFORD KELVIN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4797619 | OXFORD LIFE & STYLE LLC | DBA ETNA HOME | 1685 H STREET UNIT 32017 | | | BLAINE | WA | 98320 | |
| 4799454 | OXFORD LTD OXFORD GARDEN | 1729 RESEARCH DR UNIT A | | | | LOUISVILLE | KY | 40299 | |
| 4880049 | OXFORD NETWORKS | OXFORD COUNTY TELEPHONE SERVICE CO | PO BOX 11019 | | | LEWISTON | ME | 04243 | |
| 5793039 | OXFORD PALISADES | 9400 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |
| 5825236 | Oxford South Park Mall LLC | c/o Kelley Drye & Warren LLP | 101 Park Avenue | Attn Robert L. Lehane Esq | | New York | NY | 10178 | |
| 4841042 | OXFORD UNIVERSAL CORPORATION | Redacted | | | | | | | |
| 4783227 | Oxford Valley | PO BOX 829424 | | | | Philadelphia | PA | 19182-9424 | |
| 4787088 | Oxford, Brant | Redacted | | | | | | | |
| 4774761 | OXFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4655137 | OXFORD, MARLON | Redacted | | | | | | | |
| 4312717 | OXFORD, MICHELA L | Redacted | | | | | | | |
| 4625002 | OXFORD, ROCHESTER | Redacted | | | | | | | |
| 4193632 | OXLAJ, MARIO | Redacted | | | | | | | |
| 4626700 | OXLEY, BRIAN | Redacted | | | | | | | |
| 4841043 | OXLEY, CRAIG & RHONDA | Redacted | | | | | | | |
| 4767086 | OXLEY, DONNA | Redacted | | | | | | | |
| 4478485 | OXLEY, ERIN E | Redacted | | | | | | | |
| 4255439 | OXLEY, MACKENZIE S | Redacted | | | | | | | |
| 4235417 | OXLEY, TAMALA | Redacted | | | | | | | |
| 4368486 | OXLEY, TIFFANY M | Redacted | | | | | | | |
| 4581263 | OXLEY, TREVOR | Redacted | | | | | | | |
| 4820730 | OXMAN, KEN | Redacted | | | | | | | |
| 4346396 | OXNER, GERALD | Redacted | | | | | | | |
| 4697583 | OXNER, JOHNEY | Redacted | | | | | | | |
| 4770469 | OXNER, KEVIN | Redacted | | | | | | | |
| 5798014 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75229 | |
| 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5814219 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | |
| 5814219 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | |
| 4250167 | OXRIEDER, BROOKE | Redacted | | | | | | | |
| 4804481 | OXSPRING PAUL | DBA PLAIN PAPER BOX | 4616 W SAHARA AVE SUITE 432 | | | LAS VEGAS | NV | 89102 | |
| 4211107 | OXYER, JAMES V | Redacted | | | | | | | |
| 4858913 | OXYGEN SERVICE COMPANY | 1111 PIERCE BUTLER ROUTE | | | | ST PAUL | MN | 55104 | |
| 4749204 | OYAGBOLA, JOHN | Redacted | | | | | | | |
| 4271847 | OYAKAWA, GEORGE M | Redacted | | | | | | | |
| 4613317 | OYAMA, EILENE | Redacted | | | | | | | |
| 4173956 | OYAMA, KATHLEEN L | Redacted | | | | | | | |
| 4272211 | OYAMA, MICHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651405 | OYANG, MICHAEL W | Redacted | | | | | | | |
| 4681762 | OYANGUREN, JULIE | Redacted | | | | | | | |
| 4251339 | OYARZABAL, HALEY M | Redacted | | | | | | | |
| 4170509 | OYARZABAL, JESSICA G | Redacted | | | | | | | |
| 4217617 | OYARZABAL, VALERIA | Redacted | | | | | | | |
| 4606758 | OYASKI, CHERYL | Redacted | | | | | | | |
| 4749285 | OYE, TAKA | Redacted | | | | | | | |
| 4542651 | OYEBADE, DANIEL | Redacted | | | | | | | |
| 4423299 | OYEBAMIJI, JACOB A | Redacted | | | | | | | |
| 4344283 | OYEBANJI, OLASUNKANMI C | Redacted | | | | | | | |
| 4359611 | OYEBODE, KRYSTAL | Redacted | | | | | | | |
| 4675735 | OYEDELE, DAVID | Redacted | | | | | | | |
| 4528129 | OYEE, CYRIL O | Redacted | | | | | | | |
| 4749383 | OYEFESO, ANTHONY | Redacted | | | | | | | |
| 4764541 | OYEGBITE, KAYODE | Redacted | | | | | | | |
| 4156651 | OYEGBOLA, OLAJUMOKE B | Redacted | | | | | | | |
| 4653191 | OYEGHA, UZEZI | Redacted | | | | | | | |
| 4395772 | OYEKANMI, BIMBOLA | Redacted | | | | | | | |
| 4674283 | OYELOLA, ALARAPE | Redacted | | | | | | | |
| 4527887 | OYELOLA, MATTHEW | Redacted | | | | | | | |
| 4539518 | OYELOWO, RACHEAL O | Redacted | | | | | | | |
| 4758087 | OYER, BRIGITTE | Redacted | | | | | | | |
| 4267368 | OYER, JENNIFER | Redacted | | | | | | | |
| 4573334 | OYER, JERITT | Redacted | | | | | | | |
| 4373315 | OYER, ROBERT | Redacted | | | | | | | |
| 4175783 | OYERVIDES DIAZ, SARAI G | Redacted | | | | | | | |
| 4634647 | OYERVIDES, CHRISTOPHER | Redacted | | | | | | | |
| 4545461 | OYERVIDES, JONATHAN | Redacted | | | | | | | |
| 4710566 | OYERVIDES, JUAN A. | Redacted | | | | | | | |
| 4276744 | OYERVIDES, RAYMOND A | Redacted | | | | | | | |
| 4534778 | OYERVIDES, SOPHIA N | Redacted | | | | | | | |
| 4694705 | OYETIMEIN, ABAYOMI | Redacted | | | | | | | |
| 4237471 | OYEWALE, OLATUNJI | Redacted | | | | | | | |
| 4544287 | OYEWO, LIGALI O | Redacted | | | | | | | |
| 4683586 | OYEWOLE, KENNY | Redacted | | | | | | | |
| 4552672 | OYEWOLE, OLUWATOMIWA O | Redacted | | | | | | | |
| 4680865 | OYEWUNMI, ALADE | Redacted | | | | | | | |
| 4340376 | OYEWUSI, AYODEJI J | Redacted | | | | | | | |
| 4769605 | OYEYEMI, ADE | Redacted | | | | | | | |
| 4733991 | OYI, LUCY | Redacted | | | | | | | |
| 4384145 | OYKHERMAN, EDWARD | Redacted | | | | | | | |
| 4231437 | OYKHERMAN, REGINA | Redacted | | | | | | | |
| 4197325 | OYLER, ANTHONY | Redacted | | | | | | | |
| 4192358 | OYLER, BRIAN D | Redacted | | | | | | | |
| 4681012 | OYLER, CORISSA | Redacted | | | | | | | |
| 4735174 | OYLER, DOUGLAS | Redacted | | | | | | | |
| 4485458 | OYLER, JOHN M | Redacted | | | | | | | |
| 4156727 | OYLER, MACIE M | Redacted | | | | | | | |
| 4230965 | OYLER, MICHAEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564972 | OYLER, STEPHANIE | Redacted | | | | | | | |
| 4351595 | OYLER, ZACHARY | Redacted | | | | | | | |
| 4505457 | OYOLA - ROMERO, GLORIA E | Redacted | | | | | | | |
| 4502571 | OYOLA CLASS, JAIRO M | Redacted | | | | | | | |
| 4498416 | OYOLA MARTINEZ, HECTOR G | Redacted | | | | | | | |
| 4586280 | OYOLA SANTIAGO, EDUARDO | Redacted | | | | | | | |
| 4641633 | OYOLA, CARMEN | Redacted | | | | | | | |
| 4496908 | OYOLA, CRISTIAN | Redacted | | | | | | | |
| 4423967 | OYOLA, DELILAH M | Redacted | | | | | | | |
| 4427553 | OYOLA, DESTINY | Redacted | | | | | | | |
| 4300796 | OYOLA, DIANA | Redacted | | | | | | | |
| 4673528 | OYOLA, EDITH (SON RICHARD) J | Redacted | | | | | | | |
| 4505214 | OYOLA, EDITHMARY | Redacted | | | | | | | |
| 4588701 | OYOLA, ELEUTERIO | Redacted | | | | | | | |
| 4500301 | OYOLA, HECTOR R | Redacted | | | | | | | |
| 4589215 | OYOLA, HENRY | Redacted | | | | | | | |
| 4751541 | OYOLA, IRMA | Redacted | | | | | | | |
| 4270271 | OYOLA, ISIAH T | Redacted | | | | | | | |
| 4443559 | OYOLA, JAYLENE M | Redacted | | | | | | | |
| 4498420 | OYOLA, JOSE | Redacted | | | | | | | |
| 4624141 | OYOLA, JUANA | Redacted | | | | | | | |
| 4341161 | OYOLA, JULIAN | Redacted | | | | | | | |
| 4768334 | OYOLA, MILTA | Redacted | | | | | | | |
| 4766922 | OYOLA, RICARDO | Redacted | | | | | | | |
| 4685742 | OYOLA, SERGIO | Redacted | | | | | | | |
| 4452380 | OYOLA, SHALANA L | Redacted | | | | | | | |
| 4285085 | OYOLA, STEVEN | Redacted | | | | | | | |
| 4642171 | OYOLA, WANDA | Redacted | | | | | | | |
| 4483429 | OYOLA, YASMINE I | Redacted | | | | | | | |
| 4497502 | OYOLA, YESENIA | Redacted | | | | | | | |
| 4260893 | OYOLA-RODRIGUEZ, CAROLINA B | Redacted | | | | | | | |
| 4553515 | OYORK, STEVEN M | Redacted | | | | | | | |
| 5405484 | OYSTER BAY TOWN 1 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 5405485 | OYSTER BAY TOWN 2 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 4747877 | OYSTER, SCOTT | Redacted | | | | | | | |
| 4625393 | OYUGI, JOHNSON | Redacted | | | | | | | |
| 4342497 | OYUGI, TOM | Redacted | | | | | | | |
| 4829151 | OZ ARCHITECTS | Redacted | | | | | | | |
| 4492325 | OZ, YORAI | Redacted | | | | | | | |
| 4713112 | OZA, BELA | Redacted | | | | | | | |
| 4285722 | OZA, SAMAR | Redacted | | | | | | | |
| 4624724 | OZABAL, ROBERT | Redacted | | | | | | | |
| 4494905 | OZACK, NICK | Redacted | | | | | | | |
| 4485927 | OZACK, ROBBIN | Redacted | | | | | | | |
| 4345145 | OZAH, HELEN | Redacted | | | | | | | |
| 4322078 | OZAH, MICHELLE | Redacted | | | | | | | |
| 4201377 | OZAKI, TOMMY | Redacted | | | | | | | |
| 4210501 | OZAKI-GARNICA, CAROLYN T | Redacted | | | | | | | |
| 4841044 | OZAKTAY, CANAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4653952 | OZAL, SHAZIA | Redacted | | | | | | | |
| 4390790 | OZAN, MOTAZ Z | Redacted | | | | | | | |
| 4748900 | OZANICH, JOANN | Redacted | | | | | | | |
| 4409990 | OZANTE, BRIANDA | Redacted | | | | | | | |
| 4880053 | OZARK COUNTY TIMES | OZARK COUNTY MEDIA LLC | P O BOX 188 | | | GAINSVILLE | MO | 65655 | |
| 4871731 | OZARK FLOOR COMPANY | 928 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72701 | |
| 4890974 | Ozark Waffles, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4885385 | OZARKA | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 5808214 | Ozarks Electric Cooperative | John David Dixon | 3641 Wedington Dr | | | Fayetteville | AR | 72704 | |
| 4783144 | Ozarks Electric Cooperative Corporation | P.O. Box 848 | | | | Fayetteville | AR | 72702-0848 | |
| 4595939 | OZAWA, MARY K | Redacted | | | | | | | |
| 4594972 | OZAWA, SUSAN | Redacted | | | | | | | |
| 4618865 | OZBALTACI, NEVZAT | Redacted | | | | | | | |
| 4799297 | OZBURN HESSEY LOGISTICS LLC | C/O OHL | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4398815 | OZCAN, BAHAR B | Redacted | | | | | | | |
| 4582771 | OZCAN, ERKAN | Redacted | | | | | | | |
| 4285008 | OZCILINGIR, AMELIA | Redacted | | | | | | | |
| 4581675 | OZDAS, OMER F | Redacted | | | | | | | |
| 4841045 | OZDEMIR, CEIK | Redacted | | | | | | | |
| 4435067 | OZDEMIR, MEHMET | Redacted | | | | | | | |
| 4520373 | OZDEMIR, NIHAL | Redacted | | | | | | | |
| 4829152 | OZEDEL, HUSEYIN | Redacted | | | | | | | |
| 4320152 | OZEE, HEATHER R | Redacted | | | | | | | |
| 4591059 | OZEE, SUSAN | Redacted | | | | | | | |
| 4258874 | OZELL, TIFFANY C | Redacted | | | | | | | |
| 4311694 | OZENBAUGH, VIRGINIA | Redacted | | | | | | | |
| 4144624 | OZENNA, ANGELA | Redacted | | | | | | | |
| 4321925 | OZENNE, ANGELLE | Redacted | | | | | | | |
| 4323312 | OZENNE, CHARLA | Redacted | | | | | | | |
| 4326234 | OZENNE, CHRIS L | Redacted | | | | | | | |
| 4494987 | OZEPY, KAITLIN | Redacted | | | | | | | |
| 4290570 | OZER, DARCY | Redacted | | | | | | | |
| 4795941 | OZG POWERSPORTS INC | DBA OZG | 8402 N MAGNOLIA AVE STE H | | | SANTEE | CA | 92071 | |
| 4387807 | OZGOLET, HAYRIYE | Redacted | | | | | | | |
| 4557793 | OZGUR, UMUT | Redacted | | | | | | | |
| 4852475 | OZIE MAYES | 3830 N POST RD | | | | Spencer | OK | 73084 | |
| 4523109 | OZIER, ALLISON L | Redacted | | | | | | | |
| 4820731 | OZIER, NICK | Redacted | | | | | | | |
| 4699585 | OZIER, TAMMY | Redacted | | | | | | | |
| 4455892 | OZINGA, ALLISON M | Redacted | | | | | | | |
| 4776970 | OZINITSKY, JEFFREY | Redacted | | | | | | | |
| 4704209 | OZKAN, AYSEN | Redacted | | | | | | | |
| 4236944 | OZKAYA, MARK M | Redacted | | | | | | | |
| 4721755 | OZLUK, EKIN | Redacted | | | | | | | |
| 4263294 | OZMENT, MADISON M | Redacted | | | | | | | |
| 4462845 | OZMENT, WARREN K | Redacted | | | | | | | |
| 4483247 | OZMINA, CANDICE | Redacted | | | | | | | |
| 4566819 | OZMUN, HALEY | Redacted | | | | | | | |
| 4426977 | OZOBIA, IKENNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408411 | OZOGUL, ATA | Redacted | | | | | | | |
| 4570596 | OZOLIN, KARL | Redacted | | | | | | | |
| 4215402 | OZOMA, ANTHONIA O | Redacted | | | | | | | |
| 4484426 | OZORIA, GALVIN | Redacted | | | | | | | |
| 4485874 | OZOROSKI, STEPHEN R | Redacted | | | | | | | |
| 4476507 | OZPOLAT, MUAZ | Redacted | | | | | | | |
| 4508142 | OZSOYLU, ANIL | Redacted | | | | | | | |
| 4801978 | OZTEK LLC | DBA EBRU TOWEL | 1155 W 23RD ST | | | TEMPE | AZ | 85282 | |
| 4582048 | OZTURK, HUSEYIN | Redacted | | | | | | | |
| 4574853 | OZTURK, SENIHA | Redacted | | | | | | | |
| 4742691 | OZUNA, ADELA | Redacted | | | | | | | |
| 4732263 | OZUNA, ALEJANDRO | Redacted | | | | | | | |
| 4653563 | OZUNA, ANA | Redacted | | | | | | | |
| 4820732 | Ozuna, Anthony | Redacted | | | | | | | |
| 4213297 | OZUNA, BRITTNEY | Redacted | | | | | | | |
| 4539329 | OZUNA, CELIA M | Redacted | | | | | | | |
| 4506449 | OZUNA, DOMINGO | Redacted | | | | | | | |
| 4163298 | OZUNA, JESUS | Redacted | | | | | | | |
| 4524373 | OZUNA, MARIA E | Redacted | | | | | | | |
| 4538521 | OZUNA, MARIA E | Redacted | | | | | | | |
| 4544344 | OZUNA, RACHEL | Redacted | | | | | | | |
| 4506518 | OZUNA, SABRINA | Redacted | | | | | | | |
| 4161056 | OZUNA, SABRINA J | Redacted | | | | | | | |
| 4423627 | OZZELLA, ANTHONY D | Redacted | | | | | | | |
| 4849083 | OZZIE DANIEL GRUBBS | 1934 WAYSIDE DR | | | | Orangeburg | SC | 29115 | |
| 5798015 | P & A Development Associates | 20-25 130th Avenue | | | | College Point | NY | 11356 | |
| 4854882 | P & A DEVELOPMENT ASSOCIATES | ATTN: FRED PROVENZANO, PRESIDENT | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 5788489 | P & A DEVELOPMENT ASSOCIATES | FRED PROVENZANO | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 4872520 | P & A LAW OFFICES | ANAND S PATHAK | 1ST FL DR GOPAL DAS BHAVAN 28 | | | NEW DELHI | | | INDIA |
| 4873316 | P & B SALES LLC | BRENDA A CAUDILL | 168 VILLAGE CENTER RD STE 138 | | | HARLAN | KY | 40831 | |
| 4841046 | P & H INTERIORS | Redacted | | | | | | | |
| 4878467 | P & L OUTDOOR EQUIPMENT REPAIRS | LINDA LEA BROWNING | 1121 CLOWER RD | | | MORVEN | GA | 31638 | |
| 4883853 | P & M KANAMAN ENTERPRISES LLC | PAMELA JEAN MCKEEVER KANAMAN | 445 STATE ROAD 64 | | | ANTIGO | WI | 54409 | |
| 4885315 | P & M PRODUCTS USA INC | PO BOX 827186 | | | | PHILADELPHIA | PA | 19182 | |
| 4801022 | P & N SALES INC | DBA P & N SALES | 26811 S LINDEN LN | | | CRETE | IL | 60417 | |
| 4898884 | P & R PLUMBING | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | HOUSTON | TX | 77053 | |
| 4846877 | P & R PLUMING LLC | 1190 TREASURE AVE | | | | Manahawkin | NJ | 08050 | |
| 4874078 | P & T CLEANING AND LAWN CARE | CINDY BURGESS | 615 SHOP BRANCH RD | | | STANVILLE | KY | 41659 | |
| 4852500 | P & T HOME IMPROVEMENT LLC | 223 YALE AVE | | | | Morton | PA | 19070 | |
| 4883901 | P A RITCHEY | 1252 EDWARD LN | APT A2 | | | ZANESVILLE | OH | 43701-2852 | |
| 4867452 | P A SHORT DISTRIBUTING CO INC | 440 INDUSTRIAL DRIVE | | | | HOLLINS | VA | 24019 | |
| 4877711 | P AND B MANAGEMENT INC | JOHN WILLIAM ROE | 1131 RIDGE ROAD | | | ROCKWALL | TX | 75087 | |
| 4796706 | P AND C RETAIL USA INC | DBA USKEES | 710 FIERO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4869448 | P B E | 611 MOOREFIELD PK DR BOX 35698 | | | | RICHMOND | VA | 23235 | |
| 4886663 | P B HOME SERVICES INC | SEARS CARPET & DUCT SERVICES | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795166 | P B L HOME GARDEN AND MORE LLC | DBA LIQUIDNATION | PO BOX 17003 | | | FORT MITCHELL | KY | 41017 | |
| 4880352 | P E D FOOD DIST INC | P O BOX 11867 | | | | SAN JUAN | PR | 00922 | |
| 5790742 | P FAM LLC | 1505 S PARADISE DR | | | | COTTONWOOD | AZ | 86326 | |
| 4884087 | P FAM LLC | P-FAM LLC | 1329 E SR 89A SUITE A | | | COTTONWOOD | AZ | 86326 | |
| 4884086 | P FAM LLC | P-FAM LLC | 1329 E STATE ROUTE 89 A | | | COTTONWOOD | AZ | 86326 | |
| 4871828 | P FREDERICK OBRECHT PROPERTIES LLC | 9475 DEERECO ROAD SUITE 400 | | | | TIMONIUM | MD | 21093 | |
| 4820733 | P H D CONSTRUCTION | Redacted | | | | | | | |
| 4885679 | P I C | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4859795 | P J MURPHYS BAKERY INC | 1279 RANDOLPH AVE | | | | ST PAUL | MN | 55105 | |
| 5798017 | P L DEVELOPMENTS INC | GENERAL PO  P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 4883826 | P L DEVELOPMENTS INC | P&L DEVELOPMENT LLC | GENERAL PO P O BOX 5363 | | | NEW YORK | NY | 10087 | |
| 5732074 | P LANG | 808 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537 | |
| 4872065 | P M ASSOCIATES | PO BOX 2104 | | | | MEDIA | PA | 19063-9104 | |
| 4859643 | P M F RENTALS | 124 PLUNKETT DRIVE | | | | ZELIENOPLE | PA | 16063 | |
| 4870406 | P M LEACH PAINTING CO INC | 735 MERUS COURT | | | | FENTON | MS | 63026 | |
| 4885636 | P Q L INC | PREMIUM QUALITY LIGHTING | 2285 WARD AVENUE | | | SIMI VALLEY | CA | 93065 | |
| 4858486 | P S EMPLOYMENT LLC | 10449ST CHARLES ROCK RD STE510 | | | | ST ANN | MO | 63074 | |
| 4811300 | P SCINTA DESIGNS LLC | 7560 DRY CREEK AVE | | | | LAS VEGAS | NV | 89128 | |
| 4877499 | P SQUARED LLC | JENNIFER L PROPPS | 792 EAST JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| 4841047 | P Striano | Redacted | | | | | | | |
| 4876554 | P T HANIN NUSA MULYA | GRAHA KENCANA BLDG 6F | #2F-G JL RAYA PERJUANGAN KAV 88 | | | JAKARTA | | 11530 | INDONESIA |
| 4883099 | P W C HAWAII CORPORATION | P O BOX 785 | | | | LAHAINA MAUI | HI | 96767 | |
| 4883911 | P&D SERVICE CO | PAUL BERGENN | 113 N COLLINS ST | | | NASHVILLE | NC | 27856 | |
| 4845975 | P&G HOME IMPROVEMENTS | 7425 RANDY DR | | | | Westland | MI | 48185 | |
| 4854607 | P&I PROPERTIES, LLC | P & I PROPERTIES, LLC | ATTN:  RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | GONZALEZ | LA | 70707 | |
| 5798018 | P&I Properties, LLC | P.O. Box 519 | | | | Gonzalez | LA | 70707 | |
| 5788676 | P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | | GONZALEZ | LA | 70707 | |
| 4794289 | P&I Supply Co. | Redacted | | | | | | | |
| 4794290 | P&I Supply Co. | Redacted | | | | | | | |
| 5790743 | P&K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 5798019 | P&K MIDWEST INC | 2415 Sergeant Road | | | | Waterloo | IA | 50701 | |
| 4868449 | P&L SERVICES LLC | 5155 CANNERY ROAD | | | | DALZELL | SC | 29040 | |
| 4779558 | P&M Investment company, LLC | 2 Buckland Abbey | | | | Nashville | TN | 37215 | |
| 4808537 | P&M INVESTMENT COMPANY, LLC | ATTN: PETER W. PARK, MBA | 2 MISSIONARY DR | | | BRENTWOOD | TN | 37027 | |
| 4841048 | P. ESTES INTERIORS LLC | Redacted | | | | | | | |
| 4820734 | P. JANE SINCLAIR | Redacted | | | | | | | |
| 5804447 | P. MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 22 GETTYSBURG PIKE | | | MECHANICSBURG | PA | 17055 | |
| 5804493 | P. MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 9627 CARLISLE ROAD | | | DILLSBURG | PA | 17019 | |
| 4841049 | P.A.P. BUILDERS INC. | Redacted | | | | | | | |
| 4841050 | P.B. BUILT | Redacted | | | | | | | |
| 5804463 | P.B. HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4900145 | P.B. Home Services, Inc. d/b/a Sears Home Services | P.B. Home Services, Inc. d/b/a Sears Home Services | P.B. Construction | c/o Nick Gehrig, Redmon Peyton & Braswell, LLP | 510 King Street, Suite 301 | Alexandreia | VA | 22314 | |
| 4841051 | P.C. PALAZZO INC | Redacted | | | | | | | |
| 4841052 | P.C. PALAZZO, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada |
| 4829153 | P.SCINTA DESIGNS, LLC | Redacted | | | | | | | |
| 4841053 | P2 INTERIORS | Redacted | | | | | | | |
| 4798238 | P2B INVESTOR INC | RE RONCO HOLDINGS INC | 899 LOGAN ST SUITE 210 | | | DENVER | CO | 80203 | |
| 4861837 | P2F HOLDINGS LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4820735 | P3 BUILDERS | Redacted | | | | | | | |
| 4841054 | P3 DESIGN GROUP | Redacted | | | | | | | |
| 4881919 | P7 SEALY 1050 VENTURE OWNER LP | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4781886 | PA Department of Revenue | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 4783093 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | DRUG/DEVICE REGISTRATION | | | Harrisburg | PA | 17104 | |
| 5787718 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | | | | HARRISBURG | PA | 17104 | |
| 4781352 | PA DEPT OF HEALTH | DRUG/DEVICE REGISTRATION | 132 KLINE PLAZA SUITE A | | | Harrisburg | PA | 17104 | |
| 4879889 | PA DEPT OF LABOR & INDUSTRY | OFFICE OF LABOUR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 5787719 | PA DEPT OF REVENUE | DEPARTMENT 280434 | | | | HARRISBURG | PA | 17128 | |
| 4782926 | PA DEPT OF REVENUE | P O BOX 280909 | | | | Harrisburg | PA | 17128 | |
| 4781798 | PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | | Harrisburg | PA | 17128-0434 | |
| 4870864 | PA DISTRIBUTION INC | 800 FAIRWAY DRIVE STE 295 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4880848 | PA EVALUATIONS LLC | P O BOX 190 | | | | MOUNT GRETNA | PA | 17064 | |
| 4851734 | PA HVAC SERVICES | 436 E HALLAM AVE | | | | Washington | PA | 15301 | |
| 4876845 | PA MEDIA GROUP PATRIOT NEWS CO | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4782850 | PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5732084 | PA VANG | 8109 LAD PKWY | | | | BROOKLYN PARK | MN | 55443 | |
| 5732085 | PA XIONG | 7809 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4271383 | PA, KONIA L | Redacted | | | | | | | |
| 4672237 | PAAL, GRETCHEN | Redacted | | | | | | | |
| 4756563 | PAAL, LOIS LOUANN | Redacted | | | | | | | |
| 4180555 | PAALUA, KEVIN | Redacted | | | | | | | |
| 4272413 | PAALUHI, ADRIANE M | Redacted | | | | | | | |
| 4423841 | PAAP, CHASE P | Redacted | | | | | | | |
| 4334229 | PAAR, KATERINA | Redacted | | | | | | | |
| 4721698 | PAAR, MARY | Redacted | | | | | | | |
| 4369654 | PAASCH, ABIGAIL | Redacted | | | | | | | |
| 4580281 | PAASCH, CARRIE M | Redacted | | | | | | | |
| 4425219 | PAASEWE, BAI | Redacted | | | | | | | |
| 4364308 | PAASEWE, EMMANUEL N | Redacted | | | | | | | |
| 4279209 | PAASKE, KURT | Redacted | | | | | | | |
| 4212227 | PAAT, JEFFREY | Redacted | | | | | | | |
| 5732088 | PAATRICIA DRISKILL | 442 SMITH RD | | | | COLUMBUS | MS | 39705 | |
| 4277025 | PAAVOLA-ABRAMS, SHELBY | Redacted | | | | | | | |
| 4308720 | PABAI, OPRAH V | Redacted | | | | | | | |
| 4401044 | PABBI, RAHUL K | Redacted | | | | | | | |
| 4426028 | PABELLON, JESUS | Redacted | | | | | | | |
| 4599569 | PABELLON, MARIANE | Redacted | | | | | | | |
| 4499082 | PABELLON, ROXANA | Redacted | | | | | | | |
| 4392090 | PABEN, JERICA R | Redacted | | | | | | | |
| 4754120 | PABIAN, TIMOTHY | Redacted | | | | | | | |
| 4741090 | PABICON, SUZANNE G | Redacted | | | | | | | |
| 4415141 | PABILONA, EZELL IAN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664874 | PABILONIA, ARLY | Redacted | | | | | | | |
| 4652265 | PABINGWIT, AVELINA D | Redacted | | | | | | | |
| 4170943 | PABINGWIT, ZENIN | Redacted | | | | | | | |
| 4336561 | PABLA, MONICA S | Redacted | | | | | | | |
| 4853201 | PABLO A MARTINEZ | 5041 RIO LINDA BLVD | | | | Sacramento | CA | 95838 | |
| 4427447 | PABLO ALLENDE, NORMA | Redacted | | | | | | | |
| 4841055 | PABLO BARRIOS SHOW STABLES | Redacted | | | | | | | |
| 4804715 | PABLO CRUZ | DBA PC RETAIL STORE | 25820 SW 127 PL | | | HOMESTEAD | FL | 33032 | |
| 4802378 | PABLO HURTADO | DBA SPORT CENTER USA | 12581 SW 134TH CT STE 102 | | | MIAMI | FL | 33186 | |
| 4167023 | PABLO JIMENEZ, CRISTIAN A | Redacted | | | | | | | |
| 4788738 | Pablo Sanchez, Juan | Redacted | | | | | | | |
| 4788739 | Pablo Sanchez, Juan | Redacted | | | | | | | |
| 4268868 | PABLO, CHRISTINE | Redacted | | | | | | | |
| 4269942 | PABLO, DEEANNA | Redacted | | | | | | | |
| 4162470 | PABLO, DESIREE R | Redacted | | | | | | | |
| 4202690 | PABLO, JACQUELINE | Redacted | | | | | | | |
| 4170439 | PABLO, JOSE D | Redacted | | | | | | | |
| 4770572 | PABLO, MARIA | Redacted | | | | | | | |
| 4212275 | PABLO, MARIA GLADYS | Redacted | | | | | | | |
| 4429086 | PABLO, OMAR | Redacted | | | | | | | |
| 4386862 | PABLO, YASBELY | Redacted | | | | | | | |
| 4519173 | PABLO-BALTAZAR, MATEO | Redacted | | | | | | | |
| 4607824 | PABLOS, JOSE | Redacted | | | | | | | |
| 4504959 | PABON AGOSTO, DEYANIERA | Redacted | | | | | | | |
| 4501084 | PABON ALVAREZ, JOSE | Redacted | | | | | | | |
| 4335702 | PABON DAVID, LISNELLY | Redacted | | | | | | | |
| 5732133 | PABON IRMA F | 1908 MASTTER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 4710938 | PABON MARRERO, NEIDA | Redacted | | | | | | | |
| 5732148 | PABON MILDRED | JARDINES DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 4497789 | PABON ROBLES, MARIELY | Redacted | | | | | | | |
| 4723284 | PABON RODRIGUEZ, EDITH C. A | Redacted | | | | | | | |
| 4787140 | Pabon Santiago, Sharon | Redacted | | | | | | | |
| 4556385 | PABON, ALEC G | Redacted | | | | | | | |
| 4504719 | PABON, ALEJANDRO | Redacted | | | | | | | |
| 4504784 | PABON, ANTHONY | Redacted | | | | | | | |
| 4311415 | PABON, ANTONIO | Redacted | | | | | | | |
| 4405661 | PABON, BRANDEN A | Redacted | | | | | | | |
| 4186016 | PABON, CHRISTOPHER G | Redacted | | | | | | | |
| 4412570 | PABON, CRISTIAN | Redacted | | | | | | | |
| 4746954 | PABON, DAVID | Redacted | | | | | | | |
| 4437500 | PABON, DENISE | Redacted | | | | | | | |
| 4240820 | PABON, DESTINY M | Redacted | | | | | | | |
| 4792784 | Pabon, Eliza | Redacted | | | | | | | |
| 4246122 | PABON, ELIZABETH M | Redacted | | | | | | | |
| 4479043 | PABON, FRANCHELISSE M | Redacted | | | | | | | |
| 4497386 | PABON, FRANCHESKA M | Redacted | | | | | | | |
| 4505820 | PABON, FRANCISCO L | Redacted | | | | | | | |
| 4403608 | PABON, INES | Redacted | | | | | | | |
| 4230894 | PABON, JOSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223458 | PABON, JOSEPH | Redacted | | | | | | | |
| 4339064 | PABON, JUAN | Redacted | | | | | | | |
| 4660452 | PABON, JUDY | Redacted | | | | | | | |
| 4494726 | PABON, KIANA J | Redacted | | | | | | | |
| 4750869 | PABON, LUIS | Redacted | | | | | | | |
| 4503259 | PABON, LUIS | Redacted | | | | | | | |
| 4640817 | PABON, LUIS A | Redacted | | | | | | | |
| 4594413 | PABON, MARIA | Redacted | | | | | | | |
| 4708427 | PABON, MARIA LOUISA | Redacted | | | | | | | |
| 4529090 | PABON, MICHELLE L | Redacted | | | | | | | |
| 4496690 | PABON, NELSON | Redacted | | | | | | | |
| 4601521 | PABON, NOLA M | Redacted | | | | | | | |
| 4497061 | PABON, PEDRO | Redacted | | | | | | | |
| 4490057 | PABON, RAQUEL | Redacted | | | | | | | |
| 4243246 | PABON, ROSA H | Redacted | | | | | | | |
| 4505520 | PABON, SARA | Redacted | | | | | | | |
| 4478854 | PABON, SELENA M | Redacted | | | | | | | |
| 4747276 | PABON, SOL | Redacted | | | | | | | |
| 4429213 | PABON, TANIA M | Redacted | | | | | | | |
| 4161191 | PABON, TRACIE M | Redacted | | | | | | | |
| 4334059 | PABREZIS, JURRELL | Redacted | | | | | | | |
| 4742388 | PABROS, MICHAEL | Redacted | | | | | | | |
| 4339287 | PABST, DYLAN J | Redacted | | | | | | | |
| 4510598 | PABST, RUDY N | Redacted | | | | | | | |
| 4739160 | PABST, SUZANNE | Redacted | | | | | | | |
| 4806745 | PAC JENNIC INC | 200 N END AVE APT 12N | | | | NEW YORK | NY | 10282 | |
| 4803715 | PAC JENNIC INC | DBA PAC JENNIC INC | 200 NORTH END AVENUE 74-323-18D | | | NEW YORK | NY | 10282 | |
| 4881459 | PAC VAC LLC | P O BOX 3027 | | | | UNION GAP | WA | 98903 | |
| 4862951 | PAC WEST PARTS LLC | 21 MCGHEE RD | | | | SANDPOINT | ID | 83864 | |
| 4875040 | PAC WORLDWIDE CORPORATION | DEPT 2144 | | | | DENVER | CO | 80291 | |
| 4635099 | PACA, DIANE | Redacted | | | | | | | |
| 4498178 | PACA, MIGUEL | Redacted | | | | | | | |
| 4425717 | PACAHUALA, MICHELLE | Redacted | | | | | | | |
| 4841056 | PACANA, CHARLES & ANGELA | Redacted | | | | | | | |
| 4334513 | PACAS SOLANO, JAIME F | Redacted | | | | | | | |
| 4382054 | PACAS-ORELLANA, ELENA | Redacted | | | | | | | |
| 4641945 | PACATEQUE, BEATRIZ | Redacted | | | | | | | |
| 4281815 | PACATTE, KATHERINE B | Redacted | | | | | | | |
| 4216220 | PACAYA, ELVIS | Redacted | | | | | | | |
| 4810836 | PACE DEVELOPMENT CA INC | 7642 WINDFIELD DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5798020 | Pace Group, INC | 101 Convention Center Drive, Suite 700 | | | | Las Vegas | NV | 89109 | |
| 5790744 | PACE GROUP, INC | ATTN: CEO | 101 CONVENTION CENTER DRIVE, SUITE 700 | | | LAS VEGAS | NV | 89109 | |
| 4890394 | Pace Group, Inc. | Attn: Jay B. Spalding | 101 CONVENTION CENTER DRIVE | SUITE 700 | | LAS VEGAS | NV | 89109 | |
| 4446142 | PACE JR., ANTHONY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881829 | PACE MATERIAL HANDLING INC | P O BOX 40 | | | | AUBURN | WA | 98071 | |
| 4866205 | PACE PRODUCTIVITY INC | 350 SUNNYSIDE AVE | | | | TORONTO | ON | M6R 2R6 | CANADA |
| 4853334 | Pace Program of Pennsylvania | Redacted | | | | | | | |
| 4797940 | PACE RESEARCH | DBA DISCOUNT SALT POOL | 40316 US HWY 290 BUSINESS | | | WALLER | TX | 77484 | |
| 5798021 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 4809583 | PACE SUPPLY CORP | 6000 STATE FARM DRIVE # 200 | | | | ROHNERT PARK | CA | 94928 | |
| 4783905 | Pace Water Systems, Inc | 4401 Woodbine RD | | | | Pace | FL | 32571 | |
| 4582556 | PACE, ALEXA | Redacted | | | | | | | |
| 4459696 | PACE, ALICIA | Redacted | | | | | | | |
| 4467316 | PACE, AMBER | Redacted | | | | | | | |
| 4264836 | PACE, ANAUDIA | Redacted | | | | | | | |
| 4413299 | PACE, ANDREA M | Redacted | | | | | | | |
| 4395293 | PACE, ANDREW | Redacted | | | | | | | |
| 4646947 | PACE, ANGIE Y | Redacted | | | | | | | |
| 4319603 | PACE, APRIL N | Redacted | | | | | | | |
| 4361681 | PACE, ARIELA | Redacted | | | | | | | |
| 4566867 | PACE, AUJENE | Redacted | | | | | | | |
| 4655744 | PACE, BARBARA | Redacted | | | | | | | |
| 4146378 | PACE, BREANA | Redacted | | | | | | | |
| 4258540 | PACE, BRENDA | Redacted | | | | | | | |
| 4271513 | PACE, BRENDA T | Redacted | | | | | | | |
| 4748827 | PACE, BRIAN | Redacted | | | | | | | |
| 4679464 | PACE, CARVER | Redacted | | | | | | | |
| 4388800 | PACE, CATHERINE L | Redacted | | | | | | | |
| 4674121 | PACE, CHARLES | Redacted | | | | | | | |
| 4723707 | PACE, CHAROLETT A | Redacted | | | | | | | |
| 4277125 | PACE, CHELBEE | Redacted | | | | | | | |
| 4731013 | PACE, CHYWONNA | Redacted | | | | | | | |
| 4458568 | PACE, CODY A | Redacted | | | | | | | |
| 4201527 | PACE, COLLEEN F | Redacted | | | | | | | |
| 4322954 | PACE, CORINNE | Redacted | | | | | | | |
| 4355017 | PACE, COURTNEY | Redacted | | | | | | | |
| 4659870 | PACE, CURT | Redacted | | | | | | | |
| 4305616 | PACE, DANA | Redacted | | | | | | | |
| 4719123 | PACE, DANIAL | Redacted | | | | | | | |
| 4550117 | PACE, DARLENE | Redacted | | | | | | | |
| 4765477 | PACE, DAVID | Redacted | | | | | | | |
| 4544460 | PACE, DEJUAII | Redacted | | | | | | | |
| 4432457 | PACE, DEVIN | Redacted | | | | | | | |
| 4579945 | PACE, DONALD | Redacted | | | | | | | |
| 4619379 | PACE, DONNA | Redacted | | | | | | | |
| 4232121 | PACE, EMANI | Redacted | | | | | | | |
| 4446295 | PACE, EVAN | Redacted | | | | | | | |
| 4400688 | PACE, FELICIA | Redacted | | | | | | | |
| 4692115 | PACE, FRANKLIN | Redacted | | | | | | | |
| 4640708 | PACE, FREEMAN | Redacted | | | | | | | |
| 4617407 | PACE, GELENDA | Redacted | | | | | | | |
| 4696892 | PACE, GLORIA | Redacted | | | | | | | |
| 4468272 | PACE, HALEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4297027 | PACE, HANNAH S | Redacted | | | | | | | |
| 4644000 | PACE, HELEN | Redacted | | | | | | | |
| 4217942 | PACE, HENRY D | Redacted | | | | | | | |
| 4689602 | PACE, JAMES I | Redacted | | | | | | | |
| 4258537 | PACE, JANE M | Redacted | | | | | | | |
| 4570141 | PACE, JEREMIAH J | Redacted | | | | | | | |
| 4618677 | PACE, JERRY A | Redacted | | | | | | | |
| 4330222 | PACE, JESSICA J | Redacted | | | | | | | |
| 4417734 | PACE, JEWEL D | Redacted | | | | | | | |
| 4370577 | PACE, JONATHAN | Redacted | | | | | | | |
| 4206757 | PACE, JORDAN T | Redacted | | | | | | | |
| 4555868 | PACE, KAITLYN | Redacted | | | | | | | |
| 4760722 | PACE, KENDRA | Redacted | | | | | | | |
| 4630668 | PACE, KENNETH | Redacted | | | | | | | |
| 4630669 | PACE, KENNETH | Redacted | | | | | | | |
| 4609602 | PACE, KEVIN | Redacted | | | | | | | |
| 4159928 | PACE, LASONIA | Redacted | | | | | | | |
| 4322399 | PACE, LATONIA | Redacted | | | | | | | |
| 4190550 | PACE, LAUREN | Redacted | | | | | | | |
| 4527288 | PACE, LES | Redacted | | | | | | | |
| 4558760 | PACE, MAKAYLA M | Redacted | | | | | | | |
| 4564225 | PACE, MARIAH | Redacted | | | | | | | |
| 4421247 | PACE, MARQUITA | Redacted | | | | | | | |
| 4584723 | PACE, MATTIE B | Redacted | | | | | | | |
| 4423756 | PACE, MEGAN-MARGARET | Redacted | | | | | | | |
| 4681697 | PACE, MICHAEL | Redacted | | | | | | | |
| 4328481 | PACE, MONALIZA A | Redacted | | | | | | | |
| 4436064 | PACE, NAKIAH | Redacted | | | | | | | |
| 4777120 | PACE, NANCY | Redacted | | | | | | | |
| 4650461 | PACE, NANCY M | Redacted | | | | | | | |
| 4820736 | PACE, NICOLE | Redacted | | | | | | | |
| 4718699 | PACE, RICHARD | Redacted | | | | | | | |
| 4442710 | PACE, RICHARD L | Redacted | | | | | | | |
| 4766023 | PACE, ROBERT | Redacted | | | | | | | |
| 4733895 | PACE, RONALD | Redacted | | | | | | | |
| 4715131 | PACE, ROSA | Redacted | | | | | | | |
| 4763634 | PACE, ROWENA | Redacted | | | | | | | |
| 4705620 | PACE, ROYANNE | Redacted | | | | | | | |
| 4583309 | PACE, SHANE A | Redacted | | | | | | | |
| 4349053 | PACE, STEPHANIE A | Redacted | | | | | | | |
| 4513298 | PACE, TABITHA H | Redacted | | | | | | | |
| 4560776 | PACE, TAEKWON | Redacted | | | | | | | |
| 4578710 | PACE, TANNER | Redacted | | | | | | | |
| 4371043 | PACE, TAYLOR C | Redacted | | | | | | | |
| 4299821 | PACE, TEJAH N | Redacted | | | | | | | |
| 4567938 | PACE, TONI M | Redacted | | | | | | | |
| 4270061 | PACE, TROY N | Redacted | | | | | | | |
| 4672490 | PACE, WANDA | Redacted | | | | | | | |
| 4596620 | PACE, WILLIE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820737 | PACE,STEVE | Redacted | | | | | | | |
| 4641808 | PACE-ADELEKE, ANITA | Redacted | | | | | | | |
| 4587574 | PACECO PAGAN, CRUZ | Redacted | | | | | | | |
| 4699129 | PACELEY, EVONNE D | Redacted | | | | | | | |
| 5732189 | PACELINE DANIEL | 909 S N ST | | | | LAKE WORTH | FL | 33460 | |
| 4350190 | PACELLA, ATTILIO | Redacted | | | | | | | |
| 4329912 | PACELLA, MARIA P | Redacted | | | | | | | |
| 4485531 | PACELLA, ROSE | Redacted | | | | | | | |
| 4598157 | PACELLI, JOSEPH | Redacted | | | | | | | |
| 4672555 | PACELLI, SUSAN | Redacted | | | | | | | |
| 4857080 | PACENTA, RITA | Redacted | | | | | | | |
| 4881336 | PACER | P O BOX 27773 | | | | ATLANTA | GA | 30384 | |
| 4865190 | PACER PROPANE LLC | 3000 W 2ND ST | | | | THE DALLES | OR | 97058 | |
| 4888896 | PACER SERVICE CENTER | U S COURTS | P O BOX 71364 | | | PHILADELPHIA | PA | 19176 | |
| 4794604 | PACER TRANSPORTATION | 6805 PERIMETER DRIVE | | | | DUBLIN | OH | 43016 | |
| 4889551 | PACER TRANSPORTATION SOLUTIONS | XPO INTERMODEL SOLUTIONS INC | 27836 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4875489 | PACES CULLIGAN BOTTLED WATER | DUNNELL ENTERPRISES INC | P O BOX 1854 | | | CEDAR CITY | UT | 84721 | |
| 5798022 | PACESETTER IMPORTS | 10 WEST 33RD STREET  STE 1100 | | | | NEW YORK | NY | 10001 | |
| 4872072 | PACESETTER IMPORTS | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | NEW YORK | NY | 10001 | |
| 4460863 | PACETTI, MELANIE L | Redacted | | | | | | | |
| 4450336 | PACETTI, STEPHANIE | Redacted | | | | | | | |
| 4776787 | PACEVICH, DENNIS | Redacted | | | | | | | |
| 4743544 | PACEY, TOM | Redacted | | | | | | | |
| 4676251 | PACHA, BRYAN | Redacted | | | | | | | |
| 4187079 | PACHADIN, GREGORY | Redacted | | | | | | | |
| 4794605 | PACHALL TRUCK LINES | 3443 HWY 641 | | | | MURRAY | KY | 42071 | |
| 4629802 | PACHALL, JASON | Redacted | | | | | | | |
| 5732209 | PACHECO CARMEN O | 3804 W ARMITAGE AVE | | | | CHGO | IL | 60647 | |
| 4710356 | PACHECO CASTAÑON, ILUMINADO | Redacted | | | | | | | |
| 5732215 | PACHECO DAWN | 1110 E ABRIENDO | | | | PUEBLO | CO | 81004 | |
| 4159831 | PACHECO FLORES, VANESSA Y | Redacted | | | | | | | |
| 4574822 | PACHECO INFANTE, BRYNS J | Redacted | | | | | | | |
| 4481167 | PACHECO JR., EDGARDO | Redacted | | | | | | | |
| 4761345 | PACHECO LABOY, ISRAEL | Redacted | | | | | | | |
| 4503957 | PACHECO MINAYA, TANIA I | Redacted | | | | | | | |
| 4344852 | PACHECO OREGON, MARIA | Redacted | | | | | | | |
| 4860489 | PACHECO OVERHEAD DOOR INC | 14045 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5732274 | PACHECO SAIME | 4077 KIVEY DR | | | | LAKE WORTH | FL | 33142 | |
| 4504936 | PACHECO SANTIAGO, KARLA A | Redacted | | | | | | | |
| 5732277 | PACHECO SARUN | 179 MARBLE ST | | | | SOMERSET | MA | 02726 | |
| 5485083 | Pacheco Suarez, Edlyn C | Redacted | | | | | | | |
| 4180677 | PACHECO, AARON | Redacted | | | | | | | |
| 4175700 | PACHECO, ABDY J | Redacted | | | | | | | |
| 4467253 | PACHECO, ADALBERTO | Redacted | | | | | | | |
| 4216303 | PACHECO, ADRIAN | Redacted | | | | | | | |
| 4506881 | PACHECO, ADRIAN | Redacted | | | | | | | |
| 4303089 | PACHECO, ADRIANA | Redacted | | | | | | | |
| 4495259 | PACHECO, ADRIANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218191 | PACHECO, ALAINA | Redacted | | | | | | | |
| 4553407 | PACHECO, ALBERTO | Redacted | | | | | | | |
| 4209557 | PACHECO, ALEJANDRO | Redacted | | | | | | | |
| 4367564 | PACHECO, ALEXA | Redacted | | | | | | | |
| 4540880 | PACHECO, ALEXIS C | Redacted | | | | | | | |
| 4676252 | PACHECO, ALMA | Redacted | | | | | | | |
| 4564813 | PACHECO, ALMA C | Redacted | | | | | | | |
| 4276391 | PACHECO, ANDREA | Redacted | | | | | | | |
| 4154215 | PACHECO, ANDREA M | Redacted | | | | | | | |
| 4497587 | PACHECO, ANGEL L | Redacted | | | | | | | |
| 4195075 | PACHECO, ANGELICA | Redacted | | | | | | | |
| 4272522 | PACHECO, ANGELICA | Redacted | | | | | | | |
| 4776958 | PACHECO, ANTHONY | Redacted | | | | | | | |
| 4631184 | PACHECO, ANTONIO | Redacted | | | | | | | |
| 4219406 | PACHECO, ARANZA | Redacted | | | | | | | |
| 4443165 | PACHECO, ARIANNA M | Redacted | | | | | | | |
| 4543667 | PACHECO, ASHLEIGH N | Redacted | | | | | | | |
| 4169550 | PACHECO, ASHLEY B | Redacted | | | | | | | |
| 4752585 | PACHECO, BELIA | Redacted | | | | | | | |
| 4186091 | PACHECO, BENJAMIN | Redacted | | | | | | | |
| 4545362 | PACHECO, BENJAMIN D | Redacted | | | | | | | |
| 4219923 | PACHECO, BERNADETTE | Redacted | | | | | | | |
| 4436727 | PACHECO, BRENDA | Redacted | | | | | | | |
| 4506293 | PACHECO, CARLA M | Redacted | | | | | | | |
| 4500790 | PACHECO, CARLOS | Redacted | | | | | | | |
| 4505944 | PACHECO, CARLOS I | Redacted | | | | | | | |
| 4740578 | PACHECO, CARMEN | Redacted | | | | | | | |
| 4709986 | PACHECO, CAROLYN | Redacted | | | | | | | |
| 4530100 | PACHECO, CELENI A | Redacted | | | | | | | |
| 4496566 | PACHECO, CHARLOTTE R | Redacted | | | | | | | |
| 4247054 | PACHECO, CHRISTIAN | Redacted | | | | | | | |
| 4158190 | PACHECO, CHRISTIAN | Redacted | | | | | | | |
| 4829154 | PACHECO, CHRISTINE | Redacted | | | | | | | |
| 4155796 | PACHECO, CIANA M | Redacted | | | | | | | |
| 4410635 | PACHECO, CRYSTAL | Redacted | | | | | | | |
| 4216741 | PACHECO, DAMON J | Redacted | | | | | | | |
| 4676968 | PACHECO, DAN | Redacted | | | | | | | |
| 4646669 | PACHECO, DANIEL | Redacted | | | | | | | |
| 4697068 | PACHECO, DANIEL | Redacted | | | | | | | |
| 4271423 | PACHECO, DELBERT | Redacted | | | | | | | |
| 4530898 | PACHECO, DIEGO | Redacted | | | | | | | |
| 4535948 | PACHECO, DIEGO | Redacted | | | | | | | |
| 4693000 | PACHECO, DILBER | Redacted | | | | | | | |
| 4393645 | PACHECO, DIONNE M | Redacted | | | | | | | |
| 4188686 | PACHECO, DOMINIQUE R | Redacted | | | | | | | |
| 4634461 | PACHECO, DOUGLAS | Redacted | | | | | | | |
| 4432373 | PACHECO, EDDIE | Redacted | | | | | | | |
| 4211440 | PACHECO, EDSON | Redacted | | | | | | | |
| 4178989 | PACHECO, ELAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199393 | PACHECO, ELIZABETH | Redacted | | | | | | | |
| 4541772 | PACHECO, ELIZABETH Y | Redacted | | | | | | | |
| 4202795 | PACHECO, EMILY A | Redacted | | | | | | | |
| 4231283 | PACHECO, ERIC M | Redacted | | | | | | | |
| 4606866 | PACHECO, ERIK | Redacted | | | | | | | |
| 4412494 | PACHECO, ESTELITA | Redacted | | | | | | | |
| 4529246 | PACHECO, FELICIA | Redacted | | | | | | | |
| 4274155 | PACHECO, FERNANDA | Redacted | | | | | | | |
| 4277510 | PACHECO, FRANCISCO M | Redacted | | | | | | | |
| 4722669 | PACHECO, GEORGIA | Redacted | | | | | | | |
| 4601150 | PACHECO, GERARDO | Redacted | | | | | | | |
| 4187087 | PACHECO, GERARDO | Redacted | | | | | | | |
| 4496644 | PACHECO, GERIZIM | Redacted | | | | | | | |
| 4763648 | PACHECO, GESEL | Redacted | | | | | | | |
| 4506362 | PACHECO, GLEN P | Redacted | | | | | | | |
| 4326706 | PACHECO, GREGORY T | Redacted | | | | | | | |
| 4182967 | PACHECO, HANCEL A | Redacted | | | | | | | |
| 4156173 | PACHECO, ISABEL E | Redacted | | | | | | | |
| 4533686 | PACHECO, ISMAEL CESAR C | Redacted | | | | | | | |
| 4191678 | PACHECO, JAEONNA M | Redacted | | | | | | | |
| 4419018 | PACHECO, JAHNNI M | Redacted | | | | | | | |
| 4718428 | PACHECO, JAMES | Redacted | | | | | | | |
| 4218625 | PACHECO, JANE G | Redacted | | | | | | | |
| 4499423 | PACHECO, JANER L | Redacted | | | | | | | |
| 4668740 | PACHECO, JANNETT | Redacted | | | | | | | |
| 4506983 | PACHECO, JARROD A | Redacted | | | | | | | |
| 4493878 | PACHECO, JASMINE | Redacted | | | | | | | |
| 4256241 | PACHECO, JASMINE M | Redacted | | | | | | | |
| 4582221 | PACHECO, JAZMINE D | Redacted | | | | | | | |
| 4244799 | PACHECO, JEISEL | Redacted | | | | | | | |
| 4728994 | PACHECO, JENITA | Redacted | | | | | | | |
| 4203419 | PACHECO, JENNIFER G | Redacted | | | | | | | |
| 4192617 | PACHECO, JENNY | Redacted | | | | | | | |
| 4192591 | PACHECO, JESSE A | Redacted | | | | | | | |
| 4192922 | PACHECO, JESSICA | Redacted | | | | | | | |
| 4776913 | PACHECO, JESUS | Redacted | | | | | | | |
| 4487347 | PACHECO, JOANNE | Redacted | | | | | | | |
| 4301428 | PACHECO, JOEL | Redacted | | | | | | | |
| 4190304 | PACHECO, JOHNNY J | Redacted | | | | | | | |
| 4192218 | PACHECO, JONATHAN | Redacted | | | | | | | |
| 4214781 | PACHECO, JONATHAN R | Redacted | | | | | | | |
| 4241048 | PACHECO, JORGE | Redacted | | | | | | | |
| 4230738 | PACHECO, JORGE | Redacted | | | | | | | |
| 4690174 | PACHECO, JORGE | Redacted | | | | | | | |
| 4687032 | PACHECO, JORGE A | Redacted | | | | | | | |
| 4743397 | PACHECO, JOSE | Redacted | | | | | | | |
| 4586829 | PACHECO, JOSE | Redacted | | | | | | | |
| 4197202 | PACHECO, JOSE A | Redacted | | | | | | | |
| 4607525 | PACHECO, JOSEFINA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666037 | PACHECO, JOSEPH | Redacted | | | | | | | |
| 4704410 | PACHECO, JOSEPH | Redacted | | | | | | | |
| 4669965 | PACHECO, JULIE | Redacted | | | | | | | |
| 4496590 | PACHECO, JULIO J | Redacted | | | | | | | |
| 4769797 | PACHECO, JUSTINIAN | Redacted | | | | | | | |
| 4153735 | PACHECO, KAREN | Redacted | | | | | | | |
| 4505604 | PACHECO, KARIAN | Redacted | | | | | | | |
| 4157407 | PACHECO, KARMEN C | Redacted | | | | | | | |
| 4271735 | PACHECO, KEHAUNANI P | Redacted | | | | | | | |
| 4615717 | PACHECO, KENNETH | Redacted | | | | | | | |
| 4216641 | PACHECO, KYLE S | Redacted | | | | | | | |
| 4732042 | PACHECO, LAZARO | Redacted | | | | | | | |
| 4506298 | PACHECO, LIBBY K | Redacted | | | | | | | |
| 4503632 | PACHECO, LISBETH | Redacted | | | | | | | |
| 4206399 | PACHECO, LUIS | Redacted | | | | | | | |
| 4286206 | PACHECO, MANUEL | Redacted | | | | | | | |
| 4444400 | PACHECO, MARCOS | Redacted | | | | | | | |
| 4686957 | PACHECO, MARCOS | Redacted | | | | | | | |
| 4491142 | PACHECO, MARCUS W | Redacted | | | | | | | |
| 4505381 | PACHECO, MARGIE B | Redacted | | | | | | | |
| 4607598 | PACHECO, MARIA | Redacted | | | | | | | |
| 4622902 | PACHECO, MARIA | Redacted | | | | | | | |
| 4584985 | PACHECO, MARIA | Redacted | | | | | | | |
| 4753374 | PACHECO, MARIA | Redacted | | | | | | | |
| 4204542 | PACHECO, MARIA A | Redacted | | | | | | | |
| 4200732 | PACHECO, MARIA G | Redacted | | | | | | | |
| 4232733 | PACHECO, MARIA M | Redacted | | | | | | | |
| 4498740 | PACHECO, MARIELENA | Redacted | | | | | | | |
| 4189573 | PACHECO, MARIO | Redacted | | | | | | | |
| 4494438 | PACHECO, MARITZA | Redacted | | | | | | | |
| 4215265 | PACHECO, MAYRA | Redacted | | | | | | | |
| 4275944 | PACHECO, MEGAN L | Redacted | | | | | | | |
| 4498458 | PACHECO, MELISSA | Redacted | | | | | | | |
| 4473447 | PACHECO, MERCEDES M | Redacted | | | | | | | |
| 4462728 | PACHECO, MISTY M | Redacted | | | | | | | |
| 4524791 | PACHECO, MONICA G | Redacted | | | | | | | |
| 4218079 | PACHECO, MONIQUE | Redacted | | | | | | | |
| 4690689 | PACHECO, NADIA | Redacted | | | | | | | |
| 4231120 | PACHECO, NANCY | Redacted | | | | | | | |
| 4360871 | PACHECO, NELSON | Redacted | | | | | | | |
| 4793615 | Pacheco, Nesly | Redacted | | | | | | | |
| 4258193 | PACHECO, NICOLE | Redacted | | | | | | | |
| 4169279 | PACHECO, NORMA | Redacted | | | | | | | |
| 4216984 | PACHECO, ODESSA | Redacted | | | | | | | |
| 4405471 | PACHECO, ORLANDO D | Redacted | | | | | | | |
| 4195978 | PACHECO, OSIRIS | Redacted | | | | | | | |
| 4501442 | PACHECO, PABLO | Redacted | | | | | | | |
| 4569424 | PACHECO, PAMELA D | Redacted | | | | | | | |
| 4411455 | PACHECO, PAOLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219265 | PACHECO, PATRICIA | Redacted | | | | | | | |
| 4410414 | PACHECO, PAUL A | Redacted | | | | | | | |
| 4210910 | PACHECO, RAFAELA | Redacted | | | | | | | |
| 4551091 | PACHECO, RAQUEL V | Redacted | | | | | | | |
| 4776163 | PACHECO, RAYMOND | Redacted | | | | | | | |
| 4789595 | Pacheco, Raymond and Trini | Redacted | | | | | | | |
| 4329744 | PACHECO, REBECCA O | Redacted | | | | | | | |
| 4431237 | PACHECO, RENAE | Redacted | | | | | | | |
| 4505547 | PACHECO, REY | Redacted | | | | | | | |
| 4272717 | PACHECO, RISHA K | Redacted | | | | | | | |
| 4820738 | PACHECO, RITA | Redacted | | | | | | | |
| 4185158 | PACHECO, ROBERT J | Redacted | | | | | | | |
| 4769006 | PACHECO, ROBERTO | Redacted | | | | | | | |
| 4539734 | PACHECO, ROMAN G | Redacted | | | | | | | |
| 4346561 | PACHECO, ROSA | Redacted | | | | | | | |
| 4786819 | Pacheco, Rosa | Redacted | | | | | | | |
| 4766191 | PACHECO, ROSA | Redacted | | | | | | | |
| 4786820 | Pacheco, Rosa | Redacted | | | | | | | |
| 4186712 | PACHECO, ROSALBA | Redacted | | | | | | | |
| 4251200 | PACHECO, RUSKIN E | Redacted | | | | | | | |
| 4595141 | PACHECO, SANTO | Redacted | | | | | | | |
| 4770509 | PACHECO, SCOTT | Redacted | | | | | | | |
| 4820739 | PACHECO, SEAN & GRACE | Redacted | | | | | | | |
| 4248963 | PACHECO, SELENE M | Redacted | | | | | | | |
| 4219545 | PACHECO, SHALEENA | Redacted | | | | | | | |
| 4442141 | PACHECO, SHA-TINA P | Redacted | | | | | | | |
| 4486605 | PACHECO, SHEINA | Redacted | | | | | | | |
| 4514370 | PACHECO, SHERILEE | Redacted | | | | | | | |
| 4188758 | PACHECO, SONIA I | Redacted | | | | | | | |
| 4602711 | PACHECO, STEPHANIE | Redacted | | | | | | | |
| 4383806 | PACHECO, STEVE F | Redacted | | | | | | | |
| 4257104 | PACHECO, TAISHA K | Redacted | | | | | | | |
| 4220612 | PACHECO, TRACY | Redacted | | | | | | | |
| 4607446 | PACHECO, VAN | Redacted | | | | | | | |
| 4642534 | PACHECO, VICTOR | Redacted | | | | | | | |
| 4204251 | PACHECO, VICTOR T | Redacted | | | | | | | |
| 4631874 | PACHECO, VICTORIA | Redacted | | | | | | | |
| 4468343 | PACHECO, VICTORIA E | Redacted | | | | | | | |
| 4559739 | PACHECO, VIRGINIA | Redacted | | | | | | | |
| 4435216 | PACHECO, VLADIMIR | Redacted | | | | | | | |
| 4296323 | PACHECO, WILFREDO | Redacted | | | | | | | |
| 4400588 | PACHECO, XIOMARA | Redacted | | | | | | | |
| 4502491 | PACHECO, YESSENIA | Redacted | | | | | | | |
| 4500294 | PACHECO, ZAIDA | Redacted | | | | | | | |
| 4180828 | PACHECO, ZOIE | Redacted | | | | | | | |
| 4470749 | PACHECO-ARROYO, NOEMI | Redacted | | | | | | | |
| 4229560 | PACHICO, ANNETTE J | Redacted | | | | | | | |
| 4372316 | PACHLHOFER, ANDREW | Redacted | | | | | | | |
| 4548772 | PACHNER, CHASE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550924 | PACHNER, KADE J | Redacted | | | | | | | |
| 4770430 | PACHO, ANTHONY | Redacted | | | | | | | |
| 4426668 | PACHO, MIRIAM | Redacted | | | | | | | |
| 4165388 | PACHO, NICOLE E | Redacted | | | | | | | |
| 4419434 | PACHOLCZAK, DANA L | Redacted | | | | | | | |
| 4452325 | PACHOLKE, ERIKA | Redacted | | | | | | | |
| 4240408 | PACHON, ANA R | Redacted | | | | | | | |
| 4210512 | PACHOREK, ROBERT S | Redacted | | | | | | | |
| 4528286 | PACHUCA, DANIEL | Redacted | | | | | | | |
| 4712353 | PACHULSKI, RONALD | Redacted | | | | | | | |
| 4611815 | PACHUTA, BILL | Redacted | | | | | | | |
| 4477483 | PACHUTA, TERESA R | Redacted | | | | | | | |
| 4885612 | PACI INC | POWER AND CONTROL INSTALLATIONS INC | 6431 POTTSBURG DR | | | JACKSONVILLE | FL | 32211 | |
| 4185806 | PACIAS, MIRIAM B | Redacted | | | | | | | |
| 4871651 | PACIFIC AGRICULTURAL SALES & | 91-262 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4876378 | PACIFIC ALLIANCE USA INC | GBG USA INC | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4809237 | PACIFIC APPAREL | 16276 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | ATTN: BRIAN PILE | 550 SOUTH PATTERSON AVE | | | SANTA BARBARA | CA | 93111 | |
| 4866831 | PACIFIC BIODIESEL LOGISTICS LLC | 40 HOBRON AVENUE | | | | KAHULUI | HI | 96732 | |
| 4805934 | PACIFIC BIOSCIENCE LABORATORIEZ IN | DBA CLARISONIC | PO BOX 732088 | | | DALLAS | TX | 75373 | |
| 4899207 | PACIFIC BREEZE AIR SYSTEMS INC | MICHAEL SACCO | 2086 E CANAL DR | # 140 | | TURLOCK | CA | 95380 | |
| 4898332 | PACIFIC BUILDERS LLC | MYONG SONG | 1112 S 344TH ST STE 307 | | | FEDERAL WAY | WA | 98003 | |
| 4805566 | PACIFIC BUSINESS CAPITAL | RE COTTON TALE DESIGNS INC | PO BOX 19067 | | | IRVINE | CA | 92623-9067 | |
| 4805341 | PACIFIC CARMEL MOUNTAIN HOLDINGS | LP | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 4858567 | PACIFIC CASUAL LLC | 1060 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5798023 | PACIFIC CHARLIE CO I | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 5732295 | PACIFIC CHARLIE CO INC | 167 EDWARD T. CALVO MEMORIAL PKWY | SUIT B. | | | TAMUNING | GU | 96931 | |
| 4861553 | PACIFIC CHARLIE CO INC | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 4878919 | PACIFIC COAST ELECTRICIANS | MBKT CORP | 2372-A QUME DRIVE | | | SAN JOSE | CA | 95131 | |
| 4881786 | PACIFIC COAST FEATHER CO | P O BOX 3801 | | | | SEATTLE | WA | 98124 | |
| 4799627 | PACIFIC COAST HOME FURNISHINGS INC | 2331 TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5798024 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 4891559 | Pacific Coast Producers | Attn: Accounts Receivable | PO Box 1600 | | | Lodi | CA | 95241-1600 | |
| 4863242 | PACIFIC COFFEE INC | 219 KUPUOHI ST | | | | LAHAINA | HI | 96761 | |
| 4808493 | PACIFIC COMMONS LLC | C/O BAMBOO PROPERTY MANAGEMENT LLC | 9500 FRONT STREET S, | SUITE 200 | | LAKEWOOD | WA | 98499 | |
| 5793040 | PACIFIC CONSTRUCTION INC | 1028 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 4796305 | PACIFIC CREST INDUSTRIES | DBA SPECTRAMETAL | 4375 PRADO RD | | | CORONA | CA | 92880 | |
| 4871615 | PACIFIC CUP | 91 312 B KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 4806228 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5798026 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4807226 | PACIFIC CYCLE INC | RAM MENDOZA | 4902 HAMMERSLEY ROAD | | | MADISON | WI | 53711 | |
| 4868957 | PACIFIC DECOR LTD | 5634 39TH WEST | | | | SEATTLE | WA | 98199 | |
| 4820740 | PACIFIC DESIGN DEVELOPMENT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865724 | PACIFIC DESIGNS INC | 3228 E 50TH ST | | | | VERNON | CA | 90058 | |
| 4871898 | PACIFIC ELECTRO MECHANICAL INC | 96-1276 WAIHONA ST #105 | | | | PEARL CITY | HI | 96782 | |
| 4867276 | PACIFIC ENTERPRISES INC | 4225 SOUTH DAWSON STREET | | | | AURORA | CO | 80014 | |
| 4869590 | PACIFIC GARMENT MFG PTE LTD | 627 AL JUNIED RD #02-00 | PACIFIC BUILDING | | | SINGAPORE | | | SINGAPORE |
| 4809149 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 5830312 | PACIFIC GAS AND ELECTRIC | 201-245 Market Street | | | | San Francisco | CA | 94105 | |
| 4820741 | PACIFIC GENERAL CONSTRUCTION | Redacted | | | | | | | |
| 4857823 | PACIFIC GLOW LTD | 1113 11F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4124364 | Pacific Green Landcare LLC (5906) | PO Box 428 | | | | Whittier | CA | 90608-0428 | |
| 4798392 | PACIFIC HARBORS LLC | 8152 SW HALL BLVD #201 | | | | BEAVERTON | OR | 97008 | |
| 4878027 | PACIFIC IMPORTS IND | KEN Y HUI JEWELRY HOUSE | P O BOX 15891 | | | HONOLULU | HI | 96830 | |
| 5798027 | PACIFIC IMPORTS IND | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 4806027 | PACIFIC IMPORTS IND | POB 15891 | | | | HONOLULU | HI | 96830 | |
| 4867895 | PACIFIC INTERNATIONAL (GUAM) INC | 480 SOUTH MARINE CORPS DR | | | | ASAN | GU | 96910 | |
| 4862529 | PACIFIC INTERNATIONAL ALLIANCE INC | 20 WEST 33RD STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4864614 | PACIFIC LIVING INC | 27068 LAPAZ ROAD #275 | | | | ALISO VIEJO | CA | 92656 | |
| 4829155 | PACIFIC MALIBU DUME LLC @ VILLA MALIBU | Redacted | | | | | | | |
| 4806453 | PACIFIC MARKET INC LLC | NW 6186 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6186 | |
| 5798028 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4883050 | PACIFIC MATERIAL HANDLING | P O BOX 7685 | | | | FREMONT | CA | 94537 | |
| 4884369 | PACIFIC MOBILE STRUCTURES INC | PO BOX 1404 | | | | CHEHALIS | WA | 98532 | |
| 5790745 | PACIFIC NAIL & STAPLE, INC. | 11332 120th Ave | | | | Kirkland | WA | 98033 | |
| 5798029 | PACIFIC NAIL & STAPLE, INC. | 11332 120th Ave NE | | | | Kirkland | WA | 98033 | |
| 4865494 | PACIFIC NORTHERN INC | 3116 BELMEADE DRIVE | | | | CARROLLTON | TX | 75006 | |
| 4850633 | PACIFIC NW MARBLE & GRANITE INC | PO BOX 376 | | | | Hubbard | OR | 97032 | |
| 5789538 | Pacific NW Properties | P.O. Box 2206 | | | | Beaverton | OR | 97075-2206 | |
| 4854994 | PACIFIC NW PROPERTIES | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 2206 | | | BEAVERTON | OR | 97075-2206 | |
| 5793041 | PACIFIC NW PROPERTIES I | PO BOX 271 | | | | BURLINGTON | WA | 98233 | |
| 4807593 | PACIFIC NW PROPERTIES I, LLC | Redacted | | | | | | | |
| 4804533 | PACIFIC NW PROPERTIES LP | P O BOX 2206 | | | | BEAVERTON | OR | 97075-2206 | |
| 4861392 | PACIFIC PAPER PRODUCTS INC | 1613 132ND AVE E | | | | SUMNER | WA | 98390 | |
| 4879511 | PACIFIC PARADISE ORCHIDS | NEAL T OKIMOTO | 15-1400 AUINA ROAD | | | PAHOA | HI | 96778 | |
| 4801406 | PACIFIC PILLOWS LLC | DBA DEALCAT | 2200 S VALENTIA ST DENVER CO 8023 | | | LAKEWOOD | CO | 80215 | |
| 4803140 | PACIFIC PREMIER RETAIL TRUST LLC | DBA PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | LOS ANGELES | CA | 90084-2596 | |
| 4851082 | PACIFIC PRIDE ROOFING INC | 17000 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 4854174 | PACIFIC PROPERTIES GROUP, INC. | CASA GRANDE MALL, LLC | C/O PACIFIC PROPERTIES GROUP, INC. | 12100 WILSHIRE BOULEVARD | SUITE 1025 | LOS ANGELES | CA | 90025 | |
| 5788739 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 4803032 | PACIFIC REALTY ASSOCIATES LP | UNIT 80-PBPS 137 SEARSR01 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 4872027 | PACIFIC REFRIGERATION & MARKET EQUI | 99-1225 WAIUA PL BAY E | | | | AIEA | HI | 96701 | |
| 5791293 | PACIFIC RETAIL CAPITAL PARTNERS | GARY KARL | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 5798033 | Pacific Retail Capital Partners | Pacific Retail Capital Partners, Attn:  Gary Karl | 100 N. Sepulveda Blvd., Suite 1925 | | | El Segundo | CA | 90245 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854931 | PACIFIC RETAIL CAPITAL PARTNERS | WP GALLERIA REALTY LP | C/O MANAGER REALTY LLC | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| 4820742 | PACIFIC RIDGE CONSTRUCTION | Redacted | | | | | | | |
| 4870101 | PACIFIC RIM REPAIR | 700 PIONEER RD | | | | BROOKINGS | OR | 97415 | |
| 4862269 | PACIFIC RIM UNLIMITED INC | 1915 KAAHELE PL | | | | KIHEI | HI | 96753 | |
| 4806593 | PACIFIC SALES UK | 38028 MURRIETA CREEK DR | | | | MURRIETA | CA | 92562 | |
| 4871931 | PACIFIC SHORE HOLDINGS INC | 9736 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4886333 | PACIFIC SMART ENTERPRISES LTD | ROOM 2703-2704, 27TH FLOOR | 9 CHONG YIP STREET | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4805922 | PACIFIC SOUVENIR GROUP INC | DBA HAWAII INTERCONTINENTAL CORP | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4809017 | PACIFIC SPECIALTY BRANDS LP | 7595 LOWLAND DRIVE | | | | BURNABY | BC | V5J5L1 | Canada |
| 4829156 | Pacific Stone Design | Redacted | | | | | | | |
| 4810880 | PACIFIC STONE DESIGN CENTER INC | 1555 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 4820743 | PACIFIC STRUCTURES, INC | Redacted | | | | | | | |
| 5798034 | PACIFIC TECHNOLOGY SOLUTIONS | 15530 B4 Rockfield Blvd | | | | Irvine | CA | 92618 | |
| 5793042 | PACIFIC TECHNOLOGY SOLUTIONS | KAMRAN JABBARI | 15530 B4 ROCKFIELD BLVD | | | IRVINE | CA | 92618 | |
| 4877379 | PACIFIC TELEMANAGEMENT SERVICES | JAROTH INC | 2001 CROW CANYON ROAD STE 201 | | | SAN RAMON | CA | 94583 | |
| 4882377 | PACIFIC TEXTILE & SOURCING INC | P O BOX 57 | | | | CLAREMONT | CA | 91711 | |
| 4882146 | PACIFIC TRAIL INC | P O BOX 502347 | | | | ST LOUIS | MO | 63150 | |
| 4869865 | PACIFIC TRANSFER | 664 KAKOI ST PO BOX 30329 | | | | HONOLULU | HI | 96820 | |
| 4794606 | PACIFIC TRANSFER & WAREHOUSE | 664 KAKOI STREET | P.O. BOX 30329 | | | HONOLULU | HI | 96820 | |
| 5798035 | Pacific Transfer & Warehouse, Inc. | 664 Kakoi Street | | | | Honolulu | HI | 96820 | |
| 5790746 | PACIFIC TRANSFER & WAREHOUSE, INC. | ALVIN TANAKA | 664 KAKOI STREET | | | HONOLULU | HI | 96820 | |
| 4794607 | PACIFIC TRANSPORTATION LINES | 2255 WOOD ST | | | | OAKLAND | CA | 94607 | |
| 4881522 | PACIFIC TRANSPORTATION LINES INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4882353 | PACIFIC TRANSPORTATION SERVICES | P O BOX 5609 | | | | KAILUA KONA | HI | 96745 | |
| 4820744 | PACIFIC UNION INTERNATIONAL | Redacted | | | | | | | |
| 4797522 | PACIFIC WEST INGREDIENTS LLC | DBA ORGANIC MERCHANTS CO | 616 CORPORATE WAY SUITE 2-4881 | | | VALLEY COTTAGE | NY | 10989 | |
| 4885724 | PACIFIC WEST SERVICES | PWL GROUP INC | PO BOX 846 | | | SIMI VALLEY | CA | 93062 | |
| 4881424 | PACIFIC WIRELESS COMMUNICATIONS LLC | P O BOX 29729 | | | | HONOLULU | HI | 96820 | |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 4806245 | PACIFIC WORLD CORPORATION | 25800 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4704341 | PACIFIC, ANDREW | Redacted | | | | | | | |
| 4621528 | PACIFIC, SUSAN | Redacted | | | | | | | |
| 4806329 | PACIFICA LTM LLC | DBA 105 MERIDIEN | 18301 W COLFAX BLDG P | | | GOLDEN | CO | 80401 | |
| 4820745 | Pacifica Real Estate Services Inc Latitu | Redacted | | | | | | | |
| 4820746 | PACIFICA REAL ESTATE SERVICES, INC. | Redacted | | | | | | | |
| 4872942 | PACIFICA TRIBUNE | BATTLE BORN MEDIA - MARIN LLC | 1301 - B GRANT AVE | | | NOVATO | CA | 94945 | |
| 4169034 | PACIFICADOR, FAY | Redacted | | | | | | | |
| 4472945 | PACIFICO, LUKE M | Redacted | | | | | | | |
| 4719918 | PACIFICO, PAUL | Redacted | | | | | | | |
| 4302561 | PACIGA, ANNA | Redacted | | | | | | | |
| 4248234 | PACINI, CASANDRA K | Redacted | | | | | | | |
| 4820747 | PACINI, PATTI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732305 | PACINO REBECCA | 5431 CHARLOTTEE AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 4457357 | PACINO, ANGELO A | Redacted | | | | | | | |
| 4752934 | PACIOLLA, DONNA | Redacted | | | | | | | |
| 4431593 | PACIOREK, JAIME | Redacted | | | | | | | |
| 4533074 | PACIOTTI, NINA T | Redacted | | | | | | | |
| 4606809 | PACIS, ELMERIZA | Redacted | | | | | | | |
| 4343759 | PACIS, JULIUS | Redacted | | | | | | | |
| 4649912 | PACIS, ROWENA A | Redacted | | | | | | | |
| 4180502 | PACITTI, ANTHONY | Redacted | | | | | | | |
| 4205445 | PACITTI, MARK J | Redacted | | | | | | | |
| 4643943 | PACIUNAS, ANN | Redacted | | | | | | | |
| 4820748 | PACK CONSTRUCTION | Redacted | | | | | | | |
| 4883841 | PACK CONTAINER STORAGE LLC | PACK EQUIPMENT SALES LLC | PO BOX 165 | | | BOONES MILL | VA | 24065 | |
| 5732312 | PACK CRYSTAL | 4217 TWIN CIRCLE WAY | | | | BALTIMORE | MD | 21227 | |
| 4218585 | PACK, ALEXIS R | Redacted | | | | | | | |
| 4487361 | PACK, AMIR J | Redacted | | | | | | | |
| 4445419 | PACK, ANGELA | Redacted | | | | | | | |
| 4203166 | PACK, ANNEMARIE C | Redacted | | | | | | | |
| 4387331 | PACK, AVERY A | Redacted | | | | | | | |
| 4695292 | PACK, BARBARA | Redacted | | | | | | | |
| 4709199 | PACK, BRANDY | Redacted | | | | | | | |
| 4672916 | PACK, CAROLINE | Redacted | | | | | | | |
| 4235800 | PACK, CHERYL L | Redacted | | | | | | | |
| 4477737 | PACK, CHRISTOPHER | Redacted | | | | | | | |
| 4316303 | PACK, CHRISTOPHER J | Redacted | | | | | | | |
| 4704905 | PACK, CORY | Redacted | | | | | | | |
| 4512691 | PACK, DANA | Redacted | | | | | | | |
| 4484312 | PACK, DASHAWN T | Redacted | | | | | | | |
| 4206547 | PACK, DEANN | Redacted | | | | | | | |
| 4578294 | PACK, DEBORAH | Redacted | | | | | | | |
| 4305764 | PACK, DWAYNE | Redacted | | | | | | | |
| 4476664 | PACK, EYIONNA | Redacted | | | | | | | |
| 4705746 | PACK, GARY | Redacted | | | | | | | |
| 4555335 | PACK, GREG | Redacted | | | | | | | |
| 4447076 | PACK, HEATHER | Redacted | | | | | | | |
| 4687316 | PACK, IRITA | Redacted | | | | | | | |
| 4458684 | PACK, JAMES M | Redacted | | | | | | | |
| 4588225 | PACK, JINNIE | Redacted | | | | | | | |
| 4263390 | PACK, KATHERINE A | Redacted | | | | | | | |
| 4319726 | PACK, KATHY A | Redacted | | | | | | | |
| 4484784 | PACK, KAYLA | Redacted | | | | | | | |
| 4547317 | PACK, KEELY | Redacted | | | | | | | |
| 4355547 | PACK, LAKESHIA | Redacted | | | | | | | |
| 4358379 | PACK, LANEAY M | Redacted | | | | | | | |
| 4841057 | PACK, LINDA & CAREY | Redacted | | | | | | | |
| 4754314 | PACK, LISA J | Redacted | | | | | | | |
| 4721728 | PACK, MARTIN | Redacted | | | | | | | |
| 4409818 | PACK, MELINDA K | Redacted | | | | | | | |
| 4383722 | PACK, MISTY E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10825 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381478 | PACK, MYCLETHA | Redacted | | | | | | | |
| 4349016 | PACK, NATALIE N | Redacted | | | | | | | |
| 4406969 | PACK, NYLES M | Redacted | | | | | | | |
| 4339420 | PACK, PAIGE T | Redacted | | | | | | | |
| 4571201 | PACK, PARRIS G | Redacted | | | | | | | |
| 4740779 | PACK, PATRICIA | Redacted | | | | | | | |
| 4580605 | PACK, RACHAEL | Redacted | | | | | | | |
| 4228956 | PACK, REBECCA J | Redacted | | | | | | | |
| 4724597 | PACK, ROBERT | Redacted | | | | | | | |
| 4164074 | PACK, SCOTT M | Redacted | | | | | | | |
| 4450470 | PACK, SHAKESHA | Redacted | | | | | | | |
| 4319129 | PACK, SHANE T | Redacted | | | | | | | |
| 4317557 | PACK, STERLING C | Redacted | | | | | | | |
| 4310302 | PACK, TYLER J | Redacted | | | | | | | |
| 4550585 | PACK, TYLER L | Redacted | | | | | | | |
| 4862030 | PACKAGE ICE CO | 1824 W SECOND ST | | | | OWENSBORO | KY | 42301 | |
| 4883054 | PACKAGING ALTERNATIVES CORPORATION | P O BOX 770907 | | | | OCALA | FL | 34477 | |
| 4873090 | PACKAGING ASSOCIATES | BILLY J THOMAS | P O BOX 17491 | | | MEMPHIS | TN | 38187 | |
| 4866408 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4880232 | PACKAGING CORPORATION OF AMERICA | P O BOX 1067 FILE #96188 | | | | CHARLOTTE | NC | 28201 | |
| 4883842 | PACKAGING CREDIT COMPANY LLC | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4882531 | PACKAGING EQUIPMENT REPAIR INC | P O BOX 6262 | | | | BLOOMINGDALE | IL | 60108 | |
| 4794795 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIESBYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 30405 SOLON ROAD SUITE #9 | | CLEVELAND | OH | 44139 | |
| 4799974 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIESBYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 6200 COCHRAN ROAD | | CLEVELAND | OH | 44139 | |
| 4885191 | PACKAGING SERVICE CORP | PO BOX 71945 | | | | MADISON HTS | MI | 48071 | |
| 4841058 | PACKAGING TRANSPORT,LLC | Redacted | | | | | | | |
| 5732331 | PACKARD LISA | 230 PINELAND AVE | | | | SHELBY | NC | 28152 | |
| 4190449 | PACKARD, ANDREW C | Redacted | | | | | | | |
| 4277251 | PACKARD, ANDREW T | Redacted | | | | | | | |
| 4676634 | PACKARD, BARBARA | Redacted | | | | | | | |
| 4394241 | PACKARD, CHRISTOPHER | Redacted | | | | | | | |
| 4169038 | PACKARD, DENNIS | Redacted | | | | | | | |
| 4469444 | PACKARD, DIANA M | Redacted | | | | | | | |
| 4657297 | PACKARD, GEORGE | Redacted | | | | | | | |
| 4706882 | PACKARD, JAMES | Redacted | | | | | | | |
| 4302383 | PACKARD, JEFFREY | Redacted | | | | | | | |
| 4367733 | PACKARD, KENYA M | Redacted | | | | | | | |
| 4527407 | PACKARD, LOREN L | Redacted | | | | | | | |
| 4726879 | PACKARD, MATTHEW L | Redacted | | | | | | | |
| 4490511 | PACKARD, PATRICIA | Redacted | | | | | | | |
| 4831381 | PACKARD, PB | Redacted | | | | | | | |
| 4419863 | PACKARD, RALPH W | Redacted | | | | | | | |
| 4599255 | PACKARD, ROBERT | Redacted | | | | | | | |
| 4748181 | PACKARD, RONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4427658 | PACKARD, SUZANNE | Redacted | | | | | | | |
| 4297804 | PACKARD, WILLIAM D | Redacted | | | | | | | |
| 4310916 | PACKER, ALENA M | Redacted | | | | | | | |
| 4310190 | PACKER, CODY M | Redacted | | | | | | | |
| 4543739 | PACKER, COURTNEY D | Redacted | | | | | | | |
| 4700752 | PACKER, DARREN | Redacted | | | | | | | |
| 4544841 | PACKER, ELEANOR R | Redacted | | | | | | | |
| 4820749 | PACKER, GUY & JACKI | Redacted | | | | | | | |
| 4279103 | PACKER, IAN S | Redacted | | | | | | | |
| 4339401 | PACKER, IRENE B | Redacted | | | | | | | |
| 4466758 | PACKER, JOSHUA R | Redacted | | | | | | | |
| 4703797 | PACKER, KIM | Redacted | | | | | | | |
| 4548724 | PACKER, KYLE J | Redacted | | | | | | | |
| 4829157 | PACKER, LARRY | Redacted | | | | | | | |
| 4312181 | PACKER, LINDSAY N | Redacted | | | | | | | |
| 4434316 | PACKER, LUCAS | Redacted | | | | | | | |
| 4820750 | PACKER, MONICA | Redacted | | | | | | | |
| 4346360 | PACKER, MONIQUE | Redacted | | | | | | | |
| 4366216 | PACKER, RONALD | Redacted | | | | | | | |
| 4361814 | PACKER, RYAN A | Redacted | | | | | | | |
| 4185165 | PACKER, SHELLY A | Redacted | | | | | | | |
| 4733510 | PACKER, SHERRY L | Redacted | | | | | | | |
| 4331894 | PACKER, SUSAN | Redacted | | | | | | | |
| 4666776 | PACKER, WILLIE | Redacted | | | | | | | |
| 4888789 | PACKERS PROVISION CO OF PUERTO RICO | TRAFON GROUP INC | GDN HLS PLZ PMB342 1353AVE VIG | | | GUAYNABO | PR | 00966 | |
| 4687469 | PACKERT, MARIANNE | Redacted | | | | | | | |
| 4862397 | PACKET MEDIA LLC | 198 ROUTE 9 NORTH SUITE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4334479 | PACKETT, SHYLA | Redacted | | | | | | | |
| 4549470 | PACKETT, THEA E | Redacted | | | | | | | |
| 4625843 | PACKEY, CHRIS | Redacted | | | | | | | |
| 4370593 | PACK-HENDERSON, ZANE M | Redacted | | | | | | | |
| 4405049 | PACKIARAJAN, MATHIVANAN | Redacted | | | | | | | |
| 4390059 | PACKIENAU, MONTESSA | Redacted | | | | | | | |
| 4274502 | PACKINGHAM, BRANDY | Redacted | | | | | | | |
| 4871362 | PACKIT LLC | 875 WESTLAKE BLVD SUITE 112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4191302 | PACKNETT, AMONI D | Redacted | | | | | | | |
| 4326428 | PACKNETT, JACOLBY J | Redacted | | | | | | | |
| 4638657 | PACKNETT, JULIUS | Redacted | | | | | | | |
| 4446564 | PACKO, WILLIAM S | Redacted | | | | | | | |
| 4471115 | PACKOWSKI, ISABELLA G | Redacted | | | | | | | |
| 5798037 | PACKSIZE LLC-78282437 | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4543334 | PACKWOOD, ANNA C | Redacted | | | | | | | |
| 4625510 | PACKWOOD, LYNN | Redacted | | | | | | | |
| 4336362 | PACKWOOD, TAYLOR | Redacted | | | | | | | |
| 4272793 | PACLEB, THERESA A | Redacted | | | | | | | |
| 4177114 | PACLIJAN, MARLENE T | Redacted | | | | | | | |
| 4778935 | Paco (China) Garment Ltd | Attn: Lily Wang | No 9 Yueyang Road | Building B | | Qingdao | Shandong | 266000 | China |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128788 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Janet Hogan | 3200 Park Center Drive, Suite 250 | | Costa Mesa | CA | 92626 | |
| 4878448 | PACO CHINA GARMENT LTD | LILY WANG | BUILDING B, NO 9 YUEYANG ROAD | | | QINGDAO | SHANDONG | 266000 | CHINA |
| 4188874 | PACO III, FRANCIS A | Redacted | | | | | | | |
| 4874944 | PACO SPORTS LTD | DENIM GROUP LTD | 1385 BROADWAY STE 1903 | | | NEW YORK | NY | 10018 | |
| 4642397 | PACO, GERTRUDES | Redacted | | | | | | | |
| 4571263 | PACO, INESA | Redacted | | | | | | | |
| 4210094 | PACO, RICHARD | Redacted | | | | | | | |
| 4489965 | PACO, ROSALVA | Redacted | | | | | | | |
| 4858381 | PACOCHA LANDSCAPING SERVICES I | 1027 S WALNUT AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4788516 | Pacolay, Eileen | Redacted | | | | | | | |
| 4203398 | PACOLLI, FLAKRON | Redacted | | | | | | | |
| 4655655 | PACOMBE, PATRICIA | Redacted | | | | | | | |
| 5798038 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 4746032 | PACOSZ, CHRISTINA | Redacted | | | | | | | |
| 4362376 | PACOT, JOSE LOUREUS T | Redacted | | | | | | | |
| 4270883 | PACPACO, KILLIAN | Redacted | | | | | | | |
| 4692247 | PACQUETTE, VIVIENNE | Redacted | | | | | | | |
| 4613999 | PACSON, MARIO | Redacted | | | | | | | |
| 4166854 | PACUILLI, PHILIP P | Redacted | | | | | | | |
| 4404401 | PACULAN, JERON D | Redacted | | | | | | | |
| 4270936 | PACUPAC, GINA | Redacted | | | | | | | |
| 4272525 | PACUPAC, ZACHARY | Redacted | | | | | | | |
| 4426979 | PACY, KIMBERLY | Redacted | | | | | | | |
| 4597947 | PACYGA, ANDY | Redacted | | | | | | | |
| 4365893 | PACYGA, KAREN J | Redacted | | | | | | | |
| 4283469 | PACYGA, MICHAEL | Redacted | | | | | | | |
| 5430003 | PACZAK MICHAEL AND HELEN PACZAK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4174067 | PACZEK, JUNE | Redacted | | | | | | | |
| 4495565 | PACZEWSKI, CARL | Redacted | | | | | | | |
| 4737551 | PACZKOWSKI, ROBERT | Redacted | | | | | | | |
| 4185507 | PACZYNSKI, MICHAEL T | Redacted | | | | | | | |
| 4865520 | PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | | | | COLUMBUS | OH | 43219 | |
| 4709629 | PADALESKI, EVELYN | Redacted | | | | | | | |
| 4268731 | PADAMA, DOLORES S | Redacted | | | | | | | |
| 4269242 | PADAMA, DORENA MAY | Redacted | | | | | | | |
| 4627590 | PADAMSEE, HASAN | Redacted | | | | | | | |
| 4269282 | PADAONG, PREMIA | Redacted | | | | | | | |
| 4272505 | PADASDAO, JENNIFER C | Redacted | | | | | | | |
| 4649504 | PADAVAN, LOUIS | Redacted | | | | | | | |
| 4175282 | PADAVICK, AMANDA | Redacted | | | | | | | |
| 4282199 | PADAVIL, DELSIN M | Redacted | | | | | | | |
| 4293589 | PADBURY, DANIEL O | Redacted | | | | | | | |
| 4820751 | PADDA, RUPI | Redacted | | | | | | | |
| 4841059 | PADDEN, DIANE | Redacted | | | | | | | |
| 4372052 | PADDEN, JOHN M | Redacted | | | | | | | |
| 4707559 | PADDING, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10828 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418764 | PADDISON, SHANE | Redacted | | | | | | | |
| 4803142 | PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4550116 | PADDOCK, CAROLYN | Redacted | | | | | | | |
| 4159622 | PADDOCK, CELESTE | Redacted | | | | | | | |
| 4158283 | PADDOCK, CRAIG | Redacted | | | | | | | |
| 4247718 | PADDOCK, FLORENCE | Redacted | | | | | | | |
| 4307003 | PADDOCK, MATTHEW | Redacted | | | | | | | |
| 4841060 | PADDOCK, PAUL | Redacted | | | | | | | |
| 4350936 | PADDOCK, RACHEAL | Redacted | | | | | | | |
| 4294186 | PADDOCK, TIMOTHY J | Redacted | | | | | | | |
| 4449606 | PADDON, TREVOR | Redacted | | | | | | | |
| 4430545 | PADDY, JOSEPH A | Redacted | | | | | | | |
| 4431089 | PADDY, STACY | Redacted | | | | | | | |
| 4757343 | PADEAL, FELIZ | Redacted | | | | | | | |
| 4548245 | PADELSKY, CHARLES S | Redacted | | | | | | | |
| 4293018 | PADEN, ANTHONY L | Redacted | | | | | | | |
| 4688390 | PADEN, ERNEST C | Redacted | | | | | | | |
| 4293174 | PADEN, HISHAY | Redacted | | | | | | | |
| 4316318 | PADEN, PATRICIA | Redacted | | | | | | | |
| 4746594 | PADEN, RALPH | Redacted | | | | | | | |
| 4429977 | PADEN, TYMAJAR | Redacted | | | | | | | |
| 4487303 | PADEN, WYATT M | Redacted | | | | | | | |
| 4789135 | Paderson, Steven | Redacted | | | | | | | |
| 4468821 | PADEZANIN, KIMBERLY | Redacted | | | | | | | |
| 4287940 | PADGET, BRANDON S | Redacted | | | | | | | |
| 4282107 | PADGET, HEATHER E | Redacted | | | | | | | |
| 4730269 | PADGET, JAIME | Redacted | | | | | | | |
| 4342659 | PADGETT BARNES, ALISON D | Redacted | | | | | | | |
| 5732364 | PADGETT CAROLINE | 6 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 4841061 | PADGETT, ALISA | Redacted | | | | | | | |
| 4484216 | PADGETT, BARBARA A | Redacted | | | | | | | |
| 4765712 | PADGETT, BRENDA | Redacted | | | | | | | |
| 4552934 | PADGETT, CARLTON | Redacted | | | | | | | |
| 4614761 | PADGETT, CASSANDRA | Redacted | | | | | | | |
| 4765500 | PADGETT, DAVID | Redacted | | | | | | | |
| 4703476 | PADGETT, DEMETRIA | Redacted | | | | | | | |
| 4629584 | PADGETT, DOROTHY H | Redacted | | | | | | | |
| 4306087 | PADGETT, EMILY P | Redacted | | | | | | | |
| 4589464 | PADGETT, GLENDA | Redacted | | | | | | | |
| 4227487 | PADGETT, GRACE | Redacted | | | | | | | |
| 4309866 | PADGETT, HEATH M | Redacted | | | | | | | |
| 4316679 | PADGETT, JARED | Redacted | | | | | | | |
| 4473842 | PADGETT, JEANNA E | Redacted | | | | | | | |
| 4478494 | PADGETT, JEFFREY R | Redacted | | | | | | | |
| 4856927 | PADGETT, JESSICA | Redacted | | | | | | | |
| 4607861 | PADGETT, JOAN | Redacted | | | | | | | |
| 4268064 | PADGETT, JORDAN | Redacted | | | | | | | |
| 4311331 | PADGETT, JULIE | Redacted | | | | | | | |
| 4246067 | PADGETT, KARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515681 | PADGETT, LASHONDA R | Redacted | | | | | | | |
| 4310556 | PADGETT, LATRELL A | Redacted | | | | | | | |
| 4664792 | PADGETT, LINDA | Redacted | | | | | | | |
| 4595880 | PADGETT, LYNN | Redacted | | | | | | | |
| 4688389 | PADGETT, MARTHA | Redacted | | | | | | | |
| 4588546 | PADGETT, MICHAEL | Redacted | | | | | | | |
| 4438119 | PADGETT, MIRANDA | Redacted | | | | | | | |
| 4236092 | PADGETT, MONICA E | Redacted | | | | | | | |
| 4554434 | PADGETT, PHILIP R | Redacted | | | | | | | |
| 4358886 | PADGETT, RANDALL | Redacted | | | | | | | |
| 4509212 | PADGETT, RAYANNA L | Redacted | | | | | | | |
| 4829158 | PADGETT, RICHARD | Redacted | | | | | | | |
| 4252613 | PADGETT, RICHARD W | Redacted | | | | | | | |
| 4734615 | PADGETT, ROGER | Redacted | | | | | | | |
| 4150025 | PADGETT, SHAMINIQUE | Redacted | | | | | | | |
| 4507103 | PADGETT, SIENNA L | Redacted | | | | | | | |
| 4425799 | PADGETT, STEPHANIE R | Redacted | | | | | | | |
| 4580245 | PADGETT, SUMMER | Redacted | | | | | | | |
| 4559219 | PADGETT, TANYA L | Redacted | | | | | | | |
| 4381256 | PADGETT, TATIAANNA | Redacted | | | | | | | |
| 4315488 | PADGETT, THOMAS M | Redacted | | | | | | | |
| 4462042 | PADGETTE, MERYIA D | Redacted | | | | | | | |
| 4446606 | PADGITT, DANIEL | Redacted | | | | | | | |
| 4710208 | PADGITT, ESSTINE P | Redacted | | | | | | | |
| 4279893 | PADHI, SAMIR K | Redacted | | | | | | | |
| 4292772 | PADIA, BEENA | Redacted | | | | | | | |
| 4544915 | PADIERNA, AARON C | Redacted | | | | | | | |
| 4277622 | PADIGIMUS, HERBERT C | Redacted | | | | | | | |
| 4268453 | PADIGOS, MARIANE | Redacted | | | | | | | |
| 5732383 | PADILLA ADRIANA | NA | | | | SN BERNARDINO | CA | 92404 | |
| 4191337 | PADILLA ARRIAGA, BRENDA E | Redacted | | | | | | | |
| 4499969 | PADILLA ARROYO, DARIANA | Redacted | | | | | | | |
| 4727788 | PADILLA BARRETT, NILDA E | Redacted | | | | | | | |
| 5732397 | PADILLA BRENDA | 1295 WEST 10TH AVE APRT 223 | | | | DENVER | CO | 80204 | |
| 4506063 | PADILLA BURGOS, EMMANUEL E | Redacted | | | | | | | |
| 4898416 | PADILLA COOLING & HEATING INC | FRANCISCO PADILLA | 11 CALIFORNIA WAY | | | HENDERSON | NV | 89015 | |
| 4343838 | PADILLA DIAZ, DIEGO | Redacted | | | | | | | |
| 4503749 | PADILLA GONZALEZ, BRENDA L | Redacted | | | | | | | |
| 4859086 | PADILLA GROUP INC | 1145 2 ND ST STC A 183 | | | | BRENTWOOD | CA | 94513 | |
| 4537580 | PADILLA GUTIERREZ, ARLENE | Redacted | | | | | | | |
| 4586041 | PADILLA HERNANDEZ, NELIDA | Redacted | | | | | | | |
| 4640177 | PADILLA HERNANDEZ, NELIDA | Redacted | | | | | | | |
| 4637766 | PADILLA ITURRONDO, AWILDA I | Redacted | | | | | | | |
| 4213363 | PADILLA JR, ALFRED | Redacted | | | | | | | |
| 4329806 | PADILLA JR, FREDRICK | Redacted | | | | | | | |
| 4649804 | PADILLA LOPEZ, MARIA | Redacted | | | | | | | |
| 5732450 | PADILLA MARCELINA | 1849 LOCH NESS WAY | | | | SAN JOSE | CA | 95121 | |
| 4206880 | PADILLA MAREZ, ARIANA | Redacted | | | | | | | |
| 4210192 | PADILLA MARTINEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660465 | PADILLA ORTIZ, IRIS V | Redacted | | | | | | | |
| 4497092 | PADILLA PADILLA, JANET | Redacted | | | | | | | |
| 4497082 | PADILLA PADILLA, MARIA M | Redacted | | | | | | | |
| 4209300 | PADILLA QUINONEZ, ALEJANDRO M | Redacted | | | | | | | |
| 4710139 | PADILLA RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4330144 | PADILLA RODRIGUEZ, STEPHANY E | Redacted | | | | | | | |
| 4506182 | PADILLA ROSA, MANUEL GABRIEL | Redacted | | | | | | | |
| 4499267 | PADILLA SANTANA, EMMANUEL | Redacted | | | | | | | |
| 4681695 | PADILLA SANTANA, YOLANDA | Redacted | | | | | | | |
| 4168565 | PADILLA SCHMIDT, MARIA Y | Redacted | | | | | | | |
| 4504854 | PADILLA SOTO, KRYSTAL M | Redacted | | | | | | | |
| 4521011 | PADILLA TORRES, NATALY | Redacted | | | | | | | |
| 4224391 | PADILLA- VARGAS, JOSE M | Redacted | | | | | | | |
| 4731817 | PADILLA, ABIGAIL | Redacted | | | | | | | |
| 4344153 | PADILLA, ABNER | Redacted | | | | | | | |
| 4295726 | PADILLA, ABRAHAM | Redacted | | | | | | | |
| 4225034 | PADILLA, ABRAHAM | Redacted | | | | | | | |
| 4541534 | PADILLA, ADAM D | Redacted | | | | | | | |
| 4205872 | PADILLA, ADRIAN | Redacted | | | | | | | |
| 4152809 | PADILLA, ADRIANA | Redacted | | | | | | | |
| 4522669 | PADILLA, ADRIANNA M | Redacted | | | | | | | |
| 4180744 | PADILLA, ADRYAN J | Redacted | | | | | | | |
| 4255128 | PADILLA, ALBERT | Redacted | | | | | | | |
| 4190715 | PADILLA, ALEJANDRA | Redacted | | | | | | | |
| 4214314 | PADILLA, ALEJANDRO | Redacted | | | | | | | |
| 4208056 | PADILLA, ALEJANDRO | Redacted | | | | | | | |
| 4499430 | PADILLA, ALEX D | Redacted | | | | | | | |
| 4536725 | PADILLA, ALEXANDRA | Redacted | | | | | | | |
| 4222186 | PADILLA, ALEXANDRA | Redacted | | | | | | | |
| 4642080 | PADILLA, ALICIA | Redacted | | | | | | | |
| 4533373 | PADILLA, ALICIA S | Redacted | | | | | | | |
| 4411644 | PADILLA, AMELIA S | Redacted | | | | | | | |
| 4177423 | PADILLA, AMIR | Redacted | | | | | | | |
| 4696272 | PADILLA, ANA | Redacted | | | | | | | |
| 4496981 | PADILLA, ANA | Redacted | | | | | | | |
| 4706829 | PADILLA, ANA C | Redacted | | | | | | | |
| 4189135 | PADILLA, ANDY | Redacted | | | | | | | |
| 4581936 | PADILLA, ANGEL | Redacted | | | | | | | |
| 4503568 | PADILLA, ANGEL | Redacted | | | | | | | |
| 4706091 | PADILLA, ANGELLA | Redacted | | | | | | | |
| 4184225 | PADILLA, ANNAMARIE | Redacted | | | | | | | |
| 4628114 | PADILLA, ANTHONY | Redacted | | | | | | | |
| 4524414 | PADILLA, ANTHONY | Redacted | | | | | | | |
| 4212059 | PADILLA, ANTONIO | Redacted | | | | | | | |
| 4494914 | PADILLA, ATALYAH | Redacted | | | | | | | |
| 4829159 | PADILLA, BARBARA | Redacted | | | | | | | |
| 4409342 | PADILLA, BASCILIA | Redacted | | | | | | | |
| 4176694 | PADILLA, BELLA P | Redacted | | | | | | | |
| 4243790 | PADILLA, BENNETT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722473 | PADILLA, BERNICE | Redacted | | | | | | | |
| 4587929 | PADILLA, BLANCA | Redacted | | | | | | | |
| 4244604 | PADILLA, BRENDA | Redacted | | | | | | | |
| 4207223 | PADILLA, BRYANA G | Redacted | | | | | | | |
| 4527326 | PADILLA, CARLOS | Redacted | | | | | | | |
| 4540196 | PADILLA, CARLOS A | Redacted | | | | | | | |
| 4730674 | PADILLA, CARMEN | Redacted | | | | | | | |
| 4252678 | PADILLA, CHANTEL A | Redacted | | | | | | | |
| 4507309 | PADILLA, CHASITY A | Redacted | | | | | | | |
| 4180252 | PADILLA, CHLOE M | Redacted | | | | | | | |
| 4390707 | PADILLA, CHRISTINA | Redacted | | | | | | | |
| 4202692 | PADILLA, CRISPIN P | Redacted | | | | | | | |
| 4528169 | PADILLA, CRISTOBAL J | Redacted | | | | | | | |
| 4207941 | PADILLA, DAISY | Redacted | | | | | | | |
| 4157572 | PADILLA, DAISY | Redacted | | | | | | | |
| 4254275 | PADILLA, DAMIAN | Redacted | | | | | | | |
| 4411126 | PADILLA, DANGELO L | Redacted | | | | | | | |
| 4184807 | PADILLA, DANIEL | Redacted | | | | | | | |
| 4332832 | PADILLA, DANIEL R | Redacted | | | | | | | |
| 4409474 | PADILLA, DANIELLE | Redacted | | | | | | | |
| 4766098 | PADILLA, DAVID | Redacted | | | | | | | |
| 4414893 | PADILLA, DAVID | Redacted | | | | | | | |
| 4731100 | PADILLA, DENISE | Redacted | | | | | | | |
| 4220128 | PADILLA, DIANA | Redacted | | | | | | | |
| 4214974 | PADILLA, DIEGO | Redacted | | | | | | | |
| 4537093 | PADILLA, DOMINIC | Redacted | | | | | | | |
| 4181225 | PADILLA, EDDIE | Redacted | | | | | | | |
| 4171138 | PADILLA, EDEN J | Redacted | | | | | | | |
| 4196987 | PADILLA, EDGAR | Redacted | | | | | | | |
| 4605997 | PADILLA, EDIBERTO M | Redacted | | | | | | | |
| 4203411 | PADILLA, EDUARDO | Redacted | | | | | | | |
| 4410880 | PADILLA, EDUARDO E | Redacted | | | | | | | |
| 4278383 | PADILLA, EDWARD J | Redacted | | | | | | | |
| 4404066 | PADILLA, ELI E | Redacted | | | | | | | |
| 4257097 | PADILLA, ELIZABETH | Redacted | | | | | | | |
| 4231801 | PADILLA, ELLIOT | Redacted | | | | | | | |
| 4550623 | PADILLA, EMMA | Redacted | | | | | | | |
| 4429922 | PADILLA, ENRIQUE | Redacted | | | | | | | |
| 4432742 | PADILLA, ERIC | Redacted | | | | | | | |
| 4390070 | PADILLA, ERIKA | Redacted | | | | | | | |
| 4502477 | PADILLA, EVELYN | Redacted | | | | | | | |
| 4252073 | PADILLA, FABIOLA | Redacted | | | | | | | |
| 4288846 | PADILLA, FELICIA | Redacted | | | | | | | |
| 4496763 | PADILLA, FELIX | Redacted | | | | | | | |
| 4651769 | PADILLA, FERNIE | Redacted | | | | | | | |
| 4684929 | PADILLA, FLOR | Redacted | | | | | | | |
| 4758169 | PADILLA, FRANK | Redacted | | | | | | | |
| 4173642 | PADILLA, FRANKIE | Redacted | | | | | | | |
| 4675874 | PADILLA, GAVINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573654 | PADILLA, GENARO | Redacted | | | | | | | |
| 4200092 | PADILLA, GENIE B | Redacted | | | | | | | |
| 4487532 | PADILLA, GEORGE | Redacted | | | | | | | |
| 4543870 | PADILLA, GEORGE L | Redacted | | | | | | | |
| 4178248 | PADILLA, GEORGIA | Redacted | | | | | | | |
| 4536833 | PADILLA, GERARDO | Redacted | | | | | | | |
| 4197947 | PADILLA, GIL | Redacted | | | | | | | |
| 4392013 | PADILLA, GIOVANNI | Redacted | | | | | | | |
| 4163486 | PADILLA, GLORIA | Redacted | | | | | | | |
| 4500049 | PADILLA, GLORIA | Redacted | | | | | | | |
| 4182979 | PADILLA, GUILLERMO J | Redacted | | | | | | | |
| 4409046 | PADILLA, HADY Y | Redacted | | | | | | | |
| 4153396 | PADILLA, HANNA D | Redacted | | | | | | | |
| 4319236 | PADILLA, HAYLEY J | Redacted | | | | | | | |
| 4683531 | PADILLA, HECTOR | Redacted | | | | | | | |
| 4700870 | PADILLA, HECTOR | Redacted | | | | | | | |
| 4631958 | PADILLA, HENRY | Redacted | | | | | | | |
| 4205417 | PADILLA, HENRY C | Redacted | | | | | | | |
| 4499324 | PADILLA, ILEANA | Redacted | | | | | | | |
| 4497022 | PADILLA, IRIS | Redacted | | | | | | | |
| 4405688 | PADILLA, JAELYN A | Redacted | | | | | | | |
| 4412024 | PADILLA, JAMES | Redacted | | | | | | | |
| 4671070 | PADILLA, JAMES R | Redacted | | | | | | | |
| 4443958 | PADILLA, JANIECE MARY V | Redacted | | | | | | | |
| 4492787 | PADILLA, JASENYA A | Redacted | | | | | | | |
| 4464026 | PADILLA, JASMINE | Redacted | | | | | | | |
| 4209278 | PADILLA, JASTINE | Redacted | | | | | | | |
| 4531896 | PADILLA, JAVIER | Redacted | | | | | | | |
| 4215364 | PADILLA, JEANETTE | Redacted | | | | | | | |
| 4631523 | PADILLA, JENNIE | Redacted | | | | | | | |
| 4195580 | PADILLA, JENNIFER | Redacted | | | | | | | |
| 4413508 | PADILLA, JENNIFER R | Redacted | | | | | | | |
| 4428446 | PADILLA, JERVIN | Redacted | | | | | | | |
| 4176926 | PADILLA, JESENIA | Redacted | | | | | | | |
| 4414777 | PADILLA, JOANNA M | Redacted | | | | | | | |
| 4754909 | PADILLA, JOE | Redacted | | | | | | | |
| 4159328 | PADILLA, JOE | Redacted | | | | | | | |
| 4204111 | PADILLA, JOHNNY C | Redacted | | | | | | | |
| 4625387 | PADILLA, JORGE | Redacted | | | | | | | |
| 4187926 | PADILLA, JORGE D | Redacted | | | | | | | |
| 4415052 | PADILLA, JOSE | Redacted | | | | | | | |
| 4591378 | PADILLA, JOSE | Redacted | | | | | | | |
| 4367666 | PADILLA, JOSE | Redacted | | | | | | | |
| 4177245 | PADILLA, JOSE | Redacted | | | | | | | |
| 4774258 | PADILLA, JOSE | Redacted | | | | | | | |
| 4500091 | PADILLA, JOSE | Redacted | | | | | | | |
| 4496661 | PADILLA, JOSE E | Redacted | | | | | | | |
| 4582735 | PADILLA, JOSEPH A | Redacted | | | | | | | |
| 4436977 | PADILLA, JOSEPH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179682 | PADILLA, JOSHUA | Redacted | | | | | | | |
| 4539640 | PADILLA, JOVANY | Redacted | | | | | | | |
| 4545577 | PADILLA, JOYCE | Redacted | | | | | | | |
| 4656365 | PADILLA, JUAN | Redacted | | | | | | | |
| 4677410 | PADILLA, JULIA | Redacted | | | | | | | |
| 4543414 | PADILLA, JULIETA M | Redacted | | | | | | | |
| 4201240 | PADILLA, JULIO ANTONIO R | Redacted | | | | | | | |
| 4330083 | PADILLA, JULISETTE | Redacted | | | | | | | |
| 4292783 | PADILLA, JUSTINA L | Redacted | | | | | | | |
| 4181776 | PADILLA, KARINA | Redacted | | | | | | | |
| 4179481 | PADILLA, KARISA | Redacted | | | | | | | |
| 4184085 | PADILLA, KASSANDRA | Redacted | | | | | | | |
| 4423255 | PADILLA, KATHERINE | Redacted | | | | | | | |
| 4381334 | PADILLA, KEVIN | Redacted | | | | | | | |
| 4182543 | PADILLA, KEVIN D | Redacted | | | | | | | |
| 4673183 | PADILLA, KIM | Redacted | | | | | | | |
| 4190833 | PADILLA, KIMBERLY | Redacted | | | | | | | |
| 4185813 | PADILLA, KORINA | Redacted | | | | | | | |
| 4191517 | PADILLA, KRISDEL | Redacted | | | | | | | |
| 4211644 | PADILLA, KRYSTIN A | Redacted | | | | | | | |
| 4390712 | PADILLA, LATICIA | Redacted | | | | | | | |
| 4194598 | PADILLA, LETICIA | Redacted | | | | | | | |
| 4178664 | PADILLA, LILLIETH | Redacted | | | | | | | |
| 4501499 | PADILLA, LINNETTE N | Redacted | | | | | | | |
| 4183286 | PADILLA, LIZETTE L | Redacted | | | | | | | |
| 4158297 | PADILLA, LOUIS K | Redacted | | | | | | | |
| 4397475 | PADILLA, LUCAS C | Redacted | | | | | | | |
| 4588314 | PADILLA, LUCILA | Redacted | | | | | | | |
| 4184436 | PADILLA, LUCIO | Redacted | | | | | | | |
| 4698990 | PADILLA, LUDIVINA | Redacted | | | | | | | |
| 4587187 | PADILLA, LUIS A | Redacted | | | | | | | |
| 4497746 | PADILLA, LUIS A | Redacted | | | | | | | |
| 4442173 | PADILLA, LUZ | Redacted | | | | | | | |
| 4328004 | PADILLA, MALACHI | Redacted | | | | | | | |
| 4440600 | PADILLA, MALLORY | Redacted | | | | | | | |
| 4166850 | PADILLA, MANUEL | Redacted | | | | | | | |
| 4547559 | PADILLA, MARCO | Redacted | | | | | | | |
| 4547439 | PADILLA, MARCO A | Redacted | | | | | | | |
| 4186040 | PADILLA, MARCOS | Redacted | | | | | | | |
| 4776802 | PADILLA, MARIA | Redacted | | | | | | | |
| 4671304 | PADILLA, MARIA | Redacted | | | | | | | |
| 4788985 | Padilla, Maria | Redacted | | | | | | | |
| 4193821 | PADILLA, MARIA | Redacted | | | | | | | |
| 4245756 | PADILLA, MARIA | Redacted | | | | | | | |
| 4467622 | PADILLA, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 4426559 | PADILLA, MARIBEL | Redacted | | | | | | | |
| 4502481 | PADILLA, MARICARMEN | Redacted | | | | | | | |
| 4215275 | PADILLA, MARIO X | Redacted | | | | | | | |
| 4174360 | PADILLA, MARISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153134 | PADILLA, MARISSA | Redacted | | | | | | | |
| 4409391 | PADILLA, MARK A | Redacted | | | | | | | |
| 4546400 | PADILLA, MARTHA | Redacted | | | | | | | |
| 4717275 | PADILLA, MARTHA | Redacted | | | | | | | |
| 4298648 | PADILLA, MARY F | Redacted | | | | | | | |
| 4182462 | PADILLA, MATTHEW | Redacted | | | | | | | |
| 4535147 | PADILLA, MATTHEW | Redacted | | | | | | | |
| 4163018 | PADILLA, MAYA V | Redacted | | | | | | | |
| 4304064 | PADILLA, MELISSA | Redacted | | | | | | | |
| 4203417 | PADILLA, MICHELLE A | Redacted | | | | | | | |
| 4590121 | PADILLA, MIGUEL A | Redacted | | | | | | | |
| 4216121 | PADILLA, MIKAELA | Redacted | | | | | | | |
| 4227805 | PADILLA, MIOXOTIZ | Redacted | | | | | | | |
| 4412452 | PADILLA, MONICA | Redacted | | | | | | | |
| 4191798 | PADILLA, MOSES | Redacted | | | | | | | |
| 4239715 | PADILLA, NADSLLY | Redacted | | | | | | | |
| 4468268 | PADILLA, NANCY | Redacted | | | | | | | |
| 4248232 | PADILLA, NAOMI | Redacted | | | | | | | |
| 4199137 | PADILLA, NATALIE Y | Redacted | | | | | | | |
| 4495950 | PADILLA, NELLY | Redacted | | | | | | | |
| 4268307 | PADILLA, NENITA D | Redacted | | | | | | | |
| 4284773 | PADILLA, NEVIN | Redacted | | | | | | | |
| 4720147 | PADILLA, NICHOLAS | Redacted | | | | | | | |
| 4185369 | PADILLA, NICHOLAS J | Redacted | | | | | | | |
| 4341238 | PADILLA, NICO H | Redacted | | | | | | | |
| 4505430 | PADILLA, NICOLE | Redacted | | | | | | | |
| 4422349 | PADILLA, NICOLE D | Redacted | | | | | | | |
| 4217623 | PADILLA, NILA | Redacted | | | | | | | |
| 4241337 | PADILLA, NINOSHKA | Redacted | | | | | | | |
| 4327850 | PADILLA, NINOSHKAH | Redacted | | | | | | | |
| 4499265 | PADILLA, OLGA M | Redacted | | | | | | | |
| 4693814 | PADILLA, OMAR | Redacted | | | | | | | |
| 4156557 | PADILLA, OSCAR J | Redacted | | | | | | | |
| 4606229 | PADILLA, PABLITO | Redacted | | | | | | | |
| 4173403 | PADILLA, PALOMA A | Redacted | | | | | | | |
| 4169099 | PADILLA, PATRICIA | Redacted | | | | | | | |
| 4264830 | PADILLA, PEDRO | Redacted | | | | | | | |
| 4214674 | PADILLA, PRECIOUS P | Redacted | | | | | | | |
| 4242768 | PADILLA, RACHEL | Redacted | | | | | | | |
| 4242986 | PADILLA, RAFAEL | Redacted | | | | | | | |
| 4505169 | PADILLA, RAFAEL | Redacted | | | | | | | |
| 4672112 | PADILLA, RAUL | Redacted | | | | | | | |
| 4412135 | PADILLA, RAY A | Redacted | | | | | | | |
| 4231530 | PADILLA, RAYMAR | Redacted | | | | | | | |
| 4755400 | PADILLA, RAYMOND | Redacted | | | | | | | |
| 4697317 | PADILLA, RENALDO | Redacted | | | | | | | |
| 4163370 | PADILLA, RICARDO | Redacted | | | | | | | |
| 4206596 | PADILLA, ROBERT A | Redacted | | | | | | | |
| 4606142 | PADILLA, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695947 | PADILLA, RUSSELL | Redacted | | | | | | | |
| 4760582 | PADILLA, RUTH A | Redacted | | | | | | | |
| 4710568 | PADILLA, SABRINA | Redacted | | | | | | | |
| 4605372 | PADILLA, SALLIE | Redacted | | | | | | | |
| 4205382 | PADILLA, SANDRA | Redacted | | | | | | | |
| 4207249 | PADILLA, SANDRA | Redacted | | | | | | | |
| 4193262 | PADILLA, SANDRA | Redacted | | | | | | | |
| 4488366 | PADILLA, SANDRA J | Redacted | | | | | | | |
| 4570051 | PADILLA, SERENA | Redacted | | | | | | | |
| 4723636 | PADILLA, SERGIO | Redacted | | | | | | | |
| 4187813 | PADILLA, SHARON M | Redacted | | | | | | | |
| 4195232 | PADILLA, SHEILA | Redacted | | | | | | | |
| 4193590 | PADILLA, SILVIA | Redacted | | | | | | | |
| 4432113 | PADILLA, SILVIA | Redacted | | | | | | | |
| 4177234 | PADILLA, SONIA | Redacted | | | | | | | |
| 4210140 | PADILLA, SONIA | Redacted | | | | | | | |
| 4285694 | PADILLA, STEPHANIE | Redacted | | | | | | | |
| 4168069 | PADILLA, STEVIE RAY | Redacted | | | | | | | |
| 4212191 | PADILLA, SUSANA | Redacted | | | | | | | |
| 4720335 | PADILLA, SYLVIA | Redacted | | | | | | | |
| 4499746 | PADILLA, TATIANA N | Redacted | | | | | | | |
| 4503735 | PADILLA, TAYCHA M | Redacted | | | | | | | |
| 4409380 | PADILLA, TERESA | Redacted | | | | | | | |
| 4171571 | PADILLA, THOMAS A | Redacted | | | | | | | |
| 4439860 | PADILLA, TIFFANY M | Redacted | | | | | | | |
| 4412433 | PADILLA, TINA R | Redacted | | | | | | | |
| 4386104 | PADILLA, ULISES | Redacted | | | | | | | |
| 4194412 | PADILLA, VANESSA | Redacted | | | | | | | |
| 4177957 | PADILLA, VANESSA | Redacted | | | | | | | |
| 4671742 | PADILLA, VICTOR | Redacted | | | | | | | |
| 4630740 | PADILLA, VICTORY | Redacted | | | | | | | |
| 4652530 | PADILLA, VINCE | Redacted | | | | | | | |
| 4739465 | PADILLA, VIOLET | Redacted | | | | | | | |
| 4614338 | PADILLA, WILLIAM | Redacted | | | | | | | |
| 4486401 | PADILLA, WILLIAM | Redacted | | | | | | | |
| 4479281 | PADILLA, WILLIAM | Redacted | | | | | | | |
| 4387292 | PADILLA, YARILIZ | Redacted | | | | | | | |
| 4527377 | PADILLA, YAZMIN | Redacted | | | | | | | |
| 4841062 | PADILLA, YLDA | Redacted | | | | | | | |
| 4410185 | PADILLA, YOLANDA | Redacted | | | | | | | |
| 4586364 | PADILLA, YOLANDA | Redacted | | | | | | | |
| 4214538 | PADILLA, YULISA | Redacted | | | | | | | |
| 4568241 | PADILLA, ZACHAREY | Redacted | | | | | | | |
| 4408417 | PADILLA, ZACHARY | Redacted | | | | | | | |
| 4841063 | PADILLA,MARIA | Redacted | | | | | | | |
| 4829160 | PADILLA/GALLEGOS, ANA LUCIA & LUIS | Redacted | | | | | | | |
| 4161460 | PADILLA-DELGADO, YVETTE | Redacted | | | | | | | |
| 4654012 | PADILLA-FUENTES, RAQUEL | Redacted | | | | | | | |
| 4527287 | PADILLA-HERNANDEZ, JACCEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4551004 | PADILLA-LOPEZ, MIGUEL | Redacted | | | | | | | |
| 4191014 | PADILLA-MAREZ, GABRIELA | Redacted | | | | | | | |
| 4301549 | PADILLA-METOYER, CHERYL A | Redacted | | | | | | | |
| 4242007 | PADILLA-RAMOS, JAVIER | Redacted | | | | | | | |
| 4719280 | PADILLA-SANTIAGO, CARMEN T | Redacted | | | | | | | |
| 4185008 | PADILLA-SIERRA, JULIE | Redacted | | | | | | | |
| 4531994 | PADILLA-TUCKER, BRANDON | Redacted | | | | | | | |
| 4611489 | PADIN GUTIERREZ, MARIA V | Redacted | | | | | | | |
| 5404716 | PADIN IVAN ET AL | AVENDIA CAROLS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4524596 | PADIN JR, LUIS R | Redacted | | | | | | | |
| 4645968 | PADIN, AIDA | Redacted | | | | | | | |
| 4381737 | PADIN, BENITO | Redacted | | | | | | | |
| 4718795 | PADIN, ERICA | Redacted | | | | | | | |
| 4504135 | PADIN, HAYDEE | Redacted | | | | | | | |
| 4178969 | PADIN, JESUS M | Redacted | | | | | | | |
| 4637337 | PADIN, JUAN | Redacted | | | | | | | |
| 4505503 | PADIN, LINDA M | Redacted | | | | | | | |
| 4498043 | PADIN, PABLO | Redacted | | | | | | | |
| 4436253 | PADIN, PROVIDENCIA | Redacted | | | | | | | |
| 4727754 | PADINHA, NELSON E | Redacted | | | | | | | |
| 4654809 | PADINSKE, PEGGY | Redacted | | | | | | | |
| 4433757 | PADIYEDATHU, ITTAN | Redacted | | | | | | | |
| 4598427 | PADKO, ARTHUR | Redacted | | | | | | | |
| 4482398 | PADLO JR, HENRY | Redacted | | | | | | | |
| 4438994 | PADLO, SUE | Redacted | | | | | | | |
| 4695837 | PADLOG, MARSHA | Redacted | | | | | | | |
| 4406178 | PADMANABHAN, KRISHNAN T | Redacted | | | | | | | |
| 4699718 | PADMANABHAN, RAM | Redacted | | | | | | | |
| 4636259 | PADMAVILASOM, PRIYESH | Redacted | | | | | | | |
| 4265992 | PADMORE, CELINE | Redacted | | | | | | | |
| 4230175 | PADMORE, DARIUS | Redacted | | | | | | | |
| 4470639 | PADMORE, JUSTIN | Redacted | | | | | | | |
| 4625307 | PADMORE, LYNDA | Redacted | | | | | | | |
| 4495711 | PADMOS, GEORGE | Redacted | | | | | | | |
| 4656116 | PADNICK, RACHEL | Redacted | | | | | | | |
| 5812451 | Pado, Sandra I. | Redacted | | | | | | | |
| 4425018 | PADOLF, JULIA | Redacted | | | | | | | |
| 4683982 | PADORA, VIOLETA | Redacted | | | | | | | |
| 4461567 | PADOVAN, KAITLYN | Redacted | | | | | | | |
| 4750230 | PADOVANI CRESPO, MARILYN | Redacted | | | | | | | |
| 4451730 | PADOVANI, THOMAS M | Redacted | | | | | | | |
| 4163608 | PADOVANO, JERRY M | Redacted | | | | | | | |
| 4428408 | PADOVANO, JOSEPH L | Redacted | | | | | | | |
| 4829161 | PADRAZIK,BARBARA | Redacted | | | | | | | |
| 4212886 | PADRES, JOSEPH | Redacted | | | | | | | |
| 4600063 | PADRICK, DOROTHEA | Redacted | | | | | | | |
| 4229088 | PADRINO, LEIDY | Redacted | | | | | | | |
| 4245172 | PADRINO, LILIANA Y | Redacted | | | | | | | |
| 4888632 | PADRO GONZALEZ | TIME PRO | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156506 | PADRO MIGUEL, TATYANA A | Redacted | | | | | | | |
| 4751629 | PADRO MONGE, LORENZO | Redacted | | | | | | | |
| 4500999 | PADRO SANTANA, ISABEL | Redacted | | | | | | | |
| 4638681 | PADRO, AIDA | Redacted | | | | | | | |
| 4633404 | PADRO, CARMEN | Redacted | | | | | | | |
| 4664321 | PADRO, ERICKA | Redacted | | | | | | | |
| 4500207 | PADRO, JOSE D | Redacted | | | | | | | |
| 4556732 | PADRO, LUIS H | Redacted | | | | | | | |
| 4686023 | PADRO, MARIA /WIDOW | Redacted | | | | | | | |
| 4245880 | PADRO, STANLEY B | Redacted | | | | | | | |
| 4277468 | PADROIN, ELVIS L | Redacted | | | | | | | |
| 4566978 | PADRON CASTELLANOS, NOEL G | Redacted | | | | | | | |
| 4841064 | PADRON JIM | Redacted | | | | | | | |
| 4246837 | PADRON RODRIGUEZ, LETICIA | Redacted | | | | | | | |
| 4841065 | PADRON, ALISA | Redacted | | | | | | | |
| 4537219 | PADRON, ANA R | Redacted | | | | | | | |
| 4213463 | PADRON, BEATRIZ | Redacted | | | | | | | |
| 4532908 | PADRON, CARLOS E | Redacted | | | | | | | |
| 4841066 | PADRON, DANNY-MARTA | Redacted | | | | | | | |
| 4600741 | PADRON, HUMBERTO | Redacted | | | | | | | |
| 4173903 | PADRON, JESSE A | Redacted | | | | | | | |
| 4159594 | PADRON, KAREN L | Redacted | | | | | | | |
| 4533340 | PADRON, LUIS A | Redacted | | | | | | | |
| 4252236 | PADRON, MARIA | Redacted | | | | | | | |
| 4533336 | PADRON, MARY C | Redacted | | | | | | | |
| 4470427 | PADRON, MELISSA | Redacted | | | | | | | |
| 4531818 | PADRON, PETRA E | Redacted | | | | | | | |
| 4660921 | PADRON, RAUL | Redacted | | | | | | | |
| 4336420 | PADRON, RAY | Redacted | | | | | | | |
| 4611157 | PADRON, RITA | Redacted | | | | | | | |
| 4234012 | PADRON, ROSAMY | Redacted | | | | | | | |
| 4720063 | PADRON, STEVE | Redacted | | | | | | | |
| 4538231 | PADRON, SUSAN | Redacted | | | | | | | |
| 4343425 | PADRON, VINCENT | Redacted | | | | | | | |
| 4269960 | PADRONES, BRUCE | Redacted | | | | | | | |
| 4269309 | PADRONES, DEREK | Redacted | | | | | | | |
| 4269098 | PADRONES, DONOVAN G | Redacted | | | | | | | |
| 4269233 | PADRONES, ROCHELLE L | Redacted | | | | | | | |
| 4413528 | PADUA, ALLELU REY IAM | Redacted | | | | | | | |
| 4608950 | PADUA, ELSA I | Redacted | | | | | | | |
| 4820752 | Padua, Jamie | Redacted | | | | | | | |
| 4195015 | PADUA, JULIE | Redacted | | | | | | | |
| 4762796 | PADUA, LITA C. | Redacted | | | | | | | |
| 4703920 | PADUA, MARI-GRACE | Redacted | | | | | | | |
| 4497960 | PADUA, MITCHELL | Redacted | | | | | | | |
| 4716554 | PADUA, THAD | Redacted | | | | | | | |
| 4407142 | PADUANI, CHARLIZE | Redacted | | | | | | | |
| 4246835 | PADUANI, FERNANDO | Redacted | | | | | | | |
| 4593070 | PADUANO, ANGELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240630 | PADUANO, BRIAN | Redacted | | | | | | | |
| 5484447 | PADUCAH CITY | PO BOX 2697 | | | | | | | |
| 4883969 | PADUCAH SUN | PAXTON MEDIA GROUP LLC | PO BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4448422 | PADUCH, PETER W | Redacted | | | | | | | |
| 4730278 | PADULA, DOMINIC S | Redacted | | | | | | | |
| 4652071 | PADULA, SANDRA | Redacted | | | | | | | |
| 4391778 | PADULA, SEAN | Redacted | | | | | | | |
| 4346972 | PADULO, COLBY | Redacted | | | | | | | |
| 4379252 | PADULSKY, JACOB | Redacted | | | | | | | |
| 4602254 | PADUR, MATTHEW | Redacted | | | | | | | |
| 4306977 | PADURARI, DAISY M | Redacted | | | | | | | |
| 4261552 | PADVORAC, EVAN | Redacted | | | | | | | |
| 4285023 | PADY, DAVID | Redacted | | | | | | | |
| 4605633 | PAED, ARTHUR | Redacted | | | | | | | |
| 4460925 | PAELTZ, DEREK | Redacted | | | | | | | |
| 5732524 | PAEPER ASHLEY | 6017 MARQUETTE | | | | ST LOUIS | MO | 63139 | |
| 4425374 | PAES, DIANE L | Redacted | | | | | | | |
| 4370955 | PAES, SARAH | Redacted | | | | | | | |
| 4224950 | PAES, VERGINIO M | Redacted | | | | | | | |
| 4841067 | PAESE, KATINA & GIUSEPPE | Redacted | | | | | | | |
| 4851215 | PAESSLER AG | THURN UND TAXIS STR 14 | | | | NUREMBERG | | 90411 | GERMANY |
| 4829162 | PAETKAU, TED | Redacted | | | | | | | |
| 4624352 | PAETZOLD, JOHN | Redacted | | | | | | | |
| 4198527 | PAEZ AYON, JAIME | Redacted | | | | | | | |
| 4841068 | PAEZ DESIGN CORP | Redacted | | | | | | | |
| 4531595 | PAEZ GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4537897 | PAEZ RODARTE, LISA M | Redacted | | | | | | | |
| 4496618 | PAEZ, AIDA | Redacted | | | | | | | |
| 4210375 | PAEZ, ALBERT | Redacted | | | | | | | |
| 4248461 | PAEZ, ANDRES | Redacted | | | | | | | |
| 4439207 | PAEZ, ANGELA | Redacted | | | | | | | |
| 4330629 | PAEZ, ANIES | Redacted | | | | | | | |
| 4841069 | PAEZ, ANTONIO & GILDA | Redacted | | | | | | | |
| 4736926 | PAEZ, ARTURO | Redacted | | | | | | | |
| 4209510 | PAEZ, BELYNDA N | Redacted | | | | | | | |
| 4175932 | PAEZ, CASSANDRA A | Redacted | | | | | | | |
| 4476849 | PAEZ, CHRISTOPHER PAEZ | Redacted | | | | | | | |
| 4342535 | PAEZ, CRISTIAN G | Redacted | | | | | | | |
| 4442543 | PAEZ, EDUARDO | Redacted | | | | | | | |
| 4214833 | PAEZ, ELIZABETH | Redacted | | | | | | | |
| 4841070 | PAEZ, ELOY & SABRINA | Redacted | | | | | | | |
| 4398759 | PAEZ, GLORIA P | Redacted | | | | | | | |
| 4167608 | PAEZ, IRMA | Redacted | | | | | | | |
| 4214229 | PAEZ, JOAN | Redacted | | | | | | | |
| 4425419 | PAEZ, JOHANNY | Redacted | | | | | | | |
| 4180405 | PAEZ, JONATHAN A | Redacted | | | | | | | |
| 4163444 | PAEZ, JOSE | Redacted | | | | | | | |
| 4245795 | PAEZ, JOSE L | Redacted | | | | | | | |
| 4257149 | PAEZ, JUDITH P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267509 | PAEZ, MARIA | Redacted | | | | | | | |
| 4197950 | PAEZ, MATTHEW | Redacted | | | | | | | |
| 4192376 | PAEZ, MELISSA | Redacted | | | | | | | |
| 4248804 | PAEZ, MIRIAM F | Redacted | | | | | | | |
| 4498136 | PAEZ, SANDRA | Redacted | | | | | | | |
| 4750456 | PAEZ, SHEYLA | Redacted | | | | | | | |
| 4173713 | PAEZ, YESENIA | Redacted | | | | | | | |
| 4829163 | PAEZ,RAUL | Redacted | | | | | | | |
| 4241755 | PAEZ-HENAO, FABIO A | Redacted | | | | | | | |
| 4440261 | PAFFIE, WILLIAM J | Redacted | | | | | | | |
| 4393239 | PAFFORD, KALI M | Redacted | | | | | | | |
| 4592506 | PAFFORD, SHARON | Redacted | | | | | | | |
| 4807956 | PA-FLA PLAZA LTD | 406 W HILSBORO BLVD. | C/O MCAVA REAL ESTATE, INC. | ATTN: JOHATHAN SILVERMAN | | DEERFIELD BEACH | FL | 33441 | |
| 4899086 | PAG SIDING | PEDRO GONZALEZ | PO BOX 820832 | | | VANCOUVER | WA | 98682 | |
| 4639034 | PAGA FELICIANO, ELIZABETH | Redacted | | | | | | | |
| 4803840 | PAGACAT INC | DBA WONDERSHOPPING | 99 WASHINGTON AVE SUITE 805D | | | ALBANY | NY | 12210 | |
| 4294800 | PAGACH, MATTHEW | Redacted | | | | | | | |
| 4742538 | PAGADALA, CHAN | Redacted | | | | | | | |
| 4773147 | PAGADOR, ALFREDO | Redacted | | | | | | | |
| 4414900 | PAGADUAN, CECILIA | Redacted | | | | | | | |
| 4415540 | PAGADUAN, PAULO | Redacted | | | | | | | |
| 4416499 | PAGADUAN, ROSENIE | Redacted | | | | | | | |
| 4271091 | PAGALA, MARY JANE | Redacted | | | | | | | |
| 4271948 | PAGALA, MAYROSE | Redacted | | | | | | | |
| 4444154 | PAGALING, PAGE C | Redacted | | | | | | | |
| 4642480 | PAGAN BALTIZTA, JOSE | Redacted | | | | | | | |
| 5732551 | PAGAN CARTAGENA CARMEN L | 2399 PR-2 | | | | BAYAMAN | PR | 00959 | |
| 4786343 | Pagan Cartagena, Carmen | Redacted | | | | | | | |
| 4786342 | Pagan Cartagena, Carmen | Redacted | | | | | | | |
| 5732552 | PAGAN CASSANDRA | 2963 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 4497848 | PAGAN CHARRIEZ, MISAEL A | Redacted | | | | | | | |
| 4500933 | PAGAN COLON, ADRIANA B | Redacted | | | | | | | |
| 4256618 | PAGAN COLON, MILAGROS M | Redacted | | | | | | | |
| 4809709 | PAGAN CONSTRUCTION | 44 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903-4119 | |
| 4505351 | PAGAN CORDERO, LUIS J | Redacted | | | | | | | |
| 4724694 | PAGAN CRUZ, ASTRID C | Redacted | | | | | | | |
| 4505573 | PAGAN CUSTODIO, RUTH M | Redacted | | | | | | | |
| 4502236 | PAGAN DEL VALLE, HECTOR | Redacted | | | | | | | |
| 4710138 | PAGAN FERRER, LUZ M | Redacted | | | | | | | |
| 4727348 | PAGAN GONZALEZ, ELVA N | Redacted | | | | | | | |
| 4497267 | PAGAN GONZALEZ, JUAN E | Redacted | | | | | | | |
| 4499136 | PAGAN GONZALEZ, NEREIDA | Redacted | | | | | | | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PABLO JAVIER CLAUDIO PAGAN AND DANIELA CLAUDIO PAGAN | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PABLO JAVIER CLAUDIO PAGAN AND DANIELA CLAUDIO PAGAN | PO BOX 671 | | | | Caguas | PR | 00726 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785239 | Pagan Guerrero, Julia | Redacted | | | | | | | |
| 4785238 | Pagan Guerrero, Julia | Redacted | | | | | | | |
| 4405331 | PAGAN III, CARLOS | Redacted | | | | | | | |
| 4493220 | PAGAN JR, JIMMY | Redacted | | | | | | | |
| 4426315 | PAGAN JR, MIGUEL A | Redacted | | | | | | | |
| 4504551 | PAGAN LOPEZ, ALEXIS | Redacted | | | | | | | |
| 4751667 | PAGAN MARTINEZ, TERESA | Redacted | | | | | | | |
| 4757603 | PAGAN ORTIZ, WANDA | Redacted | | | | | | | |
| 4712898 | PAGAN PINEIRO, PABLO | Redacted | | | | | | | |
| 4768993 | PAGAN RIVERA, DANIA R | Redacted | | | | | | | |
| 4675858 | PAGAN RIVERA, SANDRA I | Redacted | | | | | | | |
| 4504829 | PAGAN RIVERA, SHARLENE | Redacted | | | | | | | |
| 4499275 | PAGAN RIVERA, ZULMA | Redacted | | | | | | | |
| 4584338 | PAGAN RODRIGUEZ, VICTOR M | Redacted | | | | | | | |
| 4789115 | Pagan Rodriguez, Violeta | Redacted | | | | | | | |
| 4588629 | PAGAN ROSADO, ALEXANDRA | Redacted | | | | | | | |
| 4501240 | PAGAN SANTIAGO, JOSE A | Redacted | | | | | | | |
| 4632491 | PAGAN SANTOS, JOSE | Redacted | | | | | | | |
| 4505076 | PAGAN TAPIA, SHEILEEN | Redacted | | | | | | | |
| 4497281 | PAGAN TORRES, JOCSAN | Redacted | | | | | | | |
| 5732640 | PAGAN ZULMAIDA | HC5 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 4503305 | PAGAN, AILEEN | Redacted | | | | | | | |
| 4503640 | PAGAN, ALBERTO N | Redacted | | | | | | | |
| 4604602 | PAGAN, ALFREDO | Redacted | | | | | | | |
| 4661525 | PAGAN, ALYSSA | Redacted | | | | | | | |
| 4484363 | PAGAN, AMANDA | Redacted | | | | | | | |
| 4481460 | PAGAN, AMANDA M | Redacted | | | | | | | |
| 4444405 | PAGAN, AMOS | Redacted | | | | | | | |
| 4436238 | PAGAN, ANA M | Redacted | | | | | | | |
| 4498935 | PAGAN, ANDREW JOVEL | Redacted | | | | | | | |
| 4746510 | PAGAN, ANGEL | Redacted | | | | | | | |
| 4436109 | PAGAN, ANGEL | Redacted | | | | | | | |
| 4502834 | PAGAN, ANGEL E | Redacted | | | | | | | |
| 4223528 | PAGAN, ANGELICA | Redacted | | | | | | | |
| 4473304 | PAGAN, ANGELICA L | Redacted | | | | | | | |
| 4503559 | PAGAN, ANISDALIA | Redacted | | | | | | | |
| 4472539 | PAGAN, ANNISSA | Redacted | | | | | | | |
| 4498323 | PAGAN, AYDIS D | Redacted | | | | | | | |
| 4639559 | PAGAN, BIEBNVENIDO | Redacted | | | | | | | |
| 4457105 | PAGAN, BRENDA | Redacted | | | | | | | |
| 4280474 | PAGAN, BRYON A | Redacted | | | | | | | |
| 4754842 | PAGAN, CANDIDA | Redacted | | | | | | | |
| 4747353 | PAGAN, CARLOS | Redacted | | | | | | | |
| 4500553 | PAGAN, CARLOS | Redacted | | | | | | | |
| 4753871 | PAGAN, CARLOS J | Redacted | | | | | | | |
| 4505912 | PAGAN, CARLOS JAVIER V | Redacted | | | | | | | |
| 4402181 | PAGAN, CARMEN | Redacted | | | | | | | |
| 4432796 | PAGAN, CARMEN L | Redacted | | | | | | | |
| 4641899 | PAGAN, CARMEN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620210 | PAGAN, CARMEN M | Redacted | | | | | | | |
| 4499048 | PAGAN, CARMEN M | Redacted | | | | | | | |
| 4753759 | PAGAN, CATALINO | Redacted | | | | | | | |
| 4431538 | PAGAN, CHRISTIAN | Redacted | | | | | | | |
| 4147556 | PAGAN, CINDY | Redacted | | | | | | | |
| 4255321 | PAGAN, CLARIBEL | Redacted | | | | | | | |
| 4331509 | PAGAN, DAISY I | Redacted | | | | | | | |
| 4498173 | PAGAN, DALILA | Redacted | | | | | | | |
| 4242918 | PAGAN, DAVID | Redacted | | | | | | | |
| 4290915 | PAGAN, DAVID | Redacted | | | | | | | |
| 4504170 | PAGAN, DAVID | Redacted | | | | | | | |
| 4504765 | PAGAN, DAVID L | Redacted | | | | | | | |
| 4256058 | PAGAN, DAYRA M | Redacted | | | | | | | |
| 4169991 | PAGAN, DESTINY R | Redacted | | | | | | | |
| 4486887 | PAGAN, DIANA | Redacted | | | | | | | |
| 4774054 | PAGAN, EDDIE | Redacted | | | | | | | |
| 4497083 | PAGAN, EDGARDO R | Redacted | | | | | | | |
| 4505811 | PAGAN, EDGARDO U | Redacted | | | | | | | |
| 4648086 | PAGAN, EDWIN | Redacted | | | | | | | |
| 4432377 | PAGAN, EDWIN A | Redacted | | | | | | | |
| 4419078 | PAGAN, ELIZABETH | Redacted | | | | | | | |
| 4584707 | PAGAN, ELIZABETH | Redacted | | | | | | | |
| 4331519 | PAGAN, EMILIA | Redacted | | | | | | | |
| 4595412 | PAGAN, EMMA | Redacted | | | | | | | |
| 4496368 | PAGAN, ERIC | Redacted | | | | | | | |
| 4255222 | PAGAN, FRANCE J | Redacted | | | | | | | |
| 4711370 | PAGAN, GANNIE M | Redacted | | | | | | | |
| 4757095 | PAGAN, GLADYS | Redacted | | | | | | | |
| 4228971 | PAGAN, GLENDA | Redacted | | | | | | | |
| 4709114 | PAGAN, GLORIA | Redacted | | | | | | | |
| 4753093 | PAGAN, GLORIA I | Redacted | | | | | | | |
| 4753094 | PAGAN, GLORIA I | Redacted | | | | | | | |
| 4497594 | PAGAN, GRECHELL | Redacted | | | | | | | |
| 4517733 | PAGAN, HANNAH E | Redacted | | | | | | | |
| 4755575 | PAGAN, HECTOR M | Redacted | | | | | | | |
| 4499725 | PAGAN, ICHIMARIET | Redacted | | | | | | | |
| 4347503 | PAGAN, ILIANA | Redacted | | | | | | | |
| 4432595 | PAGAN, ISABEL | Redacted | | | | | | | |
| 4148386 | PAGAN, ITZAIRA | Redacted | | | | | | | |
| 4479639 | PAGAN, IVANGELYS | Redacted | | | | | | | |
| 4163462 | PAGAN, JACOB | Redacted | | | | | | | |
| 4335375 | PAGAN, JACQUELINE | Redacted | | | | | | | |
| 4359576 | PAGAN, JANAVETTE | Redacted | | | | | | | |
| 4644135 | PAGAN, JANET | Redacted | | | | | | | |
| 4560656 | PAGAN, JASMINE M | Redacted | | | | | | | |
| 4670778 | PAGAN, JEANNETTE | Redacted | | | | | | | |
| 4499002 | PAGAN, JESUS G | Redacted | | | | | | | |
| 4713518 | PAGAN, JOAH | Redacted | | | | | | | |
| 4502182 | PAGAN, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419474 | PAGAN, JOHN | Redacted | | | | | | | |
| 4503363 | PAGAN, JOMARY | Redacted | | | | | | | |
| 4638038 | PAGAN, JORGE | Redacted | | | | | | | |
| 4675048 | PAGAN, JOSE | Redacted | | | | | | | |
| 4769071 | PAGAN, JOSE | Redacted | | | | | | | |
| 4503771 | PAGAN, JOSE | Redacted | | | | | | | |
| 4547030 | PAGAN, JOSE R | Redacted | | | | | | | |
| 4421295 | PAGAN, JOSEFIN | Redacted | | | | | | | |
| 4490395 | PAGAN, JULIA | Redacted | | | | | | | |
| 4395835 | PAGAN, JUSTIN | Redacted | | | | | | | |
| 4499851 | PAGAN, KEYSHLA | Redacted | | | | | | | |
| 4496515 | PAGAN, LAISHLY | Redacted | | | | | | | |
| 4503121 | PAGAN, LENDA | Redacted | | | | | | | |
| 4498579 | PAGAN, LEYSHLA | Redacted | | | | | | | |
| 4255667 | PAGAN, LINDSAY | Redacted | | | | | | | |
| 4699821 | PAGAN, LISSETTE | Redacted | | | | | | | |
| 4497179 | PAGAN, LOURDES | Redacted | | | | | | | |
| 4504227 | PAGAN, LUIS | Redacted | | | | | | | |
| 4500903 | PAGAN, LUIS H | Redacted | | | | | | | |
| 4590063 | PAGAN, MADELINE | Redacted | | | | | | | |
| 4590274 | PAGAN, MAGDA | Redacted | | | | | | | |
| 4254347 | PAGAN, MANUEL A | Redacted | | | | | | | |
| 4750950 | PAGAN, MARIA | Redacted | | | | | | | |
| 4633108 | PAGAN, MARILY | Redacted | | | | | | | |
| 4385307 | PAGAN, MICHELLE D | Redacted | | | | | | | |
| 4499195 | PAGAN, MILTON | Redacted | | | | | | | |
| 4436402 | PAGAN, MIRELLA | Redacted | | | | | | | |
| 4248841 | PAGAN, MIRIAM | Redacted | | | | | | | |
| 4635343 | PAGAN, MIRTHA | Redacted | | | | | | | |
| 4473067 | PAGAN, MONIQUE | Redacted | | | | | | | |
| 4246897 | PAGAN, NAIHOVY D | Redacted | | | | | | | |
| 4592726 | PAGAN, NANCY | Redacted | | | | | | | |
| 4731965 | PAGAN, NESTOR | Redacted | | | | | | | |
| 4638676 | PAGAN, PAULINA | Redacted | | | | | | | |
| 4495956 | PAGAN, PEDRO W | Redacted | | | | | | | |
| 4231604 | PAGAN, RAFAEL | Redacted | | | | | | | |
| 4499459 | PAGAN, RAFAEL A | Redacted | | | | | | | |
| 4399553 | PAGAN, RAMON C | Redacted | | | | | | | |
| 4225056 | PAGAN, RAUL | Redacted | | | | | | | |
| 4330893 | PAGAN, RICHARD | Redacted | | | | | | | |
| 4504971 | PAGAN, RICHARD J | Redacted | | | | | | | |
| 4306567 | PAGAN, ROBERTO H | Redacted | | | | | | | |
| 4503281 | PAGAN, ROSA | Redacted | | | | | | | |
| 4397767 | PAGAN, RUTH | Redacted | | | | | | | |
| 4501567 | PAGAN, SARA | Redacted | | | | | | | |
| 4225796 | PAGAN, SAVANAH | Redacted | | | | | | | |
| 4500868 | PAGAN, SHEILA T | Redacted | | | | | | | |
| 4586782 | PAGAN, SOFIA | Redacted | | | | | | | |
| 4499219 | PAGAN, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434967 | PAGAN, STEVEN D | Redacted | | | | | | | |
| 4478596 | PAGAN, SUELEIKA | Redacted | | | | | | | |
| 4744198 | PAGAN, TED | Redacted | | | | | | | |
| 4221167 | PAGAN, TIM | Redacted | | | | | | | |
| 4501772 | PAGAN, VERONICA | Redacted | | | | | | | |
| 4505471 | PAGAN, VICTOR J | Redacted | | | | | | | |
| 4503158 | PAGAN, WANDA | Redacted | | | | | | | |
| 4752442 | PAGAN, WILLIAM | Redacted | | | | | | | |
| 4498324 | PAGAN, WILSON O | Redacted | | | | | | | |
| 4507329 | PAGAN, XAVIER | Redacted | | | | | | | |
| 4470922 | PAGAN, XIOMARA | Redacted | | | | | | | |
| 4504644 | PAGAN, YERLIE | Redacted | | | | | | | |
| 4498053 | PAGAN, YOLIANNA | Redacted | | | | | | | |
| 4160777 | PAGANA, HOLLY L | Redacted | | | | | | | |
| 4288368 | PAGANELIS, MATT | Redacted | | | | | | | |
| 4650039 | PAGANETTI, DAVE | Redacted | | | | | | | |
| 4770594 | PAGANI, DEBORAH | Redacted | | | | | | | |
| 4662594 | PAGANI, ERIKA | Redacted | | | | | | | |
| 4732531 | PAGANI, JASON T | Redacted | | | | | | | |
| 4428888 | PAGANI, JULIUS | Redacted | | | | | | | |
| 4820753 | Paganini | Redacted | | | | | | | |
| 4433161 | PAGANMARTINEZ, MARYLYNN C | Redacted | | | | | | | |
| 4664901 | PAGANNEGRON, AMARIS | Redacted | | | | | | | |
| 4438313 | PAGANO, CARLYE T | Redacted | | | | | | | |
| 4820754 | PAGANO, DAN | Redacted | | | | | | | |
| 4254876 | PAGANO, DIANE D | Redacted | | | | | | | |
| 4594158 | PAGANO, FRANK | Redacted | | | | | | | |
| 4577349 | PAGANO, GABRIELL C | Redacted | | | | | | | |
| 4625683 | PAGANO, JOHN | Redacted | | | | | | | |
| 4493060 | PAGANO, KASSIDY T | Redacted | | | | | | | |
| 4493886 | PAGANO, LISA A | Redacted | | | | | | | |
| 4428081 | PAGANO, NANCY E | Redacted | | | | | | | |
| 4476534 | PAGANO, NICHOLAS R | Redacted | | | | | | | |
| 4444254 | PAGANO, RAYMOND W | Redacted | | | | | | | |
| 4771203 | PAGANO, RITA M | Redacted | | | | | | | |
| 4841071 | PAGANO, ROE & JAMES | Redacted | | | | | | | |
| 4250899 | PAGANO, RONALD E | Redacted | | | | | | | |
| 4480543 | PAGAN-RIVERA, JOHANNA | Redacted | | | | | | | |
| 5732646 | PAGANS ANITA | 10179 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 4558446 | PAGANS, MIKELA | Redacted | | | | | | | |
| 4279931 | PAGARIA, ASHISH | Redacted | | | | | | | |
| 4270603 | PAGARIGAN, MARYGRACE | Redacted | | | | | | | |
| 4756152 | PAGARIGAN, NENITA | Redacted | | | | | | | |
| 4210554 | PAGATPATAN, EDUARDO | Redacted | | | | | | | |
| 4209435 | PAGATPATAN, SHIENA MAE | Redacted | | | | | | | |
| 4269008 | PAGCU, DORNAINE | Redacted | | | | | | | |
| 4598885 | PAGDILAO PASCUAL, KATHLEEN C. C | Redacted | | | | | | | |
| 4270051 | PAGDILAO, DAISY | Redacted | | | | | | | |
| 4740068 | PAGDILAO, DEXTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5732655 | PAGE BRENDA | 11660 HELENOAK DR | | | | Trussville | AL | 35173 | |
| 5732659 | PAGE CASSIOPEIA | 4407 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5732669 | PAGE EDMUNDS | 10928 COLORADO AVE N | | | | CHAMPLIN | MN | 55316 | |
| 4690362 | PAGE II, MARCUS | Redacted | | | | | | | |
| 5732681 | PAGE JEROME R | 10009 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 4678238 | PAGE JR, JOHN | Redacted | | | | | | | |
| 5732686 | PAGE KARA K | PO BOX 915 | | | | MCCLOUD | CA | 96057 | |
| 5732688 | PAGE KATRINA | 124 SHADE TREE CR | | | | EASLEY | SC | 29640 | |
| 5732691 | PAGE KHYNEQUA | 728 JEFFERSON STREET | | | | ROCK HILL | SC | 29732 | |
| 4879910 | PAGE NEWS & COURIER | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 2068 | | | HARRISONBURG | VA | 22801 | |
| 5798039 | Page One #2, Inc. | 9 E. John Street | | | | Springfield | OH | 45506 | |
| 4820755 | PAGE STEWART | Redacted | | | | | | | |
| 4880443 | PAGE STREET LEASING LLC | P O BOX 129 | | | | CANDIA | NH | 03034 | |
| 4280192 | PAGE, AARON | Redacted | | | | | | | |
| 4352666 | PAGE, AJANA | Redacted | | | | | | | |
| 4649973 | PAGE, AKENYA | Redacted | | | | | | | |
| 4378577 | PAGE, ALEXIS C | Redacted | | | | | | | |
| 4570681 | PAGE, ALLAN L | Redacted | | | | | | | |
| 4614468 | PAGE, ALLISON | Redacted | | | | | | | |
| 4841072 | PAGE, ANN | Redacted | | | | | | | |
| 4698353 | PAGE, ANNA | Redacted | | | | | | | |
| 4320883 | PAGE, ANTHONY | Redacted | | | | | | | |
| 4656984 | PAGE, APRIL | Redacted | | | | | | | |
| 4637569 | PAGE, ARNOLD | Redacted | | | | | | | |
| 4177729 | PAGE, ASHLEY | Redacted | | | | | | | |
| 4239494 | PAGE, ASHLEY | Redacted | | | | | | | |
| 4579454 | PAGE, ASHLEY E | Redacted | | | | | | | |
| 4307100 | PAGE, AUGUST | Redacted | | | | | | | |
| 4487477 | PAGE, AURTINA | Redacted | | | | | | | |
| 4276371 | PAGE, AUSTIN H | Redacted | | | | | | | |
| 4645298 | PAGE, BARBARA | Redacted | | | | | | | |
| 4690508 | PAGE, BETTY L | Redacted | | | | | | | |
| 4373504 | PAGE, BONNIE | Redacted | | | | | | | |
| 4689202 | PAGE, BRENDA | Redacted | | | | | | | |
| 4506528 | PAGE, BRITTANY T | Redacted | | | | | | | |
| 4600479 | PAGE, CAROLYN | Redacted | | | | | | | |
| 4524574 | PAGE, CARRIE L | Redacted | | | | | | | |
| 4752170 | PAGE, CARRIE L | Redacted | | | | | | | |
| 4160031 | PAGE, CASEY | Redacted | | | | | | | |
| 4274398 | PAGE, CEDRIANNA J | Redacted | | | | | | | |
| 4174025 | PAGE, CHARLES T | Redacted | | | | | | | |
| 4704202 | PAGE, CHARLIE | Redacted | | | | | | | |
| 4349448 | PAGE, CHEYENNE R | Redacted | | | | | | | |
| 4231607 | PAGE, CHRISTINE | Redacted | | | | | | | |
| 4243428 | PAGE, CHRISTOPHER | Redacted | | | | | | | |
| 4223621 | PAGE, CHRISTOPHER F | Redacted | | | | | | | |
| 4164868 | PAGE, CHRISTOPHER M | Redacted | | | | | | | |
| 4829164 | PAGE, CRAIG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394283 | PAGE, CYNDELL L | Redacted | | | | | | | |
| 4392938 | PAGE, DAEGAN W | Redacted | | | | | | | |
| 4466463 | PAGE, DAMON | Redacted | | | | | | | |
| 4519197 | PAGE, DAMON | Redacted | | | | | | | |
| 4301982 | PAGE, DANA C | Redacted | | | | | | | |
| 4340601 | PAGE, DAVID C | Redacted | | | | | | | |
| 4251672 | PAGE, DAVID E | Redacted | | | | | | | |
| 4588907 | PAGE, DAWN | Redacted | | | | | | | |
| 4639333 | PAGE, DEBBIE | Redacted | | | | | | | |
| 4609303 | PAGE, DENA | Redacted | | | | | | | |
| 4318036 | PAGE, DESTINEE | Redacted | | | | | | | |
| 4769202 | PAGE, DONNA | Redacted | | | | | | | |
| 4439046 | PAGE, DOROTHY | Redacted | | | | | | | |
| 4387954 | PAGE, DOROTHY L | Redacted | | | | | | | |
| 4393116 | PAGE, DUSTIN | Redacted | | | | | | | |
| 4706821 | PAGE, EILEEN | Redacted | | | | | | | |
| 4775966 | PAGE, EILEEN C | Redacted | | | | | | | |
| 4489479 | PAGE, EONNA D | Redacted | | | | | | | |
| 4422726 | PAGE, EUGENIA M | Redacted | | | | | | | |
| 4439169 | PAGE, EVALINA M | Redacted | | | | | | | |
| 4151941 | PAGE, FALLEN | Redacted | | | | | | | |
| 4672117 | PAGE, FRANK | Redacted | | | | | | | |
| 4619650 | PAGE, FRANKLIN | Redacted | | | | | | | |
| 4163804 | PAGE, GENNIFER | Redacted | | | | | | | |
| 4598797 | PAGE, GEORGE | Redacted | | | | | | | |
| 4751649 | PAGE, GEORGE | Redacted | | | | | | | |
| 4598788 | PAGE, GERALDINE G | Redacted | | | | | | | |
| 4344741 | PAGE, GINA H | Redacted | | | | | | | |
| 4452704 | PAGE, HANNA | Redacted | | | | | | | |
| 4614555 | PAGE, HAZEL | Redacted | | | | | | | |
| 4612537 | PAGE, HAZEL F | Redacted | | | | | | | |
| 4506758 | PAGE, HELENE | Redacted | | | | | | | |
| 4720851 | PAGE, HENRY | Redacted | | | | | | | |
| 4354598 | PAGE, IMANI C | Redacted | | | | | | | |
| 4482139 | PAGE, IMANI L | Redacted | | | | | | | |
| 4589015 | PAGE, IRIS | Redacted | | | | | | | |
| 4317244 | PAGE, JADE S | Redacted | | | | | | | |
| 4350534 | PAGE, JAMES | Redacted | | | | | | | |
| 4313628 | PAGE, JAMES | Redacted | | | | | | | |
| 4299155 | PAGE, JAMIE J | Redacted | | | | | | | |
| 4721584 | PAGE, JANET | Redacted | | | | | | | |
| 4643941 | PAGE, JANIS | Redacted | | | | | | | |
| 4777654 | PAGE, JASON | Redacted | | | | | | | |
| 4485228 | PAGE, JASON B | Redacted | | | | | | | |
| 4546693 | PAGE, JAZMIN | Redacted | | | | | | | |
| 4672140 | PAGE, JEAN | Redacted | | | | | | | |
| 4144456 | PAGE, JEFFREY | Redacted | | | | | | | |
| 4273672 | PAGE, JENNA R | Redacted | | | | | | | |
| 4542327 | PAGE, JENNIE N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595696 | PAGE, JETTIE | Redacted | | | | | | | |
| 4226965 | PAGE, JEWELL | Redacted | | | | | | | |
| 4381381 | PAGE, JOVELL | Redacted | | | | | | | |
| 4481605 | PAGE, JULISA | Redacted | | | | | | | |
| 4392560 | PAGE, JUNE | Redacted | | | | | | | |
| 4305982 | PAGE, KAYLA | Redacted | | | | | | | |
| 4340467 | PAGE, KELTON | Redacted | | | | | | | |
| 4602502 | PAGE, KEVIN | Redacted | | | | | | | |
| 4536340 | PAGE, KEVIN A | Redacted | | | | | | | |
| 4344521 | PAGE, KIRA | Redacted | | | | | | | |
| 4193699 | PAGE, KIRSTEN M | Redacted | | | | | | | |
| 4595161 | PAGE, KRISTEN | Redacted | | | | | | | |
| 4742002 | PAGE, LAFONDA | Redacted | | | | | | | |
| 4692338 | PAGE, LAURIE | Redacted | | | | | | | |
| 4177306 | PAGE, LAURIE M | Redacted | | | | | | | |
| 4532404 | PAGE, LEAH-MAKENZIE | Redacted | | | | | | | |
| 4571501 | PAGE, LEANNA | Redacted | | | | | | | |
| 4772917 | PAGE, LENESTO | Redacted | | | | | | | |
| 4712440 | PAGE, LINDA  D D | Redacted | | | | | | | |
| 4768814 | PAGE, LISA | Redacted | | | | | | | |
| 4375060 | PAGE, LISA | Redacted | | | | | | | |
| 4327209 | PAGE, LIVA J | Redacted | | | | | | | |
| 4251543 | PAGE, LORI | Redacted | | | | | | | |
| 4212630 | PAGE, LUCAS | Redacted | | | | | | | |
| 4637937 | PAGE, MABLE | Redacted | | | | | | | |
| 4581056 | PAGE, MADISON A | Redacted | | | | | | | |
| 4461946 | PAGE, MADISON L | Redacted | | | | | | | |
| 4820756 | PAGE, MARGOT | Redacted | | | | | | | |
| 4217325 | PAGE, MARIA | Redacted | | | | | | | |
| 4306542 | PAGE, MARK A | Redacted | | | | | | | |
| 4601093 | PAGE, MARVIN | Redacted | | | | | | | |
| 4733444 | PAGE, MARY | Redacted | | | | | | | |
| 4733633 | PAGE, MARY | Redacted | | | | | | | |
| 4467687 | PAGE, MATHEW D | Redacted | | | | | | | |
| 4553280 | PAGE, MELISSA H | Redacted | | | | | | | |
| 4163519 | PAGE, MELISSA L | Redacted | | | | | | | |
| 4379987 | PAGE, MELONY | Redacted | | | | | | | |
| 4349451 | PAGE, MERCEDES L | Redacted | | | | | | | |
| 4511632 | PAGE, MICHAEL | Redacted | | | | | | | |
| 4560216 | PAGE, MICHAEL N | Redacted | | | | | | | |
| 4285462 | PAGE, MICIAH K | Redacted | | | | | | | |
| 4556407 | PAGE, MORRIS | Redacted | | | | | | | |
| 4630376 | PAGE, NANCY ANN | Redacted | | | | | | | |
| 4604456 | PAGE, NATHAN | Redacted | | | | | | | |
| 4742347 | PAGE, NINA | Redacted | | | | | | | |
| 4321831 | PAGE, NOAH B | Redacted | | | | | | | |
| 4434834 | PAGE, NYEKA L | Redacted | | | | | | | |
| 4492909 | PAGE, NYGER | Redacted | | | | | | | |
| 4457167 | PAGE, OSCAR L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151020 | PAGE, PAMELA A | Redacted | | | | | | | |
| 4278027 | PAGE, PAOLO H | Redacted | | | | | | | |
| 4792732 | Page, Patricia | Redacted | | | | | | | |
| 4405558 | PAGE, QUAYDEAH | Redacted | | | | | | | |
| 4339725 | PAGE, RALPH E | Redacted | | | | | | | |
| 4716997 | PAGE, RAMONA | Redacted | | | | | | | |
| 4539814 | PAGE, RANDY | Redacted | | | | | | | |
| 4304381 | PAGE, REEANNA N | Redacted | | | | | | | |
| 4173127 | PAGE, REGINALD | Redacted | | | | | | | |
| 4365807 | PAGE, REGINALD R | Redacted | | | | | | | |
| 4841073 | PAGE, RENAE & CHRIS | Redacted | | | | | | | |
| 4585731 | PAGE, RICARDO J | Redacted | | | | | | | |
| 4276167 | PAGE, RICHARD S | Redacted | | | | | | | |
| 4294761 | PAGE, ROBERT | Redacted | | | | | | | |
| 4470758 | PAGE, ROBERT | Redacted | | | | | | | |
| 4829165 | PAGE, ROBERT | Redacted | | | | | | | |
| 4415671 | PAGE, ROBERT C | Redacted | | | | | | | |
| 4163437 | PAGE, RONNIE | Redacted | | | | | | | |
| 4717389 | PAGE, ROSE M. | Redacted | | | | | | | |
| 4386247 | PAGE, ROSEADA | Redacted | | | | | | | |
| 4468659 | PAGE, SABRINA | Redacted | | | | | | | |
| 4483532 | PAGE, SAMUEL | Redacted | | | | | | | |
| 4508762 | PAGE, SANDRA K | Redacted | | | | | | | |
| 4352166 | PAGE, SARAH | Redacted | | | | | | | |
| 4772219 | PAGE, SCOTT | Redacted | | | | | | | |
| 4152155 | PAGE, SHANDOLYN | Redacted | | | | | | | |
| 4509439 | PAGE, SHANICE T | Redacted | | | | | | | |
| 4218795 | PAGE, SHELICIA | Redacted | | | | | | | |
| 4515702 | PAGE, STEVEN J | Redacted | | | | | | | |
| 4615741 | PAGE, SUSAN | Redacted | | | | | | | |
| 4576340 | PAGE, SUSAN | Redacted | | | | | | | |
| 4841074 | PAGE, TAMMY | Redacted | | | | | | | |
| 4220403 | PAGE, TAMMY C | Redacted | | | | | | | |
| 4820757 | PAGE, TEDDIE | Redacted | | | | | | | |
| 4463399 | PAGE, TENA M | Redacted | | | | | | | |
| 4522107 | PAGE, TERRY L | Redacted | | | | | | | |
| 4705366 | PAGE, THEREASA | Redacted | | | | | | | |
| 4673627 | PAGE, THOMAS K | Redacted | | | | | | | |
| 4398345 | PAGE, TIERRA | Redacted | | | | | | | |
| 4566642 | PAGE, TRACEY | Redacted | | | | | | | |
| 4164475 | PAGE, TRINITY | Redacted | | | | | | | |
| 4224910 | PAGE, TYESHA | Redacted | | | | | | | |
| 4555215 | PAGE, VANESSA | Redacted | | | | | | | |
| 4368649 | PAGE, VERONICA | Redacted | | | | | | | |
| 4673106 | PAGE, VERONICA | Redacted | | | | | | | |
| 4238246 | PAGE, VERONICA | Redacted | | | | | | | |
| 4208546 | PAGE, VERONICA B | Redacted | | | | | | | |
| 4766487 | PAGE, WILLIAM | Redacted | | | | | | | |
| 4455401 | PAGE, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430302 | PAGE, WILLIAM W | Redacted | | | | | | | |
| 4309033 | PAGE, XYLA L | Redacted | | | | | | | |
| 4676062 | PAGE, YASMINE | Redacted | | | | | | | |
| 4684118 | PAGE, YOLANDA | Redacted | | | | | | | |
| 4559895 | PAGE, ZACHARY M | Redacted | | | | | | | |
| 4664560 | PAGE, ZACHARY R | Redacted | | | | | | | |
| 4366756 | PAGEL, DANIEL | Redacted | | | | | | | |
| 4829166 | PAGEL, NEIL | Redacted | | | | | | | |
| 4314290 | PAGEL, REBECCA | Redacted | | | | | | | |
| 4769689 | PAGEL, SUSAN | Redacted | | | | | | | |
| 4151336 | PAGEL, WADE | Redacted | | | | | | | |
| 4619872 | PAGELS, MARY | Redacted | | | | | | | |
| 4518681 | PAGELS, SHELBY | Redacted | | | | | | | |
| 4858046 | PAGEMASTER CORPORATION | 100 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 48084 | |
| 4253281 | PAGENEL, SHARON T | Redacted | | | | | | | |
| 4310781 | PAGENKOPF, CHRISTINE | Redacted | | | | | | | |
| 4765723 | PAGENKOPF, FRANK | Redacted | | | | | | | |
| 4776102 | PAGEOT, PASCAL | Redacted | | | | | | | |
| 4776285 | PAGE-PIPER, LESLIE J | Redacted | | | | | | | |
| 5793043 | PAGER ONE #2, INC | MR. MOHAMMAD ABDELLATIF | 9 EAST JOHN STREET | | | SPRINGFIELD | OH | 45506 | |
| 4890395 | Pager One #2, Inc. | Attn: Mohammad Abdellatif | 9 E. John St. | | | Springfield | OH | 45506 | |
| 4868235 | PAGERDUTY INC | 501 2ND STREET STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 4696209 | PAGETT, MALINDA | Redacted | | | | | | | |
| 4509712 | PAGE-WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4211182 | PAGGAO, ALAN G | Redacted | | | | | | | |
| 4709277 | PAGGIOLI, JOHN | Redacted | | | | | | | |
| 4671480 | PAGINAG, ROWENA | Redacted | | | | | | | |
| 4181099 | PAGITT, ALBERT J | Redacted | | | | | | | |
| 4611418 | PAGLER, BARBARA | Redacted | | | | | | | |
| 4329943 | PAGLIA, DOMENIC A | Redacted | | | | | | | |
| 4301817 | PAGLIA, DONNA M | Redacted | | | | | | | |
| 4439781 | PAGLIA, GINA M | Redacted | | | | | | | |
| 4841075 | PAGLIA, JIM | Redacted | | | | | | | |
| 4829167 | PAGLIA, RAY | Redacted | | | | | | | |
| 4284040 | PAGLIA, SHARON L | Redacted | | | | | | | |
| 4841076 | PAGLIARO, JOHN & PAT | Redacted | | | | | | | |
| 4399322 | PAGLIARO, RAYMOND P | Redacted | | | | | | | |
| 4575207 | PAGLIARO, RONALD J | Redacted | | | | | | | |
| 4167285 | PAGLIERO, DANGELO E | Redacted | | | | | | | |
| 4748772 | PAGLIERONI, JOAN | Redacted | | | | | | | |
| 4467054 | PAGLINAWAN, SANDRA L | Redacted | | | | | | | |
| 4302518 | PAGLIONE, JOEL | Redacted | | | | | | | |
| 4400805 | PAGLIONE, JOHNATHAN | Redacted | | | | | | | |
| 4604306 | PAGLOMUTAN, DANIEL | Redacted | | | | | | | |
| 4841077 | PAGNAM, BETSY | Redacted | | | | | | | |
| 4605670 | PAGNAM, MONICA E E | Redacted | | | | | | | |
| 4469061 | PAGNANI, MARILYN E | Redacted | | | | | | | |
| 4596490 | PAGNI, BRUCE L. | Redacted | | | | | | | |
| 4237184 | PAGNI, KIMBERLY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427234 | PAGNOTTA, JENLU | Redacted | | | | | | | |
| 4239577 | PAGNOTTA, JOSEPH | Redacted | | | | | | | |
| 5430025 | PAGNOTTI JR; MICHAEL S | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4406446 | PAGNOZZI, ANTHONY P | Redacted | | | | | | | |
| 4829168 | PAGNOZZI, MICHELLE | Redacted | | | | | | | |
| 4888932 | PAGODA INT FTWR(MACAO COML OFSHO)LT | UNIT 1805, 18TH FLOOR, AIA TOWER | NOS. 251A-301 AVENIDA | | | MACAU | | | MACAU |
| 4888993 | PAGODA INTERNTAIONAL FOOTWEAR LTD | UNITS 1702-1705 STELUX HOUSE | 698 PRINCE EDWARD ROAD EAST | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4234010 | PAGOLA, HAYDEE | Redacted | | | | | | | |
| 4471818 | PAGONE, ELAINE | Redacted | | | | | | | |
| 4240981 | PAGORIA, ONNILEE C | Redacted | | | | | | | |
| 4168234 | PAGTAKHAN, CAMILLE | Redacted | | | | | | | |
| 4211313 | PAGUAGA, CINTHYA A | Redacted | | | | | | | |
| 4643132 | PAGUAY, REYMUNDO | Redacted | | | | | | | |
| 4760338 | PAGUIA, ANNA | Redacted | | | | | | | |
| 4412506 | PAGUIA, EMILIE | Redacted | | | | | | | |
| 4202059 | PAGUIRIGAN, ALEXANDRIA T | Redacted | | | | | | | |
| 4272983 | PAGUIRIGAN, JORDAN | Redacted | | | | | | | |
| 4560821 | PAGULAYAN, ALDWIN | Redacted | | | | | | | |
| 4202183 | PAGULAYAN, EDUARDO B | Redacted | | | | | | | |
| 4742729 | PAGULAYAN, KYRAN | Redacted | | | | | | | |
| 4571463 | PAGULAYAN, MARC JON ELLIS G | Redacted | | | | | | | |
| 4856202 | PAGZE, JEANNE | Redacted | | | | | | | |
| 4208948 | PAHADI, DEEPASHIKA | Redacted | | | | | | | |
| 4841078 | PAHEREH AWAYPOLLAHI | Redacted | | | | | | | |
| 4607820 | PAHL, BRANDON | Redacted | | | | | | | |
| 4353065 | PAHL, HALEY | Redacted | | | | | | | |
| 4563311 | PAHL, JENNIFER | Redacted | | | | | | | |
| 4358441 | PAHL, JENNIFER S | Redacted | | | | | | | |
| 4391245 | PAHL, JULIAN | Redacted | | | | | | | |
| 4514632 | PAHL, TAYLOR | Redacted | | | | | | | |
| 4459619 | PAHLS, BAILEY | Redacted | | | | | | | |
| 4284452 | PAHLS, EUNSOOK | Redacted | | | | | | | |
| 4372684 | PAHLS, PATRICIA A | Redacted | | | | | | | |
| 4761601 | PAHNISH, CLARK F | Redacted | | | | | | | |
| 4711114 | PAHOA, LINDA | Redacted | | | | | | | |
| 4445918 | PAHORESKY, DARIA M | Redacted | | | | | | | |
| 4887263 | PAHOUA VUE O D | SEARS OPTICAL 2298 | 473 BROOKDALE DR | | | MERCED | CA | 95340 | |
| 5798040 | Pahoua Vue, O.D. | 473 Brookdale Dr. | | | | Merced | CA | 95340 | |
| 5790747 | PAHOUA VUE, O.D. | DR. PAHOUA VUE | 473 BROOKDALE DR. | | | MERCED | CA | 95340 | |
| 5732737 | PAHUGAA SANDEPP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | |
| 4756972 | PAHULE, IRENE | Redacted | | | | | | | |
| 4550085 | PAHULU, OFA | Redacted | | | | | | | |
| 4213092 | PAHURIRAY, LEONARDO | Redacted | | | | | | | |
| 4820758 | PAI CHIE CHEN-CHOW | Redacted | | | | | | | |
| 5403599 | PAI UN YOUG AND SUN H PAI ASO ALLSTATE INSURANCE COMPANY | 620 STATE ST | | | | SCHENECTADY | NY | 12305 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10850 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732738 | PAI VANG | 500 SKILLMAN AVE E | | | | MAPLEWOOD | MN | 55117 | |
| 6027905 | Pai, Amol | Redacted | | | | | | | |
| 4205929 | PAI, CHRISTINE A | Redacted | | | | | | | |
| 4614915 | PAI, MANORAMA | Redacted | | | | | | | |
| 4786275 | Pai, Un | Redacted | | | | | | | |
| 4179710 | PAIALII, KALANI L | Redacted | | | | | | | |
| 4299271 | PAICH, ROBERT | Redacted | | | | | | | |
| 4275591 | PAIDA, JADE | Redacted | | | | | | | |
| 4425150 | PAIDER, MATTHEW J | Redacted | | | | | | | |
| 4829169 | PAIDY, SAMATA | Redacted | | | | | | | |
| 4646141 | PAIELLI, PAT | Redacted | | | | | | | |
| 4869352 | PAIELLIS BAKERY INC | 6020 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 5732742 | PAIGE ANN ROBERTSON | 17005 TAMPA STREET | | | | BROOKSVILLE | FL | 34604 | |
| 4841079 | PAIGE COBURN | Redacted | | | | | | | |
| 4765671 | PAIGE EL, ROBERT | Redacted | | | | | | | |
| 4852110 | PAIGE ELECTRIC COMPANY LLC | 18308C COMMISSION RD | | | | Long Beach | MS | 39560 | |
| 4829170 | PAIGE FUNDAMENT | Redacted | | | | | | | |
| 5732756 | PAIGE HARDIN | 1815 BRADY DR APT 4 | | | | DALTON | GA | 30720 | |
| 5732760 | PAIGE JOHNNIE | 2518 PARRISH ST | | | | RICHMOND | VA | 23231 | |
| 4626751 | PAIGE JR, MARK | Redacted | | | | | | | |
| 4769824 | PAIGE JR., RAYMOND S. | Redacted | | | | | | | |
| 4820759 | PAIGE LOCKE | Redacted | | | | | | | |
| 4809680 | PAIGE MARIE LOCKE KITCHEN DES. | 19675 7th Street E | | | | SONOMA | CA | 95476 | |
| 5732783 | PAIGE SHAWNA | 1914 ASPEN STREET | | | | ROANOKE | VA | 24017 | |
| 5732800 | PAIGE VINNIE | 126 WOODYS LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 4303067 | PAIGE, AFRICA N | Redacted | | | | | | | |
| 4841080 | PAIGE, AMY | Redacted | | | | | | | |
| 4691019 | PAIGE, ANTHONY (BROTHER) | Redacted | | | | | | | |
| 4553114 | PAIGE, ARIANA R | Redacted | | | | | | | |
| 4276378 | PAIGE, AUTUMN L | Redacted | | | | | | | |
| 4841081 | PAIGE, BARBRA | Redacted | | | | | | | |
| 4291835 | PAIGE, BERNARD T | Redacted | | | | | | | |
| 4559276 | PAIGE, BRIANA | Redacted | | | | | | | |
| 4457802 | PAIGE, BRIONNA | Redacted | | | | | | | |
| 4417074 | PAIGE, CHERYL A | Redacted | | | | | | | |
| 4390061 | PAIGE, CLARENCE | Redacted | | | | | | | |
| 4275179 | PAIGE, DARIUS | Redacted | | | | | | | |
| 4518489 | PAIGE, DEXTER D | Redacted | | | | | | | |
| 4415531 | PAIGE, DONISHA | Redacted | | | | | | | |
| 4732718 | PAIGE, DORATHY | Redacted | | | | | | | |
| 4651383 | PAIGE, DORIS | Redacted | | | | | | | |
| 4735049 | PAIGE, DOROTHY | Redacted | | | | | | | |
| 4639679 | PAIGE, ERICA | Redacted | | | | | | | |
| 4393891 | PAIGE, ETHAN | Redacted | | | | | | | |
| 4489259 | PAIGE, HAILEE M | Redacted | | | | | | | |
| 4630889 | PAIGE, JACQUELINE | Redacted | | | | | | | |
| 4471134 | PAIGE, JADYN L | Redacted | | | | | | | |
| 4773110 | PAIGE, JAMES | Redacted | | | | | | | |
| 4452625 | PAIGE, JARED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358569 | PAIGE, JASMINE | Redacted | | | | | | | |
| 4463970 | PAIGE, JOHN M | Redacted | | | | | | | |
| 4216988 | PAIGE, JOHNATHAN | Redacted | | | | | | | |
| 4364675 | PAIGE, JOYCE M | Redacted | | | | | | | |
| 4472654 | PAIGE, KALARA | Redacted | | | | | | | |
| 4402447 | PAIGE, KARON | Redacted | | | | | | | |
| 4259621 | PAIGE, KATHERINE | Redacted | | | | | | | |
| 4310312 | PAIGE, KEIONNIE K | Redacted | | | | | | | |
| 4358557 | PAIGE, KIMBERLY | Redacted | | | | | | | |
| 4663640 | PAIGE, KIMBERLY | Redacted | | | | | | | |
| 4647890 | PAIGE, LARONA | Redacted | | | | | | | |
| 4533494 | PAIGE, LATOIA R | Redacted | | | | | | | |
| 4510515 | PAIGE, LISA | Redacted | | | | | | | |
| 4555955 | PAIGE, LISA M | Redacted | | | | | | | |
| 4592122 | PAIGE, LOIS | Redacted | | | | | | | |
| 4271668 | PAIGE, MALANA | Redacted | | | | | | | |
| 4719323 | PAIGE, MONA | Redacted | | | | | | | |
| 4314088 | PAIGE, MONIQUE | Redacted | | | | | | | |
| 4261840 | PAIGE, NAKIA M | Redacted | | | | | | | |
| 4357103 | PAIGE, NATOYA | Redacted | | | | | | | |
| 4438600 | PAIGE, NICHOLAS | Redacted | | | | | | | |
| 4329993 | PAIGE, NICHOLAS | Redacted | | | | | | | |
| 4682800 | PAIGE, OSCAR | Redacted | | | | | | | |
| 4578855 | PAIGE, ROBIN | Redacted | | | | | | | |
| 4790691 | Paige, Rufaro | Redacted | | | | | | | |
| 4742178 | PAIGE, SAMUEL LEE | Redacted | | | | | | | |
| 4517099 | PAIGE, SANTANA | Redacted | | | | | | | |
| 4324053 | PAIGE, SHANDREKA T | Redacted | | | | | | | |
| 4431765 | PAIGE, SHANTA | Redacted | | | | | | | |
| 4473429 | PAIGE, SHANTEL | Redacted | | | | | | | |
| 4222097 | PAIGE, SHARLISE | Redacted | | | | | | | |
| 4452337 | PAIGE, SHURVONNA | Redacted | | | | | | | |
| 4559946 | PAIGE, SIERRA L | Redacted | | | | | | | |
| 4392003 | PAIGE, SYDNEY | Redacted | | | | | | | |
| 4553879 | PAIGE, SYLVIA | Redacted | | | | | | | |
| 4369075 | PAIGE, TERREE M | Redacted | | | | | | | |
| 4147761 | PAIGE, TINA LASHA | Redacted | | | | | | | |
| 4661882 | PAIGE, TWIGGY | Redacted | | | | | | | |
| 4381219 | PAIGE, TYRESE J | Redacted | | | | | | | |
| 4746057 | PAIGE, VICTORIA | Redacted | | | | | | | |
| 4404977 | PAIGE, WILLIAM | Redacted | | | | | | | |
| 4590460 | PAIGEHULL, KIESHA | Redacted | | | | | | | |
| 4215326 | PAIK, JUDY | Redacted | | | | | | | |
| 4298612 | PAIK, MICHELLE | Redacted | | | | | | | |
| 4299878 | PAIKAYIL, BINU G | Redacted | | | | | | | |
| 4723381 | PAILEN, MICHAEL | Redacted | | | | | | | |
| 4642813 | PAILEN, PAMELA | Redacted | | | | | | | |
| 4345379 | PAILER, CHRISTOPHER J | Redacted | | | | | | | |
| 4856029 | PAILES-LINDEMAN, LAURIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361525 | PAILLE, MONTEL M | Redacted | | | | | | | |
| 4321544 | PAILLE, NATHAN | Redacted | | | | | | | |
| 4642682 | PAILLET, ELVIRA | Redacted | | | | | | | |
| 4214261 | PAIMAN, MANIZHA | Redacted | | | | | | | |
| 4791379 | Painchaud, Ann Marie | Redacted | | | | | | | |
| 4778760 | Paine & Cameron Miller, Ralph | Redacted | | | | | | | |
| 4778896 | Paine & Cameron Miller, Ralph | Redacted | | | | | | | |
| 4871521 | PAINE TARWATER BICKERS & TILLMAN | 900 SOUTH GAY STREET STE 2200 | | | | KNOXVILLE | TN | 37902 | |
| 4467891 | PAINE, ENEA M | Redacted | | | | | | | |
| 4623986 | PAINE, IRMA E E | Redacted | | | | | | | |
| 4174086 | PAINE, JOSHUA D | Redacted | | | | | | | |
| 4593378 | PAINE, LISA A | Redacted | | | | | | | |
| 4460495 | PAINE, LYNETTE A | Redacted | | | | | | | |
| 4775597 | PAINE, MARY | Redacted | | | | | | | |
| 4778773 | Paine, Ralph | Redacted | | | | | | | |
| 4750914 | PAINE, VERA | Redacted | | | | | | | |
| 4890975 | Painesville Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4328099 | PAINI, TAYLOR | Redacted | | | | | | | |
| 4611519 | PAINSON, GERARD | Redacted | | | | | | | |
| 4851175 | PAINT BOOTH DOCTORS LLC | 2357 ROCKAWAY INDUSTRIAL BLVD | | | | CONYERS | GA | 30012 | |
| 4853197 | PAINT CITI LLC | PO BOX 170370 | | | | OZONE PARK | NY | 11417 | |
| 4795037 | PAINTBALL EXPLOSION PARTNERS LLC | DBA PAINTBALL EXPLOSION | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4871099 | PAINTBALL ZONE | 8252 NORWALK RD | | | | LITCHFIELD | OH | 44253 | |
| 4781584 | PaintCare | P.O. Box 5247 | | | | Portland | CA | 97208 | |
| 4781657 | PaintCare | P.O. Box 5247 | | | | Portland | CT | 97208 | |
| 4781796 | PaintCare | P.O. Box 5247 | | | | Portland | OR | 97208 | |
| 5787720 | PAINTCARE | PO BOX 5247 | | | | PORTLAND | OR | 97208 | |
| 5430029 | PAINTER HOWARD AND SARA PAINTER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4486504 | PAINTER III, JOHN | Redacted | | | | | | | |
| 5732814 | PAINTER KERRI | 3461 S 8575 W | | | | MAGNA | UT | 84044 | |
| 4483703 | PAINTER, ALEX B | Redacted | | | | | | | |
| 4841082 | PAINTER, AMANDA | Redacted | | | | | | | |
| 4268076 | PAINTER, ANGEL H | Redacted | | | | | | | |
| 4633665 | PAINTER, ANITA | Redacted | | | | | | | |
| 4212460 | PAINTER, AUTUMN S | Redacted | | | | | | | |
| 4215470 | PAINTER, BEATRICE | Redacted | | | | | | | |
| 4559102 | PAINTER, BESSIE A | Redacted | | | | | | | |
| 4267384 | PAINTER, BEVERLY | Redacted | | | | | | | |
| 4331170 | PAINTER, BRANDEN J | Redacted | | | | | | | |
| 4820760 | PAINTER, BRIAN & STEPHANIE | Redacted | | | | | | | |
| 4203487 | PAINTER, BRITTANY | Redacted | | | | | | | |
| 4151661 | PAINTER, BRITTANY | Redacted | | | | | | | |
| 4350807 | PAINTER, BROOKE L | Redacted | | | | | | | |
| 4578994 | PAINTER, CHAD | Redacted | | | | | | | |
| 4698898 | PAINTER, CHARLENE | Redacted | | | | | | | |
| 4402331 | PAINTER, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829171 | PAINTER, DEBRA & JACK | Redacted | | | | | | | |
| 4570811 | PAINTER, ELIZABETH L | Redacted | | | | | | | |
| 4488767 | PAINTER, GOHNATHAN A | Redacted | | | | | | | |
| 4554461 | PAINTER, JANET | Redacted | | | | | | | |
| 4458858 | PAINTER, JENNIFER L | Redacted | | | | | | | |
| 4706515 | PAINTER, JOHN | Redacted | | | | | | | |
| 4210957 | PAINTER, JOHN J | Redacted | | | | | | | |
| 4289202 | PAINTER, JOHN W | Redacted | | | | | | | |
| 4674888 | PAINTER, JOSHUA | Redacted | | | | | | | |
| 4263080 | PAINTER, JOSHUA M | Redacted | | | | | | | |
| 4325905 | PAINTER, JUSTIN M | Redacted | | | | | | | |
| 4635800 | PAINTER, KAY | Redacted | | | | | | | |
| 4467337 | PAINTER, KAYLA | Redacted | | | | | | | |
| 4471353 | PAINTER, KAYLA S | Redacted | | | | | | | |
| 4426994 | PAINTER, KEVIN | Redacted | | | | | | | |
| 4555334 | PAINTER, LARRY E | Redacted | | | | | | | |
| 4316770 | PAINTER, MAKAILA | Redacted | | | | | | | |
| 4291287 | PAINTER, MATTHEW G | Redacted | | | | | | | |
| 4488596 | PAINTER, PAMELA | Redacted | | | | | | | |
| 4519306 | PAINTER, PATRICIA | Redacted | | | | | | | |
| 4212193 | PAINTER, RENEE V | Redacted | | | | | | | |
| 4267586 | PAINTER, SARA | Redacted | | | | | | | |
| 4579488 | PAINTER, SAVANNAH B | Redacted | | | | | | | |
| 4459486 | PAINTER, SHAWN D | Redacted | | | | | | | |
| 4482829 | PAINTER, STEPHANIE N | Redacted | | | | | | | |
| 4733611 | PAINTER, TAYLOR | Redacted | | | | | | | |
| 4515139 | PAINTER, TENA | Redacted | | | | | | | |
| 4294350 | PAINTER, TONI LEE | Redacted | | | | | | | |
| 4261128 | PAINTER, TYLER H | Redacted | | | | | | | |
| 4582441 | PAINTER, WAYNE | Redacted | | | | | | | |
| 4551178 | PAINTER, WINTER S | Redacted | | | | | | | |
| 4713462 | PAINTIN, KARI | Redacted | | | | | | | |
| 5484448 | PAINTSVILLE CITY | PO BOX 1588 | | | | PAINTSVILLE | KY | 41240 | |
| 4779575 | Paintsville City Tax Collector | PO Box 1588 | | | | Paintsville | KY | 41240 | |
| 4889178 | PAINTSVILLE HERALD | W THIRD STREET P O BOX 1547 | | | | PAINTSVILLE | KY | 41240 | |
| 4303775 | PAINULY, MEDHA | Redacted | | | | | | | |
| 4269994 | PAIO, TONIA | Redacted | | | | | | | |
| 4477626 | PAIOLETTI, TAYLOR N | Redacted | | | | | | | |
| 5732817 | PAIR RHONDA | 177 HOYT ST | | | | SUMTER | SC | 29150 | |
| 4343489 | PAIR, DEANDRE T | Redacted | | | | | | | |
| 4456171 | PAIR, DONNA | Redacted | | | | | | | |
| 4459634 | PAIR, GEORGE E | Redacted | | | | | | | |
| 4558030 | PAIR, GRANT | Redacted | | | | | | | |
| 4203743 | PAIR, RHETT S | Redacted | | | | | | | |
| 4686473 | PAIRISH, SHIRLEY | Redacted | | | | | | | |
| 4686367 | PAIRMORE, KEVIN | Redacted | | | | | | | |
| 4323521 | PAIS, AVELINE | Redacted | | | | | | | |
| 4393591 | PAIS, BONNIE | Redacted | | | | | | | |
| 4331611 | PAIS, CARLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716406 | PAIS, LESLIE | Redacted | | | | | | | |
| 4213114 | PAIS, LIBERTY M | Redacted | | | | | | | |
| 4640312 | PAISALEY, R MICHEAL | Redacted | | | | | | | |
| 4648716 | PAISANT, SOUNANTHA | Redacted | | | | | | | |
| 4176597 | PAISE, ROBERT | Redacted | | | | | | | |
| 4444276 | PAISER, OLIVIA | Redacted | | | | | | | |
| 4690458 | PAISLEY, MARCENE | Redacted | | | | | | | |
| 4707626 | PAISLEY, MITSIE | Redacted | | | | | | | |
| 4398042 | PAISLEY, NICHOLAS | Redacted | | | | | | | |
| 4245982 | PAISLEY, PHILIP A | Redacted | | | | | | | |
| 4488930 | PAISLEY, RACHEAL | Redacted | | | | | | | |
| 4201107 | PAISO, ANTONIO | Redacted | | | | | | | |
| 4690666 | PAISO, JULIENNE | Redacted | | | | | | | |
| 4144273 | PAISON, MIKAYLA R | Redacted | | | | | | | |
| 4235564 | PAIT, BRANDON | Redacted | | | | | | | |
| 4718824 | PAIT, HARVEY N | Redacted | | | | | | | |
| 4185267 | PAIT, KELLY | Redacted | | | | | | | |
| 4167072 | PAIT, RUTH HANNAH M | Redacted | | | | | | | |
| 4554568 | PAITSEL, MONICA B | Redacted | | | | | | | |
| 4735403 | PAIVA, DANTE | Redacted | | | | | | | |
| 4245267 | PAIVA, MARTIN R | Redacted | | | | | | | |
| 4606365 | PAIVA, MARY | Redacted | | | | | | | |
| 4761703 | PAIXAO, JOSE | Redacted | | | | | | | |
| 4624603 | PAIZ, ADRIANA | Redacted | | | | | | | |
| 4161798 | PAIZ, JODI | Redacted | | | | | | | |
| 4729769 | PAIZ, JOSE A. | Redacted | | | | | | | |
| 4730060 | PAIZ, JOSEPH | Redacted | | | | | | | |
| 4773699 | PAIZ, KATHRYNE | Redacted | | | | | | | |
| 4696480 | PAIZ, MARCOS M. | Redacted | | | | | | | |
| 4547001 | PAIZ, MARTA | Redacted | | | | | | | |
| 4603636 | PAIZ, MARY | Redacted | | | | | | | |
| 4587830 | PAIZ, NUJIRES | Redacted | | | | | | | |
| 4435201 | PAIZ, YAHAIRA | Redacted | | | | | | | |
| 4218412 | PAIZ, ZACHARY A | Redacted | | | | | | | |
| 4862045 | PAJ INC | 18325 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| 4882747 | PAJ INC | P O BOX 678386 | | | | DALLAS | TX | 75267 | |
| 4875521 | PAJ INC E COMMERCE | E COMMERCE ONLY PRIME ART & JEWEL | 18325 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| 5732830 | PAJA XIONG | 3935 VALLEY VIEW DR N | | | | EAGAN | MN | 55122 | |
| 4299753 | PAJAK, ANGELIKA | Redacted | | | | | | | |
| 4477022 | PAJAK, GERALDINE M | Redacted | | | | | | | |
| 4795686 | PAJAMA CENTRAL LLC | PO BOX 5334 | | | | TOLEDO | OH | 43611 | |
| 4799638 | PAJAR DISTRIBUTION LTEE | 4509 COLONIALE | | | | MONTREAL | QC | H2T 1V8 | CANADA |
| 4607510 | PAJARES, KELLY | Redacted | | | | | | | |
| 4670573 | PAJARILLO, EDMUND JY Y | Redacted | | | | | | | |
| 4858367 | PAJARO VALLEY LOCK SHOP | 1024 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4692866 | PAJARO, ROSA | Redacted | | | | | | | |
| 4650846 | PAJARO, SANDRA | Redacted | | | | | | | |
| 4296434 | PAJDZIK, TERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400278 | PAJER, CHRISTOPHER M | Redacted | | | | | | | |
| 4448192 | PAJER, VIRGINIA | Redacted | | | | | | | |
| 4718687 | PAJES, ANGELA | Redacted | | | | | | | |
| 4407403 | PAJEWSKI, BOZENA | Redacted | | | | | | | |
| 4419309 | PAJIBO, TSHALA | Redacted | | | | | | | |
| 4681535 | PAJNIK, AMY | Redacted | | | | | | | |
| 4772066 | PAJON FEYT, ROLANDO | Redacted | | | | | | | |
| 4241167 | PAJON, STEPHANIE | Redacted | | | | | | | |
| 4311635 | PAJONK, SUSAN | Redacted | | | | | | | |
| 4600102 | PAJUELO ZANELLI, ERICKA | Redacted | | | | | | | |
| 4803905 | PAK RELIANCE | DBA EXCELLENT SELLER | SDC | PO BOX 1746 | | FONTANA | CA | 92334 | |
| 4873154 | PAK WEST PAPER AND PACKAGING | BLOWER DEMSAY CORPORATION | 4042 WEST GARRY AVE | | | SANTA ANA | CA | 92704 | |
| 4820761 | PAK, CHUEN KEUNG | Redacted | | | | | | | |
| 4396925 | PAK, DANNY | Redacted | | | | | | | |
| 4186549 | PAK, JERRY | Redacted | | | | | | | |
| 4282504 | PAK, JOHN | Redacted | | | | | | | |
| 4363542 | PAK, KIM SANG T | Redacted | | | | | | | |
| 4173187 | PAK, KRISTI | Redacted | | | | | | | |
| 4197964 | PAK, MICHAEL | Redacted | | | | | | | |
| 4677839 | PAK, SAE H | Redacted | | | | | | | |
| 4594266 | PAK, SANDRA | Redacted | | | | | | | |
| 4699379 | PAK, SANGIL | Redacted | | | | | | | |
| 4171145 | PAK, SARAH M | Redacted | | | | | | | |
| 4820762 | PAK, SEAN | Redacted | | | | | | | |
| 4330755 | PAK, TYLER S | Redacted | | | | | | | |
| 4422741 | PAKACAR, AHMET | Redacted | | | | | | | |
| 4333532 | PAKALA, MANASA | Redacted | | | | | | | |
| 4741004 | PAKALA, MEGHAN AM | Redacted | | | | | | | |
| 4792713 | Pakard, Andrea | Redacted | | | | | | | |
| 4560910 | PAKDECHAD, MARK R | Redacted | | | | | | | |
| 4218749 | PAKENHAM, KATRINA | Redacted | | | | | | | |
| 4247955 | PAKIZER, ZACHARY A | Redacted | | | | | | | |
| 4559732 | PAKNEJAD, FARIBA | Redacted | | | | | | | |
| 4626543 | PAKRADOUNI, SEVAG | Redacted | | | | | | | |
| 5732842 | PAKUE LEE | 7932 CONROY WAY | | | | INVER GROVE | MN | 55076 | |
| 4905864 | Pal Associates Harbor Creek LLC | Cole Schotz P.C. | Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 4807952 | PAL ASSOCIATES-HARBORCREEK | ONE WAYNE HILLS MALL | C/O A L LEVINE COMPANY | | | WAYNE | NJ | 07470-3228 | |
| 4807939 | PAL ASSOCIATES-HARRISBURG L.L.C. | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4779375 | Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4884645 | PAL SERV OF DALLAS LLC | PO BOX 260845 | | | | PLANO | TX | 75026 | |
| 4868798 | PAL TRANSPORT INC | 54834 PINE ST | | | | NEW BALTIMORE | MI | 48047 | |
| 4199745 | PAL, ARUNA | Redacted | | | | | | | |
| 4655252 | PAL, ARUNA | Redacted | | | | | | | |
| 4491898 | PAL, FNU SURINDER | Redacted | | | | | | | |
| 4163614 | PAL, JOHNNY S | Redacted | | | | | | | |
| 4544979 | PAL, MADHUMITA | Redacted | | | | | | | |
| 4296878 | PAL, NARINDER | Redacted | | | | | | | |
| 4425859 | PAL, NATHANIEL F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426523 | PAL, NIKHIL | Redacted | | | | | | | |
| 4611983 | PAL, PUSHPENDU | Redacted | | | | | | | |
| 4541599 | PAL, RAHUL | Redacted | | | | | | | |
| 4510653 | PAL, SAROLTA | Redacted | | | | | | | |
| 4397317 | PAL, SHUKLA | Redacted | | | | | | | |
| 4646178 | PAL, SUJIT | Redacted | | | | | | | |
| 4846498 | PALA CONSTRUCTION LLC | 7130 GOLDEN RING RD STE 114 | | | | Baltimore | MD | 21221 | |
| 4726853 | PALABASAN, MAVERICK E | Redacted | | | | | | | |
| 4566175 | PALAC, JEFFREY E | Redacted | | | | | | | |
| 4807674 | PALACE NAIL SPA | Redacted | | | | | | | |
| 4805426 | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 4154759 | PALACE, ELIZABETH | Redacted | | | | | | | |
| 4333831 | PALACE, KATHLEEN | Redacted | | | | | | | |
| 4346528 | PALACE, KIMBERLY | Redacted | | | | | | | |
| 4841083 | PALACHI, JEFF | Redacted | | | | | | | |
| 4582984 | PALACIN, CARLOS A | Redacted | | | | | | | |
| 4898744 | PALACIO HOME IMPROVEMENT | SALOMON PALACIO | 2609 CHARLOTTE AVE | | | ROSEMEAD | CA | 91770 | |
| 4428263 | PALACIO LOPEZ, PAULA A | Redacted | | | | | | | |
| 4534928 | PALACIO, AMANDA | Redacted | | | | | | | |
| 4235943 | PALACIO, CARLOS E | Redacted | | | | | | | |
| 4415281 | PALACIO, CAROLINE | Redacted | | | | | | | |
| 4423361 | PALACIO, CHRISTOPHER | Redacted | | | | | | | |
| 4253156 | PALACIO, DANIEL | Redacted | | | | | | | |
| 4545096 | PALACIO, EDNA L | Redacted | | | | | | | |
| 4682336 | PALACIO, EMILY | Redacted | | | | | | | |
| 4272784 | PALACIO, GEORGE K | Redacted | | | | | | | |
| 4444185 | PALACIO, GIOVANNI | Redacted | | | | | | | |
| 4163551 | PALACIO, LORELEI | Redacted | | | | | | | |
| 4433010 | PALACIO, LOUIS | Redacted | | | | | | | |
| 4742891 | PALACIO, LUPE | Redacted | | | | | | | |
| 4722537 | PALACIO, MANUEL | Redacted | | | | | | | |
| 4707162 | PALACIO, MARGARITA | Redacted | | | | | | | |
| 4767235 | PALACIO, MARTA | Redacted | | | | | | | |
| 4168854 | PALACIO, MARTHA | Redacted | | | | | | | |
| 4228627 | PALACIO, MAYRA | Redacted | | | | | | | |
| 4691136 | PALACIO, MIGUEL | Redacted | | | | | | | |
| 4430260 | PALACIO, NATASHA | Redacted | | | | | | | |
| 4731755 | PALACIO, ROLAND | Redacted | | | | | | | |
| 4242908 | PALACIO, SOCORRO E | Redacted | | | | | | | |
| 4531051 | PALACIO, SUSIE | Redacted | | | | | | | |
| 4699502 | PALACIO, VICTOR | Redacted | | | | | | | |
| 4243019 | PALACIO, VICTOR M | Redacted | | | | | | | |
| 4241676 | PALACIO-CORNETTE, FRANCO L | Redacted | | | | | | | |
| 4416309 | PALACIOS BUSTOS, BRIAN | Redacted | | | | | | | |
| 4528605 | PALACIOS JR., OSWALDO | Redacted | | | | | | | |
| 4414582 | PALACIOS QUINONEZ, ASHLEY | Redacted | | | | | | | |
| 4262780 | PALACIOS TORRES, JORGE A | Redacted | | | | | | | |
| 4793411 | Palacios, Adelaida | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793412 | Palacios, Adelaida | Redacted | | | | | | | |
| 4776047 | PALACIOS, ADILIA | Redacted | | | | | | | |
| 4242699 | PALACIOS, ALAIN | Redacted | | | | | | | |
| 4750908 | PALACIOS, ALEX | Redacted | | | | | | | |
| 4293357 | PALACIOS, ALICIA | Redacted | | | | | | | |
| 4698607 | PALACIOS, ALISHIA | Redacted | | | | | | | |
| 4683671 | PALACIOS, APRIL | Redacted | | | | | | | |
| 4657618 | PALACIOS, ARTHUR A | Redacted | | | | | | | |
| 4435508 | PALACIOS, BIANCA | Redacted | | | | | | | |
| 4269140 | PALACIOS, BRYAN | Redacted | | | | | | | |
| 4176796 | PALACIOS, BRYANT | Redacted | | | | | | | |
| 4634970 | PALACIOS, CARLOS | Redacted | | | | | | | |
| 4573018 | PALACIOS, CARMELLA M | Redacted | | | | | | | |
| 4255356 | PALACIOS, CATHERYN Y | Redacted | | | | | | | |
| 4629457 | PALACIOS, CESAR | Redacted | | | | | | | |
| 4654603 | PALACIOS, CLAUDIA | Redacted | | | | | | | |
| 4524775 | PALACIOS, DANIELA | Redacted | | | | | | | |
| 4419620 | PALACIOS, DARIANA | Redacted | | | | | | | |
| 4467996 | PALACIOS, DARIENNE | Redacted | | | | | | | |
| 4725773 | PALACIOS, DAVID | Redacted | | | | | | | |
| 4209731 | PALACIOS, EDUARDO | Redacted | | | | | | | |
| 4201089 | PALACIOS, ELIZABETH | Redacted | | | | | | | |
| 4171338 | PALACIOS, ELIZABETH | Redacted | | | | | | | |
| 4441171 | PALACIOS, ERICK | Redacted | | | | | | | |
| 4641721 | PALACIOS, GILBERTO | Redacted | | | | | | | |
| 4204547 | PALACIOS, GISSEL A | Redacted | | | | | | | |
| 4168462 | PALACIOS, GRACIELA | Redacted | | | | | | | |
| 4677569 | PALACIOS, GUSTAVO H | Redacted | | | | | | | |
| 4735804 | PALACIOS, HECTOR | Redacted | | | | | | | |
| 4760420 | PALACIOS, HERBERT | Redacted | | | | | | | |
| 4410223 | PALACIOS, HILDA | Redacted | | | | | | | |
| 4539584 | PALACIOS, JAQUELIN | Redacted | | | | | | | |
| 4167052 | PALACIOS, JAVIER | Redacted | | | | | | | |
| 4447854 | PALACIOS, JESSE R | Redacted | | | | | | | |
| 4284750 | PALACIOS, JOCELYN M | Redacted | | | | | | | |
| 4295908 | PALACIOS, JONATHAN A | Redacted | | | | | | | |
| 4531581 | PALACIOS, JOSE A | Redacted | | | | | | | |
| 4197751 | PALACIOS, JOSHUA J | Redacted | | | | | | | |
| 4159815 | PALACIOS, JUDE | Redacted | | | | | | | |
| 4752218 | PALACIOS, JULIO | Redacted | | | | | | | |
| 4268483 | PALACIOS, KADDIE ANITA O | Redacted | | | | | | | |
| 4322339 | PALACIOS, KURT | Redacted | | | | | | | |
| 4269790 | PALACIOS, LEOCARDIA M | Redacted | | | | | | | |
| 4297082 | PALACIOS, LUIS | Redacted | | | | | | | |
| 4424700 | PALACIOS, LUIS F | Redacted | | | | | | | |
| 4529329 | PALACIOS, MANUEL | Redacted | | | | | | | |
| 4344798 | PALACIOS, MARIA A | Redacted | | | | | | | |
| 4546262 | PALACIOS, MARISSA E | Redacted | | | | | | | |
| 4749660 | PALACIOS, MARJORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704612 | PALACIOS, MELIDA | Redacted | | | | | | | |
| 4404563 | PALACIOS, MORENA | Redacted | | | | | | | |
| 4213751 | PALACIOS, NEFTALI | Redacted | | | | | | | |
| 4502211 | PALACIOS, NELSON | Redacted | | | | | | | |
| 4465327 | PALACIOS, NICOLAS S | Redacted | | | | | | | |
| 4695862 | PALACIOS, NORA B | Redacted | | | | | | | |
| 4167298 | PALACIOS, OFELIA C | Redacted | | | | | | | |
| 4663038 | PALACIOS, PATRICIA | Redacted | | | | | | | |
| 4168673 | PALACIOS, RALPH | Redacted | | | | | | | |
| 4646872 | PALACIOS, RONNY R | Redacted | | | | | | | |
| 4200921 | PALACIOS, ROSA Z | Redacted | | | | | | | |
| 4208551 | PALACIOS, ROXANNA | Redacted | | | | | | | |
| 4189049 | PALACIOS, SALINA E | Redacted | | | | | | | |
| 4529633 | PALACIOS, SARAH E | Redacted | | | | | | | |
| 4542975 | PALACIOS, SAVANNAH | Redacted | | | | | | | |
| 4204667 | PALACIOS, SERVANDO | Redacted | | | | | | | |
| 4685670 | PALACIOS, SILVIA | Redacted | | | | | | | |
| 4438423 | PALACIOS, SORAIDY | Redacted | | | | | | | |
| 4292971 | PALACIOS, STEPHANIE | Redacted | | | | | | | |
| 4687404 | PALACIOS, TERESITA | Redacted | | | | | | | |
| 4158652 | PALACIOS, VALERIA D | Redacted | | | | | | | |
| 4434213 | PALACIOS, VICTOR A | Redacted | | | | | | | |
| 4710668 | PALACIOS, VICTOR M | Redacted | | | | | | | |
| 4634272 | PALACIOS, VICTORIA | Redacted | | | | | | | |
| 4647394 | PALACIOS, VICTORIANO | Redacted | | | | | | | |
| 4165922 | PALACIOS, VINCENT S | Redacted | | | | | | | |
| 4164273 | PALACIOS, YACLEYDA | Redacted | | | | | | | |
| 4366357 | PALACIOS, YAIHLIN | Redacted | | | | | | | |
| 4235861 | PALACIOS, YANCI | Redacted | | | | | | | |
| 4208111 | PALACIOS-FERNANDEZ, MABEL H | Redacted | | | | | | | |
| 4437535 | PALACIO-WHITE, SIMONE | Redacted | | | | | | | |
| 4512160 | PALACKY, RONALD | Redacted | | | | | | | |
| 4268445 | PALAD, CHRISTINE | Redacted | | | | | | | |
| 4268634 | PALAD, CHRISTOPHER | Redacted | | | | | | | |
| 4268672 | PALAD, HENYZZE LOUIE | Redacted | | | | | | | |
| 4268671 | PALAD, HENYZZE LOUIE | Redacted | | | | | | | |
| 4255781 | PALADE, MICHAEL | Redacted | | | | | | | |
| 4883847 | PALADIN RECRUITING AND STAFFING | PALADIN MARKETING RESOURCES INC | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| 4770733 | PALADINI, DIANE | Redacted | | | | | | | |
| 4536363 | PALADINO, CARLA | Redacted | | | | | | | |
| 4494583 | PALADINO, CHARINE | Redacted | | | | | | | |
| 4393895 | PALADINO, ELIZABETH | Redacted | | | | | | | |
| 4599786 | PALADINO, JAMES F | Redacted | | | | | | | |
| 4254143 | PALADINO, TIFFANY M | Redacted | | | | | | | |
| 4657489 | PALADINO, TOM | Redacted | | | | | | | |
| 4806597 | PALADONE PRODUCTS LIMITED | 2332 GALIANO STREET 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 4297103 | PALADUGU, NARESH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634971 | PALADY, CHERYL A | Redacted | | | | | | | |
| 4475904 | PALAFERRO, JILLIAN | Redacted | | | | | | | |
| 4466903 | PALAFOX MOTA, DIANA L | Redacted | | | | | | | |
| 4279423 | PALAFOX, ALEXANDER R | Redacted | | | | | | | |
| 4209354 | PALAFOX, ANTHONY F | Redacted | | | | | | | |
| 4207333 | PALAFOX, DIANA | Redacted | | | | | | | |
| 4526047 | PALAFOX, FELICIA | Redacted | | | | | | | |
| 4314488 | PALAFOX, HILDA G | Redacted | | | | | | | |
| 4200842 | PALAFOX, HUMBERTO M | Redacted | | | | | | | |
| 4158495 | PALAFOX, ISAAC | Redacted | | | | | | | |
| 4414371 | PALAFOX, JAN A | Redacted | | | | | | | |
| 4413016 | PALAFOX, JEFFREY C | Redacted | | | | | | | |
| 4176903 | PALAFOX, JESUS A | Redacted | | | | | | | |
| 4219394 | PALAFOX, JORGE D | Redacted | | | | | | | |
| 4686288 | PALAFOX, JUAN GUSTAVO | Redacted | | | | | | | |
| 4728208 | PALAGANAS, ABNER | Redacted | | | | | | | |
| 4180195 | PALAGANAS, CHARLYN | Redacted | | | | | | | |
| 4240652 | PALAGAR, ALFREDO | Redacted | | | | | | | |
| 4841084 | PALAGONIA, MARY ELLEN | Redacted | | | | | | | |
| 4303039 | PALAGUACHI, JESSICA | Redacted | | | | | | | |
| 4703162 | PALAGUACHI, LUIS | Redacted | | | | | | | |
| 4287225 | PALAGUMMI, SUSMITA | Redacted | | | | | | | |
| 4684093 | PALAGYI, JOSEPH | Redacted | | | | | | | |
| 4492517 | PALAIA, ASHLEY A | Redacted | | | | | | | |
| 4492575 | PALAIA, MICHAEL | Redacted | | | | | | | |
| 4490684 | PALAISA, DANIEL | Redacted | | | | | | | |
| 4763978 | PALAISA, KIM | Redacted | | | | | | | |
| 4359655 | PALAJAC, PHILLIP | Redacted | | | | | | | |
| 4829172 | PALAKOVICH, MICHAEL | Redacted | | | | | | | |
| 4811355 | PALAKOVICH, MICHAEL TODD | 1843 THUNDER MT DRIVE | | | | HENDERSON | NV | 89012 | |
| 4280015 | PALAKUNNATH KOLAYI, DEEPAK | Redacted | | | | | | | |
| 4862755 | PALAMA HOLDINGS LLC | 2029 LAUWILIWILI ST | | | | KAPOLEI | HI | 96707 | |
| 4857942 | PALAMON USA LIMITED | 1/F,HK SPINNERS IND BLDG, PHASE | 1&2,800 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4290039 | PALAN, MEETA B | Redacted | | | | | | | |
| 4653988 | PALANATI, SURESH | Redacted | | | | | | | |
| 4216844 | PALANCA, MARYNETT A | Redacted | | | | | | | |
| 4761659 | PALANCADE, PIERRE | Redacted | | | | | | | |
| 4676037 | PALANCHI, PHILIP | Redacted | | | | | | | |
| 4348282 | PALANGE JR, DEREK S | Redacted | | | | | | | |
| 4593331 | PALANIAPPAN, KADIRVELU | Redacted | | | | | | | |
| 4287511 | PALANISAMY, SASIKALA | Redacted | | | | | | | |
| 4532671 | PALANISWAMY, ANIETHA | Redacted | | | | | | | |
| 4492505 | PALANKO, CARRIE | Redacted | | | | | | | |
| 4829173 | PALANT, SANDRA | Redacted | | | | | | | |
| 4244325 | PALANZI, EDWARD | Redacted | | | | | | | |
| 4403266 | PALAO, ROBERT C | Redacted | | | | | | | |
| 4328311 | PALAPARTHI, BEULAH | Redacted | | | | | | | |
| 4539246 | PALARDY, MARC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416117 | PALAROAN, AVELINO O | Redacted | | | | | | | |
| 4612009 | PALASE, MICHAEL | Redacted | | | | | | | |
| 4477216 | PALASHCHUK, MARIYA | Redacted | | | | | | | |
| 4750632 | PALASKY, TREVOR | Redacted | | | | | | | |
| 4692822 | PALASZEWSKI, MARK | Redacted | | | | | | | |
| 4710000 | PALAU GONZALEZ, ANGEL G | Redacted | | | | | | | |
| 4614013 | PALAZIO, HELENA | Redacted | | | | | | | |
| 4408484 | PALAZZI, BRIAN | Redacted | | | | | | | |
| 4484248 | PALAZZI, CARLY L | Redacted | | | | | | | |
| 4438220 | PALAZZO, DANIELE | Redacted | | | | | | | |
| 4506236 | PALAZZO, JOSEPH | Redacted | | | | | | | |
| 4602469 | PALAZZO, OMAR | Redacted | | | | | | | |
| 4776974 | PALAZZO, THOMAS | Redacted | | | | | | | |
| 4391966 | PALAZZOLA, ABBEY L | Redacted | | | | | | | |
| 4250686 | PALAZZOLO, ANTONINO V | Redacted | | | | | | | |
| 4417978 | PALAZZOLO, MARGO | Redacted | | | | | | | |
| 4204321 | PALAZZOLO, NICOLE E | Redacted | | | | | | | |
| 4777423 | PALAZZOLO, THOMAS V | Redacted | | | | | | | |
| 4377422 | PALAZZOTTO, LIANE R | Redacted | | | | | | | |
| 4820763 | PALCZYNSKI, JAMES | Redacted | | | | | | | |
| 4235590 | PALDINO, KATALYN E | Redacted | | | | | | | |
| 4207805 | PALE, MARILYNN | Redacted | | | | | | | |
| 4857234 | PALEA, MALIA | Redacted | | | | | | | |
| 4483824 | PALEAFICO, NICOLE M | Redacted | | | | | | | |
| 4272636 | PALECPEC, CHRISTIAN | Redacted | | | | | | | |
| 4232703 | PALEFSKY, BRIAN | Redacted | | | | | | | |
| 4743960 | PALEKAR, MAHESH | Redacted | | | | | | | |
| 4743652 | PALEL, SUDHA | Redacted | | | | | | | |
| 4303109 | PALEN, AUSTIN | Redacted | | | | | | | |
| 4481908 | PALEN, BRIANA N | Redacted | | | | | | | |
| 4573145 | PALEN, DIANE | Redacted | | | | | | | |
| 4494208 | PALEN, ZACHARY C | Redacted | | | | | | | |
| 5798041 | Palencia Apartments, LLC | 3450 Palencia Drive | | | | TAMPA | FL | 33618 | |
| 5793044 | PALENCIA APARTMENTS, LLC | SUZY STORK, PM | 3450 PALENCIA DRIVE | | | TAMPA | FL | 33618 | |
| 4565993 | PALENCIA, ADILENE | Redacted | | | | | | | |
| 4841085 | PALENCIA, ALEX & ALESSIO NADYI | Redacted | | | | | | | |
| 4202667 | PALENCIA, ASHLEY | Redacted | | | | | | | |
| 4792083 | Palencia, Francisco | Redacted | | | | | | | |
| 4253914 | PALENCIA, GERALDINE | Redacted | | | | | | | |
| 4167666 | PALENCIA, GRACIELA | Redacted | | | | | | | |
| 4331518 | PALENCIA, JESUS E | Redacted | | | | | | | |
| 4533506 | PALENCIA, MARIA | Redacted | | | | | | | |
| 4391094 | PALENCIA, MARIA G | Redacted | | | | | | | |
| 4635801 | PALENCIA, MAURICIO | Redacted | | | | | | | |
| 4183650 | PALENCIA, NATALIE M | Redacted | | | | | | | |
| 4287792 | PALENCIA, NELSON A | Redacted | | | | | | | |
| 4711747 | PALENCIA, NIEVES | Redacted | | | | | | | |
| 4272024 | PALENCIA-DAITE, CHASITY M | Redacted | | | | | | | |
| 4603866 | PALENTCHAR, ALBERT G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239821 | PALENZUELA, ARMANDO | Redacted | | | | | | | |
| 4239205 | PALENZUELA, GABRIELA | Redacted | | | | | | | |
| 4155562 | PALEO, JESSICA | Redacted | | | | | | | |
| 4685843 | PALERMO, AARON | Redacted | | | | | | | |
| 4226164 | PALERMO, ANDREW | Redacted | | | | | | | |
| 4469825 | PALERMO, ANTHONY L | Redacted | | | | | | | |
| 4758760 | PALERMO, ANTONIA | Redacted | | | | | | | |
| 4297809 | PALERMO, ANTONIA | Redacted | | | | | | | |
| 4841086 | PALERMO, CAROL | Redacted | | | | | | | |
| 4820764 | PALERMO, CHRIS | Redacted | | | | | | | |
| 4612907 | PALERMO, CHRISTINE | Redacted | | | | | | | |
| 4841087 | PALERMO, CHRISTINE & JOE | Redacted | | | | | | | |
| 4426141 | PALERMO, FRANK | Redacted | | | | | | | |
| 4396552 | PALERMO, JOSEPH | Redacted | | | | | | | |
| 4392652 | PALERMO, LISA | Redacted | | | | | | | |
| 4302650 | PALERMO, NICOLE | Redacted | | | | | | | |
| 4183643 | PALERMO, PAIGE J | Redacted | | | | | | | |
| 4678264 | PALERMO, PAULA | Redacted | | | | | | | |
| 4335905 | PALERMO, PAULA L | Redacted | | | | | | | |
| 4790671 | Palermo, Suzanne & Anthony | Redacted | | | | | | | |
| 4292024 | PALERMO, SUZANNE M | Redacted | | | | | | | |
| 4645574 | PALERMO, VIVIAN | Redacted | | | | | | | |
| 4890976 | Palero Food Corp. and Cagueyes Food Corp. | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4890977 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4891176 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4829174 | PALES, LYNDA | Redacted | | | | | | | |
| 4550021 | PALES, MARIA I | Redacted | | | | | | | |
| 4400504 | PALESKI, MADELINE | Redacted | | | | | | | |
| 4487830 | PALESKY, SUSAN | Redacted | | | | | | | |
| 4879623 | PALESTINE HERALD PRESS | NEWSPAPER HOLDINGS INC | P O BOX 379 519 ELM | | | PALESTINE | TX | 75801 | |
| 4405776 | PALESTINI, CHRISTINE M | Redacted | | | | | | | |
| 4406934 | PALESTINO, ISAIAH | Redacted | | | | | | | |
| 4596817 | PALESTINO, RAMON A | Redacted | | | | | | | |
| 4610542 | PALESTIS, CHARLES | Redacted | | | | | | | |
| 4416375 | PALETA, AMY | Redacted | | | | | | | |
| 4415768 | PALETA, KELLY | Redacted | | | | | | | |
| 4290444 | PALETI, MOHITH SUNDAR R. | Redacted | | | | | | | |
| 4593932 | PALETTA, JOHN | Redacted | | | | | | | |
| 4841088 | PALETTE DESIGN | Redacted | | | | | | | |
| 4549077 | PALETUA, ANNA MARIE T | Redacted | | | | | | | |
| 4601027 | PALEWICH, CARMEN P | Redacted | | | | | | | |
| 4728377 | PALEY, FAHTET | Redacted | | | | | | | |
| 4534485 | PALEY, JASMINE | Redacted | | | | | | | |
| 4621964 | PALEY, SHARON L | Redacted | | | | | | | |
| 4471601 | PALFEY, DONNA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471599 | PALFEY, JAMES O | Redacted | | | | | | | |
| 4621051 | PALFI, CSABA | Redacted | | | | | | | |
| 4761126 | PALFI, JULIET | Redacted | | | | | | | |
| 4219035 | PALFY, MICHELLE R | Redacted | | | | | | | |
| 4691139 | PALFY, RONALD | Redacted | | | | | | | |
| 4232551 | PALHANO, REBECCA K | Redacted | | | | | | | |
| 4277899 | PALHEGYI, DANIEL M | Redacted | | | | | | | |
| 4422798 | PALIANI, JOHN | Redacted | | | | | | | |
| 4394469 | PALIANICHKA, TATSIANA | Redacted | | | | | | | |
| 4457156 | PALICHUCK, ILA | Redacted | | | | | | | |
| 4712420 | PALICIA, DAVID F | Redacted | | | | | | | |
| 4173930 | PALICKA, PETRA | Redacted | | | | | | | |
| 4230228 | PALIDAR, CRAIG F | Redacted | | | | | | | |
| 4362505 | PALIEWICZ, AMELIA R | Redacted | | | | | | | |
| 4268648 | PALILEO, AMYDEE F | Redacted | | | | | | | |
| 4357056 | PALIMINO, MARCO | Redacted | | | | | | | |
| 4425780 | PALIN, JASMINE | Redacted | | | | | | | |
| 4716067 | PALIN, LAWRENCE | Redacted | | | | | | | |
| 4421828 | PALIN, LESLIE A | Redacted | | | | | | | |
| 4559464 | PALIN, SHONTAE | Redacted | | | | | | | |
| 4381829 | PALIN, TIFFANY | Redacted | | | | | | | |
| 4280316 | PALINE, BRIANNA | Redacted | | | | | | | |
| 5732916 | PALINKAS GINGER C | 1804 W 7TH | | | | ASHTABULA | OH | 44004 | |
| 4631170 | PALIO, SANDRO | Redacted | | | | | | | |
| 4515523 | PALIQUE, DALE R | Redacted | | | | | | | |
| 4213739 | PALIS, GLINIE B | Redacted | | | | | | | |
| 4820765 | PALISADE BUILDERS 2000 DELAWARE | Redacted | | | | | | | |
| 4820767 | PALISADE BUILDERS 650 INDIANA | Redacted | | | | | | | |
| 4820768 | PALISADE BUILDERS AMALFI | Redacted | | | | | | | |
| 4820769 | PALISADE BUILDERS FAIR OAKS | Redacted | | | | | | | |
| 4820770 | PALISADE BUILDERS parent | Redacted | | | | | | | |
| 4820771 | Palisade Builders Stanford Faculty | Redacted | | | | | | | |
| 4820766 | PALISADE BUILDERS TASMAN | Redacted | | | | | | | |
| 4820772 | PALISADE BUILDERS THE EDGE | Redacted | | | | | | | |
| 5793045 | PALISADE BUILDERS, INC. | 900 E Hamilton Ave STE 140 | STE. 2400 | | | CAMPBELL | CA | 95008 | |
| 4634853 | PALISH, MARCIA J. | Redacted | | | | | | | |
| 4178147 | PALISMO, LISA M | Redacted | | | | | | | |
| 4242352 | PALISOC, JONATHAN | Redacted | | | | | | | |
| 4708045 | PALITANG, KRISTINA | Redacted | | | | | | | |
| 4525063 | PALITZA, CHRIS | Redacted | | | | | | | |
| 4718822 | PALIULAS, DELORIS | Redacted | | | | | | | |
| 4768791 | PALIVANICH, TEERASAK | Redacted | | | | | | | |
| 4396875 | PALIWAL, GUNJAN | Redacted | | | | | | | |
| 4292194 | PALIWAL, POOJA | Redacted | | | | | | | |
| 4721598 | PALIWAL, RAMA | Redacted | | | | | | | |
| 4394131 | PALIWAL, TARUNA P | Redacted | | | | | | | |
| 4293545 | PALIWAL, TINA | Redacted | | | | | | | |
| 4347928 | PALIZAY, BENJAMIN | Redacted | | | | | | | |
| 4295333 | PALKA, MATEUSZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438314 | PALKA, MAX | Redacted | | | | | | | |
| 4438054 | PALKA-MIKES, AMELIA | Redacted | | | | | | | |
| 4252501 | PALKIMAS, MATTHEW | Redacted | | | | | | | |
| 4286663 | PALKIN, DAVID J | Redacted | | | | | | | |
| 4479944 | PALKO, HELEN L | Redacted | | | | | | | |
| 4727587 | PALKO, JOHN | Redacted | | | | | | | |
| 4715135 | PALKON, REGINA | Redacted | | | | | | | |
| 4482510 | PALKOVITCH, REGINA A | Redacted | | | | | | | |
| 4392272 | PALKY, RICK A | Redacted | | | | | | | |
| 4685524 | PALLA, DEANNA | Redacted | | | | | | | |
| 4403770 | PALLACOVITCH, KYLE S | Redacted | | | | | | | |
| 4820773 | PALLADINI, JENNIFER | Redacted | | | | | | | |
| 5732922 | PALLADINO BARBARA | 27 BLUE JAY COURT | | | | HEBRON | OH | 43025 | |
| 4689560 | PALLADINO, ANNETTE | Redacted | | | | | | | |
| 4520411 | PALLADINO, CHRISTOPHER | Redacted | | | | | | | |
| 4232044 | PALLADINO, DIANA | Redacted | | | | | | | |
| 4474649 | PALLADINO, JASON | Redacted | | | | | | | |
| 4477562 | PALLADINO, MARK J | Redacted | | | | | | | |
| 4587439 | PALLADINO, MARY | Redacted | | | | | | | |
| 4672811 | PALLADINO, RALPH | Redacted | | | | | | | |
| 4750916 | PALLADINO, RAY | Redacted | | | | | | | |
| 4688993 | PALLADINO, SUZANNE | Redacted | | | | | | | |
| 4734987 | PALLADINO, VICTOR | Redacted | | | | | | | |
| 4841089 | PALLADIO HOMES, LLC | Redacted | | | | | | | |
| 4875895 | PALLADIUM ITEM | FEDERATED PUBLICATIONS INC | P O BOX 677562 | | | DALLAS | TX | 75267 | |
| 4887908 | PALLADIUM TIMES | SMG08 LLC | 140 WEST FIRST STREET | | | OSWEGO | NY | 13126 | |
| 4408392 | PALLAMREDDY, SRUTHI | Redacted | | | | | | | |
| 4416104 | PALLAN, LYLENE M | Redacted | | | | | | | |
| 4190749 | PALLANES, CHARITY | Redacted | | | | | | | |
| 4293129 | PALLANTE, JENNIFER | Redacted | | | | | | | |
| 4444716 | PALLANTE, RENEE | Redacted | | | | | | | |
| 4657188 | PALLANTE, SHELLY | Redacted | | | | | | | |
| 4761291 | PALLARDY, DANIEL S | Redacted | | | | | | | |
| 4190832 | PALLARES, ANTONIO | Redacted | | | | | | | |
| 4762309 | PALLARES, ISODORO | Redacted | | | | | | | |
| 4208035 | PALLARES, JESUS | Redacted | | | | | | | |
| 4899475 | PALLARES, LORELEI | Redacted | | | | | | | |
| 4411626 | PALLARES, MARTHA D | Redacted | | | | | | | |
| 4213813 | PALLARES, MONICA L | Redacted | | | | | | | |
| 4567757 | PALLARIA, JOSEPH F | Redacted | | | | | | | |
| 4472453 | PALLAS, ALEXIS | Redacted | | | | | | | |
| 4467448 | PALLAS, ISAIAH | Redacted | | | | | | | |
| 4669283 | PALLAS, NICHOLAS | Redacted | | | | | | | |
| 4431862 | PALLASCO, JIMMY | Redacted | | | | | | | |
| 4589155 | PALLASIGUI, RUBEN | Redacted | | | | | | | |
| 4841090 | PALLATIUM GROUP LLC | Redacted | | | | | | | |
| 4756151 | PALLAY, MICHAELINE | Redacted | | | | | | | |
| 4600876 | PALLE, JAYANTH K | Redacted | | | | | | | |
| 4606027 | PALLEJA, LENNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177595 | PALLEN, LOPE D | Redacted | | | | | | | |
| 4237970 | PALLES, GIOVANNI M | Redacted | | | | | | | |
| 4422548 | PALLESCHI, BERNICE A | Redacted | | | | | | | |
| 4429075 | PALLESCHI, MAXWELL C | Redacted | | | | | | | |
| 4656811 | PALLESCHI, WILLIAM | Redacted | | | | | | | |
| 4866509 | PALLET FACTORY INC | 3740 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 4796111 | PALLETSOURCE INC DBA CPS WOOD PROD | DBA CLOUD SLEEP PRODUCTS | 601 S CONWELL AVE | | | WILLARD | OH | 44890 | |
| 4223598 | PALLETTE, KAYLA | Redacted | | | | | | | |
| 4611443 | PALLIN-HILL, LEAH | Redacted | | | | | | | |
| 4476233 | PALLINI, EILEEN | Redacted | | | | | | | |
| 4709583 | PALLINI, ROSE | Redacted | | | | | | | |
| 4820774 | PALLIPADI, VENKATESH | Redacted | | | | | | | |
| 4434431 | PALLISCO, ALEXANDRA | Redacted | | | | | | | |
| 4429089 | PALLISTER, KYLE | Redacted | | | | | | | |
| 4841091 | PALLITO, LINDA | Redacted | | | | | | | |
| 4898809 | PALLITTO, PETER | Redacted | | | | | | | |
| 4688829 | PALLITTO, ROCCO | Redacted | | | | | | | |
| 4660143 | PALLO, CESAR | Redacted | | | | | | | |
| 4351141 | PALLO, JOHN V | Redacted | | | | | | | |
| 4456055 | PALLONE, MICHAEL J | Redacted | | | | | | | |
| 4602628 | PALLOTTA, EMILE R | Redacted | | | | | | | |
| 4440617 | PALLOTTA, GABRIELLE | Redacted | | | | | | | |
| 4640607 | PALLOTTA, MICHAEL J | Redacted | | | | | | | |
| 4605530 | PALLOTTA, RICHELLE | Redacted | | | | | | | |
| 4469150 | PALLOTTI, SALVATORE D | Redacted | | | | | | | |
| 4515172 | PALLOTTI, SHERYL R | Redacted | | | | | | | |
| 4440323 | PALLUCONI, JOSEPH A | Redacted | | | | | | | |
| 4735419 | PALLUTTO, MIKE | Redacted | | | | | | | |
| 4841092 | PALM AIRE KITCHEN&BATH DESIGN | Redacted | | | | | | | |
| 4841093 | PALM BEACH CABINETS | Redacted | | | | | | | |
| 4782536 | PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | | West Palm Beach | FL | 33402-3353 | |
| 5484449 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 4782518 | PALM BEACH COUNTY | PO Box 3353 | TAX COLLECTOR | | | West Palm Beach | FL | 33402-3353 | |
| 4781353 | PALM BEACH COUNTY | TAX COLLECTOR | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| 4779761 | Palm Beach County Tax Collector | PO BOX 3353 | | | | W Palm Beach | FL | 33402-3353 | |
| 4779762 | Palm Beach County Treasurer | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 4783918 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | | West Palm Beach | FL | 33416-4740 | |
| 4841094 | PALM BEACH KITCHEN AND BATH | Redacted | | | | | | | |
| 4841095 | PALM BEACH LUXURY HOMES | Redacted | | | | | | | |
| 4809997 | PALM BEACH MEDIA GROUP, INC | P O BOX 3344 | | | | PALM BEACH | FL | 33480 | |
| 4841096 | PALM BEACH MGT. ACQUISITIONS LLC | Redacted | | | | | | | |
| 5830717 | PALM BEACH POST | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4841097 | Palm Brothers, Inc. | Redacted | | | | | | | |
| 4841098 | PALM CORP CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4829175 | PALM DESIGN GROUP | Redacted | | | | | | | |
| 4286733 | PALM JR, KENNETH W | Redacted | | | | | | | |
| 4863416 | PALM MEDICAL GROUP INC | 222 WEST SHAW AVENUE | | | | FRESNO | CA | 93704 | |
| 5830718 | PALM SPRINGS DESERT SUN | Attn: David Watson | 750 N. Gene Autry Trail | | | Palm Springs | CA | 92262 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10865 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796665 | PALM TECHNOLOGIES LLC | DBA SHARKAIRE | 4400-B ENTERPRISE PLACE | | | FREMONT | CA | 94538 | |
| 4807227 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1, NO. 3, LANE 137, | CHANG TSUNG ROAD | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4872559 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1. NO 3 LANE 137 | CHANG TSUNG ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4457054 | PALM, ALLAN L | Redacted | | | | | | | |
| 4198415 | PALM, DEREK A | Redacted | | | | | | | |
| 4363515 | PALM, JACKIE | Redacted | | | | | | | |
| 4309915 | PALM, JERRY M | Redacted | | | | | | | |
| 4565986 | PALM, NATHAN | Redacted | | | | | | | |
| 4468470 | PALM, SHEILA R | Redacted | | | | | | | |
| 4573997 | PALM, THERESA A | Redacted | | | | | | | |
| 4449476 | PALM, TIMOTHY | Redacted | | | | | | | |
| 4361812 | PALM, VADA L | Redacted | | | | | | | |
| 4193705 | PALMA ALVAREZ, LIZBETH | Redacted | | | | | | | |
| 4435832 | PALMA DE GUTIERREZ, CARMELA | Redacted | | | | | | | |
| 4841099 | PALMA MAZZOLA | Redacted | | | | | | | |
| 4191471 | PALMA, ALEXANDER | Redacted | | | | | | | |
| 4201161 | PALMA, ALEXANDER | Redacted | | | | | | | |
| 4663076 | PALMA, ALLEN | Redacted | | | | | | | |
| 4219744 | PALMA, ANDREA | Redacted | | | | | | | |
| 4246014 | PALMA, ANILEYDIS | Redacted | | | | | | | |
| 4268796 | PALMA, ASHLEY | Redacted | | | | | | | |
| 4634138 | PALMA, BARBARA | Redacted | | | | | | | |
| 4304631 | PALMA, BRANDI L | Redacted | | | | | | | |
| 4708263 | PALMA, CARLOS | Redacted | | | | | | | |
| 4707497 | PALMA, CARMEN | Redacted | | | | | | | |
| 4186322 | PALMA, CHRISTIAN J | Redacted | | | | | | | |
| 4399303 | PALMA, CHRISTINE T | Redacted | | | | | | | |
| 4246063 | PALMA, CHRISTOPHER E | Redacted | | | | | | | |
| 4269695 | PALMA, CLAIR | Redacted | | | | | | | |
| 4534179 | PALMA, DANIELA | Redacted | | | | | | | |
| 4212799 | PALMA, DAYSI J | Redacted | | | | | | | |
| 4165587 | PALMA, DESTINY | Redacted | | | | | | | |
| 4179418 | PALMA, DOLORES C | Redacted | | | | | | | |
| 4664420 | PALMA, EVELYN | Redacted | | | | | | | |
| 4545575 | PALMA, FATIMA | Redacted | | | | | | | |
| 4659115 | PALMA, FREDERICK | Redacted | | | | | | | |
| 4749300 | PALMA, GILGAYA G | Redacted | | | | | | | |
| 4534186 | PALMA, IDALID | Redacted | | | | | | | |
| 4708538 | PALMA, JEANNETTE | Redacted | | | | | | | |
| 4411973 | PALMA, JOSEPH C | Redacted | | | | | | | |
| 4530454 | PALMA, JUAN | Redacted | | | | | | | |
| 4626369 | PALMA, JULIE | Redacted | | | | | | | |
| 4271190 | PALMA, JUSTIN JOVEN | Redacted | | | | | | | |
| 4204221 | PALMA, LEONARDO | Redacted | | | | | | | |
| 4487969 | PALMA, LORRAINE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437007 | PALMA, LYNETTE | Redacted | | | | | | | |
| 4544521 | PALMA, MARIANA N | Redacted | | | | | | | |
| 4193080 | PALMA, MARIO | Redacted | | | | | | | |
| 4398418 | PALMA, MELISSA | Redacted | | | | | | | |
| 4489207 | PALMA, NICOLE L | Redacted | | | | | | | |
| 4196134 | PALMA, RYAN | Redacted | | | | | | | |
| 4248532 | PALMA, SHIRLEY M | Redacted | | | | | | | |
| 4197948 | PALMA, STEPHANIE G | Redacted | | | | | | | |
| 4211913 | PALMA, SUSANA | Redacted | | | | | | | |
| 4653334 | PALMA, THERESA | Redacted | | | | | | | |
| 4167770 | PALMA, YAHOSKA | Redacted | | | | | | | |
| 4652419 | PALMACCIO, LISA | Redacted | | | | | | | |
| 4618993 | PALMADDESO, CECILIA | Redacted | | | | | | | |
| 4425383 | PALMADESSA, JOHN A | Redacted | | | | | | | |
| 4332841 | PALMA-FLORES, BRYAN | Redacted | | | | | | | |
| 4208734 | PALMA-GUZMAN, JENIFFER | Redacted | | | | | | | |
| 4188815 | PALMARES, ALEJANDRO B | Redacted | | | | | | | |
| 4653528 | PALMARES, ALICIA | Redacted | | | | | | | |
| 4668016 | PALMARES, ELIAS B | Redacted | | | | | | | |
| 4635337 | PALMARES, ELIAS B | Redacted | | | | | | | |
| 4899217 | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA SALAZAR | 10619 WEST DR | | | FAIRFAX | VA | 22030 | |
| 4191031 | PALMAS, GEOVANNY | Redacted | | | | | | | |
| 4434940 | PALMASANO, JESSIKA | Redacted | | | | | | | |
| 4422208 | PALMATEER, MINDY L | Redacted | | | | | | | |
| 4432409 | PALMATEER, SETH | Redacted | | | | | | | |
| 4358949 | PALMATIER, BRITTANY | Redacted | | | | | | | |
| 4189674 | PALMATIER, BRUCE W | Redacted | | | | | | | |
| 4441117 | PALMATIER, COREY E | Redacted | | | | | | | |
| 4357052 | PALMATIER, PATRICK | Redacted | | | | | | | |
| 4380802 | PALMATIER, YVONNE | Redacted | | | | | | | |
| 4352740 | PALMATTER, ROBERT L | Redacted | | | | | | | |
| 4217674 | PALMA-VALLE, AMELIA | Redacted | | | | | | | |
| 4212961 | PALMBACH, DOUGLAS M | Redacted | | | | | | | |
| 4763714 | PALMBLAD, HANS | Redacted | | | | | | | |
| 4841100 | PALMCORP DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4457210 | PALMENTERA, GERRY | Redacted | | | | | | | |
| 4663086 | PALMENTO, BARBARA | Redacted | | | | | | | |
| 4810268 | PALMER & FARIA PAINTING CORP. | 9700 SW 168 STREET | | | | MIAMI | FL | 33157 | |
| 4864417 | PALMER CANDY COMPANY | 2600 HIGHWAY 75 N P O BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 5732977 | PALMER DICK | 533 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 4851807 | PALMER ELECTRIC INC | PO BOX 243 | | | | NORTH SYRACUSE | NY | 13212 | |
| 5732985 | PALMER FRANK | 2221 BEARCREEK ROAD | | | | RUSTBURG | VA | 24588 | |
| 4841101 | PALMER HOLDINGS | Redacted | | | | | | | |
| 4863875 | PALMER HYMAN | 24 RED HAWK LANE | | | | PEIZER | SC | 29669 | |
| 4144494 | PALMER JR, KURT R | Redacted | | | | | | | |
| 4751501 | PALMER JR., JOHN | Redacted | | | | | | | |
| 5733001 | PALMER KATHY | 707 W RANDOLPH APT 114 | | | | ENID | OK | 73701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865076 | PALMER LEASING INC | 3 UNION SEVENTY CENTER DRIVE | | | | ST LOUIS | MO | 63120 | |
| 5733018 | PALMER MARVIN A | 5849 SW 27TH ST APT 1 | | | | WEST PARK | FL | 33023 | |
| 4850237 | PALMER MOVING & STORAGE | 24660 DEQUINDRE RD | | | | Warren | MI | 48091 | |
| 4883849 | PALMER PROMOTIONAL PRODUCTS | PALMER DISTRIBUTORS INC | 23001 WEST INDUSTRIAL DRIVE | | | ST CLAIR SHORES | MI | 48080 | |
| 5798042 | PALMER PROMOTIONAL PRODUCTS-691465 | 23001 WEST INDUSTRIAL DRIVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5733031 | PALMER RAYON | 2700 BRISTOL PL | | | | NEWORLEANS | LA | 70131 | |
| 4638642 | PALMER RIVERA, MILDRED | Redacted | | | | | | | |
| 5430061 | PALMER SAMANTHA | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4709573 | PALMER SR, JOHN | Redacted | | | | | | | |
| 5484450 | PALMER TOWN | 4417 MAIN ST | | | | PALMER | MA | 01069 | |
| 4330515 | PALMER, AARON A | Redacted | | | | | | | |
| 4574998 | PALMER, ALEC J | Redacted | | | | | | | |
| 4368834 | PALMER, ALESIA | Redacted | | | | | | | |
| 4495792 | PALMER, ALEX | Redacted | | | | | | | |
| 4365987 | PALMER, ALEXANDER | Redacted | | | | | | | |
| 4306930 | PALMER, ALEXANDRIA V | Redacted | | | | | | | |
| 4598487 | PALMER, ALYSSA | Redacted | | | | | | | |
| 4418568 | PALMER, AMANDA A | Redacted | | | | | | | |
| 4579760 | PALMER, AMBER | Redacted | | | | | | | |
| 4434042 | PALMER, AMOYA | Redacted | | | | | | | |
| 4549106 | PALMER, AMY G | Redacted | | | | | | | |
| 4232720 | PALMER, ANAYAH | Redacted | | | | | | | |
| 4739563 | PALMER, ANDREW | Redacted | | | | | | | |
| 4588479 | PALMER, ANGELA | Redacted | | | | | | | |
| 4339824 | PALMER, ANTHONY H | Redacted | | | | | | | |
| 4337725 | PALMER, ANTHONY S | Redacted | | | | | | | |
| 4554020 | PALMER, ANTHONY W | Redacted | | | | | | | |
| 4273774 | PALMER, ARMON T | Redacted | | | | | | | |
| 4704075 | PALMER, ARNOLD | Redacted | | | | | | | |
| 4765245 | PALMER, ASHLEY | Redacted | | | | | | | |
| 4283352 | PALMER, ASHLEY M | Redacted | | | | | | | |
| 4414190 | PALMER, ASHLEY V | Redacted | | | | | | | |
| 4553927 | PALMER, AUBRIE S | Redacted | | | | | | | |
| 4841102 | PALMER, BARBARA | Redacted | | | | | | | |
| 4474761 | PALMER, BARBARA | Redacted | | | | | | | |
| 4788787 | Palmer, Barbara | Redacted | | | | | | | |
| 4366640 | PALMER, BECKY JO | Redacted | | | | | | | |
| 4584132 | PALMER, BEVERLEE A | Redacted | | | | | | | |
| 4699973 | PALMER, BONNIE | Redacted | | | | | | | |
| 4443429 | PALMER, BRANDON | Redacted | | | | | | | |
| 4299090 | PALMER, BRANDON L | Redacted | | | | | | | |
| 4336822 | PALMER, BRANDON M | Redacted | | | | | | | |
| 4519505 | PALMER, BRAXTON A | Redacted | | | | | | | |
| 4145557 | PALMER, BRENDA | Redacted | | | | | | | |
| 4351227 | PALMER, BRIAN | Redacted | | | | | | | |
| 4564911 | PALMER, BRIAN | Redacted | | | | | | | |
| 4420966 | PALMER, BRIANNA N | Redacted | | | | | | | |
| 4151150 | PALMER, BRIONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4841103 | PALMER, BRUCE | Redacted | | | | | | | |
| 4195138 | PALMER, CACHAREL | Redacted | | | | | | | |
| 4495178 | PALMER, CANDIC S | Redacted | | | | | | | |
| 4442733 | PALMER, CARA M | Redacted | | | | | | | |
| 4510627 | PALMER, CAROLYN | Redacted | | | | | | | |
| 4630828 | PALMER, CARRRIE | Redacted | | | | | | | |
| 4350786 | PALMER, CASSANDRA | Redacted | | | | | | | |
| 4790929 | Palmer, Cathy | Redacted | | | | | | | |
| 4440842 | PALMER, CECIL A | Redacted | | | | | | | |
| 4282996 | PALMER, CHAD | Redacted | | | | | | | |
| 4467645 | PALMER, CHANCEY J | Redacted | | | | | | | |
| 4213898 | PALMER, CHANNEN E | Redacted | | | | | | | |
| 4319101 | PALMER, CHARLES | Redacted | | | | | | | |
| 4773782 | PALMER, CHARLES | Redacted | | | | | | | |
| 4476378 | PALMER, CHARLES A | Redacted | | | | | | | |
| 4374597 | PALMER, CHARLES R | Redacted | | | | | | | |
| 4410069 | PALMER, CHEYENNE | Redacted | | | | | | | |
| 4602560 | PALMER, CHRISTINA | Redacted | | | | | | | |
| 4856418 | PALMER, CHRISTINA | Redacted | | | | | | | |
| 4487441 | PALMER, CHRISTOPHER | Redacted | | | | | | | |
| 4549035 | PALMER, CHRISTOPHER | Redacted | | | | | | | |
| 4322722 | PALMER, CHRISTOPHER D | Redacted | | | | | | | |
| 4533917 | PALMER, CHRISTOPHER R | Redacted | | | | | | | |
| 4144415 | PALMER, CHRISTOPHER S | Redacted | | | | | | | |
| 4704320 | PALMER, CLIFAGEAN | Redacted | | | | | | | |
| 4617375 | PALMER, CLINTON | Redacted | | | | | | | |
| 4766383 | PALMER, CONNIE | Redacted | | | | | | | |
| 4510676 | PALMER, CONNIE | Redacted | | | | | | | |
| 4480139 | PALMER, COREY | Redacted | | | | | | | |
| 4336329 | PALMER, CORY L | Redacted | | | | | | | |
| 4567330 | PALMER, CRAIG | Redacted | | | | | | | |
| 4790706 | Palmer, Curtis | Redacted | | | | | | | |
| 4314579 | PALMER, CYNTHIA | Redacted | | | | | | | |
| 4454029 | PALMER, CYNTHIA | Redacted | | | | | | | |
| 4721161 | PALMER, CYNTHIA | Redacted | | | | | | | |
| 4266290 | PALMER, DANA A | Redacted | | | | | | | |
| 4183867 | PALMER, DANON | Redacted | | | | | | | |
| 4744084 | PALMER, DAR | Redacted | | | | | | | |
| 4560122 | PALMER, DARRELL | Redacted | | | | | | | |
| 4542856 | PALMER, DAVID | Redacted | | | | | | | |
| 4663695 | PALMER, DAVID | Redacted | | | | | | | |
| 4232432 | PALMER, DAVIDE R | Redacted | | | | | | | |
| 4286844 | PALMER, DAWN M | Redacted | | | | | | | |
| 4329173 | PALMER, DAYDRIA | Redacted | | | | | | | |
| 4247737 | PALMER, DEIDRE-ANN | Redacted | | | | | | | |
| 4250122 | PALMER, DEJA K | Redacted | | | | | | | |
| 4178417 | PALMER, DEMETRIUS D | Redacted | | | | | | | |
| 4359595 | PALMER, DEMONTE L | Redacted | | | | | | | |
| 4232782 | PALMER, DENISE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378419 | PALMER, DENNIS G | Redacted | | | | | | | |
| 4216484 | PALMER, DESTINY M | Redacted | | | | | | | |
| 4196538 | PALMER, DEVYN C | Redacted | | | | | | | |
| 4342851 | PALMER, DIANE | Redacted | | | | | | | |
| 4620232 | PALMER, DIANE | Redacted | | | | | | | |
| 4642382 | PALMER, DIANE | Redacted | | | | | | | |
| 4561331 | PALMER, DIMITRE A | Redacted | | | | | | | |
| 4237465 | PALMER, DOMINICK | Redacted | | | | | | | |
| 4422827 | PALMER, DONNA | Redacted | | | | | | | |
| 4474743 | PALMER, DORIS A | Redacted | | | | | | | |
| 4719629 | PALMER, DOROTHY | Redacted | | | | | | | |
| 4633199 | PALMER, DOROTHY | Redacted | | | | | | | |
| 4589001 | PALMER, EDRIS | Redacted | | | | | | | |
| 4738999 | PALMER, ELIZABETH | Redacted | | | | | | | |
| 4356024 | PALMER, ELIZABETH | Redacted | | | | | | | |
| 4745290 | PALMER, ELLEN | Redacted | | | | | | | |
| 4231507 | PALMER, ERICA | Redacted | | | | | | | |
| 4453138 | PALMER, ERIK A | Redacted | | | | | | | |
| 4552059 | PALMER, ERIN I | Redacted | | | | | | | |
| 4636312 | PALMER, FLOYD | Redacted | | | | | | | |
| 4341127 | PALMER, FRANCINE A | Redacted | | | | | | | |
| 4612931 | PALMER, FRED | Redacted | | | | | | | |
| 4622678 | PALMER, FREDDIE | Redacted | | | | | | | |
| 4433713 | PALMER, FREDERICK R | Redacted | | | | | | | |
| 4262981 | PALMER, GAIRY A | Redacted | | | | | | | |
| 4754876 | PALMER, GARY | Redacted | | | | | | | |
| 4670810 | PALMER, GARY | Redacted | | | | | | | |
| 4678159 | PALMER, GARY | Redacted | | | | | | | |
| 4154382 | PALMER, GARY R | Redacted | | | | | | | |
| 4675387 | PALMER, GEORGE | Redacted | | | | | | | |
| 4734295 | PALMER, GEORGE | Redacted | | | | | | | |
| 4278445 | PALMER, GEORGE | Redacted | | | | | | | |
| 4593099 | PALMER, GILBERT | Redacted | | | | | | | |
| 4187466 | PALMER, GLORIA J | Redacted | | | | | | | |
| 4225117 | PALMER, GWENDOLYN | Redacted | | | | | | | |
| 4791861 | Palmer, Haneisa | Redacted | | | | | | | |
| 4611581 | PALMER, HARVEY | Redacted | | | | | | | |
| 4771333 | PALMER, HELEN | Redacted | | | | | | | |
| 4216085 | PALMER, HOLLY | Redacted | | | | | | | |
| 4398573 | PALMER, HORACE B | Redacted | | | | | | | |
| 4660745 | PALMER, ICYLINE | Redacted | | | | | | | |
| 4263831 | PALMER, ISAAC L | Redacted | | | | | | | |
| 4449522 | PALMER, JADE M | Redacted | | | | | | | |
| 4343314 | PALMER, JALAZIA | Redacted | | | | | | | |
| 4300586 | PALMER, JAMAL | Redacted | | | | | | | |
| 4639447 | PALMER, JAMES | Redacted | | | | | | | |
| 4710112 | PALMER, JAMES | Redacted | | | | | | | |
| 4474079 | PALMER, JAMIA L | Redacted | | | | | | | |
| 4603613 | PALMER, JAMICHAEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473554 | PALMER, JAMIE | Redacted | | | | | | | |
| 4247999 | PALMER, JAMIE J | Redacted | | | | | | | |
| 4155074 | PALMER, JANEEN | Redacted | | | | | | | |
| 4588480 | PALMER, JANIS | Redacted | | | | | | | |
| 4606214 | PALMER, JARED | Redacted | | | | | | | |
| 4760762 | PALMER, JASON | Redacted | | | | | | | |
| 4261274 | PALMER, JASON N | Redacted | | | | | | | |
| 4442418 | PALMER, JAVANI | Redacted | | | | | | | |
| 4384815 | PALMER, JAYDA | Redacted | | | | | | | |
| 4700986 | PALMER, JEFF | Redacted | | | | | | | |
| 4340681 | PALMER, JEFFREY | Redacted | | | | | | | |
| 4594191 | PALMER, JEFFREY | Redacted | | | | | | | |
| 4443942 | PALMER, JEFFREY | Redacted | | | | | | | |
| 4418521 | PALMER, JENELL S | Redacted | | | | | | | |
| 4425010 | PALMER, JENNIFER | Redacted | | | | | | | |
| 4262205 | PALMER, JESLINE | Redacted | | | | | | | |
| 4280003 | PALMER, JESSE N | Redacted | | | | | | | |
| 4425622 | PALMER, JESSICA N | Redacted | | | | | | | |
| 4829176 | PALMER, JIM | Redacted | | | | | | | |
| 4900412 | Palmer, Jim | Redacted | | | | | | | |
| 4682838 | PALMER, JOAN | Redacted | | | | | | | |
| 4710854 | PALMER, JOE L | Redacted | | | | | | | |
| 4692107 | PALMER, JOHN | Redacted | | | | | | | |
| 4758737 | PALMER, JOHN & MARLA | Redacted | | | | | | | |
| 4286842 | PALMER, JOHN S | Redacted | | | | | | | |
| 4536759 | PALMER, JONATHAN | Redacted | | | | | | | |
| 4262047 | PALMER, JONATHAN M | Redacted | | | | | | | |
| 4493843 | PALMER, JONATHAN S | Redacted | | | | | | | |
| 4587779 | PALMER, JONELL K | Redacted | | | | | | | |
| 4554598 | PALMER, JOSE | Redacted | | | | | | | |
| 4382469 | PALMER, JOSEPH R | Redacted | | | | | | | |
| 4745592 | PALMER, JOSH | Redacted | | | | | | | |
| 4376504 | PALMER, JOSH | Redacted | | | | | | | |
| 4354215 | PALMER, JOSH | Redacted | | | | | | | |
| 4346168 | PALMER, JOSHUA L | Redacted | | | | | | | |
| 4679916 | PALMER, JUAQUIA M | Redacted | | | | | | | |
| 4425105 | PALMER, JULIA | Redacted | | | | | | | |
| 4536407 | PALMER, JUSTIN C | Redacted | | | | | | | |
| 4523364 | PALMER, JUSTIN M | Redacted | | | | | | | |
| 4508315 | PALMER, KAI N | Redacted | | | | | | | |
| 4373480 | PALMER, KAITLYN | Redacted | | | | | | | |
| 4341099 | PALMER, KALIYAH | Redacted | | | | | | | |
| 4386434 | PALMER, KARA | Redacted | | | | | | | |
| 4750308 | PALMER, KATHLEEN | Redacted | | | | | | | |
| 4666051 | PALMER, KATHRINE | Redacted | | | | | | | |
| 4310754 | PALMER, KAYLA | Redacted | | | | | | | |
| 4426865 | PALMER, KEDAR | Redacted | | | | | | | |
| 4590863 | PALMER, KENNETH | Redacted | | | | | | | |
| 4625367 | PALMER, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4829177 | PALMER, KENNY | Redacted | | | | | | | |
| 4378013 | PALMER, KENYA | Redacted | | | | | | | |
| 4564781 | PALMER, KHADIJAH E | Redacted | | | | | | | |
| 4309425 | PALMER, KIALEE | Redacted | | | | | | | |
| 4444305 | PALMER, KIER | Redacted | | | | | | | |
| 4455079 | PALMER, KIERREA U | Redacted | | | | | | | |
| 4292277 | PALMER, KIMBERLY | Redacted | | | | | | | |
| 4507250 | PALMER, KIMBERLY A | Redacted | | | | | | | |
| 4325462 | PALMER, KIMBERLY N | Redacted | | | | | | | |
| 4157365 | PALMER, KIMBERLYN | Redacted | | | | | | | |
| 4582942 | PALMER, KODY | Redacted | | | | | | | |
| 4249723 | PALMER, KYLE | Redacted | | | | | | | |
| 4347527 | PALMER, KYLE A | Redacted | | | | | | | |
| 4265927 | PALMER, LAMAR | Redacted | | | | | | | |
| 4668119 | PALMER, LARRY | Redacted | | | | | | | |
| 4714473 | PALMER, LARRY S | Redacted | | | | | | | |
| 4364921 | PALMER, LAURA J | Redacted | | | | | | | |
| 4624216 | PALMER, LAWRENCE | Redacted | | | | | | | |
| 4352813 | PALMER, LEILANI R | Redacted | | | | | | | |
| 4445962 | PALMER, LESLIE D | Redacted | | | | | | | |
| 4682293 | PALMER, LILA | Redacted | | | | | | | |
| 4701782 | PALMER, LINDA | Redacted | | | | | | | |
| 4471068 | PALMER, LINDA M | Redacted | | | | | | | |
| 4359329 | PALMER, LINDA W | Redacted | | | | | | | |
| 4332383 | PALMER, LISA M | Redacted | | | | | | | |
| 4495183 | PALMER, LONNIE | Redacted | | | | | | | |
| 4764390 | PALMER, LOUISE | Redacted | | | | | | | |
| 4707407 | PALMER, LUCINDA | Redacted | | | | | | | |
| 4708428 | PALMER, MARCUS | Redacted | | | | | | | |
| 4765981 | PALMER, MARK | Redacted | | | | | | | |
| 4149491 | PALMER, MARNITA | Redacted | | | | | | | |
| 4692745 | PALMER, MARY | Redacted | | | | | | | |
| 4715594 | PALMER, MARY | Redacted | | | | | | | |
| 4328092 | PALMER, MARYANN | Redacted | | | | | | | |
| 4494021 | PALMER, MATHEW | Redacted | | | | | | | |
| 4550704 | PALMER, MATHEW R | Redacted | | | | | | | |
| 4159181 | PALMER, MATT M | Redacted | | | | | | | |
| 4548982 | PALMER, MATTHEW C | Redacted | | | | | | | |
| 4211919 | PALMER, MATTHEW R | Redacted | | | | | | | |
| 4740130 | PALMER, MAYA GRACE | Redacted | | | | | | | |
| 4571376 | PALMER, MELANIE | Redacted | | | | | | | |
| 4672892 | PALMER, MELANIE | Redacted | | | | | | | |
| 4405045 | PALMER, MELISSA C | Redacted | | | | | | | |
| 4719062 | PALMER, MICHAEL | Redacted | | | | | | | |
| 4631210 | PALMER, MICHAEL | Redacted | | | | | | | |
| 4341325 | PALMER, MICHAEL | Redacted | | | | | | | |
| 4391146 | PALMER, MICHAEL | Redacted | | | | | | | |
| 4332472 | PALMER, MICHAEL E | Redacted | | | | | | | |
| 4253395 | PALMER, MICHAEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640467 | PALMER, MICHEAL | Redacted | | | | | | | |
| 4151920 | PALMER, MICHEAL | Redacted | | | | | | | |
| 4477088 | PALMER, MICHELE | Redacted | | | | | | | |
| 4149903 | PALMER, MICHELLE E | Redacted | | | | | | | |
| 4447287 | PALMER, MICHELLE L | Redacted | | | | | | | |
| 4537120 | PALMER, MIRANDA | Redacted | | | | | | | |
| 4265937 | PALMER, MORAH C | Redacted | | | | | | | |
| 4325090 | PALMER, NAJELL | Redacted | | | | | | | |
| 4704284 | PALMER, NATHAN | Redacted | | | | | | | |
| 4466975 | PALMER, NATHAN W | Redacted | | | | | | | |
| 4263131 | PALMER, NERISSA | Redacted | | | | | | | |
| 4577937 | PALMER, NICOLE D | Redacted | | | | | | | |
| 4702887 | PALMER, NORMA | Redacted | | | | | | | |
| 4421383 | PALMER, OCTAVIA | Redacted | | | | | | | |
| 4426957 | PALMER, PAIGE M | Redacted | | | | | | | |
| 4359839 | PALMER, PAMELA | Redacted | | | | | | | |
| 4636462 | PALMER, PAMELA | Redacted | | | | | | | |
| 4243470 | PALMER, PATRICIA | Redacted | | | | | | | |
| 4761536 | PALMER, PATRICIA | Redacted | | | | | | | |
| 4715067 | PALMER, PATRICIA M | Redacted | | | | | | | |
| 4606805 | PALMER, PATTI | Redacted | | | | | | | |
| 4687894 | PALMER, PEGGY | Redacted | | | | | | | |
| 4244507 | PALMER, PETER C | Redacted | | | | | | | |
| 4295847 | PALMER, PHILIP E | Redacted | | | | | | | |
| 4284565 | PALMER, PORSCHE D | Redacted | | | | | | | |
| 4706541 | PALMER, RACHEL | Redacted | | | | | | | |
| 4579111 | PALMER, RACHEL | Redacted | | | | | | | |
| 4698525 | PALMER, RAYMOND | Redacted | | | | | | | |
| 4243121 | PALMER, RAYMOND | Redacted | | | | | | | |
| 4660155 | PALMER, RAYMOND W | Redacted | | | | | | | |
| 4735278 | PALMER, REGINALD W | Redacted | | | | | | | |
| 5793046 | PALMER, REIFLER & ASSOCIATES, P.A. | 260 WEKIVA SPRINGS ROAD, SUITE 2090 | | | | LONGWOOD | FL | 32779 | |
| 5798043 | PALMER, REIFLER & ASSOCIATES, P.A. | 260 Wekiva Springs Road, Suite 2090 | | | | Longwood | FL | 32779 | |
| 4765719 | PALMER, RETHA | Redacted | | | | | | | |
| 4683211 | PALMER, REUBEN R | Redacted | | | | | | | |
| 4246307 | PALMER, REVINGTON | Redacted | | | | | | | |
| 4732511 | PALMER, RICHARD | Redacted | | | | | | | |
| 4460599 | PALMER, ROBERT V | Redacted | | | | | | | |
| 4753612 | PALMER, RON | Redacted | | | | | | | |
| 4470235 | PALMER, RONDA | Redacted | | | | | | | |
| 4530282 | PALMER, RONNIE L | Redacted | | | | | | | |
| 4627537 | PALMER, ROSALIND | Redacted | | | | | | | |
| 4568525 | PALMER, RUSSELL R | Redacted | | | | | | | |
| 4278913 | PALMER, RYAN | Redacted | | | | | | | |
| 4215906 | PALMER, RYAN | Redacted | | | | | | | |
| 4645069 | PALMER, SAM | Redacted | | | | | | | |
| 4550628 | PALMER, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510125 | PALMER, SAMUEL D | Redacted | | | | | | | |
| 4733346 | PALMER, SANDRA | Redacted | | | | | | | |
| 4820775 | PALMER, SCOTT | Redacted | | | | | | | |
| 4484663 | PALMER, SCOTT | Redacted | | | | | | | |
| 4228782 | PALMER, SEAN C | Redacted | | | | | | | |
| 4473430 | PALMER, SHAKEYA | Redacted | | | | | | | |
| 4333691 | PALMER, SHAKILA | Redacted | | | | | | | |
| 4197221 | PALMER, SHAKIRAH | Redacted | | | | | | | |
| 4262304 | PALMER, SHALENA N | Redacted | | | | | | | |
| 4267635 | PALMER, SHATERIAN | Redacted | | | | | | | |
| 4350269 | PALMER, SHAWN R | Redacted | | | | | | | |
| 4240455 | PALMER, SHEAJOHN J | Redacted | | | | | | | |
| 4205066 | PALMER, SHIRLEY | Redacted | | | | | | | |
| 4390972 | PALMER, STACY | Redacted | | | | | | | |
| 4746623 | PALMER, STACY | Redacted | | | | | | | |
| 4352464 | PALMER, STEPHANIE | Redacted | | | | | | | |
| 4146343 | PALMER, STEPHEN | Redacted | | | | | | | |
| 4648192 | PALMER, STEVEN | Redacted | | | | | | | |
| 4197292 | PALMER, STEVEN | Redacted | | | | | | | |
| 4551057 | PALMER, SYLVIA | Redacted | | | | | | | |
| 4767457 | PALMER, TAMARA | Redacted | | | | | | | |
| 4431432 | PALMER, TAMMI | Redacted | | | | | | | |
| 4241677 | PALMER, TARA | Redacted | | | | | | | |
| 4416881 | PALMER, TAVEAN C | Redacted | | | | | | | |
| 4738472 | PALMER, TENA E. | Redacted | | | | | | | |
| 4238519 | PALMER, THADIUS | Redacted | | | | | | | |
| 4634689 | PALMER, THEODIS | Redacted | | | | | | | |
| 4637661 | PALMER, THEODIS P. P | Redacted | | | | | | | |
| 4236821 | PALMER, THERESA B | Redacted | | | | | | | |
| 4514212 | PALMER, THERESA E | Redacted | | | | | | | |
| 4627787 | PALMER, THOMAS | Redacted | | | | | | | |
| 4695570 | PALMER, THOMAS | Redacted | | | | | | | |
| 4155964 | PALMER, THOMAS E | Redacted | | | | | | | |
| 4354994 | PALMER, TIERRA S | Redacted | | | | | | | |
| 4508486 | PALMER, TIFFANI | Redacted | | | | | | | |
| 4219038 | PALMER, TINA | Redacted | | | | | | | |
| 4243726 | PALMER, TITIANA | Redacted | | | | | | | |
| 4728919 | PALMER, TODD | Redacted | | | | | | | |
| 4363993 | PALMER, TODD G | Redacted | | | | | | | |
| 4721935 | PALMER, TONYA | Redacted | | | | | | | |
| 4275879 | PALMER, TURON | Redacted | | | | | | | |
| 4367018 | PALMER, TWYNIKA M | Redacted | | | | | | | |
| 4406447 | PALMER, TYLER J | Redacted | | | | | | | |
| 4427831 | PALMER, TYREE | Redacted | | | | | | | |
| 4489961 | PALMER, VALERIE | Redacted | | | | | | | |
| 4741231 | PALMER, VAN | Redacted | | | | | | | |
| 4659035 | PALMER, VASCO | Redacted | | | | | | | |
| 4622526 | PALMER, VERNETTE | Redacted | | | | | | | |
| 4645490 | PALMER, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4430492 | PALMER, VICTORIA M | Redacted | | | | | | | |
| 4385684 | PALMER, VIOLET | Redacted | | | | | | | |
| 4587671 | PALMER, VIRGINIA | Redacted | | | | | | | |
| 4769621 | PALMER, WALLACE J | Redacted | | | | | | | |
| 4565288 | PALMER, WALTER | Redacted | | | | | | | |
| 4214529 | PALMER, WENDY | Redacted | | | | | | | |
| 4231485 | PALMER, WENDY L | Redacted | | | | | | | |
| 4696127 | PALMER, WILLIAM | Redacted | | | | | | | |
| 4612798 | PALMER, WILLIAM | Redacted | | | | | | | |
| 4241127 | PALMER, WILLIE | Redacted | | | | | | | |
| 4492853 | PALMER, ZAHVAIR D | Redacted | | | | | | | |
| 4260954 | PALMER, ZYKEYA | Redacted | | | | | | | |
| 4719233 | PALMER-GRANT, CHARLENE | Redacted | | | | | | | |
| 4425751 | PALMERI, ANTHONY J | Redacted | | | | | | | |
| 4715503 | PALMERI, GERARD | Redacted | | | | | | | |
| 4580238 | PALMERI, LISA | Redacted | | | | | | | |
| 4777402 | PALMERI, MARK JOSEPH | Redacted | | | | | | | |
| 4168758 | PALMERIN, ARMANDO | Redacted | | | | | | | |
| 4166400 | PALMERIN, DESTINY D | Redacted | | | | | | | |
| 4196960 | PALMERIN, JESSICA R | Redacted | | | | | | | |
| 4607822 | PALMERIN, SOCORRO | Redacted | | | | | | | |
| 4252301 | PALMERO, LAURA B | Redacted | | | | | | | |
| 4444475 | PALMERO, MARCI | Redacted | | | | | | | |
| 4872542 | PALMERS ENTERPRISE LLC | ANDREW C PALMER | 2424 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |
| 4460815 | PALMERTON, GREGORY | Redacted | | | | | | | |
| 4749335 | PALMERTON, WILLIAM | Redacted | | | | | | | |
| 4699496 | PALMESI, JEANNETTE | Redacted | | | | | | | |
| 4347918 | PALMETER, NICKI L | Redacted | | | | | | | |
| 4888178 | PALMETTO APPLIANCE PROFESSIONALS LL | STEVEN EARL RICHMOND | 213 SANDY LANE | | | GREENVILLE | SC | 29605 | |
| 4796317 | PALMETTO GOLF / BRIAN WENGER | DBA PALMETTO SUPPLY | 103 LUCILLE LANE NONE | | | HEMINGWAY | SC | 29554 | |
| 4853335 | Palmetto Government Benefits Administrators | Redacted | | | | | | | |
| 4850851 | PALMETTO GUTTERS LLC | 217 MCKADE LN | | | | Leesville | SC | 29070 | |
| 4820776 | PALMI, JOANE | Redacted | | | | | | | |
| 4514688 | PALMIER, TRISTAN | Redacted | | | | | | | |
| 4829178 | PALMIERI | Redacted | | | | | | | |
| 4441239 | PALMIERI, ANGELINA M | Redacted | | | | | | | |
| 4735818 | PALMIERI, AUGUSTINE | Redacted | | | | | | | |
| 4611013 | PALMIERI, CARMELA | Redacted | | | | | | | |
| 4829179 | PALMIERI, CAROLINE | Redacted | | | | | | | |
| 4654806 | PALMIERI, CYNTHIA | Redacted | | | | | | | |
| 4829180 | PALMIERI, JANICE & VICTOR | Redacted | | | | | | | |
| 4758556 | PALMIERI, MARIO | Redacted | | | | | | | |
| 4380595 | PALMIERI, MICHAEL | Redacted | | | | | | | |
| 4154857 | PALMIERI, NANCY | Redacted | | | | | | | |
| 4489155 | PALMIERI, OLIVIA R | Redacted | | | | | | | |
| 4422132 | PALMIERI-ZIMMERLY, MICHELLE | Redacted | | | | | | | |
| 4221548 | PALMIERO, NATHAN C | Redacted | | | | | | | |
| 4269413 | PALMIERY, CORAZON | Redacted | | | | | | | |
| 4514085 | PALMIOTTO, TAWNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314087 | PALMISANO, ALYSSA | Redacted | | | | | | | |
| 4216500 | PALMISANO, FRANCIS R | Redacted | | | | | | | |
| 4506363 | PALMISANO, JOAN K | Redacted | | | | | | | |
| 4683628 | PALMISANO, JOSEPH | Redacted | | | | | | | |
| 4676402 | PALMISANO, MARY | Redacted | | | | | | | |
| 4230246 | PALMISANO, WILLIAM J | Redacted | | | | | | | |
| 4486266 | PALMITER, AMANDA | Redacted | | | | | | | |
| 4481344 | PALMITER, LISA | Redacted | | | | | | | |
| 4515169 | PALMITER, MARY L | Redacted | | | | | | | |
| 4360573 | PALMITER, NANCY | Redacted | | | | | | | |
| 4151735 | PALMORE, AYLISSA | Redacted | | | | | | | |
| 4717155 | PALMORE, BARBARA | Redacted | | | | | | | |
| 4683588 | PALMORE, BESSIE | Redacted | | | | | | | |
| 4560234 | PALMORE, CAITLYN A | Redacted | | | | | | | |
| 4700011 | PALMORE, GAIL | Redacted | | | | | | | |
| 4535252 | PALMORE, GLORIA | Redacted | | | | | | | |
| 4301039 | PALMORE, KYLE | Redacted | | | | | | | |
| 4148954 | PALMORE, LADONUS | Redacted | | | | | | | |
| 4284823 | PALMORE, ROBERT | Redacted | | | | | | | |
| 4308900 | PALMQUIST, GENESSA P | Redacted | | | | | | | |
| 4214644 | PALMQUIST, JARRETT L | Redacted | | | | | | | |
| 4697012 | PALMREUTER, MARSHA | Redacted | | | | | | | |
| 4183125 | PALMS, AARON M | Redacted | | | | | | | |
| 4407393 | PALMS, DAWAN A | Redacted | | | | | | | |
| 4516094 | PALMS, JOSEPH | Redacted | | | | | | | |
| 4684854 | PALMS, MADELENE | Redacted | | | | | | | |
| 4296290 | PALMSONE, MATTHEW J | Redacted | | | | | | | |
| 4601505 | PALNAU, MARY | Redacted | | | | | | | |
| 4779458 | Palo Verde Irrigation District | 180 WEST 14TH AVENUE | | | | BLYTHE | CA | 92225 | |
| 4889588 | PALO VERDE VALLEY TIMES | TRISH L. BRADSHAW | 2055 S. ARIZONA AVE | | | YUMA | AZ | 85364 | |
| 4880326 | PALO VERDE VALLEY TIMES INC | P O BOX 1159 | | | | BLYTHE | CA | 92226 | |
| 4442403 | PALOCY, AMANDA S | Redacted | | | | | | | |
| 4417511 | PALOCY, ELISSA | Redacted | | | | | | | |
| 5733071 | PALODE LACHINA | 5429 E 28TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 4598872 | PALODICHUK, CHRIS J | Redacted | | | | | | | |
| 4293553 | PALOMAR, AARON C | Redacted | | | | | | | |
| 4289709 | PALOMAR, MARIA | Redacted | | | | | | | |
| 4535935 | PALOMARES JR, OSCAR | Redacted | | | | | | | |
| 4465804 | PALOMARES, ALEXIS | Redacted | | | | | | | |
| 4514821 | PALOMARES, ANA K | Redacted | | | | | | | |
| 4652871 | PALOMARES, ANITA | Redacted | | | | | | | |
| 4168109 | PALOMARES, CESAR F | Redacted | | | | | | | |
| 4193406 | PALOMARES, DANIEL | Redacted | | | | | | | |
| 4193690 | PALOMARES, DESIREE M | Redacted | | | | | | | |
| 4200785 | PALOMARES, GUADALUPE | Redacted | | | | | | | |
| 4634371 | PALOMARES, RAMIRO | Redacted | | | | | | | |
| 4712643 | PALOMARES, SANDRA | Redacted | | | | | | | |
| 4184201 | PALOMARES, SONIA N | Redacted | | | | | | | |
| 4678809 | PALOMAREZ, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4211251 | PALOMAREZ, MICHELLE E | Redacted | | | | | | | |
| 4743648 | PALOMBA, SUSAN | Redacted | | | | | | | |
| 4294369 | PALOMBI, MARYELLEN | Redacted | | | | | | | |
| 4841104 | PALOMBINO, TONY | Redacted | | | | | | | |
| 4438975 | PALOMBO, DELORES | Redacted | | | | | | | |
| 4458593 | PALOMBO, KIM M | Redacted | | | | | | | |
| 4228164 | PALOMBO, MELISSA | Redacted | | | | | | | |
| 4419073 | PALOMEQUE, KEVIN | Redacted | | | | | | | |
| 4184342 | PALOMERA II, EMILY E | Redacted | | | | | | | |
| 4188598 | PALOMERA, JUSTIN | Redacted | | | | | | | |
| 4681282 | PALOMERA, KARLA | Redacted | | | | | | | |
| 4203329 | PALOMERA, KRISTINA A | Redacted | | | | | | | |
| 4568174 | PALOMIN, ANDREA A | Redacted | | | | | | | |
| 4211263 | PALOMINO, ADAM W | Redacted | | | | | | | |
| 4182100 | PALOMINO, ADRIAN D | Redacted | | | | | | | |
| 4410100 | PALOMINO, ANGELITA N | Redacted | | | | | | | |
| 4278439 | PALOMINO, ANTHONIE | Redacted | | | | | | | |
| 4567748 | PALOMINO, DAISY | Redacted | | | | | | | |
| 4685162 | PALOMINO, DANIEL | Redacted | | | | | | | |
| 4228176 | PALOMINO, DANIEL R | Redacted | | | | | | | |
| 4208760 | PALOMINO, DOMINIQUE S | Redacted | | | | | | | |
| 4162790 | PALOMINO, ERIKA R | Redacted | | | | | | | |
| 4717705 | PALOMINO, GARY | Redacted | | | | | | | |
| 4403501 | PALOMINO, HENRY | Redacted | | | | | | | |
| 4153414 | PALOMINO, ISBETH | Redacted | | | | | | | |
| 4267962 | PALOMINO, JESUS O | Redacted | | | | | | | |
| 4182913 | PALOMINO, KEVIN B | Redacted | | | | | | | |
| 4208595 | PALOMINO, MARIA | Redacted | | | | | | | |
| 4286726 | PALOMINO, MARLO M | Redacted | | | | | | | |
| 4468002 | PALOMINO, REYES | Redacted | | | | | | | |
| 4207596 | PALOMINO, RICARDO | Redacted | | | | | | | |
| 4772692 | PALOMINO, WILFREDO | Redacted | | | | | | | |
| 4674760 | PALOMINO, WILLIAM P | Redacted | | | | | | | |
| 4168826 | PALOMINO-LEMOS, SARAHLEE R | Redacted | | | | | | | |
| 4542727 | PALOMINOS, ABEL | Redacted | | | | | | | |
| 4543038 | PALOMINOS, CARMEN | Redacted | | | | | | | |
| 5733079 | PALOMINOSANCHEZ BETHSAIDA M | 102 DIPAOLO HILL DR 10-A | | | | RUIDOSA DOWNS | NM | 88346 | |
| 4198868 | PALOMO, ADAN | Redacted | | | | | | | |
| 4542175 | PALOMO, ALAN | Redacted | | | | | | | |
| 4536901 | PALOMO, ALEJANDRA G | Redacted | | | | | | | |
| 4198735 | PALOMO, ANGEL | Redacted | | | | | | | |
| 4537822 | PALOMO, CARLOS | Redacted | | | | | | | |
| 4841105 | PALOMO, CARMEN | Redacted | | | | | | | |
| 4300690 | PALOMO, CRYSTAL N | Redacted | | | | | | | |
| 4526503 | PALOMO, DEBORAH | Redacted | | | | | | | |
| 4213790 | PALOMO, DOLORES | Redacted | | | | | | | |
| 4720284 | PALOMO, FELIX | Redacted | | | | | | | |
| 4268876 | PALOMO, FRANCINE | Redacted | | | | | | | |
| 4740678 | PALOMO, GUILLERMO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653486 | PALOMO, JASON | Redacted | | | | | | | |
| 4204501 | PALOMO, JOHN | Redacted | | | | | | | |
| 4260149 | PALOMO, JOHN V | Redacted | | | | | | | |
| 4199282 | PALOMO, JUSTINA M | Redacted | | | | | | | |
| 4792800 | Palomo, Kimberly | Redacted | | | | | | | |
| 4302848 | PALOMO, MANNY | Redacted | | | | | | | |
| 4191259 | PALOMO, MATHEW | Redacted | | | | | | | |
| 4532007 | PALOMO, MIRANDA M | Redacted | | | | | | | |
| 4543584 | PALOMO, NATASHA S | Redacted | | | | | | | |
| 4543074 | PALOMO, NOLAN | Redacted | | | | | | | |
| 4163897 | PALOMO, ORALIA | Redacted | | | | | | | |
| 4530896 | PALOMO, PALOMA R | Redacted | | | | | | | |
| 4241208 | PALOMO, RAIZA | Redacted | | | | | | | |
| 4661997 | PALOMO, RAUL | Redacted | | | | | | | |
| 4543482 | PALOMO, RAUL R | Redacted | | | | | | | |
| 4531940 | PALOMO, RICARDO | Redacted | | | | | | | |
| 4754890 | PALOMO, ROSARIO | Redacted | | | | | | | |
| 4683454 | PALOMO, SUSAN | Redacted | | | | | | | |
| 4189919 | PALONE, MICHELE | Redacted | | | | | | | |
| 4661323 | PALOP, GENE | Redacted | | | | | | | |
| 4860487 | PALOS ELECTRIC CO INC | 14030 SOUTH KILDARE AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 5798044 | Palos Health Surgery Center | 15300 West Avenue Suite 260 | | | | Orland Park | IL | 60642 | |
| 5793047 | PALOS HEALTH SURGERY CENTER | LIDIA SZAJNOWSKI | 15300 WEST AVENUE SUITE 260 | | | ORLAND PARK | IL | 60642 | |
| 4197663 | PALOS, CHRISTOPHER | Redacted | | | | | | | |
| 4467717 | PALOS, FRANK X | Redacted | | | | | | | |
| 4201457 | PALOS, GUADALUPE | Redacted | | | | | | | |
| 4694156 | PALOS, JOEL | Redacted | | | | | | | |
| 4473879 | PALOS, SETH G | Redacted | | | | | | | |
| 4202476 | PALOS, VICTOR A | Redacted | | | | | | | |
| 4204907 | PALOS, WANDA | Redacted | | | | | | | |
| 4391507 | PALOUCEK, JACLYN R | Redacted | | | | | | | |
| 4487123 | PALOVICH, BRITTNEY | Redacted | | | | | | | |
| 4623285 | PALOVITCH, DEBRA | Redacted | | | | | | | |
| 4602453 | PALPALLATOC, ARLENE M | Redacted | | | | | | | |
| 4807950 | PAL-PIKE ASSOCIATES LLC | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4328586 | PALREDDY, SUNANDA R | Redacted | | | | | | | |
| 4807898 | PALS - MALS VENTURE | ONE WAYNE HILLS MALL | C/O LEVCO MANAGEMENT CO | ATTN:  BERNARD MALDA | | WAYNE | NJ | 07470-3228 | |
| 4275959 | PALS, NIKKI | Redacted | | | | | | | |
| 4207463 | PALSANI, MEENAZ | Redacted | | | | | | | |
| 4664800 | PALSER, BARBARA | Redacted | | | | | | | |
| 4635833 | PALSGRAAF, DIRK TB | Redacted | | | | | | | |
| 4768431 | PALSIR, MARIE | Redacted | | | | | | | |
| 4905845 | Pals-Mals LLC | c/o Cole Schotz P.C. | Attn: Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 4779376 | Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4581917 | PALSO JR, STEPHEN M | Redacted | | | | | | | |
| 4582757 | PALSO, STEPHEN M | Redacted | | | | | | | |
| 4581389 | PALSO, TINA | Redacted | | | | | | | |
| 4229452 | PALTOS, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612891 | PALTRIDGE, FREDERICK | Redacted | | | | | | | |
| 4595761 | PALTRIDGE, WILLIAM | Redacted | | | | | | | |
| 4635501 | PALU, ALISI | Redacted | | | | | | | |
| 4289711 | PALUBIN, COLLEEN | Redacted | | | | | | | |
| 4442571 | PALUCH, CHRISTOPHER | Redacted | | | | | | | |
| 4289288 | PALUCH, GWENDOLYN L | Redacted | | | | | | | |
| 4855491 | Paluch, Paul | Redacted | | | | | | | |
| 4281903 | PALUCH, PAUL M | Redacted | | | | | | | |
| 4767795 | PALUCKI, LYNDA S | Redacted | | | | | | | |
| 4422310 | PALUGE, KAREN A | Redacted | | | | | | | |
| 4789255 | Palumbo, Andrea | Redacted | | | | | | | |
| 4471871 | PALUMBO, BARBARA L | Redacted | | | | | | | |
| 4829181 | PALUMBO, BECKY | Redacted | | | | | | | |
| 4731984 | PALUMBO, CATHERINE | Redacted | | | | | | | |
| 4219185 | PALUMBO, CECELIA A | Redacted | | | | | | | |
| 4589079 | PALUMBO, EULA | Redacted | | | | | | | |
| 4408343 | PALUMBO, GIOVANNI A | Redacted | | | | | | | |
| 4395148 | PALUMBO, GREGORY | Redacted | | | | | | | |
| 4586170 | PALUMBO, JACQUELIN C | Redacted | | | | | | | |
| 4506367 | PALUMBO, JAMES A | Redacted | | | | | | | |
| 4333896 | PALUMBO, JASON | Redacted | | | | | | | |
| 4563497 | PALUMBO, JOSEPH | Redacted | | | | | | | |
| 4486913 | PALUMBO, MANDI | Redacted | | | | | | | |
| 4407803 | PALUMBO, MARIANNA V | Redacted | | | | | | | |
| 4220216 | PALUMBO, MELINDA | Redacted | | | | | | | |
| 4841107 | PALUMBO, PAMELA | Redacted | | | | | | | |
| 4841106 | PALUMBO, PATRICIA | Redacted | | | | | | | |
| 4603646 | PALUMBO, RICHARD | Redacted | | | | | | | |
| 4228098 | PALUMBO, SABINE | Redacted | | | | | | | |
| 4399933 | PALUMBO, SARA J | Redacted | | | | | | | |
| 4434074 | PALUMBO, STEPHAN S | Redacted | | | | | | | |
| 4429155 | PALUMBO, THOMAS | Redacted | | | | | | | |
| 4396207 | PALUMBO, VINCENT | Redacted | | | | | | | |
| 4223348 | PALURU, RADHA | Redacted | | | | | | | |
| 4223302 | PALUSKA, KATHLEEN | Redacted | | | | | | | |
| 4378570 | PALUSZAK, CLAIRE | Redacted | | | | | | | |
| 4348682 | PALUSZCZAK, SHERRIE L | Redacted | | | | | | | |
| 4751293 | PALUZZI, JOSEPHINE | Redacted | | | | | | | |
| 4722774 | PALUZZI, SYLVIA G | Redacted | | | | | | | |
| 4291805 | PALWAI, JYOTHSNA | Redacted | | | | | | | |
| 4362517 | PALYU, ANGELA | Redacted | | | | | | | |
| 4576957 | PALZEWICZ, ALIYAH A | Redacted | | | | | | | |
| 4829182 | PAM & JC CONNER | Redacted | | | | | | | |
| 4841108 | PAM & MIKE VAN SCHOYCK | Redacted | | | | | | | |
| 4841109 | PAM & PAT CARROLL | Redacted | | | | | | | |
| 4810173 | PAM BLOUNT PLUMBING & SUPPLIES | 2810 MARINA CIR | | | | LIGHTHOUSE PT | FL | 33984-9300 | |
| 4820777 | PAM BUGBEE | Redacted | | | | | | | |
| 4829183 | PAM CAPITAL | Redacted | | | | | | | |
| 4847688 | PAM CONWAY | 12125 RED DOG RD | | | | Nevada City | CA | 95959 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10879 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820778 | PAM DUDLEY | Redacted | | | | | | | |
| 4851490 | PAM E BURROWS | 2355 BELL BLVD LG BELL 61 | | | | BAYSIDE | NY | 11360 | |
| 5733116 | PAM EBERSPACHER | 6801 A ST | | | | LINCOLN | NE | 68510 | |
| 4820779 | PAM EHRLICH | Redacted | | | | | | | |
| 5733118 | PAM FERNANDEZ | 6108 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4853124 | PAM FOX | 10160 KISMET ISLE | | | | Chisago City | MN | 55013 | |
| 4804110 | PAM GRACE CREATIONS | 1725 HUMBLE PLACE DRIVE | | | | HUMBLE | TX | 77338 | |
| 5733122 | PAM HARPER | 1618 APT A | | | | CHARLESTON | WV | 25301 | |
| 4841110 | PAM HICKSON | Redacted | | | | | | | |
| 5733124 | PAM HUCK | 311 4TH AVE SE APT 1 | | | | LITTLE FALLS | MN | 56345 | |
| 5733129 | PAM JENSEN HOY | 3542 125TH ST SW | | | | PILLAGER | MN | 56473 | |
| 5733133 | PAM KLINGAMAN | 67744 N PINE RD | | | | ASKOV | MN | 55704 | |
| 4820780 | PAM KLONSKY | Redacted | | | | | | | |
| 5733134 | PAM KROENING | RR 1 BOX 60 | | | | FOSSTON | MN | 56542 | |
| 5733138 | PAM MARTINEZ | 7348 JORGENSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 4886642 | PAM MATUSZEWSKI | SEARS 1063 | 1445 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 | |
| 5733140 | PAM MCCREA | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5733143 | PAM MECHTEL | 326 E GRANT ST | | | | CALEDONIA | MN | 55921 | |
| 5733144 | PAM MIDDENDORF | 5574 90TH ST | | | | GLENCOE | MN | 55336 | |
| 4841111 | PAM MITCHELL | Redacted | | | | | | | |
| 4851432 | PAM MOFFATT | 2402 245TH PL NE | | | | SAMMAMISH | WA | 98074 | |
| 4871900 | PAM MUMMERT HOME CARE | 9627 CARLISLE RD | | | | DILLSBURG | PA | 17019 | |
| 5733148 | PAM NEWMAN | 7301 TAMARACK TRAIL | | | | VICTORIA | MN | 55386 | |
| 4820781 | PAM NICE | Redacted | | | | | | | |
| 4841112 | Pam Nichols | Redacted | | | | | | | |
| 5733150 | PAM PATRICELLI | 42 R | | | | PHILA | PA | 19147 | |
| 5733154 | PAM SHEPPARD | 20 VALLEY DR | | | | GLENWOOD | NJ | 07418 | |
| 4820782 | PAM VALE | Redacted | | | | | | | |
| 4841113 | PAM WEINBERGER | Redacted | | | | | | | |
| 4841114 | PAM ZAKHEIM | Redacted | | | | | | | |
| 4427001 | PAM, JAHCARA | Redacted | | | | | | | |
| 4268427 | PAMA, LIZA A | Redacted | | | | | | | |
| 5733169 | PAMALA GREIDER | 108 DANVERS FARM CR | | | | UNION | OH | 45322 | |
| 5733170 | PAMALA MCDANIEL | 1731 225TH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 4847842 | PAMARA J OCONNELL | 22670 LENOX DR | | | | Fairview Park | OH | 44126 | |
| 4610674 | PAMASKA, WENDELL J | Redacted | | | | | | | |
| 4270396 | PAMBID, CHERRY ROSE | Redacted | | | | | | | |
| 4270088 | PAMBID, WILCEL E | Redacted | | | | | | | |
| 4367938 | PAMBRUN, RACHAEL | Redacted | | | | | | | |
| 4796117 | PAMELA A MEJIA | DBA BLACK RAIN | 875 ARTHUR IRWIN RD. | | | DEQUINCY | LA | 70633 | |
| 5733174 | PAMELA ADAMS | 1821 PLAZA WAY | | | | WALLA WALLA | WA | 99362 | |
| 5733175 | PAMELA ALFORD | 14258 NW 17TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4820783 | PAMELA ARMSTRONG | Redacted | | | | | | | |
| 5733184 | PAMELA BARBEE | 4400 WARM SPRINGS RD APT85 | | | | COLUMBUS | GA | 31909 | |
| 5733187 | PAMELA BATTLE | 4364 N 66TH ST | | | | MILW | WI | 53216 | |
| 4841115 | Pamela Beattie | Redacted | | | | | | | |
| 5733189 | PAMELA BENES | 138 SPRINGSIDE ROAD APT | | | | ASHEVILLE | NC | 28803 | |
| 5733192 | PAMELA BLEVINS | 57043 285TH ST | | | | DEER CREEK | MN | 56527 | |
| 5733194 | PAMELA BOATWRIGHT | 1881 FOX POINTE | | | | ARNOLD | MO | 63010 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820784 | PAMELA BOOTH | Redacted | | | | | | | |
| 5733205 | PAMELA BURNEY | 702 LAMBERT ST | | | | PENSACOLA | FL | 32505 | |
| 4883851 | PAMELA CASADEI GRILLI | PAMELA J CASADEI GRILLI | 28 SCOFIELD RD | | | POUND RIDGE | NY | 10576 | |
| 4852044 | PAMELA CASTLE | 1546 PEERLESS DR | | | | El Cajon | CA | 92021 | |
| 4848537 | PAMELA COLLINS | 1149 PARKTOWN DR | | | | MABLETON | GA | 30126 | |
| 5733243 | PAMELA DUPREE | 1303 18TH ST | | | | DETROIT | MI | 48216 | |
| 4820785 | PAMELA FARRELL | Redacted | | | | | | | |
| 4847271 | PAMELA FOX | 4028 TRUXTON LN | | | | Lansing | MI | 48911 | |
| 5733257 | PAMELA FREDENBURG | 11 DELANEY RD | | | | BARTON | NY | 13734 | |
| 4845521 | PAMELA FROST | 13 WOODS HILL RD | | | | Northford | CT | 06472 | |
| 5733265 | PAMELA GILES | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 4820786 | PAMELA HARRIS | Redacted | | | | | | | |
| 4849923 | PAMELA HAUSER | 540 BUCKEYE COVE RD | | | | Swannanoa | NC | 28778 | |
| 4852968 | PAMELA HEAD | 6355 TRILLIUM TRL | | | | Memphis | TN | 38141 | |
| 4841116 | PAMELA HERMANEK | Redacted | | | | | | | |
| 5733282 | PAMELA HIGHFILL | 612 W WYNDERMERE CT NONE | | | | PEORIA | IL | 61614 | |
| 5733285 | PAMELA HOFF | 5189 ELK ST | | | | WHITE BEAR TP | MN | 55110 | |
| 4847831 | PAMELA HOFFMAN | 15645 COUNTY RD 40 | | | | Platteville | CO | 80651 | |
| 5733287 | PAMELA HOUSEWRIGHT | 11600 7TH ST NE | | | | BLAINE | MN | 55434 | |
| 5733294 | PAMELA IYLES | 635 MARYLAND AVE W APT313 | | | | ST PAUL | MN | 55117 | |
| 5733297 | PAMELA J ONEIL | 45360 AHSWOOD CT | | | | SHELBY TWP | MI | 48317 | |
| 4852788 | PAMELA JOINER | 46484 RANDALL RD | | | | Hammond | LA | 70401 | |
| 4841117 | PAMELA KAPLAN | Redacted | | | | | | | |
| 5733324 | PAMELA LYLES | 635 MARLAND AVE W 313 | | | | SAINT PAUL | MN | 55117 | |
| 4850756 | PAMELA MACDONALD | 239 HUAJATOLLA VALLEY ESTATES DR | | | | La Veta | CO | 81055 | |
| 4841118 | Pamela Mathews | Redacted | | | | | | | |
| 4841119 | PAMELA MATSIL | Redacted | | | | | | | |
| 4804632 | PAMELA MAY COFFMAN | DBA COSMIC CLOSETS | 9018 BALBOA BLVD | STE 297 | | NORTHRIDGE | CA | 91325 | |
| 5733335 | PAMELA MCFARLAND | 1555 LOVERS LANE NW | | | | WARREN | OH | 44485 | |
| 5733343 | PAMELA MOONEY | 6936 ROYAL GLEN LANE | | | | GARDEN CITY | ID | 83714 | |
| 4810672 | PAMELA NADLER | 4501 NORTH FEDERAL HWY. | | | | BOCA RATON | FL | 33431 | |
| 4849171 | PAMELA NARANJO | 2360 SAMUEL DR | | | | Denver | CO | 80221 | |
| 5733347 | PAMELA NARED | 5549 MAYFAIR DR | | | | PENSACOLA | FL | 32506 | |
| 4810562 | PAMELA O'DONNELL | 256 BEVERLY CT. | | | | MELBOURNE BEACH | FL | 32951 | |
| 4810715 | PAMELA PICOZZI | 4973 TOP SAIL DR | | | | NOKOMIS | FL | 34275 | |
| 5733364 | PAMELA PURDY | 985 IVY AVE E | | | | ST PAUL | MN | 55106 | |
| 4852904 | PAMELA S WINTERS | 3421 OLD GREENWOOD RD | | | | Greenwood | CA | 95635 | |
| 5733384 | PAMELA SCOTT | 4121 MARAGA AVE | | | | SAN DIEGO | CA | 92117 | |
| 4820787 | PAMELA SCOTT | Redacted | | | | | | | |
| 4795070 | PAMELA STROMAN | DBA PAM JEWELRY | 790 11TH AVENUE | | | NEW YORK | NY | 10019 | |
| 4849845 | PAMELA SWEENEY | 570 ELYSIAN FIELDS DR | | | | Oakland | CA | 94605 | |
| 5733402 | PAMELA TABARA | 4260 HIGHWAY 73 | | | | MOOSE LAKE | MN | 55767 | |
| 5733418 | PAMELA WARRINER | 31843 300TH ST | | | | WESTBROOK | MN | 56183 | |
| 5733421 | PAMELA WEBER | 1024 DENNIS ST S | | | | MAPLEWOOD | MN | 55119 | |
| 4227791 | PAMELA, DAVIS | Redacted | | | | | | | |
| 4297757 | PAMIAS, JOSE J | Redacted | | | | | | | |
| 4720558 | PAMINTUAN, RODOLFO | Redacted | | | | | | | |
| 4414617 | PAMINTUAN, ROY KRISTOFFER P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10881 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884348 | PAMLICO DIST CO | PO BOX 1326 | | | | WASHINGTON | NC | 27889 | |
| 4284325 | PAMON, KEVIN | Redacted | | | | | | | |
| 4713172 | PAMP, JUDY | Redacted | | | | | | | |
| 4713171 | PAMP, JUDY | Redacted | | | | | | | |
| 4858895 | PAMPA BEVERAGES LLC | 1110 BRICKELL AVE STE 302 | | | | MIAMI | FL | 33131 | |
| 4285401 | PAMPEL, WILLIAM C | Redacted | | | | | | | |
| 4702120 | PAMPELLONE, LAWRENCE | Redacted | | | | | | | |
| 4795938 | PAMPERED DIVA LLC | 2931 SEYMOUR LAKE RD UNIT 8 | | | | OXFORD | MI | 48371 | |
| 4768939 | PAMPHILE, DARREN | Redacted | | | | | | | |
| 4234078 | PAMPHILE, ERIC A | Redacted | | | | | | | |
| 4431301 | PAMPHILE, GETTER | Redacted | | | | | | | |
| 4223737 | PAMPHILE, HATTIE | Redacted | | | | | | | |
| 4735873 | PAMPHILE, SUZE | Redacted | | | | | | | |
| 4222427 | PAMPHILE, WESLEY | Redacted | | | | | | | |
| 4480844 | PAMPINO, MICHAEL | Redacted | | | | | | | |
| 4403884 | PAMPLIN, MICHELLE | Redacted | | | | | | | |
| 4472586 | PAMPLIN, TIARA | Redacted | | | | | | | |
| 4397503 | PAMPLIN-GRANT, CASHONDA | Redacted | | | | | | | |
| 5835990 | Pamponi, Tomassina | Redacted | | | | | | | |
| 4407489 | PAMPULEVSKI, VALENTINA | Redacted | | | | | | | |
| 4331263 | PAMUKSUZ, IREM | Redacted | | | | | | | |
| 4482594 | PAMULA, ROBERT L | Redacted | | | | | | | |
| 4194576 | PAMUS, ANDREA | Redacted | | | | | | | |
| 5847386 | PAN AMERICAN GRAIN CO INC | ARTURO GONZALEZ MARTIN | ATTORNEY AT LAW | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 5798045 | PAN AMERICAN GRAIN M | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |
| 4873691 | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |
| 4868441 | PAN AMERICAN NURSERY PRODUCTS INC | 5151 152ND ST | | | | SURREY | BC | V3Z 1G9 | CANADA |
| 5798046 | PAN AMERICAN PROPERT | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 4871470 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 5841022 | PAN AMERICAN PROPERTIES CORP | ARTURO GONZALEZ MARTIN, ATTORNEY AT LAW | P.O. BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4884463 | PAN AMERICAN WIRE & CABLE | PO BOX 1808 | | | | FT WORTH | TX | 76101 | |
| 4867506 | PAN O GOLD BAKING CO | 444 E ST GERMAIN ST POB 848 | | | | ST CLOUD | MN | 56304 | |
| 4860900 | PAN OCEANIC EYEWEAR LTD | 15 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4876588 | PAN PACIFIC FOODS LLC | GREATER PACIFIC FOODS LLC | PO BOX 742253 | | | LOS ANGELES | CA | 90074 | |
| 4280180 | PAN, CHEN | Redacted | | | | | | | |
| 4696623 | PAN, ERIC | Redacted | | | | | | | |
| 4607059 | PAN, FEI | Redacted | | | | | | | |
| 4632516 | PAN, HSIN P | Redacted | | | | | | | |
| 4587079 | PAN, SHAN | Redacted | | | | | | | |
| 4330711 | PAN, YUN CHEN | Redacted | | | | | | | |
| 4686430 | PANABAKER, AMY | Redacted | | | | | | | |
| 4724986 | PANACCI, DAVID M | Redacted | | | | | | | |
| 4534050 | PANACCI, REBECCA | Redacted | | | | | | | |
| 4841120 | PANACHE INTERIOR DESIGN | Redacted | | | | | | | |
| 5733457 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 5798047 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY DRIVE STE J | | | | IRVINE | CA | 92618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862126 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY SUITE J | | | | IRVINE | CA | 92618 | |
| 4132243 | Panache International LLC | c/o Yaron Shaham, Kahana and Feld LLP | 3 Hutton Center Drive | Suite 685 | | Santa Ana | CA | 92707 | |
| 5430115 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 4420374 | PANACKAMUTTAM, ABIN | Redacted | | | | | | | |
| 4400333 | PANAGAKOS, JOHN | Redacted | | | | | | | |
| 4296716 | PANAGAKOS, TOULA | Redacted | | | | | | | |
| 4563490 | PANAGINI, MARK | Redacted | | | | | | | |
| 4344902 | PANAGODAGE, MADUSHIKA | Redacted | | | | | | | |
| 4226611 | PANAGOS, DAWN C | Redacted | | | | | | | |
| 4549702 | PANAHI, REZA | Redacted | | | | | | | |
| 4201944 | PANAHPOURTEHRANI, ARIAN | Redacted | | | | | | | |
| 4333172 | PANAKKAL, RAJEEVAN S | Redacted | | | | | | | |
| 4882905 | PANALPINA INC | P O BOX 7247-6404 | | | | PHILADELPHIA | PA | 19170 | |
| 4782482 | Panama City License Department | PO Box 1880 | | | | Panama City | FL | 32402 | |
| 4771105 | PANAMENO, HUGO | Redacted | | | | | | | |
| 4215103 | PANAMENO, JERSON A | Redacted | | | | | | | |
| 4180970 | PANAMENO, JUANJOSE ESCUDERO | Redacted | | | | | | | |
| 4793966 | PANAMEX PACIFIC, INC. USA | Redacted | | | | | | | |
| 4793969 | PANAMEX PACIFIC, INC. USA | Redacted | | | | | | | |
| 4793967 | PANAMEX PACIFIC, INC. USA | Redacted | | | | | | | |
| 4793968 | PANAMEX PACIFIC, INC. USA | Redacted | | | | | | | |
| 4793970 | PANAMEX PACIFIC, INC. USA | Redacted | | | | | | | |
| 4714966 | PANARA, PARSOTTAM | Redacted | | | | | | | |
| 4490896 | PANARIELLO, LOUIS M | Redacted | | | | | | | |
| 4380387 | PANARITES, DENISE A | Redacted | | | | | | | |
| 4161957 | PANARO, DEANNA | Redacted | | | | | | | |
| 4204545 | PANARRA, CHRISTOPHER ANTHONY | Redacted | | | | | | | |
| 4224991 | PANASCI, VICTORIA D | Redacted | | | | | | | |
| 4829184 | PANASEWICZ, MAREK | Redacted | | | | | | | |
| 4589222 | PANASIEWICK, CHERY L | Redacted | | | | | | | |
| 4482959 | PANASIUK, GERALYN | Redacted | | | | | | | |
| 4860220 | PANASONIC APPLIANCES CO OF AMERICA | 1355 BOX 7 | | | | DANVILLE | KY | 40423 | |
| 4804167 | PANASONIC APPLIANCES CO OF AMERICA | 1355 LEBANON RD | | | | DANVILLE | KY | 40423 | |
| 4883857 | PANASONIC CO | PANASONIC CONSUMER ELECTRONICS CO | 22968 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806543 | PANASONIC CO WEST OF AMERICA | P O BOX 1850 | | | | HONOLULU | HI | 96805 | |
| 4805392 | PANASONIC CORP OF NORTH AMERICA | P O BOX 730060 | | | | DALLAS | TX | 75373-0060 | |
| 4805052 | PANASONIC NATIONAL SALES GROUP | P O BOX 730463 | | | | DALLAS | TX | 75373-0463 | |
| 4761174 | PANASSIDI, KENNETH | Redacted | | | | | | | |
| 4800495 | PANASYSTEM CORPORATION | DBA GOOD GUYS ELECTRONICS | 21540 PRAIRIE ST UNIT A | | | CHATSWORTH | CA | 91311 | |
| 4820788 | PANATTONI INTERIORS | Redacted | | | | | | | |
| 4791829 | Panawa, Barbara | Redacted | | | | | | | |
| 4829185 | PANAYI, JANAE | Redacted | | | | | | | |
| 4395709 | PANAYOTTY, MARYBELLE | Redacted | | | | | | | |
| 4197177 | PANCAKE, JOE D | Redacted | | | | | | | |
| 4491681 | PANCARI JR, JOHN F | Redacted | | | | | | | |
| 4395156 | PANCARI, CARMELLA | Redacted | | | | | | | |
| 4580517 | PANCERELLA, RICHARD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468848 | PANCEREV, JOHN | Redacted | | | | | | | |
| 4468885 | PANCEREV, MARCIA | Redacted | | | | | | | |
| 4297923 | PANCHAL, DEEP | Redacted | | | | | | | |
| 4365059 | PANCHAL, DOLLY | Redacted | | | | | | | |
| 4163780 | PANCHAL, JAGRUTI K | Redacted | | | | | | | |
| 4593404 | PANCHAL, PREETI | Redacted | | | | | | | |
| 4283151 | PANCHAL, PRIYANKA J | Redacted | | | | | | | |
| 4264795 | PANCHAL, SANDIP | Redacted | | | | | | | |
| 4598014 | PANCHAL, SANJAY | Redacted | | | | | | | |
| 4541338 | PANCHAM, DIMITRIOS D | Redacted | | | | | | | |
| 4776301 | PANCHAM, LAUREN | Redacted | | | | | | | |
| 4153466 | PANCHO, DARRELL | Redacted | | | | | | | |
| 4608957 | PANCHO, LINDA | Redacted | | | | | | | |
| 4713189 | PANCHOLI-PAREKH, CHINTAN | Redacted | | | | | | | |
| 4421954 | PANCHOO, AMBERLIANA Z | Redacted | | | | | | | |
| 4610238 | PANCHOT, SHARON | Redacted | | | | | | | |
| 5789724 | PANCHSHIL INFRASTRUCTURE HOLDINGS PVT. LTD. PUNE MARRIOTT SUITES | RAKESH LALCHANDANI | 81 MUNDHWA | KOREGAON PARK ANNEX | | PUNE | MAHARASHTRA | 411036 | INDIA |
| 4874511 | PANCI | CRYSTAL F PANCIPANCI | 7938 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 | |
| 4550480 | PANCICH, DORIS M | Redacted | | | | | | | |
| 4611564 | PANCIERA, RON | Redacted | | | | | | | |
| 4506370 | PANCIOCCO, MICHAEL J | Redacted | | | | | | | |
| 4506492 | PANCIOTTI, JAMES R | Redacted | | | | | | | |
| 4164821 | PANCIU, MARIUS | Redacted | | | | | | | |
| 4171695 | PANCOAST, CRISTIAN L | Redacted | | | | | | | |
| 4464505 | PANCOAST, GILLIAN C | Redacted | | | | | | | |
| 4455609 | PANCOAST, JOHN | Redacted | | | | | | | |
| 4674297 | PANCOAST, JONATHAN | Redacted | | | | | | | |
| 4465002 | PANCOAST, SARA G | Redacted | | | | | | | |
| 4201903 | PANCOTTI, LOUIS | Redacted | | | | | | | |
| 4841121 | PANCZAK BUILDING DEVELOPMENT INC | Redacted | | | | | | | |
| 4797876 | PANDA BLOOM | 3752 CARIBETH DR | | | | ENCINO | CA | 91436 | |
| 4865974 | PANDA EXPRESS INC | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798049 | Panda Express, Inc. | 1683 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 5793048 | PANDA EXPRESS, INC. | LEGAL DEPARTMENT | 1683 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | |
| 4797201 | PANDA OCEAN INC | DBA MYCARRYINGCASE | 4152 MERIDIAN ST | | | BELLINGHAM | WA | 98226 | |
| 4597111 | PANDA, MANOJ | Redacted | | | | | | | |
| 4297324 | PANDA, ROHAN | Redacted | | | | | | | |
| 4228180 | PANDAL, ALEXANDER | Redacted | | | | | | | |
| 4437793 | PANDALES, OCTAVIO E | Redacted | | | | | | | |
| 4774104 | PANDALIANO, ROBERT | Redacted | | | | | | | |
| 4795841 | PANDALION ENTERTAINMENT | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | P O BOX 54 | | BRONX | NY | 10456 | |
| 4800975 | PANDALION ENTERTAINMENT LLC | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | PO BOX 54 | | BRONX | NY | 10456 | |
| 4803476 | PANDAOO DIGITAL INC | DBA PANDAOO STORE | 75 QUIETHILLS RD | | | POMONA | CA | 91766 | |
| 4331232 | PANDARABOYINA, HARSHA | Redacted | | | | | | | |
| 4874634 | PANDAS LLC | DANA M ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |
| 4874636 | PANDAS LLC | DANA MARTIN ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |
| 4707251 | PANDAY, SURENDRA | Redacted | | | | | | | |
| 4314575 | PANDE, SANGITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471508 | PANDER, DEBORAH | Redacted | | | | | | | |
| 4405748 | PANDEY, ALISHA | Redacted | | | | | | | |
| 4290654 | PANDEY, GOURAV | Redacted | | | | | | | |
| 4337627 | PANDEY, INDRAMANI | Redacted | | | | | | | |
| 4670731 | PANDEY, NALINI | Redacted | | | | | | | |
| 4559406 | PANDEY, NANDAKALA | Redacted | | | | | | | |
| 4302332 | PANDEY, NEHA | Redacted | | | | | | | |
| 4282405 | PANDEY, PEEYUSH | Redacted | | | | | | | |
| 4745439 | PANDEY, RAJESH | Redacted | | | | | | | |
| 4740160 | PANDEY, SANDHYA | Redacted | | | | | | | |
| 4334352 | PANDEY, SHANTI | Redacted | | | | | | | |
| 4665526 | PANDEY, TUSHAR | Redacted | | | | | | | |
| 4172668 | PANDEY, VAIBHAV | Redacted | | | | | | | |
| 4421814 | PANDEY, VIJAYA | Redacted | | | | | | | |
| 4181432 | PANDHER, TANIA | Redacted | | | | | | | |
| 4450933 | PANDHEY, PRINCE | Redacted | | | | | | | |
| 4726409 | PANDIAN, AHILA | Redacted | | | | | | | |
| 4282558 | PANDILWAR, YOGESH V | Redacted | | | | | | | |
| 4699897 | PANDINA, ANTHONY | Redacted | | | | | | | |
| 4279781 | PANDIRI, SAHITYA | Redacted | | | | | | | |
| 4657819 | PANDISCIO, ALEXANDER | Redacted | | | | | | | |
| 4615986 | PANDISCISA, CHRISTOPHER | Redacted | | | | | | | |
| 4359683 | PANDIT, APOORVA | Redacted | | | | | | | |
| 4601518 | PANDIT, SIRIRAM | Redacted | | | | | | | |
| 4295421 | PANDITRAO, ADITI | Redacted | | | | | | | |
| 4533126 | PANDO, AUSTIN M | Redacted | | | | | | | |
| 4396068 | PANDO, CYNTHIA | Redacted | | | | | | | |
| 4231798 | PANDO, DAVID L | Redacted | | | | | | | |
| 4200125 | PANDO, DESIREE | Redacted | | | | | | | |
| 4215725 | PANDO, JOSEPH | Redacted | | | | | | | |
| 4623272 | PANDOHIE, CLAUDETTE | Redacted | | | | | | | |
| 4738420 | PANDOHIE, PHALANDE | Redacted | | | | | | | |
| 4829186 | PANDOLFI, LINDA & ALAN | Redacted | | | | | | | |
| 4749159 | PANDOLFO, BEVERLY | Redacted | | | | | | | |
| 4743818 | PANDONE, ROBERT | Redacted | | | | | | | |
| 4714875 | PANDONE, THERESA | Redacted | | | | | | | |
| 5733465 | PANDORA LUCIO | 1545 N CARRUTH | | | | FRESNO | CA | 93728 | |
| 4864337 | PANDORA MEDIA INC | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4486337 | PANDOS, EMILEE N | Redacted | | | | | | | |
| 4684535 | PANDOV, MAUREEN | Redacted | | | | | | | |
| 4299918 | PANDRE, SREENIVASA R | Redacted | | | | | | | |
| 4674594 | PANDU, JAY | Redacted | | | | | | | |
| 4493898 | PANDULLO, DAVID | Redacted | | | | | | | |
| 4862727 | PANDUN INC | 202 W PALM AVE | | | | BURBANK | CA | 91502 | |
| 4557140 | PANDURANGAN, SAMPATHGIRI | Redacted | | | | | | | |
| 4288057 | PANDURENGAN, RAJESH K | Redacted | | | | | | | |
| 4582580 | PANDURO SISNIEGAS, SERGIO C | Redacted | | | | | | | |
| 4306856 | PANDURO, ASHLEY | Redacted | | | | | | | |
| 4198346 | PANDURO, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183874 | PANDURO, CHRISTOPHER R | Redacted | | | | | | | |
| 4392322 | PANDYA, MAYRA A | Redacted | | | | | | | |
| 4694455 | PANDURSKI, IVANKA | Redacted | | | | | | | |
| 4773318 | PANDYA, BANKIM P | Redacted | | | | | | | |
| 4448293 | PANDYA, BHAVNA J | Redacted | | | | | | | |
| 4279094 | PANDYA, GAURAV | Redacted | | | | | | | |
| 4761902 | PANDYA, HARESH | Redacted | | | | | | | |
| 4398877 | PANDYA, HEMANGINI D | Redacted | | | | | | | |
| 4620754 | PANDYA, JIGNESH | Redacted | | | | | | | |
| 4337340 | PANDYA, JIGNESH S | Redacted | | | | | | | |
| 4652643 | PANDYA, RAJESHKUM | Redacted | | | | | | | |
| 4297469 | PANDYA, RAVINA | Redacted | | | | | | | |
| 4659077 | PANDYA, SANDIP | Redacted | | | | | | | |
| 4511876 | PANDYA, SONAL R | Redacted | | | | | | | |
| 4201570 | PANE, DANIEL | Redacted | | | | | | | |
| 4648152 | PANEBAKER, KAREN E | Redacted | | | | | | | |
| 4420746 | PANEBIANCO, ALEXA | Redacted | | | | | | | |
| 4729897 | PANEBIANCO, LOUIS A | Redacted | | | | | | | |
| 4232859 | PANECA, ALMA | Redacted | | | | | | | |
| 4224313 | PANEK, ALEX | Redacted | | | | | | | |
| 4286493 | PANEK, CHRISTOPHER | Redacted | | | | | | | |
| 4774110 | PANEK, LAWRENCE D | Redacted | | | | | | | |
| 4398030 | PANEK, ROSEMARY | Redacted | | | | | | | |
| 5798050 | PANEL PROCESSING INC-370056 | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4772585 | PANELL, BRYAN | Redacted | | | | | | | |
| 4504486 | PANELL, OVIS | Redacted | | | | | | | |
| 4490041 | PANELLA, KRISTIN M | Redacted | | | | | | | |
| 4617113 | PANELLA, NANCY | Redacted | | | | | | | |
| 4223645 | PANELLI, DAVID | Redacted | | | | | | | |
| 4211787 | PANELLI, JOHN R | Redacted | | | | | | | |
| 4203785 | PANELLI, MATTHEW | Redacted | | | | | | | |
| 4841122 | PANEM, SANDRA | Redacted | | | | | | | |
| 4415415 | PANEPINTO, MELISSA R | Redacted | | | | | | | |
| 4445623 | PANEPUCCI, DYLAN | Redacted | | | | | | | |
| 4531907 | PANEQUE, RODOLFO M | Redacted | | | | | | | |
| 4874607 | PANERA BREAD 3369 | DALCAN LLC | 3641 ELM ROAD | | | WARREN | OH | 44483 | |
| 4163929 | PANESWAR, SATISH K | Redacted | | | | | | | |
| 4506159 | PANET, MARIA DE L | Redacted | | | | | | | |
| 4481960 | PANETO, DESTINY | Redacted | | | | | | | |
| 4500136 | PANETO, GLORIA | Redacted | | | | | | | |
| 4670179 | PANETTA, ADELL | Redacted | | | | | | | |
| 4488380 | PANETTA, HERBERT J | Redacted | | | | | | | |
| 4492201 | PANETTA, NICHOLE R | Redacted | | | | | | | |
| 4676721 | PANETTA, SARAH | Redacted | | | | | | | |
| 4473417 | PANETTA-CASTELLINO, REBECCA | Redacted | | | | | | | |
| 4414755 | PANETTO, THOMAS A | Redacted | | | | | | | |
| 4421626 | PANFILO-LIRA, JESUS | Redacted | | | | | | | |
| 4443306 | PANFILO-LIRA, YONATHAN L | Redacted | | | | | | | |
| 4797653 | PANG RUNG WU | DBA PLATINUM HOME DESIGNS | 3150 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5733480 | PANG THAO | 710 MAYWOOD | | | | MANKATO | MN | 56001 | |
| 4568527 | PANG, ADRIAN S | Redacted | | | | | | | |
| 4695715 | PANG, BAI | Redacted | | | | | | | |
| 4270624 | PANG, DESIREE K | Redacted | | | | | | | |
| 4280323 | PANG, HAIYING | Redacted | | | | | | | |
| 4172651 | PANG, JEREMY | Redacted | | | | | | | |
| 4183527 | PANG, PRIMO S | Redacted | | | | | | | |
| 4272388 | PANG, YUEN CHING M | Redacted | | | | | | | |
| 4414937 | PANGALANGAN, CHERRY ANN J | Redacted | | | | | | | |
| 4210863 | PANGALILINGAN, LETICIA D | Redacted | | | | | | | |
| 4713515 | PANGALLO, JOHN | Redacted | | | | | | | |
| 4602802 | PANGAN, BLANCA | Redacted | | | | | | | |
| 4588608 | PANGAN, CRESENCIA | Redacted | | | | | | | |
| 4467478 | PANGAN, JARED | Redacted | | | | | | | |
| 4338415 | PANGAN, LEONIDESA | Redacted | | | | | | | |
| 4684838 | PANGAN, RODEL | Redacted | | | | | | | |
| 4762786 | PANGANDOYON, FERNANDO F | Redacted | | | | | | | |
| 4763113 | PANGANIBA, MARISOL | Redacted | | | | | | | |
| 4719848 | PANGANIBAN, LILIAN | Redacted | | | | | | | |
| 4756996 | PANGANIGAN, SUSANA | Redacted | | | | | | | |
| 4849928 | PANGAYATCHELVY SUNTHERESEN | 12211 NE 80TH ST | | | | Kirkland | WA | 98033 | |
| 4427092 | PANGBORN JR, SHANE | Redacted | | | | | | | |
| 4342771 | PANGBORN, CLARE M | Redacted | | | | | | | |
| 4675230 | PANGBORN, KAREN | Redacted | | | | | | | |
| 4428030 | PANGBORN, SHANE | Redacted | | | | | | | |
| 4729410 | PANGBURN, JAMES | Redacted | | | | | | | |
| 4605535 | PANGBURN, KRIS | Redacted | | | | | | | |
| 4868965 | PANGEA BRANDS LLC | 566 COMMONWEALTH AVE MEZZ LVL | | | | BOSTON | MA | 02215 | |
| 4205838 | PANGELINA, ANGELO | Redacted | | | | | | | |
| 4269601 | PANGELINAN, DELLA | Redacted | | | | | | | |
| 4269193 | PANGELINAN, GERARD | Redacted | | | | | | | |
| 4565106 | PANGELINAN, JAYKAMEN | Redacted | | | | | | | |
| 4269377 | PANGELINAN, JENALYN | Redacted | | | | | | | |
| 4269463 | PANGELINAN, JEVILYNE B | Redacted | | | | | | | |
| 4268459 | PANGELINAN, JOEANN Q | Redacted | | | | | | | |
| 4268475 | PANGELINAN, JOSEPH | Redacted | | | | | | | |
| 4268629 | PANGELINAN, KAYLANILYNN | Redacted | | | | | | | |
| 4667581 | PANGELINAN, MELVIN | Redacted | | | | | | | |
| 4269081 | PANGELINAN, NAIOMI | Redacted | | | | | | | |
| 4269517 | PANGELINAN, PETE J.A. | Redacted | | | | | | | |
| 4268684 | PANGELINAN, SHERESE N | Redacted | | | | | | | |
| 4269123 | PANGELINAN, TEMBERLIN E | Redacted | | | | | | | |
| 4199049 | PANGESTU, JESSICA | Redacted | | | | | | | |
| 4470881 | PANGHULAN, MERKELLY K | Redacted | | | | | | | |
| 4333642 | PANGILINAN, KAELA | Redacted | | | | | | | |
| 4524173 | PANGILINAN, KRISTAN J | Redacted | | | | | | | |
| 4685131 | PANGILINAN, MARYLIN | Redacted | | | | | | | |
| 4454896 | PANGIO, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455339 | PANGIO, DAN P | Redacted | | | | | | | |
| 4673482 | PANGLE, JUDY | Redacted | | | | | | | |
| 4871011 | PANGO SALES INC | 8137 EAGLE PALM DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 4743758 | PANGOPOULOS, EVGENIA | Redacted | | | | | | | |
| 4548973 | PANGOS, COOPER | Redacted | | | | | | | |
| 4820789 | PANGRAZIO, VINCE | Redacted | | | | | | | |
| 4553494 | PANGYARIHAN, GLENN | Redacted | | | | | | | |
| 4556324 | PANGYARIHAN, JAN PIERRE | Redacted | | | | | | | |
| 4634632 | PANH, RATHA | Redacted | | | | | | | |
| 4863399 | PANHANDLE FOOD SALES INC | 1980 SMITH TOWNSHIP STATE RD | | | | BURGETTSTOWN | PA | 15021 | |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | 2788 CARRINGTON LAKES BLVD | | | | Cantonment | FL | 32533 | |
| 4846040 | PANHANDLE HOME IMPROVEMENTS | 4695 POINCIANA DR P | | | | Pensacola | FL | 32526 | |
| 4866843 | PANHANDLE PRO SERVICES INC | 40 W 9 MILE RD | | | | PENSACOLA | FL | 32534 | |
| 4301734 | PANHILASON, GREGORY J | Redacted | | | | | | | |
| 4231800 | PANI, ANASTASIS N | Redacted | | | | | | | |
| 4222558 | PANI, DANIEL | Redacted | | | | | | | |
| 4439836 | PANI, SILVIO | Redacted | | | | | | | |
| 4324223 | PANIA, SONJA L | Redacted | | | | | | | |
| 4587510 | PANIAGUA FIGUEROA, CARMEN | Redacted | | | | | | | |
| 4708670 | PANIAGUA, ADOLFO F. | Redacted | | | | | | | |
| 4212009 | PANIAGUA, ALEJANDRA | Redacted | | | | | | | |
| 4183251 | PANIAGUA, ANTHONY | Redacted | | | | | | | |
| 4553250 | PANIAGUA, BRENDA M | Redacted | | | | | | | |
| 4693097 | PANIAGUA, FRED | Redacted | | | | | | | |
| 4208512 | PANIAGUA, HEIDI M | Redacted | | | | | | | |
| 4180573 | PANIAGUA, JENNIFER | Redacted | | | | | | | |
| 4193226 | PANIAGUA, JENNIFER | Redacted | | | | | | | |
| 4537062 | PANIAGUA, JOHN | Redacted | | | | | | | |
| 4292955 | PANIAGUA, LUIS F | Redacted | | | | | | | |
| 4223125 | PANIAGUA, MANUEL | Redacted | | | | | | | |
| 4212678 | PANIAGUA, MARIA T | Redacted | | | | | | | |
| 4182950 | PANIAGUA, OSBALDO | Redacted | | | | | | | |
| 4686365 | PANIAGUA, PAZ | Redacted | | | | | | | |
| 4630559 | PANIAGUA, RAUL | Redacted | | | | | | | |
| 4203633 | PANIAGUA, TRACY | Redacted | | | | | | | |
| 4467543 | PANIAGUA-AGUILAR, LILLIANA | Redacted | | | | | | | |
| 4436620 | PANICCIA, ANTHONY E | Redacted | | | | | | | |
| 4305726 | PANICCIA, ERIK | Redacted | | | | | | | |
| 4740409 | PANICHAKUL, JULLAPHAN | Redacted | | | | | | | |
| 4480360 | PANICHELLA, CHRISTIAN | Redacted | | | | | | | |
| 4749867 | PANICHELLO, JOSEPH | Redacted | | | | | | | |
| 4649124 | PANICK, EDWARD | Redacted | | | | | | | |
| 4284682 | PANICKER, RAHUL | Redacted | | | | | | | |
| 4480285 | PANICKER, SANTHOSH D | Redacted | | | | | | | |
| 4659163 | PANICKER, SANTHOSH K | Redacted | | | | | | | |
| 4777455 | PANICKER, THOMAS | Redacted | | | | | | | |
| 4704407 | PANICO, BRUCE | Redacted | | | | | | | |
| 4428329 | PANICO, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334250 | PANICO, REBECCA A | Redacted | | | | | | | |
| 4708649 | PANICO, ROCCO | Redacted | | | | | | | |
| 4676558 | PANICO, RONALD | Redacted | | | | | | | |
| 4471075 | PANICUCCI, SARAH | Redacted | | | | | | | |
| 4270649 | PANIDA, MABELINE B | Redacted | | | | | | | |
| 4281750 | PANI-FLORES, MARIA | Redacted | | | | | | | |
| 4751498 | PANIKULAM, SAJY | Redacted | | | | | | | |
| 4730229 | PANILAGAO, VIRGINIA A | Redacted | | | | | | | |
| 4376637 | PANION, ELIZABETH A | Redacted | | | | | | | |
| 4303488 | PANION, TYRA M | Redacted | | | | | | | |
| 4423754 | PANIPINTO, ALEC | Redacted | | | | | | | |
| 4166479 | PANIS, ANNA MARIA | Redacted | | | | | | | |
| 4183985 | PANISH, JEFFREY D | Redacted | | | | | | | |
| 4841123 | PANIZZA, CONSTRUCTION | Redacted | | | | | | | |
| 4168844 | PANJABI, SHEILA R | Redacted | | | | | | | |
| 4178886 | PANJARJIAN, LENA | Redacted | | | | | | | |
| 4184094 | PANJARJIAN, RUBY K | Redacted | | | | | | | |
| 4282180 | PANJETA, AMISHA | Redacted | | | | | | | |
| 4553951 | PANJETI, KUNAL | Redacted | | | | | | | |
| 4399152 | PANJWANI, JETHO | Redacted | | | | | | | |
| 4785966 | Pank, Jr., Leo | Redacted | | | | | | | |
| 4785967 | Pank, Jr., Leo | Redacted | | | | | | | |
| 4668832 | PANK, MARY | Redacted | | | | | | | |
| 5733495 | PANKAJ CHANDIRAMANI | 1300 PALOS VERDES DR | | | | SAN MATEO | CA | 94403 | |
| 4278889 | PANKALLA, CHERYL | Redacted | | | | | | | |
| 4448706 | PANKEVITCH, AMANDA | Redacted | | | | | | | |
| 4359840 | PANKEY, JAMESSA | Redacted | | | | | | | |
| 4353865 | PANKEY, MEAGAN | Redacted | | | | | | | |
| 4516635 | PANKEY, SHANICE | Redacted | | | | | | | |
| 4402429 | PANKIEWITZ, ALAN | Redacted | | | | | | | |
| 4789567 | Pankita, Dawn | Redacted | | | | | | | |
| 4213112 | PANKIW, SARAH | Redacted | | | | | | | |
| 4478717 | PANKO III, CRAIG M | Redacted | | | | | | | |
| 4578847 | PANKO, CARMEL A | Redacted | | | | | | | |
| 4566699 | PANKO, JOHN D | Redacted | | | | | | | |
| 4484102 | PANKO, JOHN W | Redacted | | | | | | | |
| 4457202 | PANKO, NORMA J | Redacted | | | | | | | |
| 4750191 | PANKO, ROBERT | Redacted | | | | | | | |
| 4293324 | PANKO, SAMANTHA PANKO | Redacted | | | | | | | |
| 4434359 | PANKO-DAVIS, CHANA | Redacted | | | | | | | |
| 4157180 | PANKOKE, JOSEPH | Redacted | | | | | | | |
| 4735997 | PANKONIN, FRANK | Redacted | | | | | | | |
| 4735996 | PANKONIN, FRANK | Redacted | | | | | | | |
| 4820790 | PANKOW | Redacted | | | | | | | |
| 4829187 | PANKOW CONSTRUCTION | Redacted | | | | | | | |
| 4829188 | PANKOW CONSTRUCTION INC | Redacted | | | | | | | |
| 4314322 | PANKOW, EMILEE | Redacted | | | | | | | |
| 4444785 | PANKOW, NIKKI L | Redacted | | | | | | | |
| 4332239 | PANKOWSKI, DANIEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618662 | PANKOWSKI, PHILIP | Redacted | | | | | | | |
| 4759770 | PANKY, GLORIA L | Redacted | | | | | | | |
| 4596080 | PANLILIL, MILTON | Redacted | | | | | | | |
| 4399502 | PANLILIO, DANIEL | Redacted | | | | | | | |
| 4668985 | PANLILIO-BENTLEY, CARMELITA | Redacted | | | | | | | |
| 4864241 | PANLINE USA INC | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| 4386704 | PANN, CHRISTIAN T | Redacted | | | | | | | |
| 4873597 | PANNA BT LLC | C/O SANDERS COMMERCIAL REAL ESTATE | 20 DANADA SQUARE WEST #274 | | | WHEATON | IL | 60189 | |
| 4820791 | PANNAGAN DESIGNS | Redacted | | | | | | | |
| 4770796 | PANNALA, SATISH C | Redacted | | | | | | | |
| 4293308 | PANNALA, SREECHARAN R | Redacted | | | | | | | |
| 4791725 | Pannccione, Livia | Redacted | | | | | | | |
| 4755652 | PANNEBAKER, PHYLLIS M | Redacted | | | | | | | |
| 4384360 | PANNEERSELVAM, HEMALATHA | Redacted | | | | | | | |
| 5733508 | PANNELL SANDRA K | 1184 SNEAD CIR | | | | BEDFORD | VA | 24523 | |
| 4709966 | PANNELL, BEVERLY | Redacted | | | | | | | |
| 4742648 | PANNELL, BOOKER | Redacted | | | | | | | |
| 4686883 | PANNELL, BRADLEY | Redacted | | | | | | | |
| 4145389 | PANNELL, BRITTANY | Redacted | | | | | | | |
| 4516371 | PANNELL, CAROLYN C | Redacted | | | | | | | |
| 4258699 | PANNELL, CHAD | Redacted | | | | | | | |
| 4579164 | PANNELL, CHARNIK | Redacted | | | | | | | |
| 4611665 | PANNELL, DARLEEN | Redacted | | | | | | | |
| 4166174 | PANNELL, DAVID A | Redacted | | | | | | | |
| 4683606 | PANNELL, HASSAN | Redacted | | | | | | | |
| 4579939 | PANNELL, JAPRESHA | Redacted | | | | | | | |
| 4462851 | PANNELL, JOHN | Redacted | | | | | | | |
| 4746142 | PANNELL, JUDY | Redacted | | | | | | | |
| 4588486 | PANNELL, JULIA | Redacted | | | | | | | |
| 4435219 | PANNELL, LAMARRIO | Redacted | | | | | | | |
| 4579118 | PANNELL, MAKESHA | Redacted | | | | | | | |
| 4541490 | PANNELL, MICHAEL S | Redacted | | | | | | | |
| 4556176 | PANNELL, ROSETTA | Redacted | | | | | | | |
| 4259101 | PANNELL, SHIRLEY B | Redacted | | | | | | | |
| 4269536 | PANNELL, VANESSA M | Redacted | | | | | | | |
| 4476141 | PANNIELL, SHAYLA | Redacted | | | | | | | |
| 4273587 | PANNIER, DUSTIN M | Redacted | | | | | | | |
| 4417923 | PANNIZZO, CAMRYN D | Redacted | | | | | | | |
| 4569763 | PANNKUK, BRITTANY | Redacted | | | | | | | |
| 4564497 | PANNKUK, KEIRSTEN | Redacted | | | | | | | |
| 4568429 | PANNKUK-WILSON, DESTINY D | Redacted | | | | | | | |
| 4631789 | PANNONE, JEANNE K | Redacted | | | | | | | |
| 4161455 | PANNONE, LOUIS J | Redacted | | | | | | | |
| 5733513 | PANNU MANDEEP | 287 GREEN KNOOL LN | | | | STREAMWOOD | IL | 60107 | |
| 4305787 | PANNU, ARSHDEEP K | Redacted | | | | | | | |
| 4311078 | PANNU, JUGRAJ | Redacted | | | | | | | |
| 4284888 | PANNU, MANDEEP | Redacted | | | | | | | |
| 4668200 | PANNU, SUMEET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10890 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406211 | PANNUCCI, KATHY | Redacted | | | | | | | |
| 4401891 | PANNULLO, PATRICIA | Redacted | | | | | | | |
| 4571311 | PANNUTO, CRISTINE | Redacted | | | | | | | |
| 4484660 | PANNY, JOHN | Redacted | | | | | | | |
| 4479026 | PANNY, KATHRYN S | Redacted | | | | | | | |
| 4801938 | PANO STAVRAKAS | DBA BURNT CIRCUIT INC | 321 NORRISTOWN RD SUITE 210 | | | AMBLER | PA | 19002 | |
| 4214249 | PANO, ADRIANA Y | Redacted | | | | | | | |
| 4202422 | PANO, JOSUE S | Redacted | | | | | | | |
| 4198565 | PANO, PERLA | Redacted | | | | | | | |
| 4773069 | PANOFF, GWEN | Redacted | | | | | | | |
| 5838343 | PANOIU, HUNTER | Redacted | | | | | | | |
| 5838616 | Panoiu, Hunter | Redacted | | | | | | | |
| 4786079 | Panoiu, Hunter | Redacted | | | | | | | |
| 4786080 | Panoiu, Hunter | Redacted | | | | | | | |
| 4440257 | PANOIU, LAURA | Redacted | | | | | | | |
| 4888486 | PANOLA WATCHMAN | TEXAS COMMUNITY MEDIA LLC | P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 4880671 | PANOLIAN | P O BOX 1616 | | | | BATESVILLE | MS | 38606 | |
| 4201728 | PANONG, CHRISTIAN VONNE C | Redacted | | | | | | | |
| 4510407 | PANOR, KATHLYN G | Redacted | | | | | | | |
| 4511699 | PANOR, MARGARET K | Redacted | | | | | | | |
| 4841124 | PANORAMA HOME SERVICES | Redacted | | | | | | | |
| 4795477 | PANORAMIC VISION INC | DBA IYESOO | 5039 47TH STREET | | | WOODSIDE | NY | 11377 | |
| 4303331 | PANOSKI JR, TIM J | Redacted | | | | | | | |
| 4207732 | PANOSSIAN, ANI | Redacted | | | | | | | |
| 4604572 | PANOSSIAN, SERGE G | Redacted | | | | | | | |
| 4566580 | PANOV, ALEX | Redacted | | | | | | | |
| 4219971 | PANOZZO, COLLIN T | Redacted | | | | | | | |
| 4227784 | PANOZZO, MICHAEL | Redacted | | | | | | | |
| 4807228 | PAN-PACIFIC CO. LTD | SHARON LEE | 12 DIGITAL-RO 31 GIL | GURO-GU152-848 | | SEOUL | | | KOREA, REPUBLIC OF |
| 4809243 | PANS + PARTNERS INC | 1265 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4810828 | PANS + PARTNERS INC | 20416 WALNUT DR N  STE 2C | | | | WALNUT | CA | 91789 | |
| 4296496 | PANSING, HELEN L | Redacted | | | | | | | |
| 4811628 | Pansing, Hogan, Ernst & Bachman LLP | Attn: David Welch | 10250 Regency Cir., Suite #300 | | | Omaha | NE | 68114 | |
| 4820792 | PANSINI, CONNIE | Redacted | | | | | | | |
| 5733515 | PANSKE ANDIE | 105 S 2ND ST | | | | BONDUEL | WI | 54107 | |
| 4533619 | PANSZA, NORBERT F | Redacted | | | | | | | |
| 4561585 | PANT, ALTON | Redacted | | | | | | | |
| 4299406 | PANT, YAGNA R | Redacted | | | | | | | |
| 4365011 | PANTAGES, JOHN W | Redacted | | | | | | | |
| 4833859 | PANTAGRAPH | PANTAGRAPH PUBLISHING CO | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 4605356 | PANTAL, DANIELLA | Redacted | | | | | | | |
| 4708386 | PANTALEO, JACQUELINE | Redacted | | | | | | | |
| 4434514 | PANTALEO, MICHAEL | Redacted | | | | | | | |
| 4387366 | PANTALEON, ADRIANA | Redacted | | | | | | | |
| 4303066 | PANTALEON, FRANCISCO A | Redacted | | | | | | | |
| 4433590 | PANTALINE, ANNE A | Redacted | | | | | | | |
| 4317025 | PANTALIONO, SHAWN | Redacted | | | | | | | |
| 4484714 | PANTALL, TIMOTHY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490137 | PANTALONE, MELISSA L | Redacted | | | | | | | |
| 4829189 | PANTANO VILLAS | Redacted | | | | | | | |
| 4820793 | PANTATTONI DEVELOPMENT | Redacted | | | | | | | |
| 4528384 | PANTEAU-FORTMAN, PAULENE A | Redacted | | | | | | | |
| 4761721 | PANTEKIDIS, JOHN | Redacted | | | | | | | |
| 4442088 | PANTELI, LINDA M | Redacted | | | | | | | |
| 4697525 | PANTELIDES, CATHY | Redacted | | | | | | | |
| 4432174 | PANTELIOS, JESSICA C | Redacted | | | | | | | |
| 4803535 | PANTELIS CHRYSAFIS | DBA STALION | 53 46 196TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| 4401245 | PANTELLA, BALFOUR C | Redacted | | | | | | | |
| 4489346 | PANTELLA, LYSSA M | Redacted | | | | | | | |
| 4829190 | PANTER , ELAINE | Redacted | | | | | | | |
| 5733526 | PANTER LOUISE | PO BOX 332 | | | | MC CONNELLS | SC | 29726-0332 | |
| 4829191 | PANTER, JOE W. | Redacted | | | | | | | |
| 4145286 | PANTER, SHAW C | Redacted | | | | | | | |
| 4625770 | PANTER, STEVEN M. | Redacted | | | | | | | |
| 4321272 | PANTERA, JANE A | Redacted | | | | | | | |
| 4336810 | PANTERIS, THEONEMFE | Redacted | | | | | | | |
| 4886148 | PANTHER PRINTING | PO BOX 13232 | | | | SPOKANE VLY | WA | 99213-3232 | |
| 4274633 | PANTHER, JENNIFER | Redacted | | | | | | | |
| 4806850 | PANTIES PLUS | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4865649 | PANTIES PLUS INC | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4190617 | PANTIG, IVANE MARIE N | Redacted | | | | | | | |
| 4271953 | PANTIL, JEREMIAH-BOBBY K | Redacted | | | | | | | |
| 4271954 | PANTIL, JEREMIAH-BOBBY K | Redacted | | | | | | | |
| 4395714 | PANTILIANO, JOSEPH | Redacted | | | | | | | |
| 4746049 | PANTIN, DEBRA | Redacted | | | | | | | |
| 4650828 | PANTIN, JEAN I. J | Redacted | | | | | | | |
| 4762450 | PANTIN, MARIA | Redacted | | | | | | | |
| 4219669 | PANTINA, VALDETA | Redacted | | | | | | | |
| 4271592 | PANTOHAN JR, VICTOR | Redacted | | | | | | | |
| 4635292 | PANTOJA - CONTRES, VIRGINIA | Redacted | | | | | | | |
| 4297573 | PANTOJA CARACHEO, JAQUELINE G | Redacted | | | | | | | |
| 5733539 | PANTOJA PAULINE | B-14 NINFAS DEL MAR | | | | DORADO BEACH | PR | 00646 | |
| 4353779 | PANTOJA SALTO, ALAN | Redacted | | | | | | | |
| 4367298 | PANTOJA SILVA, JOSUE | Redacted | | | | | | | |
| 4217650 | PANTOJA VAZQUEZ, JOSE | Redacted | | | | | | | |
| 4243392 | PANTOJA, ADRIAN | Redacted | | | | | | | |
| 4416363 | PANTOJA, ANA | Redacted | | | | | | | |
| 4153778 | PANTOJA, ANTHONY | Redacted | | | | | | | |
| 4496830 | PANTOJA, BLANCA | Redacted | | | | | | | |
| 4531970 | PANTOJA, CARLOS | Redacted | | | | | | | |
| 4709115 | PANTOJA, CESAR | Redacted | | | | | | | |
| 4181133 | PANTOJA, CHRISTINA | Redacted | | | | | | | |
| 4199842 | PANTOJA, ELENA | Redacted | | | | | | | |
| 4528298 | PANTOJA, FABIOLA | Redacted | | | | | | | |
| 4636574 | PANTOJA, FRANCISCO | Redacted | | | | | | | |
| 4165047 | PANTOJA, GABRIELA | Redacted | | | | | | | |
| 4497294 | PANTOJA, GEORGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611854 | PANTOJA, GERMAN | Redacted | | | | | | | |
| 4206795 | PANTOJA, ISABEL M | Redacted | | | | | | | |
| 4290219 | PANTOJA, JASMINE A | Redacted | | | | | | | |
| 4177610 | PANTOJA, JESSE | Redacted | | | | | | | |
| 4569863 | PANTOJA, JOANNE N | Redacted | | | | | | | |
| 4172129 | PANTOJA, JOSE | Redacted | | | | | | | |
| 4540775 | PANTOJA, JUAN | Redacted | | | | | | | |
| 4521591 | PANTOJA, KASSANDRA | Redacted | | | | | | | |
| 4232858 | PANTOJA, LARITZA | Redacted | | | | | | | |
| 4495979 | PANTOJA, LESLIE | Redacted | | | | | | | |
| 4547933 | PANTOJA, LETICIA | Redacted | | | | | | | |
| 4200531 | PANTOJA, LUPE | Redacted | | | | | | | |
| 4496959 | PANTOJA, MARIA | Redacted | | | | | | | |
| 4743864 | PANTOJA, MARIA DEL SO | Redacted | | | | | | | |
| 4343939 | PANTOJA, MARIA M | Redacted | | | | | | | |
| 4177334 | PANTOJA, MARIBEL | Redacted | | | | | | | |
| 4187805 | PANTOJA, MARIBEL | Redacted | | | | | | | |
| 4703449 | PANTOJA, MARIO | Redacted | | | | | | | |
| 4761997 | PANTOJA, MARISOL | Redacted | | | | | | | |
| 4310245 | PANTOJA, MEGAN | Redacted | | | | | | | |
| 4617145 | PANTOJA, MIRIAM | Redacted | | | | | | | |
| 4188307 | PANTOJA, MOISES | Redacted | | | | | | | |
| 4502243 | PANTOJA, NELSON E | Redacted | | | | | | | |
| 4302900 | PANTOJA, ORLANDO | Redacted | | | | | | | |
| 4608995 | PANTOJA, OSCAR | Redacted | | | | | | | |
| 4194963 | PANTOJA, RAFAEL | Redacted | | | | | | | |
| 4505247 | PANTOJA, RICARDO | Redacted | | | | | | | |
| 4715381 | PANTOJA, ROBERT | Redacted | | | | | | | |
| 4550721 | PANTOJA, SOLEDAD | Redacted | | | | | | | |
| 4546793 | PANTOJA, URIEL | Redacted | | | | | | | |
| 4501389 | PANTOJA, YASLIN | Redacted | | | | | | | |
| 4504101 | PANTOJA, YESENIA | Redacted | | | | | | | |
| 4249164 | PANTOJA, YESSIKA | Redacted | | | | | | | |
| 4192741 | PANTOJA, YVETTE | Redacted | | | | | | | |
| 4414357 | PANTOJA, ZOE E | Redacted | | | | | | | |
| 4475988 | PANTOJA-OROSCO, RYAN A | Redacted | | | | | | | |
| 4502625 | PANTOJA-RIVERA, JOEL | Redacted | | | | | | | |
| 4470796 | PANTOJAS, BREANNA L | Redacted | | | | | | | |
| 4224303 | PANTOJAS, MYRNA L | Redacted | | | | | | | |
| 4272993 | PANTOLLANA, HEAVEN | Redacted | | | | | | | |
| 4334546 | PANTON, ASIA | Redacted | | | | | | | |
| 4820794 | PANTON, CHRIS | Redacted | | | | | | | |
| 4338464 | PANTON, DAVIAN | Redacted | | | | | | | |
| 4648167 | PANTON, ELICE | Redacted | | | | | | | |
| 4476930 | PANTON, JODY | Redacted | | | | | | | |
| 4717816 | PANTON, WAYNE | Redacted | | | | | | | |
| 4475006 | PANTONE, LINDA A | Redacted | | | | | | | |
| 4745694 | PANTOVIC, LINDA | Redacted | | | | | | | |
| 4730922 | PANTRY, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820795 | PANTTJA, RALPH & NICOLE | Redacted | | | | | | | |
| 4713019 | PANTUSO, CAROL | Redacted | | | | | | | |
| 4488352 | PANTUSO, LOUIS F | Redacted | | | | | | | |
| 4305656 | PANTZLAFF, EARL | Redacted | | | | | | | |
| 4420177 | PANUCCIO, THERESA A | Redacted | | | | | | | |
| 4443201 | PANUCCIO, VINCENT | Redacted | | | | | | | |
| 4211415 | PANUCO CATANO, AIDA | Redacted | | | | | | | |
| 4269847 | PANUELO, KIMYLEEN B | Redacted | | | | | | | |
| 4448934 | PANUGANTI, SAILAJA | Redacted | | | | | | | |
| 4659661 | PANUNCIALMAN, ULYSSES | Redacted | | | | | | | |
| 4629812 | PANUSKA, DANIEL | Redacted | | | | | | | |
| 4725246 | PANUSKA, EDWARD | Redacted | | | | | | | |
| 4469110 | PANUSKI, LYNDA | Redacted | | | | | | | |
| 4388704 | PANUTHOS, MICHAEL | Redacted | | | | | | | |
| 4695842 | PANWAR, MAN | Redacted | | | | | | | |
| 4215016 | PANWAR, SIDDHARTH S | Redacted | | | | | | | |
| 4820796 | PANWIL ASSOR | | | | | | | | |
| 4858110 | PANYA METAL | 100 XIYING ROAD, NORTH YOUYI STREET | | | | SHIJIAZHUANG | HEBEI | | CHINA |
| 4743338 | PANYANOUVONG, DENG | Redacted | | | | | | | |
| 4745494 | PANYARD, MARTA | Redacted | | | | | | | |
| 4696657 | PANYAVONG, OUNKHAM | Redacted | | | | | | | |
| 4514779 | PANYCH, REBECCA A | Redacted | | | | | | | |
| 4469106 | PANZA JR, MICHAEL C | Redacted | | | | | | | |
| 4712428 | PANZA, STEVE | Redacted | | | | | | | |
| 4865307 | PANZANO & PARTNERS LLC | 304 HARPER DRIVE STE 205 | | | | MOORESTOWN | NJ | 08057 | |
| 4621723 | PANZARELLA, RONALD | Redacted | | | | | | | |
| 4218209 | PANZARELLA-RILEY, DEBBIE | Redacted | | | | | | | |
| 4586227 | PANZECA, FRANK | Redacted | | | | | | | |
| 4677870 | PANZECA, JACK | Redacted | | | | | | | |
| 4691723 | PANZELLA, ANGEL | Redacted | | | | | | | |
| 4421151 | PANZELLA, JESSICA | Redacted | | | | | | | |
| 4793630 | Panzella, Shauna/Marc | Redacted | | | | | | | |
| 4870573 | PANZER CONSULTANTS LLC | 7514 NW 42 COURT | | | | CORAL SPRINGS | FL | 33065 | |
| 4829192 | PANZER, BARBARA | Redacted | | | | | | | |
| 4746891 | PANZER, JANICE | Redacted | | | | | | | |
| 4775902 | PANZER, NICOLE | Redacted | | | | | | | |
| 4841125 | PANZERA RESIDENCE | Redacted | | | | | | | |
| 4374351 | PANZICA, CHRIS R | Redacted | | | | | | | |
| 4666568 | PANZICA, FRANK | Redacted | | | | | | | |
| 4234025 | PANZINI, LYNETTE B | Redacted | | | | | | | |
| 4403438 | PANZINO, MARY ANGELINA | Redacted | | | | | | | |
| 4453728 | PANZONE, ASHLEY | Redacted | | | | | | | |
| 4626016 | PANZULLO, JOANNE | Redacted | | | | | | | |
| 5733555 | PAO VANG | 8361 SAVANNA OAKS LN | | | | WOODBURY | MN | 55125 | |
| 4841126 | PAOLA DAVALOS | Redacted | | | | | | | |
| 5733567 | PAOLA SALCE | 10000 | | | | PHIK | PA | 19149 | |
| 4466854 | PAOLA, ALEC C | Redacted | | | | | | | |
| 4472275 | PAOLA, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649609 | PAOLASSO, ROBERT | Redacted | | | | | | | |
| 4493892 | PAOLELLO, JESSE J | Redacted | | | | | | | |
| 4471893 | PAOLETTI, EMILY J | Redacted | | | | | | | |
| 4651050 | PAOLETTI, PETER | Redacted | | | | | | | |
| 4543379 | PAOLETTI, ROY | Redacted | | | | | | | |
| 4631558 | PAOLETTO, LEONARD | Redacted | | | | | | | |
| 5404717 | PAOLI GABRIELLA JORGE AND LUIS CORCHADO MOSCOSO | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4188766 | PAOLI, ALEXANDREA K | Redacted | | | | | | | |
| 4656678 | PAOLI, GRACE D | Redacted | | | | | | | |
| 4768412 | PAOLI, MARINA | Redacted | | | | | | | |
| 4722280 | PAOLI, MARINA | Redacted | | | | | | | |
| 4243306 | PAOLI, RAUL J | Redacted | | | | | | | |
| 4646408 | PAOLI, VINCE | Redacted | | | | | | | |
| 4650054 | PAOLICELLI, JOHN | Redacted | | | | | | | |
| 4624019 | PAOLICELLI, MELISSA | Redacted | | | | | | | |
| 4470975 | PAOLILLO, BRIANNA | Redacted | | | | | | | |
| 4477056 | PAOLINI, ANTHONY J | Redacted | | | | | | | |
| 4863741 | PAOLINO INSTALLATIONS | 2327 WEST CHESTER PIKE | | | | BROOMALL | PA | 19008 | |
| 4394664 | PAOLINO, GAVIN | Redacted | | | | | | | |
| 4849573 | PAOLO LINAO | 4402 N GLENFINNAN AVE | | | | Covina | CA | 91723 | |
| 4246827 | PAOLO, BRANDON A | Redacted | | | | | | | |
| 4633730 | PAOLO, MARY ELLEN | Redacted | | | | | | | |
| 4853804 | Paolo, Michael | Redacted | | | | | | | |
| 4262945 | PAOLOZZI JR, JOHN A | Redacted | | | | | | | |
| 4710884 | PAOLUCCI, DANIEL | Redacted | | | | | | | |
| 4453668 | PAOLUCCI, KAREN M | Redacted | | | | | | | |
| 4330452 | PAOLUCCI, MARIA | Redacted | | | | | | | |
| 4605704 | PAOLUCCI, RACHEL | Redacted | | | | | | | |
| 4215701 | PAONE, DEBORAH L | Redacted | | | | | | | |
| 4484254 | PAONE, JOSEPH V | Redacted | | | | | | | |
| 4682082 | PAONE, LEAKHANA | Redacted | | | | | | | |
| 4773814 | PAONE, LUCILLE | Redacted | | | | | | | |
| 4884501 | PAONESSA ALFOMBRAS INC | PO BOX 19837 | | | | SAN JUAN | PR | 00910 | |
| 4878768 | PAONESSA TALENT AGENCY LLC | MARISA P PAONESSA | 1512 N FREMONT ST STE 105 | | | CHICAGO | IL | 60642 | |
| 4501730 | PAONESSA, JEREMIE | Redacted | | | | | | | |
| 4742991 | PAONGO, MILIKA | Redacted | | | | | | | |
| 4857839 | PAOSIN KNITTING WORKS CO LTD | #35 SHI V ST | SANCHUNG | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5733579 | PAPA BILL | 2669 HERITAGE OAKS CIR | | | | DACULA | GA | 30019 | |
| 4807505 | PAPA JOHN'S PIZZA | Redacted | | | | | | | |
| 5793049 | PAPA JOHN'S USA INC. | BRIAN BICKERTON | P.O. BOX 99900 | | | LOUISVILLE | KY | 40269 | |
| 5798051 | Papa John'S Usa Inc. | P.O. Box 99900 | | | | Louisville | KY | 40269 | |
| 4808647 | PAPA ROCHESTER, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 4905479 | PAPA Rochester, LP | c/o Walters Investments, LP | 222 Sidney Baker South Suite 305 | | | Kerrville | TX | 78028 | |
| 4841127 | PAPA TRACEY | Redacted | | | | | | | |
| 4483577 | PAPA, ALYSSA | Redacted | | | | | | | |
| 4446653 | PAPA, EMIL | Redacted | | | | | | | |
| 4793135 | Papa, John | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446458 | PAPA, MYRA J | Redacted | | | | | | | |
| 4444341 | PAPA, PETE | Redacted | | | | | | | |
| 4413640 | PAPA, RYAN J | Redacted | | | | | | | |
| 4472046 | PAPA, WANDA H | Redacted | | | | | | | |
| 4430471 | PAPA, ZACHARY | Redacted | | | | | | | |
| 4213494 | PAPABI-MANU, GILLIAN A | Redacted | | | | | | | |
| 4395826 | PAPADAKIS, GEORGE | Redacted | | | | | | | |
| 4438704 | PAPADATOS, PETER | Redacted | | | | | | | |
| 4777757 | PAPADELIS, SUSAN | Redacted | | | | | | | |
| 4422921 | PAPADONIKOLAKIS, PEGGY | Redacted | | | | | | | |
| 4447601 | PAPADOPOULOS, ALEXANDRIA M | Redacted | | | | | | | |
| 4690886 | PAPADOPOULOS, COSTA | Redacted | | | | | | | |
| 4540998 | PAPADOPOULOS, DIONYSIOS N | Redacted | | | | | | | |
| 4450128 | PAPADOPOULOS, KATERINA D | Redacted | | | | | | | |
| 4270176 | PAPAGAYO, VANESSA | Redacted | | | | | | | |
| 4609937 | PAPAGNO, VINCENT | Redacted | | | | | | | |
| 4422839 | PAPAHARALAMBOUS, NICK | Redacted | | | | | | | |
| 4762851 | PAPALEO, MARGARET | Redacted | | | | | | | |
| 4295038 | PAPALIA, DANIEL | Redacted | | | | | | | |
| 4270241 | PAPALII, VAIGAMELE W | Redacted | | | | | | | |
| 4270085 | PAPALIMU, RACHEL | Redacted | | | | | | | |
| 4707194 | PAPALOUIZOS, MARIA | Redacted | | | | | | | |
| 4395236 | PAPAMIHAIL, ZOGRAFIO | Redacted | | | | | | | |
| 4820797 | PAPAN, VIRGINIA | Redacted | | | | | | | |
| 4465839 | PAPANERI, MICHAEL | Redacted | | | | | | | |
| 4791588 | Papanton, Elaine & James | Redacted | | | | | | | |
| 4631388 | PAPANTONIOU, MARY | Redacted | | | | | | | |
| 4606184 | PAPANTOUROS, EVANS | Redacted | | | | | | | |
| 4730769 | PAPARATTO, THOMAS | Redacted | | | | | | | |
| 4841128 | PAPARELLA, FRANK | Redacted | | | | | | | |
| 4752932 | PAPARELLA, LUIGI | Redacted | | | | | | | |
| 4620008 | PAPARELLA, MICHAEL J | Redacted | | | | | | | |
| 4171213 | PAPAS, BRET | Redacted | | | | | | | |
| 4619174 | PAPASERGIO, PASQUALE | Redacted | | | | | | | |
| 4841129 | PAPASTAVROU, STAVROS | Redacted | | | | | | | |
| 4723464 | PAPATERPOS, PATRICIA | Redacted | | | | | | | |
| 4441690 | PAPAY, KIM | Redacted | | | | | | | |
| 4650391 | PAPAY, LANDON | Redacted | | | | | | | |
| 4389214 | PAPAY, MICHAEL G | Redacted | | | | | | | |
| 4801779 | PAPAYA SUN LLC | DBA PAPAYASUN | POB 10281 | | | HONOLULU | HI | 96816 | |
| 4403583 | PAPAYCIK, CHRISTINE M | Redacted | | | | | | | |
| 4395407 | PAPAYCIK, JOSEPH | Redacted | | | | | | | |
| 4406386 | PAPAZIAN, TANYA | Redacted | | | | | | | |
| 4195815 | PAPAZYAN, SARKES S | Redacted | | | | | | | |
| 4203062 | PAPAZYAN, STEPHAN H | Redacted | | | | | | | |
| 4820798 | PAPCO INC | Redacted | | | | | | | |
| 4793612 | Papcunik, David John | Redacted | | | | | | | |
| 4609411 | PAPCZYNSKI, JEAN | Redacted | | | | | | | |
| 4883863 | PAPE KENWORTH | PAPE TRUCKS INC | 2900 GIBSON ST | | | BAKERSFIELD | CA | 93308 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233432 | PAPE, AUSTIN | Redacted | | | | | | | |
| 4743192 | PAPE, CHRIS | Redacted | | | | | | | |
| 4301138 | PAPE, GRACE | Redacted | | | | | | | |
| 4576667 | PAPE, JEFFREY A | Redacted | | | | | | | |
| 4459623 | PAPE, JENEAN | Redacted | | | | | | | |
| 4645189 | PAPE, MICHAEL | Redacted | | | | | | | |
| 4402628 | PAPE, MICHAEL J | Redacted | | | | | | | |
| 4301074 | PAPE, REBECCA E | Redacted | | | | | | | |
| 4340417 | PAPE, SAMANTHA | Redacted | | | | | | | |
| 4265329 | PAPE, SCOTT | Redacted | | | | | | | |
| 4704938 | PAPE, VIRGIL | Redacted | | | | | | | |
| 4396484 | PAPENDICK, ANTHONY J | Redacted | | | | | | | |
| 4366375 | PAPENFUS, PENNY | Redacted | | | | | | | |
| 4885694 | PAPER | PRYOR CREEK PUBLISHING INC | 3 N ADAR STE A | | | PRYOR CREEK | OK | 74361 | |
| 4860143 | PAPER DRAGON LLC | 134 N GRACE AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4886581 | PAPER EATERS DOCUMENT DESTRUCTION S | SCOTT A DAVIS | P O BOX 25 | | | WILKES BARRE | PA | 18703 | |
| 4861285 | PAPER HOUSE PRODUCTIONS INC | 160 MALDEN TURNPIKE | | | | SAUGERTIES | NY | 12477 | |
| 4883864 | PAPER MAGIC GROUP | PAPER MAGIC GROUP INC | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4807229 | PAPER MAGIC GROUP (HK) LTD | DORIS CHOI | UNIT 9, L2 FLOOR, MIRROR TOWER | 61 MODY RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 5798052 | PAPER MAGIC GROUP HK LTD PAPER | 54 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |
| 4878690 | PAPER MAGIC GROUP HK LTD PAPER | MAGIC GROUP | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4861115 | PAPER MILL STORE INC | 1535 CORPORATE CTR RD STE 300 | | | | SAN PRAIRIE | WI | 53590 | |
| 4862943 | PAPER PUNK | 21 CORTE MADERA AVE STE 1 | | | | MILL VALLEY | CA | 94941 | |
| 4881495 | PAPER RECYCLING & SHREDDING INC | P O BOX 3074 | | | | SAN DIMAS | CA | 91773 | |
| 4871613 | PAPER SOURCE HAWAII INC | 91 240 KOMOHANA | | | | KAPOLEI | HI | 96707 | |
| 4820799 | PAPER, DARIN | Redacted | | | | | | | |
| 4841130 | PAPERA, CHRISTINE | Redacted | | | | | | | |
| 4841131 | PAPERA, CHRISTINE & JOHN | Redacted | | | | | | | |
| 4868061 | PAPERCUT CLOTHING LLC | 499 7TH AVE 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4884658 | PAPERHOUSE CORPORATION | PO BOX 270-285 | | | | SAN JUAN | PR | 00928 | |
| 4871474 | PAPERICH PTE LTD | 9 FAN YOONG ROAD | | | | SINGAPORE | | 629787 | SINGAPORE |
| 4868687 | PAPERTRAIL INC | 535 MISSION ST #2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4458980 | PAPESH, TERESA M | Redacted | | | | | | | |
| 4250880 | PAPESH-DICKS, TAYLOR R | Redacted | | | | | | | |
| 4652638 | PAPETTI, DEBBIE | Redacted | | | | | | | |
| 4293849 | PAPEZ, JULIE | Redacted | | | | | | | |
| 4673497 | PAPI, FERNANDO A | Redacted | | | | | | | |
| 4447774 | PAPIERNIK, TED | Redacted | | | | | | | |
| 4576160 | PAPIERNIK, TYLER A | Redacted | | | | | | | |
| 4595293 | PAPILLARD, MARJORIE | Redacted | | | | | | | |
| 4210864 | PAPILLION, GLORIA F | Redacted | | | | | | | |
| 4692851 | PAPILLION, JAMES | Redacted | | | | | | | |
| 4799652 | PAPILLON INTERNATIONAL INC | 5595 PAPINEAU | | | | MONTREAL | QC | H2H 1W3 | CANADA |
| 4372826 | PAPIN, JACOB | Redacted | | | | | | | |
| 4733492 | PAPIN, MELODY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193428 | PAPIN, TIM | Redacted | | | | | | | |
| 4279880 | PAPINEAU, SONYA M | Redacted | | | | | | | |
| 4220387 | PAPINI, ANDY | Redacted | | | | | | | |
| 4654018 | PAPINI, BARB A | Redacted | | | | | | | |
| 4298246 | PAPINI, KARIN T | Redacted | | | | | | | |
| 4618841 | PAPINI, LAWRENCE | Redacted | | | | | | | |
| 4298871 | PAPINI, TERESA C | Redacted | | | | | | | |
| 4396542 | PAPIO JR, ERNEST A | Redacted | | | | | | | |
| 4417547 | PAPKE, ANGELA E | Redacted | | | | | | | |
| 4515143 | PAPKE, SALLY | Redacted | | | | | | | |
| 4569567 | PAPLOW, KATELYNN | Redacted | | | | | | | |
| 4273630 | PAPOUCHIS, ZAYLYN D | Redacted | | | | | | | |
| 4664755 | PAPOUTSIS, THEMATRA | Redacted | | | | | | | |
| 4477239 | PAPP, JONATHAN D | Redacted | | | | | | | |
| 4663169 | PAPP, JOSEPH | Redacted | | | | | | | |
| 4312241 | PAPP, KRISTINA H | Redacted | | | | | | | |
| 4395069 | PAPP, LINDA A | Redacted | | | | | | | |
| 4427765 | PAPP, LISA | Redacted | | | | | | | |
| 4305275 | PAPP, MARGARET | Redacted | | | | | | | |
| 4617627 | PAPP, MIKLOS | Redacted | | | | | | | |
| 4775919 | PAPP, ROBERT | Redacted | | | | | | | |
| 4617433 | PAPP, STEPHEN | Redacted | | | | | | | |
| 4144850 | PAPP, YESENIA | Redacted | | | | | | | |
| 4341997 | PAPPAD, AUDREY | Redacted | | | | | | | |
| 4458393 | PAPPADA, VINCENT M | Redacted | | | | | | | |
| 4327726 | PAPPADEAS, SANDRA | Redacted | | | | | | | |
| 4374310 | PAPPADEMOS, DESTINY B | Redacted | | | | | | | |
| 4841132 | PAPPAJOHN RESIDENCE | Redacted | | | | | | | |
| 4175869 | PAPPALARDO, DANIEL A | Redacted | | | | | | | |
| 4241887 | PAPPALARDO, IVANKA | Redacted | | | | | | | |
| 4609776 | PAPPALARDO, RICHARD | Redacted | | | | | | | |
| 4419621 | PAPPALARDO, SALVATORE J | Redacted | | | | | | | |
| 4601732 | PAPPANO, KATHRYN | Redacted | | | | | | | |
| 4443068 | PAPPAS, ALEXA C | Redacted | | | | | | | |
| 4459798 | PAPPAS, ALLISON | Redacted | | | | | | | |
| 4651254 | PAPPAS, ATHENE | Redacted | | | | | | | |
| 4684967 | PAPPAS, CAROLYN | Redacted | | | | | | | |
| 4468042 | PAPPAS, CHLOEY | Redacted | | | | | | | |
| 4319205 | PAPPAS, CHRIS E | Redacted | | | | | | | |
| 4340828 | PAPPAS, CHRISTOS V | Redacted | | | | | | | |
| 4351825 | PAPPAS, DARLENE L | Redacted | | | | | | | |
| 4592425 | PAPPAS, ETHEL | Redacted | | | | | | | |
| 4747498 | PAPPAS, GEORGE | Redacted | | | | | | | |
| 4478526 | PAPPAS, JADA E | Redacted | | | | | | | |
| 4367415 | PAPPAS, JOHN | Redacted | | | | | | | |
| 4185372 | PAPPAS, JOY | Redacted | | | | | | | |
| 4729473 | PAPPAS, JUDY | Redacted | | | | | | | |
| 4506843 | PAPPAS, MARGARET A | Redacted | | | | | | | |
| 4333970 | PAPPAS, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303482 | PAPPAS, PETER | Redacted | | | | | | | |
| 4729515 | PAPPAS, REBECCA C | Redacted | | | | | | | |
| 4841133 | PAPPAS, STRATOS | Redacted | | | | | | | |
| 4330631 | PAPPAS, SUSAN E | Redacted | | | | | | | |
| 4597814 | PAPPAS, SUSAN J | Redacted | | | | | | | |
| 4754684 | PAPPAS, VASILIOS M | Redacted | | | | | | | |
| 4439105 | PAPPAS, VASO | Redacted | | | | | | | |
| 4586038 | PAPPAS, WILLIAM | Redacted | | | | | | | |
| 4714587 | PAPPATERRA, JOSE A | Redacted | | | | | | | |
| 4676786 | PAPPE, CHARLES | Redacted | | | | | | | |
| 4774131 | PAPPENDICK, JOHN | Redacted | | | | | | | |
| 4372778 | PAPPENFORT, WILHEMINA L | Redacted | | | | | | | |
| 4714936 | PAPPERMAN, RAYMOND S | Redacted | | | | | | | |
| 4775933 | PAPPERT, MARY | Redacted | | | | | | | |
| 4689165 | PAPPION, WYNDOLYN | Redacted | | | | | | | |
| 4597859 | PAPPION, WYNDOLYN  P | Redacted | | | | | | | |
| 4237487 | PAPPOLLA, KRISTEN M | Redacted | | | | | | | |
| 4279985 | PAPPROTH, RYAN | Redacted | | | | | | | |
| 4451895 | PAPPU, GAYATRI M | Redacted | | | | | | | |
| 4292147 | PAPROCKI, BROOKE | Redacted | | | | | | | |
| 4269639 | PAPRUZ, RACQUEL | Redacted | | | | | | | |
| 4433627 | PAPST, CATHERINE | Redacted | | | | | | | |
| 4590570 | PAPST, CRAIG | Redacted | | | | | | | |
| 4488641 | PAPUCCI, LEAH M | Redacted | | | | | | | |
| 4328058 | PAPUGA, ANASTACIA | Redacted | | | | | | | |
| 4327492 | PAPUSHA, RUTHANNE | Redacted | | | | | | | |
| 4555507 | PAQUE, AARON M | Redacted | | | | | | | |
| 4178200 | PAQUE, CLAUDIA | Redacted | | | | | | | |
| 4352794 | PAQUET, BRANDON L | Redacted | | | | | | | |
| 4438051 | PAQUET, JAMIE | Redacted | | | | | | | |
| 4885454 | PAQUETTE PLUMBING | PO BOX 919 | | | | RUTLAND | VT | 05702 | |
| 4366886 | PAQUETTE, DAVID A | Redacted | | | | | | | |
| 4730102 | PAQUETTE, ISAAC | Redacted | | | | | | | |
| 4293923 | PAQUETTE, JOSHUA A | Redacted | | | | | | | |
| 4367913 | PAQUETTE, LAURA R | Redacted | | | | | | | |
| 4380223 | PAQUETTE, MATTHEW J | Redacted | | | | | | | |
| 4506316 | PAQUETTE, MATTHEW J | Redacted | | | | | | | |
| 4330547 | PAQUETTE, MELANIE | Redacted | | | | | | | |
| 4626591 | PAQUETTE, NICOLE | Redacted | | | | | | | |
| 4334607 | PAQUETTE, NURIA D | Redacted | | | | | | | |
| 4384633 | PAQUETTE, ROLAND | Redacted | | | | | | | |
| 4744237 | PAQUETTE, SUSAN | Redacted | | | | | | | |
| 4360383 | PAQUETTE, TYLER | Redacted | | | | | | | |
| 4669863 | PAQUIET, ERIC | Redacted | | | | | | | |
| 4189390 | PAQUIN, HEATHER M | Redacted | | | | | | | |
| 4362556 | PAQUIN, KALEEN L | Redacted | | | | | | | |
| 4330695 | PAQUIN, KELLI A | Redacted | | | | | | | |
| 4291303 | PAQUIN, KURT | Redacted | | | | | | | |
| 4417349 | PAQUIN, KYLE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841134 | PAQUIN, SAMUEL | Redacted | | | | | | | |
| 4525666 | PAQUINTO, FERNANDO | Redacted | | | | | | | |
| 4423401 | PAR, CER | Redacted | | | | | | | |
| 4581564 | PARA, ION | Redacted | | | | | | | |
| 4190346 | PARAB, GURUPRASAD T | Redacted | | | | | | | |
| 4417227 | PARABOO, REGINALD | Redacted | | | | | | | |
| 4795311 | PARACELSUS LABS INC | DBA CELSUS BIO-INTELLIGENCE | PO BOX 7277 | | | BOULDER | CO | 80306 | |
| 4421435 | PARACHA, AZEEM | Redacted | | | | | | | |
| 4379535 | PARACHA, HAMZA | Redacted | | | | | | | |
| 4424541 | PARACHA, MOHAMMED | Redacted | | | | | | | |
| 4421630 | PARACHA, RUKAYA | Redacted | | | | | | | |
| 4455488 | PARACHINI, MATTHEW J | Redacted | | | | | | | |
| 4870888 | PARACO GAS INC | 800 WESTCHESTER AVE S604 | | | | RYE BROOK | NY | 10573 | |
| 4542621 | PARACSI, KRYSTINE M | Redacted | | | | | | | |
| 4247837 | PARADA CAEIRO, NELSON | Redacted | | | | | | | |
| 4360665 | PARADA, ADAM | Redacted | | | | | | | |
| 4545440 | PARADA, ANAY | Redacted | | | | | | | |
| 4684853 | PARADA, ARACELI | Redacted | | | | | | | |
| 4175151 | PARADA, CYNTHIA | Redacted | | | | | | | |
| 4165717 | PARADA, JAMES | Redacted | | | | | | | |
| 4204739 | PARADA, JUAN D | Redacted | | | | | | | |
| 4335347 | PARADA, KYLE | Redacted | | | | | | | |
| 4678497 | PARADA, LYDIA | Redacted | | | | | | | |
| 4166817 | PARADA, MICHAEL E | Redacted | | | | | | | |
| 4560790 | PARADA, PAOLA A | Redacted | | | | | | | |
| 4774401 | PARADA, ROSA | Redacted | | | | | | | |
| 4200605 | PARADA, ROSIO | Redacted | | | | | | | |
| 4238094 | PARADA-ARROYO, JOHANA K | Redacted | | | | | | | |
| 4223728 | PARADA-COELHO, BRYAN | Redacted | | | | | | | |
| 4645450 | PARADAY, JESSE | Redacted | | | | | | | |
| 4256176 | PARADELA, RAMON L | Redacted | | | | | | | |
| 4367614 | PARADES, DUANE | Redacted | | | | | | | |
| 4881383 | PARADICE ICE | P O BOX 288 | | | | ELSINORE | UT | 84724 | |
| 4131286 | Paradies Gifts Inc | Dennis Uliano | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 4131286 | Paradies Gifts Inc | Naghma Shariff | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 5798053 | PARADIES GIFTS INC V | 2305 WEST AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 5793050 | PARADIGM CONSTUCTION COMPANY | 1415 N TAFT STREET | SUITE 100 | | | ARLINGTON | VA | 22201 | |
| 5798054 | Paradigm Constuction Company | 1415 N Taft Street | Suite 100 | | | Arlington | VA | 22201 | |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | |
| 4871365 | PARADIGM TECHNOLOGY CONSULTING LLC | 8761 E BELL ROAD STE 107 | | | | SCOTTSDALE | AZ | 85260 | |
| 4829193 | PARADIGM,PURCHASING | Redacted | | | | | | | |
| 4332468 | PARADIS, ADRIANNE C | Redacted | | | | | | | |
| 4394597 | PARADIS, CHANDLER G | Redacted | | | | | | | |
| 4609308 | PARADIS, CONNIE | Redacted | | | | | | | |
| 4393242 | PARADIS, DANIEL R | Redacted | | | | | | | |
| 4330753 | PARADIS, DESIREE | Redacted | | | | | | | |
| 4222708 | PARADIS, KENNETH J | Redacted | | | | | | | |
| 4465364 | PARADIS, PHILLIP | Redacted | | | | | | | |
| 4221805 | PARADIS, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331046 | PARADIS, TRACY L | Redacted | | | | | | | |
| 4347859 | PARADIS, TRAVIS A | Redacted | | | | | | | |
| 4881400 | PARADISE BEVERAGES INC | P O BOX 29160 | | | | HONOLULU | HI | 96820 | |
| 4810349 | PARADISE EMBROIDERY | 1828 LAUREL LANE | | | | WEST PALM BEACH | FL | 33406 | |
| 4865904 | PARADISE FLOWER FARMS INC | 331 IHE PLACE | | | | KULA | HI | 96790 | |
| 4871803 | PARADISE LIGHTING LLC | 94-1388 MOANIANI ST SUITE 235 | | | | WAIPAHU | HI | 96797 | |
| 4862913 | PARADISE LINGERIE INC | 20830 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 4873618 | PARADISE LTD | C/O WALKER SPV LTD WALKER HOUSE | MARY STREET, PO BOX 908,BWI | | | GEORGETOWN | FL | | CAYMAN ISLANDS |
| 4796754 | PARADISE MINT INC | DBA PARADISE MINT INC | 11041 GATEWOOD DRIVE | | | LAKEWOOD RANCH | FL | 34202 | |
| 5830719 | PARADISE POST | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | | CHICO | CA | 95928 | |
| 4873665 | PARADISE POST | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4808886 | PARADISE RETAIL I, LLC | ATTN: ASSET MANAGEMENT | 530 B STREET | SUITE 2050 | | SAN DIEGO | CA | 92101 | |
| 4869136 | PARADISE ROAD LLC | 5872 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4867404 | PARADISE SECURITY LOCK SERVICE | 4348 WAIALAE AVE #116 | | | | HONOLULU | HI | 96816 | |
| 4804394 | PARADISE VALLEY MALL SPE LLC | DBA PARADISE VALLEY MALL | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 4452570 | PARADISE, BRANDON M | Redacted | | | | | | | |
| 4337992 | PARADISE, BRIANNA | Redacted | | | | | | | |
| 4333055 | PARADISE, COURTNEY | Redacted | | | | | | | |
| 4551946 | PARADISE, MARINA | Redacted | | | | | | | |
| 4357860 | PARADISE, MICHAEL A | Redacted | | | | | | | |
| 4718689 | PARADISE, STEPHANIE | Redacted | | | | | | | |
| 4682135 | PARADISE, WINTER | Redacted | | | | | | | |
| 4877646 | PARADISHEBER LLC | JOHN D PARADY | 2728 COUNTRY CLASSIC DR | | | BLUFFDALE | UT | 84065 | |
| 4591985 | PARADISI, JOHN | Redacted | | | | | | | |
| 4820800 | PARADISO COMMUNITIES | Redacted | | | | | | | |
| 5793051 | PARADISO COMMUNITIES, LLC. | KIM ZUNINO | 539 RIVERSIDE DR. | SUITE 201 | | RENO | NV | 89503 | |
| 4673051 | PARADISO, AARON | Redacted | | | | | | | |
| 4408049 | PARADISO, FRANCIS A | Redacted | | | | | | | |
| 4730302 | PARADISO, JOHN | Redacted | | | | | | | |
| 4328720 | PARADISO, STEVEN | Redacted | | | | | | | |
| 4319629 | PARADISSIS, AUSTIN J | Redacted | | | | | | | |
| 4841135 | PARADIZO, PIERNINA | Redacted | | | | | | | |
| 4763034 | PARADOWSKI, CYNTHIA A | Redacted | | | | | | | |
| 4863937 | PARADOX NYC INC | 241 WEST 37TH ST SUITE #1101 | | | | NEW YORK | NY | 10018 | |
| 4841136 | PARADOX USA OF FLORIDA, INC | Redacted | | | | | | | |
| 4223321 | PARADY, DYLAN C | Redacted | | | | | | | |
| 4735950 | PARAFINA, NOEL | Redacted | | | | | | | |
| 4298681 | PARAFINCZUK, CHRISTOPHER | Redacted | | | | | | | |
| 4604924 | PARAGAS, PATRICIA | Redacted | | | | | | | |
| 4829194 | PARAGAS,JOHN | Redacted | | | | | | | |
| 4438457 | PARAGH, KAHIRA | Redacted | | | | | | | |
| 4795377 | PARAGON AMERICA LLC | DBA DHL STORES | 111 THIRD ST | | | SHARPSBURG | PA | 15215 | |
| 4799176 | PARAGON CENTER LLC | C/O UMC REAL ESTATE SERVICES | 4343 E CAMELBACK RD SUITE 215 | | | PHOENIX | AZ | 85018 | |
| 4820801 | PARAGON CUSTOM BUILDERS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4846374 | PARAGON ENGINEERING PC | 396 WHITEHEAD AVE | | | | South River | NJ | 08882 | |
| 4841137 | PARAGON GENERAL CONTRACTING | Redacted | | | | | | | |
| 4810452 | PARAGON GENERAL CONTRACTING, INC | 2780 S. HORSESHOE DR.-STE. 1 | | | | NAPLES | FL | 34104 | |
| 4841138 | PARAGON GROUP | Redacted | | | | | | | |
| 4799760 | PARAGON GROUP USA LLC | 32 PIERMONT ROAD STE 7 | | | | CRESSKILL | NJ | 07072 | |
| 4841139 | PARAGON HOMES OF SOUTH FLORIDA | Redacted | | | | | | | |
| 4809837 | PARAGON KITCHEN & BATH STUDIO | 625 TRESTLE GLEN RD. | | | | OAKLAND | CA | 94610 | |
| 4829195 | PARAGON KITCHENS | Redacted | | | | | | | |
| 4883947 | PARAGOULD DAILY PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4168492 | PARAGUAS, JARALEE | Redacted | | | | | | | |
| 5793052 | PARAGUS CONSTRUCTION COMPANY | 3535 E. 96 STREET | SUITE 104 | | | INDIANAPOLIS | IN | 46240 | |
| 5798055 | Paragus Construction Company | 3535 E. 96 Street | Suite 104 | | | Indianapolis | IN | 46240 | |
| 4646610 | PARAGUYA, CHERYL | Redacted | | | | | | | |
| 4665911 | PARAGUYA, SAMSON | Redacted | | | | | | | |
| 4704257 | PARAHOO, VINCENT A | Redacted | | | | | | | |
| 4841140 | PARAISO EDGE LLC / ONE PARAISO | Redacted | | | | | | | |
| 4300222 | PARAISO, ZURI | Redacted | | | | | | | |
| 4428736 | PARAISY, JEAN | Redacted | | | | | | | |
| 4552961 | PARAJULI, DINESH | Redacted | | | | | | | |
| 4285398 | PARAKALLA, ROHINI D | Redacted | | | | | | | |
| 4596293 | PARAKHNEVICH, JAY | Redacted | | | | | | | |
| 4238502 | PARAKKAL, ASHLIN S | Redacted | | | | | | | |
| 4829196 | PARALL INVESTMENTS LLC | Redacted | | | | | | | |
| 4806272 | PARALLAX GROUP INTERNATIONAL | 27542 CALLE DE LA ROSA | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4869761 | PARALLAX GROUP INTERNATIONAL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 4873145 | PARALLEL GRAPHICS LTD TA CORTONA3D | BLOCK B UNIT 2 BROOMFIELD BUS | MALAHIDE | CO | | DUBLIN | | | IRELAND |
| 5798056 | PARALLEL PRODUCTS LTD | 401 Industry Rd | | | | Louisville | KY | 40208 | |
| 4841141 | PARALTA, ANTHONY | Redacted | | | | | | | |
| 4204281 | PARAM, DEEPA | Redacted | | | | | | | |
| 4539770 | PARAMAPOONYA, BRADLEY | Redacted | | | | | | | |
| 4862897 | PARAMAX PRODUCTIONS INC | 208 MAPLE AVENUE | | | | RED BANK | NJ | 07701 | |
| 4163542 | PARAMO, ANDREA | Redacted | | | | | | | |
| 4302498 | PARAMO, CINDY P | Redacted | | | | | | | |
| 4197486 | PARAMO, CRYSTAL Y | Redacted | | | | | | | |
| 4899369 | PARAMO, GUMARO | Redacted | | | | | | | |
| 4387978 | PARAMO, JAYCEE M | Redacted | | | | | | | |
| 4181113 | PARAMO, LISA M | Redacted | | | | | | | |
| 4293640 | PARAMO-CASTRO, MARIA | Redacted | | | | | | | |
| 4199084 | PARAMONTE, MARK | Redacted | | | | | | | |
| 4604512 | PARAMORE, DANNY | Redacted | | | | | | | |
| 4591104 | PARAMORE, LISA A | Redacted | | | | | | | |
| 4457231 | PARAMORE, SHIRLEY A | Redacted | | | | | | | |
| 4633637 | PARAMORE, WILLIAM | Redacted | | | | | | | |
| 4880404 | PARAMOUNT CHEMICAL SPECIALTIES INC | P O BOX 124 | | | | REDMOND | WA | 98073 | |
| 4841142 | Paramount Companies | Redacted | | | | | | | |
| 4829197 | PARAMOUNT CUSTOM BUILDERS | Redacted | | | | | | | |
| 4884880 | PARAMOUNT DISTRIBUTION LLC | PO BOX 436 | | | | SHREWSBURY | PA | 17361 | |
| 4807849 | PARAMOUNT LOCATIONS INC. | 1 N. MAIN STREET | SUITE 902 | | | GREENVILLE | SC | 29601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883870 | PARAMOUNT PICTURES CORP | PARAMOUNT HOME ENTERTAINMENT INC | P O BOX 70650 | | | CHICAGO | IL | 60673 | |
| 4883871 | PARAMOUNT STAFFING | PARAMOUNT STAFFING OF CHICAGO | PO BOX 1246 | | | BEDFORD PARK | IL | 60499 | |
| 5793053 | PARAMOUNT VENTURE LLC | 7033 VILLAGE PKWY | #205 | | | DUBLIN | CA | 94568 | |
| 5405493 | PARAMUS BOROUGH | 1 W JOCKISH SQUARE PARAMUS | | | | PARAMUS | NJ | 07652 | |
| 4799184 | PARAMUS PARK ASSOCIATES | PARAMUS PARK MALL | SDS-12-2768 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2768 | |
| 4468813 | PARANA, BETH A | Redacted | | | | | | | |
| 4747516 | PARANDE, MOHAMMED AZIZ | Redacted | | | | | | | |
| 4261385 | PARANGAN, CALEB | Redacted | | | | | | | |
| 4466804 | PARANI, KEMUEL C | Redacted | | | | | | | |
| 4704640 | PARANI, MARGARET | Redacted | | | | | | | |
| 5484451 | PARANIAQUE-ISHII JAYDENE P | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 4271498 | PARANIAQUE-ISHII, JAYDENE P. | Redacted | | | | | | | |
| 4336243 | PARANJAPE, ASHWINI | Redacted | | | | | | | |
| 4730749 | PARANSKY, VLADAMIRE W | Redacted | | | | | | | |
| 4144905 | PARAOAN, JEFFERSON | Redacted | | | | | | | |
| 4469011 | PARAS, DEAN | Redacted | | | | | | | |
| 4687640 | PARAS, DORIS | Redacted | | | | | | | |
| 4275264 | PARAS, DRAGICA | Redacted | | | | | | | |
| 4180813 | PARAS, JERALD PAUL L | Redacted | | | | | | | |
| 4272272 | PARAS, KATRINA | Redacted | | | | | | | |
| 4416288 | PARAS, MARNINO G | Redacted | | | | | | | |
| 5755456 | PARAS, ROBERTO P. | Redacted | | | | | | | |
| 4595699 | PARASA, SUNDARI | Redacted | | | | | | | |
| 4721101 | PARASCHIV, ANTONELA | Redacted | | | | | | | |
| 4841143 | PARASCHIVOIU, MIHAELA | Redacted | | | | | | | |
| 4641338 | PARASHAR, JITENDRA | Redacted | | | | | | | |
| 4311448 | PARASHCHAK, MARIA | Redacted | | | | | | | |
| 4469600 | PARASKA, SETH T | Redacted | | | | | | | |
| 4820802 | PARASKEVA, PARIS | Redacted | | | | | | | |
| 4241389 | PARASKEVAIDIS, JOHN | Redacted | | | | | | | |
| 4742503 | PARASKEVAIDIS, MIRIAM | Redacted | | | | | | | |
| 4438084 | PARASRAM, KARESHMIE | Redacted | | | | | | | |
| 4750942 | PARASZCZUK, JENNIFER | Redacted | | | | | | | |
| 4820803 | PARATORE, BILL | Redacted | | | | | | | |
| 4191132 | PARATORE, JESSICA | Redacted | | | | | | | |
| 4438597 | PARATORE, ROSEANNE | Redacted | | | | | | | |
| 4486293 | PARAVENTI, KAREN | Redacted | | | | | | | |
| 4502741 | PARAVISINI, GABRIEL | Redacted | | | | | | | |
| 4726814 | PARAYIL, NANDAKUMA | Redacted | | | | | | | |
| 4638937 | PARAYOS, LINDA A | Redacted | | | | | | | |
| 4167717 | PARAZ, KARINA D | Redacted | | | | | | | |
| 4847686 | PARBATI KHAN | 431 RIDGEWAY CT | | | | Spring Valley | CA | 91977 | |
| 4194846 | PARBHOO, THAKOR N | Redacted | | | | | | | |
| 4434887 | PARBHUDIAL, SUNIL | Redacted | | | | | | | |
| 5017133 | PARBURY, SANDRA | Redacted | | | | | | | |
| 4820804 | PARC VICTORIA | Redacted | | | | | | | |
| 4568890 | PARCEL, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357544 | PARCELL, DAWN M | Redacted | | | | | | | |
| 4568597 | PARCELLS, KAREN L | Redacted | | | | | | | |
| 4695915 | PARCELS, JIM | Redacted | | | | | | | |
| 4624052 | PARCENUE, PAUL | Redacted | | | | | | | |
| 4215174 | PARCHAMENTO, JONATHAN | Redacted | | | | | | | |
| 4734527 | PARCHEN, GLORIA | Redacted | | | | | | | |
| 4358006 | PARCHER, ADAM | Redacted | | | | | | | |
| 4794880 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST 22765 | | | SEATTLE | WA | 98104 | |
| 4800080 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST PO BOX 34628 22765 | | | SEATTLE | WA | 98104 | |
| 4521598 | PARCHMAN, ANDRENAE | Redacted | | | | | | | |
| 4476483 | PARCHMAN, BRIONNA | Redacted | | | | | | | |
| 4652004 | PARCHMAN, JEFFERY | Redacted | | | | | | | |
| 4665210 | PARCHMAN, JERRY | Redacted | | | | | | | |
| 5403409 | PARCHMENT SAMANTHA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4242756 | PARCHMENT, CAROL | Redacted | | | | | | | |
| 4258255 | PARCHMENT, CIERA | Redacted | | | | | | | |
| 4401701 | PARCHMENT, LAUREN | Redacted | | | | | | | |
| 4674493 | PARCHMENT, MARK | Redacted | | | | | | | |
| 4599948 | PARCHMENT, SHARRON | Redacted | | | | | | | |
| 4711005 | PARCHMENT, VERA | Redacted | | | | | | | |
| 4671208 | PARCHMENT-SHAND., MOLISA | Redacted | | | | | | | |
| 4371475 | PARCHMON, ASHLEY A | Redacted | | | | | | | |
| 4808037 | PARCK PLAZA SHOPPING CENTER ACH#722 | 31800 NORTHWESTERN HWY, SUITE 130 | BUILDING 100 | ATTN: SANDY GRYSKO | | FARMINGTON HILLS | MI | 48334 | |
| 4779744 | Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | | Farmington Hills | MI | 48334 | |
| 4209358 | PARCO, TAYLER M | Redacted | | | | | | | |
| 4600501 | PARCON, SALLY | Redacted | | | | | | | |
| 4471847 | PARDALIS, ALICE C | Redacted | | | | | | | |
| 4715521 | PARDAU, JAMES | Redacted | | | | | | | |
| 5788928 | Pardee Homes | 10880 Wilshire Blvd., Suite 1900 | | | | Los Angeles | CA | 90024 | |
| 4741203 | PARDEE, AARON | Redacted | | | | | | | |
| 4190646 | PARDEE, AUSTIN | Redacted | | | | | | | |
| 4619319 | PARDEE, BRENDA | Redacted | | | | | | | |
| 4469682 | PARDEE, BRITTANY N | Redacted | | | | | | | |
| 4612990 | PARDEE, JONATHAN R | Redacted | | | | | | | |
| 4719715 | PARDEE, PHYLLIS | Redacted | | | | | | | |
| 4686449 | PARDEN, THOMAS | Redacted | | | | | | | |
| 4775161 | PARDESI, MILA | Redacted | | | | | | | |
| 4444146 | PARDI, COURTNEY | Redacted | | | | | | | |
| 4601206 | PARDI, CRISANTA | Redacted | | | | | | | |
| 4694114 | PARDI, ROSE | Redacted | | | | | | | |
| 4820805 | PARDI, SAMARA | Redacted | | | | | | | |
| 4444197 | PARDI, TIFFANY M | Redacted | | | | | | | |
| 4431104 | PARDICK, KENNETH J | Redacted | | | | | | | |
| 4403654 | PARDILLA, CRYSTAL | Redacted | | | | | | | |
| 4199690 | PARDINI, PATRICIA B | Redacted | | | | | | | |
| 4471800 | PARDINY, STEVEN M | Redacted | | | | | | | |
| 4570062 | PARDO AGUILAR, STEPHANIE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4334051 | PARDO JR, ROBERT J | Redacted | | | | | | | |
| 5733654 | PARDO KAREN | 15 FOREST HILL ROAD | | | | MAHWAH | NJ | 07430 | |
| 4620982 | PARDO TORIBIO, EDITH KATHERINE | Redacted | | | | | | | |
| 4501680 | PARDO VELEZ, SAMUEL | Redacted | | | | | | | |
| 4544192 | PARDO, ABIGAIL | Redacted | | | | | | | |
| 4201162 | PARDO, ALEX M | Redacted | | | | | | | |
| 4723825 | PARDO, AMANDA | Redacted | | | | | | | |
| 4597010 | PARDO, ANGEL | Redacted | | | | | | | |
| 4543381 | PARDO, ANGELICA | Redacted | | | | | | | |
| 4395805 | PARDO, COBY | Redacted | | | | | | | |
| 4542453 | PARDO, EDUARDO | Redacted | | | | | | | |
| 4207190 | PARDO, FRANCES M | Redacted | | | | | | | |
| 4172309 | PARDO, GABRIEL S | Redacted | | | | | | | |
| 4181139 | PARDO, GEORGINA N | Redacted | | | | | | | |
| 4416296 | PARDO, HEATHER | Redacted | | | | | | | |
| 4414096 | PARDO, IRVIN A | Redacted | | | | | | | |
| 4677899 | PARDO, JAMES | Redacted | | | | | | | |
| 4539807 | PARDO, JESSICA L | Redacted | | | | | | | |
| 4672817 | PARDO, JOHN | Redacted | | | | | | | |
| 4235255 | PARDO, JOHN C | Redacted | | | | | | | |
| 4659053 | PARDO, JUAN | Redacted | | | | | | | |
| 4725979 | PARDO, KEVIN | Redacted | | | | | | | |
| 4235282 | PARDO, LOUIS-ANDREW M | Redacted | | | | | | | |
| 4641848 | PARDO, MADELYN | Redacted | | | | | | | |
| 4841144 | PARDO, MARCIA | Redacted | | | | | | | |
| 4639909 | PARDO, MARIA | Redacted | | | | | | | |
| 4501381 | PARDO, MARIEL | Redacted | | | | | | | |
| 4200801 | PARDO, MARIO A | Redacted | | | | | | | |
| 4230217 | PARDO, MELISSA | Redacted | | | | | | | |
| 4357755 | PARDO, MELISSA J | Redacted | | | | | | | |
| 4648110 | PARDO, MONICA | Redacted | | | | | | | |
| 4743565 | PARDO, OSCAR | Redacted | | | | | | | |
| 4314804 | PARDO, RAQUEL | Redacted | | | | | | | |
| 4566335 | PARDO, RENATO JR | Redacted | | | | | | | |
| 4179489 | PARDO, RICARDO | Redacted | | | | | | | |
| 4740930 | PARDO, SANDRA | Redacted | | | | | | | |
| 4529372 | PARDO, STACY M | Redacted | | | | | | | |
| 4502982 | PARDO, YISLAINE M | Redacted | | | | | | | |
| 4792730 | Pardue, Annie | Redacted | | | | | | | |
| 4202872 | PARDUE, DAVID | Redacted | | | | | | | |
| 4382197 | PARDUE, EMILY | Redacted | | | | | | | |
| 4668008 | PARDUE, JANICE | Redacted | | | | | | | |
| 4751367 | PARDUE, JENNIFER | Redacted | | | | | | | |
| 4145844 | PARDUE, KIMBERLY K | Redacted | | | | | | | |
| 4540923 | PARDUE, NANCY | Redacted | | | | | | | |
| 4515706 | PARDUE, ROBERT N | Redacted | | | | | | | |
| 4383362 | PARDUE, STEPHEN A | Redacted | | | | | | | |
| 4429959 | PARDURAM, JOSHUA N | Redacted | | | | | | | |
| 4443651 | PARDURAM, TRECIA O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494827 | PARDUS, ZACHARY | Redacted | | | | | | | |
| 4237748 | PARDY, CAITLIN S | Redacted | | | | | | | |
| 4506577 | PARE, ARTHUR O | Redacted | | | | | | | |
| 4203288 | PARE, LEONIDES | Redacted | | | | | | | |
| 4576121 | PARE, MICHAEL W | Redacted | | | | | | | |
| 4189966 | PARE, RODRIGO W | Redacted | | | | | | | |
| 4348311 | PARE, SARAH M | Redacted | | | | | | | |
| 4238170 | PARE, TUCKER L | Redacted | | | | | | | |
| 4320395 | PARECE, ANTHONY P | Redacted | | | | | | | |
| 4590026 | PAREDAS, CARLOS W | Redacted | | | | | | | |
| 5798058 | PAREDES & CIA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 4271595 | PAREDES CANON, JESSICA | Redacted | | | | | | | |
| 4149273 | PAREDES GARCIA, IVONE | Redacted | | | | | | | |
| 5733668 | PAREDES HENNRY | 14614 GENERAL WASHINGTON DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 4717089 | PAREDES LOZANO, DANIEL GERSOM | Redacted | | | | | | | |
| 4571724 | PAREDES ZARATE, AXEL G | Redacted | | | | | | | |
| 4300790 | PAREDES, AARON | Redacted | | | | | | | |
| 4209839 | PAREDES, ABNER V | Redacted | | | | | | | |
| 4253037 | PAREDES, ALEXANDER T | Redacted | | | | | | | |
| 4539073 | PAREDES, ANDRIA | Redacted | | | | | | | |
| 4206312 | PAREDES, ANNALISSA | Redacted | | | | | | | |
| 4424619 | PAREDES, ANTHONY | Redacted | | | | | | | |
| 4228404 | PAREDES, ANTHONY J | Redacted | | | | | | | |
| 4332154 | PAREDES, ARGENY | Redacted | | | | | | | |
| 4172094 | PAREDES, ARMANDO | Redacted | | | | | | | |
| 4213593 | PAREDES, BIANCA | Redacted | | | | | | | |
| 4591610 | PAREDES, CARLOS | Redacted | | | | | | | |
| 4247276 | PAREDES, CHRISTOPHER J | Redacted | | | | | | | |
| 4539622 | PAREDES, CHRISTOPHER M | Redacted | | | | | | | |
| 4219259 | PAREDES, CINDY | Redacted | | | | | | | |
| 4557578 | PAREDES, COREY M | Redacted | | | | | | | |
| 4168863 | PAREDES, DANIEL O | Redacted | | | | | | | |
| 4549396 | PAREDES, DIANNA L | Redacted | | | | | | | |
| 4671778 | PAREDES, EDUARDO | Redacted | | | | | | | |
| 4242233 | PAREDES, EUDY | Redacted | | | | | | | |
| 4651871 | PAREDES, FLOREPES | Redacted | | | | | | | |
| 4234279 | PAREDES, GERARDO A | Redacted | | | | | | | |
| 4751983 | PAREDES, HERBERT | Redacted | | | | | | | |
| 4703490 | PAREDES, HERNAN | Redacted | | | | | | | |
| 4378119 | PAREDES, IRMA | Redacted | | | | | | | |
| 4396124 | PAREDES, JAVIER | Redacted | | | | | | | |
| 4402386 | PAREDES, JENNIFER | Redacted | | | | | | | |
| 4514409 | PAREDES, JOCELYN | Redacted | | | | | | | |
| 4212918 | PAREDES, JONATHAN | Redacted | | | | | | | |
| 4631169 | PAREDES, JOSE | Redacted | | | | | | | |
| 4767464 | PAREDES, JOSE | Redacted | | | | | | | |
| 4646816 | PAREDES, JOVANNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315327 | PAREDES, KARINA | Redacted | | | | | | | |
| 4245540 | PAREDES, KARLA M | Redacted | | | | | | | |
| 4173605 | PAREDES, KASSANDRA | Redacted | | | | | | | |
| 4298591 | PAREDES, KATHLEEN | Redacted | | | | | | | |
| 4187866 | PAREDES, LAURA | Redacted | | | | | | | |
| 4216716 | PAREDES, LILIANA | Redacted | | | | | | | |
| 4585851 | PAREDES, LORETTA ROMERO | Redacted | | | | | | | |
| 4416017 | PAREDES, LORRAINE | Redacted | | | | | | | |
| 4702135 | PAREDES, LOURDES E | Redacted | | | | | | | |
| 4338630 | PAREDES, MARCO A | Redacted | | | | | | | |
| 4723832 | PAREDES, MARIA | Redacted | | | | | | | |
| 4571530 | PAREDES, MARIA F | Redacted | | | | | | | |
| 4748920 | PAREDES, MARIANO | Redacted | | | | | | | |
| 4521443 | PAREDES, MARIBEL D | Redacted | | | | | | | |
| 4187913 | PAREDES, MICHAEL | Redacted | | | | | | | |
| 4189658 | PAREDES, MICHAEL A | Redacted | | | | | | | |
| 4158651 | PAREDES, NATALIA | Redacted | | | | | | | |
| 4524361 | PAREDES, OSCAR | Redacted | | | | | | | |
| 4469202 | PAREDES, OSCAR R | Redacted | | | | | | | |
| 4705409 | PAREDES, PABLO | Redacted | | | | | | | |
| 4650580 | PAREDES, PAOLA | Redacted | | | | | | | |
| 4606398 | PAREDES, PATRICIA | Redacted | | | | | | | |
| 4630873 | PAREDES, RODIGO | Redacted | | | | | | | |
| 4662508 | PAREDES, RUBY | Redacted | | | | | | | |
| 4170203 | PAREDES, SANDRA | Redacted | | | | | | | |
| 4290806 | PAREDES, SERGIO R | Redacted | | | | | | | |
| 4540134 | PAREDES, SERGIO R | Redacted | | | | | | | |
| 4450628 | PAREDES, SHIA | Redacted | | | | | | | |
| 4239136 | PAREDES, STEPHANY | Redacted | | | | | | | |
| 4537981 | PAREDES, STEVEN | Redacted | | | | | | | |
| 4692925 | PAREDES, THOMAS | Redacted | | | | | | | |
| 4207542 | PAREDES, ZURIZADAI | Redacted | | | | | | | |
| 4829198 | PAREDES. OLIMPIA | Redacted | | | | | | | |
| 4616311 | PAREDES-ARAUD, JEANNETTE | Redacted | | | | | | | |
| 4399642 | PAREDES-MOYA, LUCY | Redacted | | | | | | | |
| 4392786 | PAREDEZ, ANTONIO L | Redacted | | | | | | | |
| 4175641 | PAREDEZ, CRISTIAN | Redacted | | | | | | | |
| 4410710 | PAREDEZ, ELIZABETH | Redacted | | | | | | | |
| 4651564 | PAREDEZ, JOHN | Redacted | | | | | | | |
| 4853143 | PAREE NABIJOU | 46590 DRYSDALE TER UNIT 102 | | | | Potomac Falls | VA | 20165 | |
| 4588157 | PAREJA, ROBERTO | Redacted | | | | | | | |
| 4232285 | PAREJO, AUSTIN | Redacted | | | | | | | |
| 4405777 | PAREKH, ANAND | Redacted | | | | | | | |
| 4841146 | PAREKH, ANISH | Redacted | | | | | | | |
| 4399431 | PAREKH, BHAVINI | Redacted | | | | | | | |
| 4399439 | PAREKH, BRIDGEN | Redacted | | | | | | | |
| 4474236 | PAREKH, DENISH C | Redacted | | | | | | | |
| 4669629 | PAREKH, HARESH | Redacted | | | | | | | |
| 4524320 | PAREKH, JINAL N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231637 | PAREKH, MEERA | Redacted | | | | | | | |
| 4291166 | PAREKH, MEHUL | Redacted | | | | | | | |
| 4441683 | PAREKH, PARESH | Redacted | | | | | | | |
| 4525179 | PAREKH, PARTH | Redacted | | | | | | | |
| 4509555 | PAREKH, PRATIK | Redacted | | | | | | | |
| 4606997 | PAREL, NENITA V | Redacted | | | | | | | |
| 4590261 | PAREL, RIZAL V | Redacted | | | | | | | |
| 4721644 | PARELLA, JOE | Redacted | | | | | | | |
| 4433095 | PARELLI, GREGORY E | Redacted | | | | | | | |
| 4792954 | Parelya, Rita | Redacted | | | | | | | |
| 4181448 | PARENO, LISA A | Redacted | | | | | | | |
| 5733678 | PARENT DAVE | 7104 SEQUOIA TERRACE | | | | BELTSVILLE | MD | 20705 | |
| 5733683 | PARENT TRISTA | 1813 TEALL AVE | | | | SYRACUSE | NY | 13206 | |
| 4489506 | PARENT, AMALINA J | Redacted | | | | | | | |
| 4455673 | PARENT, ANTHONY E | Redacted | | | | | | | |
| 4228787 | PARENT, ARLY | Redacted | | | | | | | |
| 4462812 | PARENT, ASHLEY N | Redacted | | | | | | | |
| 4342164 | PARENT, BEVERLY A | Redacted | | | | | | | |
| 4664972 | PARENT, BOB | Redacted | | | | | | | |
| 4362259 | PARENT, CHRIS M | Redacted | | | | | | | |
| 4393339 | PARENT, COTE Z | Redacted | | | | | | | |
| 4394884 | PARENT, DIANE | Redacted | | | | | | | |
| 4745672 | PARENT, DONNA | Redacted | | | | | | | |
| 4208751 | PARENT, DONOVAN | Redacted | | | | | | | |
| 4723070 | PARENT, DWIGHT | Redacted | | | | | | | |
| 4404169 | PARENT, HALEY M | Redacted | | | | | | | |
| 4429605 | PARENT, JENNIFER M | Redacted | | | | | | | |
| 4400882 | PARENT, JOHN L | Redacted | | | | | | | |
| 4359233 | PARENT, JON M | Redacted | | | | | | | |
| 4621054 | PARENT, KURTIS A | Redacted | | | | | | | |
| 4508384 | PARENT, KYLE D | Redacted | | | | | | | |
| 4722555 | PARENT, LORI | Redacted | | | | | | | |
| 4766419 | PARENT, NATHAN | Redacted | | | | | | | |
| 4841147 | PARENT, PIERRE | Redacted | | | | | | | |
| 4591466 | PARENT, ROBERT | Redacted | | | | | | | |
| 4394875 | PARENT, ROBERTA | Redacted | | | | | | | |
| 4745800 | PARENT, SALLY | Redacted | | | | | | | |
| 4352318 | PARENT, SORAYA | Redacted | | | | | | | |
| 4397216 | PARENT, STEVEN | Redacted | | | | | | | |
| 4841148 | PARENT, SUZANNE | Redacted | | | | | | | |
| 4487858 | PARENT, THOMAS | Redacted | | | | | | | |
| 4774358 | PARENT, THOMAS | Redacted | | | | | | | |
| 4238260 | PARENT, WILLIAM | Redacted | | | | | | | |
| 4607121 | PARENTE, ANTHONY | Redacted | | | | | | | |
| 4240139 | PARENTE, ANTHONY J | Redacted | | | | | | | |
| 4596479 | PARENTE, AUDREY | Redacted | | | | | | | |
| 4820806 | PARENTE, DIANE | Redacted | | | | | | | |
| 4167251 | PARENTEAU, DENICIO | Redacted | | | | | | | |
| 4563283 | PARENTEAU, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273516 | PARENTEAU, EVELYN D | Redacted | | | | | | | |
| 4398256 | PARENTEAU, SUSAN E | Redacted | | | | | | | |
| 4493973 | PARENTI, ALICIA M | Redacted | | | | | | | |
| 4475099 | PARENTI, KAREN | Redacted | | | | | | | |
| 4769905 | PARENTI, STEVE | Redacted | | | | | | | |
| 4659744 | PARENTI, THOMAS | Redacted | | | | | | | |
| 4172861 | PARENT-LEW, AMBER N | Redacted | | | | | | | |
| 4389501 | PARES, ELISA A | Redacted | | | | | | | |
| 4484790 | PARES, ZOAR E | Redacted | | | | | | | |
| 4468116 | PARESA, GEORGE G | Redacted | | | | | | | |
| 4538062 | PARESA, JEREMIAH C | Redacted | | | | | | | |
| 4272583 | PARESA, ZYAN M | Redacted | | | | | | | |
| 4522334 | PARESVALENTIN, ROBERTO | Redacted | | | | | | | |
| 4252510 | PARET, CARLOS | Redacted | | | | | | | |
| 4702757 | PARETCHAN, JUDY | Redacted | | | | | | | |
| 4231212 | PARETI, ANDREW J | Redacted | | | | | | | |
| 4820807 | PARETO, STAN | Redacted | | | | | | | |
| 4272042 | PARFINOVICS, MARY F | Redacted | | | | | | | |
| 4626067 | PARFITT, DAVID | Redacted | | | | | | | |
| 4774102 | PARFITT, EARL | Redacted | | | | | | | |
| 4607920 | PARFITT, ILANA | Redacted | | | | | | | |
| 4652133 | PARFREY, YOLANDA M | Redacted | | | | | | | |
| 4805974 | PARFUMS DE COEUR | CHURCH STREET STATION | P O BOX 6349 | | | NEW YORK | NY | 10249-6349 | |
| 5798059 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5798060 | PARFUMS DE COEUR LTD EMP | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5808433 | Parfums de Coeur, Ltd. | Nicole Harvey | Director of AP & AR | PDC Brands | 6 High Ridge Park | Stamford | CT | 06905 | |
| 5809198 | Parfums de Coeur, Ltd. | PDC Brands | Nicole Harvey | Director of AP & AR | 6 High Ridge Park, Floor C2 | Stamford | CT | 06905 | |
| 4395573 | PARGA, BRYANNA | Redacted | | | | | | | |
| 4532883 | PARGA, JOSHUA M | Redacted | | | | | | | |
| 4626406 | PARGA, LARRY | Redacted | | | | | | | |
| 4691153 | PARGA, MARIA | Redacted | | | | | | | |
| 4650589 | PARGAS, NATALIE | Redacted | | | | | | | |
| 4697129 | PARGMANN, ROYCE | Redacted | | | | | | | |
| 4301042 | PARGO, JARIA | Redacted | | | | | | | |
| 4648767 | PARGO, MARY | Redacted | | | | | | | |
| 4370612 | PARGO-PAYNE, ALEXIA T | Redacted | | | | | | | |
| 4511257 | PARHAM, ADELAIDE H | Redacted | | | | | | | |
| 4704647 | PARHAM, ALICE | Redacted | | | | | | | |
| 4776713 | PARHAM, ALTONZO | Redacted | | | | | | | |
| 4670630 | PARHAM, ANDREA | Redacted | | | | | | | |
| 4672682 | PARHAM, ANTHONY | Redacted | | | | | | | |
| 4396390 | PARHAM, AVIS | Redacted | | | | | | | |
| 4552215 | PARHAM, CALVIN | Redacted | | | | | | | |
| 4689091 | PARHAM, CHARLES | Redacted | | | | | | | |
| 4360108 | PARHAM, CHRISHUANDA N | Redacted | | | | | | | |
| 4773319 | PARHAM, CURTIS | Redacted | | | | | | | |
| 4305297 | PARHAM, DAJHANEE L | Redacted | | | | | | | |
| 4256069 | PARHAM, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360906 | PARHAM, DARYL | Redacted | | | | | | | |
| 4322783 | PARHAM, DESHJANAE | Redacted | | | | | | | |
| 4602411 | PARHAM, ELIZABETH | Redacted | | | | | | | |
| 4768110 | PARHAM, ELNORA | Redacted | | | | | | | |
| 4746259 | PARHAM, EUNICE | Redacted | | | | | | | |
| 4400825 | PARHAM, GAYTANIA S | Redacted | | | | | | | |
| 4337589 | PARHAM, JAWANN I | Redacted | | | | | | | |
| 4388914 | PARHAM, JESSIE G | Redacted | | | | | | | |
| 4820808 | parham, john | Redacted | | | | | | | |
| 4264478 | PARHAM, JONATHAN L | Redacted | | | | | | | |
| 4283741 | PARHAM, KENNEDY | Redacted | | | | | | | |
| 4158256 | PARHAM, KIRSTIN M | Redacted | | | | | | | |
| 4176571 | PARHAM, KWAN | Redacted | | | | | | | |
| 4201047 | PARHAM, MICHAEL J | Redacted | | | | | | | |
| 4196469 | PARHAM, NOAH | Redacted | | | | | | | |
| 4384961 | PARHAM, NORMAN | Redacted | | | | | | | |
| 4740247 | PARHAM, OTIS | Redacted | | | | | | | |
| 4706921 | PARHAM, PATRICIA | Redacted | | | | | | | |
| 4786874 | Parham, Peter and Jacqueline | Redacted | | | | | | | |
| 4711523 | PARHAM, PHYLLIS | Redacted | | | | | | | |
| 4329184 | PARHAM, SAQUAVIA Q | Redacted | | | | | | | |
| 4404211 | PARHAM, SHANIQUA | Redacted | | | | | | | |
| 4263342 | PARHAM, SHATAVIA | Redacted | | | | | | | |
| 4680377 | PARHAM, SHEILA | Redacted | | | | | | | |
| 4637948 | PARHAM, SHIRLEY | Redacted | | | | | | | |
| 4677075 | PARHAM, STEPHANIE | Redacted | | | | | | | |
| 4258397 | PARHAM, TASHANDA | Redacted | | | | | | | |
| 4556393 | PARHAM, TIMIKA N | Redacted | | | | | | | |
| 4551858 | PARHAM, VANETTA | Redacted | | | | | | | |
| 4557949 | PARHAM, XAVIA | Redacted | | | | | | | |
| 4553584 | PARHAM-JONES, TIMIARA L | Redacted | | | | | | | |
| 4400532 | PARHAM-STOKES, SHEILA | Redacted | | | | | | | |
| 4298101 | PARHAMWILEY, TYREECE | Redacted | | | | | | | |
| 4182947 | PARI, KABILAN | Redacted | | | | | | | |
| 4289647 | PARICKA, JOHN A | Redacted | | | | | | | |
| 4692942 | PARIDEE, PATSEY | Redacted | | | | | | | |
| 4691133 | PARIDO, CYNTHIA | Redacted | | | | | | | |
| 4191891 | PARIE, KEOSHA P | Redacted | | | | | | | |
| 4841149 | PARIENTE, WALTER | Redacted | | | | | | | |
| 4718783 | PARIKAH, DEVENDRA | Redacted | | | | | | | |
| 4829199 | PARIKH , DR. NUTAN | Redacted | | | | | | | |
| 4344939 | PARIKH, DHRUV | Redacted | | | | | | | |
| 4714928 | PARIKH, DILIP V V | Redacted | | | | | | | |
| 4362227 | PARIKH, JYOTI | Redacted | | | | | | | |
| 4714368 | PARIKH, JYOTIKUMAR | Redacted | | | | | | | |
| 4289473 | PARIKH, KAUSHIK N | Redacted | | | | | | | |
| 4284829 | PARIKH, MANSI | Redacted | | | | | | | |
| 4239645 | PARIKH, NAYANA | Redacted | | | | | | | |
| 4829200 | PARIKH, NUTAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552291 | PARIKH, PARTH S | Redacted | | | | | | | |
| 4288347 | PARIKH, RAVIRASHMI K | Redacted | | | | | | | |
| 4408353 | PARIKH, RIYA D | Redacted | | | | | | | |
| 4663453 | PARIKH, SANATKUMAR | Redacted | | | | | | | |
| 4286536 | PARIKH, SEJAL | Redacted | | | | | | | |
| 4290709 | PARIKH, SHASWAT M | Redacted | | | | | | | |
| 4729210 | PARIKH, SHIRISH | Redacted | | | | | | | |
| 4286754 | PARIKH, SMITA K | Redacted | | | | | | | |
| 4342960 | PARIKH, VISHAKHABEN K | Redacted | | | | | | | |
| 4197122 | PARIKIAN, MARCO | Redacted | | | | | | | |
| 4304776 | PARIKSHAK, MEENA D | Redacted | | | | | | | |
| 4591557 | PARILLA, ELISA | Redacted | | | | | | | |
| 4413288 | PARILLO, BRIDGETTE L | Redacted | | | | | | | |
| 4561569 | PARILLON, SHELDON | Redacted | | | | | | | |
| 4576364 | PARIMI, JAYASRI | Redacted | | | | | | | |
| 4820809 | PARINA, PATTY | Redacted | | | | | | | |
| 4173486 | PARINI, CLARISSA | Redacted | | | | | | | |
| 4423758 | PARIONA, TERESA | Redacted | | | | | | | |
| 4570331 | PARIPOONYO, SUPAPUN A | Redacted | | | | | | | |
| 4866191 | PARIS ACCESSORIES INC | 350 FIFTH AVE 70TH FL | | | | NEW YORK | NY | 10118 | |
| 4799486 | PARIS BUSINESS PRODUCTS | P O BOX 820129 | | | | PHILADELPHIA | PA | 19182-0129 | |
| 4254900 | PARIS JR, JAMES ADELBERT | Redacted | | | | | | | |
| 4499616 | PARIS LOPEZ, NEISHA M | Redacted | | | | | | | |
| 4887972 | PARIS NEWS | SOUTHERN NEWSPAPERS INC | 5050 SE LOOP 286 P O BOX 1078 | | | PARIS | TX | 75460 | |
| 4865923 | PARIS OXYGEN | 3320 N E LOOP 286 | | | | PARIS | TX | 75460 | |
| 4858208 | PARIS PLUMBING | 1008 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5798061 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5733759 | PARIS SOL | PO BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 4888514 | PARIS TEXAS HARDWARE DC & JIT | THE FINIAL COMPANY | 4030 LAREUNION | | | DALLAS | TX | 75121 | |
| 4497847 | PARIS TORRES, LIZA | Redacted | | | | | | | |
| 4585629 | PARIS, AL | Redacted | | | | | | | |
| 4505985 | PARIS, ALEXANDRA | Redacted | | | | | | | |
| 4674172 | PARIS, ALVIN | Redacted | | | | | | | |
| 4519042 | PARIS, CHELSEE N | Redacted | | | | | | | |
| 4765540 | PARIS, CINDY | Redacted | | | | | | | |
| 4305910 | PARIS, COLE W | Redacted | | | | | | | |
| 4522781 | PARIS, CRYSTAL | Redacted | | | | | | | |
| 4240170 | PARIS, CURTIS M | Redacted | | | | | | | |
| 4425795 | PARIS, CYNTHIA | Redacted | | | | | | | |
| 4420982 | PARIS, CYNTHIA E | Redacted | | | | | | | |
| 4358333 | PARIS, DAVID | Redacted | | | | | | | |
| 4414787 | PARIS, DEMORRIO | Redacted | | | | | | | |
| 4618753 | PARIS, DIANE | Redacted | | | | | | | |
| 4190479 | PARIS, ELIZABETH L | Redacted | | | | | | | |
| 4600514 | PARIS, EMILY | Redacted | | | | | | | |
| 4476324 | PARIS, HELEN | Redacted | | | | | | | |
| 4793604 | Paris, Howard | Redacted | | | | | | | |
| 4441760 | PARIS, ISABELLA | Redacted | | | | | | | |
| 4471261 | PARIS, JADE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235690 | PARIS, JAKERIA L | Redacted | | | | | | | |
| 4235890 | PARIS, JERTERRIA S | Redacted | | | | | | | |
| 4309452 | PARIS, JOHN | Redacted | | | | | | | |
| 4413761 | PARIS, JOHNREY K | Redacted | | | | | | | |
| 4339961 | PARIS, JONATHAN | Redacted | | | | | | | |
| 4726583 | PARIS, JULIAN | Redacted | | | | | | | |
| 4549356 | PARIS, KAREN | Redacted | | | | | | | |
| 4562365 | PARIS, KAREN K | Redacted | | | | | | | |
| 4503079 | PARIS, KEISHLA | Redacted | | | | | | | |
| 4689809 | PARIS, KENNETH | Redacted | | | | | | | |
| 4246469 | PARIS, KENTYA | Redacted | | | | | | | |
| 4611685 | PARIS, LYNDA | Redacted | | | | | | | |
| 4194566 | PARIS, MARILYN M | Redacted | | | | | | | |
| 4463744 | PARIS, MARVIN W | Redacted | | | | | | | |
| 4841150 | PARIS, MICHAEL | Redacted | | | | | | | |
| 4359918 | PARIS, MICHELE L | Redacted | | | | | | | |
| 4640223 | PARIS, MURIEL | Redacted | | | | | | | |
| 4279408 | PARIS, PAMELA | Redacted | | | | | | | |
| 4702104 | PARIS, ROBERT | Redacted | | | | | | | |
| 4255144 | PARIS, ROBIN A | Redacted | | | | | | | |
| 4625148 | PARIS, RONALD | Redacted | | | | | | | |
| 4416876 | PARIS, SHALISA | Redacted | | | | | | | |
| 4517464 | PARIS, SHERAL L | Redacted | | | | | | | |
| 4412937 | PARIS, SHIRELLE | Redacted | | | | | | | |
| 4532649 | PARIS, THELMA | Redacted | | | | | | | |
| 4481402 | PARIS, TINA D | Redacted | | | | | | | |
| 4461889 | PARIS, TRACEY | Redacted | | | | | | | |
| 4681610 | PARIS, VIRGIL | Redacted | | | | | | | |
| 4820810 | PARISA O'CONNELL INTERIOR DESIGN | Redacted | | | | | | | |
| 4484215 | PARISE, CANDACE J | Redacted | | | | | | | |
| 4472775 | PARISE, CHLOE | Redacted | | | | | | | |
| 4355357 | PARISE, DONAVON I | Redacted | | | | | | | |
| 4576579 | PARISE, JESSICA | Redacted | | | | | | | |
| 4608810 | PARISEAU, DANIEL | Redacted | | | | | | | |
| 4333711 | PARISEAU, JACOB M | Redacted | | | | | | | |
| 4359288 | PARISEAU, SCOTT A | Redacted | | | | | | | |
| 4473513 | PARISEAU, VANESA | Redacted | | | | | | | |
| 4829201 | PARISEK, DOUG AND BETTY | Redacted | | | | | | | |
| 4234833 | PARISEL, JOELLE | Redacted | | | | | | | |
| 4674978 | PARISER, ROBERT | Redacted | | | | | | | |
| 5403356 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 4781712 | Parish of Caldwell | S/U Tax Department | P. O. Box280 | | | Vidalia | LA | 71373 | |
| 5787723 | PARISH OF EAST CARROLL | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 4781718 | Parish of East Carroll | S/U Tax Department | P. O. Box130 | | | Vidalia | LA | 71373 | |
| 5405498 | PARISH OF EAST FELICIANA | PO BOX 397 | | | | CLINTON | LA | 70722 | |
| 5787724 | PARISH OF ST MARY | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 4781750 | Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | | Morgan City | LA | 70381 | |
| 5405500 | PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 4781754 | Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | | Houma | LA | 70361 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676719 | PARISH, ARDEN | Redacted | | | | | | | |
| 4636187 | PARISH, CATHERINE | Redacted | | | | | | | |
| 4152442 | PARISH, CHAROLETTE | Redacted | | | | | | | |
| 4537146 | PARISH, CHRISTOPHER R | Redacted | | | | | | | |
| 4314976 | PARISH, CLINTON J | Redacted | | | | | | | |
| 4728163 | PARISH, CONNIE | Redacted | | | | | | | |
| 4146708 | PARISH, COURTNEY M | Redacted | | | | | | | |
| 4718178 | PARISH, CYNTHIA LEE | Redacted | | | | | | | |
| 4281634 | PARISH, DEBORAH | Redacted | | | | | | | |
| 4841151 | PARISH, DR. MICHAEL | Redacted | | | | | | | |
| 4363039 | PARISH, ETHAN | Redacted | | | | | | | |
| 4308346 | PARISH, JACOB F | Redacted | | | | | | | |
| 4577046 | PARISH, JEREMY | Redacted | | | | | | | |
| 4763477 | PARISH, JOAN | Redacted | | | | | | | |
| 4724861 | PARISH, KATHERINE | Redacted | | | | | | | |
| 4524568 | PARISH, LUCIOUS | Redacted | | | | | | | |
| 4668573 | PARISH, MARION | Redacted | | | | | | | |
| 4151306 | PARISH, MATTHEW D | Redacted | | | | | | | |
| 4672664 | PARISH, MELISSA | Redacted | | | | | | | |
| 4361076 | PARISH, NATELIE M | Redacted | | | | | | | |
| 4450284 | PARISH, NICHOLAS W | Redacted | | | | | | | |
| 4566229 | PARISH, PHILLIP A | Redacted | | | | | | | |
| 4627852 | PARISH, REBECCA | Redacted | | | | | | | |
| 4686464 | PARISH, SANDRA | Redacted | | | | | | | |
| 4644745 | PARISH, STEVE | Redacted | | | | | | | |
| 4432475 | PARISH, TAYA A | Redacted | | | | | | | |
| 5403887 | PARISI JOANNE | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4432709 | PARISI, ASHLEY K | Redacted | | | | | | | |
| 4841152 | PARISI, CATHIE AND RICHARD | Redacted | | | | | | | |
| 4662559 | PARISI, DEBRA | Redacted | | | | | | | |
| 4701212 | PARISI, FRANK | Redacted | | | | | | | |
| 4708692 | PARISI, JACKIE | Redacted | | | | | | | |
| 4377495 | PARISI, JAMIE R | Redacted | | | | | | | |
| 4603266 | PARISI, JENNIFER | Redacted | | | | | | | |
| 4786677 | Parisi, Joanne | Redacted | | | | | | | |
| 4786678 | Parisi, Joanne | Redacted | | | | | | | |
| 4279862 | PARISI, JOANNE L | Redacted | | | | | | | |
| 4628716 | PARISI, JONATHAN | Redacted | | | | | | | |
| 4456506 | PARISI, JOSHUA B | Redacted | | | | | | | |
| 4370128 | PARISI, KATHRYN | Redacted | | | | | | | |
| 4841153 | PARISI, MARK | Redacted | | | | | | | |
| 4400458 | PARISI, MARSHA | Redacted | | | | | | | |
| 4478056 | PARISI, MICHAEL | Redacted | | | | | | | |
| 4427724 | PARISI, SARAH E | Redacted | | | | | | | |
| 4487720 | PARISI, TERRI L | Redacted | | | | | | | |
| 4436464 | PARISI, TONI | Redacted | | | | | | | |
| 4442924 | PARISI, VICTORIA A | Redacted | | | | | | | |
| 4390067 | PARISIEN, ALEXIA | Redacted | | | | | | | |
| 4633293 | PARISIEN, LOUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171856 | PARISIEN, MICHAEL | Redacted | | | | | | | |
| 4656960 | PARISIK, JOHN | Redacted | | | | | | | |
| 4803980 | PARITOSH MAZUMDER | DBA MEDICAL WHOLESALE OUTLET | 351 N BERRY ST | | | BREA | CA | 92821 | |
| 4556613 | PARJANI, CRISTIN J | Redacted | | | | | | | |
| 4417158 | PARJOHN, PHILIP R | Redacted | | | | | | | |
| 5793054 | PARK 7 DEVELOPMENT LLC | 461 PARK AVE S | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4872042 | PARK AVENUE APPLIANCE REPAIR INC | 998 PARK AVE | | | | WESTBURY | NY | 11590 | |
| 4829202 | PARK AVENUE DESIGN INC. | Redacted | | | | | | | |
| 4799581 | PARK CITY ENTERTAINMENT INC | 795 W 1700 SOUTH SUITE 3 | | | | SALT LAKE CITY | UT | 84104 | |
| 5405501 | PARK COUNTY | 101 E BARRAQUE ST | | | | PINE BLUFF | AR | 71611 | |
| 4780893 | Park County Treasurer | 1002 Sheridan Ave | | | | Cody | WY | 82414 | |
| 4873013 | PARK HILL PLANTS | BERRY & BERRY ACQUISITION LLC | 21385 S 530 ROAD | | | PARK HILL | OK | 74451 | |
| 5798063 | Park Investments, Ltd. | 3421 N. Causeway Blvd. | Suite 802 | | | Metairie | LA | 70002 | |
| 5788560 | PARK INVESTMENTS, LTD. | ATTN: LEWIS FRANK | 3421 N. CAUSEWAY BLVD. | SUITE 802 | | METAIRIE | LA | 70002 | |
| 4854614 | PARK INVESTMENTS, LTD. | MORNING PARK, LLC | C/O PARK INVESTMENTS, LTD. | 3421 N. CAUSEWAY BLVD. | SUITE 802 | METAIRIE | LA | 70002 | |
| 5733790 | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | |
| 4799141 | PARK MALL LLC | SDS-12-1377 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4890978 | Park Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5793055 | PARK PALACE II INVESTORS LP | ATTN : PRESIDENT | 1006 4TH ST | #701 | | SACRAMENTO | CA | 95814 | |
| 5733794 | PARK PAM | 68 GROVER ST | | | | HOMER CITY | PA | 15748 | |
| 4805003 | PARK POINT LLC | C/O BRADLEY COMPANY | P O BOX 540 | | | SOUTH BEND | IN | 46624 | |
| 5798064 | Park Point, LLC | 112 W. Jefferson Blvd. | Suite 300 | | | South Bend | IN | 46601 | |
| 5788621 | PARK POINT, LLC | AMBER JAARDA, OFFICE COORDINATOR | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 4854582 | PARK POINT, LLC | C/O BRADLEY COMPANY | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 4876059 | PARK RAPIDS ENTERPRISE | FORUM COMMUNICATIONS | P O BOX 111 | | | PARK RAPIDS | MN | 56470 | |
| 4889031 | PARK RECORD | UTAH MEDIA INC | P O BOX 3688 | | | PARK CITY | UT | 84060 | |
| 4841154 | PARK RESIDENCES DEVELOPMENT LLC | Redacted | | | | | | | |
| 4859665 | PARK RIDGE DISTRIBUTING | 1245 CONTINENTAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4841155 | PARK SHORE LANDINGS | Redacted | | | | | | | |
| 4883882 | PARK ST LOCK & SAFE LLC | PARK STREET LOCK AND SAFE LLC | 177 PARK STREET | | | NEW HAVEN | CT | 06511 | |
| 4800219 | PARK SUPPLY OF AMERICA | DBA BINFORD SUPPLY HOUSE | 2727 E 26TH STREET | | | MINNEAPOLIS | MN | 55406 | |
| 4820811 | PARK VISTA PROPERTIES,LLC | Redacted | | | | | | | |
| 4820812 | PARK WEST LANDSCAPE, INC | Redacted | | | | | | | |
| 4808902 | PARK WEST LLC | ATTN:SCOTT MARCUM | P.O. BOX 1382 | | | DOTHAN | AL | 36302 | |
| 4404300 | PARK, ALAN | Redacted | | | | | | | |
| 4829203 | PARK, ALISA | Redacted | | | | | | | |
| 4820813 | PARK, AMY | Redacted | | | | | | | |
| 4397656 | PARK, ANDREW | Redacted | | | | | | | |
| 4362411 | PARK, ANITA | Redacted | | | | | | | |
| 4339016 | PARK, ANNE | Redacted | | | | | | | |
| 4301694 | PARK, APRIL C | Redacted | | | | | | | |
| 4486043 | PARK, ASHLEY | Redacted | | | | | | | |
| 4449777 | PARK, AUSTIN J | Redacted | | | | | | | |
| 4820814 | PARK, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536870 | PARK, BENJAMIN LEE | Redacted | | | | | | | |
| 4586857 | PARK, BOON | Redacted | | | | | | | |
| 4285384 | PARK, BRANDEN | Redacted | | | | | | | |
| 4578188 | PARK, BRAYDEN M | Redacted | | | | | | | |
| 4704809 | PARK, CHANG | Redacted | | | | | | | |
| 4368306 | PARK, CHRISTINA | Redacted | | | | | | | |
| 4283970 | PARK, CHRISTINE | Redacted | | | | | | | |
| 4295768 | PARK, CYHYOUNG | Redacted | | | | | | | |
| 4663688 | PARK, DIANE | Redacted | | | | | | | |
| 4191808 | PARK, DULCE | Redacted | | | | | | | |
| 4712727 | PARK, ELAINE | Redacted | | | | | | | |
| 4330237 | PARK, ENTHUS S | Redacted | | | | | | | |
| 4620356 | PARK, EUNICE | Redacted | | | | | | | |
| 4820815 | PARK, GLEN | Redacted | | | | | | | |
| 4676067 | PARK, HAENG SOOK | Redacted | | | | | | | |
| 4332652 | PARK, HAN NUI | Redacted | | | | | | | |
| 4484235 | PARK, HEATHER | Redacted | | | | | | | |
| 4450488 | PARK, HEATHER A | Redacted | | | | | | | |
| 4623590 | PARK, HYE | Redacted | | | | | | | |
| 4603712 | PARK, HYUNG K | Redacted | | | | | | | |
| 4165815 | PARK, JAGADE T | Redacted | | | | | | | |
| 4586987 | PARK, JAMES | Redacted | | | | | | | |
| 4457238 | PARK, JAMES E | Redacted | | | | | | | |
| 4600013 | PARK, JEAN  A | Redacted | | | | | | | |
| 4856215 | PARK, JENNIFER | Redacted | | | | | | | |
| 4737828 | PARK, JEONG | Redacted | | | | | | | |
| 4291736 | PARK, JEONG W | Redacted | | | | | | | |
| 4354466 | PARK, JIHYUN | Redacted | | | | | | | |
| 4272162 | PARK, JONATHAN | Redacted | | | | | | | |
| 4595315 | PARK, JOOBONG | Redacted | | | | | | | |
| 4385278 | PARK, JOON S | Redacted | | | | | | | |
| 4414417 | PARK, JORDAN | Redacted | | | | | | | |
| 4446838 | PARK, JOSEPH M | Redacted | | | | | | | |
| 4643649 | PARK, JUNGKA | Redacted | | | | | | | |
| 4665601 | PARK, JUSTIN | Redacted | | | | | | | |
| 4558026 | PARK, JUSTIN I | Redacted | | | | | | | |
| 4368396 | PARK, KAYLA J | Redacted | | | | | | | |
| 4469693 | PARK, KENDAL N | Redacted | | | | | | | |
| 4631830 | PARK, KERRY | Redacted | | | | | | | |
| 4449353 | PARK, KEVIN M | Redacted | | | | | | | |
| 4573853 | PARK, KIMBERLY A | Redacted | | | | | | | |
| 4547877 | PARK, KUN SOON | Redacted | | | | | | | |
| 4159131 | PARK, KWANGSOO | Redacted | | | | | | | |
| 4484877 | PARK, KYLIE | Redacted | | | | | | | |
| 4748678 | PARK, KYOUNG | Redacted | | | | | | | |
| 4292857 | PARK, KYUHWA G | Redacted | | | | | | | |
| 4436286 | PARK, LAURA | Redacted | | | | | | | |
| 4829204 | Park, Linda | Redacted | | | | | | | |
| 4164578 | PARK, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648593 | PARK, LINDA | Redacted | | | | | | | |
| 4299126 | PARK, MARY A | Redacted | | | | | | | |
| 4811354 | PARK, MAY | 5636 GRAND ENTRIES DR | | | | LAS VEGAS | NV | 89130 | |
| 4565131 | PARK, MICHELLE | Redacted | | | | | | | |
| 4265124 | PARK, MIN G | Redacted | | | | | | | |
| 4661918 | PARK, MIRIAM | Redacted | | | | | | | |
| 4588121 | PARK, MOLLY K | Redacted | | | | | | | |
| 4344629 | PARK, NAMWOO | Redacted | | | | | | | |
| 4387720 | PARK, NOAH | Redacted | | | | | | | |
| 4661232 | PARK, OHSOON | Redacted | | | | | | | |
| 4600269 | PARK, PAUL | Redacted | | | | | | | |
| 4623351 | PARK, PETER | Redacted | | | | | | | |
| 4820816 | PARK, PHIL & NANCY | Redacted | | | | | | | |
| 4564165 | PARK, PHILLIP | Redacted | | | | | | | |
| 4368355 | PARK, RACHEL S | Redacted | | | | | | | |
| 4611208 | PARK, RICHARD | Redacted | | | | | | | |
| 4679219 | PARK, SE JIN | Redacted | | | | | | | |
| 4723268 | PARK, SEAN | Redacted | | | | | | | |
| 4899483 | PARK, SEDDIS | Redacted | | | | | | | |
| 4649890 | PARK, SHINA | Redacted | | | | | | | |
| 4439082 | PARK, SIN JUNG | Redacted | | | | | | | |
| 4289686 | PARK, SOOK YOUNG | Redacted | | | | | | | |
| 4314161 | PARK, SOON | Redacted | | | | | | | |
| 4194399 | PARK, STEVEN | Redacted | | | | | | | |
| 4758485 | PARK, SU | Redacted | | | | | | | |
| 4424056 | PARK, SUE | Redacted | | | | | | | |
| 4733478 | PARK, SUE ANN | Redacted | | | | | | | |
| 4564618 | PARK, SUN S | Redacted | | | | | | | |
| 4632691 | PARK, SUNG- HEE | Redacted | | | | | | | |
| 4582521 | PARK, TALIA | Redacted | | | | | | | |
| 4353255 | PARK, TAMMY | Redacted | | | | | | | |
| 4599129 | PARK, TERESA | Redacted | | | | | | | |
| 4165405 | PARK, THOMAS | Redacted | | | | | | | |
| 4855677 | Park, Thomas F. | Redacted | | | | | | | |
| 4532624 | PARK, TYLER W | Redacted | | | | | | | |
| 4221121 | PARK, UNHUI | Redacted | | | | | | | |
| 4310580 | PARK, WON K | Redacted | | | | | | | |
| 4464598 | PARK, WYATT W | Redacted | | | | | | | |
| 4673811 | PARK, YONG | Redacted | | | | | | | |
| 4165150 | PARK, YOOJIN | Redacted | | | | | | | |
| 4680077 | PARK, YOUNG | Redacted | | | | | | | |
| 5830631 | PARKDALE MALL | JVJ BEAUMONT JOINT VENTURES, ATTN: MARTIN J. CLEARY | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 5846145 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc. | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 4805583 | PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | |
| 4820817 | PARKE, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460716 | PARKE, DYLAN | Redacted | | | | | | | |
| 4470889 | PARKE, EVAN | Redacted | | | | | | | |
| 4384408 | PARKE, HANNAH M | Redacted | | | | | | | |
| 4728315 | PARKE, JOHN | Redacted | | | | | | | |
| 4409092 | PARKE, JOHNNY | Redacted | | | | | | | |
| 4482646 | PARKE, JOSHUA W | Redacted | | | | | | | |
| 4820818 | PARKE, SAMUEL | Redacted | | | | | | | |
| 4218885 | PARKE, STARR L | Redacted | | | | | | | |
| 4841156 | PARKE-DAVIS ASSOCIATES, INC. | Redacted | | | | | | | |
| 4883883 | PARKER & PARKER PLUMBING | PARKER & PARKER MECHANICAL INC | P O BOX 7443 | | | VISALIA | CA | 93290 | |
| 5733859 | PARKER DALE | 5726 S 3550 W | | | | ROY | UT | 84067 | |
| 4730386 | PARKER DAVIS, PATRICIA | Redacted | | | | | | | |
| 4820819 | PARKER DEVELOPMENT | Redacted | | | | | | | |
| 5403621 | PARKER ELAINE | 321 TUOLUMNE ST | | | | VALEEJO | CA | 94590 | |
| 5733891 | PARKER EMILY | 1853 LAKEDELL DR | | | | CHARLOTTE | NC | 28215 | |
| 4877350 | PARKER ENTERPRISES INC | JAMES TIMOTHY RAGLAND | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 4860299 | PARKER EWING CARTER | 138 GRAND VUE PLAZA | | | | HAZARD | KY | 41701 | |
| 4860658 | PARKER EXCAVATING INC | 1428 STOCKYARD RD | | | | PUEBLO | CO | 81001 | |
| 4591955 | PARKER FLINN, WILLIAM | Redacted | | | | | | | |
| 5733898 | PARKER FRANCES | 6317 S 51ST DR | | | | LAVEEN | AZ | 85339 | |
| 5798065 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4339194 | PARKER III, LESLIE | Redacted | | | | | | | |
| 5403889 | PARKER JAMES | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 4636240 | PARKER JOHNSON, HOPIE | Redacted | | | | | | | |
| 4321264 | PARKER JONES, BEVERLY K | Redacted | | | | | | | |
| 4244333 | PARKER JR, GAREY | Redacted | | | | | | | |
| 4624189 | PARKER JR, GEORGE | Redacted | | | | | | | |
| 4222216 | PARKER JR, GLENN A | Redacted | | | | | | | |
| 4192622 | PARKER JR, JAMES W | Redacted | | | | | | | |
| 4326859 | PARKER JR, MARK J | Redacted | | | | | | | |
| 4324346 | PARKER JR, MARVIN | Redacted | | | | | | | |
| 4242785 | PARKER JR, ROBERT C | Redacted | | | | | | | |
| 4147070 | PARKER JR, TERRY C | Redacted | | | | | | | |
| 4378376 | PARKER JR., JESSE | Redacted | | | | | | | |
| 5733995 | PARKER MISTI | 412 IDILEWILD RD | | | | COL | MS | 39702 | |
| 4848716 | PARKER MOORE | 3729 42ND ST N | | | | Birmingham | AL | 35217 | |
| 5403890 | PARKER NATALIE AND EDWARD PARKER HUSBAND AND WIFE | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 5734002 | PARKER NIKISHA | 605 GOFF ST | | | | NORFOLK | VA | 23510 | |
| 4881196 | PARKER PAINT MFG CO INC | P O BOX 24603 | | | | SEATTLE | WA | 98124 | |
| 5734008 | PARKER PATRISHA | 927 PINESTREET | | | | PEMBROKE | NC | 28372 | |
| 5734011 | PARKER PHAELEN | 3240 11TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5430161 | PARKER RITA C PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHARLES M PARKER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4859595 | PARKER ROSEN LLC | 123 NORTH THIRD ST SUITE 888 | | | | MINNEAPOLIS | MN | 55401 | |
| 5734021 | PARKER ROSS | 1226 ELTON RD | | | | JENNINGS | LA | 70546 | |
| 5734031 | PARKER SHANNELL | 9063 TIFFANY PARK CT | | | | SPRINGFIELD | VA | 22152 | |
| 4340755 | PARKER SR, JENEIL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615357 | PARKER SR, LEON | Redacted | | | | | | | |
| 5734054 | PARKER TAMIKA | 1104 HOLIDAY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5734083 | PARKER WENDY | 543 3RD AVE S APT2 | | | | BRADENTON | FL | 34208 | |
| 4841157 | PARKER YACHT | Redacted | | | | | | | |
| 4463146 | PARKER, AARON | Redacted | | | | | | | |
| 4706979 | PARKER, ADAM | Redacted | | | | | | | |
| 4612845 | PARKER, ADAM | Redacted | | | | | | | |
| 4660853 | PARKER, ADELE | Redacted | | | | | | | |
| 4763499 | PARKER, ADRIAN | Redacted | | | | | | | |
| 4721181 | PARKER, ADRIAN L | Redacted | | | | | | | |
| 4316277 | PARKER, AERIONNA | Redacted | | | | | | | |
| 4234894 | PARKER, AERIUS | Redacted | | | | | | | |
| 4529066 | PARKER, AFRIKA | Redacted | | | | | | | |
| 4489405 | PARKER, AHNERA | Redacted | | | | | | | |
| 4176179 | PARKER, AI-AJAH | Redacted | | | | | | | |
| 4296799 | PARKER, AISHA | Redacted | | | | | | | |
| 4148426 | PARKER, AKILAH M | Redacted | | | | | | | |
| 4577579 | PARKER, ALEASA S | Redacted | | | | | | | |
| 4609608 | PARKER, ALETA | Redacted | | | | | | | |
| 4247296 | PARKER, ALEXANDER D | Redacted | | | | | | | |
| 4565846 | PARKER, ALEXANDRA N | Redacted | | | | | | | |
| 4247672 | PARKER, ALEXIS | Redacted | | | | | | | |
| 4469954 | PARKER, ALEXIS | Redacted | | | | | | | |
| 4446818 | PARKER, ALISHA N | Redacted | | | | | | | |
| 4430045 | PARKER, ALLEGRA | Redacted | | | | | | | |
| 4567922 | PARKER, ALLEN W | Redacted | | | | | | | |
| 4604180 | PARKER, ALLETTA | Redacted | | | | | | | |
| 4492152 | PARKER, ALLEYSA | Redacted | | | | | | | |
| 4588879 | PARKER, ALLIE | Redacted | | | | | | | |
| 4767441 | PARKER, ALMEDA | Redacted | | | | | | | |
| 4580200 | PARKER, ALYSSA | Redacted | | | | | | | |
| 4547376 | PARKER, ALYSSIA | Redacted | | | | | | | |
| 4551932 | PARKER, AMANDA V | Redacted | | | | | | | |
| 4381397 | PARKER, AMARI M | Redacted | | | | | | | |
| 4313579 | PARKER, AMBER R | Redacted | | | | | | | |
| 4419476 | PARKER, AMEAH | Redacted | | | | | | | |
| 4349703 | PARKER, ANASTASIA | Redacted | | | | | | | |
| 4593084 | PARKER, ANDERSON | Redacted | | | | | | | |
| 4296134 | PARKER, ANDREA M | Redacted | | | | | | | |
| 4373145 | PARKER, ANDREA N | Redacted | | | | | | | |
| 4405374 | PARKER, ANDREW | Redacted | | | | | | | |
| 4512794 | PARKER, ANDREW J | Redacted | | | | | | | |
| 4341591 | PARKER, ANGEL R | Redacted | | | | | | | |
| 4712520 | PARKER, ANGELA | Redacted | | | | | | | |
| 4265121 | PARKER, ANGELA | Redacted | | | | | | | |
| 4631876 | PARKER, ANGELA | Redacted | | | | | | | |
| 4610892 | PARKER, ANGELA | Redacted | | | | | | | |
| 4492987 | PARKER, ANGELA C | Redacted | | | | | | | |
| 4453323 | PARKER, ANGELA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249409 | PARKER, ANGELIA | Redacted | | | | | | | |
| 4295430 | PARKER, ANGELICA | Redacted | | | | | | | |
| 4694440 | PARKER, ANIKA | Redacted | | | | | | | |
| 4590503 | PARKER, ANITA | Redacted | | | | | | | |
| 4791451 | Parker, Anita | Redacted | | | | | | | |
| 4197501 | PARKER, ANNE M | Redacted | | | | | | | |
| 4708559 | PARKER, ANNE MARIE | Redacted | | | | | | | |
| 4326075 | PARKER, ANNETTE M | Redacted | | | | | | | |
| 4416350 | PARKER, ANNETTE M | Redacted | | | | | | | |
| 4337497 | PARKER, ANTHONY | Redacted | | | | | | | |
| 4432966 | PARKER, ANTHONY E | Redacted | | | | | | | |
| 4250692 | PARKER, APRIL | Redacted | | | | | | | |
| 4455136 | PARKER, APRIL M | Redacted | | | | | | | |
| 4309628 | PARKER, ARIEL | Redacted | | | | | | | |
| 4658714 | PARKER, ARMENTA | Redacted | | | | | | | |
| 4545956 | PARKER, ARMIDA F | Redacted | | | | | | | |
| 4349268 | PARKER, ASHLEE | Redacted | | | | | | | |
| 4148908 | PARKER, ASHLEY A | Redacted | | | | | | | |
| 4344050 | PARKER, ASHLEY N | Redacted | | | | | | | |
| 4466135 | PARKER, AUBREY E | Redacted | | | | | | | |
| 4197389 | PARKER, AVERI | Redacted | | | | | | | |
| 4667352 | PARKER, BARBARA | Redacted | | | | | | | |
| 4281620 | PARKER, BARBARA | Redacted | | | | | | | |
| 4405407 | PARKER, BARBARA | Redacted | | | | | | | |
| 4588594 | PARKER, BARBARA | Redacted | | | | | | | |
| 4600048 | PARKER, BARBARA J | Redacted | | | | | | | |
| 4741031 | PARKER, BAYS | Redacted | | | | | | | |
| 4304746 | PARKER, BELINDA | Redacted | | | | | | | |
| 4559190 | PARKER, BENJAMIN D | Redacted | | | | | | | |
| 4178523 | PARKER, BENJAMIN T | Redacted | | | | | | | |
| 4428573 | PARKER, BERNARD | Redacted | | | | | | | |
| 4776719 | PARKER, BERTHA | Redacted | | | | | | | |
| 4261242 | PARKER, BETHANY J | Redacted | | | | | | | |
| 4334868 | PARKER, BETTY | Redacted | | | | | | | |
| 4692367 | PARKER, BILL | Redacted | | | | | | | |
| 4677842 | PARKER, BILLY | Redacted | | | | | | | |
| 4492875 | PARKER, BILLY | Redacted | | | | | | | |
| 4147756 | PARKER, BILLY C | Redacted | | | | | | | |
| 4346482 | PARKER, BLAKE | Redacted | | | | | | | |
| 4588725 | PARKER, BLANCHE | Redacted | | | | | | | |
| 4536004 | PARKER, BOBBY R | Redacted | | | | | | | |
| 4716838 | PARKER, BONNIE | Redacted | | | | | | | |
| 4638470 | PARKER, BRAD | Redacted | | | | | | | |
| 4745195 | PARKER, BRAD | Redacted | | | | | | | |
| 4336401 | PARKER, BRADEN | Redacted | | | | | | | |
| 4222442 | PARKER, BRANDON | Redacted | | | | | | | |
| 4277053 | PARKER, BRANDON | Redacted | | | | | | | |
| 4434317 | PARKER, BRANDON | Redacted | | | | | | | |
| 4421911 | PARKER, BRANDON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278816 | PARKER, BRANDY K | Redacted | | | | | | | |
| 4548519 | PARKER, BRAYDEN | Redacted | | | | | | | |
| 4773121 | PARKER, BRENDA | Redacted | | | | | | | |
| 4199972 | PARKER, BRIAN A | Redacted | | | | | | | |
| 4372102 | PARKER, BRIAN D | Redacted | | | | | | | |
| 4471812 | PARKER, BRIAN F | Redacted | | | | | | | |
| 4574731 | PARKER, BRIANNA J | Redacted | | | | | | | |
| 4473682 | PARKER, BRIDGET D | Redacted | | | | | | | |
| 4492359 | PARKER, BRIDGET M | Redacted | | | | | | | |
| 4291047 | PARKER, BRINAE A | Redacted | | | | | | | |
| 4343755 | PARKER, BRIONNA | Redacted | | | | | | | |
| 4579214 | PARKER, BRITTANY | Redacted | | | | | | | |
| 4223769 | PARKER, BRITTANY | Redacted | | | | | | | |
| 4603363 | PARKER, BRITTANY | Redacted | | | | | | | |
| 4575224 | PARKER, BRITTNEY M | Redacted | | | | | | | |
| 4278250 | PARKER, BROOKE L | Redacted | | | | | | | |
| 4829205 | PARKER, BRUCE | Redacted | | | | | | | |
| 4764182 | PARKER, BRYAN D | Redacted | | | | | | | |
| 4548320 | PARKER, BRYCE | Redacted | | | | | | | |
| 4712394 | PARKER, BURKWIN | Redacted | | | | | | | |
| 4591389 | PARKER, C MICHELLE | Redacted | | | | | | | |
| 4475217 | PARKER, CADASIA D | Redacted | | | | | | | |
| 4444036 | PARKER, CAMILLE J | Redacted | | | | | | | |
| 4601356 | PARKER, CARA | Redacted | | | | | | | |
| 4702056 | PARKER, CARLA M. | Redacted | | | | | | | |
| 4697050 | PARKER, CARLEN | Redacted | | | | | | | |
| 4521502 | PARKER, CAROL | Redacted | | | | | | | |
| 4754595 | PARKER, CAROLYN | Redacted | | | | | | | |
| 4445358 | PARKER, CAROLYN | Redacted | | | | | | | |
| 4766172 | PARKER, CAROLYN  M | Redacted | | | | | | | |
| 4614342 | PARKER, CASSANDRA | Redacted | | | | | | | |
| 4754424 | PARKER, CATHY | Redacted | | | | | | | |
| 4473334 | PARKER, CHALEAH A | Redacted | | | | | | | |
| 4338236 | PARKER, CHANEL | Redacted | | | | | | | |
| 4144155 | PARKER, CHARITY | Redacted | | | | | | | |
| 4626386 | PARKER, CHARLENE | Redacted | | | | | | | |
| 4717862 | PARKER, CHARLES | Redacted | | | | | | | |
| 4363369 | PARKER, CHARLES A | Redacted | | | | | | | |
| 4425121 | PARKER, CHARLES G | Redacted | | | | | | | |
| 4208429 | PARKER, CHELSEA | Redacted | | | | | | | |
| 4510345 | PARKER, CHELSEA | Redacted | | | | | | | |
| 4150288 | PARKER, CHELSEY A | Redacted | | | | | | | |
| 4598187 | PARKER, CHERLY | Redacted | | | | | | | |
| 4525784 | PARKER, CHESLEE | Redacted | | | | | | | |
| 4773395 | PARKER, CHRIS | Redacted | | | | | | | |
| 4201958 | PARKER, CHRISTI L | Redacted | | | | | | | |
| 4296222 | PARKER, CHRISTINA B | Redacted | | | | | | | |
| 4439363 | PARKER, CHRISTINA L | Redacted | | | | | | | |
| 4157312 | PARKER, CHRISTINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408313 | PARKER, CHRISTOPHER | Redacted | | | | | | | |
| 4157037 | PARKER, CHRISTOPHER B | Redacted | | | | | | | |
| 4200582 | PARKER, CHRISTOPHER B | Redacted | | | | | | | |
| 4181398 | PARKER, CIARREE B | Redacted | | | | | | | |
| 4180154 | PARKER, CIERRA I | Redacted | | | | | | | |
| 4323061 | PARKER, CIJI | Redacted | | | | | | | |
| 4651310 | PARKER, CLAIRE | Redacted | | | | | | | |
| 4772650 | PARKER, CLIFFORD | Redacted | | | | | | | |
| 4387485 | PARKER, CLIFFORD L | Redacted | | | | | | | |
| 4432645 | PARKER, CODY | Redacted | | | | | | | |
| 4511464 | PARKER, COLETTA | Redacted | | | | | | | |
| 4686964 | PARKER, CORDELIA | Redacted | | | | | | | |
| 4379591 | PARKER, COREY | Redacted | | | | | | | |
| 4752331 | PARKER, CORNELL | Redacted | | | | | | | |
| 4820821 | PARKER, CRAIG & KATHLEEN | Redacted | | | | | | | |
| 4264477 | PARKER, CRYSTAL | Redacted | | | | | | | |
| 4322089 | PARKER, CRYSTAL | Redacted | | | | | | | |
| 4430868 | PARKER, CRYSTAL | Redacted | | | | | | | |
| 4350592 | PARKER, CRYSTAL N | Redacted | | | | | | | |
| 4642612 | PARKER, CURTIS | Redacted | | | | | | | |
| 4758769 | PARKER, CURTIS | Redacted | | | | | | | |
| 4511765 | PARKER, CYNTHIA | Redacted | | | | | | | |
| 4262235 | PARKER, CYNTHIA | Redacted | | | | | | | |
| 4458957 | PARKER, CYNTHIA A | Redacted | | | | | | | |
| 4260646 | PARKER, DAESJA J | Redacted | | | | | | | |
| 4594736 | PARKER, DALLIN TODD | Redacted | | | | | | | |
| 4708679 | PARKER, DANA | Redacted | | | | | | | |
| 4415134 | PARKER, DANA M | Redacted | | | | | | | |
| 4590023 | PARKER, DANIEL | Redacted | | | | | | | |
| 4172817 | PARKER, DANIEL | Redacted | | | | | | | |
| 4161282 | PARKER, DANIEL J | Redacted | | | | | | | |
| 4368612 | PARKER, DANIEL L | Redacted | | | | | | | |
| 4495073 | PARKER, DANIELLE | Redacted | | | | | | | |
| 4574383 | PARKER, DANIELLE | Redacted | | | | | | | |
| 4459342 | PARKER, DANIELLE M | Redacted | | | | | | | |
| 4687874 | PARKER, DARNELL | Redacted | | | | | | | |
| 4447237 | PARKER, DARRIELL | Redacted | | | | | | | |
| 4346377 | PARKER, DAVID | Redacted | | | | | | | |
| 4617494 | PARKER, DAVID | Redacted | | | | | | | |
| 4144917 | PARKER, DAVID | Redacted | | | | | | | |
| 4555551 | PARKER, DAVID | Redacted | | | | | | | |
| 4705839 | PARKER, DAVID | Redacted | | | | | | | |
| 4650972 | PARKER, DAVID | Redacted | | | | | | | |
| 4360000 | PARKER, DAVID | Redacted | | | | | | | |
| 4364152 | PARKER, DAVID | Redacted | | | | | | | |
| 4706284 | PARKER, DAVID | Redacted | | | | | | | |
| 4738882 | PARKER, DAVID | Redacted | | | | | | | |
| 4791779 | Parker, David & Catherine | Redacted | | | | | | | |
| 4159582 | PARKER, DAVID P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10921 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632256 | PARKER, DAZI | Redacted | | | | | | | |
| 4551668 | PARKER, DEBBIE | Redacted | | | | | | | |
| 4616568 | PARKER, DEBORAH | Redacted | | | | | | | |
| 4820822 | PARKER, DEBORAH | Redacted | | | | | | | |
| 4152465 | PARKER, DEBORAH S | Redacted | | | | | | | |
| 4333955 | PARKER, DEBRA | Redacted | | | | | | | |
| 4581891 | PARKER, DEBRA | Redacted | | | | | | | |
| 4513078 | PARKER, DELORES | Redacted | | | | | | | |
| 4554450 | PARKER, DEMEKA | Redacted | | | | | | | |
| 4683195 | PARKER, DEMETRIUS | Redacted | | | | | | | |
| 4719532 | PARKER, DENISE | Redacted | | | | | | | |
| 4511332 | PARKER, DENISE | Redacted | | | | | | | |
| 4667434 | PARKER, DENISE | Redacted | | | | | | | |
| 4562332 | PARKER, DENISE | Redacted | | | | | | | |
| 4354581 | PARKER, DENNIS L | Redacted | | | | | | | |
| 4650319 | PARKER, DENNY | Redacted | | | | | | | |
| 4453059 | PARKER, DEONA | Redacted | | | | | | | |
| 4205421 | PARKER, DERANTE D | Redacted | | | | | | | |
| 4326685 | PARKER, DERRION | Redacted | | | | | | | |
| 4365766 | PARKER, DESHAWNA | Redacted | | | | | | | |
| 4186213 | PARKER, DESMOND | Redacted | | | | | | | |
| 4347725 | PARKER, DESTINY | Redacted | | | | | | | |
| 4400873 | PARKER, DESTINY | Redacted | | | | | | | |
| 4318842 | PARKER, DESTINY N | Redacted | | | | | | | |
| 4529368 | PARKER, DEVON | Redacted | | | | | | | |
| 4742391 | PARKER, DIAN | Redacted | | | | | | | |
| 4748987 | PARKER, DIANA | Redacted | | | | | | | |
| 4747691 | PARKER, DIANNE | Redacted | | | | | | | |
| 4199417 | PARKER, DILLON | Redacted | | | | | | | |
| 4355429 | PARKER, DIMITRI | Redacted | | | | | | | |
| 4363082 | PARKER, DIMOND J | Redacted | | | | | | | |
| 4573758 | PARKER, DINESHIA R | Redacted | | | | | | | |
| 4641819 | PARKER, DONALD | Redacted | | | | | | | |
| 4224404 | PARKER, DONALD L | Redacted | | | | | | | |
| 4615754 | PARKER, DONICE | Redacted | | | | | | | |
| 4259622 | PARKER, DONNA A | Redacted | | | | | | | |
| 4890608 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Diana Jacobs, Jason Shipp | 11 Stanwix Street, Suite 1800 | | Pittsburgh | PA | 15222 | |
| 4890609 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Peter T Paladino, Jr | 1030 Fifth Ave Third Fl | | Pittsburgh | PA | 15219 | |
| 4890607 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Pfeifer and Fabian PA | Attn: James J Fabian | 530 East Joppa Road | Ste 1B | Towson | MD | 21286 | |
| 4750520 | PARKER, DOROTHY | Redacted | | | | | | | |
| 4462217 | PARKER, DOUGLAS | Redacted | | | | | | | |
| 4263394 | PARKER, DWAYNE | Redacted | | | | | | | |
| 4723582 | PARKER, DWIGHT | Redacted | | | | | | | |
| 4452168 | PARKER, DYJUAN J | Redacted | | | | | | | |
| 4438701 | PARKER, DYLLAN | Redacted | | | | | | | |
| 4250361 | PARKER, EARL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147045 | PARKER, EBONY | Redacted | | | | | | | |
| 4260251 | PARKER, EBONY | Redacted | | | | | | | |
| 4381564 | PARKER, EDDIE | Redacted | | | | | | | |
| 4344673 | PARKER, EDITH | Redacted | | | | | | | |
| 4538525 | PARKER, EDWARD L | Redacted | | | | | | | |
| 4457603 | PARKER, EDWINA G | Redacted | | | | | | | |
| 4786745 | Parker, Elaine | Redacted | | | | | | | |
| 4786746 | Parker, Elaine | Redacted | | | | | | | |
| 4341374 | PARKER, ELIJAH | Redacted | | | | | | | |
| 4606419 | PARKER, ELIZABETH | Redacted | | | | | | | |
| 4610980 | PARKER, ELIZABETH | Redacted | | | | | | | |
| 4159163 | PARKER, ELIZABETH | Redacted | | | | | | | |
| 4700051 | PARKER, ELIZABETH A | Redacted | | | | | | | |
| 4232743 | PARKER, ELLEN R | Redacted | | | | | | | |
| 4300253 | PARKER, ELLIOTT J | Redacted | | | | | | | |
| 4317609 | PARKER, EMMA | Redacted | | | | | | | |
| 4300816 | PARKER, ERIC | Redacted | | | | | | | |
| 4389211 | PARKER, ERIC | Redacted | | | | | | | |
| 4521302 | PARKER, ERIC M | Redacted | | | | | | | |
| 4640162 | PARKER, ERIC W | Redacted | | | | | | | |
| 4454337 | PARKER, ERICA | Redacted | | | | | | | |
| 4522777 | PARKER, ERICA D | Redacted | | | | | | | |
| 4749718 | PARKER, ERVIN | Redacted | | | | | | | |
| 4354563 | PARKER, ESHONNA | Redacted | | | | | | | |
| 4555131 | PARKER, ESSANCE L | Redacted | | | | | | | |
| 4753787 | PARKER, ETHEL M | Redacted | | | | | | | |
| 4383405 | PARKER, EVA | Redacted | | | | | | | |
| 4573897 | PARKER, EVEA R | Redacted | | | | | | | |
| 4724152 | PARKER, EVELYN | Redacted | | | | | | | |
| 4792497 | Parker, Evelyn | Redacted | | | | | | | |
| 4649062 | PARKER, FAITH | Redacted | | | | | | | |
| 4347319 | PARKER, FAITH J | Redacted | | | | | | | |
| 4617074 | PARKER, FAYE | Redacted | | | | | | | |
| 4644335 | PARKER, FELICIA | Redacted | | | | | | | |
| 4694031 | PARKER, FRANCES | Redacted | | | | | | | |
| 4277775 | PARKER, FRANI M | Redacted | | | | | | | |
| 4738782 | PARKER, FRANK | Redacted | | | | | | | |
| 4393903 | PARKER, FRANK E | Redacted | | | | | | | |
| 4621120 | PARKER, FRANKLIN D. | Redacted | | | | | | | |
| 4486350 | PARKER, GABRIELLE D | Redacted | | | | | | | |
| 4362119 | PARKER, GAIL | Redacted | | | | | | | |
| 4633766 | PARKER, GAIL B | Redacted | | | | | | | |
| 4558211 | PARKER, GAIL P | Redacted | | | | | | | |
| 4427256 | PARKER, GARRETT | Redacted | | | | | | | |
| 4829206 | PARKER, GARY | Redacted | | | | | | | |
| 4793609 | Parker, Gayle | Redacted | | | | | | | |
| 4772430 | PARKER, GENE | Redacted | | | | | | | |
| 4638769 | PARKER, GENICE | Redacted | | | | | | | |
| 4731384 | PARKER, GEORGE L. A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777262 | PARKER, GIL | Redacted | | | | | | | |
| 4733653 | PARKER, GINA | Redacted | | | | | | | |
| 4510521 | PARKER, GINA | Redacted | | | | | | | |
| 4649176 | PARKER, GLORIA | Redacted | | | | | | | |
| 4756454 | PARKER, GLORIA | Redacted | | | | | | | |
| 4378152 | PARKER, GOLDIE J | Redacted | | | | | | | |
| 4820823 | PARKER, GREG | Redacted | | | | | | | |
| 4260670 | PARKER, GWENDOLYN | Redacted | | | | | | | |
| 4522548 | PARKER, HAILI | Redacted | | | | | | | |
| 4747897 | PARKER, HEATH | Redacted | | | | | | | |
| 4660986 | PARKER, HEATHER | Redacted | | | | | | | |
| 4158513 | PARKER, HEATHER | Redacted | | | | | | | |
| 4611039 | PARKER, HEATHER | Redacted | | | | | | | |
| 4451546 | PARKER, HEAVEN R | Redacted | | | | | | | |
| 4662087 | PARKER, HELEN R | Redacted | | | | | | | |
| 4841158 | PARKER, HONI | Redacted | | | | | | | |
| 4643634 | PARKER, HORACE | Redacted | | | | | | | |
| 4584739 | PARKER, HORACE L | Redacted | | | | | | | |
| 4734652 | PARKER, HOWARD | Redacted | | | | | | | |
| 4244545 | PARKER, IAN D | Redacted | | | | | | | |
| 4598602 | PARKER, I'EISHA | Redacted | | | | | | | |
| 4619437 | PARKER, INA | Redacted | | | | | | | |
| 4413151 | PARKER, IRA | Redacted | | | | | | | |
| 4633927 | PARKER, ISAIAH | Redacted | | | | | | | |
| 4241929 | PARKER, ISIS Z | Redacted | | | | | | | |
| 4762371 | PARKER, IVAN | Redacted | | | | | | | |
| 4730919 | PARKER, JACK | Redacted | | | | | | | |
| 4399910 | PARKER, JACK L | Redacted | | | | | | | |
| 4145768 | PARKER, JACKLYN | Redacted | | | | | | | |
| 4320788 | PARKER, JACOB R | Redacted | | | | | | | |
| 4221966 | PARKER, JADIN J | Redacted | | | | | | | |
| 4374409 | PARKER, JAILA D | Redacted | | | | | | | |
| 4856672 | PARKER, JAIME | Redacted | | | | | | | |
| 4423353 | PARKER, JAKEEBAH | Redacted | | | | | | | |
| 4507926 | PARKER, JALEN M | Redacted | | | | | | | |
| 4396623 | PARKER, JALIZA L | Redacted | | | | | | | |
| 4474810 | PARKER, JAMAL L | Redacted | | | | | | | |
| 4482735 | PARKER, JAMANDA | Redacted | | | | | | | |
| 4701066 | PARKER, JAMES | Redacted | | | | | | | |
| 4691029 | PARKER, JAMES | Redacted | | | | | | | |
| 4616798 | PARKER, JAMES | Redacted | | | | | | | |
| 4410394 | PARKER, JAMES | Redacted | | | | | | | |
| 4375733 | PARKER, JAMES | Redacted | | | | | | | |
| 4416135 | PARKER, JAMES G | Redacted | | | | | | | |
| 4446285 | PARKER, JAMIE | Redacted | | | | | | | |
| 4345622 | PARKER, JAMIL | Redacted | | | | | | | |
| 4309301 | PARKER, JANEIL | Redacted | | | | | | | |
| 4305162 | PARKER, JANELLE M | Redacted | | | | | | | |
| 4217954 | PARKER, JANICE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375309 | PARKER, JASMINE | Redacted | | | | | | | |
| 4230800 | PARKER, JASMINE | Redacted | | | | | | | |
| 4611200 | PARKER, JASMINE | Redacted | | | | | | | |
| 4443642 | PARKER, JASMINE D | Redacted | | | | | | | |
| 4148824 | PARKER, JASMINE S | Redacted | | | | | | | |
| 4409167 | PARKER, JASMINE-FRANCESCA E | Redacted | | | | | | | |
| 4552817 | PARKER, JASMYNE R | Redacted | | | | | | | |
| 4754412 | PARKER, JASPER | Redacted | | | | | | | |
| 4378248 | PARKER, JAYQUEZ | Redacted | | | | | | | |
| 4776145 | PARKER, JEFFERY | Redacted | | | | | | | |
| 4441923 | PARKER, JEFFREY | Redacted | | | | | | | |
| 4591804 | PARKER, JEFFREY | Redacted | | | | | | | |
| 4464680 | PARKER, JEFFREY | Redacted | | | | | | | |
| 4770788 | PARKER, JENNIFER | Redacted | | | | | | | |
| 4144993 | PARKER, JENNIFER | Redacted | | | | | | | |
| 4650768 | PARKER, JENNIFER | Redacted | | | | | | | |
| 4339103 | PARKER, JENNIFER | Redacted | | | | | | | |
| 4469144 | PARKER, JENNIFER L | Redacted | | | | | | | |
| 4200974 | PARKER, JENNIFER L | Redacted | | | | | | | |
| 4687829 | PARKER, JERALD | Redacted | | | | | | | |
| 4250988 | PARKER, JERINEISHA L | Redacted | | | | | | | |
| 4695577 | PARKER, JERRI | Redacted | | | | | | | |
| 4151084 | PARKER, JESSI | Redacted | | | | | | | |
| 4381494 | PARKER, JESSICA | Redacted | | | | | | | |
| 4147215 | PARKER, JESSICA G | Redacted | | | | | | | |
| 4265892 | PARKER, JESSICA N | Redacted | | | | | | | |
| 4238587 | PARKER, JIM | Redacted | | | | | | | |
| 4544598 | PARKER, JIM | Redacted | | | | | | | |
| 4605151 | PARKER, JIMMY | Redacted | | | | | | | |
| 4316361 | PARKER, JOAN | Redacted | | | | | | | |
| 4591680 | PARKER, JOAN C | Redacted | | | | | | | |
| 4651276 | PARKER, JOANNE | Redacted | | | | | | | |
| 4735540 | PARKER, JOE J | Redacted | | | | | | | |
| 4515319 | PARKER, JOHN | Redacted | | | | | | | |
| 4654735 | PARKER, JOHN | Redacted | | | | | | | |
| 4766297 | PARKER, JOHN | Redacted | | | | | | | |
| 4163889 | PARKER, JOHN E | Redacted | | | | | | | |
| 4152867 | PARKER, JOHN K | Redacted | | | | | | | |
| 4518444 | PARKER, JOHNNY | Redacted | | | | | | | |
| 4594637 | PARKER, JOHNNY | Redacted | | | | | | | |
| 4688575 | PARKER, JOHNNY P | Redacted | | | | | | | |
| 4253179 | PARKER, JOHNQUEZ W | Redacted | | | | | | | |
| 4349499 | PARKER, JORDAN | Redacted | | | | | | | |
| 4448816 | PARKER, JORIAN | Redacted | | | | | | | |
| 4353806 | PARKER, JORWIN J | Redacted | | | | | | | |
| 4613255 | PARKER, JOSEPH | Redacted | | | | | | | |
| 4593603 | PARKER, JOSEPH | Redacted | | | | | | | |
| 4256301 | PARKER, JOSEPH | Redacted | | | | | | | |
| 4548091 | PARKER, JOSEPH M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415640 | PARKER, JOSHUA | Redacted | | | | | | | |
| 4346748 | PARKER, JOSHUA | Redacted | | | | | | | |
| 4576095 | PARKER, JOSHUA | Redacted | | | | | | | |
| 4360812 | PARKER, JOSHUA J | Redacted | | | | | | | |
| 4550595 | PARKER, JOSHUA M | Redacted | | | | | | | |
| 4190699 | PARKER, JOURDAN C | Redacted | | | | | | | |
| 4606684 | PARKER, JOY | Redacted | | | | | | | |
| 4665864 | PARKER, JOYCE | Redacted | | | | | | | |
| 4225050 | PARKER, JOYCE M | Redacted | | | | | | | |
| 4756289 | PARKER, JUANITA | Redacted | | | | | | | |
| 4763103 | PARKER, JULIUS | Redacted | | | | | | | |
| 4539800 | PARKER, JUSTIN | Redacted | | | | | | | |
| 4518677 | PARKER, JUSTIN C | Redacted | | | | | | | |
| 4447897 | PARKER, KAI | Redacted | | | | | | | |
| 4246749 | PARKER, KAITLYN | Redacted | | | | | | | |
| 4592368 | PARKER, KAREN | Redacted | | | | | | | |
| 4322199 | PARKER, KAREN | Redacted | | | | | | | |
| 4521551 | PARKER, KAREN E | Redacted | | | | | | | |
| 4398397 | PARKER, KASONNA A | Redacted | | | | | | | |
| 4447281 | PARKER, KATELYN | Redacted | | | | | | | |
| 4518257 | PARKER, KATELYN B | Redacted | | | | | | | |
| 4536153 | PARKER, KATHLEEN A | Redacted | | | | | | | |
| 4464822 | PARKER, KATIE | Redacted | | | | | | | |
| 4533006 | PARKER, KATRINA E | Redacted | | | | | | | |
| 4447416 | PARKER, KATTIE | Redacted | | | | | | | |
| 4280465 | PARKER, KAYLA | Redacted | | | | | | | |
| 4415900 | PARKER, KAYLA | Redacted | | | | | | | |
| 4278264 | PARKER, KAYLEE | Redacted | | | | | | | |
| 4313881 | PARKER, KAYLIE | Redacted | | | | | | | |
| 4152118 | PARKER, KEAHNA C | Redacted | | | | | | | |
| 4537682 | PARKER, KEDRICK | Redacted | | | | | | | |
| 4432597 | PARKER, KEISHYARA T | Redacted | | | | | | | |
| 4577500 | PARKER, KEITH | Redacted | | | | | | | |
| 4750036 | PARKER, KEITH | Redacted | | | | | | | |
| 4414402 | PARKER, KELI | Redacted | | | | | | | |
| 4337803 | PARKER, KELLSEY A | Redacted | | | | | | | |
| 4244659 | PARKER, KELLY | Redacted | | | | | | | |
| 4149465 | PARKER, KEMBERLY R | Redacted | | | | | | | |
| 4756956 | PARKER, KENNETH | Redacted | | | | | | | |
| 4262868 | PARKER, KENNETH J | Redacted | | | | | | | |
| 4344698 | PARKER, KENYA L | Redacted | | | | | | | |
| 4242174 | PARKER, KENYATTE | Redacted | | | | | | | |
| 4339928 | PARKER, KERIONA | Redacted | | | | | | | |
| 4155339 | PARKER, KEVIN J | Redacted | | | | | | | |
| 4373710 | PARKER, KIARA | Redacted | | | | | | | |
| 4484062 | PARKER, KIARA J | Redacted | | | | | | | |
| 4489233 | PARKER, KIARA S | Redacted | | | | | | | |
| 4650310 | PARKER, KIM | Redacted | | | | | | | |
| 4536826 | PARKER, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577319 | PARKER, KIM M | Redacted | | | | | | | |
| 4148562 | PARKER, KIMBERLY | Redacted | | | | | | | |
| 4719499 | PARKER, KIMBERLY | Redacted | | | | | | | |
| 4424668 | PARKER, KIMIKO J | Redacted | | | | | | | |
| 4384781 | PARKER, KIMORA | Redacted | | | | | | | |
| 4568765 | PARKER, KIRSTIE E | Redacted | | | | | | | |
| 4149168 | PARKER, KORIE | Redacted | | | | | | | |
| 4562899 | PARKER, KOTAH T | Redacted | | | | | | | |
| 4364789 | PARKER, KULAH | Redacted | | | | | | | |
| 4348120 | PARKER, KYLEE | Redacted | | | | | | | |
| 4146025 | PARKER, KYLIE | Redacted | | | | | | | |
| 4308657 | PARKER, KYLIE | Redacted | | | | | | | |
| 4624869 | PARKER, LACHELE | Redacted | | | | | | | |
| 4590521 | PARKER, LADELLE | Redacted | | | | | | | |
| 4229154 | PARKER, LAKEISHA | Redacted | | | | | | | |
| 4463763 | PARKER, LAKITA | Redacted | | | | | | | |
| 4704922 | PARKER, LANCE | Redacted | | | | | | | |
| 4688498 | PARKER, LARRY | Redacted | | | | | | | |
| 4681431 | PARKER, LARRY | Redacted | | | | | | | |
| 4792958 | Parker, Larry & Linda | Redacted | | | | | | | |
| 4348743 | PARKER, LASCHEIA | Redacted | | | | | | | |
| 4683819 | PARKER, LASONYA | Redacted | | | | | | | |
| 4223935 | PARKER, LATAVIA J | Redacted | | | | | | | |
| 4387011 | PARKER, LATISHA | Redacted | | | | | | | |
| 4522348 | PARKER, LATISHA | Redacted | | | | | | | |
| 4281379 | PARKER, LATONYA | Redacted | | | | | | | |
| 4484050 | PARKER, LATRESE | Redacted | | | | | | | |
| 4621897 | PARKER, LAURETTA E | Redacted | | | | | | | |
| 4609140 | PARKER, LAVERNE | Redacted | | | | | | | |
| 4361361 | PARKER, LAWANDA M | Redacted | | | | | | | |
| 4618026 | PARKER, LEE | Redacted | | | | | | | |
| 4589201 | PARKER, LELA | Redacted | | | | | | | |
| 4751287 | PARKER, LEON C | Redacted | | | | | | | |
| 4749554 | PARKER, LEROY | Redacted | | | | | | | |
| 4686458 | PARKER, LEROY | Redacted | | | | | | | |
| 4584381 | PARKER, LESLIE | Redacted | | | | | | | |
| 4369689 | PARKER, LESLIE | Redacted | | | | | | | |
| 4369011 | PARKER, LEVI | Redacted | | | | | | | |
| 4363294 | PARKER, LEVI | Redacted | | | | | | | |
| 4361707 | PARKER, LIAM S | Redacted | | | | | | | |
| 4685234 | PARKER, LINDA | Redacted | | | | | | | |
| 4634717 | PARKER, LINDA | Redacted | | | | | | | |
| 4731422 | PARKER, LINDA M. | Redacted | | | | | | | |
| 4718377 | PARKER, LISA | Redacted | | | | | | | |
| 4517543 | PARKER, LISA P | Redacted | | | | | | | |
| 4309794 | PARKER, LOGAN | Redacted | | | | | | | |
| 4350053 | PARKER, LUCAS | Redacted | | | | | | | |
| 4617715 | PARKER, LULA | Redacted | | | | | | | |
| 4611308 | PARKER, LUTHER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375450 | PARKER, LYDIA A | Redacted | | | | | | | |
| 4726068 | PARKER, LYNDA | Redacted | | | | | | | |
| 4144117 | PARKER, MACKENZIE | Redacted | | | | | | | |
| 4341432 | PARKER, MAKAYLA | Redacted | | | | | | | |
| 4572800 | PARKER, MAKENZIE L | Redacted | | | | | | | |
| 4719397 | PARKER, MANDA | Redacted | | | | | | | |
| 4494076 | PARKER, MARCEE | Redacted | | | | | | | |
| 4340517 | PARKER, MARCUS | Redacted | | | | | | | |
| 4302183 | PARKER, MARGARET | Redacted | | | | | | | |
| 4215444 | PARKER, MARILYN | Redacted | | | | | | | |
| 4608677 | PARKER, MARK | Redacted | | | | | | | |
| 4518178 | PARKER, MARKIA K | Redacted | | | | | | | |
| 4216150 | PARKER, MARQUIDA | Redacted | | | | | | | |
| 4639707 | PARKER, MARVIE | Redacted | | | | | | | |
| 4466203 | PARKER, MARY | Redacted | | | | | | | |
| 4729213 | PARKER, MARY | Redacted | | | | | | | |
| 4726551 | PARKER, MARY | Redacted | | | | | | | |
| 4350798 | PARKER, MARY | Redacted | | | | | | | |
| 4445040 | PARKER, MARY E | Redacted | | | | | | | |
| 4422999 | PARKER, MARY L | Redacted | | | | | | | |
| 4651051 | PARKER, MARY M | Redacted | | | | | | | |
| 4759517 | PARKER, MARY M | Redacted | | | | | | | |
| 4415855 | PARKER, MASON J | Redacted | | | | | | | |
| 4374614 | PARKER, MATHEW | Redacted | | | | | | | |
| 4462413 | PARKER, MATRINA R | Redacted | | | | | | | |
| 4485855 | PARKER, MATTHEW D | Redacted | | | | | | | |
| 4516238 | PARKER, MATTHEW R | Redacted | | | | | | | |
| 4696328 | PARKER, MAURICE | Redacted | | | | | | | |
| 4263075 | PARKER, MEGAN L | Redacted | | | | | | | |
| 4492125 | PARKER, MEGAN N | Redacted | | | | | | | |
| 4568057 | PARKER, MEGHAN | Redacted | | | | | | | |
| 4516217 | PARKER, MELANIE | Redacted | | | | | | | |
| 4321476 | PARKER, MELANIE A | Redacted | | | | | | | |
| 4358350 | PARKER, MELISSA | Redacted | | | | | | | |
| 4277813 | PARKER, MELODY I | Redacted | | | | | | | |
| 4483398 | PARKER, MIA | Redacted | | | | | | | |
| 4302581 | PARKER, MIA | Redacted | | | | | | | |
| 4729972 | PARKER, MICHAEL | Redacted | | | | | | | |
| 4373327 | PARKER, MICHAEL | Redacted | | | | | | | |
| 4576184 | PARKER, MICHAEL A | Redacted | | | | | | | |
| 4747849 | PARKER, MICHAEL A | Redacted | | | | | | | |
| 4374851 | PARKER, MICHAEL S | Redacted | | | | | | | |
| 4510414 | PARKER, MICHAILA | Redacted | | | | | | | |
| 4768088 | PARKER, MICHELE | Redacted | | | | | | | |
| 4691009 | PARKER, MICHELLE | Redacted | | | | | | | |
| 4359680 | PARKER, MIKAL | Redacted | | | | | | | |
| 4633842 | PARKER, MODESTENE H | Redacted | | | | | | | |
| 4777804 | PARKER, MONICA | Redacted | | | | | | | |
| 4522136 | PARKER, MONICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340887 | PARKER, MONIQUE | Redacted | | | | | | | |
| 4317194 | PARKER, MORRISSA H | Redacted | | | | | | | |
| 4627848 | PARKER, MURIEL | Redacted | | | | | | | |
| 4287484 | PARKER, NAKIYA | Redacted | | | | | | | |
| 4465260 | PARKER, NANCY J | Redacted | | | | | | | |
| 4344836 | PARKER, NATALIA R | Redacted | | | | | | | |
| 4457511 | PARKER, NATALIE | Redacted | | | | | | | |
| 4786157 | Parker, Natalie | Redacted | | | | | | | |
| 4786158 | Parker, Natalie | Redacted | | | | | | | |
| 4426913 | PARKER, NAYDEEN | Redacted | | | | | | | |
| 4627452 | PARKER, NETA | Redacted | | | | | | | |
| 4375633 | PARKER, NIA N | Redacted | | | | | | | |
| 4260525 | PARKER, NICHOLAS | Redacted | | | | | | | |
| 4387330 | PARKER, NICHOLAS A | Redacted | | | | | | | |
| 4400908 | PARKER, NICHOLAS A | Redacted | | | | | | | |
| 4692664 | PARKER, NICOLE | Redacted | | | | | | | |
| 4431285 | PARKER, NICOLE C | Redacted | | | | | | | |
| 4191091 | PARKER, NICOLE T | Redacted | | | | | | | |
| 4274118 | PARKER, NIKKI L | Redacted | | | | | | | |
| 4776278 | PARKER, NINA | Redacted | | | | | | | |
| 4435850 | PARKER, NOREEN | Redacted | | | | | | | |
| 4682322 | PARKER, NORMA | Redacted | | | | | | | |
| 4374159 | PARKER, NORMAN | Redacted | | | | | | | |
| 4258327 | PARKER, NYJAH I | Redacted | | | | | | | |
| 4487094 | PARKER, NYQUAN | Redacted | | | | | | | |
| 4229040 | PARKER, OCTAVIEA | Redacted | | | | | | | |
| 4787387 | Parker, Oscar | Redacted | | | | | | | |
| 4759868 | PARKER, OWEN | Redacted | | | | | | | |
| 4671319 | PARKER, OWEN W. | Redacted | | | | | | | |
| 4696090 | PARKER, PAM | Redacted | | | | | | | |
| 4737141 | PARKER, PAMELA | Redacted | | | | | | | |
| 4457261 | PARKER, PAMELA J | Redacted | | | | | | | |
| 4537260 | PARKER, PAMELA R | Redacted | | | | | | | |
| 4279445 | PARKER, PAMELA S | Redacted | | | | | | | |
| 4563718 | PARKER, PASHUN L | Redacted | | | | | | | |
| 4678565 | PARKER, PATRICIA | Redacted | | | | | | | |
| 4224606 | PARKER, PATRICK | Redacted | | | | | | | |
| 4517851 | PARKER, PATRICK A | Redacted | | | | | | | |
| 4384143 | PARKER, PATRICK D | Redacted | | | | | | | |
| 4627295 | PARKER, PATSY | Redacted | | | | | | | |
| 4641718 | PARKER, PATTY | Redacted | | | | | | | |
| 4335762 | PARKER, PAUL | Redacted | | | | | | | |
| 4627481 | PARKER, PAULA | Redacted | | | | | | | |
| 4620573 | PARKER, PEARLINA | Redacted | | | | | | | |
| 4757350 | PARKER, PEARLINE | Redacted | | | | | | | |
| 4335334 | PARKER, PHILIP J | Redacted | | | | | | | |
| 4190944 | PARKER, PRECIOUS | Redacted | | | | | | | |
| 4146221 | PARKER, QUANAVIA | Redacted | | | | | | | |
| 4201206 | PARKER, QUENTIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266945 | PARKER, QUINTRAVIUS D | Redacted | | | | | | | |
| 4579120 | PARKER, RACHEL M | Redacted | | | | | | | |
| 4337121 | PARKER, RAEGAN | Redacted | | | | | | | |
| 4343093 | PARKER, RAENELL | Redacted | | | | | | | |
| 4391431 | PARKER, RAFE A | Redacted | | | | | | | |
| 4690741 | PARKER, RALPH | Redacted | | | | | | | |
| 4694926 | PARKER, RAMIRO | Redacted | | | | | | | |
| 4553646 | PARKER, RANDALL D | Redacted | | | | | | | |
| 4229757 | PARKER, RANDY B | Redacted | | | | | | | |
| 4642863 | PARKER, RAPHAEL | Redacted | | | | | | | |
| 4343590 | PARKER, RASHAWN T | Redacted | | | | | | | |
| 4486889 | PARKER, RAVEN | Redacted | | | | | | | |
| 4771471 | PARKER, RAY | Redacted | | | | | | | |
| 4608505 | PARKER, RAYMOND | Redacted | | | | | | | |
| 4606505 | PARKER, REBECCA | Redacted | | | | | | | |
| 4318612 | PARKER, REBECCA W | Redacted | | | | | | | |
| 4676809 | PARKER, REMELDA | Redacted | | | | | | | |
| 4763542 | PARKER, RENEE | Redacted | | | | | | | |
| 4664161 | PARKER, RHONDA | Redacted | | | | | | | |
| 4642890 | PARKER, RICHARD | Redacted | | | | | | | |
| 4748038 | PARKER, RICK | Redacted | | | | | | | |
| 4605753 | PARKER, RICKY | Redacted | | | | | | | |
| 4774093 | PARKER, ROBERT | Redacted | | | | | | | |
| 4733693 | PARKER, ROBERT | Redacted | | | | | | | |
| 4395569 | PARKER, ROBERT | Redacted | | | | | | | |
| 4750811 | PARKER, ROBERT | Redacted | | | | | | | |
| 4585618 | PARKER, ROBERT | Redacted | | | | | | | |
| 4663256 | PARKER, ROBERT S | Redacted | | | | | | | |
| 4462875 | PARKER, ROBERT T | Redacted | | | | | | | |
| 4248346 | PARKER, ROBERTA | Redacted | | | | | | | |
| 4520536 | PARKER, ROBERTA M | Redacted | | | | | | | |
| 4766448 | PARKER, ROBIN | Redacted | | | | | | | |
| 4253024 | PARKER, ROBIN L | Redacted | | | | | | | |
| 4237779 | PARKER, RODRIANNA | Redacted | | | | | | | |
| 4322777 | PARKER, RODRIQUEZ K | Redacted | | | | | | | |
| 4280022 | PARKER, RONALD K | Redacted | | | | | | | |
| 4298077 | PARKER, RONISHA | Redacted | | | | | | | |
| 4369317 | PARKER, RONN R | Redacted | | | | | | | |
| 4515848 | PARKER, ROSALYN | Redacted | | | | | | | |
| 6021662 | Parker, Rosalyn S. | Redacted | | | | | | | |
| 4511958 | PARKER, ROY | Redacted | | | | | | | |
| 4425593 | PARKER, RUBEN | Redacted | | | | | | | |
| 4305615 | PARKER, RUBY | Redacted | | | | | | | |
| 4719579 | PARKER, RUSSELL | Redacted | | | | | | | |
| 4640575 | PARKER, RUTH | Redacted | | | | | | | |
| 4634778 | PARKER, RUTH | Redacted | | | | | | | |
| 4334115 | PARKER, RYAN B | Redacted | | | | | | | |
| 4258890 | PARKER, RYAN C | Redacted | | | | | | | |
| 4278726 | PARKER, RYAN G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275907 | PARKER, RYAN J | Redacted | | | | | | | |
| 4278019 | PARKER, RYAN M | Redacted | | | | | | | |
| 4573899 | PARKER, SABRINA P | Redacted | | | | | | | |
| 4380183 | PARKER, SAKIA | Redacted | | | | | | | |
| 4151300 | PARKER, SAMANTHA A | Redacted | | | | | | | |
| 4278674 | PARKER, SAMANTHA J | Redacted | | | | | | | |
| 4456024 | PARKER, SAMANTHA J | Redacted | | | | | | | |
| 4588644 | PARKER, SAMUEL | Redacted | | | | | | | |
| 4545547 | PARKER, SAMUEL K | Redacted | | | | | | | |
| 4776221 | PARKER, SANDRA | Redacted | | | | | | | |
| 4457652 | PARKER, SANDRA | Redacted | | | | | | | |
| 4620257 | PARKER, SANDRA | Redacted | | | | | | | |
| 4644755 | PARKER, SANDY | Redacted | | | | | | | |
| 4459590 | PARKER, SARA E | Redacted | | | | | | | |
| 4337536 | PARKER, SARAH | Redacted | | | | | | | |
| 4820820 | PARKER, SARAH | Redacted | | | | | | | |
| 4695651 | PARKER, SARAH | Redacted | | | | | | | |
| 4507334 | PARKER, SCOTT | Redacted | | | | | | | |
| 4394521 | PARKER, SCOTT D | Redacted | | | | | | | |
| 4737605 | PARKER, SEAN M | Redacted | | | | | | | |
| 4423263 | PARKER, SEAN M | Redacted | | | | | | | |
| 4655187 | PARKER, SEREDA J | Redacted | | | | | | | |
| 4151163 | PARKER, SETH A | Redacted | | | | | | | |
| 4484066 | PARKER, SHALINA D | Redacted | | | | | | | |
| 4339609 | PARKER, SHAMINA M | Redacted | | | | | | | |
| 4344127 | PARKER, SHANIA R | Redacted | | | | | | | |
| 4482930 | PARKER, SHANQUAE | Redacted | | | | | | | |
| 4317671 | PARKER, SHAQUAN D | Redacted | | | | | | | |
| 4226960 | PARKER, SHAQUANA | Redacted | | | | | | | |
| 4382001 | PARKER, SHAQUETTA | Redacted | | | | | | | |
| 4522250 | PARKER, SHARNEKA A | Redacted | | | | | | | |
| 4465022 | PARKER, SHARON L | Redacted | | | | | | | |
| 4333200 | PARKER, SHARON L | Redacted | | | | | | | |
| 4260218 | PARKER, SHATORI | Redacted | | | | | | | |
| 4266969 | PARKER, SHAUNA H | Redacted | | | | | | | |
| 4689407 | PARKER, SHELLY | Redacted | | | | | | | |
| 4703361 | PARKER, SHELTON | Redacted | | | | | | | |
| 4760661 | PARKER, SHIRLEY | Redacted | | | | | | | |
| 4585937 | PARKER, SHIRLEY | Redacted | | | | | | | |
| 4475025 | PARKER, SIMONE A | Redacted | | | | | | | |
| 4637265 | PARKER, SIRLEY | Redacted | | | | | | | |
| 4338216 | PARKER, SOLITA | Redacted | | | | | | | |
| 4708352 | PARKER, STACEY | Redacted | | | | | | | |
| 4277617 | PARKER, STACEY L | Redacted | | | | | | | |
| 4486722 | PARKER, STACI A | Redacted | | | | | | | |
| 4519325 | PARKER, STEPHANIE | Redacted | | | | | | | |
| 4829207 | PARKER, STEPHEN | Redacted | | | | | | | |
| 4246110 | PARKER, STEPHEN J | Redacted | | | | | | | |
| 4350516 | PARKER, STEPHEN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538968 | PARKER, STEVEN | Redacted | | | | | | | |
| 4707339 | PARKER, SUSIE | Redacted | | | | | | | |
| 4321807 | PARKER, SUZANNE R | Redacted | | | | | | | |
| 4372645 | PARKER, SYLVIA L | Redacted | | | | | | | |
| 4521363 | PARKER, TABATHA | Redacted | | | | | | | |
| 4531560 | PARKER, TACHARRITY | Redacted | | | | | | | |
| 4569320 | PARKER, TAMARIA | Redacted | | | | | | | |
| 4516046 | PARKER, TAMMY R | Redacted | | | | | | | |
| 4678731 | PARKER, TANDA | Redacted | | | | | | | |
| 4152660 | PARKER, TANECIA S | Redacted | | | | | | | |
| 4267734 | PARKER, TANEKA | Redacted | | | | | | | |
| 4260559 | PARKER, TANIQUE | Redacted | | | | | | | |
| 4530445 | PARKER, TANISHA L | Redacted | | | | | | | |
| 4151325 | PARKER, TARYN | Redacted | | | | | | | |
| 4323986 | PARKER, TATIYANA | Redacted | | | | | | | |
| 4304701 | PARKER, TAYLOR | Redacted | | | | | | | |
| 4487330 | PARKER, TAYLOR M | Redacted | | | | | | | |
| 4519530 | PARKER, TEAIREAN | Redacted | | | | | | | |
| 4699444 | PARKER, TED | Redacted | | | | | | | |
| 4395664 | PARKER, TEMPEST L | Redacted | | | | | | | |
| 4202384 | PARKER, TERESA | Redacted | | | | | | | |
| 4383647 | PARKER, TERESA D | Redacted | | | | | | | |
| 4291989 | PARKER, TERRANCE | Redacted | | | | | | | |
| 4453675 | PARKER, TERRIS Q | Redacted | | | | | | | |
| 4375299 | PARKER, TEVARIUS M | Redacted | | | | | | | |
| 4515032 | PARKER, THERESA K | Redacted | | | | | | | |
| 4687238 | PARKER, THOMAS | Redacted | | | | | | | |
| 4472122 | PARKER, THOMAS | Redacted | | | | | | | |
| 4522037 | PARKER, THOMAS E | Redacted | | | | | | | |
| 4578353 | PARKER, TIFFANY M | Redacted | | | | | | | |
| 4208131 | PARKER, TIM S | Redacted | | | | | | | |
| 4161967 | PARKER, TIMTAJAH L | Redacted | | | | | | | |
| 4657822 | PARKER, TINA | Redacted | | | | | | | |
| 4202152 | PARKER, TINA M | Redacted | | | | | | | |
| 4347456 | PARKER, TODD L | Redacted | | | | | | | |
| 4677266 | PARKER, TOMMIE | Redacted | | | | | | | |
| 4150229 | PARKER, TOMMY | Redacted | | | | | | | |
| 4226033 | PARKER, TONI D | Redacted | | | | | | | |
| 4530794 | PARKER, TONI M | Redacted | | | | | | | |
| 4634591 | PARKER, TONY | Redacted | | | | | | | |
| 4285316 | PARKER, TONYA | Redacted | | | | | | | |
| 4720459 | PARKER, TOYA | Redacted | | | | | | | |
| 4670082 | PARKER, TRACY | Redacted | | | | | | | |
| 4764543 | PARKER, TRANIS | Redacted | | | | | | | |
| 4624777 | PARKER, TRINA Y. | Redacted | | | | | | | |
| 4344715 | PARKER, TRINITA D | Redacted | | | | | | | |
| 4530451 | PARKER, TRINITY E | Redacted | | | | | | | |
| 4275533 | PARKER, TRISTON J | Redacted | | | | | | | |
| 4543573 | PARKER, TUNYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218700 | PARKER, TYEARA | Redacted | | | | | | | |
| 4461140 | PARKER, TYLER | Redacted | | | | | | | |
| 4524842 | PARKER, TYLER | Redacted | | | | | | | |
| 4338050 | PARKER, TYLER M | Redacted | | | | | | | |
| 4577189 | PARKER, TYLER V | Redacted | | | | | | | |
| 4608480 | PARKER, TYLL | Redacted | | | | | | | |
| 4249925 | PARKER, TYONNA | Redacted | | | | | | | |
| 4625667 | PARKER, VALERIE | Redacted | | | | | | | |
| 4370400 | PARKER, VAN | Redacted | | | | | | | |
| 4680602 | PARKER, VANISSA | Redacted | | | | | | | |
| 4232893 | PARKER, VICTASIA | Redacted | | | | | | | |
| 4267477 | PARKER, VICTORIA B | Redacted | | | | | | | |
| 4595269 | PARKER, VINCENT | Redacted | | | | | | | |
| 4381767 | PARKER, VIRGINIA | Redacted | | | | | | | |
| 4687327 | PARKER, VIRGINIA | Redacted | | | | | | | |
| 4184105 | PARKER, WALTER | Redacted | | | | | | | |
| 4667454 | PARKER, WANDA G | Redacted | | | | | | | |
| 4603488 | PARKER, WAYNE | Redacted | | | | | | | |
| 4232822 | PARKER, WENDY D | Redacted | | | | | | | |
| 4432175 | PARKER, WILLIAM | Redacted | | | | | | | |
| 4312917 | PARKER, WILLIAM | Redacted | | | | | | | |
| 4541461 | PARKER, WILLIAM | Redacted | | | | | | | |
| 4248478 | PARKER, WILLIAM E | Redacted | | | | | | | |
| 4186323 | PARKER, WILLIAM H | Redacted | | | | | | | |
| 4449139 | PARKER, WILLIAM M | Redacted | | | | | | | |
| 4474372 | PARKER, WILLIAM R | Redacted | | | | | | | |
| 4594702 | PARKER, WILLIE | Redacted | | | | | | | |
| 4626727 | PARKER, WILLIE | Redacted | | | | | | | |
| 4585441 | PARKER, WILLIE | Redacted | | | | | | | |
| 4395790 | PARKER, WILLIE | Redacted | | | | | | | |
| 4773193 | PARKER, WILSON | Redacted | | | | | | | |
| 4449489 | PARKER, WINSTON | Redacted | | | | | | | |
| 4293859 | PARKER, YVONNE M | Redacted | | | | | | | |
| 4469776 | PARKER, ZAKEE | Redacted | | | | | | | |
| 4159508 | PARKER, ZAVON J | Redacted | | | | | | | |
| 4213864 | PARKER, ZOE C | Redacted | | | | | | | |
| 4295542 | PARKER-AUSTIN, ANQWUAN K | Redacted | | | | | | | |
| 4198203 | PARKER-DIAZ, IVAN I | Redacted | | | | | | | |
| 4688165 | PARKER-JACKSON, YOLANDA | Redacted | | | | | | | |
| 4353854 | PARKER-JOHNSON, COLTON S | Redacted | | | | | | | |
| 4598194 | PARKER-JONES, VALORA | Redacted | | | | | | | |
| 4356634 | PARKER-MOORE, JASMINE | Redacted | | | | | | | |
| 4202091 | PARKER-MOULTON, TAWANDA M | Redacted | | | | | | | |
| 4516910 | PARKER-PERKINS, ZANKIA | Redacted | | | | | | | |
| 4729310 | PARKER-PROSSER, ATIYA | Redacted | | | | | | | |
| 4850605 | PARKERS HEATING AND AIR CONDITIONING | PO BOX 151 | | | | Rogue River | OR | 97537 | |
| 4145894 | PARKER-SARGENT, SHEILA | Redacted | | | | | | | |
| 4883884 | PARKERSBURG NEWSPAPER NEWS & SENTIN | PARKERSBURG NEWSPAPER INC | P O BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| 4846270 | PARKERSBURG ROOFING AND CONSTRUCTION | 1130 24TH ST | | | | Parkersburg | WV | 26101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731439 | PARKER-SCHUMACHER, MARY | Redacted | | | | | | | |
| 4242591 | PARKER-SIMMONS, IRENE V | Redacted | | | | | | | |
| 4324955 | PARKERSON, ARTHUR | Redacted | | | | | | | |
| 4177093 | PARKERSON, DANICA R | Redacted | | | | | | | |
| 4772810 | PARKERSON, MICHAEL | Redacted | | | | | | | |
| 4402156 | PARKER-TENNANT, TATIONAH | Redacted | | | | | | | |
| 4352549 | PARKER-URBAN, JASMYN R | Redacted | | | | | | | |
| 4403517 | PARKER-WHETSTONE, TANYA | Redacted | | | | | | | |
| 4571511 | PARKES, EMILY | Redacted | | | | | | | |
| 4628683 | PARKES, KARLA | Redacted | | | | | | | |
| 4157760 | PARKES, KATHY E | Redacted | | | | | | | |
| 4550355 | PARKES, MADELINE | Redacted | | | | | | | |
| 4667771 | PARKES, MICHAEL | Redacted | | | | | | | |
| 4385160 | PARKES, SANDRA E | Redacted | | | | | | | |
| 4841159 | PARKES, ULANDO | Redacted | | | | | | | |
| 4660024 | PARKHOUSE, DORIS | Redacted | | | | | | | |
| 4859946 | PARKHURST PLUMBING INC | 1302 SILVERMERE DR | | | | INDIANAPOLIS | IN | 46239 | |
| 4790685 | Parkhurst, Chris | Redacted | | | | | | | |
| 6014630 | Parkhurst, Christopher J | Redacted | | | | | | | |
| 4371835 | PARKHURST, JADELYN | Redacted | | | | | | | |
| 4745473 | PARKHURST, JASON | Redacted | | | | | | | |
| 4616534 | Parkhurst, Jeffrey | Redacted | | | | | | | |
| 4570657 | PARKHURST, LACEY D | Redacted | | | | | | | |
| 4585860 | PARKHURST, NANCY | Redacted | | | | | | | |
| 4434712 | PARKHURST, NIKITA | Redacted | | | | | | | |
| 4439339 | PARKHURST, SALLY | Redacted | | | | | | | |
| 4758071 | PARKHURST, STEVEN | Redacted | | | | | | | |
| 4471354 | PARKHURST, TRAVIS | Redacted | | | | | | | |
| 4885179 | PARKIN WELDING SUPPLY | PO BOX 71483 | | | | MADISON HEIGHTS | MI | 48071 | |
| 4310982 | PARKIN, AMY L | Redacted | | | | | | | |
| 4405338 | PARKIN, BETH | Redacted | | | | | | | |
| 4731034 | PARKIN, CRYSTAL A | Redacted | | | | | | | |
| 4363639 | PARKIN, JOHN | Redacted | | | | | | | |
| 4267364 | PARKIN, KIMBERLY D | Redacted | | | | | | | |
| 4693122 | PARKIN, NEAL | Redacted | | | | | | | |
| 4373169 | PARKIN, RICKI N | Redacted | | | | | | | |
| 4881646 | PARKING AREA MAINTENANCE | P O BOX 34148 | | | | OMAHA | NE | 68134 | |
| 4881143 | PARKING LOT MAINTENANCE INC | P O BOX 2345 | | | | SULPHUR | LA | 70664 | |
| 4884400 | PARKING LOT MAINTENANCE SYSTEMS | PO BOX 15245 | | | | PITTSBURGH | PA | 15237 | |
| 4879168 | PARKING LOT SWEEPING | MICHELE WINTER | P O BOX 528 | | | ROCKVILLE | MN | 56369 | |
| 4338088 | PARKINS, ALEX | Redacted | | | | | | | |
| 4654215 | PARKINS, ELIZABETH | Redacted | | | | | | | |
| 4310986 | PARKINS, HANNAH K | Redacted | | | | | | | |
| 4245958 | PARKINS, KEINO C | Redacted | | | | | | | |
| 4448856 | PARKINS, MATTHEW E | Redacted | | | | | | | |
| 4185856 | PARKINSON, ALEXANDRIA N | Redacted | | | | | | | |
| 4566840 | PARKINSON, ANNA | Redacted | | | | | | | |
| 4564410 | PARKINSON, ASHLEY | Redacted | | | | | | | |
| 4681140 | PARKINSON, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841160 | PARKINSON, BETTY | Redacted | | | | | | | |
| 4549910 | PARKINSON, BRITTNEY M | Redacted | | | | | | | |
| 4369569 | PARKINSON, CHRISTINE A | Redacted | | | | | | | |
| 4691666 | PARKINSON, DOMINIQUE | Redacted | | | | | | | |
| 4633586 | PARKINSON, DOUG | Redacted | | | | | | | |
| 4471197 | PARKINSON, EVAN | Redacted | | | | | | | |
| 4617166 | PARKINSON, JANET | Redacted | | | | | | | |
| 4334878 | PARKINSON, JESSICA M | Redacted | | | | | | | |
| 4582506 | PARKINSON, JOSHUA T | Redacted | | | | | | | |
| 4708901 | PARKINSON, JOYCE ANN | Redacted | | | | | | | |
| 4468743 | PARKINSON, JUSTICE | Redacted | | | | | | | |
| 4540218 | PARKINSON, KACEY R | Redacted | | | | | | | |
| 4690765 | PARKINSON, KAREN | Redacted | | | | | | | |
| 4250839 | PARKINSON, KENDEL | Redacted | | | | | | | |
| 4771991 | PARKINSON, LEANN | Redacted | | | | | | | |
| 4820824 | PARKINSON, MARK | Redacted | | | | | | | |
| 4439703 | PARKINSON, PATSY N | Redacted | | | | | | | |
| 4236108 | PARKINSON, RYAN | Redacted | | | | | | | |
| 4548769 | PARKINSON, TIMOTHY H | Redacted | | | | | | | |
| 4249721 | PARKINSON, ZAKIYA R | Redacted | | | | | | | |
| 4290631 | PARKISON, DEVAN N | Redacted | | | | | | | |
| 5798066 | PARKLAND LAWN EQUIPMENT | 980 Woodland Dr | | | | Farmington | MO | 63640 | |
| 5793056 | PARKLAND LAWN EQUIPMENT | 980 WOODLAND DR | | | | FARMINGTON | MO | 63640 | |
| 4678528 | PARKMAN, ASHLEY | Redacted | | | | | | | |
| 4696318 | PARKMAN, CARLA | Redacted | | | | | | | |
| 4598988 | PARKMAN, RALPH | Redacted | | | | | | | |
| 4263152 | PARKMAN, RICHARD | Redacted | | | | | | | |
| 4457485 | PARKMAN, WENDI | Redacted | | | | | | | |
| 5734105 | PARKS ANITA | 221 N HOGAN ST 226 | | | | JACKSONVILLE | FL | 32202 | |
| 4829208 | PARKS ARCHITECTS, INC. | Redacted | | | | | | | |
| 4883885 | Parks Associates | 5080 Spectrum Dr | Suite 1000W | | | Addison | TX | 75001-6492 | |
| 4520924 | PARKS BLAWUSCH, AMY | Redacted | | | | | | | |
| 5734113 | PARKS BRITTANY | 409 EAST CENTER ST | | | | BLANCHESTER | OH | 45107 | |
| 5464012 | PARKS CHARLES | 11517 STATE ROAD 52 LOT 10 | | | | HUDSON | FL | 34669-3009 | |
| 4867837 | PARKS ENVIRONMENTAL CONSULTING INC | 4749 CHICAGO AVENUE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5798067 | PARKS ENVIRONMENTAL CONSULTING INC | 4805 Elliot Avenue | | | | Minneapolis | MN | 55417 | |
| 5790748 | PARKS ENVIRONMENTAL CONSULTING INC | CALIFORNIA BSI AND INDUSTRIAL HYGIENE PRACTICE LEADER | 4805 ELLIOT AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| 4406095 | PARKS JR, RICHARD L | Redacted | | | | | | | |
| 5430163 | PARKS PATSY P | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4440719 | PARKS, ADRENE | Redacted | | | | | | | |
| 4633431 | PARKS, ADRIENNE | Redacted | | | | | | | |
| 4210828 | PARKS, AJA | Redacted | | | | | | | |
| 4389637 | PARKS, AJANA C | Redacted | | | | | | | |
| 4755337 | PARKS, ALBERTA | Redacted | | | | | | | |
| 4700368 | PARKS, ALECIA | Redacted | | | | | | | |
| 4374981 | PARKS, ALEXANDER S | Redacted | | | | | | | |
| 4584861 | PARKS, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408586 | PARKS, ALLIAH | Redacted | | | | | | | |
| 4512432 | PARKS, ALLISON R | Redacted | | | | | | | |
| 4209460 | PARKS, AMANDA M | Redacted | | | | | | | |
| 4448823 | PARKS, AMBER | Redacted | | | | | | | |
| 4268202 | PARKS, AMBRIANNA | Redacted | | | | | | | |
| 4262632 | PARKS, AMIA A | Redacted | | | | | | | |
| 4158883 | PARKS, AMY | Redacted | | | | | | | |
| 4670122 | PARKS, ANGEL | Redacted | | | | | | | |
| 4307043 | PARKS, ANGEL | Redacted | | | | | | | |
| 4721168 | PARKS, ANGELA | Redacted | | | | | | | |
| 4829209 | PARKS, ANGIE | Redacted | | | | | | | |
| 4760857 | PARKS, ANNA L | Redacted | | | | | | | |
| 4673842 | PARKS, ANNETTA | Redacted | | | | | | | |
| 4694429 | PARKS, ANNETTE | Redacted | | | | | | | |
| 4795631 | PARKS, ANTHONY J | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563-3395 | |
| 4449961 | PARKS, ARTHUR J | Redacted | | | | | | | |
| 4163154 | PARKS, ASHLEY | Redacted | | | | | | | |
| 4489278 | PARKS, ASHLEY A | Redacted | | | | | | | |
| 4603907 | PARKS, AUNYETTA | Redacted | | | | | | | |
| 4580495 | PARKS, BELINDA | Redacted | | | | | | | |
| 4283537 | PARKS, BENJAMIN | Redacted | | | | | | | |
| 4490767 | PARKS, BEVERLY | Redacted | | | | | | | |
| 4342875 | PARKS, BILLY | Redacted | | | | | | | |
| 4391833 | PARKS, BRANDI D | Redacted | | | | | | | |
| 4148026 | PARKS, BRANDI M | Redacted | | | | | | | |
| 4350155 | PARKS, BRIAN J | Redacted | | | | | | | |
| 4284525 | PARKS, BRITTANY | Redacted | | | | | | | |
| 4390297 | PARKS, BRYAN | Redacted | | | | | | | |
| 4322601 | PARKS, BURNICE | Redacted | | | | | | | |
| 4413220 | PARKS, CALEB J | Redacted | | | | | | | |
| 4476267 | PARKS, CAROL | Redacted | | | | | | | |
| 4361724 | PARKS, CASEY | Redacted | | | | | | | |
| 4406442 | PARKS, CASSANDRA | Redacted | | | | | | | |
| 4764370 | PARKS, CHARLES | Redacted | | | | | | | |
| 4593269 | PARKS, CHARLES | Redacted | | | | | | | |
| 4265915 | PARKS, CHELSEA B | Redacted | | | | | | | |
| 4510416 | PARKS, CHERREF | Redacted | | | | | | | |
| 4648586 | PARKS, CHRIS | Redacted | | | | | | | |
| 4829210 | PARKS, CHRIS & BUDDIE | Redacted | | | | | | | |
| 4737182 | PARKS, CHRISTINA | Redacted | | | | | | | |
| 4241077 | PARKS, CHRISTINA R | Redacted | | | | | | | |
| 4370155 | PARKS, CHRISTOPHER K | Redacted | | | | | | | |
| 4408434 | PARKS, CIERRA M | Redacted | | | | | | | |
| 4444986 | PARKS, CINDY K | Redacted | | | | | | | |
| 4537313 | PARKS, COLIN | Redacted | | | | | | | |
| 4377558 | PARKS, COLLEEN | Redacted | | | | | | | |
| 4581128 | PARKS, COURTNEY B | Redacted | | | | | | | |
| 4653403 | PARKS, DANA | Redacted | | | | | | | |
| 4716000 | PARKS, DARRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694403 | PARKS, DAVID | Redacted | | | | | | | |
| 4394993 | PARKS, DAVID P | Redacted | | | | | | | |
| 4445503 | PARKS, DAYJA BREANNA E | Redacted | | | | | | | |
| 4242288 | PARKS, DEANNA L | Redacted | | | | | | | |
| 4260334 | PARKS, DEMECIA K | Redacted | | | | | | | |
| 4614630 | PARKS, DEMETRIUS | Redacted | | | | | | | |
| 4421469 | PARKS, DENEE A | Redacted | | | | | | | |
| 4308899 | PARKS, DENICE L | Redacted | | | | | | | |
| 4166941 | PARKS, DENISE | Redacted | | | | | | | |
| 4295561 | PARKS, DENNIS | Redacted | | | | | | | |
| 4213609 | PARKS, DEPRI | Redacted | | | | | | | |
| 4793193 | Parks, Derek | Redacted | | | | | | | |
| 4552930 | PARKS, DESIREE | Redacted | | | | | | | |
| 4267888 | PARKS, DETRA D | Redacted | | | | | | | |
| 4555637 | PARKS, DEVONTE | Redacted | | | | | | | |
| 4295616 | PARKS, DIAMOND | Redacted | | | | | | | |
| 4616127 | PARKS, DONNA | Redacted | | | | | | | |
| 4174468 | PARKS, DORIS G | Redacted | | | | | | | |
| 4694322 | PARKS, DUSANKA | Redacted | | | | | | | |
| 4326176 | PARKS, DYNISHA | Redacted | | | | | | | |
| 4391271 | PARKS, ELAINA B | Redacted | | | | | | | |
| 4515134 | PARKS, ELIZABETH M | Redacted | | | | | | | |
| 4590481 | PARKS, FREDERICK | Redacted | | | | | | | |
| 4703711 | PARKS, GEORGE | Redacted | | | | | | | |
| 4641717 | PARKS, GEORGIA | Redacted | | | | | | | |
| 4608451 | PARKS, GERTRUDE | Redacted | | | | | | | |
| 4708929 | PARKS, GRADY | Redacted | | | | | | | |
| 4303942 | PARKS, GUY E | Redacted | | | | | | | |
| 4662200 | PARKS, GWENDOLYN | Redacted | | | | | | | |
| 4347840 | PARKS, HAROLD F | Redacted | | | | | | | |
| 4608392 | PARKS, HARRY | Redacted | | | | | | | |
| 4516881 | PARKS, HEATHER | Redacted | | | | | | | |
| 4692860 | PARKS, HENRY JEAN | Redacted | | | | | | | |
| 4820825 | PARKS, JACK & RUBY | Redacted | | | | | | | |
| 4577094 | PARKS, JAMEKIA | Redacted | | | | | | | |
| 4518213 | PARKS, JAMERIAL D | Redacted | | | | | | | |
| 4258111 | PARKS, JAMES | Redacted | | | | | | | |
| 4620507 | PARKS, JANELLE F. | Redacted | | | | | | | |
| 4616674 | PARKS, JANICE | Redacted | | | | | | | |
| 4265387 | PARKS, JASMINE D | Redacted | | | | | | | |
| 4677903 | PARKS, JEANNE | Redacted | | | | | | | |
| 4486588 | PARKS, JENNIFER | Redacted | | | | | | | |
| 4659930 | PARKS, JERALD | Redacted | | | | | | | |
| 4333307 | PARKS, JEREMY | Redacted | | | | | | | |
| 4428857 | PARKS, JEROLD | Redacted | | | | | | | |
| 4754634 | PARKS, JESSE | Redacted | | | | | | | |
| 4841161 | PARKS, JOAN & STEVEN | Redacted | | | | | | | |
| 4519230 | PARKS, JONATHAN | Redacted | | | | | | | |
| 4494727 | PARKS, JORDAN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517270 | PARKS, JOSEPH H | Redacted | | | | | | | |
| 4389164 | PARKS, JOSHUA | Redacted | | | | | | | |
| 4629298 | PARKS, JOYCELYN | Redacted | | | | | | | |
| 4758680 | PARKS, JUDITH | Redacted | | | | | | | |
| 4347375 | PARKS, KALEIGH A | Redacted | | | | | | | |
| 4412237 | PARKS, KAMBRIA | Redacted | | | | | | | |
| 4672852 | PARKS, KANDE | Redacted | | | | | | | |
| 4519879 | PARKS, KASHUN L | Redacted | | | | | | | |
| 4274128 | PARKS, KASIA M | Redacted | | | | | | | |
| 4433916 | PARKS, KATELYN | Redacted | | | | | | | |
| 4726382 | PARKS, KATHIE | Redacted | | | | | | | |
| 4369965 | PARKS, KAYLA | Redacted | | | | | | | |
| 4339456 | PARKS, KENT | Redacted | | | | | | | |
| 4634331 | PARKS, KEVIN | Redacted | | | | | | | |
| 4542536 | PARKS, KEVIN P | Redacted | | | | | | | |
| 4458992 | PARKS, KEVIN W | Redacted | | | | | | | |
| 4349705 | PARKS, KIYAH M | Redacted | | | | | | | |
| 4741268 | PARKS, KRIS | Redacted | | | | | | | |
| 4521224 | PARKS, KRISTI | Redacted | | | | | | | |
| 4533410 | PARKS, LAQUETTE | Redacted | | | | | | | |
| 4487455 | PARKS, LARRY | Redacted | | | | | | | |
| 4701719 | PARKS, LARRY J | Redacted | | | | | | | |
| 4265403 | PARKS, LATRIECE N | Redacted | | | | | | | |
| 4531852 | PARKS, LAUREN J | Redacted | | | | | | | |
| 4317760 | PARKS, LEAH | Redacted | | | | | | | |
| 4764238 | PARKS, LEE | Redacted | | | | | | | |
| 4582905 | PARKS, LESLIE C | Redacted | | | | | | | |
| 4769188 | PARKS, LESSIE | Redacted | | | | | | | |
| 4298568 | PARKS, LINDSAY | Redacted | | | | | | | |
| 4316552 | PARKS, LOGAN | Redacted | | | | | | | |
| 4463715 | PARKS, LORETTA C | Redacted | | | | | | | |
| 4735605 | PARKS, MAE | Redacted | | | | | | | |
| 4254346 | PARKS, MARCUS D | Redacted | | | | | | | |
| 4516221 | PARKS, MARIAH | Redacted | | | | | | | |
| 4246571 | PARKS, MARIAH | Redacted | | | | | | | |
| 4662210 | PARKS, MARIE | Redacted | | | | | | | |
| 4419873 | PARKS, MARTHA A | Redacted | | | | | | | |
| 4696809 | PARKS, MARVIN | Redacted | | | | | | | |
| 4701585 | PARKS, MARY JANE | Redacted | | | | | | | |
| 4327781 | PARKS, MARY L | Redacted | | | | | | | |
| 4207901 | PARKS, MASON A | Redacted | | | | | | | |
| 4292880 | PARKS, MICHAEL A | Redacted | | | | | | | |
| 4430127 | PARKS, MICHAEL D | Redacted | | | | | | | |
| 4448542 | PARKS, MICHAEL L | Redacted | | | | | | | |
| 4345402 | PARKS, MICHELLE | Redacted | | | | | | | |
| 4490271 | PARKS, MIKAYLA A | Redacted | | | | | | | |
| 4521741 | PARKS, MIKEL D | Redacted | | | | | | | |
| 4678761 | PARKS, MONQUARIUS | Redacted | | | | | | | |
| 4452859 | PARKS, NASHAYLA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517122 | PARKS, NATASHA | Redacted | | | | | | | |
| 4368665 | PARKS, NATHANIEL J | Redacted | | | | | | | |
| 4677190 | PARKS, NELSON | Redacted | | | | | | | |
| 4450036 | PARKS, NICHELLE L | Redacted | | | | | | | |
| 4450885 | PARKS, NICHOLAS R | Redacted | | | | | | | |
| 4263621 | PARKS, NICOLE N | Redacted | | | | | | | |
| 4517480 | PARKS, NIKHOLAS | Redacted | | | | | | | |
| 4149451 | PARKS, NIKKI L | Redacted | | | | | | | |
| 4313928 | PARKS, NOAH | Redacted | | | | | | | |
| 4776715 | PARKS, PAMELA | Redacted | | | | | | | |
| 4703111 | PARKS, PAMELA | Redacted | | | | | | | |
| 4516446 | PARKS, PAMELA D | Redacted | | | | | | | |
| 4762712 | PARKS, PATRICIA W | Redacted | | | | | | | |
| 4727001 | PARKS, PHILIP | Redacted | | | | | | | |
| 4209412 | PARKS, PRESLEY S | Redacted | | | | | | | |
| 4564442 | PARKS, PRESTON | Redacted | | | | | | | |
| 4627766 | PARKS, QUEEN E L | Redacted | | | | | | | |
| 4472602 | PARKS, RACHEL M | Redacted | | | | | | | |
| 4537215 | PARKS, RACHELLE | Redacted | | | | | | | |
| 4772675 | PARKS, RANDALL | Redacted | | | | | | | |
| 4708914 | PARKS, RANDY | Redacted | | | | | | | |
| 4232267 | PARKS, RASHARD | Redacted | | | | | | | |
| 4463354 | PARKS, REA V | Redacted | | | | | | | |
| 4738626 | PARKS, RENEE | Redacted | | | | | | | |
| 4267243 | PARKS, RICARDO L | Redacted | | | | | | | |
| 4599650 | PARKS, RICHARD HOWARD | Redacted | | | | | | | |
| 4704677 | PARKS, RICK | Redacted | | | | | | | |
| 4771929 | PARKS, ROBERT J | Redacted | | | | | | | |
| 4758946 | PARKS, RONALD | Redacted | | | | | | | |
| 4384998 | PARKS, RONEKIA S | Redacted | | | | | | | |
| 4361175 | PARKS, RONSHKA | Redacted | | | | | | | |
| 4773996 | PARKS, ROXIANNE | Redacted | | | | | | | |
| 4451508 | PARKS, RYAN M | Redacted | | | | | | | |
| 4261072 | PARKS, SABRINA | Redacted | | | | | | | |
| 4319943 | PARKS, SAMANTHA | Redacted | | | | | | | |
| 4841162 | PARKS, SARA | Redacted | | | | | | | |
| 4418785 | PARKS, SARAH A | Redacted | | | | | | | |
| 4281752 | PARKS, SARAH C | Redacted | | | | | | | |
| 4275432 | PARKS, SARAH E | Redacted | | | | | | | |
| 4432816 | PARKS, SAVION | Redacted | | | | | | | |
| 4453438 | PARKS, SCOTT | Redacted | | | | | | | |
| 4383790 | PARKS, SHARLENE A | Redacted | | | | | | | |
| 4708210 | PARKS, SHARON | Redacted | | | | | | | |
| 4407797 | PARKS, SHAYLA | Redacted | | | | | | | |
| 4303272 | PARKS, SHEANEA C | Redacted | | | | | | | |
| 4689275 | PARKS, SHIMAE | Redacted | | | | | | | |
| 4820826 | PARKS, SHIRLEY | Redacted | | | | | | | |
| 4660826 | PARKS, SHIRLEY | Redacted | | | | | | | |
| 4373090 | PARKS, SIDNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369155 | PARKS, SIIRI | Redacted | | | | | | | |
| 4535894 | PARKS, SKYLER D | Redacted | | | | | | | |
| 4260124 | PARKS, STARALICIA | Redacted | | | | | | | |
| 4411457 | PARKS, STELVIE L | Redacted | | | | | | | |
| 4751661 | PARKS, SUE | Redacted | | | | | | | |
| 4231265 | PARKS, SUSAN | Redacted | | | | | | | |
| 4738879 | PARKS, SUSAN L | Redacted | | | | | | | |
| 4432242 | PARKS, TAMEKA | Redacted | | | | | | | |
| 4431149 | PARKS, TAMI-JO | Redacted | | | | | | | |
| 4427238 | PARKS, TANESHA | Redacted | | | | | | | |
| 4265073 | PARKS, TESHAWN | Redacted | | | | | | | |
| 4660997 | PARKS, TIFFANY | Redacted | | | | | | | |
| 4368305 | PARKS, TINA | Redacted | | | | | | | |
| 4587084 | PARKS, TOMMIE | Redacted | | | | | | | |
| 4448945 | PARKS, TONEISHA N | Redacted | | | | | | | |
| 4580649 | PARKS, TONIESHA | Redacted | | | | | | | |
| 4723680 | PARKS, TONIO | Redacted | | | | | | | |
| 4461013 | PARKS, TONY | Redacted | | | | | | | |
| 4230979 | PARKS, TRENA R | Redacted | | | | | | | |
| 4405285 | PARKS, TYLER J | Redacted | | | | | | | |
| 4207810 | PARKS, TYLER J | Redacted | | | | | | | |
| 4519203 | PARKS, VICTORIA | Redacted | | | | | | | |
| 4250006 | PARKS, VICTORIA | Redacted | | | | | | | |
| 4695054 | PARKS, VINCENT | Redacted | | | | | | | |
| 4693091 | PARKS, WADE | Redacted | | | | | | | |
| 4231898 | PARKS, WALTER I | Redacted | | | | | | | |
| 4407498 | PARKS, WILLIAM K | Redacted | | | | | | | |
| 4820827 | PARKS,MARY | Redacted | | | | | | | |
| 4873630 | PARKSCENE LIMITED | C4/12F, HONG KONG IND CENTER | BLK C, 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4467761 | PARKSION, ALAN F | Redacted | | | | | | | |
| 4153868 | PARKS-OWENS, CHERI A | Redacted | | | | | | | |
| 4829211 | PARKSTAR LLC | Redacted | | | | | | | |
| 4829212 | PARKSTAR LLC, SCOTT BIDDLE | Redacted | | | | | | | |
| 4646548 | PARKS-WALKER, ALFREDIA | Redacted | | | | | | | |
| 4875404 | PARKWAY HOMETOWN INC | DORIS LOUISE FRONCKOWIAK | 5811 SOUTHGATE DR | | | KLAMATH FALLS | OR | 97603 | |
| 4868699 | PARKWAY PAINTING INC | 537 SUMMER COURT | | | | ALLENTOWN | PA | 18102 | |
| 4870926 | PARKWAY PIZZA | 8016 MILLCREEK PKWY | | | | LEVITTOWN | PA | 19054 | |
| 4780406 | Parkway Plaza I Associates | 6874 Strimbu Dr. | | | | Brookfield | OH | 44403 | |
| 4808025 | PARKWAY PLAZA I ASSOCIATES INC. | ATTN ED AHLSWEDE | 6872 STRIMBU DRIVE | | | BROOKFIELD | OH | 44403 | |
| 4864807 | PARKWAY PLAZA LLC | 2821 VETERANS DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 4808147 | PARKWAY RETAIL CENTER LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | | LAS VEGAS | NV | 89144-4590 | |
| 4779377 | Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | | Las Vegas | NV | 89144-4590 | |
| 5798068 | Parkway Shopping Center, LLC | 231 Old Causeway Road | | | | Atlantic Beach | NC | 28512 | |
| 4854779 | PARKWAY SHOPPING CENTER, LLC | 231 OLD CAUSEWAY ROAD | | | | ATLANTIC BEACH | NC | 28512 | |
| 5788600 | PARKWAY SHOPPING CENTER, LLC | ATTN: BETH PARKER-HENRY, MANAGER | 231 OLD CAUSEWAY ROAD | | | ATLANTIC BEACH | NC | 28512 | |
| 4807885 | PARKWAY UNION DEVELOPMENT CORP | ONE OXFORD CENTRE, SUITE 4500 | ATTN: KAREN WEBER | | | PITTSBURGH | PA | 15219 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566159 | PARK-YOON, HYUN S | Redacted | | | | | | | |
| 4693253 | PARLA, JAYAGOPAL | Redacted | | | | | | | |
| 4591728 | PARLA, KENAN | Redacted | | | | | | | |
| 5793057 | PARLANCE CORPORATION | 400 W. CUMMINGS PARK | SUITE 2000 | | | WOBURN | MA | 01801 | |
| 5798069 | Parlance Corporation | 400 W. Cummings Park | Suite 2000 | | | Woburn | MA | 01801 | |
| 4866898 | PARLANCE CORPORATION | 400WEST CUMMINGS PARK STE 2000 | | | | WOBURN | MA | 01801 | |
| 4853805 | Parlanti, Sharlann | Redacted | | | | | | | |
| 4333283 | PARLAPANSKA, ALEKSANDRINA A | Redacted | | | | | | | |
| 4841163 | PARLAPIANO, DONNA | Redacted | | | | | | | |
| 4211610 | PARLAPIANO, DWAYNE | Redacted | | | | | | | |
| 4829213 | PARLAY CONSTRUCTION | Redacted | | | | | | | |
| 4277824 | PARLE, ASHLEY | Redacted | | | | | | | |
| 5734191 | PARLEE J YOUNG | 1738 MIDWAY STREET | | | | SHREVPORT | LA | 71109 | |
| 4599531 | PARLEE, THOMAS S | Redacted | | | | | | | |
| 4403953 | PARLEJ, DAVID | Redacted | | | | | | | |
| 4406165 | PARLEJ, PATRICK | Redacted | | | | | | | |
| 4513488 | PARLER, CHRIS L | Redacted | | | | | | | |
| 4172639 | PARLET, BRIONA J | Redacted | | | | | | | |
| 4261448 | PARLETT, DESIREE | Redacted | | | | | | | |
| 4688702 | PARLETT, JAMES P | Redacted | | | | | | | |
| 4651977 | PARLETT, LAVONA F | Redacted | | | | | | | |
| 4841164 | PARLIAMENT MOTOR COACH | Redacted | | | | | | | |
| 4402603 | PARLIAROS, DOROTHY | Redacted | | | | | | | |
| 5734193 | PARLIER BRENDA | 3192 CORPE | | | | GRANITE FALLS | NC | 28630 | |
| 4144474 | PARLIER, DUSTIN L | Redacted | | | | | | | |
| 4381315 | PARLIER, TAYLOR | Redacted | | | | | | | |
| 4337218 | PARLIN, EMMA G | Redacted | | | | | | | |
| 4604896 | PARLIN, SARITA | Redacted | | | | | | | |
| 4841165 | PARLO, MICHELLE | Redacted | | | | | | | |
| 4811360 | PARLOR 430 | 432 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4811383 | PARLOR 430 | 432 EAST SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4646020 | PARLOR, JERRY | Redacted | | | | | | | |
| 4366159 | PARLOW, WALTER G | Redacted | | | | | | | |
| 4884089 | PARLUX LTD | PFI MERGER CORP | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 4356071 | PARMA, AARON | Redacted | | | | | | | |
| 4262227 | PARMALEE, MARY L | Redacted | | | | | | | |
| 4548781 | PARMAN, ANDREA | Redacted | | | | | | | |
| 4756994 | PARMAN, BEN | Redacted | | | | | | | |
| 4520994 | PARMAN, REBECCA P | Redacted | | | | | | | |
| 4421442 | PARMAR, AMANPREET S | Redacted | | | | | | | |
| 4743474 | PARMAR, BIBI | Redacted | | | | | | | |
| 4376789 | PARMAR, BROCK W | Redacted | | | | | | | |
| 4619153 | PARMAR, DEEPTI | Redacted | | | | | | | |
| 4423271 | PARMAR, GAGANJOT | Redacted | | | | | | | |
| 4207751 | PARMAR, GURDIP S | Redacted | | | | | | | |
| 4564864 | PARMAR, JASKIRAT S | Redacted | | | | | | | |
| 4694702 | PARMAR, MANDEEP | Redacted | | | | | | | |
| 4598046 | PARMAR, MAYUR R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335716 | PARMAR, MUKTI H | Redacted | | | | | | | |
| 4298223 | PARMAR, SHIVANI | Redacted | | | | | | | |
| 4441034 | PARMAR, TERRANCE N | Redacted | | | | | | | |
| 4428565 | PARMASHWAR-SMITH, CAMILLE A | Redacted | | | | | | | |
| 4361221 | PARMELE, COURTNEE A | Redacted | | | | | | | |
| 4759806 | PARMELEE, BOBBY | Redacted | | | | | | | |
| 4769310 | PARMELEE, JOHN | Redacted | | | | | | | |
| 4681932 | PARMELEE, MARY | Redacted | | | | | | | |
| 4439635 | PARMELEE, MATTHEW | Redacted | | | | | | | |
| 4391039 | PARMELY, ASHLEY MORGAN | Redacted | | | | | | | |
| 4514049 | PARMLY, JEANNY E | Redacted | | | | | | | |
| 4490723 | PARMENTER, BOBBIE JO | Redacted | | | | | | | |
| 4152626 | PARMENTER, CHRISTINA L | Redacted | | | | | | | |
| 4573656 | PARMENTER, COLE | Redacted | | | | | | | |
| 4776188 | PARMENTER, GEORGE | Redacted | | | | | | | |
| 4776189 | PARMENTER, GEORGE | Redacted | | | | | | | |
| 4668522 | PARMENTER, JEFFREY | Redacted | | | | | | | |
| 4563013 | PARMENTER, JESSICA H | Redacted | | | | | | | |
| 4829214 | PARMENTER, JILL | Redacted | | | | | | | |
| 4721457 | PARMENTER, MATT | Redacted | | | | | | | |
| 4445053 | PARMENTER, ROBERT H | Redacted | | | | | | | |
| 4485152 | PARMENTER, VALERIE | Redacted | | | | | | | |
| 4611105 | PARMENTIER, DENISE | Redacted | | | | | | | |
| 4328523 | PARMENTIER, KAYLEE D | Redacted | | | | | | | |
| 4224919 | PARMENTIER, KRYSTAL | Redacted | | | | | | | |
| 5734201 | PARMER SHAY | 10898 APPLETON RD | | | | JOHNSTOWN | OH | 43031 | |
| 4579861 | PARMER, ALEXANDRA R | Redacted | | | | | | | |
| 4708246 | PARMER, COLEEN | Redacted | | | | | | | |
| 4628782 | PARMER, JANE | Redacted | | | | | | | |
| 4430611 | PARMER, JERMAINE K | Redacted | | | | | | | |
| 4667085 | PARMESHWAR, NISHA | Redacted | | | | | | | |
| 4841166 | PARMET, DEE & STUART | Redacted | | | | | | | |
| 4762092 | PARMETER, BARBARA | Redacted | | | | | | | |
| 4623484 | PARMETER, CONNIE | Redacted | | | | | | | |
| 4431946 | PARMETER, KEIRSTEN N | Redacted | | | | | | | |
| 4434781 | PARMETER, SANDRA | Redacted | | | | | | | |
| 4454475 | PARMETER, WILLIAM | Redacted | | | | | | | |
| 4479230 | PARMIGIANO, MICHAEL | Redacted | | | | | | | |
| 4337348 | PARMLEE, NICOLE | Redacted | | | | | | | |
| 4522152 | PARMLEY, DANIELLE N | Redacted | | | | | | | |
| 4550836 | PARMLEY, LORI | Redacted | | | | | | | |
| 4200024 | PARMLEY, MICHAEL S | Redacted | | | | | | | |
| 4613352 | PARM-LOVETT, RHONDA | Redacted | | | | | | | |
| 4335043 | PARNABY, LINDA L | Redacted | | | | | | | |
| 4187970 | PARNALA, JAYLENE L | Redacted | | | | | | | |
| 4414390 | PARNALL, ABIGAIL | Redacted | | | | | | | |
| 5734208 | PARNELL DANIELLE | 1405 DAVID MANNER | | | | FESTUS | MO | 63019 | |
| 5734212 | PARNELL MERCEDES | 12402 QUATRE DR | | | | FLORISSANT | MO | 63033 | |
| 4428316 | PARNELL, AARON J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175852 | PARNELL, ALYSHIA | Redacted | | | | | | | |
| 4707094 | PARNELL, ANITA | Redacted | | | | | | | |
| 4700171 | PARNELL, BRENDA | Redacted | | | | | | | |
| 4147176 | PARNELL, CHARLENE K | Redacted | | | | | | | |
| 4148820 | PARNELL, CHELETT L | Redacted | | | | | | | |
| 4586447 | PARNELL, CLEOLA | Redacted | | | | | | | |
| 4535586 | PARNELL, DAJSHA | Redacted | | | | | | | |
| 4376895 | PARNELL, DAKOTA | Redacted | | | | | | | |
| 4242413 | PARNELL, DENISE D | Redacted | | | | | | | |
| 4291463 | PARNELL, DONNIA | Redacted | | | | | | | |
| 4763763 | PARNELL, DOROTHY | Redacted | | | | | | | |
| 4741884 | PARNELL, GREGORY | Redacted | | | | | | | |
| 4695246 | PARNELL, HOPE | Redacted | | | | | | | |
| 4824809 | PARNELL, JEANETTE | Redacted | | | | | | | |
| 4244441 | PARNELL, JIM | Redacted | | | | | | | |
| 4201104 | PARNELL, MARAH | Redacted | | | | | | | |
| 4668293 | PARNELL, MARIA | Redacted | | | | | | | |
| 4340713 | PARNELL, MARJORIE | Redacted | | | | | | | |
| 4224911 | PARNELL, MELANIE L | Redacted | | | | | | | |
| 4316077 | PARNELL, MELISSA A | Redacted | | | | | | | |
| 4636010 | PARNELL, MILTON | Redacted | | | | | | | |
| 4630057 | PARNELL, MONICA | Redacted | | | | | | | |
| 4465378 | PARNELL, PHILIP W | Redacted | | | | | | | |
| 4373043 | PARNELL, RACHELLE | Redacted | | | | | | | |
| 4225273 | PARNELL, ROBERT | Redacted | | | | | | | |
| 4145745 | PARNELL, TEKOAH O | Redacted | | | | | | | |
| 4750805 | PARNELL, VERNON | Redacted | | | | | | | |
| 4597233 | PARNELL, VIRGINIA D | Redacted | | | | | | | |
| 4252771 | PARNELL, ZYKEYA | Redacted | | | | | | | |
| 4491600 | PARNELLI, ALAN | Redacted | | | | | | | |
| 4584709 | PARNELS, LARRY | Redacted | | | | | | | |
| 4861118 | PARNIN JANITOR SUPPLY CO | 15356 MIDDLEBELT | | | | LIVONIA | MI | 48154 | |
| 4786894 | Parnum, Geoff | Redacted | | | | | | | |
| 5734218 | PARO SHARRON C | 200 WHITTIER CIR | | | | ORLANDO | FL | 32806 | |
| 4429113 | PARO, BRANDON L | Redacted | | | | | | | |
| 4201797 | PARO, SHANNON | Redacted | | | | | | | |
| 4634222 | PAROCAI, BARBARA | Redacted | | | | | | | |
| 4698691 | PARODA, DANIEL | Redacted | | | | | | | |
| 4676131 | PARODI, ALFREDO | Redacted | | | | | | | |
| 4706055 | PARODY, RONALD | Redacted | | | | | | | |
| 4581171 | PAROG, EMILY | Redacted | | | | | | | |
| 4199456 | PAROLEK, ROBERT G | Redacted | | | | | | | |
| 4605130 | PAROLIN, SERGIO | Redacted | | | | | | | |
| 4338789 | PARONG, ROBERT | Redacted | | | | | | | |
| 4252248 | PAROS, RYAN Q | Redacted | | | | | | | |
| 4675128 | PAROW, JACK | Redacted | | | | | | | |
| 4674917 | PARPALA, EDWAN | Redacted | | | | | | | |
| 4841167 | PARQUE TOWERS LLC | Redacted | | | | | | | |
| 4599903 | PARQUE, DARRYLL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662522 | PARQUE, JAMES | Redacted | | | | | | | |
| 4571427 | PARQUE, MEGAN C | Redacted | | | | | | | |
| 4626214 | PARQUER, FRED P | Redacted | | | | | | | |
| 4323855 | PARQUET, JAYLEN | Redacted | | | | | | | |
| 4722944 | PARQUET, LEONARD | Redacted | | | | | | | |
| 4856987 | PARQUETTE, OLANA | Redacted | | | | | | | |
| 4885594 | PARR BROWN GEE & LOVELESS | POST OFFICE BOX 11019 | | | | SALT LAKE CITY | UT | 84147 | |
| 4861492 | PARR RECOVERIES INC | 165 EVELYN ROAD | | | | NEWTON | MA | 02468 | |
| 4784288 | Parr Reno Water Company | 1695 Meadow Wood Lane | | | | Reno | NV | 89502 | |
| 4573651 | PARR, ALEXANDER Z | Redacted | | | | | | | |
| 4213093 | PARR, BENJAMIN E | Redacted | | | | | | | |
| 4543596 | PARR, COURTENAY M | Redacted | | | | | | | |
| 4453052 | PARR, DAKOTA | Redacted | | | | | | | |
| 4354662 | PARR, DENISE J | Redacted | | | | | | | |
| 4766477 | PARR, ELIZABETH | Redacted | | | | | | | |
| 4572295 | PARR, HAILEY A | Redacted | | | | | | | |
| 4224026 | PARR, MARCIA T | Redacted | | | | | | | |
| 4606528 | PARR, MATTHEW | Redacted | | | | | | | |
| 4730872 | PARR, MICHAEL | Redacted | | | | | | | |
| 4728582 | PARR, MICHAEL | Redacted | | | | | | | |
| 4753427 | PARR, MICHAEL | Redacted | | | | | | | |
| 4684157 | PARR, ROY | Redacted | | | | | | | |
| 4540987 | PARR, SCOTT A | Redacted | | | | | | | |
| 4180109 | PARR, SVETLANA A | Redacted | | | | | | | |
| 4692278 | PARR, WILLIAM | Redacted | | | | | | | |
| 4184893 | PARRA BERNABE, ANA K | Redacted | | | | | | | |
| 4191507 | PARRA BRAVO, CELESTE | Redacted | | | | | | | |
| 5734229 | PARRA CLAUDIA | 6600 BLUE WATER RD NWB116 | | | | ALBUQUERQUE | NM | 87121 | |
| 4544712 | PARRA DURAN, ALBA D | Redacted | | | | | | | |
| 4548901 | PARRA GONZALEZ, MYRLA | Redacted | | | | | | | |
| 5734237 | PARRA MANIQUE | 5104 CEDAR RIDGE DRIVE | | | | COLUMBIA | MO | 65203 | |
| 4542748 | PARRA MENDOZA, KEVIN | Redacted | | | | | | | |
| 4251520 | PARRA PENA, JORGE L | Redacted | | | | | | | |
| 4180505 | PARRA SALAZAR, JENNIFER K | Redacted | | | | | | | |
| 4679247 | PARRA SOTO, HAROLD | Redacted | | | | | | | |
| 4624468 | PARRA, ADRIANA | Redacted | | | | | | | |
| 4541844 | PARRA, ALBERTO | Redacted | | | | | | | |
| 4776793 | PARRA, ALBINO | Redacted | | | | | | | |
| 4628216 | PARRA, ALEJANDRO  N | Redacted | | | | | | | |
| 4528100 | PARRA, ALEXANDER | Redacted | | | | | | | |
| 4241776 | PARRA, ALMA A | Redacted | | | | | | | |
| 4841168 | PARRA, ANAMARIA | Redacted | | | | | | | |
| 4153332 | PARRA, BIANCA | Redacted | | | | | | | |
| 4245422 | PARRA, BIANCA | Redacted | | | | | | | |
| 4539842 | PARRA, CARLOS | Redacted | | | | | | | |
| 4286896 | PARRA, CHRISTINA A | Redacted | | | | | | | |
| 4160677 | PARRA, CLAUDIA | Redacted | | | | | | | |
| 4733500 | PARRA, CONRAD J | Redacted | | | | | | | |
| 4546748 | PARRA, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4612056 | PARRA, DEBRA R | Redacted | | | | | | | |
| 4693994 | PARRA, EDA V | Redacted | | | | | | | |
| 4524672 | PARRA, EDWARD | Redacted | | | | | | | |
| 4212653 | PARRA, ELIZABETH | Redacted | | | | | | | |
| 4436010 | PARRA, EVELYN V | Redacted | | | | | | | |
| 4623980 | PARRA, FERNANDO | Redacted | | | | | | | |
| 4605787 | PARRA, GABE | Redacted | | | | | | | |
| 4213960 | PARRA, GABRIEL | Redacted | | | | | | | |
| 4175862 | PARRA, GEOVANNI | Redacted | | | | | | | |
| 4376665 | PARRA, GRACE | Redacted | | | | | | | |
| 4247194 | PARRA, GRACIELA M | Redacted | | | | | | | |
| 4413892 | PARRA, HECTOR V | Redacted | | | | | | | |
| 4526596 | PARRA, ISRAEL | Redacted | | | | | | | |
| 4165070 | PARRA, JAEL | Redacted | | | | | | | |
| 4664020 | PARRA, JAIME | Redacted | | | | | | | |
| 4665650 | PARRA, JAIME | Redacted | | | | | | | |
| 4187051 | PARRA, JANICE | Redacted | | | | | | | |
| 4187891 | PARRA, JAVIER | Redacted | | | | | | | |
| 4185271 | PARRA, JAVIER M | Redacted | | | | | | | |
| 4209929 | PARRA, JAZMIN | Redacted | | | | | | | |
| 4703559 | PARRA, JESSE | Redacted | | | | | | | |
| 4304262 | PARRA, JESSICA | Redacted | | | | | | | |
| 4820828 | PARRA, JESUS | Redacted | | | | | | | |
| 4159839 | PARRA, JESUS M | Redacted | | | | | | | |
| 4206710 | PARRA, JIMMY | Redacted | | | | | | | |
| 4147065 | PARRA, JOBETH R | Redacted | | | | | | | |
| 4747914 | PARRA, JORGE A | Redacted | | | | | | | |
| 4720944 | PARRA, JOSE | Redacted | | | | | | | |
| 4220082 | PARRA, JOSE L | Redacted | | | | | | | |
| 4170803 | PARRA, JOSE M | Redacted | | | | | | | |
| 4242404 | PARRA, JUAN F | Redacted | | | | | | | |
| 4222386 | PARRA, JUAN F | Redacted | | | | | | | |
| 4204324 | PARRA, JULISSA E | Redacted | | | | | | | |
| 4533337 | PARRA, JUSTINE D | Redacted | | | | | | | |
| 4409478 | PARRA, KELSIE | Redacted | | | | | | | |
| 4283230 | PARRA, KEREN | Redacted | | | | | | | |
| 4530493 | PARRA, KRISTINA | Redacted | | | | | | | |
| 4192247 | PARRA, LAURA | Redacted | | | | | | | |
| 4187133 | PARRA, LEONA | Redacted | | | | | | | |
| 4208576 | PARRA, LIDIA | Redacted | | | | | | | |
| 4202234 | PARRA, LILIANA | Redacted | | | | | | | |
| 4239377 | PARRA, LISANDRA | Redacted | | | | | | | |
| 4776657 | PARRA, LUZ | Redacted | | | | | | | |
| 4271786 | PARRA, MARCUS | Redacted | | | | | | | |
| 4315021 | PARRA, MARIA | Redacted | | | | | | | |
| 4336326 | PARRA, MARIA D | Redacted | | | | | | | |
| 4589931 | PARRA, MARY DIANA | Redacted | | | | | | | |
| 4199803 | PARRA, MARYLOU | Redacted | | | | | | | |
| 4415458 | PARRA, MIGUEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405854 | PARRA, MONICA | Redacted | | | | | | | |
| 4167374 | PARRA, NATALY | Redacted | | | | | | | |
| 4188602 | PARRA, NATALY N | Redacted | | | | | | | |
| 4581466 | PARRA, NESTOR | Redacted | | | | | | | |
| 4407645 | PARRA, OLMER | Redacted | | | | | | | |
| 4619268 | PARRA, RAYMOND | Redacted | | | | | | | |
| 4692707 | PARRA, RAYMOND | Redacted | | | | | | | |
| 4213438 | PARRA, REINA | Redacted | | | | | | | |
| 4528223 | PARRA, ROSEMARY | Redacted | | | | | | | |
| 4249229 | PARRA, ROXANNA G | Redacted | | | | | | | |
| 4663105 | PARRA, SANDRA | Redacted | | | | | | | |
| 4200968 | PARRA, SYLVIA | Redacted | | | | | | | |
| 4242961 | PARRA, SYLVIA | Redacted | | | | | | | |
| 4750721 | PARRA, SYLVIA M | Redacted | | | | | | | |
| 4717707 | PARRA, TANIA | Redacted | | | | | | | |
| 4411492 | PARRA, TIMOTHY | Redacted | | | | | | | |
| 4541883 | PARRA, VICTORIA | Redacted | | | | | | | |
| 4162318 | PARRA, VIRGINIA | Redacted | | | | | | | |
| 4251360 | PARRA, YUNIOR | Redacted | | | | | | | |
| 4532750 | PARRACK, BRIAN | Redacted | | | | | | | |
| 4724802 | PARRACK, KAREN | Redacted | | | | | | | |
| 4659711 | PARRACK, YVONNE | Redacted | | | | | | | |
| 4161560 | PARRADO, ANA F | Redacted | | | | | | | |
| 4251603 | PARRADO, LUIS | Redacted | | | | | | | |
| 4162014 | PARRADO, MARIAH B | Redacted | | | | | | | |
| 4597120 | PARRAGA, SHEILA | Redacted | | | | | | | |
| 4398770 | PARRAGUIRRE, CLAUDIA M | Redacted | | | | | | | |
| 4490802 | PARRAKOW, EDMOND A | Redacted | | | | | | | |
| 4378655 | PARRAL, JANETH GOMEZ | Redacted | | | | | | | |
| 4708354 | PARRALES, CARLOS | Redacted | | | | | | | |
| 4238199 | PARRALES, DEBORAH | Redacted | | | | | | | |
| 4400755 | PARRALES, KRIS | Redacted | | | | | | | |
| 4690091 | PARRAN, ROBERTA | Redacted | | | | | | | |
| 4345022 | PARRAN, SYDNEY | Redacted | | | | | | | |
| 4168891 | PARRA-PEREZ, GUADALUPE | Redacted | | | | | | | |
| 4271418 | PARRAS, JAY | Redacted | | | | | | | |
| 4463507 | PARRAWAY, TIFFANY | Redacted | | | | | | | |
| 4771153 | PARRAY, RABIA | Redacted | | | | | | | |
| 4416436 | PARRAZ, ZECHARIAH D | Redacted | | | | | | | |
| 4665954 | PARREA, SYLVIA | Redacted | | | | | | | |
| 4594746 | PARRECO, ANJI | Redacted | | | | | | | |
| 4235080 | PARREIRAS, BARBARAH L | Redacted | | | | | | | |
| 4580354 | PARRELL, MICHAEL A | Redacted | | | | | | | |
| 4385426 | PARRENT, GABRIEL T | Redacted | | | | | | | |
| 4841169 | PARRETT, ANNETTE | Redacted | | | | | | | |
| 4756106 | PARRETT, CAROL | Redacted | | | | | | | |
| 4723361 | PARRETT, NOLAN D | Redacted | | | | | | | |
| 4304212 | PARRETT, STEPHANIE | Redacted | | | | | | | |
| 4191626 | PARRIERA, ALISSA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600051 | PARRIGIN, DUANE W | Redacted | | | | | | | |
| 4601831 | PARRILL, JESSE | Redacted | | | | | | | |
| 4638155 | PARRILLA CINIRO, GRISSEL | Redacted | | | | | | | |
| 5734264 | PARRILLA JOANNIE | C4131 V ANGELINA | | | | LUQUILLO | PR | 00773 | |
| 4204861 | PARRILLA, ALEXANDER | Redacted | | | | | | | |
| 4254538 | PARRILLA, ALFREDO | Redacted | | | | | | | |
| 4618161 | PARRILLA, EDWARD | Redacted | | | | | | | |
| 4602419 | PARRILLA, FAVIELA | Redacted | | | | | | | |
| 4562192 | PARRILLA, FRANCHESKA | Redacted | | | | | | | |
| 4696439 | PARRILLA, KENNETH | Redacted | | | | | | | |
| 4439741 | PARRILLA, LISEYDI | Redacted | | | | | | | |
| 4562441 | PARRILLA, MIGUEL J | Redacted | | | | | | | |
| 4223887 | PARRILLA, RICARDO | Redacted | | | | | | | |
| 4332702 | PARRILLA, VERALIS | Redacted | | | | | | | |
| 4562817 | PARRILLA, VICTORIA J | Redacted | | | | | | | |
| 4498997 | PARRILLA, VILSA | Redacted | | | | | | | |
| 4648501 | PARRILLI, ANNA MARIE | Redacted | | | | | | | |
| 4506568 | PARRILLO, KAREN A | Redacted | | | | | | | |
| 4793430 | Parrillo, Martha | Redacted | | | | | | | |
| 4248503 | PARRILLO, SHEILA | Redacted | | | | | | | |
| 4417245 | PARRINELLO, ANTHONY J | Redacted | | | | | | | |
| 4613537 | PARRINELLO, OLGA P | Redacted | | | | | | | |
| 4688960 | PARRINELLO, THOMAS H | Redacted | | | | | | | |
| 4428613 | PARRINO, ALAN | Redacted | | | | | | | |
| 4315816 | PARRINO, FRANCESCO | Redacted | | | | | | | |
| 4573832 | PARRINO, PHILIP | Redacted | | | | | | | |
| 4697260 | PARRIOTT, JOEL | Redacted | | | | | | | |
| 4548738 | PARRIS, AARON M | Redacted | | | | | | | |
| 4420313 | PARRIS, ADISA | Redacted | | | | | | | |
| 4384217 | PARRIS, ALEXIS M | Redacted | | | | | | | |
| 4562374 | PARRIS, ALIDAH | Redacted | | | | | | | |
| 4316873 | PARRIS, ANISSA R | Redacted | | | | | | | |
| 4705738 | PARRIS, ANTHONY | Redacted | | | | | | | |
| 4761127 | PARRIS, ANTOINETTE D D | Redacted | | | | | | | |
| 4725840 | PARRIS, BARBARA | Redacted | | | | | | | |
| 4606105 | PARRIS, BARRETT | Redacted | | | | | | | |
| 4561402 | PARRIS, BENJAMIN | Redacted | | | | | | | |
| 4751878 | PARRIS, BERYL | Redacted | | | | | | | |
| 4380206 | PARRIS, BRANDY | Redacted | | | | | | | |
| 4329723 | PARRIS, CEAIEL S | Redacted | | | | | | | |
| 4169516 | PARRIS, CHRISTOPHER L | Redacted | | | | | | | |
| 4416486 | PARRIS, CHRISTY | Redacted | | | | | | | |
| 4423893 | PARRIS, COLIN | Redacted | | | | | | | |
| 4598062 | PARRIS, DAPHNE F | Redacted | | | | | | | |
| 4562037 | PARRIS, DAWN | Redacted | | | | | | | |
| 4407968 | PARRIS, DEYANN | Redacted | | | | | | | |
| 4638738 | PARRIS, DWAYNE | Redacted | | | | | | | |
| 4661962 | PARRIS, EVERETT | Redacted | | | | | | | |
| 4245107 | PARRIS, HAILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793342 | Parris, Henri | Redacted | | | | | | | |
| 4682373 | PARRIS, HUGH | Redacted | | | | | | | |
| 4614000 | PARRIS, ISHANN | Redacted | | | | | | | |
| 4713383 | PARRIS, JAMES | Redacted | | | | | | | |
| 4768771 | PARRIS, JILL | Redacted | | | | | | | |
| 4372842 | PARRIS, JOSEPH | Redacted | | | | | | | |
| 4734047 | PARRIS, KIMBERLY | Redacted | | | | | | | |
| 4686990 | PARRIS, LESTER | Redacted | | | | | | | |
| 4229071 | PARRIS, LINEISHA | Redacted | | | | | | | |
| 4699978 | PARRIS, MARGARET | Redacted | | | | | | | |
| 4157620 | PARRIS, MEGHAN A | Redacted | | | | | | | |
| 4627070 | PARRIS, NOLA L. | Redacted | | | | | | | |
| 4755906 | PARRIS, PATRICIA | Redacted | | | | | | | |
| 4332844 | PARRIS, QUWADEESHA | Redacted | | | | | | | |
| 4599277 | PARRIS, RACHEL | Redacted | | | | | | | |
| 4265706 | PARRIS, REQUAN | Redacted | | | | | | | |
| 4466270 | PARRIS, RICHARD L | Redacted | | | | | | | |
| 4369140 | PARRIS, SARAH L | Redacted | | | | | | | |
| 4259814 | PARRIS, SHARAE | Redacted | | | | | | | |
| 4562435 | PARRIS, SHEKILA M | Redacted | | | | | | | |
| 4561505 | PARRIS, SHENIFA T | Redacted | | | | | | | |
| 4715073 | PARRIS, SYLVIA | Redacted | | | | | | | |
| 4258297 | PARRIS, VALERIE | Redacted | | | | | | | |
| 4605359 | PARRIS, VILMA | Redacted | | | | | | | |
| 5734287 | PARRISH DEBORAH | 125 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 4454649 | PARRISH III, KEVIN | Redacted | | | | | | | |
| 5734292 | PARRISH JOE | 237 32ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5734300 | PARRISH OWENS | 908 WOODCREST DRIVE | | | | DOVER | DE | 19904 | |
| 5734303 | PARRISH REX D | 550 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 4486245 | PARRISH, ADRIENNE | Redacted | | | | | | | |
| 4604473 | PARRISH, AIRELEE A | Redacted | | | | | | | |
| 4306755 | PARRISH, ALEXANDRA L | Redacted | | | | | | | |
| 4445004 | PARRISH, AMBER D | Redacted | | | | | | | |
| 4386197 | PARRISH, ANGELA C | Redacted | | | | | | | |
| 4318245 | PARRISH, ASHLEY | Redacted | | | | | | | |
| 4507996 | PARRISH, BOBBIE J | Redacted | | | | | | | |
| 4331028 | PARRISH, BRYCE M | Redacted | | | | | | | |
| 4577441 | PARRISH, CANDI | Redacted | | | | | | | |
| 4587398 | PARRISH, CATHERINE | Redacted | | | | | | | |
| 4580211 | PARRISH, CAYLA M | Redacted | | | | | | | |
| 4734793 | PARRISH, CHADWICK | Redacted | | | | | | | |
| 4236526 | PARRISH, CHARLEISHA | Redacted | | | | | | | |
| 4266080 | PARRISH, CHARLENE | Redacted | | | | | | | |
| 4493361 | PARRISH, CHRISTINA | Redacted | | | | | | | |
| 4777291 | PARRISH, CLIFTON | Redacted | | | | | | | |
| 4617585 | PARRISH, CONNIE | Redacted | | | | | | | |
| 4434792 | PARRISH, CORY | Redacted | | | | | | | |
| 4402766 | PARRISH, DANIELLE | Redacted | | | | | | | |
| 4667657 | PARRISH, DEBRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486330 | PARRISH, DIANE L | Redacted | | | | | | | |
| 4519100 | PARRISH, DONALD R | Redacted | | | | | | | |
| 4267245 | PARRISH, DOROTHY | Redacted | | | | | | | |
| 4637902 | PARRISH, ELBERT | Redacted | | | | | | | |
| 4695289 | PARRISH, ELLEN | Redacted | | | | | | | |
| 4555855 | PARRISH, ERIN M | Redacted | | | | | | | |
| 4712750 | PARRISH, ERNEST | Redacted | | | | | | | |
| 4632824 | PARRISH, FLO | Redacted | | | | | | | |
| 4509904 | PARRISH, FRANCES J | Redacted | | | | | | | |
| 4237172 | PARRISH, GARRYN C | Redacted | | | | | | | |
| 4712457 | PARRISH, GEORGE E | Redacted | | | | | | | |
| 4517215 | PARRISH, HAYLEY R | Redacted | | | | | | | |
| 4146473 | PARRISH, INDAISHA | Redacted | | | | | | | |
| 4255794 | PARRISH, ISIAH L | Redacted | | | | | | | |
| 4767511 | PARRISH, JACQUELINE | Redacted | | | | | | | |
| 4683456 | PARRISH, JACQUELINE | Redacted | | | | | | | |
| 4566467 | PARRISH, JACQUELYN | Redacted | | | | | | | |
| 4282646 | PARRISH, JADE | Redacted | | | | | | | |
| 4216434 | PARRISH, JADON | Redacted | | | | | | | |
| 4766670 | PARRISH, JAMES | Redacted | | | | | | | |
| 4269060 | PARRISH, JAMES T | Redacted | | | | | | | |
| 4643054 | PARRISH, JO | Redacted | | | | | | | |
| 4144363 | PARRISH, JOANNA | Redacted | | | | | | | |
| 4216415 | PARRISH, JOHN JAMES C | Redacted | | | | | | | |
| 4385200 | PARRISH, JOHNNY G | Redacted | | | | | | | |
| 4265043 | PARRISH, JOSHUA E | Redacted | | | | | | | |
| 4154235 | PARRISH, JOSIE A | Redacted | | | | | | | |
| 4625984 | PARRISH, JOYCE | Redacted | | | | | | | |
| 4695711 | PARRISH, JUDY | Redacted | | | | | | | |
| 4566912 | PARRISH, JUSTIN C | Redacted | | | | | | | |
| 4264638 | PARRISH, KAYLA | Redacted | | | | | | | |
| 4307910 | PARRISH, KAYLA | Redacted | | | | | | | |
| 4244346 | PARRISH, KENNETH | Redacted | | | | | | | |
| 4471322 | PARRISH, KIMBERLY | Redacted | | | | | | | |
| 4691944 | PARRISH, KYLE | Redacted | | | | | | | |
| 4216833 | PARRISH, KYNDRA | Redacted | | | | | | | |
| 4729714 | PARRISH, LARRY | Redacted | | | | | | | |
| 4266819 | PARRISH, LATASHIA L | Redacted | | | | | | | |
| 4583247 | PARRISH, LAUREEN L | Redacted | | | | | | | |
| 4702023 | PARRISH, LEANDA | Redacted | | | | | | | |
| 4317535 | PARRISH, LESLEY D | Redacted | | | | | | | |
| 4357222 | PARRISH, LEVI F | Redacted | | | | | | | |
| 4681794 | PARRISH, LINDA | Redacted | | | | | | | |
| 4829215 | PARRISH, LISA AND STEVE | Redacted | | | | | | | |
| 4194116 | PARRISH, MARCUS | Redacted | | | | | | | |
| 4457324 | PARRISH, MARIE K | Redacted | | | | | | | |
| 4153973 | PARRISH, MARK | Redacted | | | | | | | |
| 4692087 | PARRISH, MARY | Redacted | | | | | | | |
| 4670686 | PARRISH, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725779 | PARRISH, MEGAN | Redacted | | | | | | | |
| 4697807 | PARRISH, MELANIE | Redacted | | | | | | | |
| 4789257 | Parrish, Meredith | Redacted | | | | | | | |
| 4656300 | PARRISH, MICHAEL | Redacted | | | | | | | |
| 4852160 | PARRISH, MICHAEL DEWAYNE | Redacted | | | | | | | |
| 4199478 | PARRISH, MICHAEL W | Redacted | | | | | | | |
| 4569740 | PARRISH, MIRANDA L | Redacted | | | | | | | |
| 4684707 | PARRISH, MONICA | Redacted | | | | | | | |
| 4568778 | PARRISH, MORGAN | Redacted | | | | | | | |
| 4766304 | PARRISH, ODELL | Redacted | | | | | | | |
| 4544469 | PARRISH, QUINTIN B | Redacted | | | | | | | |
| 4612586 | PARRISH, RICHARD | Redacted | | | | | | | |
| 4144979 | PARRISH, RICHARD A | Redacted | | | | | | | |
| 4162891 | PARRISH, RICHARD D | Redacted | | | | | | | |
| 4686102 | PARRISH, ROBERT | Redacted | | | | | | | |
| 4820829 | PARRISH, ROBIN | Redacted | | | | | | | |
| 4385155 | PARRISH, RONALD | Redacted | | | | | | | |
| 4713252 | PARRISH, ROSE | Redacted | | | | | | | |
| 4731726 | PARRISH, ROY | Redacted | | | | | | | |
| 4489347 | PARRISH, SABRE | Redacted | | | | | | | |
| 4390624 | PARRISH, SHANE | Redacted | | | | | | | |
| 4245578 | PARRISH, SHANTA | Redacted | | | | | | | |
| 4579447 | PARRISH, SHAWN | Redacted | | | | | | | |
| 4656413 | PARRISH, SHAWN A | Redacted | | | | | | | |
| 4354253 | PARRISH, TIERNEY F | Redacted | | | | | | | |
| 4340003 | PARRISH, TORIANO | Redacted | | | | | | | |
| 4636736 | PARRISH, TRACY | Redacted | | | | | | | |
| 4291683 | PARRISH, VICKIE | Redacted | | | | | | | |
| 4748077 | PARRISH, WANDA | Redacted | | | | | | | |
| 4556071 | PARRISH, WAYNE | Redacted | | | | | | | |
| 4548694 | PARRISH, WENDY | Redacted | | | | | | | |
| 4231920 | PARRISH-LEWIS, LOLITA R | Redacted | | | | | | | |
| 4227914 | PARRIS-JAMES, DEBILYN I | Redacted | | | | | | | |
| 4736183 | PARRIS-THOMAS, DONNA | Redacted | | | | | | | |
| 4661094 | PARRO, KIRK | Redacted | | | | | | | |
| 4750150 | PARROFF, SANDY | Redacted | | | | | | | |
| 4429347 | PARRON, CHENISE | Redacted | | | | | | | |
| 4229898 | PARRONE, JAMES A | Redacted | | | | | | | |
| 4351759 | PARROTT JR, RICHARD J | Redacted | | | | | | | |
| 5734323 | PARROTT SONIA | 216 N STATE ST | | | | DOVER | DE | 19901 | |
| 4419594 | PARROTT, ALEXANDRA | Redacted | | | | | | | |
| 4319568 | PARROTT, AMANDA J | Redacted | | | | | | | |
| 4728754 | PARROTT, BOYD | Redacted | | | | | | | |
| 4387704 | PARROTT, BRITTANY | Redacted | | | | | | | |
| 4422643 | PARROTT, CHARLENE V | Redacted | | | | | | | |
| 4360540 | PARROTT, DAVID J | Redacted | | | | | | | |
| 4512371 | PARROTT, DENISE | Redacted | | | | | | | |
| 4244848 | PARROTT, DYLAN | Redacted | | | | | | | |
| 4333254 | PARROTT, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4280117 | PARROTT, JAVONTE L | Redacted | | | | | | | |
| 4677829 | PARROTT, JERRY | Redacted | | | | | | | |
| 4672473 | PARROTT, JOEL | Redacted | | | | | | | |
| 4300734 | PARROTT, KATHERYN E | Redacted | | | | | | | |
| 4670098 | PARROTT, KIRTHEW | Redacted | | | | | | | |
| 4520693 | PARROTT, MAREYEA M | Redacted | | | | | | | |
| 4176103 | PARROTT, MELISSA | Redacted | | | | | | | |
| 4556800 | PARROTT, MONICA | Redacted | | | | | | | |
| 4167535 | PARROTT, NAEEMA Z | Redacted | | | | | | | |
| 4731973 | PARROTT, NEDRA | Redacted | | | | | | | |
| 4156221 | PARROTT, SAMANTHA | Redacted | | | | | | | |
| 4506644 | PARROTT, SHIRLEY | Redacted | | | | | | | |
| 4172486 | PARROTT, SYDNIE M | Redacted | | | | | | | |
| 4669528 | PARROTT, THERES | Redacted | | | | | | | |
| 4388365 | PARROTT, TIERRA J | Redacted | | | | | | | |
| 4563403 | PARROTT, TIMOTHY A | Redacted | | | | | | | |
| 4727911 | PARROTT, VICTORIA | Redacted | | | | | | | |
| 4400709 | PARROTTO, JOSEPH | Redacted | | | | | | | |
| 4332618 | PARROW, LINDA | Redacted | | | | | | | |
| 4628762 | PARRY, AMELIE | Redacted | | | | | | | |
| 4553925 | PARRY, BRYNNE C | Redacted | | | | | | | |
| 4730846 | PARRY, CALVIN | Redacted | | | | | | | |
| 4180633 | PARRY, CAMERON | Redacted | | | | | | | |
| 4487816 | PARRY, CATHY A | Redacted | | | | | | | |
| 4643282 | PARRY, CHARLOTTE | Redacted | | | | | | | |
| 4713692 | PARRY, JENNIFER | Redacted | | | | | | | |
| 4841170 | PARRY, JESSIE | Redacted | | | | | | | |
| 4195857 | PARRY, JOHN L | Redacted | | | | | | | |
| 4719341 | PARRY, JUDITH | Redacted | | | | | | | |
| 4731414 | PARRY, LORI | Redacted | | | | | | | |
| 4487748 | PARRY, LUKE M | Redacted | | | | | | | |
| 4634558 | PARRY, MARGARETHA | Redacted | | | | | | | |
| 4145060 | PARRY, MARY I | Redacted | | | | | | | |
| 4667623 | PARRY, MEGAN | Redacted | | | | | | | |
| 4666115 | PARRY, OFELIA | Redacted | | | | | | | |
| 4710740 | PARRY, ROBERT | Redacted | | | | | | | |
| 4174540 | PARRY, TREVOR | Redacted | | | | | | | |
| 4592747 | PARRY, VALERIE | Redacted | | | | | | | |
| 4685276 | PARRY, VINCE | Redacted | | | | | | | |
| 4166087 | PARSA, MARK | Redacted | | | | | | | |
| 4672629 | PARSANO, STEVEN | Redacted | | | | | | | |
| 4684286 | PARSAUD, KAWAL | Redacted | | | | | | | |
| 4615344 | PARSCALE, ALETHEA | Redacted | | | | | | | |
| 4617177 | PARSEL, PETER | Redacted | | | | | | | |
| 4662814 | PARSELL, ROGER | Redacted | | | | | | | |
| 4589405 | PARSELL, WANDA | Redacted | | | | | | | |
| 4174638 | PARSELS, ALICIA | Redacted | | | | | | | |
| 4186888 | PARSELS, WAYNE C | Redacted | | | | | | | |
| 4573910 | PARSHALL, KAITLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10951 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768149 | PARSHALL, PATRICIA | Redacted | | | | | | | |
| 4308682 | PARSHALL, SHANNON | Redacted | | | | | | | |
| 4355722 | PARSHALL, SIERRA J | Redacted | | | | | | | |
| 4699386 | PARSHLEY, BARRY | Redacted | | | | | | | |
| 4394012 | PARSHLEY, LINDSEY | Redacted | | | | | | | |
| 4327857 | PARSHLEY, NANCY E | Redacted | | | | | | | |
| 4841171 | PARSHYNA, OLGA | Redacted | | | | | | | |
| 4231002 | PARSI, TORAN | Redacted | | | | | | | |
| 4362585 | PARSIAN, ARRIA Y | Redacted | | | | | | | |
| 4829216 | PARSIDIO HOMES | Redacted | | | | | | | |
| 4782364 | PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | | Lake Hiawatha | NJ | 07034 | |
| 4687684 | PARSLEY, ALICE | Redacted | | | | | | | |
| 4307803 | PARSLEY, ANDREW | Redacted | | | | | | | |
| 4452138 | PARSLEY, JARRETT | Redacted | | | | | | | |
| 4625744 | PARSLEY, JD | Redacted | | | | | | | |
| 4316477 | PARSLEY, JERRICA | Redacted | | | | | | | |
| 4642609 | PARSLEY, JOHN | Redacted | | | | | | | |
| 4198836 | PARSLEY, KATHERINE | Redacted | | | | | | | |
| 4317000 | PARSLEY, KENNETH | Redacted | | | | | | | |
| 4366313 | PARSLEY, MELISSA | Redacted | | | | | | | |
| 4250128 | PARSLEY, PETER | Redacted | | | | | | | |
| 4452566 | PARSLEY, PRISCILLA A | Redacted | | | | | | | |
| 4458019 | PARSLEY, ROY L | Redacted | | | | | | | |
| 4519784 | PARSLEY, SHEILA | Redacted | | | | | | | |
| 4769622 | PARSLOW, CODY | Redacted | | | | | | | |
| 4323741 | PARSLY, CHRISTOPHER | Redacted | | | | | | | |
| 5734341 | PARSON HERMON L | 391SYCAMORERD | | | | WMSBURG | VA | 23188 | |
| 5734348 | PARSON ROSE | 31 SALSUE CT | | | | COLUMBIA | SC | 29203 | |
| 4411869 | PARSON, AMBERLY | Redacted | | | | | | | |
| 4374774 | PARSON, ANTHONY | Redacted | | | | | | | |
| 4705560 | PARSON, ASHLEY | Redacted | | | | | | | |
| 4724311 | PARSON, BELINDA | Redacted | | | | | | | |
| 4306765 | PARSON, BRIAN | Redacted | | | | | | | |
| 4489954 | PARSON, BRUCE | Redacted | | | | | | | |
| 4421658 | PARSON, CASSANDRA M | Redacted | | | | | | | |
| 4695973 | PARSON, CHARLES | Redacted | | | | | | | |
| 4704902 | PARSON, CLARA | Redacted | | | | | | | |
| 4472731 | PARSON, DAKOTA V | Redacted | | | | | | | |
| 4698772 | PARSON, DAVID | Redacted | | | | | | | |
| 4332883 | PARSON, DAVON | Redacted | | | | | | | |
| 4841172 | PARSON, DENISE | Redacted | | | | | | | |
| 4420967 | PARSON, DONJAINA | Redacted | | | | | | | |
| 4321975 | PARSON, DUANE | Redacted | | | | | | | |
| 4584298 | PARSON, ELIZABETH | Redacted | | | | | | | |
| 4323677 | PARSON, ERNEST M | Redacted | | | | | | | |
| 4226948 | PARSON, FANTASIA | Redacted | | | | | | | |
| 4261478 | PARSON, JESSICA L | Redacted | | | | | | | |
| 4462878 | PARSON, JESSICA R | Redacted | | | | | | | |
| 4718916 | PARSON, LEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646662 | PARSON, LEROY A | Redacted | | | | | | | |
| 4226538 | PARSON, MARNAYSHA | Redacted | | | | | | | |
| 4548032 | PARSON, MICHAEL | Redacted | | | | | | | |
| 4553979 | PARSON, MYA | Redacted | | | | | | | |
| 4589832 | PARSON, OPAL | Redacted | | | | | | | |
| 4787736 | Parson, Pamela | Redacted | | | | | | | |
| 4519452 | PARSON, PATRICK | Redacted | | | | | | | |
| 4460031 | PARSON, ROBIN L | Redacted | | | | | | | |
| 4409496 | PARSON, TAYSA | Redacted | | | | | | | |
| 4624247 | PARSON, WILLIAM | Redacted | | | | | | | |
| 4226779 | PARSON, ZAMYAH | Redacted | | | | | | | |
| 4750107 | PARSON-BROWN, VICKY | Redacted | | | | | | | |
| 4829217 | PARSONS , MOLLY | Redacted | | | | | | | |
| 4829218 | PARSONS , WILLIAM | Redacted | | | | | | | |
| 4841173 | PARSONS AIR CONDITIONING | Redacted | | | | | | | |
| 5734368 | PARSONS DOREEN D | 5823 MONTANA AVE | | | | CLEVELAND | OH | 44102 | |
| 4841174 | PARSONS GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4811448 | PARSONS INT DESIGN LLC | 8900 E PINNACLE PEAK RD STE D-5 | | | | SCOTTSDALE | AZ | 85255 | |
| 4446829 | PARSONS JR, ERIK A | Redacted | | | | | | | |
| 4841175 | PARSONS KAREN | Redacted | | | | | | | |
| 5734377 | PARSONS MARIAH | 17 POPLAR AVENUE | | | | MOUNDSVILLE | WV | 26041 | |
| 4868314 | PARSONS RENTAL PROPERTY LLC | 50595 VETERANS MEMORIAL HWY | | | | DRYDEN | VA | 24243 | |
| 4889430 | PARSONS SMALL ENGINE | WILLIAM PARSONS | 804 HWY 71/59 | | | MENA | AR | 71953 | |
| 5790749 | PARSONS SMALL ENGINE REPAIR | 3740 ST. CLAIR PARKWAY | | | | PORT LAMBTON | ON | N0P 2B0 | CANADA |
| 5798070 | PARSONS SMALL ENGINE REPAIR | 804 Hwy 71/59 South | | | | Mena | AR | 71953 | |
| 4889431 | PARSONS SMALL ENGINE REPAIR | WILLIAM PARSONS | 909 8TH STREET | | | MENA | AR | 71953 | |
| 5734388 | PARSONS STATION ENROLLMENT | 435 EXTON SQUARE PARKWAY | | | | EXTON | PA | 19340 | |
| 4877938 | PARSONS SUN | KANSAS NEWSPAPERS LLC | 220 S 18TH P O BOX 836 | | | PARSONS | KS | 67357 | |
| 4677654 | PARSONS, ALBERT | Redacted | | | | | | | |
| 4572823 | PARSONS, ALEX | Redacted | | | | | | | |
| 4738359 | PARSONS, ALEXANDER | Redacted | | | | | | | |
| 4178879 | PARSONS, ALLYSSA | Redacted | | | | | | | |
| 4412800 | PARSONS, ALTA P | Redacted | | | | | | | |
| 4301979 | PARSONS, AMBER L | Redacted | | | | | | | |
| 4610326 | PARSONS, ANAMARIE | Redacted | | | | | | | |
| 4386126 | PARSONS, ANGEL | Redacted | | | | | | | |
| 4327415 | PARSONS, ANNETTE L | Redacted | | | | | | | |
| 4506537 | PARSONS, ARIANA | Redacted | | | | | | | |
| 4643388 | PARSONS, ARTHUR | Redacted | | | | | | | |
| 4579339 | PARSONS, AUSTIN N | Redacted | | | | | | | |
| 4317907 | PARSONS, AUSTIN T | Redacted | | | | | | | |
| 4695354 | PARSONS, BARBARA | Redacted | | | | | | | |
| 4470996 | PARSONS, BRAD | Redacted | | | | | | | |
| 4673050 | PARSONS, BRADLEY | Redacted | | | | | | | |
| 4181626 | PARSONS, BREANNA | Redacted | | | | | | | |
| 4247294 | PARSONS, BRITTANI S | Redacted | | | | | | | |
| 4577887 | PARSONS, BRYCE J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776234 | PARSONS, CANARIE | Redacted | | | | | | | |
| 4309643 | PARSONS, CATHERINE L | Redacted | | | | | | | |
| 4667748 | PARSONS, CHARITY | Redacted | | | | | | | |
| 4709572 | PARSONS, CHARLES | Redacted | | | | | | | |
| 4444742 | PARSONS, CHARLOTTE | Redacted | | | | | | | |
| 4565666 | PARSONS, CHRISTOPHER D | Redacted | | | | | | | |
| 4841176 | PARSONS, CHUCK | Redacted | | | | | | | |
| 4621111 | PARSONS, CLARA | Redacted | | | | | | | |
| 4658073 | PARSONS, CLAUDINE | Redacted | | | | | | | |
| 4382382 | PARSONS, CLINTON | Redacted | | | | | | | |
| 4559812 | PARSONS, COLTON | Redacted | | | | | | | |
| 4733816 | PARSONS, CONDIT C | Redacted | | | | | | | |
| 4854079 | Parsons, Dana | Redacted | | | | | | | |
| 4701744 | PARSONS, DANA | Redacted | | | | | | | |
| 4478795 | PARSONS, DANE N | Redacted | | | | | | | |
| 4479115 | PARSONS, DANIEL | Redacted | | | | | | | |
| 4691051 | PARSONS, DAVID | Redacted | | | | | | | |
| 4614161 | PARSONS, DAVID | Redacted | | | | | | | |
| 4718806 | PARSONS, DAVID | Redacted | | | | | | | |
| 4372424 | PARSONS, DEANDRE | Redacted | | | | | | | |
| 4767079 | PARSONS, DEBORAH | Redacted | | | | | | | |
| 4348903 | PARSONS, DEBORAH S | Redacted | | | | | | | |
| 4648336 | PARSONS, DENNIS G | Redacted | | | | | | | |
| 4317175 | PARSONS, DWIGHT | Redacted | | | | | | | |
| 4414008 | PARSONS, ELISSA | Redacted | | | | | | | |
| 4546977 | PARSONS, EMILY P | Redacted | | | | | | | |
| 4470387 | PARSONS, FLORENCE J | Redacted | | | | | | | |
| 4578917 | PARSONS, GARY | Redacted | | | | | | | |
| 4482902 | PARSONS, GARY L | Redacted | | | | | | | |
| 4556265 | PARSONS, GREGG T | Redacted | | | | | | | |
| 4507419 | PARSONS, HARLAN R | Redacted | | | | | | | |
| 4478080 | PARSONS, HAYLEY M | Redacted | | | | | | | |
| 4149642 | PARSONS, JACOB C | Redacted | | | | | | | |
| 4188900 | PARSONS, JACOB D | Redacted | | | | | | | |
| 4214895 | PARSONS, JACOB J | Redacted | | | | | | | |
| 4350005 | PARSONS, JAKOB S | Redacted | | | | | | | |
| 4414305 | PARSONS, JAMES E | Redacted | | | | | | | |
| 4158627 | PARSONS, JAMES P | Redacted | | | | | | | |
| 4417335 | PARSONS, JASMINE M | Redacted | | | | | | | |
| 4716631 | PARSONS, JASON W | Redacted | | | | | | | |
| 4673065 | PARSONS, JEFF | Redacted | | | | | | | |
| 4580873 | PARSONS, JENNEY L | Redacted | | | | | | | |
| 4221030 | PARSONS, JEREMY | Redacted | | | | | | | |
| 4310149 | PARSONS, JEREMY | Redacted | | | | | | | |
| 4343704 | PARSONS, JESS | Redacted | | | | | | | |
| 4465466 | PARSONS, JESSICA L | Redacted | | | | | | | |
| 4449612 | PARSONS, JIMMIE H | Redacted | | | | | | | |
| 4234562 | PARSONS, JOENELL | Redacted | | | | | | | |
| 4419061 | PARSONS, JOHNATHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278658 | PARSONS, JOHNATHON | Redacted | | | | | | | |
| 4173856 | PARSONS, JONATHON | Redacted | | | | | | | |
| 4250814 | PARSONS, JONI | Redacted | | | | | | | |
| 4452757 | PARSONS, JOSHUA DAVID PARSONS D | Redacted | | | | | | | |
| 4591140 | PARSONS, JUDY | Redacted | | | | | | | |
| 4616355 | PARSONS, JUDY | Redacted | | | | | | | |
| 4890673 | PARSONS, KARI | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890671 | PARSONS, KARI | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890672 | PARSONS, KARI | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890674 | PARSONS, KARI | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890675 | PARSONS, KARI | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890676 | PARSONS, KARI | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4579736 | PARSONS, KELLEYJO | Redacted | | | | | | | |
| 4344595 | PARSONS, KENNETH H | Redacted | | | | | | | |
| 4735832 | PARSONS, KEVIN | Redacted | | | | | | | |
| 4220204 | PARSONS, KEVIN O | Redacted | | | | | | | |
| 4443234 | PARSONS, KEYANA | Redacted | | | | | | | |
| 4523705 | PARSONS, KIBBIE | Redacted | | | | | | | |
| 4557755 | PARSONS, KIEAUNTAE | Redacted | | | | | | | |
| 4394845 | PARSONS, KONNER W | Redacted | | | | | | | |
| 4562771 | PARSONS, LENIQUE | Redacted | | | | | | | |
| 4373976 | PARSONS, LIANE | Redacted | | | | | | | |
| 4368932 | PARSONS, LINDA | Redacted | | | | | | | |
| 4234039 | PARSONS, LOUELLA | Redacted | | | | | | | |
| 4430776 | PARSONS, LUANN | Redacted | | | | | | | |
| 4579580 | PARSONS, MARK A | Redacted | | | | | | | |
| 4671061 | PARSONS, MARY | Redacted | | | | | | | |
| 4157304 | PARSONS, MEGHAN E | Redacted | | | | | | | |
| 4373646 | PARSONS, MELISSA | Redacted | | | | | | | |
| 4456082 | PARSONS, MICHAEL W | Redacted | | | | | | | |
| 4161817 | PARSONS, MICHELLE A | Redacted | | | | | | | |
| 4650647 | PARSONS, MILIE | Redacted | | | | | | | |
| 4495203 | PARSONS, MONIQUE J | Redacted | | | | | | | |
| 4373433 | PARSONS, MORGAN V | Redacted | | | | | | | |
| 4334438 | PARSONS, MYAH A | Redacted | | | | | | | |
| 4514995 | PARSONS, NADINE M | Redacted | | | | | | | |
| 4637188 | PARSONS, NELSON D | Redacted | | | | | | | |
| 4707293 | PARSONS, PATRICIA | Redacted | | | | | | | |
| 4243141 | PARSONS, PATRICIA | Redacted | | | | | | | |
| 4773269 | PARSONS, PAUL | Redacted | | | | | | | |
| 4336617 | PARSONS, PAUL T | Redacted | | | | | | | |
| 4717151 | PARSONS, PAULA | Redacted | | | | | | | |
| 4343640 | PARSONS, RACHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729488 | PARSONS, ROBERT | Redacted | | | | | | | |
| 4729948 | PARSONS, ROSS | Redacted | | | | | | | |
| 4457010 | PARSONS, RYAN | Redacted | | | | | | | |
| 4481140 | PARSONS, SAMANTHA | Redacted | | | | | | | |
| 4257175 | PARSONS, SAMANTHA M | Redacted | | | | | | | |
| 4651207 | PARSONS, SANDRA | Redacted | | | | | | | |
| 4463249 | PARSONS, SARAH N | Redacted | | | | | | | |
| 4565810 | PARSONS, SAVANNAH C | Redacted | | | | | | | |
| 4579610 | PARSONS, SCOTTY A | Redacted | | | | | | | |
| 4580076 | PARSONS, SHARI | Redacted | | | | | | | |
| 4772803 | PARSONS, SHARON | Redacted | | | | | | | |
| 4347614 | PARSONS, SHARRLYN | Redacted | | | | | | | |
| 4355002 | PARSONS, SHIRLEE E | Redacted | | | | | | | |
| 4348021 | PARSONS, SHIRLEY L | Redacted | | | | | | | |
| 4458136 | PARSONS, SIDNEY M | Redacted | | | | | | | |
| 4506408 | PARSONS, STEFAN A | Redacted | | | | | | | |
| 4579158 | PARSONS, STEVEN | Redacted | | | | | | | |
| 4312379 | PARSONS, SUNIAH | Redacted | | | | | | | |
| 4444656 | PARSONS, SUSAN | Redacted | | | | | | | |
| 4225545 | PARSONS, SYLVIA M | Redacted | | | | | | | |
| 4353911 | PARSONS, TABITHA M | Redacted | | | | | | | |
| 4404274 | PARSONS, TAYLOR M | Redacted | | | | | | | |
| 4579659 | PARSONS, THOMAS L | Redacted | | | | | | | |
| 4559410 | PARSONS, TIARA S | Redacted | | | | | | | |
| 4630078 | PARSONS, TIM | Redacted | | | | | | | |
| 4622077 | PARSONS, TINA | Redacted | | | | | | | |
| 4342097 | PARSONS, TOMEARA | Redacted | | | | | | | |
| 4342096 | PARSONS, TOMEARA | Redacted | | | | | | | |
| 4581069 | PARSONS, TONYA | Redacted | | | | | | | |
| 4360001 | PARSONS, TRAVIS L | Redacted | | | | | | | |
| 4384048 | PARSONS, TYLER | Redacted | | | | | | | |
| 4526442 | PARSONS, TYLER C | Redacted | | | | | | | |
| 4672985 | PARSONS, VIRGINIA | Redacted | | | | | | | |
| 4613043 | PARSONS, WILLIAM J | Redacted | | | | | | | |
| 4369304 | PARSONS-HOTCHKISS, SAMANTHA M | Redacted | | | | | | | |
| 4777785 | PARSRAM, LATCHMAN | Redacted | | | | | | | |
| 4802758 | PART ADVICE LLC | DBA PART ADVICE | 3524 IRVING BLVD SUITE 105 | | | DALLAS | TX | 75247 | |
| 4336526 | PARTAIN, AMBER | Redacted | | | | | | | |
| 4515888 | PARTAIN, ANDREW | Redacted | | | | | | | |
| 4756505 | PARTAIN, DENNIS | Redacted | | | | | | | |
| 4382614 | PARTAIN, DESTIN M | Redacted | | | | | | | |
| 4508431 | PARTAIN, HEATHER | Redacted | | | | | | | |
| 4698597 | PARTAIN, MARIE | Redacted | | | | | | | |
| 4528584 | PARTAIN, MARK J | Redacted | | | | | | | |
| 4308158 | PARTAIN, NADINE | Redacted | | | | | | | |
| 4829219 | PARTANEN, JILL | Redacted | | | | | | | |
| 4254058 | PARTAP, JADE S | Redacted | | | | | | | |
| 4294947 | PARTCH, ALICE | Redacted | | | | | | | |
| 4522383 | PARTEE, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757664 | PARTEE, BELINDA | Redacted | | | | | | | |
| 4518111 | PARTEE, BRANDON J | Redacted | | | | | | | |
| 4717805 | PARTEE, BRENDA | Redacted | | | | | | | |
| 4362409 | PARTEE, CARLA | Redacted | | | | | | | |
| 4378996 | PARTEE, CARYE | Redacted | | | | | | | |
| 4372350 | PARTEE, CHARAE | Redacted | | | | | | | |
| 4621648 | PARTEE, JANICE | Redacted | | | | | | | |
| 4285720 | PARTEE, JOHN P | Redacted | | | | | | | |
| 4299780 | PARTEE, KENNETH | Redacted | | | | | | | |
| 4446922 | PARTEE, TRUDY A | Redacted | | | | | | | |
| 4358701 | PARTELLO, KYLE M | Redacted | | | | | | | |
| 4227887 | PARTEN, KERRY B | Redacted | | | | | | | |
| 4507939 | PARTEN, PAUL J | Redacted | | | | | | | |
| 4868197 | PARTERRE FLOORING & SURFACE SYSTEMS | 500 RESEARCH DRIVE | | | | WILMINGTON | MA | 01887 | |
| 4841177 | PARTH, CHRISTIAN | Redacted | | | | | | | |
| 4282441 | PARTHASARATHI, SAI SUNDARAM | Redacted | | | | | | | |
| 4255063 | PARTHEMER, THUMPER O | Redacted | | | | | | | |
| 4729801 | PARTHEMORE, CATHY | Redacted | | | | | | | |
| 4475664 | PARTHEMORE, REYNOLDS P | Redacted | | | | | | | |
| 4846588 | PARTHENA CROOM | 21 CEDAR LN | | | | Newport News | VA | 23601 | |
| 5734409 | PARTHENIA DAVIS | 5182 RUBICAM STREET | | | | PHILADELPHIA | PA | 19144 | |
| 4820830 | PARTHENON CONSTRUCTION INC | Redacted | | | | | | | |
| 5734413 | PARTHINER MILLS | 1248 YOST ST | | | | AURORA | CO | 80011 | |
| 4194689 | PARTIAI, KATHRINE | Redacted | | | | | | | |
| 4741190 | PARTIBLE, HECTOR | Redacted | | | | | | | |
| 4353977 | PARTICKA, ANGELA R | Redacted | | | | | | | |
| 4207117 | PARTIDA LIZARRAGA, MAYRA | Redacted | | | | | | | |
| 4658952 | PARTIDA MANZANO, NELY | Redacted | | | | | | | |
| 4209703 | PARTIDA, ALEX | Redacted | | | | | | | |
| 4214739 | PARTIDA, BIANCA | Redacted | | | | | | | |
| 4185862 | PARTIDA, CHRISTIAN I | Redacted | | | | | | | |
| 4204202 | PARTIDA, CODY | Redacted | | | | | | | |
| 4285055 | PARTIDA, ESTELLA | Redacted | | | | | | | |
| 4618362 | PARTIDA, GENICE | Redacted | | | | | | | |
| 4202197 | PARTIDA, GIOVANNI | Redacted | | | | | | | |
| 4193573 | PARTIDA, JACQUELINE | Redacted | | | | | | | |
| 4199623 | PARTIDA, JACQUELINE C | Redacted | | | | | | | |
| 4291984 | PARTIDA, JENELL R | Redacted | | | | | | | |
| 4186241 | PARTIDA, JESUS | Redacted | | | | | | | |
| 4289456 | PARTIDA, JOSHUA | Redacted | | | | | | | |
| 4280840 | PARTIDA, KAROLIN E | Redacted | | | | | | | |
| 4488082 | PARTIDA, LAURA L | Redacted | | | | | | | |
| 4214373 | PARTIDA, LIZBETH | Redacted | | | | | | | |
| 4558178 | PARTIDA, MANUEL | Redacted | | | | | | | |
| 4169268 | PARTIDA, MARIA | Redacted | | | | | | | |
| 4207715 | PARTIDA, MARISSA | Redacted | | | | | | | |
| 4300312 | PARTIDA, MAYRA | Redacted | | | | | | | |
| 4524463 | PARTIDA, MONICA | Redacted | | | | | | | |
| 4408854 | PARTIDA, VICTOR M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172277 | PARTIDA-FUENTES, YVETTE | Redacted | | | | | | | |
| 4877185 | PARTIES AND MORE | J E R A INC | 1241 FORD RD | | | BENSALEM | PA | 19020 | |
| 4610000 | PARTIKEVICH, ALEKSANDR | Redacted | | | | | | | |
| 5734426 | PARTIN BESSIE | 188 LAKE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5734433 | PARTIN WILLIAM | 252 SEAGRAMS CT | | | | RALEIGH | NC | 27610 | |
| 4712400 | PARTIN, AARON | Redacted | | | | | | | |
| 4581559 | PARTIN, BRANDON A | Redacted | | | | | | | |
| 4604189 | PARTIN, CHARLOTTE | Redacted | | | | | | | |
| 4770119 | PARTIN, JOYCE J | Redacted | | | | | | | |
| 4314678 | PARTIN, LLOYD | Redacted | | | | | | | |
| 4638737 | PARTIN, LOIS | Redacted | | | | | | | |
| 4415676 | PARTIN, MYONG | Redacted | | | | | | | |
| 4621541 | PARTIN, PERLA | Redacted | | | | | | | |
| 4352568 | PARTIN, ROBERT W | Redacted | | | | | | | |
| 4251939 | PARTIN, SANDY E | Redacted | | | | | | | |
| 4314206 | PARTIN, WANDA V | Redacted | | | | | | | |
| 4689984 | PARTINGTON, CHARLES | Redacted | | | | | | | |
| 4425324 | PARTINGTON, LOU-ANN | Redacted | | | | | | | |
| 4820831 | PARTINICO, JILL | Redacted | | | | | | | |
| 4189892 | PARTINICO, JILL A | Redacted | | | | | | | |
| 4874276 | PARTITION SYSTEMS INC OF S CAROLINA | COLUMBIA SYSTEMS INTERNATIONAL OF S | PO BOX 532133 | | | ATLANTA | GA | 30353 | |
| 5790750 | PARTITION SYSTEMS INC OF S CAROLINA-648154 | 825 GARLAND STREET | | | | COLUMBIA | SC | 29201 | |
| 5798071 | PARTITION SYSTEMS INC OF S CAROLINA-648154 | PO BOX 532133 | | | | Atlanta | GA | 30353 | |
| 4878218 | PARTITIONS & ACCESSORIES CO | L R BORELLI INC | 1220 SOUTH PASADENA | | | MESA | AZ | 85210 | |
| 4634384 | PARTL, MATTBEW | Redacted | | | | | | | |
| 5734437 | PARTLOW ROGER D | 5029 CLIFTON AVE | | | | LORAIN | OH | 44055 | |
| 4312054 | PARTLOW, ANDWRAYEA L | Redacted | | | | | | | |
| 4304813 | PARTLOW, BRENDA | Redacted | | | | | | | |
| 4233120 | PARTLOW, CARLEESHA | Redacted | | | | | | | |
| 4622981 | PARTLOW, JAMES | Redacted | | | | | | | |
| 4292216 | PARTLOW, SHAMEEKA | Redacted | | | | | | | |
| 4337949 | PARTMAN, AALIYAH | Redacted | | | | | | | |
| 4778254 | PartnerRe Ireland Insurance da | Attn: Gino Ratto | Zurich Branch | Bellerivestrasse 36 | | Zurich | CH | 8034 | Switzerland |
| 5793058 | PARTNERRE IRELAND INSURANCE DA | GINO RATTO | ZURICH BRANCH, BELLERIVESTRASSE 36 | | | ZURICH | | CH-8034 | SWITZERLAND |
| 5794079 | PartnerRe Ireland Insurance da | Zurich Branch, Bellerivestrasse 36 | | | | Zurich | | CH-8034 | Switzerland |
| 4867426 | PARTNERS AIRLESS SALES & SERVICE LL | 4360 RIXEY ROAD STE 1 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4864688 | PARTNERS IN LEADERSHIP INC | 27555 YNEZ ROAD SUITE 300 | | | | TEMECULA | CA | 92591 | |
| 5798072 | PARTNERS IN LEADERSHIP INC | 27555 Ynez Road, Suite 300 | | | | Temecula | CA | 9259l | |
| 5793059 | PARTNERS IN LEADERSHIP INC | JOHN JACOBSEN | 27555 YNEZ ROAD, SUITE 300 | | | TEMECULA | CA | 9259l | |
| 4811194 | PARTNERS IN LEADERSHIP LLC | PO BOX 776246 | | | | CHICAGO | IL | 60677-6246 | |
| 5853908 | Partners Mall Abilene LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4803230 | PARTNERS MALL ABILENE LLC | PO BOX 678220 | | | | DALLAS | TX | 75267-8220 | |
| 5853908 | Partners Mall Abilene LLC | Radiant Partners | Donald Craven, Vice President Asset Management | 159 Larimar Drive | | Willowick | OH | 44095 | |
| 4796613 | PARTNERS MEDICAL SUPPLIES | DBA NOINSURANCEMEDICALSUPPLIES | 395 BROAD AVENUE | | | RIDGEFIELD | NJ | 07657 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4847327 | PARTNERS PROPERTY PRESERVATION INC | N3509 TIPPERARY RD | | | | POYNETTE | WI | 53955-9252 | |
| 4848624 | PARTNEY HEATING AND COOLING LLC | 422 HUNTINGTON TRAILS DR | | | | Festus | MO | 63028 | |
| 4144976 | PARTNOW, AARON | Redacted | | | | | | | |
| 4306639 | PARTON JR., JAMES A | Redacted | | | | | | | |
| 4383207 | PARTON, ANGELA | Redacted | | | | | | | |
| 4382207 | PARTON, BRANDY | Redacted | | | | | | | |
| 4463056 | PARTON, CELIA | Redacted | | | | | | | |
| 4649901 | PARTON, DARRELL | Redacted | | | | | | | |
| 4683482 | PARTON, JACKIE | Redacted | | | | | | | |
| 4533704 | PARTON, JASON L | Redacted | | | | | | | |
| 4519177 | PARTON, KENDRA | Redacted | | | | | | | |
| 4704115 | PARTON, LARRY | Redacted | | | | | | | |
| 4522860 | PARTON, NORMA | Redacted | | | | | | | |
| 4277551 | PARTON, RACHAEL A | Redacted | | | | | | | |
| 4689583 | PARTON, SANDRA | Redacted | | | | | | | |
| 4358665 | PARTON, TAYANA | Redacted | | | | | | | |
| 4446304 | PARTON, TAYLOR K | Redacted | | | | | | | |
| 4205125 | PARTOSAN, MARIA | Redacted | | | | | | | |
| 4474257 | PARTOZOTI, DEREK | Redacted | | | | | | | |
| 4865697 | PARTRIDGE & GARCIA P C | 321 N CLARK STREET SUITE 720 | | | | CHICAGO | IL | 60654 | |
| 5430177 | PARTRIDGE EDWARD C AND BARBARA ANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4227881 | PARTRIDGE, BRENDA | Redacted | | | | | | | |
| 4144831 | PARTRIDGE, BRITTANY R | Redacted | | | | | | | |
| 4212428 | PARTRIDGE, CHAD | Redacted | | | | | | | |
| 4766166 | PARTRIDGE, CHRISTINA | Redacted | | | | | | | |
| 4224736 | PARTRIDGE, CHRISTOPHER J | Redacted | | | | | | | |
| 4266048 | PARTRIDGE, CODY B | Redacted | | | | | | | |
| 4646298 | PARTRIDGE, DAVID | Redacted | | | | | | | |
| 4551115 | PARTRIDGE, ELISA E | Redacted | | | | | | | |
| 4415784 | PARTRIDGE, JASON | Redacted | | | | | | | |
| 4820832 | PARTRIDGE, JOHN | Redacted | | | | | | | |
| 4457647 | PARTRIDGE, MELANIE | Redacted | | | | | | | |
| 4600204 | PARTRIDGE, MELISSA | Redacted | | | | | | | |
| 4351224 | PARTRIDGE, MIKAELA A | Redacted | | | | | | | |
| 4243863 | PARTRIDGE, MILISSA | Redacted | | | | | | | |
| 4841178 | PARTRIDGE, MOLLIE | Redacted | | | | | | | |
| 4549307 | PARTRIDGE, STEPHANIE O | Redacted | | | | | | | |
| 4378946 | PARTRIDGE, VIRGINA | Redacted | | | | | | | |
| 4621607 | PARTRIDGE, WILLIAM | Redacted | | | | | | | |
| 5793060 | PARTS R US | 642 MAIN ST. | | | | LIMESTONE | NY | 14753 | |
| 4194758 | PARTSCH, CHRIS | Redacted | | | | | | | |
| 4859495 | PARTSZONE SUPPLY INC | 12116 SW 117 COURT | | | | MIAMI | FL | 33186 | |
| 4871604 | PARTY ANIMAL INC THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4861831 | PARTY TIME ICE COMPANY | 1755 YEAGER STREET | | | | PORT HURON | MI | 48060 | |
| 4807230 | PARTY WORLD CO LTD | ALICE CHEN | NO. 21-1, NANYANG ST | | | TAIPEI | | 100 | TAIWAN, REPUBLIC OF CHINA |
| 4776549 | PARTYKA, RUTH | Redacted | | | | | | | |
| 4802785 | PARTYLIGHTS.COM | 6955 PORTWEST DR STE 120 | | | | HOUSTON | TX | 77024 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801871 | PARTYTOYZ.COM | DBA PARTYTOYZ | 534 E. 12TH STREET | | | BROWNSVILLE | TX | 78520 | |
| 4333117 | PARU, JANET E | Redacted | | | | | | | |
| 4334072 | PARUCH, JOY | Redacted | | | | | | | |
| 4820833 | PARUL SAHAI | Redacted | | | | | | | |
| 4418084 | PARULSKI, RICHELLE E | Redacted | | | | | | | |
| 4706699 | PARUM, MICHEAL | Redacted | | | | | | | |
| 4675696 | PARUNGAO, BONIFER | Redacted | | | | | | | |
| 4553857 | PARUNGAO, KRISTINE F | Redacted | | | | | | | |
| 4236174 | PARUOLO, ANTHONY | Redacted | | | | | | | |
| 4235460 | PARUPIA, AHMED U | Redacted | | | | | | | |
| 4344463 | PARVA, PARSA | Redacted | | | | | | | |
| 4751016 | PARVAR, VICTOR | Redacted | | | | | | | |
| 4724539 | PARVATHAM, SASIDHAR | Redacted | | | | | | | |
| 4715800 | PARVEEN, LITA | Redacted | | | | | | | |
| 4646528 | PARVEEZ, ARSHAD | Redacted | | | | | | | |
| 4162362 | PARVEZ, AKHTAR | Redacted | | | | | | | |
| 4341911 | PARVIN, SELINA | Redacted | | | | | | | |
| 4648534 | PARVIN, STEVE | Redacted | | | | | | | |
| 4560454 | PARVIN, SULTANA | Redacted | | | | | | | |
| 4296810 | PARVIN, TODD A | Redacted | | | | | | | |
| 4312321 | PARVIS, BRIAN | Redacted | | | | | | | |
| 4841179 | PARVIZ AND BARBARA TAEFI | Redacted | | | | | | | |
| 4820834 | PARVIZ GHALAMBOR | Redacted | | | | | | | |
| 4810592 | PARVIZ MARVASTI | 11620 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| 4276169 | PARVU, TRISH M | Redacted | | | | | | | |
| 4328060 | PARWANI, SHAWN | Redacted | | | | | | | |
| 4419745 | PARWULSKI, JOHN | Redacted | | | | | | | |
| 4551794 | PARYLAK, DAVID J | Redacted | | | | | | | |
| 4416952 | PARYZ, GERALDINE | Redacted | | | | | | | |
| 4714981 | PARYZEK, JOSEPH | Redacted | | | | | | | |
| 4244172 | PARZANESE, JESSICA | Redacted | | | | | | | |
| 4716036 | PARZIALE, DEBORAH S | Redacted | | | | | | | |
| 4384468 | PARZIALE, MICHAEL A | Redacted | | | | | | | |
| 4359748 | PARZYCH, SUSAN M | Redacted | | | | | | | |
| 4300230 | PAS, NATHANIEL | Redacted | | | | | | | |
| 4452286 | PASA, EMILY M | Redacted | | | | | | | |
| 4880179 | PASABAHCE CAM SANAYIIVE TIC | P O BOX 10315 | | | | UNIONDALE | NY | 11555 | |
| 4808588 | PASADENA CROSSROADS, LLC | 22 MAPLE AVENUE | THE HAMPSHIRE COMPANIES | | | MORRISTOWN | NJ | 07960 | |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| 4780688 | Pasadena ISD Tax Collector | 2223 Strawberry | | | | Pasadena | TX | 77501-1318 | |
| 4780689 | Pasadena ISD Tax Collector | PO Box 1318 | | | | Pasadena | TX | 77501-1318 | |
| 4798518 | PASADENA MALL INVESTMENTS LTD | GREENSPOINT MALL | 12300 N FREEWAY SUITE #208 | | | HOUSTON | TX | 77060 | |
| 5830758 | PASADENA STAR-NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4536890 | PASAMONTE, ANTONIO | Redacted | | | | | | | |
| 4580011 | PASANEN, ANTTI | Redacted | | | | | | | |
| 4856177 | PASANITI, JOHN M | Redacted | | | | | | | |
| 4584955 | PASARELL, JANETTE J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841180 | PASAREW, ALAN & MARCIA | Redacted | | | | | | | |
| 4201067 | PASARILLA, MEGAN M | Redacted | | | | | | | |
| 4770596 | PASAROW, DWAINA | Redacted | | | | | | | |
| 4810876 | PASCAL CATERING | 3334 E COAST HWY # 615 | | | | CORONA DEL MAR | CA | 92625 | |
| 4820835 | PASCAL SISICH | Redacted | | | | | | | |
| 4259016 | PASCAL, ANIQUA | Redacted | | | | | | | |
| 4326525 | PASCAL, CARLSON H | Redacted | | | | | | | |
| 4425962 | PASCAL, CISLINE | Redacted | | | | | | | |
| 4427593 | PASCAL, JAMELLA | Redacted | | | | | | | |
| 4746075 | PASCAL, JEAN | Redacted | | | | | | | |
| 4337968 | PASCAL, KATELIN J | Redacted | | | | | | | |
| 4423173 | PASCAL, KHOLTON | Redacted | | | | | | | |
| 4618809 | PASCAL, KIM | Redacted | | | | | | | |
| 4570966 | PASCAL, VERONICA | Redacted | | | | | | | |
| 4592100 | PASCALE, ANDREW | Redacted | | | | | | | |
| 4523486 | PASCALE, CODY | Redacted | | | | | | | |
| 4680617 | PASCALE, JAMES | Redacted | | | | | | | |
| 4671145 | PASCALE, JOANN | Redacted | | | | | | | |
| 4396428 | PASCALE, MICHELINA | Redacted | | | | | | | |
| 4770080 | PASCALE, ROSEMARIE | Redacted | | | | | | | |
| 4327386 | PASCALE, TIMOTHY | Redacted | | | | | | | |
| 4570845 | PASCAN, DANIELA M | Redacted | | | | | | | |
| 4380947 | PASCARELLA, JOE N | Redacted | | | | | | | |
| 4442121 | PASCARELLA, SCOTT F | Redacted | | | | | | | |
| 4223642 | PASCARELLI, PAUL J | Redacted | | | | | | | |
| 4298236 | PASCASCIO, ALEXIS | Redacted | | | | | | | |
| 4648320 | PASCASCIO, ANITA L | Redacted | | | | | | | |
| 4170011 | PASCASCIO, YVETTE | Redacted | | | | | | | |
| 4489217 | PASCAVAGE, VIOLET R | Redacted | | | | | | | |
| 4292453 | PASCENTE, PETER | Redacted | | | | | | | |
| 4861855 | PASCHAL BIHN & SONS EXCAVATING LLC | 1770 DROUILLARD ROAD | | | | OREGON | OH | 43616 | |
| 4613593 | PASCHAL, ALAN | Redacted | | | | | | | |
| 4150603 | PASCHAL, ANDREW J | Redacted | | | | | | | |
| 4757557 | PASCHAL, BETTY | Redacted | | | | | | | |
| 4634789 | PASCHAL, DARRELL | Redacted | | | | | | | |
| 4585530 | PASCHAL, DELORES | Redacted | | | | | | | |
| 4671583 | PASCHAL, DOREEN | Redacted | | | | | | | |
| 4628018 | PASCHAL, ERNEST | Redacted | | | | | | | |
| 4657691 | PASCHAL, GEORGE | Redacted | | | | | | | |
| 4626420 | PASCHAL, JEFFREY | Redacted | | | | | | | |
| 4280833 | PASCHAL, JESSICA S | Redacted | | | | | | | |
| 4452049 | PASCHAL, LATASHA | Redacted | | | | | | | |
| 4617886 | PASCHAL, MIKE | Redacted | | | | | | | |
| 4684970 | PASCHAL, PEARLIE | Redacted | | | | | | | |
| 4590997 | PASCHAL, RONALD | Redacted | | | | | | | |
| 4202305 | PASCHAL, VERONICA M | Redacted | | | | | | | |
| 4880247 | PASCHALL TRUCK LINES INC | P O BOX 1080 | | | | MURRAY | KY | 42071 | |
| 4318144 | PASCHALL, ASHTON R | Redacted | | | | | | | |
| 4695617 | PASCHALL, FLORENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516003 | PASCHALL, JOHANNA L | Redacted | | | | | | | |
| 4478462 | PASCHALL, SHARNAY | Redacted | | | | | | | |
| 4273008 | PASCHALL, TREVER | Redacted | | | | | | | |
| 4880649 | PASCHALLS LOCK & KEY SERVICE INC | P O BOX 1581 | | | | KINSTON | NC | 28501 | |
| 4360045 | PASCHEL, KIA L | Redacted | | | | | | | |
| 4295877 | PASCHELKE, KEN | Redacted | | | | | | | |
| 4841181 | PASCHEN DIANE | Redacted | | | | | | | |
| 4300693 | PASCHEN, HEATHER R | Redacted | | | | | | | |
| 4585330 | PASCHKE, JACK | Redacted | | | | | | | |
| 4359780 | PASCHKE, JESSICA | Redacted | | | | | | | |
| 4745920 | PASCHVOSS, WILFRIED | Redacted | | | | | | | |
| 4665251 | PASCHVOSS, WILFRIED | Redacted | | | | | | | |
| 4420044 | PASCIAK, PATRICIA | Redacted | | | | | | | |
| 4685570 | PASCIULLO, EDWARD | Redacted | | | | | | | |
| 4422734 | PASCIUTA, IRENE | Redacted | | | | | | | |
| 4203112 | PASCIUTI, REBECCA R | Redacted | | | | | | | |
| 5787726 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 4781354 | PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | | Dade City | FL | 33526-0276 | |
| 4779746 | Pasco County Treasurer | P.O. Box 276 | | | | Dade City | FL | 33526-0276 | |
| 4783898 | Pasco County Utilities | P.O. Drawer 2139 | | | | New Port Richey | FL | 34656-2139 | |
| 4446703 | PASCO, JOHN | Redacted | | | | | | | |
| 4622410 | PASCO, JUAN | Redacted | | | | | | | |
| 4268486 | PASCO, LEAH C | Redacted | | | | | | | |
| 4415793 | PASCO, PATRICK G | Redacted | | | | | | | |
| 4170524 | PASCO, ROSELE | Redacted | | | | | | | |
| 4647086 | PASCOAL ORTIZ, CATARINA | Redacted | | | | | | | |
| 4328642 | PASCOAL, DAVID | Redacted | | | | | | | |
| 4480415 | PASCOE, AMORENA E | Redacted | | | | | | | |
| 4479476 | PASCOE, ANTHONY | Redacted | | | | | | | |
| 4237387 | PASCOE, DWUITH | Redacted | | | | | | | |
| 4820836 | PASCOE, JACK AND JACKIE | Redacted | | | | | | | |
| 4740784 | PASCOE, JUNKO A | Redacted | | | | | | | |
| 4376592 | PASCOE, TERESA | Redacted | | | | | | | |
| 4690473 | PASCOE, TRACY | Redacted | | | | | | | |
| 4302167 | PASCU, EMILIA M | Redacted | | | | | | | |
| 5734481 | PASCUA LARRY | 174 WEST HAWAII STREET | | | | KAHULUI | HI | 96732 | |
| 4268433 | PASCUA, AMY | Redacted | | | | | | | |
| 4272474 | PASCUA, BETTY B | Redacted | | | | | | | |
| 4820837 | PASCUA, CECILIA | Redacted | | | | | | | |
| 4271204 | PASCUA, CHALSEAH SHANE A | Redacted | | | | | | | |
| 4270779 | PASCUA, CHRIS | Redacted | | | | | | | |
| 4756345 | PASCUA, CRESCENCIA | Redacted | | | | | | | |
| 4271009 | PASCUA, ELVIE | Redacted | | | | | | | |
| 4271947 | PASCUA, JENELYN | Redacted | | | | | | | |
| 4740652 | PASCUA, MARVIN | Redacted | | | | | | | |
| 4270463 | PASCUA, OMAR | Redacted | | | | | | | |
| 4752914 | PASCUA, SALVACION | Redacted | | | | | | | |
| 4756177 | PASCUA, SANTOS | Redacted | | | | | | | |
| 4269545 | PASCUA, VILMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10962 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272348 | PASCUA, WILLIAM C | Redacted | | | | | | | |
| 5734483 | PASCUAL ANTONIO | 95-024 WAIHAU ST | | | | MILILANI | HI | 96789 | |
| 4270992 | PASCUAL, ANGELICA AGNES P | Redacted | | | | | | | |
| 4271113 | PASCUAL, ASHLEY S | Redacted | | | | | | | |
| 4710969 | PASCUAL, CAROLINA S | Redacted | | | | | | | |
| 4229369 | PASCUAL, DAISY | Redacted | | | | | | | |
| 4501841 | PASCUAL, DANYA | Redacted | | | | | | | |
| 4381574 | PASCUAL, DIEGO | Redacted | | | | | | | |
| 4769453 | PASCUAL, EDITHA | Redacted | | | | | | | |
| 4670668 | PASCUAL, EFREN | Redacted | | | | | | | |
| 4692691 | PASCUAL, FAUSTINO | Redacted | | | | | | | |
| 4554826 | PASCUAL, JAMES | Redacted | | | | | | | |
| 4270687 | PASCUAL, JANE LEILANI | Redacted | | | | | | | |
| 4235483 | PASCUAL, JONATHAN N | Redacted | | | | | | | |
| 4272166 | PASCUAL, JORDAN L | Redacted | | | | | | | |
| 4182733 | PASCUAL, JORGE J | Redacted | | | | | | | |
| 4573565 | PASCUAL, JOSE | Redacted | | | | | | | |
| 4236225 | PASCUAL, LUIS | Redacted | | | | | | | |
| 4191075 | PASCUAL, LUISANA | Redacted | | | | | | | |
| 4288863 | PASCUAL, MARINA I | Redacted | | | | | | | |
| 4210659 | PASCUAL, NICHOLAS | Redacted | | | | | | | |
| 4192892 | PASCUAL, REBECCA | Redacted | | | | | | | |
| 4587614 | PASCUAL, RUTH | Redacted | | | | | | | |
| 4388199 | PASCUAL, TANYA A | Redacted | | | | | | | |
| 4272839 | PASCUAL, TESSIE E | Redacted | | | | | | | |
| 4178869 | PASCUAL, WILFREDO | Redacted | | | | | | | |
| 4481359 | PASCUAL, ZONIA LEAH MEA | Redacted | | | | | | | |
| 4271224 | PASCUA-URMATAM, MARY JANE | Redacted | | | | | | | |
| 4728441 | PASCUCCI, JEAN | Redacted | | | | | | | |
| 4653990 | PASCUCCI, PAULA | Redacted | | | | | | | |
| 4424424 | PASCUCCI, STEPHANIE | Redacted | | | | | | | |
| 4244970 | PASCULLO, DANIELLE | Redacted | | | | | | | |
| 4340583 | PASCUZZI, ANNETTE Z | Redacted | | | | | | | |
| 4433585 | PASCUZZI, MARGARET L | Redacted | | | | | | | |
| 4475307 | PASCUZZO, LOVELIA | Redacted | | | | | | | |
| 4690121 | PASE, JEFFREY | Redacted | | | | | | | |
| 4532727 | PASEDA, OMOLOLA | Redacted | | | | | | | |
| 4301174 | PASEK, JOSHUA K | Redacted | | | | | | | |
| 4448649 | PASELA, SARA K | Redacted | | | | | | | |
| 4444657 | PASELA, TERRY L | Redacted | | | | | | | |
| 5734491 | PASELSKY YANA | 5052 BONWELL DR | | | | CONCORD | CA | 94521 | |
| 4468259 | PASEMAN, TRACY | Redacted | | | | | | | |
| 4457804 | PASENOW, MICHAEL | Redacted | | | | | | | |
| 4878126 | PASEO DEL NORTE 586 LLC | KIMCO REALTY CORPORATION | P O BOX 82565 | | | GOLETA | CA | 93118 | |
| 4294172 | PASET, RICHARD I | Redacted | | | | | | | |
| 5734492 | PASH ROB | 624 CARNATION DRIVE | | | | PLACENTIA | CA | 92870 | |
| 5734493 | PASHA CURRY | 1144 BANHAM CT | | | | AVON | IN | 46123 | |
| 4427473 | PASHA, ABDULLAH | Redacted | | | | | | | |
| 4648313 | PASHA, AZEEM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618590 | PASHA, CECELIA | Redacted | | | | | | | |
| 4450926 | PASHA, CHRISTINA M | Redacted | | | | | | | |
| 4161379 | PASHA, DOROTHY | Redacted | | | | | | | |
| 4820838 | PASHA, MARYJANE | Redacted | | | | | | | |
| 4357191 | PASHA, MOHAMMAD K | Redacted | | | | | | | |
| 4414528 | PASHA, ZAINAB | Redacted | | | | | | | |
| 4215912 | PASHAK, KYLE | Redacted | | | | | | | |
| 4582486 | PASHBY, CAMERON | Redacted | | | | | | | |
| 4734989 | PASHBY, JUANITA | Redacted | | | | | | | |
| 4214258 | PASHLEY, SYDNEY | Redacted | | | | | | | |
| 4820839 | PASHMAN, EMILY | Redacted | | | | | | | |
| 4723425 | PASHON, JOAN | Redacted | | | | | | | |
| 4487566 | PASHUTA, ASHLEY | Redacted | | | | | | | |
| 4604754 | PASHUTA, JAMES | Redacted | | | | | | | |
| 4180243 | PASI, JADE | Redacted | | | | | | | |
| 4468616 | PASI, KATELYN | Redacted | | | | | | | |
| 4857045 | PASIA BURNS, AILENE | Redacted | | | | | | | |
| 4332229 | PASIA, RODERICK | Redacted | | | | | | | |
| 4381873 | PASIAKOS, KOSTANTINA | Redacted | | | | | | | |
| 4634250 | PASICZNYK, ODETTE | Redacted | | | | | | | |
| 4446454 | PASIERB, TERRI | Redacted | | | | | | | |
| 4295143 | PASIHUAN, DANIEL | Redacted | | | | | | | |
| 4283019 | PASIK, EMILY A | Redacted | | | | | | | |
| 4203775 | PASILIS, KATIE | Redacted | | | | | | | |
| 4189554 | PASILLAS CABRERA, ROSA N | Redacted | | | | | | | |
| 4209132 | PASILLAS, ALIZAIE M | Redacted | | | | | | | |
| 4169216 | PASILLAS, EVANGELINA | Redacted | | | | | | | |
| 4193666 | PASILLAS, FRANCISCO | Redacted | | | | | | | |
| 4544247 | PASILLAS, GONZALO | Redacted | | | | | | | |
| 4218001 | PASILLAS, JAVAN | Redacted | | | | | | | |
| 4463748 | PASILLAS, JUAN | Redacted | | | | | | | |
| 4167791 | PASILLAS, MARIA | Redacted | | | | | | | |
| 4283539 | PASILLAS, ZULY | Redacted | | | | | | | |
| 4296849 | PASINI, JAMES D | Redacted | | | | | | | |
| 4604684 | PASINOSKY, THERESA C. | Redacted | | | | | | | |
| 4272886 | PASION, DANILYN | Redacted | | | | | | | |
| 4637437 | PASION, GODOFREDO | Redacted | | | | | | | |
| 4705943 | PASION, MARIA | Redacted | | | | | | | |
| 4566199 | PASION, NENITA H | Redacted | | | | | | | |
| 4163566 | PASION, NIDA E | Redacted | | | | | | | |
| 4510901 | PASION, TIMOTHY | Redacted | | | | | | | |
| 4760806 | PASKA, GEORGE | Redacted | | | | | | | |
| 4555333 | PASKAL, DAVID A | Redacted | | | | | | | |
| 4284913 | PASKE, BRENT | Redacted | | | | | | | |
| 4453094 | PASKER, MEJON | Redacted | | | | | | | |
| 4156483 | PASKETT, BRENDA | Redacted | | | | | | | |
| 4470695 | PASKIE, BRIANNA | Redacted | | | | | | | |
| 4594127 | PASKIN, KARL | Redacted | | | | | | | |
| 4622633 | PASKINS, MARJORIE H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627643 | PASKINS, RHONDALEE | Redacted | | | | | | | |
| 4310361 | PASKIS, DEBRA L | Redacted | | | | | | | |
| 4406404 | PASKITTI, ANTHONY | Redacted | | | | | | | |
| 4238406 | PASKOW, AARON | Redacted | | | | | | | |
| 4405853 | PASLAY, JUNE | Redacted | | | | | | | |
| 4671624 | PASLEY  JR, JOHN | Redacted | | | | | | | |
| 4149640 | PASLEY, ANGELIA | Redacted | | | | | | | |
| 4490307 | PASLEY, BRANDON | Redacted | | | | | | | |
| 4743278 | PASLEY, CASEY | Redacted | | | | | | | |
| 4619682 | PASLEY, CHRISTINE ANN | Redacted | | | | | | | |
| 4737700 | PASLEY, ELMER | Redacted | | | | | | | |
| 4608207 | PASLEY, JOHNATHAN | Redacted | | | | | | | |
| 4460597 | PASLEY, LORETTA T | Redacted | | | | | | | |
| 4478746 | PASLEY, NICHOLE C | Redacted | | | | | | | |
| 4731204 | PASLEY, RAY | Redacted | | | | | | | |
| 4841182 | PASLEY, SCOTT | Redacted | | | | | | | |
| 4265361 | PASLEY, STEPHANIE N | Redacted | | | | | | | |
| 4663015 | PASLEY, STEVEN | Redacted | | | | | | | |
| 4585877 | PASLEY, WILLIE | Redacted | | | | | | | |
| 4237587 | PASLEY, ZHALIKA | Redacted | | | | | | | |
| 4165867 | PASOKHIAN, ALIN | Redacted | | | | | | | |
| 4271193 | PASOL, TRIZALITA | Redacted | | | | | | | |
| 4557716 | PASOON, ELYASUDIN | Redacted | | | | | | | |
| 4199191 | PASOON, LINA | Redacted | | | | | | | |
| 4509690 | PASOQUEN, JASMINE R | Redacted | | | | | | | |
| 4164870 | PASOS, JAIME A | Redacted | | | | | | | |
| 4291508 | PASPIRGELIS, CHERYL A | Redacted | | | | | | | |
| 4289065 | PASPIRGELIS, WAYNE B | Redacted | | | | | | | |
| 4195570 | PASQUAL, SHIRLEY A | Redacted | | | | | | | |
| 4850943 | PASQUALE CARPENTIERI | 20 GREEN AVE | | | | Lynbrook | NY | 11563 | |
| 5734512 | PASQUALE RANDAZZO | 129 W MADISON AVE | | | | CLIFTON HEIGH | PA | 19018 | |
| 4820840 | PASQUALE ROMANO | Redacted | | | | | | | |
| 4706665 | PASQUALE, BAT | Redacted | | | | | | | |
| 4424347 | PASQUALE, KAYLEE | Redacted | | | | | | | |
| 4448547 | PASQUALE, MICHAEL J | Redacted | | | | | | | |
| 4820841 | PASQUALI, GREG | Redacted | | | | | | | |
| 4406548 | PASQUALICCHIO, VICTOR M | Redacted | | | | | | | |
| 4829220 | PASQUALOTTO , JOHN | Redacted | | | | | | | |
| 4423059 | PASQUALOTTO, MARK C | Redacted | | | | | | | |
| 4447559 | PASQUALUCCI, KENNETH E | Redacted | | | | | | | |
| 4456666 | PASQUARELLI, KRISTI D | Redacted | | | | | | | |
| 4476931 | PASQUARELLO, DAVID A | Redacted | | | | | | | |
| 4712171 | PASQUARELLO, JERRY | Redacted | | | | | | | |
| 4397416 | PASQUARELLO, MATTHEW | Redacted | | | | | | | |
| 4394095 | PASQUAROSA, JANICE | Redacted | | | | | | | |
| 4719808 | PASQUELLA, MARK | Redacted | | | | | | | |
| 4199531 | PASQUIER, LORI | Redacted | | | | | | | |
| 4206534 | PASQUIER, OCTAVIO | Redacted | | | | | | | |
| 4686725 | PASQUINCE, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766126 | PASQUINELLI, DOROTHY | Redacted | | | | | | | |
| 4397741 | PASQUINI, AMEDEO | Redacted | | | | | | | |
| 4294650 | PASQUINI, MARC | Redacted | | | | | | | |
| 4328168 | PASQUIS, MARIE SARAH | Redacted | | | | | | | |
| 4630070 | PASRAM, BISHNOODAT | Redacted | | | | | | | |
| 4856564 | PASS IT ON | 1553 BLUEBIRD LANE | | | | LEXINGTON | KY | 40503 | |
| 4856565 | PASS IT ON | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 4262502 | PASS, BETH | Redacted | | | | | | | |
| 4216449 | PASS, BINITA N | Redacted | | | | | | | |
| 4221125 | PASS, BRANDON M | Redacted | | | | | | | |
| 4746306 | PASS, CHARLOTTE | Redacted | | | | | | | |
| 4154595 | PASS, CYNTHIA E | Redacted | | | | | | | |
| 4759257 | PASS, DEREK | Redacted | | | | | | | |
| 4760206 | PASS, DIANE | Redacted | | | | | | | |
| 4588325 | PASS, DIANNE | Redacted | | | | | | | |
| 4514499 | PASS, ELIZABETH | Redacted | | | | | | | |
| 4665707 | PASS, HARRY | Redacted | | | | | | | |
| 4710883 | PASS, JOSEPH | Redacted | | | | | | | |
| 4267516 | PASS, LADEDRA M | Redacted | | | | | | | |
| 4267493 | PASS, MELISSA | Redacted | | | | | | | |
| 4388360 | PASS, NATALIE | Redacted | | | | | | | |
| 4595218 | PASS, ROBIN | Redacted | | | | | | | |
| 4560102 | PASSA, MICHAEL F | Redacted | | | | | | | |
| 4604460 | PASSAFIUME, KAREN | Redacted | | | | | | | |
| 4238636 | PASSAFIUME, KEVIN | Redacted | | | | | | | |
| 4318960 | PASSAFIUME, SUZI | Redacted | | | | | | | |
| 4454511 | PASSAGE, KYLE K | Redacted | | | | | | | |
| 4882003 | PASSAGES DELIVERY SERVICES | P O BOX 444 | | | | SEVERN | MD | 21144 | |
| 4705207 | PASSAGLIA, DANIEL | Redacted | | | | | | | |
| 4688459 | PASSAILAIGUE, ROBERT | Redacted | | | | | | | |
| 4662116 | PASSALACQUA, ANTHONY | Redacted | | | | | | | |
| 4342106 | PASSALACQUA, CHARITY | Redacted | | | | | | | |
| 4504665 | PASSALACQUA, JORGE J | Redacted | | | | | | | |
| 4671573 | PASSALACQUA, VINCENZIO | Redacted | | | | | | | |
| 4474831 | PASSALINQUA, LUKE E | Redacted | | | | | | | |
| 4190375 | PASSALIS, CYNTHIA | Redacted | | | | | | | |
| 4627959 | PASSANANTE, BEVERLY | Redacted | | | | | | | |
| 4622626 | PASSANEAU, MICHAEL | Redacted | | | | | | | |
| 4707734 | PASSANTE, DAN | Redacted | | | | | | | |
| 4829221 | PASSANTE, PHIL | Redacted | | | | | | | |
| 4288584 | PASSANTINO, JAMES P | Redacted | | | | | | | |
| 4382802 | PASSANTINO, SHELLY J | Redacted | | | | | | | |
| 4370034 | PASSANTINO, STEPHANIE G | Redacted | | | | | | | |
| 4283880 | PASSARELLA, ANTHONY | Redacted | | | | | | | |
| 4438435 | PASSARELLA, DYLAN | Redacted | | | | | | | |
| 4509870 | PASSARELLA, ROBERT | Redacted | | | | | | | |
| 4385531 | PASSARELLI, CYNTHIA L | Redacted | | | | | | | |
| 4425413 | PASSARETTE, CHERYL | Redacted | | | | | | | |
| 4606782 | PASSARETTI, DOMINICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432889 | PASSARIELLO, DEANO A | Redacted | | | | | | | |
| 4180689 | PASSARO, DAKIN D | Redacted | | | | | | | |
| 4592939 | PASSATINO, MARK | Redacted | | | | | | | |
| 4634341 | PASSAVAGE, JOHN | Redacted | | | | | | | |
| 4805520 | PASSCO HANFORD MALL LLC | PO BOX 944215 | | | | CLEVELAND | OH | 44194-4215 | |
| 4562450 | PASSEE, KEVIN | Redacted | | | | | | | |
| 4360267 | PASSENIER, COURTNEY J | Redacted | | | | | | | |
| 4641424 | PASSER, BETTY | Redacted | | | | | | | |
| 4727031 | PASSERELLA, LISA | Redacted | | | | | | | |
| 4287720 | PASSERO, ANGELA | Redacted | | | | | | | |
| 4376333 | PASSES, ASHLEE | Redacted | | | | | | | |
| 4377693 | PASSES, KATELYNN | Redacted | | | | | | | |
| 4699938 | PASSEY, TRENTON S | Redacted | | | | | | | |
| 4186751 | PASSI, ARIELLE A | Redacted | | | | | | | |
| 4683364 | PASSI, GAURAV | Redacted | | | | | | | |
| 4302673 | PASSIE, CAMRON J | Redacted | | | | | | | |
| 4359867 | PASSINGHAM, DANIEL E | Redacted | | | | | | | |
| 4437019 | PASSINO, JACOB | Redacted | | | | | | | |
| 4230874 | PASSIONE, SHARON | Redacted | | | | | | | |
| 4820842 | PASSIV WORKS,INC | Redacted | | | | | | | |
| 4373866 | PASSLER JR, SAMUEL C | Redacted | | | | | | | |
| 4721508 | PASSLER, CAMILLE | Redacted | | | | | | | |
| 5734531 | PASSLEY KIMBERLY | 112 PEAR AVE | | | | HAMPTON | VA | 23661 | |
| 4259822 | PASSLEY, LUKE | Redacted | | | | | | | |
| 4841183 | PASSMAN, DANIEL | Redacted | | | | | | | |
| 4758558 | PASSMAN, JANICE | Redacted | | | | | | | |
| 4841184 | PASSMAN, JOSHUA | Redacted | | | | | | | |
| 4480688 | PASSMAN, LORETTA | Redacted | | | | | | | |
| 4510188 | PASSMORE, AMANDA J | Redacted | | | | | | | |
| 4512683 | PASSMORE, BETHANY D | Redacted | | | | | | | |
| 4151467 | PASSMORE, CAMERON B | Redacted | | | | | | | |
| 4599582 | PASSMORE, CATINA | Redacted | | | | | | | |
| 4283390 | PASSMORE, DAVID J | Redacted | | | | | | | |
| 4711337 | PASSMORE, DEAN | Redacted | | | | | | | |
| 4309309 | PASSMORE, ERIAL L | Redacted | | | | | | | |
| 4210996 | PASSMORE, ISRAEL D | Redacted | | | | | | | |
| 4775555 | PASSMORE, JOHN | Redacted | | | | | | | |
| 4259391 | PASSMORE, MARCUS | Redacted | | | | | | | |
| 4410538 | PASSMORE, PAULA | Redacted | | | | | | | |
| 4385661 | PASSMORE, ROBERT J | Redacted | | | | | | | |
| 4518869 | PASSMORE, RYAN | Redacted | | | | | | | |
| 4267742 | PASSMORE, SEAN | Redacted | | | | | | | |
| 4352714 | PASSMORE, SHANTANAE | Redacted | | | | | | | |
| 5789568 | Passo, William O. | Joanne Doerter, GM | Attn: General Manager | 1675 West Lacey Blvd. | | Hanford | CA | 93230 | |
| 4854240 | PASSO, WILLIAM O. | Redacted | | | | | | | |
| 4146583 | PASSON, DIXIE D | Redacted | | | | | | | |
| 4149767 | PASSON, RICKEY D | Redacted | | | | | | | |
| 4240168 | PASSOS, MELISSA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208882 | PASSOT, ADAM | Redacted | | | | | | | |
| 4170051 | PASSOT, LOUIS | Redacted | | | | | | | |
| 4820843 | PASSOT, ROLAND | Redacted | | | | | | | |
| 4690440 | PASSOW, MEGAN | Redacted | | | | | | | |
| 4884467 | PASSPORT DOOR SYSTEMS INC | PO BOX 1840 | | | | ANGIER | NC | 27501 | |
| 4809914 | PASSPORT LUXURY GUIDES, LLC | P.O. BOX 400 | | | | WINTER PARK | FL | 32790 | |
| 4870901 | PASSPORT UNLIMITED INC | 801 KIRKLAND AVE SUITE 200 | | | | KIRKLAND | WA | 98033 | |
| 4773282 | PASSRAM, NARNIEE | Redacted | | | | | | | |
| 4804432 | PAST GENERATION TOYS | 312 POPLAR ALLEY UNIT B | | | | OCCOQUAN | VA | 22125 | |
| 4841185 | PASTARNACK, ANN | Redacted | | | | | | | |
| 4441754 | PASTECKI, MARILYN | Redacted | | | | | | | |
| 4527380 | PASTEN, JONATHAN | Redacted | | | | | | | |
| 4425843 | PASTENA, JOHN | Redacted | | | | | | | |
| 4248866 | PASTER, TIMOTHY D | Redacted | | | | | | | |
| 4467371 | PASTERE, SEAN | Redacted | | | | | | | |
| 4750072 | PASTERIS, MARY C | Redacted | | | | | | | |
| 4281565 | PASTERIS, PAUL | Redacted | | | | | | | |
| 4793077 | Pasternak, Judith | Redacted | | | | | | | |
| 4685380 | PASTERNAK, MARY ANN | Redacted | | | | | | | |
| 4694839 | PASTERNAK, MARYANA | Redacted | | | | | | | |
| 4471939 | PASTERNAK, SHARON M | Redacted | | | | | | | |
| 4841186 | PASTERNAK, SIMON | Redacted | | | | | | | |
| 4404310 | PASTERNAK, STEVEN | Redacted | | | | | | | |
| 4712603 | PASTERNAK, VASILI | Redacted | | | | | | | |
| 4518783 | PASTER-SALLIE, MISTY A | Redacted | | | | | | | |
| 4620764 | PASTEWSKI, LEAH R | Redacted | | | | | | | |
| 4284185 | PASTON, AURORA | Redacted | | | | | | | |
| 4820844 | PASTOR ANDREW & JUDY KOSCHMANN | Redacted | | | | | | | |
| 4714207 | PASTOR, DANA | Redacted | | | | | | | |
| 4210812 | PASTOR, EDGAR T | Redacted | | | | | | | |
| 4332789 | PASTOR, GINA M | Redacted | | | | | | | |
| 4501341 | PASTOR, ISMAEL | Redacted | | | | | | | |
| 4502943 | PASTOR, JONALEXANDER | Redacted | | | | | | | |
| 4490333 | PASTOR, JOSE L | Redacted | | | | | | | |
| 4597466 | PASTOR, JUDY | Redacted | | | | | | | |
| 4702856 | PASTOR, LESLIE | Redacted | | | | | | | |
| 4390447 | PASTOR, MELODY | Redacted | | | | | | | |
| 4841187 | PASTOR, PAT | Redacted | | | | | | | |
| 4606009 | PASTOR, VERONICA | Redacted | | | | | | | |
| 4181335 | PASTORA, GLORIA | Redacted | | | | | | | |
| 4176142 | PASTORA, SANDRA | Redacted | | | | | | | |
| 4887580 | PASTORE TRAN EYECARE INC | SEARS OPTICAL LOCATION 2195 | P O BOX 560580 | | | ROCKLEDGE | FL | 32956 | |
| 4870702 | PASTORE TRAN EYECARE INC OPT 1175 | 777 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32952 | |
| 4552972 | PASTORE, DILLON M | Redacted | | | | | | | |
| 4223715 | PASTORE, JESSE | Redacted | | | | | | | |
| 4773515 | PASTORE, JOSEPH | Redacted | | | | | | | |
| 4599078 | PASTORE, LOIS | Redacted | | | | | | | |
| 4222970 | PASTORE, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711060 | PASTORE, PAUL | Redacted | | | | | | | |
| 4657086 | PASTORE, RICHARD | Redacted | | | | | | | |
| 4650465 | PASTORE, ROSEMARIE | Redacted | | | | | | | |
| 4761490 | PASTORE, SHEILA | Redacted | | | | | | | |
| 4606958 | PASTORE, VINCENT | Redacted | | | | | | | |
| 4417930 | PASTORESSA, KAMYLA M | Redacted | | | | | | | |
| 4178526 | PASTORET, JUSTINE L | Redacted | | | | | | | |
| 4870591 | PASTORI LANDSCAPE | 7570 MYRTLE AVENUE | | | | EUREKA | CA | 95503 | |
| 4403491 | PASTORI, CHARLES | Redacted | | | | | | | |
| 4820845 | PASTORI, PAMELA | Redacted | | | | | | | |
| 4757116 | PASTORIK, LINDA | Redacted | | | | | | | |
| 4388341 | PASTORINO, MARIE | Redacted | | | | | | | |
| 4611044 | PASTORIUS, CANDY | Redacted | | | | | | | |
| 4222755 | PASTORMERLO, PAULETTE | Redacted | | | | | | | |
| 4327727 | PASTOS, ARETI | Redacted | | | | | | | |
| 4863891 | PASTOURELLE LLC | 240 WEST 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4603824 | PASTRAN, DIANA | Redacted | | | | | | | |
| 4724369 | PASTRAN, JOSE | Redacted | | | | | | | |
| 4537419 | PASTRAN, JOSEPH | Redacted | | | | | | | |
| 4428609 | PASTRANA BENITO, DAVID | Redacted | | | | | | | |
| 4855698 | Pastrana Benito, David | Redacted | | | | | | | |
| 4574335 | PASTRANA OLMEDO, BRYAN A | Redacted | | | | | | | |
| 4193445 | PASTRANA, AMANDA | Redacted | | | | | | | |
| 4168092 | PASTRANA, BRANDON N | Redacted | | | | | | | |
| 4205649 | PASTRANA, BRUNILDA | Redacted | | | | | | | |
| 4787929 | Pastrana, Carmen | Redacted | | | | | | | |
| 4787930 | Pastrana, Carmen | Redacted | | | | | | | |
| 4530014 | PASTRANA, ELENA M | Redacted | | | | | | | |
| 4636545 | PASTRANA, ELIZABETH | Redacted | | | | | | | |
| 4749832 | PASTRANA, HAYMARA | Redacted | | | | | | | |
| 4404495 | PASTRANA, HILARIA G | Redacted | | | | | | | |
| 4180755 | PASTRANA, ISABEL | Redacted | | | | | | | |
| 4498304 | PASTRANA, ISACHAR K | Redacted | | | | | | | |
| 4199069 | PASTRANA, ISAMAR | Redacted | | | | | | | |
| 4225033 | PASTRANA, JERRY | Redacted | | | | | | | |
| 4767269 | PASTRANA, JOSE | Redacted | | | | | | | |
| 4497852 | PASTRANA, JOSE E | Redacted | | | | | | | |
| 4279457 | PASTRANA, LILLIAN G | Redacted | | | | | | | |
| 4383700 | PASTRANA, LIZETH | Redacted | | | | | | | |
| 4506193 | PASTRANA, LUIS | Redacted | | | | | | | |
| 4694097 | PASTRANA, MARION | Redacted | | | | | | | |
| 4586029 | PASTRANA, PEDRO J | Redacted | | | | | | | |
| 4586030 | PASTRANA, PEDRO J | Redacted | | | | | | | |
| 4738290 | PASTRANA, RAMON V | Redacted | | | | | | | |
| 4501116 | PASTRANA, ROSA | Redacted | | | | | | | |
| 4194501 | PASTRANA, SHEYLA | Redacted | | | | | | | |
| 4497886 | PASTRANA, YAMILLEZ | Redacted | | | | | | | |
| 4244126 | PASTRANA, YARIBEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615910 | PASTRANO-SPRINGS, ALICE R. | Redacted | | | | | | | |
| 4240644 | PASTRE, CAROLYN L | Redacted | | | | | | | |
| 4201976 | PASTRE, NICOLAS D | Redacted | | | | | | | |
| 4876249 | PASTRO MAINTENANCE & CONSTRUCTION | GARTH VAN CURA | 22940 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| 4357972 | PASTRONE, LAUREN | Redacted | | | | | | | |
| 4550613 | PASTUER, SARAH | Redacted | | | | | | | |
| 4292286 | PASTUSZAK, DOMINIKA M | Redacted | | | | | | | |
| 4568644 | PASTYRSKYY, YURIY Y | Redacted | | | | | | | |
| 4291329 | PASUMARTHI, NEELIMA | Redacted | | | | | | | |
| 4296829 | PASUMARTI, SUSHMA | Redacted | | | | | | | |
| 4334448 | PASUY, KAYLEE A | Redacted | | | | | | | |
| 4689147 | PASVEER, KAREN | Redacted | | | | | | | |
| 4337777 | PASZKIET, BRIAN J | Redacted | | | | | | | |
| 4308662 | PASZKIET, ROBERT S | Redacted | | | | | | | |
| 4651812 | PASZKIEWICZ, ANDREW | Redacted | | | | | | | |
| 4396551 | PASZKIEWICZ, MIECZYSLAW | Redacted | | | | | | | |
| 4200538 | PASZKIEWICZ, SUNNY | Redacted | | | | | | | |
| 4214697 | PASZKO SR., RUSSELL W | Redacted | | | | | | | |
| 4434151 | PASZKO, JESSICA | Redacted | | | | | | | |
| 4293196 | PASZKOWSKI, ALEXANDER | Redacted | | | | | | | |
| 4328085 | PASZKOWSKI, KODY | Redacted | | | | | | | |
| 4820846 | PAT & BILL JORDAN | Redacted | | | | | | | |
| 4841188 | PAT & RON RABIN | Redacted | | | | | | | |
| 4820847 | PAT / JAY MURRAY | Redacted | | | | | | | |
| 5734566 | PAT A GRAMS | 404 VICTORIA BLVD | | | | MANKATO | MN | 56001 | |
| 4841189 | PAT AND BILL COHEN | Redacted | | | | | | | |
| 4841190 | PAT AND NEAL VAN DUYN | Redacted | | | | | | | |
| 4841191 | PAT BAGA | Redacted | | | | | | | |
| 4820848 | PAT BAILEY | Redacted | | | | | | | |
| 4841192 | PAT CAMPBELL | Redacted | | | | | | | |
| 4841193 | PAT CAMPBELL & ED PODBELSKI | Redacted | | | | | | | |
| 4841194 | PAT CASE | Redacted | | | | | | | |
| 4820849 | PAT CRABTREE | Redacted | | | | | | | |
| 4850631 | PAT DAVIS | 7501 SW 600 RD | | | | El Dorado Springs | MO | 64744 | |
| 5734581 | PAT DEAN | 1014 SCENIC HILL CR | | | | BONIFAY | FL | 32425 | |
| 4829222 | PAT DONAHUE | Redacted | | | | | | | |
| 4841195 | PAT DUNN | Redacted | | | | | | | |
| 4820850 | PAT GUERRA | Redacted | | | | | | | |
| 4820851 | PAT HAINES | Redacted | | | | | | | |
| 4845585 | PAT ISCH | 1506 N 5TH ST | | | | Sayre | OK | 73662 | |
| 4841196 | PAT JAKLITCH | Redacted | | | | | | | |
| 4811140 | PAT JONES DESIGNS, LLC | 12200 N REFLECTION RIDGE DR | | | | ORO VALLEY | AZ | 85755 | |
| 4829223 | PAT JONES INTERIOR DESIGN | Redacted | | | | | | | |
| 5734594 | PAT KANGAS | 7201 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4841197 | PAT KINGHAM | Redacted | | | | | | | |
| 5734597 | PAT LARSON | PO BOX 234 | | | | MILLVILLE | MN | 55957-0234 | |
| 5734602 | PAT LUNDQUEST | 97 DELAWARE AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4845959 | PAT MAGEE | 209 SPARROW DR | | | | ELSMERE | KY | 41018 | |
| 4841198 | PAT McRICKARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734606 | PAT NANCE | 140 MINSHEW DR | | | | ALTOONA | AL | 35952 | |
| 4841199 | PAT NORTON | Redacted | | | | | | | |
| 4841200 | PAT O'CONNELL | Redacted | | | | | | | |
| 5734612 | PAT PINC | 9304 INDIAN BLVD S | | | | COTTAGE GROVE | MN | 55016 | |
| 4845849 | PAT POOL | 436 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2272 | |
| 5734616 | PAT RASMUSSEN | 15 CONGRESS ST W | | | | ST PAUL | MN | 55107 | |
| 5734625 | PAT SCHNELL | 2604 RAMBOW LN SE | | | | ALEXANDRIA | MN | 56308 | |
| 4820852 | PAT SCHULZE | Redacted | | | | | | | |
| 4820853 | Pat Shea & Tom Skunda | Redacted | | | | | | | |
| 4841201 | PAT SHELTON | Redacted | | | | | | | |
| 4848200 | PAT SIMMET | 1957 HIGHWAY 9 | | | | Frankfort | KS | 66427 | |
| 4820854 | PAT TAYLOR | Redacted | | | | | | | |
| 4820855 | PAT TOMMANEY & MEINHARD SCHULZ | Redacted | | | | | | | |
| 4567434 | PATAC, ANTONIA | Redacted | | | | | | | |
| 4180323 | PATACSIL, JEFFREY B | Redacted | | | | | | | |
| 4287174 | PATAG, JOSE ALFONSO S | Redacted | | | | | | | |
| 4527103 | PATAK, EMILY | Redacted | | | | | | | |
| 4655735 | PATAKI, BARBARA | Redacted | | | | | | | |
| 4318381 | PATAKI, CINDY | Redacted | | | | | | | |
| 4547208 | PATAKY, RACHEL E | Redacted | | | | | | | |
| 4632009 | PATALANO, ANN | Redacted | | | | | | | |
| 4523680 | PATALANO, CAROL LYNN | Redacted | | | | | | | |
| 4670672 | PATALANO, FRANCIS | Redacted | | | | | | | |
| 4695822 | PATALANO, MICHAEL | Redacted | | | | | | | |
| 4243427 | PATALANO, ROBERT | Redacted | | | | | | | |
| 4426952 | PATALINJUG, MANUEL M | Redacted | | | | | | | |
| 4424215 | PATALINJUG, RHODORA | Redacted | | | | | | | |
| 4724575 | PATALOT, CRISTINA | Redacted | | | | | | | |
| 4841202 | PATANCHON, FRANCOIS | Redacted | | | | | | | |
| 5734640 | PATANE JULIE | 125 N WARNER ST | | | | ONEIDA | NY | 13421 | |
| 4617326 | PATANE, AL | Redacted | | | | | | | |
| 4409402 | PATANE, JENNIFER | Redacted | | | | | | | |
| 4492225 | PATANE, JOHN T | Redacted | | | | | | | |
| 4192022 | PATANE, ROBERT | Redacted | | | | | | | |
| 4661509 | PATANGAN, MAHAL R | Redacted | | | | | | | |
| 4621281 | PATANIA, SEBASTIAN | Redacted | | | | | | | |
| 4241763 | PATANKAR, SABAH | Redacted | | | | | | | |
| 4592549 | PATAO, SATURNINO | Redacted | | | | | | | |
| 4570390 | PATARA, JASWANT K | Redacted | | | | | | | |
| 4292424 | PATAROV, BORIS | Redacted | | | | | | | |
| 4738078 | PATAT, BRANDY | Redacted | | | | | | | |
| 4276792 | PATAVA, JOSEPH P | Redacted | | | | | | | |
| 4346755 | PATAVINO, KATHRYN A | Redacted | | | | | | | |
| 4884154 | PATCH MEDIA | PLANCK LLC | PO BOX 28762 | | | NEW YORK | NY | 10087 | |
| 4860447 | PATCH PRODUCTS LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4514059 | PATCH, JERALDINE D | Redacted | | | | | | | |
| 4393419 | PATCH, KAYLA | Redacted | | | | | | | |
| 4610804 | PATCH, MARY S | Redacted | | | | | | | |
| 4549293 | PATCH, SHERIDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393360 | PATCH, TATUM R | Redacted | | | | | | | |
| 4341471 | PATCH, TRICIA M | Redacted | | | | | | | |
| 4857020 | PATCHELL, MICKI DANIELLE | Redacted | | | | | | | |
| 4304934 | PATCHEN ANGELLOTTI, KAREN | Redacted | | | | | | | |
| 4416233 | PATCHEN, DIANA | Redacted | | | | | | | |
| 4364474 | PATCHEN, SHARON L | Redacted | | | | | | | |
| 4392857 | PATCHER, ALBANEY | Redacted | | | | | | | |
| 4424418 | PATCHETT, AMANDA C | Redacted | | | | | | | |
| 4582105 | PATCHETT, CARLA J | Redacted | | | | | | | |
| 4435805 | PATCHETT, COURTNEY | Redacted | | | | | | | |
| 4427196 | PATCHETT, JOSHUA | Redacted | | | | | | | |
| 4442190 | PATCHETT, TYLER | Redacted | | | | | | | |
| 4450443 | PATCHIN, ASHLIE M | Redacted | | | | | | | |
| 4454333 | PATCHIN, REBECCA S | Redacted | | | | | | | |
| 4807718 | PATCHWORKS | Redacted | | | | | | | |
| 4820856 | PATCO ENTERPRISES | Redacted | | | | | | | |
| 4884177 | PATE ASPHALT SYSTEM CO | PM SYSTEMS CORPORATION | 3285 3RD AVENUE | | | MARION | IA | 52302 | |
| 5734657 | PATE FELICIA | 979 MORGAN RUN RD | | | | BALTIMORE | MD | 21220-2163 | |
| 4258779 | PATE JR., JAMES JIM L | Redacted | | | | | | | |
| 4571581 | PATE, ALEXANDRA P | Redacted | | | | | | | |
| 4163277 | PATE, ALEXIS | Redacted | | | | | | | |
| 4231937 | PATE, ANDREA J | Redacted | | | | | | | |
| 4227803 | PATE, ANGELA M | Redacted | | | | | | | |
| 4408276 | PATE, ATYANNA | Redacted | | | | | | | |
| 4301655 | PATE, BRIAN K | Redacted | | | | | | | |
| 4145864 | PATE, CAMERON | Redacted | | | | | | | |
| 4647158 | PATE, CECILIA | Redacted | | | | | | | |
| 4368529 | PATE, CHRISTINA J | Redacted | | | | | | | |
| 4255402 | PATE, COLTON | Redacted | | | | | | | |
| 4236338 | PATE, DEAJAH S | Redacted | | | | | | | |
| 4759377 | PATE, DORIS | Redacted | | | | | | | |
| 4677438 | PATE, ELIZABETH | Redacted | | | | | | | |
| 4371438 | PATE, ERIC | Redacted | | | | | | | |
| 4608681 | PATE, GLADYS | Redacted | | | | | | | |
| 4738330 | PATE, GREGORY | Redacted | | | | | | | |
| 4509543 | PATE, HANNAH A | Redacted | | | | | | | |
| 4612958 | PATE, JACQUELINE | Redacted | | | | | | | |
| 4342833 | PATE, JAMES W | Redacted | | | | | | | |
| 4369268 | PATE, JAMIE L | Redacted | | | | | | | |
| 4788528 | Pate, Jeanatte | Redacted | | | | | | | |
| 4788529 | Pate, Jeanatte | Redacted | | | | | | | |
| 4634130 | PATE, JERALD | Redacted | | | | | | | |
| 4720827 | PATE, JIMMY R | Redacted | | | | | | | |
| 4683551 | PATE, JOHN | Redacted | | | | | | | |
| 4389665 | PATE, JUSTIN T | Redacted | | | | | | | |
| 4161215 | PATE, KAREN | Redacted | | | | | | | |
| 4652388 | PATE, KATHY | Redacted | | | | | | | |
| 4510019 | PATE, KIMBERLY T | Redacted | | | | | | | |
| 4580212 | PATE, KIRSTIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761980 | PATE, LEONARD E. E | Redacted | | | | | | | |
| 4593907 | PATE, LISA | Redacted | | | | | | | |
| 4708205 | PATE, MARION | Redacted | | | | | | | |
| 4294180 | PATE, NINA V | Redacted | | | | | | | |
| 4196439 | PATE, PATRICIA | Redacted | | | | | | | |
| 4319911 | PATE, RACHEL | Redacted | | | | | | | |
| 4480854 | PATE, REBECCA | Redacted | | | | | | | |
| 4379627 | PATE, REBECCA L | Redacted | | | | | | | |
| 4624026 | PATE, ROBERT | Redacted | | | | | | | |
| 4411642 | PATE, SAMANTHA | Redacted | | | | | | | |
| 4672524 | PATE, SHARON | Redacted | | | | | | | |
| 4520051 | PATE, STACEE | Redacted | | | | | | | |
| 4567035 | PATE, TAMMY L | Redacted | | | | | | | |
| 4401432 | PATE, TANIJA | Redacted | | | | | | | |
| 4622336 | PATE, THOMAS | Redacted | | | | | | | |
| 4841203 | PATE, VIJAY & MANISH | Redacted | | | | | | | |
| 4385259 | PATE, WILLIAM | Redacted | | | | | | | |
| 4766860 | PATE-GRAY, LEIGHSA | Redacted | | | | | | | |
| 4738028 | PATEK, DAVID G | Redacted | | | | | | | |
| 4829224 | PATEL DEVELOPMENT COMPANY LLC | Redacted | | | | | | | |
| 4443903 | PATEL JR, SURENDRA A | Redacted | | | | | | | |
| 5734686 | PATEL SAUMIL | 370 ELAN VILLAGE LN | | | | SAN JOSE | CA | 95134 | |
| 5734688 | PATEL SIRAZ | 500 PROSPECT ST | | | | NUTLEY | NJ | 07110 | |
| 4450831 | PATEL, AAKASH | Redacted | | | | | | | |
| 4394813 | PATEL, AALAP | Redacted | | | | | | | |
| 4530762 | PATEL, ADITYA A | Redacted | | | | | | | |
| 4478641 | PATEL, AESHA | Redacted | | | | | | | |
| 4211553 | PATEL, AFROZ F | Redacted | | | | | | | |
| 4295519 | PATEL, AKASH | Redacted | | | | | | | |
| 4546269 | PATEL, AKASH J | Redacted | | | | | | | |
| 4552895 | PATEL, AKSHAY | Redacted | | | | | | | |
| 4291494 | PATEL, AKSHAYKUMAR Y | Redacted | | | | | | | |
| 4480165 | PATEL, ALKA D | Redacted | | | | | | | |
| 4281768 | PATEL, ALKA K | Redacted | | | | | | | |
| 4711284 | PATEL, ALPESH | Redacted | | | | | | | |
| 4748526 | PATEL, AMART | Redacted | | | | | | | |
| 4410199 | PATEL, AMBRISH N | Redacted | | | | | | | |
| 4399797 | PATEL, AMI | Redacted | | | | | | | |
| 4404334 | PATEL, AMISHA | Redacted | | | | | | | |
| 4399878 | PATEL, AMISHKUMAR B | Redacted | | | | | | | |
| 4751143 | PATEL, AMIT | Redacted | | | | | | | |
| 4299982 | PATEL, ANAND | Redacted | | | | | | | |
| 4385181 | PATEL, ANIKA | Redacted | | | | | | | |
| 4737675 | PATEL, ANIL | Redacted | | | | | | | |
| 4404329 | PATEL, ANISH | Redacted | | | | | | | |
| 4170322 | PATEL, ANISH | Redacted | | | | | | | |
| 4739463 | PATEL, ANITA | Redacted | | | | | | | |
| 4734002 | PATEL, ANITA | Redacted | | | | | | | |
| 4189745 | PATEL, ANITA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295546 | PATEL, ANJALI B | Redacted | | | | | | | |
| 4575430 | PATEL, ANJANA | Redacted | | | | | | | |
| 4402767 | PATEL, ANJANABEN | Redacted | | | | | | | |
| 4253233 | PATEL, ANJANI | Redacted | | | | | | | |
| 4398757 | PATEL, ANJLI P | Redacted | | | | | | | |
| 4483968 | PATEL, ANKITKUMAR | Redacted | | | | | | | |
| 4715580 | PATEL, ANOLI | Redacted | | | | | | | |
| 4273676 | PATEL, ARCHIE | Redacted | | | | | | | |
| 4199011 | PATEL, ARCHITA | Redacted | | | | | | | |
| 4290157 | PATEL, ARJUN | Redacted | | | | | | | |
| 4253968 | PATEL, ARPAN | Redacted | | | | | | | |
| 4558971 | PATEL, ARPITA | Redacted | | | | | | | |
| 4334651 | PATEL, ARTH R | Redacted | | | | | | | |
| 4517718 | PATEL, ARTI | Redacted | | | | | | | |
| 4552477 | PATEL, ARTIBEN H | Redacted | | | | | | | |
| 4403218 | PATEL, ARUNA | Redacted | | | | | | | |
| 4291647 | PATEL, ARUNA C | Redacted | | | | | | | |
| 4620541 | PATEL, ARVINDKUMAR | Redacted | | | | | | | |
| 4521540 | PATEL, ASHI K | Redacted | | | | | | | |
| 4658561 | PATEL, ASHISH | Redacted | | | | | | | |
| 4820857 | PATEL, ASHISH | Redacted | | | | | | | |
| 4255127 | PATEL, ASHISH | Redacted | | | | | | | |
| 4338035 | PATEL, ASHISH J | Redacted | | | | | | | |
| 4281972 | PATEL, ASHISH R | Redacted | | | | | | | |
| 4405280 | PATEL, ASHOKKUMAR D | Redacted | | | | | | | |
| 4744564 | PATEL, ASITKUMAR | Redacted | | | | | | | |
| 4282506 | PATEL, ASMITA | Redacted | | | | | | | |
| 4492356 | PATEL, ASTHAKUMARI | Redacted | | | | | | | |
| 4440403 | PATEL, AVANI | Redacted | | | | | | | |
| 4482254 | PATEL, AVANI | Redacted | | | | | | | |
| 4244328 | PATEL, AVI | Redacted | | | | | | | |
| 4304528 | PATEL, AYUSH | Redacted | | | | | | | |
| 4287609 | PATEL, AYUSH | Redacted | | | | | | | |
| 4343971 | PATEL, AYUSHI M | Redacted | | | | | | | |
| 4636873 | PATEL, BACHUBHAI | Redacted | | | | | | | |
| 4820858 | PATEL, BALWANT | Redacted | | | | | | | |
| 4548452 | PATEL, BANKIM M | Redacted | | | | | | | |
| 4296364 | PATEL, BEJAL | Redacted | | | | | | | |
| 4649986 | PATEL, BELA | Redacted | | | | | | | |
| 4299487 | PATEL, BHADRESH J | Redacted | | | | | | | |
| 4531839 | PATEL, BHAGYASHRIBEN V | Redacted | | | | | | | |
| 4623926 | PATEL, BHAGYESH | Redacted | | | | | | | |
| 4370873 | PATEL, BHARAT M | Redacted | | | | | | | |
| 4251861 | PATEL, BHARATI | Redacted | | | | | | | |
| 4359199 | PATEL, BHARATKUMAR N | Redacted | | | | | | | |
| 4291659 | PATEL, BHASKER | Redacted | | | | | | | |
| 4721731 | PATEL, BHAVESH | Redacted | | | | | | | |
| 4399222 | PATEL, BHAVESH | Redacted | | | | | | | |
| 4699803 | PATEL, BHAVESH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403285 | PATEL, BHAVESH B | Redacted | | | | | | | |
| 4520309 | PATEL, BHAVESH R | Redacted | | | | | | | |
| 4233586 | PATEL, BHAVIKA | Redacted | | | | | | | |
| 4182866 | PATEL, BHAVINI | Redacted | | | | | | | |
| 4399044 | PATEL, BHAVINI U | Redacted | | | | | | | |
| 4335870 | PATEL, BHAVISHA | Redacted | | | | | | | |
| 4368986 | PATEL, BHAVNA | Redacted | | | | | | | |
| 4401960 | PATEL, BHAWANA B | Redacted | | | | | | | |
| 4733001 | PATEL, BHOPNDRA | Redacted | | | | | | | |
| 4301945 | PATEL, BHUMI | Redacted | | | | | | | |
| 4288589 | PATEL, BHUMIKA | Redacted | | | | | | | |
| 4403526 | PATEL, BHUPENDRA | Redacted | | | | | | | |
| 4240561 | PATEL, BHUPENDRA | Redacted | | | | | | | |
| 4154992 | PATEL, BHUPENDRA D | Redacted | | | | | | | |
| 4170184 | PATEL, BINA | Redacted | | | | | | | |
| 4646307 | PATEL, BINA | Redacted | | | | | | | |
| 4492768 | PATEL, BINAL | Redacted | | | | | | | |
| 4618756 | PATEL, BINIETA | Redacted | | | | | | | |
| 4491491 | PATEL, BRIJESHKUMAR M | Redacted | | | | | | | |
| 4482200 | PATEL, BRINDA | Redacted | | | | | | | |
| 4300831 | PATEL, BRINDA | Redacted | | | | | | | |
| 4236088 | PATEL, BRITNEY | Redacted | | | | | | | |
| 4645856 | PATEL, BRITTANY R. | Redacted | | | | | | | |
| 4158518 | PATEL, CHAITALI N | Redacted | | | | | | | |
| 4641924 | PATEL, CHANDRAKANT | Redacted | | | | | | | |
| 4332003 | PATEL, CHANDUBHAI | Redacted | | | | | | | |
| 4457695 | PATEL, CHARMIBEN | Redacted | | | | | | | |
| 4684836 | PATEL, CHHAYA | Redacted | | | | | | | |
| 4281416 | PATEL, CHINTANKUMAR K | Redacted | | | | | | | |
| 4329692 | PATEL, CHINTESH | Redacted | | | | | | | |
| 4367357 | PATEL, CHIRAG | Redacted | | | | | | | |
| 4402633 | PATEL, CHIRAG | Redacted | | | | | | | |
| 4653914 | PATEL, CHIRAG D | Redacted | | | | | | | |
| 4432353 | PATEL, CHIRAG V | Redacted | | | | | | | |
| 4331399 | PATEL, CHITAL | Redacted | | | | | | | |
| 4297754 | PATEL, DARPITA | Redacted | | | | | | | |
| 4257088 | PATEL, DARSHANA | Redacted | | | | | | | |
| 4290597 | PATEL, DARSHANA | Redacted | | | | | | | |
| 4408398 | PATEL, DAXA | Redacted | | | | | | | |
| 4405270 | PATEL, DEEP | Redacted | | | | | | | |
| 4484673 | PATEL, DEEP | Redacted | | | | | | | |
| 4264372 | PATEL, DEEPAM | Redacted | | | | | | | |
| 4537038 | PATEL, DERSON | Redacted | | | | | | | |
| 4226150 | PATEL, DEVINDRA A | Redacted | | | | | | | |
| 4339645 | PATEL, DEVYA | Redacted | | | | | | | |
| 4368040 | PATEL, DEVYANI | Redacted | | | | | | | |
| 4312915 | PATEL, DHARATI | Redacted | | | | | | | |
| 4295233 | PATEL, DHARMENDRA | Redacted | | | | | | | |
| 4594966 | PATEL, DHIMANT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602856 | PATEL, DHRUPALBEN | Redacted | | | | | | | |
| 4303401 | PATEL, DHRUV | Redacted | | | | | | | |
| 4279766 | PATEL, DHRUV | Redacted | | | | | | | |
| 4435098 | PATEL, DHRUV M | Redacted | | | | | | | |
| 4396898 | PATEL, DHRUVA | Redacted | | | | | | | |
| 4471283 | PATEL, DHWANI | Redacted | | | | | | | |
| 4302924 | PATEL, DHYEY V | Redacted | | | | | | | |
| 4553538 | PATEL, DIGESHKUMAR K | Redacted | | | | | | | |
| 4344925 | PATEL, DIMPAL | Redacted | | | | | | | |
| 4399225 | PATEL, DIMPLE | Redacted | | | | | | | |
| 4518046 | PATEL, DINESHBHAI | Redacted | | | | | | | |
| 4820859 | PATEL, DIPAK | Redacted | | | | | | | |
| 4493680 | PATEL, DIPAK K | Redacted | | | | | | | |
| 4439045 | PATEL, DIPALI | Redacted | | | | | | | |
| 4480114 | PATEL, DIPIKA | Redacted | | | | | | | |
| 4459309 | PATEL, DIPIKA | Redacted | | | | | | | |
| 4575074 | PATEL, DIPIKA N | Redacted | | | | | | | |
| 4793442 | Patel, Diral | Redacted | | | | | | | |
| 4390590 | PATEL, DISHA | Redacted | | | | | | | |
| 4205409 | PATEL, DIVYA | Redacted | | | | | | | |
| 4549870 | PATEL, DIVYESHKUMAR T | Redacted | | | | | | | |
| 4291220 | PATEL, DIYA | Redacted | | | | | | | |
| 4677826 | PATEL, FALGUNI | Redacted | | | | | | | |
| 4365130 | PATEL, FALGUNI M | Redacted | | | | | | | |
| 4300492 | PATEL, FENALIKUMARI | Redacted | | | | | | | |
| 4649127 | PATEL, GAYATRI | Redacted | | | | | | | |
| 4533265 | PATEL, GEETA | Redacted | | | | | | | |
| 4523822 | PATEL, GEETA N | Redacted | | | | | | | |
| 4601653 | PATEL, GOPALBHAI | Redacted | | | | | | | |
| 4397238 | PATEL, GRISHMA | Redacted | | | | | | | |
| 4475943 | PATEL, HANSA | Redacted | | | | | | | |
| 4440633 | PATEL, HARDIK | Redacted | | | | | | | |
| 4371853 | PATEL, HARDIK | Redacted | | | | | | | |
| 4291273 | PATEL, HAREN H | Redacted | | | | | | | |
| 4567514 | PATEL, HARIN | Redacted | | | | | | | |
| 4335401 | PATEL, HARSH | Redacted | | | | | | | |
| 4361157 | PATEL, HARSH | Redacted | | | | | | | |
| 4294471 | PATEL, HARSH | Redacted | | | | | | | |
| 4407208 | PATEL, HARSHA | Redacted | | | | | | | |
| 4628835 | PATEL, HARSHAD | Redacted | | | | | | | |
| 4285170 | PATEL, HARSHIL | Redacted | | | | | | | |
| 4705437 | PATEL, HASMUKH | Redacted | | | | | | | |
| 4738640 | PATEL, HASMUKH | Redacted | | | | | | | |
| 4820860 | PATEL, HEENA | Redacted | | | | | | | |
| 4324129 | PATEL, HEENABEN R | Redacted | | | | | | | |
| 4258442 | PATEL, HELLEY A | Redacted | | | | | | | |
| 4265417 | PATEL, HEMALIBEN | Redacted | | | | | | | |
| 4637012 | PATEL, HEMANSHU | Redacted | | | | | | | |
| 4645529 | PATEL, HEMENDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476169 | PATEL, HENA | Redacted | | | | | | | |
| 4422626 | PATEL, HENIL | Redacted | | | | | | | |
| 4283234 | PATEL, HENIL | Redacted | | | | | | | |
| 4270218 | PATEL, HENIXABEN C | Redacted | | | | | | | |
| 4398467 | PATEL, HERAL | Redacted | | | | | | | |
| 4260660 | PATEL, HETAL | Redacted | | | | | | | |
| 4227096 | PATEL, HETALBEN | Redacted | | | | | | | |
| 4226253 | PATEL, HIMALI | Redacted | | | | | | | |
| 4470675 | PATEL, HIRAL | Redacted | | | | | | | |
| 4292355 | PATEL, HIRAL | Redacted | | | | | | | |
| 4291225 | PATEL, HIRAL | Redacted | | | | | | | |
| 4360945 | PATEL, HIRAL | Redacted | | | | | | | |
| 4343152 | PATEL, HIRALBEN M | Redacted | | | | | | | |
| 4820861 | PATEL, HIREN | Redacted | | | | | | | |
| 4669749 | PATEL, HITESH | Redacted | | | | | | | |
| 4292503 | PATEL, HONEY | Redacted | | | | | | | |
| 4512312 | PATEL, HRITHIK R | Redacted | | | | | | | |
| 4292346 | PATEL, IPSA | Redacted | | | | | | | |
| 4332856 | PATEL, ISHA | Redacted | | | | | | | |
| 4763177 | PATEL, ISHVAR | Redacted | | | | | | | |
| 4777595 | PATEL, ISTIYAK | Redacted | | | | | | | |
| 4264055 | PATEL, JAGADISH KUMAR JIVANJI | Redacted | | | | | | | |
| 4404643 | PATEL, JAGRUTI | Redacted | | | | | | | |
| 4397138 | PATEL, JAINITA | Redacted | | | | | | | |
| 4623334 | PATEL, JAMINI | Redacted | | | | | | | |
| 4621771 | PATEL, JANAK | Redacted | | | | | | | |
| 4577420 | PATEL, JANAKLAL | Redacted | | | | | | | |
| 4221980 | PATEL, JANKI | Redacted | | | | | | | |
| 4283898 | PATEL, JANKI | Redacted | | | | | | | |
| 4274376 | PATEL, JASMIKA | Redacted | | | | | | | |
| 4694298 | PATEL, JASUBHAI | Redacted | | | | | | | |
| 4482821 | PATEL, JATINKUMAR J | Redacted | | | | | | | |
| 4230771 | PATEL, JATINKUMAR R | Redacted | | | | | | | |
| 4829225 | PATEL, JAY | Redacted | | | | | | | |
| 4785467 | Patel, Jay | Redacted | | | | | | | |
| 4737112 | PATEL, JAYANT | Redacted | | | | | | | |
| 4769028 | PATEL, JAYANTIBHAI | Redacted | | | | | | | |
| 4730466 | PATEL, JAYANTILAL | Redacted | | | | | | | |
| 4399799 | PATEL, JAYATI | Redacted | | | | | | | |
| 4374975 | PATEL, JAYDIP | Redacted | | | | | | | |
| 4337429 | PATEL, JAYESH | Redacted | | | | | | | |
| 4287573 | PATEL, JAYMIN | Redacted | | | | | | | |
| 4213186 | PATEL, JAYMIN P | Redacted | | | | | | | |
| 4303015 | PATEL, JAYNABEN | Redacted | | | | | | | |
| 4286832 | PATEL, JAYSHREEBALA V | Redacted | | | | | | | |
| 4223200 | PATEL, JEEL | Redacted | | | | | | | |
| 4556723 | PATEL, JEEMY N | Redacted | | | | | | | |
| 4330215 | PATEL, JEENAL R | Redacted | | | | | | | |
| 4554591 | PATEL, JENNA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4490085 | PATEL, JIGNA M | Redacted | | | | | | | |
| 4248655 | PATEL, JIGNESH | Redacted | | | | | | | |
| 4350672 | PATEL, JIGNESH | Redacted | | | | | | | |
| 4734950 | PATEL, JIGNESH B | Redacted | | | | | | | |
| 4291894 | PATEL, JINAL | Redacted | | | | | | | |
| 4292550 | PATEL, JINAL B | Redacted | | | | | | | |
| 4209539 | PATEL, JINALBAHEN | Redacted | | | | | | | |
| 4619634 | PATEL, JITENDRA | Redacted | | | | | | | |
| 4664545 | PATEL, JOE | Redacted | | | | | | | |
| 4744535 | PATEL, JOHNNY R. | Redacted | | | | | | | |
| 4558401 | PATEL, JUGAL U | Redacted | | | | | | | |
| 4738705 | PATEL, JYOTIBALA | Redacted | | | | | | | |
| 4740635 | PATEL, JYOTIKA J | Redacted | | | | | | | |
| 4775759 | PATEL, JYOTIKABAHEN | Redacted | | | | | | | |
| 4661885 | PATEL, JYOTINDRA | Redacted | | | | | | | |
| 4365940 | PATEL, JYOTSHNA R | Redacted | | | | | | | |
| 4517352 | PATEL, KAJAL | Redacted | | | | | | | |
| 4452774 | PATEL, KAJAL B | Redacted | | | | | | | |
| 4283780 | PATEL, KALPESH | Redacted | | | | | | | |
| 4469613 | PATEL, KAMINI P | Redacted | | | | | | | |
| 4331452 | PATEL, KANDARP S | Redacted | | | | | | | |
| 4686413 | PATEL, KANTILAL T | Redacted | | | | | | | |
| 4381648 | PATEL, KARAN | Redacted | | | | | | | |
| 4438395 | PATEL, KARAN A | Redacted | | | | | | | |
| 4406933 | PATEL, KARISHMA | Redacted | | | | | | | |
| 4390115 | PATEL, KASHYAP | Redacted | | | | | | | |
| 4291193 | PATEL, KATHAN G | Redacted | | | | | | | |
| 4395938 | PATEL, KAUSHALBHAI | Redacted | | | | | | | |
| 4560281 | PATEL, KAUSHIK | Redacted | | | | | | | |
| 4381798 | PATEL, KAVITA | Redacted | | | | | | | |
| 4841204 | PATEL, KAY | Redacted | | | | | | | |
| 4526072 | PATEL, KEEGAN | Redacted | | | | | | | |
| 4596628 | PATEL, KESHA | Redacted | | | | | | | |
| 4230632 | PATEL, KETAN | Redacted | | | | | | | |
| 4675870 | PATEL, KETAN P | Redacted | | | | | | | |
| 4477846 | PATEL, KEYUR | Redacted | | | | | | | |
| 4285591 | PATEL, KEYUR | Redacted | | | | | | | |
| 4772249 | PATEL, KEYUR | Redacted | | | | | | | |
| 4706917 | PATEL, KEYUR | Redacted | | | | | | | |
| 4397258 | PATEL, KEYUR G | Redacted | | | | | | | |
| 4698475 | PATEL, KEYURKUMAR | Redacted | | | | | | | |
| 4239444 | PATEL, KHUSHBU | Redacted | | | | | | | |
| 4299442 | PATEL, KHUSHBU D | Redacted | | | | | | | |
| 4401196 | PATEL, KHUSHBU H | Redacted | | | | | | | |
| 4408601 | PATEL, KINJAL J | Redacted | | | | | | | |
| 4289078 | PATEL, KIRAN P | Redacted | | | | | | | |
| 4469280 | PATEL, KIRITBHAI T | Redacted | | | | | | | |
| 4292265 | PATEL, KIRTAN | Redacted | | | | | | | |
| 4300500 | PATEL, KISHAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552632 | PATEL, KISHAN | Redacted | | | | | | | |
| 4289979 | PATEL, KISHAN C | Redacted | | | | | | | |
| 4403466 | PATEL, KISHAN K | Redacted | | | | | | | |
| 4583234 | PATEL, KISHORE N | Redacted | | | | | | | |
| 4288482 | PATEL, KOMAL | Redacted | | | | | | | |
| 4297915 | PATEL, KOMAL | Redacted | | | | | | | |
| 4298216 | PATEL, KOSHA | Redacted | | | | | | | |
| 4459740 | PATEL, KRINALKUMAR C | Redacted | | | | | | | |
| 4303325 | PATEL, KRIT A | Redacted | | | | | | | |
| 4441630 | PATEL, KRIYAL | Redacted | | | | | | | |
| 4478598 | PATEL, KRUNAL | Redacted | | | | | | | |
| 4613161 | PATEL, KRUNAL | Redacted | | | | | | | |
| 4297411 | PATEL, KRUNAL M | Redacted | | | | | | | |
| 4287149 | PATEL, KRUPA | Redacted | | | | | | | |
| 4511298 | PATEL, KRUPA R | Redacted | | | | | | | |
| 4491993 | PATEL, KRUTESH | Redacted | | | | | | | |
| 4222385 | PATEL, KRUTI | Redacted | | | | | | | |
| 4221512 | PATEL, KSEJAL A | Redacted | | | | | | | |
| 4240148 | PATEL, KUNJANBALA B | Redacted | | | | | | | |
| 4525542 | PATEL, KUNTALBAHEN | Redacted | | | | | | | |
| 4293245 | PATEL, KUSH D | Redacted | | | | | | | |
| 4286385 | PATEL, KUSHAL | Redacted | | | | | | | |
| 4611174 | PATEL, LEENA | Redacted | | | | | | | |
| 4157844 | PATEL, LOKESH | Redacted | | | | | | | |
| 4293531 | PATEL, LOMABEN | Redacted | | | | | | | |
| 4730419 | PATEL, MAESH | Redacted | | | | | | | |
| 4645653 | PATEL, MAHAMMED | Redacted | | | | | | | |
| 4766683 | PATEL, MAHENDRA | Redacted | | | | | | | |
| 4628129 | PATEL, MAHESH | Redacted | | | | | | | |
| 4486856 | PATEL, MAITREY | Redacted | | | | | | | |
| 4257903 | PATEL, MAITRI | Redacted | | | | | | | |
| 4335533 | PATEL, MANALI U | Redacted | | | | | | | |
| 4651214 | PATEL, MANESH | Redacted | | | | | | | |
| 4536138 | PATEL, MANIBHAI | Redacted | | | | | | | |
| 4288519 | PATEL, MANISH U | Redacted | | | | | | | |
| 4286061 | PATEL, MANISHA | Redacted | | | | | | | |
| 4405840 | PATEL, MANISHA C | Redacted | | | | | | | |
| 4298888 | PATEL, MANJULA | Redacted | | | | | | | |
| 4236957 | PATEL, MANJULABEN | Redacted | | | | | | | |
| 4676930 | PATEL, MANNY | Redacted | | | | | | | |
| 4302851 | PATEL, MANUSH | Redacted | | | | | | | |
| 4282495 | PATEL, MARVIN S | Redacted | | | | | | | |
| 4558479 | PATEL, MAUNA | Redacted | | | | | | | |
| 4398977 | PATEL, MAUNI | Redacted | | | | | | | |
| 4611094 | PATEL, MAYURI | Redacted | | | | | | | |
| 4537188 | PATEL, MAYURIBEN | Redacted | | | | | | | |
| 4626877 | PATEL, MEENA | Redacted | | | | | | | |
| 4294435 | PATEL, MEENA K | Redacted | | | | | | | |
| 4477318 | PATEL, MEENAXI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572740 | PATEL, MEERA | Redacted | | | | | | | |
| 4330188 | PATEL, MEERA | Redacted | | | | | | | |
| 4291276 | PATEL, MEET | Redacted | | | | | | | |
| 4475886 | PATEL, MEGHA A | Redacted | | | | | | | |
| 4518637 | PATEL, MEGHABEN D | Redacted | | | | | | | |
| 4511762 | PATEL, MEHIKA | Redacted | | | | | | | |
| 4829226 | PATEL, MIHIR | Redacted | | | | | | | |
| 4363001 | PATEL, MIHIR P | Redacted | | | | | | | |
| 4841205 | PATEL, MIKSHA | Redacted | | | | | | | |
| 4696658 | PATEL, MILAN | Redacted | | | | | | | |
| 4408301 | PATEL, MILON J | Redacted | | | | | | | |
| 4301388 | PATEL, MINA | Redacted | | | | | | | |
| 4718000 | PATEL, MINAL | Redacted | | | | | | | |
| 4337797 | PATEL, MINAL K | Redacted | | | | | | | |
| 4165340 | PATEL, MINAXI | Redacted | | | | | | | |
| 4276327 | PATEL, MIRAJ | Redacted | | | | | | | |
| 4174520 | PATEL, MIRAJ S | Redacted | | | | | | | |
| 4221936 | PATEL, MIT | Redacted | | | | | | | |
| 4261789 | PATEL, MITAL | Redacted | | | | | | | |
| 4274148 | PATEL, MITAL | Redacted | | | | | | | |
| 4792381 | Patel, Mital | Redacted | | | | | | | |
| 4303831 | PATEL, MITALBEN | Redacted | | | | | | | |
| 4280722 | PATEL, MITULKUMAR S | Redacted | | | | | | | |
| 4200378 | PATEL, MOHAMMED I | Redacted | | | | | | | |
| 4149840 | PATEL, MONA A | Redacted | | | | | | | |
| 4303844 | PATEL, MONIKA | Redacted | | | | | | | |
| 4294203 | PATEL, MRUDULA | Redacted | | | | | | | |
| 4300550 | PATEL, MRUNALEE | Redacted | | | | | | | |
| 4615661 | PATEL, MUKESHBHAI G. | Redacted | | | | | | | |
| 4461972 | PATEL, NAIYA | Redacted | | | | | | | |
| 4297065 | PATEL, NALIN | Redacted | | | | | | | |
| 4331007 | PATEL, NALINKUMAR N | Redacted | | | | | | | |
| 4648302 | PATEL, NATWARLAL | Redacted | | | | | | | |
| 4205264 | PATEL, NAYAN A | Redacted | | | | | | | |
| 4513283 | PATEL, NEEL | Redacted | | | | | | | |
| 4436104 | PATEL, NEEL P | Redacted | | | | | | | |
| 4583219 | PATEL, NEEL P | Redacted | | | | | | | |
| 4507394 | PATEL, NEELA G | Redacted | | | | | | | |
| 4395787 | PATEL, NEELAM | Redacted | | | | | | | |
| 4841206 | PATEL, NEEPA | Redacted | | | | | | | |
| 4213324 | PATEL, NEERJA | Redacted | | | | | | | |
| 4342743 | PATEL, NEETA | Redacted | | | | | | | |
| 4201151 | PATEL, NEHAL | Redacted | | | | | | | |
| 4292886 | PATEL, NEIL | Redacted | | | | | | | |
| 4289702 | PATEL, NEIL | Redacted | | | | | | | |
| 4283192 | PATEL, NIDHI | Redacted | | | | | | | |
| 4292502 | PATEL, NIDHI | Redacted | | | | | | | |
| 4539053 | PATEL, NIKHIL R | Redacted | | | | | | | |
| 4277227 | PATEL, NIKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338450 | PATEL, NIKITA B | Redacted | | | | | | | |
| 4510384 | PATEL, NIKITA D | Redacted | | | | | | | |
| 4771162 | PATEL, NIKUNJ | Redacted | | | | | | | |
| 4333105 | PATEL, NILA | Redacted | | | | | | | |
| 4401874 | PATEL, NILABAHEN | Redacted | | | | | | | |
| 4401246 | PATEL, NILAM | Redacted | | | | | | | |
| 4404192 | PATEL, NILAM N | Redacted | | | | | | | |
| 4284617 | PATEL, NILAY K | Redacted | | | | | | | |
| 4419811 | PATEL, NILIMA | Redacted | | | | | | | |
| 4495060 | PATEL, NIMESH R | Redacted | | | | | | | |
| 4672076 | PATEL, NIMISH | Redacted | | | | | | | |
| 4267428 | PATEL, NIMMI | Redacted | | | | | | | |
| 4393410 | PATEL, NIRAV | Redacted | | | | | | | |
| 4298336 | PATEL, NIRAV | Redacted | | | | | | | |
| 4332147 | PATEL, NIRMALABEN | Redacted | | | | | | | |
| 4820862 | PATEL, NIRUPA | Redacted | | | | | | | |
| 4403336 | PATEL, NIRUPA S | Redacted | | | | | | | |
| 4401538 | PATEL, NISHIL | Redacted | | | | | | | |
| 4407158 | PATEL, NISHIT | Redacted | | | | | | | |
| 4288097 | PATEL, NISHIT | Redacted | | | | | | | |
| 4283129 | PATEL, NITA | Redacted | | | | | | | |
| 4394339 | PATEL, NITABEN B | Redacted | | | | | | | |
| 4487298 | PATEL, NITI | Redacted | | | | | | | |
| 4669630 | PATEL, NITIN | Redacted | | | | | | | |
| 4665846 | PATEL, NITIN | Redacted | | | | | | | |
| 4401126 | PATEL, NIYATI | Redacted | | | | | | | |
| 4491497 | PATEL, PALAK A | Redacted | | | | | | | |
| 4416879 | PATEL, PALAKBEN G | Redacted | | | | | | | |
| 4513241 | PATEL, PAMISHA | Redacted | | | | | | | |
| 4689663 | PATEL, PANKAJ | Redacted | | | | | | | |
| 4359177 | PATEL, PANKAJ A | Redacted | | | | | | | |
| 4649082 | PATEL, PANKAJKUMAR | Redacted | | | | | | | |
| 4389090 | PATEL, PARAG | Redacted | | | | | | | |
| 4301111 | PATEL, PARAS | Redacted | | | | | | | |
| 4200746 | PATEL, PARESH | Redacted | | | | | | | |
| 4280736 | PATEL, PARI | Redacted | | | | | | | |
| 4280672 | PATEL, PARISHA | Redacted | | | | | | | |
| 4165582 | PATEL, PARTH | Redacted | | | | | | | |
| 4302864 | PATEL, PARTH S | Redacted | | | | | | | |
| 4578740 | PATEL, PARTH Y | Redacted | | | | | | | |
| 4329654 | PATEL, PARUL N | Redacted | | | | | | | |
| 4630546 | PATEL, PARULBEN | Redacted | | | | | | | |
| 4403198 | PATEL, PAXA S | Redacted | | | | | | | |
| 4282125 | PATEL, PAYAL | Redacted | | | | | | | |
| 4282280 | PATEL, PAYAL | Redacted | | | | | | | |
| 4488569 | PATEL, PAYAL S | Redacted | | | | | | | |
| 4732234 | PATEL, PEEYUSH | Redacted | | | | | | | |
| 4765282 | PATEL, PERVIZ | Redacted | | | | | | | |
| 4455676 | PATEL, PINAKINI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288880 | PATEL, PINAL | Redacted | | | | | | | |
| 4591512 | PATEL, PIYUSH | Redacted | | | | | | | |
| 4829227 | PATEL, PIYUSH | Redacted | | | | | | | |
| 4155657 | PATEL, PRABHAWATI | Redacted | | | | | | | |
| 4729085 | PATEL, PRADIP | Redacted | | | | | | | |
| 4528995 | PATEL, PRATIK J | Redacted | | | | | | | |
| 4516879 | PATEL, PRATIKSHABEN K | Redacted | | | | | | | |
| 4531269 | PATEL, PRAVINBHAI O | Redacted | | | | | | | |
| 4337561 | PATEL, PREETI R | Redacted | | | | | | | |
| 4295545 | PATEL, PRICHA | Redacted | | | | | | | |
| 4402970 | PATEL, PRITI | Redacted | | | | | | | |
| 4338442 | PATEL, PRITI B | Redacted | | | | | | | |
| 4200121 | PATEL, PRITI M | Redacted | | | | | | | |
| 4394392 | PATEL, PRITIKA | Redacted | | | | | | | |
| 4419548 | PATEL, PRIYA | Redacted | | | | | | | |
| 4264115 | PATEL, PRIYA | Redacted | | | | | | | |
| 4384540 | PATEL, PRIYA | Redacted | | | | | | | |
| 4275466 | PATEL, PRIYA H | Redacted | | | | | | | |
| 4489947 | PATEL, PRIYA S | Redacted | | | | | | | |
| 4397069 | PATEL, PRIYABEN | Redacted | | | | | | | |
| 4737440 | PATEL, PRIYANKA | Redacted | | | | | | | |
| 4279865 | PATEL, PRIYANKA | Redacted | | | | | | | |
| 4403701 | PATEL, PRIYANKA M | Redacted | | | | | | | |
| 4407819 | PATEL, PRUTHVI | Redacted | | | | | | | |
| 4628993 | PATEL, PUJA | Redacted | | | | | | | |
| 4452802 | PATEL, PUJA G | Redacted | | | | | | | |
| 4299448 | PATEL, PUJA N | Redacted | | | | | | | |
| 4404233 | PATEL, PUJAN A | Redacted | | | | | | | |
| 4407827 | PATEL, PURNIMA | Redacted | | | | | | | |
| 4327760 | PATEL, PUSHPABEN | Redacted | | | | | | | |
| 4407000 | PATEL, RACHANA | Redacted | | | | | | | |
| 4335386 | PATEL, RADHA D | Redacted | | | | | | | |
| 4286145 | PATEL, RADHIKA | Redacted | | | | | | | |
| 4330282 | PATEL, RAHI J | Redacted | | | | | | | |
| 4489722 | PATEL, RAHIL | Redacted | | | | | | | |
| 4246250 | PATEL, RAHUL D | Redacted | | | | | | | |
| 4335469 | PATEL, RAHUL V | Redacted | | | | | | | |
| 4255966 | PATEL, RAJ U | Redacted | | | | | | | |
| 4749117 | PATEL, RAJENDRA | Redacted | | | | | | | |
| 4397850 | PATEL, RAJESHWARI R | Redacted | | | | | | | |
| 4662312 | PATEL, RAJKUMAR | Redacted | | | | | | | |
| 4400467 | PATEL, RAJULBEN | Redacted | | | | | | | |
| 4766422 | PATEL, RAKESH | Redacted | | | | | | | |
| 4288150 | PATEL, RAKSHIT | Redacted | | | | | | | |
| 4675247 | PATEL, RAMAN N | Redacted | | | | | | | |
| 4587329 | PATEL, RAMANBHAI | Redacted | | | | | | | |
| 4584540 | PATEL, RAMESH | Redacted | | | | | | | |
| 4405083 | PATEL, RAMESH H | Redacted | | | | | | | |
| 4417512 | PATEL, RAMILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400449 | PATEL, RANCHHOD | Redacted | | | | | | | |
| 4472313 | PATEL, RANJANA | Redacted | | | | | | | |
| 4299302 | PATEL, RANJANBEN | Redacted | | | | | | | |
| 4395428 | PATEL, RASHMI | Redacted | | | | | | | |
| 4381599 | PATEL, RASIK C | Redacted | | | | | | | |
| 4790301 | Patel, Ravi | Redacted | | | | | | | |
| 4631020 | PATEL, RHEKA | Redacted | | | | | | | |
| 4487290 | PATEL, RICHA | Redacted | | | | | | | |
| 4283232 | PATEL, RICHA D | Redacted | | | | | | | |
| 4560927 | PATEL, RICKY | Redacted | | | | | | | |
| 4290931 | PATEL, RIKHA | Redacted | | | | | | | |
| 4564294 | PATEL, RIMABEN | Redacted | | | | | | | |
| 4488912 | PATEL, RINA | Redacted | | | | | | | |
| 4476864 | PATEL, RISHI | Redacted | | | | | | | |
| 4340384 | PATEL, RITA M | Redacted | | | | | | | |
| 4487117 | PATEL, RIYA | Redacted | | | | | | | |
| 4328786 | PATEL, RIYA N | Redacted | | | | | | | |
| 4336607 | PATEL, RIYEN | Redacted | | | | | | | |
| 4293404 | PATEL, RONAK | Redacted | | | | | | | |
| 4279540 | PATEL, ROSHAN | Redacted | | | | | | | |
| 4275888 | PATEL, ROSHNI | Redacted | | | | | | | |
| 4408450 | PATEL, ROSHNI | Redacted | | | | | | | |
| 4441085 | PATEL, RUPAL | Redacted | | | | | | | |
| 4443217 | PATEL, RUSHABH | Redacted | | | | | | | |
| 4191201 | PATEL, RUSHALI | Redacted | | | | | | | |
| 4705784 | PATEL, RUSHIK | Redacted | | | | | | | |
| 4283506 | PATEL, SAGAR | Redacted | | | | | | | |
| 4330785 | PATEL, SAHIL | Redacted | | | | | | | |
| 4448974 | PATEL, SAHIL B | Redacted | | | | | | | |
| 4288401 | PATEL, SAJNI | Redacted | | | | | | | |
| 4297737 | PATEL, SAMARTH R | Redacted | | | | | | | |
| 4241475 | PATEL, SANDEEP | Redacted | | | | | | | |
| 4328678 | PATEL, SANDIP R | Redacted | | | | | | | |
| 4656579 | PATEL, SANGEETA | Redacted | | | | | | | |
| 4652653 | PATEL, SANGITA | Redacted | | | | | | | |
| 4291602 | PATEL, SANJAY R | Redacted | | | | | | | |
| 4464261 | PATEL, SANJAYKUMAR | Redacted | | | | | | | |
| 4646123 | PATEL, SANJIVAN | Redacted | | | | | | | |
| 4508378 | PATEL, SANKET | Redacted | | | | | | | |
| 4293783 | PATEL, SARENA | Redacted | | | | | | | |
| 4659821 | PATEL, SATISHKUMAR | Redacted | | | | | | | |
| 4841207 | PATEL, SAURABH | Redacted | | | | | | | |
| 4258075 | PATEL, SEEMA | Redacted | | | | | | | |
| 4221933 | PATEL, SEJAL G | Redacted | | | | | | | |
| 4489453 | PATEL, SHACHI | Redacted | | | | | | | |
| 4474487 | PATEL, SHAILESH H | Redacted | | | | | | | |
| 4396726 | PATEL, SHAILI | Redacted | | | | | | | |
| 4396969 | PATEL, SHAISHAVKUMAR | Redacted | | | | | | | |
| 4677682 | PATEL, SHALIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394962 | PATEL, SHARDA D | Redacted | | | | | | | |
| 4764336 | PATEL, SHASHI | Redacted | | | | | | | |
| 4597175 | PATEL, SHASHIKANT | Redacted | | | | | | | |
| 4400151 | PATEL, SHEA | Redacted | | | | | | | |
| 4265792 | PATEL, SHEENA N | Redacted | | | | | | | |
| 4758425 | PATEL, SHEETAL A | Redacted | | | | | | | |
| 4343957 | PATEL, SHEFALI | Redacted | | | | | | | |
| 4295361 | PATEL, SHEILLY | Redacted | | | | | | | |
| 4226929 | PATEL, SHETAL A | Redacted | | | | | | | |
| 4399059 | PATEL, SHILA B | Redacted | | | | | | | |
| 4820863 | PATEL, SHILPA | Redacted | | | | | | | |
| 4362163 | PATEL, SHILPA | Redacted | | | | | | | |
| 4742022 | PATEL, SHILPA | Redacted | | | | | | | |
| 4356238 | PATEL, SHITAL | Redacted | | | | | | | |
| 4177459 | PATEL, SHIV | Redacted | | | | | | | |
| 4406878 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4295553 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4300474 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4520038 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4340611 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4286936 | PATEL, SHIVAM | Redacted | | | | | | | |
| 4393745 | PATEL, SHIVANGI B | Redacted | | | | | | | |
| 4281368 | PATEL, SHIVANI | Redacted | | | | | | | |
| 4522494 | PATEL, SHIVANI | Redacted | | | | | | | |
| 4295009 | PATEL, SHIVANI | Redacted | | | | | | | |
| 4292877 | PATEL, SHIVANI | Redacted | | | | | | | |
| 4522636 | PATEL, SHIVANI K | Redacted | | | | | | | |
| 4267136 | PATEL, SHIVANIBEN M | Redacted | | | | | | | |
| 4177031 | PATEL, SHIVRAJ | Redacted | | | | | | | |
| 4579496 | PATEL, SHOBHABEN | Redacted | | | | | | | |
| 4393749 | PATEL, SHREEDHAR | Redacted | | | | | | | |
| 4361043 | PATEL, SHREYA | Redacted | | | | | | | |
| 4455043 | PATEL, SHREYA R | Redacted | | | | | | | |
| 4368127 | PATEL, SHRIKANT A | Redacted | | | | | | | |
| 4280711 | PATEL, SHRIYA | Redacted | | | | | | | |
| 4713665 | PATEL, SHRUTI T | Redacted | | | | | | | |
| 4291000 | PATEL, SHUKEN | Redacted | | | | | | | |
| 4390423 | PATEL, SHYAM | Redacted | | | | | | | |
| 4332904 | PATEL, SHYAMAL | Redacted | | | | | | | |
| 4318583 | PATEL, SIMMY | Redacted | | | | | | | |
| 4327787 | PATEL, SMITA | Redacted | | | | | | | |
| 4742220 | PATEL, SMITA | Redacted | | | | | | | |
| 4404064 | PATEL, SMITKUMAR H | Redacted | | | | | | | |
| 4820864 | PATEL, SMRUTI | Redacted | | | | | | | |
| 4473379 | PATEL, SNEH A | Redacted | | | | | | | |
| 4341035 | PATEL, SOHIL | Redacted | | | | | | | |
| 4331083 | PATEL, SONAL | Redacted | | | | | | | |
| 4644557 | PATEL, SUDHA | Redacted | | | | | | | |
| 4718776 | PATEL, SUDHIRBHAI C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301266 | PATEL, SUJAL | Redacted | | | | | | | |
| 4222073 | PATEL, SUMITRA D | Redacted | | | | | | | |
| 4404640 | PATEL, SUNIL B | Redacted | | | | | | | |
| 4339904 | PATEL, SUNILABEN J | Redacted | | | | | | | |
| 4257286 | PATEL, SUNNY | Redacted | | | | | | | |
| 4282889 | PATEL, SUNNY V | Redacted | | | | | | | |
| 4555638 | PATEL, SURESH | Redacted | | | | | | | |
| 4290930 | PATEL, SUSHILA | Redacted | | | | | | | |
| 4369607 | PATEL, SUSHMABEN R | Redacted | | | | | | | |
| 4353292 | PATEL, SWARUP | Redacted | | | | | | | |
| 4475270 | PATEL, SWETA | Redacted | | | | | | | |
| 4304148 | PATEL, TEJ R | Redacted | | | | | | | |
| 4283160 | PATEL, TEJAL | Redacted | | | | | | | |
| 4401765 | PATEL, TEJASH | Redacted | | | | | | | |
| 4371951 | PATEL, TEJASHKUMAR A | Redacted | | | | | | | |
| 4606597 | PATEL, THAKOR | Redacted | | | | | | | |
| 4646433 | PATEL, TINA | Redacted | | | | | | | |
| 4484725 | PATEL, TRUPTI V | Redacted | | | | | | | |
| 4793578 | Patel, Uday & Jignasa | Redacted | | | | | | | |
| 4475507 | PATEL, UJASH | Redacted | | | | | | | |
| 4525712 | PATEL, UMABEN D | Redacted | | | | | | | |
| 4646232 | PATEL, UMESH | Redacted | | | | | | | |
| 4397230 | PATEL, UMESHKUMAR | Redacted | | | | | | | |
| 4473422 | PATEL, UNNATIBEN | Redacted | | | | | | | |
| 4645910 | PATEL, URMILA | Redacted | | | | | | | |
| 4258630 | PATEL, URMILA A | Redacted | | | | | | | |
| 4334886 | PATEL, URMILABEN | Redacted | | | | | | | |
| 4327764 | PATEL, URMILABEN R | Redacted | | | | | | | |
| 4478246 | PATEL, URVASHI | Redacted | | | | | | | |
| 4399202 | PATEL, URVASHI | Redacted | | | | | | | |
| 4329244 | PATEL, URVASHIBEN | Redacted | | | | | | | |
| 4368902 | PATEL, USHA | Redacted | | | | | | | |
| 4266719 | PATEL, VAIDEHI | Redacted | | | | | | | |
| 4705383 | PATEL, VAISHALI | Redacted | | | | | | | |
| 4398389 | PATEL, VAISHALI B | Redacted | | | | | | | |
| 4551376 | PATEL, VAISHALI S | Redacted | | | | | | | |
| 4576789 | PATEL, VARSHA | Redacted | | | | | | | |
| 4694970 | PATEL, VARSHA I | Redacted | | | | | | | |
| 4714624 | PATEL, VARSHABEN | Redacted | | | | | | | |
| 4284724 | PATEL, VEDANT K | Redacted | | | | | | | |
| 4294864 | PATEL, VENKATRERISH S | Redacted | | | | | | | |
| 4445227 | PATEL, VIDHI | Redacted | | | | | | | |
| 4509428 | PATEL, VIJAY T | Redacted | | | | | | | |
| 4491345 | PATEL, VIMALKUMAR V | Redacted | | | | | | | |
| 4333451 | PATEL, VINISHABEN V | Redacted | | | | | | | |
| 4649753 | PATEL, VINOD | Redacted | | | | | | | |
| 4336183 | PATEL, VINODBHAI C | Redacted | | | | | | | |
| 4482788 | PATEL, VIPULBHAI J | Redacted | | | | | | | |
| 4332507 | PATEL, VIRAJ A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289678 | PATEL, VIRAL | Redacted | | | | | | | |
| 4640294 | PATEL, VIREN | Redacted | | | | | | | |
| 4305159 | PATEL, VISHAL | Redacted | | | | | | | |
| 4763392 | PATEL, VISHAL | Redacted | | | | | | | |
| 4264336 | PATEL, VISHRUT P | Redacted | | | | | | | |
| 4285658 | PATEL, VISHVA | Redacted | | | | | | | |
| 4302152 | PATEL, VIVEK | Redacted | | | | | | | |
| 4282720 | PATEL, VRAJ | Redacted | | | | | | | |
| 4296208 | PATEL, VRAJ | Redacted | | | | | | | |
| 4510104 | PATEL, VRUNDABEN | Redacted | | | | | | | |
| 4290556 | PATEL, VRUSHANT | Redacted | | | | | | | |
| 4407205 | PATEL, YADUNANDA M | Redacted | | | | | | | |
| 4608478 | PATEL, YAKESH | Redacted | | | | | | | |
| 4331661 | PATEL, YASH | Redacted | | | | | | | |
| 4339910 | PATEL, YASHICA | Redacted | | | | | | | |
| 4471196 | PATEL, YATISH | Redacted | | | | | | | |
| 4214688 | PATEL, YESH | Redacted | | | | | | | |
| 4391706 | PATEL, YESH | Redacted | | | | | | | |
| 4397471 | PATEL, YESHA | Redacted | | | | | | | |
| 4470121 | PATEL, YOGESH | Redacted | | | | | | | |
| 4282784 | PATEL, YOGI | Redacted | | | | | | | |
| 4417259 | PATEL, YOGINIBEN M | Redacted | | | | | | | |
| 4296086 | PATEL, YUG | Redacted | | | | | | | |
| 4198701 | PATEL, ZAIDA | Redacted | | | | | | | |
| 4295074 | PATEL, ZINAL | Redacted | | | | | | | |
| 4820865 | PATEL,NINA | Redacted | | | | | | | |
| 4512544 | PATELUNAS, R J | Redacted | | | | | | | |
| 4312035 | PATENAUDE, KELLY R | Redacted | | | | | | | |
| 4862633 | PATERA LANDSCAPING LLC | 20003 DEWEY AVE | | | | OMAHA | NE | 68022 | |
| 4233088 | PATERACKI, JASMINE C | Redacted | | | | | | | |
| 4636396 | PATERAKIS, MOLLIE | Redacted | | | | | | | |
| 4648645 | PATERICK STERUD, TANIA J | Redacted | | | | | | | |
| 4490426 | PATERINI, KAYLA N | Redacted | | | | | | | |
| 4340807 | PATERNINA, HERNANDO J | Redacted | | | | | | | |
| 4405637 | PATERNINA, MELANY | Redacted | | | | | | | |
| 4439435 | PATERNITI, DIANE L | Redacted | | | | | | | |
| 4493346 | PATERNITI, NORBERT G | Redacted | | | | | | | |
| 4381416 | PATERNO, COREY P | Redacted | | | | | | | |
| 4310928 | PATERNO, CRISTITA L | Redacted | | | | | | | |
| 4748573 | PATERNO, ROXANNE | Redacted | | | | | | | |
| 4472108 | PATERNOSTER, MARK A | Redacted | | | | | | | |
| 4636691 | PATERSON, BILL | Redacted | | | | | | | |
| 4752190 | PATERSON, DENNIS | Redacted | | | | | | | |
| 4417636 | PATERSON, GEORGE | Redacted | | | | | | | |
| 4841208 | PATERSON, IAIN & TERESA | Redacted | | | | | | | |
| 4708628 | PATERSON, JAMES  W | Redacted | | | | | | | |
| 4679345 | PATERSON, JANICE | Redacted | | | | | | | |
| 4168399 | PATERSON, KAREN | Redacted | | | | | | | |
| 4660349 | PATERSON, KRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715596 | PATERSON, LINDA S | Redacted | | | | | | | |
| 4731076 | PATERSON, MEGAN | Redacted | | | | | | | |
| 4549513 | PATERSON, SCOTT L | Redacted | | | | | | | |
| 4609039 | PATERSON, SUSANNE R | Redacted | | | | | | | |
| 4434686 | PATERSON-WILSON, CURIEECE | Redacted | | | | | | | |
| 4574263 | PATES, KIANNA L | Redacted | | | | | | | |
| 4181994 | PATES, MARIAH | Redacted | | | | | | | |
| 4490070 | PATESKI, ALICE | Redacted | | | | | | | |
| 4217431 | PATETE, JANNETTE | Redacted | | | | | | | |
| 5793061 | PATH CONSTRUCTION | 125 E. ALGONQUIN RD. | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4700929 | PATH, CHANTHAN | Redacted | | | | | | | |
| 4462996 | PATHA, EMMANUEL | Redacted | | | | | | | |
| 4302331 | PATHAK, HIMANSU | Redacted | | | | | | | |
| 4288594 | PATHAK, MONIL | Redacted | | | | | | | |
| 4743416 | PATHAK, PRIYNKA SHARMA | Redacted | | | | | | | |
| 4631635 | PATHAK, SAI | Redacted | | | | | | | |
| 4493931 | PATHAK, SHIVANI V | Redacted | | | | | | | |
| 4396560 | PATHAN, ASHAS L | Redacted | | | | | | | |
| 4520347 | PATHAN, MELISSA D | Redacted | | | | | | | |
| 4467924 | PATHANIA, KARTIK S | Redacted | | | | | | | |
| 4186994 | PATHAPHONE, PATRICIA | Redacted | | | | | | | |
| 4207010 | PATHEJA, AMAN S | Redacted | | | | | | | |
| 4421289 | PATHIL, EMILY M | Redacted | | | | | | | |
| 4413777 | PATI, DIVINE B | Redacted | | | | | | | |
| 4198700 | PATI, FRANCES M | Redacted | | | | | | | |
| 4764401 | PATIAG, BERNARDO | Redacted | | | | | | | |
| 4252673 | PATIAG, JOHANNA | Redacted | | | | | | | |
| 5734703 | PATIENCE JOHNSON | 10003 OTTERBURN STREET | | | | LAS VEGAS | NV | 89178 | |
| 4369357 | PATIENCE, NIKKI J | Redacted | | | | | | | |
| 4883034 | PATIENT FIRST | P O BOX 758941 | | | | BALTIMORE | MD | 21275 | |
| 4750718 | PATIERNO, ADRIENNE | Redacted | | | | | | | |
| 4283967 | PATIL, BABASAHEB | Redacted | | | | | | | |
| 4708779 | PATIL, HEMA | Redacted | | | | | | | |
| 4332613 | PATIL, MEERA | Redacted | | | | | | | |
| 4300409 | PATIL, PRASHANT S | Redacted | | | | | | | |
| 4523363 | PATIL, RAHUL JAGANATH | Redacted | | | | | | | |
| 4603895 | PATIL, RAVI | Redacted | | | | | | | |
| 4297424 | PATIL, VIVEK | Redacted | | | | | | | |
| 4193280 | PATILLO, BJORN | Redacted | | | | | | | |
| 4696248 | PATILLO, CHARLES | Redacted | | | | | | | |
| 4282685 | PATILLO, CHRIS | Redacted | | | | | | | |
| 4529401 | PATILLO, JOHN M | Redacted | | | | | | | |
| 4671509 | PATILLO, MARY | Redacted | | | | | | | |
| 4522005 | PATILLO, SUZAWN M | Redacted | | | | | | | |
| 4545611 | PATILLO, TIERRA M | Redacted | | | | | | | |
| 4736704 | PATILLO, TONY | Redacted | | | | | | | |
| 4182228 | PATIN, CASANDRA | Redacted | | | | | | | |
| 4215823 | PATIN, JACOB C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203951 | PATIN, JASMIN | Redacted | | | | | | | |
| 4538000 | PATIN, JENAY J | Redacted | | | | | | | |
| 4153213 | PATIN, KATY L | Redacted | | | | | | | |
| 4619929 | PATIN, LARRY | Redacted | | | | | | | |
| 4820866 | PATINA FUNG | Redacted | | | | | | | |
| 4178486 | PATINDOL, FREDDIE C | Redacted | | | | | | | |
| 4322018 | PATINGO, TRESSA | Redacted | | | | | | | |
| 5734727 | PATINO MARIA T | 812 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 4163303 | PATINO PINA, JUAN D | Redacted | | | | | | | |
| 4698620 | PATINO, ABELARDO | Redacted | | | | | | | |
| 4193020 | PATINO, ALEJANDRA | Redacted | | | | | | | |
| 4575770 | PATINO, ALEXIS | Redacted | | | | | | | |
| 4182835 | PATINO, ANA M | Redacted | | | | | | | |
| 4338439 | PATINO, ANDREA M | Redacted | | | | | | | |
| 4230940 | PATINO, ANNA | Redacted | | | | | | | |
| 4237246 | PATINO, CAMILO | Redacted | | | | | | | |
| 4757617 | PATINO, CECILIA | Redacted | | | | | | | |
| 4725386 | PATINO, DORA | Redacted | | | | | | | |
| 4514653 | PATINO, DORA N | Redacted | | | | | | | |
| 4175910 | PATINO, ERICA | Redacted | | | | | | | |
| 4709150 | PATINO, GEORGE | Redacted | | | | | | | |
| 4717347 | PATINO, GLORIA R | Redacted | | | | | | | |
| 4601553 | PATINO, HENRY | Redacted | | | | | | | |
| 4699479 | PATINO, J CONCEPCION | Redacted | | | | | | | |
| 4464576 | PATINO, JACQUELINE M | Redacted | | | | | | | |
| 4733350 | PATINO, JAZMIN | Redacted | | | | | | | |
| 4406796 | PATINO, JHONATTAN F | Redacted | | | | | | | |
| 4695705 | PATINO, JOAQUIN | Redacted | | | | | | | |
| 4281366 | PATINO, JOSE | Redacted | | | | | | | |
| 4256955 | PATINO, JUAN E | Redacted | | | | | | | |
| 4251586 | PATINO, JUDITH | Redacted | | | | | | | |
| 4178168 | PATINO, LINDSLEY J | Redacted | | | | | | | |
| 4249626 | PATINO, MARGARET A | Redacted | | | | | | | |
| 4619698 | PATINO, MARIA | Redacted | | | | | | | |
| 4705967 | PATINO, MARIA | Redacted | | | | | | | |
| 4301977 | PATINO, MATTHEW | Redacted | | | | | | | |
| 4841209 | PATINO, MAURICIO | Redacted | | | | | | | |
| 4661591 | PATINO, MERCEDES | Redacted | | | | | | | |
| 4222760 | PATINO, MICHAEL | Redacted | | | | | | | |
| 4280511 | PATINO, MICHELLE A | Redacted | | | | | | | |
| 4162230 | PATINO, PATRICIA | Redacted | | | | | | | |
| 4439553 | PATINO, PHILIPPE | Redacted | | | | | | | |
| 4202266 | PATINO, RAUL | Redacted | | | | | | | |
| 4572368 | PATINO, RITA | Redacted | | | | | | | |
| 4622811 | PATINO, ROSA MARIA | Redacted | | | | | | | |
| 4755163 | PATINO, ROSALINDA | Redacted | | | | | | | |
| 4258609 | PATINO, SALVADOR | Redacted | | | | | | | |
| 4222393 | PATINO, SHILSSON | Redacted | | | | | | | |
| 4504876 | PATINO, SIGDIALIZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10988 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506174 | PATINO, TATIANA P | Redacted | | | | | | | |
| 4773896 | PATINO, THOMAS | Redacted | | | | | | | |
| 4202875 | PATINO, UBALDO | Redacted | | | | | | | |
| 4233308 | PATINO, WENDY | Redacted | | | | | | | |
| 4676946 | PATINO-CONTRERAS, MAGALY | Redacted | | | | | | | |
| 4533273 | PATINO-MALDONADO, NEIDA | Redacted | | | | | | | |
| 4803808 | PATIO GARDEN DIRECT INC | DBA SUNDALE OUTDOOR | 17800 CASTLETON, ST., SUITE180 | | | CITY OF INDUSTRY | CA | 91748 | |
| 4859088 | PATIO LIVING CONCEPTS LLC | 1145 WINGS ROAD | | | | ST ALBANS | MO | 63073 | |
| 4805957 | PATIO LIVING CONCEPTS LLC | PO BOX 259 | | | | ST ALBANS | MO | 63073 | |
| 4802578 | PATIOLAND OUTDOOR LIVING | DBA PATIOLANDOUTDOORLIVING | 2410 WARDLOW RD #110 | | | CORONA | CA | 92880 | |
| 4600480 | PATIPPE, IRENE D | Redacted | | | | | | | |
| 4269743 | PATIS, DIANA | Redacted | | | | | | | |
| 4269509 | PATIS, NAIUMIE | Redacted | | | | | | | |
| 4268603 | PATIS, SHEILA | Redacted | | | | | | | |
| 4268317 | PATIS, VINCECHULE | Redacted | | | | | | | |
| 4848007 | PATISHA CHISHOLM | 4920 N 11TH ST | | | | Philadelphia | PA | 19141 | |
| 4434385 | PATITUCCI, NICOLE R | Redacted | | | | | | | |
| 4236956 | PATITUCE, KAREN M | Redacted | | | | | | | |
| 4144278 | PATKOTAK, SHAYNA | Redacted | | | | | | | |
| 4255158 | PATKOVIC, SEHIDINA | Redacted | | | | | | | |
| 4533449 | PATLAN, ELIZABETH | Redacted | | | | | | | |
| 4210115 | PATLAN, MANUEL | Redacted | | | | | | | |
| 4537848 | PATLAN, NICHOLAS D | Redacted | | | | | | | |
| 4721973 | PATLAND, VICTORIA | Redacted | | | | | | | |
| 4697727 | PATLIAS, CHRISTOS | Redacted | | | | | | | |
| 4302768 | PATLOLLA, LAXMI SWETHA | Redacted | | | | | | | |
| 4264430 | PATMAN, DARRYL | Redacted | | | | | | | |
| 4663012 | PATMAN, MORRIS | Redacted | | | | | | | |
| 4475198 | PATMON, DAUGHN | Redacted | | | | | | | |
| 4147964 | PATMON, MARA L | Redacted | | | | | | | |
| 4375805 | PATMON, SIERRA D | Redacted | | | | | | | |
| 4375403 | PATMON, TALER K | Redacted | | | | | | | |
| 4318608 | PATMORE, CHANCE D | Redacted | | | | | | | |
| 4675998 | PATNAIK, ANIL | Redacted | | | | | | | |
| 4699823 | PATNAIK, RAKESH | Redacted | | | | | | | |
| 4302192 | PATNAIK, SRINIBAS | Redacted | | | | | | | |
| 4618843 | PATNAUDE, JAMES | Redacted | | | | | | | |
| 4591303 | PATNAUDE, MARK | Redacted | | | | | | | |
| 4282738 | PATNAYAK, NILIKH | Redacted | | | | | | | |
| 4568623 | PATNEAUDE FERRIS, RACHEL A | Redacted | | | | | | | |
| 4427813 | PATNETT, ERIC | Redacted | | | | | | | |
| 4419105 | PATNODE, DAVID | Redacted | | | | | | | |
| 4348755 | PATNODE, KAREN | Redacted | | | | | | | |
| 4668533 | PATNODE, LISA | Redacted | | | | | | | |
| 5734739 | PATNOE JOE | RR 2 BOX 182A | | | | ADRIAN | MO | 64720 | |
| 4743100 | PATO, NOMAWETU | Redacted | | | | | | | |
| 4271933 | PATOC, STEPHANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550025 | PATOCKA, JAYMESON E | Redacted | | | | | | | |
| 4713196 | PATOCKA, MARGARET | Redacted | | | | | | | |
| 4573086 | PATOKA, KELSEY | Redacted | | | | | | | |
| 4544090 | PATOLE, SACHIN B | Redacted | | | | | | | |
| 4764083 | PATON, CHERYL | Redacted | | | | | | | |
| 4599807 | PATON, CONSTANCE | Redacted | | | | | | | |
| 4666089 | PATON, DONNA | Redacted | | | | | | | |
| 4539877 | PATON, JACQUELINE A | Redacted | | | | | | | |
| 4191584 | PATON, JOHN | Redacted | | | | | | | |
| 4697556 | PATON, KIMBERLY | Redacted | | | | | | | |
| 4250710 | PATON, SHANNON | Redacted | | | | | | | |
| 4741002 | PATONA, EDWARD | Redacted | | | | | | | |
| 4165762 | PATPATIA, ADITYA | Redacted | | | | | | | |
| 4865611 | PATRA LTD | 318 WEST 39TH STREET 2ND FLR | | | | NEW YORK | NY | 10018 | |
| 4284981 | PATRANABISH, ARUP | Redacted | | | | | | | |
| 4194188 | PATRAS, MAHUM | Redacted | | | | | | | |
| 4582682 | PATRAS, MIHAIL | Redacted | | | | | | | |
| 4156932 | PATRAW, DORIS | Redacted | | | | | | | |
| 4211614 | PATRAW, MARK P | Redacted | | | | | | | |
| 5734747 | PATRESHIA V TKACH | 565 MARSHALL AVE | | | | SAINT PAUL | MN | 55102 | |
| 4724038 | PATREVITO, JUDY | Redacted | | | | | | | |
| 4820867 | PATRI, TITO | Redacted | | | | | | | |
| 4820868 | PATRIARCH ARCHITECTURE | Redacted | | | | | | | |
| 5734785 | PATRICE ADAMS | 3315 53RD AVE NO | | | | MINNEAPOLIS | MN | 55429 | |
| 4850664 | PATRICE ANDERSON | 110 BLACKWOOD CIR | | | | Fayetteville | GA | 30214 | |
| 4810362 | PATRICE CURY | 6422 NW 23 LANE | | | | BOCA RATON | FL | 33434 | |
| 4849192 | PATRICE D ENTREMONT | 4014 21ST ST NE | | | | Washington | DC | 20018 | |
| 4846723 | PATRICE DAVIS | 9 SAINT SEBASTIAN CT | | | | STAFFORD | VA | 22556 | |
| 5734799 | PATRICE DIXON | 160 EMBASSY DR | | | | FORT MILL | SC | 29715 | |
| 5734800 | PATRICE DODON | 1616 MELVINVILLE CT | | | | FATETTEVILLE | NC | 28312 | |
| 5430211 | PATRICE EMERSON | 4160 Gershwin Ave N Apt 216 | | | | Oakdale | MN | 55128-2842 | |
| 5734803 | PATRICE GARACCI | 7282 55TH AVE EPMB197MANATEE0- | | | | BRADENTON | FL | 34203 | |
| 4847003 | PATRICE GILMORE | 9213 DUKE DR | | | | Little Rock | AR | 72204 | |
| 5734806 | PATRICE HALL | 1409 ESTELLE DR | | | | OXON HILL | MD | 20745 | |
| 5734813 | PATRICE LONGE | 1209 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119 | |
| 5734821 | PATRICE ROBINSON | 24 SALISBURY ST | | | | ROCHESTER | NY | 14609 | |
| 4820869 | PATRICE SCHLOETTER | Redacted | | | | | | | |
| 4720483 | PATRICE, ROSA | Redacted | | | | | | | |
| 4517477 | PATRICE, SHAQUILLE | Redacted | | | | | | | |
| 4468264 | PATRICELLI, LORIE L | Redacted | | | | | | | |
| 5430223 | PATRICIA & JASON DELGADO | 5902 Printery St Unit 105 | | | | Tampa | FL | 33616-1452 | |
| 4841210 | PATRICIA & JUAN MULERO | Redacted | | | | | | | |
| 5734833 | PATRICIA A BROOKS | 4140 BIRD WELL WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5734834 | PATRICIA A BRYNER | 4912 CAINE RD NONE | | | | PIERPONT | OH | 44082 | |
| 5734836 | PATRICIA A GONNELLA | 24 ELLIOTT ST | | | | PEPPERELL | MA | 01463 | |
| 4805086 | PATRICIA A HENDERSON | 6000 WOODBERRY FARM DRIVE | | | | ORANGE | VA | 22960 | |
| 4849760 | PATRICIA A LEO | 23 ROBERTSON DR | | | | Middletown | NY | 10940 | |
| 5734842 | PATRICIA A LYNCH | 3524 WYOMING AVE S | | | | ST LOUIS PARK | MN | 55426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734844 | PATRICIA A MILLER | 9405 267TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5734845 | PATRICIA A OSBORNE | 2012 SIERRA ST | | | | MELBOURNE | FL | 32935 | |
| 5734848 | PATRICIA A POWERS | 303 3RD AVE NW | | | | RICE | MN | 56367 | |
| 5734852 | PATRICIA A SOHOLT | 12575 PLEASANT AVE | | | | BURNSVILLE | MN | 55337 | |
| 5734855 | PATRICIA ABBOTT | 4557 OAK CHASE CIR | | | | EAGAN | MN | 55123 | |
| 5734858 | PATRICIA AHO | 51665 585TH AVE | | | | MENAHGA | MN | 56464 | |
| 5734871 | PATRICIA ARCEMONT | NA | | | | PASADENA | TX | 77502 | |
| 5734873 | PATRICIA ARCHIE | 431 SOUTHWICK DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4805122 | PATRICIA B WOOD | 11325 ISLETA STREET | | | | LOS ANGELES | CA | 90049 | |
| 4841211 | PATRICIA BALDOCCHI | Redacted | | | | | | | |
| 5734886 | PATRICIA BARNES | 45 VARNDELL ST | | | | UNIONTOWN | PA | 15401 | |
| 4847359 | PATRICIA BEAVER | 3747 ARBOR AVE | | | | Bunnell | FL | 32110 | |
| 5734894 | PATRICIA BEBOUT | 4416 GASTON STREET | | | | SPRING HILL | FL | 34607 | |
| 4849689 | PATRICIA BECKLES | 45 MERIDIAN ST | | | | Malden | MA | 02148 | |
| 4849462 | PATRICIA BENNETT | 29075 CONGRESS ST | | | | Roseville | MI | 48066 | |
| 5734902 | PATRICIA BERRY | 175 CASBEL COURT | | | | HOPKINS | SC | 29061 | |
| 5734907 | PATRICIA BLANCAS | 2106 N 1st St | | | | FRESNO | CA | 93703 | |
| 5734909 | PATRICIA BLISSENBACH | 1879 LOCHAVEN DR | | | | WOODBURY | MN | 55125 | |
| 4850675 | PATRICIA BOUCHARD | 3023 PINDO PALM PL | | | | ELLENTON | FL | 34222 | |
| 4883897 | PATRICIA BRANDT COMPANY | PATRICIA BRANDT AND ASSOCIATES INC | 1074 DESEO AVE | | | CAMARILLO | CA | 93010 | |
| 4820870 | PATRICIA BREITENBUECHER | Redacted | | | | | | | |
| 4798428 | PATRICIA BRUGGER | DBA NOVELTY WATCHES-INSIGHT PROMO | 8427 OSWEGO STREET | | | SUNLAND | CA | 91040 | |
| 4841212 | PATRICIA BURKE | Redacted | | | | | | | |
| 5734936 | PATRICIA CALHOUN | 1864 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5734954 | PATRICIA CIMINSKI | 1505 BECKER AVE APT 1 | | | | WILLMAR | MN | 56201 | |
| 4820871 | PATRICIA COZMA | Redacted | | | | | | | |
| 4847570 | PATRICIA CRAMER | 3785 ASHWOOD AVE | | | | Los Angeles | CA | 90066 | |
| 5734963 | PATRICIA CRAY | 326 WHEELER AVE | | | | NORTH MANKATO | MN | 56003 | |
| 4841213 | PATRICIA CRUZ | Redacted | | | | | | | |
| 5734972 | PATRICIA D HOYER | 168 WAASHINGTON ST | | | | GRANITE FALLS | MN | 56241 | |
| 4820872 | PATRICIA DAILEY | Redacted | | | | | | | |
| 4820873 | PATRICIA DE LAMBERT | Redacted | | | | | | | |
| 4796630 | PATRICIA DENNEY | DBA VALUE HEALTH PRODUCTS | 4532 MELODY DR. #B | | | CONCORD | CA | 94521 | |
| 5734983 | PATRICIA DEW | 52439 COUNTY HIGHWAY 140 | | | | DEER CREEK | MN | 56527 | |
| 5734988 | PATRICIA DONAIS | 504 GUMTREE ST NE | | | | SAINT JOSEPH | MN | 56374 | |
| 5734989 | PATRICIA DORAN | 148 BERKSHIRE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 4847936 | PATRICIA E HATTWICK | 140 EDGEWATER PL | | | | Pittsburg | CA | 94565 | |
| 4797145 | PATRICIA E MORRISON | DBA BOOKINGTONS.COM | 17868 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| 4846056 | PATRICIA EDINGTON | 315 TREMONT DR | | | | Ruston | LA | 71270 | |
| 5735016 | PATRICIA FALOR | 1066 DEVONSHIRE CURV | | | | MINNEAPOLIS | MN | 55431 | |
| 4841214 | PATRICIA FARRELL | Redacted | | | | | | | |
| 4841215 | PATRICIA FERREIRA | Redacted | | | | | | | |
| 4820874 | PATRICIA FLORISSI | Redacted | | | | | | | |
| 4851360 | PATRICIA FURLETTI | 8704 SANDY PLAINS DR | | | | Riverview | FL | 33578 | |
| 4850180 | PATRICIA G SMITH | 1600 CHESTNUT ST | | | | Berkeley | CA | 94702 | |
| 4847929 | PATRICIA GARDNER | 9824 S KING DR | | | | Chicago | IL | 60628 | |
| 5735038 | PATRICIA GIFT | 9921 BUSTLETON AVE APT H2 | | | | PHILADELPHIA | PA | 19115 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848718 | PATRICIA GORDON | 34490 CEDARFIELD DR | | | | Dade City | FL | 33523 | |
| 4811375 | PATRICIA GOURJIAN | 9409 QUEEN CHARLOTTE DRIVE | | | | LAS VEGAS | NV | 89145 | |
| 4846557 | PATRICIA GRAHAM | 2318 SLATER AVE | | | | Winston-Salem | NC | 27101 | |
| 5735055 | PATRICIA GUILLEN | 3318 NEW YORK AVE APT 24 | | | | UNION CITY | NJ | 07087 | |
| 4845800 | PATRICIA GULLEDGE | 12009 MITCHELTREE LN | | | | King George | VA | 22485 | |
| 4820875 | PATRICIA HANSON | Redacted | | | | | | | |
| 4846855 | PATRICIA HARLEY | 85 E HADDAM COLCHESTER TPKE | | | | Moodus | CT | 06469 | |
| 5735071 | PATRICIA HENG | 46821 BIG OWL LOOP | | | | VERGAS | MN | 56587 | |
| 4829228 | PATRICIA HILTON | Redacted | | | | | | | |
| 5735078 | PATRICIA HOLLOWELL | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5735081 | PATRICIA HOOGE | 826 STERLING AVE | | | | WORTHINGTON | MN | 56187 | |
| 5735086 | PATRICIA HOWELL | 101 HELEN STREET | | | | PLAINS | PA | 18705 | |
| 5735087 | PATRICIA HUDNELL | 3918 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5735090 | PATRICIA INBODEN | 701 60 12 AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 4848788 | PATRICIA JACKSON | 2141 47TH PLACE ENSLEY | | | | Birmingham | AL | 35208 | |
| 4802171 | PATRICIA JONES | DBA BRANDS RACK | 3230 EAST BAY DRIVE | | | HOLMES BEACH | FL | 34217 | |
| 4849344 | PATRICIA K CICCONE | 5442 HILLTOP AVE | | | | Cheyenne | WY | 82009 | |
| 5735102 | PATRICIA K RASCH | 3106 DITCHBANK RD | | | | CLOQUET | MN | 55720 | |
| 4848472 | PATRICIA KELTER | 909 WOODLAND ST | | | | Houston | TX | 77009 | |
| 5735108 | PATRICIA KELTGEN | 1204 N 9TH ST | | | | OLIVIA | MN | 56277 | |
| 4820876 | PATRICIA KOLIN | Redacted | | | | | | | |
| 5735116 | PATRICIA KOONTZ | 2545 VANDERBERG AVE NONE | | | | COLUMBUS | OH | 43204 | |
| 5735117 | PATRICIA L ANDERSON | 2929 E 18TH ST | | | | FARMINGTON | NM | 87402 | |
| 4799813 | PATRICIA L NGUYEN DBA MATT AND | DBA MATT AND ETHANS TOYCHEST | 5829 SKIPPING STONE | | | INDIANAPOLIS | IN | 46237 | |
| 4847913 | PATRICIA LANGFITT | 416 GREENBRIER CT | | | | Fredericksburg | VA | 22401 | |
| 5735130 | PATRICIA LEWIS | 99 HUMMINGBIRD WAY | | | | LOST CREEK | WV | 26385 | |
| 5735131 | PATRICIA LINK | 158 MYRMAN AVE | | | | SAINT PAUL | MN | 55118 | |
| 4820877 | PATRICIA LITMAN | Redacted | | | | | | | |
| 4820878 | PATRICIA LOCKETT | Redacted | | | | | | | |
| 4848000 | PATRICIA LONG | 3613 MONSOLS DR | | | | Florissant | MO | 63034 | |
| 5735142 | PATRICIA LYNN | 1881 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746 | |
| 4851830 | PATRICIA M DALSIN | 1532 CANYONWOOD CT | | | | Walnut Creek | CA | 94595 | |
| 4800130 | PATRICIA M LANE | 545 HAZEL DRIVE | | | | CORONA DEL MAR | CA | 92625 | |
| 4852248 | PATRICIA MATHER | 10360 LONE LYNX | | | | Littleton | CO | 80124 | |
| 4850754 | PATRICIA MCCALL | 413 GREEN ST | | | | Graham | NC | 27253 | |
| 5735171 | PATRICIA MCDOWELL | 2960 S WARING ST | | | | DETROIT | MI | 48217 | |
| 4841216 | PATRICIA MCELLIGOTT | Redacted | | | | | | | |
| 4795270 | PATRICIA MCMANUS | DBA BOKOS | 4255 DEERWOOD LN N | | | PLYMOUTH | MN | 55441 | |
| 4847146 | PATRICIA MEZA | 9311 TYLERS OAKS | | | | Helotes | TX | 78023 | |
| 4847863 | PATRICIA MILLER | 3505 GRANTLEY RD | | | | Baltimore | MD | 21215 | |
| 5735191 | PATRICIA MORRISETTE | 654 LANCASHIRE WAY | | | | CONCORD | NC | 28025 | |
| 4841217 | Patricia Moynahan | Redacted | | | | | | | |
| 5735198 | PATRICIA NANCE | 7166 BALLANTRAE CT NONE | | | | MIAMI LAKES | FL | 33014 | |
| 5735200 | PATRICIA NAYLOR | 5202 54TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5735202 | PATRICIA NEIMAN | 5110 MINNAQUA DR | | | | GOLDEN VALLEY | MN | 55422 | |
| 4841218 | PATRICIA NORTON | Redacted | | | | | | | |
| 4853094 | PATRICIA OROZCO | 851 48TH ST | | | | San Diego | CA | 92102 | |
| 5735218 | PATRICIA PANTONE | 20 MARLBORO ST NONE | | | | MALDEN | MA | 02148 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735227 | PATRICIA PFENNING | 3469 VIVIAN AVE | | | | SHOREVIEW | MN | 55126 | |
| 4820879 | PATRICIA PICKETT | Redacted | | | | | | | |
| 5735231 | PATRICIA PIMENTEL | 9604 57TH AVE APT 5G | | | | CORONA | NY | 11368 | |
| 4847593 | PATRICIA PRICE | 1001 DUNBLANE RD | | | | TOWSON | MD | 21286 | |
| 5735241 | PATRICIA PRICE | 2935 W WALNUT ST | | | | CHICAGO | IL | 60612 | |
| 5735243 | PATRICIA PRIOR | 36474 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 5735245 | PATRICIA PYLE | 2085 DOTTE DR 106 | | | | WHITE BEAR LK | MN | 55110 | |
| 5735247 | PATRICIA R JENSEN | 14261 BEDFORD DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 4846418 | PATRICIA REBELLO | 8259 AMETHYST AVE | | | | Rancho Cucamonga | CA | 91730 | |
| 5735260 | PATRICIA RENNICKS | 37C 10TH AVE NONE | | | | KEY WEST | FL | 33040 | |
| 4850936 | PATRICIA REXROAD | 84 S SHIELDS RD | | | | Columbia | SC | 29223 | |
| 4841219 | PATRICIA RINALDI | Redacted | | | | | | | |
| 4846976 | PATRICIA RITCHIE | 715 SEALY ST | | | | Galveston | TX | 77550 | |
| 5735267 | PATRICIA RIVERS | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 4863088 | PATRICIA ROBERTS SWANSON | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 5735285 | PATRICIA SALDANA | 2518 MARY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5735288 | PATRICIA SANCHEZ | 240 EAST 175TH STREET | | | | BRONX | NY | 10457 | |
| 4852145 | PATRICIA SEGER | 2024 BRACEVILLE ROBINSON RD | | | | Southington | OH | 44470 | |
| 5735295 | PATRICIA SERVIN HUGHES | 909 3RD AVE NW | | | | AUSTIN | MN | 55912 | |
| 4847985 | PATRICIA SHEPARD | 2204 E 24TH ST | | | | Minneapolis | MN | 55404 | |
| 5735308 | PATRICIA SJOQUIST | 2400 PLEASANT AVE S 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 4852180 | PATRICIA SMITH | 1308 BOWER HILL RD | | | | Pittsburgh | PA | 15243 | |
| 4841220 | PATRICIA STEVENSON | Redacted | | | | | | | |
| 5735322 | PATRICIA SULLIVAN | 1143 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 4841221 | PATRICIA SUMA | Redacted | | | | | | | |
| 4820880 | PATRICIA TALBOT | Redacted | | | | | | | |
| 4845679 | PATRICIA TEMONEY SALMON | 1112 MIMOSA LN | | | | Silver Spring | MD | 20904 | |
| 4841222 | PATRICIA TERRELL | Redacted | | | | | | | |
| 5735330 | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 4841223 | PATRICIA TOUSSAINT | Redacted | | | | | | | |
| 5735337 | PATRICIA TOWNSDIN | 121 DEER RUN TRL | | | | LE SUEUR | MN | 56058 | |
| 4841224 | PATRICIA URBAN | Redacted | | | | | | | |
| 5735348 | PATRICIA VALENCIA | 8868 CAPE CODWAY | | | | EL PASO | TX | 79907 | |
| 4841225 | PATRICIA VARGAS | Redacted | | | | | | | |
| 4841226 | Patricia Walker | Redacted | | | | | | | |
| 5735364 | PATRICIA WANE | 930 N PUTNAM AVE APT 1 | | | | Lindenhurst | NY | 11798 | |
| 5735366 | PATRICIA WASHINGTON | 534 N LOMBARD | | | | OAK PARK | IL | 60302 | |
| 4849570 | PATRICIA WATERMAN | 14404 ROSEMONT AVE | | | | Detroit | MI | 48223 | |
| 5735367 | PATRICIA WATKINS | 325 MOORE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5735368 | PATRICIA WEIMER | 5632 OCANA AVE | | | | LAKEWOOD | CA | 90713 | |
| 5735369 | PATRICIA WEISELER | 1611 W 140TH ST | | | | BURNSVILLE | MN | 55337 | |
| 5735370 | PATRICIA WEISS | 426 WEST ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 4849321 | PATRICIA WHITE | 23 WHIPPLE DR | | | | Hampton | VA | 23663 | |
| 4847436 | PATRICIA WILHELMSEN | 21 OAK LANE | | | | Eatontown | NJ | 07724 | |
| 4841227 | PATRICIA WORKMAN RESIDENCE | Redacted | | | | | | | |
| 5735392 | PATRICIA Y OUTLAW | 646 EAST 236TH STREET APT | | | | BRONX | NY | 10466 | |
| 4849891 | PATRICIA YANCEY | 5486 PINE TOP CIR | | | | Raleigh | NC | 27612 | |
| 4643986 | PATRICIA, MCCLAIN A | Redacted | | | | | | | |
| 5735397 | PATRICIA50 PINSON | 5077 DOSS HILLARD RD | | | | HUNTINGTON | WV | 25705 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482363 | PATRICIAN, BARBARA A | Redacted | | | | | | | |
| 4205824 | PATRICIO, FELIX J | Redacted | | | | | | | |
| 4820881 | PATRICK AND MARNEY TENNEY | Redacted | | | | | | | |
| 5735409 | PATRICK BABINCHAK | 120 CRIST LANE | | | | WEIRTON | WV | 26062 | |
| 4820882 | PATRICK BARRY | Redacted | | | | | | | |
| 4811709 | PATRICK BLANC | Redacted | | | | | | | |
| 5735415 | PATRICK BRIDGETTTE | 89 BARRON RD | | | | STURGIS | MS | 39769 | |
| 4870081 | PATRICK C DOODY LAW OFFICES | 70 WEST MADISON ST STE 2060 | | | | CHICAGO | IL | 60602 | |
| 4846901 | PATRICK COBB | 309 SW 22ND ST | | | | Blue Springs | MO | 64015 | |
| 4847682 | PATRICK DAIBER | 621 WESTBRIDGE DR | | | | Saint Peters | MO | 63376 | |
| 4820883 | PATRICK DALEY | Redacted | | | | | | | |
| 4847079 | PATRICK DALY | 19604 SE WAX RD | | | | Maple Valley | WA | 98038 | |
| 4852712 | PATRICK DAWSON | 135 CENTER ST | | | | Waterford | OH | 45786 | |
| 4841229 | PATRICK DIPINTO | Redacted | | | | | | | |
| 4820884 | PATRICK DRAEGER | Redacted | | | | | | | |
| 5430344 | PATRICK DRURY | 107 GILLETTE ST | | | | PARDEEVILLE | WI | 53954 | |
| 4797393 | PATRICK DYER | DBA OUTOFTHEBOXDISCOUNTS | 2141 ROUTE 38 APT 1205 | | | CHERRY HILL | NJ | 08002 | |
| 4801358 | PATRICK EHIEDU ABUDAH | DBA WORLDSTORES | 4281 EXPRESS LANE SUITE N4372 | | | SARASOTA | FL | 34238 | |
| 4863129 | PATRICK ELECTRICAL SERVICE | 214 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| 5735452 | PATRICK GREGORY | 302 7TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 4847405 | PATRICK HARTNET | 2211 E BELMONT AVE | | | | Phoenix | AZ | 85020 | |
| 4847473 | PATRICK HAUF | 23 TRAVERSE DR | | | | Plymouth Meeting | PA | 19462 | |
| 4373800 | PATRICK II, JEROME | Redacted | | | | | | | |
| 4779378 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | | Bucyrus | KS | 66013 | |
| 5735465 | PATRICK JAN JACKSON | 7025 SE TRUMAN ST | | | | PORT ORCHARD | WA | 98366 | |
| 4400681 | PATRICK JR, HAROLD P | Redacted | | | | | | | |
| 4845412 | PATRICK KAMARA | 709 BONNIE MEADOW LN | | | | Fort Washington | MD | 20744 | |
| 4804102 | PATRICK KAMINS | DBA SUREBONDER | 355 HOLLOW HILL DR | | | WAUCONDA | IL | 60084 | |
| 4841230 | PATRICK KIBLER | Redacted | | | | | | | |
| 4841231 | PATRICK KIDD | Redacted | | | | | | | |
| 4841232 | PATRICK KNOWLES DESIGNS | Redacted | | | | | | | |
| 5735478 | PATRICK L HEGGE | 100 HILLSIDE TER | | | | MOOSE LAKE | MN | 55767 | |
| 5735480 | PATRICK LANIER | 304 LAKE AVE APT 110D | | | | MAITLAND | FL | 32751 | |
| 4820885 | PATRICK LANTHIER | Redacted | | | | | | | |
| 5735482 | PATRICK LEARY | 5250 OCONNELL DR | | | | MOUNDS VIEW | MN | 55112 | |
| 5735483 | PATRICK LEE | 778 6TH ST | | | | SAVAGE | MN | 55306 | |
| 4864976 | PATRICK LEE COPLAN JR | 29224 SOUTHERNESS | | | | LAKE ELSINORE | CA | 92530 | |
| 4339027 | PATRICK LLL, LINDSAY E | Redacted | | | | | | | |
| 4841233 | PATRICK LONG BUILDERS | Redacted | | | | | | | |
| 4820886 | PATRICK LOWELL & FELICE MANCINO | Redacted | | | | | | | |
| 4628208 | PATRICK MIES, KEVIN | Redacted | | | | | | | |
| 4829229 | Patrick Mok | Redacted | | | | | | | |
| 4809601 | PATRICK MURPHY | ANNA MURPHY | 6 HOAGLAND WAY | | | RINGOES | NJ | 08551-2058 | |
| 4820887 | Patrick O'Meara | Redacted | | | | | | | |
| 4867131 | PATRICK P RUGGLES O D | 4125 E WILDER RD OPTIC #2380 | | | | BAY CITY | MI | 48706 | |
| 4820888 | PATRICK ROMANI | Redacted | | | | | | | |
| 4882376 | PATRICK SERVICES INC | P O BOX 569530 | | | | DALLAS | TX | 75356 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820889 | PATRICK SHEA | Redacted | | | | | | | |
| 5735527 | PATRICK STODDARD | 11119 N CHURCH ST | | | | CLAYTON | MI | 49235 | |
| 4820890 | PATRICK STOESBERRY | Redacted | | | | | | | |
| 5735528 | PATRICK STONING | 140 2ND STREET NE | | | | PLAINVIEW | MN | 55964 | |
| 4850344 | PATRICK TECH SERVICES LLC | 3821 GAZEBO POND LN | | | | Tampa | FL | 33613 | |
| 5735531 | PATRICK THAI | 7535 HELLMAN AVE | | | | ROSEMEAD | CA | 91770 | |
| 4800093 | PATRICK THOMETZ | DBA CONSUMABLEWORLD | 574 CARRIAGE LANE | | | TWIN FALLS | ID | 83301 | |
| 4353223 | PATRICK, AMELIA | Redacted | | | | | | | |
| 4307013 | PATRICK, ANDREA | Redacted | | | | | | | |
| 4444772 | PATRICK, ANDREW C | Redacted | | | | | | | |
| 4180016 | PATRICK, ANDREW R | Redacted | | | | | | | |
| 4748505 | PATRICK, ANNA | Redacted | | | | | | | |
| 4554089 | PATRICK, ANTHONY | Redacted | | | | | | | |
| 4373228 | PATRICK, BENJAMIN | Redacted | | | | | | | |
| 4717905 | PATRICK, BERNICE | Redacted | | | | | | | |
| 4257576 | PATRICK, BETTY J | Redacted | | | | | | | |
| 4534495 | PATRICK, BIANCA M | Redacted | | | | | | | |
| 4401679 | PATRICK, BRANDON A | Redacted | | | | | | | |
| 4263949 | PATRICK, BRENDA | Redacted | | | | | | | |
| 4393110 | PATRICK, BRETT | Redacted | | | | | | | |
| 4362458 | PATRICK, BRIA J | Redacted | | | | | | | |
| 4511689 | PATRICK, BRITTNY | Redacted | | | | | | | |
| 4340802 | PATRICK, BRYAN K | Redacted | | | | | | | |
| 4653737 | PATRICK, CAROLINE | Redacted | | | | | | | |
| 4820891 | PATRICK, CAROLYN | Redacted | | | | | | | |
| 4383853 | PATRICK, CHANDLER A | Redacted | | | | | | | |
| 4555052 | PATRICK, CHARITY | Redacted | | | | | | | |
| 4751129 | PATRICK, CHARLIE | Redacted | | | | | | | |
| 4554966 | PATRICK, CHRIS I | Redacted | | | | | | | |
| 4533918 | PATRICK, CHRISTOPHER D | Redacted | | | | | | | |
| 4351750 | PATRICK, CLARA | Redacted | | | | | | | |
| 4743857 | PATRICK, CLARETTA | Redacted | | | | | | | |
| 4646120 | PATRICK, CYRUS | Redacted | | | | | | | |
| 4174622 | PATRICK, DALTON A | Redacted | | | | | | | |
| 4418164 | PATRICK, DANA | Redacted | | | | | | | |
| 4431009 | PATRICK, DANAYA M | Redacted | | | | | | | |
| 4260196 | PATRICK, DANIELLE I | Redacted | | | | | | | |
| 4421798 | PATRICK, DAQUAWN | Redacted | | | | | | | |
| 4692798 | PATRICK, DAVID | Redacted | | | | | | | |
| 4511714 | PATRICK, DAVINA O | Redacted | | | | | | | |
| 4740623 | PATRICK, DEBRA | Redacted | | | | | | | |
| 4357731 | PATRICK, DENNIS C | Redacted | | | | | | | |
| 4342592 | PATRICK, DESTINY | Redacted | | | | | | | |
| 4693099 | PATRICK, DONNA | Redacted | | | | | | | |
| 4727815 | PATRICK, DORIS | Redacted | | | | | | | |
| 4755550 | PATRICK, DOUGLAS | Redacted | | | | | | | |
| 4705833 | PATRICK, DWINDLE | Redacted | | | | | | | |
| 4705834 | PATRICK, DWINDLE | Redacted | | | | | | | |
| 4691069 | PATRICK, EARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652587 | PATRICK, EASTER | Redacted | | | | | | | |
| 4586628 | PATRICK, EDITH | Redacted | | | | | | | |
| 4236871 | PATRICK, ELISSA B | Redacted | | | | | | | |
| 4552324 | PATRICK, ELIZABETH D | Redacted | | | | | | | |
| 4671531 | PATRICK, EVAN | Redacted | | | | | | | |
| 4680301 | PATRICK, GARY | Redacted | | | | | | | |
| 4673309 | PATRICK, GEORGE | Redacted | | | | | | | |
| 4630836 | PATRICK, GLENDA | Redacted | | | | | | | |
| 4853806 | Patrick, Gwen | Redacted | | | | | | | |
| 4199392 | PATRICK, HAILEY N | Redacted | | | | | | | |
| 4438989 | PATRICK, HELEN E | Redacted | | | | | | | |
| 4484327 | PATRICK, HELENA R | Redacted | | | | | | | |
| 4208163 | PATRICK, JACKLYN N | Redacted | | | | | | | |
| 4415271 | PATRICK, JALEN L | Redacted | | | | | | | |
| 4153481 | PATRICK, JAMES | Redacted | | | | | | | |
| 4596175 | PATRICK, JAN V | Redacted | | | | | | | |
| 4513373 | PATRICK, JARYD | Redacted | | | | | | | |
| 4285734 | PATRICK, JASMINE | Redacted | | | | | | | |
| 4593316 | PATRICK, JAY F. F | Redacted | | | | | | | |
| 4441435 | PATRICK, JENELLE L | Redacted | | | | | | | |
| 4173308 | PATRICK, JERRA | Redacted | | | | | | | |
| 4296896 | PATRICK, JERRY T | Redacted | | | | | | | |
| 4564268 | PATRICK, JESSICA N | Redacted | | | | | | | |
| 4820892 | PATRICK, JIM | Redacted | | | | | | | |
| 4722579 | PATRICK, JOHN | Redacted | | | | | | | |
| 4724656 | PATRICK, JOHN | Redacted | | | | | | | |
| 4148373 | PATRICK, JONATHAN | Redacted | | | | | | | |
| 4536510 | PATRICK, JONATHAN | Redacted | | | | | | | |
| 4638376 | PATRICK, JUANITA | Redacted | | | | | | | |
| 4453986 | PATRICK, JUSTIN | Redacted | | | | | | | |
| 4551950 | PATRICK, JUSTIN | Redacted | | | | | | | |
| 4173326 | PATRICK, KASEY | Redacted | | | | | | | |
| 4686405 | PATRICK, KATHRYN | Redacted | | | | | | | |
| 4414825 | PATRICK, KAYLA | Redacted | | | | | | | |
| 4283223 | PATRICK, KAYLA | Redacted | | | | | | | |
| 4451421 | PATRICK, KECIA D | Redacted | | | | | | | |
| 4381837 | PATRICK, KENDRA | Redacted | | | | | | | |
| 4433673 | PATRICK, KESTER | Redacted | | | | | | | |
| 4515955 | PATRICK, KEVIN M | Redacted | | | | | | | |
| 4267524 | PATRICK, KIMBERLY | Redacted | | | | | | | |
| 4710933 | PATRICK, KIMBERLY A | Redacted | | | | | | | |
| 4487733 | PATRICK, KIYANNA D | Redacted | | | | | | | |
| 4394707 | PATRICK, KYLE D | Redacted | | | | | | | |
| 4553304 | PATRICK, LANGFORD | Redacted | | | | | | | |
| 4248190 | PATRICK, LAWRENCE C | Redacted | | | | | | | |
| 4698384 | PATRICK, LEON | Redacted | | | | | | | |
| 4471574 | PATRICK, LINDA | Redacted | | | | | | | |
| 4446772 | PATRICK, LINDSEY | Redacted | | | | | | | |
| 4674391 | PATRICK, LLOYD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452958 | PATRICK, LORNA L | Redacted | | | | | | | |
| 4754397 | PATRICK, LOVETTA | Redacted | | | | | | | |
| 4841234 | PATRICK, LUTHY | Redacted | | | | | | | |
| 4146063 | PATRICK, LYNN | Redacted | | | | | | | |
| 4314096 | PATRICK, MAKENZI A | Redacted | | | | | | | |
| 4385246 | PATRICK, MANDIE S | Redacted | | | | | | | |
| 4277356 | PATRICK, MARCIA M | Redacted | | | | | | | |
| 4265454 | PATRICK, MARIAH | Redacted | | | | | | | |
| 4201977 | PATRICK, MARIAH R | Redacted | | | | | | | |
| 4656313 | PATRICK, MELISSA | Redacted | | | | | | | |
| 4702972 | PATRICK, MICHAEL | Redacted | | | | | | | |
| 4147197 | PATRICK, MICHAEL J | Redacted | | | | | | | |
| 4216100 | PATRICK, MICHAELA B | Redacted | | | | | | | |
| 4144790 | PATRICK, MONIKA | Redacted | | | | | | | |
| 4224830 | PATRICK, NATHANIAL | Redacted | | | | | | | |
| 4286943 | PATRICK, ONDREA G | Redacted | | | | | | | |
| 4596951 | PATRICK, PAMELA | Redacted | | | | | | | |
| 4234006 | PATRICK, PATRICIA E | Redacted | | | | | | | |
| 4829230 | PATRICK, QUINN | Redacted | | | | | | | |
| 4307323 | PATRICK, RACHEL | Redacted | | | | | | | |
| 4516441 | PATRICK, RACHEL K | Redacted | | | | | | | |
| 4707883 | PATRICK, RAYMOND | Redacted | | | | | | | |
| 4164649 | PATRICK, REGINA L | Redacted | | | | | | | |
| 4660146 | PATRICK, RICHARD | Redacted | | | | | | | |
| 4360657 | PATRICK, RICHARD A | Redacted | | | | | | | |
| 4646783 | PATRICK, RICK C | Redacted | | | | | | | |
| 4240064 | PATRICK, ROSETTA | Redacted | | | | | | | |
| 4424806 | PATRICK, RUSSELL | Redacted | | | | | | | |
| 4252686 | PATRICK, SAMANTHA A | Redacted | | | | | | | |
| 4659375 | PATRICK, SANDRA | Redacted | | | | | | | |
| 4564934 | PATRICK, SARA I | Redacted | | | | | | | |
| 4211922 | PATRICK, SARAH J | Redacted | | | | | | | |
| 4560606 | PATRICK, SAVANNAH M | Redacted | | | | | | | |
| 4820893 | PATRICK, SCOTT | Redacted | | | | | | | |
| 4205274 | PATRICK, SCOTT M | Redacted | | | | | | | |
| 4241706 | PATRICK, SETH B | Redacted | | | | | | | |
| 4172105 | PATRICK, SHAKENDRIA L | Redacted | | | | | | | |
| 4280638 | PATRICK, SHAKITA | Redacted | | | | | | | |
| 4356760 | PATRICK, SHANIA R | Redacted | | | | | | | |
| 4713343 | PATRICK, SHARI | Redacted | | | | | | | |
| 4576630 | PATRICK, SHARON E | Redacted | | | | | | | |
| 4161966 | PATRICK, SHAVANTAE | Redacted | | | | | | | |
| 4370373 | PATRICK, SHENITA | Redacted | | | | | | | |
| 4717720 | PATRICK, SHIRLEY | Redacted | | | | | | | |
| 4287489 | PATRICK, SHOORIKA R | Redacted | | | | | | | |
| 4743681 | PATRICK, STANLEY | Redacted | | | | | | | |
| 4226110 | PATRICK, STEPHEN W | Redacted | | | | | | | |
| 4736221 | PATRICK, SYRENNA | Redacted | | | | | | | |
| 4740158 | PATRICK, TASHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4743947 | PATRICK, TEQUITA | Redacted | | | | | | | |
| 4681662 | PATRICK, TERESA | Redacted | | | | | | | |
| 4793239 | Patrick, Thelma & Melissa | Redacted | | | | | | | |
| 4721396 | PATRICK, THEODORE | Redacted | | | | | | | |
| 4460955 | PATRICK, TIM B | Redacted | | | | | | | |
| 4304865 | PATRICK, TINA | Redacted | | | | | | | |
| 4225458 | PATRICK, VERONICA L | Redacted | | | | | | | |
| 4510074 | PATRICK, VICKI | Redacted | | | | | | | |
| 4357940 | PATRICK, VICTOR | Redacted | | | | | | | |
| 4320772 | PATRICK, VIRGINIA | Redacted | | | | | | | |
| 4617450 | PATRICK, WANDA | Redacted | | | | | | | |
| 4544762 | PATRICK, WESTON | Redacted | | | | | | | |
| 4258444 | PATRICK, WHITNEY | Redacted | | | | | | | |
| 4637944 | PATRICK, WILLIAM | Redacted | | | | | | | |
| 4665853 | PATRICK, ZOLA | Redacted | | | | | | | |
| 4555979 | PATRICK-BROWN, CARLA D | Redacted | | | | | | | |
| 4686527 | PATRICK-GAINES, JENNIFER | Redacted | | | | | | | |
| 4796553 | PATRICKS HEATING & COOLING SUPPLY | DBA PATRICKS SUPPLY | 1625 W 31ST ST | | | KANSAS CITY | MO | 64108 | |
| 4257078 | PATRICKS, SHANE | Redacted | | | | | | | |
| 4431121 | PATRICK-THOMAS, KHADEEN | Redacted | | | | | | | |
| 4436747 | PATRICOLA, GERMAINE | Redacted | | | | | | | |
| 4284650 | PATRIDGE, RANDY L | Redacted | | | | | | | |
| 4798126 | PATRIDIS SURVIVORS TRUST UTD | | 61698 C/O CHRYSTEEN BRAUN TRUSTEE | 545 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 4224450 | PATRIGNELLI, LAUREN | Redacted | | | | | | | |
| 4427521 | PATRIKIOS, DIMITRIOS | Redacted | | | | | | | |
| 5735551 | PATRINA PERRY | 1338 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 4280848 | PATRINOS, JOHN | Redacted | | | | | | | |
| 4851275 | PATRIOT AIR CO LLC | 608 SMALLEY DR | | | | Norman | OK | 73071 | |
| 4899213 | PATRIOT COMFORT SUPTEMS INC | MATTHEW WILDES | 98 S MAIN ST | | | FAIR GROVE | MO | 65648 | |
| 4868459 | PATRIOT CONSULTING INC | 517 US ROUTE ONE SOUTH STE5555 | | | | ISELIN | NJ | 08830 | |
| 4851815 | PATRIOT HEATING AND COOLING LLC | 330 W GRAY ST STE 300 | | | | Norman | OK | 73069 | |
| 4850439 | PATRIOT HOME SERVICES LLC | 4706 SPENCER OAKS BLVD | | | | PACE | FL | 32571 | |
| 4820894 | PATRIOT MECHANICAL, INC. | Redacted | | | | | | | |
| 4863836 | PATRIOT NEWS CO | 23794 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863657 | PATRIOT PAVING INC | 2300 NORTH BATAVIA STREET | | | | ORANGE | CA | 92865 | |
| 5793062 | PATRIOT SQUARE LLC | JESSIE ALBERT | 451 RUDY CHASE DRIVE | | | SCHENECTADY | NY | 12302 | |
| 4874708 | PATRIOTIC LAWN CARE | DARRELL L COOKSEY | 11933 GEIB AVE | | | HARTVILLE | OH | 44632 | |
| 4464329 | PATRIS, DRUCILLA | Redacted | | | | | | | |
| 5735556 | PATRISH FLOWERS | PO BOX 214 | | | | ROSE HILL | NC | 28458 | |
| 4743222 | PATRISSI, RICHARD | Redacted | | | | | | | |
| 4525533 | PATRO, MANAS RANJAN | Redacted | | | | | | | |
| 4751217 | PATRO, MILAGROS | Redacted | | | | | | | |
| 4276454 | PATRO, STEPHANIE | Redacted | | | | | | | |
| 4395867 | PATRO, UNA SAI PRASAD | Redacted | | | | | | | |
| 4439793 | PATROCINIO, GASTON | Redacted | | | | | | | |
| 4756943 | PATROFF, FRANK | Redacted | | | | | | | |
| 4716734 | PATRON, ALFREDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246106 | PATRON, ANEL | Redacted | | | | | | | |
| 4613203 | PATRON, GILBERT L | Redacted | | | | | | | |
| 4642043 | PATRON, MAGNOLIA | Redacted | | | | | | | |
| 4459234 | PATRONE, MARRISSA | Redacted | | | | | | | |
| 4576344 | PATRONE, MOLLY | Redacted | | | | | | | |
| 4572417 | PATROS, GABE D | Redacted | | | | | | | |
| 4666863 | PATROVSKY, MATTHEW | Redacted | | | | | | | |
| 4572659 | PATROW, TODD | Redacted | | | | | | | |
| 4349309 | PATRUS, JEFFREY M | Redacted | | | | | | | |
| 4176109 | PATRUS, YOUSIF | Redacted | | | | | | | |
| 4829231 | PATRY BUILDING CO L.L.C. | Redacted | | | | | | | |
| 4679040 | PATRY, CHARLES | Redacted | | | | | | | |
| 4635037 | PATRY, DANNY | Redacted | | | | | | | |
| 4194316 | PATRY, DEVON | Redacted | | | | | | | |
| 4648176 | PATRYN, JEFFREY | Redacted | | | | | | | |
| 4296021 | PATRYN, JEFFREY W | Redacted | | | | | | | |
| 4289549 | PATRYN, VICTORIA J | Redacted | | | | | | | |
| 4881997 | PATS KEY N LOCK INC | P O BOX 441 | | | | SALEM | NH | 03079 | |
| 4867135 | PATS LOCK & KEY INC | 4129 S SHUNK RD | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 4610392 | PATSCH, ERNST | Redacted | | | | | | | |
| 4654424 | PATSCHE, MARK | Redacted | | | | | | | |
| 4563904 | PATSEY, ASHLEY J | Redacted | | | | | | | |
| 4528059 | PATSFIELD, JAMES M | Redacted | | | | | | | |
| 4450056 | PATSOLIC, KRISTINA | Redacted | | | | | | | |
| 4849892 | PATSY BLOSS | 8201 LEWIS POINT RD | | | | Canastota | NY | 13032 | |
| 4851438 | PATSY PREWITT | 2834 PREWITT BEND RD | | | | Williamsburg | KY | 40769 | |
| 5735595 | PATSY ROMERO | PO BOX 264 | | | | MANZANOLA | CO | 81058-0264 | |
| 4383031 | PATT WEIDNER, MARSHALL G | Redacted | | | | | | | |
| 4534964 | PATT, ALEJANDRA | Redacted | | | | | | | |
| 4820895 | PATT, MEG | Redacted | | | | | | | |
| 4373836 | PATT, NANCY | Redacted | | | | | | | |
| 4688653 | PATT, STEVEN | Redacted | | | | | | | |
| 4293519 | PATTANAIK, ASHUTOSH | Redacted | | | | | | | |
| 4295273 | PATTANAIK, SOVASHREE | Redacted | | | | | | | |
| 4273793 | PATTANI, KHUSHBU RISHIT | Redacted | | | | | | | |
| 4283833 | PATTARA, PETER R | Redacted | | | | | | | |
| 4220229 | PATTAROZZI, VINCENT | Redacted | | | | | | | |
| 4841235 | PATTEK, JEFF | Redacted | | | | | | | |
| 4874675 | PATTEN ENTERPRISES LLC | DANIEL R PATTEN II | 2307 190TH AVENUE | | | ALGONA | IA | 50511 | |
| 4869665 | PATTEN INDUSTRIES INC | 635 W LAKE ST | | | | ELMHURST | IL | 60126 | |
| 4169778 | PATTEN, ANNA NEONA | Redacted | | | | | | | |
| 4441864 | PATTEN, BARBARA | Redacted | | | | | | | |
| 4510454 | PATTEN, BRYANNA A | Redacted | | | | | | | |
| 4676084 | PATTEN, CHARLES | Redacted | | | | | | | |
| 4686930 | PATTEN, CYNTHIA | Redacted | | | | | | | |
| 4330057 | PATTEN, DAVE | Redacted | | | | | | | |
| 4762249 | PATTEN, EDDIE | Redacted | | | | | | | |
| 4733224 | PATTEN, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10999 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756881 | PATTEN, HISAKO | Redacted | | | | | | | |
| 4524766 | PATTEN, JON K | Redacted | | | | | | | |
| 4519093 | PATTEN, JOSHUA L | Redacted | | | | | | | |
| 4162481 | PATTEN, KRISTI L | Redacted | | | | | | | |
| 4441219 | PATTEN, KRYSTAL | Redacted | | | | | | | |
| 4615848 | PATTEN, LILLIAN | Redacted | | | | | | | |
| 4686859 | PATTEN, LUCILLE E | Redacted | | | | | | | |
| 4306555 | PATTEN, MATTHEW C | Redacted | | | | | | | |
| 4276494 | PATTEN, NICOLE L | Redacted | | | | | | | |
| 4362036 | PATTEN, NONA | Redacted | | | | | | | |
| 4820896 | PATTEN, RANDI | Redacted | | | | | | | |
| 4610027 | PATTEN, RODNEY | Redacted | | | | | | | |
| 4394835 | PATTEN, SHERRY L | Redacted | | | | | | | |
| 4467226 | PATTEN, TABOR J | Redacted | | | | | | | |
| 4650889 | PATTEN, THOMAS | Redacted | | | | | | | |
| 4260433 | PATTEN, TIMOTHY A | Redacted | | | | | | | |
| 4329083 | PATTEN, TIMOTHY K | Redacted | | | | | | | |
| 4793119 | Patten, Zoe & Terry | Redacted | | | | | | | |
| 4152166 | PATTENGALE, KAY A | Redacted | | | | | | | |
| 4321519 | PATTENGALE, ROBERT D | Redacted | | | | | | | |
| 4230925 | PATTEN-LEWIS, PAUSHONDRA T | Redacted | | | | | | | |
| 4888941 | PATTERN TEXTILE LTD | UNIT 4 MOTHER STUDIOS | 15 PUNDERSONS GARDENS UNIT 206 | | | LONDON | | E2 9QG | UNITED KINGDOM |
| 4658240 | PATTERSO N, TAMMY | Redacted | | | | | | | |
| 4669761 | PATTERSON  SR, CLARENCE | Redacted | | | | | | | |
| 5735620 | PATTERSON ASHELY J | 628 STONEWALL DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5735625 | PATTERSON BEBERLY A | 7644 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105 | |
| 5430367 | PATTERSON CHARLES VICTOR AND PATTERSON MARY C | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5735638 | PATTERSON CYNTHIA | 8015 GLIMMER 7101 | | | | LOUISVILLE | KY | 40214 | |
| 5735639 | PATTERSON DANIEL | 1990 E BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461 | |
| 5464279 | PATTERSON ETTA | 8005 S RACING AVE APT 507 | | | | CHICAGO | IL | 60620-3075 | |
| 4576820 | PATTERSON JR, DEBOROUS | Redacted | | | | | | | |
| 4265125 | PATTERSON JR, HUGH | Redacted | | | | | | | |
| 4441448 | PATTERSON JR., MICHAEL | Redacted | | | | | | | |
| 4683705 | PATTERSON JR., VERNON L | Redacted | | | | | | | |
| 5735684 | PATTERSON KIM | 110 HAMLET RD | | | | SUMMERVILLE | SC | 29485 | |
| 5405504 | PATTERSON MIKE R | 1150 41ST | | | | MOLINE | IL | 61265 | |
| 4829232 | PATTERSON PROPERTIES (COLO.) INC. | Redacted | | | | | | | |
| 5403891 | PATTERSON SANDRA AND PATTERSON FREDDIE HER HUSBAND | 7380 FL-100 STE 10 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4363864 | PATTERSON SWEAT, SHAWONDA P | Redacted | | | | | | | |
| 5735749 | PATTERSON TACY | 7532 VANHOY DR | | | | N CHESTERFIELD | VA | 23235 | |
| 5735752 | PATTERSON TAQUILA L | 5270 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5735758 | PATTERSON TONI | 1917 COSBY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4280976 | PATTERSON, AARON C | Redacted | | | | | | | |
| 4271605 | PATTERSON, AISHA | Redacted | | | | | | | |
| 4219170 | PATTERSON, ALEXANDER A | Redacted | | | | | | | |
| 4461793 | PATTERSON, ALEXIAH | Redacted | | | | | | | |
| 4274467 | PATTERSON, ALEXIS | Redacted | | | | | | | |
| 4385450 | PATTERSON, ALI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486731 | PATTERSON, ALIYAH | Redacted | | | | | | | |
| 4256484 | PATTERSON, ALLAN L | Redacted | | | | | | | |
| 4679765 | PATTERSON, ALLEN | Redacted | | | | | | | |
| 4712426 | PATTERSON, ALLEN | Redacted | | | | | | | |
| 4469377 | PATTERSON, ALLISON A | Redacted | | | | | | | |
| 4454959 | PATTERSON, AMANDA D | Redacted | | | | | | | |
| 4513522 | PATTERSON, AMBER | Redacted | | | | | | | |
| 4227560 | PATTERSON, AMBER | Redacted | | | | | | | |
| 4539065 | PATTERSON, AMBER D | Redacted | | | | | | | |
| 4793460 | Patterson, Amy | Redacted | | | | | | | |
| 5858994 | Patterson, Amy | Redacted | | | | | | | |
| 4559297 | PATTERSON, AMY C | Redacted | | | | | | | |
| 4401267 | PATTERSON, ANDRE | Redacted | | | | | | | |
| 4147293 | PATTERSON, ANDREW | Redacted | | | | | | | |
| 4300435 | PATTERSON, ANDRIELA | Redacted | | | | | | | |
| 4385841 | PATTERSON, ANFERNEE | Redacted | | | | | | | |
| 4265178 | PATTERSON, ANGELA D | Redacted | | | | | | | |
| 4776083 | PATTERSON, ANITA | Redacted | | | | | | | |
| 4601956 | PATTERSON, ANITA R | Redacted | | | | | | | |
| 4598389 | PATTERSON, ANN MARIE | Redacted | | | | | | | |
| 4340444 | PATTERSON, ANTOINETTE | Redacted | | | | | | | |
| 4345606 | PATTERSON, ARKEEM | Redacted | | | | | | | |
| 4725549 | PATTERSON, ARLENE | Redacted | | | | | | | |
| 4722284 | PATTERSON, ARTHUR | Redacted | | | | | | | |
| 4374499 | PATTERSON, ARTRE | Redacted | | | | | | | |
| 4542475 | PATTERSON, ASHLEY | Redacted | | | | | | | |
| 4753228 | PATTERSON, ASHLEY | Redacted | | | | | | | |
| 4224579 | PATTERSON, ASHLEY | Redacted | | | | | | | |
| 4231845 | PATTERSON, ASHLI | Redacted | | | | | | | |
| 4171778 | PATTERSON, ATHENA R | Redacted | | | | | | | |
| 4258639 | PATTERSON, AUDREY | Redacted | | | | | | | |
| 4472481 | PATTERSON, AUTUMN | Redacted | | | | | | | |
| 4369139 | PATTERSON, AVERY | Redacted | | | | | | | |
| 4305132 | PATTERSON, AYESHA R | Redacted | | | | | | | |
| 4167377 | PATTERSON, BAILEY | Redacted | | | | | | | |
| 4730328 | PATTERSON, BARBARA | Redacted | | | | | | | |
| 4279906 | PATTERSON, BARBARA A | Redacted | | | | | | | |
| 4195297 | PATTERSON, BARBARA L | Redacted | | | | | | | |
| 4224380 | PATTERSON, BENJAMIN | Redacted | | | | | | | |
| 4312393 | PATTERSON, BEONCA N | Redacted | | | | | | | |
| 4264224 | PATTERSON, BERNADETTE | Redacted | | | | | | | |
| 4516016 | PATTERSON, BLAIR | Redacted | | | | | | | |
| 4772405 | PATTERSON, BONNIE | Redacted | | | | | | | |
| 4552936 | PATTERSON, BRANDI L | Redacted | | | | | | | |
| 4720888 | PATTERSON, BRANDON | Redacted | | | | | | | |
| 4719319 | PATTERSON, BRANDON | Redacted | | | | | | | |
| 4469696 | PATTERSON, BRANDON M | Redacted | | | | | | | |
| 4762783 | PATTERSON, BRENDA | Redacted | | | | | | | |
| 4670244 | PATTERSON, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620170 | PATTERSON, BRENDA | Redacted | | | | | | | |
| 4325680 | PATTERSON, BRENNAN N | Redacted | | | | | | | |
| 4148592 | PATTERSON, BRIAN | Redacted | | | | | | | |
| 4648574 | PATTERSON, BRIAN | Redacted | | | | | | | |
| 4170542 | PATTERSON, BRIANNA C | Redacted | | | | | | | |
| 4376805 | PATTERSON, BRIANNA K | Redacted | | | | | | | |
| 4316625 | PATTERSON, BRIDGET | Redacted | | | | | | | |
| 4448646 | PATTERSON, BRITTANY | Redacted | | | | | | | |
| 4278359 | PATTERSON, BRITTANY | Redacted | | | | | | | |
| 4489844 | PATTERSON, BRITTANY A | Redacted | | | | | | | |
| 4264561 | PATTERSON, BROOKLYN K | Redacted | | | | | | | |
| 4453634 | PATTERSON, BRUCE L | Redacted | | | | | | | |
| 4181534 | PATTERSON, CAIRA | Redacted | | | | | | | |
| 4185917 | PATTERSON, CAITLYN M | Redacted | | | | | | | |
| 4752777 | PATTERSON, CAL | Redacted | | | | | | | |
| 4691197 | PATTERSON, CAMELIA | Redacted | | | | | | | |
| 4316229 | PATTERSON, CAMERON | Redacted | | | | | | | |
| 4447010 | PATTERSON, CAMERON | Redacted | | | | | | | |
| 4622144 | PATTERSON, CAMILLE | Redacted | | | | | | | |
| 4242205 | PATTERSON, CANDI | Redacted | | | | | | | |
| 4732715 | PATTERSON, CARA | Redacted | | | | | | | |
| 4729013 | PATTERSON, CARL | Redacted | | | | | | | |
| 4469580 | PATTERSON, CAROL | Redacted | | | | | | | |
| 4245778 | PATTERSON, CAROLYN S | Redacted | | | | | | | |
| 4602839 | PATTERSON, CAROLYNN | Redacted | | | | | | | |
| 4578947 | PATTERSON, CASEY | Redacted | | | | | | | |
| 4191203 | PATTERSON, CASHAE | Redacted | | | | | | | |
| 4388578 | PATTERSON, CATHERINE | Redacted | | | | | | | |
| 4654984 | PATTERSON, CELINE | Redacted | | | | | | | |
| 4145223 | PATTERSON, CHACARA L | Redacted | | | | | | | |
| 4284130 | PATTERSON, CHANEL | Redacted | | | | | | | |
| 4451643 | PATTERSON, CHANELLE L | Redacted | | | | | | | |
| 4592988 | PATTERSON, CHARLES F | Redacted | | | | | | | |
| 4716322 | PATTERSON, CHARLES H | Redacted | | | | | | | |
| 4377948 | PATTERSON, CHARLES R | Redacted | | | | | | | |
| 4350103 | PATTERSON, CHELSEA | Redacted | | | | | | | |
| 4646189 | PATTERSON, CHERYL | Redacted | | | | | | | |
| 4264006 | PATTERSON, CHERYL D | Redacted | | | | | | | |
| 4461762 | PATTERSON, CHEYENNE A | Redacted | | | | | | | |
| 4309610 | PATTERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4615841 | PATTERSON, CJ | Redacted | | | | | | | |
| 4673477 | PATTERSON, CLARENCE | Redacted | | | | | | | |
| 4407880 | PATTERSON, CLASHEL T | Redacted | | | | | | | |
| 4523391 | PATTERSON, CLAUDETTE | Redacted | | | | | | | |
| 4645150 | PATTERSON, CLEO | Redacted | | | | | | | |
| 4512748 | PATTERSON, CODY B | Redacted | | | | | | | |
| 4442261 | PATTERSON, CORAL K | Redacted | | | | | | | |
| 4415384 | PATTERSON, CRYSTAL | Redacted | | | | | | | |
| 4563185 | PATTERSON, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218362 | PATTERSON, CURTIS | Redacted | | | | | | | |
| 4152489 | PATTERSON, CURTIS D | Redacted | | | | | | | |
| 4715797 | PATTERSON, CYNTHIA | Redacted | | | | | | | |
| 4381189 | PATTERSON, DAISHAIREE M | Redacted | | | | | | | |
| 4492639 | PATTERSON, DAMION L | Redacted | | | | | | | |
| 4321469 | PATTERSON, DANA | Redacted | | | | | | | |
| 4353669 | PATTERSON, DANI M | Redacted | | | | | | | |
| 4625846 | PATTERSON, DANIEL | Redacted | | | | | | | |
| 4605112 | PATTERSON, DANIEL | Redacted | | | | | | | |
| 4345277 | PATTERSON, DAQUAN | Redacted | | | | | | | |
| 4322334 | PATTERSON, DARIAN | Redacted | | | | | | | |
| 4648554 | PATTERSON, DARRYL | Redacted | | | | | | | |
| 4706125 | PATTERSON, DARRYL | Redacted | | | | | | | |
| 4418692 | PATTERSON, DARVEL | Redacted | | | | | | | |
| 4474065 | PATTERSON, DARYLE | Redacted | | | | | | | |
| 4446913 | PATTERSON, DAVID | Redacted | | | | | | | |
| 4730719 | PATTERSON, DAVID | Redacted | | | | | | | |
| 4292045 | PATTERSON, DAVID | Redacted | | | | | | | |
| 4841236 | PATTERSON, DAVID | Redacted | | | | | | | |
| 4665750 | PATTERSON, DAVID | Redacted | | | | | | | |
| 4259112 | PATTERSON, DAVID J | Redacted | | | | | | | |
| 4559180 | PATTERSON, DAVID R | Redacted | | | | | | | |
| 4766620 | PATTERSON, DAWN | Redacted | | | | | | | |
| 4676999 | PATTERSON, DAWN | Redacted | | | | | | | |
| 4220248 | PATTERSON, DAWNESHIA M | Redacted | | | | | | | |
| 4487528 | PATTERSON, DEANNA | Redacted | | | | | | | |
| 4736427 | PATTERSON, DEBORAH | Redacted | | | | | | | |
| 4460616 | PATTERSON, DEBORAH L | Redacted | | | | | | | |
| 4512526 | PATTERSON, DEBRA | Redacted | | | | | | | |
| 4474803 | PATTERSON, DEBRA | Redacted | | | | | | | |
| 4738025 | PATTERSON, DEBRA | Redacted | | | | | | | |
| 4304093 | PATTERSON, DEBRA | Redacted | | | | | | | |
| 4655061 | PATTERSON, DEBRA L | Redacted | | | | | | | |
| 4461350 | PATTERSON, DEIDRE | Redacted | | | | | | | |
| 4662302 | PATTERSON, DELPHINE | Redacted | | | | | | | |
| 4459954 | PATTERSON, DELZHANE | Redacted | | | | | | | |
| 4266941 | PATTERSON, DEMARCUS | Redacted | | | | | | | |
| 4400857 | PATTERSON, DENIQUA | Redacted | | | | | | | |
| 4479416 | PATTERSON, DEONTE L | Redacted | | | | | | | |
| 4507801 | PATTERSON, DEOSHAI | Redacted | | | | | | | |
| 4457685 | PATTERSON, DEREK | Redacted | | | | | | | |
| 4236340 | PATTERSON, DERMOTT E | Redacted | | | | | | | |
| 4684723 | PATTERSON, DERRICK | Redacted | | | | | | | |
| 4326043 | PATTERSON, DESTINY | Redacted | | | | | | | |
| 4243402 | PATTERSON, DEVIN T | Redacted | | | | | | | |
| 4619506 | PATTERSON, DEWAYNE | Redacted | | | | | | | |
| 4576852 | PATTERSON, DEXTER L | Redacted | | | | | | | |
| 4578077 | PATTERSON, DIANNA L | Redacted | | | | | | | |
| 4701600 | PATTERSON, DIANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607736 | PATTERSON, DIANNE | Redacted | | | | | | | |
| 4772927 | PATTERSON, DIXIE | Redacted | | | | | | | |
| 4633658 | PATTERSON, DOLORES | Redacted | | | | | | | |
| 4574866 | PATTERSON, DOMINIQUE T | Redacted | | | | | | | |
| 4651378 | PATTERSON, DONNA | Redacted | | | | | | | |
| 4369515 | PATTERSON, DONNA | Redacted | | | | | | | |
| 4378133 | PATTERSON, DONNIE R | Redacted | | | | | | | |
| 4629339 | PATTERSON, DOROTHY M | Redacted | | | | | | | |
| 4766180 | PATTERSON, DOUGLAS R | Redacted | | | | | | | |
| 4356589 | PATTERSON, DYLAN S | Redacted | | | | | | | |
| 4163578 | PATTERSON, EDITH A | Redacted | | | | | | | |
| 4745969 | PATTERSON, EDNA | Redacted | | | | | | | |
| 4646143 | PATTERSON, ELINOR | Redacted | | | | | | | |
| 4313161 | PATTERSON, ELIZABETH | Redacted | | | | | | | |
| 4598625 | PATTERSON, ELIZABETH L. | Redacted | | | | | | | |
| 4286940 | PATTERSON, ELIZABETH M | Redacted | | | | | | | |
| 4557316 | PATTERSON, ELIZABETH M | Redacted | | | | | | | |
| 4767837 | PATTERSON, ELLEN | Redacted | | | | | | | |
| 4740799 | PATTERSON, ELMIRA | Redacted | | | | | | | |
| 4294568 | PATTERSON, EMILY | Redacted | | | | | | | |
| 4620774 | PATTERSON, EMMA | Redacted | | | | | | | |
| 4716019 | PATTERSON, ESTELLE | Redacted | | | | | | | |
| 4555124 | PATTERSON, EUGENE D | Redacted | | | | | | | |
| 4605301 | PATTERSON, EUTON | Redacted | | | | | | | |
| 4378296 | PATTERSON, FAITH | Redacted | | | | | | | |
| 4789605 | Patterson, Freddie | Redacted | | | | | | | |
| 4900005 | Patterson, Freddie | Redacted | | | | | | | |
| 4389246 | PATTERSON, GAIL | Redacted | | | | | | | |
| 4729652 | PATTERSON, GARY | Redacted | | | | | | | |
| 4611093 | PATTERSON, GARY | Redacted | | | | | | | |
| 4626823 | PATTERSON, GARY | Redacted | | | | | | | |
| 4458368 | PATTERSON, GEANITTI U | Redacted | | | | | | | |
| 4675635 | PATTERSON, GEORGE | Redacted | | | | | | | |
| 4656138 | PATTERSON, GERRELYN A | Redacted | | | | | | | |
| 4630199 | PATTERSON, GLADYS | Redacted | | | | | | | |
| 4669611 | PATTERSON, GLENDA | Redacted | | | | | | | |
| 4730852 | PATTERSON, GLORIA | Redacted | | | | | | | |
| 4586186 | PATTERSON, GORDON | Redacted | | | | | | | |
| 4661502 | PATTERSON, GRACE | Redacted | | | | | | | |
| 4774238 | PATTERSON, GREGORY | Redacted | | | | | | | |
| 4606571 | PATTERSON, GRENAY | Redacted | | | | | | | |
| 4520143 | PATTERSON, HAILEY M | Redacted | | | | | | | |
| 4489583 | PATTERSON, HALEIGH N | Redacted | | | | | | | |
| 4559788 | PATTERSON, HALEY A | Redacted | | | | | | | |
| 4495790 | PATTERSON, HANNAH N | Redacted | | | | | | | |
| 4677382 | PATTERSON, HARRY | Redacted | | | | | | | |
| 4662360 | PATTERSON, HARRY | Redacted | | | | | | | |
| 4170707 | PATTERSON, HASACOTT | Redacted | | | | | | | |
| 4587230 | PATTERSON, HAZEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637938 | PATTERSON, HAZEL | Redacted | | | | | | | |
| 4373284 | PATTERSON, HELMA | Redacted | | | | | | | |
| 4247379 | PATTERSON, HERBERT | Redacted | | | | | | | |
| 4698217 | PATTERSON, IAN | Redacted | | | | | | | |
| 4230147 | PATTERSON, IMES M | Redacted | | | | | | | |
| 4690114 | PATTERSON, IOLANTHE | Redacted | | | | | | | |
| 4145850 | PATTERSON, ISAAC L | Redacted | | | | | | | |
| 4525876 | PATTERSON, ISAIAH | Redacted | | | | | | | |
| 4681101 | PATTERSON, J D | Redacted | | | | | | | |
| 4790739 | Patterson, Jack | Redacted | | | | | | | |
| 4465952 | PATTERSON, JACOB | Redacted | | | | | | | |
| 4300487 | PATTERSON, JAHBREE R | Redacted | | | | | | | |
| 4761296 | PATTERSON, JAMAR | Redacted | | | | | | | |
| 4259727 | PATTERSON, JAMEKA | Redacted | | | | | | | |
| 4664281 | PATTERSON, JAMES | Redacted | | | | | | | |
| 4708103 | PATTERSON, JAMES | Redacted | | | | | | | |
| 4714490 | PATTERSON, JAMES | Redacted | | | | | | | |
| 4631537 | PATTERSON, JAMES | Redacted | | | | | | | |
| 4199916 | PATTERSON, JAMES | Redacted | | | | | | | |
| 4533617 | PATTERSON, JAMES L | Redacted | | | | | | | |
| 4455797 | PATTERSON, JAMES S | Redacted | | | | | | | |
| 4721128 | PATTERSON, JAMES W | Redacted | | | | | | | |
| 4721129 | PATTERSON, JAMES W | Redacted | | | | | | | |
| 4615421 | PATTERSON, JANE | Redacted | | | | | | | |
| 4716332 | PATTERSON, JANET | Redacted | | | | | | | |
| 4171522 | PATTERSON, JANET | Redacted | | | | | | | |
| 4853807 | Patterson, Janice | Redacted | | | | | | | |
| 4494982 | PATTERSON, JARYAH R | Redacted | | | | | | | |
| 4148413 | PATTERSON, JASHAUN M | Redacted | | | | | | | |
| 4565368 | PATTERSON, JASMINE L | Redacted | | | | | | | |
| 4518784 | PATTERSON, JASON | Redacted | | | | | | | |
| 4465596 | PATTERSON, JASON E | Redacted | | | | | | | |
| 4257875 | PATTERSON, JASON J | Redacted | | | | | | | |
| 5653033 | PATTERSON, JEANNIE | Redacted | | | | | | | |
| 4683302 | PATTERSON, JEFFREY | Redacted | | | | | | | |
| 4305840 | PATTERSON, JEFFREY S | Redacted | | | | | | | |
| 4829233 | PATTERSON, JENNIFER | Redacted | | | | | | | |
| 4743954 | PATTERSON, JENNIFER | Redacted | | | | | | | |
| 4307783 | PATTERSON, JESSICA | Redacted | | | | | | | |
| 4481458 | PATTERSON, JEZEBEL M | Redacted | | | | | | | |
| 4339466 | PATTERSON, JIMIYU M | Redacted | | | | | | | |
| 4642572 | PATTERSON, JO A | Redacted | | | | | | | |
| 4472076 | PATTERSON, JOANN | Redacted | | | | | | | |
| 4257808 | PATTERSON, JOANNA J | Redacted | | | | | | | |
| 4739967 | PATTERSON, JOHN | Redacted | | | | | | | |
| 4510023 | PATTERSON, JOHN | Redacted | | | | | | | |
| 4551018 | PATTERSON, JOHN | Redacted | | | | | | | |
| 4327864 | PATTERSON, JOHN D | Redacted | | | | | | | |
| 4240053 | PATTERSON, JOHN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375432 | PATTERSON, JOHNZELA | Redacted | | | | | | | |
| 4405000 | PATTERSON, JOKORI M | Redacted | | | | | | | |
| 4159629 | PATTERSON, JONATHAN | Redacted | | | | | | | |
| 4316598 | PATTERSON, JORDAN | Redacted | | | | | | | |
| 4231818 | PATTERSON, JOSEPH | Redacted | | | | | | | |
| 4480923 | PATTERSON, JOSEPH | Redacted | | | | | | | |
| 4770743 | PATTERSON, JOSEPH | Redacted | | | | | | | |
| 4731720 | PATTERSON, JOSEPH | Redacted | | | | | | | |
| 4618084 | PATTERSON, JOSHUA | Redacted | | | | | | | |
| 4238359 | PATTERSON, JOSHUA C | Redacted | | | | | | | |
| 4281485 | PATTERSON, JOSHUA W | Redacted | | | | | | | |
| 4643383 | PATTERSON, JOYCE | Redacted | | | | | | | |
| 4629503 | PATTERSON, JUANITA | Redacted | | | | | | | |
| 4609392 | PATTERSON, JUDITH G | Redacted | | | | | | | |
| 4676478 | PATTERSON, JUDY | Redacted | | | | | | | |
| 4278728 | PATTERSON, JULIAN | Redacted | | | | | | | |
| 4544546 | PATTERSON, JUNETTE | Redacted | | | | | | | |
| 4495498 | PATTERSON, JUNICE D | Redacted | | | | | | | |
| 4521735 | PATTERSON, JUSTIN | Redacted | | | | | | | |
| 4451622 | PATTERSON, KAILYNN | Redacted | | | | | | | |
| 4740388 | PATTERSON, KALAYNDA | Redacted | | | | | | | |
| 4748725 | PATTERSON, KAREN | Redacted | | | | | | | |
| 4163008 | PATTERSON, KASHMARE | Redacted | | | | | | | |
| 4536479 | PATTERSON, KASSIDY | Redacted | | | | | | | |
| 4494364 | PATTERSON, KATE S | Redacted | | | | | | | |
| 4290195 | PATTERSON, KATHRYN A | Redacted | | | | | | | |
| 4477912 | PATTERSON, KATHY | Redacted | | | | | | | |
| 4605932 | PATTERSON, KATRICE | Redacted | | | | | | | |
| 4656348 | PATTERSON, KATRINA | Redacted | | | | | | | |
| 4471479 | PATTERSON, KAYLA | Redacted | | | | | | | |
| 4517380 | PATTERSON, KAYLA D | Redacted | | | | | | | |
| 4377180 | PATTERSON, KAYLEE | Redacted | | | | | | | |
| 4473771 | PATTERSON, KAYLEE M | Redacted | | | | | | | |
| 4238174 | PATTERSON, KEANA | Redacted | | | | | | | |
| 4541631 | PATTERSON, KEARESTEN K | Redacted | | | | | | | |
| 4305852 | PATTERSON, KEARIA S | Redacted | | | | | | | |
| 4548083 | PATTERSON, KELCEY S | Redacted | | | | | | | |
| 4495759 | PATTERSON, KELSEY | Redacted | | | | | | | |
| 4327024 | PATTERSON, KELSY L | Redacted | | | | | | | |
| 4641331 | PATTERSON, KELVIN | Redacted | | | | | | | |
| 4319379 | PATTERSON, KENDRA | Redacted | | | | | | | |
| 4716418 | PATTERSON, KENNETH | Redacted | | | | | | | |
| 4264297 | PATTERSON, KENYA | Redacted | | | | | | | |
| 4775893 | PATTERSON, KEVIN | Redacted | | | | | | | |
| 4820897 | PATTERSON, KEVIN | Redacted | | | | | | | |
| 4556782 | PATTERSON, KHALIL | Redacted | | | | | | | |
| 4280158 | PATTERSON, KHAMARI M | Redacted | | | | | | | |
| 4419517 | PATTERSON, KIARRA J | Redacted | | | | | | | |
| 4627151 | PATTERSON, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683269 | PATTERSON, KIMBERLY | Redacted | | | | | | | |
| 4417816 | PATTERSON, KIMBERLY L | Redacted | | | | | | | |
| 4254144 | PATTERSON, KRYSTAL | Redacted | | | | | | | |
| 4764797 | PATTERSON, L KAHLIL | Redacted | | | | | | | |
| 4197927 | PATTERSON, LAKEISHA M | Redacted | | | | | | | |
| 4623483 | PATTERSON, LAKENDRA | Redacted | | | | | | | |
| 4546809 | PATTERSON, LANA | Redacted | | | | | | | |
| 4620066 | PATTERSON, LARRY D | Redacted | | | | | | | |
| 4595900 | PATTERSON, LARRY L | Redacted | | | | | | | |
| 4244163 | PATTERSON, LATASHA | Redacted | | | | | | | |
| 4313370 | PATTERSON, LATASKA | Redacted | | | | | | | |
| 4646115 | PATTERSON, LAUREL A | Redacted | | | | | | | |
| 4820898 | PATTERSON, LAUREN | Redacted | | | | | | | |
| 4640515 | PATTERSON, LAVERN | Redacted | | | | | | | |
| 4691979 | PATTERSON, LAWRENCE | Redacted | | | | | | | |
| 4265977 | PATTERSON, LEAH F | Redacted | | | | | | | |
| 4279900 | PATTERSON, LEE | Redacted | | | | | | | |
| 4598664 | PATTERSON, LESIA | Redacted | | | | | | | |
| 4618324 | PATTERSON, LESLIE | Redacted | | | | | | | |
| 4605812 | PATTERSON, LEWY | Redacted | | | | | | | |
| 4820899 | PATTERSON, LIEBE | Redacted | | | | | | | |
| 4717723 | PATTERSON, LILLIE | Redacted | | | | | | | |
| 4643387 | PATTERSON, LILLIE | Redacted | | | | | | | |
| 4653730 | PATTERSON, LINDA | Redacted | | | | | | | |
| 4156177 | PATTERSON, LINDA | Redacted | | | | | | | |
| 4685273 | PATTERSON, LINDA | Redacted | | | | | | | |
| 4743733 | PATTERSON, LINDA | Redacted | | | | | | | |
| 4574830 | PATTERSON, LISA | Redacted | | | | | | | |
| 4373955 | PATTERSON, LISA A | Redacted | | | | | | | |
| 4384724 | PATTERSON, LISA G | Redacted | | | | | | | |
| 4557100 | PATTERSON, LOGAN R | Redacted | | | | | | | |
| 4664988 | PATTERSON, LUISA | Redacted | | | | | | | |
| 4617926 | PATTERSON, LULA | Redacted | | | | | | | |
| 4612936 | PATTERSON, LYNNETTE | Redacted | | | | | | | |
| 4746469 | PATTERSON, MAGGIE | Redacted | | | | | | | |
| 4593293 | PATTERSON, MAGGIE | Redacted | | | | | | | |
| 4374509 | PATTERSON, MALLORY | Redacted | | | | | | | |
| 4690811 | PATTERSON, MARGARET | Redacted | | | | | | | |
| 4588663 | PATTERSON, MARGARET | Redacted | | | | | | | |
| 4279976 | PATTERSON, MARIBETH S | Redacted | | | | | | | |
| 4315727 | PATTERSON, MARIE | Redacted | | | | | | | |
| 4267253 | PATTERSON, MARIETTA | Redacted | | | | | | | |
| 4726397 | PATTERSON, MARION | Redacted | | | | | | | |
| 4338155 | PATTERSON, MARISSA | Redacted | | | | | | | |
| 4701280 | PATTERSON, MARJORIE | Redacted | | | | | | | |
| 4398587 | PATTERSON, MARJORIE N | Redacted | | | | | | | |
| 4766715 | PATTERSON, MARK | Redacted | | | | | | | |
| 4768460 | PATTERSON, MARTHA | Redacted | | | | | | | |
| 4585122 | PATTERSON, MARTHA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621596 | PATTERSON, MARY | Redacted | | | | | | | |
| 4664987 | PATTERSON, MARY | Redacted | | | | | | | |
| 4641609 | PATTERSON, MARY L | Redacted | | | | | | | |
| 4492411 | PATTERSON, MARY-JAYDA E | Redacted | | | | | | | |
| 4429779 | PATTERSON, MATTHEW | Redacted | | | | | | | |
| 4275909 | PATTERSON, MAURICE R | Redacted | | | | | | | |
| 4313593 | PATTERSON, MEKIMBE R | Redacted | | | | | | | |
| 4233498 | PATTERSON, MELISSA | Redacted | | | | | | | |
| 4676582 | PATTERSON, MELODY | Redacted | | | | | | | |
| 4680372 | PATTERSON, MELVIN | Redacted | | | | | | | |
| 4420865 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4469871 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4338602 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4710005 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4671655 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4704265 | PATTERSON, MICHAEL | Redacted | | | | | | | |
| 4540239 | PATTERSON, MICHAEL S | Redacted | | | | | | | |
| 4659019 | PATTERSON, MICHELLE | Redacted | | | | | | | |
| 4688706 | PATTERSON, MICHELLE | Redacted | | | | | | | |
| 4740396 | PATTERSON, MICHELLE | Redacted | | | | | | | |
| 4577153 | PATTERSON, MICHELLE D | Redacted | | | | | | | |
| 4289408 | PATTERSON, MIKE R | Redacted | | | | | | | |
| 4353861 | PATTERSON, MISTY R | Redacted | | | | | | | |
| 4624206 | PATTERSON, MITZIE A | Redacted | | | | | | | |
| 4558774 | PATTERSON, MYKAYLA S | Redacted | | | | | | | |
| 4406483 | PATTERSON, NAKIAYAH | Redacted | | | | | | | |
| 4657085 | PATTERSON, NAKITA | Redacted | | | | | | | |
| 4654464 | PATTERSON, NANCY | Redacted | | | | | | | |
| 4281577 | PATTERSON, NANCY | Redacted | | | | | | | |
| 4212333 | PATTERSON, NATHAN | Redacted | | | | | | | |
| 4300535 | PATTERSON, NATHAN P | Redacted | | | | | | | |
| 4157356 | PATTERSON, NICHOLE C | Redacted | | | | | | | |
| 4257695 | PATTERSON, NICOLE | Redacted | | | | | | | |
| 4384394 | PATTERSON, NIKARRAS | Redacted | | | | | | | |
| 4322826 | PATTERSON, NIKKI | Redacted | | | | | | | |
| 4147303 | PATTERSON, OLIVIA | Redacted | | | | | | | |
| 4716491 | PATTERSON, OLIVIA | Redacted | | | | | | | |
| 4621034 | PATTERSON, ONEIL S | Redacted | | | | | | | |
| 4146562 | PATTERSON, ONESHIA | Redacted | | | | | | | |
| 4679710 | PATTERSON, PAMELA | Redacted | | | | | | | |
| 4521341 | PATTERSON, PAMELA | Redacted | | | | | | | |
| 4741490 | PATTERSON, PARNELL | Redacted | | | | | | | |
| 4598572 | PATTERSON, PATRICIA | Redacted | | | | | | | |
| 4595349 | PATTERSON, PATRICIA | Redacted | | | | | | | |
| 4519124 | PATTERSON, PATRICIA V | Redacted | | | | | | | |
| 4255866 | PATTERSON, PAUL K | Redacted | | | | | | | |
| 4423517 | PATTERSON, PHILIP | Redacted | | | | | | | |
| 4325326 | PATTERSON, PHYLLIS | Redacted | | | | | | | |
| 4721972 | PATTERSON, PORTIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539520 | PATTERSON, QRYSTA | Redacted | | | | | | | |
| 4350316 | PATTERSON, RAE | Redacted | | | | | | | |
| 4633991 | PATTERSON, RALPH | Redacted | | | | | | | |
| 4465139 | PATTERSON, RANDALL B | Redacted | | | | | | | |
| 4267979 | PATTERSON, RANDI N | Redacted | | | | | | | |
| 4486985 | PATTERSON, RANDOLPH T | Redacted | | | | | | | |
| 4457049 | PATTERSON, RANDY G | Redacted | | | | | | | |
| 4195135 | PATTERSON, REBECCA | Redacted | | | | | | | |
| 4460807 | PATTERSON, REBECCA J | Redacted | | | | | | | |
| 4327462 | PATTERSON, REHONDA S | Redacted | | | | | | | |
| 4662906 | PATTERSON, RICHARD | Redacted | | | | | | | |
| 4423348 | PATTERSON, RICHARD | Redacted | | | | | | | |
| 4231689 | PATTERSON, RICHARD L | Redacted | | | | | | | |
| 4387589 | PATTERSON, RILEY T | Redacted | | | | | | | |
| 4419902 | PATTERSON, RITA | Redacted | | | | | | | |
| 4343032 | PATTERSON, ROBERT | Redacted | | | | | | | |
| 4191963 | PATTERSON, ROBERT | Redacted | | | | | | | |
| 4407947 | PATTERSON, ROBERT | Redacted | | | | | | | |
| 4661374 | PATTERSON, ROBERT M | Redacted | | | | | | | |
| 4400501 | PATTERSON, ROBERT W | Redacted | | | | | | | |
| 4674229 | PATTERSON, ROBERTA | Redacted | | | | | | | |
| 4379214 | PATTERSON, ROBIN | Redacted | | | | | | | |
| 4706436 | PATTERSON, ROCHELLE | Redacted | | | | | | | |
| 4228403 | PATTERSON, RODNIKA | Redacted | | | | | | | |
| 4350098 | PATTERSON, ROGER | Redacted | | | | | | | |
| 4555995 | PATTERSON, RONALD J | Redacted | | | | | | | |
| 4477833 | PATTERSON, RONNY J | Redacted | | | | | | | |
| 4675120 | PATTERSON, ROSALIND | Redacted | | | | | | | |
| 4239775 | PATTERSON, ROSEANN | Redacted | | | | | | | |
| 4765790 | PATTERSON, SAM | Redacted | | | | | | | |
| 4453810 | PATTERSON, SAMANTHA | Redacted | | | | | | | |
| 4460832 | PATTERSON, SAMANTHA B | Redacted | | | | | | | |
| 4664724 | PATTERSON, SANDRA | Redacted | | | | | | | |
| 4786057 | Patterson, Sandra | Redacted | | | | | | | |
| 4735550 | PATTERSON, SANDRA | Redacted | | | | | | | |
| 4786058 | Patterson, Sandra | Redacted | | | | | | | |
| 4715333 | PATTERSON, SANDY F | Redacted | | | | | | | |
| 4669194 | PATTERSON, SARAH | Redacted | | | | | | | |
| 4452322 | PATTERSON, SARAH R | Redacted | | | | | | | |
| 4591089 | PATTERSON, SCOTT | Redacted | | | | | | | |
| 4334629 | PATTERSON, SCOTT | Redacted | | | | | | | |
| 4479168 | PATTERSON, SCOTT | Redacted | | | | | | | |
| 4538415 | PATTERSON, SCOTT E | Redacted | | | | | | | |
| 4454562 | PATTERSON, SEAN | Redacted | | | | | | | |
| 4185833 | PATTERSON, SEAN | Redacted | | | | | | | |
| 4624445 | PATTERSON, SEAN | Redacted | | | | | | | |
| 4180892 | PATTERSON, SERENA | Redacted | | | | | | | |
| 4405893 | PATTERSON, SHAKIA | Redacted | | | | | | | |
| 4418430 | PATTERSON, SHAKIRA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155747 | PATTERSON, SHANE | Redacted | | | | | | | |
| 4411694 | PATTERSON, SHANNON | Redacted | | | | | | | |
| 4429462 | PATTERSON, SHANNON J | Redacted | | | | | | | |
| 4490409 | PATTERSON, SHANNON S | Redacted | | | | | | | |
| 4327490 | PATTERSON, SHAQUITHA | Redacted | | | | | | | |
| 4656759 | PATTERSON, SHARON | Redacted | | | | | | | |
| 4697752 | PATTERSON, SHARON | Redacted | | | | | | | |
| 4314647 | PATTERSON, SHAWNA R | Redacted | | | | | | | |
| 4606339 | PATTERSON, SHELLEY | Redacted | | | | | | | |
| 4318561 | PATTERSON, SHEREE | Redacted | | | | | | | |
| 4461231 | PATTERSON, SOPHIA | Redacted | | | | | | | |
| 4168468 | PATTERSON, SPENCER B | Redacted | | | | | | | |
| 4659258 | PATTERSON, STACEY L | Redacted | | | | | | | |
| 4691889 | PATTERSON, STANLEY | Redacted | | | | | | | |
| 4231552 | PATTERSON, STEFANY L | Redacted | | | | | | | |
| 4455810 | PATTERSON, STEPHANIE | Redacted | | | | | | | |
| 4252913 | PATTERSON, STEPHANIE | Redacted | | | | | | | |
| 4627500 | PATTERSON, STEVE | Redacted | | | | | | | |
| 4199674 | PATTERSON, STEVE D | Redacted | | | | | | | |
| 4759096 | PATTERSON, SUSAN | Redacted | | | | | | | |
| 4654218 | PATTERSON, SUSAN | Redacted | | | | | | | |
| 4490260 | PATTERSON, SYDNEY | Redacted | | | | | | | |
| 4296057 | PATTERSON, SYLVESTER | Redacted | | | | | | | |
| 4406467 | PATTERSON, TAKIA S | Redacted | | | | | | | |
| 4645954 | PATTERSON, TAMI | Redacted | | | | | | | |
| 4561328 | PATTERSON, TAMMI A | Redacted | | | | | | | |
| 4395473 | PATTERSON, TARRON | Redacted | | | | | | | |
| 4266978 | PATTERSON, TAYHALIA | Redacted | | | | | | | |
| 4346730 | PATTERSON, TAYLOR | Redacted | | | | | | | |
| 4443263 | PATTERSON, TAYLOR | Redacted | | | | | | | |
| 4523583 | PATTERSON, TAYLOR A | Redacted | | | | | | | |
| 4201521 | PATTERSON, TERESA | Redacted | | | | | | | |
| 4522074 | PATTERSON, TERESA | Redacted | | | | | | | |
| 4336046 | PATTERSON, TERESA | Redacted | | | | | | | |
| 4691349 | PATTERSON, TERESA | Redacted | | | | | | | |
| 4518732 | PATTERSON, TERESA A | Redacted | | | | | | | |
| 4455617 | PATTERSON, TERRESSA F | Redacted | | | | | | | |
| 4752779 | PATTERSON, THOMAS | Redacted | | | | | | | |
| 4701587 | PATTERSON, THOMAS | Redacted | | | | | | | |
| 4374682 | PATTERSON, TIFFANY V | Redacted | | | | | | | |
| 4209053 | PATTERSON, TIMEKA | Redacted | | | | | | | |
| 4746539 | PATTERSON, TIMOTHY | Redacted | | | | | | | |
| 4315938 | PATTERSON, TIMOTHY | Redacted | | | | | | | |
| 4663878 | PATTERSON, TIMOTHY J | Redacted | | | | | | | |
| 4508312 | PATTERSON, TIMOTHY M | Redacted | | | | | | | |
| 4227674 | PATTERSON, TOMESHIA | Redacted | | | | | | | |
| 4515868 | PATTERSON, TONYA | Redacted | | | | | | | |
| 4488382 | PATTERSON, TRACY | Redacted | | | | | | | |
| 4701793 | PATTERSON, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602071 | PATTERSON, TRACY | Redacted | | | | | | | |
| 4448455 | PATTERSON, TRANECA D | Redacted | | | | | | | |
| 4450899 | PATTERSON, TRENT | Redacted | | | | | | | |
| 4459168 | PATTERSON, TRENT A | Redacted | | | | | | | |
| 4167438 | PATTERSON, TREVOR | Redacted | | | | | | | |
| 4357701 | PATTERSON, TRINA | Redacted | | | | | | | |
| 4513369 | PATTERSON, TRINITY N | Redacted | | | | | | | |
| 4704084 | PATTERSON, TROY | Redacted | | | | | | | |
| 4576756 | PATTERSON, TROY | Redacted | | | | | | | |
| 4611353 | PATTERSON, TROY | Redacted | | | | | | | |
| 4518280 | PATTERSON, TULESIA A | Redacted | | | | | | | |
| 4518194 | PATTERSON, TUWANDA J | Redacted | | | | | | | |
| 4399783 | PATTERSON, TYASIA | Redacted | | | | | | | |
| 4404292 | PATTERSON, TYMECA C | Redacted | | | | | | | |
| 4552740 | PATTERSON, VALERIE M | Redacted | | | | | | | |
| 4687028 | PATTERSON, VANESSA | Redacted | | | | | | | |
| 4441640 | PATTERSON, VANESSA A | Redacted | | | | | | | |
| 4241701 | PATTERSON, VERDREANA C | Redacted | | | | | | | |
| 4508671 | PATTERSON, VERNESSIA D | Redacted | | | | | | | |
| 4736269 | PATTERSON, VERNETTA | Redacted | | | | | | | |
| 4602278 | PATTERSON, VERNETTA ALLEN | Redacted | | | | | | | |
| 4522466 | PATTERSON, VICKIE | Redacted | | | | | | | |
| 4419918 | PATTERSON, VICKKI | Redacted | | | | | | | |
| 4512918 | PATTERSON, VICTORIOUS | Redacted | | | | | | | |
| 4732914 | PATTERSON, VINCENT | Redacted | | | | | | | |
| 4621677 | PATTERSON, WARREN | Redacted | | | | | | | |
| 4343548 | PATTERSON, WILLIAM | Redacted | | | | | | | |
| 4619464 | PATTERSON, WILLIAM | Redacted | | | | | | | |
| 4620185 | PATTERSON, WILLIAM | Redacted | | | | | | | |
| 4725571 | PATTERSON, WILLIAM | Redacted | | | | | | | |
| 4410943 | PATTERSON, WILLIAM B | Redacted | | | | | | | |
| 4699484 | PATTERSON, WILLIAM C | Redacted | | | | | | | |
| 4708778 | PATTERSON, WILLIAM T | Redacted | | | | | | | |
| 4458280 | PATTERSON, WYATT J | Redacted | | | | | | | |
| 4530952 | PATTERSON-ARCAYA, NICOLE | Redacted | | | | | | | |
| 4667814 | PATTERSON-BROWN, DONNITA | Redacted | | | | | | | |
| 4473812 | PATTERSON-CARTER, JINAE | Redacted | | | | | | | |
| 5735770 | PATTERSONJACKSON STEPHINEDORI | 909 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 4485455 | PATTERSONMCCOY, SHARON D | Redacted | | | | | | | |
| 4759322 | PATTERSON-STUBBS, GEMINI T | Redacted | | | | | | | |
| 4201755 | PATTERSON-TSHIUNZA, JELANI N | Redacted | | | | | | | |
| 4533253 | PATTERSON-WESLEY, TYON | Redacted | | | | | | | |
| 4829234 | PATTERSSON,STEFFAN | Redacted | | | | | | | |
| 4160076 | PATTESON, DESTINY | Redacted | | | | | | | |
| 4853808 | Patteson, Tom | Redacted | | | | | | | |
| 4292624 | PATTHANA, VANASSA | Redacted | | | | | | | |
| 5735774 | PATTI BERG | 7500 NORTHFIELD RD | | | | EMBARRASS | MN | 55732 | |
| 5735775 | PATTI BERRY | 115 BERRY LN | | | | JACKSONVILLE | NC | 28540 | |
| 4820900 | PATTI BRADY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735776 | PATTI BROUGH | 2925 LINCOLN DR | | | | ROSEVILLE | MN | 55113 | |
| 4850183 | PATTI FUHR | 2634 FINES CREEK DR | | | | Statesville | NC | 28625 | |
| 4841237 | PATTI HARPER | Redacted | | | | | | | |
| 5735787 | PATTI HARRISON | 14331 SUFFOLK ST | | | | WESTMINSTER | CA | 92683 | |
| 5735791 | PATTI KIM | 72 BRISTOW ST | | | | SAUGUS | MA | 01906 | |
| 4820901 | PATTI KRUSE | Redacted | | | | | | | |
| 4820902 | PATTI OFFENBACH | Redacted | | | | | | | |
| 5735799 | PATTI RAGUSE | 409 10TH ST | | | | BRECKENRIDGE | MN | 56520 | |
| 4820903 | PATTI SELAN | Redacted | | | | | | | |
| 4820904 | PATTI SETO | Redacted | | | | | | | |
| 5735803 | PATTI SIKES | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5735806 | PATTI WILKEN | 8528 TALON CIR NW | | | | GARFIELD | MN | 56332 | |
| 4747171 | PATTI, BILLY | Redacted | | | | | | | |
| 4429609 | PATTI, FRANK | Redacted | | | | | | | |
| 4725770 | PATTI, LEONARD | Redacted | | | | | | | |
| 4841238 | PATTI, MARY | Redacted | | | | | | | |
| 4187626 | PATTICO, MELIAH | Redacted | | | | | | | |
| 4880228 | PATTILLO PROPERTY MANAGEMENT INC | P O BOX 1064 | | | | TUCKER | GA | 30085 | |
| 4259059 | PATTILLO, BEIANCIA | Redacted | | | | | | | |
| 4252544 | PATTILLO, CHAD | Redacted | | | | | | | |
| 4202063 | PATTILLO, MARIE-THERESE | Redacted | | | | | | | |
| 4535217 | PATTILLO, ROBERT R | Redacted | | | | | | | |
| 4658673 | PATTILLO, ROXANNE | Redacted | | | | | | | |
| 4566891 | PATTILLO, TRENT | Redacted | | | | | | | |
| 4699059 | PATTINSON, CARRIE | Redacted | | | | | | | |
| 4703412 | PATTISON, BONNIE | Redacted | | | | | | | |
| 4172604 | PATTISON, CHERYL A | Redacted | | | | | | | |
| 4560361 | PATTISON, DEREK | Redacted | | | | | | | |
| 4473638 | PATTISON, GAYLE A | Redacted | | | | | | | |
| 4359912 | PATTISON, KAITLYN C | Redacted | | | | | | | |
| 4574569 | PATTISON, KEITH A | Redacted | | | | | | | |
| 4307213 | PATTISON, LUCAS | Redacted | | | | | | | |
| 4584223 | PATTISON, NEIL A | Redacted | | | | | | | |
| 4214479 | PATTISON, QUINLYNN D | Redacted | | | | | | | |
| 4583156 | PATTISON, RYAN | Redacted | | | | | | | |
| 4303682 | PATTISON, SHAWN M | Redacted | | | | | | | |
| 4184798 | PATTIZ, CARA A | Redacted | | | | | | | |
| 4734332 | PATTO, FREDDY | Redacted | | | | | | | |
| 5798075 | Patton and Taylor Enterprises | 7960 Wolf River Blvd | Suite 101 B | PO Box 38409 | | Germantown | TN | 38138 | |
| 5793063 | PATTON AND TAYLOR ENTERPRISES | 7960 WOLF RIVER BLVD | SUITE 101 B | PO BOX 38409 | | GERMANTOWN | TN | 38138 | |
| 5735859 | PATTON NICOLE | 19 BEITER WALK | | | | BUFFALO | NY | 14215 | |
| 4882968 | PATTON PICTURE COMPANY | P O BOX 74128 | | | | CLEVELAND | OH | 44194 | |
| 4881311 | PATTON SALES CORP | P O BOX 273 | | | | ONTARIO | CA | 91762 | |
| 4587567 | PATTON, ADA W | Redacted | | | | | | | |
| 4347185 | PATTON, ADAM | Redacted | | | | | | | |
| 4631430 | PATTON, ADRIANA | Redacted | | | | | | | |
| 4653639 | PATTON, ALBERT | Redacted | | | | | | | |
| 4245246 | PATTON, ALEXIS M | Redacted | | | | | | | |
| 4192948 | PATTON, AMANDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382388 | PATTON, AMANDA N | Redacted | | | | | | | |
| 4168257 | PATTON, ANGELICA | Redacted | | | | | | | |
| 4257570 | PATTON, ANN R | Redacted | | | | | | | |
| 4144657 | PATTON, ANNA | Redacted | | | | | | | |
| 4726143 | PATTON, ARMELIA S | Redacted | | | | | | | |
| 4192756 | PATTON, ARTHUR | Redacted | | | | | | | |
| 4538360 | PATTON, ASHLEY | Redacted | | | | | | | |
| 4616937 | PATTON, BARBARA | Redacted | | | | | | | |
| 4621532 | PATTON, BELINDA | Redacted | | | | | | | |
| 4693900 | PATTON, BERTHA | Redacted | | | | | | | |
| 4603626 | PATTON, BEULAH | Redacted | | | | | | | |
| 4368327 | PATTON, BEVERLY A | Redacted | | | | | | | |
| 4545238 | PATTON, BRADLEY | Redacted | | | | | | | |
| 4528632 | PATTON, CARLA | Redacted | | | | | | | |
| 4271711 | PATTON, CATHALINTHA | Redacted | | | | | | | |
| 4494916 | PATTON, CHELSEA L | Redacted | | | | | | | |
| 4522849 | PATTON, CHERYL A | Redacted | | | | | | | |
| 4186129 | PATTON, CHRISTINE | Redacted | | | | | | | |
| 4530254 | PATTON, CHRISTINE A | Redacted | | | | | | | |
| 4306960 | PATTON, CHRISTOPHER | Redacted | | | | | | | |
| 4758005 | PATTON, CLARA L | Redacted | | | | | | | |
| 4303531 | PATTON, CORY W | Redacted | | | | | | | |
| 4525932 | PATTON, DAK | Redacted | | | | | | | |
| 4696749 | PATTON, DANIEL | Redacted | | | | | | | |
| 4516844 | PATTON, DANIELLE | Redacted | | | | | | | |
| 4733659 | PATTON, DANNY | Redacted | | | | | | | |
| 4586506 | PATTON, DAVID | Redacted | | | | | | | |
| 4470729 | PATTON, DAVID | Redacted | | | | | | | |
| 4720696 | PATTON, DEBORAH | Redacted | | | | | | | |
| 4150780 | PATTON, DENAIZHA U | Redacted | | | | | | | |
| 4762171 | PATTON, DENISE | Redacted | | | | | | | |
| 4716362 | PATTON, DIANA | Redacted | | | | | | | |
| 4754713 | PATTON, DIANA | Redacted | | | | | | | |
| 4488024 | PATTON, DONALD K | Redacted | | | | | | | |
| 4312288 | PATTON, DUSTIN | Redacted | | | | | | | |
| 4160871 | PATTON, EITHNE | Redacted | | | | | | | |
| 4321348 | PATTON, ELIZABETH | Redacted | | | | | | | |
| 4521026 | PATTON, EMILY | Redacted | | | | | | | |
| 4644224 | PATTON, FANNIE | Redacted | | | | | | | |
| 4245004 | PATTON, FREDERICK K | Redacted | | | | | | | |
| 4523826 | PATTON, GLENN D | Redacted | | | | | | | |
| 4312084 | PATTON, GRACEY L | Redacted | | | | | | | |
| 4579291 | PATTON, GREGORY J | Redacted | | | | | | | |
| 4691692 | PATTON, HELEN | Redacted | | | | | | | |
| 4304978 | PATTON, INFINITY X | Redacted | | | | | | | |
| 4765212 | PATTON, ISA P | Redacted | | | | | | | |
| 4383871 | PATTON, JACKIE M | Redacted | | | | | | | |
| 4451454 | PATTON, JADE M | Redacted | | | | | | | |
| 4236209 | PATTON, JAMAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741549 | PATTON, JAMES | Redacted | | | | | | | |
| 4338629 | PATTON, JAMES H | Redacted | | | | | | | |
| 4678964 | PATTON, JANE | Redacted | | | | | | | |
| 4775074 | PATTON, JEANNE | Redacted | | | | | | | |
| 4659659 | PATTON, JEOFFREY | Redacted | | | | | | | |
| 4680895 | PATTON, JIM | Redacted | | | | | | | |
| 4596556 | PATTON, JIM | Redacted | | | | | | | |
| 4682325 | PATTON, JOHN | Redacted | | | | | | | |
| 4523898 | PATTON, JOHN K | Redacted | | | | | | | |
| 4718009 | PATTON, JOHN M | Redacted | | | | | | | |
| 4366493 | PATTON, JON | Redacted | | | | | | | |
| 4366466 | PATTON, JONATHAN | Redacted | | | | | | | |
| 4509866 | PATTON, JORDAN | Redacted | | | | | | | |
| 4339121 | PATTON, JOSHUA | Redacted | | | | | | | |
| 4456536 | PATTON, JULICIA | Redacted | | | | | | | |
| 4148920 | PATTON, JUSTIN A | Redacted | | | | | | | |
| 4450154 | PATTON, KATHY D | Redacted | | | | | | | |
| 4718835 | PATTON, KAYE | Redacted | | | | | | | |
| 4720578 | PATTON, KEITH | Redacted | | | | | | | |
| 4667086 | PATTON, KEITH | Redacted | | | | | | | |
| 4460051 | PATTON, KELLI | Redacted | | | | | | | |
| 4385344 | PATTON, KENNY | Redacted | | | | | | | |
| 4370526 | PATTON, KERI | Redacted | | | | | | | |
| 4722898 | PATTON, KIMBERLIE | Redacted | | | | | | | |
| 4161748 | PATTON, KIRK | Redacted | | | | | | | |
| 4509382 | PATTON, KYLE | Redacted | | | | | | | |
| 4588346 | PATTON, LARRY | Redacted | | | | | | | |
| 4265932 | PATTON, LASHANTI | Redacted | | | | | | | |
| 4295253 | PATTON, LATINA K | Redacted | | | | | | | |
| 4519503 | PATTON, LEDONDREA R | Redacted | | | | | | | |
| 4775671 | PATTON, LEE | Redacted | | | | | | | |
| 4689422 | PATTON, LINDA | Redacted | | | | | | | |
| 4317464 | PATTON, LONNIE G | Redacted | | | | | | | |
| 4389287 | PATTON, MARANDA | Redacted | | | | | | | |
| 4688805 | PATTON, MARK | Redacted | | | | | | | |
| 4153885 | PATTON, MARLEEN | Redacted | | | | | | | |
| 4775098 | PATTON, MARVIN L | Redacted | | | | | | | |
| 4694727 | PATTON, MARY | Redacted | | | | | | | |
| 4519279 | PATTON, MARY L | Redacted | | | | | | | |
| 4265048 | PATTON, MELISSA | Redacted | | | | | | | |
| 4598607 | PATTON, MIKE | Redacted | | | | | | | |
| 4202000 | PATTON, MYEISHA | Redacted | | | | | | | |
| 4494850 | PATTON, NOEL L | Redacted | | | | | | | |
| 4638996 | PATTON, ODETTA | Redacted | | | | | | | |
| 4719510 | PATTON, OLIVER | Redacted | | | | | | | |
| 4213559 | PATTON, OMUNIQUE C | Redacted | | | | | | | |
| 4856671 | PATTON, PAIGE | Redacted | | | | | | | |
| 4667287 | PATTON, PATRICE J | Redacted | | | | | | | |
| 4482136 | PATTON, PAUL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590656 | PATTON, PAUL V | Redacted | | | | | | | |
| 4638979 | PATTON, PAULETTE | Redacted | | | | | | | |
| 4516554 | PATTON, PHOENICIA | Redacted | | | | | | | |
| 4575132 | PATTON, RANDYE | Redacted | | | | | | | |
| 4184914 | PATTON, REBECCA | Redacted | | | | | | | |
| 4730656 | PATTON, ROBERT | Redacted | | | | | | | |
| 4550938 | PATTON, ROBERT | Redacted | | | | | | | |
| 4154024 | PATTON, ROBERT C | Redacted | | | | | | | |
| 4308945 | PATTON, ROBERT D | Redacted | | | | | | | |
| 4720641 | PATTON, RONNIE | Redacted | | | | | | | |
| 4728426 | PATTON, RUBY | Redacted | | | | | | | |
| 4663517 | PATTON, SAMUEL | Redacted | | | | | | | |
| 4375609 | PATTON, SCHENINA | Redacted | | | | | | | |
| 4765279 | PATTON, SHANTELL | Redacted | | | | | | | |
| 4629320 | PATTON, SHARON | Redacted | | | | | | | |
| 4217751 | PATTON, SHARON L L | Redacted | | | | | | | |
| 4299557 | PATTON, SHELBY L | Redacted | | | | | | | |
| 4613617 | PATTON, SHERRY | Redacted | | | | | | | |
| 4370169 | PATTON, STEVE K | Redacted | | | | | | | |
| 4311387 | PATTON, TALAYA | Redacted | | | | | | | |
| 4309512 | PATTON, TAMARA K | Redacted | | | | | | | |
| 4184332 | PATTON, TAMIRA | Redacted | | | | | | | |
| 4394014 | PATTON, TANYA | Redacted | | | | | | | |
| 4242798 | PATTON, TARI D | Redacted | | | | | | | |
| 4305117 | PATTON, TAYLOR | Redacted | | | | | | | |
| 4748309 | PATTON, TED | Redacted | | | | | | | |
| 4518144 | PATTON, TIFFANY A | Redacted | | | | | | | |
| 4393207 | PATTON, TIFFANY L | Redacted | | | | | | | |
| 4645178 | PATTON, TRACEY | Redacted | | | | | | | |
| 4324341 | PATTON, TYUS V | Redacted | | | | | | | |
| 4543457 | PATTON, VICKI V | Redacted | | | | | | | |
| 4766784 | PATTON, VICKIE | Redacted | | | | | | | |
| 4559233 | PATTON, VIRGINIA | Redacted | | | | | | | |
| 4305256 | PATTON, WARREN A | Redacted | | | | | | | |
| 4708725 | PATTON, WAYNE | Redacted | | | | | | | |
| 4552516 | PATTON, WESTON E | Redacted | | | | | | | |
| 4820905 | PATTON, ZACH | Redacted | | | | | | | |
| 4427705 | PATTON, ZACHARY J | Redacted | | | | | | | |
| 4544673 | PATTON, ZACHORY | Redacted | | | | | | | |
| 4177057 | PATTON-GEORGE, BRIANA L | Redacted | | | | | | | |
| 4276360 | PATTONGUISE, BRENDA | Redacted | | | | | | | |
| 4709862 | PATTUGALAN, LEONORA | Redacted | | | | | | | |
| 4841240 | PATTY BORDEN | Redacted | | | | | | | |
| 4820906 | PATTY CHAN | Redacted | | | | | | | |
| 5735881 | PATTY CLARK | 414 11TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5735884 | PATTY DORN | 36833 DOGWOOD RD | | | | LANESBORO | MN | 55949 | |
| 4820907 | PATTY DUANE | Redacted | | | | | | | |
| 5735888 | PATTY FLIFLET | 35000 160TH STREET | | | | WASECA | MN | 56093 | |
| 4820908 | PATTY FONTAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820909 | PATTY HOLADAY | Redacted | | | | | | | |
| 4809529 | PATTY JANE HAYOS | 1945 MONTEREY CT | | | | SANTA CLARA | CA | 95051 | |
| 5735897 | PATTY JOHNSON | 171 LINNEL ROAD | | | | GRAND MARAIS | MN | 55604 | |
| 4829235 | PATTY KEELING | Redacted | | | | | | | |
| 4841239 | PATTY MAHONY | Redacted | | | | | | | |
| 4820910 | PATTY MCKERNAN | Redacted | | | | | | | |
| 5735917 | PATTY SALAS | 3038 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4820911 | PATTY SILLS | Redacted | | | | | | | |
| 4820912 | PATTY SOLIS | Redacted | | | | | | | |
| 4849734 | PATTY TEASTER | 79 TEASTER VALLEY LN | | | | Banner Elk | NC | 28604 | |
| 5735927 | PATTY TERRY | 38 SHERMAN WAY | | | | CHESTER | MD | 21619 | |
| 4841241 | PATTY THEILE | Redacted | | | | | | | |
| 4841242 | PATTY WHITEHOUSE | Redacted | | | | | | | |
| 4444941 | PATTY, CHRISTOPHER J | Redacted | | | | | | | |
| 4625472 | PATTY, GREG | Redacted | | | | | | | |
| 4698205 | PATTY, KARLY | Redacted | | | | | | | |
| 4610932 | PATTY, TIM PATTY | Redacted | | | | | | | |
| 4593190 | PATULOT, MARIO | Redacted | | | | | | | |
| 4213524 | PATVAKANIAN, RIMMA N | Redacted | | | | | | | |
| 4397145 | PATWA, NISHANT | Redacted | | | | | | | |
| 4695609 | PATWARDHAN, ANITA | Redacted | | | | | | | |
| 4526680 | PATWARDHAN, MONALI A | Redacted | | | | | | | |
| 4747356 | PATWARDHAN, MRINAL | Redacted | | | | | | | |
| 4212727 | PATWARDHAN, TARA A | Redacted | | | | | | | |
| 4250681 | PATWARY, ARIF U | Redacted | | | | | | | |
| 4534530 | PATWARY, ASMA | Redacted | | | | | | | |
| 4357196 | PATWARY, SABIA B | Redacted | | | | | | | |
| 4690905 | PATWEKAR, ZAKERIYA I | Redacted | | | | | | | |
| 4354407 | PATWIN, MYLIA | Redacted | | | | | | | |
| 4504711 | PATXOT, PIERRE | Redacted | | | | | | | |
| 4553708 | PATYAL, PARUL | Redacted | | | | | | | |
| 4155431 | PATZ, LORISSA | Redacted | | | | | | | |
| 4676000 | PATZAN, JORGE | Redacted | | | | | | | |
| 4278348 | PATZER, JAY D | Redacted | | | | | | | |
| 4867344 | PATZIUS ELECRICAL & PLUMBING | 430 CHERIE CT | | | | WASHINGTON | MO | 63090 | |
| 4526223 | PATZKOWSKI, HARRY B | Redacted | | | | | | | |
| 4723148 | PATZMAN, SARAH | Redacted | | | | | | | |
| 4367361 | PATZNER, AMBER | Redacted | | | | | | | |
| 4734206 | PAU, HOWIE | Redacted | | | | | | | |
| 4270098 | PAU, LEAHMARIA | Redacted | | | | | | | |
| 4797396 | PAUCAL COSMETICS | DBA UNIK | 14520 SW 123 PL | | | MIAMI | FL | 33186 | |
| 4622905 | PAUCAR, MAURA | Redacted | | | | | | | |
| 4337865 | PAUDEL, HEMANTA | Redacted | | | | | | | |
| 4340913 | PAUDEL, KRIPESH | Redacted | | | | | | | |
| 4655606 | PAUDEL, SHES | Redacted | | | | | | | |
| 4559932 | PAUDEL, SUJIT | Redacted | | | | | | | |
| 4705889 | PAUDLER, RENEE | Redacted | | | | | | | |
| 4457794 | PAUFF, JASON | Redacted | | | | | | | |
| 4620321 | PAUGH, BETTY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766735 | PAUGH, GREG OR MARVIN | Redacted | | | | | | | |
| 4577952 | PAUGH, HEATHER | Redacted | | | | | | | |
| 4605256 | PAUGH, JASON | Redacted | | | | | | | |
| 4578008 | PAUGH, JOHNNA | Redacted | | | | | | | |
| 4226353 | PAUGH, KELLY M | Redacted | | | | | | | |
| 4820913 | PAUGH, RANDY | Redacted | | | | | | | |
| 4603360 | PAUGH, SAMUEL | Redacted | | | | | | | |
| 4391756 | PAUGH, TAYLOR | Redacted | | | | | | | |
| 4662286 | PAUK, DONALD R | Redacted | | | | | | | |
| 4554051 | PAUKEI, CALEB T | Redacted | | | | | | | |
| 4841243 | PAUL & ALEJANDRA RUBENSTEIN | Redacted | | | | | | | |
| 4820914 | PAUL & ANN JOHNSON | Redacted | | | | | | | |
| 4841244 | PAUL & CHRISTINE MADSEN | Redacted | | | | | | | |
| 4820915 | PAUL & CONNIE MITTERBACH | Redacted | | | | | | | |
| 4820916 | PAUL & CYNDI GYUGYI | Redacted | | | | | | | |
| 4841245 | PAUL & JAN STYER | Redacted | | | | | | | |
| 4841246 | PAUL & JANE ROSENSTEIN | Redacted | | | | | | | |
| 4867928 | PAUL & JEFFS PLUMBING & HEATING INC | 4839 1/2 S THREE MILE ROAD | | | | BAY CITY | MI | 48706 | |
| 4841247 | PAUL & MARILYN O'ROURKE | Redacted | | | | | | | |
| 4820917 | PAUL & NANCY HEALY | Redacted | | | | | | | |
| 4841248 | PAUL & PEGGY BIELEK | Redacted | | | | | | | |
| 4820918 | Paul & Rosemary Smith | Redacted | | | | | | | |
| 4820919 | PAUL & SANDY MARKOFF | Redacted | | | | | | | |
| 4820920 | PAUL & SARAH SURA | Redacted | | | | | | | |
| 4841249 | PAUL & TONYA KORNYA | Redacted | | | | | | | |
| 4851635 | PAUL A CLOUD LLC | 8882 ANTIETAM RD | | | | Milton | FL | 32583 | |
| 4800239 | PAUL A HARTMANN DBA HARTMANN VARIE | DBA BAZAAR51 | 8305 W 183RD PLACE | | | TINLEY PARK | IL | 60487 | |
| 4820921 | PAUL ABELSON | Redacted | | | | | | | |
| 4852323 | PAUL ANDERSON | 8101 WYMARK DR | | | | Elk Grove | CA | 95758 | |
| 5735949 | PAUL ANGELA | 4918 ATTERBURY STREET | | | | NORFOLK | VA | 23505 | |
| 4841250 | PAUL ANGELCHIK | Redacted | | | | | | | |
| 4841251 | PAUL ANTONY | Redacted | | | | | | | |
| 4820922 | PAUL ARNOLD CONST. INC. | Redacted | | | | | | | |
| 4803713 | PAUL B MOYER & SONS INC | DBA POWERED BY MOYER | 190 SOUTH CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| 5735952 | PAUL BAILEY | 14893 ECHO WAY | | | | SAINT PAUL | MN | 55124 | |
| 4820923 | PAUL BALATTI | Redacted | | | | | | | |
| 4804105 | PAUL BAUM | DBA STERLING UNION | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4820924 | PAUL BELOTTI | Redacted | | | | | | | |
| 4864160 | PAUL BENNETT ARCHITECTS LLP | 25 WEST 31 ST STREET 7 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4820925 | PAUL BERGERON | Redacted | | | | | | | |
| 4851035 | PAUL BERTUCCI | 669 CALMAR AVE | | | | Oakland | CA | 94610 | |
| 4841252 | PAUL BESSELL | Redacted | | | | | | | |
| 4820926 | PAUL BITTNER & CARLEY DURFOR | Redacted | | | | | | | |
| 4841253 | PAUL BOURDEAUX | Redacted | | | | | | | |
| 4820927 | PAUL BOYD | Redacted | | | | | | | |
| 4852537 | PAUL BUCHANAN | 677 G ST SPC 32 | | | | Chula Vista | CA | 91910 | |
| 4847408 | PAUL BUMGARDNER | 109 ALEXIS FOREST DR | | | | Stanley | NC | 28164 | |
| 5735969 | PAUL BURKLAND | 8364 DELANEY DR | | | | INVER GROVE | MN | 55076 | |
| 4847188 | PAUL BUSH | 2018 CAIRNS DR E | | | | Mount Juliet | TN | 37122 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820928 | PAUL BUTLER | Redacted | | | | | | | |
| 5735971 | PAUL C EWERT | 40 TERRITORIAL RD NE | | | | MINNEAPOLIS | MN | 55434 | |
| 4845917 | PAUL CABRAL | 335 HIGH ST | | | | Randolph | MA | 02368 | |
| 4797902 | PAUL CARR | DBA THEGEEKPIT | 2713 NW 83 TERR | | | COOPER CITY | FL | 33024 | |
| 4849952 | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | | Morral | OH | 43337 | |
| 4852052 | PAUL CLARK | 1634 E TABOR ST | | | | Indianapolis | IN | 46203 | |
| 4829236 | PAUL COLEMAN | Redacted | | | | | | | |
| 5404505 | PAUL CONNERS | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 4847941 | PAUL CUTICCHIA | 6600 SUNSET WAY  UNIT # 519 | | | | St. Peter Beach | FL | 33706 | |
| 4848209 | PAUL D SWISLOCKI | 8785 ROBERTS CT | | | | Olmsted Falls | OH | 44138 | |
| 4778552 | Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | |
| 5788734 | PAUL D. WILSON | 2121 SOUTH COLUMBIA | SUITE 650 | | | TULSA | OK | 74114 | |
| 4820929 | PAUL DAVIS | Redacted | | | | | | | |
| 4848904 | PAUL DOSSICK | 3129 PORTER GULCH RD | | | | Aptos | CA | 95003 | |
| 4796866 | PAUL DOUGLAS BALDWIN | DBA 24 HOUR BOOKMOBILE | 11 WHISPERWOOD COURT | | | BROWNSBURG | IN | 46112 | |
| 4797497 | PAUL DOUTHITT | DBA EXOTICSEEDS | 1801 RITTER STREET | | | CHESTERTON | IN | 46304 | |
| 4850230 | PAUL DOWNARD | 33708 BURMA RD | | | | Scappoose | OR | 97056 | |
| 5735999 | PAUL DUPREY | 22734 BALTAR ST | | | | CANOGA PARK | CA | 91304 | |
| 4871039 | PAUL E SMITH CO INC | 8171 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46214 | |
| 4841254 | PAUL E. PRICE | Redacted | | | | | | | |
| 4810630 | PAUL EISEN | 1141 HOLLAND DR bYAS 17-20 | | | | BOCA RATON | FL | 33487 | |
| 4847124 | PAUL FARLEY | 30 ANGELA DR | | | | Athens | OH | 45701 | |
| 4841255 | PAUL FITZGERALD | Redacted | | | | | | | |
| 5736012 | PAUL FLEURY | 559 LAUREL GROVE LN | | | | ORANGE PARK | FL | 32073 | |
| 4885943 | PAUL FOSTER | RETSOF ENTERPRISES LLC | 42 EDGECOMB ROAD | | | BELFAST | ME | 04915 | |
| 4866219 | PAUL FOX AND SONS EXCAVATING LTD | 3501 HAYES AVE P O BOX 2376 | | | | SANDUSKY | OH | 44870 | |
| 4820930 | PAUL FREESE | Redacted | | | | | | | |
| 4864541 | PAUL G LAMBRIX | 2673 RAY AVENUE | | | | NEW ERA | MI | 49446 | |
| 4806192 | PAUL G LAMBRIX | DBA IMPOSTER LURES | 2673 RAY AVENUE | | | NEW ERA | MI | 49446 | |
| 4802665 | PAUL GALLAS | DBA CYCLING VIDEOS ONLINE | 7166 S FRANKLIN WY | | | CENTENNIAL | CO | 80122 | |
| 4769703 | PAUL GARCIA, JOHN | Redacted | | | | | | | |
| 4820931 | PAUL GILES | Redacted | | | | | | | |
| 4848009 | PAUL GILLMAN | 8462 GOOSEBERRY CT | | | | ANTELOPE | CA | 95843 | |
| 4849395 | PAUL GRAHAM | 8901 SHAWNEE LN | | | | Overland | MO | 63114 | |
| 5736034 | PAUL GUNDERSON | 523 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 4795201 | PAUL H RANDALL | DBA BETTER LIFE ORGANICS | 256 EAST 13 MILE ROAD UNIT 6 | | | MADISON HEIGHTS | MI | 48071 | |
| 4878534 | PAUL HASTINGS LLP | LOCKBOX 4803 PO BOX 894803 | | | | LOS ANGELES | CA | 90189 | |
| 4846572 | PAUL HAWKINS | 4445 SUMTER HWY | | | | Sumter | SC | 29153 | |
| 5736038 | PAUL HENRIKSEN | PO BOX3095 | | | | EAST FALMOUTH | MA | 02536 | |
| 4841256 | PAUL HINKLE | Redacted | | | | | | | |
| 4820932 | PAUL HIRSCHHORN | Redacted | | | | | | | |
| 4841257 | PAUL HOEFLER | Redacted | | | | | | | |
| 4804273 | PAUL HOFFMAN | DBA HOWPLUMB | PO BOX 1407 | | | CLARKSTON | MI | 48347 | |
| 4841258 | PAUL HOMES OF FLORIDA LLC | Redacted | | | | | | | |
| 4852144 | PAUL HOOKS | 1705 N NATOMA AVE | | | | Chicago | IL | 60707 | |
| 5804525 | PAUL HOPKINS | ATTN: PAUL HOPKINS | 343 WHISPERING OAKS | | | GERMANTOWN HILLS | IL | 61548 | |
| 5430437 | PAUL HOWARD F AND MARY PAUL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4820933 | PAUL HSU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802383 | PAUL HUEN | DBA JUSTCALCULATORS | 500 S LOS ANGELES ST STE 5 | | | LOS ANGELES | CA | 90013 | |
| 4849518 | PAUL HUMBLE | 21115 MOUNT EVANS CT | | | | RENO | NV | 89508 | |
| 4853240 | PAUL HUNTER | 5219 CARRIAGE DR | | | | El Sobrante | CA | 94803 | |
| 4849068 | PAUL J DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | | San Diego | CA | 92109 | |
| 4800596 | PAUL J HUFFMAN | DBA PFALTZGRAFF BRAND | PO BOX 21769 | | | YORK | PA | 17402 | |
| 4857454 | Paul Jardin of USA, Inc. | 3 Day Suit Broker | Samuel Shahinian | 60 W. Cochran Street | | Simi Valley | CA | 93065 | |
| 5798077 | Paul Jardin of USA, Inc. | 60 W. Cochran Street | | | | Simi Valley | CA | 93065 | |
| 5793064 | PAUL JARDIN OF USA, INC. | SAMUEL SHAHINIAN | 60 W. COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| 4887148 | PAUL JOHNSON | SEARS OPTICAL 1646 | 11033 CAROLINA PL PKWY | | | PINEVILLE | NC | 28134 | |
| 4887421 | PAUL KAPPELL LLC | SEARS OPTICAL LOCATION 1130 2342 | 160 COUNTRYSIDE DRIVE | | | SLINGER | WI | 53086 | |
| 4850236 | PAUL KARRAS | 185 S MONTGOMERY ST | | | | Walden | NY | 12586 | |
| 4841259 | PAUL KELLEY | Redacted | | | | | | | |
| 5736054 | PAUL KENDRA | 3561 SW KERRY AVE | | | | TOPEKA | KS | 66611 | |
| 4820934 | PAUL KLEE | Redacted | | | | | | | |
| 4868470 | PAUL KOENEN | 5184 QUEENS DR | | | | IMPERIAL | MO | 63052 | |
| 5736059 | PAUL KRIER | 2112 WASHINGTON AVE | | | | DES MOINES | IA | 50310 | |
| 4820935 | PAUL KROHN | Redacted | | | | | | | |
| 4883919 | PAUL L DONAKOWSKI | PAUL L DONAKOSKI | 4512 PARKSHADOW DRIVE | | | BAYTOWN | TX | 77521 | |
| 4858844 | PAUL LENNEN | 1104 WOOD ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 4841260 | PAUL LEVINE | Redacted | | | | | | | |
| 4809760 | PAUL LEVINSON DESIGN | 25 ROWAN WAY | | | | MILL VALLEY | CA | 94941 | |
| 4243826 | PAUL LEWIS, CAROL | Redacted | | | | | | | |
| 4798472 | PAUL LIN | DRILL SPOT | 4635 NAUTILUS CT S STE 8 | | | BOULDER | CO | 80301-3282 | |
| 5736066 | PAUL LIU | 34729 SE RIDGE ST | | | | SNOQUALMIE | WA | 98065 | |
| 4820936 | PAUL LOWENTHAL | Redacted | | | | | | | |
| 4797923 | PAUL LUECHAUER | DBA WESTSIDES LITTLE SHOP | 4037 Harrison Ave #1 | | | CHEVIOT | OH | 45211-4639 | |
| 4841261 | PAUL MARTIN | Redacted | | | | | | | |
| 4829237 | PAUL MASICA | Redacted | | | | | | | |
| 4847846 | PAUL MASSEY | PO BOX 7649 | | | | Texarkana | TX | 75501 | |
| 4852040 | PAUL MATRONIC | 2301 FAIRVIEW AVE E | | | | Seattle | WA | 98102 | |
| 4841262 | PAUL MATTERA | Redacted | | | | | | | |
| 4846955 | PAUL MCDONALD | 10300 E FRANKLIN RD | | | | Norman | OK | 73026 | |
| 4898934 | PAUL MCDONALD CONST | PAUL MCDONALD | 10300 E FRANKLIN RD | | | NORMAN | OK | 73026 | |
| 4820937 | PAUL MCGREGOR CONSTRUCTION | Redacted | | | | | | | |
| 5736080 | PAUL MCKOY | 13080 IVY TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 4799938 | PAUL MCLELLAN | DBA LIGHTBULBS.COM | 11621 95TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| 4869537 | PAUL MCQUIRNS | 621 WAYLAND ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 4887440 | PAUL MICHALOVE OD | SEARS OPTICAL LOCATION 1185 | 31 PINE ACRE BLVD | | | ASHEVILLE | NC | 28804 | |
| 4810611 | PAUL MICHELSON | 27180 BELLE RIO DR. | | | | BONITA SPRINGS | FL | 34135 | |
| 4887588 | PAUL MONTAGUE | SEARS OPTICAL LOCATION 2284 | 225 COLUMBIA ML DR | | | BLOOMBURG | PA | 17815 | |
| 4841264 | PAUL MORGAN | Redacted | | | | | | | |
| 5736089 | PAUL MURPHY | 3423 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405 | |
| 5736093 | PAUL NELSON | 1345 HIGH SITE DR 108 | | | | ST PAUL | MN | 55121 | |
| 4841265 | PAUL NELSON | Redacted | | | | | | | |
| 5736094 | PAUL NEWMAN | 115 WOODLAND HEIGHTS | | | | CLENDENIN | WV | 25045 | |
| 5736095 | PAUL NGUYEN | 7228 VELLEX LN | | | | ANNANDALE | VA | 22003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11019 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789366 | Paul Nissen & Tess D, owner | Redacted | | | | | | | |
| 4820938 | PAUL O'DRISCOLL INC. | Redacted | | | | | | | |
| 4841266 | PAUL PALAZZO | Redacted | | | | | | | |
| 4841267 | PAUL PAPPAS | Redacted | | | | | | | |
| 4869177 | PAUL PATRICK ELECTRIC INC | 5924 GRAHAM LANE | | | | MILTON | FL | 32583 | |
| 4887474 | PAUL PAXMAN | SEARS OPTICAL LOCATION 1301 | 1200 TOWNE CTR BLVD | | | PROVO | UT | 84601 | |
| 4845491 | PAUL PERKINS | 221 MICHIGAN AVE | | | | Highwood | IL | 60040 | |
| 4841268 | PAUL PHILIP | Redacted | | | | | | | |
| 4848521 | PAUL PICCONE | 5601 SILO HILL CT | | | | Derwood | MD | 20855 | |
| 4841269 | PAUL PRANG | Redacted | | | | | | | |
| 4858314 | PAUL R DUFRESNE | 1016 RAMSGATE LANE | | | | CHESAPEAKE | VA | 23322 | |
| 4841270 | Paul Rathbun | Redacted | | | | | | | |
| 4883929 | PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS | 1967 QUINCY COURT | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4810679 | PAUL REINER | 10218 NW 66 DR | | | | PARKLAND | FL | 33076 | |
| 4820939 | PAUL RICE | Redacted | | | | | | | |
| 4853095 | PAUL RINALDI | 7744 TALLOWTREE DR | | | | Zephyrhills | FL | 33544 | |
| 4864789 | PAUL S CARROLL | 28124 COVE COURT | | | | EASTON | MD | 21601 | |
| 5736122 | PAUL SANDY | 247 SECOND STREET | | | | RUBENS | ID | 83548 | |
| 4820940 | PAUL SARTORIO | Redacted | | | | | | | |
| 4841271 | Paul Savona | Redacted | | | | | | | |
| 4820941 | PAUL SCHMIDT | Redacted | | | | | | | |
| 4886905 | PAUL SCHWARTZ | SEARS OPTIC 2007 | 1579 CLARK ST RD P O BOX 7216 | | | AUBURN | NY | 13022 | |
| 4820942 | PAUL SHINN | Redacted | | | | | | | |
| 5736137 | PAUL STASICA | 4109 WILLISTON RD | | | | MINNETONKA | MN | 55345 | |
| 4796497 | PAUL STOLLENWERK | DBA THE NEAT HOUSE | 100 W  DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4841272 | PAUL STRASSER | Redacted | | | | | | | |
| 4798371 | PAUL SUAREZ | DBA SUN TECHNOLOGIES CS | 2004 E IRVINGTON RD # 71 | | | TUCSON | AZ | 85714 | |
| 4796539 | PAUL TAULTON | DBA BODYDESIGN FITNESS | 15255 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| 4820943 | PAUL VARGAS | Redacted | | | | | | | |
| 4887149 | PAUL VELD | SEARS OPTICAL 1650 | 2300 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| 4849517 | PAUL VINCENT TARANTOLA | 3160 BUCKEYE DR | | | | West Columbia | SC | 29170 | |
| 4804158 | PAUL WEINSTEIN | DBA COLONIAL MEDICAL ASSISTED DEVI | 14 CELINA AVE UNIT 1 | | | NASHUA | NH | 03063 | |
| 4841273 | PAUL WEITZ | Redacted | | | | | | | |
| 4820944 | PAUL WHITE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4841274 | PAUL WICKLUND | Redacted | | | | | | | |
| 4869101 | PAUL WILMOT COMMUNICATIONS LLC | 581 SIXTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 4841275 | PAUL WOODS | Redacted | | | | | | | |
| 5403892 | PAUL WOZNIAK | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 4841276 | Paul Young | Redacted | | | | | | | |
| 4851967 | PAUL ZENDEJAS | 5445 S LOTUS AVE | | | | Chicago | IL | 60638 | |
| 4841277 | PAUL ZUCKERMAN | Redacted | | | | | | | |
| 4553949 | PAUL, AARON J | Redacted | | | | | | | |
| 4523205 | PAUL, ABBY J | Redacted | | | | | | | |
| 4300127 | PAUL, ABIGAIL A | Redacted | | | | | | | |
| 4515684 | PAUL, ADAM L | Redacted | | | | | | | |
| 4144220 | PAUL, ALEXANDRA J | Redacted | | | | | | | |
| 4153592 | PAUL, ALEXANDRIA | Redacted | | | | | | | |
| 4380979 | PAUL, ALEXANDRIA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390000 | PAUL, AMANDA | Redacted | | | | | | | |
| 4378824 | PAUL, AMANDA | Redacted | | | | | | | |
| 4393264 | PAUL, AMANDA G | Redacted | | | | | | | |
| 4571292 | PAUL, AMANPREET | Redacted | | | | | | | |
| 4709774 | PAUL, AMEY L | Redacted | | | | | | | |
| 4395781 | PAUL, AMOSIA | Redacted | | | | | | | |
| 4155710 | PAUL, ANDRE | Redacted | | | | | | | |
| 4278894 | PAUL, ANDREA | Redacted | | | | | | | |
| 4278607 | PAUL, ANGEL R | Redacted | | | | | | | |
| 4556472 | PAUL, ANGELA M | Redacted | | | | | | | |
| 4195990 | PAUL, ANIL | Redacted | | | | | | | |
| 4533742 | PAUL, ANJU | Redacted | | | | | | | |
| 4428488 | PAUL, ANNIA C | Redacted | | | | | | | |
| 4514712 | PAUL, ANTHONY | Redacted | | | | | | | |
| 4841278 | PAUL, ANTHONY | Redacted | | | | | | | |
| 4410531 | PAUL, APRIL | Redacted | | | | | | | |
| 4480582 | PAUL, APRYL R | Redacted | | | | | | | |
| 4769465 | PAUL, ASHLEY | Redacted | | | | | | | |
| 4477761 | PAUL, AUSTIN | Redacted | | | | | | | |
| 4621831 | PAUL, AVON | Redacted | | | | | | | |
| 4682841 | PAUL, BALDINE B | Redacted | | | | | | | |
| 4654731 | PAUL, BARBARA E. | Redacted | | | | | | | |
| 4397620 | PAUL, BELINDA | Redacted | | | | | | | |
| 4520784 | PAUL, BENJAMIN E | Redacted | | | | | | | |
| 4399856 | PAUL, BIANCA | Redacted | | | | | | | |
| 4426648 | PAUL, BRENDON J | Redacted | | | | | | | |
| 4238768 | PAUL, BRIANA J | Redacted | | | | | | | |
| 4251298 | PAUL, BRIANNA | Redacted | | | | | | | |
| 4758303 | PAUL, CAESAR | Redacted | | | | | | | |
| 4571924 | PAUL, CALLI R | Redacted | | | | | | | |
| 4277476 | PAUL, CARIE A | Redacted | | | | | | | |
| 4482898 | PAUL, CAROL D | Redacted | | | | | | | |
| 4144270 | PAUL, CASSIDY | Redacted | | | | | | | |
| 4511423 | PAUL, CATHRIONA | Redacted | | | | | | | |
| 4656955 | PAUL, CHIAMAKA O | Redacted | | | | | | | |
| 4655582 | PAUL, CHRIS | Redacted | | | | | | | |
| 4731363 | PAUL, CHRISTOPHER | Redacted | | | | | | | |
| 4437335 | PAUL, CHRISTOPHER | Redacted | | | | | | | |
| 4535862 | PAUL, CHRISTOPHER | Redacted | | | | | | | |
| 4423055 | PAUL, CHRISTOPHER P | Redacted | | | | | | | |
| 4344035 | PAUL, CHRISTY V | Redacted | | | | | | | |
| 4675350 | PAUL, CHURCHILL | Redacted | | | | | | | |
| 4676059 | PAUL, CLARA | Redacted | | | | | | | |
| 4719496 | PAUL, CLARENCE D | Redacted | | | | | | | |
| 4361009 | PAUL, CORINNE D | Redacted | | | | | | | |
| 4195670 | PAUL, CORRINA | Redacted | | | | | | | |
| 4700176 | PAUL, CURTIS | Redacted | | | | | | | |
| 4459580 | PAUL, DAISY | Redacted | | | | | | | |
| 4327022 | PAUL, DAMON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11021 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195893 | PAUL, DANIEL | Redacted | | | | | | | |
| 4774077 | PAUL, DARION | Redacted | | | | | | | |
| 4841279 | PAUL, DAVE | Redacted | | | | | | | |
| 4607783 | PAUL, DAVID | Redacted | | | | | | | |
| 4251804 | PAUL, DAVID | Redacted | | | | | | | |
| 4480491 | PAUL, DAVID M | Redacted | | | | | | | |
| 4583074 | PAUL, DAVIDA | Redacted | | | | | | | |
| 4320966 | PAUL, DEANGELO | Redacted | | | | | | | |
| 4345218 | PAUL, DERRICK R | Redacted | | | | | | | |
| 4573364 | PAUL, DESTINY C | Redacted | | | | | | | |
| 4246796 | PAUL, DIEUSSICA | Redacted | | | | | | | |
| 4534041 | PAUL, DILPREET K | Redacted | | | | | | | |
| 4405197 | PAUL, DINEL | Redacted | | | | | | | |
| 4424211 | PAUL, DOMINIQUE A | Redacted | | | | | | | |
| 4609863 | PAUL, DONNIE | Redacted | | | | | | | |
| 4350855 | PAUL, DONNIE T | Redacted | | | | | | | |
| 4677223 | PAUL, DORASY | Redacted | | | | | | | |
| 4576049 | PAUL, DOUG | Redacted | | | | | | | |
| 4461168 | PAUL, ELIZABETH F | Redacted | | | | | | | |
| 4428832 | PAUL, EMMANUEL S | Redacted | | | | | | | |
| 4361020 | PAUL, ERIC | Redacted | | | | | | | |
| 4362752 | PAUL, ERICA | Redacted | | | | | | | |
| 4240829 | PAUL, ERICA | Redacted | | | | | | | |
| 4233203 | PAUL, ETIDE | Redacted | | | | | | | |
| 4331293 | PAUL, EVELYN | Redacted | | | | | | | |
| 4181168 | PAUL, EVELYN V | Redacted | | | | | | | |
| 4424141 | PAUL, FABIOLA | Redacted | | | | | | | |
| 4559758 | PAUL, FELISHA | Redacted | | | | | | | |
| 4664459 | PAUL, FRIEDA | Redacted | | | | | | | |
| 4748486 | PAUL, FRITZ | Redacted | | | | | | | |
| 4629912 | PAUL, FRITZNER | Redacted | | | | | | | |
| 4255717 | PAUL, FRITZNER | Redacted | | | | | | | |
| 4727622 | PAUL, GARY | Redacted | | | | | | | |
| 4427028 | PAUL, GARY | Redacted | | | | | | | |
| 4332895 | PAUL, GESSY L | Redacted | | | | | | | |
| 4268313 | PAUL, GLAY | Redacted | | | | | | | |
| 4461789 | PAUL, GRACE L | Redacted | | | | | | | |
| 4369962 | PAUL, HANNAH | Redacted | | | | | | | |
| 4561473 | PAUL, HANNAH | Redacted | | | | | | | |
| 4627369 | PAUL, HAROLD LEE | Redacted | | | | | | | |
| 4509697 | PAUL, HAYLEA | Redacted | | | | | | | |
| 4388902 | PAUL, HEATHER | Redacted | | | | | | | |
| 4642493 | PAUL, HENRY | Redacted | | | | | | | |
| 4372004 | PAUL, IRENE S | Redacted | | | | | | | |
| 4757142 | PAUL, JACK | Redacted | | | | | | | |
| 4741440 | PAUL, JACQUELINE A | Redacted | | | | | | | |
| 4695788 | PAUL, JAMES | Redacted | | | | | | | |
| 4238175 | PAUL, JAMES S | Redacted | | | | | | | |
| 4420669 | PAUL, JAMES W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709724 | PAUL, JANICE | Redacted | | | | | | | |
| 4144276 | PAUL, JAQUELINE J | Redacted | | | | | | | |
| 4324535 | PAUL, JAQUINCIA | Redacted | | | | | | | |
| 4220560 | PAUL, JASON | Redacted | | | | | | | |
| 4161900 | PAUL, JASON | Redacted | | | | | | | |
| 4470327 | PAUL, JASON | Redacted | | | | | | | |
| 4564868 | PAUL, JEFFREY M | Redacted | | | | | | | |
| 4346861 | PAUL, JENNIFER | Redacted | | | | | | | |
| 4658321 | PAUL, JESSE J | Redacted | | | | | | | |
| 4734899 | PAUL, JOCELYN | Redacted | | | | | | | |
| 4423783 | PAUL, JOHN | Redacted | | | | | | | |
| 4230895 | PAUL, JOHN D | Redacted | | | | | | | |
| 4523175 | PAUL, JOHN M | Redacted | | | | | | | |
| 4765349 | PAUL, JOHNNY | Redacted | | | | | | | |
| 4534644 | PAUL, JONNATHAN N | Redacted | | | | | | | |
| 4682427 | PAUL, JOSEPH | Redacted | | | | | | | |
| 4673634 | PAUL, JOSEPH L | Redacted | | | | | | | |
| 4561057 | PAUL, JOSEPHINE | Redacted | | | | | | | |
| 4245644 | PAUL, JOSIANE | Redacted | | | | | | | |
| 4741523 | PAUL, JOYCE A. | Redacted | | | | | | | |
| 4573518 | PAUL, KAREN | Redacted | | | | | | | |
| 4627758 | PAUL, KAYLA | Redacted | | | | | | | |
| 4680729 | PAUL, KEITH | Redacted | | | | | | | |
| 4301971 | PAUL, KENDRA E | Redacted | | | | | | | |
| 4315103 | PAUL, KENDRA L | Redacted | | | | | | | |
| 4196363 | PAUL, KENNETH | Redacted | | | | | | | |
| 4600101 | PAUL, KENNETH | Redacted | | | | | | | |
| 4234093 | PAUL, KEVIN D | Redacted | | | | | | | |
| 4762720 | PAUL, KIA | Redacted | | | | | | | |
| 4638099 | PAUL, KIMBERLY | Redacted | | | | | | | |
| 4519139 | PAUL, KIMBERLY A | Redacted | | | | | | | |
| 4562232 | PAUL, KIMBERLY M | Redacted | | | | | | | |
| 4410052 | PAUL, KYLE | Redacted | | | | | | | |
| 4435294 | PAUL, LOUISA | Redacted | | | | | | | |
| 4155939 | PAUL, LYNN | Redacted | | | | | | | |
| 4440689 | PAUL, MACKENZY | Redacted | | | | | | | |
| 4325397 | PAUL, MADELINE | Redacted | | | | | | | |
| 4442090 | PAUL, MARCIA D | Redacted | | | | | | | |
| 4645551 | PAUL, MARGIE | Redacted | | | | | | | |
| 4650512 | PAUL, MARIE-ANGE | Redacted | | | | | | | |
| 4695712 | PAUL, MATTHEW | Redacted | | | | | | | |
| 4561595 | PAUL, MATTHEW | Redacted | | | | | | | |
| 4820945 | PAUL, MEGHANN | Redacted | | | | | | | |
| 4463393 | PAUL, MELISSA A | Redacted | | | | | | | |
| 4431798 | PAUL, MICHAEL | Redacted | | | | | | | |
| 4694340 | PAUL, MICHAEL | Redacted | | | | | | | |
| 4369390 | PAUL, MICHAEL | Redacted | | | | | | | |
| 4378804 | PAUL, MICHAEL | Redacted | | | | | | | |
| 4450205 | PAUL, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820946 | PAUL, MIKE | Redacted | | | | | | | |
| 4555836 | PAUL, MITCHELL A M | Redacted | | | | | | | |
| 4588655 | PAUL, MOHINDER | Redacted | | | | | | | |
| 4573742 | PAUL, MYRANDA | Redacted | | | | | | | |
| 4446367 | PAUL, NANCY | Redacted | | | | | | | |
| 4241902 | PAUL, NATALIE | Redacted | | | | | | | |
| 4478309 | PAUL, OLIVIA | Redacted | | | | | | | |
| 4433137 | PAUL, PAMELA | Redacted | | | | | | | |
| 4161984 | PAUL, PATRICIA | Redacted | | | | | | | |
| 4402727 | PAUL, PAULINE | Redacted | | | | | | | |
| 4403597 | PAUL, PETER | Redacted | | | | | | | |
| 4371507 | PAUL, POLLYANNA | Redacted | | | | | | | |
| 4655152 | PAUL, PRAMOD | Redacted | | | | | | | |
| 4238695 | PAUL, RACHEL L | Redacted | | | | | | | |
| 4725958 | PAUL, RANDY | Redacted | | | | | | | |
| 4309847 | PAUL, REBBECCA A | Redacted | | | | | | | |
| 4274275 | PAUL, RHONDA | Redacted | | | | | | | |
| 4236070 | PAUL, RILANCA | Redacted | | | | | | | |
| 4507395 | PAUL, ROGER L | Redacted | | | | | | | |
| 4650915 | PAUL, RONALD | Redacted | | | | | | | |
| 4397588 | PAUL, RYAN A | Redacted | | | | | | | |
| 4237510 | PAUL, SAINTIVA | Redacted | | | | | | | |
| 4763252 | PAUL, SANDI | Redacted | | | | | | | |
| 4719572 | PAUL, SARA | Redacted | | | | | | | |
| 4256679 | PAUL, SARA M | Redacted | | | | | | | |
| 4713781 | PAUL, SCOTT M | Redacted | | | | | | | |
| 4434775 | PAUL, SHAILA | Redacted | | | | | | | |
| 4410726 | PAUL, SHERONAVA | Redacted | | | | | | | |
| 4401749 | PAUL, SHERYL | Redacted | | | | | | | |
| 4381273 | PAUL, SIERRA | Redacted | | | | | | | |
| 4315737 | PAUL, STACEY N | Redacted | | | | | | | |
| 4330590 | PAUL, STANLEY Y | Redacted | | | | | | | |
| 4226091 | PAUL, STEPHANIE | Redacted | | | | | | | |
| 4455522 | PAUL, STEPHEN | Redacted | | | | | | | |
| 4662858 | PAUL, STEVEN | Redacted | | | | | | | |
| 4377024 | PAUL, STEVEN | Redacted | | | | | | | |
| 4330504 | PAUL, SWARNALI | Redacted | | | | | | | |
| 4338233 | PAUL, SYITE | Redacted | | | | | | | |
| 4305779 | PAUL, TAMESHIA M | Redacted | | | | | | | |
| 4507736 | PAUL, TAMIA | Redacted | | | | | | | |
| 4395870 | PAUL, TATYANNA | Redacted | | | | | | | |
| 4514464 | PAUL, TERESA A | Redacted | | | | | | | |
| 4766803 | PAUL, THOMAS | Redacted | | | | | | | |
| 4510355 | PAUL, TICORIUS | Redacted | | | | | | | |
| 4259723 | PAUL, TIFFANY S | Redacted | | | | | | | |
| 4679004 | PAUL, TREVOR | Redacted | | | | | | | |
| 4419460 | PAUL, TYLER | Redacted | | | | | | | |
| 4596459 | PAUL, VICTOR | Redacted | | | | | | | |
| 4687030 | PAUL, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184791 | PAUL, VINCENT | Redacted | | | | | | | |
| 4854125 | Paul, Weiss, Rifkind, Wharton and Garrison LLP | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| 4390644 | PAUL, WILLIAM | Redacted | | | | | | | |
| 4519988 | PAUL, WILLIAM T | Redacted | | | | | | | |
| 4665858 | PAUL, WINOMA | Redacted | | | | | | | |
| 4259207 | PAUL, WOODY | Redacted | | | | | | | |
| 4402604 | PAUL, ZANNA | Redacted | | | | | | | |
| 4820947 | PAULA & JOHN NEVIN | Redacted | | | | | | | |
| 4841281 | PAULA & LARRY KIKER | Redacted | | | | | | | |
| 4841282 | PAULA & RICH SCHNEIDER | Redacted | | | | | | | |
| 5736174 | PAULA BIEVER | 1731 EUSTIS ST | | | | SAINT PAUL | MN | 55113 | |
| 4820948 | PAULA BUCHTA | Redacted | | | | | | | |
| 5736185 | PAULA BULLARD | 4182 WITHERSPOON RD | | | | RYEGATE | VT | 05042 | |
| 5736203 | PAULA DUNBAR | 405 B NORTHHAMPTON ST | | | | KINGSTON | PA | 18704 | |
| 5736217 | PAULA GELLERT | 511 N GRANT | | | | FAIRMONT | MN | 56031 | |
| 5736247 | PAULA LYTTLE | 9207 EAST SUPERIOR ST | | | | DULUTH | MN | 55804 | |
| 5736250 | PAULA MANCINAS | 9337 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |
| 5736255 | PAULA MATTHEWS | 3576 MILITARY RD | | | | MOOSE LAKE | MN | 55767 | |
| 4853182 | PAULA MENDOZA | 1110 KEY ST | | | | Houston | TX | 77009 | |
| 4841283 | PAULA NORWOOD & ALLEN MCGEE | Redacted | | | | | | | |
| 4887539 | PAULA NUTIS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1794 | 32 WINSLOW LANE | | | SMITHTOWN | NY | 11787 | |
| 5736270 | PAULA PEITZ | 7930 FAIRFIELD CIRCLE | | | | MINNEAPOLIS | MN | 55444 | |
| 5736272 | PAULA PETERSON | 4558 COUNTY ROAD 13 | | | | MOOSE LAKE | MN | 55767-8107 | |
| 5736275 | PAULA PLUMMER | 130 W MONTROSE AVE | | | | HEMET | CA | 92543 | |
| 5736276 | PAULA PORATH | 15314 FURUBY RD | | | | CENTER CITY | MN | 55012 | |
| 5736280 | PAULA RAMIREZ-JUAREZ | 3655 VAN TEYLINGEN DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| 5736282 | PAULA REINTIZ | 602 RIVERS END DR | | | | SAVANNAH | GA | 31406 | |
| 5736283 | PAULA REUSS | 300 OLIVER LEE DR | | | | BELLEVILLE | IL | 62223 | |
| 4850821 | PAULA SCOTT | 720 W HOWARD ST | | | | Pasadena | CA | 91103 | |
| 5736318 | PAULA WOODLAND | 5065 LORENSON RD | | | | MUSKEGON | MI | 49445 | |
| 4735206 | PAULA, ALEXANDRE | Redacted | | | | | | | |
| 4791909 | Paula, Javier | Redacted | | | | | | | |
| 5736320 | PAULA-AMANDA CAISON | 31 MERRITT COVE | | | | CARROLLTON | VA | 23314 | |
| 4241060 | PAULAS, STANLEY | Redacted | | | | | | | |
| 4295076 | PAULAUSKAS, LISA P | Redacted | | | | | | | |
| 4283742 | PAULAUSKIS, KARL | Redacted | | | | | | | |
| 4218884 | PAULBECK, SHEILA A | Redacted | | | | | | | |
| 4440562 | PAUL-BOOTH, LOIS | Redacted | | | | | | | |
| 5793065 | PAULDING ACE HARDWARE LLC | 1251 N. WILLIAM | | | | PAULDING | OH | 45878 | |
| 4859716 | PAULDING ACE HARDWARE LLC | 1251 NORTH WILLIAMS STREET | | | | PAULDING | OH | 45879 | |
| 5484455 | PAULDING COUNTY | 240 CONSTITUTION BLVD ROOM 3006 | | | | DALLAS | GA | 30132-4614 | |
| 4779498 | Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | | Dallas | GA | 30132-4614 | |
| 4657302 | PAULDING, DEDBORAH | Redacted | | | | | | | |
| 4346854 | PAULDING, JOSEPH H | Redacted | | | | | | | |
| 4569474 | PAULDING, MELVIN L | Redacted | | | | | | | |
| 4334422 | PAULDING, MONIQUE | Redacted | | | | | | | |
| 4489484 | PAULDING, MORGANN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749714 | PAULDING, WILLIE | Redacted | | | | | | | |
| 4783184 | Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | | | Paulding | OH | 45879-9270 | |
| 4210602 | PAULE, ROSALINDA I | Redacted | | | | | | | |
| 4344571 | PAULEMON, CHRISTOPHER M | Redacted | | | | | | | |
| 4741787 | PAULEMON, WILLIAM | Redacted | | | | | | | |
| 4633036 | PAULEMON, YOLANDE | Redacted | | | | | | | |
| 4811710 | PAULENICH, FRED | Redacted | | | | | | | |
| 4455940 | PAULENICH, JAMES A | Redacted | | | | | | | |
| 4603420 | PAULER, CHRISTOPHER J | Redacted | | | | | | | |
| 4244669 | PAULES, ANNALORE | Redacted | | | | | | | |
| 4524186 | PAULES, GEORGE T | Redacted | | | | | | | |
| 4230929 | PAULET, NILDA | Redacted | | | | | | | |
| 4233976 | PAULETT, REYNA | Redacted | | | | | | | |
| 4696529 | PAULETTA, JACQUELYNE | Redacted | | | | | | | |
| 5736328 | PAULETTE BENSE | 413 HERITAGE DR | | | | SARTELL | MN | 56377 | |
| 5736331 | PAULETTE CAIN | 3659 MCCARLEY DR S | | | | COLUMBUS | OH | 43228 | |
| 4820949 | PAULETTE CASS | Redacted | | | | | | | |
| 4820950 | PAULETTE DOUDELL | Redacted | | | | | | | |
| 4850220 | PAULETTE HEDRICK | 6023 S MICHIGAN AVE | | | | Chicago | IL | 60637 | |
| 4849510 | PAULETTE JONES | 4938 N MARVINE ST | | | | Philadelphia | PA | 19141 | |
| 4846627 | PAULETTE LAWRENCE | 6507 RACQUET CLUB DR | | | | Lauderhill | FL | 33319 | |
| 4851695 | PAULETTE MEDLIN | 3006 MAYFAIR AVE | | | | Westchester | IL | 60154 | |
| 4841284 | PAULETTE SEVERS | Redacted | | | | | | | |
| 4845781 | PAULETTE THOMAS | 7221 SIENNA RIDGE LN | | | | Lauderhill | FL | 33319 | |
| 4692204 | PAULETTE, ARLAND | Redacted | | | | | | | |
| 4331052 | PAULETTE, JUSTYCE | Redacted | | | | | | | |
| 4228778 | PAULETTE, TAMMY | Redacted | | | | | | | |
| 4297894 | PAULETTI, SHANNON R | Redacted | | | | | | | |
| 4237922 | PAUL-EVANS, MAURICE C | Redacted | | | | | | | |
| 4850463 | PAULEY ENTERPRISES INC | 909 SMOKE TREE CT | | | | Lewisville | NC | 27023 | |
| 4391156 | PAULEY, ADAM | Redacted | | | | | | | |
| 4537891 | PAULEY, AUSTIN | Redacted | | | | | | | |
| 4240506 | PAULEY, BARBARA L | Redacted | | | | | | | |
| 4659585 | PAULEY, BETTY | Redacted | | | | | | | |
| 4692767 | PAULEY, CHANNA | Redacted | | | | | | | |
| 4450863 | PAULEY, CHARLOTTE M | Redacted | | | | | | | |
| 4387090 | PAULEY, DANIEL | Redacted | | | | | | | |
| 4652499 | PAULEY, DIANA | Redacted | | | | | | | |
| 4609374 | PAULEY, JESSE | Redacted | | | | | | | |
| 4530330 | PAULEY, JOSEPH | Redacted | | | | | | | |
| 4577587 | PAULEY, JUSTIN D | Redacted | | | | | | | |
| 4602407 | PAULEY, KEN | Redacted | | | | | | | |
| 4578624 | PAULEY, MALCOLM L | Redacted | | | | | | | |
| 4313328 | PAULEY, MICHAEL | Redacted | | | | | | | |
| 4631470 | PAULEY, MICHAEL | Redacted | | | | | | | |
| 4580337 | PAULEY, SAHRAH | Redacted | | | | | | | |
| 4532652 | PAULEY, STEFANIE N | Redacted | | | | | | | |
| 4601220 | PAULEY, STEPHEN | Redacted | | | | | | | |
| 4148291 | PAULEY, STEVETTE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217510 | PAULEY, TANNER L | Redacted | | | | | | | |
| 4312781 | PAULEY, TRE | Redacted | | | | | | | |
| 4532447 | PAULEY, TRUDY | Redacted | | | | | | | |
| 4507272 | PAULHUS, ASHLEY C | Redacted | | | | | | | |
| 4684477 | PAULICK, ROSALBA | Redacted | | | | | | | |
| 4841285 | PAULIE HANKIN | Redacted | | | | | | | |
| 4841286 | PAULIE LARDI | Redacted | | | | | | | |
| 4807634 | PAULIE'S AUTO SERVICE | Redacted | | | | | | | |
| 4479842 | PAULIK, DUSTIN J | Redacted | | | | | | | |
| 4407637 | PAULIKENS, MICHAEL | Redacted | | | | | | | |
| 4590414 | PAULIKONIS, VIVIAN | Redacted | | | | | | | |
| 4488219 | PAULIN III, WILLIAM | Redacted | | | | | | | |
| 4465250 | PAULIN, ARIEL N | Redacted | | | | | | | |
| 4432245 | PAULIN, IJEAH T | Redacted | | | | | | | |
| 4523157 | PAULIN, LINDSAY E | Redacted | | | | | | | |
| 4720230 | PAULIN, TODD | Redacted | | | | | | | |
| 5736399 | PAULINE BARNEETT | 2723 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4820951 | PAULINE BARNHART | Redacted | | | | | | | |
| 5430484 | PAULINE CARTER | 509 MOUNTAIN VIEW RD | | | | MOLENA | GA | 30258 | |
| 5736405 | PAULINE HAUGAN | PO BOX 103 | | | | ARGYLE | MN | 56713 | |
| 5736413 | PAULINE LANKORDWRIGHT | 2000 PICCADILLY LOOP APT G | | | | YORKTOWN | VA | 23692 | |
| 4829238 | PAULINE MARTIN DESIGNS | Redacted | | | | | | | |
| 4845479 | PAULINE MYERS | 140 DEBEVOISE AVE | | | | Roosevelt | NY | 11575 | |
| 5736419 | PAULINE N KILLIAN | PO BOX 753 | | | | FOREST LAKE | MN | 55025 | |
| 5736423 | PAULINE R RIOUX | PO BOX 14 | | | | MOUNTAIN IRON | MN | 55768 | |
| 4850466 | PAULINE SLEBODA | 313 GREEN HOLLOW RD | | | | Danielson | CT | 06239 | |
| 4852716 | PAULINE STRASBURGER | 4419 DAVENPORT ST NW | | | | Washington | DC | 20016 | |
| 4188831 | PAULINE, MCFERREN P | Redacted | | | | | | | |
| 4507663 | PAULING, COURTNEY | Redacted | | | | | | | |
| 4337088 | PAULING, ERIC J | Redacted | | | | | | | |
| 4351615 | PAULING, GALEN | Redacted | | | | | | | |
| 4715429 | PAULING, GERTRUDE | Redacted | | | | | | | |
| 4753927 | PAULING, LILLIAN | Redacted | | | | | | | |
| 4696381 | PAULING, NICOLE | Redacted | | | | | | | |
| 4590607 | PAULING, STAR A | Redacted | | | | | | | |
| 4487479 | PAULINO CANELA, ANDRY | Redacted | | | | | | | |
| 5430497 | PAULINO JOHN AND GLORIA PAULINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4681933 | PAULINO PEREZ, WILKIN | Redacted | | | | | | | |
| 4189141 | PAULINO SANTOS, ALBERT | Redacted | | | | | | | |
| 4247477 | PAULINO, ALEXANDER D | Redacted | | | | | | | |
| 4791397 | Paulino, Allen | Redacted | | | | | | | |
| 4379541 | PAULINO, ANTHONY | Redacted | | | | | | | |
| 4215288 | PAULINO, BILLIE-AMBER | Redacted | | | | | | | |
| 4430549 | PAULINO, BRIANNA | Redacted | | | | | | | |
| 4395710 | PAULINO, CRISTINA | Redacted | | | | | | | |
| 4441307 | PAULINO, DARLJIT | Redacted | | | | | | | |
| 4708754 | PAULINO, DIANA | Redacted | | | | | | | |
| 4269559 | PAULINO, DRAKE | Redacted | | | | | | | |
| 4405783 | PAULINO, ENGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709686 | PAULINO, EVARISTO | Redacted | | | | | | | |
| 4429444 | PAULINO, GABRIEL | Redacted | | | | | | | |
| 4397442 | PAULINO, HENESSYS | Redacted | | | | | | | |
| 4269629 | PAULINO, KAYLA J | Redacted | | | | | | | |
| 4269046 | PAULINO, KAYLEE B | Redacted | | | | | | | |
| 4202039 | PAULINO, LEONEL | Redacted | | | | | | | |
| 4436922 | PAULINO, MANUEL | Redacted | | | | | | | |
| 4512887 | PAULINO, MIRANDA | Redacted | | | | | | | |
| 4432551 | PAULINO, NIKAURY | Redacted | | | | | | | |
| 4663164 | PAULINO, PEDRO J | Redacted | | | | | | | |
| 4204775 | PAULINO, PEIGHTON | Redacted | | | | | | | |
| 4711829 | PAULINO, RICHARD | Redacted | | | | | | | |
| 4241476 | PAULINO, SEBASTIEN | Redacted | | | | | | | |
| 4329235 | PAULINO, SHADEE E | Redacted | | | | | | | |
| 4427032 | PAULINO, THAHINA | Redacted | | | | | | | |
| 4401257 | PAULINO, WILKING | Redacted | | | | | | | |
| 4496854 | PAULINO, ZAIRA | Redacted | | | | | | | |
| 4540849 | PAULIS, LEEJAY B | Redacted | | | | | | | |
| 4255956 | PAULISAINT, PRESLINE | Redacted | | | | | | | |
| 4482934 | PAULISH, NICHOLAS G | Redacted | | | | | | | |
| 4770406 | PAULIUS, KARL | Redacted | | | | | | | |
| 5736448 | PAULK BRITTANY | 2201 BUNGALOW DR | | | | AUGUSTA | GA | 30906 | |
| 4466403 | PAULK, AMANDA | Redacted | | | | | | | |
| 4789105 | Paulk, Amy | Redacted | | | | | | | |
| 4397278 | PAULK, DANAYJHA A | Redacted | | | | | | | |
| 4616767 | PAULK, HERRAL | Redacted | | | | | | | |
| 4679475 | PAULK, JOHN | Redacted | | | | | | | |
| 4234602 | PAULK, MIRANDO | Redacted | | | | | | | |
| 4665141 | PAULK, PHILLIP | Redacted | | | | | | | |
| 4348649 | PAULL, DENISE | Redacted | | | | | | | |
| 4154573 | PAULLEY, JESSE | Redacted | | | | | | | |
| 4290500 | PAULLIN, JOHN | Redacted | | | | | | | |
| 4820952 | PAULLUS, ANITA | Redacted | | | | | | | |
| 4275815 | PAULLUS, RONALD | Redacted | | | | | | | |
| 4276794 | PAULLUS, SELINA | Redacted | | | | | | | |
| 4154068 | PAULL-WATKINS, KODI L | Redacted | | | | | | | |
| 4743389 | PAULMAN, SHARON J | Redacted | | | | | | | |
| 4224822 | PAULNITZ, ALEXANDRA | Redacted | | | | | | | |
| 4207372 | PAULO GILBERT, JOHN C | Redacted | | | | | | | |
| 4203961 | PAULO, DEJANAE | Redacted | | | | | | | |
| 4600291 | PAULO, JOSEPH | Redacted | | | | | | | |
| 4270325 | PAULO, TERRI-LEI | Redacted | | | | | | | |
| 4466949 | PAULO, TILAIMA J | Redacted | | | | | | | |
| 4567656 | PAULOS, ABEL O | Redacted | | | | | | | |
| 4829239 | PAUL'S HOME CARE, PAUL FARRELL | Redacted | | | | | | | |
| 4883918 | PAULS HUB CAPS & WHEEL COVERS | PAUL K ISING | 95-227 WAIKALANI DR #A302 | | | MILILANI | HI | 96789 | |
| 4883912 | PAULS LOCKS | PAUL C STEFFENSEN | 7528 PERSHING BLVD STE B198 | | | KENOSHA | WI | 53142 | |
| 4810061 | PAUL'S MAINTENANCE INC | 3340 FAIRLANE FARMS ROAD #6 | | | | WELLINGTON | FL | 33414 | |
| 4178559 | PAULS STILES, EVELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861177 | PAULS TV SALES & SERVICE LLC | 156 158 BRIDGE STREET | | | | GROTON | CT | 06340 | |
| 4355222 | PAULS, ELYSSA | Redacted | | | | | | | |
| 4820953 | PAULS, GEORGE & YURI | Redacted | | | | | | | |
| 4586418 | PAULS, MAE | Redacted | | | | | | | |
| 4482721 | PAULSELL, DAVID G | Redacted | | | | | | | |
| 4758770 | PAULSELL, WILLIAM | Redacted | | | | | | | |
| 4889447 | PAULSEN SNOWPLOWING | WILLMARK FARMS INC | 9154 220TH STREET | | | WALCOTT | IA | 52773 | |
| 4820954 | PAULSEN, ANNETTE | Redacted | | | | | | | |
| 4518204 | PAULSEN, CECILIA | Redacted | | | | | | | |
| 4597633 | PAULSEN, GALE | Redacted | | | | | | | |
| 4185647 | PAULSEN, HEIDI | Redacted | | | | | | | |
| 4683593 | PAULSEN, JILL | Redacted | | | | | | | |
| 4284299 | PAULSEN, JOEL | Redacted | | | | | | | |
| 4820955 | PAULSEN, KAREN | Redacted | | | | | | | |
| 4451127 | PAULSEN, KITIARA M | Redacted | | | | | | | |
| 4300298 | PAULSEN, LINDA | Redacted | | | | | | | |
| 4287533 | PAULSEN, MARK B | Redacted | | | | | | | |
| 4632812 | PAULSEN, SCOTT | Redacted | | | | | | | |
| 4462560 | PAULSEN, VIRGINIA L | Redacted | | | | | | | |
| 4829240 | PAULSEN. PETER | Redacted | | | | | | | |
| 4302595 | PAULSKI, EMANUEL | Redacted | | | | | | | |
| 4871570 | PAULSON PRESS INC | 904 CAMBRIDGE DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4573181 | PAULSON, AMY | Redacted | | | | | | | |
| 4514321 | PAULSON, ANDREA J | Redacted | | | | | | | |
| 4706372 | PAULSON, CAROL | Redacted | | | | | | | |
| 4373159 | PAULSON, DANIELLE | Redacted | | | | | | | |
| 4278721 | PAULSON, DAWN J | Redacted | | | | | | | |
| 4719354 | PAULSON, DIANA | Redacted | | | | | | | |
| 4635929 | PAULSON, DONNA M. | Redacted | | | | | | | |
| 4718074 | PAULSON, DUSTIN | Redacted | | | | | | | |
| 4573138 | PAULSON, EDWARD A | Redacted | | | | | | | |
| 4646962 | PAULSON, JAMES | Redacted | | | | | | | |
| 4829241 | PAULSON, JEFF & NAN | Redacted | | | | | | | |
| 4389965 | PAULSON, KADE | Redacted | | | | | | | |
| 4238592 | PAULSON, KAITLYN | Redacted | | | | | | | |
| 4820956 | PAULSON, MARK | Redacted | | | | | | | |
| 4416576 | PAULSON, PARKER | Redacted | | | | | | | |
| 4809160 | PAULSON, ROBERT | 7617 FEY WAY | | | | ELK GROVE | CA | 95757 | |
| 4635912 | PAULSON, SANDRA | Redacted | | | | | | | |
| 4582431 | PAULSON, SHARI J | Redacted | | | | | | | |
| 4636382 | PAULSY, MARY | Redacted | | | | | | | |
| 4549736 | PAULUS, APRIL L | Redacted | | | | | | | |
| 4484388 | PAULUS, BRITTANY | Redacted | | | | | | | |
| 4697588 | PAULUS, CYNTHIA | Redacted | | | | | | | |
| 4473286 | PAULUS, DEBBIE E | Redacted | | | | | | | |
| 4454158 | PAULUS, MEGAN | Redacted | | | | | | | |
| 4620529 | PAULUS, MICHAEL | Redacted | | | | | | | |
| 4452304 | PAULUS, NICHOLAS | Redacted | | | | | | | |
| 4360312 | PAULUS, SHAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670529 | PAULUS, WILLIAM | Redacted | | | | | | | |
| 4622508 | PAULUS-OPRANDY, LAURA | Redacted | | | | | | | |
| 4370240 | PAULY JR, LEONARD L | Redacted | | | | | | | |
| 4804347 | PAULY OUZOUNIAN | DBA TRIBALJEWELRY | 603 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90017 | |
| 4853809 | Pauly, Brandy | Redacted | | | | | | | |
| 4507978 | PAULY, ROBIN M | Redacted | | | | | | | |
| 4677287 | PAULY, STEPHANIE | Redacted | | | | | | | |
| 4602734 | PAULY, TYLER | Redacted | | | | | | | |
| 4231319 | PAULYK, REBECCA | Redacted | | | | | | | |
| 4391533 | PAUP, BLAINE A | Redacted | | | | | | | |
| 4580524 | PAUP, KYLE J | Redacted | | | | | | | |
| 4766485 | PAUPARD, MATTHEW | Redacted | | | | | | | |
| 4767549 | PAUPAW, BRENDA | Redacted | | | | | | | |
| 4171980 | PAURET, ROSA | Redacted | | | | | | | |
| 4445156 | PAUSCHERT, KAILA M | Redacted | | | | | | | |
| 4742981 | PAUST, JILLAINE | Redacted | | | | | | | |
| 4292281 | PAUTLER, JENNIFER | Redacted | | | | | | | |
| 4467952 | PAUTOT, TRISTAN M | Redacted | | | | | | | |
| 4303493 | PAUWELS, NATALIE | Redacted | | | | | | | |
| 4328739 | PAUYO, LOURDHARRY D | Redacted | | | | | | | |
| 4186498 | PAUZE, NICOLE | Redacted | | | | | | | |
| 4582364 | PAVAL, ANDREI | Redacted | | | | | | | |
| 4718858 | PAVALONIS, KELLI | Redacted | | | | | | | |
| 4660093 | PAVALOS, JOSUE | Redacted | | | | | | | |
| 5736484 | PAVAN KUMAR SRINIVASAN | 63 ALBERT CT | | | | PARSIPPANY | NJ | 07054 | |
| 4857992 | PAVANA USA INC | 10 W 33 STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 4802504 | PAVANKUMAR DARISI | DBA MYOTCSTORE | 1935 HAZEN ST | | | EAST ELMHURST | NY | 11370-1297 | |
| 4507248 | PAVAO, DAVID J | Redacted | | | | | | | |
| 4335942 | PAVAO, JENNIFER E | Redacted | | | | | | | |
| 4158425 | PAVAO, KEOKI P | Redacted | | | | | | | |
| 4793635 | Pavao, Lina & David | Redacted | | | | | | | |
| 4333474 | PAVAO, MATILDA F | Redacted | | | | | | | |
| 4271996 | PAVAO, MISTY W | Redacted | | | | | | | |
| 4335675 | PAVAO-LATTA, GINA | Redacted | | | | | | | |
| 4871125 | PAVE THE WAY INC | 830 S WOODLAWN SUITE 150 | | | | WICHITA | KS | 67218 | |
| 4866919 | PAVE WEST INC | 401 S HARBOR BLVD F385 | | | | LA HABRA | CA | 90631 | |
| 4884981 | PAVECON LTD | PO BOX 535457 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4467023 | PAVEK, DYLAN | Redacted | | | | | | | |
| 4801719 | PAVEL BABICHENKO | DBA SAHARA CASE LLC | 12586 W BRIDGERS ST STE 110 | | | BOISE | ID | 83713 | |
| 4852915 | PAVEL GOROBINSKIY | 465 MONTGOMERY RD | | | | Westfield | MA | 01085 | |
| 4851806 | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | | Houston | TX | 77053 | |
| 4297024 | PAVELIC, CHRISTOPHER R | Redacted | | | | | | | |
| 4841287 | PAVELIC, STEPHANIE | Redacted | | | | | | | |
| 4745320 | PAVELKA, ELIZABETH | Redacted | | | | | | | |
| 4562997 | PAVELKO, ALEASIA | Redacted | | | | | | | |
| 4563176 | PAVELKO, DUSTYN | Redacted | | | | | | | |
| 4845477 | PAVELS CARPENTRY INC | 33953 28TH PL SW | | | | Federal Way | WA | 98023 | |
| 5793066 | PAVEMENT SERVICES CORP | ANTHONY GIVENS, PRESIDENT | PO BOX 1107 | | | EULESS | TX | 76039 | |
| 5798080 | PAVEMENT SERVICES CORP | PO BOX 1107 | | | | EULESS | TX | 76039-1107 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793067 | PAVEMENT SERVICES LLC | ANTHONY GIVENS | PO BOX 1107 | | | EULESS | TX | 76039 | |
| 5798081 | Pavement Services LLC | PO Box 1107 | | | | Euless | TX | 76039 | |
| 4867948 | PAVEMENT SPECIALTIES OF IDAHO | 4850 HENRY ST | | | | BOISE | ID | 83709 | |
| 4608446 | PAVER, JOLENE | Redacted | | | | | | | |
| 4810137 | PAVESE LAW FIRM | PO DRAWER 2277 | ACCOUNTING DEPT. | | | FORT MYERS | FL | 33902-2277 | |
| 4297741 | PAVESE, MARC A | Redacted | | | | | | | |
| 4555617 | PAVEY, BEAU A | Redacted | | | | | | | |
| 4623229 | PAVEY, JAMES | Redacted | | | | | | | |
| 4667420 | PAVEY, PETE | Redacted | | | | | | | |
| 4808039 | PAVIA ASSOCIATES | 269 S. BEVERLY DRIVE# 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 4903106 | Pavia Associates | c/o Christie L. Fraser, A Law Corporation | Christie Lee Fraser, Attorney | 50 Osgood Place, Suite 110 | | San Francisco | CA | 94133 | |
| 4903106 | Pavia Associates | Christie L. Fraser, A Law Corporation | Christie Lee Fraser | 50 Osgood Place, Suite 110 | | San Francisco | CA | 94133 | |
| 4903106 | Pavia Associates | Christie Lee Fraser, Attorney | 50 Osgood Place, Suite 110 | | | San Francisco | CA | 94133 | |
| 4256584 | PAVIA, ANGELICA M | Redacted | | | | | | | |
| 4678623 | PAVIA, JAIME A | Redacted | | | | | | | |
| 4457795 | PAVIA, MATTHEW J | Redacted | | | | | | | |
| 4716334 | PAVIA, VICTOR  A A | Redacted | | | | | | | |
| 4761328 | PAVICH, MYRA | Redacted | | | | | | | |
| 5793068 | PAVILION CONSTRUCTION | 16037 SW UPPER BOONES FERRY RD | SUITE 150 | | | TIGARD | OR | 97224 | |
| 5798082 | Pavilion Construction | 16037 SW Upper Boones Ferry Rd, Suite 150 | | | | Tigard | OR | 97224 | |
| 4888253 | PAVILION INVESTMENT LIMITED | SUITE 608, TOWER 1, HARBOUR CENTRE | 1 HOK CHEUNG STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4805152 | PAVILIONS AT BUCKLAND HILLS LLC | SDS-12-3095 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3095 | |
| 4870731 | PAVING ASSOCIATES LLC | 781 POST AVENUE | | | | STATEN ISLAND | NY | 10310 | |
| 4829242 | PAVIO, TONY | Redacted | | | | | | | |
| 4454920 | PAVKOV-MARSHALL, SARAH | Redacted | | | | | | | |
| 5736496 | PAVLAK SHANNA | 6828 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 4217728 | PAVLAK, RYAN | Redacted | | | | | | | |
| 4769571 | PAVLAS, ANTON | Redacted | | | | | | | |
| 4649631 | PAVLAS, SHARON R | Redacted | | | | | | | |
| 4590117 | PAVLAT, MARTHA | Redacted | | | | | | | |
| 4515462 | PAVLAT, VANESSA R | Redacted | | | | | | | |
| 4486970 | PAVLATOS, ANDREW | Redacted | | | | | | | |
| 4301992 | PAVLENKO, ALEKSANDR S | Redacted | | | | | | | |
| 4303124 | PAVLETICH, JOE S | Redacted | | | | | | | |
| 4410374 | PAVLIC, EVAN M | Redacted | | | | | | | |
| 4541492 | PAVLICEK III, ALFONS | Redacted | | | | | | | |
| 4590513 | PAVLICEK, CONNIESUE | Redacted | | | | | | | |
| 4623049 | PAVLICEK, STEVE | Redacted | | | | | | | |
| 4691622 | PAVLICEK, WILLIAM | Redacted | | | | | | | |
| 4742241 | PAVLICK, CHERYL | Redacted | | | | | | | |
| 4488754 | PAVLICK, JILLIAN B | Redacted | | | | | | | |
| 4767254 | PAVLICK, JOHN | Redacted | | | | | | | |
| 4477727 | PAVLICK, NICOLE | Redacted | | | | | | | |
| 4488144 | PAVLICK, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744757 | PAVLIDES, MARY | Redacted | | | | | | | |
| 4174135 | PAVLIGA, SHARON M | Redacted | | | | | | | |
| 4470240 | PAVLIK, BENJAMIN E | Redacted | | | | | | | |
| 4361545 | PAVLIK, CASSONDRA L | Redacted | | | | | | | |
| 4829243 | PAVLIK, MIKE AND PAT | Redacted | | | | | | | |
| 4752409 | PAVLIK, PATRICIA | Redacted | | | | | | | |
| 4578961 | PAVLIK, STEPHEN | Redacted | | | | | | | |
| 4283350 | PAVLIKOVA, HELENA | Redacted | | | | | | | |
| 4482582 | PAVLINKO, DAVID | Redacted | | | | | | | |
| 4564449 | PAVLISCHAK, DYLAN | Redacted | | | | | | | |
| 4389861 | PAVLISH-EDMUNDSON, STEPHANIE | Redacted | | | | | | | |
| 4397599 | PAVLIV, MICHAEL A | Redacted | | | | | | | |
| 4474880 | PAVLO, ALEXANDER | Redacted | | | | | | | |
| 4238222 | PAVLOCK, ASHLYN | Redacted | | | | | | | |
| 4438737 | PAVLOCK, BARBARA L | Redacted | | | | | | | |
| 4191627 | PAVLOFF, DENNIS | Redacted | | | | | | | |
| 4566213 | PAVLOSKY, HAZEL | Redacted | | | | | | | |
| 4614211 | PAVLOU, DEMETRA | Redacted | | | | | | | |
| 4713652 | PAVLOU, PAUL T | Redacted | | | | | | | |
| 4227280 | PAVLOV, CHRIS J | Redacted | | | | | | | |
| 4299711 | PAVLOVA, TATIANA | Redacted | | | | | | | |
| 4643467 | PAVLOVIC, ANN | Redacted | | | | | | | |
| 4713932 | PAVLOVIC, DAN | Redacted | | | | | | | |
| 4190882 | PAVLOVIC, MELANIE J | Redacted | | | | | | | |
| 4582537 | PAVLOVIC, RATKO | Redacted | | | | | | | |
| 4276105 | PAVLOVICH, DENISE | Redacted | | | | | | | |
| 4351406 | PAVLOVSKI, PETER | Redacted | | | | | | | |
| 4469031 | PAVLUCHUK, MICHAEL | Redacted | | | | | | | |
| 4551072 | PAVLUS, DAVID S | Redacted | | | | | | | |
| 4803485 | PAVNEET SINGH | DBA FURNISHMYPLACE | 815 CORPORATE CIRCLE | | | SALISBURY | NC | 28147 | |
| 4686868 | PAVOL, CORIONA | Redacted | | | | | | | |
| 4235593 | PAVON RODRIGUEZ, NUVIA | Redacted | | | | | | | |
| 4302913 | PAVON, JAVIER | Redacted | | | | | | | |
| 4190570 | PAVON, KATHY A | Redacted | | | | | | | |
| 4367962 | PAVON, LIBNA | Redacted | | | | | | | |
| 4190602 | PAVON, RISCHELLE E | Redacted | | | | | | | |
| 4841288 | PAVON, SERGIO | Redacted | | | | | | | |
| 4241291 | PAVON, YALEIDIS | Redacted | | | | | | | |
| 4787329 | Pavone, Elizabeth | Redacted | | | | | | | |
| 4841289 | PAVONI, JUSTIN | Redacted | | | | | | | |
| 4678617 | PAVRI, ARSHIS | Redacted | | | | | | | |
| 4649367 | PAVUR, RUSSELL | Redacted | | | | | | | |
| 4490355 | PAVUSIK, ARIEL | Redacted | | | | | | | |
| 4871034 | PAW PAW WINE DISTRIBUTORS | 816 S KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4726581 | PAW, MOO | Redacted | | | | | | | |
| 4365659 | PAW, PE | Redacted | | | | | | | |
| 4368279 | PAW, THAW | Redacted | | | | | | | |
| 4364640 | PAW, WAH | Redacted | | | | | | | |
| 4175056 | PAWAR, ANIRUDH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185874 | PAWAR, PAVNEET | Redacted | | | | | | | |
| 4704505 | PAWAR, SANDESH | Redacted | | | | | | | |
| 4637714 | PAWELEK, ALFRED F. | Redacted | | | | | | | |
| 4676707 | PAWELEK, CYNTHIA | Redacted | | | | | | | |
| 4731339 | PAWELKA, BRUCE | Redacted | | | | | | | |
| 4747024 | PAWELKOP, BETTINA | Redacted | | | | | | | |
| 4438560 | PAWLAK, BARBARA A | Redacted | | | | | | | |
| 4688137 | PAWLAK, DARYL | Redacted | | | | | | | |
| 4820957 | PAWLAK, JUSTINE | Redacted | | | | | | | |
| 4155396 | PAWLAK, LACEY | Redacted | | | | | | | |
| 4584568 | PAWLAK, MARTIN | Redacted | | | | | | | |
| 4305677 | PAWLAK, ROBERT | Redacted | | | | | | | |
| 4276702 | PAWLETZKI, DALLAS J | Redacted | | | | | | | |
| 4485337 | PAWLEWICZ, STEPHEN A | Redacted | | | | | | | |
| 4432611 | PAWLEY, SEBRENA | Redacted | | | | | | | |
| 4689972 | PAWLICKI, AL | Redacted | | | | | | | |
| 4487250 | PAWLICKI, CAROL | Redacted | | | | | | | |
| 4405278 | PAWLICKI, LINDA S | Redacted | | | | | | | |
| 4770899 | PAWLIK, DAVID | Redacted | | | | | | | |
| 4184130 | PAWLIK, JOHN | Redacted | | | | | | | |
| 4534505 | PAWLIK, LINDSEY A | Redacted | | | | | | | |
| 4484085 | PAWLIK, RACHEL K | Redacted | | | | | | | |
| 4418361 | PAWLIKOWSKI III, JOSEPH T | Redacted | | | | | | | |
| 4436745 | PAWLIKOWSKI, DYLAN J | Redacted | | | | | | | |
| 4810919 | PAWLING DESIGN ASSOCIATES LLC | 8989 N GAINEY CENTER DR UNIT 148 | | | | SCOTTSDALE | AZ | 85258 | |
| 4829244 | PAWLING DESIGN ASSOCIATES, LLC | Redacted | | | | | | | |
| 4628512 | PAWLING, NEIL | Redacted | | | | | | | |
| 4288973 | PAWLOSKI, CINDY S | Redacted | | | | | | | |
| 4820958 | PAWLOSKI, DIANE | Redacted | | | | | | | |
| 4349166 | PAWLOSKI, GERALD F | Redacted | | | | | | | |
| 4620091 | PAWLOSKI, KATIAH | Redacted | | | | | | | |
| 4841290 | PAWLOSKI, PAUL | Redacted | | | | | | | |
| 4475317 | PAWLOSKI, RYAN N | Redacted | | | | | | | |
| 4471091 | PAWLOWICZ, DYLAN B | Redacted | | | | | | | |
| 4617347 | PAWLOWICZ, RITA | Redacted | | | | | | | |
| 5464398 | PAWLOWSKI, CRAIG WILLIAM | Redacted | | | | | | | |
| 4475373 | PAWLOWSKI, JACQUELINE | Redacted | | | | | | | |
| 4401852 | PAWLOWSKI, LISA | Redacted | | | | | | | |
| 4218047 | PAWLOWSKI, MELITA | Redacted | | | | | | | |
| 4298242 | PAWLOWSKI, MICHAEL A | Redacted | | | | | | | |
| 4416427 | PAWLOWSKI, NANCY C | Redacted | | | | | | | |
| 4480932 | PAWLOWSKI, SANDY N | Redacted | | | | | | | |
| 4634458 | PAWLOWSKI, SYLVESTER | Redacted | | | | | | | |
| 4236212 | PAWLOWSKI, TANYA | Redacted | | | | | | | |
| 4494557 | PAWLUCK, LEAH | Redacted | | | | | | | |
| 4672574 | PAWLUCZYK, JAMES | Redacted | | | | | | | |
| 4550756 | PAWLUS JR, FRANK E | Redacted | | | | | | | |
| 4239942 | PAWLUS, MILAGROS V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549753 | PAWN HERNANDEZ, SABRINA | Redacted | | | | | | | |
| 4888280 | PAWNEE REPUBLICAN TECUMSEH | SUNRISE PUBLICATIONS INC | PO BOX 111 | | | PAWNEE CITY | NE | 68420-0111 | |
| 4646863 | PAWOLSKI, ANTHONY | Redacted | | | | | | | |
| 4598667 | PAWSON, ELDON D | Redacted | | | | | | | |
| 4330078 | PAWSON, PAMELA J | Redacted | | | | | | | |
| 4797995 | PAWW LLC | DBA PAWW PREMIUM AUDIO | 320 W 38TH STREET SUITE 1222 | | | NEW YORK | NY | 10018 | |
| 4800483 | PAX CREEK LLC | DBA PAX CREEK | PO BOX 7004 | | | ELLICOTT CITY | MD | 21042 | |
| 4744528 | PAXIAO, RON | Redacted | | | | | | | |
| 4549101 | PAXMAN, AMBER | Redacted | | | | | | | |
| 4416660 | PAXMAN, BERNICE | Redacted | | | | | | | |
| 4396792 | PAXSON JR, JAMES | Redacted | | | | | | | |
| 4314484 | PAXSON, DEBRA D | Redacted | | | | | | | |
| 4454666 | PAXSON, RILEY A | Redacted | | | | | | | |
| 4883970 | PAXTON MEDIA GROUP | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5736516 | PAXTON SHERITA | 819NCHURCHST | | | | DUBLIN | GA | 31021 | |
| 4186953 | PAXTON, AUDREY D | Redacted | | | | | | | |
| 4453515 | PAXTON, CASONDRA | Redacted | | | | | | | |
| 4455808 | PAXTON, CHRISTINA F | Redacted | | | | | | | |
| 4182098 | PAXTON, CODY T | Redacted | | | | | | | |
| 4579549 | PAXTON, DAKOTA M | Redacted | | | | | | | |
| 4385945 | PAXTON, HEATHER | Redacted | | | | | | | |
| 4577964 | PAXTON, JESSICA | Redacted | | | | | | | |
| 4222520 | PAXTON, JOHN H | Redacted | | | | | | | |
| 4523123 | PAXTON, KALEB E | Redacted | | | | | | | |
| 4379002 | PAXTON, KEVIN L | Redacted | | | | | | | |
| 4772463 | PAXTON, LINDA | Redacted | | | | | | | |
| 4763531 | PAXTON, LORA | Redacted | | | | | | | |
| 4368912 | PAXTON, MADGE V | Redacted | | | | | | | |
| 4654443 | PAXTON, RENEE M | Redacted | | | | | | | |
| 4560436 | PAXTON, RYAN | Redacted | | | | | | | |
| 4280152 | PAXTON, SARA | Redacted | | | | | | | |
| 4412773 | PAXTON, SHAWNNA | Redacted | | | | | | | |
| 4416285 | PAXTON, SHERINA D | Redacted | | | | | | | |
| 4636964 | PAXTON, VICKIE | Redacted | | | | | | | |
| 4227168 | PAXTON, WENDY | Redacted | | | | | | | |
| 4184753 | PAXTOR, CHRISTINA M | Redacted | | | | | | | |
| 4171018 | PAXTOR, MICHAEL | Redacted | | | | | | | |
| 4582210 | PAY PAY, NELSON J | Redacted | | | | | | | |
| 4746949 | PAY, JODY | Redacted | | | | | | | |
| 4563129 | PAYA, DONALD J | Redacted | | | | | | | |
| 4287569 | PAYA, SADAF | Redacted | | | | | | | |
| 5736520 | PAYAL PATEL | 39526 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 4289780 | PAYALA, SAILAKUMARI | Redacted | | | | | | | |
| 4801471 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10302 MULA RD | | | STAFFORD | TX | 77477 | |
| 4796583 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10621 HARWIN DR STE 316 | | | HOUSTON | TX | 77036 | |
| 4244525 | PAYAMS, TARA B | Redacted | | | | | | | |
| 4411517 | PAYAN, ANGELINA R | Redacted | | | | | | | |
| 4411683 | PAYAN, DESTINY M | Redacted | | | | | | | |
| 4615586 | PAYAN, FIROOZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727457 | PAYAN, JAROLD | Redacted | | | | | | | |
| 4537082 | PAYAN, JESUS | Redacted | | | | | | | |
| 4301823 | PAYAN, LUIS A | Redacted | | | | | | | |
| 4244202 | PAYAN, MARCOS E | Redacted | | | | | | | |
| 4534364 | PAYAN, MARTHA E | Redacted | | | | | | | |
| 4539772 | PAYAN, OSCAR J | Redacted | | | | | | | |
| 4585759 | PAYAN, RAUL | Redacted | | | | | | | |
| 4302296 | PAYAN, RICARDO | Redacted | | | | | | | |
| 4464173 | PAYAN, SAMUEL PUEBLA | Redacted | | | | | | | |
| 4244019 | PAYAN, VANESSA M | Redacted | | | | | | | |
| 4183390 | PAYAN, VICTORIA | Redacted | | | | | | | |
| 5736523 | PAYANA SANDY | 195 JARDINESASUZENA | | | | NARANJITO | PR | 00959 | |
| 4601363 | PAYANO, AMANTINA | Redacted | | | | | | | |
| 4505925 | PAYANO, ANGEL D | Redacted | | | | | | | |
| 4685119 | PAYANO, ARACELIS | Redacted | | | | | | | |
| 4610897 | PAYANRUIZ, MARTIN | Redacted | | | | | | | |
| 4879786 | PAYANYWHERE LLC | NORTH AMERICAN BANCARD LLC | 250 STEPHENSON HWY | | | TROY | MI | 48083 | |
| 4796181 | PAYCHEX OF NEW YORK LLC | DBA ICON TIME SYSTEMS | 9650 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| 5818531 | Payco Foods Corporation | PO Box 11219 | | | | San Juan | PR | 00922-1219 | |
| 4638660 | PAYDEN, EUNICE | Redacted | | | | | | | |
| 4276552 | PAYDEN, JEFF | Redacted | | | | | | | |
| 4490627 | PAYDO, PHYLLIS | Redacted | | | | | | | |
| 4344200 | PAYDON, MELANIE M | Redacted | | | | | | | |
| 4513709 | PAYE, KELCIE | Redacted | | | | | | | |
| 4613176 | PAYE, KOU | Redacted | | | | | | | |
| 4703402 | PAYE, OLANDO | Redacted | | | | | | | |
| 4348753 | PAYEA, SHEILA | Redacted | | | | | | | |
| 4215698 | PAYEN, ISREAL A | Redacted | | | | | | | |
| 4424176 | PAYEN, TATIANA A | Redacted | | | | | | | |
| 4841291 | PAYER, JIM & SHELLY | Redacted | | | | | | | |
| 4841292 | PAYER, SERGE | Redacted | | | | | | | |
| 4440100 | PAYERO, ANDREA | Redacted | | | | | | | |
| 4393789 | PAYERO, ELIBETH | Redacted | | | | | | | |
| 4272396 | PAYES, MORRIS | Redacted | | | | | | | |
| 4820959 | PAYESKO CONSTRUCTION, INC | Redacted | | | | | | | |
| 4394615 | PAYEUR, AIMEE | Redacted | | | | | | | |
| 4704056 | PAYEUR, GINNY | Redacted | | | | | | | |
| 4205572 | PAYEZ, MARLENE | Redacted | | | | | | | |
| 4182861 | PAYEZ-ORELLANA, JOSE A | Redacted | | | | | | | |
| 4553292 | PAYKAAR, JAWID | Redacted | | | | | | | |
| 4829245 | PAYKAR CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4864568 | PAYLESS APPLIANCE INC | 26986 MANON AVE | | | | HAYWARD | CA | 94544 | |
| 4850847 | PAYLESS GUTTERS LLC | 49 BOVANIZER ST | | | | Staten Island | NY | 10312 | |
| 4863228 | PAYLESS PLUMBING SERVICE | 218 W RUIZ | | | | PHARR | TX | 78577 | |
| 5798083 | Payless Shoe Source | 3231 SE 6th Avenue | | | | Topeka | KS | 66607 | |
| 5793069 | PAYLESS SHOE SOURCE | CRYSTAL GRAY | 3231 SE 6TH AVENUE | | | TOPEKA | KS | 66607 | |
| 4857417 | Payless Shoe Source | Payless Shoe Source, Inc. #653 | Crystal Gray | 3231 SE 6th Avenue | | Topeka | KS | 66607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11035 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807481 | PAYLESS SHOE SOURCE, INC #6531 | Redacted | | | | | | | |
| 4808582 | PAYLESS SHOES | 3231 EAST SIXTH STREET | P.O.BOX 1189 | D/B/A PAYLESS SHOES | | TOPEKA | KS | 66601 | |
| 4890980 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Motley Rice LLC | Attn: Michael M. Buchman, Michelle C Zolnoski | 600 Third Avenue | Suite 2101 | New York | NY | 10016 | |
| 4890983 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Pomerantz Haudek Block Grossman & Gross LLP | Attn: J. Douglas Richards | 100 Park Avenue, 26th Floor | | New York | NY | 10019 | |
| 4890981 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins Kaplan L.L.P. | Attn: Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4890982 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4807679 | PAYLESS SHOESOURCE,INC | Redacted | | | | | | | |
| 4343139 | PAYLOR, ANTONIO | Redacted | | | | | | | |
| 4337449 | PAYLOR, JALIEN C | Redacted | | | | | | | |
| 4566442 | PAYLOR, LAVAY | Redacted | | | | | | | |
| 4382767 | PAYLOR, SHARON P | Redacted | | | | | | | |
| 4378366 | PAYLOR, STEPHANIE | Redacted | | | | | | | |
| 4174722 | PAYMARD, TAHERH M | Redacted | | | | | | | |
| 4605634 | PAYMASTER, ZAAL H | Redacted | | | | | | | |
| 4863827 | PAYMENT PROCESSING SERVICES LLC | 237 HANBURY ROAD E STE 17-357 | | | | CHESAPEAKE | VA | 23322 | |
| 4360979 | PAYMENT, DEBORAH | Redacted | | | | | | | |
| 4356302 | PAYMENT, WILLIAM C | Redacted | | | | | | | |
| 4873963 | PAYMENTECH LLC | CHASE PAYMENTECH SOLUTIONS | MS TX 0020 FL 2 14800 FRYERD | | | FT WORTH | TX | 76155 | |
| 4681383 | PAYNA, JOSIE | Redacted | | | | | | | |
| 5736543 | PAYNE AMANDA | 4668 LEE | | | | ST LOUIS | MO | 63107 | |
| 5430519 | PAYNE ANTHONY J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5736550 | PAYNE ASHLEE F | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | |
| 4871091 | PAYNE BROS GREENHOUSE | 825 S UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 4820960 | PAYNE CONST - ADAM PAYNE | Redacted | | | | | | | |
| 4461317 | PAYNE JR, BRIAN | Redacted | | | | | | | |
| 4598888 | PAYNE JR, JC | Redacted | | | | | | | |
| 4340919 | PAYNE JR, RICHARD T | Redacted | | | | | | | |
| 4554997 | PAYNE JR, THOMAS W | Redacted | | | | | | | |
| 5736597 | PAYNE KORENIA | 4712 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4870317 | PAYNE MECHANICAL SERVICES | 7223 WEST BERT KOUNS | | | | SHREVERPORT | LA | 71129 | |
| 4869904 | PAYNE PLAZA LLC | 671 A JAMES MADISON HIGHWAY | | | | CULPEPER | VA | 22701 | |
| 5736633 | PAYNE SCHENITA | 1125 LOCKETT DR | | | | DANVILLE | VA | 24541 | |
| 5736652 | PAYNE TISHA | 245 LOCHHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4873591 | PAYNE VILLAGE SHOPPING CENTER INC | C/O PREMA INTERNATIONAL LLC | 3135 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| 4382262 | PAYNE, AARON | Redacted | | | | | | | |
| 4397447 | PAYNE, ADAZSHA | Redacted | | | | | | | |
| 4755344 | PAYNE, AGNES | Redacted | | | | | | | |
| 4281132 | PAYNE, ALANDRA | Redacted | | | | | | | |
| 4637005 | PAYNE, ALBERTA | Redacted | | | | | | | |
| 4555910 | PAYNE, ALEXIS S | Redacted | | | | | | | |
| 4462429 | PAYNE, ALEXUS S | Redacted | | | | | | | |
| 4319921 | PAYNE, ALEXYSS L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760230 | PAYNE, ALICE  F | Redacted | | | | | | | |
| 4303565 | PAYNE, ALICE A | Redacted | | | | | | | |
| 4757955 | PAYNE, ALLISON | Redacted | | | | | | | |
| 4432003 | PAYNE, ALPHONSO | Redacted | | | | | | | |
| 4494692 | PAYNE, ALYSSA C | Redacted | | | | | | | |
| 4375631 | PAYNE, AMARAHA B | Redacted | | | | | | | |
| 4672798 | PAYNE, AMBER | Redacted | | | | | | | |
| 4158331 | PAYNE, AMBER N | Redacted | | | | | | | |
| 4417772 | PAYNE, AMIR I | Redacted | | | | | | | |
| 4339759 | PAYNE, ANDREA C | Redacted | | | | | | | |
| 4729003 | PAYNE, ANDREW | Redacted | | | | | | | |
| 4367081 | PAYNE, ANDY | Redacted | | | | | | | |
| 4210335 | PAYNE, ANGELIQUE E | Redacted | | | | | | | |
| 4486653 | PAYNE, ANISHA | Redacted | | | | | | | |
| 4357484 | PAYNE, ANJANEE M | Redacted | | | | | | | |
| 4698170 | PAYNE, ANNE M | Redacted | | | | | | | |
| 4463470 | PAYNE, ANTHONY | Redacted | | | | | | | |
| 4741119 | PAYNE, ANTHONY | Redacted | | | | | | | |
| 4382872 | PAYNE, ANTHONY | Redacted | | | | | | | |
| 4356524 | PAYNE, ARIAS | Redacted | | | | | | | |
| 4346035 | PAYNE, ARJANA T | Redacted | | | | | | | |
| 4700678 | PAYNE, ARLEEN | Redacted | | | | | | | |
| 4287932 | PAYNE, ARTISHAI C | Redacted | | | | | | | |
| 4377284 | PAYNE, ASA L | Redacted | | | | | | | |
| 4558939 | PAYNE, ASHANTI L | Redacted | | | | | | | |
| 4515431 | PAYNE, ASHLEY | Redacted | | | | | | | |
| 4302294 | PAYNE, ASHLEY | Redacted | | | | | | | |
| 4148101 | PAYNE, ASHLEY | Redacted | | | | | | | |
| 4171629 | PAYNE, ASHLEY B | Redacted | | | | | | | |
| 4282740 | PAYNE, ASHLEY N | Redacted | | | | | | | |
| 4476571 | PAYNE, ASIA | Redacted | | | | | | | |
| 4373714 | PAYNE, AUBREY D | Redacted | | | | | | | |
| 4656966 | PAYNE, BARBARA | Redacted | | | | | | | |
| 4720520 | PAYNE, BARBRA | Redacted | | | | | | | |
| 4776246 | PAYNE, BARON | Redacted | | | | | | | |
| 4678762 | PAYNE, BEA | Redacted | | | | | | | |
| 4598394 | PAYNE, BENJAMIN | Redacted | | | | | | | |
| 4741812 | PAYNE, BENNIE | Redacted | | | | | | | |
| 4688644 | PAYNE, BERNADETTE | Redacted | | | | | | | |
| 4710545 | PAYNE, BERNICE | Redacted | | | | | | | |
| 4552647 | PAYNE, BESSIE E | Redacted | | | | | | | |
| 4551015 | PAYNE, BRADLEY W | Redacted | | | | | | | |
| 4314047 | PAYNE, BRANDAYSIA | Redacted | | | | | | | |
| 4553381 | PAYNE, BRANDI G | Redacted | | | | | | | |
| 4733511 | PAYNE, BRANDIE | Redacted | | | | | | | |
| 4462474 | PAYNE, BRANDON J | Redacted | | | | | | | |
| 4388958 | PAYNE, BRANDON L | Redacted | | | | | | | |
| 4279116 | PAYNE, BRANDY | Redacted | | | | | | | |
| 4317207 | PAYNE, BRAXTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618441 | PAYNE, BRENDA | Redacted | | | | | | | |
| 4242984 | PAYNE, BRENDA L | Redacted | | | | | | | |
| 4619390 | PAYNE, BRIAN | Redacted | | | | | | | |
| 4376340 | PAYNE, BRIANNA A | Redacted | | | | | | | |
| 4559373 | PAYNE, BRIANNA R | Redacted | | | | | | | |
| 4225601 | PAYNE, BRITNEY | Redacted | | | | | | | |
| 4454953 | PAYNE, BRITTANY | Redacted | | | | | | | |
| 4447720 | PAYNE, BRYMAR | Redacted | | | | | | | |
| 4555266 | PAYNE, CARLA | Redacted | | | | | | | |
| 4322481 | PAYNE, CARLA | Redacted | | | | | | | |
| 4282992 | PAYNE, CAROL | Redacted | | | | | | | |
| 4612117 | PAYNE, CAROLYN | Redacted | | | | | | | |
| 4694595 | PAYNE, CAROLYN | Redacted | | | | | | | |
| 4508187 | PAYNE, CHARLEE | Redacted | | | | | | | |
| 4668153 | PAYNE, CHARLES | Redacted | | | | | | | |
| 4678289 | PAYNE, CHARLES | Redacted | | | | | | | |
| 4774165 | PAYNE, CHAUNCEY | Redacted | | | | | | | |
| 4254043 | PAYNE, CHELSIE C | Redacted | | | | | | | |
| 4706118 | PAYNE, CHERYL | Redacted | | | | | | | |
| 4229558 | PAYNE, CHEYENNE | Redacted | | | | | | | |
| 4277111 | PAYNE, CHEYENNE N | Redacted | | | | | | | |
| 4235218 | PAYNE, CHRISTA M | Redacted | | | | | | | |
| 4388773 | PAYNE, CHRISTI | Redacted | | | | | | | |
| 4486450 | PAYNE, CHRISTIAN | Redacted | | | | | | | |
| 4557765 | PAYNE, CHRISTINA | Redacted | | | | | | | |
| 4176632 | PAYNE, CINDY | Redacted | | | | | | | |
| 4493852 | PAYNE, COURTNEY L | Redacted | | | | | | | |
| 4663210 | PAYNE, DALE | Redacted | | | | | | | |
| 4255343 | PAYNE, DALTON W | Redacted | | | | | | | |
| 4559306 | PAYNE, DANA | Redacted | | | | | | | |
| 4369755 | PAYNE, DANIELLE | Redacted | | | | | | | |
| 4759054 | PAYNE, DANNY | Redacted | | | | | | | |
| 4732148 | PAYNE, DARYL | Redacted | | | | | | | |
| 4462592 | PAYNE, DAVID | Redacted | | | | | | | |
| 4646761 | PAYNE, DAVID | Redacted | | | | | | | |
| 4820961 | PAYNE, DAVID | Redacted | | | | | | | |
| 4448259 | PAYNE, DAVID M | Redacted | | | | | | | |
| 4580385 | PAYNE, DAVONTE | Redacted | | | | | | | |
| 4359765 | PAYNE, DEAN L | Redacted | | | | | | | |
| 4484814 | PAYNE, DEBBIE | Redacted | | | | | | | |
| 4754835 | PAYNE, DEBBIE | Redacted | | | | | | | |
| 4362231 | PAYNE, DEBORAH M | Redacted | | | | | | | |
| 4684283 | PAYNE, DENISE | Redacted | | | | | | | |
| 4521398 | PAYNE, DENISHA | Redacted | | | | | | | |
| 4516133 | PAYNE, DERRICKA | Redacted | | | | | | | |
| 4447912 | PAYNE, DESTINE K | Redacted | | | | | | | |
| 4451296 | PAYNE, DESTINY D | Redacted | | | | | | | |
| 4575344 | PAYNE, DESTINY E | Redacted | | | | | | | |
| 4601559 | PAYNE, DETANIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390367 | PAYNE, DEVYN | Redacted | | | | | | | |
| 4693991 | PAYNE, DONA | Redacted | | | | | | | |
| 4713043 | PAYNE, DONALD K. | Redacted | | | | | | | |
| 4250715 | PAYNE, DONNA | Redacted | | | | | | | |
| 4176969 | PAYNE, DONYELL D | Redacted | | | | | | | |
| 4219273 | PAYNE, DONYTRIA M | Redacted | | | | | | | |
| 4637524 | PAYNE, DOROTHY | Redacted | | | | | | | |
| 4614792 | PAYNE, DOUGLAS A | Redacted | | | | | | | |
| 4656109 | PAYNE, DOY | Redacted | | | | | | | |
| 4358079 | PAYNE, EARNEST T | Redacted | | | | | | | |
| 4558699 | PAYNE, ELISSIA M | Redacted | | | | | | | |
| 4165042 | PAYNE, ELIZABETH R | Redacted | | | | | | | |
| 4374988 | PAYNE, EMILY | Redacted | | | | | | | |
| 4489620 | PAYNE, ERIC | Redacted | | | | | | | |
| 4279224 | PAYNE, ERIC E | Redacted | | | | | | | |
| 4423996 | PAYNE, ERICA V | Redacted | | | | | | | |
| 4727806 | PAYNE, ERICKA | Redacted | | | | | | | |
| 4311318 | PAYNE, ETHAN J | Redacted | | | | | | | |
| 4439080 | PAYNE, EVELYN | Redacted | | | | | | | |
| 4316310 | PAYNE, FELICITY | Redacted | | | | | | | |
| 4689726 | PAYNE, FRANCIS | Redacted | | | | | | | |
| 4627839 | PAYNE, FREDERICA | Redacted | | | | | | | |
| 4466706 | PAYNE, FREEMAN | Redacted | | | | | | | |
| 4489878 | PAYNE, GABRIEL M | Redacted | | | | | | | |
| 4405068 | PAYNE, GABRIELLE | Redacted | | | | | | | |
| 4424909 | PAYNE, GALEN | Redacted | | | | | | | |
| 4717667 | PAYNE, GENE | Redacted | | | | | | | |
| 4670574 | PAYNE, GEORGE | Redacted | | | | | | | |
| 4760052 | PAYNE, GEORGE | Redacted | | | | | | | |
| 4177877 | PAYNE, GEORGE M | Redacted | | | | | | | |
| 4689009 | PAYNE, GLORIA | Redacted | | | | | | | |
| 4750175 | PAYNE, GLORIA | Redacted | | | | | | | |
| 4410695 | PAYNE, GLORIA | Redacted | | | | | | | |
| 4455778 | PAYNE, GOLDIE | Redacted | | | | | | | |
| 4587853 | PAYNE, GORDON ROGER | Redacted | | | | | | | |
| 4618569 | PAYNE, GREG | Redacted | | | | | | | |
| 4536257 | PAYNE, GREGORY | Redacted | | | | | | | |
| 4472949 | PAYNE, HALEY | Redacted | | | | | | | |
| 4449031 | PAYNE, HALEY | Redacted | | | | | | | |
| 4724578 | PAYNE, HELEN | Redacted | | | | | | | |
| 4538511 | PAYNE, HERICE | Redacted | | | | | | | |
| 4669367 | PAYNE, HOWARD | Redacted | | | | | | | |
| 4625873 | PAYNE, HOWARD H. | Redacted | | | | | | | |
| 4154338 | PAYNE, HUNTER | Redacted | | | | | | | |
| 4670744 | PAYNE, INGRID | Redacted | | | | | | | |
| 4579673 | PAYNE, IVY L | Redacted | | | | | | | |
| 4545447 | PAYNE, JACOB | Redacted | | | | | | | |
| 4315680 | PAYNE, JACQUELINE | Redacted | | | | | | | |
| 4586334 | PAYNE, JACQUELINE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11039 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407156 | PAYNE, JADE | Redacted | | | | | | | |
| 4587338 | PAYNE, JAMES | Redacted | | | | | | | |
| 4599216 | PAYNE, JAMES D | Redacted | | | | | | | |
| 4517447 | PAYNE, JAMIE L | Redacted | | | | | | | |
| 4750644 | PAYNE, JANETTE J | Redacted | | | | | | | |
| 4475440 | PAYNE, JARRELL S | Redacted | | | | | | | |
| 4171381 | PAYNE, JASMINE LENORE | Redacted | | | | | | | |
| 4521512 | PAYNE, JASMINE R | Redacted | | | | | | | |
| 4716008 | PAYNE, JEANA | Redacted | | | | | | | |
| 4226957 | PAYNE, JENEE | Redacted | | | | | | | |
| 4261965 | PAYNE, JENNIFER | Redacted | | | | | | | |
| 4452135 | PAYNE, JESSICA N | Redacted | | | | | | | |
| 4630639 | PAYNE, JESSIE | Redacted | | | | | | | |
| 4841293 | PAYNE, JIM | Redacted | | | | | | | |
| 4323830 | PAYNE, JIMMY M | Redacted | | | | | | | |
| 4569394 | PAYNE, JOEL S | Redacted | | | | | | | |
| 4644279 | PAYNE, JOHN | Redacted | | | | | | | |
| 4304885 | PAYNE, JOHN | Redacted | | | | | | | |
| 4771832 | PAYNE, JOHN M | Redacted | | | | | | | |
| 4564674 | PAYNE, JOHNELL A | Redacted | | | | | | | |
| 4631864 | PAYNE, JOHNNY | Redacted | | | | | | | |
| 4430562 | PAYNE, JONATHAN | Redacted | | | | | | | |
| 4427896 | PAYNE, JOSEPH | Redacted | | | | | | | |
| 4617680 | PAYNE, JOSEPH | Redacted | | | | | | | |
| 4543784 | PAYNE, JOSEPH | Redacted | | | | | | | |
| 4648653 | PAYNE, JOSHUA | Redacted | | | | | | | |
| 4220020 | PAYNE, JOSHUA | Redacted | | | | | | | |
| 4457382 | PAYNE, JOSHUA J | Redacted | | | | | | | |
| 4381157 | PAYNE, JUDITH A | Redacted | | | | | | | |
| 4275976 | PAYNE, JUSTIN | Redacted | | | | | | | |
| 4518685 | PAYNE, KAITLYN | Redacted | | | | | | | |
| 4712770 | PAYNE, KAREN | Redacted | | | | | | | |
| 4351557 | PAYNE, KARIYA | Redacted | | | | | | | |
| 4664272 | PAYNE, KARL | Redacted | | | | | | | |
| 4464495 | PAYNE, KATLYN | Redacted | | | | | | | |
| 4487394 | PAYNE, KATREENA C | Redacted | | | | | | | |
| 4361608 | PAYNE, KEENEN A | Redacted | | | | | | | |
| 4146239 | PAYNE, KEIANGELA | Redacted | | | | | | | |
| 4385288 | PAYNE, KELLI M | Redacted | | | | | | | |
| 4266789 | PAYNE, KENNETH C | Redacted | | | | | | | |
| 4249223 | PAYNE, KENNETH E | Redacted | | | | | | | |
| 4523968 | PAYNE, KENNETH W | Redacted | | | | | | | |
| 4626191 | PAYNE, KEVIN | Redacted | | | | | | | |
| 4357594 | PAYNE, KIARA V | Redacted | | | | | | | |
| 4340565 | PAYNE, KIMBERLY | Redacted | | | | | | | |
| 4328836 | PAYNE, KRISTIN | Redacted | | | | | | | |
| 4366224 | PAYNE, KRISTIN R | Redacted | | | | | | | |
| 4391931 | PAYNE, KURT | Redacted | | | | | | | |
| 4558421 | PAYNE, LAMARR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755406 | PAYNE, LARRY | Redacted | | | | | | | |
| 4458409 | PAYNE, LARYSSA | Redacted | | | | | | | |
| 4351724 | PAYNE, LASHAWNDA | Redacted | | | | | | | |
| 4322007 | PAYNE, LATOYA | Redacted | | | | | | | |
| 4158617 | PAYNE, LATRICIA | Redacted | | | | | | | |
| 4534604 | PAYNE, LAURA | Redacted | | | | | | | |
| 4820962 | PAYNE, LAUREN | Redacted | | | | | | | |
| 4521350 | PAYNE, LAZANA R | Redacted | | | | | | | |
| 4740793 | PAYNE, LETHA | Redacted | | | | | | | |
| 4232943 | PAYNE, LINCOLN B | Redacted | | | | | | | |
| 4596933 | PAYNE, LINDA | Redacted | | | | | | | |
| 4624237 | PAYNE, LINDA | Redacted | | | | | | | |
| 4446715 | PAYNE, LINDA | Redacted | | | | | | | |
| 4717844 | PAYNE, LISA | Redacted | | | | | | | |
| 4598546 | PAYNE, LISA | Redacted | | | | | | | |
| 4738316 | PAYNE, LONZO | Redacted | | | | | | | |
| 4607094 | PAYNE, LORI | Redacted | | | | | | | |
| 4551110 | PAYNE, LORI | Redacted | | | | | | | |
| 4320326 | PAYNE, LYDIA L | Redacted | | | | | | | |
| 4352505 | PAYNE, MADELINE | Redacted | | | | | | | |
| 4522763 | PAYNE, MADISON B | Redacted | | | | | | | |
| 4522764 | PAYNE, MADISON B | Redacted | | | | | | | |
| 4307084 | PAYNE, MALIKAH J | Redacted | | | | | | | |
| 4349647 | PAYNE, MANDY M | Redacted | | | | | | | |
| 4244212 | PAYNE, MARCIANA | Redacted | | | | | | | |
| 4587112 | PAYNE, MARIE | Redacted | | | | | | | |
| 4533570 | PAYNE, MARILYNN S | Redacted | | | | | | | |
| 4473118 | PAYNE, MARINA | Redacted | | | | | | | |
| 4612813 | PAYNE, MARK | Redacted | | | | | | | |
| 4163987 | PAYNE, MARK | Redacted | | | | | | | |
| 4759422 | PAYNE, MARK | Redacted | | | | | | | |
| 4341894 | PAYNE, MARLISE | Redacted | | | | | | | |
| 4337930 | PAYNE, MARY | Redacted | | | | | | | |
| 4606084 | PAYNE, MARY | Redacted | | | | | | | |
| 4485117 | PAYNE, MARY K | Redacted | | | | | | | |
| 4470539 | PAYNE, MEAGAN F | Redacted | | | | | | | |
| 4540553 | PAYNE, MEGAN M | Redacted | | | | | | | |
| 4547014 | PAYNE, MELODY B | Redacted | | | | | | | |
| 4749521 | PAYNE, MICHAEL | Redacted | | | | | | | |
| 4172236 | PAYNE, MICHAEL | Redacted | | | | | | | |
| 4291129 | PAYNE, MICHAEL W | Redacted | | | | | | | |
| 4590986 | PAYNE, MICHAEL W | Redacted | | | | | | | |
| 4283513 | PAYNE, MICHELE | Redacted | | | | | | | |
| 4746437 | PAYNE, MIKELLE | Redacted | | | | | | | |
| 4562806 | PAYNE, MILTON A | Redacted | | | | | | | |
| 4692328 | PAYNE, MINA | Redacted | | | | | | | |
| 4723369 | PAYNE, MIRIAM I | Redacted | | | | | | | |
| 4600673 | PAYNE, MOLLY | Redacted | | | | | | | |
| 4392509 | PAYNE, MORGAN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655157 | PAYNE, NATHAN | Redacted | | | | | | | |
| 4706399 | PAYNE, NATHAN | Redacted | | | | | | | |
| 4351574 | PAYNE, NAUDIA | Redacted | | | | | | | |
| 4715009 | PAYNE, NEIL | Redacted | | | | | | | |
| 4592850 | PAYNE, NICHELLE | Redacted | | | | | | | |
| 4565203 | PAYNE, NICHOLAS C | Redacted | | | | | | | |
| 4309290 | PAYNE, NICHOLE | Redacted | | | | | | | |
| 4442900 | PAYNE, NIGEL | Redacted | | | | | | | |
| 4790223 | Payne, Olivia and Michael | Redacted | | | | | | | |
| 4638380 | PAYNE, PAMELA | Redacted | | | | | | | |
| 4820963 | PAYNE, PATRICIA | Redacted | | | | | | | |
| 4393142 | PAYNE, PATRICIA | Redacted | | | | | | | |
| 4533405 | PAYNE, PAUL | Redacted | | | | | | | |
| 4425113 | PAYNE, PAULA | Redacted | | | | | | | |
| 4560969 | PAYNE, PAULA V. | Redacted | | | | | | | |
| 4660012 | PAYNE, PERRY | Redacted | | | | | | | |
| 4748749 | PAYNE, PHILLIP | Redacted | | | | | | | |
| 4295626 | PAYNE, RACHEL A | Redacted | | | | | | | |
| 4449829 | PAYNE, RAEANNA M | Redacted | | | | | | | |
| 4611408 | PAYNE, RANDOLPH | Redacted | | | | | | | |
| 4736222 | PAYNE, REECE A. | Redacted | | | | | | | |
| 4572058 | PAYNE, REGINA A | Redacted | | | | | | | |
| 4193063 | PAYNE, REMI | Redacted | | | | | | | |
| 4211175 | PAYNE, RICHARD L | Redacted | | | | | | | |
| 4604885 | PAYNE, ROBERT | Redacted | | | | | | | |
| 4635469 | PAYNE, ROBERT | Redacted | | | | | | | |
| 4416083 | PAYNE, ROBERT | Redacted | | | | | | | |
| 4385482 | PAYNE, ROBERT J | Redacted | | | | | | | |
| 4610923 | PAYNE, ROMELIA | Redacted | | | | | | | |
| 4683961 | PAYNE, RONALD | Redacted | | | | | | | |
| 4510359 | PAYNE, RONALD S | Redacted | | | | | | | |
| 4339793 | PAYNE, RORY | Redacted | | | | | | | |
| 4541644 | PAYNE, RUBY | Redacted | | | | | | | |
| 4274811 | PAYNE, RYAN R | Redacted | | | | | | | |
| 4458076 | PAYNE, SAMUEL K | Redacted | | | | | | | |
| 4452211 | PAYNE, SARAH I | Redacted | | | | | | | |
| 4161553 | PAYNE, SARAH L | Redacted | | | | | | | |
| 4658793 | PAYNE, SEAN | Redacted | | | | | | | |
| 4452373 | PAYNE, SEAN M | Redacted | | | | | | | |
| 4562805 | PAYNE, SHARON | Redacted | | | | | | | |
| 4554437 | PAYNE, SHELLEY S | Redacted | | | | | | | |
| 4423430 | PAYNE, SHERECE | Redacted | | | | | | | |
| 4710511 | PAYNE, SHIRLEY | Redacted | | | | | | | |
| 4829246 | PAYNE, STACIA | Redacted | | | | | | | |
| 4495675 | PAYNE, STEPHANIE | Redacted | | | | | | | |
| 4384707 | PAYNE, SUMMER N | Redacted | | | | | | | |
| 4241769 | PAYNE, SUSAN M | Redacted | | | | | | | |
| 4787626 | Payne, Susie | Redacted | | | | | | | |
| 4787627 | Payne, Susie | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517202 | PAYNE, TALIA | Redacted | | | | | | | |
| 4157474 | PAYNE, TAMERA | Redacted | | | | | | | |
| 4162930 | PAYNE, TANNER R | Redacted | | | | | | | |
| 4518031 | PAYNE, TAYLOR | Redacted | | | | | | | |
| 4192789 | PAYNE, TAYLOR | Redacted | | | | | | | |
| 4543609 | PAYNE, TERESA | Redacted | | | | | | | |
| 4557723 | PAYNE, TERRI L | Redacted | | | | | | | |
| 4841294 | PAYNE, TODD | Redacted | | | | | | | |
| 4820964 | PAYNE, TOM | Redacted | | | | | | | |
| 4439686 | PAYNE, TRISTAN | Redacted | | | | | | | |
| 4362869 | PAYNE, TYLER | Redacted | | | | | | | |
| 4556912 | PAYNE, TYLER N | Redacted | | | | | | | |
| 4238812 | PAYNE, TYRONE N | Redacted | | | | | | | |
| 4689331 | PAYNE, VALARIE | Redacted | | | | | | | |
| 4378289 | PAYNE, VANESSA L | Redacted | | | | | | | |
| 4214214 | PAYNE, VELDA N | Redacted | | | | | | | |
| 4462837 | PAYNE, VELMA J | Redacted | | | | | | | |
| 4476194 | PAYNE, VERNESSA | Redacted | | | | | | | |
| 4633227 | PAYNE, VERNITA | Redacted | | | | | | | |
| 4710771 | PAYNE, VICKI | Redacted | | | | | | | |
| 4857042 | PAYNE, VICKIE LYNN | Redacted | | | | | | | |
| 4230040 | PAYNE, VICTORIA | Redacted | | | | | | | |
| 4520501 | PAYNE, VICTORIA | Redacted | | | | | | | |
| 4542021 | PAYNE, VINCENT | Redacted | | | | | | | |
| 4145459 | PAYNE, VIVIAN | Redacted | | | | | | | |
| 4751550 | PAYNE, VIVIAN | Redacted | | | | | | | |
| 4458959 | PAYNE, WALTER O | Redacted | | | | | | | |
| 4698662 | PAYNE, WARDELL | Redacted | | | | | | | |
| 4518323 | PAYNE, WESLEY R | Redacted | | | | | | | |
| 4230365 | PAYNE, WILLIAM | Redacted | | | | | | | |
| 4767888 | PAYNE, WILLIAM | Redacted | | | | | | | |
| 4647573 | PAYNE, WILLIAM | Redacted | | | | | | | |
| 4676150 | PAYNE, WILLIAM | Redacted | | | | | | | |
| 4553478 | PAYNE, WILLIAM K | Redacted | | | | | | | |
| 4384346 | PAYNE, WILLIAM T | Redacted | | | | | | | |
| 4692804 | PAYNE, ZABORIAN E | Redacted | | | | | | | |
| 4170377 | PAYNE, ZYON L | Redacted | | | | | | | |
| 4696195 | PAYNE-CARTER, GLORIA | Redacted | | | | | | | |
| 4151479 | PAYNE-CASTRO, BRACKSTEN | Redacted | | | | | | | |
| 4512154 | PAYNE-MILLER, VALINDA | Redacted | | | | | | | |
| 5793070 | PAYNES INC | 160 E BOSWELL ST | | | | BATESVILLE | AR | 72501 | |
| 4873926 | PAYNES LOCKSMITH SERVICE | CHARLES P PAYNE | 4760 JONATHAN DR | | | HORN LAKE | MS | 38637 | |
| 4696578 | PAYNTER, BRANDON | Redacted | | | | | | | |
| 4572361 | PAYNTER, CHARLES E | Redacted | | | | | | | |
| 4406819 | PAYNTER, MITCHELL H | Redacted | | | | | | | |
| 4397294 | PAYNTER, THERESA | Redacted | | | | | | | |
| 4403071 | PAYNTON, WILLIAM J | Redacted | | | | | | | |
| 4285191 | PAYO, BONNIE | Redacted | | | | | | | |
| 4359893 | PAYOK, ZACHARY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210538 | PAYONGAYONG, GIL F | Redacted | | | | | | | |
| 4286991 | PAYONK, PATRICIA | Redacted | | | | | | | |
| 4643136 | PAYOPAY, OFELIA | Redacted | | | | | | | |
| 4788110 | Payouway, Rita | Redacted | | | | | | | |
| 5830333 | PAYPAL, INC. | ATTN: ROBERT CLARKSON, GM PAYPAL NORTH AMERICA | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| 5798085 | PayPal, Inc. | eBay Park North | 2211 North First St. | | | San Jose | CA | 95131 | |
| 5793071 | PAYPAL, INC. | LEGAL DEPARTMENT | EBAY PARK NORTH | 2211 NORTH FIRST ST. | | SAN JOSE | CA | 95131 | |
| 4588136 | PAYS, ELMER | Redacted | | | | | | | |
| 4385168 | PAYSEUR, APRIL D | Redacted | | | | | | | |
| 4884190 | PAYSON PLAZA SHOPPING CENTER LLC | PMB 451 11445 E VIA LINDA STE2 | | | | SCOTTSDALE | AZ | 85259 | |
| 4889358 | PAYSON ROUNDUP | WHITE MOUNTAIN PUBLISHING | 708 N BEELINE HIGHWAY | | | PAYSON | AZ | 85541 | |
| 4889527 | PAYSON ROUNDUP NEWSPAPER | WORLDWEST LLC | P O BOX 2520 | | | PAYSON | AZ | 85547 | |
| 4348525 | PAYSON, ZACHARY | Redacted | | | | | | | |
| 4216866 | PAYTE, STEVEN | Redacted | | | | | | | |
| 4300091 | PAYTES, CHINA | Redacted | | | | | | | |
| 4363191 | PAYTON J.R, TRACY L | Redacted | | | | | | | |
| 4232271 | PAYTON JR, JAMES T | Redacted | | | | | | | |
| 5736698 | PAYTON NINA | 1005 SUMMIT HILLS DR | | | | CHARLOTTE | NC | 28214 | |
| 5736702 | PAYTON RAMONA | 826 EMILE ROBICHEAUX | | | | JEANERETTE | LA | 70544 | |
| 5736703 | PAYTON ROSE | 3465 CONCORD RD | | | | BEAUMONT | TX | 77703 | |
| 4321885 | PAYTON, ALESHA J | Redacted | | | | | | | |
| 4280470 | PAYTON, ALEXANDER J | Redacted | | | | | | | |
| 4405533 | PAYTON, ANNETTE T | Redacted | | | | | | | |
| 4557074 | PAYTON, ARRIS | Redacted | | | | | | | |
| 4390856 | PAYTON, BENJAMIN | Redacted | | | | | | | |
| 4655376 | PAYTON, CARNELL | Redacted | | | | | | | |
| 4716238 | PAYTON, CHESTINE | Redacted | | | | | | | |
| 4619912 | PAYTON, CLIFF | Redacted | | | | | | | |
| 4703418 | PAYTON, COURTNEY | Redacted | | | | | | | |
| 4359681 | PAYTON, CRYSTAL M | Redacted | | | | | | | |
| 4423681 | PAYTON, DALASIA M | Redacted | | | | | | | |
| 4724844 | PAYTON, DANNY V | Redacted | | | | | | | |
| 4658213 | PAYTON, DARIS | Redacted | | | | | | | |
| 4606526 | PAYTON, DEBRA | Redacted | | | | | | | |
| 4528466 | PAYTON, DIVINE | Redacted | | | | | | | |
| 4629259 | PAYTON, DONZIL | Redacted | | | | | | | |
| 4413792 | PAYTON, ERIC | Redacted | | | | | | | |
| 4618776 | PAYTON, ERICA | Redacted | | | | | | | |
| 4774402 | PAYTON, FOREST | Redacted | | | | | | | |
| 4610701 | PAYTON, GAEA M | Redacted | | | | | | | |
| 4546275 | PAYTON, GERALD R | Redacted | | | | | | | |
| 4328202 | PAYTON, GREGORY J | Redacted | | | | | | | |
| 4517144 | PAYTON, HELEN | Redacted | | | | | | | |
| 4303685 | PAYTON, IREKA N | Redacted | | | | | | | |
| 4267763 | PAYTON, JASLIN | Redacted | | | | | | | |
| 4688003 | PAYTON, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4761630 | PAYTON, JEROME | Redacted | | | | | | | |
| 4383761 | PAYTON, JOURNEY C | Redacted | | | | | | | |
| 4304360 | PAYTON, KAYLEIGH | Redacted | | | | | | | |
| 4230490 | PAYTON, LAJOYE | Redacted | | | | | | | |
| 4644164 | PAYTON, LEE A | Redacted | | | | | | | |
| 4343492 | PAYTON, LESLIE | Redacted | | | | | | | |
| 4512709 | PAYTON, LORRAINE A | Redacted | | | | | | | |
| 4359013 | PAYTON, MARKITA | Redacted | | | | | | | |
| 4679384 | PAYTON, MARY | Redacted | | | | | | | |
| 4324710 | PAYTON, MARY | Redacted | | | | | | | |
| 4602304 | PAYTON, MARYANN | Redacted | | | | | | | |
| 4435218 | PAYTON, MATT | Redacted | | | | | | | |
| 4600044 | PAYTON, MICHAEL | Redacted | | | | | | | |
| 4306720 | PAYTON, MICHELLE | Redacted | | | | | | | |
| 4612355 | PAYTON, MURNUS | Redacted | | | | | | | |
| 4654279 | PAYTON, NIKOLE | Redacted | | | | | | | |
| 4714429 | PAYTON, OLIN | Redacted | | | | | | | |
| 4414170 | PAYTON, RASHELLE D | Redacted | | | | | | | |
| 4259080 | PAYTON, RICHARD | Redacted | | | | | | | |
| 4745199 | PAYTON, ROBIN | Redacted | | | | | | | |
| 4829247 | PAYTON, ROGER | Redacted | | | | | | | |
| 4694911 | PAYTON, RUDOLPH | Redacted | | | | | | | |
| 4257995 | PAYTON, SAMYRA I | Redacted | | | | | | | |
| 4209925 | PAYTON, TAHACCOWA | Redacted | | | | | | | |
| 4404382 | PAYTON, TANAJAIH A | Redacted | | | | | | | |
| 4555138 | PAYTON, TODD C | Redacted | | | | | | | |
| 4260798 | PAYTON, TRINA F | Redacted | | | | | | | |
| 4550286 | PAYTON, VALERIE L | Redacted | | | | | | | |
| 4777025 | PAYTON-KILGORE, SHARAN | Redacted | | | | | | | |
| 4458794 | PAYTOSH, SANDRA | Redacted | | | | | | | |
| 4746029 | PAYUMO, ALEX | Redacted | | | | | | | |
| 4820965 | PAYUMO, GLORIA | Redacted | | | | | | | |
| 4268816 | PAYUMO, INA MAJELLA M | Redacted | | | | | | | |
| 4661977 | PAYUMO, MARLON | Redacted | | | | | | | |
| 4213589 | PAYUMO, PATRICIA LORAINE | Redacted | | | | | | | |
| 4253918 | PAZ GARCIA, YANAYSI | Redacted | | | | | | | |
| 4820966 | PAZ MONTENEGRO | Redacted | | | | | | | |
| 4208440 | PAZ PEREZ, MAYRA A | Redacted | | | | | | | |
| 4753124 | PAZ RUIZ, LUISA A | Redacted | | | | | | | |
| 4441237 | PAZ SALAZAR, YULISA | Redacted | | | | | | | |
| 4400558 | PAZ Y MINO, RENE G | Redacted | | | | | | | |
| 5403197 | PAZ ZANABRIA PATRICIA | 21595 W FIELD COURT | | | | DEER PARK | IL | 60010 | |
| 4298630 | PAZ ZANABRIA, PATRICIA | Redacted | | | | | | | |
| 4239128 | PAZ, ABDUL O | Redacted | | | | | | | |
| 4208801 | PAZ, ADRIAN | Redacted | | | | | | | |
| 4234762 | PAZ, ALEJANDRO | Redacted | | | | | | | |
| 4841295 | PAZ, ALEX | Redacted | | | | | | | |
| 4505964 | PAZ, ANGEL E | Redacted | | | | | | | |
| 4525804 | PAZ, ANGELINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201201 | PAZ, ANGELINA | Redacted | | | | | | | |
| 4714751 | PAZ, ARMANDO | Redacted | | | | | | | |
| 4392828 | PAZ, AUGUSTINE | Redacted | | | | | | | |
| 4178570 | PAZ, BERNARDINO | Redacted | | | | | | | |
| 4612701 | PAZ, CARMEN | Redacted | | | | | | | |
| 4678697 | PAZ, CARRIE | Redacted | | | | | | | |
| 4411364 | PAZ, CLAUDIA L | Redacted | | | | | | | |
| 4241997 | PAZ, DANIEL R | Redacted | | | | | | | |
| 4253868 | PAZ, DAYLU | Redacted | | | | | | | |
| 4249429 | PAZ, DIANA | Redacted | | | | | | | |
| 4732341 | PAZ, ELVIRA | Redacted | | | | | | | |
| 4332744 | PAZ, ERICK D | Redacted | | | | | | | |
| 4157511 | PAZ, EVELIN | Redacted | | | | | | | |
| 4586740 | PAZ, GUADALUPE | Redacted | | | | | | | |
| 4203251 | PAZ, JESSICA | Redacted | | | | | | | |
| 4664005 | PAZ, JOANN | Redacted | | | | | | | |
| 4633975 | PAZ, JOSE | Redacted | | | | | | | |
| 4160666 | PAZ, JOSE G | Redacted | | | | | | | |
| 4407679 | PAZ, KASSANDRA | Redacted | | | | | | | |
| 4829248 | PAZ, LANI | Redacted | | | | | | | |
| 4208544 | PAZ, MARIA | Redacted | | | | | | | |
| 4211973 | PAZ, MARIBEL | Redacted | | | | | | | |
| 4610667 | PAZ, MARIE | Redacted | | | | | | | |
| 4188018 | PAZ, MARITZA | Redacted | | | | | | | |
| 4598391 | PAZ, MARTHA | Redacted | | | | | | | |
| 4299888 | PAZ, MARTHA L | Redacted | | | | | | | |
| 4181762 | PAZ, MARYBEL | Redacted | | | | | | | |
| 4528786 | PAZ, NATALIE L | Redacted | | | | | | | |
| 4288611 | PAZ, PAOLA L | Redacted | | | | | | | |
| 4763841 | PAZ, RAY | Redacted | | | | | | | |
| 4570440 | PAZ, ROBERTO | Redacted | | | | | | | |
| 4204072 | PAZ, RONY J | Redacted | | | | | | | |
| 4544641 | PAZ, SAMANTHA D | Redacted | | | | | | | |
| 4535749 | PAZ, SAMUEL | Redacted | | | | | | | |
| 4303133 | PAZ, SELENE | Redacted | | | | | | | |
| 4674582 | PAZ, SHIRLEY M. | Redacted | | | | | | | |
| 4525964 | PAZ, SOPHIA I | Redacted | | | | | | | |
| 4395606 | PAZ, SYDNEY | Redacted | | | | | | | |
| 4412134 | PAZ, THERESA D | Redacted | | | | | | | |
| 4197650 | PAZ, VERONICA | Redacted | | | | | | | |
| 4539349 | PAZ, VICTOR F | Redacted | | | | | | | |
| 4749216 | PAZ, VICTORIA | Redacted | | | | | | | |
| 4233036 | PAZ, YANET | Redacted | | | | | | | |
| 4171793 | PAZ, ZACH A | Redacted | | | | | | | |
| 4841296 | PAZ,ASTOR | Redacted | | | | | | | |
| 4293797 | PAZAK, MICHAEL | Redacted | | | | | | | |
| 4714132 | PAZANA, ANASTASIA C | Redacted | | | | | | | |
| 4378875 | PAZCOGUIN, CAROL L | Redacted | | | | | | | |
| 4310630 | PAZDER, NICHOLAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632110 | PAZDERNIK, LAURIE | Redacted | | | | | | | |
| 4219874 | PAZDZIOR, SEAN | Redacted | | | | | | | |
| 4200654 | PAZ-HUERTA, LAURA E | Redacted | | | | | | | |
| 4249238 | PAZHUKAYIL, ELNA T | Redacted | | | | | | | |
| 4200636 | PAZIRANDEH, MICHAEL J | Redacted | | | | | | | |
| 4685194 | PAZMANN, GARRY | Redacted | | | | | | | |
| 4752976 | PAZMINO, EMILIO | Redacted | | | | | | | |
| 4176511 | PAZMINO, JANUS | Redacted | | | | | | | |
| 4586773 | PAZMINO, MANUEL | Redacted | | | | | | | |
| 4604996 | PAZMINO, MAURICIO | Redacted | | | | | | | |
| 4790795 | Pazmino, Mylene | Redacted | | | | | | | |
| 4475334 | PAZMINO, VALERIE | Redacted | | | | | | | |
| 4237047 | PAZO, ANA M | Redacted | | | | | | | |
| 4478135 | PAZO, HILARY | Redacted | | | | | | | |
| 4753996 | PAZOGA, STEVE | Redacted | | | | | | | |
| 4428059 | PAZOS, BECKY | Redacted | | | | | | | |
| 4534119 | PAZOS, ILVANA | Redacted | | | | | | | |
| 4185207 | PAZOS, JENNIFER | Redacted | | | | | | | |
| 4185652 | PAZOS, JOCELYN | Redacted | | | | | | | |
| 4377755 | PAZOS, MARGARITA | Redacted | | | | | | | |
| 4841297 | PAZOS, MARY JEAN | Redacted | | | | | | | |
| 4619341 | PAZOS, TONI | Redacted | | | | | | | |
| 5430534 | PAZUR ROBERT E AND BARBARA PAZUR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4801825 | PB KAY INC | DBA PBKAY | 5 N ROOSEVELT AVE | | | SPRING VALLEY | NY | 10977 | |
| 4872324 | PB&K INC | ALBERT BARRY THOMPSON | 404 W MAIN ST | | | LAKE CITY | SC | 29560 | |
| 4873965 | PBC INTERNATIONAL INC | CHASTAIN FINANCIAL LLC | 520 GRAVES AVENUE | | | OXNARD | CA | 93030 | |
| 4869653 | PBNY PRODUCTION INC | 634 BROADWAY ST STE 2 | | | | VENICE | CA | 90291 | |
| 4841298 | PBS CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4860925 | PBS SERVICES INC | 150 PIONEER DRIVE | | | | KILLEN | AL | 35645 | |
| 4798347 | PBT USA INC | PRIVATE BRAND TOOLS USA INC | 13795 RIDER TRAIL NORTH #109 | | | EARTH CITY | MO | 63045 | |
| 4883982 | PC CONNECTION SALES CORP | PC CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | |
| 4829249 | PC DIVERSIFIED INC. | Redacted | | | | | | | |
| 4841299 | PC FOODS | Redacted | | | | | | | |
| 4899043 | PC HOME IMPROVEMENT | PAUL CABRAL | 335 HIGH ST | | | RANDOLPH | MA | 02368 | |
| 4801183 | PC PARTS UNLIMITED | DBA PC PARTS OHIO | 29603 HALL ST | | | SOLON | OH | 44139 | |
| 4801959 | PC PRODUCTS & SERVICES INC | DBA PC SURPLUS PRODUCTS | 1875 BIG TIMBER ROAD SUITE B | | | ELGIN | IL | 60123 | |
| 4795785 | PC REBUILDERS & RECYCLERS | 3642 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-4029 | |
| 4866486 | PC TREASURES INC | 318 N LAPEER RD | | | | OXFORD | MI | 48371 | |
| 4806368 | PCA PREMIERE BRANDS CORP | P O BOX 1807 | SABANA SECA PR 00952-1807 | | | SABANA | PR | 00952-1807 | |
| 4885582 | PCA PREMIERE BRANDS CORP | PONCE DE LEON 1259 STE 5 4 | | | | SAN JUAN | PR | 00907 | |
| 4808370 | PCF WAYNESVILLE, LLC | C/O DIVARIS REAL ESTATE, INC. | 2101 REXFORD ROAD, SUITE 330E | | | CHARLOTTE | NC | 28211 | |
| 4802519 | PCH JEWELERS | 211 MIRA ADELANTE | | | | SAN CLEMENTE | CA | 92673-3124 | |
| 4798281 | PCK DEVELOPMENT COMPANY LLC | C/O CATHERINE CHARUK AS RECEIVER | PO BOX 845790 | | | BOSTON | MA | 02284-5790 | |
| 4799038 | PCK DEVELOPMENT COMPANY LLC | PO BOX 823602 | | | | PHILADELPHIA | PA | 19182-3602 | |
| 4881068 | PCK LIMITED PARTNERSHIP | P O BOX 220 | | | | SHREWSBURY | MA | 01545 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877141 | PCL CO LIMITED | IRENE CHO | ROOM 603,6/F HANG PONT CM BLDG | 31 TONKIN STREET,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4898358 | PCM | LECH LEWANDOWSKI | 13230 GRANT LOGAN LN | | | JACKSONVILLE | FL | 32225 | |
| 4888615 | PCM SALES INC | TIGER DIRECT | 1940 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| 4853506 | PCM Sales Inc. | File 55327 | | | | Los Angeles | CA | 90074-5327 | |
| 4841300 | PCN DEVELOPMENT | Redacted | | | | | | | |
| 4883984 | PCT BRANDS LLC | PC TREASURES INC | ATTN : JON THOMAS | 316 N LAPEER RD | | OXFORD | MI | 48371-3606 | |
| 4806367 | PCT BRANDS LLC | PO BOX 1720 | | | | BIRMINGHAM | MI | 48012-1720 | |
| 4884129 | PD JEWELERS | PHUONG THI NGUYEN | 1252 SOUTH ALPINE ROAD | | | ROCKFORT | IL | 61108 | |
| 5804487 | PDD HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4859710 | PDM STEEL SERVICE CENTERS | 1250 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| 4841301 | PDS ENTERPRISES | Redacted | | | | | | | |
| 4846132 | PDS FLOORING AND TRIM INC | 8900 N ARMENIA AVE STE 102 | | | | Tampa | FL | 33604 | |
| 5798086 | PDX INC-361857 | 101 Jim Wright Freeway S. | Suite 200 | | | Fortsworth | TX | 76108 | |
| 5790751 | PDX INC-361857 | CHIEF FINANCIAL OFFICER AND CONTROLLER | 101 JIM WRIGHT FREEWAY S. | SUITE 200 | | FORTSWORTH | TX | 76108 | |
| 5798087 | PDX, Inc. | 300 North Crockett | | | | Granbury | TX | 76048 | |
| 5790752 | PDX, INC. | KEN HILL | 300 NORTH CROCKETT | | | GRANBURY | TX | 76048 | |
| 4680902 | PE BENITO, ARTURO | Redacted | | | | | | | |
| 4783683 | Pea Ridge Public Serv Dist | P.O. Box 86 | | | | Barboursville | WV | 25504 | |
| 4742380 | PEA SR, KELVIN | Redacted | | | | | | | |
| 4195303 | PEA, ELAURA M | Redacted | | | | | | | |
| 4385795 | PEABODY JR., ROYDEN | Redacted | | | | | | | |
| 4783413 | Peabody Municipal Light Plant | PO Box 3199 | | | | Peabody | MA | 01961-3199 | |
| 4869224 | PEABODY POLICE DEPT | 6 ALLENS LANE | | | | PEABODY | MA | 01960 | |
| 4676153 | PEABODY, CHARLES | Redacted | | | | | | | |
| 4666852 | PEABODY, DAVID | Redacted | | | | | | | |
| 4243031 | PEABODY, KIMBERLEY A | Redacted | | | | | | | |
| 4207139 | PEABODY, RYLEY J | Redacted | | | | | | | |
| 4333480 | PEABODY, SUSAN L | Redacted | | | | | | | |
| 5736739 | PEACE ANDREA K | 2652 ALBRECHT | | | | AK | OH | 44312 | |
| 4871791 | PEACE RIVER DISTRIBUTING | 9400 PIPER RD | | | | PUNTA GORDA | FL | 33982 | |
| 4159834 | PEACE, ASAAN O | Redacted | | | | | | | |
| 4260163 | PEACE, BRYAN A | Redacted | | | | | | | |
| 4475882 | PEACE, CAITLYN M | Redacted | | | | | | | |
| 4722081 | PEACE, CLEMENT D | Redacted | | | | | | | |
| 4643738 | PEACE, EARL | Redacted | | | | | | | |
| 4316702 | PEACE, FOISTENE | Redacted | | | | | | | |
| 4661724 | PEACE, GWENN | Redacted | | | | | | | |
| 4632099 | PEACE, JAMES | Redacted | | | | | | | |
| 4701376 | PEACE, JAMES | Redacted | | | | | | | |
| 4614696 | PEACE, JANICE | Redacted | | | | | | | |
| 4728305 | PEACE, LAMONT | Redacted | | | | | | | |
| 4685412 | PEACE, LANDREY | Redacted | | | | | | | |
| 4726204 | PEACE, LANDRY | Redacted | | | | | | | |
| 4662659 | PEACE, LAURA | Redacted | | | | | | | |
| 4680550 | PEACE, LAUREN | Redacted | | | | | | | |
| 4590229 | PEACE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810179 | PEACE, LOVE, AND PAELLA LLC | 8320 VIA BELLA NOTTE | | | | ORLANDO | FL | 32836 | |
| 4483242 | PEACE, MARIA L | Redacted | | | | | | | |
| 4667737 | PEACE, MICHAEL | Redacted | | | | | | | |
| 4392275 | PEACE, MICHAEL S | Redacted | | | | | | | |
| 4660734 | PEACE, PATRICK | Redacted | | | | | | | |
| 4490891 | PEACE, ROBERT D | Redacted | | | | | | | |
| 4267263 | PEACE, RONALD L | Redacted | | | | | | | |
| 4649486 | PEACE, SALLY | Redacted | | | | | | | |
| 4490843 | PEACE, ZELLA B | Redacted | | | | | | | |
| 4886404 | PEACH COUNTRY TRACTOR INC | RT 322 PO BOX 10 | | | | RICHWOOD | NJ | 08074 | |
| 4210651 | PEACH, DARLENE | Redacted | | | | | | | |
| 4427959 | PEACH, DEBORAH | Redacted | | | | | | | |
| 4338870 | PEACH, HUE D | Redacted | | | | | | | |
| 4621755 | PEACH, IRVINE | Redacted | | | | | | | |
| 4229280 | PEACH, KIERA L | Redacted | | | | | | | |
| 4229332 | PEACH, LINDSAY | Redacted | | | | | | | |
| 4230284 | PEACH, MARY ANN C | Redacted | | | | | | | |
| 4314095 | PEACH, RILEY W | Redacted | | | | | | | |
| 4336251 | PEACH, SCOTT T | Redacted | | | | | | | |
| 4492521 | PEACHES, KEENAN | Redacted | | | | | | | |
| 4614689 | PEACHES, KENNETH | Redacted | | | | | | | |
| 4416054 | PEACHES, WYNONNA | Redacted | | | | | | | |
| 4295834 | PEACHES-PERKINS, ALANAIS | Redacted | | | | | | | |
| 4471317 | PEACHEY, BRENDAN R | Redacted | | | | | | | |
| 4279735 | PEACHEY, JOSEPH S | Redacted | | | | | | | |
| 4385579 | PEACHEY, KENYA | Redacted | | | | | | | |
| 4362706 | PEACHEY, NICHOLAS R | Redacted | | | | | | | |
| 4475879 | PEACHLUM, ENVIE | Redacted | | | | | | | |
| 4688732 | PEACHLYN, MARY | Redacted | | | | | | | |
| 5787727 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | CITY | GA | 30269 | |
| 4782705 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | Peachtree City | GA | 30269 | |
| 4803749 | PEACHTREE PRESS INC | DBA KINBOR STORE | 3121 CROSS TIMBERS ROAD STE #300 | | | FLOWER MOUND | TX | 75028 | |
| 4841302 | PEACO BUILDERS | Redacted | | | | | | | |
| 4863815 | PEACOCK APPAREL GROUP INC | 236 5TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805569 | PEACOCK APPAREL GROUP INC | 236 FIFTH AVE 7TH FL | | | | NEW YORK | NY | 10001 | |
| 5736757 | PEACOCK CYTHIA | 17912 142ND AVE | | | | JAMAICA | NY | 11434 | |
| 4820967 | PEACOCK DESIGNS | Redacted | | | | | | | |
| 4808982 | PEACOCK GAP GOLF CLUB | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 5736762 | PEACOCK LOUIS | 1887 UPPERRIVER RD | | | | MACON | GA | 31211 | |
| 5405506 | PEACOCK MICHAEL | 113 PATTERSON AVE | | | | CARNEGIE | PA | 15106 | |
| 5736765 | PEACOCK ROBERT | 69 HOLLYWOOD LN LOT 7 | | | | SAINT MARYS | GA | 31558 | |
| 4604655 | PEACOCK SR, WILLIE | Redacted | | | | | | | |
| 4798926 | PEACOCK UNIVERSITY LLC | C/O ASSET SPECIALIST INC | 3710 BUCKEYE STREET SUITE 100 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4727594 | PEACOCK, ADAM | Redacted | | | | | | | |
| 4483394 | PEACOCK, ALEXANDRA | Redacted | | | | | | | |
| 4351267 | PEACOCK, AMY | Redacted | | | | | | | |
| 4749460 | PEACOCK, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409727 | PEACOCK, AUBRIANNA G | Redacted | | | | | | | |
| 4532128 | PEACOCK, CHARLES | Redacted | | | | | | | |
| 4339298 | PEACOCK, CHARLES A | Redacted | | | | | | | |
| 4346949 | PEACOCK, DAMON | Redacted | | | | | | | |
| 4770358 | PEACOCK, DANNY | Redacted | | | | | | | |
| 4682103 | PEACOCK, DEBORAH J | Redacted | | | | | | | |
| 4309259 | PEACOCK, DERRICK E | Redacted | | | | | | | |
| 4211561 | PEACOCK, DUSTIN R | Redacted | | | | | | | |
| 4333209 | PEACOCK, FRANK J | Redacted | | | | | | | |
| 4524577 | PEACOCK, JACILYNN | Redacted | | | | | | | |
| 4182721 | PEACOCK, JESSE R | Redacted | | | | | | | |
| 4594641 | PEACOCK, JIMMY | Redacted | | | | | | | |
| 4582089 | PEACOCK, JOHN S | Redacted | | | | | | | |
| 4663702 | PEACOCK, JULIE | Redacted | | | | | | | |
| 4308671 | PEACOCK, KAITLYN A | Redacted | | | | | | | |
| 4206189 | PEACOCK, KATIE A | Redacted | | | | | | | |
| 4645089 | PEACOCK, KAY | Redacted | | | | | | | |
| 4456682 | PEACOCK, KIARRA S | Redacted | | | | | | | |
| 4353235 | PEACOCK, KIMBERLY | Redacted | | | | | | | |
| 4453065 | PEACOCK, LATOYA M | Redacted | | | | | | | |
| 4582147 | PEACOCK, LENA | Redacted | | | | | | | |
| 4544113 | PEACOCK, LENNELL | Redacted | | | | | | | |
| 4463764 | PEACOCK, LOGAN | Redacted | | | | | | | |
| 4155372 | PEACOCK, LYNDI | Redacted | | | | | | | |
| 4472253 | PEACOCK, MICHAEL | Redacted | | | | | | | |
| 4394016 | PEACOCK, MICHAEL J | Redacted | | | | | | | |
| 4714995 | PEACOCK, PAULA A | Redacted | | | | | | | |
| 4587020 | PEACOCK, RALPH | Redacted | | | | | | | |
| 4771680 | PEACOCK, ROBERT | Redacted | | | | | | | |
| 4265353 | PEACOCK, ROBERT K | Redacted | | | | | | | |
| 4450697 | PEACOCK, SAVANNAH L | Redacted | | | | | | | |
| 4659471 | PEACOCK, SCOTT | Redacted | | | | | | | |
| 4621861 | PEACOCK, SHARON R | Redacted | | | | | | | |
| 4820968 | PEACOCK, STEPHEN | Redacted | | | | | | | |
| 4361893 | PEACOCK, TAMIA D | Redacted | | | | | | | |
| 4473498 | PEACOCK, TASHEENA | Redacted | | | | | | | |
| 4719184 | PEACOCK, TEMPLE | Redacted | | | | | | | |
| 4340743 | PEACOCK, TERRANCE A | Redacted | | | | | | | |
| 4310252 | PEACOCK, TIERRA M | Redacted | | | | | | | |
| 4396042 | PEACOCK, TUANYA | Redacted | | | | | | | |
| 4788137 | Peacock, Vivian | Redacted | | | | | | | |
| 4788138 | Peacock, Vivian | Redacted | | | | | | | |
| 4605951 | PEACOE, CHRISTINE | Redacted | | | | | | | |
| 4191374 | PEACON, VALERIE | Redacted | | | | | | | |
| 4540346 | PEAD, LISA E | Redacted | | | | | | | |
| 4869498 | PEADEN AIR CONDITIONING & HTG | 618 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| 4254700 | PEADEN, REBECCA | Redacted | | | | | | | |
| 4877583 | PEAG LLC | JLAB AUDIO | P O BOX 205945 | | | DALLAS | TX | 75320 | |
| 4799272 | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | 75267-0241 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150099 | PEAGLER, TREYUNIA | Redacted | | | | | | | |
| 4872088 | PEAGREEN CO LTD | A PEAGREEN COMPANY LIMITED | 10 ST CLEMENT STREET | | | WINCHESTER | HAMPSHIRE | SO23 9HH | UNITED KINGDOM |
| 4501322 | PEAGUDO, EULOGIO R | Redacted | | | | | | | |
| 4391186 | PEAH, MARTHA | Redacted | | | | | | | |
| 4660691 | PEAHOTA, EDWARD | Redacted | | | | | | | |
| 4654533 | PEAIRS, ALEX | Redacted | | | | | | | |
| 4679736 | PEAIRS, ANTHONY | Redacted | | | | | | | |
| 4820969 | PEAK CAMPUS | Redacted | | | | | | | |
| 5736780 | PEAK LAURA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 6030858 | PEAK MOORE COMBINED SERVICES GROUP | William Lazzara | 9200 Berger Road | | | Columbia | MD | 21046 | |
| 4829250 | PEAK ONE BUILDERS | Redacted | | | | | | | |
| 4871207 | PEAK RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5798088 | PEAK RYZEX INC-622472 | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4864475 | PEAK SEASON INC | 2624 COMMERCE SQUARE DRIVE | | | | IRONDALE | AL | 35210 | |
| 4799756 | PEAK SEASON INC | PO BOX 101914 | | | | IRONDALE | AL | 35210 | |
| 4888725 | PEAK SEASONS | TOM LEONARD INVESTMENT CO INC | 6899 ED PERKIC ST | | | RIVERSIDE | CA | 92504 | |
| 6030859 | PEAK TECHNOLOGIES, INC. | William Lazzara | 218 North Braddock Avenue | | | Pittsburgh | PA | 15208 | |
| 4353366 | PEAK, ANNETTE | Redacted | | | | | | | |
| 4820970 | PEAK, BILL & CAROLE | Redacted | | | | | | | |
| 4264963 | PEAK, CASANDRA | Redacted | | | | | | | |
| 4150075 | PEAK, CORDARRELL M | Redacted | | | | | | | |
| 4341643 | PEAK, EMMANUEL | Redacted | | | | | | | |
| 4288026 | PEAK, HEATHER M | Redacted | | | | | | | |
| 4391592 | PEAK, JAZMYN E | Redacted | | | | | | | |
| 4513158 | PEAK, JEFFREY | Redacted | | | | | | | |
| 4520586 | PEAK, JERA | Redacted | | | | | | | |
| 4415394 | PEAK, JOEANNA E | Redacted | | | | | | | |
| 4360847 | PEAK, JOELLE L | Redacted | | | | | | | |
| 4651781 | PEAK, MELANIE | Redacted | | | | | | | |
| 4147199 | PEAK, RICHARD E | Redacted | | | | | | | |
| 4829251 | PEAK, ROBERT | Redacted | | | | | | | |
| 4354809 | PEAK, SARAH | Redacted | | | | | | | |
| 4152824 | PEAK, SHARON E | Redacted | | | | | | | |
| 5736785 | PEAKE TONYA | 8613 CBEKKMAN PLACE | | | | ALEXANDIRA | VA | 22309 | |
| 4190410 | PEAKE, BARRISHA L | Redacted | | | | | | | |
| 4237264 | PEAKE, CHRISTOPHER S | Redacted | | | | | | | |
| 4720453 | PEAKE, DOUGLAS | Redacted | | | | | | | |
| 4660391 | PEAKE, JAMES | Redacted | | | | | | | |
| 4641289 | PEAKE, JOE A | Redacted | | | | | | | |
| 4344399 | PEAKE, KATHERINE | Redacted | | | | | | | |
| 4416514 | PEAKE, L CAMERON | Redacted | | | | | | | |
| 4187250 | PEAKE, LEILANI | Redacted | | | | | | | |
| 4353500 | PEAKE, LORRI | Redacted | | | | | | | |
| 4160193 | PEAKE, NORMA J | Redacted | | | | | | | |
| 4525001 | PEAKE, SEAN M | Redacted | | | | | | | |
| 4425945 | PEAKE, TESHAWNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511742 | PEAKE-PROSSER, KRISTEN N | Redacted | | | | | | | |
| 4559749 | PEAKES-BARNES, JEREMY A | Redacted | | | | | | | |
| 4775442 | PEAK-RICKS, ROBIN | Redacted | | | | | | | |
| 4606332 | PEAKS, ADRIAN | Redacted | | | | | | | |
| 4382349 | PEAKS, AKEYLA J | Redacted | | | | | | | |
| 4760249 | PEAKS, BARBARA | Redacted | | | | | | | |
| 4229521 | PEAKS, BIRYONNA L | Redacted | | | | | | | |
| 4640574 | PEAKS, JOHNNIE | Redacted | | | | | | | |
| 4352312 | PEAKS, KIANA M | Redacted | | | | | | | |
| 4730493 | PEAKS, MONA D | Redacted | | | | | | | |
| 4351517 | PEAKS, RASHAD | Redacted | | | | | | | |
| 4520718 | PEAKS, TAHJAE M | Redacted | | | | | | | |
| 4565533 | PEAKS, TAIFA | Redacted | | | | | | | |
| 4520564 | PEAL, LOGAN | Redacted | | | | | | | |
| 4641077 | PEALE, JIMMY | Redacted | | | | | | | |
| 4593701 | PEALER, PAMELA | Redacted | | | | | | | |
| 4418827 | PEALS, KENDRA | Redacted | | | | | | | |
| 4441517 | PEALS, STARASIA D | Redacted | | | | | | | |
| 4763680 | PEANA, THOMAS | Redacted | | | | | | | |
| 4794519 | Peapod | Redacted | | | | | | | |
| 4604679 | PEAR, DENNIS | Redacted | | | | | | | |
| 4829252 | PEARCE , DANIEL | Redacted | | | | | | | |
| 4799223 | PEARCE AND PEARCE CO INC | 193 DEPEW AVE | | | | BUFFALO | NY | 14214-1619 | |
| 5736796 | PEARCE ZANDRA | 5221 SE 108TH ST | | | | BELLEVIEW | FL | 34420 | |
| 4232925 | PEARCE, ALYSSA | Redacted | | | | | | | |
| 4829253 | PEARCE, ANDREW | Redacted | | | | | | | |
| 4588336 | PEARCE, ANITA D. | Redacted | | | | | | | |
| 4411889 | PEARCE, BRIANNA | Redacted | | | | | | | |
| 4201501 | PEARCE, CHRISTIAN | Redacted | | | | | | | |
| 4625771 | PEARCE, DAVID | Redacted | | | | | | | |
| 4740094 | PEARCE, DONALD | Redacted | | | | | | | |
| 4186574 | PEARCE, ELIZABETH K | Redacted | | | | | | | |
| 4380345 | PEARCE, ERIC A | Redacted | | | | | | | |
| 4731486 | PEARCE, FREDA | Redacted | | | | | | | |
| 4330488 | PEARCE, GERALD F | Redacted | | | | | | | |
| 4673233 | PEARCE, GWENDOLYN | Redacted | | | | | | | |
| 4425610 | PEARCE, JAMES F | Redacted | | | | | | | |
| 4375523 | PEARCE, JAMES R | Redacted | | | | | | | |
| 4751623 | PEARCE, JANET | Redacted | | | | | | | |
| 4283957 | PEARCE, JEFFERY | Redacted | | | | | | | |
| 4435651 | PEARCE, JOHN | Redacted | | | | | | | |
| 4764880 | PEARCE, JOHN | Redacted | | | | | | | |
| 4480598 | PEARCE, JOSHUA | Redacted | | | | | | | |
| 4582899 | PEARCE, JULIANA | Redacted | | | | | | | |
| 4245024 | PEARCE, JULIANNE M | Redacted | | | | | | | |
| 4250096 | PEARCE, KENJI M | Redacted | | | | | | | |
| 4282907 | PEARCE, LACEY R | Redacted | | | | | | | |
| 4439702 | PEARCE, LEARY | Redacted | | | | | | | |
| 4423846 | PEARCE, LIONEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468314 | PEARCE, LYDIA | Redacted | | | | | | | |
| 4492527 | PEARCE, MARISSA L | Redacted | | | | | | | |
| 4490074 | PEARCE, MASON E | Redacted | | | | | | | |
| 4416446 | PEARCE, MICHAEL W | Redacted | | | | | | | |
| 4399956 | PEARCE, MOSHAYA K | Redacted | | | | | | | |
| 4285464 | PEARCE, NICHOLAS S | Redacted | | | | | | | |
| 4247822 | PEARCE, PATRICK S | Redacted | | | | | | | |
| 4451753 | PEARCE, RICHARD | Redacted | | | | | | | |
| 4714032 | PEARCE, ROBERT A | Redacted | | | | | | | |
| 4729133 | PEARCE, SCOTT | Redacted | | | | | | | |
| 4490662 | PEARCE, SHANIKA K | Redacted | | | | | | | |
| 4163870 | PEARCE, SHARON | Redacted | | | | | | | |
| 4318721 | PEARCE, STEVINE R | Redacted | | | | | | | |
| 4732293 | PEARCE, SYLVA | Redacted | | | | | | | |
| 4147413 | PEARCE, THOMAS J | Redacted | | | | | | | |
| 4474179 | PEARCE, TIAKA | Redacted | | | | | | | |
| 4226114 | PEARCE, TOMMY | Redacted | | | | | | | |
| 4385552 | PEARCE, TRENTON | Redacted | | | | | | | |
| 4480120 | PEARCE, VICTORIA L | Redacted | | | | | | | |
| 4829254 | PEARCE, VIVIAN | Redacted | | | | | | | |
| 4214025 | PEARCE, WILL | Redacted | | | | | | | |
| 4841303 | PEARCE,CHRIS & CLAUDIA | Redacted | | | | | | | |
| 4803273 | PEARCECO GROUP LLC | 193 DEPEW AVENUE | | | | BUFFALO | NY | 14214 | |
| 4727367 | PEARCY, LOU | Redacted | | | | | | | |
| 4156446 | PEARCY, PAUL | Redacted | | | | | | | |
| 4866318 | PEARHEAD INC | 35TH STREET 6TH FLOOR UNIT BSE | | | | BROOKLYN | NY | 11232 | |
| 4721120 | PEARIA, DAN | Redacted | | | | | | | |
| 4311797 | PEARISO, AARON | Redacted | | | | | | | |
| 4805018 | PEARL BROOK LTD | ATTN VP OF LEASING | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 4847838 | PEARL CALHOUN | PO BOX 373 | | | | Bloomington | IL | 61702-0373 | |
| 4869833 | PEARL CITY GLASS SHOP INC | 659 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 4804227 | PEARL FLEISCHMAN | DBA BAKEDECO.COM | 6103 15 AVE | | | BROOKLYN | NY | 11219 | |
| 4128614 | Pearl Global Industries Limited | Pearl Tower | Plot No.51, Sector 32 | | | Gurgaon Haryana | | 122001 | India |
| 4878744 | PEARL GLOBAL INDUSTRIES LTD | MANU GAUTAM | PGIL, PLOT NO. 446 | UDYOG VIHAR, PHASE 5 | | GURGAON | HARYANA | 122016 | INDIA |
| 4845516 | PEARL HARPER | 3078 EAGLE DR | | | | Memphis | TN | 38115 | |
| 4797405 | PEARL HOLDINGS | DBA UNIQUE SQUARED | 3765 ATLANTA INDUSTRIAL DRIVE | | | ATLANTA | GA | 30331 | |
| 4851443 | PEARL HOWARD | 1928 CHANCELLOR RIDGE RD | | | | Prattville | AL | 36066 | |
| 4866854 | PEARL PACKAGING | 400 E DYER ROAD | | | | SANTA ANA | CA | 92707 | |
| 4783201 | Pearl River Valley EPA | P.O. Box 1217 | | | | Columbia | MS | 39429-1217 | |
| 5736820 | PEARL STALMASEK | 2212 COVINGTON LN | | | | PLAINFIELD | IL | 60586 | |
| 5736823 | PEARL THEISEN | 11984 ORCHID ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4803837 | PEARL UNLIMITED HOLDINGS | DBA CALCUTTA OUTDOORS | 158 LITTLE NINE ROAD | | | MOREHEAD CITY | NC | 28557-8482 | |
| 4802515 | PEARL UNLIMITED HOLDINGS INC | DBA BAZOOKA | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4802326 | PEARL UNLIMITED HOLDINGS INC | DBA D LINK DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802202 | PEARL UNLIMITED HOLDINGS INC | DBA ELECTROLUX DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4797713 | PEARL UNLIMITED HOLDINGS INC | DBA KICKER DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4866447 | PEARL WORLD INC | 37 W 57TH STREET STE 701 | | | | NEW YORK | NY | 10019-3441 | |
| 4373074 | PEARL, ALAYNA R | Redacted | | | | | | | |
| 4469558 | PEARL, ANDREW D | Redacted | | | | | | | |
| 4669381 | PEARL, BESSIE V | Redacted | | | | | | | |
| 4312599 | PEARL, BRANDON | Redacted | | | | | | | |
| 4449229 | PEARL, BRENDA R | Redacted | | | | | | | |
| 4351341 | PEARL, CALLUM | Redacted | | | | | | | |
| 4646366 | PEARL, CALVIN L | Redacted | | | | | | | |
| 4775089 | PEARL, CARYLE | Redacted | | | | | | | |
| 4829255 | Pearl, Deborah | Redacted | | | | | | | |
| 4300874 | PEARL, ERIN | Redacted | | | | | | | |
| 4354859 | PEARL, GREG | Redacted | | | | | | | |
| 4329107 | PEARL, INEDA P | Redacted | | | | | | | |
| 4338143 | PEARL, JESSICA C | Redacted | | | | | | | |
| 4599997 | PEARL, JOY | Redacted | | | | | | | |
| 4308578 | PEARL, KANOSHA D | Redacted | | | | | | | |
| 4565863 | PEARL, PHIL | Redacted | | | | | | | |
| 4656805 | PEARL, ROBERT C. | Redacted | | | | | | | |
| 5736829 | PEARLIE HALL | 12885 N PROSSER RD | | | | TUSCALOOSA | AL | 35405 | |
| 5736833 | PEARLINE LANGELLIER | 8955 BROADWAY | | | | HOUSTON | TX | 77061 | |
| 4841304 | PEARLINE MARTIN | Redacted | | | | | | | |
| 4594906 | PEARLMAN, BRUCE | Redacted | | | | | | | |
| 4721426 | PEARLMAN, JUSTIN | Redacted | | | | | | | |
| 4841305 | PEARLMAN, MARK & MARCI | Redacted | | | | | | | |
| 4855678 | Pearlman, Michelle K. | Redacted | | | | | | | |
| 4805388 | PEARLRIDGE MERCHANTS ASSOCIATION | PEARLRIDGE CENTER ASSOCIATION | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4882900 | PEARLSTINE DISTRIBUTORS INC | P O BOX 72301 | | | | CHARLESTON | SC | 29415 | |
| 4307819 | PEARMAN, AMIE | Redacted | | | | | | | |
| 4625018 | PEARMAN, HOWARD | Redacted | | | | | | | |
| 4652037 | PEARN, FATIMA | Redacted | | | | | | | |
| 4336726 | PEARRE, KYLE R | Redacted | | | | | | | |
| 4456849 | PEARRELL, CANDACE R | Redacted | | | | | | | |
| 4516832 | PEARRIE, MARIO M | Redacted | | | | | | | |
| 4383742 | PEARS, JAMES L | Redacted | | | | | | | |
| 4389714 | PEARS, KHADIZHA | Redacted | | | | | | | |
| 4553931 | PEARSALL, AYANA M | Redacted | | | | | | | |
| 4349773 | PEARSALL, BENJAMIN R | Redacted | | | | | | | |
| 4642378 | PEARSALL, CAROLE M | Redacted | | | | | | | |
| 4609370 | PEARSALL, DELBI | Redacted | | | | | | | |
| 4718414 | PEARSALL, EDWARD | Redacted | | | | | | | |
| 4402013 | PEARSALL, J JEFFREY | Redacted | | | | | | | |
| 4401390 | PEARSALL, JAVON | Redacted | | | | | | | |
| 4357400 | PEARSALL, JEREMIAH C | Redacted | | | | | | | |
| 4440270 | PEARSALL, QUWAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587190 | PEARSALL, REGINA | Redacted | | | | | | | |
| 4648127 | PEARSALL, RICHARD | Redacted | | | | | | | |
| 4307979 | PEARSALL, ROBIN P | Redacted | | | | | | | |
| 4551817 | PEARSALL, SHANTAYE | Redacted | | | | | | | |
| 4624120 | PEARSALL, VICTORIA | Redacted | | | | | | | |
| 4389543 | PEARSALL, ZANA | Redacted | | | | | | | |
| 4763317 | PEARSE, KIM | Redacted | | | | | | | |
| 4290462 | PEARSE, ZACHARY | Redacted | | | | | | | |
| 4219694 | PEARSE-MAFFEO, SARAH R | Redacted | | | | | | | |
| 5736853 | PEARSON BENJAMAN | 365 BRUNER ROAD | | | | MONROE | VA | 24572 | |
| 4863145 | PEARSON CANDY COMPANY | 2140 WEST 7TH STREET | | | | ST PAUL | MN | 55170 | |
| 4862779 | PEARSON CONSTRUCTION CORP | 2034 FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 4306198 | PEARSON III, JAMES M | Redacted | | | | | | | |
| 4441592 | PEARSON III, MATHEW | Redacted | | | | | | | |
| 4665940 | PEARSON JR, DERBE | Redacted | | | | | | | |
| 4692006 | PEARSON JR, OSCAR | Redacted | | | | | | | |
| 5736883 | PEARSON KAMEELAH | 5820 CEDARS EAST CT | | | | CHARLOTTE | NC | 28212 | |
| 5736901 | PEARSON ROSALIND | 11 GREENWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 4267753 | PEARSON, AARON | Redacted | | | | | | | |
| 4841306 | PEARSON, ALAN | Redacted | | | | | | | |
| 4549901 | PEARSON, ALEX | Redacted | | | | | | | |
| 4523352 | PEARSON, ALEXANDRA L | Redacted | | | | | | | |
| 4320446 | PEARSON, ALEXIS N | Redacted | | | | | | | |
| 4635819 | PEARSON, ALISA | Redacted | | | | | | | |
| 4471359 | PEARSON, ALYSSA J | Redacted | | | | | | | |
| 4752280 | PEARSON, AMY G | Redacted | | | | | | | |
| 4472603 | PEARSON, ANASTASIA N | Redacted | | | | | | | |
| 4149305 | PEARSON, ANGELA | Redacted | | | | | | | |
| 4748226 | PEARSON, ANGELA | Redacted | | | | | | | |
| 4631999 | PEARSON, ANGELA | Redacted | | | | | | | |
| 4347055 | PEARSON, ANGELA M | Redacted | | | | | | | |
| 4580307 | PEARSON, ANNE M | Redacted | | | | | | | |
| 4620137 | PEARSON, ANNIE | Redacted | | | | | | | |
| 4707721 | PEARSON, ANTHONY | Redacted | | | | | | | |
| 4555399 | PEARSON, ANTHONY | Redacted | | | | | | | |
| 4458403 | PEARSON, APRIL | Redacted | | | | | | | |
| 4722250 | PEARSON, ARDEN | Redacted | | | | | | | |
| 4730501 | PEARSON, ARNOLD | Redacted | | | | | | | |
| 4187816 | PEARSON, ASHLEY | Redacted | | | | | | | |
| 4177173 | PEARSON, ASHLEY N | Redacted | | | | | | | |
| 4567313 | PEARSON, AUDIE | Redacted | | | | | | | |
| 4405013 | PEARSON, BARBARA | Redacted | | | | | | | |
| 4790460 | Pearson, Ben | Redacted | | | | | | | |
| 4750648 | PEARSON, BILLY | Redacted | | | | | | | |
| 4744020 | PEARSON, BOBBY | Redacted | | | | | | | |
| 4511210 | PEARSON, BONNIE C | Redacted | | | | | | | |
| 4598162 | PEARSON, BRADLEY | Redacted | | | | | | | |
| 4514147 | PEARSON, BRANDI | Redacted | | | | | | | |
| 4373598 | PEARSON, BRANDI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575414 | PEARSON, BRANDI R | Redacted | | | | | | | |
| 4775512 | PEARSON, BRENDA | Redacted | | | | | | | |
| 4342793 | PEARSON, BRENDA L | Redacted | | | | | | | |
| 4661418 | PEARSON, BRET L | Redacted | | | | | | | |
| 4262541 | PEARSON, BREYONTAEA D | Redacted | | | | | | | |
| 4629531 | PEARSON, BRITTNEY | Redacted | | | | | | | |
| 4371157 | PEARSON, BRYTNI | Redacted | | | | | | | |
| 4687848 | PEARSON, CAROLYN | Redacted | | | | | | | |
| 4628514 | PEARSON, CARRIE | Redacted | | | | | | | |
| 4196071 | PEARSON, CATRINA | Redacted | | | | | | | |
| 4578801 | PEARSON, CHAD J | Redacted | | | | | | | |
| 4235581 | PEARSON, CHANTELL | Redacted | | | | | | | |
| 4704156 | PEARSON, CHARLES | Redacted | | | | | | | |
| 4741560 | PEARSON, CHARLES | Redacted | | | | | | | |
| 4684871 | PEARSON, CHARLES T | Redacted | | | | | | | |
| 4820971 | PEARSON, CLIFFORD | Redacted | | | | | | | |
| 4631054 | PEARSON, CONNIE | Redacted | | | | | | | |
| 4741820 | PEARSON, CONNIE | Redacted | | | | | | | |
| 4302130 | PEARSON, COURTNEY | Redacted | | | | | | | |
| 4507577 | PEARSON, COURTNEY | Redacted | | | | | | | |
| 4704931 | PEARSON, CYNTHIA | Redacted | | | | | | | |
| 4743027 | PEARSON, DAN | Redacted | | | | | | | |
| 4590288 | PEARSON, DANIEL | Redacted | | | | | | | |
| 4467785 | PEARSON, DANIEL E | Redacted | | | | | | | |
| 4529284 | PEARSON, DAVID | Redacted | | | | | | | |
| 4345808 | PEARSON, DAVID E | Redacted | | | | | | | |
| 4282003 | PEARSON, DEBRA A | Redacted | | | | | | | |
| 4671691 | PEARSON, DELMAR | Redacted | | | | | | | |
| 4601828 | PEARSON, DEMETRIUS | Redacted | | | | | | | |
| 4670984 | PEARSON, DIANNA L | Redacted | | | | | | | |
| 4393904 | PEARSON, DONALD R | Redacted | | | | | | | |
| 4433743 | PEARSON, DONNA S | Redacted | | | | | | | |
| 4662196 | PEARSON, DORIS | Redacted | | | | | | | |
| 4582099 | PEARSON, DREW | Redacted | | | | | | | |
| 4454705 | PEARSON, DUSTIN R | Redacted | | | | | | | |
| 4457029 | PEARSON, ELIZABETH A | Redacted | | | | | | | |
| 4157281 | PEARSON, EMMA N | Redacted | | | | | | | |
| 4195855 | PEARSON, ERIC J | Redacted | | | | | | | |
| 4575063 | PEARSON, ERIC P | Redacted | | | | | | | |
| 4470484 | PEARSON, ERIKA | Redacted | | | | | | | |
| 4145013 | PEARSON, FRANCES | Redacted | | | | | | | |
| 4474073 | PEARSON, FRANCIS J | Redacted | | | | | | | |
| 4288023 | PEARSON, GALE | Redacted | | | | | | | |
| 4226058 | PEARSON, GENITTA | Redacted | | | | | | | |
| 4719938 | PEARSON, GLORIA | Redacted | | | | | | | |
| 4605364 | PEARSON, GREG | Redacted | | | | | | | |
| 4315340 | PEARSON, GREGORY S | Redacted | | | | | | | |
| 4665518 | PEARSON, GUY R. R | Redacted | | | | | | | |
| 4445277 | PEARSON, HALEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359884 | PEARSON, HALEY | Redacted | | | | | | | |
| 4338895 | PEARSON, HEATHER A | Redacted | | | | | | | |
| 4466781 | PEARSON, HEATHER D | Redacted | | | | | | | |
| 4630485 | PEARSON, HELEN | Redacted | | | | | | | |
| 4304365 | PEARSON, ISAIAH | Redacted | | | | | | | |
| 4841307 | PEARSON, JACK | Redacted | | | | | | | |
| 4829256 | PEARSON, JACKIE | Redacted | | | | | | | |
| 4300058 | PEARSON, JACQUELINE | Redacted | | | | | | | |
| 4560898 | PEARSON, JADA M | Redacted | | | | | | | |
| 4225762 | PEARSON, JALYIA | Redacted | | | | | | | |
| 4643677 | PEARSON, JAMES | Redacted | | | | | | | |
| 4707889 | PEARSON, JAMMIE | Redacted | | | | | | | |
| 4511653 | PEARSON, JAQUAVIUS | Redacted | | | | | | | |
| 4517568 | PEARSON, JARROD | Redacted | | | | | | | |
| 4758510 | PEARSON, JEFFREY | Redacted | | | | | | | |
| 4208860 | PEARSON, JENNIFER B | Redacted | | | | | | | |
| 4560654 | PEARSON, JERMAINE E | Redacted | | | | | | | |
| 4388989 | PEARSON, JESSE A | Redacted | | | | | | | |
| 4447492 | PEARSON, JESSICA | Redacted | | | | | | | |
| 4382698 | PEARSON, JOAN | Redacted | | | | | | | |
| 4751431 | PEARSON, JOANNA | Redacted | | | | | | | |
| 4347056 | PEARSON, JOHN | Redacted | | | | | | | |
| 4684023 | PEARSON, JOHN | Redacted | | | | | | | |
| 4160900 | PEARSON, JORDAN | Redacted | | | | | | | |
| 4160574 | PEARSON, JOSHUA D | Redacted | | | | | | | |
| 4268091 | PEARSON, JOSHUA L | Redacted | | | | | | | |
| 4758165 | PEARSON, JOYCE | Redacted | | | | | | | |
| 4722760 | PEARSON, JOYLYN | Redacted | | | | | | | |
| 4571657 | PEARSON, JUDITH | Redacted | | | | | | | |
| 4772087 | PEARSON, JULIE | Redacted | | | | | | | |
| 4711096 | PEARSON, JUNE | Redacted | | | | | | | |
| 4637365 | PEARSON, JUNE | Redacted | | | | | | | |
| 4306007 | PEARSON, JUSTIN L | Redacted | | | | | | | |
| 4454710 | PEARSON, KAILAH L | Redacted | | | | | | | |
| 4470260 | PEARSON, KAITLYN | Redacted | | | | | | | |
| 4149880 | PEARSON, KANDRA M | Redacted | | | | | | | |
| 4777821 | PEARSON, KAREN | Redacted | | | | | | | |
| 4730069 | PEARSON, KAREN | Redacted | | | | | | | |
| 4253206 | PEARSON, KARMEN E | Redacted | | | | | | | |
| 4290793 | PEARSON, KATHLEEN | Redacted | | | | | | | |
| 4291332 | PEARSON, KATHLEEN | Redacted | | | | | | | |
| 4364139 | PEARSON, KATIE M | Redacted | | | | | | | |
| 4575846 | PEARSON, KAYLA | Redacted | | | | | | | |
| 4387062 | PEARSON, KAYLA S | Redacted | | | | | | | |
| 4150690 | PEARSON, KEIARA | Redacted | | | | | | | |
| 4441579 | PEARSON, KELLI | Redacted | | | | | | | |
| 4390136 | PEARSON, KENNETH | Redacted | | | | | | | |
| 4265522 | PEARSON, KIYON | Redacted | | | | | | | |
| 4624759 | PEARSON, KRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235739 | PEARSON, KWASHONDA | Redacted | | | | | | | |
| 4226852 | PEARSON, KYREE | Redacted | | | | | | | |
| 4637807 | PEARSON, LANA G | Redacted | | | | | | | |
| 4349127 | PEARSON, LASHAY E | Redacted | | | | | | | |
| 4662657 | PEARSON, LEAH | Redacted | | | | | | | |
| 4820972 | PEARSON, LISA | Redacted | | | | | | | |
| 4698825 | PEARSON, LLOYD | Redacted | | | | | | | |
| 4570013 | PEARSON, LOGAN | Redacted | | | | | | | |
| 4480100 | PEARSON, LOIS | Redacted | | | | | | | |
| 4350990 | PEARSON, LYNDA | Redacted | | | | | | | |
| 4263462 | PEARSON, MAE L | Redacted | | | | | | | |
| 4225414 | PEARSON, MALIKA P | Redacted | | | | | | | |
| 4495610 | PEARSON, MARIAH D | Redacted | | | | | | | |
| 4445534 | PEARSON, MARIO | Redacted | | | | | | | |
| 4701052 | PEARSON, MARION | Redacted | | | | | | | |
| 4294292 | PEARSON, MARISA | Redacted | | | | | | | |
| 4700912 | PEARSON, MARK | Redacted | | | | | | | |
| 4570779 | PEARSON, MARK A | Redacted | | | | | | | |
| 4641540 | PEARSON, MARY | Redacted | | | | | | | |
| 4366254 | PEARSON, MATTHEW | Redacted | | | | | | | |
| 4213371 | PEARSON, MATTHEW D | Redacted | | | | | | | |
| 4260556 | PEARSON, MATTIE | Redacted | | | | | | | |
| 4621203 | PEARSON, MELISHIA | Redacted | | | | | | | |
| 4441445 | PEARSON, MELISSA L | Redacted | | | | | | | |
| 4714905 | PEARSON, MELVYN | Redacted | | | | | | | |
| 4665998 | PEARSON, MICHAEL | Redacted | | | | | | | |
| 4624164 | PEARSON, MICHAEL | Redacted | | | | | | | |
| 4550433 | PEARSON, MICHELLE | Redacted | | | | | | | |
| 4508565 | PEARSON, MISHELLA | Redacted | | | | | | | |
| 4409096 | PEARSON, MISTY L | Redacted | | | | | | | |
| 4320332 | PEARSON, MYLEA | Redacted | | | | | | | |
| 4213345 | PEARSON, NANCY | Redacted | | | | | | | |
| 4152822 | PEARSON, NANCY L | Redacted | | | | | | | |
| 4163394 | PEARSON, NAOMI | Redacted | | | | | | | |
| 4307185 | PEARSON, NILAN | Redacted | | | | | | | |
| 4337961 | PEARSON, OCTAVIA | Redacted | | | | | | | |
| 4311268 | PEARSON, OSHIANA | Redacted | | | | | | | |
| 4264257 | PEARSON, PAMELA | Redacted | | | | | | | |
| 4369941 | PEARSON, PAMELA | Redacted | | | | | | | |
| 4541252 | PEARSON, PERGENA A | Redacted | | | | | | | |
| 4312402 | PEARSON, PORSCHE | Redacted | | | | | | | |
| 4773136 | PEARSON, QUANTERIA | Redacted | | | | | | | |
| 4258105 | PEARSON, RAMON | Redacted | | | | | | | |
| 4285776 | PEARSON, RAVEN L | Redacted | | | | | | | |
| 4520597 | PEARSON, RAVEN S | Redacted | | | | | | | |
| 4745367 | PEARSON, RAYMOND | Redacted | | | | | | | |
| 4345968 | PEARSON, RAYMOND M | Redacted | | | | | | | |
| 4296031 | PEARSON, REBECCA | Redacted | | | | | | | |
| 4440592 | PEARSON, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159750 | PEARSON, REBECCA L | Redacted | | | | | | | |
| 4321622 | PEARSON, REGINA | Redacted | | | | | | | |
| 4337827 | PEARSON, REGINA M | Redacted | | | | | | | |
| 4250026 | PEARSON, RICHARD G | Redacted | | | | | | | |
| 4260894 | PEARSON, ROBERT | Redacted | | | | | | | |
| 4601175 | PEARSON, ROBERT | Redacted | | | | | | | |
| 4664301 | PEARSON, ROBERT C | Redacted | | | | | | | |
| 4666401 | PEARSON, ROCHELLE | Redacted | | | | | | | |
| 4717791 | PEARSON, RODERICK | Redacted | | | | | | | |
| 4635170 | PEARSON, ROSE W | Redacted | | | | | | | |
| 4697199 | PEARSON, SADIE | Redacted | | | | | | | |
| 4738471 | PEARSON, SAMUEL R | Redacted | | | | | | | |
| 4608423 | PEARSON, SANDRA | Redacted | | | | | | | |
| 4617310 | PEARSON, SARAH | Redacted | | | | | | | |
| 4305568 | PEARSON, SARAH | Redacted | | | | | | | |
| 4611043 | PEARSON, SCOTT | Redacted | | | | | | | |
| 4289137 | PEARSON, SELENA C | Redacted | | | | | | | |
| 4429842 | PEARSON, SHACAHR | Redacted | | | | | | | |
| 4454704 | PEARSON, SHANNON | Redacted | | | | | | | |
| 4263279 | PEARSON, SHARI | Redacted | | | | | | | |
| 4396004 | PEARSON, SHARON | Redacted | | | | | | | |
| 4646740 | PEARSON, SHARON | Redacted | | | | | | | |
| 4246446 | PEARSON, SHATIMA | Redacted | | | | | | | |
| 4548549 | PEARSON, SHELLEY | Redacted | | | | | | | |
| 4516751 | PEARSON, SHERRIE E | Redacted | | | | | | | |
| 4398810 | PEARSON, SHIDELL | Redacted | | | | | | | |
| 4378844 | PEARSON, SIERRA | Redacted | | | | | | | |
| 4389005 | PEARSON, SONYA | Redacted | | | | | | | |
| 4651560 | PEARSON, STEPHANIE | Redacted | | | | | | | |
| 4193090 | PEARSON, STEVEN R | Redacted | | | | | | | |
| 4717613 | PEARSON, SUSAN | Redacted | | | | | | | |
| 4355753 | PEARSON, SYDNEY | Redacted | | | | | | | |
| 4238355 | PEARSON, TALEAH | Redacted | | | | | | | |
| 4462911 | PEARSON, TALIYAH | Redacted | | | | | | | |
| 4712932 | PEARSON, TAMARA | Redacted | | | | | | | |
| 4509107 | PEARSON, TAVIONE | Redacted | | | | | | | |
| 4145922 | PEARSON, TERRI | Redacted | | | | | | | |
| 4147275 | PEARSON, TERRY | Redacted | | | | | | | |
| 4361930 | PEARSON, THOMAS | Redacted | | | | | | | |
| 4359813 | PEARSON, TIARA | Redacted | | | | | | | |
| 4622279 | PEARSON, TIFFANY | Redacted | | | | | | | |
| 4547519 | PEARSON, TIMOTHY R | Redacted | | | | | | | |
| 4455625 | PEARSON, TIYA S | Redacted | | | | | | | |
| 4304549 | PEARSON, TOLONNA | Redacted | | | | | | | |
| 4163822 | PEARSON, TONI | Redacted | | | | | | | |
| 4147983 | PEARSON, TONY G | Redacted | | | | | | | |
| 4525790 | PEARSON, TOYET | Redacted | | | | | | | |
| 4285581 | PEARSON, TREVONNE C | Redacted | | | | | | | |
| 4522823 | PEARSON, TRINITEE T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398185 | PEARSON, TYGERIA | Redacted | | | | | | | |
| 4164724 | PEARSON, TYLER | Redacted | | | | | | | |
| 4639802 | PEARSON, TYRONE | Redacted | | | | | | | |
| 4271323 | PEARSON, TYTEAKIE | Redacted | | | | | | | |
| 4705935 | PEARSON, VALENTIN | Redacted | | | | | | | |
| 4707201 | PEARSON, VERNAMAY | Redacted | | | | | | | |
| 4634569 | PEARSON, VIOLA | Redacted | | | | | | | |
| 4673889 | PEARSON, ZADIE | Redacted | | | | | | | |
| 4820973 | PEARSON-HUBBARD, DENIA | Redacted | | | | | | | |
| 4433623 | PEARSON-RICHARDSON, JUANITA | Redacted | | | | | | | |
| 4857932 | PEARSONS BAKERY LTD | 1 WEST 16TH STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4321326 | PEARSON-SMALLWOOD, MALAAK | Redacted | | | | | | | |
| 4192445 | PEARSTON, KARA | Redacted | | | | | | | |
| 4329532 | PEARSULL, TRINETTE | Redacted | | | | | | | |
| 5736919 | PEART CASSANDRA M | 1142 LONETTA ST SE | | | | ATLANTA | GA | 30312 | |
| 4422366 | PEART, ANGEL | Redacted | | | | | | | |
| 4729604 | PEART, ARLINGTON | Redacted | | | | | | | |
| 4333694 | PEART, ASHLEY | Redacted | | | | | | | |
| 4724767 | PEART, DESREEN | Redacted | | | | | | | |
| 4407431 | PEART, ELAINE D | Redacted | | | | | | | |
| 4435015 | PEART, JAVONI | Redacted | | | | | | | |
| 4418433 | PEART, JHONEL N | Redacted | | | | | | | |
| 4625448 | PEART, MARGARET | Redacted | | | | | | | |
| 4153796 | PEART, MARILYN | Redacted | | | | | | | |
| 4648547 | PEART, MARTHA | Redacted | | | | | | | |
| 4227267 | PEART, MICHAEL A | Redacted | | | | | | | |
| 4234052 | PEART, OSHANE A | Redacted | | | | | | | |
| 4606515 | PEART, PAUL | Redacted | | | | | | | |
| 4467848 | PEART, ROYCE | Redacted | | | | | | | |
| 4253630 | PEART, SASHANA S | Redacted | | | | | | | |
| 4420403 | PEART, SHANNON S | Redacted | | | | | | | |
| 4442798 | PEART, SIMONE | Redacted | | | | | | | |
| 4302283 | PEART, STACY | Redacted | | | | | | | |
| 4399347 | PEART, WAYNE | Redacted | | | | | | | |
| 4434532 | PEART-EWERS, SHANAE | Redacted | | | | | | | |
| 5736921 | PEARY FREIDA | 527 SUE DR | | | | JEFFERSON CTY | MO | 65109 | |
| 4585816 | PEASANT, MARY L | Redacted | | | | | | | |
| 4147184 | PEASANT, NICOLE | Redacted | | | | | | | |
| 4742676 | PEASCOE, JOSEPH | Redacted | | | | | | | |
| 4336086 | PEASE, BARRIE | Redacted | | | | | | | |
| 4277359 | PEASE, CARMEN | Redacted | | | | | | | |
| 4446557 | PEASE, CHRISTINA | Redacted | | | | | | | |
| 4187331 | PEASE, CHRISTINA | Redacted | | | | | | | |
| 4556483 | PEASE, CLAUDETTE | Redacted | | | | | | | |
| 4289671 | PEASE, CLIFFORD | Redacted | | | | | | | |
| 4820974 | PEASE, DERON | Redacted | | | | | | | |
| 4292403 | PEASE, ETHAN A | Redacted | | | | | | | |
| 4359198 | PEASE, JAMES | Redacted | | | | | | | |
| 4446279 | PEASE, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11060 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422663 | PEASE, JEFFREY K | Redacted | | | | | | | |
| 4441842 | PEASE, KAREN | Redacted | | | | | | | |
| 4793309 | Pease, Michael | Redacted | | | | | | | |
| 4463360 | PEASE, NICHOLAS A | Redacted | | | | | | | |
| 4626805 | PEASE, ROBERT | Redacted | | | | | | | |
| 4741253 | PEASE, TODD | Redacted | | | | | | | |
| 4259616 | PEASE, VERONICA R | Redacted | | | | | | | |
| 4717879 | PEASGOOD, SHARON | Redacted | | | | | | | |
| 4717879 | PEASGOOD, SHARON | Redacted | | | | | | | |
| 4685500 | PEASLEE, KAREN | Redacted | | | | | | | |
| 4885255 | PEASLEY TRANSFER & STORAGE | PO BOX 7645 | | | | BOISE | ID | 83707 | |
| 5798089 | PEASLEY TRANSFER AND STORAGE | 111 North Curtis Road | | | | Boise | ID | 83706 | |
| 5793072 | PEASLEY TRANSFER AND STORAGE | PEASLEY TRANSFER & STORAGE CO. | 111 NORTH CURTIS ROAD | | | BOISE | ID | 83706 | |
| 4434503 | PEASLEY, CAMILLE | Redacted | | | | | | | |
| 4689522 | PEAT, BASIL | Redacted | | | | | | | |
| 4733865 | PEAT, JOYCE | Redacted | | | | | | | |
| 4755912 | PEAT, MICHAEL | Redacted | | | | | | | |
| 4335647 | PEAT, ROBERT | Redacted | | | | | | | |
| 4474060 | PEAT, STEPHEN | Redacted | | | | | | | |
| 4310553 | PEATE, DESHAWN D | Redacted | | | | | | | |
| 4455584 | PEATEE, CAROL M | Redacted | | | | | | | |
| 4359420 | PEATEE, JOHN | Redacted | | | | | | | |
| 4612819 | PEATON, LUCINDA E | Redacted | | | | | | | |
| 5736933 | PEATROSS TAMMY | 215 BIRCHWOOD RD | | | | DANVILLE | VA | 24540 | |
| 4550321 | PEATROSS, ASHLEY | Redacted | | | | | | | |
| 4684457 | PEATROSS, BETHANY | Redacted | | | | | | | |
| 4555022 | PEATROSS, FRANCES L | Redacted | | | | | | | |
| 4321108 | PEAUGH, AARON | Redacted | | | | | | | |
| 4868272 | PEAVEY ELECTRONICS CORPORATION | 5022 HARTLEY PEAVEY DRIVE | | | | MERIDIAN | MS | 39305 | |
| 4146987 | PEAVEY, CHRISTIAN | Redacted | | | | | | | |
| 4256896 | PEAVEY, PHILLIP | Redacted | | | | | | | |
| 4313895 | PEAVEY, SABRINE | Redacted | | | | | | | |
| 4451072 | PEAVLER, LONNIE J | Redacted | | | | | | | |
| 4737482 | PEAVLEY, RICHARD | Redacted | | | | | | | |
| 4757699 | PEAVY, CHARLIE | Redacted | | | | | | | |
| 4705206 | PEAVY, DARRELL | Redacted | | | | | | | |
| 4256563 | PEAVY, JASMINE M | Redacted | | | | | | | |
| 4381455 | PEAVY, KIM M | Redacted | | | | | | | |
| 4488545 | PEAVY, KIMBERLY A | Redacted | | | | | | | |
| 4673822 | PEAVY, MARLON | Redacted | | | | | | | |
| 4255998 | PEAVY, NAKAYA J | Redacted | | | | | | | |
| 4766077 | PEAVY, PAUL | Redacted | | | | | | | |
| 4268030 | PEAVY, ROBERT L | Redacted | | | | | | | |
| 4405124 | PEAVY, SHAKERIA | Redacted | | | | | | | |
| 4580543 | PEAVY, SHAQUILLE O | Redacted | | | | | | | |
| 4635264 | PEAVY, TOMMY | Redacted | | | | | | | |
| 4683289 | PEAVY, TRENT | Redacted | | | | | | | |
| 4652949 | PEAY, FREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722283 | PEAY, JACKIE | Redacted | | | | | | | |
| 4511737 | PEAY, OCTAVIA | Redacted | | | | | | | |
| 4771744 | PEAY, SAMUEL | Redacted | | | | | | | |
| 4775577 | PEAY, WILLIAM | Redacted | | | | | | | |
| 5793073 | PEBBLE CREEK APTS | 780 CREEKWATER TERR | | | | LAKE MARY | FL | 32746 | |
| 4829257 | PEBBLE CREEK HOMES | Redacted | | | | | | | |
| 4212767 | PEBELIER, KAYLEE E | Redacted | | | | | | | |
| 4266415 | PEBERDY, EDWARD | Redacted | | | | | | | |
| 4370932 | PEBLEY, ALEXSHANDRA D | Redacted | | | | | | | |
| 4304214 | PEBLEY, CORY | Redacted | | | | | | | |
| 4529254 | PEBWORTH, JAMES D | Redacted | | | | | | | |
| 4701055 | PECAK, MAREK | Redacted | | | | | | | |
| 4805584 | PECANLAND MALL LLC | DBA PECANLAND MALL/SDS-12-2424 | PO BOX 86 / ACCT# 104774436646 | | | MINNEAPOLIS | MN | 55486-2424 | |
| 5850559 | Pecanland Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4395178 | PECCOO, KEITH M | Redacted | | | | | | | |
| 4294295 | PECCOUX, XAVIER M | Redacted | | | | | | | |
| 4660884 | PECH, GEORGE | Redacted | | | | | | | |
| 4184564 | PECH, MARYANN | Redacted | | | | | | | |
| 4364431 | PECHA, JANINE E | Redacted | | | | | | | |
| 4670718 | PECHACEK, ROBERT | Redacted | | | | | | | |
| 4302032 | PECHAN, JULIE K | Redacted | | | | | | | |
| 4281825 | PECHAN, SANDRA D | Redacted | | | | | | | |
| 4519256 | PECHANEC, NOAH | Redacted | | | | | | | |
| 4542310 | PECHANGCO, GERARD ALEXANDER V | Redacted | | | | | | | |
| 4483045 | PECHART, RYAN M | Redacted | | | | | | | |
| 4665464 | PECHECO, ROSA | Redacted | | | | | | | |
| 4224737 | PECHENUK, MONICA S | Redacted | | | | | | | |
| 4567965 | PECHEOS, MICHELE F | Redacted | | | | | | | |
| 4373919 | PECHERSKI, EMILY M | Redacted | | | | | | | |
| 4304315 | PECHIN, APRIL | Redacted | | | | | | | |
| 4358900 | PECHLER, HANNAH G | Redacted | | | | | | | |
| 4644327 | PECHNIK, LINDA | Redacted | | | | | | | |
| 4333713 | PECHONIS, BRITTANY | Redacted | | | | | | | |
| 4829258 | PECHS, ELISABETH | Redacted | | | | | | | |
| 4524725 | PECINA, CELESTE | Redacted | | | | | | | |
| 4529581 | PECINA, DANIEL | Redacted | | | | | | | |
| 4269964 | PECINA, GERIMIAH PECINA | Redacted | | | | | | | |
| 4269861 | PECINA, JASMIN S | Redacted | | | | | | | |
| 4546673 | PECINA, LEONEL | Redacted | | | | | | | |
| 4194151 | PECINA, MAGDALENO | Redacted | | | | | | | |
| 4741626 | PECINA, NELLY | Redacted | | | | | | | |
| 4525806 | PECINA, SEBASTIAN A | Redacted | | | | | | | |
| 4626677 | PECINO, JUANITA | Redacted | | | | | | | |
| 5430572 | PECK BERNARD J AND ELIZABETH PECK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4858253 | PECK BROTHERS LLC | 101 VAN RIPER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4866997 | PECK ELECTRIC | 4050 WILLISTON ROAD STE 511 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4486945 | PECK JR., STEPHEN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736965 | PECK MONIQUE | 207 BAKER ST | | | | BECKLEY | WV | 25801 | |
| 4466769 | PECK, ABBE | Redacted | | | | | | | |
| 4304001 | PECK, AKITA | Redacted | | | | | | | |
| 4450377 | PECK, ALEX | Redacted | | | | | | | |
| 4216793 | PECK, ALEXANDRIA | Redacted | | | | | | | |
| 4768704 | PECK, ALLAN | Redacted | | | | | | | |
| 4369672 | PECK, ALYSSA J | Redacted | | | | | | | |
| 4354250 | PECK, ALYSSA R | Redacted | | | | | | | |
| 4595486 | PECK, AMANDA | Redacted | | | | | | | |
| 4535259 | PECK, AMANDA J | Redacted | | | | | | | |
| 4260222 | PECK, ANDREW J | Redacted | | | | | | | |
| 4279519 | PECK, ANN E | Redacted | | | | | | | |
| 4426954 | PECK, ANTHONY | Redacted | | | | | | | |
| 4613128 | PECK, APRIL | Redacted | | | | | | | |
| 4719673 | PECK, BARBARA | Redacted | | | | | | | |
| 4586832 | PECK, BARBARA J | Redacted | | | | | | | |
| 4551179 | PECK, BAYLY | Redacted | | | | | | | |
| 4602702 | PECK, BOBBI J | Redacted | | | | | | | |
| 4369725 | PECK, BREANNA L | Redacted | | | | | | | |
| 4355629 | PECK, BRITTANY M | Redacted | | | | | | | |
| 4327796 | PECK, BRYAN S | Redacted | | | | | | | |
| 4334380 | PECK, CANDICE D | Redacted | | | | | | | |
| 4792609 | Peck, Carolyn | Redacted | | | | | | | |
| 4829259 | PECK, CARSON | Redacted | | | | | | | |
| 4514244 | PECK, CATHY | Redacted | | | | | | | |
| 4682634 | PECK, CHARLES | Redacted | | | | | | | |
| 4841308 | PECK, CHRIS | Redacted | | | | | | | |
| 4764063 | PECK, CHRISTOPHER | Redacted | | | | | | | |
| 4289425 | PECK, COLLEEN E | Redacted | | | | | | | |
| 4291794 | PECK, CONSUELO G | Redacted | | | | | | | |
| 4201795 | PECK, COURTNEY | Redacted | | | | | | | |
| 4472135 | PECK, COURTNEY | Redacted | | | | | | | |
| 4762152 | PECK, CYNTHIA | Redacted | | | | | | | |
| 4555553 | PECK, DANIEL L | Redacted | | | | | | | |
| 4704980 | PECK, DAVID | Redacted | | | | | | | |
| 4841309 | PECK, DEBRA | Redacted | | | | | | | |
| 4492220 | PECK, DEBRA L | Redacted | | | | | | | |
| 4260773 | PECK, DEBRA W | Redacted | | | | | | | |
| 4254395 | PECK, DERRICK A | Redacted | | | | | | | |
| 4276272 | PECK, EMILY | Redacted | | | | | | | |
| 4377438 | PECK, GARRETT E | Redacted | | | | | | | |
| 4841310 | PECK, GEORGE | Redacted | | | | | | | |
| 4156192 | PECK, GEORGE W | Redacted | | | | | | | |
| 4340218 | PECK, GREGORY | Redacted | | | | | | | |
| 4661222 | PECK, JOANNA | Redacted | | | | | | | |
| 4278548 | PECK, JODEAN | Redacted | | | | | | | |
| 4278950 | PECK, JOSHUA | Redacted | | | | | | | |
| 4491759 | PECK, KAITLYN E | Redacted | | | | | | | |
| 4651677 | PECK, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257943 | PECK, LARUBY | Redacted | | | | | | | |
| 4549750 | PECK, LAUREN | Redacted | | | | | | | |
| 4478415 | PECK, LINDSEY | Redacted | | | | | | | |
| 4437778 | PECK, MELINDA | Redacted | | | | | | | |
| 4548995 | PECK, MELINDA L | Redacted | | | | | | | |
| 4251973 | PECK, MELISSA | Redacted | | | | | | | |
| 4556314 | PECK, MICHAEL | Redacted | | | | | | | |
| 4179249 | PECK, MICHAEL A | Redacted | | | | | | | |
| 4224940 | PECK, MICHAEL G | Redacted | | | | | | | |
| 4645051 | PECK, MICHAEL R | Redacted | | | | | | | |
| 4657591 | PECK, NANCY | Redacted | | | | | | | |
| 4470177 | PECK, NATASHA | Redacted | | | | | | | |
| 4423463 | PECK, ODANE E | Redacted | | | | | | | |
| 4334272 | PECK, OLIVIA S | Redacted | | | | | | | |
| 4423965 | PECK, PATRICK | Redacted | | | | | | | |
| 4437228 | PECK, QUINTEN | Redacted | | | | | | | |
| 4820975 | PECK, RAPHAEL | Redacted | | | | | | | |
| 4720500 | PECK, RICHARD P. P | Redacted | | | | | | | |
| 4610469 | PECK, ROZLYN | Redacted | | | | | | | |
| 4701482 | PECK, RYAN | Redacted | | | | | | | |
| 4732280 | PECK, SHARIK | Redacted | | | | | | | |
| 4445554 | PECK, SHARON K | Redacted | | | | | | | |
| 4416608 | PECK, SPENCER T | Redacted | | | | | | | |
| 4217945 | PECK, SYDNEY P | Redacted | | | | | | | |
| 4320520 | PECK, TERESA | Redacted | | | | | | | |
| 4344738 | PECK, TERRY L | Redacted | | | | | | | |
| 4337773 | PECK, THEODORE W | Redacted | | | | | | | |
| 4479637 | PECK, TINA L | Redacted | | | | | | | |
| 4588639 | PECK, TOM | Redacted | | | | | | | |
| 4362612 | PECK, VICTORIA L | Redacted | | | | | | | |
| 4663285 | PECK, YVONNE | Redacted | | | | | | | |
| 4425724 | PECKENS, GARY | Redacted | | | | | | | |
| 4453415 | PECKENS, JUDITH | Redacted | | | | | | | |
| 4841311 | PECKHAM SARA | Redacted | | | | | | | |
| 4277766 | PECKHAM, AMANDA | Redacted | | | | | | | |
| 4841312 | PECKHAM, BOB & PAT | Redacted | | | | | | | |
| 4676866 | PECKHAM, CHERYL | Redacted | | | | | | | |
| 4702807 | PECKHAM, DARCY L. | Redacted | | | | | | | |
| 4374366 | PECKINPAUGH, DELILAH | Redacted | | | | | | | |
| 4672955 | PECKINPAUGH, DOUG | Redacted | | | | | | | |
| 4743577 | PECKINPAUGH, VICTOR | Redacted | | | | | | | |
| 4460949 | PECKINS, JOSHUA T | Redacted | | | | | | | |
| 4537396 | PECNIK, MARK | Redacted | | | | | | | |
| 4861710 | PECO ELECTRIC INC | 1711 ELIJAH LOFTIN ROAD | | | | KINSTON | NC | 28504 | |
| 5736978 | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 5798090 | PECO Real Estate Partners-(CBL Manages) | c/o PECO Real Estate Partners Attn: Sara J. Brennan CEO | 1790 Bonanza Drive, Suite 201 | | | Park City | UT | 84060 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854625 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | PECO STRATEGIC INVESTMENT FUNDS III LP DBA PREP HANOVER REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 5791192 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | SARA J. BRENNAN, CEO | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 4803242 | PECO STRATEGIC INVEST FUND III LP | DBA PREP HANOVER REAL ESTATE LLC | PO BOX 714557 | | | CINCINNATI | OH | 45271-4557 | |
| 4200904 | PECO, PIERRE J | Redacted | | | | | | | |
| 4783360 | PECO/37629 | PO BOX 37629 | | | | Philadelphia | PA | 19101 | |
| 4305810 | PECONGE, THOMAS | Redacted | | | | | | | |
| 4231564 | PECOR, JOHN P | Redacted | | | | | | | |
| 4563066 | PECOR, SACHA M | Redacted | | | | | | | |
| 4655600 | PECORA, ANDREA M | Redacted | | | | | | | |
| 4369824 | PECORA, BENJAMIN A | Redacted | | | | | | | |
| 4841313 | PECORA, LISA | Redacted | | | | | | | |
| 4737098 | PECORA, MARGARET | Redacted | | | | | | | |
| 4719972 | PECORA, SAMANTHA | Redacted | | | | | | | |
| 4437894 | PECORALE, JAMES D | Redacted | | | | | | | |
| 4768277 | PECORARO, DEBORAH | Redacted | | | | | | | |
| 4628793 | PECORARO, ELIZABETH | Redacted | | | | | | | |
| 4766989 | PECORARO, JOSEPH A | Redacted | | | | | | | |
| 4681237 | PECORARO, MARIANNE | Redacted | | | | | | | |
| 4661854 | PECORARO, MARLYNNE | Redacted | | | | | | | |
| 4216026 | PECORARO, STEPHEN | Redacted | | | | | | | |
| 4240307 | PECORARO, THOMAS P | Redacted | | | | | | | |
| 4646631 | PECORARO, VIVIAN | Redacted | | | | | | | |
| 5736985 | PECORE MADONNA | N8674 ELM ST | | | | BOWLER | WI | 54416 | |
| 4431613 | PECORE, JENNIE L | Redacted | | | | | | | |
| 4443991 | PECORELLA, PAUL | Redacted | | | | | | | |
| 4431545 | PECORINO-KAYLOR, DAWN | Redacted | | | | | | | |
| 4382897 | PECORONI, JASMINE A | Redacted | | | | | | | |
| 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 4525562 | PECOS, ILEANA I | Redacted | | | | | | | |
| 4547436 | PECOS, JOHN D | Redacted | | | | | | | |
| 4596355 | PECOT, JOHNA | Redacted | | | | | | | |
| 4245616 | PECOTTE, DONALD P | Redacted | | | | | | | |
| 4230696 | PECOTTE, TERESA M | Redacted | | | | | | | |
| 4233630 | PECOTTE, VICTOR J | Redacted | | | | | | | |
| 4281869 | PECUCCI, MIREYA | Redacted | | | | | | | |
| 4333671 | PECYNA, AMANDA | Redacted | | | | | | | |
| 4329140 | PECYNA, ERYK | Redacted | | | | | | | |
| 4664667 | PECZKO, DARRYL J | Redacted | | | | | | | |
| 4323316 | PEDALINO, MICHAEL | Redacted | | | | | | | |
| 4603258 | PEDANO, TOM | Redacted | | | | | | | |
| 4332099 | PEDANOU, NILSA I | Redacted | | | | | | | |
| 5793074 | PEDCOR CONSTRUCTION MANAGEMENT | 385 CITY DRIVE | SUITE 100 | | | CARMEL | IN | 46032 | |
| 5798091 | Pedcor Construction Management | 385 City Drive | Suite 100 | | | Carmel | IN | 46032 | |
| 4468308 | PEDDER, JESSICA L | Redacted | | | | | | | |
| 4565959 | PEDDERSEN, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767574 | PEDDICORD, BOBBY | Redacted | | | | | | | |
| 4577126 | PEDDICORD, CHRISTY | Redacted | | | | | | | |
| 4341542 | PEDDICORD, DANIELLE | Redacted | | | | | | | |
| 4731331 | PEDDICORD, JACKIE | Redacted | | | | | | | |
| 4579091 | PEDDICORD, REBEKAH M | Redacted | | | | | | | |
| 4286744 | PEDDIE, HEATHER Y | Redacted | | | | | | | |
| 4377734 | PEDDIE, JEFFERY N | Redacted | | | | | | | |
| 4403449 | PEDDIE, ROBERT J | Redacted | | | | | | | |
| 4443367 | PEDDLAR, KASHENA E | Redacted | | | | | | | |
| 4885653 | PEDDLER | PRINT ADVERTISING INC | 512 N MARKET ST | | | PARIS | TN | 38242 | |
| 4807564 | PEDDLERS MALL, LLC | Redacted | | | | | | | |
| 4233061 | PEDDRICK, DAVID | Redacted | | | | | | | |
| 4387464 | PEDDYCORD, ALAN C | Redacted | | | | | | | |
| 4144851 | PEDEBONE, AUSTYN | Redacted | | | | | | | |
| 4568422 | PEDEN, BEN | Redacted | | | | | | | |
| 4350298 | PEDEN, CYRENA | Redacted | | | | | | | |
| 4262220 | PEDEN, DARBEY C | Redacted | | | | | | | |
| 4150278 | PEDEN, LISA | Redacted | | | | | | | |
| 4754732 | PEDEN, RICHARD | Redacted | | | | | | | |
| 4669983 | PEDEN, ROBERT | Redacted | | | | | | | |
| 4320702 | PEDEN, RONRICAS | Redacted | | | | | | | |
| 4651323 | PEDEN, TRACEY | Redacted | | | | | | | |
| 4776336 | PEDEREAUX, TYRONE | Redacted | | | | | | | |
| 4550668 | PEDERNERA, LAUTARO N | Redacted | | | | | | | |
| 4820976 | PEDERSEN | Redacted | | | | | | | |
| 4861374 | PEDERSEN & HOUPT | 161 NORTH CLARK ST STE 3100 | | | | CHICAGO | IL | 60601 | |
| 5403893 | PEDERSEN MATTHEW | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 5736999 | PEDERSEN MOLLY | 4336 37TH RD N | | | | ARLINGTON | VA | 22207 | |
| 4657994 | PEDERSEN, ALLEN | Redacted | | | | | | | |
| 4655263 | PEDERSEN, CASEY | Redacted | | | | | | | |
| 4789680 | Pedersen, Colleen & William | Redacted | | | | | | | |
| 4415722 | PEDERSEN, CRYSTAL | Redacted | | | | | | | |
| 4618502 | PEDERSEN, DAVID | Redacted | | | | | | | |
| 4378123 | PEDERSEN, DAVID | Redacted | | | | | | | |
| 4548634 | PEDERSEN, DEBORAH A | Redacted | | | | | | | |
| 4238599 | PEDERSEN, DEVIN B | Redacted | | | | | | | |
| 4694646 | PEDERSEN, EINER | Redacted | | | | | | | |
| 4144961 | PEDERSEN, ELIZABETH | Redacted | | | | | | | |
| 4230394 | PEDERSEN, EMILY R | Redacted | | | | | | | |
| 4195560 | PEDERSEN, HOWARD W | Redacted | | | | | | | |
| 4612187 | PEDERSEN, JAMES | Redacted | | | | | | | |
| 4213346 | PEDERSEN, JEREMY | Redacted | | | | | | | |
| 4208622 | PEDERSEN, KERRY | Redacted | | | | | | | |
| 4392021 | PEDERSEN, KRISTINE K | Redacted | | | | | | | |
| 4444511 | PEDERSEN, KYLEIGH D | Redacted | | | | | | | |
| 4467431 | PEDERSEN, LEAH P | Redacted | | | | | | | |
| 4758733 | PEDERSEN, LEIF | Redacted | | | | | | | |
| 4605581 | PEDERSEN, MALAYNA | Redacted | | | | | | | |
| 4195320 | PEDERSEN, MICHAEL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701071 | PEDERSEN, MORRIS | Redacted | | | | | | | |
| 4568382 | PEDERSEN, NEVIN | Redacted | | | | | | | |
| 4287631 | PEDERSEN, NICOLE | Redacted | | | | | | | |
| 4582269 | PEDERSEN, RICK | Redacted | | | | | | | |
| 4473808 | PEDERSEN, SHAUN M | Redacted | | | | | | | |
| 4415256 | PEDERSEN, SHEENA L | Redacted | | | | | | | |
| 4616650 | PEDERSEN, SUSAN | Redacted | | | | | | | |
| 4312963 | PEDERSEN, TIFFANY | Redacted | | | | | | | |
| 4394118 | PEDERSEN, WILLIAM M | Redacted | | | | | | | |
| 4199299 | PEDERSON, AMIE | Redacted | | | | | | | |
| 4377082 | PEDERSON, AMY J | Redacted | | | | | | | |
| 4565266 | PEDERSON, ANDREW R | Redacted | | | | | | | |
| 4564021 | PEDERSON, ATHENA | Redacted | | | | | | | |
| 4514484 | PEDERSON, CHEREE | Redacted | | | | | | | |
| 4841314 | PEDERSON, CINDY | Redacted | | | | | | | |
| 4303121 | PEDERSON, CRAIG | Redacted | | | | | | | |
| 4514460 | PEDERSON, GLORIA | Redacted | | | | | | | |
| 4541004 | PEDERSON, HITOMI | Redacted | | | | | | | |
| 4174802 | PEDERSON, JEREMY P | Redacted | | | | | | | |
| 4829261 | PEDERSON, JIM | Redacted | | | | | | | |
| 4627433 | PEDERSON, JIMMY | Redacted | | | | | | | |
| 4829260 | PEDERSON, JOHN | Redacted | | | | | | | |
| 4607731 | PEDERSON, JOHN R | Redacted | | | | | | | |
| 4174334 | PEDERSON, KENNETH J | Redacted | | | | | | | |
| 4305223 | PEDERSON, KYLE | Redacted | | | | | | | |
| 4792646 | Pederson, Kyren | Redacted | | | | | | | |
| 4568686 | PEDERSON, LEONARD | Redacted | | | | | | | |
| 4273838 | PEDERSON, MATT | Redacted | | | | | | | |
| 4404444 | PEDERSON, MICHAEL | Redacted | | | | | | | |
| 4181707 | PEDERSON, NATHAN | Redacted | | | | | | | |
| 4574291 | PEDERSON, NOAH | Redacted | | | | | | | |
| 4715144 | PEDERSON, RAY | Redacted | | | | | | | |
| 4278270 | PEDERSON, STEPHEN | Redacted | | | | | | | |
| 4712652 | PEDERSON, SUE | Redacted | | | | | | | |
| 4570415 | PEDERSON, TIFFNEY | Redacted | | | | | | | |
| 4691924 | PEDERSON, TRAVIS | Redacted | | | | | | | |
| 4714571 | PEDERSON, VALERIE A | Redacted | | | | | | | |
| 4535312 | PEDERZANI, KEVIN V | Redacted | | | | | | | |
| 4434644 | PEDICINI, KIRA J | Redacted | | | | | | | |
| 4359059 | PEDIGO II, GRANT R | Redacted | | | | | | | |
| 4318818 | PEDIGO, CHAD | Redacted | | | | | | | |
| 4616018 | PEDIGO, LEANN | Redacted | | | | | | | |
| 4768843 | PEDIGO, ROBERT | Redacted | | | | | | | |
| 4294045 | PEDIGO, RUBYE M | Redacted | | | | | | | |
| 4621296 | PEDINOTTI, DAVID | Redacted | | | | | | | |
| 4802279 | PEDISAVERS | 210 E THIRD ST STE 208 | | | | ROYAL OAK | MI | 48067 | |
| 4436589 | PEDLAR, CHAD | Redacted | | | | | | | |
| 4559842 | PEDLER, ALEXIS | Redacted | | | | | | | |
| 4793163 | Pedler, Arthur | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550951 | PEDLER, JAADELYN V | Redacted | | | | | | | |
| 4491289 | PEDLEY, JOE | Redacted | | | | | | | |
| 4627121 | PEDLEY, MARLENE | Redacted | | | | | | | |
| 4774734 | PEDMO, LYNN | Redacted | | | | | | | |
| 4525287 | PEDONE, ATTIS | Redacted | | | | | | | |
| 4334005 | PEDONE, DIANNE M | Redacted | | | | | | | |
| 4193539 | PEDONE, MICHELLE | Redacted | | | | | | | |
| 4219505 | PEDONE, REBECCA | Redacted | | | | | | | |
| 4280167 | PEDOTA, PHILIP D | Redacted | | | | | | | |
| 4829262 | PEDOTTO, AMY | Redacted | | | | | | | |
| 4798850 | PEDRAM YAGHOOBIAN | DBA ACEELECTRONIX | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4804805 | PEDRAM YAGHOOBIAN | DBA BESTIA DISTRIBUTION | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4887439 | PEDRAM YOUABIAN | SEARS OPTICAL LOCATION 1179 | 352 S DOHENY DR APT 1 | | | BEVERLY HILLS | CA | 90211 | |
| 4547758 | PEDRAM, ATEYEH | Redacted | | | | | | | |
| 4400406 | PEDRAZA ENDARA, WILMA | Redacted | | | | | | | |
| 5737016 | PEDRAZA GLORIBEL | HC 03 BOX 8191 LOS FILTROS | | | | GUAYNABO | PR | 00970 | |
| 5737021 | PEDRAZA MARIA C | HC-40 BOX 43647 | | | | SAN LORENZO | PR | 00754 | |
| 4670319 | PEDRAZA MEJIA, FILEMON | Redacted | | | | | | | |
| 4506195 | PEDRAZA RIVERA, SACHARY ADIANEZ | Redacted | | | | | | | |
| 4179708 | PEDRAZA SILVA, JOSE LUIS | Redacted | | | | | | | |
| 4229643 | PEDRAZA, ADIEL | Redacted | | | | | | | |
| 4151901 | PEDRAZA, ALEJANDRO | Redacted | | | | | | | |
| 4610335 | PEDRAZA, ANTONIO P | Redacted | | | | | | | |
| 4305406 | PEDRAZA, BRIONNA N | Redacted | | | | | | | |
| 4503072 | PEDRAZA, DANIEL ANTONIO | Redacted | | | | | | | |
| 4154488 | PEDRAZA, ERNESTO | Redacted | | | | | | | |
| 4186362 | PEDRAZA, FERNANDA | Redacted | | | | | | | |
| 4540495 | PEDRAZA, FRANCISCO D | Redacted | | | | | | | |
| 4496446 | PEDRAZA, GLORIBETH | Redacted | | | | | | | |
| 4501574 | PEDRAZA, JENELY | Redacted | | | | | | | |
| 4389074 | PEDRAZA, JOSE | Redacted | | | | | | | |
| 4310133 | PEDRAZA, JOSE F | Redacted | | | | | | | |
| 4770224 | PEDRAZA, JUAN | Redacted | | | | | | | |
| 4542849 | PEDRAZA, JUAN | Redacted | | | | | | | |
| 4504204 | PEDRAZA, JUAN C | Redacted | | | | | | | |
| 4455820 | PEDRAZA, JUSTINE C | Redacted | | | | | | | |
| 4529626 | PEDRAZA, LISA | Redacted | | | | | | | |
| 4633216 | PEDRAZA, MARIO | Redacted | | | | | | | |
| 4633643 | PEDRAZA, MELODY | Redacted | | | | | | | |
| 4631587 | PEDRAZA, MICHAEL | Redacted | | | | | | | |
| 4686173 | PEDRAZA, ROBERTO | Redacted | | | | | | | |
| 4181979 | PEDRAZA, RUBEN | Redacted | | | | | | | |
| 4278866 | PEDRAZA, RUBEN | Redacted | | | | | | | |
| 4619164 | PEDRAZA, SANTOS C | Redacted | | | | | | | |
| 4191556 | PEDRAZA, SARAI | Redacted | | | | | | | |
| 4195995 | PEDRAZA, SHANA | Redacted | | | | | | | |
| 4601269 | PEDRAZA-MARTINEZ, FERNANDO | Redacted | | | | | | | |
| 4185434 | PEDRAZA-SILVA, EDGAR | Redacted | | | | | | | |
| 4185912 | PEDRAZZINI, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727384 | PEDREGAL, ANTONIO | Redacted | | | | | | | |
| 4176689 | PEDREGON, DENISE | Redacted | | | | | | | |
| 4547417 | PEDREGON, MARY | Redacted | | | | | | | |
| 4157745 | PEDREGON, RICO | Redacted | | | | | | | |
| 4777229 | PEDRERO, FRANCISCO | Redacted | | | | | | | |
| 4717141 | PEDRERO, MERCEDES | Redacted | | | | | | | |
| 4191157 | PEDREYRA, DANIEL V | Redacted | | | | | | | |
| 4563228 | PEDRICK, CHANDLER J | Redacted | | | | | | | |
| 4396597 | PEDRICK, PAMELA K | Redacted | | | | | | | |
| 4655492 | PEDRIN, FRANCISCO | Redacted | | | | | | | |
| 4192679 | PEDRIN, JESSICA | Redacted | | | | | | | |
| 4414408 | PEDRINA, RACHEL | Redacted | | | | | | | |
| 4164286 | PEDRIOLI, VINCENT R | Redacted | | | | | | | |
| 4841315 | PEDRO & MARIA ARTIDIELLO | Redacted | | | | | | | |
| 4841316 | PEDRO ADRIAN | Redacted | | | | | | | |
| 4847960 | PEDRO AGUILAR GONZALEZ | PO BOX 820832 | | | | Vancouver | WA | 98682 | |
| 4846022 | PEDRO CHANG | 2750 COLTWOOD DR | | | | San Jose | CA | 95148 | |
| 5737045 | PEDRO CLEMENTE | EDIF 5 APT 42 RESIDENCIAL ROSENDO | | | | CATANO | PR | 00962 | |
| 4820977 | PEDRO GARDETE | Redacted | | | | | | | |
| 4841317 | PEDRO GUIRIBITEY | Redacted | | | | | | | |
| 4883992 | PEDRO HERNANDEZ | PEDRO HERNANDEZ CRUZ | HC-05 BOX 6794-J | | | AGUAS BUENAS | PR | 00703 | |
| 4852376 | PEDRO J RIVERA | 11 BELMONT ST | | | | Westfield | MA | 01085 | |
| 4875643 | PEDRO LARIOS | EL TROPICAL SN | 10109 ORANGE AVE | | | SOUTH GATE | CA | 90280 | |
| 5737078 | PEDRO MEJIA | 145 WALDO ST FL 2 | | | | COPIAGUE | NY | 11726 | |
| 4841318 | PEDRO NEGRON | Redacted | | | | | | | |
| 4841319 | PEDRO RIBEIRO | Redacted | | | | | | | |
| 4850735 | PEDRO RUIZ | 4008 E 55TH ST | | | | Maywood | CA | 90270 | |
| 5737109 | PEDRO SURITA | 710 E 21ST ST NONE | | | | MARYSVILLE | CA | 95901 | |
| 4147523 | PEDRO TOMAS, MARIA | Redacted | | | | | | | |
| 4525960 | PEDRO, AMINAT | Redacted | | | | | | | |
| 4274864 | PEDRO, ANA | Redacted | | | | | | | |
| 4503415 | PEDRO, ANGEL | Redacted | | | | | | | |
| 4724410 | PEDRO, ANTHONY | Redacted | | | | | | | |
| 4363056 | PEDRO, FERNANDO | Redacted | | | | | | | |
| 4331136 | PEDRO, FERNANDO G | Redacted | | | | | | | |
| 4694751 | PEDRO, IRENE | Redacted | | | | | | | |
| 4223272 | PEDRO, JERRY | Redacted | | | | | | | |
| 4332204 | PEDRO, LAURA | Redacted | | | | | | | |
| 4731563 | PEDRO, LEONEL | Redacted | | | | | | | |
| 4200179 | PEDROL, VICTOR R | Redacted | | | | | | | |
| 4246072 | PEDROLA, IGMEDIO D | Redacted | | | | | | | |
| 4820978 | PEDRONI CONSTRUCTION | Redacted | | | | | | | |
| 4820979 | PEDRONI, MICHELLE | Redacted | | | | | | | |
| 4777679 | PEDROSA, ELMER | Redacted | | | | | | | |
| 4588843 | PEDROSA, GASPAR | Redacted | | | | | | | |
| 4161245 | PEDROSA, JOANN M | Redacted | | | | | | | |
| 4416380 | PEDROSA, JOCELINE M | Redacted | | | | | | | |
| 4251989 | PEDROSA, ROSALINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250932 | PEDROSO, RACHEL | Redacted | | | | | | | |
| 4217147 | PEDROSS, SCOTTIE | Redacted | | | | | | | |
| 4239483 | PEDROZA II, ROBERT L | Redacted | | | | | | | |
| 4175217 | PEDROZA SANCHEZ, ERIKA J | Redacted | | | | | | | |
| 4191034 | PEDROZA, ALICIA N | Redacted | | | | | | | |
| 4752729 | PEDROZA, AVELINA | Redacted | | | | | | | |
| 4517705 | PEDROZA, CARLOS E | Redacted | | | | | | | |
| 4721462 | PEDROZA, CHRIS | Redacted | | | | | | | |
| 4189585 | PEDROZA, CLARA | Redacted | | | | | | | |
| 4177512 | PEDROZA, CYNTHIA | Redacted | | | | | | | |
| 4413100 | PEDROZA, ERIC | Redacted | | | | | | | |
| 4198753 | PEDROZA, ESTEFANIA | Redacted | | | | | | | |
| 4233077 | PEDROZA, GENESIS | Redacted | | | | | | | |
| 4413954 | PEDROZA, GERARDO | Redacted | | | | | | | |
| 4185149 | PEDROZA, GUILLERMO | Redacted | | | | | | | |
| 4204357 | PEDROZA, JACKLYN C | Redacted | | | | | | | |
| 4498931 | PEDROZA, JAVIER | Redacted | | | | | | | |
| 4538466 | PEDROZA, JESSICA Y | Redacted | | | | | | | |
| 4173770 | PEDROZA, LEONARD F | Redacted | | | | | | | |
| 4201681 | PEDROZA, MARCO A | Redacted | | | | | | | |
| 4215552 | PEDROZA, MARIA | Redacted | | | | | | | |
| 4597663 | PEDROZA, MARIA | Redacted | | | | | | | |
| 4209502 | PEDROZA, MARYROSE R | Redacted | | | | | | | |
| 4686317 | PEDROZA, MIGUEL | Redacted | | | | | | | |
| 4531887 | PEDROZA, NICOLE R | Redacted | | | | | | | |
| 4166989 | PEDROZA, NOELIA | Redacted | | | | | | | |
| 4211630 | PEDROZA, RAYMUNDO | Redacted | | | | | | | |
| 4195197 | PEDROZA, RENE | Redacted | | | | | | | |
| 4412569 | PEDROZA, SAMUEL | Redacted | | | | | | | |
| 4581349 | PEDROZA, SEAN | Redacted | | | | | | | |
| 4205436 | PEDROZA, THANHYA T | Redacted | | | | | | | |
| 4582895 | PEDRY, PAUL D | Redacted | | | | | | | |
| 4886030 | PEDS LEGWEAR USA INC | RICHELIEU HOSIERY USA INC | P O BOX 602623 | | | CHARLOTTE | NC | 28260 | |
| 4441473 | PEDULLA, AIMEE | Redacted | | | | | | | |
| 4636933 | PEE, JAMES | Redacted | | | | | | | |
| 4243508 | PEE, RODERICK | Redacted | | | | | | | |
| 4454658 | PEEBLES, ARDIS L | Redacted | | | | | | | |
| 4432182 | PEEBLES, CHANIA M | Redacted | | | | | | | |
| 4437189 | PEEBLES, DANIELLE | Redacted | | | | | | | |
| 4775083 | PEEBLES, DOROTHY | Redacted | | | | | | | |
| 4566705 | PEEBLES, EBONY | Redacted | | | | | | | |
| 4567008 | PEEBLES, ED | Redacted | | | | | | | |
| 4585934 | PEEBLES, HAL | Redacted | | | | | | | |
| 4293912 | PEEBLES, JANET L | Redacted | | | | | | | |
| 4675338 | PEEBLES, JIMMY | Redacted | | | | | | | |
| 4610677 | PEEBLES, JIMMY R R | Redacted | | | | | | | |
| 4792211 | Peebles, Judy | Redacted | | | | | | | |
| 4184044 | PEEBLES, MELLONIE | Redacted | | | | | | | |
| 4233600 | PEEBLES, NANCY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720919 | PEEBLES, RAYMOND | Redacted | | | | | | | |
| 4749505 | PEEBLES, RONALD | Redacted | | | | | | | |
| 4509437 | PEEBLES, SAMANTHA | Redacted | | | | | | | |
| 4243583 | PEEBLES, SHARON | Redacted | | | | | | | |
| 4747446 | PEEBLES, WENNOA | Redacted | | | | | | | |
| 4299493 | PEECHARA, ANIL KUMAR | Redacted | | | | | | | |
| 4441498 | PEECHATT, ANNIE S | Redacted | | | | | | | |
| 4695913 | PEED, ELDA | Redacted | | | | | | | |
| 4665493 | PEED, JOHN | Redacted | | | | | | | |
| 4872384 | PEEK A BOO WINDOW CLEANING | ALLEN R STONE | 2088 ALTOONA LANE | | | DELTONA | FL | 32738 | |
| 4762287 | PEEK, ADRIENNE | Redacted | | | | | | | |
| 4438068 | PEEK, ALEX | Redacted | | | | | | | |
| 4284155 | PEEK, ANDREW | Redacted | | | | | | | |
| 4568835 | PEEK, BRADLEY D | Redacted | | | | | | | |
| 4146261 | PEEK, CHRIS | Redacted | | | | | | | |
| 4747477 | PEEK, DEBORAH | Redacted | | | | | | | |
| 4166791 | PEEK, ELIZABETH J | Redacted | | | | | | | |
| 4585393 | PEEK, GLORIA | Redacted | | | | | | | |
| 4220446 | PEEK, KATELYNN | Redacted | | | | | | | |
| 4523416 | PEEK, KATHERINE E | Redacted | | | | | | | |
| 4464279 | PEEK, KATHERINE L | Redacted | | | | | | | |
| 4635897 | PEEK, LUANN | Redacted | | | | | | | |
| 4753051 | PEEK, MARY | Redacted | | | | | | | |
| 4685641 | PEEK, MILTON | Redacted | | | | | | | |
| 4369436 | PEEK, MINDE R | Redacted | | | | | | | |
| 4434817 | PEEK, NICHOLAS | Redacted | | | | | | | |
| 4625371 | PEEK, PAMELA | Redacted | | | | | | | |
| 4698288 | PEEK, ROBERT | Redacted | | | | | | | |
| 4742762 | PEEK, ROLLIN | Redacted | | | | | | | |
| 4390798 | PEEK, SAMANTHA | Redacted | | | | | | | |
| 4242617 | PEEK, SHARON L | Redacted | | | | | | | |
| 4262906 | PEEK, SHIREAS | Redacted | | | | | | | |
| 4340705 | PEEK, SUSAN A | Redacted | | | | | | | |
| 4388638 | PEEK, TASHIEKA | Redacted | | | | | | | |
| 4696896 | PEEK, WILLIE | Redacted | | | | | | | |
| 4248163 | PEEKS, MYCAH-LYNNE | Redacted | | | | | | | |
| 4734762 | PEEL, AUDREY L. | Redacted | | | | | | | |
| 4255061 | PEEL, BETHANY | Redacted | | | | | | | |
| 4229399 | PEEL, DESTINY | Redacted | | | | | | | |
| 4448201 | PEEL, DONNA J | Redacted | | | | | | | |
| 4289257 | PEEL, FRANCES | Redacted | | | | | | | |
| 4235531 | PEEL, JORDAN | Redacted | | | | | | | |
| 4411494 | PEEL, NOVINA | Redacted | | | | | | | |
| 4170253 | PEEL, ROBERT | Redacted | | | | | | | |
| 4223901 | PEEL, SURRAYA O | Redacted | | | | | | | |
| 4734182 | PEEL, TINA | Redacted | | | | | | | |
| 4829263 | PEELA,VIJAYA | Redacted | | | | | | | |
| 4380392 | PEELE JR., WILLIAM | Redacted | | | | | | | |
| 4312106 | PEELE, DANYAE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378687 | PEELE, LILLIAN | Redacted | | | | | | | |
| 4610773 | PEELE, MAE | Redacted | | | | | | | |
| 4788339 | Peele, Michelle | Redacted | | | | | | | |
| 4341752 | PEELE, NAPOLEON | Redacted | | | | | | | |
| 4714961 | PEELE, PAMELA | Redacted | | | | | | | |
| 4230872 | PEELE, RANDALL S | Redacted | | | | | | | |
| 4437427 | PEELE, SCHRON R | Redacted | | | | | | | |
| 4634178 | PEELE, TARA | Redacted | | | | | | | |
| 4315135 | PEELER, ANNDE | Redacted | | | | | | | |
| 4189384 | PEELER, BETTY | Redacted | | | | | | | |
| 4377959 | PEELER, CHARLES R | Redacted | | | | | | | |
| 4703807 | PEELER, HAROLD | Redacted | | | | | | | |
| 4382208 | PEELER, JACQUELINE D | Redacted | | | | | | | |
| 4335090 | PEELER, KATHY | Redacted | | | | | | | |
| 4221314 | PEELER, LASHANDA | Redacted | | | | | | | |
| 4517164 | PEELER, MARIAH | Redacted | | | | | | | |
| 4699782 | PEELER, MIKE | Redacted | | | | | | | |
| 4755989 | PEELER, TOMMIE | Redacted | | | | | | | |
| 4153934 | PEELER-WAGGONER, PATRICIA Y | Redacted | | | | | | | |
| 4228963 | PEEPELS, KYLE E | Redacted | | | | | | | |
| 4596756 | PEEPLE, CHARLES | Redacted | | | | | | | |
| 5737165 | PEEPLES VANESSA | 526 KIRKWOOD | | | | ABILENE | TX | 79603 | |
| 4166558 | PEEPLES, ANDRE L | Redacted | | | | | | | |
| 4752068 | PEEPLES, BETTY | Redacted | | | | | | | |
| 4544845 | PEEPLES, BRIANA S | Redacted | | | | | | | |
| 4587218 | PEEPLES, DANARRAH | Redacted | | | | | | | |
| 4361399 | PEEPLES, DESHELLE L | Redacted | | | | | | | |
| 4692527 | PEEPLES, JAMES | Redacted | | | | | | | |
| 4757545 | PEEPLES, JESSE | Redacted | | | | | | | |
| 4591144 | PEEPLES, JOHN N | Redacted | | | | | | | |
| 4635628 | PEEPLES, JOSEPH AND GWEN | Redacted | | | | | | | |
| 4713477 | PEEPLES, KATRINA M | Redacted | | | | | | | |
| 4751172 | PEEPLES, LAURA | Redacted | | | | | | | |
| 4767872 | PEEPLES, LEONARD | Redacted | | | | | | | |
| 4452739 | PEEPLES, MAR'KEITH L | Redacted | | | | | | | |
| 4637203 | PEEPLES, MARY | Redacted | | | | | | | |
| 4565330 | PEEPLES, MICHAEL D | Redacted | | | | | | | |
| 4760294 | PEEPLES, RAYMON M | Redacted | | | | | | | |
| 4730723 | PEEPLES, RAYMOND | Redacted | | | | | | | |
| 4606346 | PEEPLES, ROBERT | Redacted | | | | | | | |
| 4241419 | PEEPLES, SAVANNAH | Redacted | | | | | | | |
| 4373232 | PEEPLES, TRISTIAN M | Redacted | | | | | | | |
| 4491527 | PEEPLES, VALERIE | Redacted | | | | | | | |
| 4683265 | PEEPLES, YVETTE | Redacted | | | | | | | |
| 4550904 | PEEPO, ISAAC | Redacted | | | | | | | |
| 5737166 | PEER SUSIE | 223 PARK AVE | | | | KENTON | OH | 43326 | |
| 4305232 | PEER, ALISHA | Redacted | | | | | | | |
| 4749844 | PEER, DONALD | Redacted | | | | | | | |
| 4409649 | PEER, KEITH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820980 | PEER, LIZ & RALPH | Redacted | | | | | | | |
| 4422587 | PEER, NICOLE L | Redacted | | | | | | | |
| 4570373 | PEER, SAMUEL A | Redacted | | | | | | | |
| 4450040 | PEER, SUSIE | Redacted | | | | | | | |
| 4313462 | PEERENBOOM, DENNIS G | Redacted | | | | | | | |
| 4864651 | PEERLESS CHAIN | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5798092 | PEERLESS CHAIN CO | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4805805 | PEERLESS CHAIN COMPANY | # 232730 | 2730 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | |
| 5800420 | Peerless Chain Company | PO Box 4986 | | | | Lancaster | PA | 17604 | |
| 4794169 | Peerless Supply | Redacted | | | | | | | |
| 4794170 | Peerless Supply | Redacted | | | | | | | |
| 4386555 | PEERMAN, LOGAN | Redacted | | | | | | | |
| 4314956 | PEERS, BRANDON | Redacted | | | | | | | |
| 4700879 | PEERS, RANDALL | Redacted | | | | | | | |
| 4552485 | PEERY, ANTHONY | Redacted | | | | | | | |
| 4154611 | PEERY, AUSTIN | Redacted | | | | | | | |
| 4606766 | PEERY, CHARLES | Redacted | | | | | | | |
| 4391138 | PEERY, CRYSTAL | Redacted | | | | | | | |
| 4638532 | PEERY, JAMES | Redacted | | | | | | | |
| 4438066 | PEERZADA, ABDULAZIZ | Redacted | | | | | | | |
| 4377837 | PEET, JADEN T | Redacted | | | | | | | |
| 4736523 | PEET, MARISOL | Redacted | | | | | | | |
| 4613314 | PEET, MICHAEL | Redacted | | | | | | | |
| 4747802 | PEETE, GLORIA | Redacted | | | | | | | |
| 4287282 | PEETE, JASMINE | Redacted | | | | | | | |
| 4437217 | PEETE, LATOYA | Redacted | | | | | | | |
| 4643816 | PEETE, ROBERT | Redacted | | | | | | | |
| 4312290 | PEETE, ROCHELLE | Redacted | | | | | | | |
| 4188732 | PEETE, TIA | Redacted | | | | | | | |
| 4561173 | PEETS, GENEVIEVE | Redacted | | | | | | | |
| 4651917 | PEETS, IRA | Redacted | | | | | | | |
| 4562456 | PEETS, KESHAWN | Redacted | | | | | | | |
| 4235006 | PEETS, KYLE | Redacted | | | | | | | |
| 4568122 | PEETZ, BEN | Redacted | | | | | | | |
| 4529123 | PEEV, LEAH A | Redacted | | | | | | | |
| 4709271 | PEEVY, ALVIN | Redacted | | | | | | | |
| 4325386 | PEEVY, BARSHEKA S | Redacted | | | | | | | |
| 4473234 | PEFFALL, ANDREW | Redacted | | | | | | | |
| 4237728 | PEFFER, JOHN J | Redacted | | | | | | | |
| 4677904 | PEFFER, PATRICIA | Redacted | | | | | | | |
| 4495661 | PEFFER-NUSS, KURTIS | Redacted | | | | | | | |
| 4473938 | PEFFLEY, TALON L | Redacted | | | | | | | |
| 4785277 | Pefianco, Armand | Redacted | | | | | | | |
| 4711472 | PEFLEY, CAROL | Redacted | | | | | | | |
| 4820981 | Pefley, Dave and Janet | Redacted | | | | | | | |
| 4218594 | PEFLEY, TYLER W | Redacted | | | | | | | |
| 4716032 | PEFOUBOU, SEVERIN B | Redacted | | | | | | | |
| 5737179 | PEFU KATRINA | 9043 S PARK AVE | | | | TACOMA | WA | 98444 | |
| 4841320 | PEG BREON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759608 | PEGA, MYRNA S | Redacted | | | | | | | |
| 4863144 | PEGASUS CONSTRUCTION INC | 2140 W GREENWAY RD | | | | PHOENIX | AZ | 85023 | |
| 4858604 | PEGASUS HOME FASHIONS INC | 107 TRUMBALL STREET | | | | ELIZABETH | NJ | 07206 | |
| 4883635 | PEGASUS SIGNS | P O BOX 941208 | | | | MIAMI | FL | 33194 | |
| 5737184 | PEGEDWENDE KINDA | 3909 FAIRWAY DR | | | | ST PAUL | MN | 55125 | |
| 4396734 | PEGEESE, ARTIEMA | Redacted | | | | | | | |
| 4309663 | PEGG, EMILY | Redacted | | | | | | | |
| 4357254 | PEGG, KRYSTYNA | Redacted | | | | | | | |
| 4449774 | PEGG, LAUREN M | Redacted | | | | | | | |
| 4820982 | PEGGI&MICHELLE | Redacted | | | | | | | |
| 4686879 | PEGGINS, MARY | Redacted | | | | | | | |
| 4636412 | PEGGINS, TRACY | Redacted | | | | | | | |
| 5798093 | PEGGS CO-41690850 | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 4448349 | PEGGS, EDWARD R | Redacted | | | | | | | |
| 4336947 | PEGGUES, LYNN | Redacted | | | | | | | |
| 4820983 | PEGGY & LEON SHARYON | Redacted | | | | | | | |
| 5737193 | PEGGY BALLARD | 29063 BLACK MEADOW CT | | | | SUN CITY | CA | 92585 | |
| 5737199 | PEGGY BODIE | 5800 W HASTINGS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 4841321 | PEGGY CASSARA | Redacted | | | | | | | |
| 4841322 | Peggy Chandler | Redacted | | | | | | | |
| 4853183 | PEGGY COCHLING | 1167 OLD ATLANTA HWY | | | | BEUFORD | GA | 30518 | |
| 4841323 | PEGGY ENGLISH | Redacted | | | | | | | |
| 4851283 | PEGGY FORTSON | 545 SCOTLAND RD | | | | Norwich | CT | 06360 | |
| 4841324 | PEGGY FUCCI | Redacted | | | | | | | |
| 5737224 | PEGGY GODDEN | 505 HOMEWOOD DR N | | | | WELCOME | MN | 56181 | |
| 5737230 | PEGGY HAYDEN | 3207 STRANDLIE LANE | | | | TOWER | MN | 55790 | |
| 5737232 | PEGGY HOGAN | 2001 WILLOW CIRCLE | | | | HUGO | MN | 55038 | |
| 4841325 | Peggy Huigens | Redacted | | | | | | | |
| 4841326 | PEGGY HUNT | Redacted | | | | | | | |
| 4820984 | PEGGY KEON | Redacted | | | | | | | |
| 5737251 | PEGGY LESMEISTER | 37609 VALLEYVIEW RD | | | | ST PETER | MN | 56082 | |
| 5737255 | PEGGY MCALLUM | 10132 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 4841327 | PEGGY MURPHY DESIGNS | Redacted | | | | | | | |
| 4810427 | PEGGY OBERLIN INTERIORS | 1731 SUNNYSIDE DR | | | | CAYCE | SC | 29033 | |
| 5737268 | PEGGY PLAGEMAN | 835 ASH STREET | | | | DAWSON | MN | 56232 | |
| 4820985 | PEGGY PLUMMER | Redacted | | | | | | | |
| 4841328 | PEGGY SHANNON KITCHEN | Redacted | | | | | | | |
| 4846373 | PEGGY STRADFORD | 6215 SANDPIPER CT APT 104 | | | | ELKRIDGE | MD | 21075 | |
| 5737287 | PEGGY TROSEN | 189 FOXGLOVE LANE | | | | SHAKOPEE | MN | 55379 | |
| 4846893 | PEGGY WALKER | 3804 44TH ST | | | | Meridian | MS | 39305 | |
| 4841329 | PEGGY WISEMAN | Redacted | | | | | | | |
| 4820986 | PEGGY WONG | Redacted | | | | | | | |
| 5737294 | PEGGY YOUNG | 5206 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 4820987 | PEGHA PEGGY ALAVI | Redacted | | | | | | | |
| 4359820 | PEGISH, MEGAN M | Redacted | | | | | | | |
| 4841330 | PEGLER, KELCY | Redacted | | | | | | | |
| 4305609 | PEGLOW-FLOREK, NANCY | Redacted | | | | | | | |
| 4488187 | PEGNATO, ANTHONY M | Redacted | | | | | | | |
| 4737057 | PEGODA, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564404 | PEGRAM, AOLANI | Redacted | | | | | | | |
| 4378782 | PEGRAM, DYLAN W | Redacted | | | | | | | |
| 4738364 | PEGRAM, JERRY | Redacted | | | | | | | |
| 4383547 | PEGRAM, NICOLAS | Redacted | | | | | | | |
| 4705154 | PEGRAM, RANDY | Redacted | | | | | | | |
| 4421165 | PEGRAM, SADE | Redacted | | | | | | | |
| 4619977 | PEGRAM, THOMAS RAY | Redacted | | | | | | | |
| 4748623 | PEGRAM, TODD | Redacted | | | | | | | |
| 4641059 | PEGRAM, TODD | Redacted | | | | | | | |
| 4325815 | PEGROSS JR., WILLIAM | Redacted | | | | | | | |
| 4871187 | PEGSAT COMMUNICATION | 8413 CAHILL DR | | | | AUSTIN | TX | 78729 | |
| 4503979 | PEGUERO CAMBERO, KAROLIN | Redacted | | | | | | | |
| 4235028 | PEGUERO, CARMEN C C | Redacted | | | | | | | |
| 4238031 | PEGUERO, CARMEN M | Redacted | | | | | | | |
| 4201747 | PEGUERO, DAVID A | Redacted | | | | | | | |
| 4431125 | PEGUERO, ERCILIA | Redacted | | | | | | | |
| 4478018 | PEGUERO, ESTEPHANY | Redacted | | | | | | | |
| 4758107 | PEGUERO, FIORDALIZA | Redacted | | | | | | | |
| 4224486 | PEGUERO, JUAN | Redacted | | | | | | | |
| 4251769 | PEGUERO, MARGARITA C | Redacted | | | | | | | |
| 4401487 | PEGUERO, NASHY | Redacted | | | | | | | |
| 4469898 | PEGUERO, PETER | Redacted | | | | | | | |
| 4336407 | PEGUERO, ROCHELL | Redacted | | | | | | | |
| 4333019 | PEGUERO, SEBASTIAN | Redacted | | | | | | | |
| 4325523 | PEGUES, BRENNAN | Redacted | | | | | | | |
| 4249751 | PEGUES, CARMEN | Redacted | | | | | | | |
| 4374149 | PEGUES, DEQUANI | Redacted | | | | | | | |
| 4262902 | PEGUES, ELMER | Redacted | | | | | | | |
| 4288562 | PEGUES, GREGORY D | Redacted | | | | | | | |
| 4569235 | PEGUES, JANAYA D | Redacted | | | | | | | |
| 4281021 | PEGUES, JARON C | Redacted | | | | | | | |
| 4481545 | PEGUES, JAZMINE | Redacted | | | | | | | |
| 4762632 | PEGUES, KIM R | Redacted | | | | | | | |
| 4618202 | PEGUES, LATERRICA | Redacted | | | | | | | |
| 4624128 | PEGUES, MURPHY | Redacted | | | | | | | |
| 4250649 | PEGUES, MYTIA | Redacted | | | | | | | |
| 4380858 | PEGUES, ROSNAH | Redacted | | | | | | | |
| 4752164 | PEGUES, RUTHA | Redacted | | | | | | | |
| 4360152 | PEGUESE, ARIA L | Redacted | | | | | | | |
| 4508013 | PEGUESE, EULA R | Redacted | | | | | | | |
| 4383764 | PEGUESE, SHONDA L | Redacted | | | | | | | |
| 4393067 | PEGURI, MARIA T | Redacted | | | | | | | |
| 4377692 | PEHAN, ANASTASIA G | Redacted | | | | | | | |
| 4574167 | PEHL, JESSICA | Redacted | | | | | | | |
| 4286254 | PEHLER, JACKSON L | Redacted | | | | | | | |
| 4298928 | PEHLER, RAYMOND M | Redacted | | | | | | | |
| 4566775 | PEHLIVAN, JAYLA Z | Redacted | | | | | | | |
| 4315906 | PEHM, DEVON M | Redacted | | | | | | | |
| 4768938 | PEHRSON, BEVERLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181494 | PEHRSSON, JOHN | Redacted | | | | | | | |
| 4718539 | PEI, ADA | Redacted | | | | | | | |
| 4294940 | PEI, BINGZHENG | Redacted | | | | | | | |
| 4329709 | PEICOTT, MELANIE C | Redacted | | | | | | | |
| 4480289 | PEIDL, MARY A | Redacted | | | | | | | |
| 4489508 | PEIFER JR, KENNETH PAUL | Redacted | | | | | | | |
| 4720323 | PEIFER, WILHELM | Redacted | | | | | | | |
| 4469347 | PEIFFER, FRANKLIN | Redacted | | | | | | | |
| 4285182 | PEIFFER, HENRY | Redacted | | | | | | | |
| 4471017 | PEIFFER, JOANNA H | Redacted | | | | | | | |
| 4455135 | PEIFFER, JOHN A | Redacted | | | | | | | |
| 4470933 | PEIFFER, JOSHUA | Redacted | | | | | | | |
| 4490761 | PEIFFER, JUSTIN | Redacted | | | | | | | |
| 4189447 | PEIKERT, ELISA | Redacted | | | | | | | |
| 4271434 | PEIL, CAITLIN R | Redacted | | | | | | | |
| 4705255 | PEILER, RALPH | Redacted | | | | | | | |
| 4198260 | PEINADO, CELESTE A | Redacted | | | | | | | |
| 4265873 | PEINADO, ESGAR | Redacted | | | | | | | |
| 4408992 | PEINADO, MANUEL A | Redacted | | | | | | | |
| 4169248 | PEINADO, MIGUEL A | Redacted | | | | | | | |
| 4753874 | PEINADO, MIRIAM | Redacted | | | | | | | |
| 4213254 | PEINADO, VALERIA | Redacted | | | | | | | |
| 4314709 | PEINE, MANNY L | Redacted | | | | | | | |
| 4671484 | PEINTNER, DIANE | Redacted | | | | | | | |
| 4764840 | PEIRANO, DAVID M | Redacted | | | | | | | |
| 4760752 | PEIRCE, CHARLES | Redacted | | | | | | | |
| 4748590 | PEIRCE, CORINNE | Redacted | | | | | | | |
| 4711047 | PEIRCE, JANIS | Redacted | | | | | | | |
| 4158853 | PEIRCE, JOHNATHAN | Redacted | | | | | | | |
| 4304652 | PEIRCE, JORDAN | Redacted | | | | | | | |
| 4185300 | PEIRIS, TRISHAN | Redacted | | | | | | | |
| 4749345 | PEIRRE, SHEILA | Redacted | | | | | | | |
| 4739012 | PEIRSON, CARL | Redacted | | | | | | | |
| 4735779 | PEIRSON, CHRISTI | Redacted | | | | | | | |
| 4841331 | PEISAJOVICH, ILAN | Redacted | | | | | | | |
| 4883994 | PEISNER JOHNSON | PEISNER INC | P O BOX 671129 | | | DALLAS | TX | 75267 | |
| 4574489 | PEISSIG, TODD A | Redacted | | | | | | | |
| 4859570 | PEITZ HEATING & COOLING INC | 1225 E SIOUX AVE | | | | PIERRE | SD | 57501 | |
| 4579930 | PEJANA, ARENA | Redacted | | | | | | | |
| 4449930 | PEJIC, SLOBODANKA D | Redacted | | | | | | | |
| 4428444 | PEJOVIC, BOBAN | Redacted | | | | | | | |
| 4398035 | PEJOVSKI, ALEKSANDRA | Redacted | | | | | | | |
| 4310441 | PEJOVSKI, ANGELA | Redacted | | | | | | | |
| 4477272 | PEKALA, BETTY S | Redacted | | | | | | | |
| 4476196 | PEKALA, LAURA J | Redacted | | | | | | | |
| 4354358 | PEKALA, NAOMI | Redacted | | | | | | | |
| 4762119 | PEKAR, MARILYN | Redacted | | | | | | | |
| 4456434 | PEKAR, SARA | Redacted | | | | | | | |
| 4294587 | PEKAREK, BENJAMIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4370770 | PEKARSKE, LEONE D | Redacted | | | | | | | |
| 4348629 | PEKARSKY, MARIYA | Redacted | | | | | | | |
| 4566919 | PEK-BORING, ALANA | Redacted | | | | | | | |
| 4404839 | PEKCAN, HAKAN | Redacted | | | | | | | |
| 4479253 | PEKELNICKY, RUSSELL E | Redacted | | | | | | | |
| 4862514 | PEKIN DAILY TIMES | 20 S 4TH ST P O BOX 430 | | | | PEKIN | IL | 61555 | |
| 4870181 | PEKIN ROOTERMATIC INC | 706 S SECOND STREET | | | | PEKIN | IL | 61554 | |
| 4806040 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SO SAN FRANCISCO | CA | 94080-6501 | |
| 4799473 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| 4721960 | PEKKAIN, JIM | Redacted | | | | | | | |
| 4757979 | PEKKALA, SUSAN | Redacted | | | | | | | |
| 4512963 | PEKOFSKE, DONALD | Redacted | | | | | | | |
| 4841988 | PEKOFSKY, HEIDI & ROSAIRE ARCHAMBAULT | Redacted | | | | | | | |
| 4401490 | PEKORA, MATHEW S | Redacted | | | | | | | |
| 4396008 | PEKORA, MICHAEL J | Redacted | | | | | | | |
| 4472537 | PEKRUL, JASON | Redacted | | | | | | | |
| 5798094 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 5798095 | PEL INDUSTRIES INC | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4197064 | PEL, DAVID | Redacted | | | | | | | |
| 4444468 | PELACHICK, JEFFREY P | Redacted | | | | | | | |
| 4354354 | PELADEAU, MARLENE | Redacted | | | | | | | |
| 4405038 | PELAEZ BETANCOURT, FLORENCIA | Redacted | | | | | | | |
| 4660630 | PELAEZ, ABAD | Redacted | | | | | | | |
| 4291034 | PELAEZ, ALEXANDER G | Redacted | | | | | | | |
| 4436321 | PELAEZ, AMPARO T | Redacted | | | | | | | |
| 4222229 | PELAEZ, ANDRES | Redacted | | | | | | | |
| 4427236 | PELAEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4771914 | PELAEZ, EVELYN | Redacted | | | | | | | |
| 4403664 | PELAEZ, JESSICA | Redacted | | | | | | | |
| 4215908 | PELAEZ, JOSSI | Redacted | | | | | | | |
| 4397082 | PELAEZ, LIZETTE | Redacted | | | | | | | |
| 4229622 | PELAEZ, LUZ M | Redacted | | | | | | | |
| 4397553 | PELAEZ, MICHELLE | Redacted | | | | | | | |
| 4402991 | PELAEZ, OSCAR | Redacted | | | | | | | |
| 4590232 | PELAEZ, RUTH | Redacted | | | | | | | |
| 4159005 | PELAEZ, SUSANA | Redacted | | | | | | | |
| 4415478 | PELAGIO, JESSICA | Redacted | | | | | | | |
| 4209585 | PELAGIO, KELSEY L | Redacted | | | | | | | |
| 4201975 | PELAIZ-PERRY, DIANA | Redacted | | | | | | | |
| 4717950 | PELAK, BOLESLAW | Redacted | | | | | | | |
| 4158563 | PELAMATI, DANIEL | Redacted | | | | | | | |
| 4194053 | PELAYO BRAMBILA, GABRIELA | Redacted | | | | | | | |
| 4466882 | PELAYO BRAMBILA, MIREYA | Redacted | | | | | | | |
| 4653259 | PELAYO RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4190263 | PELAYO, ANDREA | Redacted | | | | | | | |
| 4177811 | PELAYO, BIANCA | Redacted | | | | | | | |
| 4172332 | PELAYO, BIANCA S | Redacted | | | | | | | |
| 4658667 | PELAYO, BLANCA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537051 | PELAYO, CRAIG J | Redacted | | | | | | | |
| 4183943 | PELAYO, CRYSTAL E | Redacted | | | | | | | |
| 4754875 | PELAYO, EDELMUNDO | Redacted | | | | | | | |
| 4539889 | PELAYO, JACOB | Redacted | | | | | | | |
| 4195809 | PELAYO, LILIANA M | Redacted | | | | | | | |
| 4785187 | Pelayo, Luis | Redacted | | | | | | | |
| 4841333 | PELAYO, MIGUEL & THERESA | Redacted | | | | | | | |
| 4178844 | PELAYO, NANCY S | Redacted | | | | | | | |
| 4189045 | PELAYO, PATRICK H | Redacted | | | | | | | |
| 4683976 | PELAYO, RUBEN | Redacted | | | | | | | |
| 4296652 | PELAYO, SAUL | Redacted | | | | | | | |
| 4192300 | PELAYO, SHANIECE | Redacted | | | | | | | |
| 4166637 | PELAYO, SULY J | Redacted | | | | | | | |
| 4618410 | PELAYO, TONY | Redacted | | | | | | | |
| 4720989 | PELAYO, VALENTIN | Redacted | | | | | | | |
| 4768581 | PELAYO, YVONNE | Redacted | | | | | | | |
| 4189584 | PELAYO-CASTILLO, ROSALBA | Redacted | | | | | | | |
| 4785189 | Pelayo-Limon, Cameron | Redacted | | | | | | | |
| 4207625 | PELAYO-OLMEDO, MARTIN | Redacted | | | | | | | |
| 4403201 | PELC, ANN E | Redacted | | | | | | | |
| 4369723 | PELC, LANCE W | Redacted | | | | | | | |
| 4372188 | PELC, RACHEL E | Redacted | | | | | | | |
| 4316904 | PELCHA, SKYLAR | Redacted | | | | | | | |
| 4557303 | PELCHAT, JOSEPH L | Redacted | | | | | | | |
| 4682247 | PELCHAT, RICHARD | Redacted | | | | | | | |
| 4792694 | Pelcher, Gina | Redacted | | | | | | | |
| 4858644 | PELCO | 10762 SW 188TH | | | | MIAMI | FL | 33157 | |
| 4883995 | PELCO INC | PELCO BY SCHNEIDER ELECTRIC | 16356 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4224317 | PELCZ, MELISSA L | Redacted | | | | | | | |
| 4604817 | PELCZAR, HOPE | Redacted | | | | | | | |
| 4359729 | PELECH, JENNIFER | Redacted | | | | | | | |
| 4130201 | Pélèe Umbrella Investment Fund SICAV PLC | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | Switzerland |
| 4133477 | Pélèe Umbrella Investment Fund SICAV PLC | Memento SA | 16 Cours des Bastions | | | 1205 Geneva | | | Switzerland |
| 4132739 | Pélèe Umbrella Investment SICAV PLC | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | Switzerland |
| 4854463 | PELEG GROUP (USA) LLC | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING, HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |
| 4222703 | PELEGANO, ALEX R | Redacted | | | | | | | |
| 4242013 | PELEGRIN, CLAUDIA | Redacted | | | | | | | |
| 4615395 | PELEGRIN, FRANK | Redacted | | | | | | | |
| 4248980 | PELEGRIN, MARCEL | Redacted | | | | | | | |
| 4633655 | PELEGRINA, CLELIA | Redacted | | | | | | | |
| 4249577 | PELEGRIN-DIAZ, ANADIUSKA | Redacted | | | | | | | |
| 4291315 | PELEHOWSKI, BRITTNEY | Redacted | | | | | | | |
| 4395555 | PELEHRINIS, GEORGE | Redacted | | | | | | | |
| 4144593 | PELESASA, MARDESIA O | Redacted | | | | | | | |
| 4351170 | PELESS, REBECCA | Redacted | | | | | | | |
| 4820988 | PELFINI, STACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520983 | PELFREY, BROOKLYNN T | Redacted | | | | | | | |
| 4642579 | PELFREY, CECELIA | Redacted | | | | | | | |
| 4358623 | PELFREY, DYLAN | Redacted | | | | | | | |
| 4607733 | PELFREY, JANE | Redacted | | | | | | | |
| 4454126 | PELFREY, JESSICA M | Redacted | | | | | | | |
| 4446609 | PELFREY, LINDA | Redacted | | | | | | | |
| 4386159 | PELFREY, MATTHEW | Redacted | | | | | | | |
| 4318538 | PELFREY, REBECCA | Redacted | | | | | | | |
| 4820989 | PELFREY, TRACY | Redacted | | | | | | | |
| 4318815 | PELGEN, JANET R | Redacted | | | | | | | |
| 4853810 | Pelgen, Mike | Redacted | | | | | | | |
| 4328052 | PELHAM JR., ELLIS | Redacted | | | | | | | |
| 4379933 | PELHAM, ASHLEY | Redacted | | | | | | | |
| 4256258 | PELHAM, BREONA | Redacted | | | | | | | |
| 4522236 | PELHAM, CYNTHIACINDY | Redacted | | | | | | | |
| 4383165 | PELHAM, DEIDRE D | Redacted | | | | | | | |
| 4363809 | PELHAM, ERICA A | Redacted | | | | | | | |
| 4755775 | PELHAM, FEDA | Redacted | | | | | | | |
| 4752982 | PELHAM, JAVIAR | Redacted | | | | | | | |
| 4252062 | PELHAM, JONATHAN A | Redacted | | | | | | | |
| 4680007 | PELHAM, SANDRA | Redacted | | | | | | | |
| 4198491 | PELIAS, KATHLEEN M | Redacted | | | | | | | |
| 4801990 | PELICAN PRODUCTIONS | DBA PELICAN INDUSTRIAL | 6521 VANALDEN AVE #8 | | | RESEDA | CA | 91335 | |
| 4794680 | PELICAN REEF | DBA HOSPITALITY RATTAN | 4900 NW 167 ST | | | MIAMI | FL | 33014 | |
| 4900175 | Pelican Remodel LLC | Steven M. Atkinson | 6963 Argonne Blvd | | | New Orleans | LA | 70124 | |
| 4466958 | PELICO, KARLA C | Redacted | | | | | | | |
| 4742988 | PELINA, ERNIE | Redacted | | | | | | | |
| 4658802 | PELINA, GODELFREDO | Redacted | | | | | | | |
| 4474207 | PELINI, APRIL S | Redacted | | | | | | | |
| 4296913 | PELINI, MARC A | Redacted | | | | | | | |
| 4607748 | PELINO, RUTH | Redacted | | | | | | | |
| 4384228 | PELISEK MATTESON, GRAYSON | Redacted | | | | | | | |
| 4252288 | PELISH, BENJAMIN J | Redacted | | | | | | | |
| 4252416 | PELISH, MICHAEL D | Redacted | | | | | | | |
| 4394369 | PELISSIER, RICHARD | Redacted | | | | | | | |
| 4249431 | PELISSIER, ROBERTHO | Redacted | | | | | | | |
| 4344509 | PELJA, MATEO | Redacted | | | | | | | |
| 5430607 | PELKEY LISA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LAWRENCE GALLOP DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 5737346 | PELKEY SHARON | 1906 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 4313285 | PELKEY, BROOKE | Redacted | | | | | | | |
| 4347489 | PELKEY, CHENYRENE J | Redacted | | | | | | | |
| 4583245 | PELKEY, DAVID B | Redacted | | | | | | | |
| 4443079 | PELKEY, DEBORAH | Redacted | | | | | | | |
| 4347839 | PELKEY, DONNA | Redacted | | | | | | | |
| 4667478 | PELKEY, ELMETA R | Redacted | | | | | | | |
| 4232458 | PELKEY, HAYLEY | Redacted | | | | | | | |
| 4841334 | PELKEY, REILLY | Redacted | | | | | | | |
| 4739981 | PELKEY, SHEILA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11079 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574577 | PELKOLA, RAYE A | Redacted | | | | | | | |
| 4575448 | PELKY, LANDEN | Redacted | | | | | | | |
| 4808871 | PELL CITY PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4808416 | PELL CITY/LAMAR LLC & PELL CITY/FLAUMACH | LAMAR COMPANIES | 695 US HIGHWAY 46 STE 210 | | | FAIRFIELD | NJ | 07004-1561 | |
| 4882913 | PELL INDUSTRIAL LLC | P O BOX 727 | | | | PRESTON | WA | 98050 | |
| 4800058 | PELL TECHNOLOGY INC | DBA LAPTOP TEKS | 6205 JOHNS RD STE 4 | | | TAMPA | FL | 33634 | |
| 4466940 | PELL, CHERYL | Redacted | | | | | | | |
| 4259082 | PELL, GENEVA | Redacted | | | | | | | |
| 4162073 | PELL, GEORGE A | Redacted | | | | | | | |
| 4436955 | PELL, JENNIFER | Redacted | | | | | | | |
| 4654949 | PELL, JERRY | Redacted | | | | | | | |
| 4389239 | PELL, REBECCA L | Redacted | | | | | | | |
| 4732463 | PELL, ROBERT | Redacted | | | | | | | |
| 4279004 | PELL, ROSE | Redacted | | | | | | | |
| 4773361 | PELL, WILLIAM | Redacted | | | | | | | |
| 4841335 | PELLA FINGERSH | Redacted | | | | | | | |
| 4298931 | PELLACK, LISA R | Redacted | | | | | | | |
| 4729489 | PELLAEZ, GIL | Redacted | | | | | | | |
| 4601264 | PELLAGATTI, LOUIS | Redacted | | | | | | | |
| 4691233 | PELLAND, SHERYL | Redacted | | | | | | | |
| 4626252 | PELLANT, SUSAN | Redacted | | | | | | | |
| 4204188 | PELLATT, LAUREN N | Redacted | | | | | | | |
| 4419532 | PELLE, COURTNEY | Redacted | | | | | | | |
| 4486717 | PELLE, DANIELLE | Redacted | | | | | | | |
| 4841336 | PELLE, JEANNE | Redacted | | | | | | | |
| 4308016 | PELLE, JEFFREY M | Redacted | | | | | | | |
| 4562550 | PELLE, SHERILL | Redacted | | | | | | | |
| 4591811 | PELLECCHIA, KATHLEEN | Redacted | | | | | | | |
| 4420496 | PELLECCHIA, STEFFI | Redacted | | | | | | | |
| 4283273 | PELLEGRIN, LILY L | Redacted | | | | | | | |
| 4670302 | PELLEGRIN, MANDY | Redacted | | | | | | | |
| 4734487 | PELLEGRIN, MATTHEW | Redacted | | | | | | | |
| 4488097 | PELLEGRINI, ARTHUR | Redacted | | | | | | | |
| 4662494 | PELLEGRINI, BEVERLY | Redacted | | | | | | | |
| 4770364 | PELLEGRINI, DEAN | Redacted | | | | | | | |
| 4334896 | PELLEGRINI, JOSEPH | Redacted | | | | | | | |
| 4234226 | PELLEGRINI, RUBY | Redacted | | | | | | | |
| 4820990 | PELLEGRINI, RUDOLPH | Redacted | | | | | | | |
| 4490495 | PELLEGRINO, ALAN | Redacted | | | | | | | |
| 4330421 | PELLEGRINO, ANN E | Redacted | | | | | | | |
| 4788133 | Pellegrino, Bernardino | Redacted | | | | | | | |
| 4788132 | Pellegrino, Bernardino | Redacted | | | | | | | |
| 4788134 | Pellegrino, Bernardino | Redacted | | | | | | | |
| 4691926 | PELLEGRINO, CHRISTINA | Redacted | | | | | | | |
| 4715491 | PELLEGRINO, JAMES | Redacted | | | | | | | |
| 4328433 | PELLEGRINO, JENNA | Redacted | | | | | | | |
| 4413302 | PELLEGRINO, JOSEPH | Redacted | | | | | | | |
| 4475903 | PELLEGRINO, KATELYN | Redacted | | | | | | | |
| 4168107 | PELLEGRINO, LINDSAY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4658832 | PELLEGRINO, MARC | Redacted | | | | | | | |
| 4333998 | PELLEGRINO, PAMELA A | Redacted | | | | | | | |
| 4515408 | PELLEGRINO, PAULETTE M | Redacted | | | | | | | |
| 4226578 | PELLEGRINO, RONALD L | Redacted | | | | | | | |
| 4776051 | PELLEGRINO, ROSA | Redacted | | | | | | | |
| 4660516 | PELLER, CHRISTINA | Redacted | | | | | | | |
| 4841338 | PELLER, JASON | Redacted | | | | | | | |
| 4422254 | PELLER, MARIA E | Redacted | | | | | | | |
| 4773000 | PELLERIN, DIANE | Redacted | | | | | | | |
| 4417655 | PELLERITO, AMANDA | Redacted | | | | | | | |
| 4841339 | PELLERITO, CARL | Redacted | | | | | | | |
| 4403435 | PELLERITO, GIUSEPPE | Redacted | | | | | | | |
| 4763690 | PELLERITO, LISA | Redacted | | | | | | | |
| 4751513 | PELLETERE, BETTY | Redacted | | | | | | | |
| 4218150 | PELLETIER, AIMEE | Redacted | | | | | | | |
| 4347600 | PELLETIER, ALYSSA A | Redacted | | | | | | | |
| 4328745 | PELLETIER, ANDREW | Redacted | | | | | | | |
| 4506844 | PELLETIER, ASHLEY N | Redacted | | | | | | | |
| 4347994 | PELLETIER, CASSIE L | Redacted | | | | | | | |
| 4394659 | PELLETIER, CORREY M | Redacted | | | | | | | |
| 4347674 | PELLETIER, DESIRAE D | Redacted | | | | | | | |
| 4631813 | PELLETIER, DORI | Redacted | | | | | | | |
| 4667126 | PELLETIER, JEFFREY | Redacted | | | | | | | |
| 4440909 | PELLETIER, JEREMY | Redacted | | | | | | | |
| 4228719 | PELLETIER, JEREMY L | Redacted | | | | | | | |
| 4224117 | PELLETIER, JOSH | Redacted | | | | | | | |
| 4330158 | PELLETIER, JUDITH A | Redacted | | | | | | | |
| 4153185 | PELLETIER, KAYLIE M | Redacted | | | | | | | |
| 4347588 | PELLETIER, KELLY | Redacted | | | | | | | |
| 4757334 | PELLETIER, LOUIS M | Redacted | | | | | | | |
| 4347793 | PELLETIER, LUKE H | Redacted | | | | | | | |
| 4289460 | PELLETIER, MARK A | Redacted | | | | | | | |
| 4222843 | PELLETIER, MICHAEL R | Redacted | | | | | | | |
| 4347079 | PELLETIER, MICHELLE A | Redacted | | | | | | | |
| 4730345 | PELLETIER, NICK | Redacted | | | | | | | |
| 4223723 | PELLETIER, OLIVIA J | Redacted | | | | | | | |
| 4348271 | PELLETIER, PAIGE L | Redacted | | | | | | | |
| 4615467 | PELLETIER, PAUL | Redacted | | | | | | | |
| 4393913 | PELLETIER, RACHEL | Redacted | | | | | | | |
| 4592337 | PELLETIER, RICHARD | Redacted | | | | | | | |
| 4680447 | PELLETIER, ROBERT | Redacted | | | | | | | |
| 4224104 | PELLETIER, RYAN | Redacted | | | | | | | |
| 4348439 | PELLETIER, STEPHANIE M | Redacted | | | | | | | |
| 4348580 | PELLETIER, TAKOTA R | Redacted | | | | | | | |
| 4346918 | PELLETIER, VERONICA | Redacted | | | | | | | |
| 4234573 | PELLETIERE, DANIEL | Redacted | | | | | | | |
| 4251648 | PELLETIERE, DOROTHY | Redacted | | | | | | | |
| 4372500 | PELLETIERI, JORDAN A | Redacted | | | | | | | |
| 4420172 | PELLETIERI, JOSEPH P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391021 | PELLETT, ETHAN | Redacted | | | | | | | |
| 4354887 | PELLETT, MELODY A | Redacted | | | | | | | |
| 4764494 | PELLETTE, ROBERT | Redacted | | | | | | | |
| 4787634 | Pelletteri, Alexandria | Redacted | | | | | | | |
| 4420090 | PELLETTIERE, DANIEL | Redacted | | | | | | | |
| 4615300 | PELLETTIERE, DANIEL N | Redacted | | | | | | | |
| 4298444 | PELLEY, SHAWNESE | Redacted | | | | | | | |
| 4570683 | PELLHAM, MARGARET | Redacted | | | | | | | |
| 4206086 | PELLHAM, TAMMY L | Redacted | | | | | | | |
| 4217049 | PELLICANE, ANNALICIA R | Redacted | | | | | | | |
| 4787170 | Pellicani, Lucille | Redacted | | | | | | | |
| 4334760 | PELLICANO, DEVYN S | Redacted | | | | | | | |
| 4820991 | PELLICANO, LLC | Redacted | | | | | | | |
| 4747129 | PELLICCI, HELEN | Redacted | | | | | | | |
| 4724571 | PELLICCIA, CHARLIE | Redacted | | | | | | | |
| 4256506 | PELLICCIO, NOREEN | Redacted | | | | | | | |
| 4455669 | PELLICCIOTTI, DANTE | Redacted | | | | | | | |
| 4493547 | PELLICCIOTTI, MARIA | Redacted | | | | | | | |
| 4234866 | PELLICCIOTTI, NICHOLAS | Redacted | | | | | | | |
| 4503953 | PELLICIER, JOSUE A | Redacted | | | | | | | |
| 4502765 | PELLICIER, YAMILETTE | Redacted | | | | | | | |
| 4788687 | Pellicone, Nina | Redacted | | | | | | | |
| 4768298 | PELLIGRINE, SUZANNE | Redacted | | | | | | | |
| 4281582 | PELLINGHELLI, MARIANNA M | Redacted | | | | | | | |
| 4511152 | PELLITTERI, AMBER M | Redacted | | | | | | | |
| 4553841 | PELLITTERI, DIANE M | Redacted | | | | | | | |
| 4295817 | PELLITTERI, VITO | Redacted | | | | | | | |
| 4682352 | PELLMAN, DAVID | Redacted | | | | | | | |
| 4765737 | PELLMAN, KENNETH | Redacted | | | | | | | |
| 4726487 | PELLOM, GWEN | Redacted | | | | | | | |
| 4750514 | PELLONARI, JOYCE | Redacted | | | | | | | |
| 4373181 | PELLOQUIN, SARAIYA | Redacted | | | | | | | |
| 4322629 | PELLOQUIN, TRENTON E | Redacted | | | | | | | |
| 4439325 | PELLOR, LOREN R | Redacted | | | | | | | |
| 4466360 | PELLOR, SEAN M | Redacted | | | | | | | |
| 4229244 | PELLOT JR, ARMANDO | Redacted | | | | | | | |
| 4641253 | PELLOT, DORIS | Redacted | | | | | | | |
| 4253369 | PELLOT, KIMBERLY | Redacted | | | | | | | |
| 4499410 | PELLOT, LISANDRA | Redacted | | | | | | | |
| 4669879 | PELLOT, MARIA | Redacted | | | | | | | |
| 4503157 | PELLOT, MARIA | Redacted | | | | | | | |
| 4621947 | PELLOT, MILDRED | Redacted | | | | | | | |
| 4636761 | PELLOT, MYRNA | Redacted | | | | | | | |
| 4496551 | PELLOT, NANESHKA I | Redacted | | | | | | | |
| 4753275 | PELLOT, PEGGY A | Redacted | | | | | | | |
| 4495008 | PELLOW, ERNEST | Redacted | | | | | | | |
| 4479735 | PELLOW, TAMMY A | Redacted | | | | | | | |
| 4529303 | PELLUM, ALASTAIR O | Redacted | | | | | | | |
| 4774272 | PELLUM, VALERIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762127 | PELL-WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4615685 | PELLYK, WILLIAM D. | Redacted | | | | | | | |
| 4439257 | PELMEAR, SALLYANNE | Redacted | | | | | | | |
| 4717174 | PELMON, DARICE | Redacted | | | | | | | |
| 4726023 | PELMORE, YVETTE | Redacted | | | | | | | |
| 4456086 | PELO, DEANNA M | Redacted | | | | | | | |
| 4700859 | PELONERO, THOMAS | Redacted | | | | | | | |
| 4526365 | PELOQUIN, CHRISTINE | Redacted | | | | | | | |
| 4737761 | PELOQUIN, MARY R | Redacted | | | | | | | |
| 4734216 | PELOQUIN, SUZANNE | Redacted | | | | | | | |
| 4829264 | PELOSI, ROSANN | Redacted | | | | | | | |
| 4648643 | PELOSI, STEVEN | Redacted | | | | | | | |
| 4593862 | PELOSO, DELORES | Redacted | | | | | | | |
| 4506388 | PELOSO, KEVIN | Redacted | | | | | | | |
| 4238339 | PELOSO, MATTHEW J | Redacted | | | | | | | |
| 4288574 | PELOT, CODY L | Redacted | | | | | | | |
| 4488725 | PELOTE, SYLVIA G | Redacted | | | | | | | |
| 4346713 | PELOTTE, COURTNEY L | Redacted | | | | | | | |
| 4251664 | PELOTTE, PAMELA | Redacted | | | | | | | |
| 4728411 | PELOTTE, WILFRED | Redacted | | | | | | | |
| 4330280 | PELOVSKA, ROSSITZA | Redacted | | | | | | | |
| 4418493 | PELOW, THOMAS W | Redacted | | | | | | | |
| 4335789 | PELRINE, JOSEPH E | Redacted | | | | | | | |
| 4673417 | PELROY, CLARENCE | Redacted | | | | | | | |
| 4376524 | PELSER, SHELBY | Redacted | | | | | | | |
| 4257352 | PELSEY, MALIK | Redacted | | | | | | | |
| 4247977 | PELSTON, BRIANA L | Redacted | | | | | | | |
| 4412185 | PELT JR, FREDDIE | Redacted | | | | | | | |
| 4147506 | PELT, AUYONNA | Redacted | | | | | | | |
| 4226177 | PELT, DANETTE M | Redacted | | | | | | | |
| 4768414 | PELT, DORACELL | Redacted | | | | | | | |
| 4299365 | PELT, JENNIFER L | Redacted | | | | | | | |
| 4771641 | PELT, NEWTON | Redacted | | | | | | | |
| 4722357 | PELTER, WALTER | Redacted | | | | | | | |
| 4610192 | PELTIER, ANDREW R | Redacted | | | | | | | |
| 4364983 | PELTIER, LORI | Redacted | | | | | | | |
| 4330794 | PELTIER, NICOLE L | Redacted | | | | | | | |
| 4733704 | PELTIER, SHANNON | Redacted | | | | | | | |
| 4253319 | PELTIER, SHAVON | Redacted | | | | | | | |
| 4216444 | PELTIER, TREY | Redacted | | | | | | | |
| 4463584 | PELTIER, VICKI A | Redacted | | | | | | | |
| 4212134 | PELTOLA, CHRISTOPHER | Redacted | | | | | | | |
| 4399331 | PELTON JR, BRUCE E | Redacted | | | | | | | |
| 4324480 | PELTON, ADAM | Redacted | | | | | | | |
| 4546274 | PELTON, BRIAN A | Redacted | | | | | | | |
| 4447355 | PELTON, CHRISTOPHER | Redacted | | | | | | | |
| 4170935 | PELTON, DIANNA L | Redacted | | | | | | | |
| 4513375 | PELTON, GARRET | Redacted | | | | | | | |
| 4326217 | PELTON, JEFFERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727338 | PELTON, MARY | Redacted | | | | | | | |
| 4320130 | PELTON, MATTHEW A | Redacted | | | | | | | |
| 4327468 | PELTON, MELISSA T | Redacted | | | | | | | |
| 4590964 | PELTON, RHONDA G | Redacted | | | | | | | |
| 4694833 | PELTON, ROBIN | Redacted | | | | | | | |
| 4533898 | PELTON, SANDRA L | Redacted | | | | | | | |
| 4153017 | PELTONEN, RICHARD | Redacted | | | | | | | |
| 4800045 | PELTZ SHOES | 10900 U S HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 4228481 | PELTZ, JACOB | Redacted | | | | | | | |
| 4386188 | PELTZ, LINDA L | Redacted | | | | | | | |
| 4230754 | PELTZ, RITA | Redacted | | | | | | | |
| 4711949 | PELUSO, ALFRED | Redacted | | | | | | | |
| 4488782 | PELUSO, BETTINA | Redacted | | | | | | | |
| 4243173 | PELUSO, DEANNA A | Redacted | | | | | | | |
| 4442125 | PELUSO, JOHN J | Redacted | | | | | | | |
| 4684656 | PELUSO, YESENIA | Redacted | | | | | | | |
| 4500116 | PELUYERA, MARIA I | Redacted | | | | | | | |
| 4475018 | PELUZZO, ERIN | Redacted | | | | | | | |
| 4307311 | PELZ, RICHARD | Redacted | | | | | | | |
| 4575304 | PELZEK, REBECCA S | Redacted | | | | | | | |
| 4224443 | PELZER, ANDREW | Redacted | | | | | | | |
| 4725629 | PELZER, BEVERLY | Redacted | | | | | | | |
| 4685351 | PELZER, CARLTON | Redacted | | | | | | | |
| 4399960 | PELZER, IMANI | Redacted | | | | | | | |
| 4346733 | PELZER, JULIAN | Redacted | | | | | | | |
| 4511913 | PELZER, LATOYA TYEASE | Redacted | | | | | | | |
| 4533717 | PELZER, PHYLLIS I | Redacted | | | | | | | |
| 4727510 | PELZER, SUSAN | Redacted | | | | | | | |
| 4729868 | PELZER, TAJH K | Redacted | | | | | | | |
| 4425760 | PELZER, TANISIA M | Redacted | | | | | | | |
| 4875992 | PEM AMERICA HK COMPANY | FLAT 1907 19TH FLOOR GREAT EAGLE | CENTER,23 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 4863637 | PEM AMERICA INC | 230 FIFTH AVE STE 200 | | | | NEW YORK | NY | 10001 | |
| 4758167 | PEMAS, ALEXANDER | Redacted | | | | | | | |
| 4860006 | PEMBERTON BUILDING INC | 1310 S KILLIAN DRIVE 109 | | | | LAKE PARK | FL | 33403 | |
| 4530890 | PEMBERTON JR, PAUL E | Redacted | | | | | | | |
| 5403490 | PEMBERTON LATOYA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4785256 | Pemberton, Antoinette | Redacted | | | | | | | |
| 4678059 | PEMBERTON, CECIL | Redacted | | | | | | | |
| 4401278 | PEMBERTON, CHRISTIAN J | Redacted | | | | | | | |
| 4185535 | PEMBERTON, CORNELL | Redacted | | | | | | | |
| 4511675 | PEMBERTON, DEBORAH-ANNE J | Redacted | | | | | | | |
| 4589009 | PEMBERTON, FOSTER | Redacted | | | | | | | |
| 4363058 | PEMBERTON, JACQUELINE R | Redacted | | | | | | | |
| 4743344 | PEMBERTON, JAMES | Redacted | | | | | | | |
| 4736350 | PEMBERTON, JANELL | Redacted | | | | | | | |
| 4615845 | PEMBERTON, JAY | Redacted | | | | | | | |
| 4719946 | PEMBERTON, KATHRYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788444 | Pemberton, Latoya | Redacted | | | | | | | |
| 4379828 | PEMBERTON, LAVERNON | Redacted | | | | | | | |
| 4607856 | PEMBERTON, LINDA | Redacted | | | | | | | |
| 4435044 | PEMBERTON, LIROHN C | Redacted | | | | | | | |
| 4773958 | PEMBERTON, MARSHALL | Redacted | | | | | | | |
| 4213607 | PEMBERTON, MAYA | Redacted | | | | | | | |
| 4311685 | PEMBERTON, MICHAEL S | Redacted | | | | | | | |
| 4224924 | PEMBERTON, NI-SHAN M | Redacted | | | | | | | |
| 4615955 | PEMBERTON, SAMUEL | Redacted | | | | | | | |
| 4391764 | PEMBERTON, SEAN M | Redacted | | | | | | | |
| 4662788 | PEMBERTON, STEPHANIE | Redacted | | | | | | | |
| 4841340 | PEMBERTON, STEPHEN | Redacted | | | | | | | |
| 4310335 | PEMBERTON, TONYA | Redacted | | | | | | | |
| 4453015 | PEMBERTON, TRAVIS A | Redacted | | | | | | | |
| 4473832 | PEMBLETON, SHEA | Redacted | | | | | | | |
| 4419462 | PEMBROCK, VICKY A | Redacted | | | | | | | |
| 5798096 | Pembroke Place Property LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 4804784 | PEMBROKE STREET INTERNATIONAL LLC | DBA PEMBROKE STREET | 2400 ELLIHAM AVE | | | RICHMOND | VA | 23237 | |
| 4881167 | PEMBROKE WASTE COLLECTIONS INC | P O BOX 2400 | | | | PEMBROKE | NC | 28372 | |
| 4610394 | PEMBROKE, EVELYN | Redacted | | | | | | | |
| 4387795 | PEMBROKE, SONNATA | Redacted | | | | | | | |
| 4407771 | PEMENTEL, GILBERT | Redacted | | | | | | | |
| 4637618 | PEMPENGCO, ASUNCION | Redacted | | | | | | | |
| 5484456 | PEN ARGYL SCHOOL | CO WIND GAP BOROUGH TAX COLLECTOR | | | | WIND GAP | PA | 18091 | |
| 4780506 | Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 | |
| 4798750 | PEN BOUTIQUE LTD | 5560 STERRETT PLACE #101 | | | | COLUMBIA | MD | 21044 | |
| 4820992 | PEN, GRACE | Redacted | | | | | | | |
| 4682243 | PEN, KIM | Redacted | | | | | | | |
| 4634814 | PEN, TOUCH | Redacted | | | | | | | |
| 4167676 | PEN, TRAM | Redacted | | | | | | | |
| 4820993 | PENA , JOHN & CINDY | Redacted | | | | | | | |
| 4640236 | PENA AGUSTO, CARMEN | Redacted | | | | | | | |
| 4476200 | PENA ALEMAN, ANDRI | Redacted | | | | | | | |
| 4235704 | PENA ANDRADE, ANDREA | Redacted | | | | | | | |
| 4754809 | PEÑA BAEZ, FRANCISCA | Redacted | | | | | | | |
| 4203777 | PENA CARMONA, FLORENCIO | Redacted | | | | | | | |
| 4829265 | PENA CONSTRUCTION & DEVELOPMENT INC | Redacted | | | | | | | |
| 4497671 | PENA CRESPO, ARNALDO | Redacted | | | | | | | |
| 5737432 | PENA DIANA MARIANI | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4501033 | PENA DIAZ, MARITZA ENID | Redacted | | | | | | | |
| 4234087 | PENA FIGUEROA, REINA | Redacted | | | | | | | |
| 4212819 | PENA GAMEZ, CARLA | Redacted | | | | | | | |
| 4710757 | PENA GOMEZ, ORLANDO | Redacted | | | | | | | |
| 4286195 | PENA III, JESUS E | Redacted | | | | | | | |
| 4624408 | PENA JR, MANUEL | Redacted | | | | | | | |
| 4547458 | PENA JR., JORGE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678495 | PENA JR., MANUEL | Redacted | | | | | | | |
| 4499572 | PENA LEVIS, ORLANDO | Redacted | | | | | | | |
| 4641406 | PEÑA MARTINEZ, HECTOR A | Redacted | | | | | | | |
| 5737472 | PENA MAZDA | 7000 COLLEGE AVE APT 90 | | | | BAKERSFIELD | CA | 93306 | |
| 4385872 | PENA MELENDEZ, ZULMA | Redacted | | | | | | | |
| 4498815 | PENA MOLINA, MICHELLE | Redacted | | | | | | | |
| 4442824 | PENA MORALES, KARINA A | Redacted | | | | | | | |
| 4646372 | PENA NIEVES, JULIO A | Redacted | | | | | | | |
| 4752167 | PENA OLMEDA, FREDLYN | Redacted | | | | | | | |
| 4348544 | PENA ORTIZ, MARIELISA | Redacted | | | | | | | |
| 4226772 | PENA RAMIREZ, MONICA | Redacted | | | | | | | |
| 4570619 | PENA RAMOS, LUIS | Redacted | | | | | | | |
| 4183142 | PENA REGALADO, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 4758112 | PENA- RIVERA, ADALBERTO | Redacted | | | | | | | |
| 4633371 | PENA ROBLES, GUADALUPE | Redacted | | | | | | | |
| 4504953 | PENA RODRIGUEZ, KARY J | Redacted | | | | | | | |
| 4337324 | PENA RUIZ, SANDRA | Redacted | | | | | | | |
| 4642510 | PENA SEGARRA, ISABEL | Redacted | | | | | | | |
| 4681138 | PENA SELLARI, MELISSA | Redacted | | | | | | | |
| 4254399 | PENA TORRES, OSCAR JONATHAN | Redacted | | | | | | | |
| 4367273 | PENA VALLE, AURORA | Redacted | | | | | | | |
| 4253726 | PENA VELAZQUEZ, MIGUEL E | Redacted | | | | | | | |
| 4199331 | PENA, ABRAHAM | Redacted | | | | | | | |
| 4539549 | PENA, ADELMA | Redacted | | | | | | | |
| 4756129 | PENA, ADOLFO | Redacted | | | | | | | |
| 4252762 | PENA, ALAN J | Redacted | | | | | | | |
| 4566688 | PENA, ALBERTO | Redacted | | | | | | | |
| 4427554 | PENA, ALEX J | Redacted | | | | | | | |
| 4224874 | PENA, ALEXANDER | Redacted | | | | | | | |
| 4568025 | PENA, ALEXANDER | Redacted | | | | | | | |
| 4297925 | PENA, ALEXANDER C | Redacted | | | | | | | |
| 4160015 | PENA, ALEXANDER X | Redacted | | | | | | | |
| 4735392 | PENA, ALEXIS | Redacted | | | | | | | |
| 4528501 | PENA, ALICIA | Redacted | | | | | | | |
| 4571409 | PENA, ALICIA | Redacted | | | | | | | |
| 4528265 | PENA, ALICIA K | Redacted | | | | | | | |
| 4722850 | PENA, ALLAN | Redacted | | | | | | | |
| 4406469 | PENA, ALONDRA | Redacted | | | | | | | |
| 4662454 | PENA, ALONZO | Redacted | | | | | | | |
| 4662778 | PENA, ANA | Redacted | | | | | | | |
| 4504256 | PENA, ANA | Redacted | | | | | | | |
| 4497248 | PENA, ANA | Redacted | | | | | | | |
| 4667042 | PENA, ANA LUISA | Redacted | | | | | | | |
| 4535941 | PENA, ANGELA | Redacted | | | | | | | |
| 4619436 | PENA, ANGELICA | Redacted | | | | | | | |
| 4548169 | PENA, ANTHONY | Redacted | | | | | | | |
| 4421674 | PENA, ANTHONY | Redacted | | | | | | | |
| 4562796 | PENA, ARCADIO | Redacted | | | | | | | |
| 4308294 | PENA, ARIC J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410288 | PENA, ARLENE | Redacted | | | | | | | |
| 4172186 | PENA, ARMANDO JOSE A | Redacted | | | | | | | |
| 4177657 | PENA, ASHLEY | Redacted | | | | | | | |
| 4342693 | PENA, ASHLEY | Redacted | | | | | | | |
| 4157981 | PENA, ASHLEY M | Redacted | | | | | | | |
| 4496257 | PENA, ASTRY | Redacted | | | | | | | |
| 4518336 | PENA, AYARYS A | Redacted | | | | | | | |
| 4502776 | PENA, AYSHA S | Redacted | | | | | | | |
| 4199818 | PENA, BARBARA | Redacted | | | | | | | |
| 4179412 | PENA, BARBARA J | Redacted | | | | | | | |
| 4411283 | PENA, BEATRICE | Redacted | | | | | | | |
| 4434086 | PENA, BENJAMIN L | Redacted | | | | | | | |
| 4565716 | PENA, BERNARDINO | Redacted | | | | | | | |
| 4539437 | PENA, BONNIE | Redacted | | | | | | | |
| 4170243 | PENA, BRENDA | Redacted | | | | | | | |
| 4546850 | PENA, BRENDA | Redacted | | | | | | | |
| 4208210 | PENA, BRENDA | Redacted | | | | | | | |
| 4534054 | PENA, BRENDA M | Redacted | | | | | | | |
| 4214353 | PENA, BRISEIDA | Redacted | | | | | | | |
| 4441673 | PENA, CARLA P | Redacted | | | | | | | |
| 4726533 | PENA, CARLOS | Redacted | | | | | | | |
| 4180362 | PENA, CARLOS A | Redacted | | | | | | | |
| 4753973 | PEÑA, CARMEN A | Redacted | | | | | | | |
| 4529249 | PENA, CELESTINA N | Redacted | | | | | | | |
| 4529180 | PENA, CELESTINA S | Redacted | | | | | | | |
| 4171228 | PENA, CESAR | Redacted | | | | | | | |
| 4465863 | PENA, CESCILIA A | Redacted | | | | | | | |
| 4166034 | PENA, CHRISTIAN | Redacted | | | | | | | |
| 4203408 | PENA, CHRISTIAN L | Redacted | | | | | | | |
| 4216198 | PENA, CHRISTINA | Redacted | | | | | | | |
| 4188807 | PENA, CHRISTINA | Redacted | | | | | | | |
| 4166652 | PENA, CHRISTOPHER | Redacted | | | | | | | |
| 4212590 | PENA, CHRISTOPHER S | Redacted | | | | | | | |
| 4538442 | PENA, CINDY A | Redacted | | | | | | | |
| 4535510 | PENA, CLAUDIA | Redacted | | | | | | | |
| 4627658 | PENA, CLAUDIA | Redacted | | | | | | | |
| 4616967 | PENA, CLAUDIA | Redacted | | | | | | | |
| 4752703 | PENA, COREY | Redacted | | | | | | | |
| 4228463 | PENA, CRYSTAL M | Redacted | | | | | | | |
| 4531860 | PENA, CYNTHIA | Redacted | | | | | | | |
| 4177090 | PENA, DALIA | Redacted | | | | | | | |
| 4638364 | PENA, DALIA | Redacted | | | | | | | |
| 4237218 | PENA, DAMIAN | Redacted | | | | | | | |
| 4526180 | PENA, DANIEL | Redacted | | | | | | | |
| 4352603 | PENA, DANIEL J | Redacted | | | | | | | |
| 4450463 | PENA, DANIELLE | Redacted | | | | | | | |
| 4217922 | PENA, DANIELLY G | Redacted | | | | | | | |
| 4539713 | PENA, DANNY | Redacted | | | | | | | |
| 4525297 | PENA, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443871 | PENA, DAVID L | Redacted | | | | | | | |
| 4312597 | PENA, DEBORA | Redacted | | | | | | | |
| 4330977 | PENA, DELILAH | Redacted | | | | | | | |
| 4505251 | PENA, DENISE M | Redacted | | | | | | | |
| 4525678 | PENA, DENNIS E | Redacted | | | | | | | |
| 4700794 | PENA, DESMOND | Redacted | | | | | | | |
| 4181521 | PENA, DESTINY | Redacted | | | | | | | |
| 4501156 | PENA, DILIA | Redacted | | | | | | | |
| 4408664 | PENA, DINO | Redacted | | | | | | | |
| 4756171 | PENA, DJ & SANDY | Redacted | | | | | | | |
| 4302391 | PENA, DONALD | Redacted | | | | | | | |
| 4624536 | PENA, DONALD | Redacted | | | | | | | |
| 4396640 | PENA, DORIS H | Redacted | | | | | | | |
| 4235957 | PENA, DOUGLAS J | Redacted | | | | | | | |
| 4637200 | PENA, EARNEST | Redacted | | | | | | | |
| 4205931 | PENA, EDMUND J | Redacted | | | | | | | |
| 4770044 | PENA, EDUARDO J. | Redacted | | | | | | | |
| 4622296 | PENA, EDWARD | Redacted | | | | | | | |
| 4548080 | PENA, EDWIN | Redacted | | | | | | | |
| 4790597 | Pena, Eli | Redacted | | | | | | | |
| 4181362 | PENA, ELIZABETH S | Redacted | | | | | | | |
| 4399279 | PENA, ELSA E | Redacted | | | | | | | |
| 4443626 | PENA, ELVIS | Redacted | | | | | | | |
| 4572719 | PENA, EMILIA | Redacted | | | | | | | |
| 4274739 | PENA, EMILIO | Redacted | | | | | | | |
| 4542911 | PENA, EMILY | Redacted | | | | | | | |
| 4329321 | PENA, EMY | Redacted | | | | | | | |
| 4524367 | PENA, ERIC | Redacted | | | | | | | |
| 4340826 | PENA, ERICK J | Redacted | | | | | | | |
| 4766065 | PENA, ESTHER | Redacted | | | | | | | |
| 4270654 | PENA, ESTRELLA | Redacted | | | | | | | |
| 4705353 | PENA, EVA | Redacted | | | | | | | |
| 4541870 | PENA, EZEQUIEL | Redacted | | | | | | | |
| 4534542 | PENA, FERNANDO | Redacted | | | | | | | |
| 4215294 | PENA, FRANCIA N | Redacted | | | | | | | |
| 4506631 | PENA, FRANCIS | Redacted | | | | | | | |
| 4768388 | PENA, FRANCIS | Redacted | | | | | | | |
| 4435537 | PENA, FRANCIS | Redacted | | | | | | | |
| 4241233 | PENA, FRANCISCO | Redacted | | | | | | | |
| 4721714 | PEÑA, FRANCISCO | Redacted | | | | | | | |
| 4202823 | PENA, FRANCISCO G | Redacted | | | | | | | |
| 4546544 | PENA, FRANCISCO J | Redacted | | | | | | | |
| 4741538 | PENA, FRANCISCO J. | Redacted | | | | | | | |
| 4676104 | PENA, GABRIEL | Redacted | | | | | | | |
| 4531074 | PENA, GABRIELA M | Redacted | | | | | | | |
| 4424234 | PENA, GABRIELLE | Redacted | | | | | | | |
| 4487406 | PENA, GENESIS | Redacted | | | | | | | |
| 4153149 | PENA, GEORGIA | Redacted | | | | | | | |
| 4271991 | PENA, GERALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534942 | PENA, GERARDO G | Redacted | | | | | | | |
| 4186201 | PENA, GIOVANNI | Redacted | | | | | | | |
| 4499999 | PENA, GISETT SAMARA | Redacted | | | | | | | |
| 4762767 | PENA, GLADYS | Redacted | | | | | | | |
| 4276124 | PENA, GLADYS G | Redacted | | | | | | | |
| 4632169 | PENA, GLORIA | Redacted | | | | | | | |
| 4746196 | PENA, GRACE | Redacted | | | | | | | |
| 4598222 | PENA, GRACIELA | Redacted | | | | | | | |
| 4535917 | PENA, GUADALUPE | Redacted | | | | | | | |
| 4542226 | PENA, GUILLERMO | Redacted | | | | | | | |
| 4663685 | PENA, GUNDELINA C | Redacted | | | | | | | |
| 4533492 | PENA, HECTOR | Redacted | | | | | | | |
| 4233084 | PENA, HEIDY | Redacted | | | | | | | |
| 4620750 | PENA, HILCIA | Redacted | | | | | | | |
| 4642135 | PENA, HILDA R | Redacted | | | | | | | |
| 4611611 | PENA, HUGO | Redacted | | | | | | | |
| 4332705 | PENA, IRIS P | Redacted | | | | | | | |
| 4506219 | PENA, ISRAEL R | Redacted | | | | | | | |
| 4172912 | PENA, IVAN | Redacted | | | | | | | |
| 4331767 | PENA, JACKELIN D | Redacted | | | | | | | |
| 4717947 | PENA, JAMES | Redacted | | | | | | | |
| 4576780 | PENA, JANET | Redacted | | | | | | | |
| 4156886 | PENA, JANNET | Redacted | | | | | | | |
| 4302835 | PENA, JANNETH G | Redacted | | | | | | | |
| 4206469 | PENA, JASMINE C | Redacted | | | | | | | |
| 4330044 | PENA, JEANNAE | Redacted | | | | | | | |
| 4313211 | PENA, JEANNETTE | Redacted | | | | | | | |
| 4335472 | PENA, JEFFREY | Redacted | | | | | | | |
| 4411244 | PENA, JENICA | Redacted | | | | | | | |
| 4195947 | PENA, JENNIFER | Redacted | | | | | | | |
| 4535163 | PENA, JENNIFER | Redacted | | | | | | | |
| 4713281 | PENA, JENNY | Redacted | | | | | | | |
| 4231973 | PENA, JEREMY | Redacted | | | | | | | |
| 4391907 | PENA, JERRE N | Redacted | | | | | | | |
| 4540276 | PENA, JESSICA | Redacted | | | | | | | |
| 4571481 | PENA, JESUS E | Redacted | | | | | | | |
| 4180516 | PENA, JESUS S | Redacted | | | | | | | |
| 4156789 | PENA, JIMMY J | Redacted | | | | | | | |
| 4574883 | PENA, JOEL | Redacted | | | | | | | |
| 4435985 | PENA, JOHNNY | Redacted | | | | | | | |
| 4231022 | PENA, JOHNNY | Redacted | | | | | | | |
| 4537247 | PENA, JON HENRY B | Redacted | | | | | | | |
| 4442930 | PENA, JONATHAN | Redacted | | | | | | | |
| 4501343 | PENA, JONATHAN | Redacted | | | | | | | |
| 4312042 | PENA, JORDY R | Redacted | | | | | | | |
| 4640621 | PENA, JORGE | Redacted | | | | | | | |
| 4231245 | PENA, JORGE L | Redacted | | | | | | | |
| 4502822 | PENA, JORGE L | Redacted | | | | | | | |
| 4607376 | PENA, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684884 | PENA, JOSE | Redacted | | | | | | | |
| 4167768 | PENA, JOSE | Redacted | | | | | | | |
| 4712467 | PENA, JOSE | Redacted | | | | | | | |
| 4332750 | PENA, JOSE | Redacted | | | | | | | |
| 4604221 | PENA, JOSE | Redacted | | | | | | | |
| 4483770 | PENA, JOSE M | Redacted | | | | | | | |
| 4640608 | PENA, JOSE M. | Redacted | | | | | | | |
| 4433171 | PENA, JOSEPH | Redacted | | | | | | | |
| 4384793 | PENA, JOSEPH R | Redacted | | | | | | | |
| 4429322 | PENA, JOSHUA J | Redacted | | | | | | | |
| 4538250 | PENA, JOSIE J | Redacted | | | | | | | |
| 4286760 | PENA, JUAN | Redacted | | | | | | | |
| 4682145 | PENA, JUAN & JULIE SANABRIA | Redacted | | | | | | | |
| 4623143 | PENA, JUDY | Redacted | | | | | | | |
| 4411281 | PENA, JULIAN | Redacted | | | | | | | |
| 4622403 | PENA, JULIAN | Redacted | | | | | | | |
| 4171913 | PENA, JULIET | Redacted | | | | | | | |
| 4707731 | PENA, KANDICE | Redacted | | | | | | | |
| 4388415 | PENA, KAREN | Redacted | | | | | | | |
| 4249924 | PENA, KAREN L | Redacted | | | | | | | |
| 4490463 | PENA, KASSANDRA | Redacted | | | | | | | |
| 5737458 | PENA, KASSIE | Redacted | | | | | | | |
| 4179899 | PENA, KAYLA | Redacted | | | | | | | |
| 4535867 | PENA, KELLY | Redacted | | | | | | | |
| 4250070 | PENA, KENIA | Redacted | | | | | | | |
| 4744646 | PENA, KENNETH | Redacted | | | | | | | |
| 42268172 | PENA, KIANA | Redacted | | | | | | | |
| 4382588 | PENA, KIMBERLY | Redacted | | | | | | | |
| 4506867 | PENA, KLYNN A | Redacted | | | | | | | |
| 4714482 | PENA, LAN | Redacted | | | | | | | |
| 4563567 | PENA, LAZARO | Redacted | | | | | | | |
| 4345544 | PENA, LESLIE M | Redacted | | | | | | | |
| 4526688 | PENA, LIDIA | Redacted | | | | | | | |
| 4699258 | PENA, LILIA | Redacted | | | | | | | |
| 4368132 | PENA, LILIANA G | Redacted | | | | | | | |
| 4820994 | PENA, LISA | Redacted | | | | | | | |
| 4183769 | PENA, LORRAINE I | Redacted | | | | | | | |
| 4189900 | PENA, LOUIS S | Redacted | | | | | | | |
| 4500401 | PENA, LOURDES | Redacted | | | | | | | |
| 4732561 | PENA, LUCILA | Redacted | | | | | | | |
| 4648993 | PENA, LUIS | Redacted | | | | | | | |
| 4528862 | PENA, LUIS | Redacted | | | | | | | |
| 4242391 | PENA, LYANETTE | Redacted | | | | | | | |
| 4531263 | PENA, LYDIA C | Redacted | | | | | | | |
| 4410084 | PENA, MARCOS E | Redacted | | | | | | | |
| 4533834 | PENA, MARCOS O | Redacted | | | | | | | |
| 4529381 | PENA, MARCUS | Redacted | | | | | | | |
| 4285528 | PENA, MARGARITA | Redacted | | | | | | | |
| 4726067 | PENA, MARGARITA GUZMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185089 | PENA, MARIA | Redacted | | | | | | | |
| 4173839 | PENA, MARIA | Redacted | | | | | | | |
| 4357124 | PENA, MARIA | Redacted | | | | | | | |
| 4622603 | PENA, MARIA D | Redacted | | | | | | | |
| 4435759 | PENA, MARIA I | Redacted | | | | | | | |
| 4537207 | PENA, MARIA I | Redacted | | | | | | | |
| 4410638 | PENA, MARIAH | Redacted | | | | | | | |
| 4735929 | PENA, MARIANO | Redacted | | | | | | | |
| 4411524 | PENA, MARIO | Redacted | | | | | | | |
| 4746743 | PENA, MARIO | Redacted | | | | | | | |
| 4543799 | PENA, MARK G | Redacted | | | | | | | |
| 4643974 | PENA, MARY | Redacted | | | | | | | |
| 4571411 | PENA, MARY JUNNYLETH | Redacted | | | | | | | |
| 4184022 | PENA, MAVEL | Redacted | | | | | | | |
| 4189019 | PENA, MAYA | Redacted | | | | | | | |
| 4255218 | PENA, MELISSA | Redacted | | | | | | | |
| 4650202 | PENA, MELISSA | Redacted | | | | | | | |
| 4164554 | PENA, MELYSSA | Redacted | | | | | | | |
| 4312299 | PENA, MERCEDES | Redacted | | | | | | | |
| 4492972 | PENA, MICHAEL | Redacted | | | | | | | |
| 4149077 | PENA, MICHAEL | Redacted | | | | | | | |
| 4211717 | PENA, MICHELLE | Redacted | | | | | | | |
| 4656291 | PENA, MIGUEL | Redacted | | | | | | | |
| 4820995 | PENA, MIGUEL | Redacted | | | | | | | |
| 4198650 | PENA, MIKE J | Redacted | | | | | | | |
| 4728372 | PENA, MINERVA | Redacted | | | | | | | |
| 4156300 | PENA, MIRANDA | Redacted | | | | | | | |
| 4678633 | PENA, MONICA | Redacted | | | | | | | |
| 4408875 | PENA, MONICA M | Redacted | | | | | | | |
| 4436800 | PENA, MONSERRAT | Redacted | | | | | | | |
| 4219699 | PENA, NALLELY | Redacted | | | | | | | |
| 4613236 | PENA, NANCY | Redacted | | | | | | | |
| 4497812 | PENA, NAOMI M | Redacted | | | | | | | |
| 4217915 | PENA, NAOMI N | Redacted | | | | | | | |
| 4729107 | PENA, NARCISA | Redacted | | | | | | | |
| 4456878 | PENA, NATALIA | Redacted | | | | | | | |
| 4402962 | PENA, NATHALIE | Redacted | | | | | | | |
| 4396998 | PENA, NELSON R | Redacted | | | | | | | |
| 4690617 | PENA, NEREIDA | Redacted | | | | | | | |
| 4726883 | PENA, NICHOLAS | Redacted | | | | | | | |
| 4626493 | PENA, NICOLAS | Redacted | | | | | | | |
| 4774539 | PENA, NORMA | Redacted | | | | | | | |
| 4752977 | PENA, OLGA | Redacted | | | | | | | |
| 4538435 | PENA, OMAR | Redacted | | | | | | | |
| 4194233 | PENA, PABLO A | Redacted | | | | | | | |
| 4244011 | PENA, PARIS D | Redacted | | | | | | | |
| 4531082 | PENA, PATRICIA | Redacted | | | | | | | |
| 4531793 | PENA, PATRICIA | Redacted | | | | | | | |
| 4715070 | PENA, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673268 | PENA, PERRY | Redacted | | | | | | | |
| 4213089 | PENA, PRISCILLA D | Redacted | | | | | | | |
| 4392332 | PENA, QRISHANA | Redacted | | | | | | | |
| 4413872 | PENA, RACHEL | Redacted | | | | | | | |
| 4155896 | PENA, RACHEL A | Redacted | | | | | | | |
| 4305055 | PENA, RACHELL | Redacted | | | | | | | |
| 4421482 | PENA, RADHAMES J | Redacted | | | | | | | |
| 4497936 | PENA, RAFAEL | Redacted | | | | | | | |
| 4587438 | PENA, RAMON | Redacted | | | | | | | |
| 4202666 | PENA, RAMON | Redacted | | | | | | | |
| 4769203 | PENA, RAMON E | Redacted | | | | | | | |
| 4754414 | PENA, RAMON M | Redacted | | | | | | | |
| 4406681 | PENA, RANDY | Redacted | | | | | | | |
| 4702469 | PENA, RAUL | Redacted | | | | | | | |
| 4588902 | PENA, RAUL | Redacted | | | | | | | |
| 4735152 | PENA, RENEE | Redacted | | | | | | | |
| 4243070 | PENA, REYNALDO | Redacted | | | | | | | |
| 4242993 | PENA, REYNALDO | Redacted | | | | | | | |
| 4181038 | PENA, RICARDO R | Redacted | | | | | | | |
| 4243271 | PENA, ROBERT F | Redacted | | | | | | | |
| 4332443 | PENA, ROBERTO | Redacted | | | | | | | |
| 4215229 | PENA, RONALD E | Redacted | | | | | | | |
| 4731690 | PENA, ROSANNA | Redacted | | | | | | | |
| 4499647 | PENA, ROSMERI | Redacted | | | | | | | |
| 4201978 | PENA, RUBI | Redacted | | | | | | | |
| 4195779 | PENA, RUBI R | Redacted | | | | | | | |
| 4222471 | PENA, RYAN C | Redacted | | | | | | | |
| 4530870 | PENA, SABRINA L | Redacted | | | | | | | |
| 4528269 | PENA, SAMANTHA | Redacted | | | | | | | |
| 4537423 | PENA, SAMUEL | Redacted | | | | | | | |
| 4696513 | PENA, SANTIAGO | Redacted | | | | | | | |
| 4642357 | PENA, SARITA | Redacted | | | | | | | |
| 4196924 | PENA, SERINA | Redacted | | | | | | | |
| 4504386 | PENA, SHAKEY | Redacted | | | | | | | |
| 4329074 | PENA, SHARY | Redacted | | | | | | | |
| 4284993 | PENA, SHELLSEA | Redacted | | | | | | | |
| 4204565 | PENA, SHERRI | Redacted | | | | | | | |
| 4330164 | PENA, SHEYLA H | Redacted | | | | | | | |
| 4452917 | PENA, SIOMARILIS | Redacted | | | | | | | |
| 4250679 | PENA, SOLANGEL | Redacted | | | | | | | |
| 4547387 | PENA, STEPHANIE | Redacted | | | | | | | |
| 4525758 | PENA, STEPHANIE | Redacted | | | | | | | |
| 4449542 | PENA, TAMARA D | Redacted | | | | | | | |
| 4500149 | PENA, TANAHIRIANA | Redacted | | | | | | | |
| 4428001 | PENA, TANIELA S | Redacted | | | | | | | |
| 4311328 | PENA, TIFFANY A | Redacted | | | | | | | |
| 4649916 | PENA, TOMAS | Redacted | | | | | | | |
| 4366162 | PENA, VALENTIN J | Redacted | | | | | | | |
| 4547677 | PENA, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193421 | PENA, VERONICA | Redacted | | | | | | | |
| 4696912 | PENA, VICKI | Redacted | | | | | | | |
| 4161598 | PENA, VICTOR | Redacted | | | | | | | |
| 4264485 | PENA, VICTOR | Redacted | | | | | | | |
| 4204925 | PENA, VICTOR M | Redacted | | | | | | | |
| 4157457 | PENA, VINCENT | Redacted | | | | | | | |
| 4752736 | PENA, VIVIAN | Redacted | | | | | | | |
| 4331011 | PENA, WALESCA | Redacted | | | | | | | |
| 4280108 | PENA, WILFREDO | Redacted | | | | | | | |
| 4761653 | PENA, WILLIAM F. | Redacted | | | | | | | |
| 4499358 | PENA, YAITZIA | Redacted | | | | | | | |
| 4525205 | PENA, YARITZA | Redacted | | | | | | | |
| 4171611 | PENA, YOLANDA | Redacted | | | | | | | |
| 4697467 | PENA, YOLANDA C | Redacted | | | | | | | |
| 4329612 | PENA, YOSELY I | Redacted | | | | | | | |
| 4691398 | PENA, YURIDIA | Redacted | | | | | | | |
| 4219680 | PENA, YVONNE V | Redacted | | | | | | | |
| 4829266 | PENA,DOLORES | Redacted | | | | | | | |
| 4567285 | PENA-AGUILAR, MARIA | Redacted | | | | | | | |
| 4183947 | PENADO, EMMANUEL | Redacted | | | | | | | |
| 4694447 | PENAFIEL, SILVIO | Redacted | | | | | | | |
| 4338803 | PENAFLOR, MARIA L | Redacted | | | | | | | |
| 4565429 | PENA-GALVAN, YOLANDA | Redacted | | | | | | | |
| 4493822 | PENA-GARCIA, DENNY J | Redacted | | | | | | | |
| 4665236 | PENAGOS, DEBRA | Redacted | | | | | | | |
| 4368200 | PENA-HERNANDEZ, FIOLDALISA | Redacted | | | | | | | |
| 4227781 | PENAHERRERA, DANIEL | Redacted | | | | | | | |
| 4647920 | PENAHERRERA, FRESIA R | Redacted | | | | | | | |
| 4631944 | PENAHERRERA, GILBERT | Redacted | | | | | | | |
| 4474964 | PENAK, RACHAEL L | Redacted | | | | | | | |
| 4168225 | PENA-LANDAVERDE, HEIDY | Redacted | | | | | | | |
| 4169670 | PENALBER II, JOSEPH | Redacted | | | | | | | |
| 4262911 | PENALBERT, ROLANDO | Redacted | | | | | | | |
| 4530113 | PENA-LOPEZ, JACQUELYNE | Redacted | | | | | | | |
| 4709756 | PENALOSA PEREZ, MELISA | Redacted | | | | | | | |
| 4200265 | PENALOSA, ELISA | Redacted | | | | | | | |
| 4698944 | PENALOSA, NELBERT | Redacted | | | | | | | |
| 4192076 | PENALOZA, ANTONIA Y | Redacted | | | | | | | |
| 4539565 | PENALOZA, EMALY | Redacted | | | | | | | |
| 4171532 | PENALOZA, GONSALO | Redacted | | | | | | | |
| 4190789 | PENALOZA, IVAN | Redacted | | | | | | | |
| 4472720 | PENALOZA, MELISSA | Redacted | | | | | | | |
| 4524976 | PENALOZA, SOLEDAD | Redacted | | | | | | | |
| 4199587 | PENALOZA, VALERIA | Redacted | | | | | | | |
| 4568080 | PENALOZA, YOLINA | Redacted | | | | | | | |
| 4647281 | PENALUNA, DEAN | Redacted | | | | | | | |
| 4644749 | PENALVER, JEAN | Redacted | | | | | | | |
| 4504520 | PENALVER, JUAN C | Redacted | | | | | | | |
| 4369236 | PENAMON, ELIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4374178 | PENAMON, WILLIE | Redacted | | | | | | | |
| 4656552 | PENANSKY, PHILIP K | Redacted | | | | | | | |
| 4178665 | PENAOJAS, MARK JAYSON | Redacted | | | | | | | |
| 4382325 | PENA-ORTIZ, MICHELLE | Redacted | | | | | | | |
| 4563688 | PENAR, GEOFFREY | Redacted | | | | | | | |
| 4788279 | Penaranda, Amparo | Redacted | | | | | | | |
| 4788280 | Penaranda, Amparo | Redacted | | | | | | | |
| 4774697 | PENARANDA, CARLO | Redacted | | | | | | | |
| 4307467 | PENA-RODRIGUEZ, GABRIELA Y | Redacted | | | | | | | |
| 4859820 | PENAS DISPOSAL INC | 12843 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 4774449 | PENASALES, CYNTHIA | Redacted | | | | | | | |
| 4527619 | PENA-SANTIAGO, KATHLEEN | Redacted | | | | | | | |
| 4885723 | PENASCO VALLEY TELECOM | PVT NETWORKS INC | 4011 WEST MAIN | | | ARTESIA | NM | 88210 | |
| 4211755 | PENATE, AMY J | Redacted | | | | | | | |
| 4841341 | PENATE, ANDRES & CLARA | Redacted | | | | | | | |
| 4237808 | PENATE, DIANA E | Redacted | | | | | | | |
| 4237805 | PENATE, LAURA B | Redacted | | | | | | | |
| 4237441 | PENATE, MARIAN | Redacted | | | | | | | |
| 4869433 | PENBROOKE SWIMSUITS INC | 610 UHLER ROAD SUITE PB | | | | EASTON | PA | 18040 | |
| 4387864 | PENCE, ADAM K | Redacted | | | | | | | |
| 4615028 | PENCE, ALAN D | Redacted | | | | | | | |
| 4150930 | PENCE, ANGEL | Redacted | | | | | | | |
| 4452874 | PENCE, ASHLEY | Redacted | | | | | | | |
| 4242128 | PENCE, ASHLEY N | Redacted | | | | | | | |
| 4307652 | PENCE, BRANDEN T | Redacted | | | | | | | |
| 4244824 | PENCE, BRANDY | Redacted | | | | | | | |
| 4654938 | PENCE, CHLOE | Redacted | | | | | | | |
| 4579375 | PENCE, DALTON | Redacted | | | | | | | |
| 4674414 | PENCE, DEBBIE | Redacted | | | | | | | |
| 4687035 | PENCE, ERIC | Redacted | | | | | | | |
| 4553544 | PENCE, JAMES D | Redacted | | | | | | | |
| 4422675 | PENCE, JOHN D | Redacted | | | | | | | |
| 4449931 | PENCE, JOYCE | Redacted | | | | | | | |
| 4701146 | PENCE, MARLA | Redacted | | | | | | | |
| 4452253 | PENCE, MCKAYLA N | Redacted | | | | | | | |
| 4153697 | PENCE, MICHELLE R | Redacted | | | | | | | |
| 4532515 | PENCE, NATALIE J | Redacted | | | | | | | |
| 4294490 | PENCE, PAIGE N | Redacted | | | | | | | |
| 4577340 | PENCE, RICHARD F | Redacted | | | | | | | |
| 4306520 | PENCE, RONALD L | Redacted | | | | | | | |
| 4316865 | PENCE, VICTORIA L | Redacted | | | | | | | |
| 4313634 | PENCE, WAYNE | Redacted | | | | | | | |
| 4577959 | PENCE, WILLIAM J | Redacted | | | | | | | |
| 4498705 | PENCHI, ALEJANDRA | Redacted | | | | | | | |
| 4771879 | PENCILE, ABRAHAM | Redacted | | | | | | | |
| 4427320 | PENCILE, PAULA | Redacted | | | | | | | |
| 5793075 | PENCO CONSTRUCTION GROUP | 10801 HAMMERLY | #116 | | | HOUSTON | TX | 77043 | |
| 4577416 | PENCZEK, TRISHA | Redacted | | | | | | | |
| 4513287 | PENDARVIS, DEMIRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165557 | PENDARVIS, DONNA L | Redacted | | | | | | | |
| 4225306 | PENDARVIS, LATOYA | Redacted | | | | | | | |
| 4746885 | PENDARVIS, M CRISTINA | Redacted | | | | | | | |
| 4208521 | PENDARVIS, YVETTE S | Redacted | | | | | | | |
| 4292352 | PENDAVINJI, ARJON | Redacted | | | | | | | |
| 4458626 | PENDAVINJI, MARIANA | Redacted | | | | | | | |
| 4285148 | PENDAVINJI, MIRJON | Redacted | | | | | | | |
| 4349518 | PENDELL, DYLAN T | Redacted | | | | | | | |
| 4792966 | Pendell, Janette | Redacted | | | | | | | |
| 4829267 | PENDELTON, JOHN & BRIGITTE | Redacted | | | | | | | |
| 4829268 | PENDELTON,DICK | Redacted | | | | | | | |
| 4860588 | PENDER ENTERPRISES INC | 14115 GRAYSON RD | | | | WOODBRIDGE | VA | 22191 | |
| 4549280 | PENDER, ANNGELA D | Redacted | | | | | | | |
| 4222505 | PENDER, ANNIE P | Redacted | | | | | | | |
| 4735166 | PENDER, ARTHUR | Redacted | | | | | | | |
| 4456743 | PENDER, CHARLOTTE | Redacted | | | | | | | |
| 4775999 | PENDER, GARY | Redacted | | | | | | | |
| 4232366 | PENDER, HELEN | Redacted | | | | | | | |
| 4536325 | PENDER, JAMIE E | Redacted | | | | | | | |
| 4733520 | PENDER, JOHN | Redacted | | | | | | | |
| 4407402 | PENDER, JOHN J | Redacted | | | | | | | |
| 4179204 | PENDER, KEITH | Redacted | | | | | | | |
| 4229320 | PENDER, LAKENYA | Redacted | | | | | | | |
| 4664353 | PENDER, SCHNIKA | Redacted | | | | | | | |
| 4613455 | PENDER, STEVEN | Redacted | | | | | | | |
| 4732062 | PENDER, TIMOTHY W | Redacted | | | | | | | |
| 4389232 | PENDER, TREASURE J | Redacted | | | | | | | |
| 4280629 | PENDER, TREY E | Redacted | | | | | | | |
| 4420811 | PENDER, TROY | Redacted | | | | | | | |
| 4418540 | PENDER, WELDON | Redacted | | | | | | | |
| 4679988 | PENDER, WILLIAM | Redacted | | | | | | | |
| 4294762 | PENDER-BEY, BRIANNA E | Redacted | | | | | | | |
| 4242064 | PENDERGAST, AARON M | Redacted | | | | | | | |
| 4717282 | PENDERGAST, BRIAN | Redacted | | | | | | | |
| 4856129 | PENDERGAST, GIA | Redacted | | | | | | | |
| 4334904 | PENDERGAST, JAMES E | Redacted | | | | | | | |
| 4450464 | PENDERGRAFT, EMILY | Redacted | | | | | | | |
| 4276745 | PENDERGRAFT, JACOB | Redacted | | | | | | | |
| 4748236 | PENDERGRAFT, JACQUELYN | Redacted | | | | | | | |
| 4567092 | PENDERGRAFT, JESSICA | Redacted | | | | | | | |
| 4383336 | PENDERGRAFT, MICKEY | Redacted | | | | | | | |
| 4691087 | PENDERGRAFT, MYRTLE | Redacted | | | | | | | |
| 4649345 | PENDERGRAFT, RICHARD | Redacted | | | | | | | |
| 4666758 | PENDERGRAPH, DANA | Redacted | | | | | | | |
| 4268816 | PENDERGRAPH, MARKIA | Redacted | | | | | | | |
| 4167331 | PENDERGRASS, ANTHONY J | Redacted | | | | | | | |
| 4749136 | PENDERGRASS, CAROL | Redacted | | | | | | | |
| 4254743 | PENDERGRASS, DEBBIE M | Redacted | | | | | | | |
| 4624163 | PENDERGRASS, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594941 | PENDERGRASS, EDDIE | Redacted | | | | | | | |
| 4553166 | PENDERGRASS, GWENDOLYN D | Redacted | | | | | | | |
| 4438386 | PENDERGRASS, INESHA | Redacted | | | | | | | |
| 4659073 | PENDERGRASS, JEFFREY | Redacted | | | | | | | |
| 4855679 | Pendergrass, Lynn | Redacted | | | | | | | |
| 4692954 | PENDERGRASS, MICHAEL | Redacted | | | | | | | |
| 4733100 | PENDERGRASS, MIGNONNE | Redacted | | | | | | | |
| 4259334 | PENDERGRASS, MISTY | Redacted | | | | | | | |
| 4282730 | PENDERGRASS, REBECCA LYNN SHIPP | Redacted | | | | | | | |
| 4369979 | PENDERGRASS, ROBIN R | Redacted | | | | | | | |
| 4523304 | PENDERGRASS, SARAH R | Redacted | | | | | | | |
| 4213978 | PENDERGRASS, SYLVIA E | Redacted | | | | | | | |
| 4554898 | PENDERGRASS, TAMARA S | Redacted | | | | | | | |
| 4512758 | PENDERGRASS, TERRION T | Redacted | | | | | | | |
| 4272661 | PENDERGRASS, TIMMY L | Redacted | | | | | | | |
| 4531154 | PENDERGRASS-BALLARD, TRACI D | Redacted | | | | | | | |
| 4252509 | PENDERGRAST, NIKKI | Redacted | | | | | | | |
| 4511443 | PENDERMAN, SHUNDALYN C | Redacted | | | | | | | |
| 4348211 | PENDEXTER, TREVOR A | Redacted | | | | | | | |
| 4720012 | PENDIKATLA, HEMA | Redacted | | | | | | | |
| 4705951 | PENDILTON, CASSANDRA | Redacted | | | | | | | |
| 4681754 | PENDL, DIANIA | Redacted | | | | | | | |
| 4460751 | PENDL, HENRY J | Redacted | | | | | | | |
| 4152844 | PENDLAND-ZEIMKOWSKI, BOBBIE | Redacted | | | | | | | |
| 5737541 | PENDLAY NAOMI | 1919 W 12TH ST APT 144 | | | | PUEBLO | CO | 81003 | |
| 4580036 | PENDLEBERRY, GRIFFEN L | Redacted | | | | | | | |
| 4404766 | PENDLEBURY, JESSICA L | Redacted | | | | | | | |
| 5737543 | PENDLETON CRYSTAL | 5207 GENERAL LN | | | | LOUISVILLE | KY | 40218 | |
| 4298990 | PENDLETON SR, DESHUNE S | Redacted | | | | | | | |
| 4317327 | PENDLETON, ALAINA C | Redacted | | | | | | | |
| 4480883 | PENDLETON, ALYSSA A | Redacted | | | | | | | |
| 4444992 | PENDLETON, ARICA R | Redacted | | | | | | | |
| 4675879 | PENDLETON, BILL | Redacted | | | | | | | |
| 4514324 | PENDLETON, BOBBYE | Redacted | | | | | | | |
| 4487136 | PENDLETON, BRUCE W | Redacted | | | | | | | |
| 4285593 | PENDLETON, CANDACE | Redacted | | | | | | | |
| 4149385 | PENDLETON, CHAQUITA | Redacted | | | | | | | |
| 4663502 | PENDLETON, CHARLIE J. | Redacted | | | | | | | |
| 4232982 | PENDLETON, CHEKIVA | Redacted | | | | | | | |
| 4462765 | PENDLETON, CHEREE D | Redacted | | | | | | | |
| 4517686 | PENDLETON, CINDY A | Redacted | | | | | | | |
| 4710612 | PENDLETON, DAVID | Redacted | | | | | | | |
| 4707987 | PENDLETON, DAVID | Redacted | | | | | | | |
| 4761738 | PENDLETON, ELIZABETH | Redacted | | | | | | | |
| 4642735 | PENDLETON, EMARGALINE | Redacted | | | | | | | |
| 4154434 | PENDLETON, JACOB | Redacted | | | | | | | |
| 4430133 | PENDLETON, JAKEYA | Redacted | | | | | | | |
| 4684888 | PENDLETON, JAMES | Redacted | | | | | | | |
| 4148819 | PENDLETON, JAMES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224213 | PENDLETON, JEREMIAH | Redacted | | | | | | | |
| 4397761 | PENDLETON, JOSEPH | Redacted | | | | | | | |
| 4316792 | PENDLETON, JOSHUA W | Redacted | | | | | | | |
| 4608931 | PENDLETON, JULIUS | Redacted | | | | | | | |
| 4185321 | PENDLETON, KRISTALYN J | Redacted | | | | | | | |
| 4624624 | PENDLETON, LOUISE | Redacted | | | | | | | |
| 4275920 | PENDLETON, MARIA G | Redacted | | | | | | | |
| 4614925 | PENDLETON, MARTIN | Redacted | | | | | | | |
| 4520288 | PENDLETON, MICHAEL J | Redacted | | | | | | | |
| 4459595 | PENDLETON, MITCHELL | Redacted | | | | | | | |
| 4235625 | PENDLETON, NADIA M | Redacted | | | | | | | |
| 4146218 | PENDLETON, NETESHA | Redacted | | | | | | | |
| 4749557 | PENDLETON, PAMELA L. | Redacted | | | | | | | |
| 4305137 | PENDLETON, RAYMOND | Redacted | | | | | | | |
| 4706098 | PENDLETON, ROSIE | Redacted | | | | | | | |
| 4341413 | PENDLETON, SHANICE J | Redacted | | | | | | | |
| 4337278 | PENDLETON, SHAUNDA | Redacted | | | | | | | |
| 4586612 | PENDLETON, SHELLY | Redacted | | | | | | | |
| 4262160 | PENDLETON, TAJAH | Redacted | | | | | | | |
| 4282055 | PENDLETON, TERA | Redacted | | | | | | | |
| 4147419 | PENDLETON, TERRENCE C | Redacted | | | | | | | |
| 4195762 | PENDLETON, TYLER S | Redacted | | | | | | | |
| 4856922 | PENDLETON-LEE, MARYE-AUNA MARIE | Redacted | | | | | | | |
| 4650071 | PENDLEY, BILLY | Redacted | | | | | | | |
| 4415668 | PENDLEY, BRYAN | Redacted | | | | | | | |
| 4733436 | PENDLEY, GERALD | Redacted | | | | | | | |
| 4409945 | PENDLEY, JONATHAN M | Redacted | | | | | | | |
| 4262277 | PENDLEY, JORDAN | Redacted | | | | | | | |
| 4186056 | PENDLEY, YANIQUE A | Redacted | | | | | | | |
| 4820996 | pendo, mike | Redacted | | | | | | | |
| 4265154 | PENDREY, FRANK E | Redacted | | | | | | | |
| 4355524 | PENDRICK, SAMANTHA D | Redacted | | | | | | | |
| 4352722 | PENDYGRAFT, GAYLE-LYNNE | Redacted | | | | | | | |
| 4219305 | PENDZICH, DANIEL M | Redacted | | | | | | | |
| 4486682 | PENDZICH, NICOLE | Redacted | | | | | | | |
| 4437591 | PENDZUK, DENNIS M | Redacted | | | | | | | |
| 4524354 | PENEAUX, TRACEY | Redacted | | | | | | | |
| 4151201 | PENEDO, CARLOS E | Redacted | | | | | | | |
| 4783232 | Penelec/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4736259 | PENELLO, MICHAEL | Redacted | | | | | | | |
| 5737558 | PENELOPE BAKIR | 11485 FOLEY BLVD NW | | | | MINNEAPOLIS | MN | 55448 | |
| 4846182 | PENELOPE BOND | 233 E DESERT GOLF PL | | | | Tucson | AZ | 85737 | |
| 4507596 | PENEPENT, CHARLES | Redacted | | | | | | | |
| 4198736 | PENERA, JULIANA V | Redacted | | | | | | | |
| 4397758 | PENERO, JOEMEL | Redacted | | | | | | | |
| 4617337 | PENESKI, RICHARD | Redacted | | | | | | | |
| 4660985 | PENETRANTE, GREG  AND JOHN | Redacted | | | | | | | |
| 4390864 | PENEUETA, JANA | Redacted | | | | | | | |
| 4304230 | PENEVA, MARIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158139 | PENFIELD, DOUGLAS J | Redacted | | | | | | | |
| 4685923 | PENFIELD, GARY | Redacted | | | | | | | |
| 4372207 | PENFIELD, JESSICA L | Redacted | | | | | | | |
| 4378033 | PENFIELD, MISTY | Redacted | | | | | | | |
| 4829269 | PENFIELD, SARAH | Redacted | | | | | | | |
| 4373398 | PENFIELD, SCOTT | Redacted | | | | | | | |
| 5737569 | PENG THAO | 6708 ASHWOOD RD APT 209 | | | | ST PAUL | MN | 55125 | |
| 4820997 | PENG, DANIEL | Redacted | | | | | | | |
| 4284256 | PENG, FENGCHUN | Redacted | | | | | | | |
| 4666167 | PENG, HUI | Redacted | | | | | | | |
| 4820998 | PENG, IARA | Redacted | | | | | | | |
| 4712929 | PENG, JUI | Redacted | | | | | | | |
| 4275563 | PENG, RUAL | Redacted | | | | | | | |
| 4603934 | PENG, SHIESEN | Redacted | | | | | | | |
| 4292983 | PENG, VANESSA | Redacted | | | | | | | |
| 4768251 | PENG, YANFANG | Redacted | | | | | | | |
| 4467066 | PENGELLY, SANDRA K | Redacted | | | | | | | |
| 4753616 | PENGELLY, SANDY | Redacted | | | | | | | |
| 4820999 | PENGILLY, MINDY | Redacted | | | | | | | |
| 4821000 | PENGJU KONG | Redacted | | | | | | | |
| 4450074 | PENGOV, JOANNE E | Redacted | | | | | | | |
| 5804489 | PENGUIN ENTERPRISES | ATTN: CHRIS HAGGARD | 3701-A S. HARVARD | #341 | | TULSA | OK | 74135 | |
| 4866461 | PENGUIN ENTERPRISES INC | 3701 A S HARVARD #341 | | | | TULSA | OK | 74135 | |
| 4866554 | PENGUIN INTERNATIONAL LLC | 38 CAROL ST | | | | DANBURY | CT | 06810 | |
| 4856052 | PENGWIYEN, NIDA | Redacted | | | | | | | |
| 4195788 | PENH, VEASNA V | Redacted | | | | | | | |
| 4760665 | PENHALL, LARENA | Redacted | | | | | | | |
| 4253380 | PENHALLEGON, LAYNA | Redacted | | | | | | | |
| 5737571 | PENHOLLOW GLORIA | 509 COTTONWOOD RD APT D1 | | | | PRICE | UT | 84501 | |
| 4691266 | PENIA, RICK | Redacted | | | | | | | |
| 4180708 | PENICHE, JENNIFER | Redacted | | | | | | | |
| 4203368 | PENICHE, MARIEL M | Redacted | | | | | | | |
| 4230248 | PENICHET, JONATHAN R | Redacted | | | | | | | |
| 4776741 | PENICK, KATHLEEN | Redacted | | | | | | | |
| 4319663 | PENICK, MICHAEL | Redacted | | | | | | | |
| 4202393 | PENICK, STERLING V | Redacted | | | | | | | |
| 4343905 | PENICK, VERONICA M | Redacted | | | | | | | |
| 4299424 | PENICOOK, TRAEGER J | Redacted | | | | | | | |
| 4195771 | PENILLA, KARINA | Redacted | | | | | | | |
| 4735285 | PENILTON, NETTIE | Redacted | | | | | | | |
| 4696004 | PENINGTON, SHARON | Redacted | | | | | | | |
| 4636497 | PENINGTON, STELLA | Redacted | | | | | | | |
| 4876099 | PENINSULA APPLIANCE REPAIR | FRANK APODACA | 1735 E BAYSHORE RD STE 3B | | | REDWOOD CITY | CA | 94063 | |
| 4877542 | PENINSULA APPLIANCE SERVICE | JESSICA HICKS | P O BOX 146 | | | SOLDOTNA | AK | 99669 | |
| 4887740 | PENINSULA BATTERY INC | SHAHRAM MAGHAMLFAR | 1139 AIRPORT BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4821001 | PENINSULA CUSTOM HOMES | Redacted | | | | | | | |
| 4877336 | PENINSULA REFRIGERATION | JAMES RAMIREZ | 22375 ORTEGA DR | | | SALINAS | CA | 93908 | |
| 4870743 | PENINSULA WELDING & MEDICAL SUPPLY | 785 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379880 | PENIX, DARIUS M | Redacted | | | | | | | |
| 4578521 | PENIX, DAVID L | Redacted | | | | | | | |
| 4196923 | PENIX, DEMITRIA | Redacted | | | | | | | |
| 4556479 | PENIX, KELSEY | Redacted | | | | | | | |
| 4379322 | PENIX, KIARA L | Redacted | | | | | | | |
| 4577209 | PENIX, OLIVIA J | Redacted | | | | | | | |
| 4791705 | Penix, Priscilla | Redacted | | | | | | | |
| 4342256 | PENIZA, SHARON L | Redacted | | | | | | | |
| 4284643 | PENKA, SAMANTHA H | Redacted | | | | | | | |
| 4202612 | PENKAR, SANJEEV C | Redacted | | | | | | | |
| 4300700 | PENKAVA, ISAAC D | Redacted | | | | | | | |
| 4392892 | PENKE, MAXINE | Redacted | | | | | | | |
| 4404335 | PENKETHMAN, EVAN | Redacted | | | | | | | |
| 4456773 | PENKO, EMANUEL J | Redacted | | | | | | | |
| 4693144 | PENKO, LINDA | Redacted | | | | | | | |
| 4422486 | PENKSZYK, DAYNA M | Redacted | | | | | | | |
| 4379947 | PENLAND, CALISTA C | Redacted | | | | | | | |
| 4713682 | PENLAND, CLAY | Redacted | | | | | | | |
| 4381875 | PENLAND, KATELYN | Redacted | | | | | | | |
| 4355630 | PENLAND, KAYLEE R | Redacted | | | | | | | |
| 4388383 | PENLAND, KORI J | Redacted | | | | | | | |
| 4266342 | PENLAND, MICHAEL A | Redacted | | | | | | | |
| 4159652 | PENLAND, NATHAN D | Redacted | | | | | | | |
| 4226209 | PENLAND, SARAH A | Redacted | | | | | | | |
| 4378932 | PENLAND, SUSAN D | Redacted | | | | | | | |
| 4265101 | PENLAND, TINA L | Redacted | | | | | | | |
| 4652969 | PENLEY, DEBORHA | Redacted | | | | | | | |
| 4387910 | PENLEY, HALEY | Redacted | | | | | | | |
| 4257531 | PENLEY, MICHELE | Redacted | | | | | | | |
| 4348350 | PENLEY, NATHAN M | Redacted | | | | | | | |
| 4454165 | PENLEY, SETH G | Redacted | | | | | | | |
| 4289308 | PENLEY, VINCE D | Redacted | | | | | | | |
| 5737589 | PENMAN TONYA | 3701 N 73RD ST | | | | MILWAUKEE | WI | 53216 | |
| 4454803 | PENMAN, JADIONA | Redacted | | | | | | | |
| 4684882 | PENMAN, JASON | Redacted | | | | | | | |
| 4293390 | PENMAN, JASON | Redacted | | | | | | | |
| 4821002 | PENMETSA, RAJU | Redacted | | | | | | | |
| 4848317 | PENN ENERGY & AIR LLC | 20 CIRCLE VIEW DR | | | | Leola | PA | 17540 | |
| 4899093 | PENN ENERGY & AIR LLC | KEITH LOVE | 20 CIRCLE VIEW DRIVE | | | LEOLA | PA | 17540 | |
| 4862311 | PENN FENCE INC | 1930 SKYLAR HILL DRIVE | | | | BUFORD | GA | 30518 | |
| 4794689 | PENN LLC | DBA PULSETV | 7851 W 185TH STREET SUITE 106 | | | TINLEY PARK | IL | 60477 | |
| 4866171 | PENN PLAX INC | 35 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4783447 | Penn Power | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4883997 | PENN POWER SYSTEMS | PENN DETROIT DIESEL ALLISON LLC | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 4870761 | PENN RIDGE TRANSPORTATIONS INC | 790 FLETCHER DR | | | | ELGIN | IL | 60123 | |
| 4784390 | Penn Ross Joint Venture | 1326 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4621808 | PENN SR., PRESTON | Redacted | | | | | | | |
| 4880168 | PENN STATE MECHANICAL CONTRACTORS | P O BOX 1027 | | | | WILKES BARRE | PA | 18703 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4794280 | Penn Tool Co | Redacted | | | | | | | |
| 4794281 | Penn Tool Co | Redacted | | | | | | | |
| 4323496 | PENN, ALEXIS | Redacted | | | | | | | |
| 4716155 | PENN, ALFONSO Z | Redacted | | | | | | | |
| 4221852 | PENN, ALICA M | Redacted | | | | | | | |
| 4473745 | PENN, ARIEL N | Redacted | | | | | | | |
| 4344187 | PENN, BRIANA | Redacted | | | | | | | |
| 4562164 | PENN, CARLENA | Redacted | | | | | | | |
| 4378118 | PENN, CHANTEL | Redacted | | | | | | | |
| 4176368 | PENN, CHELSEA L | Redacted | | | | | | | |
| 4360870 | PENN, CHRISTOPHER M | Redacted | | | | | | | |
| 4340504 | PENN, DAMON | Redacted | | | | | | | |
| 4281911 | PENN, DARYL | Redacted | | | | | | | |
| 4358991 | PENN, DAVION D | Redacted | | | | | | | |
| 4604090 | PENN, DEBORAH | Redacted | | | | | | | |
| 4601531 | PENN, DENISE | Redacted | | | | | | | |
| 4561935 | PENN, DEQUANA ALISHA | Redacted | | | | | | | |
| 4384311 | PENN, DERECK | Redacted | | | | | | | |
| 4710633 | PENN, DOUGLAS | Redacted | | | | | | | |
| 4275876 | PENN, GABRIEL | Redacted | | | | | | | |
| 4672244 | PENN, JACQUELINE | Redacted | | | | | | | |
| 4645864 | PENN, JAMES | Redacted | | | | | | | |
| 4898472 | PENN, JAMES | Redacted | | | | | | | |
| 4453485 | PENN, JEFFREY L | Redacted | | | | | | | |
| 4562593 | PENN, JELANIE | Redacted | | | | | | | |
| 4654022 | PENN, JENNIFER | Redacted | | | | | | | |
| 4306739 | PENN, JENNIFER L | Redacted | | | | | | | |
| 4404507 | PENN, JOHN | Redacted | | | | | | | |
| 4515921 | PENN, JOWORSKI L | Redacted | | | | | | | |
| 4317396 | PENN, JULIE R | Redacted | | | | | | | |
| 4264306 | PENN, JYRA R | Redacted | | | | | | | |
| 4358236 | PENN, KARLENE H | Redacted | | | | | | | |
| 4667448 | PENN, LANNING | Redacted | | | | | | | |
| 4264043 | PENN, LARRY D | Redacted | | | | | | | |
| 4508584 | PENN, LATASHA | Redacted | | | | | | | |
| 4737523 | PENN, LATONIA | Redacted | | | | | | | |
| 4736947 | PENN, LAURA | Redacted | | | | | | | |
| 4261742 | PENN, LENETTE | Redacted | | | | | | | |
| 4644566 | PENN, LEWIS B | Redacted | | | | | | | |
| 4673885 | PENN, LORETTA | Redacted | | | | | | | |
| 4242933 | PENN, LORIS | Redacted | | | | | | | |
| 4265219 | PENN, LUCIUS J | Redacted | | | | | | | |
| 4636906 | PENN, MARY | Redacted | | | | | | | |
| 4593354 | PENN, MICHAEL | Redacted | | | | | | | |
| 4559594 | PENN, MICHELLE W | Redacted | | | | | | | |
| 4745691 | PENN, NADINE | Redacted | | | | | | | |
| 4263744 | PENN, RAUSHAID | Redacted | | | | | | | |
| 4723970 | PENN, RENE | Redacted | | | | | | | |
| 4175293 | PENN, ROLYSSA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563706 | PENN, ROSEMARIE S S | Redacted | | | | | | | |
| 4202925 | PENN, ROSHEA R | Redacted | | | | | | | |
| 4319342 | PENN, SABRINA | Redacted | | | | | | | |
| 4414659 | PENN, SARAH C | Redacted | | | | | | | |
| 4536811 | PENN, SAUSHA | Redacted | | | | | | | |
| 4328127 | PENN, SUDZIE | Redacted | | | | | | | |
| 4452047 | PENN, SUSAN | Redacted | | | | | | | |
| 4349945 | PENN, TATTIONA | Redacted | | | | | | | |
| 4271090 | PENN, TEANA N | Redacted | | | | | | | |
| 4227212 | PENN, TIARA R | Redacted | | | | | | | |
| 4337852 | PENN, TIFFANY | Redacted | | | | | | | |
| 4171229 | PENN, TIFFANY R | Redacted | | | | | | | |
| 4358082 | PENN, TODD | Redacted | | | | | | | |
| 4749528 | PENN, WILLIAM | Redacted | | | | | | | |
| 4752288 | PENN, WILLIE P | Redacted | | | | | | | |
| 4488898 | PENN, ZHAKYRA L | Redacted | | | | | | | |
| 4612655 | PENNA, ADRIENNE | Redacted | | | | | | | |
| 4450731 | PENNA, ALONNA | Redacted | | | | | | | |
| 4434103 | PENNA, DANIELLE | Redacted | | | | | | | |
| 4544516 | PENNA, GRAIG | Redacted | | | | | | | |
| 4272791 | PENNA, MARGARET L | Redacted | | | | | | | |
| 4331911 | PENNA, MONET | Redacted | | | | | | | |
| 4216384 | PENNA, STEPHEN | Redacted | | | | | | | |
| 4585899 | PENNACCHIO, CONSTANCE | Redacted | | | | | | | |
| 4204484 | PENNACCHIO, NICOLE | Redacted | | | | | | | |
| 4469088 | PENNACHIO, DEBORAH M | Redacted | | | | | | | |
| 4683105 | PENNAMON, MARSHA J | Redacted | | | | | | | |
| 4552654 | PENNANT, ANTHONY | Redacted | | | | | | | |
| 4384445 | PENNANT, DWAYNE J | Redacted | | | | | | | |
| 4255489 | PENNANT, ERROL | Redacted | | | | | | | |
| 4558429 | PENNANT, J. RENEE | Redacted | | | | | | | |
| 4389193 | PENNANT, KATHERINE M | Redacted | | | | | | | |
| 4764321 | PENNANT, PAULETTE | Redacted | | | | | | | |
| 4254389 | PENNANT, RAPHAEL L | Redacted | | | | | | | |
| 4676654 | PENNANT, RAYMOND | Redacted | | | | | | | |
| 4451245 | PENNE, QUINTIN A | Redacted | | | | | | | |
| 4821003 | PENNECOT, GAETAN | Redacted | | | | | | | |
| 4649029 | PENNEL, KELTON | Redacted | | | | | | | |
| 4829270 | PENNEL, MEGAN | Redacted | | | | | | | |
| 4305559 | PENNELL III, BILLY | Redacted | | | | | | | |
| 4360150 | PENNELL, BRYCE A | Redacted | | | | | | | |
| 4154535 | PENNELL, ELIZABETH | Redacted | | | | | | | |
| 4665855 | PENNELL, JENIE | Redacted | | | | | | | |
| 4250252 | PENNELL, MELINDA | Redacted | | | | | | | |
| 4423150 | PENNELL, MICHAEL | Redacted | | | | | | | |
| 4597267 | PENNELL, PHILLIP | Redacted | | | | | | | |
| 4477094 | PENNELL, ROSE M | Redacted | | | | | | | |
| 4378649 | PENNELL, TERESA W | Redacted | | | | | | | |
| 4680116 | PENNELL, WINFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4648577 | PENNELLA, MARIA R | Redacted | | | | | | | |
| 4759796 | PENNELS, TIM | Redacted | | | | | | | |
| 4768753 | PENNER, ANDREW | Redacted | | | | | | | |
| 4592332 | PENNER, FRANK H | Redacted | | | | | | | |
| 4676611 | PENNER, FRANK H | Redacted | | | | | | | |
| 4676612 | PENNER, FRANK H | Redacted | | | | | | | |
| 4361285 | PENNER, JARED | Redacted | | | | | | | |
| 4857150 | PENNER, JENETTA | Redacted | | | | | | | |
| 4841342 | PENNER, PHYLLIS AND JEFFERY | Redacted | | | | | | | |
| 4177762 | PENNER, REGINA N | Redacted | | | | | | | |
| 4570991 | PENNER, SHAWN | Redacted | | | | | | | |
| 4487574 | PENNER, TIFFANY L | Redacted | | | | | | | |
| 5737616 | PENNEWELL SILKHILYA | 325 E 5TH ST | | | | WILMINGTON | DE | 19801 | |
| 4227191 | PENNEWELL, SHANIQUA B | Redacted | | | | | | | |
| 5737619 | PENNY SEEDORF | 35504 CTY HW 1 | | | | BATTLE LAKE | MN | 56515 | |
| 4575796 | PENNEY, BRENDEN J | Redacted | | | | | | | |
| 4525317 | PENNEY, DELIAH | Redacted | | | | | | | |
| 4677168 | PENNEY, GRANT | Redacted | | | | | | | |
| 4363632 | PENNEY, JOYCE | Redacted | | | | | | | |
| 4584828 | PENNEY, JUDY | Redacted | | | | | | | |
| 4228201 | PENNEY, MORAN | Redacted | | | | | | | |
| 4650825 | PENNEY, PHILIP | Redacted | | | | | | | |
| 4573962 | PENNEY, TONI | Redacted | | | | | | | |
| 4543444 | PENNEY, TONY J | Redacted | | | | | | | |
| 4385822 | PENN-HAIRSTON, MATIYA D | Redacted | | | | | | | |
| 5737620 | PENNI CUPPY | 3161 E ALGER GRADE | | | | TWO HARBORS | MN | 55616 | |
| 4784244 | Pennichuck Water Works, Inc. | PO BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| 4253763 | PENNICK, BRIAN R | Redacted | | | | | | | |
| 4427332 | PENNICK, JOHNNAY M | Redacted | | | | | | | |
| 4429875 | PENNICK, JOURNEE | Redacted | | | | | | | |
| 4623030 | PENNICKS, FANNIE | Redacted | | | | | | | |
| 4425455 | PENNICOOK, PAULA P | Redacted | | | | | | | |
| 4787367 | Pennicooke, Danice | Redacted | | | | | | | |
| 4787368 | Pennicooke, Danice | Redacted | | | | | | | |
| 4430094 | PENNICOOKE, JANICE | Redacted | | | | | | | |
| 4752290 | PENNICOTT, LENNIE | Redacted | | | | | | | |
| 4821004 | Pennie & Emil DePiero | Redacted | | | | | | | |
| 4443383 | PENNIE, DARREN | Redacted | | | | | | | |
| 4546024 | PENNIES, MATTHEW J | Redacted | | | | | | | |
| 4646806 | PENNIK, ARIEL | Redacted | | | | | | | |
| 4868784 | PENNIMAN BROS LANDSCAPING INC | 546 KEESUS ROAD | | | | CONNEAUT | OH | 44030 | |
| 4213745 | PENNIMAN, CASSIDY N | Redacted | | | | | | | |
| 4526805 | PENNIMAN, DUSTIN | Redacted | | | | | | | |
| 4841343 | PENNIMAN, KIM | Redacted | | | | | | | |
| 4311163 | PENNING, DEZERAE A | Redacted | | | | | | | |
| 5484457 | PENNINGTON COUNTY | 12300 WILSHIRE BLVD SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4779775 | Pennington County Treasurer | 101 N Main | | | | Thief River Falls | MN | 56701 | |
| 4779776 | Pennington County Treasurer | PO Box 616 | | | | Thief River Falls | MN | 56701 | |
| 4494829 | PENNINGTON II, JEFFREY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256601 | PENNINGTON, ALEX | Redacted | | | | | | | |
| 4643653 | PENNINGTON, ALICE | Redacted | | | | | | | |
| 4321864 | PENNINGTON, AMBER | Redacted | | | | | | | |
| 4147838 | PENNINGTON, AMBER M | Redacted | | | | | | | |
| 4577325 | PENNINGTON, ANGELA K | Redacted | | | | | | | |
| 4580279 | PENNINGTON, ANGELA R | Redacted | | | | | | | |
| 4297040 | PENNINGTON, ARICA L | Redacted | | | | | | | |
| 4480450 | PENNINGTON, ASHLEY | Redacted | | | | | | | |
| 4492605 | PENNINGTON, AUSTIN J | Redacted | | | | | | | |
| 4708266 | PENNINGTON, BRAD | Redacted | | | | | | | |
| 4557626 | PENNINGTON, BRIAN | Redacted | | | | | | | |
| 4406134 | PENNINGTON, CARL E | Redacted | | | | | | | |
| 4533163 | PENNINGTON, CAROL A | Redacted | | | | | | | |
| 4703181 | PENNINGTON, CHARLES L | Redacted | | | | | | | |
| 4742339 | PENNINGTON, CHERYL | Redacted | | | | | | | |
| 4588161 | PENNINGTON, CLARKSON | Redacted | | | | | | | |
| 4512343 | PENNINGTON, CODY | Redacted | | | | | | | |
| 4356179 | PENNINGTON, CONNIE R | Redacted | | | | | | | |
| 4316080 | PENNINGTON, DANIEL | Redacted | | | | | | | |
| 4448299 | PENNINGTON, DANIEL M | Redacted | | | | | | | |
| 4446419 | PENNINGTON, DEBRA L | Redacted | | | | | | | |
| 4231880 | PENNINGTON, DENAE | Redacted | | | | | | | |
| 4753301 | PENNINGTON, DENNIE | Redacted | | | | | | | |
| 4358510 | PENNINGTON, DEVAN M | Redacted | | | | | | | |
| 4482482 | PENNINGTON, DIANE L | Redacted | | | | | | | |
| 4523961 | PENNINGTON, DONALD E | Redacted | | | | | | | |
| 4319998 | PENNINGTON, DYLAN J | Redacted | | | | | | | |
| 4759029 | PENNINGTON, ED | Redacted | | | | | | | |
| 4178756 | PENNINGTON, ERIC | Redacted | | | | | | | |
| 4379909 | PENNINGTON, ERICA | Redacted | | | | | | | |
| 4608959 | PENNINGTON, ERLENE | Redacted | | | | | | | |
| 4829271 | PENNINGTON, GARY | Redacted | | | | | | | |
| 4351319 | PENNINGTON, GERALDINE | Redacted | | | | | | | |
| 4159155 | PENNINGTON, GINA L | Redacted | | | | | | | |
| 4319019 | PENNINGTON, GRAYSON T | Redacted | | | | | | | |
| 4742833 | PENNINGTON, JAMES | Redacted | | | | | | | |
| 4312747 | PENNINGTON, JAMIE | Redacted | | | | | | | |
| 4624460 | PENNINGTON, JANICE | Redacted | | | | | | | |
| 4465973 | PENNINGTON, JANICE S | Redacted | | | | | | | |
| 4160757 | PENNINGTON, JAZMINE M | Redacted | | | | | | | |
| 4675234 | PENNINGTON, JERRY | Redacted | | | | | | | |
| 4226221 | PENNINGTON, JESSICA | Redacted | | | | | | | |
| 4453006 | PENNINGTON, JESSICA L | Redacted | | | | | | | |
| 4373446 | PENNINGTON, JESSICA S | Redacted | | | | | | | |
| 4157433 | PENNINGTON, JOEENA M | Redacted | | | | | | | |
| 4267533 | PENNINGTON, JOHN H | Redacted | | | | | | | |
| 4225447 | PENNINGTON, JOSEPH L | Redacted | | | | | | | |
| 4705165 | PENNINGTON, JOSHUA | Redacted | | | | | | | |
| 4579579 | PENNINGTON, KACY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158311 | PENNINGTON, KAITLYN N | Redacted | | | | | | | |
| 4482558 | PENNINGTON, KAREEMA | Redacted | | | | | | | |
| 4394945 | PENNINGTON, KASHIA R | Redacted | | | | | | | |
| 4578669 | PENNINGTON, KATARA L | Redacted | | | | | | | |
| 4636479 | PENNINGTON, KELLY | Redacted | | | | | | | |
| 4720778 | PENNINGTON, LARRY | Redacted | | | | | | | |
| 4353160 | PENNINGTON, LAURA | Redacted | | | | | | | |
| 4680904 | PENNINGTON, LILLIAN | Redacted | | | | | | | |
| 4769979 | PENNINGTON, LINDA | Redacted | | | | | | | |
| 4315276 | PENNINGTON, LISA L | Redacted | | | | | | | |
| 4460334 | PENNINGTON, MARCIE | Redacted | | | | | | | |
| 4469119 | PENNINGTON, MATTHEW J | Redacted | | | | | | | |
| 4756974 | PENNINGTON, MERIAL | Redacted | | | | | | | |
| 4656595 | PENNINGTON, MICHAEL | Redacted | | | | | | | |
| 4509572 | PENNINGTON, MICHAEL C | Redacted | | | | | | | |
| 4319554 | PENNINGTON, MICHELLE | Redacted | | | | | | | |
| 4462298 | PENNINGTON, MICKI | Redacted | | | | | | | |
| 4821005 | PENNINGTON, MYRIAM | Redacted | | | | | | | |
| 4580723 | PENNINGTON, NICHOLAS | Redacted | | | | | | | |
| 4766680 | PENNINGTON, PAM | Redacted | | | | | | | |
| 4772099 | PENNINGTON, PAMELA | Redacted | | | | | | | |
| 4659307 | PENNINGTON, PAT | Redacted | | | | | | | |
| 4232681 | PENNINGTON, PATRICIA A | Redacted | | | | | | | |
| 4254574 | PENNINGTON, PAUL | Redacted | | | | | | | |
| 4533743 | PENNINGTON, RANDY W | Redacted | | | | | | | |
| 4249044 | PENNINGTON, RICHARD D | Redacted | | | | | | | |
| 4316705 | PENNINGTON, ROBIN N | Redacted | | | | | | | |
| 4356624 | PENNINGTON, SANDRA | Redacted | | | | | | | |
| 4579881 | PENNINGTON, SHANIA | Redacted | | | | | | | |
| 4613291 | PENNINGTON, SHARON | Redacted | | | | | | | |
| 4150209 | PENNINGTON, SHELTON J | Redacted | | | | | | | |
| 4666706 | PENNINGTON, STEPHANIE | Redacted | | | | | | | |
| 4184428 | PENNINGTON, SUSAN E | Redacted | | | | | | | |
| 4528568 | PENNINGTON, TANYA | Redacted | | | | | | | |
| 4341713 | PENNINGTON, TED | Redacted | | | | | | | |
| 4558913 | PENNINGTON, TERESA M | Redacted | | | | | | | |
| 4578852 | PENNINGTON, TINA | Redacted | | | | | | | |
| 4352090 | PENNINGTON, TISHIKE O | Redacted | | | | | | | |
| 4533621 | PENNINGTON, TODD N | Redacted | | | | | | | |
| 4657162 | PENNINGTON, TOM | Redacted | | | | | | | |
| 4593597 | PENNINGTON, TORI | Redacted | | | | | | | |
| 4361662 | PENNINGTON, TREYVON L | Redacted | | | | | | | |
| 4151839 | PENNINGTON, VICTORIA L | Redacted | | | | | | | |
| 4606370 | PENNINGTON, WAYMON | Redacted | | | | | | | |
| 4383492 | PENNINGTON, WHITNEY | Redacted | | | | | | | |
| 4659336 | PENNINGTON, ZANTHIA | Redacted | | | | | | | |
| 4168145 | PENNINGTON-YANG, LEONARDO SEAN | Redacted | | | | | | | |
| 4425350 | PENNINO, ALEX P | Redacted | | | | | | | |
| 4426159 | PENNISE, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841344 | PENNISI, STEPHEN & MARILYN | Redacted | | | | | | | |
| 4707621 | PENNIX, DAVID | Redacted | | | | | | | |
| 4624135 | PENNIX, HENRY | Redacted | | | | | | | |
| 4558082 | PENNIX, MCAYLAH | Redacted | | | | | | | |
| 4380398 | PENNIX, TONY L | Redacted | | | | | | | |
| 4581999 | PENNOCK, ASHLEY M | Redacted | | | | | | | |
| 4738053 | PENNOCK, NANCY | Redacted | | | | | | | |
| 4477143 | PENNOCK, SEAN | Redacted | | | | | | | |
| 4209659 | PENNOCK, SKYLER | Redacted | | | | | | | |
| 4808144 | PENNSEE LLC | 350 LEXINGTON AVE SUITE 204 | C/O JOHN C STROUGO | | | NEW YORK | NY | 10016 | |
| 5798098 | Pennsee, LLC | 350 Lexington Ave | Suite 204 | | | New York | NY | 10016 | |
| 5788521 | PENNSEE, LLC | ATTN: JOHN STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 4855062 | PENNSEE, LLC | C/O JOHN C STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 4852519 | PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY | | | | Pennsville | NJ | 08070 | |
| 4793859 | Pennsylvania Department of Labor & Industry | Attn: Megan Seidel | 1301 Labor & Industry Building | 651 Boas St. | | Harrisburg | PA | 17121 | |
| 4140150 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 5484458 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 5787728 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 4781797 | Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | | Harrisburg | PA | 17128-0417 | |
| 4885125 | PENNSYLVANIA FISH & BOAT COMM | PO BOX 67000 | | | | HARRISBURG | PA | 17106 | |
| 4879151 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | | BRADFORD | PA | 16701-2832 | |
| 4879150 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 721 WEST BEDFORD RD WEST HWY 6 | | | BRADFORD | PA | 16701 | |
| 4889658 | Pennsylvania Lottery | Attn: Staci Coombs | 1200Fulling Mill Road | Suite 1 | | Middletown | PA | 17057 | |
| 5808275 | Pennsylvania Real Estate Investment Trust | Redacted | | | | | | | |
| 4863474 | PENNSYLVANIA RETAILERS ASSOC | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| 4784439 | Pennsylvania-American Water Company | P.O. Box 371412 | | | | Pittsburgh | PA | 15250-7412 | |
| 4331382 | PENNUCCI, MICHAEL | Redacted | | | | | | | |
| 4861561 | PENNWEST TOYOTA LIFT | 168 WESTEC DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 4821006 | PENNY BACHARACH | Redacted | | | | | | | |
| 4841345 | PENNY BLAKE | Redacted | | | | | | | |
| 5737663 | PENNY CHENOWETH | 870 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 4846041 | PENNY CHILDRE | 7522 LAGOON DR | | | | Rowlett | TX | 75088 | |
| 4821007 | PENNY CHIN | Redacted | | | | | | | |
| 4795306 | PENNY DRISKELL BOBER | DBA VB HOME BUSINESS | 1763 EASTBORNE DR | | | VIRGINIA BEACH | VA | 23454 | |
| 5798099 | PENNY ELECTRIC, LLC | 1987 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| 5793076 | PENNY ELECTRIC, LLC | COLE PENNY, MBR | 1987 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | |
| 5403894 | PENNY GERALD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 4841346 | PENNY GRUMER | Redacted | | | | | | | |
| 5737678 | PENNY HAND | 14705 GLENDALE RD | | | | MINNETONKA | MN | 55345 | |
| 5737683 | PENNY IVERSON | 8700 COLLEGE VIEW | | | | ST BONIFACIUS | MN | 55375 | |
| 4849004 | PENNY KIMBERLING | 3708 NE 76TH TER | | | | Kansas City | MO | 64119 | |
| 5793077 | PENNY LANE HOUSING, LLC | 2185 THE ALAMEDA | SUITE 150 | | | SAN JOSE | CA | 95126 | |
| 5737694 | PENNY LAWSON | 8231 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 4856234 | PENNY PINCHIN MOM | 73 GREENTREE DRIVE #518 | | | | DOVER | DE | 19904 | |
| 5737706 | PENNY PRIVETTE | 1305 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 4872873 | PENNY RECORD COUNTY RECORD | B I H R INC | P O BOX 1008 | | | BRIDGE CITY | TX | 77611 | |
| 5737710 | PENNY REHDER | 2271 26TH ST CIR SO | | | | MOORHEAD | MN | 56560 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737711 | PENNY RUSSELL | 515 GODFREY ST | | | | GLADEWATER | TX | 75647 | |
| 4869400 | PENNY SAVER | 607 TENNEY MT HWY VLGE SQ #137 | | | | PLYMOUTH | NH | 03264 | |
| 5737716 | PENNY SIVEN | 101 FULLER ST N | | | | SHAKOPEE | MN | 55379 | |
| 4841347 | PENNY TOWNSEND | Redacted | | | | | | | |
| 5737726 | PENNY VEACH | 23 SALEM ST 2NDFL | | | | NAUGATUCK | CT | 06770 | |
| 5737727 | PENNY VERA | 115 KERWOOD COURT | | | | AUSTELL | GA | 30168 | |
| 5737728 | PENNY VICTORIA | 2107 SWETMAN BLVD | | | | GULFPORT | MS | 39507 | |
| 4866993 | PENNY WHITE | 405 PLAYERS COURT | | | | ST AUGUSTINE | FL | 32080 | |
| 4542632 | PENNY, AURIYA O | Redacted | | | | | | | |
| 4749548 | PENNY, BEATRICE | Redacted | | | | | | | |
| 4607535 | PENNY, BERNADETTE | Redacted | | | | | | | |
| 4681921 | PENNY, CAROLYN | Redacted | | | | | | | |
| 4570392 | PENNY, DALIDA M | Redacted | | | | | | | |
| 4585180 | PENNY, ELDER | Redacted | | | | | | | |
| 4307555 | PENNY, GABERAL R | Redacted | | | | | | | |
| 4597141 | PENNY, GIRARD | Redacted | | | | | | | |
| 4153956 | PENNY, JAMES E | Redacted | | | | | | | |
| 4381426 | PENNY, JANICE | Redacted | | | | | | | |
| 4752272 | PENNY, JHUNDER | Redacted | | | | | | | |
| 4289926 | PENNY, JUSTIN | Redacted | | | | | | | |
| 4447945 | PENNY, KEARAH | Redacted | | | | | | | |
| 4264900 | PENNY, KENNETH | Redacted | | | | | | | |
| 4656492 | PENNY, MICHELLE | Redacted | | | | | | | |
| 4725328 | PENNY, OYIN | Redacted | | | | | | | |
| 4690024 | PENNY, ROBERT | Redacted | | | | | | | |
| 4764669 | PENNY, SANYA | Redacted | | | | | | | |
| 4821008 | PENNY, SHAYS | Redacted | | | | | | | |
| 4697181 | PENNY, SHIRLEY | Redacted | | | | | | | |
| 4742428 | PENNY, SUZANNE | Redacted | | | | | | | |
| 4327250 | PENNY, TYRINIKA M | Redacted | | | | | | | |
| 4281093 | PENNY, URSULA N | Redacted | | | | | | | |
| 4728862 | PENNYA, TITO | Redacted | | | | | | | |
| 4588020 | PENNYBAKER, FREDDA | Redacted | | | | | | | |
| 4433721 | PENNYCOOK, PAULIANA P | Redacted | | | | | | | |
| 4217955 | PENNYFEATHER, JAISEPY | Redacted | | | | | | | |
| 4561718 | PENNYFEATHER, TABIA | Redacted | | | | | | | |
| 4538408 | PENNYMAN, TANGER | Redacted | | | | | | | |
| 4770814 | PENNYMON, GLORIA A | Redacted | | | | | | | |
| 4490772 | PENNYPACKER, ROBERT E | Redacted | | | | | | | |
| 4867232 | PENNYRILE PLUMBING INC | 420 SUNNYVALE LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 4873637 | PENNYSAVER | CA DAYTONA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4879811 | PENNYSAVER | NORWICH & SIDNEY PENNYSAVERS INC | P O BOX 671 | | | RICHFIELD SPRINGS | NY | 13439 | |
| 4879812 | PENNYSAVER | NORWICH AND SIDNEY PENNYSAVERS INC | P O BOX 111 | | | NORWICH | NY | 13815 | |
| 4878834 | PENNYSAVER PUB | MARSHALLTOWN NEWSPAPER INC | 507 E ANSON | | | MARSHALLTOWN | IA | 50158 | |
| 4884004 | PENNYSAVER USA PUBLISHING | PENNYSAVER INVESTORS LLC | P O BOX 4869 DEPT #483 | | | HOUSTON | TX | 77210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11106 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886554 | PENNYSAVERS OF SAVANNAH | SAVANNAH MEDIA LLC | P O BOX 5100 | | | SAVANNAH | GA | 31414 | |
| 4717466 | PENNYWELL JR., DEWEY | Redacted | | | | | | | |
| 4698683 | PENNZA, ROBERT | Redacted | | | | | | | |
| 4799448 | PENNZOIL QUAKER STATE CO | DBA SOPUS PRODUCTS | P O BOX 7247-6239 | | | PHILADELPHIA | PA | 19170-6239 | |
| 4882904 | PENNZOIL QUAKER STATE COMPANY PPD | P O BOX 7247-6239 | | | | PHILADELPHIA | PA | 19170 | |
| 4790698 | Peno, Eileen | Redacted | | | | | | | |
| 4601373 | PENOLA, HELENITA | Redacted | | | | | | | |
| 4549177 | PENOVICH, KRISTY | Redacted | | | | | | | |
| 4492978 | PENPEK, TAYLOR | Redacted | | | | | | | |
| 4821009 | PENPRASE, ROBERT | Redacted | | | | | | | |
| 4427492 | PENQUE, AMANDA | Redacted | | | | | | | |
| 5798100 | Penrac, LLC | 2625 Market Place | | | | Harrisburg | PA | 17110 | |
| 4857312 | Penrac, LLC | Enterprise Rent-A-Car Company | Robert Coakley | 2625 Market Place | | Harrisburg | PA | 17110 | |
| 5793078 | PENRAC, LLC | ROBERT COAKLEY | 2625 MARKET PLACE | | | HARRISBURG | PA | 17110 | |
| 4533685 | PENRIGHT, ANNIE J | Redacted | | | | | | | |
| 5737745 | PENROD JIM | 131 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 4446112 | PENROD, ADYSON M | Redacted | | | | | | | |
| 4538859 | PENROD, CAREN N | Redacted | | | | | | | |
| 4721244 | PENROD, DAVIDA | Redacted | | | | | | | |
| 4629113 | PENROD, DOUGLAS | Redacted | | | | | | | |
| 4524066 | PENROD, JEFFERY L | Redacted | | | | | | | |
| 4600222 | PENROD, NANCY J | Redacted | | | | | | | |
| 4227225 | PENROD, NANCY L | Redacted | | | | | | | |
| 4209033 | PENROD, SANDRA | Redacted | | | | | | | |
| 4772641 | PENROD, TOM | Redacted | | | | | | | |
| 4316189 | PENROD, VICTORIA R | Redacted | | | | | | | |
| 4829272 | PENROD,DEB | Redacted | | | | | | | |
| 4482210 | PENROSE, CORY A | Redacted | | | | | | | |
| 4484892 | PENROSE, DEBORAH L | Redacted | | | | | | | |
| 4484893 | PENROSE, DEBORAH L | Redacted | | | | | | | |
| 4173446 | PENROSE, KATIE A | Redacted | | | | | | | |
| 4293872 | PENROSE, LYNN A | Redacted | | | | | | | |
| 4732526 | PENROSE, MARK | Redacted | | | | | | | |
| 4391471 | PENROSE, PEGGY L | Redacted | | | | | | | |
| 4771774 | PENRY, ANNETTE | Redacted | | | | | | | |
| 4726213 | PENSA, KATHERINE | Redacted | | | | | | | |
| 4603346 | PENSA, MICHAEL L. | Redacted | | | | | | | |
| 4879414 | PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION | P O BOX 677590 | | | DALLAS | TX | 75267 | |
| 5858575 | Pensacola News Journal Account # 230091 | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858575 | Pensacola News Journal Account # 230091 | News Journal | PO Box 677590 | | | Dallas | TX | 75267 | |
| 5798101 | Pensacola Retirement Village Inc. | 1700 North L Street | | | | Pensacola | FL | 32501 | |
| 5793079 | PENSACOLA RETIREMENT VILLAGE INC. | 1700 NORTH L STREET | | | | PENSACOLA | FL | 32501 | |
| 4898516 | PENSACOLA SERVICE TECH | 8792 ELY STREET, SUITE B | | | | PENSACOLA | FL | 32514 | |
| 4312271 | PENSADO, MAITE | Redacted | | | | | | | |
| 4316244 | PENSE, KELLY | Redacted | | | | | | | |
| 4685353 | PENSEL, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737751 | PENSIERO ROSEANNE | 549 WATERFRONT ST | | | | MELBOURNE | FL | 32934 | |
| 4490651 | PENSINGER JR, MICHAEL R | Redacted | | | | | | | |
| 4470115 | PENSINGER, JARON | Redacted | | | | | | | |
| 5737752 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 4778400 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 | |
| 5842008 | Pension Benefit Guaranty Corporation | Kelly R. Cusick, Assistant General Counsel | 1200 K Street, N.W., Suite 340 | | | Washington | DC | 20005-4026 | |
| 5842047 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 4882983 | PENSKE TRUCK LEASING | P O BOX 7429 | | | | PASADENA | CA | 91110 | |
| 5839416 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | Exec. Asst. to VP Credit | Collections (Sean McCartney) | 2675 Morgantown Road | Reading | PA | 19607 | |
| 4809443 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| 4810114 | PENSKE TRUCK LEASING CO., LP | PO BOX 532658 | | | | ATLANTA | GA | 30353-2658 | |
| 5798102 | PENSKE TRUCK LEASING-362702664 | 2675 Morgantown Road | | | | Reading | PA | 19607 | |
| 5790753 | PENSKE TRUCK LEASING-362702664 | FRANCES GRAEFF | 2675 MORGANTOWN ROAD | | | READING | PA | 19607 | |
| 4841348 | PENSKE, PAT | Redacted | | | | | | | |
| 4691348 | PENSON, CARMEN | Redacted | | | | | | | |
| 4460285 | PENSON, CHARREIA | Redacted | | | | | | | |
| 4527022 | PENSON, EBONY | Redacted | | | | | | | |
| 4264225 | PENSON, LONA | Redacted | | | | | | | |
| 4768463 | PENSON, MICHELLE | Redacted | | | | | | | |
| 4698139 | PENSYL, CLIFFORD | Redacted | | | | | | | |
| 4546172 | PENSYL, CODY | Redacted | | | | | | | |
| 4522456 | PENSYL, MEGAN | Redacted | | | | | | | |
| 4229155 | PENSYL, PAULA | Redacted | | | | | | | |
| 4542272 | PENSYL, STACI L | Redacted | | | | | | | |
| 4508015 | PENT, KATHY A | Redacted | | | | | | | |
| 4829273 | PENTA BUILDING GROUP | Redacted | | | | | | | |
| 4789503 | Penta, Katheryn | Redacted | | | | | | | |
| 5798103 | PENTAHO | 5950 Hazeltine National Drive | Suite 460 | | | ORLANDO | FL | 32822 | |
| 5793080 | PENTAHO | DOUGLAS JOHNSON, COO & EVP | 5950 HAZELTINE NATIONAL DRIVE | SUITE 460 | | ORLANDO | FL | 32822 | |
| 4884005 | PENTAHO | PENTAHO CORPORATION | 5950 HAZELTINE NTNL DR STE 460 | | | ORLANDO | FL | 32822 | |
| 5793081 | PENTALON CONSTRUCTION | 132 EAST 13065 SOUTH | SUITE 175 | | | DRAPER | UT | 84020 | |
| 5798104 | Pentalon Construction | 132 East 13065 South | Suite 175 | | | Draper | UT | 84020 | |
| 4273693 | PENTECOST, DENISE A | Redacted | | | | | | | |
| 4560237 | PENTECOST, LISA P | Redacted | | | | | | | |
| 5798105 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4419002 | PENTELTON, KEVIN | Redacted | | | | | | | |
| 4841349 | PENTEON GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4311518 | PENTER, ELIZABETH | Redacted | | | | | | | |
| 4215659 | PENTICO, KYLE | Redacted | | | | | | | |
| 4605285 | PENTINO, ROCCO | Redacted | | | | | | | |
| 4419829 | PENTLAND, DIANE | Redacted | | | | | | | |
| 4530707 | PENTLAND, KELSEY | Redacted | | | | | | | |
| 4373511 | PENTLIN, CALAB R | Redacted | | | | | | | |
| 4864098 | PENTON MEDIA INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152249 | PENTON, BRIAN | Redacted | | | | | | | |
| 4249351 | PENTON, ISMARY | Redacted | | | | | | | |
| 4711006 | PENTON, JANET | Redacted | | | | | | | |
| 4374930 | PENTON, JARVIS | Redacted | | | | | | | |
| 4743986 | PENTON, LORA | Redacted | | | | | | | |
| 4219111 | PENTON, MYCA | Redacted | | | | | | | |
| 4647809 | PENTON, THOMAS | Redacted | | | | | | | |
| 4252159 | PENTONY, MARY | Redacted | | | | | | | |
| 4364953 | PENTTINEN, AL A | Redacted | | | | | | | |
| 4677576 | PENTZ, HEATHER | Redacted | | | | | | | |
| 4720351 | PENUELAZ, ALFONSO | Redacted | | | | | | | |
| 4870796 | PENULTIMATE CONSULTING | 7969 ISAAK AVE NW | | | | ANNANDALE | MN | 55302 | |
| 4752956 | PENUMARTHY, RAMAKIISHNA | Redacted | | | | | | | |
| 4332783 | PENUMATHSYA, PRAVEENA | Redacted | | | | | | | |
| 4718573 | PENUNURI, ARTURO A | Redacted | | | | | | | |
| 4715855 | PENUNURI, MIKE | Redacted | | | | | | | |
| 4210657 | PENUNURI, NANCY | Redacted | | | | | | | |
| 4655832 | PENUNURI, SHANNON | Redacted | | | | | | | |
| 4485980 | PENWELL, JUSTINE N | Redacted | | | | | | | |
| 4381758 | PENWELL, MATTHEW | Redacted | | | | | | | |
| 4517429 | PENWELL, RANDY L | Redacted | | | | | | | |
| 4385635 | PENWELL, TIMOTHY A | Redacted | | | | | | | |
| 4156642 | PENZA-KEOUGH, JAIANA M | Redacted | | | | | | | |
| 4327348 | PENZICA, PAUL | Redacted | | | | | | | |
| 4742842 | PENZOTTI, LESLIE | Redacted | | | | | | | |
| 4392707 | PEON CASANOVA, ADRIAN | Redacted | | | | | | | |
| 4841350 | Peon, Pablo | Redacted | | | | | | | |
| 5403623 | PEOPLE OF THE STATE OF ILLINOIS EX REL RICHARD LINDBLOM AND RALPH LINDBLOM | 5600 OLD ORACHARD RD | | | | SKOKIE | IL | 60077 | |
| 4865762 | PEOPLE SCOUT INC | 32487 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4413484 | PEOPLE, MADISON | Redacted | | | | | | | |
| 4395367 | PEOPLE, TANIKA | Redacted | | | | | | | |
| 4343420 | PEOPLE, TRACEE N | Redacted | | | | | | | |
| 4878976 | PEOPLECUBE | MEETING MAKER INC | PO BOX 205145 | | | DALLAS | TX | 75320 | |
| 5789725 | PEOPLEREADY - LABOR READY MIDWEST INC | 1015 A Street | | | | Tacoma | WA | 98402 | |
| 4878223 | PEOPLEREADY INC | LABOR READY MID ATLANTIC INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4797058 | PEOPLES CHOICE APPAREL | 1605 VILLA RICA DR | | | | HENDERSON | NV | 89052 | |
| 4783221 | Peoples Electric Cooperative (PEC) | P.O. Box 429 | | | | Ada | OK | 74821-0429 | |
| 4783352 | Peoples Gas Company LLC | PO BOX 747105 | | | | Pittsburgh | PA | 15274-7105 | |
| 5430646 | PEOPLES JAMES E AND WILLEAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4543423 | PEOPLES JR, L T | Redacted | | | | | | | |
| 4908167 | Peoples Natural Gas Company LLC | Bankruptcy Division | 375 North Shore Drive | | | Pittsburgh | PA | 15212 | |
| 4232433 | PEOPLES, ABIGAIL | Redacted | | | | | | | |
| 4449045 | PEOPLES, AMANDA R | Redacted | | | | | | | |
| 4379223 | PEOPLES, ANDREA | Redacted | | | | | | | |
| 4618975 | PEOPLES, ANGELA | Redacted | | | | | | | |
| 4588504 | PEOPLES, BEVERLY | Redacted | | | | | | | |
| 4664793 | PEOPLES, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358715 | PEOPLES, BRIANNA | Redacted | | | | | | | |
| 4748923 | PEOPLES, CHERYL | Redacted | | | | | | | |
| 4228986 | PEOPLES, CINDY LOU | Redacted | | | | | | | |
| 4523287 | PEOPLES, COREY | Redacted | | | | | | | |
| 4679229 | PEOPLES, DAISY | Redacted | | | | | | | |
| 4511185 | PEOPLES, DIANE E | Redacted | | | | | | | |
| 4664807 | PEOPLES, DWIGHT | Redacted | | | | | | | |
| 4612502 | PEOPLES, EARL | Redacted | | | | | | | |
| 4723102 | PEOPLES, EDGAR | Redacted | | | | | | | |
| 4588895 | PEOPLES, EDWARD | Redacted | | | | | | | |
| 4681613 | PEOPLES, ELIZABETH | Redacted | | | | | | | |
| 4253465 | PEOPLES, FAITH G | Redacted | | | | | | | |
| 4681892 | PEOPLES, GERALD C | Redacted | | | | | | | |
| 4248183 | PEOPLES, HANNAH | Redacted | | | | | | | |
| 4518659 | PEOPLES, HAYLEY L | Redacted | | | | | | | |
| 4621035 | PEOPLES, HENRIETTA | Redacted | | | | | | | |
| 4615442 | PEOPLES, IRENE M | Redacted | | | | | | | |
| 4589978 | PEOPLES, JACQUELINE | Redacted | | | | | | | |
| 4855726 | Peoples, James | Redacted | | | | | | | |
| 4284258 | PEOPLES, JAMES D | Redacted | | | | | | | |
| 4334525 | PEOPLES, JANAUTICA | Redacted | | | | | | | |
| 4375795 | PEOPLES, JASMINE | Redacted | | | | | | | |
| 4649560 | PEOPLES, JIMMY | Redacted | | | | | | | |
| 4537902 | PEOPLES, JUDY A | Redacted | | | | | | | |
| 4697393 | PEOPLES, KATHLEEN | Redacted | | | | | | | |
| 4146030 | PEOPLES, KERRI L | Redacted | | | | | | | |
| 4145765 | PEOPLES, KIARRA S | Redacted | | | | | | | |
| 4624357 | PEOPLES, KIMBERLY | Redacted | | | | | | | |
| 4239723 | PEOPLES, LATONYA R | Redacted | | | | | | | |
| 4586464 | PEOPLES, LINDA | Redacted | | | | | | | |
| 4733644 | PEOPLES, LUCILLE | Redacted | | | | | | | |
| 4149457 | PEOPLES, MARCUS | Redacted | | | | | | | |
| 4633433 | PEOPLES, MARY | Redacted | | | | | | | |
| 4263349 | PEOPLES, MATTHEW A | Redacted | | | | | | | |
| 4438291 | PEOPLES, MICHAEL J | Redacted | | | | | | | |
| 4454694 | PEOPLES, NATASHA D | Redacted | | | | | | | |
| 4242414 | PEOPLES, PRECIOUS | Redacted | | | | | | | |
| 4771514 | PEOPLES, RICHARD | Redacted | | | | | | | |
| 4264508 | PEOPLES, SAVONN | Redacted | | | | | | | |
| 4171684 | PEOPLES, SHERRY | Redacted | | | | | | | |
| 4455384 | PEOPLES, SUSAN K | Redacted | | | | | | | |
| 4244874 | PEOPLES, TANESHA | Redacted | | | | | | | |
| 4396140 | PEOPLES, TASHON | Redacted | | | | | | | |
| 4329864 | PEOPLES, TATIANA | Redacted | | | | | | | |
| 4384844 | PEOPLES, THANDIE | Redacted | | | | | | | |
| 4179019 | PEOPLES, THERESA | Redacted | | | | | | | |
| 4283163 | PEOPLES, TIERRA | Redacted | | | | | | | |
| 4382582 | PEOPLES, TIMOTHY | Redacted | | | | | | | |
| 4353729 | PEOPLES, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283171 | PEOPLES, TYRA | Redacted | | | | | | | |
| 4520552 | PEOPLES, WANDA | Redacted | | | | | | | |
| 4783359 | Peoples/644760 | PO Box 644760 | | | | Pittsburgh | PA | 15264-4760 | |
| 5798106 | PeopleShare | 1566 MEDICAL DR | STE 300 | | | POTTSTOWN | PA | 19464 | |
| 5790754 | PEOPLESHARE | JENNIFER MARTIN | 1566 MEDICAL DR | STE 300 | | POTTSTOWN | PA | 19464 | |
| 4131231 | PeopleShare LLC | 100 Springhouse Drive | Suite 200 | | | Collegeville | PA | 19426 | |
| 4139779 | PeopleShare LLC | 100 Sprinhouse Drive | Suite 200 | | | Collegeville | PA | 19426 | |
| 4139779 | PeopleShare LLC | Byron Solvason, CFO | 1100 Springhouse Drive, Suite 200 | | | Collegeville | PA | 19426 | |
| 4384363 | PEOPLES-SMITH, VANESSA | Redacted | | | | | | | |
| 4887808 | PEOPLETOMYSITE COM LLC | SHIPYARD | 580 NORTH FOURTH ST STE 500 | | | COLUMBUS | OH | 43215 | |
| 4797258 | PEOR LLC | DBA 1001 WIRES | PO BOX 16 | | | SETAUKETY | NY | 11733 | |
| 4779927 | Peoria County Collector | 324 Main Street RM G-15 | Peoria Coounty Courthouse | | | Peoria | IL | 61602-1373 | |
| 4779928 | Peoria County Collector | PO Box 1925 | | | | Peoria | IL | 61656-1925 | |
| 5798107 | Peoria Industrial, Inc. | Attn: Senior Asset Manager | 2001 Ross Avenue, Suite 3400 | | | Dallas | TX | 75201 | |
| 4854353 | PEORIA INDUSTRIAL, INC. | C/O INVESCO REAL ESTATE | ATTN: SENIOR ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 5830720 | PEORIA JOURNAL STAR | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4882233 | PEORIA METRO CONSTRUCTION | P O BOX 5187 | | | | PEORIA | IL | 61601 | |
| 5793082 | PEORIA MIDWEST EQUIPMENT INC | 4826 FARMVIEW RD | | | | PEORIA | IL | 61604 | |
| 4607957 | PEORSON, ELIJAH | Redacted | | | | | | | |
| 4473614 | PEOU, CHORNARY | Redacted | | | | | | | |
| 4169977 | PEOU, JAYA EHK S | Redacted | | | | | | | |
| 4473388 | PEOU, RYAN | Redacted | | | | | | | |
| 4433373 | PEPAKAYALA, KRISTEN | Redacted | | | | | | | |
| 4903934 | PEPCO | Arthur Reed, Supervisor | 701 9th St NW | | | Washington | DC | 20068 | |
| 4783191 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | | | | Philadelphia | PA | 19101-3608 | |
| 5830305 | PEPCO HOLDINGS, INC | Nathanael Gillespie | 701 Ninth St, NW | | | Washington | DC | 20068 | |
| 4485369 | PEPE, DEBORAH L | Redacted | | | | | | | |
| 4697442 | PEPE, JOHN | Redacted | | | | | | | |
| 4841351 | PEPE, LAURIE | Redacted | | | | | | | |
| 4306368 | PEPE, NICHOLAS | Redacted | | | | | | | |
| 4758652 | PEPE, THOMAS | Redacted | | | | | | | |
| 4273744 | PEPEL, SHAINA | Redacted | | | | | | | |
| 4575778 | PEPER, MICHELLE | Redacted | | | | | | | |
| 4162425 | PEPER, THOMAS | Redacted | | | | | | | |
| 4417248 | PEPGJONAJ, MIRJANA | Redacted | | | | | | | |
| 4869704 | PEPIN DISTRIBUTING | 6401 NORTH 54TH STREET | | | | TAMPA | FL | 33610 | |
| 4624881 | PEPIN, CHARLOTTE A | Redacted | | | | | | | |
| 4505132 | PEPIN, GABRIEL E | Redacted | | | | | | | |
| 4222324 | PEPIN, GENE R | Redacted | | | | | | | |
| 4771706 | PEPIN, GREGORY | Redacted | | | | | | | |
| 4347878 | PEPIN, KIMBERLY R | Redacted | | | | | | | |
| 4591008 | PEPIN, RICHARD | Redacted | | | | | | | |
| 4404950 | PEPKOLAJ, MERITA | Redacted | | | | | | | |
| 4153773 | PEPLER, BAILEY A | Redacted | | | | | | | |
| 4722090 | PEPLIN, BERNICE | Redacted | | | | | | | |
| 4456571 | PEPLIN, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349230 | PEPLINSKI, KRISTEN | Redacted | | | | | | | |
| 4174837 | PEPPARS, ALEXIS | Redacted | | | | | | | |
| 4636038 | PEPPEL, STEVE | Redacted | | | | | | | |
| 4376352 | PEPPENGER, AUSTIN | Redacted | | | | | | | |
| 4829274 | PEPPER VINER DEVELOPMENT CO II, LLC | Redacted | | | | | | | |
| 4829275 | PEPPER VINER PPD | Redacted | | | | | | | |
| 4665632 | PEPPER, BARRY | Redacted | | | | | | | |
| 4402781 | PEPPER, BRYAN R | Redacted | | | | | | | |
| 4475852 | PEPPER, CHRYSTAL | Redacted | | | | | | | |
| 4309658 | PEPPER, DAVID | Redacted | | | | | | | |
| 4231327 | PEPPER, DEBRA P | Redacted | | | | | | | |
| 4605752 | PEPPER, DIANE | Redacted | | | | | | | |
| 4427979 | PEPPER, DIANE C | Redacted | | | | | | | |
| 4579047 | PEPPER, GEORGE W | Redacted | | | | | | | |
| 4721703 | PEPPER, IRENE | Redacted | | | | | | | |
| 4216317 | PEPPER, JENNY | Redacted | | | | | | | |
| 4616354 | PEPPER, JOHN W PEPPER SR | Redacted | | | | | | | |
| 4351709 | PEPPER, KATHY L | Redacted | | | | | | | |
| 4433007 | PEPPER, MICHAEL | Redacted | | | | | | | |
| 4507042 | PEPPER, MICHELLE | Redacted | | | | | | | |
| 4841352 | PEPPER, NICK | Redacted | | | | | | | |
| 4423305 | PEPPER, SAMUEL A | Redacted | | | | | | | |
| 4274800 | PEPPER, SARAH | Redacted | | | | | | | |
| 4748857 | PEPPER, SHARON | Redacted | | | | | | | |
| 4577522 | PEPPER, TESSIE L | Redacted | | | | | | | |
| 4362147 | PEPPER, THOMAS J | Redacted | | | | | | | |
| 4531596 | PEPPER, TIFFANY R | Redacted | | | | | | | |
| 4387439 | PEPPER, VONKETA F | Redacted | | | | | | | |
| 4333604 | PEPPER, ZACHAROULA | Redacted | | | | | | | |
| 4607262 | PEPPERDAY, DAVID | Redacted | | | | | | | |
| 5789401 | PEPPERDINE UINVERSITY | 24255 Pacific Coast Hwy | | | | Malibu | CA | 90263 | |
| 5798110 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 4455497 | PEPPERNEY, JEFFREY A | Redacted | | | | | | | |
| 4713767 | PEPPERNEY, KENNETH | Redacted | | | | | | | |
| 4874034 | PEPPERS & DAVIS INC | CHRISTOPHER DAVIS | 305 W PATTON ST BROOKWOOD SQ | | | LAFAYETTE | GA | 30728 | |
| 4869351 | PEPPERS UNLIMITED OF LOUISIANA INC | 602 WEST BRIDGE STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 4444886 | PEPPERS, ALMA | Redacted | | | | | | | |
| 4459344 | PEPPERS, DALLAS | Redacted | | | | | | | |
| 4145503 | PEPPERS, HEATHER D | Redacted | | | | | | | |
| 4530712 | PEPPERS, JORDAN | Redacted | | | | | | | |
| 4314171 | PEPPERS, LARRY W | Redacted | | | | | | | |
| 4648565 | PEPPERS, NORMA | Redacted | | | | | | | |
| 4309965 | PEPPERS, REBECCA A | Redacted | | | | | | | |
| 4625766 | PEPPERS, SHIRLEY | Redacted | | | | | | | |
| 4263215 | PEPPERS, STEVEN D | Redacted | | | | | | | |
| 4145589 | PEPPING, JEANETTE L | Redacted | | | | | | | |
| 4291386 | PEPPING, KIM C | Redacted | | | | | | | |
| 4154620 | PEPPITONI, KRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369668 | PEPPLE, DAKOTA J | Redacted | | | | | | | |
| 4373185 | PEPPLE, DYLAN R | Redacted | | | | | | | |
| 4200113 | PEPPLE, GREGORY A | Redacted | | | | | | | |
| 4390184 | PEPPLE, LUKE | Redacted | | | | | | | |
| 4868590 | PEPPLER HEATING AND COOLING | 528 SPRUCE HOLLOW ROAD | | | | VANDERCRIFT | PA | 15690 | |
| 4401309 | PEPRAH, RICHARD | Redacted | | | | | | | |
| 4443149 | PEPRAH, TIFFANY | Redacted | | | | | | | |
| 4806490 | PEPSI BEVERAGES COMPANY | BOTTLING GROUP LLC | LOCKBOX 75948 | | | CHICAGO | IL | 60675-5948 | |
| 4871439 | PEPSI BOTTLING VENTURES LLC | 8925 BIRCH LANE EAST | | | | NAPA | ID | 83687 | |
| 4881842 | PEPSI BOTTLING VENTURES LLC | P O BOX 4010 | | | | SOUTH BURLINGTON | VT | 05406 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | P.O. Box 403684 | | | | Atlanta | GA | 30384-3684 | |
| 4858536 | PEPSI COLA BOTTLING CO | 10523 RT 52 N | | | | DUBUQUE | IA | 52001 | |
| 4872201 | PEPSI COLA BOTTLING CO | ADMIRAL BEVERAGE CORP | 1212 15TH STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| 4873109 | PEPSI COLA BOTTLING CO | BIRRELL BOTTLING COMPANY LLC | P O BOX 1697 | | | VERNAL | UT | 84078 | |
| 4873215 | PEPSI COLA BOTTLING CO | BOTTLING GROUP LLC | PO BOX 75948 | | | CHICAGO | IL | 60675 | |
| 4873432 | PEPSI COLA BOTTLING CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4876721 | PEPSI COLA BOTTLING CO | HARCO DISTRIBUTORS INC | 1328 OLD POST RD | | | HAVRE DE GRACE | MD | 21078 | |
| 4877109 | PEPSI COLA BOTTLING CO | INTERACTIONS INC | PO BOX 499 | | | LOGANSPORT | IN | 46947 | |
| 4879212 | PEPSI COLA BOTTLING CO | MIKE D DIMICH SONS | 344 HOWARD AVE | | | BILLINGS | MT | 59102 | |
| 4879563 | PEPSI COLA BOTTLING CO | NEWBERRY BOTTLING CO | P O BOX 76 | | | NEWBERRY | MI | 49868 | |
| 4879999 | PEPSI COLA BOTTLING CO | ONETA COMPANY | 1401 S PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78416 | |
| 4881860 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 4888014 | PEPSI COLA BOTTLING CO | PATRICK BEVERIDGE | 2900 SINGER AVE | | | SPRINGFIELD | IL | 62703 | |
| 4884008 | PEPSI COLA BOTTLING CO | PEPSI COLA BOTTLING CO OF SALINA | P O BOX 1243 | | | SALINA | KS | 67401 | |
| 4884011 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CENTRAL VA | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4884012 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CONWAY MYRTLE | 2380 CHURCH STREET HWY 501 W | | | CONWAY | SC | 29526 | |
| 4884016 | PEPSI COLA BOTTLING CO | PEPSI COLA DECATUR LLC | PO BOX 2389 | | | DECATUR | AL | 35602 | |
| 4884017 | PEPSI COLA BOTTLING CO | PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR STE 1884 | | | CHICAGO | IL | 60675 | |
| 4884815 | PEPSI COLA BOTTLING CO | PO BOX 3886 | | | | FLORENCE | SC | 29501 | |
| 4884884 | PEPSI COLA BOTTLING CO | PO BOX 4404 | | | | MACON | GA | 31208 | |
| 4885549 | PEPSI COLA BOTTLING CO | PO BOX DRAWER D | | | | CORBIN | KY | 40701 | |
| 4887951 | PEPSI COLA BOTTLING CO | SOUTHEASTERN BOTTLING CO OF AZ INC | PO BOX 1076 | | | SAFFORD | AZ | 85546 | |
| 4884010 | PEPSI COLA BOTTLING CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 4881326 | PEPSI COLA BOTTLING CO OF DAVENPORT | P O BOX 2770 | | | | DAVENPORT | IA | 52809 | |
| 4883799 | PEPSI COLA BOTTLING CO OF EASTERN | P O BOX F | | | | LA GRANDE | OR | 97850 | |
| 4864478 | PEPSI COLA BOTTLING CO OF TOPEKA | 2625 NW TOPEKA BLVD | | | | TOPEKA | KS | 66617 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | P.O. Box 741076 | | | | Atlanta | GA | 30374-1076 | |
| 4882994 | PEPSI COLA BOTTLING OF PIPESTONE MN | P O BOX 747 | | | | PIPESTONE | MN | 56164 | |
| 4879764 | PEPSI COLA BOTTLING OF THE DALLES | NOEL CORPORATION | 1520 WEST 1ST STREET | | | THE DALLES | OR | 97058 | |
| 4879765 | PEPSI COLA BOTTLING OF WALLA WALLA | NOEL CORPORATION | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | |
| 4879766 | PEPSI COLA BOTTLING OF YAKIMA | NOEL CORPORATION | P O BOX 111 | | | YAKIMA | WA | 98907 | |
| 4873433 | PEPSI COLA BTLG | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11113 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879285 | PEPSI COLA BTLG CO | 339 INTERNATIONAL DR | | | | MISSOULA | MT | 59808-1558 | |
| 4873037 | PEPSI COLA BTLG CO | BEVERAGE SOUTH INC | PO BOX 3567 | | | GREENVILLE | SC | 29608 | |
| 4872202 | PEPSI COLA BTLG CO OF BLACK HILLS | ADMIRAL BEVERAGE CORP | BOX 709 | | | RAPID CITY | SD | 57709 | |
| 4873217 | PEPSI COLA BTLG CO OF HICKORY NC | BOTTLING GROUP LLC | PO BOX 550 | | | HICKORY | NC | 28603 | |
| 4882292 | PEPSI COLA BTLG CO OF MANHATTAN INC | P O BOX 535 | | | | MARYSVILLE | KS | 66508 | |
| 4885406 | PEPSI COLA BTLG CO OF N E WISCONSIN | PO BOX 88301 | | | | MILWAUKEE | WI | 53288 | |
| 4884415 | PEPSI COLA BTLG CO OF NORTON | PO BOX 158 | | | | NORTON | VA | 24273 | |
| 4878285 | PEPSI COLA BTLG CO OF OGDEN LOGAN | LARSEN BEVERAGE CO INC | P O BOX 12130 | | | OGDEN | UT | 84412 | |
| 4873216 | PEPSI COLA BTLG CO OF SALISBURY | BOTTLING GROUP LLC | P O BOX 60108 | | | CHARLOTTE | NC | 28260 | |
| 5798111 | PEPSI COLA BTLG CO P | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 4885217 | PEPSI COLA BTLG COMPANY OF NY INC | PO BOX 741076 | | | | ATLANTA | GA | 30374 | |
| 4864699 | PEPSI COLA BUFFALO BTLG CO | 2770 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4873434 | PEPSI COLA DR PEPPER BTLG CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4881715 | PEPSI COLA NEWBURGH BTLG CO INC | P O BOX 36251 | | | | NEWARK | NJ | 07188 | |
| 5853346 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188 | |
| 5853346 | PEPSI COLA OF BRISTOL | ROXANNE ESPOSITO, CREDIT MANAGER | 1 PEPSI WAY | | | NEWBURGH | NY | 12550 | |
| 4884018 | PEPSI COLA OF CORVALLIS | PEPSICO PEPSI COLA BTLG CO | LOCKBOX 75948 | | | CHICAGO | IL | 60675 | |
| 4883985 | PEPSI COLA OF HASTINGS | PCBH LLC | P O BOX 328 | | | HASTINGS | NE | 68901 | |
| 4873107 | PEPSI COLA OF PROVO UTAH | BIRRELL BOTTLING COMPANY | 940 NORTH SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 4878478 | PEPSI COLA OF SIOUXLAND INC | LINPEPCO CORPORATION | 400 W COLONIAL DR | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5856170 | Pepsi Cola of the Hudson Valley | PO Box 36249 | | | | Newark | NJ | 07188 | |
| 4862224 | PEPSI COLA OF WESTERN NEBRASKA LLC | 1901 WINDHOEK DRIVE | | | | LINCOLN | NE | 68512 | |
| 4794608 | PEPSI LOGISTICS COMPANY | 5600 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 4889548 | PEPSI OF GILLETTE SHERIDAN | WYOMING BEVERAGES INC | P O BOX 2249 | | | GILLETTE | WY | 82717 | |
| 4873108 | PEPSI OF SALINA | BIRRELL BOTTLING COMPANY | 940 N SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| 4432516 | PEPSON, LAWRENCE | Redacted | | | | | | | |
| 5793083 | PEP-UN, LLC | 301 WEST CHARLESTON STREET | | | | LINCOLN | NE | 68528 | |
| 5798112 | PEP-UN, LLC | 301 West Charleston Street | | | | Lincoln | NE | 68528 | |
| 4457315 | PEPUS, BRENDA L | Redacted | | | | | | | |
| 4886359 | PEQANNOCK DISPOSAL CO | ROSE EQUIPMENT A | PO BOX 333 | | | POMPTON PLAINS | NJ | 07444 | |
| 4867367 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT #6 | | | | DEER PARK | NY | 11729 | |
| 4207243 | PEQUENO, MARIA | Redacted | | | | | | | |
| 4841353 | PEQUENO, MICHAEL | Redacted | | | | | | | |
| 4493204 | PEQUIGNOT, TRISTAN J | Redacted | | | | | | | |
| 4884019 | PER MAR SECURITY & RESEARCH CORP | PER MAR SECURITY | P O BOX 1101 | | | DAVENPORT | IA | 52805 | |
| 4658311 | PERA, HENRY | Redacted | | | | | | | |
| 4708419 | PERA, SHIRLEY | Redacted | | | | | | | |
| 4596854 | PERABO, GEORGE | Redacted | | | | | | | |
| 4248896 | PERACOLI, CELIA R | Redacted | | | | | | | |
| 4642285 | PERAGALLO, DONALD | Redacted | | | | | | | |
| 4243398 | PERAGINE, JOSEPH A | Redacted | | | | | | | |
| 4380007 | PERAGINE, SARAH C | Redacted | | | | | | | |
| 4841354 | PERAI, SACHA | Redacted | | | | | | | |
| 4710010 | PERAINO, DOROTHY | Redacted | | | | | | | |
| 4422690 | PERAINO, SUSAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297836 | PERAKA, KAMALAKAR | Redacted | | | | | | | |
| 4711680 | PERAKIS, ANDREW HENRY | Redacted | | | | | | | |
| 4737837 | PERAL, ISERAL | Redacted | | | | | | | |
| 4841355 | PERAL,ELIA & ELOY | Redacted | | | | | | | |
| 4540819 | PERALA, CHRISTINE | Redacted | | | | | | | |
| 4211852 | PERALES ALCOCER, JOSE L | Redacted | | | | | | | |
| 4249587 | PERALES HIDALGO, ALEXIS R | Redacted | | | | | | | |
| 5737829 | PERALES ROBERT | 16095 GABLES LOOP | | | | WHITTIER | CA | 90603 | |
| 4173038 | PERALES RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4754121 | PERALES SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4524480 | PERALES, ABIGAIL | Redacted | | | | | | | |
| 4540735 | PERALES, ANDRES | Redacted | | | | | | | |
| 4188118 | PERALES, ANNETTE | Redacted | | | | | | | |
| 4603966 | PERALES, APRIL SUE | Redacted | | | | | | | |
| 4545789 | PERALES, ASHLEY | Redacted | | | | | | | |
| 4625499 | PERALES, AYXA SAMARA | Redacted | | | | | | | |
| 4310254 | PERALES, CASSANDRA H | Redacted | | | | | | | |
| 4279981 | PERALES, ELIZABETH | Redacted | | | | | | | |
| 4524486 | PERALES, GRACIELA | Redacted | | | | | | | |
| 4625480 | PERALES, GUILLERMINA SAGARNA | Redacted | | | | | | | |
| 4412299 | PERALES, ISSAC | Redacted | | | | | | | |
| 4656041 | PERALES, JAVIER | Redacted | | | | | | | |
| 4392643 | PERALES, JAZMIN | Redacted | | | | | | | |
| 4200550 | PERALES, JENNIFER | Redacted | | | | | | | |
| 4538351 | PERALES, JESSICA | Redacted | | | | | | | |
| 4687784 | PERALES, JESSICA | Redacted | | | | | | | |
| 4542765 | PERALES, JEWEL K | Redacted | | | | | | | |
| 4179425 | PERALES, JOHNNY | Redacted | | | | | | | |
| 4532246 | PERALES, JOSE L | Redacted | | | | | | | |
| 4688572 | PERALES, JUAN    M. | Redacted | | | | | | | |
| 4316561 | PERALES, JULINA | Redacted | | | | | | | |
| 4710007 | PERALES, MARIA | Redacted | | | | | | | |
| 4400448 | PERALES, MARIA | Redacted | | | | | | | |
| 4544854 | PERALES, MARIA V | Redacted | | | | | | | |
| 4201392 | PERALES, MARISOL | Redacted | | | | | | | |
| 4546297 | PERALES, MARK A | Redacted | | | | | | | |
| 4194901 | PERALES, MARTIN G | Redacted | | | | | | | |
| 4569400 | PERALES, MIGUEL A | Redacted | | | | | | | |
| 4164406 | PERALES, MONICA C | Redacted | | | | | | | |
| 4474121 | PERALES, NICHOLAS A | Redacted | | | | | | | |
| 4183678 | PERALES, PATRICIA Z | Redacted | | | | | | | |
| 4542513 | PERALES, REBECCA A | Redacted | | | | | | | |
| 4620713 | PERALES, ROSIE | Redacted | | | | | | | |
| 4525524 | PERALES, SAMANTHA | Redacted | | | | | | | |
| 4537285 | PERALES, SOFIA | Redacted | | | | | | | |
| 4154477 | PERALES, STEVEN | Redacted | | | | | | | |
| 4162823 | PERALEZ, ALEXANDRIA S | Redacted | | | | | | | |
| 4285200 | PERALEZ, HENRY | Redacted | | | | | | | |
| 4640483 | PERALEZ, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183963 | PERALEZ, JOCELYN G | Redacted | | | | | | | |
| 4542747 | PERALEZ, MAEGAN | Redacted | | | | | | | |
| 4747591 | PERALEZ, MARCO | Redacted | | | | | | | |
| 4146507 | PERALEZ, MARY E | Redacted | | | | | | | |
| 4333602 | PERALLON MERCEDES, WILDO R | Redacted | | | | | | | |
| 4529697 | PERALTA CEPEDA, NELFHALIZ | Redacted | | | | | | | |
| 4186171 | PERALTA JR, ANTONIO | Redacted | | | | | | | |
| 4186879 | PERALTA JR, JOSE L | Redacted | | | | | | | |
| 4582636 | PERALTA RAMIREZ, RITA | Redacted | | | | | | | |
| 4564912 | PERALTA, ADERLY | Redacted | | | | | | | |
| 4429713 | PERALTA, ADRIANA | Redacted | | | | | | | |
| 4200210 | PERALTA, ALBERT J | Redacted | | | | | | | |
| 4564717 | PERALTA, ALEXA B | Redacted | | | | | | | |
| 4443463 | PERALTA, ALEXUS M | Redacted | | | | | | | |
| 4346055 | PERALTA, ANDREISYS | Redacted | | | | | | | |
| 4161068 | PERALTA, ANEYDA | Redacted | | | | | | | |
| 4770090 | PERALTA, ANGEL | Redacted | | | | | | | |
| 4162577 | PERALTA, ANITA | Redacted | | | | | | | |
| 4501415 | PERALTA, ANTONIO | Redacted | | | | | | | |
| 4536188 | PERALTA, ARMANDINA | Redacted | | | | | | | |
| 4637463 | PERALTA, BENITA | Redacted | | | | | | | |
| 4546869 | PERALTA, BOBBI N | Redacted | | | | | | | |
| 4252727 | PERALTA, BRYAN | Redacted | | | | | | | |
| 4224959 | PERALTA, CARLA | Redacted | | | | | | | |
| 4196556 | PERALTA, CARLOS T | Redacted | | | | | | | |
| 4193975 | PERALTA, CARMEN R | Redacted | | | | | | | |
| 4678513 | PERALTA, CHRIS | Redacted | | | | | | | |
| 4506773 | PERALTA, CHRISTOPHER M | Redacted | | | | | | | |
| 4279848 | PERALTA, CYNTHIA | Redacted | | | | | | | |
| 4184050 | PERALTA, DANIELA | Redacted | | | | | | | |
| 4403590 | PERALTA, DAVID | Redacted | | | | | | | |
| 4209109 | PERALTA, DEANNA | Redacted | | | | | | | |
| 4422176 | PERALTA, DIANA | Redacted | | | | | | | |
| 4524702 | PERALTA, DIMITRI A | Redacted | | | | | | | |
| 4156316 | PERALTA, EDGAR A | Redacted | | | | | | | |
| 4245366 | PERALTA, ELMIDANIA | Redacted | | | | | | | |
| 4598639 | PERALTA, ELPIDIO L. L | Redacted | | | | | | | |
| 4648991 | PERALTA, ERICKSON | Redacted | | | | | | | |
| 4604624 | PERALTA, FENZELEE | Redacted | | | | | | | |
| 4661520 | PERALTA, FRANCISCO | Redacted | | | | | | | |
| 4520487 | PERALTA, FRANKLIN | Redacted | | | | | | | |
| 4432858 | PERALTA, GIOVANI | Redacted | | | | | | | |
| 4154848 | PERALTA, GISELA M | Redacted | | | | | | | |
| 4397200 | PERALTA, ISABEL | Redacted | | | | | | | |
| 4224326 | PERALTA, JACQUELINNE | Redacted | | | | | | | |
| 4547531 | PERALTA, JAZMIN A | Redacted | | | | | | | |
| 4209370 | PERALTA, JENNIFER K | Redacted | | | | | | | |
| 4594436 | PERALTA, JEROME  BURSOLA | Redacted | | | | | | | |
| 4191164 | PERALTA, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581455 | PERALTA, JOAQUIN | Redacted | | | | | | | |
| 4397263 | PERALTA, JOEL | Redacted | | | | | | | |
| 4428729 | PERALTA, JOHANNA M | Redacted | | | | | | | |
| 4195273 | PERALTA, JOHN | Redacted | | | | | | | |
| 4407474 | PERALTA, JONATTAN F | Redacted | | | | | | | |
| 4713227 | PERALTA, JORGE A | Redacted | | | | | | | |
| 4420981 | PERALTA, JOSE D | Redacted | | | | | | | |
| 4407417 | PERALTA, JUAN J | Redacted | | | | | | | |
| 4159837 | PERALTA, JULIO C | Redacted | | | | | | | |
| 4397265 | PERALTA, JUSTIN | Redacted | | | | | | | |
| 4340522 | PERALTA, KATHERINE | Redacted | | | | | | | |
| 4704678 | PERALTA, KATIA | Redacted | | | | | | | |
| 4405665 | PERALTA, KEILA | Redacted | | | | | | | |
| 4160905 | PERALTA, KIMBERLY | Redacted | | | | | | | |
| 4185179 | PERALTA, KRISTIN A | Redacted | | | | | | | |
| 4506546 | PERALTA, LESLIE A | Redacted | | | | | | | |
| 4523782 | PERALTA, LISETTE | Redacted | | | | | | | |
| 4335027 | PERALTA, LIZMARIE | Redacted | | | | | | | |
| 4406145 | PERALTA, LUIS | Redacted | | | | | | | |
| 4687622 | PERALTA, MA CRISTINA A. | Redacted | | | | | | | |
| 4534361 | PERALTA, MARCELINO | Redacted | | | | | | | |
| 4153399 | PERALTA, MARGARITA | Redacted | | | | | | | |
| 4437596 | PERALTA, MARIA T | Redacted | | | | | | | |
| 4183270 | PERALTA, MELISSA | Redacted | | | | | | | |
| 4297792 | PERALTA, MELISSA | Redacted | | | | | | | |
| 4196659 | PERALTA, MICHELLE | Redacted | | | | | | | |
| 4500796 | PERALTA, MILEDYS | Redacted | | | | | | | |
| 4774856 | PERALTA, MURPHY | Redacted | | | | | | | |
| 4336364 | PERALTA, NASHARIE | Redacted | | | | | | | |
| 4408175 | PERALTA, NATALIE | Redacted | | | | | | | |
| 4396312 | PERALTA, NATALIE | Redacted | | | | | | | |
| 4446612 | PERALTA, NATALIE J | Redacted | | | | | | | |
| 4329309 | PERALTA, NATASHA | Redacted | | | | | | | |
| 4566726 | PERALTA, NATHANAEL I | Redacted | | | | | | | |
| 4544127 | PERALTA, NEIDA | Redacted | | | | | | | |
| 4407541 | PERALTA, NELSON | Redacted | | | | | | | |
| 4426623 | PERALTA, NICHOLAS | Redacted | | | | | | | |
| 4201200 | PERALTA, NICKOLAS V | Redacted | | | | | | | |
| 4636221 | PERALTA, NIXON | Redacted | | | | | | | |
| 4182477 | PERALTA, OFRENDA G | Redacted | | | | | | | |
| 4697432 | PERALTA, RAMON | Redacted | | | | | | | |
| 4178674 | PERALTA, RAMON | Redacted | | | | | | | |
| 4159254 | PERALTA, RAYMOND E | Redacted | | | | | | | |
| 4215173 | PERALTA, SABRINA | Redacted | | | | | | | |
| 4180127 | PERALTA, SALVADOR | Redacted | | | | | | | |
| 4219911 | PERALTA, SAMUEL | Redacted | | | | | | | |
| 4165453 | PERALTA, SIERRA | Redacted | | | | | | | |
| 4505858 | PERALTA, SOLYMAR P | Redacted | | | | | | | |
| 4404332 | PERALTA, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237523 | PERALTA, VALENTINA | Redacted | | | | | | | |
| 4268348 | PERALTA, VANESA | Redacted | | | | | | | |
| 4175399 | PERALTA, VANESSA N | Redacted | | | | | | | |
| 4724651 | PERALTA, VICENTE | Redacted | | | | | | | |
| 4178105 | PERALTA, VICTOR | Redacted | | | | | | | |
| 4841356 | PERALTA, VICTOR | Redacted | | | | | | | |
| 4766751 | PERALTA, VICTOR M. | Redacted | | | | | | | |
| 4489830 | PERALTA, WILLIAM A | Redacted | | | | | | | |
| 4671374 | PERALTA, YUDERKA A | Redacted | | | | | | | |
| 4429933 | PERALTA-LOPEZ, ROMANY M | Redacted | | | | | | | |
| 4821010 | PERASSO, CLAUDE | Redacted | | | | | | | |
| 4393983 | PERATTO, MARIA D | Redacted | | | | | | | |
| 4498856 | PERAZA, EDWIN | Redacted | | | | | | | |
| 4501889 | PERAZA, FERNANDO | Redacted | | | | | | | |
| 4619614 | PERAZA, HECTOR | Redacted | | | | | | | |
| 4610731 | PERAZA, JOHN | Redacted | | | | | | | |
| 4841357 | PERAZA, PEDRO & IRIS | Redacted | | | | | | | |
| 4565169 | PERAZA, ROBERTO | Redacted | | | | | | | |
| 4473949 | PERAZZETTI, TYLER A | Redacted | | | | | | | |
| 4482145 | PERAZZO, DYLAN | Redacted | | | | | | | |
| 4191659 | PERAZZO, JOY | Redacted | | | | | | | |
| 4208475 | PERAZZO, SARAH M | Redacted | | | | | | | |
| 4198830 | PERCEFULL, JOHN | Redacted | | | | | | | |
| 4594592 | PERCELL, LOIS | Redacted | | | | | | | |
| 4383544 | PERCELL, TESSIE L | Redacted | | | | | | | |
| 4665980 | PERCENT, CAROL | Redacted | | | | | | | |
| 4861993 | PERCEPTIVE VISIONS INC | 1813 SCOTTSDALE DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| 4333511 | PERCEVAL, JEFFRY | Redacted | | | | | | | |
| 4235900 | PERCEVAL, MARIE J | Redacted | | | | | | | |
| 4254448 | PERCEVAL, MICHAEL | Redacted | | | | | | | |
| 4563542 | PERCEY, BRIANNA N | Redacted | | | | | | | |
| 4563190 | PERCEY, CAROLYNN A | Redacted | | | | | | | |
| 4447406 | PERCEY, JONATHAN | Redacted | | | | | | | |
| 4149656 | PERCEY, JULIA R | Redacted | | | | | | | |
| 4254485 | PERCH, ASHANTA | Redacted | | | | | | | |
| 4238782 | PERCH, TIARA S | Redacted | | | | | | | |
| 4262594 | PERCH, TYREEK | Redacted | | | | | | | |
| 4719977 | PERCHUK, PATTY C | Redacted | | | | | | | |
| 4593384 | PERCIAVALLE, LISA | Redacted | | | | | | | |
| 4868536 | PERCIC ENTERPRISES INC | 522 N MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55104 | |
| 4300449 | PERCIC, MELISSA E | Redacted | | | | | | | |
| 4437839 | PERCIENNE, NUYEARLA | Redacted | | | | | | | |
| 4444723 | PERCIO CUSCIRE, VALERIE | Redacted | | | | | | | |
| 4899251 | PERCISION FLOORING & BACKSPLASH LLC | JAMES JEFFCOAT | 848 CLINTON CHURCH RD | | | SALLEY | SC | 29137 | |
| 4803331 | PERCIVAL ASHBY LEWIS | C/O COMPTON LAW OFFICE | 9315 GRANT AVE | | | MANASSAS | VA | 20110 | |
| 5737865 | PERCIVAL BRIONES | 374 W 6TH ST | | | | PITTSBURG | CA | 94565 | |
| 4391459 | PERCIVAL, CALLIE O | Redacted | | | | | | | |
| 4754957 | PERCIVAL, CAROL | Redacted | | | | | | | |
| 4590728 | PERCIVAL, CAROLYNNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397421 | PERCIVAL, CHELSEA | Redacted | | | | | | | |
| 4711093 | PERCIVAL, DIANE | Redacted | | | | | | | |
| 4195093 | PERCIVAL, JOLIE | Redacted | | | | | | | |
| 4160024 | PERCIVAL, MICHAEL | Redacted | | | | | | | |
| 4179873 | PERCIVAL, SEAN L | Redacted | | | | | | | |
| 4671978 | PERCIVAL, WILLIAM | Redacted | | | | | | | |
| 4323509 | PERCLE, THOMAS | Redacted | | | | | | | |
| 4640637 | PERCLE, VIANNA | Redacted | | | | | | | |
| 4172592 | PERCOATS, ANTOINETTA | Redacted | | | | | | | |
| 4224642 | PERCOVICH, ADRIANA | Redacted | | | | | | | |
| 4396029 | PERCUSSI, HEATHER | Redacted | | | | | | | |
| 4884053 | PERCY L REED JR | PERCYS REPAIR SERVICE | 229 N OLIVE STREET | | | SOUT BEND | IN | 46628 | |
| 4360258 | PERCY, CARNISA L | Redacted | | | | | | | |
| 4628145 | PERCY, FRANCINETTE | Redacted | | | | | | | |
| 4551145 | PERCY, IAN | Redacted | | | | | | | |
| 4775333 | PERCY, JOANNE W | Redacted | | | | | | | |
| 4177972 | PERCY, KENYA L | Redacted | | | | | | | |
| 4738582 | PERCY, ROBERT | Redacted | | | | | | | |
| 4447942 | PERCY, TAWNYA R | Redacted | | | | | | | |
| 4301644 | PERCY, THOMAS | Redacted | | | | | | | |
| 4898757 | PERDEN ROOFING LLC | KYLE PERCHALSKI | 1056 GREEN HILL TRCE | | | TALLAHASSEE | FL | 32317 | |
| 4447449 | PERDEW, BARBARA M | Redacted | | | | | | | |
| 4307853 | PERDEW, SIERRA | Redacted | | | | | | | |
| 4687740 | PERDICES, CHARLES | Redacted | | | | | | | |
| 4849086 | PERDIDO BAY FLOOR COVERING LLC | 10135 N LOOP RD | | | | Pensacola | FL | 32507 | |
| 4689923 | PERDIGO, LUISA | Redacted | | | | | | | |
| 4733272 | PERDO, MARIA | Redacted | | | | | | | |
| 4171642 | PERDOMO, ALONDRA I | Redacted | | | | | | | |
| 4494813 | PERDOMO, BRITTANY | Redacted | | | | | | | |
| 4471048 | PERDOMO, CHRISTOPHER | Redacted | | | | | | | |
| 4231379 | PERDOMO, CHRISTOPHER A | Redacted | | | | | | | |
| 4590341 | PERDOMO, GABRIEL | Redacted | | | | | | | |
| 4841358 | PERDOMO, HECTOR & MILLIE | Redacted | | | | | | | |
| 4486251 | PERDOMO, JERALYN P | Redacted | | | | | | | |
| 4281014 | PERDOMO, JESSICA | Redacted | | | | | | | |
| 4841359 | PERDOMO, JULIO & DIANA | Redacted | | | | | | | |
| 4411515 | PERDOMO, LEIGH ANNE | Redacted | | | | | | | |
| 4264435 | PERDOMO, LIZETTE | Redacted | | | | | | | |
| 4247476 | PERDOMO, LYDIA A | Redacted | | | | | | | |
| 4841360 | PERDOMO, MARIA | Redacted | | | | | | | |
| 4243467 | PERDOMO, MILENA | Redacted | | | | | | | |
| 4387393 | PERDOMO, NIDYA | Redacted | | | | | | | |
| 4506402 | PERDOMO, ONDINA | Redacted | | | | | | | |
| 4430153 | PERDOMO, PENELOPE | Redacted | | | | | | | |
| 4231908 | PERDOMO, SAMANTHA G | Redacted | | | | | | | |
| 5836932 | Perdomo, Vctoria | Redacted | | | | | | | |
| 4325822 | PERDOMO, XAVIER J | Redacted | | | | | | | |
| 4364413 | PERDONI, JULIA | Redacted | | | | | | | |
| 4606296 | PERDONO, ALEXANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866364 | PERDUCO GROUP INC | 3610 PENTAGON BLVD STE 210 | | | | BEAVERCREEK | OH | 45431 | |
| 4362456 | PERDUE DICKERSON, DIANA M | Redacted | | | | | | | |
| 4394226 | PERDUE II, DANIEL L | Redacted | | | | | | | |
| 5737886 | PERDUE JENNICA | 430 FAIRVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5737889 | PERDUE ROSHUNDA | 777 E ROSEWOOD LN | | | | TAVARES | FL | 32778 | |
| 4640924 | PERDUE TUCKER, KATRINIA | Redacted | | | | | | | |
| 4559778 | PERDUE, ALLYSON L | Redacted | | | | | | | |
| 4262281 | PERDUE, ALYSSA N | Redacted | | | | | | | |
| 4319492 | PERDUE, ANDREW P | Redacted | | | | | | | |
| 4744321 | PERDUE, ANDY | Redacted | | | | | | | |
| 4601516 | PERDUE, ANN | Redacted | | | | | | | |
| 4578659 | PERDUE, ASHLEY P | Redacted | | | | | | | |
| 4559224 | PERDUE, ASONYA P | Redacted | | | | | | | |
| 4483944 | PERDUE, AUBREY C | Redacted | | | | | | | |
| 4225598 | PERDUE, AYLA | Redacted | | | | | | | |
| 4245674 | PERDUE, BATHSHEBA | Redacted | | | | | | | |
| 4492525 | PERDUE, BAYANNA C | Redacted | | | | | | | |
| 4555234 | PERDUE, BETTY C | Redacted | | | | | | | |
| 4337792 | PERDUE, CODY E | Redacted | | | | | | | |
| 4227347 | PERDUE, CRAIG R | Redacted | | | | | | | |
| 4378049 | PERDUE, CYNTHIA | Redacted | | | | | | | |
| 4629235 | PERDUE, DEBRA | Redacted | | | | | | | |
| 4247984 | PERDUE, DESTINY L | Redacted | | | | | | | |
| 4342453 | PERDUE, GRACE | Redacted | | | | | | | |
| 4682540 | PERDUE, GRACIE | Redacted | | | | | | | |
| 4232436 | PERDUE, JAKERIYA | Redacted | | | | | | | |
| 4492292 | PERDUE, KAYLYN N | Redacted | | | | | | | |
| 4557659 | PERDUE, KIMBERLY | Redacted | | | | | | | |
| 4200953 | PERDUE, KRISTINA N | Redacted | | | | | | | |
| 4762354 | PERDUE, LARRY | Redacted | | | | | | | |
| 4659644 | PERDUE, LAURA | Redacted | | | | | | | |
| 4626012 | PERDUE, MARIA | Redacted | | | | | | | |
| 4368894 | PERDUE, MARVIN C | Redacted | | | | | | | |
| 4718713 | PERDUE, MARY | Redacted | | | | | | | |
| 4627089 | PERDUE, NANCY J | Redacted | | | | | | | |
| 4267457 | PERDUE, RONDA L | Redacted | | | | | | | |
| 4248265 | PERDUE, ROSS | Redacted | | | | | | | |
| 4251021 | PERDUE, SHANNON | Redacted | | | | | | | |
| 4312177 | PERDUE, SONNY L | Redacted | | | | | | | |
| 4149050 | PERDUE, STEPHANIE | Redacted | | | | | | | |
| 4560205 | PERDUE, STEPHEN C | Redacted | | | | | | | |
| 4444107 | PERDUE, THEORIA N | Redacted | | | | | | | |
| 4284838 | PERDUE, THOMAS C | Redacted | | | | | | | |
| 4318814 | PERDUE, TWANA | Redacted | | | | | | | |
| 4706486 | PERDUE-WILLIAMS, DARLENE | Redacted | | | | | | | |
| 4679348 | PEREA  BALBUENA, ADAN | Redacted | | | | | | | |
| 4507954 | PEREA CRUZ, LINA F | Redacted | | | | | | | |
| 5737894 | PEREA DIENISSE | JARDINES DEL CARIBE TULIPANES | | | | MAYAGUEZ | PR | 00680 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737897 | PEREA MICHELLE | 200 UPPER PINE RIDGE RD | | | | RUSSELLVILLE | AR | 72802 | |
| 4161697 | PEREA MORENO, GRECIA | Redacted | | | | | | | |
| 4573680 | PEREA PEREZ, JUAN C | Redacted | | | | | | | |
| 4659733 | PEREA SUAREZ, ISMAEL | Redacted | | | | | | | |
| 4606361 | PEREA, ADAM | Redacted | | | | | | | |
| 4205271 | PEREA, ADRIANA R | Redacted | | | | | | | |
| 4409360 | PEREA, ANDREW J | Redacted | | | | | | | |
| 4774286 | PEREA, ANTONIO | Redacted | | | | | | | |
| 4268055 | PEREA, ARIEL | Redacted | | | | | | | |
| 4566896 | PEREA, AZIANE E | Redacted | | | | | | | |
| 4408726 | PEREA, BRIANA C | Redacted | | | | | | | |
| 4412678 | PEREA, CARLA G | Redacted | | | | | | | |
| 4419275 | PEREA, CHARLOTTE Y | Redacted | | | | | | | |
| 4546084 | PEREA, DANIEL | Redacted | | | | | | | |
| 4603143 | PEREA, DIEGO | Redacted | | | | | | | |
| 4705242 | PEREA, EDELITA | Redacted | | | | | | | |
| 4396507 | PEREA, FABIAN A | Redacted | | | | | | | |
| 4254862 | PEREA, GENA | Redacted | | | | | | | |
| 4167918 | PEREA, ISAIAH | Redacted | | | | | | | |
| 4415401 | PEREA, JENNIFER | Redacted | | | | | | | |
| 4746494 | PEREA, JOHN | Redacted | | | | | | | |
| 4279309 | PEREA, JOYCE C | Redacted | | | | | | | |
| 4213111 | PEREA, KIM E | Redacted | | | | | | | |
| 4167574 | PEREA, LETTICIA | Redacted | | | | | | | |
| 4785089 | Perea, Lori | Redacted | | | | | | | |
| 4207955 | PEREA, MARGARITA | Redacted | | | | | | | |
| 4250639 | PEREA, MARIELY | Redacted | | | | | | | |
| 4586507 | PEREA, MARIO A | Redacted | | | | | | | |
| 4574228 | PEREA, PRISCILLA A | Redacted | | | | | | | |
| 4537746 | PEREA, VICTOR M | Redacted | | | | | | | |
| 4170299 | PEREDA, ALBERTO | Redacted | | | | | | | |
| 4166635 | PEREDA, ESTEFANA C | Redacted | | | | | | | |
| 4761203 | PEREDA, JOHNNY | Redacted | | | | | | | |
| 4467179 | PEREDA, JOSEPH | Redacted | | | | | | | |
| 4197031 | PEREDA, JUDITH | Redacted | | | | | | | |
| 4175550 | PEREDA, KERRINA | Redacted | | | | | | | |
| 4290994 | PEREDA, LESLY | Redacted | | | | | | | |
| 4163761 | PEREDA, PATRICIA L | Redacted | | | | | | | |
| 4479241 | PEREDA, VITALY A | Redacted | | | | | | | |
| 4172268 | PEREDO, ALEJANDRA | Redacted | | | | | | | |
| 4543535 | PEREDO, AMANDA J | Redacted | | | | | | | |
| 4268725 | PEREDO, HENRY | Redacted | | | | | | | |
| 4269406 | PEREDO, LEEANN R | Redacted | | | | | | | |
| 4343784 | PEREDO, LILY M | Redacted | | | | | | | |
| 4369875 | PEREDOE, HAILLE | Redacted | | | | | | | |
| 4449792 | PEREGO, TAYLOR | Redacted | | | | | | | |
| 4250471 | PEREGOLISE, MICHAEL | Redacted | | | | | | | |
| 4618305 | PEREGOY, RODNEY | Redacted | | | | | | | |
| 4337464 | PEREGOY, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420413 | PEREGRIM, MEKO A | Redacted | | | | | | | |
| 4868641 | PEREGRINE INC | 5301 NORTH 57TH STREET STE 102 | | | | LINCOLN | NE | 68507 | |
| 4821011 | PEREGRINE MANAGEMENT | Redacted | | | | | | | |
| 4592636 | PEREGRINO, JESUS D. | Redacted | | | | | | | |
| 4646659 | PEREGRINO, NORMA | Redacted | | | | | | | |
| 4624862 | PEREHINEC, SHALEN | Redacted | | | | | | | |
| 5737904 | PEREIDA RUTH A | 8528 N 41ST AVE | | | | PHOENIX | AZ | 85051 | |
| 4653644 | PEREIDA, LUCIA | Redacted | | | | | | | |
| 4829276 | PEREIRA , CARLOS | Redacted | | | | | | | |
| 4766319 | PEREIRA COLON, ALBA | Redacted | | | | | | | |
| 4335608 | PEREIRA GOYBURU, CLAUDIA I | Redacted | | | | | | | |
| 4852499 | PEREIRA TILE CORP | 3911 CEDARWOOD DR | | | | Holiday | FL | 34691 | |
| 4648661 | PEREIRA, ADILSON | Redacted | | | | | | | |
| 4403737 | PEREIRA, ANALISA | Redacted | | | | | | | |
| 4552892 | PEREIRA, ANDREW G | Redacted | | | | | | | |
| 4333239 | PEREIRA, ANGELA | Redacted | | | | | | | |
| 4707236 | PEREIRA, ARMINDA | Redacted | | | | | | | |
| 4255185 | PEREIRA, CARL F | Redacted | | | | | | | |
| 4238931 | PEREIRA, CAROLYN | Redacted | | | | | | | |
| 4590275 | PEREIRA, CATHY | Redacted | | | | | | | |
| 4753414 | PEREIRA, CHERILY | Redacted | | | | | | | |
| 4499664 | PEREIRA, CHRISTIAN | Redacted | | | | | | | |
| 4685727 | PEREIRA, CORINA C | Redacted | | | | | | | |
| 4713175 | PEREIRA, ELDA | Redacted | | | | | | | |
| 4740299 | PEREIRA, ERIKA | Redacted | | | | | | | |
| 4333021 | PEREIRA, HANNAH M | Redacted | | | | | | | |
| 4537589 | PEREIRA, INGRIS | Redacted | | | | | | | |
| 4502771 | PEREIRA, ISCHELLE | Redacted | | | | | | | |
| 4166311 | PEREIRA, JAVIER O | Redacted | | | | | | | |
| 4223603 | PEREIRA, JENNIFER | Redacted | | | | | | | |
| 4629809 | PEREIRA, JOAO L | Redacted | | | | | | | |
| 4405087 | PEREIRA, JONATHAN | Redacted | | | | | | | |
| 4497584 | PEREIRA, JONATHAN | Redacted | | | | | | | |
| 4585454 | PEREIRA, JORGE | Redacted | | | | | | | |
| 4684279 | PEREIRA, JOSE | Redacted | | | | | | | |
| 4775100 | PEREIRA, JOSE | Redacted | | | | | | | |
| 4397182 | PEREIRA, JOSEPHINE | Redacted | | | | | | | |
| 4736226 | PEREIRA, JOSH | Redacted | | | | | | | |
| 4252278 | PEREIRA, KEILA A | Redacted | | | | | | | |
| 4525231 | PEREIRA, KIMBERLY | Redacted | | | | | | | |
| 4331362 | PEREIRA, LOUISE ANN | Redacted | | | | | | | |
| 4786845 | Pereira, Luciana | Redacted | | | | | | | |
| 4786846 | Pereira, Luciana | Redacted | | | | | | | |
| 4195969 | PEREIRA, LUIS J | Redacted | | | | | | | |
| 4644969 | PEREIRA, MARCIE | Redacted | | | | | | | |
| 4681878 | PEREIRA, MARCOS | Redacted | | | | | | | |
| 4214196 | PEREIRA, MARIA C | Redacted | | | | | | | |
| 4334418 | PEREIRA, MARIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841361 | PEREIRA, MARITZA | Redacted | | | | | | | |
| 4683033 | PEREIRA, MARLENE | Redacted | | | | | | | |
| 4535997 | PEREIRA, MARY L | Redacted | | | | | | | |
| 4740373 | PEREIRA, MELINDA | Redacted | | | | | | | |
| 4342863 | PEREIRA, MERCEDES | Redacted | | | | | | | |
| 4174958 | PEREIRA, MICHAEL | Redacted | | | | | | | |
| 4387534 | PEREIRA, MORRISA J | Redacted | | | | | | | |
| 4503228 | PEREIRA, MYLENE | Redacted | | | | | | | |
| 4739070 | PEREIRA, PAT | Redacted | | | | | | | |
| 4336121 | PEREIRA, PEDRO HENRIQUE S | Redacted | | | | | | | |
| 4739219 | PEREIRA, RAFAEL | Redacted | | | | | | | |
| 4404671 | PEREIRA, ROBERT M | Redacted | | | | | | | |
| 4841362 | PEREIRA, RONALDO | Redacted | | | | | | | |
| 4630441 | PEREIRA, SAKINA | Redacted | | | | | | | |
| 4698829 | PEREIRA, SANDRA | Redacted | | | | | | | |
| 4480951 | PEREIRA, SHAITHIS | Redacted | | | | | | | |
| 4162053 | PEREIRA, SHAWN D | Redacted | | | | | | | |
| 4723075 | PEREIRA, SUSAN | Redacted | | | | | | | |
| 4397768 | PEREIRA, TERRY | Redacted | | | | | | | |
| 4744308 | PEREIRA, VICTOR | Redacted | | | | | | | |
| 4338392 | PEREIRA, VICTOR | Redacted | | | | | | | |
| 4344664 | PEREIRA, YAELIN | Redacted | | | | | | | |
| 4587894 | PEREIRA-GUZMAN, INEABLE | Redacted | | | | | | | |
| 4602986 | PEREIRA-NAVARRO, CARLOS | Redacted | | | | | | | |
| 4642239 | PERELA, MARIA | Redacted | | | | | | | |
| 4710824 | PERELLI, NICOLA | Redacted | | | | | | | |
| 4261819 | PERELLO, DOMINIC V | Redacted | | | | | | | |
| 4528199 | PERELLO, EMELI G | Redacted | | | | | | | |
| 4174452 | PERELLO, MARIA D | Redacted | | | | | | | |
| 4433649 | PERELMUTER, MARINA | Redacted | | | | | | | |
| 4142506 | Peremasteel, Inc. | Attn: Hazel Hu | 100 Exchange Place | | | Pomona | CA | 91768 | |
| 4142506 | Peremasteel, Inc. | Law Offices of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 5737919 | PERERA LAKNESH | 2209 ROCKLAND AVE | | | | ROCKVILLE | MD | 20851 | |
| 4336829 | PERERA, ANURA M | Redacted | | | | | | | |
| 4255862 | PERERA, CIRA | Redacted | | | | | | | |
| 4230159 | PERERA, DAYRIS | Redacted | | | | | | | |
| 4841363 | PERERA, DHARSHANA | Redacted | | | | | | | |
| 4763719 | PERERA, DILANTHA | Redacted | | | | | | | |
| 4180820 | PERERA, FRANCIS A | Redacted | | | | | | | |
| 4182137 | PERERA, GRISELA | Redacted | | | | | | | |
| 4243525 | PERERA, L LOCHANA | Redacted | | | | | | | |
| 4439052 | PERERA, LAKSHIKA | Redacted | | | | | | | |
| 4754792 | PERERA, THECKLA | Redacted | | | | | | | |
| 5737920 | PERES DISY | MANUEL F ROSE EDIF 2 | | | | SAN GERMAN | PR | 00683 | |
| 4178040 | PERES, FELIPE L | Redacted | | | | | | | |
| 4698548 | PERES, GERDA | Redacted | | | | | | | |
| 4615226 | PERES, KAREN | Redacted | | | | | | | |
| 4725294 | PERET, GAIL B S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634855 | PERETTI, VALFRIEDA | Redacted | | | | | | | |
| 4841364 | PERETTO, JIM & RITA | Redacted | | | | | | | |
| 4841365 | PERETZ, RONETE | Redacted | | | | | | | |
| 4214326 | PEREVOZCHIKOV, TATYANA | Redacted | | | | | | | |
| 4631557 | PEREY, SUSIE | Redacted | | | | | | | |
| 4684011 | PEREYRA, ELISEO | Redacted | | | | | | | |
| 4672996 | PEREYRA, EMERIO | Redacted | | | | | | | |
| 4219462 | PEREYRA, FRANCISCO | Redacted | | | | | | | |
| 4418093 | PEREYRA, JAZMIN | Redacted | | | | | | | |
| 4288117 | PEREYRA, JUAN P | Redacted | | | | | | | |
| 4572156 | PEREYRA, KAREN | Redacted | | | | | | | |
| 4350349 | PEREYRA, MARIO E | Redacted | | | | | | | |
| 4533112 | PEREYRA, NOEMY | Redacted | | | | | | | |
| 4443468 | PEREYRA, RAFAEL J | Redacted | | | | | | | |
| 4174297 | PEREYRA, VERONICA | Redacted | | | | | | | |
| 4635902 | PEREZ  JR., MARTIN | Redacted | | | | | | | |
| 4755072 | PEREZ  MEDINA, FRANCISCO J | Redacted | | | | | | | |
| 4870890 | PEREZ & MORRIS | 8000 RAVINE EDGE CRT STE 300 | | | | COLUMBUS | OH | 43235 | |
| 4380110 | PEREZ ACEVEDO, DANIMIR | Redacted | | | | | | | |
| 4505755 | PEREZ ALCALA, KARLA | Redacted | | | | | | | |
| 4504842 | PEREZ ALMODOVAR, JOSE G | Redacted | | | | | | | |
| 4841366 | PEREZ ALONSO BERTHA & GILBERTO | Redacted | | | | | | | |
| 4210181 | PEREZ ALTAMIRANO, ALEJANDRA | Redacted | | | | | | | |
| 4502370 | PEREZ ALTRECHE, JOSE E | Redacted | | | | | | | |
| 4505311 | PEREZ ALVARADO, GERALDO | Redacted | | | | | | | |
| 4787650 | Perez Alvarez, Dixonia | Redacted | | | | | | | |
| 5737953 | PEREZ ANAIS | C76 BLQE 93 N32 SIERRA | | | | BAYAMON | PR | 00961 | |
| 4584282 | PEREZ AQUINO, MARGARITA | Redacted | | | | | | | |
| 4499450 | PEREZ ARCE, LUIS | Redacted | | | | | | | |
| 4154797 | PEREZ ARISPURO, GERMAN A | Redacted | | | | | | | |
| 4496286 | PEREZ ARISTUD, MANUEL E | Redacted | | | | | | | |
| 4164245 | PEREZ ARMENTA, CARLOS A | Redacted | | | | | | | |
| 4638669 | PEREZ ARROYO, RAQUEL | Redacted | | | | | | | |
| 4213566 | PEREZ BALDERAS, GABRIELA A | Redacted | | | | | | | |
| 4211878 | PEREZ BEDOYA, MANUEL | Redacted | | | | | | | |
| 4497521 | PEREZ BELEN, RAFAEL | Redacted | | | | | | | |
| 4497390 | PEREZ BERRIOS, FELIX O | Redacted | | | | | | | |
| 4500996 | PEREZ BONILLA, JENNIFER | Redacted | | | | | | | |
| 4497448 | PEREZ BORRERO, CARLOS J | Redacted | | | | | | | |
| 4502220 | PEREZ BORRERO, DAISY E | Redacted | | | | | | | |
| 4252986 | PEREZ BURGOS, ISABEL | Redacted | | | | | | | |
| 4589948 | PEREZ BURGOS, MARICELL | Redacted | | | | | | | |
| 4245425 | PEREZ CABALLERO, CLAUDIA C | Redacted | | | | | | | |
| 4503694 | PEREZ CABRERA, LUIS | Redacted | | | | | | | |
| 4504514 | PEREZ CABRERA, MAGALY | Redacted | | | | | | | |
| 4616105 | PEREZ CARABALLO, NANCY | Redacted | | | | | | | |
| 4496385 | PEREZ CARDONA, LIZA F | Redacted | | | | | | | |
| 4497909 | PEREZ CARIDE, JOSE | Redacted | | | | | | | |
| 4585428 | PEREZ CARILLO, LIZETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484459 | PEREZ CARMEN I | 605 N SUNLAND ST | | | | RIDGECREST | CA | 93555 | |
| 4205345 | PEREZ CASTILLO, MARIA E | Redacted | | | | | | | |
| 5738008 | PEREZ CENOBIA | VETERANS DR | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00802 | |
| 4392200 | PEREZ CHAN, GLADYS M | Redacted | | | | | | | |
| 4499915 | PEREZ CHARDON, NORMA J | Redacted | | | | | | | |
| 4501846 | PEREZ CHEVERE, MONICA | Redacted | | | | | | | |
| 4789633 | Perez Cintron, Albilda | Redacted | | | | | | | |
| 4498572 | PEREZ CINTRON, JEAN | Redacted | | | | | | | |
| 4503833 | PEREZ COLLAZO, ROBIN J | Redacted | | | | | | | |
| 4642595 | PEREZ COLON, FEDERICO E | Redacted | | | | | | | |
| 4710106 | PEREZ COLON, MIGUEL | Redacted | | | | | | | |
| 4254004 | PEREZ CONCEPCION, EILER | Redacted | | | | | | | |
| 4468326 | PEREZ CORONA, MAYRA | Redacted | | | | | | | |
| 4191732 | PEREZ CORTES, VICTOR A | Redacted | | | | | | | |
| 4582013 | PEREZ CRESPO, NICOLE N | Redacted | | | | | | | |
| 4643868 | PEREZ CUBA, VICTOR M | Redacted | | | | | | | |
| 4505729 | PEREZ CUEVAS, LEANDMIGUEL | Redacted | | | | | | | |
| 4641971 | PEREZ DALMAU, CARMEN L | Redacted | | | | | | | |
| 5738026 | PEREZ DARLENE | 16318 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 4244889 | PEREZ DE HERNANDEZ, LUZ Y SOL | Redacted | | | | | | | |
| 4666882 | PEREZ DE JESUS, MARIA | Redacted | | | | | | | |
| 4244093 | PEREZ DE OSTOS, LETICIA | Redacted | | | | | | | |
| 4629794 | PEREZ DE TEJADA, ANTONIO | Redacted | | | | | | | |
| 4642981 | PEREZ DEL RIO, MIREYA | Redacted | | | | | | | |
| 4595510 | PEREZ DELBOY, RAMON A | Redacted | | | | | | | |
| 4733363 | PEREZ DIAZ, IVETTE | Redacted | | | | | | | |
| 4611370 | PEREZ DIAZ, LUZ S | Redacted | | | | | | | |
| 4503963 | PEREZ DIAZ, MARIALIZ E | Redacted | | | | | | | |
| 4506222 | PEREZ DOMINGUEZ, AURY N | Redacted | | | | | | | |
| 5738040 | PEREZ DOMINQUE | 1020 ASHWOOD STREET | | | | HARRISONBURG | VA | 22802 | |
| 4643430 | PEREZ DURAN, CLARIBEL | Redacted | | | | | | | |
| 4500725 | PEREZ ECHEVARRIA, ANA | Redacted | | | | | | | |
| 5403546 | PEREZ EDWIN | AV ANGEL CASTO PEREZ | | | | San German | PR | 00683 | |
| 5738053 | PEREZ ELBA | 19202 INDIAN CREEK DR | | | | KISSIMMEE | FL | 34759 | |
| 4203693 | PEREZ ELIAS, CHRISTOPHER | Redacted | | | | | | | |
| 4868059 | PEREZ ENTERPRIZES INC | 4980 EUCLID RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4639071 | PEREZ ESCOLAR, ANA E | Redacted | | | | | | | |
| 4841367 | PEREZ ESPINOSA TERESA | Redacted | | | | | | | |
| 5404652 | PEREZ ESTRELLA | 175 NW 1T AVE | | | | MIAMI | FL | 33128 | |
| 4467248 | PEREZ FERNANDEZ, JUAN C | Redacted | | | | | | | |
| 4497686 | PEREZ FIGUEROA, ROSE M | Redacted | | | | | | | |
| 4501990 | PEREZ FLORES, DAYMAR V | Redacted | | | | | | | |
| 4528540 | PEREZ FRANCO, VERUSKHA | Redacted | | | | | | | |
| 4501738 | PEREZ GARCIA, FRANCISCO X | Redacted | | | | | | | |
| 4584260 | PEREZ GARCIA, GILTON | Redacted | | | | | | | |
| 4497625 | PEREZ GARCIA, JEILARIS | Redacted | | | | | | | |
| 4500576 | PEREZ GARCIA, JOSE | Redacted | | | | | | | |
| 4198937 | PEREZ GARCIA, MARIA G | Redacted | | | | | | | |
| 4582381 | PEREZ GARCIA, MASCEDONIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750684 | PEREZ GARCIA, MELISSA | Redacted | | | | | | | |
| 4686335 | PEREZ GARZA, EVERARDO A | Redacted | | | | | | | |
| 4650222 | PEREZ GHAZOUANI, JOAN | Redacted | | | | | | | |
| 4644168 | PEREZ GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4502683 | PEREZ GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4384592 | PEREZ GONZALEZ, KAREN P | Redacted | | | | | | | |
| 4696061 | PEREZ GONZALEZ, MIGDALIA | Redacted | | | | | | | |
| 4696062 | PEREZ GONZALEZ, MIGDALIA | Redacted | | | | | | | |
| 4584496 | PEREZ GONZALEZ, NANCY | Redacted | | | | | | | |
| 4633356 | PEREZ GOYTIA, JOYCELYN | Redacted | | | | | | | |
| 4640479 | PEREZ HERNANDEZ, CORNELIO | Redacted | | | | | | | |
| 4222981 | PEREZ HERNANDEZ, JARELYS | Redacted | | | | | | | |
| 4699388 | PEREZ HERNANDEZ, JOEL F | Redacted | | | | | | | |
| 4466813 | PEREZ HERNANDEZ, JOSE F | Redacted | | | | | | | |
| 4332134 | PEREZ HERNANDEZ, KATHIRIA M | Redacted | | | | | | | |
| 4389970 | PEREZ II, CARLOS R | Redacted | | | | | | | |
| 4309706 | PEREZ III, JORGE M | Redacted | | | | | | | |
| 4155054 | PEREZ III, NICOLAS | Redacted | | | | | | | |
| 4498517 | PEREZ INFANTE, JOHANIE | Redacted | | | | | | | |
| 5403492 | PEREZ IVELIZE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5738140 | PEREZ JEANY | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89030 | |
| 4503442 | PEREZ JIMENEZ, DORIS Y | Redacted | | | | | | | |
| 4214788 | PEREZ JIMENEZ, FRANK | Redacted | | | | | | | |
| 4790315 | Perez Jimenez, Maria | Redacted | | | | | | | |
| 4227631 | PEREZ JR, ALBERTO | Redacted | | | | | | | |
| 4400120 | PEREZ JR, EDWYN A | Redacted | | | | | | | |
| 4681326 | PEREZ JR, ESTEBAN S | Redacted | | | | | | | |
| 4524081 | PEREZ JR, FLORENCIO | Redacted | | | | | | | |
| 4246448 | PEREZ JR, GERMAN | Redacted | | | | | | | |
| 4408041 | PEREZ JR, JOEL | Redacted | | | | | | | |
| 4528414 | PEREZ JR, JUAN E | Redacted | | | | | | | |
| 4196996 | PEREZ JR, PABLO | Redacted | | | | | | | |
| 4165718 | PEREZ JR, RUSSELL | Redacted | | | | | | | |
| 4280143 | PEREZ JR, THEODORE J | Redacted | | | | | | | |
| 4744597 | PEREZ JR, VALENTINE | Redacted | | | | | | | |
| 4170012 | PEREZ JR., HECTOR | Redacted | | | | | | | |
| 4166172 | PEREZ JR., JULIO | Redacted | | | | | | | |
| 4169319 | PEREZ JUAREZ, ARTURO | Redacted | | | | | | | |
| 5738185 | PEREZ KEYSHLA | 3937 E 74TH ST UNIT U | | | | CLEVELAND | OH | 44105 | |
| 4787105 | Perez Laracuente, Walberto | Redacted | | | | | | | |
| 4787104 | Perez Laracuente, Walberto | Redacted | | | | | | | |
| 4674160 | PEREZ LASANTA, ARCIDES | Redacted | | | | | | | |
| 4328426 | PEREZ LEGARRETA, ZOEMARIE | Redacted | | | | | | | |
| 4632823 | PEREZ LOPEZ, CARMEN L | Redacted | | | | | | | |
| 4711123 | PEREZ LOPEZ, MARIA T | Redacted | | | | | | | |
| 4561044 | PEREZ LOPEZ, OMAIRA | Redacted | | | | | | | |
| 4234716 | PEREZ LORENTE, ALBERTO | Redacted | | | | | | | |
| 4241197 | PEREZ LUGO, OSCAR | Redacted | | | | | | | |
| 4670217 | PEREZ LUNA, GUILLERMO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396846 | PEREZ MACHADO, SERGIO A | Redacted | | | | | | | |
| 4841368 | PEREZ MARIA | Redacted | | | | | | | |
| 5738228 | PEREZ MARIA E | HC-05 BOX 56438 | | | | CAGUAS | PR | 00725 | |
| 4183213 | PEREZ MARTINEZ, CHASITY R | Redacted | | | | | | | |
| 4565099 | PEREZ MARTINEZ, DIANA B | Redacted | | | | | | | |
| 4501795 | PEREZ MARTINEZ, GABRIELA | Redacted | | | | | | | |
| 4498518 | PEREZ MATIAS, JOSE O | Redacted | | | | | | | |
| 4505278 | PEREZ MATOS, IDALYS | Redacted | | | | | | | |
| 4499828 | PEREZ MEDINA, FABIOLA | Redacted | | | | | | | |
| 4486738 | PEREZ MEJIA, BRENDA L | Redacted | | | | | | | |
| 4756717 | PEREZ MENDEZ, IRMA | Redacted | | | | | | | |
| 5738266 | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 4498681 | PEREZ MIRANDA, MARIE C | Redacted | | | | | | | |
| 4498751 | PEREZ MONELL, REYNALDO A | Redacted | | | | | | | |
| 4245088 | PEREZ MONS, HERNAN | Redacted | | | | | | | |
| 4497803 | PEREZ MONTALVO, CAREN | Redacted | | | | | | | |
| 4706931 | PEREZ MONZON, MARIA D | Redacted | | | | | | | |
| 4676234 | PEREZ MORALES, ZELMA I | Redacted | | | | | | | |
| 4498709 | PEREZ NARVAEZ, MICHELLE | Redacted | | | | | | | |
| 4497021 | PEREZ NAZARIO, SANDRA M | Redacted | | | | | | | |
| 4752077 | PEREZ NEGRON, JUAN | Redacted | | | | | | | |
| 4498926 | PEREZ NEGRON, SHANTAL | Redacted | | | | | | | |
| 4496985 | PEREZ NIEVES, AMY ZOE | Redacted | | | | | | | |
| 4405036 | PEREZ NIEVES, LOURDES | Redacted | | | | | | | |
| 4500340 | PEREZ NIEVES, STEPHANY L | Redacted | | | | | | | |
| 4496542 | PEREZ OCASIO, LUIS ANGEL | Redacted | | | | | | | |
| 4498427 | PEREZ OJEDA, GLADYS | Redacted | | | | | | | |
| 4173648 | PEREZ OROZCO, IRIDIAN | Redacted | | | | | | | |
| 4191417 | PEREZ ORTIZ, DIANA Z | Redacted | | | | | | | |
| 4229725 | PEREZ ORTIZ, RAFAEL | Redacted | | | | | | | |
| 4501142 | PEREZ ORTIZ, YAMIRALIZ | Redacted | | | | | | | |
| 4167875 | PEREZ PENTZKE, KARLA M | Redacted | | | | | | | |
| 4612574 | PEREZ PEREZ, ISAMAR | Redacted | | | | | | | |
| 4632385 | PEREZ PEREZ, RAMON M | Redacted | | | | | | | |
| 4732581 | PEREZ PEREZ, SHARON | Redacted | | | | | | | |
| 4499943 | PEREZ PEREZ, WILMER | Redacted | | | | | | | |
| 4178905 | PEREZ POLANCO, KARLA | Redacted | | | | | | | |
| 4342615 | PEREZ PULECIO, LUZ N | Redacted | | | | | | | |
| 4414084 | PEREZ QUEZADA, RAQUEL N | Redacted | | | | | | | |
| 4506023 | PEREZ QUINONES, MARIA DE LOURDES | Redacted | | | | | | | |
| 4239050 | PEREZ RAMIREZ, ROXANA | Redacted | | | | | | | |
| 4268000 | PEREZ RAMOS, CASSIDY B | Redacted | | | | | | | |
| 4528425 | PEREZ REYES, MICHELLE M | Redacted | | | | | | | |
| 4792017 | Perez Rivera, Adelina | Redacted | | | | | | | |
| 4498718 | PEREZ RIVERA, ANDREA N | Redacted | | | | | | | |
| 4586454 | PEREZ RIVERA, ANGEL | Redacted | | | | | | | |
| 4497185 | PEREZ RIVERA, RAQUEL I | Redacted | | | | | | | |
| 4735780 | PEREZ RIVERA, RUTH D | Redacted | | | | | | | |
| 4640496 | PEREZ RODRIGUEZ, CARMEN G. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186659 | PEREZ RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4621079 | PEREZ RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4191569 | PEREZ RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4620433 | PEREZ ROJAS, LIZBETH | Redacted | | | | | | | |
| 4189017 | PEREZ ROMERO, NORMA G | Redacted | | | | | | | |
| 4252357 | PEREZ ROS, OLGA | Redacted | | | | | | | |
| 4497297 | PEREZ ROSA, CAROL | Redacted | | | | | | | |
| 4504389 | PEREZ ROSA, JANICE A | Redacted | | | | | | | |
| 5405511 | PEREZ ROSARIO E | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 4501317 | PEREZ ROSARIO, ELSA IVONE | Redacted | | | | | | | |
| 4193402 | PEREZ RUIZ, HUGO | Redacted | | | | | | | |
| 4711254 | PEREZ RUIZ, LUCIA | Redacted | | | | | | | |
| 4501830 | PEREZ SAMUEL, JACQUELINE | Redacted | | | | | | | |
| 4711228 | PEREZ SANCHEZ, MARISOL | Redacted | | | | | | | |
| 4718833 | PEREZ SANCHEZ, MILLIAN G | Redacted | | | | | | | |
| 4500958 | PEREZ SANCHEZ, YAMILETTE G | Redacted | | | | | | | |
| 4500580 | PEREZ SANCHEZ, YANINE | Redacted | | | | | | | |
| 4549716 | PEREZ SANDOVAL, JENNIFER | Redacted | | | | | | | |
| 4500369 | PEREZ SANTANA, MARISOL | Redacted | | | | | | | |
| 4256841 | PEREZ SANTANA, YOED | Redacted | | | | | | | |
| 4503912 | PEREZ SANTOS, IRIS | Redacted | | | | | | | |
| 4498566 | PEREZ SERRANO, KEWIN | Redacted | | | | | | | |
| 4171970 | PEREZ SILVA, JEANETTE | Redacted | | | | | | | |
| 4414839 | PEREZ SOLIS, MARIANA I | Redacted | | | | | | | |
| 5738369 | PEREZ SOMARIE | PALACIOS DEL RIO 2 G3 | | | | TOA ALTA | PR | 00953 | |
| 4504937 | PEREZ SOTO, JASMINE | Redacted | | | | | | | |
| 4642737 | PEREZ SR., RAMIRO H. | Redacted | | | | | | | |
| 4228294 | PEREZ SUAREZ, WENDY | Redacted | | | | | | | |
| 5738380 | PEREZ TAMARA | 248 GLOBE ST | | | | FALL RIVER | MA | 02721 | |
| 4496346 | PEREZ TIBURCIO, JORGE | Redacted | | | | | | | |
| 4503784 | PEREZ TORRES, ALFREDO J | Redacted | | | | | | | |
| 4502956 | PEREZ TORRES, BRYAN A | Redacted | | | | | | | |
| 4497556 | PEREZ TORRES, ELIUD | Redacted | | | | | | | |
| 4588586 | PEREZ TORRES, MILLI J | Redacted | | | | | | | |
| 4500779 | PEREZ TSOUKATOS, TONY | Redacted | | | | | | | |
| 4636597 | PEREZ VALDEZ, MARIO E | Redacted | | | | | | | |
| 4501581 | PEREZ VALENTIN, JONATHAN | Redacted | | | | | | | |
| 4433196 | PEREZ VALLADARES, MELISSA | Redacted | | | | | | | |
| 4642743 | PEREZ VAZQUEZ, LYDIA E | Redacted | | | | | | | |
| 4496812 | PEREZ VEGA, KRYSTAL | Redacted | | | | | | | |
| 4158730 | PEREZ VEGA, YANILKA | Redacted | | | | | | | |
| 4497489 | PEREZ VELAZQUEZ, RAMON | Redacted | | | | | | | |
| 4496172 | PEREZ VELEZ, SUHAILY D | Redacted | | | | | | | |
| 4549163 | PEREZ VIDAL, BRITNEY J | Redacted | | | | | | | |
| 4414661 | PEREZ VIDRIO, ELIZABETH | Redacted | | | | | | | |
| 4506255 | PEREZ VILLARAN, YAYLEEN | Redacted | | | | | | | |
| 4503813 | PEREZ VIVAS, CHRISTIAN | Redacted | | | | | | | |
| 4793557 | Perez Young & Hyde, Irene & Randy | Redacted | | | | | | | |
| 4280892 | PEREZ ZAMORA, ERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620441 | PEREZ ZAYAS, MARIA A | Redacted | | | | | | | |
| 4392485 | PEREZ, AALIYAH | Redacted | | | | | | | |
| 4530763 | PEREZ, AARON J | Redacted | | | | | | | |
| 4246913 | PEREZ, ABDIEL | Redacted | | | | | | | |
| 4194869 | PEREZ, ABEL | Redacted | | | | | | | |
| 4191389 | PEREZ, ABEL | Redacted | | | | | | | |
| 4527065 | PEREZ, ABIGAEL | Redacted | | | | | | | |
| 4389672 | PEREZ, ABIGAIL | Redacted | | | | | | | |
| 4440348 | PEREZ, ABIGAIL | Redacted | | | | | | | |
| 4244968 | PEREZ, ABRAHAM | Redacted | | | | | | | |
| 4496837 | PEREZ, ADAENID | Redacted | | | | | | | |
| 4616757 | PEREZ, ADAM E | Redacted | | | | | | | |
| 4525447 | PEREZ, ADNERIS | Redacted | | | | | | | |
| 4284790 | PEREZ, ADRIAN | Redacted | | | | | | | |
| 4211809 | PEREZ, ADRIAN | Redacted | | | | | | | |
| 4548453 | PEREZ, ADRIAN | Redacted | | | | | | | |
| 4253097 | PEREZ, ADRIAN | Redacted | | | | | | | |
| 4235687 | PEREZ, ADRIAN A | Redacted | | | | | | | |
| 4405977 | PEREZ, ADRIANA | Redacted | | | | | | | |
| 4524748 | PEREZ, ADRIANA | Redacted | | | | | | | |
| 4411623 | PEREZ, ADRIANNA R | Redacted | | | | | | | |
| 4465961 | PEREZ, AGUSTINA | Redacted | | | | | | | |
| 4762046 | PEREZ, AIDA | Redacted | | | | | | | |
| 4172434 | PEREZ, AIDEE | Redacted | | | | | | | |
| 4187654 | PEREZ, AILEEN | Redacted | | | | | | | |
| 4717051 | PEREZ, ALAJANDRO | Redacted | | | | | | | |
| 4201183 | PEREZ, ALBERT | Redacted | | | | | | | |
| 4620878 | PEREZ, ALBERT | Redacted | | | | | | | |
| 4327729 | PEREZ, ALBERTO | Redacted | | | | | | | |
| 4155096 | PEREZ, ALBERTO | Redacted | | | | | | | |
| 4208612 | PEREZ, ALBERTO | Redacted | | | | | | | |
| 4406889 | PEREZ, ALBERTO J | Redacted | | | | | | | |
| 4526923 | PEREZ, ALEJANDRA | Redacted | | | | | | | |
| 4500663 | PEREZ, ALEJANDRA | Redacted | | | | | | | |
| 4182945 | PEREZ, ALEJANDRO | Redacted | | | | | | | |
| 4534555 | PEREZ, ALEJANDRO F | Redacted | | | | | | | |
| 4221985 | PEREZ, ALEX | Redacted | | | | | | | |
| 4167413 | PEREZ, ALEX | Redacted | | | | | | | |
| 4164179 | PEREZ, ALEX | Redacted | | | | | | | |
| 4165799 | PEREZ, ALEX M | Redacted | | | | | | | |
| 4498607 | PEREZ, ALEXA | Redacted | | | | | | | |
| 4233881 | PEREZ, ALEXANDER | Redacted | | | | | | | |
| 4841369 | PEREZ, ALEXANDER | Redacted | | | | | | | |
| 4229007 | PEREZ, ALEXANDER C | Redacted | | | | | | | |
| 4530061 | PEREZ, ALEXANDRA R | Redacted | | | | | | | |
| 4224898 | PEREZ, ALEXIA | Redacted | | | | | | | |
| 4570686 | PEREZ, ALEXIS | Redacted | | | | | | | |
| 4181462 | PEREZ, ALEXIS | Redacted | | | | | | | |
| 4657704 | PEREZ, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307434 | PEREZ, ALEXIS L | Redacted | | | | | | | |
| 4300948 | PEREZ, ALEXIS S | Redacted | | | | | | | |
| 4268828 | PEREZ, ALEXSHIA | Redacted | | | | | | | |
| 4701349 | PEREZ, ALFONSO | Redacted | | | | | | | |
| 4534387 | PEREZ, ALFREDO | Redacted | | | | | | | |
| 4623608 | PEREZ, ALFREDO | Redacted | | | | | | | |
| 4205909 | PEREZ, ALFREDO R | Redacted | | | | | | | |
| 4210747 | PEREZ, ALFREDO S | Redacted | | | | | | | |
| 4757906 | PEREZ, ALICE | Redacted | | | | | | | |
| 4189428 | PEREZ, ALICE | Redacted | | | | | | | |
| 4757907 | PEREZ, ALICE | Redacted | | | | | | | |
| 4537274 | PEREZ, ALICIA | Redacted | | | | | | | |
| 4583131 | PEREZ, ALICIA | Redacted | | | | | | | |
| 4491120 | PEREZ, ALICIA | Redacted | | | | | | | |
| 4162976 | PEREZ, ALLAN | Redacted | | | | | | | |
| 4177026 | PEREZ, ALLYN J | Redacted | | | | | | | |
| 4681086 | PEREZ, ALMA G | Redacted | | | | | | | |
| 4676042 | PEREZ, ALMA R | Redacted | | | | | | | |
| 4232439 | PEREZ, ALONDRA | Redacted | | | | | | | |
| 4167665 | PEREZ, ALONDRA | Redacted | | | | | | | |
| 4536677 | PEREZ, ALONDRA | Redacted | | | | | | | |
| 4708976 | PEREZ, ALTAGRACIA | Redacted | | | | | | | |
| 4253767 | PEREZ, ALYSSA | Redacted | | | | | | | |
| 4206640 | PEREZ, ALYSSA | Redacted | | | | | | | |
| 4487019 | PEREZ, ALYSSA | Redacted | | | | | | | |
| 4178426 | PEREZ, ALYSSA C | Redacted | | | | | | | |
| 4321258 | PEREZ, AMANDA | Redacted | | | | | | | |
| 4661942 | PEREZ, AMANDA | Redacted | | | | | | | |
| 4237090 | PEREZ, AMANDA L | Redacted | | | | | | | |
| 4329796 | PEREZ, AMANDA M | Redacted | | | | | | | |
| 4177562 | PEREZ, AMBER M | Redacted | | | | | | | |
| 4437915 | PEREZ, AMBER M | Redacted | | | | | | | |
| 4515296 | PEREZ, AMBERLYNN D | Redacted | | | | | | | |
| 4222961 | PEREZ, AMELIA B | Redacted | | | | | | | |
| 4739786 | PEREZ, AMPARO | Redacted | | | | | | | |
| 4441321 | PEREZ, AMY M | Redacted | | | | | | | |
| 4195748 | PEREZ, ANA | Redacted | | | | | | | |
| 4614485 | PEREZ, ANA | Redacted | | | | | | | |
| 4438758 | PEREZ, ANA | Redacted | | | | | | | |
| 4533774 | PEREZ, ANA | Redacted | | | | | | | |
| 4755259 | PEREZ, ANA | Redacted | | | | | | | |
| 4530143 | PEREZ, ANA I | Redacted | | | | | | | |
| 4772658 | PEREZ, ANA M | Redacted | | | | | | | |
| 4589038 | PEREZ, ANA R | Redacted | | | | | | | |
| 4185530 | PEREZ, ANAIS | Redacted | | | | | | | |
| 4179949 | PEREZ, ANALICIA M | Redacted | | | | | | | |
| 4352785 | PEREZ, ANAMARYS | Redacted | | | | | | | |
| 4642484 | PEREZ, ANASTACIO | Redacted | | | | | | | |
| 4203712 | PEREZ, ANAYELITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171110 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4170125 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4198131 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4582723 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4397551 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4186104 | PEREZ, ANDREA | Redacted | | | | | | | |
| 4157944 | PEREZ, ANDREA C | Redacted | | | | | | | |
| 4709525 | PEREZ, ANDRES | Redacted | | | | | | | |
| 4289232 | PEREZ, ANDRES | Redacted | | | | | | | |
| 4192752 | PEREZ, ANDRES | Redacted | | | | | | | |
| 4229000 | PEREZ, ANDREW | Redacted | | | | | | | |
| 4704351 | PEREZ, ANDREW | Redacted | | | | | | | |
| 4442016 | PEREZ, ANGEL | Redacted | | | | | | | |
| 4210112 | PEREZ, ANGEL | Redacted | | | | | | | |
| 4193687 | PEREZ, ANGEL G | Redacted | | | | | | | |
| 4483299 | PEREZ, ANGEL L | Redacted | | | | | | | |
| 4431924 | PEREZ, ANGEL L | Redacted | | | | | | | |
| 4502279 | PEREZ, ANGEL L | Redacted | | | | | | | |
| 4690122 | PEREZ, ANGELA | Redacted | | | | | | | |
| 4166942 | PEREZ, ANGELA M | Redacted | | | | | | | |
| 4418617 | PEREZ, ANGELA N | Redacted | | | | | | | |
| 4247928 | PEREZ, ANGELES M | Redacted | | | | | | | |
| 4278034 | PEREZ, ANGELIA M | Redacted | | | | | | | |
| 4427973 | PEREZ, ANGELICA | Redacted | | | | | | | |
| 4486097 | PEREZ, ANGELICA M | Redacted | | | | | | | |
| 4157454 | PEREZ, ANGELICA M | Redacted | | | | | | | |
| 4183628 | PEREZ, ANGELINE C | Redacted | | | | | | | |
| 4625521 | PEREZ, ANGELL | Redacted | | | | | | | |
| 4405372 | PEREZ, ANGIE | Redacted | | | | | | | |
| 4342160 | PEREZ, ANGIE E | Redacted | | | | | | | |
| 4244761 | PEREZ, ANIEL | Redacted | | | | | | | |
| 4541689 | PEREZ, ANITA | Redacted | | | | | | | |
| 4168839 | PEREZ, ANITA L | Redacted | | | | | | | |
| 4191244 | PEREZ, ANNA | Redacted | | | | | | | |
| 4634183 | PEREZ, ANNA | Redacted | | | | | | | |
| 4651866 | PEREZ, ANNA | Redacted | | | | | | | |
| 4533288 | PEREZ, ANNABEL | Redacted | | | | | | | |
| 4397833 | PEREZ, ANNABELLE G | Redacted | | | | | | | |
| 4312771 | PEREZ, ANNETTE | Redacted | | | | | | | |
| 4611687 | PEREZ, ANSELMO L L | Redacted | | | | | | | |
| 4665629 | PEREZ, ANTHONY | Redacted | | | | | | | |
| 4213987 | PEREZ, ANTHONY | Redacted | | | | | | | |
| 4212066 | PEREZ, ANTHONY | Redacted | | | | | | | |
| 4246773 | PEREZ, ANTHONY | Redacted | | | | | | | |
| 4328774 | PEREZ, ANTHONY I | Redacted | | | | | | | |
| 4420655 | PEREZ, ANTHONY J | Redacted | | | | | | | |
| 4275771 | PEREZ, ANTHONY L | Redacted | | | | | | | |
| 4398645 | PEREZ, ANTHONY P | Redacted | | | | | | | |
| 4172553 | PEREZ, ANTHONY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164663 | PEREZ, ANTONIO | Redacted | | | | | | | |
| 4158634 | PEREZ, ANTONIO | Redacted | | | | | | | |
| 4829277 | PEREZ, ANTONIO | Redacted | | | | | | | |
| 4544929 | PEREZ, APRIL D | Redacted | | | | | | | |
| 4314110 | PEREZ, ARACELY | Redacted | | | | | | | |
| 4610960 | PEREZ, ARAMAY | Redacted | | | | | | | |
| 4431989 | PEREZ, ARELI A | Redacted | | | | | | | |
| 4208311 | PEREZ, ARIANA | Redacted | | | | | | | |
| 4395657 | PEREZ, ARIANNA | Redacted | | | | | | | |
| 4525566 | PEREZ, ARIEL D | Redacted | | | | | | | |
| 4497989 | PEREZ, ARLENE | Redacted | | | | | | | |
| 4321501 | PEREZ, ARLET | Redacted | | | | | | | |
| 4169585 | PEREZ, ARLYN D | Redacted | | | | | | | |
| 4182158 | PEREZ, ARMANDO | Redacted | | | | | | | |
| 4242066 | PEREZ, ARMANDO | Redacted | | | | | | | |
| 4241213 | PEREZ, ARMANDO | Redacted | | | | | | | |
| 4547183 | PEREZ, ARMANDO | Redacted | | | | | | | |
| 4499669 | PEREZ, ARMANDO | Redacted | | | | | | | |
| 4500414 | PEREZ, ARNALDO | Redacted | | | | | | | |
| 4197512 | PEREZ, ARNOLD | Redacted | | | | | | | |
| 4404356 | PEREZ, ARTEMIO | Redacted | | | | | | | |
| 4243321 | PEREZ, ARTURO | Redacted | | | | | | | |
| 4193253 | PEREZ, ARTURO | Redacted | | | | | | | |
| 4406552 | PEREZ, ASHLEY | Redacted | | | | | | | |
| 4251699 | PEREZ, ASHLEY | Redacted | | | | | | | |
| 4418218 | PEREZ, ASHLEY | Redacted | | | | | | | |
| 4396214 | PEREZ, ASHLEY | Redacted | | | | | | | |
| 4333862 | PEREZ, ASHLEY K | Redacted | | | | | | | |
| 4399477 | PEREZ, ASHLEY M | Redacted | | | | | | | |
| 4208274 | PEREZ, ASHLEY N | Redacted | | | | | | | |
| 4443034 | PEREZ, ASHLEY P | Redacted | | | | | | | |
| 4609614 | PEREZ, AURORA | Redacted | | | | | | | |
| 4537649 | PEREZ, AUSTIN | Redacted | | | | | | | |
| 4544244 | PEREZ, AUSTIN | Redacted | | | | | | | |
| 4393925 | PEREZ, AUTUMN | Redacted | | | | | | | |
| 4156879 | PEREZ, AUTUMN A | Redacted | | | | | | | |
| 4562854 | PEREZ, AVRIL C | Redacted | | | | | | | |
| 4467250 | PEREZ, AYESHA P | Redacted | | | | | | | |
| 4154133 | PEREZ, BAHAREN | Redacted | | | | | | | |
| 4605876 | PEREZ, BARBARA | Redacted | | | | | | | |
| 4611004 | PEREZ, BARBARA E. | Redacted | | | | | | | |
| 4588272 | PEREZ, BEATRICE | Redacted | | | | | | | |
| 4203889 | PEREZ, BEATRIZ | Redacted | | | | | | | |
| 4540697 | PEREZ, BEATRIZ | Redacted | | | | | | | |
| 4653323 | PEREZ, BELINDA | Redacted | | | | | | | |
| 4755187 | PEREZ, BENITA | Redacted | | | | | | | |
| 4496157 | PEREZ, BERENICE | Redacted | | | | | | | |
| 4700163 | PEREZ, BERNADA | Redacted | | | | | | | |
| 4158864 | PEREZ, BERNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223285 | PEREZ, BETHZAIDA | Redacted | | | | | | | |
| 4291070 | PEREZ, BETZABETH | Redacted | | | | | | | |
| 4666300 | PEREZ, BETZAIDA | Redacted | | | | | | | |
| 4246098 | PEREZ, BEVERLY | Redacted | | | | | | | |
| 4404711 | PEREZ, BIANCA L | Redacted | | | | | | | |
| 4393429 | PEREZ, BIANCA M | Redacted | | | | | | | |
| 4626183 | PEREZ, BLANCA | Redacted | | | | | | | |
| 4206894 | PEREZ, BLANCA | Redacted | | | | | | | |
| 4165952 | PEREZ, BOBBY | Redacted | | | | | | | |
| 4159683 | PEREZ, BRANDON | Redacted | | | | | | | |
| 4182917 | PEREZ, BRANDON M | Redacted | | | | | | | |
| 4395699 | PEREZ, BRANDOR | Redacted | | | | | | | |
| 4210992 | PEREZ, BRANDY | Redacted | | | | | | | |
| 4193538 | PEREZ, BRANIELYN | Redacted | | | | | | | |
| 4195783 | PEREZ, BREN | Redacted | | | | | | | |
| 4413224 | PEREZ, BREN R | Redacted | | | | | | | |
| 4569531 | PEREZ, BRENDA | Redacted | | | | | | | |
| 4402446 | PEREZ, BRENDA | Redacted | | | | | | | |
| 4502312 | PEREZ, BRENDA | Redacted | | | | | | | |
| 4497095 | PEREZ, BRENDA | Redacted | | | | | | | |
| 4505940 | PEREZ, BRENDA E | Redacted | | | | | | | |
| 4501478 | PEREZ, BRENDA L | Redacted | | | | | | | |
| 4440188 | PEREZ, BRENDALY | Redacted | | | | | | | |
| 4241305 | PEREZ, BRIAN A | Redacted | | | | | | | |
| 4503932 | PEREZ, BRIAN J | Redacted | | | | | | | |
| 4160885 | PEREZ, BRIANA | Redacted | | | | | | | |
| 4525095 | PEREZ, BRIANNA | Redacted | | | | | | | |
| 4236524 | PEREZ, BRIANNA | Redacted | | | | | | | |
| 4527266 | PEREZ, BRIANNA R | Redacted | | | | | | | |
| 4169241 | PEREZ, BRIDGET | Redacted | | | | | | | |
| 4718390 | PEREZ, BRIGETTE | Redacted | | | | | | | |
| 4151913 | PEREZ, BRINDA | Redacted | | | | | | | |
| 4392189 | PEREZ, BRISA | Redacted | | | | | | | |
| 4502764 | PEREZ, BRISEIDA | Redacted | | | | | | | |
| 4182786 | PEREZ, BRITNEY A | Redacted | | | | | | | |
| 4182896 | PEREZ, BRITTANY | Redacted | | | | | | | |
| 4494854 | PEREZ, BRITTNEY M | Redacted | | | | | | | |
| 4250781 | PEREZ, BROOKLYN E | Redacted | | | | | | | |
| 4197150 | PEREZ, BRUCE | Redacted | | | | | | | |
| 4499052 | PEREZ, BRUNILDA | Redacted | | | | | | | |
| 4555892 | PEREZ, BRYAN | Redacted | | | | | | | |
| 4158807 | PEREZ, BRYAN | Redacted | | | | | | | |
| 4437593 | PEREZ, BRYAN E | Redacted | | | | | | | |
| 4250754 | PEREZ, CALEB D | Redacted | | | | | | | |
| 4444672 | PEREZ, CAMILLA G | Redacted | | | | | | | |
| 4537410 | PEREZ, CAMILO | Redacted | | | | | | | |
| 4172341 | PEREZ, CANDICE J | Redacted | | | | | | | |
| 4615751 | PEREZ, CANDY | Redacted | | | | | | | |
| 4236426 | PEREZ, CARLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11133 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503108 | PEREZ, CARLA L | Redacted | | | | | | | |
| 4776069 | PEREZ, CARLO | Redacted | | | | | | | |
| 4238336 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4196703 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4211523 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4726226 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4209159 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4751221 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4168657 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4242506 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4776706 | PEREZ, CARLOS | Redacted | | | | | | | |
| 4392911 | PEREZ, CARLOS A | Redacted | | | | | | | |
| 4537242 | PEREZ, CARLOS I | Redacted | | | | | | | |
| 4330075 | PEREZ, CARLOS J | Redacted | | | | | | | |
| 4243841 | PEREZ, CARLOS O | Redacted | | | | | | | |
| 4255370 | PEREZ, CARLOS R | Redacted | | | | | | | |
| 4314066 | PEREZ, CARLOS R | Redacted | | | | | | | |
| 4251625 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4616291 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4685562 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4575713 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4764930 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4195291 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4625876 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4605355 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4752306 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4756413 | PEREZ, CARMEN | Redacted | | | | | | | |
| 4391615 | PEREZ, CARMEN A | Redacted | | | | | | | |
| 4175918 | PEREZ, CARMEN C | Redacted | | | | | | | |
| 4634003 | PEREZ, CARMEN L | Redacted | | | | | | | |
| 4562392 | PEREZ, CARMEN Y | Redacted | | | | | | | |
| 4753123 | PEREZ, CAROLINE R | Redacted | | | | | | | |
| 4474186 | PEREZ, CASSANDRA | Redacted | | | | | | | |
| 4383702 | PEREZ, CATALINA | Redacted | | | | | | | |
| 4202178 | PEREZ, CATHERINE | Redacted | | | | | | | |
| 4191425 | PEREZ, CECIL | Redacted | | | | | | | |
| 4172560 | PEREZ, CECILIA M | Redacted | | | | | | | |
| 4540039 | PEREZ, CELENE | Redacted | | | | | | | |
| 4757508 | PEREZ, CELESTINO | Redacted | | | | | | | |
| 4527422 | PEREZ, CELESTINO J | Redacted | | | | | | | |
| 4507124 | PEREZ, CELIA G | Redacted | | | | | | | |
| 4787047 | Perez, Cenobia | Redacted | | | | | | | |
| 4787046 | Perez, Cenobia | Redacted | | | | | | | |
| 4523742 | PEREZ, CESAR | Redacted | | | | | | | |
| 4157163 | PEREZ, CESAR A | Redacted | | | | | | | |
| 4400877 | PEREZ, CESAR E | Redacted | | | | | | | |
| 4214647 | PEREZ, CESAR H | Redacted | | | | | | | |
| 4418360 | PEREZ, CHANTE | Redacted | | | | | | | |
| 4418272 | PEREZ, CHANTEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200872 | PEREZ, CHANTELL L | Redacted | | | | | | | |
| 4276191 | PEREZ, CHARITY | Redacted | | | | | | | |
| 4263726 | PEREZ, CHARLES | Redacted | | | | | | | |
| 4223430 | PEREZ, CHASTADY | Redacted | | | | | | | |
| 4197954 | PEREZ, CHASTINE | Redacted | | | | | | | |
| 4524369 | PEREZ, CHASTINE N | Redacted | | | | | | | |
| 4726843 | PEREZ, CHERYL L. | Redacted | | | | | | | |
| 4524429 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4708913 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4747352 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4293143 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4502836 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4498105 | PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4165791 | PEREZ, CHRISTIAN A | Redacted | | | | | | | |
| 4184668 | PEREZ, CHRISTINA | Redacted | | | | | | | |
| 4418033 | PEREZ, CHRISTINA I | Redacted | | | | | | | |
| 4429870 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4434039 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4175149 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4331671 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4170720 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4503964 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4303746 | PEREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4535171 | PEREZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4583185 | PEREZ, CHRISTOPHER R | Redacted | | | | | | | |
| 4436889 | PEREZ, CINDY | Redacted | | | | | | | |
| 4497990 | PEREZ, CINDY | Redacted | | | | | | | |
| 4203377 | PEREZ, CINDY J | Redacted | | | | | | | |
| 4409291 | PEREZ, CLARA N | Redacted | | | | | | | |
| 4182273 | PEREZ, CLARK ALLEN M | Redacted | | | | | | | |
| 4666365 | PEREZ, CLAUDIA | Redacted | | | | | | | |
| 4275187 | PEREZ, CLAUDIA | Redacted | | | | | | | |
| 4421955 | PEREZ, CLAUDIO | Redacted | | | | | | | |
| 4269448 | PEREZ, CLOTILDE | Redacted | | | | | | | |
| 4173047 | PEREZ, CODY D | Redacted | | | | | | | |
| 4613914 | PEREZ, CONCEPCION | Redacted | | | | | | | |
| 4651674 | PEREZ, CONSUELO | Redacted | | | | | | | |
| 4539675 | PEREZ, CONTINA A | Redacted | | | | | | | |
| 4191929 | PEREZ, CORAL | Redacted | | | | | | | |
| 4657842 | PEREZ, CORINA | Redacted | | | | | | | |
| 4186837 | PEREZ, CORINA | Redacted | | | | | | | |
| 4644193 | PEREZ, CRECENCIO J | Redacted | | | | | | | |
| 4330046 | PEREZ, CRISBEL | Redacted | | | | | | | |
| 4332014 | PEREZ, CRISTAL | Redacted | | | | | | | |
| 4174298 | PEREZ, CRISTAL | Redacted | | | | | | | |
| 4241819 | PEREZ, CRISTIAN C | Redacted | | | | | | | |
| 4617230 | PEREZ, CRISTINA | Redacted | | | | | | | |
| 4562095 | PEREZ, CRISTINA A | Redacted | | | | | | | |
| 4502453 | PEREZ, CRISTINA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211305 | PEREZ, CRUZ | Redacted | | | | | | | |
| 4500602 | PEREZ, CRUZ | Redacted | | | | | | | |
| 4490364 | PEREZ, CRYSTAL | Redacted | | | | | | | |
| 4216272 | PEREZ, CRYSTAL | Redacted | | | | | | | |
| 4412126 | PEREZ, CRYSTAL | Redacted | | | | | | | |
| 4153571 | PEREZ, CRYSTAL | Redacted | | | | | | | |
| 4207999 | PEREZ, CRYSTAL A | Redacted | | | | | | | |
| 4188999 | PEREZ, CRYSTAL D | Redacted | | | | | | | |
| 4150844 | PEREZ, CYNTHIA | Redacted | | | | | | | |
| 5859256 | Perez, Cynthia | Redacted | | | | | | | |
| 4164850 | PEREZ, CYNTHIA D | Redacted | | | | | | | |
| 4330223 | PEREZ, CYNTHIA I | Redacted | | | | | | | |
| 4554565 | PEREZ, CYNTHIA M | Redacted | | | | | | | |
| 4197664 | PEREZ, CYNTHIA V | Redacted | | | | | | | |
| 4231470 | PEREZ, DAGMARI | Redacted | | | | | | | |
| 4498918 | PEREZ, DAIRELIS | Redacted | | | | | | | |
| 4299950 | PEREZ, DAISY | Redacted | | | | | | | |
| 4534278 | PEREZ, DAISY | Redacted | | | | | | | |
| 4313191 | PEREZ, DAISY C | Redacted | | | | | | | |
| 4182338 | PEREZ, DAIZY K | Redacted | | | | | | | |
| 4729947 | PEREZ, DALILA | Redacted | | | | | | | |
| 4178116 | PEREZ, DALLANA V | Redacted | | | | | | | |
| 4747870 | PEREZ, DALMA | Redacted | | | | | | | |
| 4526998 | PEREZ, DAMIAN | Redacted | | | | | | | |
| 4399648 | PEREZ, DANAURYS | Redacted | | | | | | | |
| 4435166 | PEREZ, DANGELA M | Redacted | | | | | | | |
| 4440189 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4772166 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4727420 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4622590 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4203032 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4181018 | PEREZ, DANIEL | Redacted | | | | | | | |
| 4159209 | PEREZ, DANIEL A | Redacted | | | | | | | |
| 4438616 | PEREZ, DANIEL M | Redacted | | | | | | | |
| 4392808 | PEREZ, DANIELA | Redacted | | | | | | | |
| 4212780 | PEREZ, DANIELA | Redacted | | | | | | | |
| 4486854 | PEREZ, DANIELA | Redacted | | | | | | | |
| 4470624 | PEREZ, DANIELLE | Redacted | | | | | | | |
| 4167474 | PEREZ, DANIELLE S | Redacted | | | | | | | |
| 4664229 | PEREZ, DANNY | Redacted | | | | | | | |
| 4633711 | PEREZ, DANNY | Redacted | | | | | | | |
| 4456943 | PEREZ, DANUSKA R | Redacted | | | | | | | |
| 4496301 | PEREZ, DARIANA | Redacted | | | | | | | |
| 4186252 | PEREZ, DARLIN | Redacted | | | | | | | |
| 4738859 | PEREZ, DAVID | Redacted | | | | | | | |
| 4234041 | PEREZ, DAVID | Redacted | | | | | | | |
| 4194185 | PEREZ, DAVID | Redacted | | | | | | | |
| 4185709 | PEREZ, DAVID | Redacted | | | | | | | |
| 4596133 | PEREZ, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664991 | PEREZ, DAVID | Redacted | | | | | | | |
| 4699565 | PEREZ, DAVID | Redacted | | | | | | | |
| 4245301 | PEREZ, DAVID B | Redacted | | | | | | | |
| 4392588 | PEREZ, DAVID J | Redacted | | | | | | | |
| 4528712 | PEREZ, DAVID K | Redacted | | | | | | | |
| 4585116 | PEREZ, DAWN | Redacted | | | | | | | |
| 4342582 | PEREZ, DEAUNDRE C | Redacted | | | | | | | |
| 4525313 | PEREZ, DEBBIE | Redacted | | | | | | | |
| 4702329 | PEREZ, DEBORAH | Redacted | | | | | | | |
| 4733209 | PEREZ, DEBORAH | Redacted | | | | | | | |
| 4531285 | PEREZ, DELIA | Redacted | | | | | | | |
| 4496732 | PEREZ, DENILYN | Redacted | | | | | | | |
| 4245682 | PEREZ, DEOCADIA | Redacted | | | | | | | |
| 4503398 | PEREZ, DEREK D | Redacted | | | | | | | |
| 4170977 | PEREZ, DESIREE | Redacted | | | | | | | |
| 4413423 | PEREZ, DESIREE N | Redacted | | | | | | | |
| 4494205 | PEREZ, DESTINEE | Redacted | | | | | | | |
| 4435558 | PEREZ, DESTINY | Redacted | | | | | | | |
| 4166221 | PEREZ, DESTINY | Redacted | | | | | | | |
| 4483597 | PEREZ, DESTINY C | Redacted | | | | | | | |
| 4533295 | PEREZ, DESTINY M | Redacted | | | | | | | |
| 4187691 | PEREZ, DEVONNA M | Redacted | | | | | | | |
| 4256226 | PEREZ, DEVORA | Redacted | | | | | | | |
| 4174359 | PEREZ, DEVORA E | Redacted | | | | | | | |
| 4471069 | PEREZ, DHARIANA | Redacted | | | | | | | |
| 4607640 | PEREZ, DIANA | Redacted | | | | | | | |
| 4204181 | PEREZ, DIANA | Redacted | | | | | | | |
| 4191146 | PEREZ, DIANA | Redacted | | | | | | | |
| 4171458 | PEREZ, DIANA | Redacted | | | | | | | |
| 4498380 | PEREZ, DIANA | Redacted | | | | | | | |
| 4227757 | PEREZ, DIANA M | Redacted | | | | | | | |
| 4268756 | PEREZ, DIANDRA D | Redacted | | | | | | | |
| 4164966 | PEREZ, DIANNA | Redacted | | | | | | | |
| 4544288 | PEREZ, DIEGO C | Redacted | | | | | | | |
| 4655952 | PEREZ, DINAH | Redacted | | | | | | | |
| 4757198 | PEREZ, DINGNA | Redacted | | | | | | | |
| 4438194 | PEREZ, DIVA | Redacted | | | | | | | |
| 4766699 | PEREZ, DOMICIANO | Redacted | | | | | | | |
| 4637024 | PEREZ, DOMINGO M | Redacted | | | | | | | |
| 4442448 | PEREZ, DOMINIC | Redacted | | | | | | | |
| 4410423 | PEREZ, DOMINIC J | Redacted | | | | | | | |
| 4415695 | PEREZ, DONNA | Redacted | | | | | | | |
| 4200207 | PEREZ, DORA A | Redacted | | | | | | | |
| 4198406 | PEREZ, DORALISE | Redacted | | | | | | | |
| 4158898 | PEREZ, DORINA J | Redacted | | | | | | | |
| 4446240 | PEREZ, DOROTHY | Redacted | | | | | | | |
| 4550086 | PEREZ, DUMAR F | Redacted | | | | | | | |
| 4234442 | PEREZ, DUNIA | Redacted | | | | | | | |
| 4491776 | PEREZ, DYNNALEE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600392 | PEREZ, EDAENA | Redacted | | | | | | | |
| 4841370 | PEREZ, EDDY | Redacted | | | | | | | |
| 4764751 | PEREZ, EDGAR | Redacted | | | | | | | |
| 4693363 | PEREZ, EDGAR | Redacted | | | | | | | |
| 4247066 | PEREZ, EDGAR | Redacted | | | | | | | |
| 4166331 | PEREZ, EDGAR | Redacted | | | | | | | |
| 4657578 | PEREZ, EDGARDO | Redacted | | | | | | | |
| 4527391 | PEREZ, EDITH P | Redacted | | | | | | | |
| 4182957 | PEREZ, EDRES C | Redacted | | | | | | | |
| 4408150 | PEREZ, EDUARDO | Redacted | | | | | | | |
| 4154128 | PEREZ, EDUARDO | Redacted | | | | | | | |
| 4505337 | PEREZ, EDUARDO | Redacted | | | | | | | |
| 4202819 | PEREZ, EDUARDO C | Redacted | | | | | | | |
| 4617158 | PEREZ, EDWARD | Redacted | | | | | | | |
| 4709846 | PEREZ, EDWARD | Redacted | | | | | | | |
| 4677555 | PEREZ, EDWARD | Redacted | | | | | | | |
| 4675628 | PEREZ, EDWARDO | Redacted | | | | | | | |
| 4504148 | PEREZ, EDWIN | Redacted | | | | | | | |
| 4412895 | PEREZ, EDWIN J | Redacted | | | | | | | |
| 4500804 | PEREZ, EFRAIN | Redacted | | | | | | | |
| 4717309 | PEREZ, ELADIO | Redacted | | | | | | | |
| 4184156 | PEREZ, ELEANOR M | Redacted | | | | | | | |
| 4175727 | PEREZ, ELENA | Redacted | | | | | | | |
| 4750806 | PEREZ, ELEVIT | Redacted | | | | | | | |
| 4660547 | PEREZ, ELI | Redacted | | | | | | | |
| 4310277 | PEREZ, ELI D | Redacted | | | | | | | |
| 4209213 | PEREZ, ELIANA M | Redacted | | | | | | | |
| 4724026 | PEREZ, ELIAS | Redacted | | | | | | | |
| 4589368 | PEREZ, ELIDA G | Redacted | | | | | | | |
| 4697854 | PEREZ, ELIETTE D | Redacted | | | | | | | |
| 4156281 | PEREZ, ELIEZER JR A | Redacted | | | | | | | |
| 4500050 | PEREZ, ELINOR | Redacted | | | | | | | |
| 4595573 | PEREZ, ELIS | Redacted | | | | | | | |
| 4232628 | PEREZ, ELISEO | Redacted | | | | | | | |
| 4441811 | PEREZ, ELISHA | Redacted | | | | | | | |
| 4427391 | PEREZ, ELIZA M | Redacted | | | | | | | |
| 4183977 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4411571 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4207981 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4191322 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4189598 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4437567 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4336338 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4300933 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4499194 | PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4204763 | PEREZ, ELIZAH | Redacted | | | | | | | |
| 4504156 | PEREZ, ELIZAIDA | Redacted | | | | | | | |
| 4741637 | PEREZ, ELLA | Redacted | | | | | | | |
| 4291051 | PEREZ, ELLIOTT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441529 | PEREZ, ELSA L | Redacted | | | | | | | |
| 4740853 | PEREZ, ELVIA | Redacted | | | | | | | |
| 4622941 | PEREZ, ELYSE | Redacted | | | | | | | |
| 4213769 | PEREZ, EMILEE U | Redacted | | | | | | | |
| 4333579 | PEREZ, EMILEEN | Redacted | | | | | | | |
| 4721203 | PEREZ, EMILIANO | Redacted | | | | | | | |
| 4607468 | PEREZ, EMILIO | Redacted | | | | | | | |
| 4430431 | PEREZ, EMILY | Redacted | | | | | | | |
| 4398036 | PEREZ, EMILY | Redacted | | | | | | | |
| 4164603 | PEREZ, EMILY | Redacted | | | | | | | |
| 4237836 | PEREZ, EMMANUEL | Redacted | | | | | | | |
| 4502466 | PEREZ, EMMANUEL | Redacted | | | | | | | |
| 4290331 | PEREZ, ENJOLI | Redacted | | | | | | | |
| 4351533 | PEREZ, ENRICO T | Redacted | | | | | | | |
| 4765160 | PEREZ, ENRIQUE | Redacted | | | | | | | |
| 4541289 | PEREZ, ENRIQUE | Redacted | | | | | | | |
| 4247830 | PEREZ, ENRIQUE | Redacted | | | | | | | |
| 4503723 | PEREZ, ENRIQUE | Redacted | | | | | | | |
| 4303229 | PEREZ, EPHRAIN J | Redacted | | | | | | | |
| 4504648 | PEREZ, ERIC | Redacted | | | | | | | |
| 4537790 | PEREZ, ERICA | Redacted | | | | | | | |
| 4532072 | PEREZ, ERICK | Redacted | | | | | | | |
| 4287606 | PEREZ, ERICK | Redacted | | | | | | | |
| 4503051 | PEREZ, ERICK R | Redacted | | | | | | | |
| 4208444 | PEREZ, ERIKA A | Redacted | | | | | | | |
| 4416787 | PEREZ, ERNESTO | Redacted | | | | | | | |
| 4173093 | PEREZ, ESMERALDA | Redacted | | | | | | | |
| 4549830 | PEREZ, ESPERANZA | Redacted | | | | | | | |
| 4541263 | PEREZ, ESTEFANIA A | Redacted | | | | | | | |
| 4192541 | PEREZ, ESTELA A | Redacted | | | | | | | |
| 4188604 | PEREZ, ESTEPHANIE | Redacted | | | | | | | |
| 4669600 | PEREZ, ESTHER | Redacted | | | | | | | |
| 4564060 | PEREZ, ESTHER | Redacted | | | | | | | |
| 4504069 | PEREZ, ESTHER M | Redacted | | | | | | | |
| 4757636 | PEREZ, EUGENE | Redacted | | | | | | | |
| 4229760 | PEREZ, EUSEBIO | Redacted | | | | | | | |
| 4788978 | Perez, Eva | Redacted | | | | | | | |
| 4682599 | PEREZ, EVANGELINA | Redacted | | | | | | | |
| 4541630 | PEREZ, EVELIN K | Redacted | | | | | | | |
| 4173297 | PEREZ, EVELYN | Redacted | | | | | | | |
| 4535294 | PEREZ, EVELYN | Redacted | | | | | | | |
| 4368190 | PEREZ, EVELYN | Redacted | | | | | | | |
| 4188146 | PEREZ, EVELYN | Redacted | | | | | | | |
| 4174073 | PEREZ, EVELYN M | Redacted | | | | | | | |
| 4220009 | PEREZ, EVETTE | Redacted | | | | | | | |
| 4731865 | PEREZ, EZEKIEL | Redacted | | | | | | | |
| 4185937 | PEREZ, EZEKIEL | Redacted | | | | | | | |
| 4674339 | PEREZ, EZEQUIEL | Redacted | | | | | | | |
| 4232476 | PEREZ, FABIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196628 | PEREZ, FABIAN | Redacted | | | | | | | |
| 4248172 | PEREZ, FANNY | Redacted | | | | | | | |
| 4748231 | PEREZ, FATIMA | Redacted | | | | | | | |
| 4248207 | PEREZ, FAVIAN | Redacted | | | | | | | |
| 4181795 | PEREZ, FAYE A | Redacted | | | | | | | |
| 4497922 | PEREZ, FELIX | Redacted | | | | | | | |
| 4502821 | PEREZ, FELIX | Redacted | | | | | | | |
| 4718129 | PEREZ, FELIX A | Redacted | | | | | | | |
| 4224845 | PEREZ, FELIX O | Redacted | | | | | | | |
| 4391975 | PEREZ, FERNANDO | Redacted | | | | | | | |
| 4791050 | Perez, Ferny | Redacted | | | | | | | |
| 4712031 | PEREZ, FIDEL | Redacted | | | | | | | |
| 4712032 | PEREZ, FIDEL | Redacted | | | | | | | |
| 4499648 | PEREZ, FINALVA | Redacted | | | | | | | |
| 4754219 | PEREZ, FLORA | Redacted | | | | | | | |
| 4624995 | PEREZ, FRAN | Redacted | | | | | | | |
| 4255532 | PEREZ, FRANCIS M | Redacted | | | | | | | |
| 4219517 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4152103 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4609379 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4529191 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4694032 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4205399 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4606188 | PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4501287 | PEREZ, FRANCISCO M | Redacted | | | | | | | |
| 4193333 | PEREZ, FRANK J | Redacted | | | | | | | |
| 4188220 | PEREZ, FRANK R | Redacted | | | | | | | |
| 4649122 | PEREZ, FRANKIE | Redacted | | | | | | | |
| 4374976 | PEREZ, FRANKIE P | Redacted | | | | | | | |
| 4195695 | PEREZ, FRANKLIN | Redacted | | | | | | | |
| 4163626 | PEREZ, FRANKLIN A | Redacted | | | | | | | |
| 4237381 | PEREZ, FRANKO | Redacted | | | | | | | |
| 4501204 | PEREZ, FREDDIE | Redacted | | | | | | | |
| 4679448 | PEREZ, FREDDY | Redacted | | | | | | | |
| 4171608 | PEREZ, FREYNER | Redacted | | | | | | | |
| 4249092 | PEREZ, GABRIEL | Redacted | | | | | | | |
| 4701643 | PEREZ, GABRIEL | Redacted | | | | | | | |
| 4181579 | PEREZ, GABRIEL | Redacted | | | | | | | |
| 4184943 | PEREZ, GABRIEL G | Redacted | | | | | | | |
| 4574432 | PEREZ, GABRIEL S | Redacted | | | | | | | |
| 4172670 | PEREZ, GABRIELA | Redacted | | | | | | | |
| 4622509 | PEREZ, GABRIELA | Redacted | | | | | | | |
| 4416723 | PEREZ, GABRIELA | Redacted | | | | | | | |
| 4153783 | PEREZ, GABRIELA G | Redacted | | | | | | | |
| 4416915 | PEREZ, GABRIELA M | Redacted | | | | | | | |
| 4232286 | PEREZ, GABRIELLE | Redacted | | | | | | | |
| 4165873 | PEREZ, GABY | Redacted | | | | | | | |
| 4239699 | PEREZ, GALA | Redacted | | | | | | | |
| 4630769 | PEREZ, GARDNER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292298 | PEREZ, GAYLE J | Redacted | | | | | | | |
| 4501611 | PEREZ, GENESIS | Redacted | | | | | | | |
| 4196323 | PEREZ, GEORGE | Redacted | | | | | | | |
| 4538899 | PEREZ, GEORGE | Redacted | | | | | | | |
| 4404817 | PEREZ, GEORGE | Redacted | | | | | | | |
| 4184189 | PEREZ, GEORGE R | Redacted | | | | | | | |
| 4707547 | PEREZ, GEORGE RYAN | Redacted | | | | | | | |
| 4501030 | PEREZ, GIANMARCO | Redacted | | | | | | | |
| 4504232 | PEREZ, GILBERTO | Redacted | | | | | | | |
| 4546206 | PEREZ, GINA M | Redacted | | | | | | | |
| 4434800 | PEREZ, GINGER M | Redacted | | | | | | | |
| 4228063 | PEREZ, GIOCONDA C | Redacted | | | | | | | |
| 4398606 | PEREZ, GIOVANNI | Redacted | | | | | | | |
| 4530821 | PEREZ, GIOVANNI S | Redacted | | | | | | | |
| 4537858 | PEREZ, GISELA | Redacted | | | | | | | |
| 4540149 | PEREZ, GISSELLE | Redacted | | | | | | | |
| 4234423 | PEREZ, GISSELLE | Redacted | | | | | | | |
| 4157314 | PEREZ, GLENDYS | Redacted | | | | | | | |
| 4233948 | PEREZ, GLORIA | Redacted | | | | | | | |
| 4605393 | PEREZ, GLORIA | Redacted | | | | | | | |
| 4396826 | PEREZ, GLORIA A | Redacted | | | | | | | |
| 4402315 | PEREZ, GREGORY J | Redacted | | | | | | | |
| 4738634 | PEREZ, GRISELDA | Redacted | | | | | | | |
| 4468755 | PEREZ, GUADALUPE | Redacted | | | | | | | |
| 4314195 | PEREZ, GUADALUPE | Redacted | | | | | | | |
| 4191407 | PEREZ, GUADALUPE | Redacted | | | | | | | |
| 4537643 | PEREZ, GUADALUPE D | Redacted | | | | | | | |
| 4188748 | PEREZ, GUADALUPE E | Redacted | | | | | | | |
| 4192923 | PEREZ, GUILLERMO | Redacted | | | | | | | |
| 4238727 | PEREZ, GUILLERMO | Redacted | | | | | | | |
| 4739975 | PEREZ, GUILLERMO | Redacted | | | | | | | |
| 4160309 | PEREZ, GUILLERMO F | Redacted | | | | | | | |
| 4533420 | PEREZ, HANNAH | Redacted | | | | | | | |
| 4330844 | PEREZ, HARRY | Redacted | | | | | | | |
| 4542070 | PEREZ, HECTOR | Redacted | | | | | | | |
| 4589165 | PEREZ, HECTOR | Redacted | | | | | | | |
| 4500163 | PEREZ, HECTOR | Redacted | | | | | | | |
| 4239507 | PEREZ, HECTOR A | Redacted | | | | | | | |
| 4328157 | PEREZ, HECTOR S | Redacted | | | | | | | |
| 4501862 | PEREZ, HEIDY | Redacted | | | | | | | |
| 4232350 | PEREZ, HEISEL | Redacted | | | | | | | |
| 4206857 | PEREZ, HELEN | Redacted | | | | | | | |
| 4185643 | PEREZ, HERIBERTO | Redacted | | | | | | | |
| 4179789 | PEREZ, HERNAN R | Redacted | | | | | | | |
| 4194924 | PEREZ, HILDA F | Redacted | | | | | | | |
| 4547794 | PEREZ, HILDA J | Redacted | | | | | | | |
| 4571718 | PEREZ, HOSAFAT | Redacted | | | | | | | |
| 4411762 | PEREZ, HUGO | Redacted | | | | | | | |
| 4672762 | PEREZ, HUGO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841372 | PEREZ, HUMBERETO | Redacted | | | | | | | |
| 4504318 | PEREZ, HUMBERTO | Redacted | | | | | | | |
| 4179517 | PEREZ, HYDIE | Redacted | | | | | | | |
| 4177375 | PEREZ, IBETH | Redacted | | | | | | | |
| 4841373 | PEREZ, IBIS | Redacted | | | | | | | |
| 4241745 | PEREZ, IBRAHIM A | Redacted | | | | | | | |
| 4496682 | PEREZ, IDALI | Redacted | | | | | | | |
| 4706895 | PEREZ, IDALIA | Redacted | | | | | | | |
| 4227792 | PEREZ, IDALMIS | Redacted | | | | | | | |
| 4497407 | PEREZ, IDELISSE J | Redacted | | | | | | | |
| 4633229 | PEREZ, IDELIZA | Redacted | | | | | | | |
| 4535717 | PEREZ, IGNACIO | Redacted | | | | | | | |
| 4169432 | PEREZ, IGNACIO B | Redacted | | | | | | | |
| 4461324 | PEREZ, ILIANIS | Redacted | | | | | | | |
| 4460006 | PEREZ, ILIANNA | Redacted | | | | | | | |
| 4254315 | PEREZ, INDIRA | Redacted | | | | | | | |
| 4502065 | PEREZ, INDRA | Redacted | | | | | | | |
| 4166149 | PEREZ, INEZ | Redacted | | | | | | | |
| 4246548 | PEREZ, INGRID L | Redacted | | | | | | | |
| 4665899 | PEREZ, IRAIDA | Redacted | | | | | | | |
| 4754540 | PEREZ, IRAIDA | Redacted | | | | | | | |
| 4436887 | PEREZ, IRENE | Redacted | | | | | | | |
| 4182817 | PEREZ, IRENE | Redacted | | | | | | | |
| 4252554 | PEREZ, IRIS | Redacted | | | | | | | |
| 4528368 | PEREZ, IRIS J | Redacted | | | | | | | |
| 4638436 | PEREZ, IRIS J | Redacted | | | | | | | |
| 4766595 | PEREZ, IRMA | Redacted | | | | | | | |
| 4765875 | PEREZ, IRMA | Redacted | | | | | | | |
| 4464676 | PEREZ, IRVING | Redacted | | | | | | | |
| 4161681 | PEREZ, ISAAC | Redacted | | | | | | | |
| 4177338 | PEREZ, ISAAC | Redacted | | | | | | | |
| 4565457 | PEREZ, ISABELLE | Redacted | | | | | | | |
| 4208579 | PEREZ, ISAIAS | Redacted | | | | | | | |
| 4198434 | PEREZ, ISAMAR | Redacted | | | | | | | |
| 4504614 | PEREZ, ISELIN D | Redacted | | | | | | | |
| 4179692 | PEREZ, ISIDRO CRUZ | Redacted | | | | | | | |
| 4757205 | PEREZ, ISMAEL | Redacted | | | | | | | |
| 4417593 | PEREZ, ISMENIA | Redacted | | | | | | | |
| 4242474 | PEREZ, ISOLINA | Redacted | | | | | | | |
| 4700341 | PEREZ, ISRAEL | Redacted | | | | | | | |
| 4215027 | PEREZ, ISRAEL D | Redacted | | | | | | | |
| 4497831 | PEREZ, ITZIA Y | Redacted | | | | | | | |
| 4568530 | PEREZ, IVAN | Redacted | | | | | | | |
| 4409374 | PEREZ, IVAN | Redacted | | | | | | | |
| 4169365 | PEREZ, IVAN | Redacted | | | | | | | |
| 4627320 | PEREZ, IVAN | Redacted | | | | | | | |
| 4291354 | PEREZ, IVAN A | Redacted | | | | | | | |
| 4785885 | Perez, Ivelize | Redacted | | | | | | | |
| 4785886 | Perez, Ivelize | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334581 | PEREZ, IVELYS | Redacted | | | | | | | |
| 4584205 | PEREZ, IVETTE | Redacted | | | | | | | |
| 4753720 | PEREZ, IVONNE | Redacted | | | | | | | |
| 4451663 | PEREZ, IVONNE | Redacted | | | | | | | |
| 4505273 | PEREZ, IVONNE | Redacted | | | | | | | |
| 4194189 | PEREZ, IXCEL | Redacted | | | | | | | |
| 4260271 | PEREZ, JACENIA P | Redacted | | | | | | | |
| 4221578 | PEREZ, JACQUELINE | Redacted | | | | | | | |
| 4524570 | PEREZ, JACQUELINE | Redacted | | | | | | | |
| 4224742 | PEREZ, JACQUELINE A | Redacted | | | | | | | |
| 4212625 | PEREZ, JACQUELINE D | Redacted | | | | | | | |
| 4523775 | PEREZ, JACQUELINE M | Redacted | | | | | | | |
| 4663405 | PEREZ, JACQUES | Redacted | | | | | | | |
| 4790475 | Perez, Jaden | Redacted | | | | | | | |
| 4481879 | PEREZ, JADIDSA | Redacted | | | | | | | |
| 4218171 | PEREZ, JAILINE A | Redacted | | | | | | | |
| 4212741 | PEREZ, JAIME | Redacted | | | | | | | |
| 4532590 | PEREZ, JAIME | Redacted | | | | | | | |
| 4157011 | PEREZ, JAIME | Redacted | | | | | | | |
| 4756209 | PEREZ, JAIME | Redacted | | | | | | | |
| 4217081 | PEREZ, JAIME A | Redacted | | | | | | | |
| 4213831 | PEREZ, JAIME L | Redacted | | | | | | | |
| 4290365 | PEREZ, JALINE D | Redacted | | | | | | | |
| 4180675 | PEREZ, JAMI | Redacted | | | | | | | |
| 4670118 | PEREZ, JAMIE | Redacted | | | | | | | |
| 4472550 | PEREZ, JANEILY J | Redacted | | | | | | | |
| 4405658 | PEREZ, JANERY | Redacted | | | | | | | |
| 4656505 | PEREZ, JANET | Redacted | | | | | | | |
| 4792409 | Perez, Janet | Redacted | | | | | | | |
| 4658642 | PEREZ, JANET L | Redacted | | | | | | | |
| 4543950 | PEREZ, JANETTE B | Redacted | | | | | | | |
| 4574205 | PEREZ, JANNETTE | Redacted | | | | | | | |
| 4413244 | PEREZ, JAQUELINNE | Redacted | | | | | | | |
| 4415143 | PEREZ, JARENITE S | Redacted | | | | | | | |
| 4409878 | PEREZ, JASMIN | Redacted | | | | | | | |
| 4202783 | PEREZ, JASMINE | Redacted | | | | | | | |
| 4686788 | PEREZ, JASON | Redacted | | | | | | | |
| 4199434 | PEREZ, JASON | Redacted | | | | | | | |
| 4499088 | PEREZ, JASON | Redacted | | | | | | | |
| 4181546 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4161487 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4765433 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4629436 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4500619 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4501211 | PEREZ, JAVIER | Redacted | | | | | | | |
| 4406715 | PEREZ, JAVIER A | Redacted | | | | | | | |
| 4524550 | PEREZ, JAVIER A | Redacted | | | | | | | |
| 4647195 | PEREZ, JAY | Redacted | | | | | | | |
| 4527973 | PEREZ, JAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4671904 | PEREZ, JAZIM | Redacted | | | | | | | |
| 4556456 | PEREZ, JEANCARLO | Redacted | | | | | | | |
| 4441657 | PEREZ, JEANETTE | Redacted | | | | | | | |
| 4413881 | PEREZ, JEANETTE | Redacted | | | | | | | |
| 4750930 | PEREZ, JEANNETTE | Redacted | | | | | | | |
| 4307263 | PEREZ, JEANNIFER L | Redacted | | | | | | | |
| 4214618 | PEREZ, JEFFREY | Redacted | | | | | | | |
| 4500307 | PEREZ, JENEIDDY | Redacted | | | | | | | |
| 4533973 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4177015 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4212049 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4248669 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4176985 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4747807 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4193707 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4685525 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4497545 | PEREZ, JENNIFER | Redacted | | | | | | | |
| 4442735 | PEREZ, JENNIFER G | Redacted | | | | | | | |
| 4169754 | PEREZ, JENNIFER J | Redacted | | | | | | | |
| 4491717 | PEREZ, JEREMIAH J | Redacted | | | | | | | |
| 4278017 | PEREZ, JERICA E | Redacted | | | | | | | |
| 4328946 | PEREZ, JERRELYNN | Redacted | | | | | | | |
| 4194262 | PEREZ, JESSE | Redacted | | | | | | | |
| 4204415 | PEREZ, JESSE | Redacted | | | | | | | |
| 4538200 | PEREZ, JESSE D | Redacted | | | | | | | |
| 4244142 | PEREZ, JESSENIA | Redacted | | | | | | | |
| 4191036 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4413318 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4641986 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4702270 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4502399 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4501693 | PEREZ, JESSICA | Redacted | | | | | | | |
| 4163952 | PEREZ, JESSICA A | Redacted | | | | | | | |
| 4410666 | PEREZ, JESSICA L | Redacted | | | | | | | |
| 4159784 | PEREZ, JESSICA M | Redacted | | | | | | | |
| 4188327 | PEREZ, JESUS | Redacted | | | | | | | |
| 4170791 | PEREZ, JESUS | Redacted | | | | | | | |
| 4544927 | PEREZ, JESUS | Redacted | | | | | | | |
| 4699580 | PEREZ, JESUS | Redacted | | | | | | | |
| 4173060 | PEREZ, JESUS | Redacted | | | | | | | |
| 4407026 | PEREZ, JESUS | Redacted | | | | | | | |
| 4733691 | PEREZ, JESUS | Redacted | | | | | | | |
| 4713794 | PEREZ, JESUS E | Redacted | | | | | | | |
| 4202685 | PEREZ, JESUS J | Redacted | | | | | | | |
| 4160051 | PEREZ, JILLIAN K | Redacted | | | | | | | |
| 4204832 | PEREZ, JIMENA | Redacted | | | | | | | |
| 4198156 | PEREZ, JIMMY | Redacted | | | | | | | |
| 4193127 | PEREZ, JIMMY | Redacted | | | | | | | |
| 4182832 | PEREZ, JIMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171694 | PEREZ, JIMMY E | Redacted | | | | | | | |
| 4538803 | PEREZ, JIMMY J | Redacted | | | | | | | |
| 4701617 | PEREZ, JOAN | Redacted | | | | | | | |
| 4169885 | PEREZ, JOCELYN | Redacted | | | | | | | |
| 4182952 | PEREZ, JOCELYN | Redacted | | | | | | | |
| 4188614 | PEREZ, JOCELYN A | Redacted | | | | | | | |
| 4293336 | PEREZ, JOCELYN FLORES | Redacted | | | | | | | |
| 4423629 | PEREZ, JODY | Redacted | | | | | | | |
| 4732895 | PEREZ, JOE | Redacted | | | | | | | |
| 4678459 | PEREZ, JOE | Redacted | | | | | | | |
| 4724742 | PEREZ, JOE  G | Redacted | | | | | | | |
| 4527891 | PEREZ, JOE A | Redacted | | | | | | | |
| 4178055 | PEREZ, JOE H | Redacted | | | | | | | |
| 4706002 | PEREZ, JOEL | Redacted | | | | | | | |
| 4703967 | PEREZ, JOEL | Redacted | | | | | | | |
| 4659143 | PEREZ, JOEL | Redacted | | | | | | | |
| 4192335 | PEREZ, JOEL | Redacted | | | | | | | |
| 4287619 | PEREZ, JOHANNA | Redacted | | | | | | | |
| 4466939 | PEREZ, JOHANNA | Redacted | | | | | | | |
| 4336189 | PEREZ, JOHELINA | Redacted | | | | | | | |
| 4555802 | PEREZ, JOHN | Redacted | | | | | | | |
| 4672008 | PEREZ, JOHN | Redacted | | | | | | | |
| 4287815 | PEREZ, JOHN | Redacted | | | | | | | |
| 4725323 | PEREZ, JOHN | Redacted | | | | | | | |
| 4240210 | PEREZ, JOHN | Redacted | | | | | | | |
| 4177805 | PEREZ, JOHN E | Redacted | | | | | | | |
| 4543252 | PEREZ, JOHN P | Redacted | | | | | | | |
| 4526880 | PEREZ, JOHNATAN | Redacted | | | | | | | |
| 4535024 | PEREZ, JONAH Z | Redacted | | | | | | | |
| 4193070 | PEREZ, JONATHAN | Redacted | | | | | | | |
| 4506882 | PEREZ, JONATHAN | Redacted | | | | | | | |
| 4386556 | PEREZ, JONATHAN | Redacted | | | | | | | |
| 4229575 | PEREZ, JORDAN | Redacted | | | | | | | |
| 4182249 | PEREZ, JORDAN | Redacted | | | | | | | |
| 4157576 | PEREZ, JORDAN | Redacted | | | | | | | |
| 4408810 | PEREZ, JORDAN S | Redacted | | | | | | | |
| 4661239 | PEREZ, JORGE | Redacted | | | | | | | |
| 4441145 | PEREZ, JORGE | Redacted | | | | | | | |
| 4588181 | PEREZ, JORGE | Redacted | | | | | | | |
| 4757444 | PEREZ, JORGE | Redacted | | | | | | | |
| 4502068 | PEREZ, JORGE | Redacted | | | | | | | |
| 4245165 | PEREZ, JORGE A | Redacted | | | | | | | |
| 4248718 | PEREZ, JORGE O | Redacted | | | | | | | |
| 4200755 | PEREZ, JORGE R | Redacted | | | | | | | |
| 4502640 | PEREZ, JOSCAR | Redacted | | | | | | | |
| 4213136 | PEREZ, JOSE | Redacted | | | | | | | |
| 4193633 | PEREZ, JOSE | Redacted | | | | | | | |
| 4244292 | PEREZ, JOSE | Redacted | | | | | | | |
| 4623477 | PEREZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739971 | PEREZ, JOSE | Redacted | | | | | | | |
| 4622856 | PEREZ, JOSE | Redacted | | | | | | | |
| 4633652 | PEREZ, JOSE | Redacted | | | | | | | |
| 4622531 | PEREZ, JOSE | Redacted | | | | | | | |
| 4538387 | PEREZ, JOSE | Redacted | | | | | | | |
| 4601223 | PEREZ, JOSE | Redacted | | | | | | | |
| 4706998 | PEREZ, JOSE | Redacted | | | | | | | |
| 4164365 | PEREZ, JOSE | Redacted | | | | | | | |
| 4676071 | PEREZ, JOSE | Redacted | | | | | | | |
| 4181545 | PEREZ, JOSE | Redacted | | | | | | | |
| 4667650 | PEREZ, JOSE' | Redacted | | | | | | | |
| 4237030 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4710796 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4537369 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4235093 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4497630 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4497164 | PEREZ, JOSE A | Redacted | | | | | | | |
| 4232775 | PEREZ, JOSE D | Redacted | | | | | | | |
| 4497329 | PEREZ, JOSE D | Redacted | | | | | | | |
| 4752403 | PEREZ, JOSE DOLORES & PETRA | Redacted | | | | | | | |
| 4200000 | PEREZ, JOSE G | Redacted | | | | | | | |
| 4556762 | PEREZ, JOSE J | Redacted | | | | | | | |
| 4531435 | PEREZ, JOSE L | Redacted | | | | | | | |
| 4178597 | PEREZ, JOSE L | Redacted | | | | | | | |
| 4220541 | PEREZ, JOSE L | Redacted | | | | | | | |
| 4602350 | PEREZ, JOSE L | Redacted | | | | | | | |
| 4230892 | PEREZ, JOSE L | Redacted | | | | | | | |
| 4495051 | PEREZ, JOSE M | Redacted | | | | | | | |
| 4343064 | PEREZ, JOSE M | Redacted | | | | | | | |
| 4750986 | PEREZ, JOSE R | Redacted | | | | | | | |
| 4387860 | PEREZ, JOSE R | Redacted | | | | | | | |
| 4754898 | PEREZ, JOSE R | Redacted | | | | | | | |
| 4754899 | PEREZ, JOSE R | Redacted | | | | | | | |
| 4182627 | PEREZ, JOSE S | Redacted | | | | | | | |
| 4168372 | PEREZ, JOSE X | Redacted | | | | | | | |
| 4716323 | PEREZ, JOSEFINA | Redacted | | | | | | | |
| 4227582 | PEREZ, JOSELINE M | Redacted | | | | | | | |
| 4230372 | PEREZ, JOSELYNE | Redacted | | | | | | | |
| 4754935 | PEREZ, JOSEPH | Redacted | | | | | | | |
| 4412989 | PEREZ, JOSEPH | Redacted | | | | | | | |
| 4502325 | PEREZ, JOSEPH | Redacted | | | | | | | |
| 4269880 | PEREZ, JOSEPH ADAM AQUININGOC | Redacted | | | | | | | |
| 4177668 | PEREZ, JOSHUA | Redacted | | | | | | | |
| 4170835 | PEREZ, JOSHUA | Redacted | | | | | | | |
| 4400124 | PEREZ, JOSHUA | Redacted | | | | | | | |
| 4535611 | PEREZ, JOSHUA | Redacted | | | | | | | |
| 4212739 | PEREZ, JOSHUA J | Redacted | | | | | | | |
| 4334500 | PEREZ, JOSIAH L | Redacted | | | | | | | |
| 4533364 | PEREZ, JOSIEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290951 | PEREZ, JOSMARIE | Redacted | | | | | | | |
| 4503794 | PEREZ, JOSUE | Redacted | | | | | | | |
| 4505666 | PEREZ, JOSUE N | Redacted | | | | | | | |
| 4497197 | PEREZ, JOVANI E | Redacted | | | | | | | |
| 4506938 | PEREZ, JOVANISSA R | Redacted | | | | | | | |
| 4608938 | PEREZ, JOY | Redacted | | | | | | | |
| 4167554 | PEREZ, JUAN | Redacted | | | | | | | |
| 4609888 | PEREZ, JUAN | Redacted | | | | | | | |
| 4529623 | PEREZ, JUAN | Redacted | | | | | | | |
| 4213723 | PEREZ, JUAN | Redacted | | | | | | | |
| 4439990 | PEREZ, JUAN | Redacted | | | | | | | |
| 4525589 | PEREZ, JUAN | Redacted | | | | | | | |
| 4774086 | PEREZ, JUAN | Redacted | | | | | | | |
| 4769107 | PEREZ, JUAN | Redacted | | | | | | | |
| 4715973 | PEREZ, JUAN | Redacted | | | | | | | |
| 4522445 | PEREZ, JUAN | Redacted | | | | | | | |
| 4737575 | PEREZ, JUAN | Redacted | | | | | | | |
| 4210625 | PEREZ, JUAN | Redacted | | | | | | | |
| 4223291 | PEREZ, JUAN | Redacted | | | | | | | |
| 4751711 | PEREZ, JUAN | Redacted | | | | | | | |
| 4530990 | PEREZ, JUAN A | Redacted | | | | | | | |
| 4186235 | PEREZ, JUAN C | Redacted | | | | | | | |
| 4165268 | PEREZ, JUAN D | Redacted | | | | | | | |
| 4189887 | PEREZ, JUAN M | Redacted | | | | | | | |
| 4205346 | PEREZ, JUAN M | Redacted | | | | | | | |
| 4356675 | PEREZ, JUAN R | Redacted | | | | | | | |
| 4251022 | PEREZ, JUAN Y | Redacted | | | | | | | |
| 4621712 | PEREZ, JUANA | Redacted | | | | | | | |
| 4683888 | PEREZ, JUANA | Redacted | | | | | | | |
| 4502383 | PEREZ, JUANITA | Redacted | | | | | | | |
| 4168947 | PEREZ, JUANITA C | Redacted | | | | | | | |
| 4179758 | PEREZ, JUDITH | Redacted | | | | | | | |
| 4491548 | PEREZ, JULIA | Redacted | | | | | | | |
| 4634597 | PEREZ, JULIA | Redacted | | | | | | | |
| 4222556 | PEREZ, JULIA | Redacted | | | | | | | |
| 4251417 | PEREZ, JULIA | Redacted | | | | | | | |
| 4755763 | PEREZ, JULIA | Redacted | | | | | | | |
| 4392111 | PEREZ, JULIAN J | Redacted | | | | | | | |
| 4287211 | PEREZ, JULIAN J | Redacted | | | | | | | |
| 4498417 | PEREZ, JULIAN R | Redacted | | | | | | | |
| 4214606 | PEREZ, JULIO | Redacted | | | | | | | |
| 4420401 | PEREZ, JULIO | Redacted | | | | | | | |
| 4215218 | PEREZ, JULIO | Redacted | | | | | | | |
| 4715482 | PEREZ, JULIO CESAR | Redacted | | | | | | | |
| 4378627 | PEREZ, JULISSA | Redacted | | | | | | | |
| 4188213 | PEREZ, JULISSA | Redacted | | | | | | | |
| 4571754 | PEREZ, JUSTIN | Redacted | | | | | | | |
| 4409101 | PEREZ, JUSTIN | Redacted | | | | | | | |
| 4295793 | PEREZ, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468126 | PEREZ, JUSTIN J | Redacted | | | | | | | |
| 4207038 | PEREZ, JUSTINA P | Redacted | | | | | | | |
| 4172172 | PEREZ, JUSTINE N | Redacted | | | | | | | |
| 4478964 | PEREZ, JUSTISE J | Redacted | | | | | | | |
| 4472178 | PEREZ, KALEENA I | Redacted | | | | | | | |
| 4386162 | PEREZ, KANEESHA | Redacted | | | | | | | |
| 4209968 | PEREZ, KAREN | Redacted | | | | | | | |
| 4540229 | PEREZ, KAREN | Redacted | | | | | | | |
| 4419162 | PEREZ, KAREN | Redacted | | | | | | | |
| 4193762 | PEREZ, KAREN | Redacted | | | | | | | |
| 4218012 | PEREZ, KAREN E | Redacted | | | | | | | |
| 4501196 | PEREZ, KAREN Y | Redacted | | | | | | | |
| 4189711 | PEREZ, KARI L | Redacted | | | | | | | |
| 4533240 | PEREZ, KARIN A | Redacted | | | | | | | |
| 4274062 | PEREZ, KARINA | Redacted | | | | | | | |
| 4211832 | PEREZ, KARINA | Redacted | | | | | | | |
| 4235530 | PEREZ, KARINA A | Redacted | | | | | | | |
| 4247400 | PEREZ, KARINA C | Redacted | | | | | | | |
| 4262059 | PEREZ, KARINA G | Redacted | | | | | | | |
| 4165285 | PEREZ, KARLA | Redacted | | | | | | | |
| 4498715 | PEREZ, KARLA | Redacted | | | | | | | |
| 4533019 | PEREZ, KARLA I | Redacted | | | | | | | |
| 4285301 | PEREZ, KARMALITA | Redacted | | | | | | | |
| 4415915 | PEREZ, KASANDRA | Redacted | | | | | | | |
| 4178314 | PEREZ, KASEY J | Redacted | | | | | | | |
| 4416938 | PEREZ, KASHAYA | Redacted | | | | | | | |
| 4529839 | PEREZ, KASSANDRA N | Redacted | | | | | | | |
| 4605020 | PEREZ, KATHERINE | Redacted | | | | | | | |
| 4242334 | PEREZ, KATHERINE | Redacted | | | | | | | |
| 4183502 | PEREZ, KATHLEEN | Redacted | | | | | | | |
| 4491509 | PEREZ, KATIRIA M | Redacted | | | | | | | |
| 4706240 | PEREZ, KAY | Redacted | | | | | | | |
| 4296875 | PEREZ, KAYLEE | Redacted | | | | | | | |
| 4314568 | PEREZ, KEELY A | Redacted | | | | | | | |
| 4524828 | PEREZ, KEILA R | Redacted | | | | | | | |
| 4700764 | PEREZ, KELLY | Redacted | | | | | | | |
| 4525141 | PEREZ, KELLY L | Redacted | | | | | | | |
| 4478230 | PEREZ, KELLY L | Redacted | | | | | | | |
| 4413530 | PEREZ, KELSEY | Redacted | | | | | | | |
| 4502932 | PEREZ, KELVIN | Redacted | | | | | | | |
| 4179195 | PEREZ, KENNETH P | Redacted | | | | | | | |
| 4166230 | PEREZ, KENNY E | Redacted | | | | | | | |
| 4334608 | PEREZ, KENNY L | Redacted | | | | | | | |
| 4285334 | PEREZ, KERENSA | Redacted | | | | | | | |
| 4565158 | PEREZ, KEVEN | Redacted | | | | | | | |
| 4195451 | PEREZ, KEVIN G | Redacted | | | | | | | |
| 4496453 | PEREZ, KEVIN J | Redacted | | | | | | | |
| 4427800 | PEREZ, KEYLA J | Redacted | | | | | | | |
| 4501062 | PEREZ, KHRYSTIANLEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396707 | PEREZ, KIARA | Redacted | | | | | | | |
| 4506209 | PEREZ, KIDRIEL M | Redacted | | | | | | | |
| 4158714 | PEREZ, KIMBERLEY M | Redacted | | | | | | | |
| 4269138 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4209548 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4207972 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4416816 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4165544 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4207141 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4498797 | PEREZ, KIMBERLY | Redacted | | | | | | | |
| 4571722 | PEREZ, KIMBERLY J | Redacted | | | | | | | |
| 4545527 | PEREZ, KIMBERLY L | Redacted | | | | | | | |
| 4534739 | PEREZ, KIMBERLY M | Redacted | | | | | | | |
| 4829278 | PEREZ, KRISTINA | Redacted | | | | | | | |
| 4269923 | PEREZ, KRISTOFER | Redacted | | | | | | | |
| 4531528 | PEREZ, KRYSTA N | Redacted | | | | | | | |
| 4775748 | PEREZ, KRYSTAL | Redacted | | | | | | | |
| 4437996 | PEREZ, KRYSTAL | Redacted | | | | | | | |
| 4548148 | PEREZ, KRYSTAL | Redacted | | | | | | | |
| 4565370 | PEREZ, KYLE M | Redacted | | | | | | | |
| 4338384 | PEREZ, KYRAHN | Redacted | | | | | | | |
| 4857176 | PEREZ, LACY | Redacted | | | | | | | |
| 4439831 | PEREZ, LALA-MARIE | Redacted | | | | | | | |
| 4423975 | PEREZ, LAMEKA T | Redacted | | | | | | | |
| 4764992 | PEREZ, LARETTA | Redacted | | | | | | | |
| 4600084 | PEREZ, LARRY | Redacted | | | | | | | |
| 4236596 | PEREZ, LAURA | Redacted | | | | | | | |
| 4701915 | PEREZ, LAURA | Redacted | | | | | | | |
| 4314692 | PEREZ, LAURA | Redacted | | | | | | | |
| 4236992 | PEREZ, LAURA | Redacted | | | | | | | |
| 4203710 | PEREZ, LAUREN | Redacted | | | | | | | |
| 4602704 | PEREZ, LAURO | Redacted | | | | | | | |
| 4504114 | PEREZ, LAURYC | Redacted | | | | | | | |
| 4481957 | PEREZ, LAYLA | Redacted | | | | | | | |
| 4240497 | PEREZ, LAZARA M | Redacted | | | | | | | |
| 4244937 | PEREZ, LAZARO | Redacted | | | | | | | |
| 4164981 | PEREZ, LEAH | Redacted | | | | | | | |
| 4596682 | PEREZ, LEE | Redacted | | | | | | | |
| 4500694 | PEREZ, LEIDI K | Redacted | | | | | | | |
| 4188339 | PEREZ, LEILANI | Redacted | | | | | | | |
| 4330687 | PEREZ, LEMUEL A | Redacted | | | | | | | |
| 4650153 | PEREZ, LENY L | Redacted | | | | | | | |
| 4750788 | PEREZ, LEON | Redacted | | | | | | | |
| 4737755 | PEREZ, LEONARD | Redacted | | | | | | | |
| 4673746 | PEREZ, LEONARDO | Redacted | | | | | | | |
| 4185942 | PEREZ, LEONARDO | Redacted | | | | | | | |
| 4502744 | PEREZ, LESLIAM | Redacted | | | | | | | |
| 4406844 | PEREZ, LESLIE | Redacted | | | | | | | |
| 4313184 | PEREZ, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198003 | PEREZ, LESLIE B | Redacted | | | | | | | |
| 4255449 | PEREZ, LESLY I | Redacted | | | | | | | |
| 4574572 | PEREZ, LETICIA | Redacted | | | | | | | |
| 4664610 | PEREZ, LETICIA | Redacted | | | | | | | |
| 4225769 | PEREZ, LETITIA | Redacted | | | | | | | |
| 4332761 | PEREZ, LEYLA | Redacted | | | | | | | |
| 4167573 | PEREZ, LIANA | Redacted | | | | | | | |
| 4692014 | PEREZ, LIDIA | Redacted | | | | | | | |
| 4435095 | PEREZ, LILANNI | Redacted | | | | | | | |
| 4168586 | PEREZ, LILIA C | Redacted | | | | | | | |
| 4163620 | PEREZ, LILIA C | Redacted | | | | | | | |
| 4221534 | PEREZ, LILIAN A | Redacted | | | | | | | |
| 4213162 | PEREZ, LILIANA | Redacted | | | | | | | |
| 4171747 | PEREZ, LILIANA B | Redacted | | | | | | | |
| 4505271 | PEREZ, LILY | Redacted | | | | | | | |
| 4671792 | PEREZ, LINDA | Redacted | | | | | | | |
| 4601532 | PEREZ, LINDA | Redacted | | | | | | | |
| 4726573 | PEREZ, LINDA | Redacted | | | | | | | |
| 4229985 | PEREZ, LINDRAY | Redacted | | | | | | | |
| 4526908 | PEREZ, LINDSLEY A | Redacted | | | | | | | |
| 4498824 | PEREZ, LINNETTE | Redacted | | | | | | | |
| 4289537 | PEREZ, LISA | Redacted | | | | | | | |
| 4193006 | PEREZ, LISA | Redacted | | | | | | | |
| 4683032 | PEREZ, LISA | Redacted | | | | | | | |
| 4637394 | PEREZ, LISA | Redacted | | | | | | | |
| 4510124 | PEREZ, LISA M | Redacted | | | | | | | |
| 4255534 | PEREZ, LISANDRA | Redacted | | | | | | | |
| 4504546 | PEREZ, LISANDRA | Redacted | | | | | | | |
| 4402601 | PEREZ, LISBETH | Redacted | | | | | | | |
| 4507113 | PEREZ, LISMERLIN | Redacted | | | | | | | |
| 4341649 | PEREZ, LISSETH | Redacted | | | | | | | |
| 4310629 | PEREZ, LISVET | Redacted | | | | | | | |
| 4492141 | PEREZ, LITZY N | Redacted | | | | | | | |
| 4501144 | PEREZ, LIZABETH | Redacted | | | | | | | |
| 4709538 | PEREZ, LIZANDRA | Redacted | | | | | | | |
| 4291111 | PEREZ, LIZBETH | Redacted | | | | | | | |
| 4259197 | PEREZ, LIZBHET S | Redacted | | | | | | | |
| 4546668 | PEREZ, LIZETH | Redacted | | | | | | | |
| 4172377 | PEREZ, LLUVIA | Redacted | | | | | | | |
| 4237012 | PEREZ, LOIDA | Redacted | | | | | | | |
| 4302558 | PEREZ, LORENA | Redacted | | | | | | | |
| 4657809 | PEREZ, LORENA | Redacted | | | | | | | |
| 4534714 | PEREZ, LORENA E | Redacted | | | | | | | |
| 4633833 | PEREZ, LORENZO | Redacted | | | | | | | |
| 4410978 | PEREZ, LORI | Redacted | | | | | | | |
| 4672062 | PEREZ, LORRAINE M | Redacted | | | | | | | |
| 4503681 | PEREZ, LOURDES R | Redacted | | | | | | | |
| 4503551 | PEREZ, LUANA N | Redacted | | | | | | | |
| 4546453 | PEREZ, LUCAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582832 | PEREZ, LUCIA LOPEZ | Redacted | | | | | | | |
| 4704534 | PEREZ, LUCIO | Redacted | | | | | | | |
| 4581522 | PEREZ, LUIS | Redacted | | | | | | | |
| 4623227 | PEREZ, LUIS | Redacted | | | | | | | |
| 4740339 | PEREZ, LUIS | Redacted | | | | | | | |
| 4181233 | PEREZ, LUIS | Redacted | | | | | | | |
| 4404482 | PEREZ, LUIS | Redacted | | | | | | | |
| 4362586 | PEREZ, LUIS | Redacted | | | | | | | |
| 4600623 | PEREZ, LUIS | Redacted | | | | | | | |
| 4422402 | PEREZ, LUIS | Redacted | | | | | | | |
| 4399719 | PEREZ, LUIS | Redacted | | | | | | | |
| 4766701 | PEREZ, LUIS | Redacted | | | | | | | |
| 4462792 | PEREZ, LUIS | Redacted | | | | | | | |
| 4504343 | PEREZ, LUIS | Redacted | | | | | | | |
| 4219130 | PEREZ, LUIS | Redacted | | | | | | | |
| 4710843 | PEREZ, LUIS | Redacted | | | | | | | |
| 4503664 | PEREZ, LUIS | Redacted | | | | | | | |
| 4502783 | PEREZ, LUIS | Redacted | | | | | | | |
| 4499355 | PEREZ, LUIS | Redacted | | | | | | | |
| 4497203 | PEREZ, LUIS | Redacted | | | | | | | |
| 4570218 | PEREZ, LUIS A | Redacted | | | | | | | |
| 4430442 | PEREZ, LUIS A | Redacted | | | | | | | |
| 4508739 | PEREZ, LUIS E | Redacted | | | | | | | |
| 4505472 | PEREZ, LUIS M | Redacted | | | | | | | |
| 4404974 | PEREZ, LUIS N | Redacted | | | | | | | |
| 4541559 | PEREZ, LUPE | Redacted | | | | | | | |
| 4253657 | PEREZ, LUZ | Redacted | | | | | | | |
| 4412381 | PEREZ, LUZ | Redacted | | | | | | | |
| 4702992 | PEREZ, LUZ | Redacted | | | | | | | |
| 4419894 | PEREZ, LUZ C | Redacted | | | | | | | |
| 4502550 | PEREZ, LUZ M | Redacted | | | | | | | |
| 4433843 | PEREZ, LYDIA | Redacted | | | | | | | |
| 4251782 | PEREZ, LYDIA | Redacted | | | | | | | |
| 4504899 | PEREZ, MADELINE | Redacted | | | | | | | |
| 4487760 | PEREZ, MADELYN | Redacted | | | | | | | |
| 4689576 | PEREZ, MADELYN | Redacted | | | | | | | |
| 4527346 | PEREZ, MALINDA M | Redacted | | | | | | | |
| 4516017 | PEREZ, MANUEL | Redacted | | | | | | | |
| 4182471 | PEREZ, MANUEL | Redacted | | | | | | | |
| 4728611 | PEREZ, MANUEL | Redacted | | | | | | | |
| 4257440 | PEREZ, MANUEL | Redacted | | | | | | | |
| 4438058 | PEREZ, MANUEL A | Redacted | | | | | | | |
| 4185240 | PEREZ, MANUEL C | Redacted | | | | | | | |
| 4243322 | PEREZ, MANUEL M | Redacted | | | | | | | |
| 4210744 | PEREZ, MANUEL R | Redacted | | | | | | | |
| 4233093 | PEREZ, MARCEL | Redacted | | | | | | | |
| 4168206 | PEREZ, MARCELA D | Redacted | | | | | | | |
| 4183097 | PEREZ, MARCO | Redacted | | | | | | | |
| 4408749 | PEREZ, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204255 | PEREZ, MARCUS A | Redacted | | | | | | | |
| 4470009 | PEREZ, MARCUS J | Redacted | | | | | | | |
| 4176992 | PEREZ, MARGARET | Redacted | | | | | | | |
| 4614254 | PEREZ, MARGARITA N | Redacted | | | | | | | |
| 4277852 | PEREZ, MARGIE | Redacted | | | | | | | |
| 4755969 | PEREZ, MARIA | Redacted | | | | | | | |
| 4170018 | PEREZ, MARIA | Redacted | | | | | | | |
| 4629135 | PEREZ, MARIA | Redacted | | | | | | | |
| 4610700 | PEREZ, MARIA | Redacted | | | | | | | |
| 4698339 | PEREZ, MARIA | Redacted | | | | | | | |
| 4589698 | PEREZ, MARIA | Redacted | | | | | | | |
| 4742466 | PEREZ, MARIA | Redacted | | | | | | | |
| 4417005 | PEREZ, MARIA | Redacted | | | | | | | |
| 4589550 | PEREZ, MARIA | Redacted | | | | | | | |
| 4598020 | PEREZ, MARIA | Redacted | | | | | | | |
| 4171842 | PEREZ, MARIA | Redacted | | | | | | | |
| 4679744 | PEREZ, MARIA | Redacted | | | | | | | |
| 4739569 | PEREZ, MARIA | Redacted | | | | | | | |
| 4726807 | PEREZ, MARIA | Redacted | | | | | | | |
| 4785631 | Perez, Maria | Redacted | | | | | | | |
| 4553994 | PEREZ, MARIA | Redacted | | | | | | | |
| 4184253 | PEREZ, MARIA | Redacted | | | | | | | |
| 4634358 | PEREZ, MARIA | Redacted | | | | | | | |
| 4744397 | PEREZ, MARIA | Redacted | | | | | | | |
| 4675846 | PEREZ, MARIA | Redacted | | | | | | | |
| 4709281 | PEREZ, MARIA | Redacted | | | | | | | |
| 4504846 | PEREZ, MARIA | Redacted | | | | | | | |
| 4785632 | Perez, Maria | Redacted | | | | | | | |
| 4162339 | PEREZ, MARIA | Redacted | | | | | | | |
| 4495955 | PEREZ, MARIA | Redacted | | | | | | | |
| 4195274 | PEREZ, MARIA C | Redacted | | | | | | | |
| 4590271 | PEREZ, MARIA C | Redacted | | | | | | | |
| 4502296 | PEREZ, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4679935 | PEREZ, MARIA E | Redacted | | | | | | | |
| 4586415 | PEREZ, MARIA E | Redacted | | | | | | | |
| 4649734 | PEREZ, MARIA E | Redacted | | | | | | | |
| 4712416 | PEREZ, MARIA G | Redacted | | | | | | | |
| 4192644 | PEREZ, MARIA G | Redacted | | | | | | | |
| 4154915 | PEREZ, MARIA I | Redacted | | | | | | | |
| 4633947 | PEREZ, MARIA ISABEL | Redacted | | | | | | | |
| 4155618 | PEREZ, MARIA J | Redacted | | | | | | | |
| 4165842 | PEREZ, MARIA L | Redacted | | | | | | | |
| 4590239 | PEREZ, MARIA LOPEZ | Redacted | | | | | | | |
| 4734127 | PEREZ, MARIA NUBIA | Redacted | | | | | | | |
| 4527468 | PEREZ, MARIA R | Redacted | | | | | | | |
| 4195464 | PEREZ, MARIA R | Redacted | | | | | | | |
| 4231796 | PEREZ, MARIANA | Redacted | | | | | | | |
| 4255405 | PEREZ, MARIANN C | Redacted | | | | | | | |
| 4481504 | PEREZ, MARIANNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172043 | PEREZ, MARIBEL | Redacted | | | | | | | |
| 4248386 | PEREZ, MARIBEL | Redacted | | | | | | | |
| 4447831 | PEREZ, MARIBEL | Redacted | | | | | | | |
| 4245075 | PEREZ, MARIBEL | Redacted | | | | | | | |
| 4177088 | PEREZ, MARIBEL M | Redacted | | | | | | | |
| 4159905 | PEREZ, MARIO | Redacted | | | | | | | |
| 4414131 | PEREZ, MARIO | Redacted | | | | | | | |
| 4199946 | PEREZ, MARIO | Redacted | | | | | | | |
| 4634499 | PEREZ, MARIROSA | Redacted | | | | | | | |
| 4499161 | PEREZ, MARISELL | Redacted | | | | | | | |
| 4200660 | PEREZ, MARISOL | Redacted | | | | | | | |
| 4233873 | PEREZ, MARISOL | Redacted | | | | | | | |
| 4166204 | PEREZ, MARISSA | Redacted | | | | | | | |
| 4406338 | PEREZ, MARITZA | Redacted | | | | | | | |
| 4296418 | PEREZ, MARITZA | Redacted | | | | | | | |
| 4777596 | PEREZ, MARK | Redacted | | | | | | | |
| 4296534 | PEREZ, MARLENE L | Redacted | | | | | | | |
| 4503890 | PEREZ, MARTA | Redacted | | | | | | | |
| 4207765 | PEREZ, MARTHA | Redacted | | | | | | | |
| 4761415 | PEREZ, MARTHA | Redacted | | | | | | | |
| 4193641 | PEREZ, MARTHA | Redacted | | | | | | | |
| 4255728 | PEREZ, MARTHA L | Redacted | | | | | | | |
| 4385476 | PEREZ, MARTIN R | Redacted | | | | | | | |
| 4701781 | PEREZ, MARTINA | Redacted | | | | | | | |
| 4429112 | PEREZ, MARTINA | Redacted | | | | | | | |
| 4179582 | PEREZ, MARTINA M | Redacted | | | | | | | |
| 4422917 | PEREZ, MARVIN | Redacted | | | | | | | |
| 4673670 | PEREZ, MARY | Redacted | | | | | | | |
| 4703462 | PEREZ, MARY | Redacted | | | | | | | |
| 4711938 | PEREZ, MARY | Redacted | | | | | | | |
| 4742141 | PEREZ, MARY | Redacted | | | | | | | |
| 4683209 | PEREZ, MARY | Redacted | | | | | | | |
| 4650864 | PEREZ, MARY A | Redacted | | | | | | | |
| 4708227 | PEREZ, MARY ANN | Redacted | | | | | | | |
| 4650881 | PEREZ, MARY LOU | Redacted | | | | | | | |
| 4181751 | PEREZ, MARYELA | Redacted | | | | | | | |
| 4196093 | PEREZ, MARYLOU | Redacted | | | | | | | |
| 4336317 | PEREZ, MASSIEL | Redacted | | | | | | | |
| 4701060 | PEREZ, MATIAS | Redacted | | | | | | | |
| 4311802 | PEREZ, MATIAS | Redacted | | | | | | | |
| 4174579 | PEREZ, MATTHEW | Redacted | | | | | | | |
| 4439602 | PEREZ, MATTHEW | Redacted | | | | | | | |
| 4189891 | PEREZ, MATTHEW | Redacted | | | | | | | |
| 4211196 | PEREZ, MAURICIO | Redacted | | | | | | | |
| 4315539 | PEREZ, MAURICIO | Redacted | | | | | | | |
| 4544515 | PEREZ, MAX | Redacted | | | | | | | |
| 4304497 | PEREZ, MAXIMO L | Redacted | | | | | | | |
| 4899596 | PEREZ, MAXIMO L | Redacted | | | | | | | |
| 4196103 | PEREZ, MAXINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583200 | PEREZ, MAYDA | Redacted | | | | | | | |
| 4414099 | PEREZ, MAYLA M | Redacted | | | | | | | |
| 4677263 | PEREZ, MAYRA | Redacted | | | | | | | |
| 4164175 | PEREZ, MAYRA | Redacted | | | | | | | |
| 4500912 | PEREZ, MAYRA | Redacted | | | | | | | |
| 4202898 | PEREZ, MAYRA A | Redacted | | | | | | | |
| 4675413 | PEREZ, MAYRA ANTONIA | Redacted | | | | | | | |
| 4408931 | PEREZ, MAYRA C | Redacted | | | | | | | |
| 4201572 | PEREZ, MAYRA F | Redacted | | | | | | | |
| 4499116 | PEREZ, MAYRA L | Redacted | | | | | | | |
| 4378446 | PEREZ, MEDELINE G | Redacted | | | | | | | |
| 4221958 | PEREZ, MELANIE | Redacted | | | | | | | |
| 4495590 | PEREZ, MELANIE D | Redacted | | | | | | | |
| 4406818 | PEREZ, MELINA | Redacted | | | | | | | |
| 4331928 | PEREZ, MELISSA | Redacted | | | | | | | |
| 4262766 | PEREZ, MELISSA | Redacted | | | | | | | |
| 4218203 | PEREZ, MELISSA J | Redacted | | | | | | | |
| 4563860 | PEREZ, MELODY | Redacted | | | | | | | |
| 4689024 | PEREZ, MELVA | Redacted | | | | | | | |
| 4528379 | PEREZ, MERCEDES | Redacted | | | | | | | |
| 4572133 | PEREZ, MERCEDEZ L | Redacted | | | | | | | |
| 4177304 | PEREZ, MERCY G | Redacted | | | | | | | |
| 4229062 | PEREZ, MERY | Redacted | | | | | | | |
| 4390625 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4242487 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4496169 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4504259 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4745340 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4502843 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4545907 | PEREZ, MICHAEL | Redacted | | | | | | | |
| 4181435 | PEREZ, MICHAEL A | Redacted | | | | | | | |
| 4244005 | PEREZ, MICHAEL D | Redacted | | | | | | | |
| 4572182 | PEREZ, MICHAEL D | Redacted | | | | | | | |
| 4395984 | PEREZ, MICHAEL I | Redacted | | | | | | | |
| 4406900 | PEREZ, MICHAEL J | Redacted | | | | | | | |
| 4538030 | PEREZ, MICHAEL L | Redacted | | | | | | | |
| 4497426 | PEREZ, MICHAEL L | Redacted | | | | | | | |
| 4772959 | PEREZ, MICHEL | Redacted | | | | | | | |
| 4503290 | PEREZ, MICHEL | Redacted | | | | | | | |
| 4165841 | PEREZ, MICHELLE | Redacted | | | | | | | |
| 4433217 | PEREZ, MICHELLE | Redacted | | | | | | | |
| 4216606 | PEREZ, MICHELLE | Redacted | | | | | | | |
| 4541678 | PEREZ, MICHELLE M | Redacted | | | | | | | |
| 4500041 | PEREZ, MIGDALIA | Redacted | | | | | | | |
| 4503218 | PEREZ, MIGDALIA | Redacted | | | | | | | |
| 4705830 | PEREZ, MIGUEL | Redacted | | | | | | | |
| 4156898 | PEREZ, MIGUEL | Redacted | | | | | | | |
| 4727401 | PEREZ, MIGUEL | Redacted | | | | | | | |
| 4629792 | PEREZ, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502298 | PEREZ, MIGUEL | Redacted | | | | | | | |
| 4234365 | PEREZ, MIGUEL A | Redacted | | | | | | | |
| 4200683 | PEREZ, MIGUEL A | Redacted | | | | | | | |
| 4528609 | PEREZ, MIGUEL A | Redacted | | | | | | | |
| 4532524 | PEREZ, MIKAEL | Redacted | | | | | | | |
| 4230266 | PEREZ, MILADY | Redacted | | | | | | | |
| 4497713 | PEREZ, MILADYS | Redacted | | | | | | | |
| 4701133 | PEREZ, MILAGROS | Redacted | | | | | | | |
| 4233800 | PEREZ, MILAGROS | Redacted | | | | | | | |
| 4641559 | PEREZ, MILAGROS | Redacted | | | | | | | |
| 4500168 | PEREZ, MILAGROS | Redacted | | | | | | | |
| 4153706 | PEREZ, MILAGROS V | Redacted | | | | | | | |
| 4170866 | PEREZ, MILDRED C | Redacted | | | | | | | |
| 4528445 | PEREZ, MILDRETH Y | Redacted | | | | | | | |
| 4506185 | PEREZ, MILIANY A | Redacted | | | | | | | |
| 4790345 | Perez, Milinda | Redacted | | | | | | | |
| 4417638 | PEREZ, MINDY | Redacted | | | | | | | |
| 4757395 | PEREZ, MINERVA | Redacted | | | | | | | |
| 4759204 | PEREZ, MINERVA | Redacted | | | | | | | |
| 4543572 | PEREZ, MINNIE M | Redacted | | | | | | | |
| 4630405 | PEREZ, MIRIAM | Redacted | | | | | | | |
| 4498123 | PEREZ, MIRIAM | Redacted | | | | | | | |
| 4638970 | PEREZ, MIRTA | Redacted | | | | | | | |
| 4667734 | PEREZ, MIRTHA ELISABET | Redacted | | | | | | | |
| 4303518 | PEREZ, MITZI | Redacted | | | | | | | |
| 4347597 | PEREZ, MOISES D | Redacted | | | | | | | |
| 4184595 | PEREZ, MOISES S | Redacted | | | | | | | |
| 4344693 | PEREZ, MONICA | Redacted | | | | | | | |
| 4777310 | PEREZ, MONICA | Redacted | | | | | | | |
| 4213082 | PEREZ, MONICA | Redacted | | | | | | | |
| 4190185 | PEREZ, MONICA I | Redacted | | | | | | | |
| 4213129 | PEREZ, MONICA K | Redacted | | | | | | | |
| 4168169 | PEREZ, MONIQUE | Redacted | | | | | | | |
| 4569655 | PEREZ, MONIQUE | Redacted | | | | | | | |
| 4635349 | PEREZ, MONSERATE | Redacted | | | | | | | |
| 4534668 | PEREZ, MOSES | Redacted | | | | | | | |
| 4528036 | PEREZ, MYDAH | Redacted | | | | | | | |
| 4498405 | PEREZ, NAISHA | Redacted | | | | | | | |
| 4429250 | PEREZ, NAJAHANA | Redacted | | | | | | | |
| 4206722 | PEREZ, NANCY | Redacted | | | | | | | |
| 4540933 | PEREZ, NANCY | Redacted | | | | | | | |
| 4226366 | PEREZ, NANCY | Redacted | | | | | | | |
| 4762637 | PEREZ, NANCY | Redacted | | | | | | | |
| 4239625 | PEREZ, NANCY | Redacted | | | | | | | |
| 4333466 | PEREZ, NASTASHA | Redacted | | | | | | | |
| 4496921 | PEREZ, NATALIA | Redacted | | | | | | | |
| 4398885 | PEREZ, NATALIE C | Redacted | | | | | | | |
| 4269344 | PEREZ, NATHAN | Redacted | | | | | | | |
| 4622199 | PEREZ, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212776 | PEREZ, NATHANIEL A | Redacted | | | | | | | |
| 4229905 | PEREZ, NAYRA E | Redacted | | | | | | | |
| 4504866 | PEREZ, NAYSHA | Redacted | | | | | | | |
| 4526911 | PEREZ, NEIDA N | Redacted | | | | | | | |
| 4502992 | PEREZ, NEISHALYS | Redacted | | | | | | | |
| 4524083 | PEREZ, NELLY | Redacted | | | | | | | |
| 4497731 | PEREZ, NEMESIS A | Redacted | | | | | | | |
| 4423602 | PEREZ, NENCY J | Redacted | | | | | | | |
| 4769921 | PEREZ, NESTOR A | Redacted | | | | | | | |
| 4498056 | PEREZ, NEYSHA L | Redacted | | | | | | | |
| 4422358 | PEREZ, NIA | Redacted | | | | | | | |
| 4717067 | PEREZ, NICANOR | Redacted | | | | | | | |
| 4534525 | PEREZ, NICHOLAS | Redacted | | | | | | | |
| 4405271 | PEREZ, NICHOLE | Redacted | | | | | | | |
| 4209393 | PEREZ, NICOLAS | Redacted | | | | | | | |
| 4770512 | PEREZ, NICOLAS | Redacted | | | | | | | |
| 4190444 | PEREZ, NICOLE | Redacted | | | | | | | |
| 4251377 | PEREZ, NICOLE J | Redacted | | | | | | | |
| 4236731 | PEREZ, NICOLE K | Redacted | | | | | | | |
| 4183713 | PEREZ, NICOLE M | Redacted | | | | | | | |
| 4183334 | PEREZ, NICTE | Redacted | | | | | | | |
| 4718913 | PEREZ, NIGCSIA | Redacted | | | | | | | |
| 4508607 | PEREZ, NILDA | Redacted | | | | | | | |
| 4400466 | PEREZ, NILDA C | Redacted | | | | | | | |
| 4497819 | PEREZ, NILMARA | Redacted | | | | | | | |
| 4669257 | PEREZ, NIVI BLANCA E MORALES | Redacted | | | | | | | |
| 4498060 | PEREZ, NIXARIL | Redacted | | | | | | | |
| 4191713 | PEREZ, NOEMI | Redacted | | | | | | | |
| 4292846 | PEREZ, NOEMI | Redacted | | | | | | | |
| 4185128 | PEREZ, NOHEMI | Redacted | | | | | | | |
| 4318389 | PEREZ, NONA | Redacted | | | | | | | |
| 4680675 | PEREZ, NORA | Redacted | | | | | | | |
| 4545464 | PEREZ, NORA H | Redacted | | | | | | | |
| 4600249 | PEREZ, NORMA | Redacted | | | | | | | |
| 4418241 | PEREZ, NYASHA | Redacted | | | | | | | |
| 4587063 | PEREZ, NYDIA | Redacted | | | | | | | |
| 4471488 | PEREZ, NYTAYZHAA | Redacted | | | | | | | |
| 4212913 | PEREZ, OBED N | Redacted | | | | | | | |
| 4640039 | PEREZ, OCTAVIO | Redacted | | | | | | | |
| 4737996 | PEREZ, OCTAVIO A | Redacted | | | | | | | |
| 4432453 | PEREZ, ODALIS | Redacted | | | | | | | |
| 4399628 | PEREZ, ODALYS | Redacted | | | | | | | |
| 4256440 | PEREZ, ODALYS | Redacted | | | | | | | |
| 4441629 | PEREZ, ODYSSEY M | Redacted | | | | | | | |
| 4676687 | PEREZ, OFAMIA | Redacted | | | | | | | |
| 4163536 | PEREZ, OLGA | Redacted | | | | | | | |
| 4499170 | PEREZ, OLGA | Redacted | | | | | | | |
| 4183553 | PEREZ, OLGA I | Redacted | | | | | | | |
| 4643036 | PEREZ, OLGA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4310009 | PEREZ, OLGA M | Redacted | | | | | | | |
| 4467533 | PEREZ, OLIVER J | Redacted | | | | | | | |
| 4249684 | PEREZ, OLIVETTE | Redacted | | | | | | | |
| 4483762 | PEREZ, OLIVIA E | Redacted | | | | | | | |
| 4244685 | PEREZ, OPRAH K | Redacted | | | | | | | |
| 4661462 | PEREZ, ORLANDO | Redacted | | | | | | | |
| 4645899 | PEREZ, ORLANDO G | Redacted | | | | | | | |
| 4235921 | PEREZ, ORQUIDEA B | Redacted | | | | | | | |
| 4631565 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4195806 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4775545 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4529305 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4289655 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4302224 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4432610 | PEREZ, OSCAR | Redacted | | | | | | | |
| 4467332 | PEREZ, OSIRIS N | Redacted | | | | | | | |
| 4674086 | PEREZ, PABLO ERNESTO | Redacted | | | | | | | |
| 4286336 | PEREZ, PALOMA | Redacted | | | | | | | |
| 4190042 | PEREZ, PAOLA | Redacted | | | | | | | |
| 4729462 | PEREZ, PATRICIA | Redacted | | | | | | | |
| 4198848 | PEREZ, PATRICIA | Redacted | | | | | | | |
| 4168649 | PEREZ, PATRICIA LYNN | Redacted | | | | | | | |
| 4185920 | PEREZ, PATRISIA | Redacted | | | | | | | |
| 4206683 | PEREZ, PAUL | Redacted | | | | | | | |
| 4249176 | PEREZ, PAUL | Redacted | | | | | | | |
| 4333043 | PEREZ, PAULA A | Redacted | | | | | | | |
| 4209377 | PEREZ, PAULINA | Redacted | | | | | | | |
| 4744711 | PEREZ, PEDRO | Redacted | | | | | | | |
| 4716080 | PEREZ, PEDRO | Redacted | | | | | | | |
| 4168391 | PEREZ, PEDRO | Redacted | | | | | | | |
| 4153852 | PEREZ, PEDRO A | Redacted | | | | | | | |
| 4495510 | PEREZ, PEDRO J | Redacted | | | | | | | |
| 4653920 | PEREZ, PEREZ | Redacted | | | | | | | |
| 4185847 | PEREZ, PERLA | Redacted | | | | | | | |
| 4468077 | PEREZ, PERLA | Redacted | | | | | | | |
| 4527717 | PEREZ, PETER | Redacted | | | | | | | |
| 4545978 | PEREZ, PILAR | Redacted | | | | | | | |
| 4776346 | PEREZ, PORFIRIO | Redacted | | | | | | | |
| 4445101 | PEREZ, PRISCILLA | Redacted | | | | | | | |
| 4623578 | PEREZ, PRISCILLA | Redacted | | | | | | | |
| 4405479 | PEREZ, PRISCILLA | Redacted | | | | | | | |
| 4175140 | PEREZ, PRISCILLA | Redacted | | | | | | | |
| 4242623 | PEREZ, PURA | Redacted | | | | | | | |
| 4165957 | PEREZ, QUAID | Redacted | | | | | | | |
| 4531968 | PEREZ, QUENTIN | Redacted | | | | | | | |
| 4412240 | PEREZ, RACHEAL J | Redacted | | | | | | | |
| 4418061 | PEREZ, RACYNE E | Redacted | | | | | | | |
| 4677981 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4772975 | PEREZ, RAFAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4189725 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4626163 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4228961 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4197750 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4163145 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4683536 | PEREZ, RAFAEL | Redacted | | | | | | | |
| 4342178 | PEREZ, RAFAEL A | Redacted | | | | | | | |
| 4497781 | PEREZ, RAFAEL E | Redacted | | | | | | | |
| 4720203 | PEREZ, RAMIRO | Redacted | | | | | | | |
| 4724930 | PEREZ, RAMIRO | Redacted | | | | | | | |
| 4190910 | PEREZ, RAMON | Redacted | | | | | | | |
| 4317459 | PEREZ, RAMON | Redacted | | | | | | | |
| 4733113 | PEREZ, RAMON | Redacted | | | | | | | |
| 4681801 | PEREZ, RAMON | Redacted | | | | | | | |
| 4251441 | PEREZ, RAMON | Redacted | | | | | | | |
| 4757351 | PEREZ, RAMON | Redacted | | | | | | | |
| 4710210 | PEREZ, RAMON | Redacted | | | | | | | |
| 4734077 | PEREZ, RAMON L | Redacted | | | | | | | |
| 4409355 | PEREZ, RANDY | Redacted | | | | | | | |
| 4287651 | PEREZ, RAUL | Redacted | | | | | | | |
| 4504729 | PEREZ, RAUL | Redacted | | | | | | | |
| 4535703 | PEREZ, RAUL A | Redacted | | | | | | | |
| 4248247 | PEREZ, RAY | Redacted | | | | | | | |
| 4247551 | PEREZ, RAYHON | Redacted | | | | | | | |
| 4426260 | PEREZ, RAYMOND | Redacted | | | | | | | |
| 4191154 | PEREZ, RAYMOND | Redacted | | | | | | | |
| 4420507 | PEREZ, REBECCA | Redacted | | | | | | | |
| 4412010 | PEREZ, REBEKAH | Redacted | | | | | | | |
| 4434663 | PEREZ, REINA S | Redacted | | | | | | | |
| 4284292 | PEREZ, REINALDO | Redacted | | | | | | | |
| 4237893 | PEREZ, REINALDO | Redacted | | | | | | | |
| 4416162 | PEREZ, REMBRANDT | Redacted | | | | | | | |
| 4394418 | PEREZ, REMEE | Redacted | | | | | | | |
| 4588964 | PEREZ, RENE | Redacted | | | | | | | |
| 4763840 | PEREZ, RENE | Redacted | | | | | | | |
| 4166279 | PEREZ, RENE | Redacted | | | | | | | |
| 4435913 | PEREZ, RENE A | Redacted | | | | | | | |
| 4681033 | PEREZ, RENEE | Redacted | | | | | | | |
| 4170017 | PEREZ, RENEE N | Redacted | | | | | | | |
| 4204168 | PEREZ, REY | Redacted | | | | | | | |
| 4252533 | PEREZ, REY E | Redacted | | | | | | | |
| 4293910 | PEREZ, RHODA | Redacted | | | | | | | |
| 4496603 | PEREZ, RHODE M | Redacted | | | | | | | |
| 4191873 | PEREZ, RICARDO | Redacted | | | | | | | |
| 4170318 | PEREZ, RICARDO | Redacted | | | | | | | |
| 4209400 | PEREZ, RICARDO | Redacted | | | | | | | |
| 4233910 | PEREZ, RICARDO | Redacted | | | | | | | |
| 4506084 | PEREZ, RICARDO | Redacted | | | | | | | |
| 4229859 | PEREZ, RICARDO E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4501257 | PEREZ, RICARDO E | Redacted | | | | | | | |
| 4545587 | PEREZ, RICARDO G | Redacted | | | | | | | |
| 4607106 | PEREZ, RICHARD | Redacted | | | | | | | |
| 4369478 | PEREZ, RICHARD | Redacted | | | | | | | |
| 4400756 | PEREZ, RICHARD | Redacted | | | | | | | |
| 4241605 | PEREZ, RICHARD | Redacted | | | | | | | |
| 4686466 | PEREZ, RICHARD | Redacted | | | | | | | |
| 4537598 | PEREZ, RICHARD D | Redacted | | | | | | | |
| 4208426 | PEREZ, RICHARD T | Redacted | | | | | | | |
| 4589999 | PEREZ, RICK | Redacted | | | | | | | |
| 4776218 | PEREZ, RICK | Redacted | | | | | | | |
| 4230436 | PEREZ, RICKY | Redacted | | | | | | | |
| 4666232 | PEREZ, RITA | Redacted | | | | | | | |
| 4588150 | PEREZ, RITA | Redacted | | | | | | | |
| 4361591 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4208936 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4432603 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4395940 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4776474 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4397256 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4652536 | PEREZ, ROBERT | Redacted | | | | | | | |
| 4409998 | PEREZ, ROBERT A | Redacted | | | | | | | |
| 4207379 | PEREZ, ROBERT C | Redacted | | | | | | | |
| 4750253 | PEREZ, ROBERTO | Redacted | | | | | | | |
| 4403849 | PEREZ, ROBERTO | Redacted | | | | | | | |
| 4841375 | PEREZ, ROBERTO | Redacted | | | | | | | |
| 4499307 | PEREZ, ROBERTO | Redacted | | | | | | | |
| 4841376 | PEREZ, ROBERTO A. | Redacted | | | | | | | |
| 4167913 | PEREZ, ROCIO | Redacted | | | | | | | |
| 4403506 | PEREZ, ROCIO | Redacted | | | | | | | |
| 4591788 | PEREZ, ROCIO C | Redacted | | | | | | | |
| 4841377 | PEREZ, RODOLFO | Redacted | | | | | | | |
| 4187920 | PEREZ, RODOLFO H | Redacted | | | | | | | |
| 4303362 | PEREZ, RODRIGO | Redacted | | | | | | | |
| 4269190 | PEREZ, ROGENALYN J | Redacted | | | | | | | |
| 4396130 | PEREZ, ROGER | Redacted | | | | | | | |
| 4247763 | PEREZ, ROGER A | Redacted | | | | | | | |
| 4210330 | PEREZ, ROLANDO | Redacted | | | | | | | |
| 4252375 | PEREZ, RONALD | Redacted | | | | | | | |
| 4718920 | PEREZ, ROSA | Redacted | | | | | | | |
| 4257419 | PEREZ, ROSA | Redacted | | | | | | | |
| 4678977 | PEREZ, ROSA | Redacted | | | | | | | |
| 4749348 | PEREZ, ROSA | Redacted | | | | | | | |
| 4608080 | PEREZ, ROSA | Redacted | | | | | | | |
| 4185566 | PEREZ, ROSA | Redacted | | | | | | | |
| 4632472 | PEREZ, ROSABELLA | Redacted | | | | | | | |
| 4627034 | PEREZ, ROSALIE | Redacted | | | | | | | |
| 4413183 | PEREZ, ROSALIE R | Redacted | | | | | | | |
| 4530216 | PEREZ, ROSALINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169956 | PEREZ, ROSALIO | Redacted | | | | | | | |
| 4497954 | PEREZ, ROSDANILEE | Redacted | | | | | | | |
| 4587939 | PEREZ, ROSE L | Redacted | | | | | | | |
| 4385881 | PEREZ, ROSEMARIE L | Redacted | | | | | | | |
| 4674610 | PEREZ, ROSEMARY | Redacted | | | | | | | |
| 4186736 | PEREZ, ROSEMARY | Redacted | | | | | | | |
| 4179280 | PEREZ, ROSIE B | Redacted | | | | | | | |
| 4526992 | PEREZ, RUBEN | Redacted | | | | | | | |
| 4547599 | PEREZ, RUBEN | Redacted | | | | | | | |
| 4756808 | PEREZ, RUBEN | Redacted | | | | | | | |
| 4527403 | PEREZ, RUBY T | Redacted | | | | | | | |
| 4408135 | PEREZ, RUBY Y | Redacted | | | | | | | |
| 4157791 | PEREZ, RUDI V | Redacted | | | | | | | |
| 4547890 | PEREZ, RUDOLFO P | Redacted | | | | | | | |
| 4761700 | PEREZ, RUDY | Redacted | | | | | | | |
| 4651339 | PEREZ, RUDY B | Redacted | | | | | | | |
| 4155344 | PEREZ, RUDY R | Redacted | | | | | | | |
| 4155584 | PEREZ, RYAN | Redacted | | | | | | | |
| 4502858 | PEREZ, SABDIASEP | Redacted | | | | | | | |
| 4223816 | PEREZ, SABRINA M | Redacted | | | | | | | |
| 4553471 | PEREZ, SAIDA | Redacted | | | | | | | |
| 4556905 | PEREZ, SALENA | Redacted | | | | | | | |
| 4602898 | PEREZ, SALVADOR | Redacted | | | | | | | |
| 4241935 | PEREZ, SALVADOR | Redacted | | | | | | | |
| 4184588 | PEREZ, SALVADOR | Redacted | | | | | | | |
| 4157893 | PEREZ, SALVADOR M | Redacted | | | | | | | |
| 4733281 | PEREZ, SAM | Redacted | | | | | | | |
| 4166477 | PEREZ, SAMANTHA M | Redacted | | | | | | | |
| 4201310 | PEREZ, SAMANTHA M | Redacted | | | | | | | |
| 4662314 | PEREZ, SAMUEL | Redacted | | | | | | | |
| 4244665 | PEREZ, SAMUEL | Redacted | | | | | | | |
| 4607735 | PEREZ, SAMUEL | Redacted | | | | | | | |
| 4680395 | PEREZ, SAMUEL | Redacted | | | | | | | |
| 4248282 | PEREZ, SAMUEL H | Redacted | | | | | | | |
| 4412195 | PEREZ, SAMUEL P | Redacted | | | | | | | |
| 4197930 | PEREZ, SAMUEL R | Redacted | | | | | | | |
| 4753968 | PEREZ, SANDI | Redacted | | | | | | | |
| 4467969 | PEREZ, SANDRA | Redacted | | | | | | | |
| 4256874 | PEREZ, SANDRA | Redacted | | | | | | | |
| 4170076 | PEREZ, SANDRA | Redacted | | | | | | | |
| 4268621 | PEREZ, SANDREA | Redacted | | | | | | | |
| 4303736 | PEREZ, SARA | Redacted | | | | | | | |
| 4396254 | PEREZ, SARA A | Redacted | | | | | | | |
| 4159014 | PEREZ, SARAH | Redacted | | | | | | | |
| 4549691 | PEREZ, SAREMA | Redacted | | | | | | | |
| 4193788 | PEREZ, SARINA | Redacted | | | | | | | |
| 4162547 | PEREZ, SAVANNAH | Redacted | | | | | | | |
| 4705293 | PEREZ, SAYRA | Redacted | | | | | | | |
| 4171592 | PEREZ, SERENA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169736 | PEREZ, SERGIO R | Redacted | | | | | | | |
| 4266607 | PEREZ, SHANIA | Redacted | | | | | | | |
| 4565856 | PEREZ, SHARI | Redacted | | | | | | | |
| 4201081 | PEREZ, SHAWNA | Redacted | | | | | | | |
| 4201037 | PEREZ, SHAY A | Redacted | | | | | | | |
| 4477822 | PEREZ, SHAYLA | Redacted | | | | | | | |
| 4494325 | PEREZ, SHELSY I | Redacted | | | | | | | |
| 4502723 | PEREZ, SHERLY N | Redacted | | | | | | | |
| 4223147 | PEREZ, SHERMILS R | Redacted | | | | | | | |
| 4467349 | PEREZ, SHERRI G | Redacted | | | | | | | |
| 4730956 | PEREZ, SHERRILYN | Redacted | | | | | | | |
| 4293179 | PEREZ, SIERRA A | Redacted | | | | | | | |
| 4276788 | PEREZ, SIERRA M | Redacted | | | | | | | |
| 4156660 | PEREZ, SIERRALIE | Redacted | | | | | | | |
| 4749586 | PEREZ, SILVA | Redacted | | | | | | | |
| 4642264 | PEREZ, SILVIA | Redacted | | | | | | | |
| 4743022 | PEREZ, SIMONA | Redacted | | | | | | | |
| 4155248 | PEREZ, SOLANCH | Redacted | | | | | | | |
| 4841378 | PEREZ, SOLEDAD | Redacted | | | | | | | |
| 4497371 | PEREZ, SOLMARIE | Redacted | | | | | | | |
| 4746058 | PEREZ, SONIA | Redacted | | | | | | | |
| 4170855 | PEREZ, SONIA R | Redacted | | | | | | | |
| 4821012 | PEREZ, SONYA | Redacted | | | | | | | |
| 4428178 | PEREZ, SORIDA | Redacted | | | | | | | |
| 4172324 | PEREZ, STACEY J | Redacted | | | | | | | |
| 4158901 | PEREZ, STEFANIE | Redacted | | | | | | | |
| 4198066 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4543963 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4731646 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4395554 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4221369 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4554037 | PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4289786 | PEREZ, STEPHANIE E | Redacted | | | | | | | |
| 4684705 | PEREZ, STEPHANIE J A | Redacted | | | | | | | |
| 4166072 | PEREZ, STEPHANIE M | Redacted | | | | | | | |
| 4466633 | PEREZ, STEPHEN | Redacted | | | | | | | |
| 4355051 | PEREZ, STEPHNIE R | Redacted | | | | | | | |
| 4213526 | PEREZ, STEVEN | Redacted | | | | | | | |
| 4530844 | PEREZ, STEVEN | Redacted | | | | | | | |
| 4748580 | PEREZ, STEVEN | Redacted | | | | | | | |
| 4179821 | PEREZ, STEVEN | Redacted | | | | | | | |
| 4179933 | PEREZ, STEVEN S | Redacted | | | | | | | |
| 4210397 | PEREZ, SUSAN | Redacted | | | | | | | |
| 4165345 | PEREZ, SUSAN | Redacted | | | | | | | |
| 4541056 | PEREZ, SUSAN A | Redacted | | | | | | | |
| 4249066 | PEREZ, SUSANA I | Redacted | | | | | | | |
| 4543019 | PEREZ, SYLVIA | Redacted | | | | | | | |
| 4466200 | PEREZ, TALIA | Redacted | | | | | | | |
| 4467883 | PEREZ, TAMIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722590 | PEREZ, TAMMY | Redacted | | | | | | | |
| 4298099 | PEREZ, TANIA | Redacted | | | | | | | |
| 4497494 | PEREZ, TATIANA | Redacted | | | | | | | |
| 4253000 | PEREZ, TAYLOR J | Redacted | | | | | | | |
| 4426038 | PEREZ, TEILA | Redacted | | | | | | | |
| 4660658 | PEREZ, TERESA | Redacted | | | | | | | |
| 4208681 | PEREZ, TERESA | Redacted | | | | | | | |
| 4551217 | PEREZ, TERESA | Redacted | | | | | | | |
| 4183781 | PEREZ, TERESA D | Redacted | | | | | | | |
| 4265392 | PEREZ, TERESA R | Redacted | | | | | | | |
| 4478475 | PEREZ, THERESA J | Redacted | | | | | | | |
| 4184387 | PEREZ, THOMAS | Redacted | | | | | | | |
| 4378472 | PEREZ, TIFFANY M | Redacted | | | | | | | |
| 4482096 | PEREZ, TIMOTHY B | Redacted | | | | | | | |
| 4204719 | PEREZ, TINA | Redacted | | | | | | | |
| 4821013 | PEREZ, TONY | Redacted | | | | | | | |
| 4747913 | PEREZ, TONY | Redacted | | | | | | | |
| 4184399 | PEREZ, TONY J | Redacted | | | | | | | |
| 4305798 | PEREZ, TRACY | Redacted | | | | | | | |
| 4602737 | PEREZ, TRACY | Redacted | | | | | | | |
| 4348218 | PEREZ, TRAVIS L | Redacted | | | | | | | |
| 4184223 | PEREZ, ULVIA | Redacted | | | | | | | |
| 4411825 | PEREZ, URSULO M | Redacted | | | | | | | |
| 4301565 | PEREZ, UZIEL | Redacted | | | | | | | |
| 4546936 | PEREZ, VALERIA | Redacted | | | | | | | |
| 4178352 | PEREZ, VALERIE | Redacted | | | | | | | |
| 4252225 | PEREZ, VALERIE | Redacted | | | | | | | |
| 4302616 | PEREZ, VANESSA | Redacted | | | | | | | |
| 4162877 | PEREZ, VANESSA | Redacted | | | | | | | |
| 4539426 | PEREZ, VANESSA J | Redacted | | | | | | | |
| 4187203 | PEREZ, VANESSA L | Redacted | | | | | | | |
| 4162151 | PEREZ, VANESSA M | Redacted | | | | | | | |
| 4158448 | PEREZ, VANNESA | Redacted | | | | | | | |
| 4767573 | PEREZ, VENECIA | Redacted | | | | | | | |
| 4284118 | PEREZ, VERONICA | Redacted | | | | | | | |
| 4204774 | PEREZ, VERONICA C | Redacted | | | | | | | |
| 4238822 | PEREZ, VERONICA M | Redacted | | | | | | | |
| 4528144 | PEREZ, VERONICA M | Redacted | | | | | | | |
| 4331896 | PEREZ, VICTOR | Redacted | | | | | | | |
| 4673167 | PEREZ, VICTOR | Redacted | | | | | | | |
| 4504100 | PEREZ, VICTOR | Redacted | | | | | | | |
| 4544742 | PEREZ, VICTOR G | Redacted | | | | | | | |
| 4531654 | PEREZ, VICTOR H | Redacted | | | | | | | |
| 4525265 | PEREZ, VICTOR I | Redacted | | | | | | | |
| 4245166 | PEREZ, VICTOR J | Redacted | | | | | | | |
| 4223791 | PEREZ, VICTOR J | Redacted | | | | | | | |
| 4189300 | PEREZ, VICTOR M | Redacted | | | | | | | |
| 4585060 | PEREZ, VICTOR M | Redacted | | | | | | | |
| 4221052 | PEREZ, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156713 | PEREZ, VICTORIA | Redacted | | | | | | | |
| 4221053 | PEREZ, VICTORIA | Redacted | | | | | | | |
| 4538938 | PEREZ, VIOLETA A | Redacted | | | | | | | |
| 4670483 | PEREZ, VIRGINIA | Redacted | | | | | | | |
| 4424852 | PEREZ, VIRGINIA | Redacted | | | | | | | |
| 4745304 | PEREZ, VIRGINIA | Redacted | | | | | | | |
| 4503172 | PEREZ, VIRGINIA | Redacted | | | | | | | |
| 4450820 | PEREZ, VIVIAN | Redacted | | | | | | | |
| 4421073 | PEREZ, VIVIANA | Redacted | | | | | | | |
| 4592278 | PEREZ, WANDA | Redacted | | | | | | | |
| 4751539 | PEREZ, WANDA | Redacted | | | | | | | |
| 4498174 | PEREZ, WANDA | Redacted | | | | | | | |
| 4499030 | PEREZ, WANDA | Redacted | | | | | | | |
| 4463945 | PEREZ, WENDY | Redacted | | | | | | | |
| 4389598 | PEREZ, WENDY D | Redacted | | | | | | | |
| 4188799 | PEREZ, WENDY L | Redacted | | | | | | | |
| 4231282 | PEREZ, WILFRED | Redacted | | | | | | | |
| 4251825 | PEREZ, WILFREDO | Redacted | | | | | | | |
| 4174216 | PEREZ, WILFRIDO N | Redacted | | | | | | | |
| 4183204 | PEREZ, WILLIAM | Redacted | | | | | | | |
| 4736414 | PEREZ, WILLIAM | Redacted | | | | | | | |
| 4498337 | PEREZ, WILLIAM | Redacted | | | | | | | |
| 4496833 | PEREZ, WILLIAM O | Redacted | | | | | | | |
| 4754283 | PEREZ, WILSON | Redacted | | | | | | | |
| 4841379 | PEREZ, WILSON | Redacted | | | | | | | |
| 4246427 | PEREZ, WINLTER | Redacted | | | | | | | |
| 4695123 | PEREZ, XAVIER | Redacted | | | | | | | |
| 4444506 | PEREZ, XAVIER A | Redacted | | | | | | | |
| 4582880 | PEREZ, XOCHITL | Redacted | | | | | | | |
| 4174875 | PEREZ, XOCHITL M | Redacted | | | | | | | |
| 4232685 | PEREZ, YADIRA | Redacted | | | | | | | |
| 4197468 | PEREZ, YADIRA K | Redacted | | | | | | | |
| 4382599 | PEREZ, YAIDEE | Redacted | | | | | | | |
| 4256782 | PEREZ, YANDEIVIS | Redacted | | | | | | | |
| 4229210 | PEREZ, YARELIS I | Redacted | | | | | | | |
| 4236025 | PEREZ, YARELYS | Redacted | | | | | | | |
| 4209875 | PEREZ, YARITZA | Redacted | | | | | | | |
| 4525127 | PEREZ, YASMIN | Redacted | | | | | | | |
| 4421275 | PEREZ, YASMIN | Redacted | | | | | | | |
| 4600502 | PEREZ, YESENIA | Redacted | | | | | | | |
| 4482804 | PEREZ, YESENIA | Redacted | | | | | | | |
| 4501789 | PEREZ, YESHIRA J | Redacted | | | | | | | |
| 4183549 | PEREZ, YESLI | Redacted | | | | | | | |
| 4532903 | PEREZ, YESSENIA | Redacted | | | | | | | |
| 4278225 | PEREZ, YESSENIA | Redacted | | | | | | | |
| 4548279 | PEREZ, YOJANA R | Redacted | | | | | | | |
| 4632251 | PEREZ, YOLANDA | Redacted | | | | | | | |
| 4631462 | PEREZ, YOLANDA | Redacted | | | | | | | |
| 4584207 | PEREZ, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587115 | PEREZ, YOLANDA | Redacted | | | | | | | |
| 4499760 | PEREZ, YOLIMAR | Redacted | | | | | | | |
| 4194464 | PEREZ, YOSELIN | Redacted | | | | | | | |
| 4190614 | PEREZ, YULIANA | Redacted | | | | | | | |
| 4236425 | PEREZ, YULIET | Redacted | | | | | | | |
| 4236063 | PEREZ, YUNIOR | Redacted | | | | | | | |
| 4253347 | PEREZ, YUSBEL | Redacted | | | | | | | |
| 4312580 | PEREZ, YUSLEIDY | Redacted | | | | | | | |
| 4248036 | PEREZ, YUSLEIDY | Redacted | | | | | | | |
| 4250868 | PEREZ, YUSMILA | Redacted | | | | | | | |
| 4182134 | PEREZ, YVET | Redacted | | | | | | | |
| 4204306 | PEREZ, YVONNE | Redacted | | | | | | | |
| 4406584 | PEREZ, ZACHARY T | Redacted | | | | | | | |
| 4331905 | PEREZ, ZAMIR | Redacted | | | | | | | |
| 4234054 | PEREZ, ZARETTMARIE | Redacted | | | | | | | |
| 4199617 | PEREZ, ZELICIOUS | Redacted | | | | | | | |
| 4161946 | PEREZ, ZION M | Redacted | | | | | | | |
| 4545689 | PEREZ, ZITLALLI | Redacted | | | | | | | |
| 4234494 | PEREZ, ZONIA | Redacted | | | | | | | |
| 4406970 | PEREZ, ZORADIA | Redacted | | | | | | | |
| 4400921 | PEREZ, ZORAYA | Redacted | | | | | | | |
| 4487609 | PEREZ-ALEMANY, JANISSE | Redacted | | | | | | | |
| 4495830 | PEREZ-ALEMANY, JANISSE | Redacted | | | | | | | |
| 4255837 | PEREZ-ALVARADO, SKIE | Redacted | | | | | | | |
| 4330768 | PEREZ-ALVAREZ, ISABELLA R | Redacted | | | | | | | |
| 4330066 | PEREZ-ALVAREZ, RAUL G | Redacted | | | | | | | |
| 4380016 | PEREZ-ANTONIO, ANA L | Redacted | | | | | | | |
| 4544652 | PEREZ-ARAGON, ALEXIS | Redacted | | | | | | | |
| 4731041 | PEREZ-ARAGON, JAAZIEL | Redacted | | | | | | | |
| 4400319 | PEREZ-ARROYO, ROSE | Redacted | | | | | | | |
| 4298329 | PEREZ-BLACKWELL, EMILIO | Redacted | | | | | | | |
| 4218532 | PEREZ-CARDOZA, DAVID | Redacted | | | | | | | |
| 4418550 | PEREZ-CARR, PETER | Redacted | | | | | | | |
| 4187824 | PEREZ-CARRILLO, ANDREW | Redacted | | | | | | | |
| 4747018 | PEREZ-CHENGE, KIMBERLIE | Redacted | | | | | | | |
| 4210555 | PEREZCHICA, ADELA G | Redacted | | | | | | | |
| 4748284 | PEREZ-CORNISH, LIDIA | Redacted | | | | | | | |
| 4245772 | PEREZ-CORONA, ILEANA | Redacted | | | | | | | |
| 4661296 | PEREZ-CRUZ, SANDRA I | Redacted | | | | | | | |
| 4170603 | PEREZ-ESCOBAR, JOSE | Redacted | | | | | | | |
| 4271934 | PEREZ-EWE, SADE | Redacted | | | | | | | |
| 4162947 | PEREZ-FONTES, MIA | Redacted | | | | | | | |
| 4173278 | PEREZ-GARAY, GISSELLE | Redacted | | | | | | | |
| 4414056 | PEREZ-GARCIA, FERNANDO A | Redacted | | | | | | | |
| 4468317 | PEREZ-GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4234113 | PEREZ-GARCIA, MARILU | Redacted | | | | | | | |
| 4238224 | PEREZ-GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4235011 | PEREZ-GOMEZ, OWENS J | Redacted | | | | | | | |
| 4696854 | PEREZ-GOMEZ, SUSANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172892 | PEREZ-GONZALEZ, EMETERIO | Redacted | | | | | | | |
| 4219234 | PEREZ-GONZALEZ, GISSELLE | Redacted | | | | | | | |
| 4637180 | PEREZ-GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4788766 | Perez-Guzman, Gabriela | Redacted | | | | | | | |
| 4410347 | PEREZ-GUZMAN, LAURA A | Redacted | | | | | | | |
| 4211982 | PEREZ-HUERTA, ALEJANDRA | Redacted | | | | | | | |
| 4246248 | PEREZ-IRIZARRY, WILFREDO E | Redacted | | | | | | | |
| 4776315 | PEREZ-KERL, RACHEL | Redacted | | | | | | | |
| 4158339 | PEREZ-LIZANO, ANDREA L | Redacted | | | | | | | |
| 4188572 | PEREZ-LLAMAS, MATTHEW J | Redacted | | | | | | | |
| 4476113 | PEREZ-LOPEZ, BEATRIZ | Redacted | | | | | | | |
| 4414428 | PEREZ-LOPEZ, DANIEL | Redacted | | | | | | | |
| 4230709 | PEREZ-MALO, NIURKA | Redacted | | | | | | | |
| 4569581 | PEREZ-MARTINEZ, ELEAZAR | Redacted | | | | | | | |
| 4176550 | PEREZ-MENDOZA, FREDDY | Redacted | | | | | | | |
| 4500856 | PEREZ-MERCADO, YARITZA | Redacted | | | | | | | |
| 4169952 | PEREZ-MURILLO, MARIA J | Redacted | | | | | | | |
| 4164116 | PEREZ-MURILLO, MARTHA | Redacted | | | | | | | |
| 4643579 | PEREZ-NATAL, NICOMEDES | Redacted | | | | | | | |
| 4158410 | PEREZ-OBRIEN, SILVIA | Redacted | | | | | | | |
| 4196229 | PEREZ-PACHECO, IVAN | Redacted | | | | | | | |
| 4177888 | PEREZ-RAMIREZ, ALMA | Redacted | | | | | | | |
| 4182487 | PEREZ-RAMIREZ, CRISTINA A | Redacted | | | | | | | |
| 4440450 | PEREZ-REYES, CRISTINA | Redacted | | | | | | | |
| 4435102 | PEREZ-RINALDI, MICHAEL C | Redacted | | | | | | | |
| 4232842 | PEREZ-RIOS, DAVID | Redacted | | | | | | | |
| 4506012 | PEREZ-RIVERA, FRANCISCO | Redacted | | | | | | | |
| 4501263 | PEREZ-RIVERA, ROSA I | Redacted | | | | | | | |
| 4688248 | PEREZ-RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4154881 | PEREZ-ROMERO, KARLA A | Redacted | | | | | | | |
| 4504049 | PEREZ-SANCHEZ, JOSE ANTONIO | Redacted | | | | | | | |
| 4707146 | PEREZ-SIEVERT, ANA | Redacted | | | | | | | |
| 4203952 | PEREZ-SILVA, LUIS | Redacted | | | | | | | |
| 4422889 | PEREZSOTO, MARITZA A | Redacted | | | | | | | |
| 4208479 | PEREZ-SUAREZ, JAZMINE | Redacted | | | | | | | |
| 4693110 | PEREZ-TAPIA, JULIE | Redacted | | | | | | | |
| 4178884 | PEREZ-TORRES, ANDREA | Redacted | | | | | | | |
| 4394972 | PEREZ-TSAI, ANEMARIE | Redacted | | | | | | | |
| 4398028 | PEREZ-VILLEGAS, JOSE A | Redacted | | | | | | | |
| 4654638 | PEREZ-WILLIAM, JANELLY | Redacted | | | | | | | |
| 4797828 | PERFECT CASES INC | DBA PERFECT CASES INC | PO BOX 1179 | | | SORRENTO | FL | 32776 | |
| 4858354 | PERFECT CONSTRUCTION AND PLUMBING | 1020C WINDING RIDGE ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 4889887 | Perfect Fit Industries | 8501 Tower Point Drive | | | | Charlotte | NC | 28227 | |
| 4805663 | PERFECT FIT INDUSTRIES LLC | CLIENT ID# 500018 | PO BOX 5007 | | | MERRIFIELD | VA | 22116-5007 | |
| 4127029 | Perfect Fit Industries, LLC | 8501 Tower Point Drive | | | | Charlotte | NC | 28227 | |
| 4796241 | PERFECT HOME | DBA THE PERFECT HOME | 1 WEST 34 STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4841380 | PERFECT HOME SOLUTIONS | Redacted | | | | | | | |
| 4858014 | PERFECT IMAGE LLC | 10 WEST 33RD STREET SUITE 1117 | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810105 | PERFECT IMAGE SIGNS & GRAPHICS | 4153 SW 47 AVE  SUITE 115 | | | | DAVIE | FL | 33314 | |
| 4795250 | PERFECT INK INC | DBA LYSS LOO | 2541 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| 4898409 | PERFECT KITCHENS | JAVIER HERNANDEZ | 116 W MAIN ST | | | PEN ARGYL | PA | 18072 | |
| 4858955 | PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4806890 | PERFECT MEMORY USB | PO BOX 44 | | | | UWCHLAND | PA | 19480 | |
| 4798038 | PERFECT SHAPE | 1220 MAPLE AVE SUITE 609 | | | | LOS ANGELES | CA | 90015 | |
| 5790755 | PERFECT SWEEP | JEFF CARTZ | 1202 EXPRESSWAY DRIVE SOUTH | | | TOLEDO | OH | 43608 | |
| 4898414 | PERFECT TEMP LLC | ROBBIE BOSTICK | 3808 S CHARELSTON PK UNIT F | | | SPRINGFIELD | OH | 45502 | |
| 4885563 | PERFECT TIMING INC | POB 1605 | | | | WAUKESHA | WI | 60689 | |
| 6026714 | Perfect timing Inc. DBA The Lang Companies Inc. | Lynn M. Bayer, Financial Services Manager | The Lang Companies Inc. | 20825 Swenson Drive, Ste 100 | | Waukesha | WI | 53186 | |
| 6026714 | Perfect timing Inc. DBA The Lang Companies Inc. | Perfect Timing Inc. | POB 1605 | | | Waukesha | WI | 60689 | |
| 6026714 | Perfect timing Inc. DBA The Lang Companies Inc. | The Lang Companies Inc. | PO Box 1605 | | | Waukesha | WI | 53187 | |
| 4864268 | PERFECT WATER CO LLC | 25227 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4451910 | PERFECT, ARLENE C | Redacted | | | | | | | |
| 4860001 | PERFECTA PRODUCTS INC | 1275 BOARDMAN POLAND RD | | | | POLAND | OH | 44514-3911 | |
| 4880463 | PERFECTION BAKERIES INC | P O BOX 13099 | | | | FORT WAYNE | IN | 46867 | |
| 4872104 | PERFECTION CLEANING & RESTORATION | A-1 PERFECTION CLEANING & RESTORATI | 1745 S IHM BLVD | | | FREEPORT | IL | 61032 | |
| 4859668 | PERFECTION GLASS AND MIRROR | 12452 SW 148 PATH | | | | MIAMI | FL | 33196 | |
| 5798114 | Perfection Group | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| 5798115 | Perfection Group | 2649 Conner Blvd | | | | Cincinnati | OH | 45241 | |
| 5790756 | PERFECTION GROUP | CHRIS SUMNER | 2649 CONNER BLVD | | | CIN | OH | 45241 | |
| 5790757 | PERFECTION GROUP INC | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| 4890984 | Perfection Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4864023 | PERFECTION PROBES INC | 24241 ROSE AVE | | | | LAKE ZURICH | IL | 60047 | |
| 4874458 | PERFECTION SWEEPING AND SERVICE | COWBOY UP ENTERPRISE LLC | P O BOX 93082 | | | PHOENIX | AZ | 85070 | |
| 4865309 | PERFECTION VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4548823 | PERFECTO, EDWIN | Redacted | | | | | | | |
| 4757084 | PERFECTO, ROBERTO | Redacted | | | | | | | |
| 4884054 | PERFECTSIGNS COM | PERFECT SIGNS COM LLC | 162 B INDUSTRIAL PARK DR | | | HOLLISTER | MO | 65672 | |
| 4484006 | PERFETTA, LISMARIE C | Redacted | | | | | | | |
| 5798117 | PERFETTI VAN MELLE USA INC | 3645 TURFWAY RD | | | | ERLANGER | KY | 41018 | |
| 4521757 | PERFETTI, ANTHONY | Redacted | | | | | | | |
| 4665243 | PERFETTI, PATRICE | Redacted | | | | | | | |
| 4645647 | PERFETTO, JANICE | Redacted | | | | | | | |
| 4643315 | PERFETTO, PAMELA | Redacted | | | | | | | |
| 4884506 | PERFICIENT INC | PO BOX 200026 | | | | PITTSBURGH | PA | 15251 | |
| 5798118 | Perficient, Inc. | 555 Maryville University Drive | Suite 600 | | | ST LOUIS | MO | 63141 | |
| 5793084 | PERFICIENT, INC. | ATTN: CEO | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 600 | | ST LOUIS | MO | 63141 | |
| 4469118 | PERFINSKI, ROBERT | Redacted | | | | | | | |
| 4899031 | PERFORMANCE AC | DAVID CASTRO-AGUIRRE | 5945 MISTY GLEN | | | SAN ANTONIO | TX | 78247 | |
| 4841381 | PERFORMANCE AIR | Redacted | | | | | | | |
| 4869496 | PERFORMANCE ASSOCIATES INC | 618 OAKLEAF OFFICE LANE ST 500 | | | | MEMPHIS | TN | 38117 | |
| 4794773 | PERFORMANCE BRANDS LLC | DBA OFF THE WALL TOYS | 1730 TAYLOR AVE N #209 | | | SEATTLE | WA | 98109 | |
| 4143532 | PERFORMANCE BUILDERS INC | HECTOR LUIS MORALES, VICE PRESIDENT | JOSE DE DIEGO 9 ALTOS | | | CAYEY | PR | 00736 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881763 | PERFORMANCE BUILDERS INC PARTS | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 4863653 | PERFORMANCE DESIGNED PRODUCTS LLC | 2300 EMPIRE AVE SUITE 600 | | | | BURBANK | CA | 91504 | |
| 4803953 | PERFORMANCE FOOD CENTERS | DBA SWIIG | 59 AIRPORT ROAD | | | POTTSTOWN | PA | 19464 | |
| 4799982 | PERFORMANCE MOTORSPORTS | DBA PERF-MOTO | 11099 WATER TOWER CT | | | HOLLAND | MI | 49424 | |
| 4796572 | PERFORMANCE PLUS CONNECTION LLC | DBA PERFORMANCE PLUS CONNECTION | 3926 SOMERDALE LANE | | | CHARLOTTE | NC | 28205 | |
| 4829279 | PERFORMANCE RESIDENTIAL | Redacted | | | | | | | |
| 4794609 | PERFORMANCE TEAM | 11204 NORWALK BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 4884057 | PERFORMANCE TEAM EAST | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 5830317 | PERFORMANCE TEAM FREIGHT SYSTEMS, INC | 11204 NORWALK BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5798119 | Performance Team LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5790759 | PERFORMANCE TEAM LLC | AMATH FALL | 11204 NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| 5789041 | Performance Team LLC | Andy Miller | 11204 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670 | |
| 5790758 | Performance Team LLC | CRAIG CAPLAN | 11204 NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| 5789426 | PERFORMANCE TEAM LOGISTICS LLC | 11204 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5798120 | Performance Team Logistics LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5789040 | Performance Team Logistics LLC | Andy Miller | 11204 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670 | |
| 5789165 | PERFORMANCE TEAM, LLC | 11204 NORWALK BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 4794610 | PERFORMANCE TRUCKING INC | 855 PROGRESS IND BLVD | | | | LAWRENCEVILLE | GA | 30243 | |
| 5798121 | Performance Trucking, Inc. | 855 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |
| 5793085 | PERFORMANCE TRUCKING, INC. | DAN J. STRADER | 855 PROGRESS INDUSTRIAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| 4853336 | PerformRX | Redacted | | | | | | | |
| 4800486 | PERFUME EMPORIUM | 3440 W WARNER AVE. SUITE C | | | | SANTA ANA | CA | 92704 | |
| 4798715 | PERFUME OUTLET INC | DBA PERFUMEOUTLET.NET | 11531 ANABEL AVE | | | GARDEN GROVE | CA | 92843 | |
| 4795220 | PERFUME STUDIO | DBA PERFUME STUDIO WAREHOUSE | 5405 BANNISTER ROAD | 30 INDUSTRIAL PARK RD SUITE 111 | | CUMMING | GA | 30028 | |
| 4803731 | PERFUME WORLD INC | DBA THE PERFUME SHOPPE 99 | 7275 HUBERT ST N | | | SEMINOLE | FL | 33776 | |
| 5798122 | PERFUME WORLD WIDE I | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 4799896 | PERFUME WORLDWIDE | DBA SCENTEDMONKEY | PO BOX 340 | | | PLAINVIEW | NY | 11803-0340 | |
| 4806419 | PERFUME WORLDWIDE INC | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4802061 | PERFUME WORLDWIDE INC | DBA PERFUMEWORLDWIDE | 696 OLD BETHPAGE ROAD | | | OLD BETHPAE | NY | 11804 | |
| 4801122 | PERFUMELAND OF ORLANDO | DBA CHANNEL ONE | 5161 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| 4804492 | PERFUMES 4 ALL INC | DBA PERFUMES4ALL | 719 SENECA AVE | UNIT 2L | | RIDGEWOOD | NY | 11385 | |
| 4128940 | PerfumesAmerica.com | 252 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 4804472 | PERFUMESWORLD COM INC | DBA PERFUMESAMERICA COM | 252 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4741158 | PERGADIA, RAMANAND | Redacted | | | | | | | |
| 4900086 | Pergament Investments, aka Pergament Properties | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |
| 4572228 | PERGANDE, ABBIE L | Redacted | | | | | | | |
| 4821014 | PERGANDE, JILL | Redacted | | | | | | | |
| 4292284 | PERGANDE, SHAUN | Redacted | | | | | | | |
| 4281667 | PERGI, ANTHONY | Redacted | | | | | | | |
| 4734397 | PERGUSON, LAURA | Redacted | | | | | | | |
| 4485889 | PERHACH, ASHLEY M | Redacted | | | | | | | |
| 4419382 | PERHAM, DANIEL | Redacted | | | | | | | |
| 4428378 | PERHAM, DANIEL H | Redacted | | | | | | | |
| 4563641 | PERHAM, SHANIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11167 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615598 | PERHAR, SURINDER | Redacted | | | | | | | |
| 5738460 | PERHAT IVAN | 1040 W 27TH STREET 3 | | | | SANPEDRO | CA | 90731 | |
| 4219978 | PERHATS, MATT | Redacted | | | | | | | |
| 4804905 | PERI ELI | 3501 SHANNON RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4724421 | PERI, ARDELLE | Redacted | | | | | | | |
| 4821015 | PERI, BUTCH | Redacted | | | | | | | |
| 4279517 | PERI, CHRIS R | Redacted | | | | | | | |
| 4144922 | PERIA, KYLA A | Redacted | | | | | | | |
| 4694701 | PERIANNAN, JEY | Redacted | | | | | | | |
| 4381415 | PERIBAN, ASHLEIGH | Redacted | | | | | | | |
| 4309985 | PERIC, KATHLEEN S | Redacted | | | | | | | |
| 4406979 | PERICE, LINDA R | Redacted | | | | | | | |
| 4663381 | PERICH, ALINA | Redacted | | | | | | | |
| 4181829 | PERICOLI, CHRISTINA V | Redacted | | | | | | | |
| 5738470 | PERIEFF ROSANA B | 963 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4334942 | PERIEL, IRMA A | Redacted | | | | | | | |
| 4312149 | PERIGO, MANDY | Redacted | | | | | | | |
| 4171352 | PERILLA, NERISSA | Redacted | | | | | | | |
| 4173557 | PERILLA, NICHOLAS JAMES | Redacted | | | | | | | |
| 4255613 | PERILLA, TATIANA | Redacted | | | | | | | |
| 5814922 | Perilli, Joseph | Redacted | | | | | | | |
| 4396108 | PERILLI, MARISA B | Redacted | | | | | | | |
| 4308260 | PERILLO, JAMES J | Redacted | | | | | | | |
| 4829280 | PERILLO, JOHN & LESLIE | Redacted | | | | | | | |
| 4328956 | PERILLO, LORI | Redacted | | | | | | | |
| 4606141 | PERILLOUX, ROSEMARIE | Redacted | | | | | | | |
| 4629290 | PERILMAN, JAMES E. | Redacted | | | | | | | |
| 4351076 | PERIN, BRIAN E | Redacted | | | | | | | |
| 4792374 | Perin, Herman & Maria | Redacted | | | | | | | |
| 4700264 | PERIN, STEVE | Redacted | | | | | | | |
| 4580465 | PERINE, CHRISTINE J | Redacted | | | | | | | |
| 4631962 | PERINE, LAURA | Redacted | | | | | | | |
| 4445147 | PERINE, LINDA | Redacted | | | | | | | |
| 4610825 | PERINE, MARY | Redacted | | | | | | | |
| 4674034 | PERINE, RANDY | Redacted | | | | | | | |
| 4148873 | PERINE, TITUS D | Redacted | | | | | | | |
| 4841382 | PERINI, CINDY | Redacted | | | | | | | |
| 4821016 | PERINI, JILL | Redacted | | | | | | | |
| 4512816 | PERINI, KAREN | Redacted | | | | | | | |
| 4294765 | PERINKADA KATTU, WARDHA | Redacted | | | | | | | |
| 4691203 | PERINO, JOSEPH | Redacted | | | | | | | |
| 4561221 | PERINON, LAIYSHA I | Redacted | | | | | | | |
| 4401471 | PERINPANATHAN, GANANATHAN | Redacted | | | | | | | |
| 5798124 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 4891736 | Perio, Inc | ATTN : A/R | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 4795512 | PERIOD 8 TECHNOLOGY INC | DBA PERI8D | 1601 DOVE | | | NEWPORT BEACH | CA | 92660 | |
| 4796049 | PERIOD PANTEEZ LLC | DBA PERIOD PANTEEZ | PO BOX 13004 | | | HAMILTON | OH | 45013 | |
| 4884058 | PERIODICAL SERVICES INC NEWS GROUP | PERIODOCIAL SERVICES INC | PO BOX 18326 | | | SAN ANTONIO | TX | 78218 | |
| 4346563 | PERISE, CATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821017 | PERISIC, MARY AND IVAN | Redacted | | | | | | | |
| 4662811 | PERISO, SCOTTIE | Redacted | | | | | | | |
| 4841383 | PERITO MIRIAM & ADELKY | Redacted | | | | | | | |
| 4428489 | PERITORE, NATALIE | Redacted | | | | | | | |
| 5738477 | PERIYASAMY DIVYA | 21303 ENCINO COMMONS | | | | SAN ANTONIO | TX | 78259 | |
| 4279394 | PERJU, SANDRA | Redacted | | | | | | | |
| 4246978 | PERJUSTE, MARTINE | Redacted | | | | | | | |
| 4245470 | PERJUSTE, ROODY | Redacted | | | | | | | |
| 4841384 | PERK CONSTRUCTION | Redacted | | | | | | | |
| 4421714 | PERKEY, JASON | Redacted | | | | | | | |
| 4647936 | PERKEY, ROGER | Redacted | | | | | | | |
| 4418185 | PERKEY, SUZANNE | Redacted | | | | | | | |
| 4667123 | PERKIN, LINDA | Redacted | | | | | | | |
| 4821018 | PERKINS | Redacted | | | | | | | |
| 4841385 | PERKINS & WILL | Redacted | | | | | | | |
| 4210912 | PERKINS III, ALFRED | Redacted | | | | | | | |
| 5738533 | PERKINS JOI | 3833 MIDDLE BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |
| 4260916 | PERKINS JR, DAVID L | Redacted | | | | | | | |
| 4385757 | PERKINS JR, ROBERT A | Redacted | | | | | | | |
| 4580496 | PERKINS JR, STEVE A | Redacted | | | | | | | |
| 5738566 | PERKINS ROBERT | 1301 FERNHAM LN | | | | CHESAPEAKE | VA | 23322 | |
| 4765460 | PERKINS, ADAM | Redacted | | | | | | | |
| 4533880 | PERKINS, AISHA M | Redacted | | | | | | | |
| 4569860 | PERKINS, AKIA MAKALLA M | Redacted | | | | | | | |
| 4705040 | PERKINS, ALBERT | Redacted | | | | | | | |
| 4164711 | PERKINS, ALEX | Redacted | | | | | | | |
| 4411204 | PERKINS, ALEXANDRA | Redacted | | | | | | | |
| 4668111 | PERKINS, ALFRED | Redacted | | | | | | | |
| 4178946 | PERKINS, ALICIA D | Redacted | | | | | | | |
| 4145723 | PERKINS, ALISHA | Redacted | | | | | | | |
| 4510095 | PERKINS, ALIYAH | Redacted | | | | | | | |
| 4375078 | PERKINS, ALLISON | Redacted | | | | | | | |
| 4327322 | PERKINS, ALLISON | Redacted | | | | | | | |
| 4707793 | PERKINS, ALTON | Redacted | | | | | | | |
| 4469650 | PERKINS, ALYSSA | Redacted | | | | | | | |
| 4559068 | PERKINS, AMARI | Redacted | | | | | | | |
| 4373680 | PERKINS, AMBER D | Redacted | | | | | | | |
| 4572569 | PERKINS, AMBER K | Redacted | | | | | | | |
| 4323218 | PERKINS, ANDREA | Redacted | | | | | | | |
| 4718703 | PERKINS, ANDREW | Redacted | | | | | | | |
| 4534011 | PERKINS, ANDREW D | Redacted | | | | | | | |
| 4552986 | PERKINS, ANDREW G | Redacted | | | | | | | |
| 4644690 | PERKINS, ANGELA | Redacted | | | | | | | |
| 4325336 | PERKINS, ANGELA | Redacted | | | | | | | |
| 4450038 | PERKINS, ANGELINA | Redacted | | | | | | | |
| 4746663 | PERKINS, ANNIE | Redacted | | | | | | | |
| 4787324 | Perkins, Anthony and Vicki | Redacted | | | | | | | |
| 4558310 | PERKINS, ANTHONY S | Redacted | | | | | | | |
| 4718897 | PERKINS, ANTONIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281348 | PERKINS, APRYL | Redacted | | | | | | | |
| 4555192 | PERKINS, ARIEL | Redacted | | | | | | | |
| 4432596 | PERKINS, ARVETTE | Redacted | | | | | | | |
| 4306366 | PERKINS, AUBREY | Redacted | | | | | | | |
| 4764158 | PERKINS, AUDREY | Redacted | | | | | | | |
| 4349920 | PERKINS, BELINDA | Redacted | | | | | | | |
| 4328879 | PERKINS, BENOIT X | Redacted | | | | | | | |
| 4560075 | PERKINS, BETSY D | Redacted | | | | | | | |
| 4632683 | PERKINS, BETSY R | Redacted | | | | | | | |
| 4587785 | PERKINS, BETT A | Redacted | | | | | | | |
| 4294179 | PERKINS, BOBBY D | Redacted | | | | | | | |
| 4318067 | PERKINS, BRANDON R | Redacted | | | | | | | |
| 4543229 | PERKINS, BREKAILA | Redacted | | | | | | | |
| 4430584 | PERKINS, BRENDAN | Redacted | | | | | | | |
| 4321963 | PERKINS, BRIAN W | Redacted | | | | | | | |
| 4386643 | PERKINS, BRITTANY | Redacted | | | | | | | |
| 4414421 | PERKINS, BRYCE O | Redacted | | | | | | | |
| 4311442 | PERKINS, CAITLYNNE M | Redacted | | | | | | | |
| 4374216 | PERKINS, CAMERON | Redacted | | | | | | | |
| 4725125 | PERKINS, CAROL | Redacted | | | | | | | |
| 4599465 | PERKINS, CAROL SUE | Redacted | | | | | | | |
| 4720404 | PERKINS, CARROLL | Redacted | | | | | | | |
| 4591563 | PERKINS, CATHY | Redacted | | | | | | | |
| 4202358 | PERKINS, CHANTRE | Redacted | | | | | | | |
| 4659250 | PERKINS, CHARLEAN | Redacted | | | | | | | |
| 4323226 | PERKINS, CHARLES D | Redacted | | | | | | | |
| 4509985 | PERKINS, CHARLES M | Redacted | | | | | | | |
| 4667985 | PERKINS, CHARLIE | Redacted | | | | | | | |
| 4317757 | PERKINS, CHRISTIAN I | Redacted | | | | | | | |
| 4273994 | PERKINS, CHRISTINE B | Redacted | | | | | | | |
| 4659129 | PERKINS, CHRISTOPHER | Redacted | | | | | | | |
| 4321142 | PERKINS, CHRISTOPHER D | Redacted | | | | | | | |
| 4360210 | PERKINS, CHRISTOPHER L | Redacted | | | | | | | |
| 4366811 | PERKINS, CHRYSTINA | Redacted | | | | | | | |
| 4307876 | PERKINS, CIERA | Redacted | | | | | | | |
| 4731782 | PERKINS, CINDY W | Redacted | | | | | | | |
| 4321237 | PERKINS, CLAUDETTE | Redacted | | | | | | | |
| 4744725 | PERKINS, CLIFTON | Redacted | | | | | | | |
| 4216790 | PERKINS, CONNER E | Redacted | | | | | | | |
| 4600640 | PERKINS, CORALETHA | Redacted | | | | | | | |
| 4520782 | PERKINS, CORY | Redacted | | | | | | | |
| 4261042 | PERKINS, CRISTAL | Redacted | | | | | | | |
| 4348479 | PERKINS, CRYSTAL | Redacted | | | | | | | |
| 4536585 | PERKINS, CYMONE | Redacted | | | | | | | |
| 4626184 | PERKINS, CYNTHIA | Redacted | | | | | | | |
| 4319745 | PERKINS, DAKOTA | Redacted | | | | | | | |
| 4319927 | PERKINS, DALTON L | Redacted | | | | | | | |
| 4288233 | PERKINS, DANIELLE | Redacted | | | | | | | |
| 4429156 | PERKINS, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460769 | PERKINS, DARA | Redacted | | | | | | | |
| 4372272 | PERKINS, DARRIEON | Redacted | | | | | | | |
| 4159663 | PERKINS, DAVEION | Redacted | | | | | | | |
| 4643142 | PERKINS, DAVID | Redacted | | | | | | | |
| 4172281 | PERKINS, DAVID E | Redacted | | | | | | | |
| 4362723 | PERKINS, DAVON | Redacted | | | | | | | |
| 4383574 | PERKINS, DEBRA | Redacted | | | | | | | |
| 4326347 | PERKINS, DEJUAN | Redacted | | | | | | | |
| 4304447 | PERKINS, DEMARQUE J | Redacted | | | | | | | |
| 4166629 | PERKINS, DEMITRIUS G | Redacted | | | | | | | |
| 4572511 | PERKINS, DENISE | Redacted | | | | | | | |
| 4767336 | PERKINS, DENISE | Redacted | | | | | | | |
| 4179164 | PERKINS, DENISE | Redacted | | | | | | | |
| 4631274 | PERKINS, DENISE | Redacted | | | | | | | |
| 4306238 | PERKINS, DESTINI | Redacted | | | | | | | |
| 4157596 | PERKINS, DESTINIE | Redacted | | | | | | | |
| 4606933 | PERKINS, DOLORES | Redacted | | | | | | | |
| 4281163 | PERKINS, DOMINIQUA | Redacted | | | | | | | |
| 4464983 | PERKINS, DOMINIQUE | Redacted | | | | | | | |
| 4347395 | PERKINS, DONALD | Redacted | | | | | | | |
| 4620989 | PERKINS, DONALD | Redacted | | | | | | | |
| 4188455 | PERKINS, DONALD N | Redacted | | | | | | | |
| 4202654 | PERKINS, DONALD P | Redacted | | | | | | | |
| 4316664 | PERKINS, DONOVAN M | Redacted | | | | | | | |
| 4590673 | PERKINS, DORIS | Redacted | | | | | | | |
| 4696806 | PERKINS, DORIS | Redacted | | | | | | | |
| 4592056 | PERKINS, DOROTHY | Redacted | | | | | | | |
| 4213869 | PERKINS, DOROTHY A | Redacted | | | | | | | |
| 4524666 | PERKINS, DRECOREY | Redacted | | | | | | | |
| 4560646 | PERKINS, DYLAN | Redacted | | | | | | | |
| 4641068 | PERKINS, EARNESTINE | Redacted | | | | | | | |
| 4707115 | PERKINS, ELEASE | Redacted | | | | | | | |
| 4612918 | PERKINS, ELOISE | Redacted | | | | | | | |
| 4277254 | PERKINS, EMMA S | Redacted | | | | | | | |
| 4259369 | PERKINS, ERIC R | Redacted | | | | | | | |
| 4322702 | PERKINS, ERICA | Redacted | | | | | | | |
| 4712517 | PERKINS, ERICA | Redacted | | | | | | | |
| 4574316 | PERKINS, ETALY S | Redacted | | | | | | | |
| 4754849 | PERKINS, EVELYN | Redacted | | | | | | | |
| 4898632 | PERKINS, FELICIA | Redacted | | | | | | | |
| 4196648 | PERKINS, FORREST L | Redacted | | | | | | | |
| 4739865 | PERKINS, FRANK | Redacted | | | | | | | |
| 4558110 | PERKINS, GABRILLE | Redacted | | | | | | | |
| 4615646 | PERKINS, GARY | Redacted | | | | | | | |
| 4732154 | PERKINS, GENA | Redacted | | | | | | | |
| 4459741 | PERKINS, GENEVA J | Redacted | | | | | | | |
| 4425804 | PERKINS, GENIA | Redacted | | | | | | | |
| 4527260 | PERKINS, GEORGIA L | Redacted | | | | | | | |
| 4321129 | PERKINS, GINGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438684 | PERKINS, HAILLE | Redacted | | | | | | | |
| 4280395 | PERKINS, HARMONIE D | Redacted | | | | | | | |
| 4173296 | PERKINS, HARRISON | Redacted | | | | | | | |
| 4435863 | PERKINS, HEATHER | Redacted | | | | | | | |
| 4324665 | PERKINS, HELEN L | Redacted | | | | | | | |
| 4154910 | PERKINS, HOLLY J | Redacted | | | | | | | |
| 4642653 | PERKINS, IRVING | Redacted | | | | | | | |
| 4234829 | PERKINS, ISA C | Redacted | | | | | | | |
| 4216842 | PERKINS, IVORY | Redacted | | | | | | | |
| 4317290 | PERKINS, JACOB | Redacted | | | | | | | |
| 4282940 | PERKINS, JAMAL L | Redacted | | | | | | | |
| 4821019 | PERKINS, JAMEL | Redacted | | | | | | | |
| 4708014 | PERKINS, JAMES | Redacted | | | | | | | |
| 4468452 | PERKINS, JAMES R | Redacted | | | | | | | |
| 4372909 | PERKINS, JANIQUA | Redacted | | | | | | | |
| 4418837 | PERKINS, JAREA J | Redacted | | | | | | | |
| 4322382 | PERKINS, JASMIENE | Redacted | | | | | | | |
| 4267404 | PERKINS, JASMINE | Redacted | | | | | | | |
| 4464058 | PERKINS, JASON | Redacted | | | | | | | |
| 4264651 | PERKINS, JAZMINE | Redacted | | | | | | | |
| 4203102 | PERKINS, JAZZMINE L | Redacted | | | | | | | |
| 4703964 | PERKINS, JEANNE | Redacted | | | | | | | |
| 4841386 | PERKINS, JEFF & CYNDE DENORIO | Redacted | | | | | | | |
| 4347827 | PERKINS, JEFFREY W | Redacted | | | | | | | |
| 4259353 | PERKINS, JEREMIAH | Redacted | | | | | | | |
| 4146749 | PERKINS, JEREMY T | Redacted | | | | | | | |
| 4684876 | PERKINS, JERRY | Redacted | | | | | | | |
| 4741914 | PERKINS, JERRY | Redacted | | | | | | | |
| 4787594 | Perkins, Jerry & Keisha | Redacted | | | | | | | |
| 4454586 | PERKINS, JERRY A | Redacted | | | | | | | |
| 4456971 | PERKINS, JESSICA L | Redacted | | | | | | | |
| 4354986 | PERKINS, JESSICA L | Redacted | | | | | | | |
| 4187758 | PERKINS, JESSIE C | Redacted | | | | | | | |
| 4829281 | PERKINS, JOAN | Redacted | | | | | | | |
| 4637853 | PERKINS, JOE | Redacted | | | | | | | |
| 4737960 | PERKINS, JOHN | Redacted | | | | | | | |
| 4264034 | PERKINS, JOHN E | Redacted | | | | | | | |
| 4441749 | PERKINS, JON W | Redacted | | | | | | | |
| 4280076 | PERKINS, JORDAN | Redacted | | | | | | | |
| 4632047 | PERKINS, JOSEPH | Redacted | | | | | | | |
| 4600383 | PERKINS, JOSEPHINE | Redacted | | | | | | | |
| 4241445 | PERKINS, JOYCE N | Redacted | | | | | | | |
| 4448088 | PERKINS, JUDITH A | Redacted | | | | | | | |
| 4524923 | PERKINS, JUSTIN | Redacted | | | | | | | |
| 4532512 | PERKINS, JUSTIN | Redacted | | | | | | | |
| 4166726 | PERKINS, JUSTIN | Redacted | | | | | | | |
| 4620723 | PERKINS, KAILA | Redacted | | | | | | | |
| 4788594 | Perkins, Karin | Redacted | | | | | | | |
| 4318331 | PERKINS, KARON E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453509 | PERKINS, KATHERINE J | Redacted | | | | | | | |
| 4899529 | PERKINS, KATHRYN | Redacted | | | | | | | |
| 4159335 | PERKINS, KATRINA A | Redacted | | | | | | | |
| 4259422 | PERKINS, KATTIE L | Redacted | | | | | | | |
| 4275884 | PERKINS, KAYLA | Redacted | | | | | | | |
| 4319235 | PERKINS, KAYLI H | Redacted | | | | | | | |
| 4463322 | PERKINS, KEIRA | Redacted | | | | | | | |
| 4234020 | PERKINS, KEITH | Redacted | | | | | | | |
| 4543805 | PERKINS, KELLEE D | Redacted | | | | | | | |
| 4349827 | PERKINS, KELLY | Redacted | | | | | | | |
| 4518250 | PERKINS, KENNEDY R | Redacted | | | | | | | |
| 4322937 | PERKINS, KEONDRA | Redacted | | | | | | | |
| 4336332 | PERKINS, KEVIN | Redacted | | | | | | | |
| 4435678 | PERKINS, KILEY | Redacted | | | | | | | |
| 4482476 | PERKINS, KIMBERLY | Redacted | | | | | | | |
| 4523098 | PERKINS, KINDRIC | Redacted | | | | | | | |
| 4306684 | PERKINS, KISMET | Redacted | | | | | | | |
| 4267473 | PERKINS, KIZZY C | Redacted | | | | | | | |
| 4776650 | PERKINS, KOREY | Redacted | | | | | | | |
| 4443863 | PERKINS, KRISTEN M | Redacted | | | | | | | |
| 4305415 | PERKINS, KRYSTAL | Redacted | | | | | | | |
| 4457441 | PERKINS, KYLE S | Redacted | | | | | | | |
| 4597285 | PERKINS, LAKETA | Redacted | | | | | | | |
| 4651830 | PERKINS, LAKITHIA | Redacted | | | | | | | |
| 4303724 | PERKINS, LAQUECHA | Redacted | | | | | | | |
| 4185212 | PERKINS, LAURA | Redacted | | | | | | | |
| 4757975 | PERKINS, LAUREN | Redacted | | | | | | | |
| 4372368 | PERKINS, LEANDER L | Redacted | | | | | | | |
| 4694022 | PERKINS, LEE | Redacted | | | | | | | |
| 4271037 | PERKINS, LEILANI C | Redacted | | | | | | | |
| 4449901 | PERKINS, LEONARD | Redacted | | | | | | | |
| 4745380 | PERKINS, LESLIE | Redacted | | | | | | | |
| 4218043 | PERKINS, LINDA | Redacted | | | | | | | |
| 4628021 | PERKINS, LINDA | Redacted | | | | | | | |
| 4645236 | PERKINS, LISA | Redacted | | | | | | | |
| 4468263 | PERKINS, LISA | Redacted | | | | | | | |
| 4298497 | PERKINS, LOLITA A | Redacted | | | | | | | |
| 4605024 | PERKINS, LUCILLE | Redacted | | | | | | | |
| 4899519 | PERKINS, LYNNE | Redacted | | | | | | | |
| 4387100 | PERKINS, MAHOGANY S | Redacted | | | | | | | |
| 4209275 | PERKINS, MAKAYLA | Redacted | | | | | | | |
| 4321590 | PERKINS, MAKINSEY R | Redacted | | | | | | | |
| 4899391 | PERKINS, MAMIE | Redacted | | | | | | | |
| 4144936 | PERKINS, MARCIELLE | Redacted | | | | | | | |
| 4224278 | PERKINS, MARCUS C | Redacted | | | | | | | |
| 4185308 | PERKINS, MARIO L | Redacted | | | | | | | |
| 4364988 | PERKINS, MARJORIE | Redacted | | | | | | | |
| 4447956 | PERKINS, MARK A | Redacted | | | | | | | |
| 4681824 | PERKINS, MARK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736341 | PERKINS, MARLIN | Redacted | | | | | | | |
| 4630046 | PERKINS, MARY | Redacted | | | | | | | |
| 4310823 | PERKINS, MARY A | Redacted | | | | | | | |
| 4705747 | PERKINS, MATTHEW | Redacted | | | | | | | |
| 4493988 | PERKINS, MATTHEW | Redacted | | | | | | | |
| 4396804 | PERKINS, MATTHEW | Redacted | | | | | | | |
| 4709945 | PERKINS, MATTIE B | Redacted | | | | | | | |
| 4165967 | PERKINS, MEGAN O | Redacted | | | | | | | |
| 4319405 | PERKINS, MELISSA | Redacted | | | | | | | |
| 4368443 | PERKINS, MELISSA M | Redacted | | | | | | | |
| 4716658 | PERKINS, MICHAEL | Redacted | | | | | | | |
| 4593676 | PERKINS, MICHAEL | Redacted | | | | | | | |
| 4704331 | PERKINS, MISCHONDA | Redacted | | | | | | | |
| 4625788 | PERKINS, MOREEN | Redacted | | | | | | | |
| 4426541 | PERKINS, NAKITA | Redacted | | | | | | | |
| 4568949 | PERKINS, NAUNDI | Redacted | | | | | | | |
| 4236055 | PERKINS, NICHIKA | Redacted | | | | | | | |
| 4792667 | Perkins, Nicole | Redacted | | | | | | | |
| 4575346 | PERKINS, NICOLE C | Redacted | | | | | | | |
| 4652494 | PERKINS, OLLIE | Redacted | | | | | | | |
| 4334864 | PERKINS, PAMELA J | Redacted | | | | | | | |
| 4453086 | PERKINS, PATRICIA | Redacted | | | | | | | |
| 4374498 | PERKINS, PATRICIA L | Redacted | | | | | | | |
| 4715008 | PERKINS, PATRICK | Redacted | | | | | | | |
| 4715346 | PERKINS, PATTI | Redacted | | | | | | | |
| 4297978 | PERKINS, PAUL | Redacted | | | | | | | |
| 4603494 | PERKINS, PAUL A | Redacted | | | | | | | |
| 4642400 | PERKINS, PEARLIE | Redacted | | | | | | | |
| 4317648 | PERKINS, PHYLLIS | Redacted | | | | | | | |
| 4367759 | PERKINS, PRENTISS | Redacted | | | | | | | |
| 4716883 | PERKINS, RANCE | Redacted | | | | | | | |
| 4665212 | PERKINS, RAY | Redacted | | | | | | | |
| 4147362 | PERKINS, REANNA J | Redacted | | | | | | | |
| 4511928 | PERKINS, REBECCA N | Redacted | | | | | | | |
| 4321209 | PERKINS, REGINA | Redacted | | | | | | | |
| 4728178 | PERKINS, RICKY | Redacted | | | | | | | |
| 4693945 | PERKINS, RICO | Redacted | | | | | | | |
| 4702751 | PERKINS, ROBERT | Redacted | | | | | | | |
| 4689596 | PERKINS, ROBERT | Redacted | | | | | | | |
| 4675436 | PERKINS, ROBIN | Redacted | | | | | | | |
| 4592079 | PERKINS, RODNEY | Redacted | | | | | | | |
| 4446568 | PERKINS, ROGER | Redacted | | | | | | | |
| 4710440 | PERKINS, ROGER L | Redacted | | | | | | | |
| 4662007 | PERKINS, RONALD | Redacted | | | | | | | |
| 4620299 | PERKINS, ROSETTA W | Redacted | | | | | | | |
| 4149392 | PERKINS, ROYTESHIA N | Redacted | | | | | | | |
| 4457933 | PERKINS, SAMANTHA A | Redacted | | | | | | | |
| 4710975 | PERKINS, SAMMIE | Redacted | | | | | | | |
| 4717200 | PERKINS, SAMUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298268 | PERKINS, SARAH | Redacted | | | | | | | |
| 4184262 | PERKINS, SARAH C | Redacted | | | | | | | |
| 4279978 | PERKINS, SCOTT | Redacted | | | | | | | |
| 4660022 | PERKINS, SCOTT A | Redacted | | | | | | | |
| 4556791 | PERKINS, SHAMECCA | Redacted | | | | | | | |
| 4248528 | PERKINS, SHANNON K | Redacted | | | | | | | |
| 4302216 | PERKINS, SHANNON L | Redacted | | | | | | | |
| 4467782 | PERKINS, SHANON L | Redacted | | | | | | | |
| 4576915 | PERKINS, SHARLET | Redacted | | | | | | | |
| 4314390 | PERKINS, SHAUTAE J | Redacted | | | | | | | |
| 4320749 | PERKINS, SHAWN D | Redacted | | | | | | | |
| 4703782 | PERKINS, SHAWNTAI | Redacted | | | | | | | |
| 4488908 | PERKINS, SHELBY | Redacted | | | | | | | |
| 4559147 | PERKINS, SHEMEKA D | Redacted | | | | | | | |
| 4309968 | PERKINS, SHERRI L | Redacted | | | | | | | |
| 4368985 | PERKINS, SHIRLEY L | Redacted | | | | | | | |
| 4266443 | PERKINS, SIANI | Redacted | | | | | | | |
| 4315428 | PERKINS, SOPHIA | Redacted | | | | | | | |
| 4507377 | PERKINS, STACEY | Redacted | | | | | | | |
| 4460384 | PERKINS, STACEY | Redacted | | | | | | | |
| 4659571 | PERKINS, STACY | Redacted | | | | | | | |
| 4378312 | PERKINS, STACY L | Redacted | | | | | | | |
| 4393064 | PERKINS, STEVEN | Redacted | | | | | | | |
| 4222827 | PERKINS, TANNER | Redacted | | | | | | | |
| 4293445 | PERKINS, TAYLOR | Redacted | | | | | | | |
| 4462579 | PERKINS, TAYLOR M | Redacted | | | | | | | |
| 4324015 | PERKINS, TERANCE | Redacted | | | | | | | |
| 4219407 | PERKINS, TERRANCE J | Redacted | | | | | | | |
| 4634452 | PERKINS, THOMAS | Redacted | | | | | | | |
| 4486154 | PERKINS, TIARA C | Redacted | | | | | | | |
| 4282701 | PERKINS, TIARA J | Redacted | | | | | | | |
| 4427501 | PERKINS, TIFFANY | Redacted | | | | | | | |
| 4292299 | PERKINS, TIFFANY | Redacted | | | | | | | |
| 4464237 | PERKINS, TIM | Redacted | | | | | | | |
| 4331031 | PERKINS, TIMOTHY | Redacted | | | | | | | |
| 4350007 | PERKINS, TINEKA | Redacted | | | | | | | |
| 4286242 | PERKINS, TIONA | Redacted | | | | | | | |
| 4248470 | PERKINS, TIRA S | Redacted | | | | | | | |
| 4636926 | PERKINS, TOMMY | Redacted | | | | | | | |
| 4687049 | PERKINS, TONI | Redacted | | | | | | | |
| 4305262 | PERKINS, TRACEY | Redacted | | | | | | | |
| 4148255 | PERKINS, TRACY | Redacted | | | | | | | |
| 4429937 | PERKINS, TRACY S | Redacted | | | | | | | |
| 4233473 | PERKINS, VALLENSIA T | Redacted | | | | | | | |
| 4345814 | PERKINS, VICTORIA | Redacted | | | | | | | |
| 4276894 | PERKINS, VICTORIA | Redacted | | | | | | | |
| 4841387 | PERKINS, WAYNE & RACHEL | Redacted | | | | | | | |
| 4720756 | PERKINS, WILLIAM | Redacted | | | | | | | |
| 4160630 | PERKINS, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151412 | PERKINS, YARNIKKA | Redacted | | | | | | | |
| 4311025 | PERKINS, YEMIMA | Redacted | | | | | | | |
| 4410060 | PERKINS, YOUNG H | Redacted | | | | | | | |
| 4201320 | PERKINS-BENHAM, ARIANA | Redacted | | | | | | | |
| 4373711 | PERKINSON, MELISSA | Redacted | | | | | | | |
| 4560078 | PERKINSON, RONALD L | Redacted | | | | | | | |
| 4204783 | PERKINS-PAYNE, JANAY A | Redacted | | | | | | | |
| 4649284 | PERKINS-TOURE, DAWN | Redacted | | | | | | | |
| 4369711 | PERKINS-WALKER, KHAILYN M | Redacted | | | | | | | |
| 4293216 | PERKINTON, DYLAN J | Redacted | | | | | | | |
| 4810440 | PERKISON, DIANA | 3511 BONITA BAY BLVD. #1 | | | | BONITA SPRINGS | FL | 34134 | |
| 5738595 | PERKISS DENTON | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 4858892 | PERKOWITZ RUTH ARCHITECTS | 111 WEST OCEAN BLVD 21ST FLOOR | | | | LONG BEACH | CA | 90802 | |
| 4481888 | PERKOWSKI, HEATHER | Redacted | | | | | | | |
| 4488072 | PERKS, KERRY ANN | Redacted | | | | | | | |
| 4488070 | PERKS, THOMAS | Redacted | | | | | | | |
| 4707560 | PERL, DONNA | Redacted | | | | | | | |
| 5738600 | PERLA ESCALERA | 118 COBBLE | | | | LAREDO | TX | 78046 | |
| 4841388 | PERLA LICHI DESIGN | Redacted | | | | | | | |
| 5738614 | PERLA SALAS | 4522 S WALNUT | | | | WICHITA | KS | 67217 | |
| 4418018 | PERLA, ILSI | Redacted | | | | | | | |
| 4284756 | PERLA, RAMESH V | Redacted | | | | | | | |
| 4417789 | PERLA, STEVEN M | Redacted | | | | | | | |
| 4214801 | PERLAZA, DESTINY M | Redacted | | | | | | | |
| 4639495 | PERLAZA, YANNETH | Redacted | | | | | | | |
| 4841389 | PERLE, MICHAEL & PATRICIA | Redacted | | | | | | | |
| 4305266 | PERLEE, RENEE | Redacted | | | | | | | |
| 4315132 | PERLENFEIN, DONNA M | Redacted | | | | | | | |
| 4331153 | PERLERA, RONI | Redacted | | | | | | | |
| 4266886 | PERLERA, ZAMANTHA | Redacted | | | | | | | |
| 4474732 | PERLES, BRANDON M | Redacted | | | | | | | |
| 4279441 | PERLEY, MARK W | Redacted | | | | | | | |
| 4667968 | PERLEY, TYRRELL | Redacted | | | | | | | |
| 4242687 | PERLIK, CHERI L | Redacted | | | | | | | |
| 4714890 | PERLIN, NANCY | Redacted | | | | | | | |
| 4157056 | PERLING, ERIN E | Redacted | | | | | | | |
| 4710343 | PERLING, JOSEPH | Redacted | | | | | | | |
| 4531230 | PERLINGER, JOYCE M | Redacted | | | | | | | |
| 4286781 | PERLINO, CHRISTOPHER M | Redacted | | | | | | | |
| 4290051 | PERLINSKI, ABIGAIL R | Redacted | | | | | | | |
| 4338020 | PERLMAN, BENJAMIN | Redacted | | | | | | | |
| 4238904 | PERLMAN, OREN | Redacted | | | | | | | |
| 4749866 | PERLMAN, STANFORD | Redacted | | | | | | | |
| 4207004 | PERLMAN, WILLIAM | Redacted | | | | | | | |
| 4218454 | PERLMUTTER, JOSEPH | Redacted | | | | | | | |
| 4829282 | PERLO CONSTRUCTION LLC | Redacted | | | | | | | |
| 4339389 | PERLO, DEREK | Redacted | | | | | | | |
| 4821020 | perlov, craig | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841390 | PERLOW, GARY & REBECCA | Redacted | | | | | | | |
| 4821021 | PERLOW, MARK | Redacted | | | | | | | |
| 4246299 | PERLOWSKI, JESSICA L | Redacted | | | | | | | |
| 4767870 | PERLUNGHER, MATTHEW A | Redacted | | | | | | | |
| 4886158 | PERMA LINER OF ARKANSAS | ROBERT CRAVENS | 412 N GREENWOOD AVE | | | FORT SMITH | AR | 72901 | |
| 4247994 | PERMANE, LUCIA | Redacted | | | | | | | |
| 4860640 | PERMASTEEL INC | 14231 FERN AVE BLDG 10 | | | | CHINO | CA | 91710 | |
| 4806599 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 4807231 | PERMASTEEL INC | MICHELLE CHEN | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| 5789459 | PERMASTEEL INTL | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| 5798126 | Permasteel Intl. | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 5789007 | Permasteel, Inc | Hazel Hu | 100 Exchange Place | | | Pomona | CA | 91768 | |
| 4139180 | Permasteel, Inc. | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 4142435 | Permasteel, Inc. | Attn: Hazel Hu | 100 Exchange Place | | | Pomona | CA | 91768 | |
| 4139180 | Permasteel, Inc. | c/o Law Office of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 4142435 | Permasteel, Inc. | Law Office of Sandor T. Boxer | Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 4137340 | Permasteel, Inc. | Law Offices of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 4872075 | PERMATEX INC | A DIVISION OF ILLINOIS TOOL WORKS | P O BOX 2174 | | | CAROL STREAM | IL | 60132 | |
| 4247235 | PERMAUL, SANDRAMA | Redacted | | | | | | | |
| 4808666 | PERMELYNN OF BRIDGEHAMPTON 360, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5852357 | Permelynn of Bridgehampton 360A, LLC | Kimco Realty Corporation | Susan L. Masone | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4295813 | PERMENTER, BRANDIE L | Redacted | | | | | | | |
| 4509666 | PERMENTER, LARRY M | Redacted | | | | | | | |
| 4245343 | PERMENTER, LATIA D | Redacted | | | | | | | |
| 4856994 | PERMENTER, MARCUS A | Redacted | | | | | | | |
| 4856995 | PERMENTER, MARCUS A | Redacted | | | | | | | |
| 4856980 | PERMENTER, MARCUS ALAN | Redacted | | | | | | | |
| 4712418 | PERMENTER, SHELIA | Redacted | | | | | | | |
| 4430041 | PERMESSUR, SARAH E | Redacted | | | | | | | |
| 4153953 | PERMETTI, STEVE | Redacted | | | | | | | |
| 4630595 | PERMIKOVA, NATALIE | Redacted | | | | | | | |
| 5790760 | PERMISSION DATA, LLC | 451 PARK AVE S | | | | NY | NY | 10016 | |
| 4182573 | PERNA, AMANDA L | Redacted | | | | | | | |
| 4648542 | PERNA, LAURA | Redacted | | | | | | | |
| 4841391 | PERNA, SALVATORE | Redacted | | | | | | | |
| 4841392 | PERNAS, JUAN CARLOS | Redacted | | | | | | | |
| 5738630 | PERNELL GWENDOLYN | 501 NYE STREET | | | | LIMA | OH | 45801 | |
| 4771307 | PERNELL MOORE, LINDA | Redacted | | | | | | | |
| 4721421 | PERNELL, AARON | Redacted | | | | | | | |
| 4284320 | PERNELL, ADA | Redacted | | | | | | | |
| 4829283 | Pernell, Bob & Alice | Redacted | | | | | | | |
| 4283850 | PERNELL, DAVION M | Redacted | | | | | | | |
| 4402870 | PERNELL, DAZHANAE | Redacted | | | | | | | |
| 4358647 | PERNELL, DESHENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685044 | PERNELL, DOROTHY | Redacted | | | | | | | |
| 4589837 | PERNELL, HENRY | Redacted | | | | | | | |
| 4587889 | PERNELL, HERMAN | Redacted | | | | | | | |
| 4659597 | PERNELL, TIMOTHY L | Redacted | | | | | | | |
| 4447311 | PERNELL-CAMPBELL, ANTOINE | Redacted | | | | | | | |
| 4269365 | PERNET, LORLYEN | Redacted | | | | | | | |
| 4716671 | PERNIA, JOHN M | Redacted | | | | | | | |
| 4518587 | PERNIA, SONIA E | Redacted | | | | | | | |
| 4282817 | PERNICE, AMY M | Redacted | | | | | | | |
| 4427307 | PERNICE, BRIANNA | Redacted | | | | | | | |
| 4432228 | PERNICIARO, CHRISTOPHER | Redacted | | | | | | | |
| 4696561 | PERNICIARO, WILLIAM | Redacted | | | | | | | |
| 4545870 | PERNICKA, WILLIAM J | Redacted | | | | | | | |
| 4767005 | PERNIE, KEITH | Redacted | | | | | | | |
| 4679420 | PERNO, KRISANN | Redacted | | | | | | | |
| 4841393 | PERNOD RICARD TRAVEL RETAIL AMERICAS | Redacted | | | | | | | |
| 4487731 | PERNSLEY, HAILEE | Redacted | | | | | | | |
| 4485251 | PERNSLEY, MATTIE | Redacted | | | | | | | |
| 4484054 | PERNSLEY, SHYAIRA S | Redacted | | | | | | | |
| 4659993 | PERNULA, JONATHAN M | Redacted | | | | | | | |
| 4875332 | PERO ELECTRIC INC | DOMINIC R PERO | 1232 HAYCOCK LANE | | | HELPER | UT | 84526 | |
| 4410215 | PERO, ALVEDA J | Redacted | | | | | | | |
| 4317795 | PERO, JOSEPH | Redacted | | | | | | | |
| 4324199 | PERO, LEO | Redacted | | | | | | | |
| 4333198 | PEROCIER, MELIZAVETTE | Redacted | | | | | | | |
| 4335022 | PERODEAU, HENRY R | Redacted | | | | | | | |
| 4448170 | PEROG, DUSTIN D | Redacted | | | | | | | |
| 4482375 | PEROK, MARY ANN | Redacted | | | | | | | |
| 4481932 | PERON, BILLY | Redacted | | | | | | | |
| 4175535 | PERON, ROBBIE | Redacted | | | | | | | |
| 4867250 | PERONE ELECTRIC INC | 421 BOW LANE | | | | GILBERTSVILLE | PA | 19525 | |
| 4748312 | PERONE, DOMENIC | Redacted | | | | | | | |
| 4431008 | PERONE, TRACIE A | Redacted | | | | | | | |
| 4469926 | PERONIS, NICOLETTE N | Redacted | | | | | | | |
| 4656053 | PERONO, WILFRED | Redacted | | | | | | | |
| 4651809 | PEROSI, CHRISTOPHER T | Redacted | | | | | | | |
| 4821022 | PEROT, CAROLYN | Redacted | | | | | | | |
| 4433058 | PEROTTE, DAVID J | Redacted | | | | | | | |
| 4741151 | PEROTTI, ROGER | Redacted | | | | | | | |
| 4369120 | PEROU, ROSELYNN | Redacted | | | | | | | |
| 5403896 | PEROUTKA DIANE AND LARRY PEROUTKA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4338904 | PEROUTY, CHRISTOPHER P | Redacted | | | | | | | |
| 4747009 | PEROVIC, BOBAN | Redacted | | | | | | | |
| 4488604 | PEROZICH, HALLIE B | Redacted | | | | | | | |
| 4789475 | Perozo, Carlos | Redacted | | | | | | | |
| 4532174 | PEROZO, FRANKLIN | Redacted | | | | | | | |
| 4841394 | PEROZO, LORENA | Redacted | | | | | | | |
| 4657532 | PERPERIDIS, IOANNIS E | Redacted | | | | | | | |
| 4332579 | PERPETUA, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865814 | PERPETUAL PLAY GROUP INC | 3275 SOUTH JONES BLVD STE 105 | | | | LAS VEGAS | NV | 89146 | |
| 4870025 | PERPETUAL PLAY GROUP LIMITED | 6TH FLOOR, WYNDHAM PLACE, | 44 WYNDHAM STREET, CENTRAL | | | HONGKONG | | | HONG KONG |
| 4561435 | PERPIE, DORNA | Redacted | | | | | | | |
| 4616345 | PERPINAN, JAMIE | Redacted | | | | | | | |
| 4214077 | PERPINAN, TIFFANY N | Redacted | | | | | | | |
| 4297015 | PERQUKU, IMRETE | Redacted | | | | | | | |
| 4790675 | Perra, Pearla | Redacted | | | | | | | |
| 4346514 | PERRAIN, SHANTALE R | Redacted | | | | | | | |
| 4192587 | PERRAS, KELLY | Redacted | | | | | | | |
| 4417134 | PERRATTI, JOSEPHINE F | Redacted | | | | | | | |
| 5738640 | PERRAULT DAVID | PO BOX 14 | | | | SOMERSWORTH | NH | 03878 | |
| 4154019 | PERRAULT, ANN | Redacted | | | | | | | |
| 4393194 | PERRAULT, HALEY | Redacted | | | | | | | |
| 4576139 | PERRAULT, KARIN L | Redacted | | | | | | | |
| 4377127 | PERRAULT, KEVIN | Redacted | | | | | | | |
| 4602782 | PERRAULT, LISA | Redacted | | | | | | | |
| 4209916 | PERRAULT, MICHAEL | Redacted | | | | | | | |
| 4553717 | PERRAULT, NICOLAS | Redacted | | | | | | | |
| 4738602 | PERRAULT, TRACEE | Redacted | | | | | | | |
| 4841395 | PERREAULT, BARB AND TERRY | Redacted | | | | | | | |
| 4394042 | PERREAULT, CAMERON | Redacted | | | | | | | |
| 4364532 | PERREAULT, CHARLES | Redacted | | | | | | | |
| 4245632 | PERREAULT, DARLENE | Redacted | | | | | | | |
| 4760655 | PERREAULT, LUCIEN | Redacted | | | | | | | |
| 4223232 | PERREAULT, SARA | Redacted | | | | | | | |
| 4270357 | PERREIRA, BRITTANY M | Redacted | | | | | | | |
| 4429591 | PERREIRA, BRYAN | Redacted | | | | | | | |
| 4272758 | PERREIRA, CHRISTOPHER | Redacted | | | | | | | |
| 4204305 | PERREIRA, HAYLEY | Redacted | | | | | | | |
| 4462421 | PERREIRA, JENNIFER G | Redacted | | | | | | | |
| 4627582 | PERREIRA, WINSTON E | Redacted | | | | | | | |
| 4380252 | PERRELL, JACOB | Redacted | | | | | | | |
| 4175347 | PERRELL, LINDA | Redacted | | | | | | | |
| 4439104 | PERRELLE, VINCENT P | Redacted | | | | | | | |
| 4199416 | PERREN, EDWARD | Redacted | | | | | | | |
| 4762018 | PERRENOT, BRIAN S | Redacted | | | | | | | |
| 4463718 | PERRENOUD, JAYCEE L | Redacted | | | | | | | |
| 4762800 | PERRER SANCHEZ, SAUL A | Redacted | | | | | | | |
| 4212082 | PERRE-SELEZNOFF, DANIEL A | Redacted | | | | | | | |
| 4471883 | PERRET, SUSAN B | Redacted | | | | | | | |
| 4729279 | PERRETA, JODY | Redacted | | | | | | | |
| 4601140 | PERRETTA, RALPH M | Redacted | | | | | | | |
| 4375026 | PERRETTE, CHERYL J | Redacted | | | | | | | |
| 4375877 | PERRETTE, STEPHANIE | Redacted | | | | | | | |
| 4251747 | PERRI III, ANGELO R | Redacted | | | | | | | |
| 5738652 | PERRI VINCENT J | 3 CHESTER ST | | | | SCITUATE | MA | 02066 | |
| 4641887 | PERRI, ART | Redacted | | | | | | | |
| 4716005 | PERRI, BERNADETTE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221102 | PERRI, CHRISTOPHER | Redacted | | | | | | | |
| 4649472 | PERRI, FILOMENA | Redacted | | | | | | | |
| 4734420 | PERRI, JEANNE | Redacted | | | | | | | |
| 4707309 | PERRI, JOSEPH | Redacted | | | | | | | |
| 4477234 | PERRI, MARK P | Redacted | | | | | | | |
| 4617560 | PERRI, MARY | Redacted | | | | | | | |
| 4488608 | PERRI, NATALIE | Redacted | | | | | | | |
| 4821023 | PERRI, RANDY & KIRSTEN | Redacted | | | | | | | |
| 4841396 | PERRICONE MARBLE & TILE | Redacted | | | | | | | |
| 4742224 | PERRICONE, DEANA | Redacted | | | | | | | |
| 4729116 | PERRICONE, RICHARD | Redacted | | | | | | | |
| 4586776 | PERRICONEI, MITCH | Redacted | | | | | | | |
| 4541686 | PERRIELLO, JACKIE A | Redacted | | | | | | | |
| 4444223 | PERRIELLO, ROMOLO | Redacted | | | | | | | |
| 4811629 | Perrier & Lacoste, LLC | Attn: Curt Rome | 365 Canal Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 4901632 | Perrier and Lacoste, LLC. | Holly M. Perrier | 365 Canal Street, Ste 2550 | | | New Orleans | LA | 70130 | |
| 4182227 | PERRIER, CATHERINE N | Redacted | | | | | | | |
| 4764895 | PERRIER, CYNTHIA | Redacted | | | | | | | |
| 5858462 | Perrier, Justina | Redacted | | | | | | | |
| 4829284 | PERRIER, KATHLEAN | Redacted | | | | | | | |
| 4449217 | PERRIGAN, ASIA | Redacted | | | | | | | |
| 4428790 | PERRIGEN, TASEANA | Redacted | | | | | | | |
| 4858207 | PERRIGO ANIMAL HEALTH | 10077 S 134TH STREET | | | | OMAHA | NE | 68138 | |
| 4728195 | PERRIGO, CHAD | Redacted | | | | | | | |
| 4703083 | PERRIGO, JAMES | Redacted | | | | | | | |
| 4322771 | PERRILLIOUX, BRIANA | Redacted | | | | | | | |
| 4612053 | PERRILLOUX, MARVIN | Redacted | | | | | | | |
| 4322515 | PERRILLOX, QUINNEL J | Redacted | | | | | | | |
| 4592453 | PERRIMAN, KATHRINE | Redacted | | | | | | | |
| 4728869 | PERRIMON, SHUNTRICIA | Redacted | | | | | | | |
| 5738662 | PERRIN CHRISTINA | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 4534888 | PERRIN III, THOMAS B | Redacted | | | | | | | |
| 4310155 | PERRIN JR, DUANE L | Redacted | | | | | | | |
| 4437481 | PERRIN, ANDRE | Redacted | | | | | | | |
| 4749422 | PERRIN, ANNIE | Redacted | | | | | | | |
| 4636056 | PERRIN, BEVERLY | Redacted | | | | | | | |
| 4555571 | PERRIN, CAMERON | Redacted | | | | | | | |
| 4680618 | PERRIN, CYNTHIA | Redacted | | | | | | | |
| 4216671 | PERRIN, DIANE C | Redacted | | | | | | | |
| 4380143 | PERRIN, JOHN | Redacted | | | | | | | |
| 4383299 | PERRIN, JONICA I | Redacted | | | | | | | |
| 4265797 | PERRIN, KAYONNAH | Redacted | | | | | | | |
| 5738665 | Perrin, Kishawn | Redacted | | | | | | | |
| 4297921 | PERRIN, LILIAN B | Redacted | | | | | | | |
| 4405350 | PERRIN, LONILDA B | Redacted | | | | | | | |
| 4314817 | PERRIN, NICOLAS J | Redacted | | | | | | | |
| 4351880 | PERRIN, PATRICIA A | Redacted | | | | | | | |
| 4603305 | PERRIN, RICHARD | Redacted | | | | | | | |
| 4197001 | PERRIN, SID O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4611839 | PERRIN, TERANCE | Redacted | | | | | | | |
| 4746065 | PERRIN, WALTER | Redacted | | | | | | | |
| 4536140 | PERRIN, WESLEY C | Redacted | | | | | | | |
| 4348273 | PERRIN, WILLIAM D | Redacted | | | | | | | |
| 4173199 | PERRIN-CLANTON, REGINA M | Redacted | | | | | | | |
| 4488905 | PERRINE, AMBER | Redacted | | | | | | | |
| 4371408 | PERRINE, CALEB A | Redacted | | | | | | | |
| 4277137 | PERRINE, CAROL | Redacted | | | | | | | |
| 4365498 | PERRINE, COURTNEY | Redacted | | | | | | | |
| 4310696 | PERRINE, HALEY A | Redacted | | | | | | | |
| 4288418 | PERRINE, KARINA | Redacted | | | | | | | |
| 4456400 | PERRINE, KENNETH | Redacted | | | | | | | |
| 4460472 | PERRINE, MARILYN | Redacted | | | | | | | |
| 4405911 | PERRINE, MICHAEL E | Redacted | | | | | | | |
| 4668075 | PERRINE, MICHELLE | Redacted | | | | | | | |
| 4406539 | PERRINE, SIERRA M | Redacted | | | | | | | |
| 4457269 | PERRINE, STEVEN C | Redacted | | | | | | | |
| 4457358 | PERRINE, STEVEN W | Redacted | | | | | | | |
| 4632523 | PERRINE, TONY | Redacted | | | | | | | |
| 4426702 | PERRINGTON, JOSHUA C | Redacted | | | | | | | |
| 4616736 | PERRINI, JENNIFER | Redacted | | | | | | | |
| 4669654 | Perrino , Darryle | Redacted | | | | | | | |
| 4418126 | PERRINO, DAWN | Redacted | | | | | | | |
| 4407384 | PERRINO, GARY | Redacted | | | | | | | |
| 4717601 | PERRINO, JASON | Redacted | | | | | | | |
| 4718226 | PERRINO, JOSEPH | Redacted | | | | | | | |
| 4680819 | PERRINO, MINNIE | Redacted | | | | | | | |
| 4249195 | PERRINO, ROSEANNA L | Redacted | | | | | | | |
| 4479830 | PERRINS, CHRISTINE | Redacted | | | | | | | |
| 4252756 | PERRITANO, MICHAEL | Redacted | | | | | | | |
| 4615188 | PERRITT, DRAKE | Redacted | | | | | | | |
| 4512216 | PERRITT-WEAVER, AUDREY T | Redacted | | | | | | | |
| 4685787 | PERRIZO, JASON | Redacted | | | | | | | |
| 4734970 | PERRIZO, KATHY | Redacted | | | | | | | |
| 4878059 | PERRON LANDSCAPING | KENNY J PERRON | 241 TOWLE FARM ROAD | | | HAMPTON | NH | 03842 | |
| 4355193 | PERRON, ANGELA E | Redacted | | | | | | | |
| 4760351 | PERRON, CHARLENE | Redacted | | | | | | | |
| 4335794 | PERRON, DENISE A | Redacted | | | | | | | |
| 4325957 | PERRON, JEFFREY S | Redacted | | | | | | | |
| 4325298 | PERRON, JOYCE | Redacted | | | | | | | |
| 4200233 | PERRON, MARK P | Redacted | | | | | | | |
| 4356493 | PERRON, SUSAN A | Redacted | | | | | | | |
| 4322206 | PERRONCEL, LEONA T | Redacted | | | | | | | |
| 4841397 | PERRONE CONSTRUCTION | Redacted | | | | | | | |
| 4886308 | PERRONE TRANSPORTATION LLC | RONALD PERRONE | 2529 EBRIGHT ROAD | | | WILMINGTON | DE | 19810 | |
| 4407299 | PERRONE, CAMILLE | Redacted | | | | | | | |
| 4733376 | PERRONE, DENISE R. | Redacted | | | | | | | |
| 4605701 | PERRONE, ELIZABETH | Redacted | | | | | | | |
| 4473889 | PERRONE, JILLIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396274 | PERRONE, JOHN G | Redacted | | | | | | | |
| 4444070 | PERRONE, JONATHAN T | Redacted | | | | | | | |
| 4400204 | PERRONE, LAURIE J | Redacted | | | | | | | |
| 4432991 | PERRONE, MOLLY A | Redacted | | | | | | | |
| 4294346 | PERRONE, NICHOLAS W | Redacted | | | | | | | |
| 4701933 | PERRONE, OLIVIA | Redacted | | | | | | | |
| 4649934 | PERRONE, PABLO | Redacted | | | | | | | |
| 4331510 | PERRONE, RAYMOND G | Redacted | | | | | | | |
| 4718558 | PERRONE, SHERRY | Redacted | | | | | | | |
| 4486052 | PERRONE, SONDRA | Redacted | | | | | | | |
| 4428897 | PERROOTS, MICHAEL J | Redacted | | | | | | | |
| 4669598 | PERROT, DONALD A | Redacted | | | | | | | |
| 4493451 | PERROT, JEAN | Redacted | | | | | | | |
| 4568036 | PERROT, KAREN H | Redacted | | | | | | | |
| 4242555 | PERROTT, KYLEA M | Redacted | | | | | | | |
| 4207382 | PERROTT, LINDSEY | Redacted | | | | | | | |
| 4367632 | PERROTTA, CAROLINE | Redacted | | | | | | | |
| 4328790 | PERROTTA, JESSICA A | Redacted | | | | | | | |
| 4829285 | Perrotta, John | Redacted | | | | | | | |
| 4607984 | PERROTTA, KAITLYNN | Redacted | | | | | | | |
| 4598283 | PERROTTA, KAITLYNN D | Redacted | | | | | | | |
| 4455001 | PERROTTA, KAYLEE | Redacted | | | | | | | |
| 4224206 | PERROTTI, LAUREN E | Redacted | | | | | | | |
| 4395422 | PERROTTI, TRICIA | Redacted | | | | | | | |
| 4214208 | PERRUCCIO, SALVATORE M | Redacted | | | | | | | |
| 4797438 | PERRUZO ENTERPRISES INC | DBA PERRUZO | 1527 S LOS ANGELES ST | | | LOS ANGELES | CA | 90015 | |
| 4428921 | PERRUZZA, DANIELA | Redacted | | | | | | | |
| 4450545 | PERRUZZI JR, ANGELO L | Redacted | | | | | | | |
| 4591761 | PERRUZZI, CARMEN | Redacted | | | | | | | |
| 4829286 | PERRY , GENE | Redacted | | | | | | | |
| 5403897 | PERRY BABEGENE J | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5738691 | PERRY BETHANY | 2290 PLEASANT VALLEY DR | | | | HUNTINGTON | WV | 25701 | |
| 4821024 | PERRY BROWN | Redacted | | | | | | | |
| 4898964 | PERRY CONSTRUCTION | DAVID PERRY | 180 EZEKIEL DR | | | RIDGEVILLE | SC | 29472 | |
| 4884064 | PERRY COUNTY REPUBLIC MONITOR | PERRYVILLE NEWSPAPERS INC | PO BOX 367 10 WEST STE MARIES | | | PERRYVILLE | MO | 63775 | |
| 4779579 | Perry County Tax Collector | P.O. Box 7309 | | | | Hazard | KY | 41702 | |
| 4884735 | PERRY DAILY JOURNAL | PO BOX 311 | | | | PERRY | OK | 73077 | |
| 5015591 | Perry Dampf Dispute Solutions | John W. Perry, Jr., Partner/Attorney | 721 Government Street | Suite 102 | | Baton Rouge | LA | 70802 | |
| 5405514 | PERRY DEWANDA L | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5738727 | PERRY DILLON | 868 SOUTH HOMEWOOD | | | | SPRINGFIELD | MO | 65802 | |
| 4865405 | PERRY DISTRIBUTORS INC | 309 BIRCH STREET | | | | HAZARD | KY | 41701 | |
| 5738729 | PERRY DONALD | 302 CONGER ST | | | | WATERLOO | IA | 50703 | |
| 5738730 | PERRY DONICA | 252 MOSBY DR | | | | PINEVILLE | LA | 71360-4213 | |
| 5738742 | PERRY FELICIA | 394 DERICK RD | | | | MT PLEASANT | SC | 29464 | |
| 4847698 | PERRY GAUDIN | 3619 LA 642 | | | | Paulina | LA | 70763 | |
| 4885899 | PERRY GROUP INTERNATIONAL LLC | REJOICE INTERNATIONAL | 11400 W OLYMPIC BLVD | | | LOS ANGELES | CA | 30318 | |
| 5738748 | PERRY JAGGER | 4881 LILAC PLACE | | | | LAKE ELMO | MN | 55042 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738752 | PERRY JASPER S | 1609 MCGREGOR RD | | | | MIDWEST CITY | OK | 73130 | |
| 5738760 | PERRY JOHNNIE | 2629 WHITEMILL CT | | | | DECATUR | GA | 30034 | |
| 4313052 | PERRY JR, KEITH | Redacted | | | | | | | |
| 4297211 | PERRY JR., VEARL | Redacted | | | | | | | |
| 4214124 | PERRY JUNIOR, MARK | Redacted | | | | | | | |
| 4798168 | PERRY KESSLER | DBA 14804 LLC | 12416 ABERDEEN ROAD | | | LEAWOOD | KS | 66209 | |
| 4802976 | PERRY KESSLER | DBA 14804 LLC | 6505 W 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 4620630 | PERRY LILLIAN FOSTER, LILLIAN | Redacted | | | | | | | |
| 4848750 | PERRY LONG | 2248 11TH ST | | | | Cuyahoga Falls | OH | 44221 | |
| 4858109 | PERRY MANUFACTURING CO | 100 WOLTZ ST | | | | MOUNT AIRY | NC | 27030 | |
| 5738797 | PERRY MIKO | 2030 KINSEY AVE | | | | RACINE | WI | 53404 | |
| 5738802 | PERRY NAUYA | 817 MADISON AVE | | | | TIFTON | GA | 31794 | |
| 4883424 | PERRY NEWSPAPERS | P O BOX 888 | | | | PERRY | FL | 32347 | |
| 5738803 | PERRY NICHOLE | 523 E GAULT | | | | WARSAW | IN | 46580 | |
| 4868361 | PERRY QUARANTI | 510 BLAUVELT ROAD | | | | PEARL RIVER | NY | 10965 | |
| 4829287 | PERRY RESIDENCE | Redacted | | | | | | | |
| 4884062 | PERRY ROOFING CONTRACTORS | PERRY ROOFING INC | 2505 NW 71ST PLACE | | | GAINSVILLE | FL | 32653 | |
| 5738827 | PERRY SERINA C | 3924 MONTICELLO | | | | CLEVELAND HTS | OH | 44121 | |
| 4802140 | PERRY SOLOMON | DBA PROSUMERS CHOICE | 9851 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | |
| 5738841 | PERRY STELLA | PO BOX 894693 | | | | MILILANI | HI | 96789 | |
| 5738844 | PERRY TAMEKA R | 5355 QUEEN ESTER CT | | | | ELLENWOOD | GA | 30294 | |
| 5738861 | PERRY TREA | 2200 WINDSOR CR 204 | | | | JACKSONVILLE | NC | 28540 | |
| 5430740 | PERRY WILLIAM E AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5738872 | PERRY ZINETH | 513 PINEY BRANCH DR APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 4221383 | PERRY, ABDUL L | Redacted | | | | | | | |
| 4181428 | PERRY, ABIGAIL | Redacted | | | | | | | |
| 4375047 | PERRY, ADRAIN | Redacted | | | | | | | |
| 4592578 | PERRY, ADRICK | Redacted | | | | | | | |
| 4223601 | PERRY, AISHA N | Redacted | | | | | | | |
| 4508149 | PERRY, AKILAH | Redacted | | | | | | | |
| 4191325 | PERRY, ALAUNA M | Redacted | | | | | | | |
| 4619136 | PERRY, ALBERT | Redacted | | | | | | | |
| 4426729 | PERRY, ALBERT J | Redacted | | | | | | | |
| 4530602 | PERRY, ALDEN C | Redacted | | | | | | | |
| 4256380 | PERRY, ALEXIS | Redacted | | | | | | | |
| 4719301 | PERRY, ALEXIS E | Redacted | | | | | | | |
| 4730904 | PERRY, ALEXIS L | Redacted | | | | | | | |
| 4382407 | PERRY, ALISHA N | Redacted | | | | | | | |
| 4773466 | PERRY, ALISON | Redacted | | | | | | | |
| 4596864 | PERRY, ALONZO | Redacted | | | | | | | |
| 4600950 | PERRY, ALVIN A | Redacted | | | | | | | |
| 4442767 | PERRY, ALYSSA | Redacted | | | | | | | |
| 4522041 | PERRY, AMANDA K | Redacted | | | | | | | |
| 4470208 | PERRY, AMANDA M | Redacted | | | | | | | |
| 4423266 | PERRY, AMAYA | Redacted | | | | | | | |
| 4608828 | PERRY, AMBER | Redacted | | | | | | | |
| 4515711 | PERRY, AMBER | Redacted | | | | | | | |
| 4382880 | PERRY, AMBER A | Redacted | | | | | | | |
| 4384153 | PERRY, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327813 | PERRY, ANDREW T | Redacted | | | | | | | |
| 4722290 | PERRY, ANGELA | Redacted | | | | | | | |
| 4386760 | PERRY, ANGELA | Redacted | | | | | | | |
| 4476532 | PERRY, ANGELO F | Redacted | | | | | | | |
| 4657139 | PERRY, ANGIE | Redacted | | | | | | | |
| 4739584 | PERRY, ANITA | Redacted | | | | | | | |
| 4215526 | PERRY, ANNA | Redacted | | | | | | | |
| 4355428 | PERRY, ANNA | Redacted | | | | | | | |
| 4741952 | PERRY, ANTHONY | Redacted | | | | | | | |
| 4623404 | PERRY, ANTHONY | Redacted | | | | | | | |
| 4731777 | PERRY, ANTONIO | Redacted | | | | | | | |
| 4771480 | PERRY, ARCOLA | Redacted | | | | | | | |
| 4511647 | PERRY, ARIANA M | Redacted | | | | | | | |
| 4516009 | PERRY, ARIEL | Redacted | | | | | | | |
| 4557348 | PERRY, ASHANTA | Redacted | | | | | | | |
| 4443595 | PERRY, ASHLEE L | Redacted | | | | | | | |
| 4312752 | PERRY, ASHLEE R | Redacted | | | | | | | |
| 4469386 | PERRY, ASHLEY | Redacted | | | | | | | |
| 4602415 | PERRY, ATERICE | Redacted | | | | | | | |
| 4325800 | PERRY, ATONUS L | Redacted | | | | | | | |
| 4148253 | PERRY, AUBREY D | Redacted | | | | | | | |
| 4786679 | Perry, Babegene | Redacted | | | | | | | |
| 4518310 | PERRY, BAILEY C | Redacted | | | | | | | |
| 4603343 | PERRY, BARBARA | Redacted | | | | | | | |
| 4721239 | PERRY, BARBARA J | Redacted | | | | | | | |
| 4764857 | PERRY, BARBARA J. | Redacted | | | | | | | |
| 4545321 | PERRY, BASIA M | Redacted | | | | | | | |
| 4640412 | PERRY, BERTHA | Redacted | | | | | | | |
| 4641503 | PERRY, BETHELENE | Redacted | | | | | | | |
| 4599848 | PERRY, BEVERLY | Redacted | | | | | | | |
| 4359278 | PERRY, BEVERLY K | Redacted | | | | | | | |
| 4382731 | PERRY, BILLY | Redacted | | | | | | | |
| 4432086 | PERRY, BRADLEY G | Redacted | | | | | | | |
| 4523736 | PERRY, BRANDIE | Redacted | | | | | | | |
| 4657913 | PERRY, BRANDON | Redacted | | | | | | | |
| 4710472 | PERRY, BRANDON | Redacted | | | | | | | |
| 4713679 | PERRY, BRANDON A | Redacted | | | | | | | |
| 4264139 | PERRY, BRANDON G | Redacted | | | | | | | |
| 4528003 | PERRY, BRENDA S | Redacted | | | | | | | |
| 4315835 | PERRY, BRENNAH A | Redacted | | | | | | | |
| 4699400 | PERRY, BRETT | Redacted | | | | | | | |
| 4378752 | PERRY, BREYANNA | Redacted | | | | | | | |
| 4702845 | PERRY, BRIAN | Redacted | | | | | | | |
| 4230343 | PERRY, BRIAN M | Redacted | | | | | | | |
| 4443134 | PERRY, BRIANNA | Redacted | | | | | | | |
| 4307789 | PERRY, BRIANNA N | Redacted | | | | | | | |
| 4347232 | PERRY, BRIDGET L | Redacted | | | | | | | |
| 4606663 | PERRY, BRITTANY M | Redacted | | | | | | | |
| 4320575 | PERRY, BROOKLYN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4312409 | PERRY, BRYCE | Redacted | | | | | | | |
| 4347107 | PERRY, CAITLIN | Redacted | | | | | | | |
| 4247173 | PERRY, CAMERON | Redacted | | | | | | | |
| 4544272 | PERRY, CANANIA | Redacted | | | | | | | |
| 4755899 | PERRY, CANDI | Redacted | | | | | | | |
| 4555513 | PERRY, CANDICE | Redacted | | | | | | | |
| 4148542 | PERRY, CANDRA S | Redacted | | | | | | | |
| 4675985 | PERRY, CAREY D | Redacted | | | | | | | |
| 4661419 | PERRY, CAROL | Redacted | | | | | | | |
| 4376054 | PERRY, CAROL | Redacted | | | | | | | |
| 4767148 | PERRY, CAROLINE | Redacted | | | | | | | |
| 4331653 | PERRY, CAROLINE M | Redacted | | | | | | | |
| 4629379 | PERRY, CAROLYN | Redacted | | | | | | | |
| 4507849 | PERRY, CASSANDRA R | Redacted | | | | | | | |
| 4233895 | PERRY, CATHERINE | Redacted | | | | | | | |
| 4396279 | PERRY, CHANELLE L | Redacted | | | | | | | |
| 4720704 | PERRY, CHARLES | Redacted | | | | | | | |
| 4342542 | PERRY, CHARLES L | Redacted | | | | | | | |
| 4841398 | PERRY, CHARLIE & CHERI | Redacted | | | | | | | |
| 4555197 | PERRY, CHARLOTTE | Redacted | | | | | | | |
| 4647332 | PERRY, CHARLOTTE | Redacted | | | | | | | |
| 4349436 | PERRY, CHARMAINE | Redacted | | | | | | | |
| 4197979 | PERRY, CHELSEA | Redacted | | | | | | | |
| 4517819 | PERRY, CHELSIE K | Redacted | | | | | | | |
| 4158752 | PERRY, CHERLY | Redacted | | | | | | | |
| 4821025 | PERRY, CHIE & TOM | Redacted | | | | | | | |
| 4685882 | PERRY, CHRIS | Redacted | | | | | | | |
| 4381776 | PERRY, CHRISTIN | Redacted | | | | | | | |
| 4493885 | PERRY, CHRISTINE M | Redacted | | | | | | | |
| 4598839 | PERRY, CHRISTOPHER | Redacted | | | | | | | |
| 4325861 | PERRY, CHRISTOPHER | Redacted | | | | | | | |
| 4565547 | PERRY, CHRISTOPHER J | Redacted | | | | | | | |
| 4260115 | PERRY, CHRISTOPHER M | Redacted | | | | | | | |
| 4167613 | PERRY, CHYNAH C | Redacted | | | | | | | |
| 4341316 | PERRY, CIEAIRRA | Redacted | | | | | | | |
| 4757734 | PERRY, CINDERELLA | Redacted | | | | | | | |
| 4707275 | PERRY, CLAUDIA M | Redacted | | | | | | | |
| 4775382 | PERRY, CLYDE | Redacted | | | | | | | |
| 4652789 | PERRY, CORI L L | Redacted | | | | | | | |
| 4576566 | PERRY, CORNELIUS | Redacted | | | | | | | |
| 4442057 | PERRY, COURTNEY | Redacted | | | | | | | |
| 4508893 | PERRY, CRAIG | Redacted | | | | | | | |
| 4465072 | PERRY, CRAIG | Redacted | | | | | | | |
| 4466734 | PERRY, CRISTY J | Redacted | | | | | | | |
| 4236527 | PERRY, CRYSTAL | Redacted | | | | | | | |
| 4224947 | PERRY, CRYSTAL | Redacted | | | | | | | |
| 4476229 | PERRY, CURTIS | Redacted | | | | | | | |
| 4512774 | PERRY, CURTIS BERNARD | Redacted | | | | | | | |
| 4771413 | PERRY, CURTIS R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684562 | PERRY, CURTISS | Redacted | | | | | | | |
| 4723539 | PERRY, CYNTHIA | Redacted | | | | | | | |
| 4756581 | PERRY, CYNTHIA | Redacted | | | | | | | |
| 4157805 | PERRY, CYNTHIA | Redacted | | | | | | | |
| 4398308 | PERRY, DALE | Redacted | | | | | | | |
| 4685330 | PERRY, DALE C | Redacted | | | | | | | |
| 4365067 | PERRY, DAN | Redacted | | | | | | | |
| 4821026 | Perry, Dana | Redacted | | | | | | | |
| 4732901 | PERRY, DANA N | Redacted | | | | | | | |
| 4161373 | PERRY, DANAE | Redacted | | | | | | | |
| 4361953 | PERRY, DANGELO C | Redacted | | | | | | | |
| 4416597 | PERRY, DANIELLE M | Redacted | | | | | | | |
| 4286529 | PERRY, DARREL | Redacted | | | | | | | |
| 4759688 | PERRY, DARRELL | Redacted | | | | | | | |
| 4624859 | PERRY, DARRYL | Redacted | | | | | | | |
| 4579469 | PERRY, DAVID | Redacted | | | | | | | |
| 4267679 | PERRY, DAVID | Redacted | | | | | | | |
| 4752437 | PERRY, DAVID | Redacted | | | | | | | |
| 4521974 | PERRY, DAVID | Redacted | | | | | | | |
| 4378251 | PERRY, DAVID D | Redacted | | | | | | | |
| 4198470 | PERRY, DAVINA D | Redacted | | | | | | | |
| 4744299 | PERRY, DAWN | Redacted | | | | | | | |
| 4730754 | PERRY, DEAN | Redacted | | | | | | | |
| 4655852 | PERRY, DEAN | Redacted | | | | | | | |
| 4831382 | PERRY, DEBBIE | Redacted | | | | | | | |
| 4627409 | PERRY, DEBORAH | Redacted | | | | | | | |
| 4425176 | PERRY, DEBORAH | Redacted | | | | | | | |
| 4217664 | PERRY, DEBRA | Redacted | | | | | | | |
| 4454770 | PERRY, DEJA | Redacted | | | | | | | |
| 4558998 | PERRY, DEJANAE | Redacted | | | | | | | |
| 4225407 | PERRY, DELANTE A | Redacted | | | | | | | |
| 4386490 | PERRY, DELATRICE L | Redacted | | | | | | | |
| 4619992 | PERRY, DELIA FLORES | Redacted | | | | | | | |
| 4325207 | PERRY, DEMARVIN | Redacted | | | | | | | |
| 4650497 | PERRY, DENNIS | Redacted | | | | | | | |
| 4486644 | PERRY, DEONDRA A | Redacted | | | | | | | |
| 4520489 | PERRY, DERRICK | Redacted | | | | | | | |
| 4362840 | PERRY, DESIREE | Redacted | | | | | | | |
| 4557980 | PERRY, DESTINIE D | Redacted | | | | | | | |
| 4394426 | PERRY, DEVEN N | Redacted | | | | | | | |
| 4324859 | PERRY, DEVONDA P | Redacted | | | | | | | |
| 4324752 | PERRY, DEWANDA L | Redacted | | | | | | | |
| 4756522 | PERRY, DIANE | Redacted | | | | | | | |
| 4193398 | PERRY, DOMINIQUE | Redacted | | | | | | | |
| 4521131 | PERRY, DONNA | Redacted | | | | | | | |
| 4739706 | PERRY, DONNA | Redacted | | | | | | | |
| 4317810 | PERRY, DONNA | Redacted | | | | | | | |
| 4229294 | PERRY, DONNA M | Redacted | | | | | | | |
| 4146721 | PERRY, DORIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748465 | PERRY, DORIS | Redacted | | | | | | | |
| 4749093 | PERRY, DOROTHY | Redacted | | | | | | | |
| 4619578 | PERRY, DOROTHY | Redacted | | | | | | | |
| 4679039 | PERRY, DOROTHY | Redacted | | | | | | | |
| 4821027 | PERRY, DREW | Redacted | | | | | | | |
| 4603491 | PERRY, DWAINE P | Redacted | | | | | | | |
| 4581865 | PERRY, DYLLAN | Redacted | | | | | | | |
| 4614513 | PERRY, EARL | Redacted | | | | | | | |
| 4740151 | PERRY, EDDY | Redacted | | | | | | | |
| 4597386 | PERRY, EDNA A | Redacted | | | | | | | |
| 4637086 | PERRY, EDWARD | Redacted | | | | | | | |
| 4331471 | PERRY, EDWARD | Redacted | | | | | | | |
| 4774143 | PERRY, EDWARD J | Redacted | | | | | | | |
| 4354617 | PERRY, EDWARD S | Redacted | | | | | | | |
| 4734100 | PERRY, ELISIA | Redacted | | | | | | | |
| 4579894 | PERRY, ELIZABETH A | Redacted | | | | | | | |
| 4572645 | PERRY, ELIZABETH J | Redacted | | | | | | | |
| 4411707 | PERRY, ELVA F | Redacted | | | | | | | |
| 4299356 | PERRY, EMILY K | Redacted | | | | | | | |
| 4755831 | PERRY, EMMA | Redacted | | | | | | | |
| 4768366 | PERRY, EMMA | Redacted | | | | | | | |
| 4344767 | PERRY, ERA L | Redacted | | | | | | | |
| 4522014 | PERRY, ERIC | Redacted | | | | | | | |
| 4381968 | PERRY, ERICA | Redacted | | | | | | | |
| 4678542 | PERRY, ERICA | Redacted | | | | | | | |
| 4342774 | PERRY, ERICKA | Redacted | | | | | | | |
| 4325624 | PERRY, ERIN D | Redacted | | | | | | | |
| 4765162 | PERRY, ERLINDA | Redacted | | | | | | | |
| 4736194 | PERRY, ESTHER | Redacted | | | | | | | |
| 4744340 | PERRY, ESTHER | Redacted | | | | | | | |
| 4681415 | PERRY, ETHEL | Redacted | | | | | | | |
| 4435588 | PERRY, EUQAISIA | Redacted | | | | | | | |
| 4631389 | PERRY, EVANS | Redacted | | | | | | | |
| 4616810 | PERRY, FORTINO | Redacted | | | | | | | |
| 4616809 | PERRY, FORTINO | Redacted | | | | | | | |
| 4649252 | PERRY, FRANCIS | Redacted | | | | | | | |
| 4202457 | PERRY, FRAUNTASHIA L | Redacted | | | | | | | |
| 4415091 | PERRY, FREDERICK L | Redacted | | | | | | | |
| 4337979 | PERRY, GABE | Redacted | | | | | | | |
| 4686384 | PERRY, GARRETT | Redacted | | | | | | | |
| 4605779 | PERRY, GERALD | Redacted | | | | | | | |
| 4604780 | PERRY, GID | Redacted | | | | | | | |
| 4701588 | PERRY, GLADYS | Redacted | | | | | | | |
| 4444271 | PERRY, GLEN | Redacted | | | | | | | |
| 4624293 | PERRY, GLENIDELL | Redacted | | | | | | | |
| 4510012 | PERRY, GREGORY | Redacted | | | | | | | |
| 4639665 | PERRY, GUY | Redacted | | | | | | | |
| 4321699 | PERRY, HANNAH | Redacted | | | | | | | |
| 4159216 | PERRY, HEATHER N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602268 | PERRY, HOWARD | Redacted | | | | | | | |
| 4579944 | PERRY, HUNTER M | Redacted | | | | | | | |
| 4661788 | PERRY, I | Redacted | | | | | | | |
| 4557851 | PERRY, ISAIAH | Redacted | | | | | | | |
| 4380031 | PERRY, IYANA | Redacted | | | | | | | |
| 4150373 | PERRY, JACINDA | Redacted | | | | | | | |
| 4730985 | PERRY, JACK | Redacted | | | | | | | |
| 4241949 | PERRY, JACOB | Redacted | | | | | | | |
| 4682769 | PERRY, JACOB | Redacted | | | | | | | |
| 4370582 | PERRY, JACQUELYN | Redacted | | | | | | | |
| 4355929 | PERRY, JAIME | Redacted | | | | | | | |
| 4389699 | PERRY, JALIL | Redacted | | | | | | | |
| 4318122 | PERRY, JAMAL | Redacted | | | | | | | |
| 4366727 | PERRY, JAMAL E | Redacted | | | | | | | |
| 4456505 | PERRY, JAMEIR | Redacted | | | | | | | |
| 4703366 | PERRY, JAMELL | Redacted | | | | | | | |
| 4261983 | PERRY, JAMES | Redacted | | | | | | | |
| 4640715 | PERRY, JAMES | Redacted | | | | | | | |
| 4793139 | Perry, James | Redacted | | | | | | | |
| 4821028 | PERRY, JAMES | Redacted | | | | | | | |
| 4696990 | PERRY, JAMES | Redacted | | | | | | | |
| 4690052 | PERRY, JAMES | Redacted | | | | | | | |
| 4551461 | PERRY, JAMES A | Redacted | | | | | | | |
| 4319382 | PERRY, JAMES A | Redacted | | | | | | | |
| 4633066 | PERRY, JAMES R | Redacted | | | | | | | |
| 4352004 | PERRY, JAMES R | Redacted | | | | | | | |
| 4658909 | PERRY, JAMIE | Redacted | | | | | | | |
| 4387756 | PERRY, JANAE | Redacted | | | | | | | |
| 4323104 | PERRY, JAQUANA D | Redacted | | | | | | | |
| 4229855 | PERRY, JARQUERRIA | Redacted | | | | | | | |
| 4368179 | PERRY, JASMINE | Redacted | | | | | | | |
| 4416338 | PERRY, JASNIQUE | Redacted | | | | | | | |
| 4506441 | PERRY, JASON P | Redacted | | | | | | | |
| 4298594 | PERRY, JAYCOB E | Redacted | | | | | | | |
| 4821029 | PERRY, JEAN | Redacted | | | | | | | |
| 4616300 | PERRY, JEAN | Redacted | | | | | | | |
| 4205461 | PERRY, JEANNE M | Redacted | | | | | | | |
| 4701739 | PERRY, JEFFERSON | Redacted | | | | | | | |
| 4334863 | PERRY, JENNIFER | Redacted | | | | | | | |
| 4584939 | PERRY, JENNIFER | Redacted | | | | | | | |
| 4316337 | PERRY, JENNIFER | Redacted | | | | | | | |
| 4715257 | PERRY, JENNIFER | Redacted | | | | | | | |
| 4300262 | PERRY, JENNIFER E | Redacted | | | | | | | |
| 4560728 | PERRY, JENNIFER S | Redacted | | | | | | | |
| 4223069 | PERRY, JEREMY | Redacted | | | | | | | |
| 4376961 | PERRY, JEREMY | Redacted | | | | | | | |
| 4462023 | PERRY, JERMEISHA | Redacted | | | | | | | |
| 4296368 | PERRY, JESSE L | Redacted | | | | | | | |
| 4371173 | PERRY, JESSICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146059 | PERRY, JESSIE | Redacted | | | | | | | |
| 4473493 | PERRY, JHIHEM | Redacted | | | | | | | |
| 4521165 | PERRY, JOAN | Redacted | | | | | | | |
| 4328585 | PERRY, JOAN F | Redacted | | | | | | | |
| 4646898 | PERRY, JOANN G | Redacted | | | | | | | |
| 4637006 | PERRY, JOE L. | Redacted | | | | | | | |
| 4605053 | PERRY, JOHN | Redacted | | | | | | | |
| 4265662 | PERRY, JOHN | Redacted | | | | | | | |
| 4180174 | PERRY, JOHN | Redacted | | | | | | | |
| 4841399 | Perry, John and Connie | Redacted | | | | | | | |
| 4731801 | PERRY, JOHN T | Redacted | | | | | | | |
| 4356743 | PERRY, JOHNIE R | Redacted | | | | | | | |
| 4690638 | PERRY, JOHNNIE | Redacted | | | | | | | |
| 4315962 | PERRY, JONAH N | Redacted | | | | | | | |
| 4256439 | PERRY, JONATHAN | Redacted | | | | | | | |
| 4762994 | PERRY, JONATHAN | Redacted | | | | | | | |
| 4368693 | PERRY, JORDAN | Redacted | | | | | | | |
| 4558384 | PERRY, JORDAN L | Redacted | | | | | | | |
| 4537526 | PERRY, JORDAN S | Redacted | | | | | | | |
| 4518127 | PERRY, JOSHUA | Redacted | | | | | | | |
| 4387823 | PERRY, JOSHUA | Redacted | | | | | | | |
| 4360843 | PERRY, JOSHUA L | Redacted | | | | | | | |
| 4229060 | PERRY, JOSHUA R | Redacted | | | | | | | |
| 4381620 | PERRY, JUANITA | Redacted | | | | | | | |
| 4714173 | PERRY, JUDITH Y | Redacted | | | | | | | |
| 4646290 | PERRY, JUDY | Redacted | | | | | | | |
| 4576119 | PERRY, JUSTIN | Redacted | | | | | | | |
| 4196116 | PERRY, JUSTIN T | Redacted | | | | | | | |
| 4307923 | PERRY, JUSTIN T | Redacted | | | | | | | |
| 4420518 | PERRY, KACYEE J | Redacted | | | | | | | |
| 4485523 | PERRY, KAREN | Redacted | | | | | | | |
| 4249190 | PERRY, KAREN | Redacted | | | | | | | |
| 4712776 | PERRY, KATHLEEN | Redacted | | | | | | | |
| 4371061 | PERRY, KATHY A | Redacted | | | | | | | |
| 4376124 | PERRY, KATINA | Redacted | | | | | | | |
| 4791606 | Perry, Kay | Redacted | | | | | | | |
| 4231853 | PERRY, KAYLA M | Redacted | | | | | | | |
| 4181798 | PERRY, KAYNEISHA | Redacted | | | | | | | |
| 4263188 | PERRY, KAYUCCA S | Redacted | | | | | | | |
| 4702460 | PERRY, KELLI | Redacted | | | | | | | |
| 4467930 | PERRY, KELLY | Redacted | | | | | | | |
| 4760186 | PERRY, KENNETH | Redacted | | | | | | | |
| 4776215 | PERRY, KENNETH | Redacted | | | | | | | |
| 4754636 | PERRY, KENNETH | Redacted | | | | | | | |
| 4193359 | PERRY, KENNETH | Redacted | | | | | | | |
| 4352750 | PERRY, KENNETH A | Redacted | | | | | | | |
| 4400158 | PERRY, KENNY | Redacted | | | | | | | |
| 4841400 | PERRY, KEVIN | Redacted | | | | | | | |
| 4639899 | PERRY, KEVIN D. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11189 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298171 | PERRY, KHASIA | Redacted | | | | | | | |
| 4513699 | PERRY, KIANA A | Redacted | | | | | | | |
| 4357507 | PERRY, KIERSTIN S | Redacted | | | | | | | |
| 4404603 | PERRY, KIMYATTA | Redacted | | | | | | | |
| 4675906 | PERRY, KIRK R L | Redacted | | | | | | | |
| 4628777 | PERRY, KORMIL | Redacted | | | | | | | |
| 4375672 | PERRY, KRIS | Redacted | | | | | | | |
| 4522542 | PERRY, KRISTEN M | Redacted | | | | | | | |
| 4450752 | PERRY, KRISTINA | Redacted | | | | | | | |
| 4567633 | PERRY, KRISTINA | Redacted | | | | | | | |
| 4776055 | PERRY, KWAME | Redacted | | | | | | | |
| 4323419 | PERRY, KYLA K | Redacted | | | | | | | |
| 4714945 | PERRY, KYLE B | Redacted | | | | | | | |
| 4158602 | PERRY, KYLE I | Redacted | | | | | | | |
| 4222967 | PERRY, LAKRESHIA S | Redacted | | | | | | | |
| 4356020 | PERRY, LAQUISHA | Redacted | | | | | | | |
| 4279618 | PERRY, LATISHA | Redacted | | | | | | | |
| 4226042 | PERRY, LATOYA | Redacted | | | | | | | |
| 4385839 | PERRY, LATRICE | Redacted | | | | | | | |
| 4306952 | PERRY, LAURANA | Redacted | | | | | | | |
| 4480843 | PERRY, LAUREN | Redacted | | | | | | | |
| 4223702 | PERRY, LAWRENCE | Redacted | | | | | | | |
| 4246782 | PERRY, LEEANNE | Redacted | | | | | | | |
| 4281139 | PERRY, LEONA M | Redacted | | | | | | | |
| 4715015 | PERRY, LEONARD G | Redacted | | | | | | | |
| 4654733 | PERRY, LESKEISTA | Redacted | | | | | | | |
| 4539125 | PERRY, LI | Redacted | | | | | | | |
| 4624184 | PERRY, LILLIAN G. G | Redacted | | | | | | | |
| 4613765 | PERRY, LILLIAN TYNES | Redacted | | | | | | | |
| 4637819 | PERRY, LINDA | Redacted | | | | | | | |
| 4699532 | PERRY, LINDA | Redacted | | | | | | | |
| 4316991 | PERRY, LINDSAY | Redacted | | | | | | | |
| 4691759 | PERRY, LINETTA | Redacted | | | | | | | |
| 4681405 | PERRY, LISA | Redacted | | | | | | | |
| 4227417 | PERRY, LOREN A | Redacted | | | | | | | |
| 4301739 | PERRY, LORRINA | Redacted | | | | | | | |
| 4639699 | PERRY, LOTTIE | Redacted | | | | | | | |
| 4753957 | PERRY, LULA | Redacted | | | | | | | |
| 4363057 | PERRY, LYDIA M | Redacted | | | | | | | |
| 4793508 | Perry, Marcia | Redacted | | | | | | | |
| 4320032 | PERRY, MARCIA | Redacted | | | | | | | |
| 4787800 | Perry, Margaret | Redacted | | | | | | | |
| 4758722 | PERRY, MARGARET | Redacted | | | | | | | |
| 4787801 | Perry, Margaret | Redacted | | | | | | | |
| 4305570 | PERRY, MARIA P | Redacted | | | | | | | |
| 4623603 | PERRY, MARIAN | Redacted | | | | | | | |
| 4690364 | PERRY, MARIKA | Redacted | | | | | | | |
| 4758454 | PERRY, MARION | Redacted | | | | | | | |
| 4210249 | PERRY, MARISOL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335911 | PERRY, MARK | Redacted | | | | | | | |
| 4472337 | PERRY, MARK | Redacted | | | | | | | |
| 4821030 | PERRY, MARK | Redacted | | | | | | | |
| 4730025 | PERRY, MARK | Redacted | | | | | | | |
| 4235484 | PERRY, MARK C | Redacted | | | | | | | |
| 4650524 | PERRY, MARVIN | Redacted | | | | | | | |
| 4311971 | PERRY, MARVIN | Redacted | | | | | | | |
| 4635806 | PERRY, MARY | Redacted | | | | | | | |
| 4633407 | PERRY, MARY | Redacted | | | | | | | |
| 4661654 | PERRY, MARY | Redacted | | | | | | | |
| 4242932 | PERRY, MARY C | Redacted | | | | | | | |
| 4371816 | PERRY, MATILYN J | Redacted | | | | | | | |
| 4203442 | PERRY, MATT C | Redacted | | | | | | | |
| 4513012 | PERRY, MATTHEW | Redacted | | | | | | | |
| 4320797 | PERRY, MATTHEW | Redacted | | | | | | | |
| 4426685 | PERRY, MEGAN | Redacted | | | | | | | |
| 4358761 | PERRY, MEGAN M | Redacted | | | | | | | |
| 4580006 | PERRY, MEGAN R | Redacted | | | | | | | |
| 4149060 | PERRY, MELISSA | Redacted | | | | | | | |
| 4460558 | PERRY, MELISSA | Redacted | | | | | | | |
| 4267082 | PERRY, MICHAEL | Redacted | | | | | | | |
| 4333588 | PERRY, MICHAEL | Redacted | | | | | | | |
| 4730660 | PERRY, MICHAEL | Redacted | | | | | | | |
| 4616096 | PERRY, MICHAEL | Redacted | | | | | | | |
| 4217041 | PERRY, MICHAEL V | Redacted | | | | | | | |
| 4715458 | PERRY, MICHELE | Redacted | | | | | | | |
| 4738635 | PERRY, MICHELLE | Redacted | | | | | | | |
| 4345319 | PERRY, MIKAYLA | Redacted | | | | | | | |
| 4527434 | PERRY, MIKAYLA | Redacted | | | | | | | |
| 4588021 | PERRY, MILRED | Redacted | | | | | | | |
| 4731126 | PERRY, MINNIE E | Redacted | | | | | | | |
| 4544580 | PERRY, MITCHELL O | Redacted | | | | | | | |
| 4523414 | PERRY, MOLLY | Redacted | | | | | | | |
| 4271821 | PERRY, MONA A | Redacted | | | | | | | |
| 4218294 | PERRY, MONICA | Redacted | | | | | | | |
| 4180896 | PERRY, MONICA | Redacted | | | | | | | |
| 4535410 | PERRY, MONIKA | Redacted | | | | | | | |
| 4246160 | PERRY, MONTELLE R | Redacted | | | | | | | |
| 4180537 | PERRY, MORGAN | Redacted | | | | | | | |
| 4229185 | PERRY, MORGAN | Redacted | | | | | | | |
| 4474109 | PERRY, MORIBA S | Redacted | | | | | | | |
| 4737518 | PERRY, MOSELLA | Redacted | | | | | | | |
| 4255802 | PERRY, MYIESHA | Redacted | | | | | | | |
| 4190609 | PERRY, NADIA | Redacted | | | | | | | |
| 4557984 | PERRY, NAIJA | Redacted | | | | | | | |
| 4841401 | PERRY, NANCY | Redacted | | | | | | | |
| 4567227 | PERRY, NICKOLAS J | Redacted | | | | | | | |
| 4199425 | PERRY, NICOLE LEEANN | Redacted | | | | | | | |
| 4396978 | PERRY, NIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492069 | PERRY, NIKIYAH L | Redacted | | | | | | | |
| 4460127 | PERRY, NIKOLAS A | Redacted | | | | | | | |
| 4757633 | PERRY, NORMAN | Redacted | | | | | | | |
| 4551872 | PERRY, OCTAVIA | Redacted | | | | | | | |
| 4684946 | PERRY, OLA | Redacted | | | | | | | |
| 4324873 | PERRY, OLITHA L | Redacted | | | | | | | |
| 4240524 | PERRY, PAIGE | Redacted | | | | | | | |
| 4160606 | PERRY, PATRICIA A | Redacted | | | | | | | |
| 4695534 | PERRY, PAUL | Redacted | | | | | | | |
| 4433864 | PERRY, PHILIP T | Redacted | | | | | | | |
| 4841402 | PERRY, PHYLLIS & MARVIN | Redacted | | | | | | | |
| 4717058 | PERRY, PORTER | Redacted | | | | | | | |
| 4275961 | PERRY, PRECIOUS L | Redacted | | | | | | | |
| 4146456 | PERRY, RACHAEL M | Redacted | | | | | | | |
| 4320007 | PERRY, RACHEL E | Redacted | | | | | | | |
| 4285955 | PERRY, RAKEA | Redacted | | | | | | | |
| 4382984 | PERRY, RASHAD | Redacted | | | | | | | |
| 4410010 | PERRY, RAYETTA N | Redacted | | | | | | | |
| 4264010 | PERRY, RAYMOND E | Redacted | | | | | | | |
| 4528531 | PERRY, RAZIYA | Redacted | | | | | | | |
| 4398751 | PERRY, REBECCA | Redacted | | | | | | | |
| 4515900 | PERRY, REBECCA | Redacted | | | | | | | |
| 4376266 | PERRY, REBECCA J | Redacted | | | | | | | |
| 4556027 | PERRY, REBECCA K | Redacted | | | | | | | |
| 4352768 | PERRY, REBEKAH L | Redacted | | | | | | | |
| 4821031 | PERRY, RENEE | Redacted | | | | | | | |
| 4687418 | PERRY, RENEE | Redacted | | | | | | | |
| 4604173 | PERRY, RENEE E | Redacted | | | | | | | |
| 4725541 | PERRY, RHONDA | Redacted | | | | | | | |
| 4645361 | PERRY, RICHARD | Redacted | | | | | | | |
| 4683088 | PERRY, RICHARD | Redacted | | | | | | | |
| 4207923 | PERRY, RICHARD T | Redacted | | | | | | | |
| 4841403 | PERRY, RICK | Redacted | | | | | | | |
| 4534027 | PERRY, ROBERT | Redacted | | | | | | | |
| 4360811 | PERRY, ROBERT | Redacted | | | | | | | |
| 4252800 | PERRY, ROBERT D | Redacted | | | | | | | |
| 4420131 | PERRY, ROBYN L | Redacted | | | | | | | |
| 4240821 | PERRY, ROCHELLE A | Redacted | | | | | | | |
| 4613862 | PERRY, ROLANDO | Redacted | | | | | | | |
| 4193995 | PERRY, RON | Redacted | | | | | | | |
| 4756798 | PERRY, RONALD | Redacted | | | | | | | |
| 4666216 | PERRY, ROSA M | Redacted | | | | | | | |
| 4482399 | PERRY, ROXANNA L | Redacted | | | | | | | |
| 4665924 | PERRY, ROXIE | Redacted | | | | | | | |
| 4753783 | PERRY, RUBY V | Redacted | | | | | | | |
| 4691900 | PERRY, RUSSELL | Redacted | | | | | | | |
| 4526470 | PERRY, RUSSELL L | Redacted | | | | | | | |
| 4675485 | PERRY, RUTH | Redacted | | | | | | | |
| 4636251 | PERRY, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209320 | PERRY, RYAN | Redacted | | | | | | | |
| 4195562 | PERRY, RYAN E | Redacted | | | | | | | |
| 4495768 | PERRY, RYAN P | Redacted | | | | | | | |
| 4429102 | PERRY, SAMANTHA J | Redacted | | | | | | | |
| 4378610 | PERRY, SAMANTHA K | Redacted | | | | | | | |
| 4214441 | PERRY, SAMUEL | Redacted | | | | | | | |
| 4209090 | PERRY, SAMUEL | Redacted | | | | | | | |
| 4307618 | PERRY, SANDRA L | Redacted | | | | | | | |
| 4694453 | PERRY, SANDY | Redacted | | | | | | | |
| 4758368 | PERRY, SANITA E | Redacted | | | | | | | |
| 4150235 | PERRY, SARA | Redacted | | | | | | | |
| 4435494 | PERRY, SAVANNAH | Redacted | | | | | | | |
| 4518308 | PERRY, SCOTT | Redacted | | | | | | | |
| 4773098 | PERRY, SCOTT | Redacted | | | | | | | |
| 4532601 | PERRY, SCOTT B | Redacted | | | | | | | |
| 4428525 | PERRY, SEAN | Redacted | | | | | | | |
| 4397115 | PERRY, SHADAI | Redacted | | | | | | | |
| 4539440 | PERRY, SHAKAYLA M | Redacted | | | | | | | |
| 4295845 | PERRY, SHANIKA M | Redacted | | | | | | | |
| 4738113 | PERRY, SHANNON | Redacted | | | | | | | |
| 4517206 | PERRY, SHANNON M | Redacted | | | | | | | |
| 4508689 | PERRY, SHANTONAE | Redacted | | | | | | | |
| 4322025 | PERRY, SHARMEKA | Redacted | | | | | | | |
| 4495400 | PERRY, SHAWNA M | Redacted | | | | | | | |
| 4263575 | PERRY, SHELIA | Redacted | | | | | | | |
| 4174704 | PERRY, SHELLEY L | Redacted | | | | | | | |
| 4685279 | PERRY, SHERON | Redacted | | | | | | | |
| 4313812 | PERRY, SHERRI D | Redacted | | | | | | | |
| 4575856 | PERRY, SHIQUITA R | Redacted | | | | | | | |
| 4584926 | PERRY, SHIRLEY | Redacted | | | | | | | |
| 4437767 | PERRY, SKYLAR C | Redacted | | | | | | | |
| 4518274 | PERRY, SLOANE T | Redacted | | | | | | | |
| 4614419 | PERRY, SONIA M | Redacted | | | | | | | |
| 4684492 | PERRY, SOPHIA | Redacted | | | | | | | |
| 4417596 | PERRY, STACY | Redacted | | | | | | | |
| 4312006 | PERRY, STEPHANIE | Redacted | | | | | | | |
| 4743083 | PERRY, STEPHANIE | Redacted | | | | | | | |
| 4725568 | PERRY, STEVEN | Redacted | | | | | | | |
| 4531631 | PERRY, STEVEN B | Redacted | | | | | | | |
| 4145599 | PERRY, STEVEN L | Redacted | | | | | | | |
| 4254022 | PERRY, STEVIE | Redacted | | | | | | | |
| 4449752 | PERRY, STEWART W | Redacted | | | | | | | |
| 4226831 | PERRY, SUBENA | Redacted | | | | | | | |
| 4355146 | PERRY, SUSAN | Redacted | | | | | | | |
| 4348301 | PERRY, SUSANNE C | Redacted | | | | | | | |
| 4386129 | PERRY, TAMEKA | Redacted | | | | | | | |
| 4379416 | PERRY, TAMMY | Redacted | | | | | | | |
| 4363763 | PERRY, TAMMY J | Redacted | | | | | | | |
| 4388625 | PERRY, TARASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723481 | PERRY, TAWANA | Redacted | | | | | | | |
| 4347521 | PERRY, TAYLOR | Redacted | | | | | | | |
| 4356787 | PERRY, TAYLOR R | Redacted | | | | | | | |
| 4643812 | PERRY, TERESA | Redacted | | | | | | | |
| 4194921 | PERRY, TERRI L | Redacted | | | | | | | |
| 4730845 | PERRY, TERRY K | Redacted | | | | | | | |
| 4457591 | PERRY, TERRY L | Redacted | | | | | | | |
| 4758654 | PERRY, THELMA | Redacted | | | | | | | |
| 4612283 | PERRY, THERESE | Redacted | | | | | | | |
| 4686969 | PERRY, THOMAS | Redacted | | | | | | | |
| 4506818 | PERRY, THOMAS A | Redacted | | | | | | | |
| 4258814 | PERRY, TIARA | Redacted | | | | | | | |
| 4327058 | PERRY, TIERRA | Redacted | | | | | | | |
| 4542359 | PERRY, TIFFANEE C | Redacted | | | | | | | |
| 4746622 | PERRY, TIMOTHY | Redacted | | | | | | | |
| 4291890 | PERRY, TIMOTHY L | Redacted | | | | | | | |
| 4565277 | PERRY, TINA M | Redacted | | | | | | | |
| 4856619 | PERRY, TINA MARIE | Redacted | | | | | | | |
| 4248358 | PERRY, TINEE | Redacted | | | | | | | |
| 4761081 | PERRY, TODD | Redacted | | | | | | | |
| 4750050 | PERRY, TOMMY | Redacted | | | | | | | |
| 4437145 | PERRY, TONI | Redacted | | | | | | | |
| 4245901 | PERRY, TONI R | Redacted | | | | | | | |
| 4728814 | PERRY, TONIA | Redacted | | | | | | | |
| 4764291 | PERRY, TONYA | Redacted | | | | | | | |
| 4623823 | PERRY, TONYA | Redacted | | | | | | | |
| 4657487 | PERRY, TONYA | Redacted | | | | | | | |
| 4171898 | PERRY, TRAVIA | Redacted | | | | | | | |
| 4594725 | PERRY, TRAVIS | Redacted | | | | | | | |
| 4438112 | PERRY, TRESHAUN | Redacted | | | | | | | |
| 4619295 | PERRY, TRICIA | Redacted | | | | | | | |
| 4645504 | PERRY, TROY | Redacted | | | | | | | |
| 4528157 | PERRY, TYJANAE | Redacted | | | | | | | |
| 4422171 | PERRY, TYLER | Redacted | | | | | | | |
| 4521247 | PERRY, TYLER | Redacted | | | | | | | |
| 4389427 | PERRY, TYRESA | Redacted | | | | | | | |
| 4361804 | PERRY, TYTINA | Redacted | | | | | | | |
| 4723896 | PERRY, ULYSSES | Redacted | | | | | | | |
| 4253595 | PERRY, VERTINA | Redacted | | | | | | | |
| 4323816 | PERRY, VICTORIA | Redacted | | | | | | | |
| 4629105 | PERRY, VONZELLA | Redacted | | | | | | | |
| 4639781 | PERRY, WALTER | Redacted | | | | | | | |
| 4763137 | PERRY, WARREN | Redacted | | | | | | | |
| 4420562 | PERRY, WENDELL J | Redacted | | | | | | | |
| 4571762 | PERRY, WHITNEY | Redacted | | | | | | | |
| 4593881 | PERRY, WILLIAM | Redacted | | | | | | | |
| 4330152 | PERRY, WILLIAM | Redacted | | | | | | | |
| 4511477 | PERRY, WILLIAM | Redacted | | | | | | | |
| 4679875 | PERRY, WILLIAM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593898 | PERRY, WILLIANNE | Redacted | | | | | | | |
| 4669474 | PERRY, WINSTON | Redacted | | | | | | | |
| 4448032 | PERRY, WYATT C | Redacted | | | | | | | |
| 4262338 | PERRY, YASMIN | Redacted | | | | | | | |
| 4399344 | PERRY, YAVEZ | Redacted | | | | | | | |
| 4403016 | PERRY, YESENIA | Redacted | | | | | | | |
| 4708268 | PERRY, YOLANDA | Redacted | | | | | | | |
| 4361324 | PERRY, YUMEIKA | Redacted | | | | | | | |
| 4591301 | PERRY, YVONNE | Redacted | | | | | | | |
| 4447535 | PERRY, ZACHARY W | Redacted | | | | | | | |
| 4669901 | PERRY, ZAN | Redacted | | | | | | | |
| 4177820 | PERRY-HAGGIE, CASEY E | Redacted | | | | | | | |
| 4264418 | PERRYMAM, DENISE | Redacted | | | | | | | |
| 4145306 | PERRYMAN JR, ARTHUR | Redacted | | | | | | | |
| 5738879 | PERRYMAN WESLEY | 1521 GRIFFIN DR | | | | BIRMINGHAM | AL | 35228 | |
| 4324821 | PERRYMAN, ALICIA | Redacted | | | | | | | |
| 4636651 | PERRYMAN, ALVIN | Redacted | | | | | | | |
| 4281023 | PERRYMAN, ARMONI | Redacted | | | | | | | |
| 4149277 | PERRYMAN, CHARLES | Redacted | | | | | | | |
| 4469691 | PERRYMAN, CHRISTINA | Redacted | | | | | | | |
| 4635080 | PERRYMAN, DAVID J | Redacted | | | | | | | |
| 4520986 | PERRYMAN, DESTINY M | Redacted | | | | | | | |
| 4235408 | PERRYMAN, DONTRELL | Redacted | | | | | | | |
| 4624753 | PERRYMAN, GREGORY | Redacted | | | | | | | |
| 4711151 | PERRYMAN, HUGH | Redacted | | | | | | | |
| 4202374 | PERRYMAN, JABRIL A | Redacted | | | | | | | |
| 4373970 | PERRYMAN, JAMES | Redacted | | | | | | | |
| 4676180 | PERRYMAN, JERRY | Redacted | | | | | | | |
| 4149979 | PERRYMAN, JESSICA | Redacted | | | | | | | |
| 4760212 | PERRYMAN, JOHN | Redacted | | | | | | | |
| 4306316 | PERRYMAN, KATHERINE | Redacted | | | | | | | |
| 4739103 | PERRYMAN, KENNETH | Redacted | | | | | | | |
| 4165933 | PERRYMAN, KIMMIESHA G | Redacted | | | | | | | |
| 4615684 | PERRYMAN, LARRY | Redacted | | | | | | | |
| 4345377 | PERRYMAN, LASHAE P | Redacted | | | | | | | |
| 4201256 | PERRYMAN, LISA D | Redacted | | | | | | | |
| 4265655 | PERRYMAN, LONI | Redacted | | | | | | | |
| 4350409 | PERRYMAN, LONNIE | Redacted | | | | | | | |
| 4285184 | PERRYMAN, MIKHAIL A | Redacted | | | | | | | |
| 4150236 | PERRYMAN, SHANAVIA | Redacted | | | | | | | |
| 4379265 | PERRYMAN, SOFIA K | Redacted | | | | | | | |
| 4157327 | PERRYMAN, TORIONNA | Redacted | | | | | | | |
| 4258099 | PERRY-MARTIN, OLIVIA | Redacted | | | | | | | |
| 4851277 | PERRYS GARAGE DOORS AND REPAIRS | 6130 GRAND PT | | | | San Antonio | TX | 78239 | |
| 4874793 | PERRYS LAWNSCAPE & PROPERTY MGMT | DAVID PERRY | P O BOX 416 | | | MANCHESTER | TN | 37349 | |
| 5798129 | PERRYS SMALL ENGINE | 1110 KINMUNDY RD | | | | Louisville | IL | 62858 | |
| 5793086 | PERRYS SMALL ENGINE | JEFFREY N PERRY | 1110 KINMUNDY RD | | | LOUISVILLE | IL | 62858 | |
| 4877491 | PERRYS SMALL ENGINE | JEFFRY N PERRY | 1110 KINMUNDY ROAD | | | LOUISVILLE | IL | 62858 | |
| 4547732 | PERRY-SERVELLON, KELSEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702101 | PERRY-WILLIAMS, DENIECE | Redacted | | | | | | | |
| 4726118 | PERSAD, JEAN | Redacted | | | | | | | |
| 4255962 | PERSAD, NICHOLAS | Redacted | | | | | | | |
| 4254866 | PERSAD, RAMESH | Redacted | | | | | | | |
| 5842041 | PERSADO INC. | Brittney Rose | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 5798130 | PERSADO, INC | 50 W 17TH ST | 11TH FLOOR | | | NY | NY | 10011 | |
| 5790761 | PERSADO, INC | EMILY MENCHEL | 50 W 17TH ST | 11TH FLOOR | | NY | NY | 10011 | |
| 4358654 | PERSALL, BEVERLY R | Redacted | | | | | | | |
| 4419777 | PERSAUD, ANNE | Redacted | | | | | | | |
| 4231555 | PERSAUD, ANTONY | Redacted | | | | | | | |
| 4841404 | PERSAUD, AVINASH or DONNA | Redacted | | | | | | | |
| 4430899 | PERSAUD, BENI | Redacted | | | | | | | |
| 4437269 | PERSAUD, BHESHAN | Redacted | | | | | | | |
| 4431108 | PERSAUD, BISSOONDAI | Redacted | | | | | | | |
| 4245945 | PERSAUD, CHANDRA | Redacted | | | | | | | |
| 4407424 | PERSAUD, CHANDROUTIE | Redacted | | | | | | | |
| 4406189 | PERSAUD, DANISHA | Redacted | | | | | | | |
| 4777323 | PERSAUD, DEHAL | Redacted | | | | | | | |
| 4232849 | PERSAUD, DEOKIE | Redacted | | | | | | | |
| 4419510 | PERSAUD, DEOWTIE | Redacted | | | | | | | |
| 4423247 | PERSAUD, DHANMATTIE | Redacted | | | | | | | |
| 4785893 | Persaud, Diane | Redacted | | | | | | | |
| 4438667 | PERSAUD, EMILY | Redacted | | | | | | | |
| 4439136 | PERSAUD, HARDAT | Redacted | | | | | | | |
| 4420453 | PERSAUD, HEMA | Redacted | | | | | | | |
| 4727715 | PERSAUD, HERAN | Redacted | | | | | | | |
| 4261018 | PERSAUD, JESSICA | Redacted | | | | | | | |
| 4762365 | PERSAUD, JULIE | Redacted | | | | | | | |
| 4589964 | PERSAUD, KHEMRAJI | Redacted | | | | | | | |
| 4441669 | PERSAUD, KIRANLAL | Redacted | | | | | | | |
| 4394912 | PERSAUD, KUSHMAWATTI | Redacted | | | | | | | |
| 4399519 | PERSAUD, LATITA S | Redacted | | | | | | | |
| 4629350 | PERSAUD, LENA | Redacted | | | | | | | |
| 4435124 | PERSAUD, LINZY | Redacted | | | | | | | |
| 4339986 | PERSAUD, MAHADAI | Redacted | | | | | | | |
| 4429252 | PERSAUD, MALA | Redacted | | | | | | | |
| 4417759 | PERSAUD, MARK A | Redacted | | | | | | | |
| 4635439 | PERSAUD, MEGAN | Redacted | | | | | | | |
| 4717222 | PERSAUD, MELISSA | Redacted | | | | | | | |
| 4432078 | PERSAUD, MICHAEL B | Redacted | | | | | | | |
| 4367382 | PERSAUD, MICHELLE | Redacted | | | | | | | |
| 4401959 | PERSAUD, NADIA | Redacted | | | | | | | |
| 4422765 | PERSAUD, NICHOLAS C | Redacted | | | | | | | |
| 4841405 | PERSAUD, PAM | Redacted | | | | | | | |
| 4586688 | PERSAUD, PARVATIE | Redacted | | | | | | | |
| 4609817 | PERSAUD, RAMDEO | Redacted | | | | | | | |
| 4672367 | PERSAUD, RAMESH | Redacted | | | | | | | |
| 4740832 | PERSAUD, RAMKUMARI | Redacted | | | | | | | |
| 4469263 | PERSAUD, RENIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4634030 | PERSAUD, ROBIN | Redacted | | | | | | | |
| 4595613 | PERSAUD, RONALD | Redacted | | | | | | | |
| 4427271 | PERSAUD, ROSHANA D | Redacted | | | | | | | |
| 4237385 | PERSAUD, RUDY A | Redacted | | | | | | | |
| 4438199 | PERSAUD, RYAN | Redacted | | | | | | | |
| 4437155 | PERSAUD, SABRINA S | Redacted | | | | | | | |
| 4403642 | PERSAUD, SANJAY R | Redacted | | | | | | | |
| 4688506 | PERSAUD, SAVITRIE | Redacted | | | | | | | |
| 4669631 | PERSAUD, SHANE G | Redacted | | | | | | | |
| 4743750 | PERSAUD, SHANTA | Redacted | | | | | | | |
| 4440049 | PERSAUD, SHERRY | Redacted | | | | | | | |
| 4442485 | PERSAUD, SURETA | Redacted | | | | | | | |
| 4664758 | PERSAUD, VIJAY | Redacted | | | | | | | |
| 4697517 | PERSAUD, VINCENT | Redacted | | | | | | | |
| 4644602 | PERSCHINO, JOHN | Redacted | | | | | | | |
| 4600475 | PERSE, KIMBERLEY | Redacted | | | | | | | |
| 4217105 | PERSE, PETER D | Redacted | | | | | | | |
| 4340173 | PERSEGHIN, DANA M | Redacted | | | | | | | |
| 4337101 | PERSEGHIN, PATRICIA A | Redacted | | | | | | | |
| 4724142 | PERSELIS, TONY | Redacted | | | | | | | |
| 4759020 | PERSELL, TERRY | Redacted | | | | | | | |
| 4615307 | PERSELLO, EUGENE | Redacted | | | | | | | |
| 4637357 | PERSENSKY, THOMAS | Redacted | | | | | | | |
| 4560332 | PERSER, MARLON L | Redacted | | | | | | | |
| 4405564 | PERSHA, ARI-ANNA Y | Redacted | | | | | | | |
| 4219886 | PERSHALL, KEALEY | Redacted | | | | | | | |
| 4167817 | PERSHEY, DOMONIQUE | Redacted | | | | | | | |
| 4208620 | PERSHEY, SARAH | Redacted | | | | | | | |
| 4450540 | PERSHING, BRIANA C | Redacted | | | | | | | |
| 4485121 | PERSHING, DEBRAH A | Redacted | | | | | | | |
| 4216639 | PERSHING, HARRISON | Redacted | | | | | | | |
| 4667682 | PERSHING, KEVIN | Redacted | | | | | | | |
| 4304065 | PERSHING, SIERRA | Redacted | | | | | | | |
| 4800782 | PERSIAN AREA RUGS LLC | DBA PERSIAN RUGS | 239 OLD NEW BRUNSWICK ROAD DOCK #8 | | | PISCATAWAY | NJ | 08854 | |
| 4564127 | PERSICKE, ELLYN | Redacted | | | | | | | |
| 4401825 | PERSICKETTI, DOROTHY | Redacted | | | | | | | |
| 4209439 | PERSILY, GRIFFIN P | Redacted | | | | | | | |
| 4821032 | PERSING, CASEY | Redacted | | | | | | | |
| 4477570 | PERSING, JARED M | Redacted | | | | | | | |
| 4211022 | PERSINGER, AMANDA J | Redacted | | | | | | | |
| 4674887 | PERSINGER, BRAD | Redacted | | | | | | | |
| 4578317 | PERSINGER, BRANDON L | Redacted | | | | | | | |
| 4513797 | PERSINGER, BRIAN P | Redacted | | | | | | | |
| 4580371 | PERSINGER, BRITTANY L | Redacted | | | | | | | |
| 4577375 | PERSINGER, CALEB N | Redacted | | | | | | | |
| 4362139 | PERSINGER, CAROLYN | Redacted | | | | | | | |
| 4646181 | PERSINGER, CHERYL | Redacted | | | | | | | |
| 4147616 | PERSINGER, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580800 | PERSINGER, ETHAN D | Redacted | | | | | | | |
| 4558934 | PERSINGER, JAMES D | Redacted | | | | | | | |
| 4308334 | PERSINGER, JAMES E | Redacted | | | | | | | |
| 4465223 | PERSINGER, JEFFREY J | Redacted | | | | | | | |
| 4523543 | PERSINGER, JONATHAN | Redacted | | | | | | | |
| 4474570 | PERSINGER, KAREN A | Redacted | | | | | | | |
| 4671598 | PERSINGER, KEVIN | Redacted | | | | | | | |
| 4657111 | PERSINGER, WESLEY | Redacted | | | | | | | |
| 4696974 | PERSINOTTI, DORIS | Redacted | | | | | | | |
| 4443566 | PERSION, ROSTISLAV | Redacted | | | | | | | |
| 4302093 | PERSKY, NATALIE | Redacted | | | | | | | |
| 4556902 | PERSLEY, FALON | Redacted | | | | | | | |
| 4317015 | PERSLEY, KANISHA | Redacted | | | | | | | |
| 5738909 | PERSON DEJION | 705 HOUSTON VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 4848608 | PERSON HVAC LLC | 3205 NATURAL BRIDGE AVE | | | | Saint Louis | MO | 63107 | |
| 4801969 | PERSON INVESTMENT GROUP LLC | DBA C2GO WAREHOUSE | 3771 RAMSEY STREET | | | FAYETTEVILLE | NC | 28311 | |
| 4553666 | PERSON, AARON C | Redacted | | | | | | | |
| 4628333 | PERSON, AIESHA | Redacted | | | | | | | |
| 4444099 | PERSON, ALAJAH | Redacted | | | | | | | |
| 4236096 | PERSON, ALEX | Redacted | | | | | | | |
| 4558825 | PERSON, ALLEN | Redacted | | | | | | | |
| 4559275 | PERSON, ALLEN D | Redacted | | | | | | | |
| 4579967 | PERSON, AMBER D | Redacted | | | | | | | |
| 4647904 | PERSON, ARLESHIA | Redacted | | | | | | | |
| 4447575 | PERSON, ASHLEY | Redacted | | | | | | | |
| 4771925 | PERSON, BERNICE | Redacted | | | | | | | |
| 4459514 | PERSON, BRITTANY | Redacted | | | | | | | |
| 4375275 | PERSON, BRITTANY | Redacted | | | | | | | |
| 4732169 | PERSON, CATHERINE | Redacted | | | | | | | |
| 4660113 | PERSON, CHARLENE P | Redacted | | | | | | | |
| 4632643 | PERSON, CHARLOTTE | Redacted | | | | | | | |
| 4522583 | PERSON, CHARMAINE V | Redacted | | | | | | | |
| 4413768 | PERSON, CURTIS | Redacted | | | | | | | |
| 4632335 | PERSON, DAVID | Redacted | | | | | | | |
| 4388627 | PERSON, DEBORAH | Redacted | | | | | | | |
| 4324617 | PERSON, DEVONTE | Redacted | | | | | | | |
| 4525889 | PERSON, DEZIYAH | Redacted | | | | | | | |
| 4506634 | PERSON, DIAMOND | Redacted | | | | | | | |
| 4584583 | PERSON, EDWARD | Redacted | | | | | | | |
| 4734656 | PERSON, ESTHER | Redacted | | | | | | | |
| 4666764 | PERSON, GEORGE H | Redacted | | | | | | | |
| 4611593 | PERSON, JACQUES | Redacted | | | | | | | |
| 4570969 | PERSON, JEREMY A | Redacted | | | | | | | |
| 4368170 | PERSON, JILL | Redacted | | | | | | | |
| 4151208 | PERSON, JORDAN R | Redacted | | | | | | | |
| 4383066 | PERSON, KADEEM | Redacted | | | | | | | |
| 4509069 | PERSON, KEISHLEA L | Redacted | | | | | | | |
| 4353077 | PERSON, KIERRA S | Redacted | | | | | | | |
| 4367307 | PERSON, LAKEESHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711075 | PERSON, LEONTINE | Redacted | | | | | | | |
| 4216445 | PERSON, LINDSEY | Redacted | | | | | | | |
| 4677163 | PERSON, MARY | Redacted | | | | | | | |
| 4596436 | PERSON, MARY L | Redacted | | | | | | | |
| 4288989 | PERSON, MINNIE | Redacted | | | | | | | |
| 4257418 | PERSON, MORIAH | Redacted | | | | | | | |
| 4639903 | PERSON, PHILLIP | Redacted | | | | | | | |
| 4725470 | PERSON, PRECIOUS | Redacted | | | | | | | |
| 4629286 | PERSON, RALPH | Redacted | | | | | | | |
| 4169521 | PERSON, RICHARD D | Redacted | | | | | | | |
| 4427338 | PERSON, SAMANTHA E | Redacted | | | | | | | |
| 4359875 | PERSON, SHERETTA | Redacted | | | | | | | |
| 4776033 | PERSON, SHIRLEY | Redacted | | | | | | | |
| 4688456 | PERSON, THOMAS | Redacted | | | | | | | |
| 4389003 | PERSON, VANESSA | Redacted | | | | | | | |
| 4821033 | PERSON, VERNE & DAWNETTE | Redacted | | | | | | | |
| 4871311 | PERSONA | 8659 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4879250 | PERSONAL ATTENTION LEASING | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 4865202 | PERSONAL CARE PRODUCTS LLC | 3001 W BIG BEAVER RD 520 | | | | TROY | MI | 48084 | |
| 5798131 | Personal Energy Finance Inc. | 15073 Avenue of Science | | | | San Diego | CA | 92128 | |
| 4867286 | PERSONAL PLUMBER | 42343 NORTH RIDGE ROAD | | | | ELYRIA | OH | 44035 | |
| 4862817 | PERSONALI INC | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 4866508 | PERSONALIZED LAWN CARE | 3739 EAST ASH STREET | | | | GOLDSBORO | NC | 27534 | |
| 4809998 | PERSONALIZED PEST CONTROL, INC | 3888 MANNIX DR #308 | | | | NAPLES | FL | 34114 | |
| 4706362 | PERSONDEK, GREGORY | Redacted | | | | | | | |
| 4358279 | PERSONDEK, SEAN K | Redacted | | | | | | | |
| 4377248 | PERSONETT, ROBERT J | Redacted | | | | | | | |
| 4882389 | PERSONNEL CONCEPTS | P O BOX 5750 | | | | CAROL STREAM | IL | 60197 | |
| 4883609 | PERSONNEL ONE INC | P O BOX 934367 | | | | ATLANTA | GA | 31193 | |
| 4317299 | PERSONS, ADAM J | Redacted | | | | | | | |
| 4676922 | PERSONS, ELIZABETH | Redacted | | | | | | | |
| 4595847 | PERSONS, LOU | Redacted | | | | | | | |
| 4146981 | PERSONS, RENIYAH M | Redacted | | | | | | | |
| 4719860 | PERSONS, ROBERT | Redacted | | | | | | | |
| 4525018 | PERSONS, SLATER M | Redacted | | | | | | | |
| 4714437 | PERSONS, SUSAN | Redacted | | | | | | | |
| 4276427 | PERSONS, TAMECIA K | Redacted | | | | | | | |
| 4267410 | PERSONS-CIESA, FORREST A | Redacted | | | | | | | |
| 4857888 | PERSPECTIS INC | 1 FIRST CANADIAN PLACE STE 350 | | | | TORONTO | ON | M5X1C1 | CANADA |
| 4686077 | PERSSON, SHELDON | Redacted | | | | | | | |
| 4488794 | PERSTON, ALLISON M | Redacted | | | | | | | |
| 4305775 | PERSUN, RICK | Redacted | | | | | | | |
| 4318527 | PERT, JOSEPH | Redacted | | | | | | | |
| 4446575 | PERTA, CONCETTA | Redacted | | | | | | | |
| 4577794 | PERTEE, BRIANA N | Redacted | | | | | | | |
| 4365088 | PERTEET BECKER, FREDDIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366961 | PERTEET, VANESSA | Redacted | | | | | | | |
| 5738930 | PERTELL EDWARD | HC 1 BOX 89 | | | | GREENVILLE | MO | 63944 | |
| 4710748 | PERTERSON, WILLIAM | Redacted | | | | | | | |
| 4640560 | PERTI, KAROL | Redacted | | | | | | | |
| 4251163 | PERTIL, TITIANA | Redacted | | | | | | | |
| 4491145 | PERTINACI, TIFFANY A | Redacted | | | | | | | |
| 4428185 | PERTSINIDES, GEORGE | Redacted | | | | | | | |
| 4721908 | PERTUZ, DAVID | Redacted | | | | | | | |
| 4883971 | PERU DAILY TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5798132 | Peru K-M Company, Ltd | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5788583 | PERU K-M COMPANY, LTD | ATTN: WILLIAM D. FELTON | 166 KINGS HWY NORTH | | | WESTPORT | CT | 06880 | |
| 4854580 | PERU K-M COMPANY, LTD | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4890985 | Peru Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4441513 | PERU, ANGELA | Redacted | | | | | | | |
| 4155836 | PERU, BRIANNA J | Redacted | | | | | | | |
| 4766467 | PERU, FABIAN S | Redacted | | | | | | | |
| 4157460 | PERU, VERONICA S | Redacted | | | | | | | |
| 4776124 | PERUGINI, DANIEL | Redacted | | | | | | | |
| 4232975 | PERUGINI, DANIELLE | Redacted | | | | | | | |
| 4650364 | PERULLO, DIANA | Redacted | | | | | | | |
| 4295445 | PERUMAL, MANIMARAN | Redacted | | | | | | | |
| 4297322 | PERUMALA, SUSHMA | Redacted | | | | | | | |
| 4297047 | PERUMALLA, PRIYANKA | Redacted | | | | | | | |
| 4700672 | PERUMPAIL, JOSEPH | Redacted | | | | | | | |
| 4479209 | PERURI, ANUHYA | Redacted | | | | | | | |
| 4376915 | PERUSICH, CLAUDIA | Redacted | | | | | | | |
| 4334458 | PERUSSE, DYLAN | Redacted | | | | | | | |
| 4222012 | PERUTA, NICK | Redacted | | | | | | | |
| 4629658 | PERUTI, AMY | Redacted | | | | | | | |
| 4704804 | PERUZZI, SILVIO | Redacted | | | | | | | |
| 4569519 | PERVAJE, AMITH K | Redacted | | | | | | | |
| 4595458 | PERVEEN, NAHEED | Redacted | | | | | | | |
| 4276815 | PERVEEN, SAIMA | Redacted | | | | | | | |
| 4675225 | PERVEEN, TAHIRA | Redacted | | | | | | | |
| 4430666 | PERVEZ, OMAIMA | Redacted | | | | | | | |
| 4398052 | PERVEZ, SOBINA | Redacted | | | | | | | |
| 4524468 | PERVIN, NASRIN | Redacted | | | | | | | |
| 4858889 | PERVINE FOODS LLC | 111 TERENCE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4789883 | Pervis, Alan & Sarah | Redacted | | | | | | | |
| 4553885 | PERYEA, HELEN | Redacted | | | | | | | |
| 4242690 | PERZ, ERIK T | Redacted | | | | | | | |
| 4766828 | PERZAN, JOE | Redacted | | | | | | | |
| 4577108 | PERZ-RADER, KARA | Redacted | | | | | | | |
| 4289837 | PESA, MICHELLE | Redacted | | | | | | | |
| 4237114 | PESANTE, MELISA A | Redacted | | | | | | | |
| 4462849 | PESANTES, JOSEPH | Redacted | | | | | | | |
| 4432110 | PESANTEZ, MARCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660314 | PESANTEZ-VALDES, MARIA | Redacted | | | | | | | |
| 4506707 | PESARE, LEONARD | Redacted | | | | | | | |
| 4297316 | PESARU, ANUSHA | Redacted | | | | | | | |
| 4185318 | PESCADOR, CESAR | Redacted | | | | | | | |
| 4410682 | PESCADOR, FABIAN | Redacted | | | | | | | |
| 4593271 | PESCATORE, ED | Redacted | | | | | | | |
| 4599308 | PESCE, ANDREW | Redacted | | | | | | | |
| 4429976 | PESCE, DIANE | Redacted | | | | | | | |
| 4748405 | PESCE, JOSEPHINE | Redacted | | | | | | | |
| 4736352 | PESCE, SALVATORE | Redacted | | | | | | | |
| 4360021 | PESCE, SANDRA | Redacted | | | | | | | |
| 4739821 | PESCH, BRIAN | Redacted | | | | | | | |
| 4244452 | PESCH, JANNIK L | Redacted | | | | | | | |
| 4637101 | PESCHEK, JULIE | Redacted | | | | | | | |
| 4619651 | PESCH-SCOTT, VERONICA | Redacted | | | | | | | |
| 4213299 | PESCI, CHRISTINA M | Redacted | | | | | | | |
| 4395427 | PESCIOTTA, RYAN D | Redacted | | | | | | | |
| 4724800 | PESCO, VINCENT | Redacted | | | | | | | |
| 4679241 | PESCOSOLIDO, JOSHUA | Redacted | | | | | | | |
| 4331965 | PESCOSOLIDO, MICHAEL | Redacted | | | | | | | |
| 4448661 | PESCRILLI, NICHOLAS | Redacted | | | | | | | |
| 4179289 | PESEBRE, ROBERT | Redacted | | | | | | | |
| 4487200 | PESEK, JOHN R | Redacted | | | | | | | |
| 4159705 | PESHLAKAI JR, WILSON L | Redacted | | | | | | | |
| 4617626 | PESHLAKAI, CHARLOTTE | Redacted | | | | | | | |
| 4841407 | PESIN, ISAAC & MARIANA | Redacted | | | | | | | |
| 4739680 | PESINA, GILBERT | Redacted | | | | | | | |
| 4476963 | PESINA, JULIO C | Redacted | | | | | | | |
| 4526115 | PESINA, KAREN A | Redacted | | | | | | | |
| 4695804 | PESINA, MERCEDES | Redacted | | | | | | | |
| 4219262 | PESKA, TYANN | Redacted | | | | | | | |
| 4841408 | PESKOFF, CINDY | Redacted | | | | | | | |
| 4524437 | PESL, JORDAN | Redacted | | | | | | | |
| 4734061 | PESLAGES, MICHELINE | Redacted | | | | | | | |
| 4643720 | PESLER, AGNES | Redacted | | | | | | | |
| 4594815 | PESONEN, PATRICA | Redacted | | | | | | | |
| 4198398 | PESQUEIRA, BRENDA | Redacted | | | | | | | |
| 4763986 | PESQUEIRA, JOSE | Redacted | | | | | | | |
| 4157251 | PESQUEIRA, KAREN | Redacted | | | | | | | |
| 4161317 | PESQUEIRA, MYRA J | Redacted | | | | | | | |
| 4547108 | PESQUERA, NICOLE E | Redacted | | | | | | | |
| 4621313 | PESS, ARCHIE | Redacted | | | | | | | |
| 4439578 | PESS, DONNA L | Redacted | | | | | | | |
| 4343102 | PESSAGNO, NICHOLAS | Redacted | | | | | | | |
| 4744504 | PESSARO, JEANETTE | Redacted | | | | | | | |
| 4342237 | PESSEH, CHRISTIE | Redacted | | | | | | | |
| 4620265 | PESSOA, MARIA JOSE | Redacted | | | | | | | |
| 4559959 | PESSOA, ROSE MARIE | Redacted | | | | | | | |
| 4242149 | PESSOA, SHANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764298 | PESSOTTI, JOHN | Redacted | | | | | | | |
| 4493244 | PESTA, KAREN | Redacted | | | | | | | |
| 4284028 | PESTA, ROBERT | Redacted | | | | | | | |
| 4353426 | PESTA, SHARON L | Redacted | | | | | | | |
| 4392007 | PESTAL, JOSEPH | Redacted | | | | | | | |
| 4180452 | PESTANO JR, JHUNNE I | Redacted | | | | | | | |
| 4706793 | PESTANO, DANTE | Redacted | | | | | | | |
| 4268408 | PESTANO, FRANCIS | Redacted | | | | | | | |
| 4454204 | PESTELLO-SHARF, STEPHANIE D | Redacted | | | | | | | |
| 4226656 | PESTER IV, EUGENE M | Redacted | | | | | | | |
| 4890986 | Pester Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4465185 | PESTER, AMANDA M | Redacted | | | | | | | |
| 4525050 | PESTER, MICHELLE R | Redacted | | | | | | | |
| 4600017 | PESTER, SHAWN J | Redacted | | | | | | | |
| 4516727 | PESTERFIELD, FREDA L | Redacted | | | | | | | |
| 4314697 | PESTOCK, AMBER | Redacted | | | | | | | |
| 4314420 | PESTOCK, SUMMER D | Redacted | | | | | | | |
| 4612757 | PESTOFF, WILLIAM | Redacted | | | | | | | |
| 4571933 | PESZCZYNSKI, AMANDA | Redacted | | | | | | | |
| 4485135 | PESZKO, DONALD F | Redacted | | | | | | | |
| 4157718 | PESZYNSKI, CAROL M | Redacted | | | | | | | |
| 4864315 | PET AG INC | 255 KEYES AVENUE | | | | HAMPSHIRE | IL | 60140 | |
| 4867395 | PET BRANDS INC | 4338 JANIROL ROAD | | | | COLUMBUS | OH | 43228 | |
| 4795762 | PET EXPO | DBA PET DISCOUNT SUPPLIES | 9300 S IH35 A500 | | | AUSTIN | TX | 78748 | |
| 5798133 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 4796079 | PET PHARM LLC | DBA NATURAL SUNSCREEN | 3940 LAUREL CANYON BLVD #1239 | | | STUDIO CITY | CA | 91604 | |
| 4804603 | PET POULTRY PRODUCTS | ATTN ROBERT HUNSBURGER | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 4854370 | PET POULTRY PRODUCTS, INC. | ATTN:  ROBERT HUNSBERGER, PRESIDENT | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 5798134 | Pet Poultry Products, Inc. | P O Box 128 | | | | Bridgeville | DE | 19933 | |
| 5789520 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | | Bridgeville | DE | 19933 | |
| 4804877 | PET VENTURES ONLINE INC | DBA PET SUPPLIES NOW | 285-11 SO BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 5798135 | PET360 INC | 2250 Butler Pike | | | | Plymouth Meeting | PA | 19462 | |
| 5793087 | PET360 INC | JOE FALKENSTEIN | 2250 BUTLER PIKE | SUITE 100 | | PLYMOUTH MEETING | PA | 19462 | |
| 5830544 | PETALUMA ARGUS-COURIER | ATTN: KEN JAGGIE | 427 MENDOCINO AVE | | | SANTA ROSA | CA | 95401 | |
| 4821034 | PETALUMA ECUMENICAL PROPERTIES | Redacted | | | | | | | |
| 4222613 | PETANO, JUSTIN | Redacted | | | | | | | |
| 4596873 | PETARDI, KENNETH J | Redacted | | | | | | | |
| 4276559 | PETARY, ARISTA C | Redacted | | | | | | | |
| 4273249 | PETATAN PULE, JUAN U | Redacted | | | | | | | |
| 4214821 | PETATAN, ISEL C | Redacted | | | | | | | |
| 4445710 | PETAWAY, JASMINE K | Redacted | | | | | | | |
| 4457697 | PETAWAY, KAYLEE J | Redacted | | | | | | | |
| 4259836 | PETCU, FLORIN D | Redacted | | | | | | | |
| 4841409 | PETE & KIM MINARICH | Redacted | | | | | | | |
| 4841410 | PETE AND CAROLYN LEVAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821035 | PETE ESCHELBACH | Redacted | | | | | | | |
| 4821036 | PETE GALLONI | Redacted | | | | | | | |
| 4846392 | PETE GOURDE | 910 COMMONWEALTH RD | | | | Pensacola | FL | 32504 | |
| 4849226 | PETE GUCCIARDO | 1960 WINDSOR BLVD | | | | Cambria | CA | 93428 | |
| 4841411 | PETE HARTNEY & IRMA LOPEZ | Redacted | | | | | | | |
| 4841412 | PETE KOYAK | Redacted | | | | | | | |
| 5738981 | PETE MARTINEZ | 5265 CEDAR LAKE RD | | | | BOYNTON BEACH | FL | 33437 | |
| 4841413 | PETE MASSEY | Redacted | | | | | | | |
| 4841414 | PETE RISI | Redacted | | | | | | | |
| 4841415 | PETE SCHLANG | Redacted | | | | | | | |
| 4821037 | PETE SILLS | Redacted | | | | | | | |
| 4271114 | PETE, BRANDON | Redacted | | | | | | | |
| 4411806 | PETE, CHRISTA A | Redacted | | | | | | | |
| 4529379 | PETE, DAVON | Redacted | | | | | | | |
| 4543198 | PETE, DVAUNTE R | Redacted | | | | | | | |
| 4618838 | PETE, ELLA | Redacted | | | | | | | |
| 4669649 | PETE, GILBERT | Redacted | | | | | | | |
| 4603997 | PETE, HELEN | Redacted | | | | | | | |
| 4353846 | PETE, JENNIFER L | Redacted | | | | | | | |
| 4191050 | PETE, MAURICE J | Redacted | | | | | | | |
| 4532094 | PETE, MICHELLE | Redacted | | | | | | | |
| 4348790 | PETE, MICHELLE R | Redacted | | | | | | | |
| 4323117 | PETE, MORGAN | Redacted | | | | | | | |
| 4545766 | PETE, TAMECHIA | Redacted | | | | | | | |
| 4604728 | PETE, TIMOTHY | Redacted | | | | | | | |
| 4416438 | PETE, WHITNEY M | Redacted | | | | | | | |
| 5738990 | PETEER THAO | 4785 190TH ST W | | | | FARMINGTON | MN | 55024 | |
| 4476212 | PETEK, CAM T | Redacted | | | | | | | |
| 4660381 | PETELL, DANIEL | Redacted | | | | | | | |
| 4272251 | PETELO, MOETALA | Redacted | | | | | | | |
| 4841416 | PETER & DIDI ARIENS | Redacted | | | | | | | |
| 4821038 | PETER & JAYNE HAMEL | Redacted | | | | | | | |
| 4821039 | PETER & JULIET MCNALLY | Redacted | | | | | | | |
| 4841417 | PETER & PAM TREMATERRA | Redacted | | | | | | | |
| 4841418 | PETER & SALLY FIGDOR | Redacted | | | | | | | |
| 4841419 | PETER & TRACY GIORDANO | Redacted | | | | | | | |
| 4846564 | PETER A FRANKINI PLUMBING | AND HEATING LLC | PO BOX 223 | | | Scarsdale | NY | 10583 | |
| 4866603 | PETER A KLINE | 38206 E LAKEVIEW DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 4889346 | PETER A MISCOVICH | WESTMORELAND LOCK & SAFE CO | 178 WINFIELD CIRCLE | | | GREENSBURG | PA | 15601 | |
| 4841420 | PETER ADRIAN | Redacted | | | | | | | |
| 4821040 | PETER ALBERT | Redacted | | | | | | | |
| 4810524 | PETER ALTAVILLA | 4089 LAKESPUR CIRCLE S | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4841421 | PETER AND MARY HICKEY | Redacted | | | | | | | |
| 4797304 | PETER ARATO | DBA CHILI FIESTA | 4964 GRAPEWOOD LANE | | | LIVERPOOL | NY | 13088 | |
| 5738996 | PETER AUDREY | 32 DOWNING CIRCLE | | | | GILBERT | SC | 29054 | |
| 4850337 | PETER BOYLE | 15 CAREY ST | | | | East Islip | NY | 11730 | |
| 4798292 | PETER C YOON | DBA POSHSQUARE | 1374 S 16TH ST | | | LOS ANGELES | CA | 90021 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803458 | PETER C YOON | DBA POSHSQUARE | 2027 LONG BEACH AVE | | | LOS ANGELES | CA | 90058 | |
| 4821041 | PETER CHUNG | Redacted | | | | | | | |
| 4847335 | PETER CZMYR | 21 DAWN LN | | | | Brooklyn | CT | 06234 | |
| 4849798 | PETER DANICICH | 2120 SCHINDLER XING | | | | Chaska | MN | 55318 | |
| 4841422 | PETER DUARTE | Redacted | | | | | | | |
| 4799060 | PETER E BERGER | 4720 PARK JACARANDA | | | | CALABASAS | CA | 91302 | |
| 5739017 | PETER EAKMAN | 290 BREVATOR RD | | | | CLOQUET | MN | 55720 | |
| 4821042 | PETER ENGLAND | Redacted | | | | | | | |
| 4850371 | PETER FAHEY | 572 E ALVARADO ST | | | | Pomona | CA | 91767 | |
| 4841423 | PETER FENENGA | Redacted | | | | | | | |
| 4801000 | PETER GAYTON | DBA PG MARKETPLACE | 429 W HAPPFIELD DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4821043 | PETER GENNET | Redacted | | | | | | | |
| 4821044 | PETER GILBERT | Redacted | | | | | | | |
| 4851054 | PETER GILLETT | 1811 W VISTA LEJOS | | | | Tucson | AZ | 85704 | |
| 4821045 | Peter Hartnack | Redacted | | | | | | | |
| 4841424 | PETER HILL | Redacted | | | | | | | |
| 5739026 | PETER HOANG | 2103 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 4821046 | PETER HSIEH | Redacted | | | | | | | |
| 4887342 | PETER J ROTHERMEL OD | SEARS OPTICAL LOC 1336 | 710 ROBINSON AVE | | | KERRVILLE | TX | 78028 | |
| 4884075 | PETER J WILSON INC | PETER J WILSON JR | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4841425 | PETER J. DAWKINS | Redacted | | | | | | | |
| 4795394 | PETER JIN | DBA BIDLESSNOW | 337 RESERVOIR ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 4821047 | PETER JIZRAWI | Redacted | | | | | | | |
| 4898817 | PETER JONES CARPENTRY | PETER JONES | 4008 OLD OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| 4841426 | PETER LENTO | Redacted | | | | | | | |
| 4795641 | PETER LOUIS INC | DBA PETER LOUIS BEAUTY & WELLNESS | 801 W5TH ST APT 2301 | | | AUSTIN | TX | 78703 | |
| 4796573 | PETER M POTOS | DBA XENIASTYLE | 725 W SHERIDAN ROAD | | | CHICAGO | IL | 60613 | |
| 4847691 | PETER MATUS | 42071 COSMIC DR | | | | Temecula | CA | 92592 | |
| 4863341 | PETER MCCONNELL | 2202 MT ROYAL BOULEVARD | | | | GLENSHAW | PA | 15116 | |
| 4821048 | PETER MILLER | Redacted | | | | | | | |
| 4841427 | PETER MOOR | Redacted | | | | | | | |
| 4851678 | PETER NEUMUELLER | 774 TIMBER COVE WAY | | | | Oceanside | CA | 92058 | |
| 4848015 | PETER ONOFRY | 30097 PEA RIDGE RD | | | | Albany | LA | 70711 | |
| 5798136 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 4821049 | Peter Paul | Redacted | | | | | | | |
| 4802405 | PETER PAVLOW | DBA EZ BABY PROOFING | 5814 PEACH HEATHER TRL | | | VALRICO | FL | 33596-9250 | |
| 4798314 | PETER PIORKOWSKI | DBA BRIGHT DAY CALENDARS INC | 7522 CONNELLEY DR SUITE F | | | HANOVER | MD | 21076 | |
| 4423153 | PETER QUILDAN, ANNITA | Redacted | | | | | | | |
| 4847702 | PETER RECHTLICH | 16357 NANTUCKET SOUND CT | | | | Wildwood | MO | 63040 | |
| 4849830 | PETER RODRIGUEZ | 3109 WINDOVER AVE | | | | KISSIMME | FL | 34741-3858 | |
| 4841428 | PETER ROTH | Redacted | | | | | | | |
| 4821050 | PETER SOSNOWSKI | Redacted | | | | | | | |
| 4847144 | PETER SQUIZZERO | 21 CARLIDA RD | | | | Melrose | MA | 02176 | |
| 4846283 | PETER SULLIVAN | 974 BROOK RD | | | | Milton | MA | 02186 | |
| 4847657 | PETER SUMTER | 6807 BLUFF RD | | | | Hopkins | SC | 29061 | |
| 4821051 | PETER TARNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821052 | PETER THANA | Redacted | | | | | | | |
| 4841429 | PETER VANANDEL | Redacted | | | | | | | |
| 5739071 | PETER VAUGHAN | 5309 ALDER RD | | | | MADISON | WI | 53716 | |
| 4841430 | PETER VERRILL | Redacted | | | | | | | |
| 4821053 | PETER WALKER & RENA MEARS | Redacted | | | | | | | |
| 5739072 | PETER WAYNE | 4335 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 4829288 | PETER WILLIAMS | Redacted | | | | | | | |
| 5739073 | PETER WOTTRENG | 429 WATERVIEW LN NW | | | | ROCHESTER | MN | 55901 | |
| 4821054 | PETER&VI | Redacted | | | | | | | |
| 4673147 | PETER, AMY | Redacted | | | | | | | |
| 4748963 | PETER, BOB | Redacted | | | | | | | |
| 4627584 | PETER, CARLTON | Redacted | | | | | | | |
| 4301907 | PETER, CARRIE B | Redacted | | | | | | | |
| 4562399 | PETER, CHANTAL A | Redacted | | | | | | | |
| 4561628 | PETER, EUSTACIA | Redacted | | | | | | | |
| 4322484 | PETER, HUBERT L | Redacted | | | | | | | |
| 4359979 | PETER, JASON ST | Redacted | | | | | | | |
| 4674064 | PETER, JOHNSON | Redacted | | | | | | | |
| 4145762 | PETER, JULIAN J | Redacted | | | | | | | |
| 4335945 | PETER, MARK M | Redacted | | | | | | | |
| 4562112 | PETER, SHAWNA SAFIYA | Redacted | | | | | | | |
| 4250879 | PETER, SHELDON | Redacted | | | | | | | |
| 4413754 | PETER, SUELEEN | Redacted | | | | | | | |
| 4565460 | PETER, TIFFANY | Redacted | | | | | | | |
| 4656867 | PETER, WILBERT | Redacted | | | | | | | |
| 4595043 | PETERBARK, MARTINA N | Redacted | | | | | | | |
| 4841431 | PETERBILT CONSTRUCTION | Redacted | | | | | | | |
| 4350814 | PETERFI, NOELLE K | Redacted | | | | | | | |
| 5821896 | Peterfreund, Daniel | Redacted | | | | | | | |
| 4841432 | PETERFY, JOANNE | Redacted | | | | | | | |
| 4266758 | PETERKIN, ANDRE | Redacted | | | | | | | |
| 4513437 | PETERKIN, CHAKIRA | Redacted | | | | | | | |
| 4561957 | PETERKIN, DONNA | Redacted | | | | | | | |
| 4328505 | PETERKIN, KAMLA | Redacted | | | | | | | |
| 4684331 | PETERKIN, KAREN | Redacted | | | | | | | |
| 4667043 | PETERKIN, MILTON | Redacted | | | | | | | |
| 4474202 | PETERKIN, OMAR | Redacted | | | | | | | |
| 4710675 | PETERKIN, PEACHES | Redacted | | | | | | | |
| 4486426 | PETERKIN, SALINA E | Redacted | | | | | | | |
| 4662292 | PETERKIN, SHAMELL | Redacted | | | | | | | |
| 4388841 | PETERKIN, TUEMOYYA Z | Redacted | | | | | | | |
| 4884081 | PETERLIN BROTHERS COMPANY | PETERLIN DISTRIBUTING | 55980 US HWY 41 | | | CALUMET | MI | 49913 | |
| 4881344 | PETERMAN PLBG & HTG INC | P O BOX 278 | | | | DOVER | OH | 44622 | |
| 4150768 | PETERMAN, ANTHONY | Redacted | | | | | | | |
| 4377268 | PETERMAN, AUSTIN D | Redacted | | | | | | | |
| 4744186 | PETERMAN, CHARLES | Redacted | | | | | | | |
| 4242171 | PETERMAN, ELBERT L | Redacted | | | | | | | |
| 4572149 | PETERMAN, ELIZABETH | Redacted | | | | | | | |
| 4374236 | PETERMAN, HEATHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631677 | PETERMAN, HERBERT | Redacted | | | | | | | |
| 4528726 | PETERMAN, JODY C | Redacted | | | | | | | |
| 4841433 | PETERMAN, JOHN | Redacted | | | | | | | |
| 4463974 | PETERMAN, JOSEPH T | Redacted | | | | | | | |
| 4617192 | PETERMAN, LUELLEN | Redacted | | | | | | | |
| 4489320 | PETERMAN, SAM G | Redacted | | | | | | | |
| 4695564 | PETERMAN, SUE | Redacted | | | | | | | |
| 4480412 | PETERMAN, WILLIAM | Redacted | | | | | | | |
| 4639575 | PETERMAN, ZOILA | Redacted | | | | | | | |
| 4352081 | PETERMAN-MCDOWELL, DONOVIN S | Redacted | | | | | | | |
| 4462665 | PETERMANN, JENNALYNN A | Redacted | | | | | | | |
| 4463162 | PETERMANN, JOSIAH | Redacted | | | | | | | |
| 4276743 | PETERMON, APRIL M | Redacted | | | | | | | |
| 4212949 | PETERPAUL CLENNON, CYRUS | Redacted | | | | | | | |
| 4718711 | PETERPAUL, LAURA L. | Redacted | | | | | | | |
| 5739089 | PETERS BENNIE M | 15504 SWALLOWTAIL RD NONE | | | | EDMOND | OK | 73013 | |
| 5739090 | PETERS BILL | RR 2 BOX 227-2 | | | | ADRIAN | MO | 64720 | |
| 5739097 | PETERS DURWOOD | 1305 PARK LN | | | | HASTINGS | MN | 55033 | |
| 4888115 | PETERS ELECTRIC INC | STEPHEN E PETERS | 210 S MAIN STREET | | | ELIZABETHTOWN | KY | 42701 | |
| 5739099 | PETERS FELICIAMICHA | 357 AL LEETH | | | | WAVERLY | OH | 45690 | |
| 4867633 | PETERS HEATING AND AIR CONDITIONING | 4520 BROADWAY | | | | QUINCY | IL | 62305 | |
| 5790762 | PETERS HEATING AND AIR CONDITIONING | 4520 BROADWAY ST | | | | QUINCY | IL | 62305 | |
| 5798137 | Peters Heating and Airconditioning | 4520 Broadway St | | | | Quincy | IL | 62305 | |
| 5790763 | PETERS HEATING AND AIRCONDITIONING | ADAM PETERS | 4520 BROADWAY ST | | | QUINCY | IL | 62305 | |
| 4472938 | PETERS JOHN, PHYLINDA P | Redacted | | | | | | | |
| 4422983 | PETERS JR, DARRIN | Redacted | | | | | | | |
| 4727395 | PETERS JR., JAMES L. L | Redacted | | | | | | | |
| 5739111 | PETERS KAREN | 281 ROOTY BRANCH RD | | | | VASS | NC | 28394 | |
| 5739130 | PETERS RANDALL | 1118 LOCUST ST | | | | CHETOPA | KS | 67336 | |
| 5739139 | PETERS SHINIQUA | 2353 KRONPRINDSENS GADE | CHARLOTTE AMALIE | | | St Thomas | USVI | 00802 | |
| 4638859 | PETERS SR, THEODORE F | Redacted | | | | | | | |
| 5484461 | PETERS TOWNSHIP SCHOOL | JORDAN TAX SERVICE INC | | | | MCMURRAY | PA | 15317 | |
| 4780582 | Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | | McMurray | PA | 15317 | |
| 4219554 | PETERS, ABRAHAM A | Redacted | | | | | | | |
| 4244155 | PETERS, ACACIA L | Redacted | | | | | | | |
| 4164865 | PETERS, ALEJANDRA | Redacted | | | | | | | |
| 4205972 | PETERS, ALETHA MAY A | Redacted | | | | | | | |
| 4476284 | PETERS, ALICIA M | Redacted | | | | | | | |
| 4302449 | PETERS, ALLYSON | Redacted | | | | | | | |
| 4334284 | PETERS, AMANDA | Redacted | | | | | | | |
| 4253049 | PETERS, AMANDA | Redacted | | | | | | | |
| 4365920 | PETERS, AMANDA S | Redacted | | | | | | | |
| 4145201 | PETERS, ANGEL | Redacted | | | | | | | |
| 4364298 | PETERS, ANGELA | Redacted | | | | | | | |
| 4678323 | PETERS, ANN | Redacted | | | | | | | |
| 4821055 | PETERS, ANN MARIE | Redacted | | | | | | | |
| 4543034 | PETERS, ANTOINETTE | Redacted | | | | | | | |
| 4558460 | PETERS, ASHLEY | Redacted | | | | | | | |
| 4577186 | PETERS, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310075 | PETERS, ASHLEY N | Redacted | | | | | | | |
| 4511975 | PETERS, AUMARI | Redacted | | | | | | | |
| 4462242 | PETERS, BARBARA R | Redacted | | | | | | | |
| 4650937 | PETERS, BECKY | Redacted | | | | | | | |
| 4275047 | PETERS, BENJAMIN | Redacted | | | | | | | |
| 4567069 | PETERS, BENJAMIN C | Redacted | | | | | | | |
| 4301191 | PETERS, BETHANY | Redacted | | | | | | | |
| 4713484 | PETERS, BONNIE | Redacted | | | | | | | |
| 4292635 | PETERS, BRADLEY R | Redacted | | | | | | | |
| 4278308 | PETERS, BRENDAN L | Redacted | | | | | | | |
| 4375500 | PETERS, BRIANNA N | Redacted | | | | | | | |
| 4494715 | PETERS, BRITTANY | Redacted | | | | | | | |
| 4228678 | PETERS, BRITTANY S | Redacted | | | | | | | |
| 4425137 | PETERS, BROOKE | Redacted | | | | | | | |
| 4660675 | PETERS, BRUCE | Redacted | | | | | | | |
| 4714151 | PETERS, BRYAN | Redacted | | | | | | | |
| 4390665 | PETERS, CALLI | Redacted | | | | | | | |
| 4709832 | PETERS, CAROL | Redacted | | | | | | | |
| 4227125 | PETERS, CATHERINE | Redacted | | | | | | | |
| 4688684 | PETERS, CELENNA | Redacted | | | | | | | |
| 4483985 | PETERS, CHAD | Redacted | | | | | | | |
| 4410139 | PETERS, CHAD A | Redacted | | | | | | | |
| 4789846 | Peters, Charles & Roseanne | Redacted | | | | | | | |
| 4565952 | PETERS, CHELSEA M | Redacted | | | | | | | |
| 4514684 | PETERS, CHERIE L | Redacted | | | | | | | |
| 4477312 | PETERS, CHERYL A | Redacted | | | | | | | |
| 4319952 | PETERS, CHRIS | Redacted | | | | | | | |
| 4250938 | PETERS, CHRISTINA | Redacted | | | | | | | |
| 4757903 | PETERS, CHRISTINE | Redacted | | | | | | | |
| 4335801 | PETERS, CHRISTINE M | Redacted | | | | | | | |
| 4282718 | PETERS, CHRISTOPHER | Redacted | | | | | | | |
| 4574147 | PETERS, CHRISTOPHER | Redacted | | | | | | | |
| 4429837 | PETERS, CIERA | Redacted | | | | | | | |
| 4761255 | PETERS, CINDY | Redacted | | | | | | | |
| 4441686 | PETERS, CLAUDIA | Redacted | | | | | | | |
| 4735376 | PETERS, CLINTON | Redacted | | | | | | | |
| 4203919 | PETERS, CORENA M | Redacted | | | | | | | |
| 4463959 | PETERS, CURTIS D | Redacted | | | | | | | |
| 4144566 | PETERS, DANIEL A | Redacted | | | | | | | |
| 4371543 | PETERS, DANIEL C | Redacted | | | | | | | |
| 4486944 | PETERS, DANIEL L | Redacted | | | | | | | |
| 4311793 | PETERS, DANIELLE L | Redacted | | | | | | | |
| 4245126 | PETERS, DARIAN | Redacted | | | | | | | |
| 4469134 | PETERS, DARLA M | Redacted | | | | | | | |
| 4682849 | PETERS, DAVID | Redacted | | | | | | | |
| 4465720 | PETERS, DAVID | Redacted | | | | | | | |
| 4613253 | PETERS, DAVID | Redacted | | | | | | | |
| 4616781 | PETERS, DAVID | Redacted | | | | | | | |
| 4594621 | PETERS, DAVID M M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652585 | PETERS, DAVID S | Redacted | | | | | | | |
| 4360545 | PETERS, DEBORAH | Redacted | | | | | | | |
| 4352050 | PETERS, DEBORAH J | Redacted | | | | | | | |
| 4161302 | PETERS, DEBRA | Redacted | | | | | | | |
| 4361151 | PETERS, DELANEY M | Redacted | | | | | | | |
| 4600019 | PETERS, DENISE A | Redacted | | | | | | | |
| 4679893 | PETERS, DENISHA | Redacted | | | | | | | |
| 4271362 | PETERS, DENNIS F | Redacted | | | | | | | |
| 4412689 | PETERS, DENNY E | Redacted | | | | | | | |
| 4236387 | PETERS, DEONDRA R | Redacted | | | | | | | |
| 4446016 | PETERS, DEREK A | Redacted | | | | | | | |
| 4626909 | PETERS, DEVON | Redacted | | | | | | | |
| 4468905 | PETERS, DOLORES | Redacted | | | | | | | |
| 4666640 | PETERS, DONNIS | Redacted | | | | | | | |
| 4764093 | PETERS, DOROTHY | Redacted | | | | | | | |
| 4487584 | PETERS, DUSTIN R | Redacted | | | | | | | |
| 4669596 | PETERS, EDGAR I. | Redacted | | | | | | | |
| 4635414 | PETERS, EDMOND | Redacted | | | | | | | |
| 4708369 | PETERS, EDWARD | Redacted | | | | | | | |
| 4233577 | PETERS, EDWARD | Redacted | | | | | | | |
| 4482545 | PETERS, ELIZABETH | Redacted | | | | | | | |
| 4492307 | PETERS, ELLIOT | Redacted | | | | | | | |
| 4336389 | PETERS, EMILIANO | Redacted | | | | | | | |
| 4472524 | PETERS, EMILY I | Redacted | | | | | | | |
| 4306443 | PETERS, ERIC | Redacted | | | | | | | |
| 4184644 | PETERS, ERIC J | Redacted | | | | | | | |
| 4738235 | PETERS, ERNEST | Redacted | | | | | | | |
| 4326985 | PETERS, ESSENCE R | Redacted | | | | | | | |
| 4829289 | PETERS, FARGO | Redacted | | | | | | | |
| 4412145 | PETERS, FLOYD | Redacted | | | | | | | |
| 4653499 | PETERS, FRANCINE | Redacted | | | | | | | |
| 4321673 | PETERS, FRANK L | Redacted | | | | | | | |
| 4551440 | PETERS, FRANZ | Redacted | | | | | | | |
| 4587895 | PETERS, FREEMAN | Redacted | | | | | | | |
| 4640521 | PETERS, GALEN | Redacted | | | | | | | |
| 4327100 | PETERS, GENOIS | Redacted | | | | | | | |
| 4697174 | PETERS, GERTRUDE | Redacted | | | | | | | |
| 4335426 | PETERS, GERTRUDE J | Redacted | | | | | | | |
| 4350541 | PETERS, GLEN M | Redacted | | | | | | | |
| 4519554 | PETERS, GRADY | Redacted | | | | | | | |
| 4701396 | PETERS, GREG | Redacted | | | | | | | |
| 4395334 | PETERS, GREGORY | Redacted | | | | | | | |
| 4260318 | PETERS, HALEY | Redacted | | | | | | | |
| 4473956 | PETERS, HANNAH M | Redacted | | | | | | | |
| 4732540 | PETERS, HAROLD | Redacted | | | | | | | |
| 4605477 | PETERS, HEIDI | Redacted | | | | | | | |
| 4600855 | PETERS, IRENE BARBARA | Redacted | | | | | | | |
| 4321134 | PETERS, ISAAC R | Redacted | | | | | | | |
| 4562162 | PETERS, JAHLEESHA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369544 | PETERS, JAMES | Redacted | | | | | | | |
| 4279416 | PETERS, JAMES | Redacted | | | | | | | |
| 4353377 | PETERS, JAMES J | Redacted | | | | | | | |
| 4772265 | PETERS, JAN | Redacted | | | | | | | |
| 4613879 | PETERS, JANE ANN | Redacted | | | | | | | |
| 4484372 | PETERS, JANICE | Redacted | | | | | | | |
| 4471598 | PETERS, JANICE L | Redacted | | | | | | | |
| 4331259 | PETERS, JANIYA | Redacted | | | | | | | |
| 4319166 | PETERS, JASMINE | Redacted | | | | | | | |
| 4462364 | PETERS, JASON B | Redacted | | | | | | | |
| 4373251 | PETERS, JEAN | Redacted | | | | | | | |
| 4707369 | PETERS, JEFFREY | Redacted | | | | | | | |
| 4491437 | PETERS, JEFFREY L | Redacted | | | | | | | |
| 4467238 | PETERS, JENNY | Redacted | | | | | | | |
| 4653479 | PETERS, JEROME | Redacted | | | | | | | |
| 4513034 | PETERS, JESSICA J | Redacted | | | | | | | |
| 4490261 | PETERS, JESSICA L | Redacted | | | | | | | |
| 4357987 | PETERS, JESSICA M | Redacted | | | | | | | |
| 4436271 | PETERS, JIM | Redacted | | | | | | | |
| 4449955 | PETERS, JO A | Redacted | | | | | | | |
| 4595589 | PETERS, JOANNE | Redacted | | | | | | | |
| 4379889 | PETERS, JOCELYN | Redacted | | | | | | | |
| 4592427 | PETERS, JOE | Redacted | | | | | | | |
| 4791455 | Peters, John | Redacted | | | | | | | |
| 4173155 | PETERS, JOHN | Redacted | | | | | | | |
| 4493646 | PETERS, JOHN D | Redacted | | | | | | | |
| 4572400 | PETERS, JOHN R | Redacted | | | | | | | |
| 4686202 | PETERS, JOHNNIE | Redacted | | | | | | | |
| 4475368 | PETERS, JONATHAN | Redacted | | | | | | | |
| 4508992 | PETERS, JONATHON M | Redacted | | | | | | | |
| 4540422 | PETERS, JOSHUA | Redacted | | | | | | | |
| 4753285 | PETERS, JUANITA | Redacted | | | | | | | |
| 4699018 | PETERS, JUDY | Redacted | | | | | | | |
| 4161678 | PETERS, JUSTIN M | Redacted | | | | | | | |
| 4769126 | PETERS, KATHERINE | Redacted | | | | | | | |
| 4244471 | PETERS, KATHRYN M | Redacted | | | | | | | |
| 4381258 | PETERS, KATHY S | Redacted | | | | | | | |
| 4903073 | Peters, Kay | Redacted | | | | | | | |
| 4155880 | PETERS, KELDRICK R | Redacted | | | | | | | |
| 4560055 | PETERS, KELLY | Redacted | | | | | | | |
| 4454749 | PETERS, KENNEDY E | Redacted | | | | | | | |
| 4489561 | PETERS, KENNETH | Redacted | | | | | | | |
| 4829290 | PETERS, KENNY | Redacted | | | | | | | |
| 4436363 | PETERS, KEVIN G | Redacted | | | | | | | |
| 4305215 | PETERS, KILEIGHANN | Redacted | | | | | | | |
| 4360642 | PETERS, KRISTYN N | Redacted | | | | | | | |
| 4576351 | PETERS, KYLA M | Redacted | | | | | | | |
| 4517772 | PETERS, KYLIE J | Redacted | | | | | | | |
| 4718299 | PETERS, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326878 | PETERS, LATRAVIA | Redacted | | | | | | | |
| 4364024 | PETERS, LEEANN | Redacted | | | | | | | |
| 4773951 | PETERS, LETHERIA | Redacted | | | | | | | |
| 4200287 | PETERS, LETICIA | Redacted | | | | | | | |
| 4627776 | PETERS, LEWIS | Redacted | | | | | | | |
| 4821056 | PETERS, LISA | Redacted | | | | | | | |
| 4360615 | PETERS, LISA M | Redacted | | | | | | | |
| 4693572 | PETERS, LLOYD | Redacted | | | | | | | |
| 4311976 | PETERS, LOGAN | Redacted | | | | | | | |
| 4488445 | PETERS, LOGAN J | Redacted | | | | | | | |
| 4541926 | PETERS, LORIANA P | Redacted | | | | | | | |
| 4272229 | PETERS, MACKENZIE | Redacted | | | | | | | |
| 4471387 | PETERS, MACKENZIE | Redacted | | | | | | | |
| 4313773 | PETERS, MADILYN A | Redacted | | | | | | | |
| 4509852 | PETERS, MALAYSIA | Redacted | | | | | | | |
| 4749473 | PETERS, MARCELLINE | Redacted | | | | | | | |
| 4552733 | PETERS, MARIA L | Redacted | | | | | | | |
| 4626076 | PETERS, MARILYN | Redacted | | | | | | | |
| 4297092 | PETERS, MARK | Redacted | | | | | | | |
| 4774231 | PETERS, MARK | Redacted | | | | | | | |
| 4687520 | PETERS, MARLA | Redacted | | | | | | | |
| 4357904 | PETERS, MARY | Redacted | | | | | | | |
| 4587575 | PETERS, MARY LYNN | Redacted | | | | | | | |
| 4570719 | PETERS, MATTHEW A | Redacted | | | | | | | |
| 4221758 | PETERS, MATTHEW J | Redacted | | | | | | | |
| 4601555 | PETERS, MELVIN G | Redacted | | | | | | | |
| 4144041 | PETERS, MERCEDES | Redacted | | | | | | | |
| 4337984 | PETERS, MICHAEL | Redacted | | | | | | | |
| 4356482 | PETERS, MICHAEL | Redacted | | | | | | | |
| 4385957 | PETERS, MICHAEL | Redacted | | | | | | | |
| 4522497 | PETERS, MICHAEL | Redacted | | | | | | | |
| 4171846 | PETERS, MICHAEL | Redacted | | | | | | | |
| 4789505 | Peters, Michael | Redacted | | | | | | | |
| 4359024 | PETERS, MICHAEL J | Redacted | | | | | | | |
| 4487316 | PETERS, MICHAEL R | Redacted | | | | | | | |
| 4656039 | PETERS, MILLIE | Redacted | | | | | | | |
| 4670465 | PETERS, MONICA | Redacted | | | | | | | |
| 4591790 | PETERS, NANCY L | Redacted | | | | | | | |
| 4238967 | PETERS, NATAISHA | Redacted | | | | | | | |
| 4558027 | PETERS, NATASHA | Redacted | | | | | | | |
| 4829291 | PETERS, NAUSHEEN | Redacted | | | | | | | |
| 4771983 | PETERS, NICHOLAS | Redacted | | | | | | | |
| 4401708 | PETERS, NICOLA P | Redacted | | | | | | | |
| 4649568 | PETERS, NICOLE | Redacted | | | | | | | |
| 4620238 | PETERS, ORA | Redacted | | | | | | | |
| 4305602 | PETERS, PATRICIA | Redacted | | | | | | | |
| 4384846 | PETERS, PATRICIA E | Redacted | | | | | | | |
| 4378909 | PETERS, PATSY H | Redacted | | | | | | | |
| 4659886 | PETERS, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424165 | PETERS, PENNESIA | Redacted | | | | | | | |
| 4465283 | PETERS, PERRY G | Redacted | | | | | | | |
| 4652483 | PETERS, PUBENZA | Redacted | | | | | | | |
| 4422231 | PETERS, QUINCY | Redacted | | | | | | | |
| 4738852 | PETERS, RAYMOND | Redacted | | | | | | | |
| 4446552 | PETERS, REBECCA D | Redacted | | | | | | | |
| 4561571 | PETERS, RENALDO | Redacted | | | | | | | |
| 4554270 | PETERS, RHIANNON | Redacted | | | | | | | |
| 4590596 | PETERS, RICKY | Redacted | | | | | | | |
| 4612384 | PETERS, ROBERT | Redacted | | | | | | | |
| 4600036 | PETERS, ROBERT | Redacted | | | | | | | |
| 4299721 | PETERS, ROBERT | Redacted | | | | | | | |
| 4740810 | PETERS, ROBERT | Redacted | | | | | | | |
| 4329668 | PETERS, ROBERT C | Redacted | | | | | | | |
| 4575923 | PETERS, ROBERT J | Redacted | | | | | | | |
| 4156987 | PETERS, ROBERT L | Redacted | | | | | | | |
| 4821057 | Peters, Ron & Sue | Redacted | | | | | | | |
| 4520719 | PETERS, RONALD | Redacted | | | | | | | |
| 4688326 | PETERS, RONALD | Redacted | | | | | | | |
| 4693323 | PETERS, ROSANNE | Redacted | | | | | | | |
| 4491764 | PETERS, ROSE A | Redacted | | | | | | | |
| 4426289 | PETERS, ROSEANN | Redacted | | | | | | | |
| 4632059 | PETERS, RUBY | Redacted | | | | | | | |
| 4411585 | PETERS, RUDOLPH | Redacted | | | | | | | |
| 4561754 | PETERS, RUTHLINE U | Redacted | | | | | | | |
| 4252468 | PETERS, RYAN | Redacted | | | | | | | |
| 4562047 | PETERS, SADIRA Y | Redacted | | | | | | | |
| 4168603 | PETERS, SANDRA | Redacted | | | | | | | |
| 4328331 | PETERS, SANDRA | Redacted | | | | | | | |
| 4518673 | PETERS, SANDRA D | Redacted | | | | | | | |
| 4829292 | PETERS, SARAH & ROLF | Redacted | | | | | | | |
| 4192026 | PETERS, SCOT E | Redacted | | | | | | | |
| 4230975 | PETERS, SCOTT | Redacted | | | | | | | |
| 4265171 | PETERS, SCOTT A | Redacted | | | | | | | |
| 4608670 | PETERS, SHANICE | Redacted | | | | | | | |
| 4671924 | PETERS, SHANNON | Redacted | | | | | | | |
| 4776889 | PETERS, SHARON | Redacted | | | | | | | |
| 4180459 | PETERS, SHAY | Redacted | | | | | | | |
| 4559396 | PETERS, SHEILA | Redacted | | | | | | | |
| 4686379 | PETERS, SHERRY | Redacted | | | | | | | |
| 4562646 | PETERS, SHINIQUA A | Redacted | | | | | | | |
| 4389591 | PETERS, SHYANNE N | Redacted | | | | | | | |
| 4326383 | PETERS, SHYLA | Redacted | | | | | | | |
| 4168131 | PETERS, SIERRA | Redacted | | | | | | | |
| 4366057 | PETERS, SIERRA M | Redacted | | | | | | | |
| 4408549 | PETERS, SIMON | Redacted | | | | | | | |
| 4733855 | PETERS, SOCORRO | Redacted | | | | | | | |
| 4311652 | PETERS, STACEY | Redacted | | | | | | | |
| 4693176 | PETERS, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160895 | PETERS, STEPHANIE J | Redacted | | | | | | | |
| 4230795 | PETERS, STEVEN | Redacted | | | | | | | |
| 4217485 | PETERS, STONE | Redacted | | | | | | | |
| 4474320 | PETERS, SUSAN | Redacted | | | | | | | |
| 4291974 | PETERS, SUSAN E | Redacted | | | | | | | |
| 4360602 | PETERS, TAMMY A | Redacted | | | | | | | |
| 4362442 | PETERS, TAMMY M | Redacted | | | | | | | |
| 4309494 | PETERS, TARA L | Redacted | | | | | | | |
| 4366558 | PETERS, TATUM A | Redacted | | | | | | | |
| 4223575 | PETERS, TERESINA | Redacted | | | | | | | |
| 4758626 | PETERS, TERRY Y | Redacted | | | | | | | |
| 4557564 | PETERS, THEODORE D | Redacted | | | | | | | |
| 4577734 | PETERS, THOMAS W | Redacted | | | | | | | |
| 4413570 | PETERS, TIERRA | Redacted | | | | | | | |
| 4409020 | PETERS, TIMOTHY | Redacted | | | | | | | |
| 4595131 | PETERS, TOEMASHWAR | Redacted | | | | | | | |
| 4306178 | PETERS, VALERIE K | Redacted | | | | | | | |
| 4358911 | PETERS, VANESSA | Redacted | | | | | | | |
| 4165434 | PETERS, VICTOR | Redacted | | | | | | | |
| 4735128 | PETERS, WAYNE | Redacted | | | | | | | |
| 4648089 | PETERS, WILHELMINA | Redacted | | | | | | | |
| 4294748 | PETERS, WILLIAM | Redacted | | | | | | | |
| 4220614 | PETERS, WILLIAM | Redacted | | | | | | | |
| 4565023 | PETERS, WILLIAM J | Redacted | | | | | | | |
| 4522357 | PETERS, ZACHARY | Redacted | | | | | | | |
| 4829293 | PETERS,CARYL | Redacted | | | | | | | |
| 4294185 | PETERSDORF, RONALD H | Redacted | | | | | | | |
| 5739148 | PETERSEN BRIAN | 545 BALTIMORE AVE | | | | AKRON | OH | 44306 | |
| 5739149 | PETERSEN CAROL | 2874 REGAS DR W | | | | ATLANTIC BCH | FL | 32233 | |
| 4821058 | PETERSEN DESIGN ASSOCIATES | Redacted | | | | | | | |
| 5739152 | PETERSEN HAROLD | 3632 V ST | | | | OMAHA | NE | 68107 | |
| 5739153 | PETERSEN HENRY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4171610 | PETERSEN, ALEXANDER L | Redacted | | | | | | | |
| 4561654 | PETERSEN, ALGEM | Redacted | | | | | | | |
| 4203672 | PETERSEN, ALICE | Redacted | | | | | | | |
| 4161344 | PETERSEN, AMBRY R | Redacted | | | | | | | |
| 4360678 | PETERSEN, AMY | Redacted | | | | | | | |
| 4574458 | PETERSEN, ANDREW | Redacted | | | | | | | |
| 4564230 | PETERSEN, ANNA | Redacted | | | | | | | |
| 4308086 | PETERSEN, APOLLO | Redacted | | | | | | | |
| 4766186 | PETERSEN, ARCHIE | Redacted | | | | | | | |
| 4284819 | PETERSEN, ARLENE | Redacted | | | | | | | |
| 4160458 | PETERSEN, ASHLEY | Redacted | | | | | | | |
| 4561936 | PETERSEN, AUBREY | Redacted | | | | | | | |
| 4153902 | PETERSEN, BERTHE M | Redacted | | | | | | | |
| 4811433 | PETERSEN, BRAD E | 703 E 1ST AVE | | | | MESA | AZ | 85204 | |
| 4386241 | PETERSEN, BRANDON | Redacted | | | | | | | |
| 4368149 | PETERSEN, CALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561778 | PETERSEN, CHERRIE A | Redacted | | | | | | | |
| 4377279 | PETERSEN, CHRISTINA L | Redacted | | | | | | | |
| 4549004 | PETERSEN, CHRISTOPHER D | Redacted | | | | | | | |
| 4515661 | PETERSEN, CHRISTOPHER L | Redacted | | | | | | | |
| 4467877 | PETERSEN, CINDY | Redacted | | | | | | | |
| 4365585 | PETERSEN, CINDY | Redacted | | | | | | | |
| 4841434 | PETERSEN, CLAUDIA | Redacted | | | | | | | |
| 5017134 | PETERSEN, CONSTANCE | 448 IGNACIO BLVD | #333 | | | NOVATO | CA | 94949 | |
| 4334703 | PETERSEN, COURTNEY | Redacted | | | | | | | |
| 4208067 | PETERSEN, CRYSTAL B | Redacted | | | | | | | |
| 4230220 | PETERSEN, CYNTHIA | Redacted | | | | | | | |
| 4270272 | PETERSEN, DANE | Redacted | | | | | | | |
| 4273150 | PETERSEN, DARRELD F | Redacted | | | | | | | |
| 4550165 | PETERSEN, DAVID L | Redacted | | | | | | | |
| 4721350 | PETERSEN, DEBRA | Redacted | | | | | | | |
| 4144416 | PETERSEN, DOUGLAS | Redacted | | | | | | | |
| 4273408 | PETERSEN, DYLAN E | Redacted | | | | | | | |
| 4555569 | PETERSEN, DYLAN T | Redacted | | | | | | | |
| 4549715 | PETERSEN, ELI R | Redacted | | | | | | | |
| 4566864 | PETERSEN, ELIJAH S | Redacted | | | | | | | |
| 4340990 | PETERSEN, ERIK | Redacted | | | | | | | |
| 4626295 | PETERSEN, ESMERALDA | Redacted | | | | | | | |
| 4240015 | PETERSEN, FRANZ A | Redacted | | | | | | | |
| 4221653 | PETERSEN, GRANT | Redacted | | | | | | | |
| 4821059 | PETERSEN, GREG & TINA | Redacted | | | | | | | |
| 4787508 | Petersen, Henry | Redacted | | | | | | | |
| 4787509 | Petersen, Henry | Redacted | | | | | | | |
| 4561594 | PETERSEN, HENRY | Redacted | | | | | | | |
| 4210614 | PETERSEN, ILEANNA | Redacted | | | | | | | |
| 4273704 | PETERSEN, JACOB J | Redacted | | | | | | | |
| 4704424 | PETERSEN, JAMES | Redacted | | | | | | | |
| 4663171 | PETERSEN, JEANETTE | Redacted | | | | | | | |
| 4652496 | PETERSEN, JEANNE | Redacted | | | | | | | |
| 4194406 | PETERSEN, JEFFREY R | Redacted | | | | | | | |
| 4690921 | PETERSEN, JERRY | Redacted | | | | | | | |
| 4186249 | PETERSEN, JESSIE L | Redacted | | | | | | | |
| 4774788 | PETERSEN, J'LEANE | Redacted | | | | | | | |
| 4721966 | PETERSEN, JOANNE W | Redacted | | | | | | | |
| 4753201 | PETERSEN, JODY M | Redacted | | | | | | | |
| 4712548 | PETERSEN, JOLENE | Redacted | | | | | | | |
| 4516210 | PETERSEN, JONATHAN C | Redacted | | | | | | | |
| 4513724 | PETERSEN, JONATHAN M | Redacted | | | | | | | |
| 4166732 | PETERSEN, JOYCE | Redacted | | | | | | | |
| 4207782 | PETERSEN, KAMERON | Redacted | | | | | | | |
| 4732102 | PETERSEN, KAREN | Redacted | | | | | | | |
| 4237707 | PETERSEN, KAYLA M | Redacted | | | | | | | |
| 4716426 | PETERSEN, KENNETH | Redacted | | | | | | | |
| 4242883 | PETERSEN, KEVIN C | Redacted | | | | | | | |
| 4561366 | PETERSEN, KIMESHA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200355 | PETERSEN, KNEALY D | Redacted | | | | | | | |
| 4655164 | PETERSEN, KYLE | Redacted | | | | | | | |
| 4215689 | PETERSEN, KYLE JAMES | Redacted | | | | | | | |
| 4484026 | PETERSEN, LAVAR L | Redacted | | | | | | | |
| 4644971 | PETERSEN, LELAND A | Redacted | | | | | | | |
| 4168945 | PETERSEN, LISA A | Redacted | | | | | | | |
| 4574893 | PETERSEN, MADILYN | Redacted | | | | | | | |
| 4430740 | PETERSEN, MARCIA | Redacted | | | | | | | |
| 4157188 | PETERSEN, MARINA N | Redacted | | | | | | | |
| 4745520 | PETERSEN, MARIO | Redacted | | | | | | | |
| 4278153 | PETERSEN, MARK A | Redacted | | | | | | | |
| 4750682 | PETERSEN, MARY | Redacted | | | | | | | |
| 4674913 | PETERSEN, MICHAEL | Redacted | | | | | | | |
| 4702982 | PETERSEN, MICHAEL C. | Redacted | | | | | | | |
| 4680746 | PETERSEN, MOLLY M | Redacted | | | | | | | |
| 4344111 | PETERSEN, MYESHA E | Redacted | | | | | | | |
| 4157104 | PETERSEN, NANCY D | Redacted | | | | | | | |
| 4690293 | PETERSEN, NATHAN | Redacted | | | | | | | |
| 4841435 | PETERSEN, PATTI | Redacted | | | | | | | |
| 4308161 | PETERSEN, PENNY | Redacted | | | | | | | |
| 4821060 | PETERSEN, PETER | Redacted | | | | | | | |
| 4566493 | PETERSEN, RACHEL L | Redacted | | | | | | | |
| 4289124 | PETERSEN, RAMON M | Redacted | | | | | | | |
| 4560798 | PETERSEN, RAVEN | Redacted | | | | | | | |
| 4144431 | PETERSEN, REBECCA | Redacted | | | | | | | |
| 4561584 | PETERSEN, RENEE | Redacted | | | | | | | |
| 4588732 | PETERSEN, RICHARD | Redacted | | | | | | | |
| 4732450 | PETERSEN, RICKY AND ANNETTE | Redacted | | | | | | | |
| 4821061 | PETERSEN, ROBERT | Redacted | | | | | | | |
| 4565954 | PETERSEN, ROBERT | Redacted | | | | | | | |
| 4821062 | PETERSEN, ROBERT | Redacted | | | | | | | |
| 4439137 | PETERSEN, ROCHELLE O | Redacted | | | | | | | |
| 4703637 | PETERSEN, SANDRA | Redacted | | | | | | | |
| 4561639 | PETERSEN, SHERISE | Redacted | | | | | | | |
| 4489980 | PETERSEN, SIROUN O | Redacted | | | | | | | |
| 4690326 | PETERSEN, SONJA | Redacted | | | | | | | |
| 4658498 | PETERSEN, STEPHEN | Redacted | | | | | | | |
| 4737470 | PETERSEN, SUE | Redacted | | | | | | | |
| 4745224 | PETERSEN, SYDNEE J | Redacted | | | | | | | |
| 4294438 | PETERSEN, TAMI | Redacted | | | | | | | |
| 4183774 | PETERSEN, THERESA D | Redacted | | | | | | | |
| 4670271 | PETERSEN, TINA | Redacted | | | | | | | |
| 4647209 | PETERSEN, TRACY | Redacted | | | | | | | |
| 4152698 | PETERSEN, TY JOSEPH | Redacted | | | | | | | |
| 4289850 | PETERSEN, TYLER | Redacted | | | | | | | |
| 4153393 | PETERSEN, VIOLET | Redacted | | | | | | | |
| 4562125 | PETERSEN, WILFRED L | Redacted | | | | | | | |
| 4668207 | PETERSEN-DALFERES, MICHAELE | Redacted | | | | | | | |
| 4658947 | PETERSEN-FISHEL, SHEILA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597472 | PETERSEN-WYS, LORINE | Redacted | | | | | | | |
| 4373712 | PETERSHAGEN, PAULA | Redacted | | | | | | | |
| 4349641 | PETERSMARK, JUSTIN | Redacted | | | | | | | |
| 4316608 | PETERS-MILES, BRENNA I | Redacted | | | | | | | |
| 4242788 | PETERSOHN, MARK A | Redacted | | | | | | | |
| 4821063 | PETERSON CONSTRUCTION | Redacted | | | | | | | |
| 5739181 | PETERSON DAMEISHA | 5209 W MEINECKE AVE 4 | | | | MILWAUKEE | WI | 53210 | |
| 5739184 | PETERSON DARLENE | 212 MAPLECREST DR | | | | DESOTO | TX | 75115 | |
| 4802835 | PETERSON HOUSEWARES CANADA INC | DBA PETERSON HOUSEWARES CANADA INC | 152 MCKINSTRY STREET | | | ALBION | NY | 14411 | |
| 4304052 | PETERSON III, WILLIAM | Redacted | | | | | | | |
| 5739209 | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | |
| 5739215 | PETERSON JOHNOLYN | 601 W 54TH ST APT76 | | | | SAVANNAH | GA | 31405 | |
| 5739243 | PETERSON M D | PO BOX 201 | | | | SAN GERONIMO | CA | 94963 | |
| 4884849 | PETERSON MFG CO | PO BOX 410032 | | | | KANSAS CITY | MO | 64141 | |
| 4871496 | PETERSON PLUMBING & HEATING | 90 NORTH 600 EAST PO BOX 340 | | | | RICHFIELD | UT | 84701 | |
| 4882915 | PETERSON REFRIGERATION & APPLIANCE | P O BOX 729 | | | | GUNNISON | UT | 84634 | |
| 5739271 | PETERSON ROSIE E | 427 N 6TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4882396 | PETERSON TECHNOLOGY PARTNERS | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 5789726 | PETERSON TECHNOLOGY PARTNERS INC | 1030 W HIGGINS RD | SUITE 230 | | | PARK RIDGE | IL | 60008 | |
| 5790765 | PETERSON TECHNOLOGY PARTNERS, INC | 1030 W Higgins Rd, Suite 230 | | | | Park Ridge | IL | 60068 | |
| 5798138 | Peterson Technology Partners, Inc | 1600 E GOLF RD | STE 1200 | | | ROLLING MEADOWS | IL | 60008 | |
| 5790764 | PETERSON TECHNOLOGY PARTNERS, INC | JAY JOHNSON, VP/GM | 1030 W HIGGINS RD | SUITE 230 | | PARK RIDGE | IL | 60068 | |
| 5739287 | PETERSON TEELA | 1407 ELINEBAUGH AVE APT A | | | | TAMPA | FL | 33613 | |
| 4899000 | PETERSON WINDOWS | RICHARD PETERSON | 31 DELMOR AVE | | | WILBRAHAM | MA | 01095 | |
| 4569711 | PETERSON, AARON | Redacted | | | | | | | |
| 4388017 | PETERSON, ADRIAN | Redacted | | | | | | | |
| 4301578 | PETERSON, ALAN J | Redacted | | | | | | | |
| 4447609 | PETERSON, ALANA M | Redacted | | | | | | | |
| 4366189 | PETERSON, ALAURA | Redacted | | | | | | | |
| 4549874 | PETERSON, ALESIYA | Redacted | | | | | | | |
| 4477799 | PETERSON, ALEX | Redacted | | | | | | | |
| 4550283 | PETERSON, ALEXANDER A | Redacted | | | | | | | |
| 4290181 | PETERSON, ALEXIS | Redacted | | | | | | | |
| 4278759 | PETERSON, ALEXIS | Redacted | | | | | | | |
| 4550784 | PETERSON, ALI | Redacted | | | | | | | |
| 4508912 | PETERSON, ALISHA | Redacted | | | | | | | |
| 4491365 | PETERSON, ALLENE C | Redacted | | | | | | | |
| 4616978 | PETERSON, ALMA | Redacted | | | | | | | |
| 4540041 | PETERSON, AMANDA | Redacted | | | | | | | |
| 4251976 | PETERSON, AMANDA L | Redacted | | | | | | | |
| 4283258 | PETERSON, ANDRE | Redacted | | | | | | | |
| 4249657 | PETERSON, ANDREA | Redacted | | | | | | | |
| 4406261 | PETERSON, ANDREW | Redacted | | | | | | | |
| 4236276 | PETERSON, ANDREW | Redacted | | | | | | | |
| 4151950 | PETERSON, ANDREW | Redacted | | | | | | | |
| 4566915 | PETERSON, ANDREW C | Redacted | | | | | | | |
| 4442919 | PETERSON, ANGELA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253772 | PETERSON, ANGELINA | Redacted | | | | | | | |
| 4595048 | PETERSON, ANN | Redacted | | | | | | | |
| 4391302 | PETERSON, ANNA | Redacted | | | | | | | |
| 4631659 | PETERSON, ANNETTE | Redacted | | | | | | | |
| 4514011 | PETERSON, ANTHONY | Redacted | | | | | | | |
| 4237665 | PETERSON, ANTRON L | Redacted | | | | | | | |
| 4389539 | PETERSON, APRYL G | Redacted | | | | | | | |
| 4667525 | PETERSON, ARTHUR | Redacted | | | | | | | |
| 4670985 | PETERSON, ARTHUR | Redacted | | | | | | | |
| 4390183 | PETERSON, ASHANTI | Redacted | | | | | | | |
| 4349163 | PETERSON, ASHLEY | Redacted | | | | | | | |
| 4418945 | PETERSON, ASHLEY J | Redacted | | | | | | | |
| 4549571 | PETERSON, ASHTON | Redacted | | | | | | | |
| 4554435 | PETERSON, ASHTON N | Redacted | | | | | | | |
| 4327899 | PETERSON, AUSTIN W | Redacted | | | | | | | |
| 4584840 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4821064 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4365046 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4681718 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4687949 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4694903 | PETERSON, BARBARA | Redacted | | | | | | | |
| 4646296 | PETERSON, BETTIE | Redacted | | | | | | | |
| 4691945 | PETERSON, BETTY | Redacted | | | | | | | |
| 4587305 | PETERSON, BETTY | Redacted | | | | | | | |
| 4366395 | PETERSON, BEVERLY J | Redacted | | | | | | | |
| 4713361 | PETERSON, BJ | Redacted | | | | | | | |
| 4576342 | PETERSON, BONNIE | Redacted | | | | | | | |
| 4420590 | PETERSON, BRAD | Redacted | | | | | | | |
| 4664947 | PETERSON, BRADLEY A | Redacted | | | | | | | |
| 4700277 | PETERSON, BRENDA | Redacted | | | | | | | |
| 4678678 | PETERSON, BRENDA | Redacted | | | | | | | |
| 4155915 | PETERSON, BRENDA J | Redacted | | | | | | | |
| 4719610 | PETERSON, BRIAN | Redacted | | | | | | | |
| 4414511 | PETERSON, BRIAUNA N | Redacted | | | | | | | |
| 4365023 | PETERSON, BRICE | Redacted | | | | | | | |
| 4716543 | PETERSON, BROOKE | Redacted | | | | | | | |
| 4574939 | PETERSON, BRUCE L | Redacted | | | | | | | |
| 4566393 | PETERSON, BRYAN J | Redacted | | | | | | | |
| 4165242 | PETERSON, BRYAN L | Redacted | | | | | | | |
| 4366710 | PETERSON, BRYON | Redacted | | | | | | | |
| 4217133 | PETERSON, CAROL | Redacted | | | | | | | |
| 4548343 | PETERSON, CAROL | Redacted | | | | | | | |
| 4309945 | PETERSON, CAROLYN | Redacted | | | | | | | |
| 4576361 | PETERSON, CASSANDRA | Redacted | | | | | | | |
| 4296444 | PETERSON, CATHERINE | Redacted | | | | | | | |
| 4290988 | PETERSON, CATHERINE | Redacted | | | | | | | |
| 4685466 | PETERSON, CATHERINE | Redacted | | | | | | | |
| 4383610 | PETERSON, CERRA | Redacted | | | | | | | |
| 4349714 | PETERSON, CHAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541799 | PETERSON, CHANSE | Redacted | | | | | | | |
| 4405351 | PETERSON, CHARISMA | Redacted | | | | | | | |
| 4465687 | PETERSON, CHARITY | Redacted | | | | | | | |
| 4747182 | PETERSON, CHARLES | Redacted | | | | | | | |
| 4613717 | PETERSON, CHARLES | Redacted | | | | | | | |
| 4255385 | PETERSON, CHARLES C | Redacted | | | | | | | |
| 4440523 | PETERSON, CHARLES W | Redacted | | | | | | | |
| 4626922 | PETERSON, CHARLOTTE | Redacted | | | | | | | |
| 4375583 | PETERSON, CHELSEA L | Redacted | | | | | | | |
| 4297116 | PETERSON, CHERYL | Redacted | | | | | | | |
| 4644025 | PETERSON, CHERYL | Redacted | | | | | | | |
| 4563601 | PETERSON, CHLOE | Redacted | | | | | | | |
| 4549278 | PETERSON, CHRIS | Redacted | | | | | | | |
| 4418335 | PETERSON, CHRISTINA | Redacted | | | | | | | |
| 4469382 | PETERSON, CHRISTINE | Redacted | | | | | | | |
| 4349131 | PETERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4147805 | PETERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4367857 | PETERSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4706180 | PETERSON, CINDY | Redacted | | | | | | | |
| 4706179 | PETERSON, CINDY | Redacted | | | | | | | |
| 4278344 | PETERSON, CINDY M | Redacted | | | | | | | |
| 4640648 | PETERSON, CLARA | Redacted | | | | | | | |
| 4489880 | PETERSON, CLARE | Redacted | | | | | | | |
| 4350790 | PETERSON, CLAUDE | Redacted | | | | | | | |
| 4642842 | PETERSON, CLAUDIA | Redacted | | | | | | | |
| 4449898 | PETERSON, CLIFFORD A | Redacted | | | | | | | |
| 4470825 | PETERSON, CODY | Redacted | | | | | | | |
| 4377009 | PETERSON, COLE | Redacted | | | | | | | |
| 4525951 | PETERSON, COLIN M | Redacted | | | | | | | |
| 4266796 | PETERSON, CONNIE | Redacted | | | | | | | |
| 4680374 | PETERSON, CONNIE J | Redacted | | | | | | | |
| 4514345 | PETERSON, CONNIE L | Redacted | | | | | | | |
| 4573454 | PETERSON, CONNIE M | Redacted | | | | | | | |
| 4392727 | PETERSON, CONNIE M | Redacted | | | | | | | |
| 4176737 | PETERSON, CONNOR | Redacted | | | | | | | |
| 4686978 | PETERSON, CORNELIA | Redacted | | | | | | | |
| 4364785 | PETERSON, CORY | Redacted | | | | | | | |
| 4476453 | PETERSON, COURTNEY L | Redacted | | | | | | | |
| 4726359 | PETERSON, CRANSTON | Redacted | | | | | | | |
| 4367315 | PETERSON, CYNTHIA | Redacted | | | | | | | |
| 4187129 | PETERSON, DAJAHNAE | Redacted | | | | | | | |
| 4153164 | PETERSON, DALE | Redacted | | | | | | | |
| 4695485 | PETERSON, DALE G | Redacted | | | | | | | |
| 4718411 | PETERSON, DAN | Redacted | | | | | | | |
| 4666619 | PETERSON, DANA | Redacted | | | | | | | |
| 4670619 | PETERSON, DANA | Redacted | | | | | | | |
| 4365065 | PETERSON, DANE N | Redacted | | | | | | | |
| 4272716 | PETERSON, DANIEL | Redacted | | | | | | | |
| 4266196 | PETERSON, DAPHNE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459380 | PETERSON, DARIUS A | Redacted | | | | | | | |
| 4283683 | PETERSON, DARNISHA | Redacted | | | | | | | |
| 4764902 | PETERSON, DARRIN | Redacted | | | | | | | |
| 4647787 | PETERSON, DAVID | Redacted | | | | | | | |
| 4727989 | PETERSON, DAVID | Redacted | | | | | | | |
| 4567939 | PETERSON, DAVID J | Redacted | | | | | | | |
| 4376939 | PETERSON, DAVID M | Redacted | | | | | | | |
| 4239785 | PETERSON, DAVID S | Redacted | | | | | | | |
| 4460082 | PETERSON, DEANA | Redacted | | | | | | | |
| 4207033 | PETERSON, DEANNA L | Redacted | | | | | | | |
| 4562170 | PETERSON, DEAUNDRE | Redacted | | | | | | | |
| 4821065 | PETERSON, DEBBI | Redacted | | | | | | | |
| 4821066 | PETERSON, DEBBIE | Redacted | | | | | | | |
| 4364916 | PETERSON, DEBORAH | Redacted | | | | | | | |
| 4294711 | PETERSON, DEBRA A | Redacted | | | | | | | |
| 4429163 | PETERSON, DEJA | Redacted | | | | | | | |
| 4420443 | PETERSON, DEMARCUS | Redacted | | | | | | | |
| 4322550 | PETERSON, DENISHA | Redacted | | | | | | | |
| 4574555 | PETERSON, DENNIS R | Redacted | | | | | | | |
| 4676918 | PETERSON, DEOLINDA | Redacted | | | | | | | |
| 4318570 | PETERSON, DERRICK W | Redacted | | | | | | | |
| 4149507 | PETERSON, DESTINY L | Redacted | | | | | | | |
| 4365649 | PETERSON, DEVIN | Redacted | | | | | | | |
| 4319623 | PETERSON, DEZSTANY | Redacted | | | | | | | |
| 4576444 | PETERSON, DIANA M | Redacted | | | | | | | |
| 4829294 | PETERSON, DIANE | Redacted | | | | | | | |
| 4695161 | PETERSON, DIANNA | Redacted | | | | | | | |
| 4329238 | PETERSON, DIANNE | Redacted | | | | | | | |
| 4632595 | PETERSON, DOCK | Redacted | | | | | | | |
| 4297963 | PETERSON, DONALD W | Redacted | | | | | | | |
| 4776919 | PETERSON, DORIS | Redacted | | | | | | | |
| 4512446 | PETERSON, DORIS | Redacted | | | | | | | |
| 4508636 | PETERSON, DOROTHY | Redacted | | | | | | | |
| 4713590 | PETERSON, DOROTHY | Redacted | | | | | | | |
| 4573898 | PETERSON, DOUG | Redacted | | | | | | | |
| 4245714 | PETERSON, DOUGLAS | Redacted | | | | | | | |
| 4265210 | PETERSON, DOUGLAS J | Redacted | | | | | | | |
| 4768619 | PETERSON, DUANE | Redacted | | | | | | | |
| 4582005 | PETERSON, DUSTIN L | Redacted | | | | | | | |
| 4144181 | PETERSON, DYLAN T | Redacted | | | | | | | |
| 4531976 | PETERSON, EDIA | Redacted | | | | | | | |
| 4636739 | PETERSON, EDWARD | Redacted | | | | | | | |
| 4405550 | PETERSON, ELANA | Redacted | | | | | | | |
| 4355543 | PETERSON, ELIZABETH | Redacted | | | | | | | |
| 4575025 | PETERSON, ELIZABETH A | Redacted | | | | | | | |
| 4390749 | PETERSON, ELIZABETH M | Redacted | | | | | | | |
| 4635092 | PETERSON, ELSIE P | Redacted | | | | | | | |
| 4592910 | PETERSON, ENID | Redacted | | | | | | | |
| 4613242 | PETERSON, ERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609846 | PETERSON, ERIC | Redacted | | | | | | | |
| 4401154 | PETERSON, ERIKA | Redacted | | | | | | | |
| 4679487 | PETERSON, ESTHER | Redacted | | | | | | | |
| 4549785 | PETERSON, ESTHER H | Redacted | | | | | | | |
| 4545777 | PETERSON, ETASIA | Redacted | | | | | | | |
| 4710154 | PETERSON, EUGENIA | Redacted | | | | | | | |
| 4791641 | Peterson, Eugenia | Redacted | | | | | | | |
| 4700402 | PETERSON, EVELYN | Redacted | | | | | | | |
| 4681848 | PETERSON, FELICIA | Redacted | | | | | | | |
| 4279730 | PETERSON, FELICIA N | Redacted | | | | | | | |
| 4524387 | PETERSON, FRANK | Redacted | | | | | | | |
| 4152800 | PETERSON, FRANK | Redacted | | | | | | | |
| 4629889 | PETERSON, FRANK | Redacted | | | | | | | |
| 4261913 | PETERSON, FRED L | Redacted | | | | | | | |
| 4518615 | PETERSON, FREIDA K | Redacted | | | | | | | |
| 4610168 | PETERSON, GARY | Redacted | | | | | | | |
| 4701034 | PETERSON, GARY | Redacted | | | | | | | |
| 4208668 | PETERSON, GERALD | Redacted | | | | | | | |
| 4710258 | PETERSON, GLADYS | Redacted | | | | | | | |
| 4402863 | PETERSON, GLORIA | Redacted | | | | | | | |
| 4678567 | PETERSON, GRACE | Redacted | | | | | | | |
| 4282469 | PETERSON, GREG | Redacted | | | | | | | |
| 4821067 | PETERSON, GREG AND ELIZABETH | Redacted | | | | | | | |
| 4199248 | PETERSON, GUY | Redacted | | | | | | | |
| 4275898 | PETERSON, HAILEY | Redacted | | | | | | | |
| 4166371 | PETERSON, HALEY | Redacted | | | | | | | |
| 4486398 | PETERSON, HANNA J | Redacted | | | | | | | |
| 4467528 | PETERSON, HANNAH | Redacted | | | | | | | |
| 4384689 | PETERSON, HASSAN I | Redacted | | | | | | | |
| 4645019 | PETERSON, HENRY F F | Redacted | | | | | | | |
| 4689161 | PETERSON, HOLLY | Redacted | | | | | | | |
| 4414075 | PETERSON, HOPE | Redacted | | | | | | | |
| 4640734 | PETERSON, HOWARD | Redacted | | | | | | | |
| 4259281 | PETERSON, IAN | Redacted | | | | | | | |
| 5853500 | Peterson, Ida M | Redacted | | | | | | | |
| 5853500 | Peterson, Ida M | Redacted | | | | | | | |
| 4152019 | PETERSON, IDA M | Redacted | | | | | | | |
| 4250210 | PETERSON, INDIA B | Redacted | | | | | | | |
| 4789768 | Peterson, Inez | Redacted | | | | | | | |
| 4481813 | PETERSON, ISABELLA | Redacted | | | | | | | |
| 4254312 | PETERSON, ISIAH D | Redacted | | | | | | | |
| 4575359 | PETERSON, JACOB D | Redacted | | | | | | | |
| 4206599 | PETERSON, JACOB R | Redacted | | | | | | | |
| 4435965 | PETERSON, JAMAL | Redacted | | | | | | | |
| 4617055 | PETERSON, JAMES | Redacted | | | | | | | |
| 4521533 | PETERSON, JAMES | Redacted | | | | | | | |
| 4650699 | PETERSON, JAMES | Redacted | | | | | | | |
| 4321972 | PETERSON, JAMES C | Redacted | | | | | | | |
| 4241386 | PETERSON, JAMISHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629949 | PETERSON, JANE | Redacted | | | | | | | |
| 4192572 | PETERSON, JANEEN M | Redacted | | | | | | | |
| 4612773 | PETERSON, JANIS | Redacted | | | | | | | |
| 4468249 | PETERSON, JARED | Redacted | | | | | | | |
| 4238618 | PETERSON, JASHIRA N | Redacted | | | | | | | |
| 4240104 | PETERSON, JASMIN | Redacted | | | | | | | |
| 4231887 | PETERSON, JASMINE | Redacted | | | | | | | |
| 4427483 | PETERSON, JASMINE | Redacted | | | | | | | |
| 4526498 | PETERSON, JASON W | Redacted | | | | | | | |
| 4235612 | PETERSON, JAVIAN R | Redacted | | | | | | | |
| 4323526 | PETERSON, JAYMAN | Redacted | | | | | | | |
| 4307207 | PETERSON, JAYNE M | Redacted | | | | | | | |
| 4821068 | PETERSON, JEAN | Redacted | | | | | | | |
| 4821069 | PETERSON, JEANINE | Redacted | | | | | | | |
| 4440789 | PETERSON, JEANNE M | Redacted | | | | | | | |
| 4748693 | PETERSON, JEFF | Redacted | | | | | | | |
| 4821070 | PETERSON, JEFF | Redacted | | | | | | | |
| 4394096 | PETERSON, JENNA M | Redacted | | | | | | | |
| 4415264 | PETERSON, JENNY A | Redacted | | | | | | | |
| 4303456 | PETERSON, JEREME | Redacted | | | | | | | |
| 4392397 | PETERSON, JEREMY T | Redacted | | | | | | | |
| 4325739 | PETERSON, JERRICK | Redacted | | | | | | | |
| 4841436 | PETERSON, JERRY | Redacted | | | | | | | |
| 4690954 | PETERSON, JESSE | Redacted | | | | | | | |
| 4167894 | PETERSON, JESSICA | Redacted | | | | | | | |
| 4569745 | PETERSON, JESSICA | Redacted | | | | | | | |
| 4439835 | PETERSON, JETT A | Redacted | | | | | | | |
| 4829295 | PETERSON, JILL | Redacted | | | | | | | |
| 4841437 | PETERSON, JIM | Redacted | | | | | | | |
| 4713530 | PETERSON, JIM | Redacted | | | | | | | |
| 4177641 | PETERSON, JO A | Redacted | | | | | | | |
| 4562347 | PETERSON, JOAN U | Redacted | | | | | | | |
| 4603538 | PETERSON, JOANNE | Redacted | | | | | | | |
| 4376450 | PETERSON, JODY | Redacted | | | | | | | |
| 4648246 | PETERSON, JOE L | Redacted | | | | | | | |
| 4367107 | PETERSON, JOEL | Redacted | | | | | | | |
| 4821071 | PETERSON, JOEL | Redacted | | | | | | | |
| 4829296 | PETERSON, JOHN | Redacted | | | | | | | |
| 4482208 | PETERSON, JOHN | Redacted | | | | | | | |
| 4392746 | PETERSON, JOHN | Redacted | | | | | | | |
| 4444191 | PETERSON, JOHN C | Redacted | | | | | | | |
| 4747441 | PETERSON, JOHNATHAN | Redacted | | | | | | | |
| 4621548 | PETERSON, JON | Redacted | | | | | | | |
| 4487300 | PETERSON, JONATHAN | Redacted | | | | | | | |
| 4391005 | PETERSON, JONATHON | Redacted | | | | | | | |
| 4627162 | PETERSON, JORDAN | Redacted | | | | | | | |
| 4423042 | PETERSON, JORDAN E | Redacted | | | | | | | |
| 4682916 | PETERSON, JOSEPH | Redacted | | | | | | | |
| 4292311 | PETERSON, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463228 | PETERSON, JOSEPH J | Redacted | | | | | | | |
| 4390106 | PETERSON, JOSH | Redacted | | | | | | | |
| 4464815 | PETERSON, JOSHUA R | Redacted | | | | | | | |
| 4736465 | PETERSON, JUANITA | Redacted | | | | | | | |
| 4629301 | PETERSON, JUDY M | Redacted | | | | | | | |
| 4338514 | PETERSON, JULIA | Redacted | | | | | | | |
| 4359851 | PETERSON, JULIE A | Redacted | | | | | | | |
| 4309390 | PETERSON, JUSTUS A | Redacted | | | | | | | |
| 4841438 | PETERSON, KAREN | Redacted | | | | | | | |
| 4366403 | PETERSON, KAREN R | Redacted | | | | | | | |
| 4680080 | PETERSON, KATELYN | Redacted | | | | | | | |
| 4391270 | PETERSON, KATELYN G | Redacted | | | | | | | |
| 4178718 | PETERSON, KATHARINE | Redacted | | | | | | | |
| 4200458 | PETERSON, KATHERINE E | Redacted | | | | | | | |
| 4154678 | PETERSON, KATHERINE N | Redacted | | | | | | | |
| 4351056 | PETERSON, KATHRYN | Redacted | | | | | | | |
| 4364052 | PETERSON, KATHRYN R | Redacted | | | | | | | |
| 4412032 | PETERSON, KAYLA M | Redacted | | | | | | | |
| 4370905 | PETERSON, KAYLEE | Redacted | | | | | | | |
| 4581779 | PETERSON, KAYLEE A | Redacted | | | | | | | |
| 4327923 | PETERSON, KELLY | Redacted | | | | | | | |
| 4172941 | PETERSON, KELLY S | Redacted | | | | | | | |
| 4598085 | PETERSON, KENNETH | Redacted | | | | | | | |
| 4267607 | PETERSON, KENNETH L | Redacted | | | | | | | |
| 4661873 | PETERSON, KIMBERLY | Redacted | | | | | | | |
| 4770837 | PETERSON, KIMBERLY | Redacted | | | | | | | |
| 4367027 | PETERSON, KORIANA L | Redacted | | | | | | | |
| 4199795 | PETERSON, KRISTAN | Redacted | | | | | | | |
| 4216132 | PETERSON, KRISTYN | Redacted | | | | | | | |
| 4410313 | PETERSON, KURTIS | Redacted | | | | | | | |
| 4220307 | PETERSON, KYLE | Redacted | | | | | | | |
| 4251106 | PETERSON, KYLE T | Redacted | | | | | | | |
| 4232910 | PETERSON, LAKEEM | Redacted | | | | | | | |
| 4342593 | PETERSON, LAKWEL D | Redacted | | | | | | | |
| 4536368 | PETERSON, LANCE C | Redacted | | | | | | | |
| 4488781 | PETERSON, LASHAE | Redacted | | | | | | | |
| 4277272 | PETERSON, LAURA | Redacted | | | | | | | |
| 4278596 | PETERSON, LAURIE | Redacted | | | | | | | |
| 4274822 | PETERSON, LEAH M | Redacted | | | | | | | |
| 4682958 | PETERSON, LEANA | Redacted | | | | | | | |
| 4147124 | PETERSON, LEMIRICA N | Redacted | | | | | | | |
| 4650517 | PETERSON, LEROY | Redacted | | | | | | | |
| 4587608 | PETERSON, LEVERN | Redacted | | | | | | | |
| 4611572 | PETERSON, LINDA B | Redacted | | | | | | | |
| 4526220 | PETERSON, LINDA C | Redacted | | | | | | | |
| 4527935 | PETERSON, LINDSEY N | Redacted | | | | | | | |
| 4841439 | PETERSON, LISA | Redacted | | | | | | | |
| 4719299 | PETERSON, LISA | Redacted | | | | | | | |
| 4570231 | PETERSON, LORI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291082 | PETERSON, LORITA | Redacted | | | | | | | |
| 4390419 | PETERSON, LORRI J | Redacted | | | | | | | |
| 4695258 | PETERSON, LOUIS | Redacted | | | | | | | |
| 4555356 | PETERSON, LUCILLE E | Redacted | | | | | | | |
| 4829297 | PETERSON, LYLE & GEORGIA | Redacted | | | | | | | |
| 4748428 | PETERSON, LYNN | Redacted | | | | | | | |
| 4286053 | PETERSON, MADELINE | Redacted | | | | | | | |
| 4312324 | PETERSON, MAGGIE A | Redacted | | | | | | | |
| 4625722 | PETERSON, MALCOLM | Redacted | | | | | | | |
| 4549795 | PETERSON, MARCI | Redacted | | | | | | | |
| 4351784 | PETERSON, MARGARET | Redacted | | | | | | | |
| 4277889 | PETERSON, MARGARET M | Redacted | | | | | | | |
| 4148749 | PETERSON, MARGARET S | Redacted | | | | | | | |
| 4610632 | PETERSON, MARIE | Redacted | | | | | | | |
| 4361018 | PETERSON, MARIE | Redacted | | | | | | | |
| 4661326 | PETERSON, MARK | Redacted | | | | | | | |
| 4821072 | PETERSON, MARK | Redacted | | | | | | | |
| 4550775 | PETERSON, MARK A | Redacted | | | | | | | |
| 4278268 | PETERSON, MARLEY | Redacted | | | | | | | |
| 4551386 | PETERSON, MARTHA | Redacted | | | | | | | |
| 4560134 | PETERSON, MARTIN P | Redacted | | | | | | | |
| 4698560 | PETERSON, MARVIN | Redacted | | | | | | | |
| 4726231 | PETERSON, MARVIN | Redacted | | | | | | | |
| 4726249 | PETERSON, MARY | Redacted | | | | | | | |
| 4158009 | PETERSON, MARY | Redacted | | | | | | | |
| 4358889 | PETERSON, MARY | Redacted | | | | | | | |
| 4298772 | PETERSON, MARY | Redacted | | | | | | | |
| 4272470 | PETERSON, MARY A | Redacted | | | | | | | |
| 4488051 | PETERSON, MARY E | Redacted | | | | | | | |
| 4623619 | PETERSON, MARYANNE | Redacted | | | | | | | |
| 4466655 | PETERSON, MATTHEW | Redacted | | | | | | | |
| 4329138 | PETERSON, MATTHEW | Redacted | | | | | | | |
| 4691681 | PETERSON, MATTHEW | Redacted | | | | | | | |
| 4690523 | PETERSON, MAUREEN | Redacted | | | | | | | |
| 4268071 | PETERSON, MEAGAN E | Redacted | | | | | | | |
| 4567094 | PETERSON, MEGAN N | Redacted | | | | | | | |
| 4401259 | PETERSON, MELANIE | Redacted | | | | | | | |
| 4151471 | PETERSON, MELODY | Redacted | | | | | | | |
| 4764406 | PETERSON, MERRILL | Redacted | | | | | | | |
| 4483478 | PETERSON, MICHAEL | Redacted | | | | | | | |
| 4739704 | PETERSON, MICHAEL | Redacted | | | | | | | |
| 4227145 | PETERSON, MICHAEL | Redacted | | | | | | | |
| 4246706 | PETERSON, MICHELLE J | Redacted | | | | | | | |
| 4369105 | PETERSON, MITCH | Redacted | | | | | | | |
| 4177097 | PETERSON, MITCHELL | Redacted | | | | | | | |
| 4239101 | PETERSON, MONIQUE | Redacted | | | | | | | |
| 4375073 | PETERSON, MURIEL | Redacted | | | | | | | |
| 4590844 | PETERSON, MURRAY B. | Redacted | | | | | | | |
| 4731519 | PETERSON, MYRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856723 | PETERSON, MYSTY J | Redacted | | | | | | | |
| 4341431 | PETERSON, NAKIA | Redacted | | | | | | | |
| 4376057 | PETERSON, NAKIESHA N | Redacted | | | | | | | |
| 4821073 | PETERSON, NANCY | Redacted | | | | | | | |
| 4651974 | PETERSON, NANCY | Redacted | | | | | | | |
| 4732785 | PETERSON, NAOMI | Redacted | | | | | | | |
| 4490999 | PETERSON, NED A | Redacted | | | | | | | |
| 4746983 | PETERSON, NICHOLAS | Redacted | | | | | | | |
| 4298046 | PETERSON, NICHOLAS J | Redacted | | | | | | | |
| 4483194 | PETERSON, NICOLE | Redacted | | | | | | | |
| 4607360 | PETERSON, NICOLE | Redacted | | | | | | | |
| 4573574 | PETERSON, NICOLE A | Redacted | | | | | | | |
| 4376565 | PETERSON, NICOLE B | Redacted | | | | | | | |
| 4145221 | PETERSON, NIKIETA | Redacted | | | | | | | |
| 4753069 | PETERSON, NILDA | Redacted | | | | | | | |
| 4315102 | PETERSON, NINA | Redacted | | | | | | | |
| 4465729 | PETERSON, NOAH | Redacted | | | | | | | |
| 4569410 | PETERSON, NORA A | Redacted | | | | | | | |
| 4652316 | PETERSON, NORMA | Redacted | | | | | | | |
| 4714963 | PETERSON, PAMELA | Redacted | | | | | | | |
| 4407807 | PETERSON, PANSY | Redacted | | | | | | | |
| 4741984 | PETERSON, PATRICIA | Redacted | | | | | | | |
| 4365942 | PETERSON, PATRICIA | Redacted | | | | | | | |
| 4615176 | PETERSON, PATRICIA | Redacted | | | | | | | |
| 4458304 | PETERSON, PAUL | Redacted | | | | | | | |
| 4652466 | PETERSON, PAUL | Redacted | | | | | | | |
| 4300323 | PETERSON, PAUL E | Redacted | | | | | | | |
| 4540137 | PETERSON, PEARLIE B | Redacted | | | | | | | |
| 4682827 | PETERSON, PENNY | Redacted | | | | | | | |
| 4145576 | PETERSON, PERSANDRA | Redacted | | | | | | | |
| 4516735 | PETERSON, PHIL | Redacted | | | | | | | |
| 4276867 | PETERSON, PHILIP G | Redacted | | | | | | | |
| 4293844 | PETERSON, PHILIP S | Redacted | | | | | | | |
| 4233429 | PETERSON, PORSCHA L | Redacted | | | | | | | |
| 4437867 | PETERSON, PRINCESS | Redacted | | | | | | | |
| 4712668 | PETERSON, RAMONA | Redacted | | | | | | | |
| 4756364 | PETERSON, RAY | Redacted | | | | | | | |
| 4582624 | PETERSON, REBECCA | Redacted | | | | | | | |
| 4678259 | PETERSON, REBECCA | Redacted | | | | | | | |
| 4748458 | PETERSON, REBECCA | Redacted | | | | | | | |
| 4539044 | PETERSON, REGI | Redacted | | | | | | | |
| 4375468 | PETERSON, RENE M | Redacted | | | | | | | |
| 4452259 | PETERSON, RENEE | Redacted | | | | | | | |
| 4190316 | PETERSON, RENEE D | Redacted | | | | | | | |
| 4367756 | PETERSON, RHONDA J | Redacted | | | | | | | |
| 4565187 | PETERSON, RIAN G | Redacted | | | | | | | |
| 4668359 | PETERSON, RICHARD | Redacted | | | | | | | |
| 4340684 | PETERSON, RICHARD E | Redacted | | | | | | | |
| 4410665 | PETERSON, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721624 | PETERSON, ROBERT | Redacted | | | | | | | |
| 4393066 | PETERSON, ROBERT A | Redacted | | | | | | | |
| 4279371 | PETERSON, ROBERT F | Redacted | | | | | | | |
| 4286539 | PETERSON, ROBERTA | Redacted | | | | | | | |
| 4630968 | PETERSON, ROBYN | Redacted | | | | | | | |
| 4599523 | PETERSON, RODNEY | Redacted | | | | | | | |
| 4709780 | PETERSON, ROGER | Redacted | | | | | | | |
| 5862324 | PETERSON, ROLAND E | Redacted | | | | | | | |
| 4469578 | PETERSON, RONALD | Redacted | | | | | | | |
| 4740228 | PETERSON, ROSE | Redacted | | | | | | | |
| 4390273 | PETERSON, ROSS | Redacted | | | | | | | |
| 4166910 | PETERSON, RUSSELL | Redacted | | | | | | | |
| 4570510 | PETERSON, RYAN | Redacted | | | | | | | |
| 4357443 | PETERSON, RYAN C | Redacted | | | | | | | |
| 4569969 | PETERSON, SABRINA | Redacted | | | | | | | |
| 4154872 | PETERSON, SALLY | Redacted | | | | | | | |
| 4758364 | PETERSON, SALLY | Redacted | | | | | | | |
| 4366704 | PETERSON, SAMANTHA | Redacted | | | | | | | |
| 4572086 | PETERSON, SAMANTHA G | Redacted | | | | | | | |
| 4404953 | PETERSON, SAMUEL | Redacted | | | | | | | |
| 4592376 | PETERSON, SANDRA | Redacted | | | | | | | |
| 4665050 | PETERSON, SANDRA | Redacted | | | | | | | |
| 4829298 | PETERSON, SARA | Redacted | | | | | | | |
| 4273352 | PETERSON, SARAH E | Redacted | | | | | | | |
| 4218065 | PETERSON, SASHA E | Redacted | | | | | | | |
| 4829299 | PETERSON, SCOTT | Redacted | | | | | | | |
| 4700268 | PETERSON, SCOTT | Redacted | | | | | | | |
| 4364026 | PETERSON, SCOTT | Redacted | | | | | | | |
| 4277275 | PETERSON, SCOTT J | Redacted | | | | | | | |
| 4385341 | PETERSON, SCOTT P | Redacted | | | | | | | |
| 4178841 | PETERSON, SHANE | Redacted | | | | | | | |
| 4441694 | PETERSON, SHANIYA | Redacted | | | | | | | |
| 4479048 | PETERSON, SHANNON M | Redacted | | | | | | | |
| 4210365 | PETERSON, SHEILA | Redacted | | | | | | | |
| 4366463 | PETERSON, SHEILA M | Redacted | | | | | | | |
| 4841440 | PETERSON, SHELIA | Redacted | | | | | | | |
| 4396457 | PETERSON, SHENNA | Redacted | | | | | | | |
| 4644775 | PETERSON, SHIRLEY S | Redacted | | | | | | | |
| 4288222 | PETERSON, SHYANNE D | Redacted | | | | | | | |
| 4388403 | PETERSON, SHYTERIA | Redacted | | | | | | | |
| 4440620 | PETERSON, SKYLARE | Redacted | | | | | | | |
| 4515315 | PETERSON, SOPHIA | Redacted | | | | | | | |
| 4549139 | PETERSON, SPENCER | Redacted | | | | | | | |
| 4614948 | PETERSON, STEFAN | Redacted | | | | | | | |
| 4364849 | PETERSON, STEPHANIE M | Redacted | | | | | | | |
| 4701194 | PETERSON, STEPHEN | Redacted | | | | | | | |
| 4786368 | Peterson, Steve | Redacted | | | | | | | |
| 4786369 | Peterson, Steve | Redacted | | | | | | | |
| 4367318 | PETERSON, STEVE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666831 | PETERSON, SUE | Redacted | | | | | | | |
| 4274178 | PETERSON, SUSANNE M | Redacted | | | | | | | |
| 4732430 | PETERSON, SUSIE | Redacted | | | | | | | |
| 4758863 | PETERSON, SYLVIA D | Redacted | | | | | | | |
| 4170978 | PETERSON, TAMMY L | Redacted | | | | | | | |
| 4290270 | PETERSON, TAMRA | Redacted | | | | | | | |
| 4711879 | PETERSON, TARSHA | Redacted | | | | | | | |
| 4312361 | PETERSON, TASHIEA | Redacted | | | | | | | |
| 4232306 | PETERSON, TASHIQUA | Redacted | | | | | | | |
| 4549442 | PETERSON, TAYLON | Redacted | | | | | | | |
| 4417356 | PETERSON, TERRANCE F | Redacted | | | | | | | |
| 4337215 | PETERSON, TERRENCE | Redacted | | | | | | | |
| 4631596 | PETERSON, TERRI | Redacted | | | | | | | |
| 4710276 | PETERSON, TERRI | Redacted | | | | | | | |
| 4708923 | PETERSON, TERRY | Redacted | | | | | | | |
| 4621717 | PETERSON, TERRY | Redacted | | | | | | | |
| 4446764 | PETERSON, TERRY W | Redacted | | | | | | | |
| 4591664 | PETERSON, THOMAS C. C | Redacted | | | | | | | |
| 4422515 | PETERSON, THOMAS J | Redacted | | | | | | | |
| 4279525 | PETERSON, THOMAS L | Redacted | | | | | | | |
| 4411924 | PETERSON, TIFFANY | Redacted | | | | | | | |
| 4247094 | PETERSON, TIFFANY | Redacted | | | | | | | |
| 4200691 | PETERSON, TIFFANY A | Redacted | | | | | | | |
| 4542838 | PETERSON, TIMATHY L | Redacted | | | | | | | |
| 4576036 | PETERSON, TIMOTHY M | Redacted | | | | | | | |
| 4391569 | PETERSON, TIMOTHY R | Redacted | | | | | | | |
| 4566572 | PETERSON, TINA | Redacted | | | | | | | |
| 4364844 | PETERSON, TINA | Redacted | | | | | | | |
| 4412465 | PETERSON, TITUS | Redacted | | | | | | | |
| 4279301 | PETERSON, TODD R | Redacted | | | | | | | |
| 4408493 | PETERSON, TONY D | Redacted | | | | | | | |
| 4564899 | PETERSON, TRACY | Redacted | | | | | | | |
| 4415476 | PETERSON, TRISTAN M | Redacted | | | | | | | |
| 4390507 | PETERSON, TYLER | Redacted | | | | | | | |
| 4487082 | PETERSON, TYRA | Redacted | | | | | | | |
| 4308924 | PETERSON, TYREASE L | Redacted | | | | | | | |
| 4715609 | PETERSON, VALLERI | Redacted | | | | | | | |
| 4662942 | PETERSON, VARISSA | Redacted | | | | | | | |
| 4760333 | PETERSON, VERNITA | Redacted | | | | | | | |
| 4623746 | PETERSON, VICTORIA | Redacted | | | | | | | |
| 4777593 | PETERSON, VIRGIL | Redacted | | | | | | | |
| 4698196 | PETERSON, VIVIAN | Redacted | | | | | | | |
| 4532591 | PETERSON, WADE C | Redacted | | | | | | | |
| 4364160 | PETERSON, WAYNIS | Redacted | | | | | | | |
| 4600536 | PETERSON, WENDY | Redacted | | | | | | | |
| 4363575 | PETERSON, WENDY L | Redacted | | | | | | | |
| 4742160 | PETERSON, WESLEY | Redacted | | | | | | | |
| 4384741 | PETERSON, WESTON | Redacted | | | | | | | |
| 4774439 | PETERSON, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678668 | PETERSON, WILLIAM | Redacted | | | | | | | |
| 4821074 | PETERSON, WILLIAM | Redacted | | | | | | | |
| 4752556 | PETERSON, WILLIAM | Redacted | | | | | | | |
| 4526528 | PETERSON, WILLIAM J | Redacted | | | | | | | |
| 4531135 | PETERSON, WILLIAM J | Redacted | | | | | | | |
| 4643939 | PETERSON, WILLIAM L | Redacted | | | | | | | |
| 4652404 | PETERSON, WILMA | Redacted | | | | | | | |
| 4389391 | PETERSON, XAVIER | Redacted | | | | | | | |
| 4297839 | PETERSON, XAVIER A | Redacted | | | | | | | |
| 4424236 | PETERSON, YAMESSE | Redacted | | | | | | | |
| 4545022 | PETERSON, YASMINE | Redacted | | | | | | | |
| 4277172 | PETERSON, ZACHERY B | Redacted | | | | | | | |
| 4287366 | PETERSON, ZAMIEL | Redacted | | | | | | | |
| 4443158 | PETERSON, ZARIANNA | Redacted | | | | | | | |
| 4437257 | PETERSON, ZOEY M | Redacted | | | | | | | |
| 4829300 | PETERSON,WARREN | Redacted | | | | | | | |
| 4905287 | Peterson-Puritan Superfund OU2 Remedial Action Group | Kaufman & Canoles, P.C. | Paul K. Campsen, Esq. | 150 W. Main Street, Suite 2100 | | Norfolk | VA | 23510 | |
| 4711995 | PETERWAS, LUZ | Redacted | | | | | | | |
| 4492414 | PETERY, AMBER | Redacted | | | | | | | |
| 4859449 | PETES HEATING & COOLING INC | 12070 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4890987 | Pete's of Erie | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4880876 | PETES PLUMBING & HEATING INC | P O BOX 19314 | | | | NEW ORLEANS | LA | 70179 | |
| 4743352 | PETGRAVE, JAMILA | Redacted | | | | | | | |
| 4574751 | PETHEL, SADIE | Redacted | | | | | | | |
| 4224100 | PETHERBRIDGE, JAIME N | Redacted | | | | | | | |
| 4156832 | PETHTEL, WHEELER P | Redacted | | | | | | | |
| 4829301 | PETI, WOLFGANG | Redacted | | | | | | | |
| 4623402 | PETICA, EVENLYN | Redacted | | | | | | | |
| 4792580 | Petic-Frere, Jina | Redacted | | | | | | | |
| 4202169 | PETIKYAN, NSHAN | Redacted | | | | | | | |
| 4551734 | PETILLO, LUCIA R | Redacted | | | | | | | |
| 4444077 | PETILLO, NICOLE A | Redacted | | | | | | | |
| 4731172 | PETILLO, SANDRA | Redacted | | | | | | | |
| 4369576 | PETINARIS, SPYROS | Redacted | | | | | | | |
| 4663976 | PETION, ALEX | Redacted | | | | | | | |
| 4332315 | PETION, JEAN S | Redacted | | | | | | | |
| 4345336 | PETION, LIBNISHA A | Redacted | | | | | | | |
| 4431951 | PETION, SHEEDY | Redacted | | | | | | | |
| 4254079 | PETION, TELERIA A | Redacted | | | | | | | |
| 4430962 | PETIOTE, SHERLY | Redacted | | | | | | | |
| 4382002 | PETISCE, EMILY C | Redacted | | | | | | | |
| 4250800 | PETIT DO, LUTHNY | Redacted | | | | | | | |
| 4692081 | PETIT FRERE, FERNANDE | Redacted | | | | | | | |
| 4234277 | PETIT HOMME, STALINE S | Redacted | | | | | | | |
| 4247773 | PETIT, ADRIANA V | Redacted | | | | | | | |
| 4242562 | PETIT, ANA | Redacted | | | | | | | |
| 4654844 | PETIT, GEORGES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242448 | PETIT, LUSA | Redacted | | | | | | | |
| 4254670 | PETIT, MARY | Redacted | | | | | | | |
| 4267469 | PETIT, MICHELLE | Redacted | | | | | | | |
| 4322293 | PETIT, THEO D | Redacted | | | | | | | |
| 4253393 | PETIT-BEAU, SHELOVE | Redacted | | | | | | | |
| 4420272 | PETIT-BOIS, MERIA M | Redacted | | | | | | | |
| 4435775 | PETITBOIS, RENALDA | Redacted | | | | | | | |
| 4630112 | PETITDOR, GILBERT | Redacted | | | | | | | |
| 4148114 | PETITE, ERIC | Redacted | | | | | | | |
| 4682449 | PETITFREOE, MECENE | Redacted | | | | | | | |
| 4257349 | PETIT-FRERE, ASHNA | Redacted | | | | | | | |
| 4434977 | PETIT-FRERE, ASTRODE | Redacted | | | | | | | |
| 4336034 | PETIT-FRERE, CHRISTOPHER J | Redacted | | | | | | | |
| 4228097 | PETITFRERE, DJIMI | Redacted | | | | | | | |
| 4256762 | PETIT-FRERE, JEANRONY | Redacted | | | | | | | |
| 4246562 | PETIT-FRERE, ROSELAINE | Redacted | | | | | | | |
| 4549111 | PETITHOMME, CATHERINE | Redacted | | | | | | | |
| 4536216 | PETITHOMME, EDWINE M | Redacted | | | | | | | |
| 4729502 | PETIT-HOMME, MARIA | Redacted | | | | | | | |
| 4256621 | PETIT-HOMME, MATILDA R | Redacted | | | | | | | |
| 4328541 | PETIT-JEAN, KARIM | Redacted | | | | | | | |
| 4767661 | PETITJEAN, KELLY C | Redacted | | | | | | | |
| 4229794 | PETITLOUIS, CLARENS | Redacted | | | | | | | |
| 4236097 | PETIT-LOUIS, TERRY | Redacted | | | | | | | |
| 4255088 | PETITMAY, DOMINIQUE C | Redacted | | | | | | | |
| 4396231 | PETITO, DOMINIC | Redacted | | | | | | | |
| 4841441 | PETITO, PAUL | Redacted | | | | | | | |
| 4867534 | PETITPREN INC | 44500 GROESBECK | | | | MT CLEMENS | MI | 48043 | |
| 4307071 | PETITT, HAILEY | Redacted | | | | | | | |
| 4256832 | PETITT, JADE | Redacted | | | | | | | |
| 4529797 | PETITT, MALAYSIA | Redacted | | | | | | | |
| 4521226 | PETITT, MICHAEL | Redacted | | | | | | | |
| 4370936 | PETITT, SKYLER | Redacted | | | | | | | |
| 4487869 | PETITTI, JEANETTE | Redacted | | | | | | | |
| 4279686 | PETITTI, PHYLLIS M | Redacted | | | | | | | |
| 4400991 | PETITTI, VITO N | Redacted | | | | | | | |
| 4398416 | PETITTO, CHARLES | Redacted | | | | | | | |
| 4862023 | PETKING INC | 182-20 LIBERTY AVE | | | | JAMAICA | NY | 11412 | |
| 4849742 | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | | San Diego | CA | 92128 | |
| 4615873 | PETKOVA, EMILY | Redacted | | | | | | | |
| 4681666 | PETKOVA, KAMELIYA | Redacted | | | | | | | |
| 4454353 | PETKOVA-GREEN, ANITA | Redacted | | | | | | | |
| 4202395 | PETKOVIC, NEVENA | Redacted | | | | | | | |
| 4390536 | PETKOVIKJ, KRISTINA | Redacted | | | | | | | |
| 4359643 | PETKOVSEK, SARAH | Redacted | | | | | | | |
| 4280793 | PETKOVSKI, IGORCE | Redacted | | | | | | | |
| 4458660 | PETKUS, AMY I | Redacted | | | | | | | |
| 4301405 | PETKUS, MICHAEL | Redacted | | | | | | | |
| 4650287 | PETLEY, KATHLEEN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4356269 | PETLITZKI, CYNTHIA | Redacted | | | | | | | |
| 4821075 | PETLOWANY, TERRY | Redacted | | | | | | | |
| 4797482 | PETMEDSTORE | 4848 SAN FELIPE RD STE 150-202 | | | | SAN JOSE | CA | 95135 | |
| 4488721 | PETOLICCHIO, GINA | Redacted | | | | | | | |
| 4205922 | PETOSKE, JASON M | Redacted | | | | | | | |
| 4879631 | PETOSKEY NEWS REVIEW | NEWSPRINT PUBLISHING | 319 STATE STREET | | | PETOSKEY | MI | 49770 | |
| 5790766 | PETOSKEY PLASTICS | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 4829302 | PETRA CONSTRUCTION | Redacted | | | | | | | |
| 4846153 | PETRA GONZALEZ | 2454 AUSTRALIA WAY E 24 | | | | Clearwater | FL | 33763 | |
| 4800907 | PETRA IMPORTS | 42108 ROICK DR UNIT D | | | | TEMECULA | CA | 92590 | |
| 4883709 | PETRA INDUSTRIES INC | P O BOX 960130 | | | | OKLAHOMA CITY | OK | 73196 | |
| 4774485 | PETRA, PATRICK | Redacted | | | | | | | |
| 4398569 | PETRACCA, AUBREY V | Redacted | | | | | | | |
| 4188110 | PETRACCA, JAMES M | Redacted | | | | | | | |
| 4661033 | PETRACCA, JOE A | Redacted | | | | | | | |
| 4406110 | PETRACCA, WENDY L | Redacted | | | | | | | |
| 4240172 | PETRACCO, PETER J | Redacted | | | | | | | |
| 4821076 | PETRACK-ZUNICH, LANCE & AMANDA | Redacted | | | | | | | |
| 4279295 | PETRAITIS, BEVERLY A | Redacted | | | | | | | |
| 4303624 | PETRAITIS, MERYL | Redacted | | | | | | | |
| 4240765 | PETRAKIS, ANDREW J | Redacted | | | | | | | |
| 4655028 | PETRAKIS, DIMITRIOS | Redacted | | | | | | | |
| 4478872 | PETRAKOVICH, ZACHARY | Redacted | | | | | | | |
| 4610108 | PETRANCOSTA, ROBERT G | Redacted | | | | | | | |
| 4576695 | PETRANEK, CHRISTOPHER J | Redacted | | | | | | | |
| 4576301 | PETRANEK, MACKENZIE | Redacted | | | | | | | |
| 4285255 | PETRANOFF, LISA | Redacted | | | | | | | |
| 4841442 | Petranova, Violeta | Redacted | | | | | | | |
| 4253876 | PETRANOVA, VIOLETA E | Redacted | | | | | | | |
| 4598132 | PETRANOVIC, JOHN | Redacted | | | | | | | |
| 4510365 | PETRANSKY, SARAH | Redacted | | | | | | | |
| 4440699 | PETRARCA, SIMEONE A | Redacted | | | | | | | |
| 4296643 | PETRARIU, MARIAN | Redacted | | | | | | | |
| 4574310 | PETRAS, AARON | Redacted | | | | | | | |
| 4402250 | PETRAS, EMILY K | Redacted | | | | | | | |
| 4664679 | PETRAS, HANNO | Redacted | | | | | | | |
| 4612766 | PETRAS, JOANNE  L | Redacted | | | | | | | |
| 4563012 | PETRAS, MONICA K | Redacted | | | | | | | |
| 4204116 | PETRAS, TIVONA | Redacted | | | | | | | |
| 4721748 | PETRASEK, WILLIAM | Redacted | | | | | | | |
| 4616501 | PETRASKIEWCHZ, JOHN | Redacted | | | | | | | |
| 4451979 | PETRASKO, JULIE A | Redacted | | | | | | | |
| 4685591 | PETRAUSKAS, JOYCE | Redacted | | | | | | | |
| 4678689 | PETRAZZUOLO, NICOLE | Redacted | | | | | | | |
| 4309563 | PETRE, BRIANA | Redacted | | | | | | | |
| 4310203 | PETRE, COLLIN R | Redacted | | | | | | | |
| 4449399 | PETRE, DAN S | Redacted | | | | | | | |
| 4726044 | PETRE, GABRIEL | Redacted | | | | | | | |
| 4700298 | PETRE, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4310164 | PETRE, MEGAN | Redacted | | | | | | | |
| 4340726 | PETRE, OLIMPIU | Redacted | | | | | | | |
| 4802776 | PETREAN SOLUTIONS LLC | 7822 FM 346 EAST | | | | WHITEHOUSE | TX | 75791 | |
| 4554162 | PETREAN, JASON | Redacted | | | | | | | |
| 4615392 | PETRECCA, ANTONIO | Redacted | | | | | | | |
| 4841443 | PETRECCIA, DANAE | Redacted | | | | | | | |
| 4571212 | PETRECHKO, MYROSLAVA Y | Redacted | | | | | | | |
| 4516276 | PETREE, ASHLEY | Redacted | | | | | | | |
| 4790729 | Petree, Ronald & Waneta | Redacted | | | | | | | |
| 4384315 | PETREE, TEDDY | Redacted | | | | | | | |
| 4639143 | PETREK, SANDY | Redacted | | | | | | | |
| 4507141 | PETRELLA, CYNTHIA E | Redacted | | | | | | | |
| 4461203 | PETRELLA, DOUGLAS | Redacted | | | | | | | |
| 4345849 | PETRELLES, KELSI R | Redacted | | | | | | | |
| 4576260 | PETRELLI, ELIZABETH M | Redacted | | | | | | | |
| 4204482 | PETRELLI, TRINIDAD | Redacted | | | | | | | |
| 4398987 | PETRELLO, BRIAN | Redacted | | | | | | | |
| 4461500 | PETRELLO, MICHELLE | Redacted | | | | | | | |
| 4450426 | PETRETIC, NICOLE M | Redacted | | | | | | | |
| 4425333 | PETRETTI, LUCILLE | Redacted | | | | | | | |
| 4395300 | PETREY, SEAN | Redacted | | | | | | | |
| 4648056 | PETREZ, ANDREW | Redacted | | | | | | | |
| 4529176 | PETRI, JEREMY A | Redacted | | | | | | | |
| 4568908 | PETRI, JESSICA | Redacted | | | | | | | |
| 4654182 | PETRI, KARESTEN | Redacted | | | | | | | |
| 4644209 | PETRI, LAURA | Redacted | | | | | | | |
| 4821077 | PETRI, PETE | Redacted | | | | | | | |
| 4607787 | PETRI, RAYMOND | Redacted | | | | | | | |
| 4465559 | PETRI, SHAHROUZ | Redacted | | | | | | | |
| 4360729 | PETRI, VALERICA | Redacted | | | | | | | |
| 4628385 | PETRI, WILLIAM | Redacted | | | | | | | |
| 4738244 | PETRIASHVILI, ANN | Redacted | | | | | | | |
| 4616698 | PETRIC, JASON | Redacted | | | | | | | |
| 4594148 | PETRIC, ROMEO | Redacted | | | | | | | |
| 4821078 | PETRICH, JON | Redacted | | | | | | | |
| 4192672 | PETRICH, RYAN W | Redacted | | | | | | | |
| 4821079 | PETRICH, TOM | Redacted | | | | | | | |
| 4605216 | PETRICK, KATHY | Redacted | | | | | | | |
| 4598510 | PETRICK, PATRICIA | Redacted | | | | | | | |
| 4650992 | PETRICK, RICHARD K | Redacted | | | | | | | |
| 4433271 | PETRICK, WILLIAM D | Redacted | | | | | | | |
| 4401225 | PETRIDES, ANDREW | Redacted | | | | | | | |
| 4655206 | PETRIDES, CRISTEN | Redacted | | | | | | | |
| 5799989 | Petrie Smithman LLC | 5678 Friutville Road | | | | Sarasota | FL | 34232 | |
| 5788724 | PETRIE SMITHMAN LLC | ATTN: JOHN M. SMITHMAN | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |
| 4854432 | PETRIE SMITHMAN LLC | PETRIE SMITHMAN LLC | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |
| 5798140 | Petrie Smithman, LLC | 5678Fruitville Rd. | | | | Sarasota | FL | 34232 | |
| 5789044 | Petrie Smithman, LLC | John M. Smithman | 5678Fruitville Rd. | | | Sarasota | FL | 34232 | |
| 4177485 | PETRIE, ANDREA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645994 | PETRIE, BARBARA | Redacted | | | | | | | |
| 4532367 | PETRIE, DONALD D | Redacted | | | | | | | |
| 4511697 | PETRIE, KAYLA | Redacted | | | | | | | |
| 4429191 | PETRIE, KENDREA M | Redacted | | | | | | | |
| 4481952 | PETRIE, LEE | Redacted | | | | | | | |
| 4433455 | PETRIE, PATRICIA | Redacted | | | | | | | |
| 4685506 | PETRIE, SUZANNE | Redacted | | | | | | | |
| 4473982 | PETRIE, WESLEY R | Redacted | | | | | | | |
| 4513794 | PETRIK, LEONARD | Redacted | | | | | | | |
| 4377057 | PETRIK, TRAVIS W | Redacted | | | | | | | |
| 4487634 | PETRIKIN, KEVIN S | Redacted | | | | | | | |
| 4474601 | PETRIKIS, HELEN | Redacted | | | | | | | |
| 4427730 | PETRILAK, GRACE | Redacted | | | | | | | |
| 4821080 | PETRILLA, MEL | Redacted | | | | | | | |
| 4666231 | PETRILLO, BARBARA | Redacted | | | | | | | |
| 4435790 | PETRILLO, DEANNA R | Redacted | | | | | | | |
| 4761173 | PETRILLO, GENEVIEVE | Redacted | | | | | | | |
| 4575688 | PETRILLO, GWENDOLYN M | Redacted | | | | | | | |
| 4345103 | PETRILLO, JASON | Redacted | | | | | | | |
| 4709011 | PETRILLO, LOUISE | Redacted | | | | | | | |
| 4179868 | PETRILLO, MICHELLE T | Redacted | | | | | | | |
| 4221372 | PETRILLO, VANESSE | Redacted | | | | | | | |
| 4154527 | PETRIN, KATIE | Redacted | | | | | | | |
| 4599249 | PETRIN, PETER | Redacted | | | | | | | |
| 4417077 | PETRINO, KATHLEEN | Redacted | | | | | | | |
| 4841444 | PETRINO, MARGARET | Redacted | | | | | | | |
| 4219289 | PETRISAK, JOSH | Redacted | | | | | | | |
| 4282116 | PETRITES, HEATHER S | Redacted | | | | | | | |
| 4880414 | PETRO WEST INC | P O BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 4549911 | PETRO, CATALINA M | Redacted | | | | | | | |
| 4729498 | PETRO, DENNIS | Redacted | | | | | | | |
| 4829303 | PETRO, DOROTHY | Redacted | | | | | | | |
| 4587626 | PETRO, JOHN | Redacted | | | | | | | |
| 4734742 | PETRO, JOHN | Redacted | | | | | | | |
| 4492366 | PETRO, KATIE A | Redacted | | | | | | | |
| 4469133 | PETRO, THERESA M | Redacted | | | | | | | |
| 4479754 | PETROCCO, MICHAEL D | Redacted | | | | | | | |
| 4690506 | PETROCELLI, NICK | Redacted | | | | | | | |
| 4440148 | PETROCELLI, RAY | Redacted | | | | | | | |
| 4398227 | PETROCK, FRANK A | Redacted | | | | | | | |
| 4352612 | PETROFF, CHRISTINA | Redacted | | | | | | | |
| 4676193 | PETROFF, DEBRA | Redacted | | | | | | | |
| 4377573 | PETROFF, KYMBERLY R | Redacted | | | | | | | |
| 4236707 | PETROFF, MARTHA | Redacted | | | | | | | |
| 4301322 | PETROFF, RACHEL M | Redacted | | | | | | | |
| 4696706 | PETROFF, ROB | Redacted | | | | | | | |
| 4482258 | PETROFSKE, CHRISTIAN G | Redacted | | | | | | | |
| 4493577 | PETROLA, JOSEPH M | Redacted | | | | | | | |
| 4858301 | PETROLANE GAS SERVICE | 10143 ROYALTON ROAD | | | | NORTH ROYALTON | OH | 44133 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867642 | PETROLEM SERVICE COMPANY | 454 S MAIN ST P O BOX 454 | | | | WILKES BARRE | PA | 18703 | |
| 4882457 | PETROLEUM SERVICES CORP | P O BOX 602 | | | | TUCKER | GA | 30084 | |
| 4717349 | PETROLL, CORY | Redacted | | | | | | | |
| 4841445 | PETRON DESIGN, INC | Redacted | | | | | | | |
| 4765726 | PETRON, MIKE | Redacted | | | | | | | |
| 4841446 | PETRONE JEFF | Redacted | | | | | | | |
| 4792216 | Petrone, Brian & Marjorie | Redacted | | | | | | | |
| 4675626 | PETRONE, LEO | Redacted | | | | | | | |
| 4513579 | PETRONE, MICHAEL R | Redacted | | | | | | | |
| 4219110 | PETRONELLA, QUENTIN | Redacted | | | | | | | |
| 4449969 | PETRONELLI, CARL E | Redacted | | | | | | | |
| 4488475 | PETRONICK, LISA | Redacted | | | | | | | |
| 4649109 | PETRONIO, CASSI M | Redacted | | | | | | | |
| 4363890 | PETROS, DANIEL B | Redacted | | | | | | | |
| 4821081 | PETROS, JANET | Redacted | | | | | | | |
| 4763983 | PETROS, MARLENE | Redacted | | | | | | | |
| 4704210 | PETROS, TEMESGEN | Redacted | | | | | | | |
| 4674031 | PETROSINO, JOHN | Redacted | | | | | | | |
| 4841447 | PETROSINO, LARRY & STEPHANIE | Redacted | | | | | | | |
| 4687618 | PETROSINO, RINALDO | Redacted | | | | | | | |
| 4326113 | PETROSKI, CARRIE | Redacted | | | | | | | |
| 4493337 | PETROSKI, DAVID | Redacted | | | | | | | |
| 4681579 | PETROSKY, AMANDA | Redacted | | | | | | | |
| 4471202 | PETROSKY, BRIELLE J | Redacted | | | | | | | |
| 4687709 | PETROSKY, EMMA | Redacted | | | | | | | |
| 4477297 | PETROSKY, GENE | Redacted | | | | | | | |
| 4483189 | PETROSKY, MATTHEW | Redacted | | | | | | | |
| 4556513 | PETROSKY, MICAH A | Redacted | | | | | | | |
| 4470210 | PETROSKY, MICHAEL | Redacted | | | | | | | |
| 4296509 | PETROSKY, MICHAEL K | Redacted | | | | | | | |
| 4490242 | PETROSKY, ROBERT M | Redacted | | | | | | | |
| 4349738 | PETROSKY, SAMUEL | Redacted | | | | | | | |
| 4455244 | PETROSKY, SANDRA K | Redacted | | | | | | | |
| 4459597 | PETROSKY, VALORIE L | Redacted | | | | | | | |
| 4176998 | PETROSYAN, ERIK | Redacted | | | | | | | |
| 4667243 | PETROSYAN, MIKAEL | Redacted | | | | | | | |
| 4761713 | PETROUSKI, DANIELLE | Redacted | | | | | | | |
| 4211140 | PETROV, NADEZHDA | Redacted | | | | | | | |
| 4184514 | PETROVA, VALENTINA | Redacted | | | | | | | |
| 4180884 | PETROVA, VENEZIA | Redacted | | | | | | | |
| 4301502 | PETROVIC, BARBARA B | Redacted | | | | | | | |
| 4427997 | PETROVIC, BRANKA | Redacted | | | | | | | |
| 4287145 | PETROVIC, LESLIE A | Redacted | | | | | | | |
| 4245352 | PETROVIC, MICHELLE | Redacted | | | | | | | |
| 4219000 | PETROVIC, VESNA | Redacted | | | | | | | |
| 4682736 | PETROVICH, CRAIG | Redacted | | | | | | | |
| 4356172 | PETROVICH, DONNA M | Redacted | | | | | | | |
| 4289767 | PETROVICH, HEIDI | Redacted | | | | | | | |
| 4566817 | PETROVICH, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364561 | PETROVICH, MELISSA | Redacted | | | | | | | |
| 4710084 | PETROVSKA, ZAGORKA | Redacted | | | | | | | |
| 4821082 | PETROVSKY, RICH & GINNY | Redacted | | | | | | | |
| 4223174 | PETROWICZ, BETH | Redacted | | | | | | | |
| 4481889 | PETROWSKI, ROBERT | Redacted | | | | | | | |
| 4637689 | PETROWSKY, CLARENCE | Redacted | | | | | | | |
| 4650307 | PETROWSKY, KEVIN | Redacted | | | | | | | |
| 4375858 | PETROZZA, KIMBERLY | Redacted | | | | | | | |
| 4408295 | PETROZZELLI, ALEXANDRIA M | Redacted | | | | | | | |
| 4461152 | PETROZZI, MICHAEL | Redacted | | | | | | | |
| 4620613 | PETROZZI, ROBERT | Redacted | | | | | | | |
| 4357753 | PETROZZI, URSULA A | Redacted | | | | | | | |
| 4199433 | PETRU, JULIE | Redacted | | | | | | | |
| 4448325 | PETRU, PAUL | Redacted | | | | | | | |
| 4598316 | PETRUCCELLI, TAMMY | Redacted | | | | | | | |
| 4718441 | PETRUCCI, GERENE | Redacted | | | | | | | |
| 4295855 | PETRUCCI, GREGORY J | Redacted | | | | | | | |
| 4718513 | PETRUCCI, JANET | Redacted | | | | | | | |
| 4249283 | PETRUCCI, JOHN A | Redacted | | | | | | | |
| 4382416 | PETRUCCI, MONIQUE | Redacted | | | | | | | |
| 4222575 | PETRUCCI, ROBERT | Redacted | | | | | | | |
| 4425449 | PETRUCCIO, FRANCINE D | Redacted | | | | | | | |
| 4343799 | PETRUCCY, PAMELA R | Redacted | | | | | | | |
| 4763002 | PETRUCELLI, BERNADINE | Redacted | | | | | | | |
| 4487968 | PETRUCELLI, KATHLEEN | Redacted | | | | | | | |
| 4212761 | PETRUCHA, MICHAEL | Redacted | | | | | | | |
| 4188386 | PETRUESCU, BRYAN P | Redacted | | | | | | | |
| 4206588 | PETRUESCU, SIMONA | Redacted | | | | | | | |
| 4252982 | PETRUFF, STEPHEN | Redacted | | | | | | | |
| 4710160 | PETRULAK, DEBBIE | Redacted | | | | | | | |
| 4279332 | PETRULIS, DORA M | Redacted | | | | | | | |
| 4562517 | PETRUS, EFFIELD | Redacted | | | | | | | |
| 4268360 | PETRUS, RYAN | Redacted | | | | | | | |
| 4668983 | PETRUS, VINELLE G | Redacted | | | | | | | |
| 4613982 | PETRUSCH, LINDA | Redacted | | | | | | | |
| 4472611 | PETRUSCHAKVANICKY, SIENNA J | Redacted | | | | | | | |
| 4493811 | PETRUSH, AMANDA N | Redacted | | | | | | | |
| 4330672 | PETRUSKA, BRIAN | Redacted | | | | | | | |
| 4568240 | PETRUSKA, DANIELLE | Redacted | | | | | | | |
| 4336005 | PETRUSKA, NICOLE | Redacted | | | | | | | |
| 4385231 | PETRUSKA, PRISCILLA ANN | Redacted | | | | | | | |
| 4477678 | PETRUSKI, ROBERT | Redacted | | | | | | | |
| 4829304 | PETRUZZELLI | Redacted | | | | | | | |
| 4437166 | PETRUZZELLI, GREGORY J | Redacted | | | | | | | |
| 4400459 | PETRUZZI, CLAUDETTE | Redacted | | | | | | | |
| 4434888 | PETRY, AMANDA M | Redacted | | | | | | | |
| 4713874 | PETRY, CHARLENE | Redacted | | | | | | | |
| 4581328 | PETRY, ELEANOR | Redacted | | | | | | | |
| 4584883 | PETRY, HEDWIG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580330 | PETRY, JIMMY L | Redacted | | | | | | | |
| 4193943 | PETRY, MARCI E | Redacted | | | | | | | |
| 4628460 | PETRY, MARGIE | Redacted | | | | | | | |
| 4569440 | PETRY, PENNY L | Redacted | | | | | | | |
| 4377263 | PETRY, SAMANTHA D | Redacted | | | | | | | |
| 4670801 | PETRY, TRACY | Redacted | | | | | | | |
| 4580424 | PETRY, TYLER | Redacted | | | | | | | |
| 4486021 | PETRYCKI, ROZANNE | Redacted | | | | | | | |
| 4668822 | PETRYNIEC, JOYCE | Redacted | | | | | | | |
| 4254793 | PETRYSHYN IV, ANDREW | Redacted | | | | | | | |
| 4805915 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 4395756 | PETSCH, COURTNEY | Redacted | | | | | | | |
| 4309244 | PETSCH, WILLIAM E | Redacted | | | | | | | |
| 4366006 | PETSCHL, KAITLIN F | Redacted | | | | | | | |
| 4294069 | PETSCHOW, SANDRA A | Redacted | | | | | | | |
| 4365970 | PETSINGER, NENITA B | Redacted | | | | | | | |
| 4865956 | PETSTAGES INC | 333 SKOKIE BLVD STE 104 | | | | NORTHBROOK | IL | 60062 | |
| 4280236 | PETT, DAWN A | Redacted | | | | | | | |
| 4714193 | PETT, VELVA JEAN | Redacted | | | | | | | |
| 4156000 | PETTAPIECE, MICHAEL C | Redacted | | | | | | | |
| 4351607 | PETTAS, DAEVON G | Redacted | | | | | | | |
| 5739371 | PETTAWAY JOHN | 1009 CARRINGTON ST | | | | TOLEDO | OH | 43615 | |
| 4360095 | PETTAWAY, ANTHONY | Redacted | | | | | | | |
| 4388055 | PETTAWAY, BETTY | Redacted | | | | | | | |
| 4148262 | PETTAWAY, BRIDGETTE R | Redacted | | | | | | | |
| 4145729 | PETTAWAY, BRITNEY C | Redacted | | | | | | | |
| 4146000 | PETTAWAY, CAMBREY | Redacted | | | | | | | |
| 4629528 | PETTAWAY, CLARENCE | Redacted | | | | | | | |
| 4709837 | PETTAWAY, ELEANOR H | Redacted | | | | | | | |
| 4666446 | PETTAWAY, ISAIAH | Redacted | | | | | | | |
| 4435107 | PETTAWAY, LYNIQUE | Redacted | | | | | | | |
| 4331264 | PETTAWAY, NATIA | Redacted | | | | | | | |
| 4171851 | PETTAWAY, NICHOLAS | Redacted | | | | | | | |
| 4692250 | PETTAWAY, RICKEY | Redacted | | | | | | | |
| 4705411 | PETTAWAY, SHANDA & JEFFREI | Redacted | | | | | | | |
| 4458559 | PETTAWAY, STEVE B | Redacted | | | | | | | |
| 4601913 | PETTAWAY, THERESA D. | Redacted | | | | | | | |
| 4647989 | PETTAWAY, VALARIE | Redacted | | | | | | | |
| 4342524 | PETTAWAY, YOLANDA D | Redacted | | | | | | | |
| 4347122 | PETTEGROVE, DWIGHT E | Redacted | | | | | | | |
| 4508321 | PETTENGILL, MARY A | Redacted | | | | | | | |
| 4165913 | PETTENGILL, NICHOLAS | Redacted | | | | | | | |
| 4622415 | PETTERSEN, ELIZABETH | Redacted | | | | | | | |
| 4671812 | PETTERSEN, MARIE | Redacted | | | | | | | |
| 4769929 | PETTERSEN, TIM | Redacted | | | | | | | |
| 4279756 | PETTERSON, JOHN A | Redacted | | | | | | | |
| 4723978 | PETTERSON, JOSHUA B | Redacted | | | | | | | |
| 4688682 | PETTERSON, MARY | Redacted | | | | | | | |
| 4410408 | PETTERSON, PAUL B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448454 | PETTERSON, SUSAN E | Redacted | | | | | | | |
| 4829305 | PETTERSON, ANNE | Redacted | | | | | | | |
| 4569764 | PETTES, BRANDI | Redacted | | | | | | | |
| 4195168 | PETTET, JANET | Redacted | | | | | | | |
| 4773928 | PETTET, JOANNA | Redacted | | | | | | | |
| 4678616 | PETTET, WILLIAM | Redacted | | | | | | | |
| 4352232 | PETTEWAY, GILDA E | Redacted | | | | | | | |
| 4631511 | PETTEYS, KAREN | Redacted | | | | | | | |
| 4732180 | PETTI, EDWARD | Redacted | | | | | | | |
| 4841448 | PETTI, EMILIO & SUZANNE | Redacted | | | | | | | |
| 4640853 | PETTI, RITA | Redacted | | | | | | | |
| 4277615 | PETTIBONE, HOPESHELBY | Redacted | | | | | | | |
| 4821083 | PETTIBONE, JOHN & MARIAN | Redacted | | | | | | | |
| 4447363 | PETTIBONE, KRISTEN R | Redacted | | | | | | | |
| 4821084 | PETTIBONE, MICHAEL | Redacted | | | | | | | |
| 4320422 | PETTIBONE, SHALON | Redacted | | | | | | | |
| 4475728 | PETTICORD, AARON | Redacted | | | | | | | |
| 5430818 | PETTIE EARL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4712679 | PETTIE, ERNESTINE | Redacted | | | | | | | |
| 4592968 | PETTIE, LESLIE | Redacted | | | | | | | |
| 4668125 | PETTIE, TALETHA | Redacted | | | | | | | |
| 4545077 | PETTIES, ARON | Redacted | | | | | | | |
| 4734800 | PETTIES, CHRISTOPHER | Redacted | | | | | | | |
| 4733903 | PETTIES, FRAN | Redacted | | | | | | | |
| 4709566 | PETTIES, GREGG | Redacted | | | | | | | |
| 4298655 | PETTIES, KEYTON | Redacted | | | | | | | |
| 4537831 | PETTIES, SONDRA A | Redacted | | | | | | | |
| 4527081 | PETTIET, DEVON S | Redacted | | | | | | | |
| 4457097 | PETTIFER, THERESA A | Redacted | | | | | | | |
| 4627715 | PETTIFORD, ALFREIDA | Redacted | | | | | | | |
| 4385394 | PETTIFORD, CYNTHIA A | Redacted | | | | | | | |
| 4456947 | PETTIFORD, DIMAYSHA P | Redacted | | | | | | | |
| 4421906 | PETTIFORD, DONNA | Redacted | | | | | | | |
| 4381774 | PETTIFORD, EDIE A | Redacted | | | | | | | |
| 4384530 | PETTIFORD, JAVIUS | Redacted | | | | | | | |
| 4405263 | PETTIFORD, OCTAVIA | Redacted | | | | | | | |
| 4761525 | PETTIFORD, PATRICIA A | Redacted | | | | | | | |
| 4262460 | PETTIFORD, PAULA | Redacted | | | | | | | |
| 4345256 | PETTIFORD, PERRY J | Redacted | | | | | | | |
| 4386661 | PETTIFORD, TALAYSIA R | Redacted | | | | | | | |
| 4397134 | PETTIFORD, TAMECIA C | Redacted | | | | | | | |
| 4777191 | PETTIFORD, TANYA | Redacted | | | | | | | |
| 4620252 | PETTIFORD, TARA | Redacted | | | | | | | |
| 4303013 | PETTIFORD, TAYLOR | Redacted | | | | | | | |
| 4695626 | PETTIFORD, WILLIAM | Redacted | | | | | | | |
| 4653724 | PETTIGREW, CHARLES | Redacted | | | | | | | |
| 4178776 | PETTIGREW, DAISY | Redacted | | | | | | | |
| 4587650 | PETTIGREW, DANETTE | Redacted | | | | | | | |
| 4189145 | PETTIGREW, DANNY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466948 | PETTIGREW, DERRICK | Redacted | | | | | | | |
| 4167504 | PETTIGREW, DEZMUND | Redacted | | | | | | | |
| 4633889 | PETTIGREW, JO H | Redacted | | | | | | | |
| 4201088 | PETTIGREW, KATHIE | Redacted | | | | | | | |
| 4183851 | PETTIGREW, LAQUEISE | Redacted | | | | | | | |
| 4516136 | PETTIGREW, LASHAUNDA T | Redacted | | | | | | | |
| 4771251 | PETTIGREW, LINDA | Redacted | | | | | | | |
| 4461878 | PETTIGREW, LISA M | Redacted | | | | | | | |
| 4154576 | PETTIGREW, MELISSA H | Redacted | | | | | | | |
| 4451375 | PETTIGREW, MICHAEL R | Redacted | | | | | | | |
| 4544576 | PETTIGREW, MIYA D | Redacted | | | | | | | |
| 4516928 | PETTIGREW, ONEISHA T | Redacted | | | | | | | |
| 4295833 | PETTIGREW, QUIANA M | Redacted | | | | | | | |
| 4655672 | PETTIGREW, RONALD | Redacted | | | | | | | |
| 4638717 | PETTIGREW, ROSALIND | Redacted | | | | | | | |
| 4698033 | PETTIGREW, ROSE | Redacted | | | | | | | |
| 4467299 | PETTIGREW, SHACOYA | Redacted | | | | | | | |
| 4516825 | PETTIGREW, SYLVIA | Redacted | | | | | | | |
| 4220847 | PETTIGREW, TIFFANY | Redacted | | | | | | | |
| 4542444 | PETTIGREW, TOMMY I | Redacted | | | | | | | |
| 4236288 | PETTIGREW, TORI | Redacted | | | | | | | |
| 4348866 | PETTIGROVE, JANET M | Redacted | | | | | | | |
| 4330002 | PETTINATO, ABAGAIL | Redacted | | | | | | | |
| 4349685 | PETTINATO, BRIANNA N | Redacted | | | | | | | |
| 4654553 | PETTINATO, RYAN | Redacted | | | | | | | |
| 4821085 | PETTINELLI FINANCIAL PARTNERS | Redacted | | | | | | | |
| 4610450 | PETTINELLI, MELODY | Redacted | | | | | | | |
| 4332552 | PETTINEN, JONATHAN | Redacted | | | | | | | |
| 4347943 | PETTINGALE, HEATHER M | Redacted | | | | | | | |
| 4162822 | PETTINGER, RYAN M | Redacted | | | | | | | |
| 4462511 | PETTINGILL, BRANDY | Redacted | | | | | | | |
| 4462513 | PETTINGILL, DAISEY | Redacted | | | | | | | |
| 4579458 | PETTINGILL, KAYLEE N | Redacted | | | | | | | |
| 4821086 | PETTINGILL, RICHARD | Redacted | | | | | | | |
| 4277115 | PETTINGILL, WILL T | Redacted | | | | | | | |
| 4612708 | PETTIPAW, ERIC | Redacted | | | | | | | |
| 4364674 | PETTIPIECE, SEAN J | Redacted | | | | | | | |
| 4782745 | PETTIS COUNTY | 415 S OHIO | | | | SEDALIA | MO | 65301 | |
| 4782399 | PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | | Sedalia | MO | 65301 | |
| 4661349 | PETTIS, AJENE | Redacted | | | | | | | |
| 4365344 | PETTIS, ALANI | Redacted | | | | | | | |
| 4557336 | PETTIS, ASHLEY | Redacted | | | | | | | |
| 4755689 | PETTIS, BARBRA | Redacted | | | | | | | |
| 4308746 | PETTIS, BROOKLYN | Redacted | | | | | | | |
| 4853811 | Pettis, Cathryn | Redacted | | | | | | | |
| 4393733 | PETTIS, CHARLES | Redacted | | | | | | | |
| 4294257 | PETTIS, DARNELL | Redacted | | | | | | | |
| 4764500 | PETTIS, DENNIS | Redacted | | | | | | | |
| 4292507 | PETTIS, DYLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624006 | PETTIS, ESSIE | Redacted | | | | | | | |
| 4532894 | PETTIS, LADI-AMOR A | Redacted | | | | | | | |
| 4584491 | PETTIS, LESLIE | Redacted | | | | | | | |
| 4829306 | PETTIS, LESLIE | Redacted | | | | | | | |
| 4379094 | PETTIS, LORA | Redacted | | | | | | | |
| 4706029 | PETTIS, MARSHALL | Redacted | | | | | | | |
| 4237628 | PETTIS, MEGHAN | Redacted | | | | | | | |
| 4375650 | PETTIS, ROBIN | Redacted | | | | | | | |
| 4748603 | PETTIS, STEWART | Redacted | | | | | | | |
| 4295849 | PETTIS, TANIKA | Redacted | | | | | | | |
| 4369647 | PETTIS-MCFAUL, RONDA | Redacted | | | | | | | |
| 4569610 | PETTISON, KADEEM M | Redacted | | | | | | | |
| 4811630 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 4305028 | PETTIT, AMBER | Redacted | | | | | | | |
| 4453800 | PETTIT, ASHLEY | Redacted | | | | | | | |
| 4687521 | PETTIT, BARBARA | Redacted | | | | | | | |
| 4578216 | PETTIT, BEVERLY J | Redacted | | | | | | | |
| 4706950 | PETTIT, BRENDA | Redacted | | | | | | | |
| 4289251 | PETTIT, DALE R | Redacted | | | | | | | |
| 4257812 | PETTIT, DAVID L | Redacted | | | | | | | |
| 4428181 | PETTIT, DAWN | Redacted | | | | | | | |
| 4351971 | PETTIT, DIANA | Redacted | | | | | | | |
| 4445226 | PETTIT, ELIJAH K | Redacted | | | | | | | |
| 4375965 | PETTIT, ELISE R | Redacted | | | | | | | |
| 4436518 | PETTIT, FLOYD | Redacted | | | | | | | |
| 4494172 | PETTIT, GABRIELLE E | Redacted | | | | | | | |
| 4387559 | PETTIT, GEORGE J | Redacted | | | | | | | |
| 4744305 | PETTIT, GLENDA | Redacted | | | | | | | |
| 4397186 | PETTIT, HANNA | Redacted | | | | | | | |
| 4829307 | PETTIT, HELEN | Redacted | | | | | | | |
| 4726508 | PETTIT, JEAN | Redacted | | | | | | | |
| 4373076 | PETTIT, JENNIFER | Redacted | | | | | | | |
| 4404908 | PETTIT, JOSEPH J | Redacted | | | | | | | |
| 4434954 | PETTIT, KAITLYN E | Redacted | | | | | | | |
| 4477745 | PETTIT, KALA M | Redacted | | | | | | | |
| 4144238 | PETTIT, MARLENA | Redacted | | | | | | | |
| 4168121 | PETTIT, MEGAN R | Redacted | | | | | | | |
| 4306909 | PETTIT, MELINDA S | Redacted | | | | | | | |
| 4613703 | PETTIT, RITA | Redacted | | | | | | | |
| 4150378 | PETTIT, ROGER B | Redacted | | | | | | | |
| 4756121 | PETTIT, SHARION | Redacted | | | | | | | |
| 4308426 | PETTIT, TAMMY | Redacted | | | | | | | |
| 4227038 | PETTIT, TIMOTHY | Redacted | | | | | | | |
| 4437917 | PETTIT, TRAVIS | Redacted | | | | | | | |
| 4471994 | PETTIT, TYLER | Redacted | | | | | | | |
| 4152791 | PETTIT, VIVIAN L | Redacted | | | | | | | |
| 4829308 | PETTIT,VIVIAN | Redacted | | | | | | | |
| 4438104 | PETTITT, ANTHONY J | Redacted | | | | | | | |
| 4621402 | PETTITT, CHRISTI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201896 | PETTITT, CORAL J | Redacted | | | | | | | |
| 4468788 | PETTITT, JOSHUA | Redacted | | | | | | | |
| 4369433 | PETTITT, MATT | Redacted | | | | | | | |
| 4345863 | PETTIWAY, PATRICE | Redacted | | | | | | | |
| 4148124 | PETTIWAY, XAVIER | Redacted | | | | | | | |
| 4693880 | PETTNER, SIYUN | Redacted | | | | | | | |
| 4650559 | PETTO, ALBERT | Redacted | | | | | | | |
| 4587335 | PETTON, STANLY | Redacted | | | | | | | |
| 5739427 | PETTRY JASSICA | 101 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 4579752 | PETTRY, AMBER N | Redacted | | | | | | | |
| 4578171 | PETTRY, BRIANNA | Redacted | | | | | | | |
| 4560777 | PETTRY, DAWNA | Redacted | | | | | | | |
| 4577938 | PETTRY, DILLON S | Redacted | | | | | | | |
| 4615077 | PETTRY, HAZEL | Redacted | | | | | | | |
| 4447876 | PETTRY, HENRY L | Redacted | | | | | | | |
| 4557396 | PETTRY, JESSICA D | Redacted | | | | | | | |
| 4412789 | PETTRY, KENLIE | Redacted | | | | | | | |
| 4580299 | PETTRY, RAEANN J | Redacted | | | | | | | |
| 4357934 | PETTS, DONNA | Redacted | | | | | | | |
| 4575035 | PETTS, HOLLY M | Redacted | | | | | | | |
| 4201827 | PETTUS, ADAM G | Redacted | | | | | | | |
| 4150946 | PETTUS, ALEXANDRIA M | Redacted | | | | | | | |
| 4442347 | PETTUS, CYRAENA | Redacted | | | | | | | |
| 4173849 | PETTUS, DAWN | Redacted | | | | | | | |
| 4655310 | PETTUS, DON  K | Redacted | | | | | | | |
| 4615094 | PETTUS, ELSIE V | Redacted | | | | | | | |
| 4615093 | PETTUS, ELSIE V | Redacted | | | | | | | |
| 4726418 | PETTUS, EVELYN | Redacted | | | | | | | |
| 4376066 | PETTUS, HOWARD | Redacted | | | | | | | |
| 4461229 | PETTUS, KEANNA | Redacted | | | | | | | |
| 4347187 | PETTUS, LINDA | Redacted | | | | | | | |
| 4241468 | PETTUS, NIKESHIA | Redacted | | | | | | | |
| 4376064 | PETTUS, PHILLIP | Redacted | | | | | | | |
| 4570442 | PETTUS, RYAN | Redacted | | | | | | | |
| 4150545 | PETTUS, TIANA | Redacted | | | | | | | |
| 4616299 | PETTUS, VICTOR ANTHONY A | Redacted | | | | | | | |
| 4616298 | PETTUS, VICTOR ANTHONY A | Redacted | | | | | | | |
| 4511769 | PETTUS, ZINIYA S | Redacted | | | | | | | |
| 4149088 | PETTWAY JR, BOBBY D | Redacted | | | | | | | |
| 4224033 | PETTWAY JR, WILLDELL | Redacted | | | | | | | |
| 4148831 | PETTWAY, BRANDON M | Redacted | | | | | | | |
| 4727179 | PETTWAY, DARRYL | Redacted | | | | | | | |
| 4330203 | PETTWAY, DASIA | Redacted | | | | | | | |
| 4560885 | PETTWAY, DAVID | Redacted | | | | | | | |
| 4773861 | PETTWAY, DAVID | Redacted | | | | | | | |
| 4233592 | PETTWAY, DESTINY | Redacted | | | | | | | |
| 4403073 | PETTWAY, DOMINICK | Redacted | | | | | | | |
| 4379579 | PETTWAY, EMILY | Redacted | | | | | | | |
| 4149148 | PETTWAY, ERICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440146 | PETTWAY, IKE T | Redacted | | | | | | | |
| 4721766 | PETTWAY, JUANITA | Redacted | | | | | | | |
| 4758932 | PETTWAY, KACY S | Redacted | | | | | | | |
| 4222064 | PETTWAY, KENDRICK | Redacted | | | | | | | |
| 4223729 | PETTWAY, KEVIN | Redacted | | | | | | | |
| 4182196 | PETTWAY, KIRA N | Redacted | | | | | | | |
| 4526845 | PETTWAY, LARISSA | Redacted | | | | | | | |
| 4486389 | PETTWAY, LIANDRIA P | Redacted | | | | | | | |
| 4671444 | PETTWAY, LUCIUS | Redacted | | | | | | | |
| 4754625 | PETTWAY, LUCY | Redacted | | | | | | | |
| 4755613 | PETTWAY, NATE | Redacted | | | | | | | |
| 4649590 | PETTWAY, PATRICIA | Redacted | | | | | | | |
| 4586869 | PETTWAY, REBBIE M | Redacted | | | | | | | |
| 4146235 | PETTWAY, TANISHA | Redacted | | | | | | | |
| 4356891 | PETTWAY, TERESA L | Redacted | | | | | | | |
| 4251386 | PETTWAY, TROI | Redacted | | | | | | | |
| 4223977 | PETTWAY-NEWKIRK, TAIJON C | Redacted | | | | | | | |
| 4731037 | Petty , George | Redacted | | | | | | | |
| 4810000 | PETTY CASH | 1742 W. ATLANTIC BLVD. | | | | POMPANO BEACH | FL | 33069 | |
| 4810023 | PETTY CASH | 400 NORTHPOINT PARKWAY | SUITE #400 | | | WEST PALM BEACH | FL | 33407 | |
| 4809958 | PETTY CASH | C/O FBA BONITA SPRINGS | 27180 BAY LANDING DRIVE | SUITE 1 | | BONITA SPRINGS | FL | 34135 | |
| 4809947 | PETTY CASH | c/o FLORIDA BUILDER APPLIANCES | 1742 W. ATLANTIC BLVD. | | | POMPANO BEACH | FL | 33069 | |
| 4809391 | PETTY CASH - ROHNERT PARK | STANDARDS OF EXCELLENCE | 6085 STATE FARM DR., SUITE 200 | | | ROHNERT PARK | CA | 94928 | |
| 4809685 | PETTY CASH - SAN RAFAEL | 530 WEST FRANCISCO BLVD | SUITE C-1 | | | SAN RAFAEL | CA | 94901 | |
| 4809959 | PETTY CASH-SARASOTA | FLORIDA BUILDER APPLIANCES | 5670 FRUITVILLE RD. | | | SARASOTA | FL | 34232 | |
| 4243825 | PETTY JR., NIMROD | Redacted | | | | | | | |
| 5739462 | PETTY ULYSSES | 3812 5TH AVE SOUTH APT 207-B | | | | BHAM | AL | 35222 | |
| 4379638 | PETTY, AALIYA N | Redacted | | | | | | | |
| 4662146 | PETTY, ADAM | Redacted | | | | | | | |
| 4316384 | PETTY, ANGELA | Redacted | | | | | | | |
| 4241061 | PETTY, ANTONESE L | Redacted | | | | | | | |
| 4413379 | PETTY, BRENDA | Redacted | | | | | | | |
| 4556597 | PETTY, CANDIE | Redacted | | | | | | | |
| 4671001 | PETTY, CHANTA | Redacted | | | | | | | |
| 4615731 | PETTY, CHARLES | Redacted | | | | | | | |
| 4703168 | PETTY, CHRIS | Redacted | | | | | | | |
| 4721186 | PETTY, CHRISTOPHER | Redacted | | | | | | | |
| 4628953 | PETTY, CHRISTOPHER | Redacted | | | | | | | |
| 4202773 | PETTY, CHRISTY | Redacted | | | | | | | |
| 4462256 | PETTY, CRYSTAL D | Redacted | | | | | | | |
| 4262825 | PETTY, CYNTHIA | Redacted | | | | | | | |
| 4433511 | PETTY, DAVID | Redacted | | | | | | | |
| 4455219 | PETTY, DOUGLAS P | Redacted | | | | | | | |
| 4581705 | PETTY, ELENITA | Redacted | | | | | | | |
| 4473985 | PETTY, ERIK D | Redacted | | | | | | | |
| 4216224 | PETTY, ETHAN | Redacted | | | | | | | |
| 4372935 | PETTY, EUGENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11238 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591915 | PETTY, GINA | Redacted | | | | | | | |
| 4435862 | PETTY, JAHAAD S | Redacted | | | | | | | |
| 4280500 | PETTY, JASMINE | Redacted | | | | | | | |
| 4238245 | PETTY, JAZMAINE D | Redacted | | | | | | | |
| 4294098 | PETTY, JEFFREY | Redacted | | | | | | | |
| 4540094 | PETTY, JEREMY | Redacted | | | | | | | |
| 4348839 | PETTY, JESSICA M | Redacted | | | | | | | |
| 4460272 | PETTY, JUSTINE | Redacted | | | | | | | |
| 4382770 | PETTY, KAREN A | Redacted | | | | | | | |
| 4724602 | PETTY, KARL | Redacted | | | | | | | |
| 4255878 | PETTY, KATHY | Redacted | | | | | | | |
| 4841449 | PETTY, KELLY | Redacted | | | | | | | |
| 4434960 | PETTY, KENYA | Redacted | | | | | | | |
| 4541142 | PETTY, KEVIN | Redacted | | | | | | | |
| 4179376 | PETTY, KEVIN P | Redacted | | | | | | | |
| 4259131 | PETTY, KIMBERLY | Redacted | | | | | | | |
| 4561570 | PETTY, KIRSTEN J | Redacted | | | | | | | |
| 4419903 | PETTY, LATONYA M | Redacted | | | | | | | |
| 4626171 | PETTY, LETICIA | Redacted | | | | | | | |
| 4445467 | PETTY, MARCO | Redacted | | | | | | | |
| 4588932 | PETTY, MARGARET | Redacted | | | | | | | |
| 4349642 | PETTY, MARKEIA A | Redacted | | | | | | | |
| 4356300 | PETTY, MATT | Redacted | | | | | | | |
| 4217801 | PETTY, MATTHEW J | Redacted | | | | | | | |
| 4374963 | PETTY, MICHAEL J | Redacted | | | | | | | |
| 4623874 | PETTY, MITZI | Redacted | | | | | | | |
| 4462079 | PETTY, NAKIYA K | Redacted | | | | | | | |
| 4489659 | PETTY, NATEJA M | Redacted | | | | | | | |
| 4184520 | PETTY, PATRICIA R | Redacted | | | | | | | |
| 4559947 | PETTY, QUSHAUD | Redacted | | | | | | | |
| 4264958 | PETTY, ROBBY L | Redacted | | | | | | | |
| 4279076 | PETTY, ROBIN | Redacted | | | | | | | |
| 4225149 | PETTY, ROSE E | Redacted | | | | | | | |
| 4771847 | PETTY, RUA | Redacted | | | | | | | |
| 4643349 | PETTY, RUDOLPH | Redacted | | | | | | | |
| 4709985 | PETTY, SANDRA | Redacted | | | | | | | |
| 4315686 | PETTY, SCOTTY | Redacted | | | | | | | |
| 4611605 | PETTY, SHERRY | Redacted | | | | | | | |
| 4376113 | PETTY, STACEY | Redacted | | | | | | | |
| 4355786 | PETTY, TAMIE M | Redacted | | | | | | | |
| 4662678 | PETTY, TANYA | Redacted | | | | | | | |
| 4273507 | PETTY, THOMAS J | Redacted | | | | | | | |
| 4770380 | PETTY, TIMOTHY | Redacted | | | | | | | |
| 4664289 | PETTY, YEULONDA | Redacted | | | | | | | |
| 4155876 | PETTYGROVE, ALEXANDER | Redacted | | | | | | | |
| 4313164 | PETTYGROVE, DEVAN J | Redacted | | | | | | | |
| 4283287 | PETTYJOHN, GARRETT S | Redacted | | | | | | | |
| 4320811 | PETTYJOHN, JAMES M | Redacted | | | | | | | |
| 4385058 | PETTYJOHN, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227692 | PETTYJOHN, RENEIKA | Redacted | | | | | | | |
| 4339327 | PETTYJOHN, TYRESE | Redacted | | | | | | | |
| 4763151 | PETUKHOVA, SLAVA | Redacted | | | | | | | |
| 4865337 | PETUNIA LLC | 3567 OLD CONEJO RD | | | | NEWBURY PARK | CA | 91320-2122 | |
| 4860880 | PETUNIA PRODUCTS INC | 15 HAMMOND SUITE 301 | | | | IRVINE | CA | 92618 | |
| 4437922 | PETWAY, HOWARD | Redacted | | | | | | | |
| 4146539 | PETWAY, TIFFANY | Redacted | | | | | | | |
| 4147791 | PETWAY, VICTORIA A | Redacted | | | | | | | |
| 4171253 | PETYLO, VYACHESLAV | Redacted | | | | | | | |
| 4362042 | PETZAK, VANESSA | Redacted | | | | | | | |
| 4609720 | PETZOLD, CRAIG | Redacted | | | | | | | |
| 4354066 | PETZOLD, RYAN J | Redacted | | | | | | | |
| 4307150 | PEUCKER, TERRY | Redacted | | | | | | | |
| 4543721 | PEUGH JR, TEAUPHUS | Redacted | | | | | | | |
| 4151772 | PEUMSANG, GANNIGA | Redacted | | | | | | | |
| 4725094 | PEURIFOY, CHARLES | Redacted | | | | | | | |
| 4743583 | PEVAN, BILL | Redacted | | | | | | | |
| 4700605 | PEVE, CONSTANCE | Redacted | | | | | | | |
| 4608307 | PEVEAR, HOLLIS | Redacted | | | | | | | |
| 4693002 | PEVEAR, SID | Redacted | | | | | | | |
| 4550411 | PEVE-BAZAN, AILEN L | Redacted | | | | | | | |
| 4788399 | Pevehouse, Michael-Ann | Redacted | | | | | | | |
| 4723460 | PEVERALL, TRACY | Redacted | | | | | | | |
| 4622577 | PEVERARO, DAN | Redacted | | | | | | | |
| 4174046 | PEVERILL, DEBRA L | Redacted | | | | | | | |
| 4704883 | PEVIA HAYES, DOROTHY | Redacted | | | | | | | |
| 4640870 | PEVIK, METTE | Redacted | | | | | | | |
| 4583338 | PEVINE, DEBRA | Redacted | | | | | | | |
| 4550691 | PEVOROFF, VICKY L | Redacted | | | | | | | |
| 4301796 | PEVTSOV, VALERIY M | Redacted | | | | | | | |
| 4422692 | PEVZNER, ALEKSANDR | Redacted | | | | | | | |
| 4242283 | PEW, BRANDON C | Redacted | | | | | | | |
| 4247261 | PEW, JANTIA | Redacted | | | | | | | |
| 4655422 | PEW, LARRY G | Redacted | | | | | | | |
| 4617475 | PEW, MEGAN | Redacted | | | | | | | |
| 4466049 | PEW, ROBERT J | Redacted | | | | | | | |
| 4186243 | PEWITT, ALYSSA R | Redacted | | | | | | | |
| 4821087 | PEWITT, KIM | Redacted | | | | | | | |
| 4606931 | PEWITT, LINDA | Redacted | | | | | | | |
| 4864543 | PEXCO LLC | 2679 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4884084 | PEXCO LLC HOUSTON LOCKBOX | PEXCO LLC | 3084 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4296772 | PEYAKOVIC, MATT M | Redacted | | | | | | | |
| 4270865 | PEYAL, JOAN | Redacted | | | | | | | |
| 4267306 | PEYATT, RAY L | Redacted | | | | | | | |
| 4200297 | PEYDA, BEHROOZ | Redacted | | | | | | | |
| 4436438 | PEYEM, ANDREY | Redacted | | | | | | | |
| 4727774 | PEYER, PATRICIA | Redacted | | | | | | | |
| 4404789 | PEYGUMBARI, MURAD | Redacted | | | | | | | |
| 4334501 | PEYNADO, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532963 | PEYNADO, MICHAEL R | Redacted | | | | | | | |
| 4379175 | PEYRAVIAN, DIBA | Redacted | | | | | | | |
| 4360932 | PEYRET, ROMAIN | Redacted | | | | | | | |
| 4380084 | PEYRONEL, MARGARET | Redacted | | | | | | | |
| 4514439 | PEYSAKHOVICH, KATHLEEN | Redacted | | | | | | | |
| 4178528 | PEYSAKHOVICH, NATALIYA | Redacted | | | | | | | |
| 4274569 | PEYSER, LAURA F | Redacted | | | | | | | |
| 5739487 | PEYTON D BASCO | 15625 49TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5739488 | PEYTON KATHERINE | PO BOX 142 | | | | BOOMER | WV | 25031 | |
| 4414114 | PEYTON, BARBARA | Redacted | | | | | | | |
| 4645245 | PEYTON, BORIS | Redacted | | | | | | | |
| 4307704 | PEYTON, BRIANNA | Redacted | | | | | | | |
| 4345508 | PEYTON, BRIANNA T | Redacted | | | | | | | |
| 4553607 | PEYTON, DAVID W | Redacted | | | | | | | |
| 4821088 | PEYTON, DENNIS AND BARB | Redacted | | | | | | | |
| 4461379 | PEYTON, DESTINY | Redacted | | | | | | | |
| 4659445 | PEYTON, HENRY | Redacted | | | | | | | |
| 4678663 | PEYTON, JAMES F | Redacted | | | | | | | |
| 4478375 | PEYTON, JAMES J | Redacted | | | | | | | |
| 4155308 | PEYTON, KAMERON L | Redacted | | | | | | | |
| 4415094 | PEYTON, KAMRY | Redacted | | | | | | | |
| 4657270 | PEYTON, KEITH | Redacted | | | | | | | |
| 4320049 | PEYTON, KIMBERLY | Redacted | | | | | | | |
| 4398986 | PEYTON, KLA | Redacted | | | | | | | |
| 4264167 | PEYTON, LYNIEKA | Redacted | | | | | | | |
| 4676185 | PEYTON, MARTHA | Redacted | | | | | | | |
| 4296393 | PEYTON, MARTISE | Redacted | | | | | | | |
| 4821089 | PEYTON, MICHAEL | Redacted | | | | | | | |
| 4553091 | PEYTON, MYASIA S | Redacted | | | | | | | |
| 4769993 | PEYTON, ROBERTA | Redacted | | | | | | | |
| 4629107 | PEYTON, SUE | Redacted | | | | | | | |
| 4225455 | PEYTON, TINITA D | Redacted | | | | | | | |
| 4149935 | PEYTON, TRACEY | Redacted | | | | | | | |
| 4474478 | PEYTON, TRACY | Redacted | | | | | | | |
| 4593140 | PEYTON, UNITTIE | Redacted | | | | | | | |
| 5798141 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 4758888 | PEZANETTI, MICHAEL | Redacted | | | | | | | |
| 4210362 | PEZANT, TRUDIE | Redacted | | | | | | | |
| 4201707 | PEZER, HANK T | Redacted | | | | | | | |
| 4206765 | PEZER, MARY E | Redacted | | | | | | | |
| 4798366 | PEZHMAN ELIASZADEH | DBA VIVALADEALS.COM | 747 CROCKER STREET | | | LOS ANGELES | CA | 90021 | |
| 4636420 | PEZINA, ANGELITA | Redacted | | | | | | | |
| 4685081 | PEZINA, JUAN | Redacted | | | | | | | |
| 4265347 | PEZOLD JR, JOSEPH | Redacted | | | | | | | |
| 4538787 | PEZZAT JR, RAUL | Redacted | | | | | | | |
| 4526951 | PEZZAT, DIAMANTINA J | Redacted | | | | | | | |
| 4289028 | PEZZATO III, DINO A | Redacted | | | | | | | |
| 4359031 | PEZZATO JR, DINO A | Redacted | | | | | | | |
| 4434857 | PEZZI, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337819 | PEZZICA, SHERI B | Redacted | | | | | | | |
| 5017135 | PEZZOLO DESIGNS | 800 LINDBERG LN. | | | | PETALUMA | CA | 94952 | |
| 4821090 | PEZZOLO DESIGNS | Redacted | | | | | | | |
| 4821091 | PEZZOLO, JENNIFER | Redacted | | | | | | | |
| 4743602 | PEZZOTTI, IRENE | Redacted | | | | | | | |
| 5739498 | PEZZULLO TONYA | PO BOX 787 | | | | MILLBROOK | NY | 12545 | |
| 4560103 | PEZZULO, RONALD | Redacted | | | | | | | |
| 4423622 | PEZZULO, THOMAS J | Redacted | | | | | | | |
| 4861568 | PF WATERWORKS LP | 16802 BAKER SPRINGS RD STE 700 | | | | HOUSTON | TX | 77084 | |
| 4215739 | PFAB, SHAYLA | Redacted | | | | | | | |
| 4789215 | Pfabe, Bruce & Virginia | Redacted | | | | | | | |
| 4855492 | Pfabe, John | Redacted | | | | | | | |
| 4180827 | PFABE, JOHN C | Redacted | | | | | | | |
| 4519727 | PFADENHAUER, SHAWN | Redacted | | | | | | | |
| 4492723 | PFADT, ELIJAH A | Redacted | | | | | | | |
| 4473244 | PFAEFFLE, MARK | Redacted | | | | | | | |
| 4568909 | PFAFF, DONNA M | Redacted | | | | | | | |
| 4661252 | PFAFF, GREGORY | Redacted | | | | | | | |
| 4466024 | PFAFF, JIMMIE | Redacted | | | | | | | |
| 4568312 | PFAFF, JOHN F | Redacted | | | | | | | |
| 4390126 | PFAFF, JONATHAN T | Redacted | | | | | | | |
| 4299199 | PFAFF, KAREN | Redacted | | | | | | | |
| 4275438 | PFAFF, MELISSA | Redacted | | | | | | | |
| 4793500 | Pfaff, Norma | Redacted | | | | | | | |
| 4351933 | PFAFF, PEGGY | Redacted | | | | | | | |
| 4857087 | PFAFF, RACHEL | Redacted | | | | | | | |
| 4685097 | PFAFF, RICHARD | Redacted | | | | | | | |
| 4473566 | PFAFF, SEAN C | Redacted | | | | | | | |
| 4514362 | PFAFF, TROY A | Redacted | | | | | | | |
| 4881187 | PFAFFS INC | P O BOX 24429 | | | | WINSTON-SALEM | NC | 27114 | |
| 4459804 | PFAHL JR., WILLIAM B | Redacted | | | | | | | |
| 4775149 | PFAHL, RICHARD | Redacted | | | | | | | |
| 4431443 | PFAHLER, ERIC | Redacted | | | | | | | |
| 4878439 | PFALTZGRAFF COMPANY | LIFETIME BRANDS INC | DEPT CH 17745 | | | PALATINE | IL | 60055 | |
| 4578067 | PFALZGRAF, AMBER | Redacted | | | | | | | |
| 4275021 | PFALZGRAF, JACOB | Redacted | | | | | | | |
| 4687756 | PFAND, ALEX | Redacted | | | | | | | |
| 4508278 | PFANDERS, KATHY | Redacted | | | | | | | |
| 4182409 | PFANN, NICHOLAS | Redacted | | | | | | | |
| 4744501 | PFANNENSTIEL, ROD | Redacted | | | | | | | |
| 4445605 | PFARNER, ELLIOTT R | Redacted | | | | | | | |
| 4342907 | PFARR, SEAN | Redacted | | | | | | | |
| 4391237 | PFAU, JOHN | Redacted | | | | | | | |
| 4390729 | PFAU, MARC A | Redacted | | | | | | | |
| 4277345 | PFAUTSCH, GRAYSON | Redacted | | | | | | | |
| 4624517 | PFAUTZ, DAVID | Redacted | | | | | | | |
| 4869746 | PFE LLC | 6463 VALLEY CIRCLE TERRACE | | | | WEST HILLS | CA | 91307 | |
| 4322872 | PFEFFER, EVE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588995 | PFEFFER, GAYNOR | Redacted | | | | | | | |
| 4187887 | PFEFFER, KAMERON | Redacted | | | | | | | |
| 4821092 | PFEFFER, PATRICIA | Redacted | | | | | | | |
| 4252926 | PFEFFER, SHARI | Redacted | | | | | | | |
| 4386224 | PFEFFER, WILLIAM | Redacted | | | | | | | |
| 4884088 | PFEFFERLE COMPANIES INC | PFEFFERLE MANAGEMENT | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4759309 | PFEIF, BONNIE M | Redacted | | | | | | | |
| 4651506 | PFEIFER, BARBARA | Redacted | | | | | | | |
| 4460617 | PFEIFER, BRENDA | Redacted | | | | | | | |
| 4576256 | PFEIFER, CHERI | Redacted | | | | | | | |
| 4289012 | PFEIFER, CYNTHIA A | Redacted | | | | | | | |
| 4293172 | PFEIFER, FAITH | Redacted | | | | | | | |
| 4392599 | PFEIFER, JOSH L | Redacted | | | | | | | |
| 4743311 | PFEIFER, KAREN | Redacted | | | | | | | |
| 4241792 | PFEIFER, KIMBERLY A | Redacted | | | | | | | |
| 4720702 | PFEIFER, LEO | Redacted | | | | | | | |
| 4600715 | PFEIFER, MICHELE A | Redacted | | | | | | | |
| 4641666 | PFEIFER, PATTY | Redacted | | | | | | | |
| 4459454 | PFEIFER, PAUL M | Redacted | | | | | | | |
| 4307426 | PFEIFER, ROBBIE | Redacted | | | | | | | |
| 4607282 | PFEIFER, ROBERT | Redacted | | | | | | | |
| 4829309 | PFEIFER,MARTHA | Redacted | | | | | | | |
| 4829310 | PFEIFFER CUSTOMS, LLC | Redacted | | | | | | | |
| 4886102 | PFEIFFER INTERNATIONAL LTD | RM 401-3 TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | KOWLOON | | | HONG KONG |
| 4662866 | PFEIFFER, ALEXANDRA | Redacted | | | | | | | |
| 4372386 | PFEIFFER, ALICIA K | Redacted | | | | | | | |
| 4703994 | PFEIFFER, CATHERINE | Redacted | | | | | | | |
| 4359089 | PFEIFFER, CHERYLE | Redacted | | | | | | | |
| 4279859 | PFEIFFER, DANIELLE E | Redacted | | | | | | | |
| 4252160 | PFEIFFER, DONNA J | Redacted | | | | | | | |
| 4417085 | PFEIFFER, JAMES | Redacted | | | | | | | |
| 4277105 | PFEIFFER, JAMES D | Redacted | | | | | | | |
| 4609892 | PFEIFFER, JAMES R | Redacted | | | | | | | |
| 4668972 | PFEIFFER, JEFFREY | Redacted | | | | | | | |
| 4204750 | PFEIFFER, LUKE | Redacted | | | | | | | |
| 4766531 | PFEIFFER, MARY | Redacted | | | | | | | |
| 4353813 | PFEIFFER, MCKENZIE A | Redacted | | | | | | | |
| 4308410 | PFEIFFER, NICHOLE M | Redacted | | | | | | | |
| 4317014 | PFEIFFER, RACHEL | Redacted | | | | | | | |
| 4316996 | PFEIFFER, RHONDA A | Redacted | | | | | | | |
| 4792895 | Pfeiffer, Richard and Martha | Redacted | | | | | | | |
| 4790394 | Pfeiffer, Robert | Redacted | | | | | | | |
| 4472428 | PFEIFFER, SARAH | Redacted | | | | | | | |
| 4357641 | PFEIFFER, SCOTT W | Redacted | | | | | | | |
| 4451000 | PFEIFFER, SHANA L | Redacted | | | | | | | |
| 4569644 | PFEIFFER, TAYLOR W | Redacted | | | | | | | |
| 4829311 | PFEIFFER, TIM | Redacted | | | | | | | |
| 4222840 | PFEIFFER, TRACY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482862 | PFEIL, CLAUDETTE C | Redacted | | | | | | | |
| 4685244 | PFEIL, JORLYN | Redacted | | | | | | | |
| 4514851 | PFEIL, LISA | Redacted | | | | | | | |
| 4614806 | PFEIL, SUZANNE | Redacted | | | | | | | |
| 4763073 | PFEILER, NANCY | Redacted | | | | | | | |
| 4571072 | PFENINGER, DAVID A | Redacted | | | | | | | |
| 4414499 | PFENNIG, KYRA | Redacted | | | | | | | |
| 4486673 | PFENNIGWERTH, ASHLEY | Redacted | | | | | | | |
| 4466030 | PFENNING, KIMBERLY A | Redacted | | | | | | | |
| 4467643 | PFENNING, MICHAEL A | Redacted | | | | | | | |
| 4716909 | PFENNING, RONALD | Redacted | | | | | | | |
| 4614936 | PFENT, EDWARD | Redacted | | | | | | | |
| 4471433 | PFEUFFER, NATHANIEL | Redacted | | | | | | | |
| 4821093 | PFI/IGNACIO LANE APARTMENTS | Redacted | | | | | | | |
| 4821094 | PFI/PACHECO VILLA APARTMENTS | Redacted | | | | | | | |
| 4618682 | PFIEFER, MARK E | Redacted | | | | | | | |
| 4884090 | PFIILP PARR BOULEVARD LLC | PFIILP-PARR BOULEVARD LLC | 600 WASHINGTON AVE STE 1100 | | | ST LOUIS | MO | 63101 | |
| 4524643 | PFINGSTEN, ANDREW | Redacted | | | | | | | |
| 4829312 | PFINGSTLER, DON | Redacted | | | | | | | |
| 4609733 | PFIRMAN, HEIDI | Redacted | | | | | | | |
| 4841450 | PFIRMAN, STEVEN | Redacted | | | | | | | |
| 4670488 | PFIRRMAN, ELEANOR | Redacted | | | | | | | |
| 4305035 | PFISTER, ANNA MARIE | Redacted | | | | | | | |
| 4332374 | PFISTER, BRIAN | Redacted | | | | | | | |
| 4176201 | PFISTER, DANIEL D | Redacted | | | | | | | |
| 4216571 | PFISTER, DEBRA S | Redacted | | | | | | | |
| 4573789 | PFISTER, DESIREE D | Redacted | | | | | | | |
| 4821095 | PFISTER, GLORIA | Redacted | | | | | | | |
| 4399113 | PFISTER, STEVEN P | Redacted | | | | | | | |
| 4841451 | PFISTER,MARIE | Redacted | | | | | | | |
| 4701548 | PFISTERER, RICK | Redacted | | | | | | | |
| 4752259 | PFISTHER, DONALD | Redacted | | | | | | | |
| 4660787 | PFIZENMAYER, LINDA | Redacted | | | | | | | |
| 4373773 | PFLASTERER, ADYSON | Redacted | | | | | | | |
| 4544960 | PFLAUM, GERARD | Redacted | | | | | | | |
| 4624828 | PFLAUM, TESSIE B. | Redacted | | | | | | | |
| 4181846 | PFLEEGER, ALAN | Redacted | | | | | | | |
| 4484701 | PFLEEGOR, GRACE E | Redacted | | | | | | | |
| 4493250 | PFLEEGOR, WAYNE M | Redacted | | | | | | | |
| 4550631 | PFLEGER, ERIC K | Redacted | | | | | | | |
| 4429105 | PFLEGER, RITA | Redacted | | | | | | | |
| 4734183 | PFLEGER, SUSAN | Redacted | | | | | | | |
| 4250131 | PFLEIDER, ALBERT | Redacted | | | | | | | |
| 4394424 | PFLEUGER, JESSICA N | Redacted | | | | | | | |
| 4436754 | PFLEUGER, MICHELE L | Redacted | | | | | | | |
| 4274634 | PFLIEGER, KATRINA | Redacted | | | | | | | |
| 4403978 | PFLUEGER, KIERSTEN | Redacted | | | | | | | |
| 4403633 | PFLUEGER, RONALD | Redacted | | | | | | | |
| 4286209 | PFLUG, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475717 | PFLUGH, BRANDI | Redacted | | | | | | | |
| 4482666 | PFLUGH, CHRISTINE M | Redacted | | | | | | | |
| 4482470 | PFLUGLER, NICHOLE L | Redacted | | | | | | | |
| 4568412 | PFLUGMACHER, SARA | Redacted | | | | | | | |
| 4743115 | PFLUGRADT, LYNDA | Redacted | | | | | | | |
| 4483889 | PFLUM, PHILIP | Redacted | | | | | | | |
| 4202051 | PFORSICH, ROCHELLE J | Redacted | | | | | | | |
| 4239016 | PFOST, CARTER J | Redacted | | | | | | | |
| 4621121 | PFOUTZ, JOHN | Redacted | | | | | | | |
| 5838836 | PFP Columbus II, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4276497 | PFREMMER, SHAWN P | Redacted | | | | | | | |
| 4461512 | PFRENGER, LISA M | Redacted | | | | | | | |
| 4470682 | PFROGNER, FRANK W | Redacted | | | | | | | |
| 4899277 | PFS HARDWOOD LLC | TIMOFEY MELNICHUK | 26238 SPRING GARDEN RD | | | HOUSTONIA | MO | 65333 | |
| 4700480 | PFUHL, CHARLES | Redacted | | | | | | | |
| 4572912 | PFUNDTNER, WENDY | Redacted | | | | | | | |
| 4873276 | PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 4799770 | PG INC | DBA PORTABLE GUY | 5823 19 AVE | | | BROOKLYN | NY | 11204 | |
| 4870381 | PGA INC | 7306 ZINSER ST | | | | WESTON | WI | 54476 | |
| 4841452 | PGA REMODELLING | Redacted | | | | | | | |
| 4793797 | PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 150 | | | Roswell | GA | 30076 | |
| 4796622 | PGF MIAMI CORPORATION | DBA THE SKINNY LOOK | 12235 SW 128 STREET | | | MIAMI | FL | 33186 | |
| 4846787 | PGF SOLUTIONS LLC | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4802628 | PGG GROUP INC | DBA GEM & HARMONY | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| 4848900 | PGH SOLUTIONS | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4841453 | PGI HOMES | Redacted | | | | | | | |
| 4882965 | PGUSA LLC | P O BOX 740720 | | | | LOS ANGELES | CA | 90074 | |
| 4875227 | PH PUBLISHING LLC | DESOTO TIMES | P O BOX 100 | | | HERNANDO | MS | 38632 | |
| 4472342 | PHA, ZOUA | Redacted | | | | | | | |
| 4247102 | PHABORYBOUNE, LATHASA | Redacted | | | | | | | |
| 4407330 | PHAGOO, DEONARAINE | Redacted | | | | | | | |
| 4639359 | PHAGOO, LALDAI | Redacted | | | | | | | |
| 4358049 | PHAGOO, RANDY | Redacted | | | | | | | |
| 4468172 | PHAICHALERM, JALLISA | Redacted | | | | | | | |
| 5793088 | PHAIDON INTERNATIONAL | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| 4869546 | PHAIDON INTERNATIONAL US INC | 622 THIRD AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4299631 | PHAIR, MARK | Redacted | | | | | | | |
| 4564134 | PHAISAN, TAYYADI P | Redacted | | | | | | | |
| 4432082 | PHAJOU, TAMARRE | Redacted | | | | | | | |
| 4336135 | PHAL, SARATH | Redacted | | | | | | | |
| 4611918 | PHALEN, BARBARA | Redacted | | | | | | | |
| 4523691 | PHALEN, DANIEL | Redacted | | | | | | | |
| 4594741 | PHALEN, JOANNA | Redacted | | | | | | | |
| 4829313 | PHALEN, JUDY | Redacted | | | | | | | |
| 4599232 | PHALEN, KRISTIN | Redacted | | | | | | | |
| 4634630 | PHALEN, SUSAN | Redacted | | | | | | | |
| 4683389 | PHALEN, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874587 | PHALLANX LOGISTICS SOLUTIONS | DAGIASIS GROUP LLC | POB 770588 18636 DETROIT 2 FL | | | LAKEWOOD | OH | 44107 | |
| 5739538 | PHAM LINDA | 2629 KISMET ST | | | | MARRERO | LA | 70072 | |
| 5739540 | PHAM MYNHUNG Q | 15990 WOODLAND CURV | | | | HURLOCK | MD | 21643 | |
| 4624985 | PHAM, ALBERT | Redacted | | | | | | | |
| 4176124 | PHAM, AMY | Redacted | | | | | | | |
| 4695285 | PHAM, ANDREW | Redacted | | | | | | | |
| 4338521 | PHAM, ANH T | Redacted | | | | | | | |
| 4205994 | PHAM, ANH TRAM | Redacted | | | | | | | |
| 4390456 | PHAM, BAO | Redacted | | | | | | | |
| 4764651 | PHAM, BINH | Redacted | | | | | | | |
| 4151651 | PHAM, BRITTNEY | Redacted | | | | | | | |
| 4227641 | PHAM, CHIN T | Redacted | | | | | | | |
| 4167110 | PHAM, CHRALEE D | Redacted | | | | | | | |
| 4757393 | PHAM, CUONG | Redacted | | | | | | | |
| 4182197 | PHAM, DANNY | Redacted | | | | | | | |
| 4829314 | PHAM, DAVID | Redacted | | | | | | | |
| 4212365 | PHAM, DOMINIC | Redacted | | | | | | | |
| 4356396 | PHAM, DUONG V | Redacted | | | | | | | |
| 4531820 | PHAM, EMILY | Redacted | | | | | | | |
| 4369419 | PHAM, FRANCIS M | Redacted | | | | | | | |
| 4437059 | PHAM, GENNOVVA | Redacted | | | | | | | |
| 4492623 | PHAM, HANG | Redacted | | | | | | | |
| 4183644 | PHAM, HANNAH | Redacted | | | | | | | |
| 4555009 | PHAM, HOA | Redacted | | | | | | | |
| 4326209 | PHAM, HOA | Redacted | | | | | | | |
| 4677485 | PHAM, HONGDUC | Redacted | | | | | | | |
| 4616672 | PHAM, HUE | Redacted | | | | | | | |
| 4650868 | PHAM, HUONG THI T | Redacted | | | | | | | |
| 4184720 | PHAM, JAMES T | Redacted | | | | | | | |
| 4170059 | PHAM, JASON Q | Redacted | | | | | | | |
| 4628642 | PHAM, JOHN | Redacted | | | | | | | |
| 4328267 | PHAM, JOHN | Redacted | | | | | | | |
| 4555935 | PHAM, JOHN | Redacted | | | | | | | |
| 4253005 | PHAM, JULIE | Redacted | | | | | | | |
| 4198750 | PHAM, JUNE H | Redacted | | | | | | | |
| 4623209 | PHAM, KHOA | Redacted | | | | | | | |
| 4163837 | PHAM, KIM T | Redacted | | | | | | | |
| 4526954 | PHAM, KRISTI | Redacted | | | | | | | |
| 4175731 | PHAM, KRISTI L | Redacted | | | | | | | |
| 4318120 | PHAM, LINA | Redacted | | | | | | | |
| 4707745 | PHAM, LONG | Redacted | | | | | | | |
| 4555163 | PHAM, MALIN T | Redacted | | | | | | | |
| 4212401 | PHAM, MATTHEW T | Redacted | | | | | | | |
| 4684299 | PHAM, MELINDA | Redacted | | | | | | | |
| 4553323 | PHAM, MICHAEL T | Redacted | | | | | | | |
| 4372987 | PHAM, MINH CHAU T | Redacted | | | | | | | |
| 4623468 | PHAM, MINHHA | Redacted | | | | | | | |
| 4552500 | PHAM, NAM H | Redacted | | | | | | | |
| 4606107 | PHAM, NGUYEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184779 | PHAM, OANH N | Redacted | | | | | | | |
| 4319879 | PHAM, PAUL N | Redacted | | | | | | | |
| 4210988 | PHAM, PETER | Redacted | | | | | | | |
| 4551880 | PHAM, PHAT | Redacted | | | | | | | |
| 4775415 | PHAM, PHIHA | Redacted | | | | | | | |
| 4330170 | PHAM, PHUNG P | Redacted | | | | | | | |
| 4606853 | PHAM, QUY | Redacted | | | | | | | |
| 4569359 | PHAM, SANDY | Redacted | | | | | | | |
| 4736041 | PHAM, SEAN | Redacted | | | | | | | |
| 4204075 | PHAM, SHARRY | Redacted | | | | | | | |
| 4560289 | PHAM, TAI H | Redacted | | | | | | | |
| 4173193 | PHAM, TAMMY | Redacted | | | | | | | |
| 4473159 | PHAM, TANYA | Redacted | | | | | | | |
| 4526386 | PHAM, THANH N | Redacted | | | | | | | |
| 4750793 | PHAM, THAO | Redacted | | | | | | | |
| 4416088 | PHAM, THAO P | Redacted | | | | | | | |
| 4659110 | PHAM, THOMAS | Redacted | | | | | | | |
| 4658042 | PHAM, THOMAS | Redacted | | | | | | | |
| 4393329 | PHAM, THOMAS | Redacted | | | | | | | |
| 4663798 | PHAM, THUHA | Redacted | | | | | | | |
| 4480602 | PHAM, THUTHAO T | Redacted | | | | | | | |
| 4651423 | PHAM, TIEN | Redacted | | | | | | | |
| 4340508 | PHAM, TIEN A | Redacted | | | | | | | |
| 4343664 | PHAM, TONY | Redacted | | | | | | | |
| 4339549 | PHAM, TRANG | Redacted | | | | | | | |
| 4194029 | PHAM, TRIEU H | Redacted | | | | | | | |
| 4180104 | PHAM, TRUNG | Redacted | | | | | | | |
| 4708508 | PHAM, TRUOC | Redacted | | | | | | | |
| 4330338 | PHAM, TU | Redacted | | | | | | | |
| 4829315 | PHAM, TU | Redacted | | | | | | | |
| 4763094 | PHAM, UYEN | Redacted | | | | | | | |
| 4330832 | PHAM, VAN | Redacted | | | | | | | |
| 4165885 | PHAM, VERONICA | Redacted | | | | | | | |
| 4407765 | PHAM, VI | Redacted | | | | | | | |
| 4534716 | PHAM, VIN V | Redacted | | | | | | | |
| 4492459 | PHAM, WAYNE L | Redacted | | | | | | | |
| 4511617 | PHAM, XUAN QUYNH T | Redacted | | | | | | | |
| 4777439 | PHAM, YEN | Redacted | | | | | | | |
| 4802291 | PHAN TAN HUNG | DBA ERIC | 5672 DAVINCI WAY | | | SACRAMENTO | CA | 95835 | |
| 4800592 | PHAN TAN HUNG | DBA FREDRICKSON | 501 RIVERGATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4466439 | PHAN, ANGELIC | Redacted | | | | | | | |
| 4181090 | PHAN, ANNIKA T | Redacted | | | | | | | |
| 4567484 | PHAN, BRANDON | Redacted | | | | | | | |
| 4552426 | PHAN, DANH T | Redacted | | | | | | | |
| 4210876 | PHAN, DANIEL | Redacted | | | | | | | |
| 4187407 | PHAN, DAVID H | Redacted | | | | | | | |
| 4403648 | PHAN, DENNIS | Redacted | | | | | | | |
| 4324909 | PHAN, DUC N | Redacted | | | | | | | |
| 4180835 | PHAN, DUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669881 | PHAN, HACHAU | Redacted | | | | | | | |
| 4670374 | PHAN, HAI | Redacted | | | | | | | |
| 4548653 | PHAN, HENRI D | Redacted | | | | | | | |
| 4541239 | PHAN, HENRY G | Redacted | | | | | | | |
| 4653774 | PHAN, HIEN VU | Redacted | | | | | | | |
| 4660778 | PHAN, HIEP-THANH | Redacted | | | | | | | |
| 4663220 | PHAN, HONG | Redacted | | | | | | | |
| 4163500 | PHAN, HUNG G | Redacted | | | | | | | |
| 4529553 | PHAN, HUY | Redacted | | | | | | | |
| 4155205 | PHAN, JEFFREY | Redacted | | | | | | | |
| 4270348 | PHAN, JOHN | Redacted | | | | | | | |
| 4165313 | PHAN, JOSEPH | Redacted | | | | | | | |
| 4604724 | PHAN, JULIE | Redacted | | | | | | | |
| 4536629 | PHAN, KELLY L | Redacted | | | | | | | |
| 4181710 | PHAN, KIMBERLY L | Redacted | | | | | | | |
| 4532741 | PHAN, LAM | Redacted | | | | | | | |
| 4202036 | PHAN, LUAN H | Redacted | | | | | | | |
| 4334251 | PHAN, MINH-CHAU T | Redacted | | | | | | | |
| 4598151 | PHAN, NGOAN | Redacted | | | | | | | |
| 4293297 | PHAN, NGOC | Redacted | | | | | | | |
| 4172246 | PHAN, PETER | Redacted | | | | | | | |
| 4775811 | PHAN, PHEUCM | Redacted | | | | | | | |
| 4559162 | PHAN, PHUOC T | Redacted | | | | | | | |
| 4466410 | PHAN, PHUONG K | Redacted | | | | | | | |
| 4198208 | PHAN, ROSCOE | Redacted | | | | | | | |
| 4159108 | PHAN, TAM T | Redacted | | | | | | | |
| 4765832 | PHAN, TERESA | Redacted | | | | | | | |
| 4821096 | PHAN, THUY | Redacted | | | | | | | |
| 4662992 | PHAN, TIM | Redacted | | | | | | | |
| 4605065 | PHAN, TIM | Redacted | | | | | | | |
| 4761281 | PHAN, TOMMY | Redacted | | | | | | | |
| 4202802 | PHAN, VIET | Redacted | | | | | | | |
| 4588256 | PHAN, VINH | Redacted | | | | | | | |
| 4684384 | PHAN, VINH | Redacted | | | | | | | |
| 4566652 | PHAN, VIVIAN | Redacted | | | | | | | |
| 4554854 | PHAN, VU-AN | Redacted | | | | | | | |
| 4169681 | PHAN, VY | Redacted | | | | | | | |
| 4527839 | PHAN, WINDY | Redacted | | | | | | | |
| 4755029 | PHAN, XUONG | Redacted | | | | | | | |
| 4178021 | PHAN, YANI N | Redacted | | | | | | | |
| 4184124 | PHAN, YVONNE X | Redacted | | | | | | | |
| 4764127 | PHANEKHAM, DEXTER | Redacted | | | | | | | |
| 4337394 | PHANEUF, ASHLEE | Redacted | | | | | | | |
| 4723742 | PHANEUF, RENE | Redacted | | | | | | | |
| 4759042 | PHANG, JANINE | Redacted | | | | | | | |
| 4701795 | PHANG, JENNIFER | Redacted | | | | | | | |
| 4343596 | PHANG, TAYLOR N | Redacted | | | | | | | |
| 4671940 | PHANG, YANN | Redacted | | | | | | | |
| 4297175 | PHANICH, MAIYAPORN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432822 | PHANISNARAINE, EKRAM J | Redacted | | | | | | | |
| 4564788 | PHANISSAY, KJ | Redacted | | | | | | | |
| 4196378 | PHANITH, VINA | Redacted | | | | | | | |
| 4180521 | PHANN, JANET | Redacted | | | | | | | |
| 4650657 | PHANN, SOKHOM | Redacted | | | | | | | |
| 4249325 | PHANOR JR, GEORGE | Redacted | | | | | | | |
| 4430433 | PHANOR, DOMINIQUE G | Redacted | | | | | | | |
| 4570858 | PHANOR, MARCUS D | Redacted | | | | | | | |
| 4244940 | PHANORD, GERALD | Redacted | | | | | | | |
| 4247969 | PHANORD, LINDSAY K | Redacted | | | | | | | |
| 4743859 | PHANORD, NIRVA | Redacted | | | | | | | |
| 4397559 | PHANORD-RICHE, DARREN | Redacted | | | | | | | |
| 4590701 | PHANOUVONG, SOULY | Redacted | | | | | | | |
| 4559585 | PHANSOND, SHANE | Redacted | | | | | | | |
| 4557620 | PHANSOND, SHAWN | Redacted | | | | | | | |
| 5739556 | PHANTHANA PRATHUM | 1914 SAINT FRANCIS AVE | | | | SHAKOPEE | MN | 55379 | |
| 4592703 | PHANTHIRATH, BOUALY | Redacted | | | | | | | |
| 4875273 | PHANTOM SHADOW ENTERTAINMENT | DISC JOCKEY INC | 25 SOUTH QUEEN STREET | | | SHIPPENSBURG | PA | 17257 | |
| 5739558 | PHARA CHOLOT | 504 BANYON TREE CIR | | | | MAITLAND | FL | 32751 | |
| 4287505 | PHAREL, JEAN V | Redacted | | | | | | | |
| 4391480 | PHARES, ANDREW S | Redacted | | | | | | | |
| 4312841 | PHARES, JAMES W | Redacted | | | | | | | |
| 4490727 | PHARES, MICHAEL | Redacted | | | | | | | |
| 4283212 | PHARES, ROY E | Redacted | | | | | | | |
| 4156103 | PHARES-LOPEZ, KATHYRN P | Redacted | | | | | | | |
| 4416059 | PHARIS, JEREMIAH L | Redacted | | | | | | | |
| 4685863 | PHARISS, ANNETTE | Redacted | | | | | | | |
| 4877981 | PHARMA SOURCE | KDK MANAGEMENT LLC | 1701 LIBRARY BLVD STE A | | | GREENWOOD | IN | 46142 | |
| 4853337 | Pharmaceutical Care Network | Redacted | | | | | | | |
| 4888544 | PHARMACISTS LETTER | THERAPEUTIC RESEARCH CENTER | 3120 W MARCK LANE | | | STOCKTON | CA | 95208 | |
| 4869880 | PHARMACY & HEALTHCARE COMMUNICA LLC | 666 PLAINSBORO RD STE300 BL300 | | | | PLAINSBORO | NJ | 08536 | |
| 4853338 | Pharmacy Associates (Pharmacare) | Redacted | | | | | | | |
| 4886442 | PHARMACY CHOICE INC | RX CAREER CENTER | 12400 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 | |
| 4853341 | PHARMACY DATA MANAGEMENT, INC Count | Redacted | | | | | | | |
| 4800888 | PHARMACY DIRECT INC | DBA PHARMACYDIRECT | 50 LIBERTY ST | | | CLINTON | CT | 06413-2412 | |
| 4868258 | PHARMACY QUALITY SOLUTIONS | Redacted | | | | | | | |
| 5798143 | Pharmacy Quality Solutions, Inc. | 5015 Southpark Dr., Suite 250 | | | | Durham | NC | 27713 | |
| 5790767 | PHARMACY QUALITY SOLUTIONS, INC. | ATTN : PRESIDENT | 5015 SOUTHPARK DR., SUITE 250 | | | DURHAM | NC | 27713 | |
| 4853812 | Pharmakides, Kimmarie | Redacted | | | | | | | |
| 4795789 | PHARMAMUNDI | 1010 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| 4804451 | PHARMAPACKS LLC | DBA PHARMAPACKS.COM | 1516 MOTOR PKWY | | | ISLANDIA | NY | 11749 | |
| 4853340 | Pharmastar | Redacted | | | | | | | |
| 4885513 | PHARMAVITE LLC | PO BOX 95404 | | | | CHICAGO | IL | 60694 | |
| 4853339 | Pharmpix | Redacted | | | | | | | |
| 4564045 | PHARMS, DEREK A | Redacted | | | | | | | |
| 4212873 | PHARMS, JASMINE A | Redacted | | | | | | | |
| 5739562 | PHARR DELBERT | PO BOX 913 | | | | SHELBY | NC | 28150 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212248 | PHARR, AMBER | Redacted | | | | | | | |
| 4751687 | PHARR, DARRIS | Redacted | | | | | | | |
| 4385039 | PHARR, DEBRA | Redacted | | | | | | | |
| 4265311 | PHARR, EBONI | Redacted | | | | | | | |
| 4635211 | PHARR, EUNICE | Redacted | | | | | | | |
| 4380628 | PHARR, JANIAH | Redacted | | | | | | | |
| 4383395 | PHARR, JYNISE S | Redacted | | | | | | | |
| 4366069 | PHARR, LILIA | Redacted | | | | | | | |
| 4604184 | PHARR, MICHAEL | Redacted | | | | | | | |
| 4222437 | PHARR, NASHAE | Redacted | | | | | | | |
| 4146765 | PHARR, TANYA J | Redacted | | | | | | | |
| 4654908 | PHARR, TELESHA | Redacted | | | | | | | |
| 4148447 | PHARR, TIFFANEY M | Redacted | | | | | | | |
| 4567280 | PHARR, TONI-LYN | Redacted | | | | | | | |
| 4146362 | PHARR, WILLIAM T | Redacted | | | | | | | |
| 4157591 | PHARRIS, JOHN W | Redacted | | | | | | | |
| 4569002 | PHARRIS, SHAWN B | Redacted | | | | | | | |
| 4421899 | PHARSI, AMRITA | Redacted | | | | | | | |
| 4439176 | PHARSI, PARBATIE | Redacted | | | | | | | |
| 4428577 | PHARSI, TRESHA | Redacted | | | | | | | |
| 4299344 | PHASALKAR, RAGHAVENDRA A | Redacted | | | | | | | |
| 4806735 | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | 63132 | |
| 4884095 | PHASE FOUR INVESTIGATIONS | PHASE 4 INVESTIGAIONS | 43 NORTH MAIN STREET | | | MOUNT CLEMENS | MI | 48043 | |
| 4868328 | PHASES INC | 507 WINDSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5739568 | PHATH HAM | 2016 OLIVIA WAY | | | | STOCKTON | CA | 95209 | |
| 4187413 | PHATH, CHANNARAH | Redacted | | | | | | | |
| 5739569 | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | |
| 4528246 | PHAULS, KYLER M | Redacted | | | | | | | |
| 4273152 | PHAVISET, RAVARY S | Redacted | | | | | | | |
| 4328499 | PHAY, DARIKA | Redacted | | | | | | | |
| 4164434 | PHAY, MICHELLE | Redacted | | | | | | | |
| 4269903 | PHAYNID, AMMOM | Redacted | | | | | | | |
| 4269021 | PHAYNID, ENCIA | Redacted | | | | | | | |
| 4268848 | PHAYNID, KISDER | Redacted | | | | | | | |
| 5739571 | PHAYROTH SENGSY | 541 DAYTONIA AVE | | | | FAIRBORN | OH | 45324 | |
| 4808526 | PHD TUSCALOOSA,LLC. | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: GREG HESS | 569 BROOKWOOD VILLAGE, SUITE 525 | | BIRMINGHAM | AL | 35209 | |
| 4177747 | PHEAK, PHIRITH | Redacted | | | | | | | |
| 4199873 | PHEARSON, BRENDA | Redacted | | | | | | | |
| 4214852 | PHEARSON-GARCIA, MANUEL | Redacted | | | | | | | |
| 4736369 | PHEASANT, BILLY | Redacted | | | | | | | |
| 4595405 | PHEBUS, ROBERT | Redacted | | | | | | | |
| 4337598 | PHEBUS, VIRGINIA | Redacted | | | | | | | |
| 4524579 | PHEGLEY, ERIN | Redacted | | | | | | | |
| 4723664 | PHEGLEY, LARRY | Redacted | | | | | | | |
| 4841454 | PHEIFFER, JEFF | Redacted | | | | | | | |
| 4742527 | PHEIUMAVONG, JOHNNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556976 | PHEKOO, BRITNEY | Redacted | | | | | | | |
| 4808867 | PHELAN BUILDING LLC | C/O AEGIS | 2100 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| 4733253 | PHELAN, ART A | Redacted | | | | | | | |
| 4293140 | PHELAN, BRYANA | Redacted | | | | | | | |
| 4516757 | PHELAN, CHRISTOPHER | Redacted | | | | | | | |
| 4751264 | PHELAN, FREDERICK | Redacted | | | | | | | |
| 4198505 | PHELAN, JORDAN M | Redacted | | | | | | | |
| 4332341 | PHELAN, JOSE G | Redacted | | | | | | | |
| 4249048 | PHELAN, KATHRYN | Redacted | | | | | | | |
| 4751294 | PHELAN, KATHRYN | Redacted | | | | | | | |
| 4160936 | PHELAN, LINDA | Redacted | | | | | | | |
| 4406346 | PHELAN, MICHAEL S | Redacted | | | | | | | |
| 4765459 | PHELAN, ROBERT | Redacted | | | | | | | |
| 4765458 | PHELAN, ROBERT | Redacted | | | | | | | |
| 4855789 | Phelan, Robert J. | Redacted | | | | | | | |
| 4821097 | PHELAN, RYAN | Redacted | | | | | | | |
| 4364356 | PHELAN, SONYA J | Redacted | | | | | | | |
| 4641508 | PHELDS, DREAMMER | Redacted | | | | | | | |
| 4244369 | PHELIMA, MARSHA | Redacted | | | | | | | |
| 4578431 | PHELIX, TAMMY L | Redacted | | | | | | | |
| 4883744 | PHELPS DUNBAR LLP | P O BOX 974798 | | | | DALLAS | TX | 75397 | |
| 5739585 | PHELPS FREDERICK | 31 D GLORIA ROBINSON COURT | | | | JERSEY CITY | NJ | 07306 | |
| 4578299 | PHELPS III, FORREST D | Redacted | | | | | | | |
| 4868529 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 4368953 | PHELPS JR, JIM T | Redacted | | | | | | | |
| 5739593 | PHELPS LOIS | 2328 20TH AVE SW | | | | LARGO | FL | 33774 | |
| 5739599 | PHELPS MINDY | 1244 CR 499 | | | | LINDALE | TX | 75771 | |
| 4876607 | PHELPS PLUMBING & HEATING | GREG PHELPS | 15614 W HATHAWAY RD | | | GLASFORD | IL | 61533 | |
| 4399945 | PHELPS, AANYAH | Redacted | | | | | | | |
| 4431777 | PHELPS, ALAN | Redacted | | | | | | | |
| 4307215 | PHELPS, ALEXANDER D | Redacted | | | | | | | |
| 4391930 | PHELPS, ALYSSA | Redacted | | | | | | | |
| 4291928 | PHELPS, ALYSSA | Redacted | | | | | | | |
| 4700669 | PHELPS, AMANDA | Redacted | | | | | | | |
| 4458504 | PHELPS, AMAYA | Redacted | | | | | | | |
| 4207766 | PHELPS, ANITA | Redacted | | | | | | | |
| 4725439 | PHELPS, ANTHONY | Redacted | | | | | | | |
| 4564216 | PHELPS, ASHLEY | Redacted | | | | | | | |
| 4318472 | PHELPS, ASHLEY L | Redacted | | | | | | | |
| 4471076 | PHELPS, BAILEY A | Redacted | | | | | | | |
| 4162482 | PHELPS, BEATRICE | Redacted | | | | | | | |
| 4428154 | PHELPS, BERNARD L | Redacted | | | | | | | |
| 4306759 | PHELPS, BRANDON | Redacted | | | | | | | |
| 4552569 | PHELPS, BREEANA | Redacted | | | | | | | |
| 4732668 | PHELPS, BRENDA | Redacted | | | | | | | |
| 4341730 | PHELPS, BRIAN L | Redacted | | | | | | | |
| 4406614 | PHELPS, CATRESHA | Redacted | | | | | | | |
| 4320315 | PHELPS, CHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11251 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531500 | PHELPS, CHRISTOPHER D | Redacted | | | | | | | |
| 4318191 | PHELPS, CONNIE J | Redacted | | | | | | | |
| 4403728 | PHELPS, CYNTHIA C | Redacted | | | | | | | |
| 4462712 | PHELPS, DAKOTA J | Redacted | | | | | | | |
| 4486444 | PHELPS, DAMIEN P | Redacted | | | | | | | |
| 4256558 | PHELPS, DAVID L | Redacted | | | | | | | |
| 4691343 | PHELPS, DEBORAH | Redacted | | | | | | | |
| 4357648 | PHELPS, DEBORAH J | Redacted | | | | | | | |
| 4623217 | PHELPS, DEBRA | Redacted | | | | | | | |
| 4821098 | PHELPS, DENNIS | Redacted | | | | | | | |
| 4609243 | PHELPS, DIANE | Redacted | | | | | | | |
| 4664442 | PHELPS, DYLAN | Redacted | | | | | | | |
| 4402855 | PHELPS, EGYPT | Redacted | | | | | | | |
| 4170545 | PHELPS, EMILY R | Redacted | | | | | | | |
| 4761804 | PHELPS, FELESHEION | Redacted | | | | | | | |
| 4621218 | PHELPS, GARY | Redacted | | | | | | | |
| 4670945 | PHELPS, HEATHER | Redacted | | | | | | | |
| 4742928 | PHELPS, JACQUELINE | Redacted | | | | | | | |
| 4259746 | PHELPS, JAMES A | Redacted | | | | | | | |
| 4556985 | PHELPS, JASMINE M | Redacted | | | | | | | |
| 4397451 | PHELPS, JEANETTE R | Redacted | | | | | | | |
| 4156848 | PHELPS, JEREMIAH C | Redacted | | | | | | | |
| 4344500 | PHELPS, JOHNATHAN M | Redacted | | | | | | | |
| 4517028 | PHELPS, JOI D | Redacted | | | | | | | |
| 4722880 | PHELPS, JONATHAN | Redacted | | | | | | | |
| 4317657 | PHELPS, JORDAN | Redacted | | | | | | | |
| 4709141 | PHELPS, JOSEPH N. | Redacted | | | | | | | |
| 4668479 | PHELPS, JOYCE JENELLE | Redacted | | | | | | | |
| 4714418 | PHELPS, JULIE | Redacted | | | | | | | |
| 4226621 | PHELPS, JUSTIN L | Redacted | | | | | | | |
| 4369244 | PHELPS, KAITLYN | Redacted | | | | | | | |
| 4291141 | PHELPS, KALISSA A | Redacted | | | | | | | |
| 4520320 | PHELPS, KATRINA N | Redacted | | | | | | | |
| 4612713 | PHELPS, KAY K | Redacted | | | | | | | |
| 4555187 | PHELPS, KENNETH A | Redacted | | | | | | | |
| 4724188 | PHELPS, KIMBERLY | Redacted | | | | | | | |
| 4292501 | PHELPS, LATIA | Redacted | | | | | | | |
| 4593608 | PHELPS, LAUREN | Redacted | | | | | | | |
| 4555188 | PHELPS, LINDSAY C | Redacted | | | | | | | |
| 4552713 | PHELPS, LISA | Redacted | | | | | | | |
| 4584657 | PHELPS, LISA | Redacted | | | | | | | |
| 4308537 | PHELPS, LORI A | Redacted | | | | | | | |
| 4367229 | PHELPS, MADELINE K | Redacted | | | | | | | |
| 4740015 | PHELPS, MARY | Redacted | | | | | | | |
| 4560552 | PHELPS, MARY D | Redacted | | | | | | | |
| 4655831 | PHELPS, MICHAEL | Redacted | | | | | | | |
| 4399201 | PHELPS, MICHAEL A | Redacted | | | | | | | |
| 4467762 | PHELPS, MICHAEL T | Redacted | | | | | | | |
| 4375807 | PHELPS, MITCHELL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459966 | PHELPS, NICHOLAS R | Redacted | | | | | | | |
| 4731533 | PHELPS, PAMELA | Redacted | | | | | | | |
| 4297421 | PHELPS, PATRICK H | Redacted | | | | | | | |
| 4296747 | PHELPS, PAUL J | Redacted | | | | | | | |
| 4650460 | PHELPS, PEARLIE | Redacted | | | | | | | |
| 4763005 | PHELPS, RACHEL J | Redacted | | | | | | | |
| 4699420 | PHELPS, RAY | Redacted | | | | | | | |
| 4682680 | PHELPS, ROBERT | Redacted | | | | | | | |
| 4599140 | PHELPS, ROBERT JR | Redacted | | | | | | | |
| 4463082 | PHELPS, RODNEY J | Redacted | | | | | | | |
| 4274535 | PHELPS, RON P | Redacted | | | | | | | |
| 4687298 | PHELPS, RONALD | Redacted | | | | | | | |
| 4639248 | PHELPS, SANDRA | Redacted | | | | | | | |
| 4529085 | PHELPS, SANDRA J | Redacted | | | | | | | |
| 4755721 | PHELPS, SARAH | Redacted | | | | | | | |
| 4221287 | PHELPS, SETH | Redacted | | | | | | | |
| 4405999 | PHELPS, SIMONE S | Redacted | | | | | | | |
| 4466166 | PHELPS, SLADE M | Redacted | | | | | | | |
| 4724488 | PHELPS, STACI | Redacted | | | | | | | |
| 4508530 | PHELPS, TAJAHN M | Redacted | | | | | | | |
| 4509831 | PHELPS, TENASIA | Redacted | | | | | | | |
| 4389438 | PHELPS, TEREA | Redacted | | | | | | | |
| 4526388 | PHELPS, TERRI L | Redacted | | | | | | | |
| 4789499 | Phelps, Tiashana | Redacted | | | | | | | |
| 4348735 | PHELPS, TIFFANIE | Redacted | | | | | | | |
| 4324801 | PHELPS, TRENAIL | Redacted | | | | | | | |
| 4495445 | PHELPS, TYESHA | Redacted | | | | | | | |
| 4394254 | PHELPS, TYLER | Redacted | | | | | | | |
| 4821099 | PHELPS, WILL & AMANDA | Redacted | | | | | | | |
| 4590176 | PHELPS-COOK, JAVIS | Redacted | | | | | | | |
| 4312947 | PHELPS-DAVIS, LYDIA R | Redacted | | | | | | | |
| 4364769 | PHELPS-KING, SHAMARI | Redacted | | | | | | | |
| 4362192 | PHELPS-SUSINKO, REBEKAH K | Redacted | | | | | | | |
| 4662477 | PHEMISTER, DELILAH | Redacted | | | | | | | |
| 4746284 | PHEMISTER, KAREN | Redacted | | | | | | | |
| 4275494 | PHEND, ZACKORY J | Redacted | | | | | | | |
| 4348617 | PHENEGAR, JOANN F | Redacted | | | | | | | |
| 4182405 | PHENEGER, CHAD | Redacted | | | | | | | |
| 4453209 | PHENEGER, MACKENZIE | Redacted | | | | | | | |
| 5739607 | PHENG MOUA | 649 LOIS LN | | | | CIRCLE PINES | MN | 55014 | |
| 4334532 | PHENG, CHANDARA | Redacted | | | | | | | |
| 4621438 | PHENG, SANG | Redacted | | | | | | | |
| 4272600 | PHENGSAVATH, SOMPHONE | Redacted | | | | | | | |
| 5739609 | PHENIX ANDREW | 4446 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 4807878 | PHENIX PARTNERSHIP, LP | 1100 SPRING ST. N W, SUITE 550 | C/O SELIG ENTERPRISES, INC. | ATTN WILLIAM DAWKINS, SR. VICE PRESIDENT | | ATLANTA | GA | 30309-2848 | |
| 4513279 | PHENIX, ASHLEY | Redacted | | | | | | | |
| 4424716 | PHENIX, BRANDON W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370241 | PHENIX, TYLER R | Redacted | | | | | | | |
| 4810337 | PHENOMENAL TOUCH CLEANING | 1785 GRANDE POINTE BLVD. SUITE 8104 | | | | ORLANDO | FL | 32839 | |
| 4406606 | PHERIBO, NYESHA N | Redacted | | | | | | | |
| 4628738 | PHERIGO, MARTHA | Redacted | | | | | | | |
| 4749630 | PHERSSON, ROSA | Redacted | | | | | | | |
| 4715045 | PHETHEAN, PEGGY | Redacted | | | | | | | |
| 4647814 | PHETMANY, SOUKASANH | Redacted | | | | | | | |
| 4407668 | PHETPHONGSY, KYLE | Redacted | | | | | | | |
| 4664634 | PHETSANY, AARON | Redacted | | | | | | | |
| 4315459 | PHETSOMPHOU, VANNAH D | Redacted | | | | | | | |
| 4829316 | PHG DEVELOPMENT | Redacted | | | | | | | |
| 4558367 | PHIBBS, VALORIE P | Redacted | | | | | | | |
| 4163223 | PHIELIX, BRYAN | Redacted | | | | | | | |
| 4387113 | PHIFER, BRIANNA N | Redacted | | | | | | | |
| 4588381 | PHIFER, CHARLES | Redacted | | | | | | | |
| 4359413 | PHIFER, DOMINIQUE D | Redacted | | | | | | | |
| 4635948 | PHIFER, DORIS | Redacted | | | | | | | |
| 4690541 | PHIFER, JENNIFER | Redacted | | | | | | | |
| 4515286 | PHIFER, JEREMIAH | Redacted | | | | | | | |
| 4220592 | PHIFER, JONIS C | Redacted | | | | | | | |
| 4388040 | PHIFER, KELLIE | Redacted | | | | | | | |
| 4484674 | PHIFER, KUEAZAR T | Redacted | | | | | | | |
| 4171294 | PHIFER, LEON | Redacted | | | | | | | |
| 4385657 | PHIFER, MONICA | Redacted | | | | | | | |
| 4622424 | PHIFER, PAMELA S | Redacted | | | | | | | |
| 4676215 | PHIFER, RONALD | Redacted | | | | | | | |
| 4601028 | PHIFER, STEVEN | Redacted | | | | | | | |
| 4616880 | PHIFER, SYLVIA | Redacted | | | | | | | |
| 4255536 | PHIFER, TANESHIA | Redacted | | | | | | | |
| 4821100 | PHIL & BARABARA JOHANNES | Redacted | | | | | | | |
| 4821101 | PHIL & COURTNEY BONIN | Redacted | | | | | | | |
| 4871337 | PHIL & SON INC | 871 NORTH MADISON STREET | | | | CROWN POINT | IN | 46307 | |
| 4848020 | PHIL ACKARET | 6580 LAKE FOREST DR | | | | Nine Mile Falls | WA | 99026 | |
| 4841455 | PHIL AND ANN WALTER | Redacted | | | | | | | |
| 4821102 | PHIL AND JEAN STEIN | Redacted | | | | | | | |
| 4821103 | PHIL ARNAUDO | Redacted | | | | | | | |
| 4841456 | Phil Brady | Redacted | | | | | | | |
| 4821104 | PHIL CARMACK | Redacted | | | | | | | |
| 4821105 | PHIL CEMBELLIN | Redacted | | | | | | | |
| 4821106 | PHIL CUNNINGHAM | Redacted | | | | | | | |
| 4821107 | Phil Fant & Carol Glaser | Redacted | | | | | | | |
| 4829317 | PHIL GUARASCIO | Redacted | | | | | | | |
| 4884097 | PHIL HICKS | PHIL HICKS SWEEPING & SNOWPLOWING | 2879 PETERSON RD | | | MANSFIELD | OH | 44903 | |
| 4846028 | PHIL J RIETTA | 19710 TERRI DR | | | | Canyon Country | CA | 91351 | |
| 4898765 | PHIL JOHNSONS COUNTER FITTERS | PHILLIP JOHNSON | 1951 QUARTZ CREEK LN | | | PLACERVILLE | CA | 95667 | |
| 4821108 | PHIL LOCATI | Redacted | | | | | | | |
| 4792139 | Phil Magen, Tara Wilcox | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821109 | PHIL NEWBRY | Redacted | | | | | | | |
| 5739637 | PHIL POESCHL | 1246 FRISBIE AVE | | | | ST PAUL | MN | 55109 | |
| 4829318 | PHIL SMITH CUSTOM HOMES | Redacted | | | | | | | |
| 4884803 | PHIL STRATTON ELECTRIC INC | PO BOX 374 | | | | SNOWFLAKE | AZ | 85937 | |
| 4850348 | PHIL TOSTO | 9426 ROYAL VISTA AVE | | | | Clermont | FL | 34711 | |
| 4821110 | PHIL WARREN | Redacted | | | | | | | |
| 4841457 | PHIL WELSH | Redacted | | | | | | | |
| 4829319 | Phil Wener | Redacted | | | | | | | |
| 4851511 | PHIL WILLIAMS | 5057 PARKER ST | | | | Detroit | MI | 48213 | |
| 5484462 | PHILADELPHIA CITY | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| 5830545 | PHILADELPHIA INQUIRER | ATTN: ROSE CNUDDE | P.O. BOX 8527 | | | PHILADELPHIA | PA | 19101 | |
| 4849168 | PHILADELPHIA MEDIA NETWORK NEWSPAPERS LLC | PO BOX 822063 | | | | Philadelphia | PA | 19182 | |
| 4884100 | PHILADELPHIA NEWSPAPERS INC | PHILADELPHIA MEDIA NETOWRK LLC | P O BOX 822063 | | | PHILADELPHIA | PA | 19182 | |
| 4898517 | PHILADELPHIA SERVICE TECH | 800 CALCON HOOK ROAD BAY #8 | | | | SHARON HILL | PA | 19079 | |
| 4780428 | PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | | PARAMUS | NJ | 07652-5103 | |
| 4209601 | PHILADENG, JASMINE | Redacted | | | | | | | |
| 4221563 | PHILAVONG, MYNA | Redacted | | | | | | | |
| 5739642 | PHILBECK SCOTTIE | 2318 TAYLOR RD | | | | SHELBY | NC | 28152 | |
| 4454453 | PHILBECK, AMY L | Redacted | | | | | | | |
| 4379397 | PHILBECK, GARY W | Redacted | | | | | | | |
| 4595395 | PHILBECK, MARY RUTH | Redacted | | | | | | | |
| 4383697 | PHILBECK, STEPHANIE E | Redacted | | | | | | | |
| 4339913 | PHILBERT, ALYSSA | Redacted | | | | | | | |
| 4562328 | PHILBERT, JOSEPHINE | Redacted | | | | | | | |
| 4333044 | PHILBIN, BRENDAN | Redacted | | | | | | | |
| 4703200 | PHILBIN, DOUG | Redacted | | | | | | | |
| 4571668 | PHILBRICK, JARED A | Redacted | | | | | | | |
| 4331454 | PHILBRICK, JOHN E | Redacted | | | | | | | |
| 4224820 | PHILBRICK, MICHAEL R | Redacted | | | | | | | |
| 4558068 | PHILBROOK, JARED | Redacted | | | | | | | |
| 4347091 | PHILBROOK, MELANIE J | Redacted | | | | | | | |
| 4720389 | PHILBROOK, TIMOTHY | Redacted | | | | | | | |
| 4898424 | PHILCO INSTALLATION | PHILLIP SMITHSON | 4719 W GRANADA HILLS CT | | | WEST JORDAN | UT | 84088 | |
| 4874208 | PHILCO SALES LLC | CLIFTON PHILLIPS | 2202 BEAUMONT | | | MOSES LAKE | WA | 98837 | |
| 4697431 | PHILEMON, KENNETH | Redacted | | | | | | | |
| 4327773 | PHILEMOND, LIAUTAUD | Redacted | | | | | | | |
| 4241385 | PHILEMY, KAINA | Redacted | | | | | | | |
| 4612737 | PHILEN, RICHARD | Redacted | | | | | | | |
| 4396150 | PHILHOWER, CHRISTOPHER J | Redacted | | | | | | | |
| 4337330 | PHILHOWER, DANIELLE A | Redacted | | | | | | | |
| 4588715 | PHILHOWER, ROBIN | Redacted | | | | | | | |
| 4777335 | PHILHOWER, TRACIE | Redacted | | | | | | | |
| 4224189 | PHILIBERT, CANDRA | Redacted | | | | | | | |
| 4282240 | PHILIBERT, ROBERT F | Redacted | | | | | | | |
| 4393083 | PHILIBOTTE, JEFFREY | Redacted | | | | | | | |
| 4393965 | PHILIBOTTE, KIM A | Redacted | | | | | | | |
| 4238936 | PHILIDOR, DEBORAH | Redacted | | | | | | | |
| 4224782 | PHILIDOR, ROOSEVELT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653728 | PHILILPS, LURLIE M | Redacted | | | | | | | |
| 4821111 | PHILIP AND YOUNG ALLEN | Redacted | | | | | | | |
| 4796530 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 17 NETTO LANE | | | PLAINVIEW | NY | 11803 | |
| 4801433 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 21 VENETIAN BLVD | | | LINDENHURST | NY | 11757 | |
| 4841458 | Philip DeBella | Redacted | | | | | | | |
| 4851412 | PHILIP DONOVAN | 1769 ELMWOOD CT | | | | Redlands | CA | 92374 | |
| 4841459 | PHILIP E. JOHNSON, INC. | Redacted | | | | | | | |
| 4853202 | PHILIP GENDHAR | 510 S PERSHING ST | | | | Mount Angel | OR | 97362 | |
| 4862071 | PHILIP HOWARD GARDNER | 18455 E 1000 RD | | | | STOCKTON | MO | 65785 | |
| 4821112 | PHILIP IP | Redacted | | | | | | | |
| 5739661 | PHILIP J TOGNETTI | 7134 DOS RIOS DR | | | | TUJUNGA | CA | 91042 | |
| 5739666 | PHILIP LONGO | 28 Wildy Dr | | | | Roswell | NM | 88203-2663 | |
| 4846898 | PHILIP PUNK | 4170 LIVINGWOOD LANE | | | | Sumter | SC | 29154 | |
| 4884103 | PHILIP R RUSSELL | PHILIP ROGER RUSSELL | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 4821113 | PHILIP ROYBAL | Redacted | | | | | | | |
| 4810436 | PHILIP S YOUNG | 25150 BERNWOOD DR #7 | | | | BONITA SPRINGS | FL | 34135 | |
| 4801769 | PHILIP W MARETTE | DBA WILMINGTON BOOKS AND GIFTS | 2105 BAY COLONY LN | | | WILMINGTON | NC | 28405 | |
| 4821114 | PHILIP WINTERS | Redacted | | | | | | | |
| 4403734 | PHILIP, AUTUMN | Redacted | | | | | | | |
| 4434599 | PHILIP, BRIAN | Redacted | | | | | | | |
| 4441985 | PHILIP, CYCIL | Redacted | | | | | | | |
| 4561566 | PHILIP, DAISY | Redacted | | | | | | | |
| 4423371 | PHILIP, DANIEL | Redacted | | | | | | | |
| 4700231 | PHILIP, JAINAMMA | Redacted | | | | | | | |
| 4337793 | PHILIP, JONATHAN | Redacted | | | | | | | |
| 4295398 | PHILIP, JUBY | Redacted | | | | | | | |
| 4707343 | PHILIP, KORUTHU | Redacted | | | | | | | |
| 4275918 | PHILIP, MANDELA | Redacted | | | | | | | |
| 4433905 | PHILIP, MATHEW | Redacted | | | | | | | |
| 4281948 | PHILIP, PHILIP K | Redacted | | | | | | | |
| 4561501 | PHILIP, RAEKWON | Redacted | | | | | | | |
| 4742793 | PHILIP, SHAUNA | Redacted | | | | | | | |
| 4290844 | PHILIP, SHEBIN | Redacted | | | | | | | |
| 4722887 | PHILIP, TIBY | Redacted | | | | | | | |
| 4618197 | PHILIPOSE, JOHN | Redacted | | | | | | | |
| 4602516 | PHILIPOSE, OMANA | Redacted | | | | | | | |
| 4404455 | PHILIPP, BRENDA A | Redacted | | | | | | | |
| 4294068 | PHILIPP, KENNETH H | Redacted | | | | | | | |
| 4764549 | PHILIPP, MYRIAM | Redacted | | | | | | | |
| 4829320 | PHILIPPAKIS | Redacted | | | | | | | |
| 4821115 | PHILIPPE & JOSHUA SELO | Redacted | | | | | | | |
| 4240611 | PHILIPPE, ASLAINE | Redacted | | | | | | | |
| 4444050 | PHILIPPE, BERNIFLORE | Redacted | | | | | | | |
| 4384402 | PHILIPPE, BETHANY | Redacted | | | | | | | |
| 4475432 | PHILIPPE, DEVINSON J | Redacted | | | | | | | |
| 4334750 | PHILIPPE, DJANISHA | Redacted | | | | | | | |
| 4251010 | PHILIPPE, JEANETTE | Redacted | | | | | | | |
| 4481072 | PHILIPPE, MALYRA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280277 | PHILIPPE, MYTRIA | Redacted | | | | | | | |
| 4408608 | PHILIPPE, ROSELANDE J | Redacted | | | | | | | |
| 4229167 | PHILIPPE, VIKIANA | Redacted | | | | | | | |
| 4343869 | PHILIPPE, VLAJIMMY | Redacted | | | | | | | |
| 4407566 | PHILIPPE, ZENA | Redacted | | | | | | | |
| 4735923 | PHILIPPI, MAURITS | Redacted | | | | | | | |
| 4594305 | PHILIPPI, RANDALL | Redacted | | | | | | | |
| 4657393 | PHILIPPI, TODD | Redacted | | | | | | | |
| 4426583 | PHILIPPON, BRYAN T | Redacted | | | | | | | |
| 4771649 | PHILIPPS, MARY JANE | Redacted | | | | | | | |
| 4884059 | PHILIPS ACCESSORIES AND COMPUTER | PERIPHERALS | KEY BANK LOCKBOX #710249 | | | CINCINNATI | OH | 45271 | |
| 4875440 | PHILIPS CONSUMER ELECTRONICS CO | DPT 2B-0002067157 PO BX 846161 | | | | DALLAS | TX | 75284 | |
| 4804113 | PHILIPS DAP-NA | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| 4884065 | PHILIPS DOMESTIC APPLIANCES AND | PERSONAL CARE COMPANY | P O BOX 100551 | | | ATLANTA | GA | 30384 | |
| 4799445 | PHILIPS ELECTRONICS NO AMER CORP | PHILIPS DAP NA | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| 4884105 | PHILIPS ELECTRONICS NORTH AMERICA | PHILIPS AUTOMOTIVE LIGHTING N A | P O BOX 406621 | | | ATLANTA | GA | 30384 | |
| 4871253 | PHILIPS LAWN & TREE SERVICE INC | 8506 WESTRIDGE | | | | RAYTOWN | MO | 64138 | |
| 4799150 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 4805320 | PHILIPS LIGHTING CO | PHILIPS LIGHTING NORTH AMERICA COR | P O BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| 4606044 | PHILIPS, ANNIE | Redacted | | | | | | | |
| 4829321 | Philips, Audrey | Redacted | | | | | | | |
| 4542530 | PHILIPS, HANNAH A | Redacted | | | | | | | |
| 4561684 | PHILIPS, KHADIJA M | Redacted | | | | | | | |
| 4764424 | PHILIPS, KHALILAH | Redacted | | | | | | | |
| 4218835 | PHILIPS, MADISON | Redacted | | | | | | | |
| 4570645 | PHILIPS, PHILIP P | Redacted | | | | | | | |
| 4683598 | PHILIPS, SHIBU | Redacted | | | | | | | |
| 4407493 | PHILIPS, STEPHANIE | Redacted | | | | | | | |
| 4598650 | PHILIPS, SUSAN C. | Redacted | | | | | | | |
| 4401395 | PHILISTIN, JENNY | Redacted | | | | | | | |
| 4536089 | PHILISTINE, JOSEPH | Redacted | | | | | | | |
| 4257383 | PHILIUS, ROSE | Redacted | | | | | | | |
| 4243496 | PHILIUS, ZAVARIUS | Redacted | | | | | | | |
| 4555099 | PHILL, CHRISTIANA | Redacted | | | | | | | |
| 4324113 | PHILL, DANIEL | Redacted | | | | | | | |
| 4327647 | PHILLA, BONNIE B | Redacted | | | | | | | |
| 4615926 | PHILLABAUM, GAYLE T | Redacted | | | | | | | |
| 4554438 | PHILL-BAILEY, SONNIKA | Redacted | | | | | | | |
| 4573434 | PHILLEO, COREY J | Redacted | | | | | | | |
| 4193625 | PHILLEY, SUZANNE M | Redacted | | | | | | | |
| 4349918 | PHILLIANS, FAITH M | Redacted | | | | | | | |
| 6015640 | PHILLIP & MARY ANNE BROOKS TRUST | 6109 ROCK DOVE CIR | | | | COLLEYVILLE | TX | 76034 | |
| 4853227 | PHILLIP A FOSTER | 31723 48TH LN SW UNIT B | | | | Federal Way | WA | 98023 | |
| 4884114 | PHILLIP A LOVEKAMP | PHILLIP LOVEKAMP | 9 STILL MEADOWS ROAD | | | PETERSBURG | IL | 62675 | |
| 5739708 | PHILLIP BELL | 3626 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418-1529 | |
| 5739709 | PHILLIP BERNARD | 4902 AUTUMN LN NW | | | | ROANOKE | VA | 24012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11257 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887233 | PHILLIP C HEINEMANN | SEARS OPTICAL 2126 | 4501 CENTRAL AVE STE 101 | | | HOT SPRINGS | AR | 71913 | |
| 4869462 | PHILLIP C HENTSCHEL | 6130 S MARBRISA LN | | | | IDAHO FALLS | ID | 83406 | |
| 5739722 | PHILLIP DEBRA | 27 HILLENDALE RD | | | | ASHEVILLE | NC | 28805 | |
| 5404508 | PHILLIP DORAN AND LINDA DORAN HUSBAND AND WIFE AND THE MARITAL COMMUNITY COMPRISED THEREOF | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | OLYMPIA WA 98502-6001 | WA | 98502 | |
| 4801019 | PHILIP E BURKART JR | DBA BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | YORKVILLE | NY | 13495 | |
| 4841460 | PHILLIP G. PAPPAS | Redacted | | | | | | | |
| 4841461 | PHILLIP GOLD | Redacted | | | | | | | |
| 4852547 | PHILLIP GREBE | 1475 VIA BUENA VIS | | | | San Lorenzo | CA | 94580 | |
| 4796972 | PHILLIP HEDGES | DBA KERN COUNTRY STORE | 715 CASTAIC AVE | | | BAKERSFIELD | CA | 93308 | |
| 4849595 | PHILLIP HERRINGTON | 513 E SOUTH ST | | | | Lindale | TX | 75771 | |
| 4899134 | PHILLIP HERRINGTON DBA HERRINGTON HEATING AND AC | PHILLIP HERRINGTON | 513 E SOUTH ST | | | LINDALE | TX | 75771 | |
| 4769660 | PHILLIP HOXSEY, JACK | Redacted | | | | | | | |
| 4845932 | PHILLIP J DEWHURST | 1152 HILL RD N | | | | Pickerington | OH | 43147 | |
| 4847530 | PHILLIP JENNINGS | 43 ORATON ST | | | | Newark | NJ | 07104 | |
| 5405518 | PHILLIP KAREEM J | 5439 TIMBERLEAF BLVD | | | | ORLANDO | FL | 32811 | |
| 5739742 | PHILLIP LAW | 1200 118TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| 4887257 | PHILLIP LEE GILLIAM OD | SEARS OPTICAL 2265 | 500 GATE HIGHWAY | | | BRISTOL | VA | 24201 | |
| 4841463 | PHILLIP LEVINE | Redacted | | | | | | | |
| 4845298 | PHILLIP LYTLE | 2247 YELLOW PINE AVE | | | | Columbus | OH | 43229 | |
| 4887190 | PHILLIP M LIGGINS | SEARS OPTICAL 1844 | 10300 LTL PATUXENT | | | COLUMBIA | MD | 21044 | |
| 4861364 | PHILLIP M PAULBECK | 1608 HWY 11-71 | | | | INTL FALLS | MN | 56649 | |
| 4821116 | PHILLIP MC LEAN | Redacted | | | | | | | |
| 4887331 | PHILLIP N FITCH | SEARS OPTICAL LOC 1072 | PO BOX 53 | | | WAVERLY | IA | 50677 | |
| 5739752 | PHILLIP PHILLIPJESSUP | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 4848757 | PHILLIP PUMA | 3662 LAKE CENTER ST NW | | | | Uniontown | OH | 44685 | |
| 4887633 | PHILLIP THOMPSON | SEARS OPTICAL LOCATION 2872 | 5030 INDIAN CREEK PKWY APT 310 | | | OVERLAND PARK | KS | 66207 | |
| 5739766 | PHILLIP TYLER | 218 WALNUT AVE 4435310 | | | | BALTIMORE | MD | 21222 | |
| 4596353 | PHILLIP, ANN MARIE | Redacted | | | | | | | |
| 4760263 | PHILLIP, ANNA | Redacted | | | | | | | |
| 4408089 | PHILLIP, ANTONIA | Redacted | | | | | | | |
| 4261856 | PHILLIP, APRIL K | Redacted | | | | | | | |
| 4561574 | PHILLIP, CATHERINE | Redacted | | | | | | | |
| 4634978 | PHILLIP, CHERYL | Redacted | | | | | | | |
| 4407462 | PHILLIP, CRYSTAL | Redacted | | | | | | | |
| 4392761 | PHILLIP, DACIA | Redacted | | | | | | | |
| 4420834 | PHILLIP, DIJON | Redacted | | | | | | | |
| 4632277 | PHILLIP, EDNA | Redacted | | | | | | | |
| 4562027 | PHILLIP, EULIXIA | Redacted | | | | | | | |
| 4270417 | PHILLIP, GARRETT J | Redacted | | | | | | | |
| 4268440 | PHILLIP, JANICE A | Redacted | | | | | | | |
| 4235387 | PHILLIP, JULIA M | Redacted | | | | | | | |
| 4231205 | PHILLIP, KAREEM J | Redacted | | | | | | | |
| 4399011 | PHILLIP, LEARIE | Redacted | | | | | | | |
| 4561062 | PHILLIP, MAHOGANY | Redacted | | | | | | | |
| 4269243 | PHILLIP, MARK | Redacted | | | | | | | |
| 4615807 | PHILLIP, MARLENE | Redacted | | | | | | | |
| 4423560 | PHILLIP, MERISSA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619162 | PHILLIP, NICOLA | Redacted | | | | | | | |
| 4591004 | PHILLIP, ORVILLE | Redacted | | | | | | | |
| 4431604 | PHILLIP, RAMON C | Redacted | | | | | | | |
| 4417568 | PHILLIP, RASHAWN R | Redacted | | | | | | | |
| 4841464 | PHILLIP, RATNUM | Redacted | | | | | | | |
| 4269289 | PHILLIP, RPM | Redacted | | | | | | | |
| 4679651 | PHILLIP, SHEILA | Redacted | | | | | | | |
| 4269523 | PHILLIP, SOSLEEN | Redacted | | | | | | | |
| 4561159 | PHILLIP, VERNECIA T | Redacted | | | | | | | |
| 4342162 | PHILLIP-COLLIER, CARLENE L | Redacted | | | | | | | |
| 4388161 | PHILLIPE, BEVAN | Redacted | | | | | | | |
| 4390156 | PHILLIPE, GAIL | Redacted | | | | | | | |
| 4266546 | PHILLIP-HARRIS, KYLA | Redacted | | | | | | | |
| 4259839 | PHILLIPP, FRED J | Redacted | | | | | | | |
| 4455317 | PHILLIPP, VICKY | Redacted | | | | | | | |
| 4312175 | PHILLIPPE, CHELSIE | Redacted | | | | | | | |
| 4311343 | PHILLIPPE, TAYLOR | Redacted | | | | | | | |
| 4829322 | PHILLIPPI, BILL & VICKI | Redacted | | | | | | | |
| 4456218 | PHILLIPPI, CYNTHIA M | Redacted | | | | | | | |
| 4365410 | PHILLIPPI, RICHARD J | Redacted | | | | | | | |
| 4617449 | PHILLIPPI, RON | Redacted | | | | | | | |
| 4250547 | PHILLIPS - DEAN, ANGELA | Redacted | | | | | | | |
| 4887624 | PHILLIPS & PHILLIPS OD PA | SEARS OPTICAL LOCATION 2745 | 1620 SE 29TH TERRACE | | | OCALA | FL | 34474 | |
| 4871923 | PHILLIPS & TEMRO INDUSTRIES INC | 9700 W 74TH STREET | | | | EDEN PRAIRIE | MN | 55344 | |
| 4869188 | PHILLIPS AIR COMPRESSOR INC | 5946 SOUTHWESTERN AV | | | | CHICAGO | IL | 60636 | |
| 5739782 | PHILLIPS AMBER | 301 GRATIS ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| 4871217 | PHILLIPS APPLIANCES INC | 8495 LA MESA BLVD | | | | LA MESA | CA | 91942 | |
| 5739801 | PHILLIPS BRUZENA | 4719 N 35TH ST APT A | | | | MILW | WI | 53209 | |
| 5403898 | PHILLIPS CAROL AND RICHARD | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| 5739812 | PHILLIPS CHARLES J | 2951 67TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 5739824 | PHILLIPS DEBORAH | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 5798145 | Phillips Edison Group LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45249-1669 | |
| 5788530 | PHILLIPS EDISON GROUP LLC | ATTN: R. MARK ADDY, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249-1669 | |
| 4854575 | PHILLIPS EDISON GROUP LLC | JASPER STATION, LLC | C/O PHILLIPS EDISON GROUP LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249-1669 | |
| 4900454 | Phillips Electrical Technologies | 4912 Summer Oak Drive | | | | Buford | GA | 30518 | |
| 4868575 | PHILLIPS ELECTRICAL TECHNOLOGIES | 5255 BROOK HOLLOW PKWY | | | | NORCROSS | GA | 30071 | |
| 5739842 | PHILLIPS FELICIA | 658 ALDEA POINT UNIT 201 | | | | COLO SPGS | CO | 80903 | |
| 5430868 | PHILLIPS FRANCIS AND BEATRICE PHILLIPS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5430870 | PHILLIPS GEORGE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5793089 | PHILLIPS HEAT & HARDWARE INC | 1680 KY-40 | | | | STAFFORDSVILLE | KY | 41256 | |
| 4472882 | PHILLIPS II, GORDON | Redacted | | | | | | | |
| 4556338 | PHILLIPS II, STEVEN | Redacted | | | | | | | |
| 4856295 | PHILLIPS III, BENNY WAYLAND | Redacted | | | | | | | |
| 4166399 | PHILLIPS III, EUGENE | Redacted | | | | | | | |
| 4808765 | PHILLIPS INVESTMENTS AND CONSTRUCTION IN | P O BOX 19298 (ZIP CODE 72403) | 3406 STADIUM BLVD (ZIP CODE 72404) | | | JONESBORO | AR | 72402-9298 | |
| 4147880 | PHILLIPS JOHNSON, SHEILA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174603 | PHILLIPS JR, DALE W | Redacted | | | | | | | |
| 4552629 | PHILLIPS JR, RANDOLPH | Redacted | | | | | | | |
| 4495098 | PHILLIPS JR, SHANE | Redacted | | | | | | | |
| 4168987 | PHILLIPS JR, TRAVIS RALPH | Redacted | | | | | | | |
| 4234183 | PHILLIPS JR., STEPHEN | Redacted | | | | | | | |
| 4890396 | Phillips Landscaping | Attn: President / General Counsel | P.O. Box 6046 | | | Johnson City | TN | 37602 | |
| 4874795 | PHILLIPS LANDSCAPING | DAVID PHILLIPS | P O BOX 6046 | | | JOHNSON CITY | TN | 37602 | |
| 5739894 | PHILLIPS LAVERA | 1801 S MAPLE AVE | | | | BROKENARROW | OK | 74012 | |
| 5739895 | PHILLIPS LAVONIA | 69 BROOKLYN HOMES | | | | BRUNSWICK | GA | 31520 | |
| 5739897 | PHILLIPS LEHENDRIA D | 2100 FLAGSTONE COURT | | | | GREENVILLE | NC | 27834 | |
| 5739898 | PHILLIPS LEON | 753 ESPERANZA DR | | | | PORT ALLEN | LA | 70767 | |
| 5739901 | PHILLIPS LIZZA | 2420 LIRIOPE DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4132287 | Phillips Media Group | Attn: Melissa Dawn Banks | 335 S Springfield Ave | PO Box 330 | | Bolivar | MO | 65613 | |
| 4132277 | Phillips Media Group | Melissa Dawn Burks | 335 S Springfield Ave | | | Bolivar | MO | 65613 | |
| 4132293 | Phillips Media Group | Melissa Dawn Burks, Advertising Accounting Manager | 335 S Springfield Ave PO Box 330 | | | Bolivar | MO | 65613 | |
| 4884120 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4884121 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPTIAL PARTNERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4432426 | PHILLIPS OLMEDO, ANGELICA F | Redacted | | | | | | | |
| 5430874 | PHILLIPS PATRICIA EXECUTRIX OF THE ESTATE OF JOSEPH PHILLIPS AND PATRICIA PHILLIPS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4898881 | PHILLIPS REMODELING LLC | GARY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | BROOKLYN PARK | MN | 55428 | |
| 4841465 | PHILLIPS RESIDENCE | Redacted | | | | | | | |
| 4518842 | PHILLIPS SIMMERS, DAWN | Redacted | | | | | | | |
| 4868298 | PHILLIPS SPALLAS & ANGSTADT LLP | 505 SANSOME ST 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 5430876 | PHILLIPS SR; CHARLES A AND RUTH JOYCE PHILLIPS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5739966 | PHILLIPS THERESA | 1319 COLWYN ST | | | | PHILADELPHIA | PA | 19140 | |
| 5739983 | PHILLIPS WINSTON | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4295831 | PHILLIPS, AALIYAH | Redacted | | | | | | | |
| 4481099 | PHILLIPS, AARON C | Redacted | | | | | | | |
| 4349338 | PHILLIPS, AARON R | Redacted | | | | | | | |
| 4368764 | PHILLIPS, ABAGALE R | Redacted | | | | | | | |
| 4515754 | PHILLIPS, ABIGAIL R | Redacted | | | | | | | |
| 4444692 | PHILLIPS, ADAM | Redacted | | | | | | | |
| 4582511 | PHILLIPS, ADAM R | Redacted | | | | | | | |
| 4241273 | PHILLIPS, ADRIAN | Redacted | | | | | | | |
| 4360595 | PHILLIPS, ADRIANA M | Redacted | | | | | | | |
| 4684903 | PHILLIPS, AESHA | Redacted | | | | | | | |
| 4487194 | PHILLIPS, AGATHA R | Redacted | | | | | | | |
| 4295886 | PHILLIPS, ALEEHA | Redacted | | | | | | | |
| 4438497 | PHILLIPS, ALEX | Redacted | | | | | | | |
| 4516915 | PHILLIPS, ALEXANDER | Redacted | | | | | | | |
| 4377486 | PHILLIPS, ALEXIS | Redacted | | | | | | | |
| 4343221 | PHILLIPS, ALEXIS | Redacted | | | | | | | |
| 4556321 | PHILLIPS, ALEXIS | Redacted | | | | | | | |
| 4424637 | PHILLIPS, ALEXIS C | Redacted | | | | | | | |
| 4340280 | PHILLIPS, ALEXIS I | Redacted | | | | | | | |
| 4573603 | PHILLIPS, ALEXUS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11260 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640494 | PHILLIPS, ALFRED V | Redacted | | | | | | | |
| 4716022 | PHILLIPS, ALICE | Redacted | | | | | | | |
| 4853813 | Phillips, Allan | Redacted | | | | | | | |
| 4178818 | PHILLIPS, ALLANNA A | Redacted | | | | | | | |
| 4641752 | PHILLIPS, ALLEN | Redacted | | | | | | | |
| 4829323 | PHILLIPS, ALLEN | Redacted | | | | | | | |
| 4181223 | PHILLIPS, ALLISON D | Redacted | | | | | | | |
| 4214617 | PHILLIPS, ALLISON E | Redacted | | | | | | | |
| 4250133 | PHILLIPS, ALONZIA J | Redacted | | | | | | | |
| 4283572 | PHILLIPS, ALYSSA | Redacted | | | | | | | |
| 4577802 | PHILLIPS, ALYSSA B | Redacted | | | | | | | |
| 4308791 | PHILLIPS, AMANDA | Redacted | | | | | | | |
| 4602215 | PHILLIPS, AMANDA | Redacted | | | | | | | |
| 4200878 | PHILLIPS, AMARA | Redacted | | | | | | | |
| 4216800 | PHILLIPS, AMBER | Redacted | | | | | | | |
| 4683290 | PHILLIPS, AMBERLY | Redacted | | | | | | | |
| 4300885 | PHILLIPS, AMIA | Redacted | | | | | | | |
| 4266451 | PHILLIPS, AMY | Redacted | | | | | | | |
| 4522100 | PHILLIPS, AMY R | Redacted | | | | | | | |
| 4552945 | PHILLIPS, ANDREA | Redacted | | | | | | | |
| 4431341 | PHILLIPS, ANDREA | Redacted | | | | | | | |
| 4361069 | PHILLIPS, ANDREW | Redacted | | | | | | | |
| 4453899 | PHILLIPS, ANGEL | Redacted | | | | | | | |
| 4477167 | PHILLIPS, ANGELA | Redacted | | | | | | | |
| 4432618 | PHILLIPS, ANGELINA M | Redacted | | | | | | | |
| 4549872 | PHILLIPS, ANGELITA M | Redacted | | | | | | | |
| 4333497 | PHILLIPS, ANIELLE | Redacted | | | | | | | |
| 4266194 | PHILLIPS, ANITA | Redacted | | | | | | | |
| 4759065 | PHILLIPS, ANN F | Redacted | | | | | | | |
| 4259393 | PHILLIPS, ANNA | Redacted | | | | | | | |
| 4539526 | PHILLIPS, ANNA L | Redacted | | | | | | | |
| 4526390 | PHILLIPS, ANNIE J | Redacted | | | | | | | |
| 4597706 | PHILLIPS, ANTHONY | Redacted | | | | | | | |
| 4402606 | PHILLIPS, ANTHONY | Redacted | | | | | | | |
| 4686340 | PHILLIPS, ANTONIO | Redacted | | | | | | | |
| 4542134 | PHILLIPS, ARIAL | Redacted | | | | | | | |
| 4789619 | Phillips, Arianne | Redacted | | | | | | | |
| 4477042 | PHILLIPS, ARLENE | Redacted | | | | | | | |
| 4729870 | PHILLIPS, ARLENE | Redacted | | | | | | | |
| 4520353 | PHILLIPS, ARNOLD A | Redacted | | | | | | | |
| 4764332 | PHILLIPS, ARTHUR | Redacted | | | | | | | |
| 4716052 | PHILLIPS, ARTHUR | Redacted | | | | | | | |
| 4450529 | PHILLIPS, ASHIA J | Redacted | | | | | | | |
| 4183409 | PHILLIPS, ASHLEY L | Redacted | | | | | | | |
| 4326764 | PHILLIPS, ASHLEY R | Redacted | | | | | | | |
| 4322634 | PHILLIPS, ASHTON | Redacted | | | | | | | |
| 4564167 | PHILLIPS, ATLI K | Redacted | | | | | | | |
| 4755798 | PHILLIPS, AUBREY | Redacted | | | | | | | |
| 4372894 | PHILLIPS, AUBREY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285835 | PHILLIPS, AUSTIN J | Redacted | | | | | | | |
| 4429680 | PHILLIPS, AYSIA M | Redacted | | | | | | | |
| 4766277 | PHILLIPS, BARBARA | Redacted | | | | | | | |
| 4479976 | PHILLIPS, BARBARA | Redacted | | | | | | | |
| 4429917 | PHILLIPS, BARBARA A | Redacted | | | | | | | |
| 4642949 | PHILLIPS, BARRY | Redacted | | | | | | | |
| 4713526 | PHILLIPS, BARRY | Redacted | | | | | | | |
| 4749367 | PHILLIPS, BECKY | Redacted | | | | | | | |
| 4262526 | PHILLIPS, BENJAMIN B | Redacted | | | | | | | |
| 4313017 | PHILLIPS, BENJAMIN J | Redacted | | | | | | | |
| 4590902 | PHILLIPS, BENSON | Redacted | | | | | | | |
| 4708587 | PHILLIPS, BETTY | Redacted | | | | | | | |
| 4603277 | PHILLIPS, BETTY J | Redacted | | | | | | | |
| 4511049 | PHILLIPS, BEVERLY | Redacted | | | | | | | |
| 4747118 | PHILLIPS, BILL | Redacted | | | | | | | |
| 4723506 | PHILLIPS, BILL | Redacted | | | | | | | |
| 4841466 | PHILLIPS, BILL & KATHLEEN | Redacted | | | | | | | |
| 4644686 | PHILLIPS, BIRGIT S | Redacted | | | | | | | |
| 4351558 | PHILLIPS, BLAKE Y | Redacted | | | | | | | |
| 4664247 | PHILLIPS, BLONDELL | Redacted | | | | | | | |
| 4841467 | PHILLIPS, BOB & VICKY | Redacted | | | | | | | |
| 4612477 | PHILLIPS, BOBBY | Redacted | | | | | | | |
| 4188606 | PHILLIPS, BOBBY | Redacted | | | | | | | |
| 4696219 | PHILLIPS, BONITA | Redacted | | | | | | | |
| 4249209 | PHILLIPS, BONNIE | Redacted | | | | | | | |
| 4617369 | PHILLIPS, BONNIE | Redacted | | | | | | | |
| 4594837 | PHILLIPS, BRADLEY J | Redacted | | | | | | | |
| 4319842 | PHILLIPS, BRADLEY Z | Redacted | | | | | | | |
| 4559949 | PHILLIPS, BRANDON | Redacted | | | | | | | |
| 4488562 | PHILLIPS, BRANDON | Redacted | | | | | | | |
| 4307925 | PHILLIPS, BRANDON R | Redacted | | | | | | | |
| 4190918 | PHILLIPS, BRANDY D | Redacted | | | | | | | |
| 4362526 | PHILLIPS, BRAY T | Redacted | | | | | | | |
| 4538252 | PHILLIPS, BRELYN | Redacted | | | | | | | |
| 4606588 | PHILLIPS, BRENDA | Redacted | | | | | | | |
| 4277723 | PHILLIPS, BRENDA L | Redacted | | | | | | | |
| 4600173 | PHILLIPS, BRENDA L | Redacted | | | | | | | |
| 4580054 | PHILLIPS, BRENDA S | Redacted | | | | | | | |
| 4213319 | PHILLIPS, BRETT | Redacted | | | | | | | |
| 4681507 | PHILLIPS, BRIAN | Redacted | | | | | | | |
| 4681708 | PHILLIPS, BRIAN | Redacted | | | | | | | |
| 4194594 | PHILLIPS, BRIAN A | Redacted | | | | | | | |
| 4407862 | PHILLIPS, BRIAN E | Redacted | | | | | | | |
| 4443438 | PHILLIPS, BRIANNA | Redacted | | | | | | | |
| 4396026 | PHILLIPS, BRITNEY S | Redacted | | | | | | | |
| 4354246 | PHILLIPS, BRITTANIE N | Redacted | | | | | | | |
| 4570786 | PHILLIPS, BRITTANY | Redacted | | | | | | | |
| 4536540 | PHILLIPS, BRITTNEY | Redacted | | | | | | | |
| 4520090 | PHILLIPS, BRITTNI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663231 | PHILLIPS, BRONTE | Redacted | | | | | | | |
| 4471985 | PHILLIPS, BRUCE S | Redacted | | | | | | | |
| 4495767 | PHILLIPS, BRYCE A | Redacted | | | | | | | |
| 4829324 | PHILLIPS, BYRON | Redacted | | | | | | | |
| 4386833 | PHILLIPS, CALEB | Redacted | | | | | | | |
| 4760056 | PHILLIPS, CALVIN | Redacted | | | | | | | |
| 4571972 | PHILLIPS, CAMERON R | Redacted | | | | | | | |
| 4462060 | PHILLIPS, CANDACE | Redacted | | | | | | | |
| 4259859 | PHILLIPS, CANDACE | Redacted | | | | | | | |
| 4648830 | PHILLIPS, CARL | Redacted | | | | | | | |
| 4336785 | PHILLIPS, CARL | Redacted | | | | | | | |
| 4237198 | PHILLIPS, CARLIN | Redacted | | | | | | | |
| 4658520 | PHILLIPS, CARLOS | Redacted | | | | | | | |
| 4412272 | PHILLIPS, CARMENLITA | Redacted | | | | | | | |
| 4758131 | PHILLIPS, CAROL | Redacted | | | | | | | |
| 4756771 | PHILLIPS, CAROL | Redacted | | | | | | | |
| 4712576 | PHILLIPS, CAROL | Redacted | | | | | | | |
| 4787668 | Phillips, Carol | Redacted | | | | | | | |
| 4787669 | Phillips, Carol | Redacted | | | | | | | |
| 4821117 | PHILLIPS, CAROLYN | Redacted | | | | | | | |
| 4314295 | PHILLIPS, CAROLYN | Redacted | | | | | | | |
| 4253366 | PHILLIPS, CASEY N | Redacted | | | | | | | |
| 4314004 | PHILLIPS, CASSANDRA | Redacted | | | | | | | |
| 4300103 | PHILLIPS, CASSANDRA L | Redacted | | | | | | | |
| 4303892 | PHILLIPS, CATHERINE | Redacted | | | | | | | |
| 4792461 | Phillips, Catherine & Patrick | Redacted | | | | | | | |
| 4434269 | PHILLIPS, CATHRYN A | Redacted | | | | | | | |
| 4589949 | PHILLIPS, CATHY | Redacted | | | | | | | |
| 4276393 | PHILLIPS, CAVEON M | Redacted | | | | | | | |
| 4440925 | PHILLIPS, CAYLIN | Redacted | | | | | | | |
| 4757154 | PHILLIPS, CECIL | Redacted | | | | | | | |
| 4389439 | PHILLIPS, CELECIA | Redacted | | | | | | | |
| 4437265 | PHILLIPS, CHANCE W | Redacted | | | | | | | |
| 4350142 | PHILLIPS, CHANIYA | Redacted | | | | | | | |
| 4375578 | PHILLIPS, CHARISMA | Redacted | | | | | | | |
| 4163333 | PHILLIPS, CHARLENE | Redacted | | | | | | | |
| 4272801 | PHILLIPS, CHARLENE | Redacted | | | | | | | |
| 4617848 | PHILLIPS, CHARLES | Redacted | | | | | | | |
| 4341880 | PHILLIPS, CHARLES | Redacted | | | | | | | |
| 4715039 | PHILLIPS, CHARLES | Redacted | | | | | | | |
| 4579042 | PHILLIPS, CHASITY | Redacted | | | | | | | |
| 4443352 | PHILLIPS, CHAWNCY | Redacted | | | | | | | |
| 4522688 | PHILLIPS, CHELSEA | Redacted | | | | | | | |
| 4476111 | PHILLIPS, CHEROKEE R | Redacted | | | | | | | |
| 4639750 | PHILLIPS, CHERRON | Redacted | | | | | | | |
| 4637648 | PHILLIPS, CHERYL | Redacted | | | | | | | |
| 4636829 | PHILLIPS, CHERYL | Redacted | | | | | | | |
| 4631719 | PHILLIPS, CHRIS | Redacted | | | | | | | |
| 4303234 | PHILLIPS, CHRISHANDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388456 | PHILLIPS, CHRISTA | Redacted | | | | | | | |
| 4170391 | PHILLIPS, CHRISTIAN S | Redacted | | | | | | | |
| 4175048 | PHILLIPS, CHRISTINA | Redacted | | | | | | | |
| 4231024 | PHILLIPS, CHRISTINA R | Redacted | | | | | | | |
| 4654839 | PHILLIPS, CHRISTINE | Redacted | | | | | | | |
| 4556471 | PHILLIPS, CHRISTOPHER A | Redacted | | | | | | | |
| 4160392 | PHILLIPS, CHRISTOPHER L | Redacted | | | | | | | |
| 4441264 | PHILLIPS, CIANA | Redacted | | | | | | | |
| 4372170 | PHILLIPS, CIARA | Redacted | | | | | | | |
| 4488893 | PHILLIPS, CIARA E | Redacted | | | | | | | |
| 4373684 | PHILLIPS, CIERA | Redacted | | | | | | | |
| 4744727 | PHILLIPS, CINDY | Redacted | | | | | | | |
| 4656017 | PHILLIPS, CLADIOUS | Redacted | | | | | | | |
| 4389022 | PHILLIPS, CLAYTON | Redacted | | | | | | | |
| 4773926 | PHILLIPS, CLIFFORD | Redacted | | | | | | | |
| 4634068 | PHILLIPS, CLIFFORD | Redacted | | | | | | | |
| 4242923 | PHILLIPS, CLIFTON PAUL | Redacted | | | | | | | |
| 4328701 | PHILLIPS, CLIFTON W | Redacted | | | | | | | |
| 4673084 | PHILLIPS, COLBY | Redacted | | | | | | | |
| 4540851 | PHILLIPS, COLBY J | Redacted | | | | | | | |
| 4607457 | PHILLIPS, COLLETTE | Redacted | | | | | | | |
| 4449640 | PHILLIPS, CONNOR | Redacted | | | | | | | |
| 4771375 | PHILLIPS, CORDIA | Redacted | | | | | | | |
| 4475312 | PHILLIPS, CORINNE | Redacted | | | | | | | |
| 4522652 | PHILLIPS, CORY N | Redacted | | | | | | | |
| 4266033 | PHILLIPS, COURTNEY | Redacted | | | | | | | |
| 4238905 | PHILLIPS, CRYSTAL | Redacted | | | | | | | |
| 4352907 | PHILLIPS, CRYSTAL A | Redacted | | | | | | | |
| 4307488 | PHILLIPS, CRYSTAL L | Redacted | | | | | | | |
| 4616032 | PHILLIPS, CYNTHIA | Redacted | | | | | | | |
| 4349193 | PHILLIPS, CYNTHIA F | Redacted | | | | | | | |
| 4539695 | PHILLIPS, DAJUANAY | Redacted | | | | | | | |
| 4277320 | PHILLIPS, DAKOTA | Redacted | | | | | | | |
| 4570213 | PHILLIPS, DAKOTA A | Redacted | | | | | | | |
| 4152910 | PHILLIPS, DALE L | Redacted | | | | | | | |
| 4542087 | PHILLIPS, DALEN | Redacted | | | | | | | |
| 4472635 | PHILLIPS, DALTON T | Redacted | | | | | | | |
| 4420938 | PHILLIPS, DAMARI | Redacted | | | | | | | |
| 4188465 | PHILLIPS, DANIEL | Redacted | | | | | | | |
| 4311215 | PHILLIPS, DANIEL | Redacted | | | | | | | |
| 4415208 | PHILLIPS, DANIEL J | Redacted | | | | | | | |
| 4210841 | PHILLIPS, DANIEL R | Redacted | | | | | | | |
| 4578519 | PHILLIPS, DANIEL R | Redacted | | | | | | | |
| 4181807 | PHILLIPS, DANIEL W | Redacted | | | | | | | |
| 4204858 | PHILLIPS, DANIELLE | Redacted | | | | | | | |
| 4396111 | PHILLIPS, DANIELLE | Redacted | | | | | | | |
| 4333653 | PHILLIPS, DANNIELE | Redacted | | | | | | | |
| 4764684 | PHILLIPS, DANNY | Redacted | | | | | | | |
| 4397131 | PHILLIPS, DARIUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648960 | PHILLIPS, DARNELLA | Redacted | | | | | | | |
| 4662775 | PHILLIPS, DAVID | Redacted | | | | | | | |
| 4707502 | PHILLIPS, DAVID | Redacted | | | | | | | |
| 4770342 | PHILLIPS, DAVID | Redacted | | | | | | | |
| 4659506 | PHILLIPS, DAVID | Redacted | | | | | | | |
| 4698959 | PHILLIPS, DAVID | Redacted | | | | | | | |
| 4439350 | PHILLIPS, DAVID E | Redacted | | | | | | | |
| 4761545 | PHILLIPS, DAVID L | Redacted | | | | | | | |
| 4520833 | PHILLIPS, DAVID T | Redacted | | | | | | | |
| 4163692 | PHILLIPS, DEANA M | Redacted | | | | | | | |
| 4186546 | PHILLIPS, DEANDRE L | Redacted | | | | | | | |
| 4493837 | PHILLIPS, DEANNA | Redacted | | | | | | | |
| 4576621 | PHILLIPS, DEANNA L | Redacted | | | | | | | |
| 4735666 | PHILLIPS, DEBBIE | Redacted | | | | | | | |
| 4659325 | PHILLIPS, DEBBIE | Redacted | | | | | | | |
| 4677875 | PHILLIPS, DEBORAH | Redacted | | | | | | | |
| 4785720 | Phillips, Deborah | Redacted | | | | | | | |
| 4785721 | Phillips, Deborah | Redacted | | | | | | | |
| 4667301 | PHILLIPS, DEBRA | Redacted | | | | | | | |
| 4651672 | PHILLIPS, DEENA | Redacted | | | | | | | |
| 4266140 | PHILLIPS, DELOIS | Redacted | | | | | | | |
| 4586006 | PHILLIPS, DENICA | Redacted | | | | | | | |
| 4682315 | PHILLIPS, DEREK | Redacted | | | | | | | |
| 4319234 | PHILLIPS, DEREK A | Redacted | | | | | | | |
| 4175484 | PHILLIPS, DERRICK | Redacted | | | | | | | |
| 4356475 | PHILLIPS, DESHA M | Redacted | | | | | | | |
| 4201289 | PHILLIPS, DESHAWN | Redacted | | | | | | | |
| 4467630 | PHILLIPS, DESTINY R | Redacted | | | | | | | |
| 4277038 | PHILLIPS, DIANA | Redacted | | | | | | | |
| 4821118 | PHILLIPS, DIANA | Redacted | | | | | | | |
| 4766398 | PHILLIPS, DIANE | Redacted | | | | | | | |
| 4644612 | PHILLIPS, DIANN | Redacted | | | | | | | |
| 4595679 | PHILLIPS, DIEDRE | Redacted | | | | | | | |
| 4777532 | PHILLIPS, DILLARD | Redacted | | | | | | | |
| 4439477 | PHILLIPS, DIMITRIA | Redacted | | | | | | | |
| 4547365 | PHILLIPS, DION | Redacted | | | | | | | |
| 4306021 | PHILLIPS, DIONTAE D | Redacted | | | | | | | |
| 4328081 | PHILLIPS, DONALD H | Redacted | | | | | | | |
| 4613626 | PHILLIPS, DONNA | Redacted | | | | | | | |
| 4732229 | PHILLIPS, DONNA | Redacted | | | | | | | |
| 4603247 | PHILLIPS, DONNA | Redacted | | | | | | | |
| 4522194 | PHILLIPS, DORA L | Redacted | | | | | | | |
| 4700834 | PHILLIPS, DORISTENE | Redacted | | | | | | | |
| 4738365 | PHILLIPS, DOUGLAS | Redacted | | | | | | | |
| 4590221 | PHILLIPS, DOWOUN | Redacted | | | | | | | |
| 4287530 | PHILLIPS, DSEAN | Redacted | | | | | | | |
| 4821119 | PHILLIPS, DUANE | Redacted | | | | | | | |
| 4650771 | PHILLIPS, DUANE M | Redacted | | | | | | | |
| 4230803 | PHILLIPS, DUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549113 | PHILLIPS, DYLAN | Redacted | | | | | | | |
| 4423333 | PHILLIPS, DYLAN J | Redacted | | | | | | | |
| 4462058 | PHILLIPS, DYLAN M | Redacted | | | | | | | |
| 4660315 | PHILLIPS, EARL | Redacted | | | | | | | |
| 4674307 | PHILLIPS, EARL W | Redacted | | | | | | | |
| 4638930 | PHILLIPS, EDNA R | Redacted | | | | | | | |
| 4290443 | PHILLIPS, EDWARD | Redacted | | | | | | | |
| 4482331 | PHILLIPS, EDWARD J | Redacted | | | | | | | |
| 4643910 | PHILLIPS, ELAINA | Redacted | | | | | | | |
| 4455818 | PHILLIPS, ELISABETH | Redacted | | | | | | | |
| 4351621 | PHILLIPS, ELIZABETH | Redacted | | | | | | | |
| 4459557 | PHILLIPS, ELIZABETH | Redacted | | | | | | | |
| 4353399 | PHILLIPS, ELIZABETH A | Redacted | | | | | | | |
| 4263469 | PHILLIPS, ELIZABETH A | Redacted | | | | | | | |
| 4652417 | PHILLIPS, ELIZABETH H | Redacted | | | | | | | |
| 4273254 | PHILLIPS, ELLIOT E | Redacted | | | | | | | |
| 4690044 | PHILLIPS, EMILY | Redacted | | | | | | | |
| 4556874 | PHILLIPS, EMILY | Redacted | | | | | | | |
| 4543825 | PHILLIPS, ERICA C | Redacted | | | | | | | |
| 4613437 | PHILLIPS, FAYE E | Redacted | | | | | | | |
| 4534358 | PHILLIPS, FELICA | Redacted | | | | | | | |
| 4484018 | PHILLIPS, FELICIA | Redacted | | | | | | | |
| 4642903 | PHILLIPS, FLORENCE | Redacted | | | | | | | |
| 4643124 | PHILLIPS, FLORENCE | Redacted | | | | | | | |
| 4766252 | PHILLIPS, FRANK | Redacted | | | | | | | |
| 4654936 | PHILLIPS, FREDRICK | Redacted | | | | | | | |
| 4555649 | PHILLIPS, GAYLA J | Redacted | | | | | | | |
| 4702888 | PHILLIPS, GEORGE | Redacted | | | | | | | |
| 4318880 | PHILLIPS, GEORGE B | Redacted | | | | | | | |
| 4522127 | PHILLIPS, GEORGE D | Redacted | | | | | | | |
| 4754428 | PHILLIPS, GERALD | Redacted | | | | | | | |
| 4734391 | PHILLIPS, GIRTHA | Redacted | | | | | | | |
| 4656444 | PHILLIPS, GLORIA | Redacted | | | | | | | |
| 4490361 | PHILLIPS, GRANT | Redacted | | | | | | | |
| 4225333 | PHILLIPS, GRANT E | Redacted | | | | | | | |
| 4535999 | PHILLIPS, GREGORY R | Redacted | | | | | | | |
| 4273307 | PHILLIPS, HANNAH | Redacted | | | | | | | |
| 4312046 | PHILLIPS, HANNAH E | Redacted | | | | | | | |
| 4452612 | PHILLIPS, HANNAH M | Redacted | | | | | | | |
| 4719958 | PHILLIPS, HAROLD | Redacted | | | | | | | |
| 4714488 | PHILLIPS, HARRY | Redacted | | | | | | | |
| 4675740 | PHILLIPS, HEATHER | Redacted | | | | | | | |
| 4184077 | PHILLIPS, HEIDI | Redacted | | | | | | | |
| 4738307 | PHILLIPS, HENRY | Redacted | | | | | | | |
| 4634339 | PHILLIPS, HERMENA N | Redacted | | | | | | | |
| 4317209 | PHILLIPS, HOPE L | Redacted | | | | | | | |
| 4716166 | PHILLIPS, HORACE | Redacted | | | | | | | |
| 4320003 | PHILLIPS, IMANI A | Redacted | | | | | | | |
| 4450609 | PHILLIPS, IRENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590992 | PHILLIPS, ISAAC E | Redacted | | | | | | | |
| 4231350 | PHILLIPS, ISRAEL A | Redacted | | | | | | | |
| 4246844 | PHILLIPS, IVY J | Redacted | | | | | | | |
| 4158592 | PHILLIPS, JACI D | Redacted | | | | | | | |
| 4821120 | PHILLIPS, JACK | Redacted | | | | | | | |
| 4423617 | PHILLIPS, JACK | Redacted | | | | | | | |
| 4183967 | PHILLIPS, JACK | Redacted | | | | | | | |
| 4681022 | PHILLIPS, JACK | Redacted | | | | | | | |
| 4150739 | PHILLIPS, JACKLYNN M | Redacted | | | | | | | |
| 4271192 | PHILLIPS, JACLYNN R | Redacted | | | | | | | |
| 4553830 | PHILLIPS, JACOB | Redacted | | | | | | | |
| 4452302 | PHILLIPS, JACOB | Redacted | | | | | | | |
| 4546865 | PHILLIPS, JACQUELA | Redacted | | | | | | | |
| 4657826 | PHILLIPS, JACQUELINE | Redacted | | | | | | | |
| 4478153 | PHILLIPS, JADA M | Redacted | | | | | | | |
| 4386406 | PHILLIPS, JADE | Redacted | | | | | | | |
| 4254195 | PHILLIPS, JAHCURIA S | Redacted | | | | | | | |
| 4519165 | PHILLIPS, JAJUAN | Redacted | | | | | | | |
| 4543032 | PHILLIPS, JALAIH | Redacted | | | | | | | |
| 4232019 | PHILLIPS, JAMAR T | Redacted | | | | | | | |
| 4666821 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4619299 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4484539 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4306802 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4695864 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4672407 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4541806 | PHILLIPS, JAMES | Redacted | | | | | | | |
| 4174486 | PHILLIPS, JAMES A | Redacted | | | | | | | |
| 4243330 | PHILLIPS, JAMES J | Redacted | | | | | | | |
| 4205467 | PHILLIPS, JAMES K | Redacted | | | | | | | |
| 4236966 | PHILLIPS, JAMES M | Redacted | | | | | | | |
| 4714149 | PHILLIPS, JAN | Redacted | | | | | | | |
| 4262736 | PHILLIPS, JANICE | Redacted | | | | | | | |
| 4509400 | PHILLIPS, JARED | Redacted | | | | | | | |
| 4233957 | PHILLIPS, JARED | Redacted | | | | | | | |
| 4362390 | PHILLIPS, JARED M | Redacted | | | | | | | |
| 4304320 | PHILLIPS, JASMINE | Redacted | | | | | | | |
| 4209369 | PHILLIPS, JASMINE A | Redacted | | | | | | | |
| 4358478 | PHILLIPS, JASMYN C | Redacted | | | | | | | |
| 4240178 | PHILLIPS, JASON | Redacted | | | | | | | |
| 4601833 | PHILLIPS, JASON | Redacted | | | | | | | |
| 4320939 | PHILLIPS, JASON A | Redacted | | | | | | | |
| 4407296 | PHILLIPS, JASON M | Redacted | | | | | | | |
| 4148660 | PHILLIPS, JAVON | Redacted | | | | | | | |
| 4550859 | PHILLIPS, JAYMEE | Redacted | | | | | | | |
| 4200686 | PHILLIPS, JAZMINE N | Redacted | | | | | | | |
| 4344476 | PHILLIPS, JEFFREY | Redacted | | | | | | | |
| 4389554 | PHILLIPS, JEFFREY C | Redacted | | | | | | | |
| 4763427 | PHILLIPS, JEFFREY G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11267 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363072 | PHILLIPS, JENNA L | Redacted | | | | | | | |
| 4718787 | PHILLIPS, JENNIFER | Redacted | | | | | | | |
| 4550471 | PHILLIPS, JENNIFER A | Redacted | | | | | | | |
| 4384156 | PHILLIPS, JENNIFER K | Redacted | | | | | | | |
| 4374043 | PHILLIPS, JENNIFER S | Redacted | | | | | | | |
| 4150962 | PHILLIPS, JEREMY B | Redacted | | | | | | | |
| 4516750 | PHILLIPS, JEREMY P | Redacted | | | | | | | |
| 4260597 | PHILLIPS, JERRY A | Redacted | | | | | | | |
| 4591991 | PHILLIPS, JERRY B | Redacted | | | | | | | |
| 4727697 | PHILLIPS, JESSE | Redacted | | | | | | | |
| 4550309 | PHILLIPS, JESSE M | Redacted | | | | | | | |
| 4311226 | PHILLIPS, JESSICA | Redacted | | | | | | | |
| 4704344 | PHILLIPS, JESSICA | Redacted | | | | | | | |
| 4304740 | PHILLIPS, JESSICA J | Redacted | | | | | | | |
| 4378109 | PHILLIPS, JEWELL | Redacted | | | | | | | |
| 4723876 | PHILLIPS, JIM | Redacted | | | | | | | |
| 4821121 | PHILLIPS, JIM | Redacted | | | | | | | |
| 4829325 | PHILLIPS, JIM & MARCIA | Redacted | | | | | | | |
| 4586300 | PHILLIPS, JIMMIE L | Redacted | | | | | | | |
| 4689077 | PHILLIPS, JOCELYN | Redacted | | | | | | | |
| 4821122 | PHILLIPS, JOEL & BETH | Redacted | | | | | | | |
| 4604975 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4637063 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4610801 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4690671 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4569449 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4257313 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4652811 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4363644 | PHILLIPS, JOHN | Redacted | | | | | | | |
| 4841468 | PHILLIPS, JOHN & DIANE | Redacted | | | | | | | |
| 4765232 | PHILLIPS, JOHN D | Redacted | | | | | | | |
| 4144153 | PHILLIPS, JOHN W | Redacted | | | | | | | |
| 4899171 | PHILLIPS, JOHNNY | Redacted | | | | | | | |
| 4726884 | PHILLIPS, JONATHAN | Redacted | | | | | | | |
| 4855618 | Phillips, Jonathan E. | Redacted | | | | | | | |
| 4310960 | PHILLIPS, JONATHAN M | Redacted | | | | | | | |
| 4320385 | PHILLIPS, JORDAN | Redacted | | | | | | | |
| 4658827 | PHILLIPS, JOSEPH | Redacted | | | | | | | |
| 4471773 | PHILLIPS, JOSEPHINE | Redacted | | | | | | | |
| 4481597 | PHILLIPS, JOSH M | Redacted | | | | | | | |
| 4249303 | PHILLIPS, JOSHUA | Redacted | | | | | | | |
| 4687101 | PHILLIPS, JOSHUA | Redacted | | | | | | | |
| 4549672 | PHILLIPS, JOSHUA | Redacted | | | | | | | |
| 4548957 | PHILLIPS, JOSHUA | Redacted | | | | | | | |
| 4169037 | PHILLIPS, JOSHUA J | Redacted | | | | | | | |
| 4260260 | PHILLIPS, JOSHUA V | Redacted | | | | | | | |
| 4378760 | PHILLIPS, JOSIAH D | Redacted | | | | | | | |
| 4598617 | PHILLIPS, JOYCE | Redacted | | | | | | | |
| 4711141 | PHILLIPS, JR, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699162 | PHILLIPS, JUAN | Redacted | | | | | | | |
| 4632995 | PHILLIPS, JUDITH | Redacted | | | | | | | |
| 4465107 | PHILLIPS, JULIANNA P | Redacted | | | | | | | |
| 4841469 | PHILLIPS, JULIE | Redacted | | | | | | | |
| 4770570 | PHILLIPS, JULIUS | Redacted | | | | | | | |
| 4260159 | PHILLIPS, JUSTIN | Redacted | | | | | | | |
| 4336798 | PHILLIPS, JUSTIN | Redacted | | | | | | | |
| 4171777 | PHILLIPS, JUWAUN | Redacted | | | | | | | |
| 4145905 | PHILLIPS, KADEJI | Redacted | | | | | | | |
| 4461702 | PHILLIPS, KAITLIN A | Redacted | | | | | | | |
| 4489187 | PHILLIPS, KAITLIN A | Redacted | | | | | | | |
| 4523610 | PHILLIPS, KAITLYN L | Redacted | | | | | | | |
| 4461598 | PHILLIPS, KALEIGH E | Redacted | | | | | | | |
| 4151486 | PHILLIPS, KALIN | Redacted | | | | | | | |
| 4277655 | PHILLIPS, KAMALA | Redacted | | | | | | | |
| 4363030 | PHILLIPS, KANEIYA J | Redacted | | | | | | | |
| 4216041 | PHILLIPS, KAREN | Redacted | | | | | | | |
| 4423110 | PHILLIPS, KAREN | Redacted | | | | | | | |
| 4322568 | PHILLIPS, KARMAR | Redacted | | | | | | | |
| 4392570 | PHILLIPS, KARRIE | Redacted | | | | | | | |
| 4436512 | PHILLIPS, KARRIE L | Redacted | | | | | | | |
| 4681129 | PHILLIPS, KATE | Redacted | | | | | | | |
| 4216017 | PHILLIPS, KATHERINE | Redacted | | | | | | | |
| 4638252 | PHILLIPS, KATHLEEN | Redacted | | | | | | | |
| 4631492 | PHILLIPS, KATHY | Redacted | | | | | | | |
| 4408348 | PHILLIPS, KATRINA J | Redacted | | | | | | | |
| 4656018 | PHILLIPS, KAY E | Redacted | | | | | | | |
| 4582438 | PHILLIPS, KAYLA A | Redacted | | | | | | | |
| 4357145 | PHILLIPS, KAYLA Y | Redacted | | | | | | | |
| 4518015 | PHILLIPS, KEARA R | Redacted | | | | | | | |
| 4157643 | PHILLIPS, KELLI K | Redacted | | | | | | | |
| 4236218 | PHILLIPS, KELVIN D | Redacted | | | | | | | |
| 4821123 | PHILLIPS, KEN | Redacted | | | | | | | |
| 4727475 | PHILLIPS, KEN | Redacted | | | | | | | |
| 4634244 | PHILLIPS, KENNETH | Redacted | | | | | | | |
| 4322011 | PHILLIPS, KENNIKQUA | Redacted | | | | | | | |
| 4545046 | PHILLIPS, KESI A | Redacted | | | | | | | |
| 4311853 | PHILLIPS, KEVIN | Redacted | | | | | | | |
| 4719879 | PHILLIPS, KEVIN | Redacted | | | | | | | |
| 4656610 | PHILLIPS, KEVIN | Redacted | | | | | | | |
| 4606973 | PHILLIPS, KEVIN | Redacted | | | | | | | |
| 4486622 | PHILLIPS, KEVIN J | Redacted | | | | | | | |
| 4342509 | PHILLIPS, KEVIN M | Redacted | | | | | | | |
| 4381845 | PHILLIPS, KIAN | Redacted | | | | | | | |
| 4366049 | PHILLIPS, KRISTA | Redacted | | | | | | | |
| 4573854 | PHILLIPS, KRYSTAL A | Redacted | | | | | | | |
| 4370392 | PHILLIPS, KYLA | Redacted | | | | | | | |
| 4158905 | PHILLIPS, KYLIE | Redacted | | | | | | | |
| 4402821 | PHILLIPS, LAFAYETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649065 | PHILLIPS, LAKISHA | Redacted | | | | | | | |
| 4545039 | PHILLIPS, LAKIYA Z | Redacted | | | | | | | |
| 4492566 | PHILLIPS, LANE ANGELO | Redacted | | | | | | | |
| 4708105 | PHILLIPS, LANITA | Redacted | | | | | | | |
| 4322744 | PHILLIPS, LAQUANIA | Redacted | | | | | | | |
| 4688910 | PHILLIPS, LARRY | Redacted | | | | | | | |
| 4415462 | PHILLIPS, LASHAN | Redacted | | | | | | | |
| 4273046 | PHILLIPS, LASHAWNDA | Redacted | | | | | | | |
| 4385365 | PHILLIPS, LASHEL L | Redacted | | | | | | | |
| 4385322 | PHILLIPS, LATARSHA N | Redacted | | | | | | | |
| 4349043 | PHILLIPS, LATASHIA | Redacted | | | | | | | |
| 4399742 | PHILLIPS, LATASIA | Redacted | | | | | | | |
| 4376255 | PHILLIPS, LATESA | Redacted | | | | | | | |
| 4698529 | PHILLIPS, LATISHA | Redacted | | | | | | | |
| 4586704 | PHILLIPS, LAURA | Redacted | | | | | | | |
| 4334408 | PHILLIPS, LAWRENCE | Redacted | | | | | | | |
| 4358666 | PHILLIPS, LEENORA L | Redacted | | | | | | | |
| 4663903 | PHILLIPS, LEON | Redacted | | | | | | | |
| 4748630 | PHILLIPS, LESLIE | Redacted | | | | | | | |
| 4793011 | Phillips, Leslie | Redacted | | | | | | | |
| 4455061 | PHILLIPS, LESLIE | Redacted | | | | | | | |
| 4742734 | PHILLIPS, LESMA | Redacted | | | | | | | |
| 4367095 | PHILLIPS, LEXI K | Redacted | | | | | | | |
| 4482431 | PHILLIPS, LINDA | Redacted | | | | | | | |
| 4597528 | PHILLIPS, LINDA A | Redacted | | | | | | | |
| 4258135 | PHILLIPS, LINDA J | Redacted | | | | | | | |
| 4347893 | PHILLIPS, LISA | Redacted | | | | | | | |
| 4371319 | PHILLIPS, LISA M | Redacted | | | | | | | |
| 4571075 | PHILLIPS, LISA R | Redacted | | | | | | | |
| 4283722 | PHILLIPS, LITICE R | Redacted | | | | | | | |
| 4651340 | PHILLIPS, LOIS | Redacted | | | | | | | |
| 4267821 | PHILLIPS, LORENA N | Redacted | | | | | | | |
| 4619657 | PHILLIPS, LORETTA | Redacted | | | | | | | |
| 4490482 | PHILLIPS, LORI L | Redacted | | | | | | | |
| 4293847 | PHILLIPS, LORI L | Redacted | | | | | | | |
| 4463446 | PHILLIPS, LOU | Redacted | | | | | | | |
| 4269843 | PHILLIPS, LOURDES EVANGELINE | Redacted | | | | | | | |
| 4613878 | PHILLIPS, LOWELL | Redacted | | | | | | | |
| 4289030 | PHILLIPS, LUGENE | Redacted | | | | | | | |
| 4718534 | PHILLIPS, LURLIE M | Redacted | | | | | | | |
| 4753852 | PHILLIPS, LUVENIA | Redacted | | | | | | | |
| 4462434 | PHILLIPS, LUWANA | Redacted | | | | | | | |
| 4546116 | PHILLIPS, LYDIA | Redacted | | | | | | | |
| 4678783 | PHILLIPS, M. C. | Redacted | | | | | | | |
| 4476640 | PHILLIPS, MADISON P | Redacted | | | | | | | |
| 4205795 | PHILLIPS, MAGDALENA | Redacted | | | | | | | |
| 4385056 | PHILLIPS, MAMIE | Redacted | | | | | | | |
| 4789860 | Phillips, Margaret | Redacted | | | | | | | |
| 4221227 | PHILLIPS, MARIAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523215 | PHILLIPS, MARICUS D | Redacted | | | | | | | |
| 4320671 | PHILLIPS, MARIE | Redacted | | | | | | | |
| 4388810 | PHILLIPS, MARIE | Redacted | | | | | | | |
| 4328078 | PHILLIPS, MARINA | Redacted | | | | | | | |
| 4659330 | PHILLIPS, MARK | Redacted | | | | | | | |
| 4760307 | PHILLIPS, MARK | Redacted | | | | | | | |
| 4517577 | PHILLIPS, MARK L | Redacted | | | | | | | |
| 4385811 | PHILLIPS, MARK R | Redacted | | | | | | | |
| 4695911 | PHILLIPS, MARK T | Redacted | | | | | | | |
| 4327330 | PHILLIPS, MARLON L | Redacted | | | | | | | |
| 4574676 | PHILLIPS, MARQUIS | Redacted | | | | | | | |
| 4316538 | PHILLIPS, MARSHA | Redacted | | | | | | | |
| 4607826 | PHILLIPS, MARTHA A | Redacted | | | | | | | |
| 4375351 | PHILLIPS, MARTHA H | Redacted | | | | | | | |
| 4225474 | PHILLIPS, MARTHA N | Redacted | | | | | | | |
| 4694656 | PHILLIPS, MARTIN | Redacted | | | | | | | |
| 4772960 | PHILLIPS, MARVIN E | Redacted | | | | | | | |
| 4635526 | PHILLIPS, MARY | Redacted | | | | | | | |
| 4242549 | PHILLIPS, MARY | Redacted | | | | | | | |
| 4767715 | PHILLIPS, MARY | Redacted | | | | | | | |
| 4841470 | PHILLIPS, MARY & JOHN | Redacted | | | | | | | |
| 4743886 | PHILLIPS, MARY E. | Redacted | | | | | | | |
| 4463572 | PHILLIPS, MASON | Redacted | | | | | | | |
| 4479527 | PHILLIPS, MATTHEW | Redacted | | | | | | | |
| 4772659 | PHILLIPS, MATTHEW | Redacted | | | | | | | |
| 4220502 | PHILLIPS, MATTHEW A | Redacted | | | | | | | |
| 4367721 | PHILLIPS, MATTHEW H | Redacted | | | | | | | |
| 4342458 | PHILLIPS, MATTHEW L | Redacted | | | | | | | |
| 4353067 | PHILLIPS, MAX R | Redacted | | | | | | | |
| 4790092 | Phillips, Maxine | Redacted | | | | | | | |
| 4557684 | PHILLIPS, MAYA K | Redacted | | | | | | | |
| 4468234 | PHILLIPS, MEGAN A | Redacted | | | | | | | |
| 4548963 | PHILLIPS, MELINDA | Redacted | | | | | | | |
| 4578420 | PHILLIPS, MELINDA | Redacted | | | | | | | |
| 4356606 | PHILLIPS, MELISSA | Redacted | | | | | | | |
| 4518253 | PHILLIPS, MELISSA A | Redacted | | | | | | | |
| 4558053 | PHILLIPS, MELVIN L | Redacted | | | | | | | |
| 4304036 | PHILLIPS, MICHAEL | Redacted | | | | | | | |
| 4158053 | PHILLIPS, MICHAEL | Redacted | | | | | | | |
| 4771151 | PHILLIPS, MICHAEL | Redacted | | | | | | | |
| 4248569 | PHILLIPS, MICHAEL A | Redacted | | | | | | | |
| 4474362 | PHILLIPS, MICHAEL J | Redacted | | | | | | | |
| 4293843 | PHILLIPS, MICHAEL S | Redacted | | | | | | | |
| 4618289 | PHILLIPS, MICHELLE | Redacted | | | | | | | |
| 4393456 | PHILLIPS, MICHELLE | Redacted | | | | | | | |
| 4225944 | PHILLIPS, MICHELLE | Redacted | | | | | | | |
| 4420236 | PHILLIPS, MICHELLE | Redacted | | | | | | | |
| 4378348 | PHILLIPS, MICHELLE M | Redacted | | | | | | | |
| 4773387 | PHILLIPS, MILDRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676151 | PHILLIPS, MILES | Redacted | | | | | | | |
| 4325109 | PHILLIPS, MIRANDA Y | Redacted | | | | | | | |
| 4713773 | PHILLIPS, MORAG M. | Redacted | | | | | | | |
| 4354070 | PHILLIPS, MORGAN | Redacted | | | | | | | |
| 4250567 | PHILLIPS, MORGAN O | Redacted | | | | | | | |
| 4156272 | PHILLIPS, MORGON J | Redacted | | | | | | | |
| 4691719 | PHILLIPS, MORRIS A A | Redacted | | | | | | | |
| 4456219 | PHILLIPS, MYA K | Redacted | | | | | | | |
| 4691879 | PHILLIPS, MYRNA | Redacted | | | | | | | |
| 4198431 | PHILLIPS, NADINE K | Redacted | | | | | | | |
| 4747517 | PHILLIPS, NANCY | Redacted | | | | | | | |
| 4320437 | PHILLIPS, NATHANIEL R | Redacted | | | | | | | |
| 4373847 | PHILLIPS, NATHEN | Redacted | | | | | | | |
| 4561438 | PHILLIPS, NIAHSI A | Redacted | | | | | | | |
| 4287336 | PHILLIPS, NICHOLAS | Redacted | | | | | | | |
| 4419562 | PHILLIPS, NICOLE | Redacted | | | | | | | |
| 4298733 | PHILLIPS, NICOLE | Redacted | | | | | | | |
| 4426192 | PHILLIPS, NICOLE | Redacted | | | | | | | |
| 4511489 | PHILLIPS, NICOLE L | Redacted | | | | | | | |
| 4146961 | PHILLIPS, NOAH | Redacted | | | | | | | |
| 4492750 | PHILLIPS, NOEL | Redacted | | | | | | | |
| 4644778 | PHILLIPS, NONA | Redacted | | | | | | | |
| 4435902 | PHILLIPS, NORA E | Redacted | | | | | | | |
| 4703445 | PHILLIPS, NORMAN | Redacted | | | | | | | |
| 4302150 | PHILLIPS, NYIESHA L | Redacted | | | | | | | |
| 4481335 | PHILLIPS, NYJAH | Redacted | | | | | | | |
| 4429266 | PHILLIPS, ODDYSSTY A | Redacted | | | | | | | |
| 4556569 | PHILLIPS, OMARI J | Redacted | | | | | | | |
| 4440792 | PHILLIPS, OTIS K | Redacted | | | | | | | |
| 4469436 | PHILLIPS, PAIGE | Redacted | | | | | | | |
| 4361612 | PHILLIPS, PAIGE | Redacted | | | | | | | |
| 4650906 | PHILLIPS, PAMELA | Redacted | | | | | | | |
| 4717149 | PHILLIPS, PAMELA | Redacted | | | | | | | |
| 4359090 | PHILLIPS, PAMELA J | Redacted | | | | | | | |
| 4201727 | PHILLIPS, PARKER | Redacted | | | | | | | |
| 4345733 | PHILLIPS, PATRECIA | Redacted | | | | | | | |
| 4450957 | PHILLIPS, PATRICIA | Redacted | | | | | | | |
| 4451280 | PHILLIPS, PATRICIA A | Redacted | | | | | | | |
| 4428257 | PHILLIPS, PATRICIA A | Redacted | | | | | | | |
| 4367397 | PHILLIPS, PATRICK T | Redacted | | | | | | | |
| 4324722 | PHILLIPS, PATTI E | Redacted | | | | | | | |
| 4750545 | PHILLIPS, PAUL | Redacted | | | | | | | |
| 4724023 | PHILLIPS, PAUL | Redacted | | | | | | | |
| 4377458 | PHILLIPS, PAULINE | Redacted | | | | | | | |
| 4413408 | PHILLIPS, PERRY M | Redacted | | | | | | | |
| 4163759 | PHILLIPS, PUIYING | Redacted | | | | | | | |
| 4384968 | PHILLIPS, QUAAMIRE | Redacted | | | | | | | |
| 4389452 | PHILLIPS, QUANESHIA | Redacted | | | | | | | |
| 4346740 | PHILLIPS, RACHEL C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385685 | PHILLIPS, RACHEL T | Redacted | | | | | | | |
| 4654650 | PHILLIPS, RANDY | Redacted | | | | | | | |
| 4349119 | PHILLIPS, RANDY | Redacted | | | | | | | |
| 4413873 | PHILLIPS, RANDY | Redacted | | | | | | | |
| 4898798 | PHILLIPS, RANDY | Redacted | | | | | | | |
| 4668639 | PHILLIPS, RAYMOND | Redacted | | | | | | | |
| 4351893 | PHILLIPS, RAYMOND L | Redacted | | | | | | | |
| 4319020 | PHILLIPS, REBEKAH | Redacted | | | | | | | |
| 4685522 | PHILLIPS, REGENA | Redacted | | | | | | | |
| 4560107 | PHILLIPS, REGINALD O | Redacted | | | | | | | |
| 4579531 | PHILLIPS, REID | Redacted | | | | | | | |
| 4723857 | PHILLIPS, RENE | Redacted | | | | | | | |
| 4345075 | PHILLIPS, RENEE | Redacted | | | | | | | |
| 4590510 | PHILLIPS, RHODA L | Redacted | | | | | | | |
| 4695060 | PHILLIPS, RHONDA | Redacted | | | | | | | |
| 4507411 | PHILLIPS, RHONDA H | Redacted | | | | | | | |
| 4355397 | PHILLIPS, RIANE N | Redacted | | | | | | | |
| 4382395 | PHILLIPS, RICHARD C | Redacted | | | | | | | |
| 4298896 | PHILLIPS, RICHARD S | Redacted | | | | | | | |
| 4264438 | PHILLIPS, RICQUELLE | Redacted | | | | | | | |
| 4498752 | PHILLIPS, RI-DENNISTON | Redacted | | | | | | | |
| 4651877 | PHILLIPS, ROBERT | Redacted | | | | | | | |
| 4679326 | PHILLIPS, ROBERT | Redacted | | | | | | | |
| 4509375 | PHILLIPS, ROBERT | Redacted | | | | | | | |
| 4624014 | PHILLIPS, ROBERT | Redacted | | | | | | | |
| 4453598 | PHILLIPS, ROBERT D | Redacted | | | | | | | |
| 4305395 | PHILLIPS, ROBERT W | Redacted | | | | | | | |
| 4409929 | PHILLIPS, ROCHELLE | Redacted | | | | | | | |
| 4612749 | PHILLIPS, RON | Redacted | | | | | | | |
| 4611735 | PHILLIPS, RONALD | Redacted | | | | | | | |
| 4380676 | PHILLIPS, RONALD | Redacted | | | | | | | |
| 4702762 | PHILLIPS, ROSIE | Redacted | | | | | | | |
| 4712954 | PHILLIPS, ROXENE | Redacted | | | | | | | |
| 4350532 | PHILLIPS, RUBY J | Redacted | | | | | | | |
| 4472588 | PHILLIPS, RYAN | Redacted | | | | | | | |
| 4375068 | PHILLIPS, RYAN | Redacted | | | | | | | |
| 4224038 | PHILLIPS, RYLAN K | Redacted | | | | | | | |
| 4555880 | PHILLIPS, SABRINA D | Redacted | | | | | | | |
| 4266774 | PHILLIPS, SADARIEN | Redacted | | | | | | | |
| 4149203 | PHILLIPS, SAKEENAH N | Redacted | | | | | | | |
| 4417535 | PHILLIPS, SAMANTHA | Redacted | | | | | | | |
| 4492280 | PHILLIPS, SAMANTHA M | Redacted | | | | | | | |
| 4379574 | PHILLIPS, SAMIELLE | Redacted | | | | | | | |
| 4682591 | PHILLIPS, SAMUEL | Redacted | | | | | | | |
| 4616506 | PHILLIPS, SAMUEL | Redacted | | | | | | | |
| 4451707 | PHILLIPS, SANDRA | Redacted | | | | | | | |
| 4488064 | PHILLIPS, SANDRA | Redacted | | | | | | | |
| 4451249 | PHILLIPS, SARA | Redacted | | | | | | | |
| 4558319 | PHILLIPS, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147612 | PHILLIPS, SARAH | Redacted | | | | | | | |
| 4263116 | PHILLIPS, SARAH | Redacted | | | | | | | |
| 4737721 | PHILLIPS, SARAH A | Redacted | | | | | | | |
| 4550563 | PHILLIPS, SARAH A | Redacted | | | | | | | |
| 4164120 | PHILLIPS, SARAH M | Redacted | | | | | | | |
| 4662348 | PHILLIPS, SARITA | Redacted | | | | | | | |
| 4560471 | PHILLIPS, SASHA | Redacted | | | | | | | |
| 4367089 | PHILLIPS, SAVANA M | Redacted | | | | | | | |
| 4630383 | PHILLIPS, SAXTON | Redacted | | | | | | | |
| 4767993 | PHILLIPS, SCOTT A | Redacted | | | | | | | |
| 4252944 | PHILLIPS, SCOTT A | Redacted | | | | | | | |
| 4684252 | PHILLIPS, SEAN | Redacted | | | | | | | |
| 4476869 | PHILLIPS, SEAN | Redacted | | | | | | | |
| 4436553 | PHILLIPS, SEAN | Redacted | | | | | | | |
| 4485025 | PHILLIPS, SEAN E | Redacted | | | | | | | |
| 4236884 | PHILLIPS, SEAN M | Redacted | | | | | | | |
| 4248873 | PHILLIPS, SELEANA JEAN | Redacted | | | | | | | |
| 4181167 | PHILLIPS, SELMISHA | Redacted | | | | | | | |
| 4476078 | PHILLIPS, SEQUOIA E | Redacted | | | | | | | |
| 4147575 | PHILLIPS, SERENA R | Redacted | | | | | | | |
| 4426647 | PHILLIPS, SHADAI | Redacted | | | | | | | |
| 4550220 | PHILLIPS, SHALYNNE | Redacted | | | | | | | |
| 4401450 | PHILLIPS, SHAMARA | Redacted | | | | | | | |
| 4716584 | PHILLIPS, SHAMEKA | Redacted | | | | | | | |
| 4493904 | PHILLIPS, SHANA | Redacted | | | | | | | |
| 4701691 | PHILLIPS, SHANE | Redacted | | | | | | | |
| 4564828 | PHILLIPS, SHANE J | Redacted | | | | | | | |
| 4366089 | PHILLIPS, SHANIA R | Redacted | | | | | | | |
| 4745847 | PHILLIPS, SHANNON | Redacted | | | | | | | |
| 4764150 | PHILLIPS, SHANNON | Redacted | | | | | | | |
| 4265539 | PHILLIPS, SHANNON C | Redacted | | | | | | | |
| 4231047 | PHILLIPS, SHANNON R | Redacted | | | | | | | |
| 4438622 | PHILLIPS, SHAQUILA | Redacted | | | | | | | |
| 4453452 | PHILLIPS, SHARMA | Redacted | | | | | | | |
| 4717782 | PHILLIPS, SHARON | Redacted | | | | | | | |
| 4773997 | PHILLIPS, SHARON | Redacted | | | | | | | |
| 4821124 | PHILLIPS, SHARON & DONALD | Redacted | | | | | | | |
| 4373287 | PHILLIPS, SHARON M | Redacted | | | | | | | |
| 4340898 | PHILLIPS, SHAWADE M | Redacted | | | | | | | |
| 4410456 | PHILLIPS, SHAWN | Redacted | | | | | | | |
| 4451502 | PHILLIPS, SHAWNTAZE | Redacted | | | | | | | |
| 4316871 | PHILLIPS, SHAYLA D | Redacted | | | | | | | |
| 4755854 | PHILLIPS, SHEILA | Redacted | | | | | | | |
| 4220154 | PHILLIPS, SHERRY | Redacted | | | | | | | |
| 4191185 | PHILLIPS, SHINEQUE | Redacted | | | | | | | |
| 4616075 | PHILLIPS, SHIRLEY | Redacted | | | | | | | |
| 4629381 | PHILLIPS, SHIRLEY | Redacted | | | | | | | |
| 4378744 | PHILLIPS, SHON H | Redacted | | | | | | | |
| 4735608 | PHILLIPS, SIDNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382016 | PHILLIPS, SIERRA | Redacted | | | | | | | |
| 4553222 | PHILLIPS, SIERRA L | Redacted | | | | | | | |
| 4644878 | PHILLIPS, SONJA D | Redacted | | | | | | | |
| 4302064 | PHILLIPS, STACEY | Redacted | | | | | | | |
| 4174723 | PHILLIPS, STASHA | Redacted | | | | | | | |
| 4460918 | PHILLIPS, STEPHANIE | Redacted | | | | | | | |
| 4231184 | PHILLIPS, STEPHANIE M | Redacted | | | | | | | |
| 4770797 | PHILLIPS, STEPHANNIE | Redacted | | | | | | | |
| 4821125 | PHILLIPS, STEPHEN | Redacted | | | | | | | |
| 4254106 | PHILLIPS, STEPHEN B | Redacted | | | | | | | |
| 4152259 | PHILLIPS, STEPHEN J | Redacted | | | | | | | |
| 4157078 | PHILLIPS, STEVE B | Redacted | | | | | | | |
| 4730551 | PHILLIPS, STEVE H | Redacted | | | | | | | |
| 4599883 | PHILLIPS, STEVEN | Redacted | | | | | | | |
| 4661978 | PHILLIPS, STEVEN | Redacted | | | | | | | |
| 4183398 | PHILLIPS, STEVEN | Redacted | | | | | | | |
| 4230735 | PHILLIPS, STEVEN P | Redacted | | | | | | | |
| 4379835 | PHILLIPS, SUMARRA E | Redacted | | | | | | | |
| 4423318 | PHILLIPS, SUSANNA | Redacted | | | | | | | |
| 4604014 | PHILLIPS, SYBIL | Redacted | | | | | | | |
| 4326976 | PHILLIPS, TAJAHNAY | Redacted | | | | | | | |
| 4285642 | PHILLIPS, TAKIRA | Redacted | | | | | | | |
| 4384683 | PHILLIPS, TAMIA | Redacted | | | | | | | |
| 4672564 | PHILLIPS, TAMIKA | Redacted | | | | | | | |
| 4358238 | PHILLIPS, TAMMY | Redacted | | | | | | | |
| 4318642 | PHILLIPS, TAMMY | Redacted | | | | | | | |
| 4256427 | PHILLIPS, TAMMY L | Redacted | | | | | | | |
| 4658627 | PHILLIPS, TARA | Redacted | | | | | | | |
| 4767122 | PHILLIPS, TASHA | Redacted | | | | | | | |
| 4466670 | PHILLIPS, TAYLAR P | Redacted | | | | | | | |
| 4528249 | PHILLIPS, TAYLOR | Redacted | | | | | | | |
| 4297132 | PHILLIPS, TAYLOR R | Redacted | | | | | | | |
| 4147618 | PHILLIPS, TAZMAN | Redacted | | | | | | | |
| 4456548 | PHILLIPS, TERRI E | Redacted | | | | | | | |
| 4369656 | PHILLIPS, TERRY | Redacted | | | | | | | |
| 4613684 | PHILLIPS, THELMA M | Redacted | | | | | | | |
| 4474344 | PHILLIPS, THERESA | Redacted | | | | | | | |
| 4607541 | PHILLIPS, THERESA | Redacted | | | | | | | |
| 4448624 | PHILLIPS, THOMAS | Redacted | | | | | | | |
| 4733401 | PHILLIPS, THOMAS E | Redacted | | | | | | | |
| 4637936 | PHILLIPS, THURMAN | Redacted | | | | | | | |
| 4464154 | PHILLIPS, TIA | Redacted | | | | | | | |
| 4225148 | PHILLIPS, TIANA C | Redacted | | | | | | | |
| 4237376 | PHILLIPS, TIFFANI M | Redacted | | | | | | | |
| 4569321 | PHILLIPS, TIFFANY | Redacted | | | | | | | |
| 4228614 | PHILLIPS, TIFFANY M | Redacted | | | | | | | |
| 4175801 | PHILLIPS, TIFFANY R | Redacted | | | | | | | |
| 4767327 | PHILLIPS, TIM | Redacted | | | | | | | |
| 4429501 | PHILLIPS, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772579 | PHILLIPS, TINA | Redacted | | | | | | | |
| 4351549 | PHILLIPS, TINA | Redacted | | | | | | | |
| 4703197 | PHILLIPS, TINA M. | Redacted | | | | | | | |
| 4445512 | PHILLIPS, TISHANTA | Redacted | | | | | | | |
| 4307936 | PHILLIPS, TODD | Redacted | | | | | | | |
| 4248965 | PHILLIPS, TODD M | Redacted | | | | | | | |
| 4793192 | Phillips, Tom | Redacted | | | | | | | |
| 4856278 | PHILLIPS, TRACI ADKINS | Redacted | | | | | | | |
| 4313946 | PHILLIPS, TRINITY D | Redacted | | | | | | | |
| 4402186 | PHILLIPS, TROY | Redacted | | | | | | | |
| 4454336 | PHILLIPS, TY J | Redacted | | | | | | | |
| 4373527 | PHILLIPS, TYANA C | Redacted | | | | | | | |
| 4371087 | PHILLIPS, TYESHA N | Redacted | | | | | | | |
| 4415968 | PHILLIPS, TYLER | Redacted | | | | | | | |
| 4472860 | PHILLIPS, TYLER | Redacted | | | | | | | |
| 4144685 | PHILLIPS, TYLER G | Redacted | | | | | | | |
| 4423771 | PHILLIPS, TYRONE | Redacted | | | | | | | |
| 4562546 | PHILLIPS, TYSHANNA S | Redacted | | | | | | | |
| 4362664 | PHILLIPS, UNIQUE N | Redacted | | | | | | | |
| 4534458 | PHILLIPS, VALERIA | Redacted | | | | | | | |
| 4672975 | PHILLIPS, VALERIE | Redacted | | | | | | | |
| 4568338 | PHILLIPS, VALERIE E | Redacted | | | | | | | |
| 4724829 | PHILLIPS, VANCE T | Redacted | | | | | | | |
| 4657622 | PHILLIPS, VERNICE D | Redacted | | | | | | | |
| 4526437 | PHILLIPS, VICKIE E | Redacted | | | | | | | |
| 4701135 | PHILLIPS, VINCENT | Redacted | | | | | | | |
| 4721076 | PHILLIPS, VIRGINIA | Redacted | | | | | | | |
| 4638221 | PHILLIPS, VIRGINIA | Redacted | | | | | | | |
| 4704180 | PHILLIPS, WALTER | Redacted | | | | | | | |
| 4766254 | PHILLIPS, WALTER | Redacted | | | | | | | |
| 4658653 | PHILLIPS, WALTER D | Redacted | | | | | | | |
| 4829326 | PHILLIPS, WARREN & JANE | Redacted | | | | | | | |
| 4421007 | PHILLIPS, WAYNE | Redacted | | | | | | | |
| 4761317 | PHILLIPS, WAYNE | Redacted | | | | | | | |
| 4604811 | PHILLIPS, WESLEY | Redacted | | | | | | | |
| 4524555 | PHILLIPS, WESLEY | Redacted | | | | | | | |
| 4613398 | PHILLIPS, WILLIAM | Redacted | | | | | | | |
| 4305496 | PHILLIPS, WILLIAM | Redacted | | | | | | | |
| 4378060 | PHILLIPS, WILLIAM | Redacted | | | | | | | |
| 4729006 | PHILLIPS, WILLIAM | Redacted | | | | | | | |
| 4474702 | PHILLIPS, WILLIAM C | Redacted | | | | | | | |
| 4176741 | PHILLIPS, WILLIAM C | Redacted | | | | | | | |
| 4195261 | PHILLIPS, WILLIAM H | Redacted | | | | | | | |
| 4510529 | PHILLIPS, WILLIAM M | Redacted | | | | | | | |
| 4787247 | Phillips, Winston | Redacted | | | | | | | |
| 4787246 | Phillips, Winston | Redacted | | | | | | | |
| 4527670 | PHILLIPS, WYATTE B | Redacted | | | | | | | |
| 4539736 | PHILLIPS, YEREMYAH Y | Redacted | | | | | | | |
| 4666092 | PHILLIPS, YVETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11276 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267704 | PHILLIPS, YVONNE | Redacted | | | | | | | |
| 4754063 | PHILLIPS, YVONNE  B | Redacted | | | | | | | |
| 4234177 | PHILLIPS, ZACHARY D | Redacted | | | | | | | |
| 4177311 | PHILLIPS, ZENA J | Redacted | | | | | | | |
| 4841471 | PHILLIPS,CHRIS | Redacted | | | | | | | |
| 4543702 | PHILLIPS-BOOKER, DIANNE | Redacted | | | | | | | |
| 4264393 | PHILLIPS-BROWN, OLIVIA | Redacted | | | | | | | |
| 4798114 | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| 4779379 | Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4802883 | PHILLIPSBURG MALLLLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4198062 | PHILLIPSEN, MATTHEW | Redacted | | | | | | | |
| 4176822 | PHILLIPS-IREY, KRISTEN | Redacted | | | | | | | |
| 4288279 | PHILLIPS-KEITH, KELAN | Redacted | | | | | | | |
| 4236948 | PHILLIPS-LEWIS, TABITHA A | Redacted | | | | | | | |
| 4692879 | PHILLIPSON, GARY | Redacted | | | | | | | |
| 4446490 | PHILLIPSON, RUTH J | Redacted | | | | | | | |
| 4565034 | PHILLIPS-SIMON, CRYSTAL N | Redacted | | | | | | | |
| 4451613 | PHILLIPS-SMITH, TARYN M | Redacted | | | | | | | |
| 4397602 | PHILLIPS-TAYLOR, BREANA | Redacted | | | | | | | |
| 4259897 | PHILLIPS-WALL, VICKIE M | Redacted | | | | | | | |
| 4417760 | PHILLIP-TUDOR, LIONEL A | Redacted | | | | | | | |
| 4219241 | PHILLIPY, KIMBERLY | Redacted | | | | | | | |
| 4841472 | PHILLIS SIEGEL | Redacted | | | | | | | |
| 4476316 | PHILLIS, CHRISTINA | Redacted | | | | | | | |
| 4447910 | PHILLIS, LINDA | Redacted | | | | | | | |
| 4489599 | PHILLIS, MICHAEL D | Redacted | | | | | | | |
| 5739995 | PHILLIP MOOSOMIN | 426 BATAAN DR | | | | ALBUQUERQUE | NM | 87121 | |
| 4688944 | PHILLMON, JANELL | Redacted | | | | | | | |
| 4637999 | PHILLPS JR, VICTOR B | Redacted | | | | | | | |
| 4595199 | PHILLPS, REBECCA | Redacted | | | | | | | |
| 4324781 | PHILLS, REGINALD | Redacted | | | | | | | |
| 4800251 | PHILLY COSMETICS INC | 2017 BEYER AVE | | | | PHILADELPHIA | PA | 19115 | |
| 4764939 | PHILMON, GWENDOLYN | Redacted | | | | | | | |
| 4147509 | PHILMORE, GREGORY K | Redacted | | | | | | | |
| 4235654 | PHILMORE, TANAIAH | Redacted | | | | | | | |
| 4656524 | PHILMUS, STEVE | Redacted | | | | | | | |
| 4182416 | PHILO, ALEX | Redacted | | | | | | | |
| 4351292 | PHILO, BURNADETTE A | Redacted | | | | | | | |
| 4478600 | PHILOGENE, CASSEY | Redacted | | | | | | | |
| 4841473 | PHILOGENE, CORNELIA | Redacted | | | | | | | |
| 4512927 | PHILOGENE, DIAMOND | Redacted | | | | | | | |
| 4417769 | PHILOGENE, ELANIO | Redacted | | | | | | | |
| 4676272 | PHILOGENE, MANFRED | Redacted | | | | | | | |
| 4658800 | PHILOGENE, MARIE | Redacted | | | | | | | |
| 4248951 | PHILOGENE, PIERRE-RICHARD | Redacted | | | | | | | |
| 4758952 | PHILON, PEGGY | Redacted | | | | | | | |
| 4305534 | PHILON, TIARA T | Redacted | | | | | | | |
| 4235587 | PHILOSTIN, FRITHO | Redacted | | | | | | | |
| 4796864 | PHILP INDUSTRIES LLC | DBA TATOOSH OUTDOORS | 5440 LEARY AVE NW UNIT 330 | | | SEATTLE | WA | 98107 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766971 | PHILP, ELOISE | Redacted | | | | | | | |
| 4570875 | PHILP, GAYLE A | Redacted | | | | | | | |
| 4339648 | PHILP, NICHOLAS | Redacted | | | | | | | |
| 4255833 | PHILPART, AMBER | Redacted | | | | | | | |
| 4740215 | PHILPOT JR, WALTER | Redacted | | | | | | | |
| 4267077 | PHILPOT, ADRIAN | Redacted | | | | | | | |
| 4631995 | PHILPOT, ALICE | Redacted | | | | | | | |
| 4730613 | PHILPOT, BOBBIE | Redacted | | | | | | | |
| 4646325 | PHILPOT, CAROAL J. | Redacted | | | | | | | |
| 4751507 | PHILPOT, DON | Redacted | | | | | | | |
| 4253563 | PHILPOT, KELSEY | Redacted | | | | | | | |
| 4649644 | PHILPOT, LAURA M | Redacted | | | | | | | |
| 4611191 | PHILPOT, MARUICE | Redacted | | | | | | | |
| 4277122 | PHILPOT, NAOMI | Redacted | | | | | | | |
| 4515720 | PHILPOT, SOPHIA R | Redacted | | | | | | | |
| 4635996 | PHILPOT, VIRGINIA | Redacted | | | | | | | |
| 4352553 | PHILPOT, WILLIAM D | Redacted | | | | | | | |
| 4353902 | PHILPOTS, DANGELO | Redacted | | | | | | | |
| 4153779 | PHILPOTT, CHARITY | Redacted | | | | | | | |
| 4194573 | PHILPOTT, CRAIG E | Redacted | | | | | | | |
| 4614580 | PHILPOTT, JAMES R | Redacted | | | | | | | |
| 4201170 | PHILPOTT, JASON | Redacted | | | | | | | |
| 4593511 | PHILPOTT, JEREMIAH | Redacted | | | | | | | |
| 4311962 | PHILPOTT, MARY | Redacted | | | | | | | |
| 4190475 | PHILPOTT, MICHELLE | Redacted | | | | | | | |
| 4294586 | PHILPOTT, PATRICK | Redacted | | | | | | | |
| 4716998 | PHILPOTT, PAUL H | Redacted | | | | | | | |
| 4165028 | PHILPOTT, VANESSA | Redacted | | | | | | | |
| 4653959 | PHILPOTTS, MAUNN | Redacted | | | | | | | |
| 4304031 | PHILPOTTS, TANISHIA | Redacted | | | | | | | |
| 4526380 | PHILPS, URICA MILDRED | Redacted | | | | | | | |
| 4730816 | PHILPY, LIZA | Redacted | | | | | | | |
| 4860761 | PHILS PLUMBING & HEATING | 1455 SAND BEACH RD | | | | BAD AXE | MI | 48413 | |
| 4875952 | PHILS WATCH & JEWELRY REPAIR | FILIBERTO OLIVO CORIA | 5080 MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 4162240 | PHILSON, AMBER L | Redacted | | | | | | | |
| 4754452 | PHILSON, BENNY | Redacted | | | | | | | |
| 4702828 | PHILSON, DARA | Redacted | | | | | | | |
| 4603505 | PHILSON, DEBORAH | Redacted | | | | | | | |
| 4379459 | PHILSON, DIAMOND S | Redacted | | | | | | | |
| 4708989 | PHILSON, NEWTON H | Redacted | | | | | | | |
| 4693613 | PHILSON, RACHEL L | Redacted | | | | | | | |
| 4660476 | PHILYAW, LUTHER B | Redacted | | | | | | | |
| 4694252 | PHIMMASONE, ANTHOHY | Redacted | | | | | | | |
| 4303291 | PHIMMAVONG, NICOLE | Redacted | | | | | | | |
| 4288659 | PHIMMAVONG, PENNY | Redacted | | | | | | | |
| 4548780 | PHIN, SOTAEDEN J | Redacted | | | | | | | |
| 4641588 | PHINAZEE, BETTY | Redacted | | | | | | | |
| 4262529 | PHINAZEE, SHANITA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879955 | PHINEAS PRODUCTS US LLC | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | |
| 5740016 | PHINESHIA OLLIE | 2450 STEWART AVE APT 1C | | | | SAINT PAUL | MN | 55116 | |
| 4361444 | PHINEZY, EMILY | Redacted | | | | | | | |
| 4454559 | PHINIZEE, MARCUS J | Redacted | | | | | | | |
| 4675072 | PHINIZEE, TASHA | Redacted | | | | | | | |
| 4301129 | PHINN, KEIA | Redacted | | | | | | | |
| 4288935 | PHINN, MARTIN D | Redacted | | | | | | | |
| 4654017 | PHINN, VERONICA B | Redacted | | | | | | | |
| 4518976 | PHINNESSEE, DARIUS | Redacted | | | | | | | |
| 4330736 | PHINNEY JR, FREDERICK W | Redacted | | | | | | | |
| 4330944 | PHINNEY, FREDERICK W | Redacted | | | | | | | |
| 4772934 | PHINNEY, IDA | Redacted | | | | | | | |
| 4569682 | PHINNEY, KATTY | Redacted | | | | | | | |
| 4379302 | PHINNEY, KRISTINE R | Redacted | | | | | | | |
| 4329842 | PHINNEY, THEODORA | Redacted | | | | | | | |
| 4581922 | PHINNEY, TYLOR | Redacted | | | | | | | |
| 4150987 | PHIPPIN, BLAKELEA A | Redacted | | | | | | | |
| 4261788 | PHIPPS JR, GEORGE | Redacted | | | | | | | |
| 5740032 | PHIPPS SALLY | 1700 INDIANA ST | | | | RACINE | WI | 53405 | |
| 4206445 | PHIPPS, AARON | Redacted | | | | | | | |
| 4598454 | PHIPPS, BETH | Redacted | | | | | | | |
| 4325341 | PHIPPS, BEVERLY | Redacted | | | | | | | |
| 4286648 | PHIPPS, BONITA D | Redacted | | | | | | | |
| 4633302 | PHIPPS, CARRIE L | Redacted | | | | | | | |
| 4529000 | PHIPPS, CHAMAIPORN | Redacted | | | | | | | |
| 4705654 | PHIPPS, CHARLENE | Redacted | | | | | | | |
| 4821126 | Phipps, Charlie | Redacted | | | | | | | |
| 4655819 | PHIPPS, CHRIS | Redacted | | | | | | | |
| 4522976 | PHIPPS, CHRISTOPHER M | Redacted | | | | | | | |
| 4620656 | PHIPPS, CLAYTON | Redacted | | | | | | | |
| 4261668 | PHIPPS, DEANNA | Redacted | | | | | | | |
| 4562595 | PHIPPS, DELBERTH | Redacted | | | | | | | |
| 4561084 | PHIPPS, DESHAUN | Redacted | | | | | | | |
| 4521262 | PHIPPS, DONALD L | Redacted | | | | | | | |
| 4674625 | PHIPPS, DONNA | Redacted | | | | | | | |
| 4345806 | PHIPPS, EDWARD A | Redacted | | | | | | | |
| 4561391 | PHIPPS, EILEEN C | Redacted | | | | | | | |
| 4757864 | PHIPPS, ELAINE | Redacted | | | | | | | |
| 4724579 | PHIPPS, ELIZABETH | Redacted | | | | | | | |
| 4352006 | PHIPPS, EMILY | Redacted | | | | | | | |
| 4190351 | PHIPPS, ERICA J | Redacted | | | | | | | |
| 4589757 | PHIPPS, ERNESTINE | Redacted | | | | | | | |
| 4367221 | PHIPPS, JENNA | Redacted | | | | | | | |
| 4520165 | PHIPPS, JENNIE L | Redacted | | | | | | | |
| 4744598 | PHIPPS, JOANNE | Redacted | | | | | | | |
| 4466498 | PHIPPS, JOHN | Redacted | | | | | | | |
| 4736066 | PHIPPS, JOSEPH | Redacted | | | | | | | |
| 4349224 | PHIPPS, JOSHUA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153431 | PHIPPS, KAMELA | Redacted | | | | | | | |
| 4386812 | PHIPPS, KAREN | Redacted | | | | | | | |
| 4163880 | PHIPPS, KENNETH | Redacted | | | | | | | |
| 4306538 | PHIPPS, KEVIN J | Redacted | | | | | | | |
| 4356093 | PHIPPS, KIMBERLY J | Redacted | | | | | | | |
| 4660830 | PHIPPS, LEANORA F | Redacted | | | | | | | |
| 4451068 | PHIPPS, LEXXIE | Redacted | | | | | | | |
| 4275183 | PHIPPS, LINDA M | Redacted | | | | | | | |
| 4593355 | PHIPPS, MARY | Redacted | | | | | | | |
| 4346008 | PHIPPS, MELISSA | Redacted | | | | | | | |
| 4603471 | PHIPPS, MELVIN | Redacted | | | | | | | |
| 4453075 | PHIPPS, MICHAEL | Redacted | | | | | | | |
| 4201545 | PHIPPS, MICHAEL | Redacted | | | | | | | |
| 4372193 | PHIPPS, MICHELE | Redacted | | | | | | | |
| 4676684 | PHIPPS, MILTON | Redacted | | | | | | | |
| 4293677 | PHIPPS, NADIA | Redacted | | | | | | | |
| 4642226 | PHIPPS, NAOMI | Redacted | | | | | | | |
| 4366324 | PHIPPS, NEISHAY | Redacted | | | | | | | |
| 4663506 | PHIPPS, OREN | Redacted | | | | | | | |
| 4449338 | PHIPPS, RANDY E | Redacted | | | | | | | |
| 4450698 | PHIPPS, REBECCA D | Redacted | | | | | | | |
| 4790589 | Phipps, Renee | Redacted | | | | | | | |
| 4640229 | PHIPPS, ROBERT | Redacted | | | | | | | |
| 4240782 | PHIPPS, ROBERT M | Redacted | | | | | | | |
| 4563742 | PHIPPS, RONALD P | Redacted | | | | | | | |
| 4579321 | PHIPPS, RYAN W | Redacted | | | | | | | |
| 4412136 | PHIPPS, SALLIE E | Redacted | | | | | | | |
| 4429279 | PHIPPS, SHAWN W | Redacted | | | | | | | |
| 4325642 | PHIPPS, SHEAN M | Redacted | | | | | | | |
| 4561364 | PHIPPS, SINOIA I | Redacted | | | | | | | |
| 4551144 | PHIPPS, SUZANNE | Redacted | | | | | | | |
| 4303284 | PHIPPS, TERRANCE | Redacted | | | | | | | |
| 4767346 | PHIRI, JEAN | Redacted | | | | | | | |
| 4592247 | PHLEGM, CHARLES  A | Redacted | | | | | | | |
| 5740041 | PHLON KEM | 3001 N 42ND ST | | | | TAMPA | FL | 33605 | |
| 4417139 | PHLYNN, ALEXANDER Z | Redacted | | | | | | | |
| 4240656 | PHO, REBEKAH | Redacted | | | | | | | |
| 4802423 | PHOENICIAN ARTS LLC | DBA MOZAICO | 1591 LIGHTHOUSE DRIVE | | | NAPERVILLE | IL | 60565 | |
| 4803942 | PHOENIX ANJON BUILDING MATERIALS | DBA HALF OFF PONDS | 1000 LIBERTY INDUSTRIAL DRIVE | | | OFALLON | MO | 63366 | |
| 5830721 | PHOENIX ARIZONA REPUBLIC | Attn: David Watson | 200 East Van Buren | | | Phoenix | AZ | 85004 | |
| 4811465 | PHOENIX ART MUSEUM | ATTN:KIRSTEN PETERSON JOHANSEN | 1625 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| 4881920 | PHOENIX BRANDS LLC | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 5793090 | PHOENIX COMMERICAL CONSTRUCTION | 1307 N 39TH SUITE 102 | | | | NAMPA | ID | 83687 | |
| 5798147 | Phoenix Commerical Construction | 1307 N 39th Suite 102 | | | | Nampa | ID | 83687 | |
| 4796332 | PHOENIX COMPOSITE SOLUTIONS LLC | DBA PCSOUTDOORS | 5911 MISSION STREET | | | OSCODA | MI | 48750 | |
| 4841475 | PHOENIX COMPUTERS CORP | Redacted | | | | | | | |
| 4866938 | PHOENIX COUNTRY SQUARE SHOPPING | 402 MAIN STREET STE 204 | | | | METUCHEN | NJ | 08840 | |
| 4898983 | PHOENIX CUSTOM BUILDERS | CLETUS PHOENIX | 427 W DUSSEL DR NO 243 | | | MAUMEE | OH | 43537 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11280 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829327 | PHOENIX DESIGN ONE | Redacted | | | | | | | |
| 5798148 | PHOENIX ENERGY TECHNOLOGIES INC | 165 Technology | Suite 150 | | | Irvine | CA | 92618 | |
| 5789727 | PHOENIX ENERGY TECHNOLOGIES INC | Trisha LeCompte | 165 technology | Suite 150 | | Irvine | CA | 92618 | |
| 5790768 | PHOENIX ENERGY TECHNOLOGIES, INC | DIR SALES OPS | 165 TECHNOLOGY | | | IRVINE | CA | 92618 | |
| 4862444 | PHOENIX FASHION & PRINT DESIGN | 2 48 PRESTONVILLE ROAD | | | | BRIGHTON | | BN1 3TJ | UNITED KINGDOM |
| 4811457 | PHOENIX HOME & GARDEN/PHOENIX MAGAZINE | 2416 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67219 | |
| 4809018 | PHOENIX HOTEL | 601 EDDY ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4859988 | PHOENIX INSTALLATIONS SERVICES LTD | 131 MAPLE ROW BLVD | | | | HENDERSONVILLE | TN | 37075 | |
| 4862248 | PHOENIX MACHINE REPAIR | 191 BREMEN STREET | | | | ROCHESTER | NY | 14621 | |
| 4809492 | PHOENIX MANUFACTURING, INC. | ATTN:ACCOUNTS RECEIVABLE | 3655 EAST ROESER ROAD | | | PHOENIX | AZ | 85040 | |
| 5793091 | PHOENIX PARKSIDE LLC | MARK DONALDSON | 3520 CHIPPEWA RIVER DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 4863792 | PHOENIX PLUMBING LLC | 235 CHRISTIAN HILL RD | | | | MILFORD | PA | 18337 | |
| 4872994 | PHOENIX RISING II LLC | BENJAMIN J HALL | 929 QUARRY ROAD | | | HAVRE DE GRACE | MD | 21078 | |
| 4898518 | PHOENIX SERVICE TECH | 4401 EAST BASELINE ROAD SUITE | | | | PHOENIX | AZ | 85042 | |
| 4871129 | PHOENIX SOFTWARE INTERNATIONAL INC | 831 PARKVIEW DR NORTH | | | | EL SEGUNDO | CA | 90245 | |
| 5789728 | PHOENIX SOLUTIONS, INC. | TROJAN LAW OFFICES, ATTN: R. JOSEPH TROJAN, ESQ. | 9250 Wilshire Blvd | Suite 325 | | Beverly Hills | CA | 90210 | |
| 4858642 | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE #400 | | | | ST GEORGE | UT | 84790 | |
| 4860784 | PHOENIX TEXTILE INC | 14600 S BROADWAY STREET | | | | GARDENA | CA | 90248 | |
| 4796634 | PHOENIX TOYS LLC | 842 MERRICK ROAD | | | | BALDWIN | NY | 11510 | |
| 4801117 | PHOENIX TRADING CO INC | DBA PHOENIX TRADING COMPANY | 117 BEAVER STREET | | | WALTHAM | MA | 02452 | |
| 4874330 | PHOENIX VACUUM FLASK | COMPANY | PHOENIX VACUUM FLASK | 26/F DELTA HOUSE | NO 3 ON YIU ST | SHATIN | NEW TERRITORIES | | HONG KONG |
| 4799235 | PHOENIX WAREHOUSE | ATTN SUSAN E ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |
| 4829328 | PHOENIX WINSUPPLY | Redacted | | | | | | | |
| 4811182 | PHOENIX WINSUPPLY INC | 1102 W SOUTHERN AVE # 100 | | | | TEMPE | AZ | 85282 | |
| 4544364 | PHOENIX, BARBARA | Redacted | | | | | | | |
| 4414294 | PHOENIX, DAMARIS N | Redacted | | | | | | | |
| 4166488 | PHOENIX, DEMETRIUS | Redacted | | | | | | | |
| 4458335 | PHOENIX, DONNA L | Redacted | | | | | | | |
| 4184251 | PHOENIX, GRYPHON | Redacted | | | | | | | |
| 4598341 | PHOENIX, JAMESON M | Redacted | | | | | | | |
| 4325552 | PHOENIX, JANAE | Redacted | | | | | | | |
| 4535401 | PHOENIX, JASMINE | Redacted | | | | | | | |
| 4829329 | PHOENIX, JENEEN | Redacted | | | | | | | |
| 4393872 | PHOENIX, WILLIAM L | Redacted | | | | | | | |
| 4829330 | PHOENIXMODULAR | Redacted | | | | | | | |
| 5484463 | PHOENIXVILLE BOROUGH | 140 CHURCH STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 4780501 | Phoenixville Borough Tax Collector | 140 Church Street | | | | Phoenixville | PA | 19460 | |
| 4780502 | Phoenixville Borough Tax Collector | 351 Bridge Street | | | | Phoenixville | PA | 19460 | |
| 5484464 | PHOENIXVILLE SCHOOL | 1120 GAY STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 4784428 | Phoenixville Shopping Center | C/O Longview Management | | | | Berwyn | PA | 19312 | |
| 4872095 | PHOENIXVILLE TOWN CENTER LP | A/O LONGVIEW MANAGEMENT | 1055 WESTLAKES DRIVE STE 170 | | | BERWYN | PA | 19312 | |
| 4208103 | PHOEUK, MIKE | Redacted | | | | | | | |
| 4648286 | PHOEUN, LINDA | Redacted | | | | | | | |
| 4538065 | PHOK, REBEKAH S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328918 | PHOLSOOK, ANGELA | Redacted | | | | | | | |
| 4335339 | PHOLSOOK, MEWARIN | Redacted | | | | | | | |
| 4333061 | PHOMMACHANH, KIM | Redacted | | | | | | | |
| 4333374 | PHOMMASINH, MATTHEW | Redacted | | | | | | | |
| 4732652 | PHOMMATHEP, INPAENG | Redacted | | | | | | | |
| 4648723 | PHOMMAVONGSA, NOUKONE | Redacted | | | | | | | |
| 4364300 | PHOMMAVONGXAY, KEANU | Redacted | | | | | | | |
| 4870969 | PHONE BOOTH | 809 TATE STREET | | | | CORINTH | MS | 38834 | |
| 4796782 | PHONEPARTSUSA.COM L L C | DBA ALLREPAIRPARTS | 5145 SOUTH ARVILLE STREET | #9 | | LAS VEGAS | NV | 89118 | |
| 4850374 | PHONES PLUS PA INC | 521 NEW TEXAS RD | | | | Pittsburgh | PA | 15239 | |
| 4167113 | PHONETHONG, TROY | Redacted | | | | | | | |
| 5798149 | PHONG YEN CHAN and LIEN HUYNH CHAN | 7648 Seattle Drive | | | | La Mesa | CA | 91941 | |
| 4857535 | PHONG YEN CHAN and LIEN HUYNH CHAN | Lucky Star Seafood Restaurant | Roger Chan | 7648 Seattle Drive | | La Mesa | CA | 91941 | |
| 5793092 | PHONG YEN CHAN AND LIEN HUYNH CHAN | ROGER CHAN | 7648 SEATTLE DRIVE | | | LA MESA | CA | 91941 | |
| 4175863 | PHONG, SALENA | Redacted | | | | | | | |
| 4821127 | PHONGELA INC. | Redacted | | | | | | | |
| 4699847 | PHONGSAVATH, BOUNPHENG | Redacted | | | | | | | |
| 4236823 | PHONGSY, BOUAKEO B | Redacted | | | | | | | |
| 4238608 | PHONGSY, MORLAKOT J | Redacted | | | | | | | |
| 4756744 | PHONIX, FLOYD | Redacted | | | | | | | |
| 4801432 | PHONOPIA LLC | 1949 FRANK STILES ST | | | | S EL MONTE | CA | 91733-3716 | |
| 4222242 | PHONTHAPHANH, RAYMOND | Redacted | | | | | | | |
| 4364543 | PHOO, NANG Y | Redacted | | | | | | | |
| 4803574 | PHOODIBLES LLC | DBA PHOODIBLES FUN STOCK | 3122 ASHFORD BEND DR | | | HOUSTON | TX | 77082 | |
| 4604658 | PHORWAT, RONALD | Redacted | | | | | | | |
| 4669621 | PHOSAY, UBOL V | Redacted | | | | | | | |
| 4324628 | PHOTHISANE, KOUNDALLAS | Redacted | | | | | | | |
| 4627861 | PHOTOS, JAMES | Redacted | | | | | | | |
| 4553476 | PHOU, SOURY H | Redacted | | | | | | | |
| 4515946 | PHOU, THORN S | Redacted | | | | | | | |
| 4170449 | PHOUANNAVONG, SENCERE C | Redacted | | | | | | | |
| 4256426 | PHOULOM, MARTYNA | Redacted | | | | | | | |
| 4205819 | PHOUMEENAVONG, BOON | Redacted | | | | | | | |
| 4171307 | PHOUNSAVATH, TROY E | Redacted | | | | | | | |
| 4169227 | PHOUTHASENG, BRADY | Redacted | | | | | | | |
| 4362711 | PHOVEMIRE, FLOSSIE | Redacted | | | | | | | |
| 4297765 | PHOXAY, KHALIA J | Redacted | | | | | | | |
| 4867898 | PHP SALES SERVICES US LLC | 4800 MILL S STREET | | | | WEST LINN | OR | 97068 | |
| 4868074 | PHRASEE LIMITED | 5 & 6 CRESCENT STABLES | 139 UPPPER RICHMOND ROAD | | | LONDON | | SW15 2TN | UNITED KINGDOM |
| 4865982 | PHU NGUYEN LLC | 3335 WEST 35TH ST FLR 7 | | | | NEW YORK | NY | 10001 | |
| 4395309 | PHU, ALEXANDER | Redacted | | | | | | | |
| 4768337 | PHUA, GHEE | Redacted | | | | | | | |
| 4262296 | PHUN, ANDY | Redacted | | | | | | | |
| 4774113 | PHUNG, DUNG CHI | Redacted | | | | | | | |
| 4366622 | PHUNG, HOLTON | Redacted | | | | | | | |
| 4330464 | PHUNG, QUYEN B | Redacted | | | | | | | |
| 4331756 | PHUNG, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617129 | PHUNG, THUONG H | Redacted | | | | | | | |
| 4739853 | PHUONG, KEN | Redacted | | | | | | | |
| 4887130 | PHUONGANH Q TRAN O D | SEARS OPTICAL 1548 | 22 WINDCHIME | | | IRVINE | CA | 92603 | |
| 4490421 | PHUYAL, BANDHANA | Redacted | | | | | | | |
| 4454794 | PHUYEL, YASHODA | Redacted | | | | | | | |
| 4184948 | PHY, DARRELL L | Redacted | | | | | | | |
| 4196197 | PHY, KEVIN D | Redacted | | | | | | | |
| 4619884 | PHY, STACY MARIE | Redacted | | | | | | | |
| 4841476 | PHYLISS FETHKE | Redacted | | | | | | | |
| 5740091 | PHYLLIS ALDRICH | 6400 KNOLL ST N | | | | GOLDEN VALLEY | MN | 55427 | |
| 4841477 | PHYLLIS ANTONACCI | Redacted | | | | | | | |
| 4821128 | PHYLLIS BOGART | Redacted | | | | | | | |
| 5740105 | PHYLLIS CRADDOCK | 14405 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5740111 | PHYLLIS E JOHNSON | 15585 114TH ST | | | | YOUNG AMERICA | MN | 55397 | |
| 5740121 | PHYLLIS HARDING | 4864 MOON LAKE CIR | | | | ST PAUL | MN | 55127 | |
| 4841478 | PHYLLIS KEYES | Redacted | | | | | | | |
| 5740134 | PHYLLIS LAND OKEDIADI | 10 JENNIFERS GLEN CT | | | | O FALLON | MO | 63366 | |
| 4841479 | PHYLLIS MOSHER DESIGNS INC | Redacted | | | | | | | |
| 5740161 | PHYLLIS SMEBY | 122 LOHN AVE S | | | | FOSSTON | MN | 56542 | |
| 4800552 | PHYLLIS T ROETHLER | DBA HARDWICK MACHINERY REPAIR | 7272 S AIRPORT RD STE D | | | WEST JORDAN | UT | 84084 | |
| 5740169 | PHYLLIS VILLANI | 491 RICKARD DR | | | | WINSTON SALEM | NC | 27101 | |
| 5740176 | PHYLLISHIA RATLIFF | 25800 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 4799654 | PHYSICAL ENTERPRISES INC | 302-2930 ARBUTUS STREET STE 101 | | | | VANCOUVER | BC | V6J 3Y9 | CANADA |
| 4806585 | PHYSICAL ENTERPRISES INC | 3323 DUNBAR ST, STE 101 | | | | VANCOUVER | BC | V6S 2B9 | CANADA |
| 4858133 | PHYSICAL GRAPH CORPORATION | 1000 POTOMAC STREET NW STE 120 | | | | WASHINGTON | DC | 20007 | |
| 4802011 | PHYSICAL SUCCESS INC | DBA PHYSICAL SUCCESS | 4160 RIDGEMOOR DRIVE NORTH | | | PALM HARBOR | FL | 34685 | |
| 4869491 | PHYSICIANS CARE | 6170 SHALLOWFORD RD STE 101 | | | | CHATTANOOGA | TN | 37421 | |
| 5798150 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 4854080 | Physicians Immediate Care-Chicago | PO Box 8799 | | | | Carol Stream | IL | 60197-8799 | |
| 4569873 | PHYTHIAN, ANDREW | Redacted | | | | | | | |
| 4179175 | PI, BRUCE | Redacted | | | | | | | |
| 4170712 | PI, LUN | Redacted | | | | | | | |
| 4847227 | PIA EARL | 4931 BARTLETT AVE | | | | Dallas | TX | 75216 | |
| 4841480 | PIA GROUP USA. | Redacted | | | | | | | |
| 4859728 | PIACA LLC | 1255 NUUANU AVE #E2803 | | | | HONOLULU | HI | 93817 | |
| 4437561 | PIACELLI, DYLAN | Redacted | | | | | | | |
| 4248225 | PIACENTINI, DOUGLAS | Redacted | | | | | | | |
| 4475088 | PIACENTINO, DANIEL A | Redacted | | | | | | | |
| 4245934 | PIAMBINO, MICHAEL | Redacted | | | | | | | |
| 4771869 | PIAMONTE, THERESE | Redacted | | | | | | | |
| 4404604 | PIANA, JOHN R | Redacted | | | | | | | |
| 4841481 | PIANA, SEBASTIANO | Redacted | | | | | | | |
| 4354541 | PIANG, LAL | Redacted | | | | | | | |
| 4276010 | PIANG, MUNG | Redacted | | | | | | | |
| 4748142 | PIANO, CLAUDIA | Redacted | | | | | | | |
| 4706469 | PIANOVICH, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403468 | PIANTINI EMMA | 228 WALNUT ST | | | | HARRISBURG | PA | 01701 | |
| 4475187 | PIANTINI, EMMA | Redacted | | | | | | | |
| 4424294 | PIARD, MALIK R | Redacted | | | | | | | |
| 4829331 | PIAS, DENISE | Redacted | | | | | | | |
| 4829332 | PIAS, DENISE & TODD | Redacted | | | | | | | |
| 4575677 | PIAS, RYAN G | Redacted | | | | | | | |
| 4221978 | PIASCIK, ARIANNA E | Redacted | | | | | | | |
| 4671884 | PIASCIK, JOHN | Redacted | | | | | | | |
| 4398228 | PIASECKI, ADAM R | Redacted | | | | | | | |
| 4460813 | PIASECKI, JOYCE | Redacted | | | | | | | |
| 4493301 | PIASECKI, MARY C | Redacted | | | | | | | |
| 4288388 | PIASECKI, MATTHEW | Redacted | | | | | | | |
| 4589185 | PIASKOWSKI, FREDRICK | Redacted | | | | | | | |
| 4582019 | PIATAKOVICH, ANNA | Redacted | | | | | | | |
| 4296964 | PIATEK, EDYTA | Redacted | | | | | | | |
| 4584210 | PIATKOWSKI, EMILY | Redacted | | | | | | | |
| 5740189 | PIATT LESKER | 705 W MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 4448865 | PIATT, CARRIE A | Redacted | | | | | | | |
| 4604686 | PIATT, CHARLENE  L. | Redacted | | | | | | | |
| 4494470 | PIATT, CHRISTINA | Redacted | | | | | | | |
| 4145663 | PIATT, DARRELL H | Redacted | | | | | | | |
| 4557551 | PIATT, ELISSA | Redacted | | | | | | | |
| 4443960 | PIATT, ELIZABETH | Redacted | | | | | | | |
| 4211086 | PIATT, JOSHUA | Redacted | | | | | | | |
| 4791511 | Piatt, Kari | Redacted | | | | | | | |
| 4669772 | PIATT, PAULA | Redacted | | | | | | | |
| 4740897 | PIAU, ALICE | Redacted | | | | | | | |
| 4681375 | PIAUBERT, JOHANNE | Redacted | | | | | | | |
| 4458285 | PIAZZA III, LUIS A | Redacted | | | | | | | |
| 5740192 | PIAZZA MICHELLE | 301 W LOCUST ST | | | | LODI | CA | 95240 | |
| 4429069 | PIAZZA, ANNAMARIA | Redacted | | | | | | | |
| 4754291 | PIAZZA, ANTHONY | Redacted | | | | | | | |
| 4672058 | PIAZZA, DELORES | Redacted | | | | | | | |
| 4600729 | PIAZZA, DOREEN | Redacted | | | | | | | |
| 4417522 | PIAZZA, FRANK | Redacted | | | | | | | |
| 4499248 | PIAZZA, JENNIFER M | Redacted | | | | | | | |
| 4687727 | PIAZZA, MARK | Redacted | | | | | | | |
| 4709952 | PIAZZA, SALVATORE | Redacted | | | | | | | |
| 4770077 | PIAZZA, VILLA | Redacted | | | | | | | |
| 4706270 | PIAZZA, VINCENT | Redacted | | | | | | | |
| 4309715 | PIAZZA, WILLIAM | Redacted | | | | | | | |
| 4442324 | PIAZZA, ZACK | Redacted | | | | | | | |
| 4257558 | PIAZZA-SAPP, FRANCESCA | Redacted | | | | | | | |
| 4248986 | PIAZZESE, LISA R | Redacted | | | | | | | |
| 4208223 | PIBAL, BRYCE | Redacted | | | | | | | |
| 4874854 | PIC AMERICA LTD | DBA KING CANOPY | 8009 PURFOY ROAD | | | FUQUAY VARINA | NC | 27526 | |
| 4858821 | PIC CORPORATION | 1101 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 4643211 | PICA, JEANNE | Redacted | | | | | | | |
| 4333992 | PICA, MARILINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425768 | PICA, MARISA M | Redacted | | | | | | | |
| 4608876 | PICA, MILAGROS | Redacted | | | | | | | |
| 4252341 | PICADO, MARIA | Redacted | | | | | | | |
| 4633167 | PICADO, ROSA A | Redacted | | | | | | | |
| 4213214 | PICANCO, JOSE | Redacted | | | | | | | |
| 4332423 | PICANCO, KATARINA | Redacted | | | | | | | |
| 4330496 | PICANCO, LAUREN | Redacted | | | | | | | |
| 4168966 | PICANSO, CORI | Redacted | | | | | | | |
| 4163667 | PICAR JR, PAULINO B | Redacted | | | | | | | |
| 4210605 | PICAR, JUDY B | Redacted | | | | | | | |
| 4776759 | PICAR, MARTIAL | Redacted | | | | | | | |
| 4200040 | PICAR, MERLINO B | Redacted | | | | | | | |
| 4194931 | PICAR, WAYNE | Redacted | | | | | | | |
| 4435427 | PICARD, CHRISTOPHER | Redacted | | | | | | | |
| 4841482 | PICARD, DARCIE | Redacted | | | | | | | |
| 4772031 | PICARD, DONALD RINO | Redacted | | | | | | | |
| 4348437 | PICARD, HEATHER R | Redacted | | | | | | | |
| 4533893 | PICARD, JACLYN E | Redacted | | | | | | | |
| 4612833 | PICARD, LAURA | Redacted | | | | | | | |
| 4699989 | PICARD, MADELINE A. A | Redacted | | | | | | | |
| 4570847 | PICARD, MAYA D | Redacted | | | | | | | |
| 4347188 | PICARD, REBECCA L | Redacted | | | | | | | |
| 4634619 | PICARD, SYLVINA | Redacted | | | | | | | |
| 4270923 | PICARDAL, DEANNE | Redacted | | | | | | | |
| 4746746 | PICARD-AMI, MARY JO | Redacted | | | | | | | |
| 4829333 | PICARELLI, FRANK & SHELLY | Redacted | | | | | | | |
| 4417498 | PICARELLO, ANA J | Redacted | | | | | | | |
| 4441216 | PICARO, BRANDON E | Redacted | | | | | | | |
| 4424677 | PICARO, CHRISTOPHER | Redacted | | | | | | | |
| 4407923 | PICARONI, GLENN S | Redacted | | | | | | | |
| 4754815 | PICART MALDONADO, LILLIAN L | Redacted | | | | | | | |
| 4443875 | PICART, DARIEN | Redacted | | | | | | | |
| 4380969 | PICASO, GLORIA E | Redacted | | | | | | | |
| 4548734 | PICASSO, ADRIAN O | Redacted | | | | | | | |
| 4549744 | PICASSO, LOURDES I | Redacted | | | | | | | |
| 4406808 | PICAULT, RITA | Redacted | | | | | | | |
| 4880085 | PICAYUNE & THE RIVER CITIES | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |
| 4884132 | PICAYUNE ITEM | PICAYUNE NEWSMEDIA LLC | P O BOX 580 | | | PICAYUNE | MS | 39466 | |
| 4532872 | PICAZIO, ELSA | Redacted | | | | | | | |
| 4165677 | PICAZO LOMELI, ALEJANDRA | Redacted | | | | | | | |
| 4184835 | PICAZO, ERIKA J | Redacted | | | | | | | |
| 4541800 | PICAZO, GABRIEL | Redacted | | | | | | | |
| 4527295 | PICAZO, IRENE | Redacted | | | | | | | |
| 4402243 | PICAZO, JOMARI | Redacted | | | | | | | |
| 4385796 | PICAZO, KIMBERLY | Redacted | | | | | | | |
| 4144773 | PICAZO, PALOMA | Redacted | | | | | | | |
| 4363306 | PICAZO, VERONICA | Redacted | | | | | | | |
| 4680131 | PICAZO, VIRGINIA | Redacted | | | | | | | |
| 4802341 | PICCARDMEDS4PETS | 410 BLANDING BLVD STE 10 | | | | ORANGE PARK | FL | 32073 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11285 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230316 | PICCARDO, RODRIGO | Redacted | | | | | | | |
| 4793247 | Piccarelli, Mary | Redacted | | | | | | | |
| 4433162 | PICCARILLO, LOUIS E | Redacted | | | | | | | |
| 4703092 | PICCIALLO, MAUREEN | Redacted | | | | | | | |
| 4359631 | PICCIANO, JAMES A | Redacted | | | | | | | |
| 4442780 | PICCIANO, LYLE | Redacted | | | | | | | |
| 4593954 | PICCIERELLI, JULIANNE M | Redacted | | | | | | | |
| 4476700 | PICCILLO, SALVATORE | Redacted | | | | | | | |
| 4346441 | PICCININI, ALFRED | Redacted | | | | | | | |
| 4513209 | PICCININI, CAROL E | Redacted | | | | | | | |
| 4855493 | Piccininni, Domenico | Redacted | | | | | | | |
| 4260170 | PICCININNI, DOMENICO | Redacted | | | | | | | |
| 4669921 | PICCININNI, MICHAEL | Redacted | | | | | | | |
| 4256698 | PICCININNI, STEPHEN | Redacted | | | | | | | |
| 4403413 | PICCINONE, MANETTA | Redacted | | | | | | | |
| 4425210 | PICCIONE, MELISSA | Redacted | | | | | | | |
| 4236711 | PICCIOTTO, JEANNETTE T | Redacted | | | | | | | |
| 4701157 | PICCIRELLO, NICHOLAS | Redacted | | | | | | | |
| 4256083 | PICCIRILLO, ALEXIS Z | Redacted | | | | | | | |
| 4448645 | PICCIRILLO, DESTINY A | Redacted | | | | | | | |
| 4359510 | PICCIRILLO, WILLIAM | Redacted | | | | | | | |
| 4282022 | PICCIUOLO, DAWN | Redacted | | | | | | | |
| 4443476 | PICCIURRO, ALESSANDRA | Redacted | | | | | | | |
| 4439431 | PICCOLA, DAWN M | Redacted | | | | | | | |
| 4476519 | PICCOLA, JAMES V | Redacted | | | | | | | |
| 4398012 | PICCOLI, ADRIANA V | Redacted | | | | | | | |
| 4590446 | PICCOLI, LUCILLE | Redacted | | | | | | | |
| 4487888 | PICCOLI, RAYMOND C | Redacted | | | | | | | |
| 4157126 | PICCOLI, VINCENZO A | Redacted | | | | | | | |
| 4488286 | PICCOLINI, ANTHONY | Redacted | | | | | | | |
| 4466351 | PICCOLO, MARY | Redacted | | | | | | | |
| 4584522 | PICCOLOMINI, ANGELINA | Redacted | | | | | | | |
| 4444237 | PICCONE, JOHN | Redacted | | | | | | | |
| 4723499 | PICCONE, PAUL M | Redacted | | | | | | | |
| 4646096 | PICCONE, ROBERT | Redacted | | | | | | | |
| 4197549 | PICCORA, CHRISTINE | Redacted | | | | | | | |
| 4187869 | PICENO, ADAM | Redacted | | | | | | | |
| 4192791 | PICENO, IRIDIAN | Redacted | | | | | | | |
| 4829334 | PICERNE - BELMONT | Redacted | | | | | | | |
| 4829335 | PICERNE - CANTERA | Redacted | | | | | | | |
| 4829336 | PICERNE - CANTERA @ CORONADO RANCH | Redacted | | | | | | | |
| 4829337 | PICERNE - COVINGTON | Redacted | | | | | | | |
| 4829338 | PICERNE - EQUESTRIAN | Redacted | | | | | | | |
| 4829339 | PICERNE - LEVEL 25 | Redacted | | | | | | | |
| 4829340 | PICERNE - LIBERTY SQUARE | Redacted | | | | | | | |
| 4829341 | PICERNE - THE FAIRWAYS | Redacted | | | | | | | |
| 4829342 | PICERNE - THE SUMMIT | Redacted | | | | | | | |
| 4829343 | PICERNE - TPG @ HORIZON | Redacted | | | | | | | |
| 4829344 | Picerne- Presidio | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829345 | Picerne- The Paramount | Redacted | | | | | | | |
| 4195462 | PICERNI, BRYAN W | Redacted | | | | | | | |
| 4336299 | PICH, CHANTHREA | Redacted | | | | | | | |
| 4487432 | PICH, KEVIN A | Redacted | | | | | | | |
| 4593897 | PICH, VIRAK | Redacted | | | | | | | |
| 4152537 | PICH, VORLEAK | Redacted | | | | | | | |
| 4296591 | PICHA, FRANK J | Redacted | | | | | | | |
| 4541097 | PICHARDO AGUILAR, EVERARDO | Redacted | | | | | | | |
| 4291979 | PICHARDO JR, SALVADOR | Redacted | | | | | | | |
| 4333069 | PICHARDO- RIVAS, CRISTAL M | Redacted | | | | | | | |
| 4419761 | PICHARDO, ADRIANO | Redacted | | | | | | | |
| 4470092 | PICHARDO, CARLOS | Redacted | | | | | | | |
| 4280467 | PICHARDO, DANIEL | Redacted | | | | | | | |
| 4199754 | PICHARDO, EDGAR | Redacted | | | | | | | |
| 4235035 | PICHARDO, ERICA | Redacted | | | | | | | |
| 4284734 | PICHARDO, ETHAN S | Redacted | | | | | | | |
| 4439692 | PICHARDO, JEANNETTE | Redacted | | | | | | | |
| 4427413 | PICHARDO, JOCELYN | Redacted | | | | | | | |
| 4561528 | PICHARDO, KAYLIE | Redacted | | | | | | | |
| 4464835 | PICHARDO, KELLI | Redacted | | | | | | | |
| 4215277 | PICHARDO, KIARA | Redacted | | | | | | | |
| 4697789 | PICHARDO, MARIE Y | Redacted | | | | | | | |
| 4402492 | PICHARDO, MARIO J | Redacted | | | | | | | |
| 4437248 | PICHARDO, NESTALLY | Redacted | | | | | | | |
| 4547545 | PICHARDO, RICARDO | Redacted | | | | | | | |
| 4331924 | PICHARDO, ROSSANYI | Redacted | | | | | | | |
| 4431744 | PICHARDO, THAENELLY | Redacted | | | | | | | |
| 4499040 | PICHARDO, YANET | Redacted | | | | | | | |
| 4238038 | PICHARDO, YANIRIS M | Redacted | | | | | | | |
| 4390699 | PICHARDO-QUEZADA, JORGE LUIS | Redacted | | | | | | | |
| 4534258 | PICHARDY, PAOLA | Redacted | | | | | | | |
| 4685942 | PICHAY, ILENE | Redacted | | | | | | | |
| 4193469 | PICHE, CARRIE L | Redacted | | | | | | | |
| 4650114 | PICHE, JENNIFER A | Redacted | | | | | | | |
| 4594280 | PICHE, JULIO | Redacted | | | | | | | |
| 4244133 | PICHEL, ANTHONY L | Redacted | | | | | | | |
| 4235156 | PICHEL, NATHON A | Redacted | | | | | | | |
| 4565692 | PICHETTE, BRANDON | Redacted | | | | | | | |
| 4507237 | PICHETTE, CATHERINE | Redacted | | | | | | | |
| 4223616 | PICHETTE, GLORIA | Redacted | | | | | | | |
| 4654306 | PICHIARELLO, MARYBETH | Redacted | | | | | | | |
| 4332430 | PICHIERRI, KRISTYN P | Redacted | | | | | | | |
| 4475095 | PICHLER, GABRIELLE | Redacted | | | | | | | |
| 4391585 | PICHLER, RONALD J | Redacted | | | | | | | |
| 4821129 | PICHLER, RUFUS | Redacted | | | | | | | |
| 4365225 | PICHNER, CAITLIN | Redacted | | | | | | | |
| 4619175 | PICHOFF, MARIE | Redacted | | | | | | | |
| 4261085 | PICHON, AUBRYANNA S | Redacted | | | | | | | |
| 4152210 | PICHON, EMILY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4547158 | PICHON, JUSTINE J | Redacted | | | | | | | |
| 4707894 | PICHON, MARIS | Redacted | | | | | | | |
| 4732764 | PICHON, TERRY | Redacted | | | | | | | |
| 4243548 | PICHURKO, NICOLE | Redacted | | | | | | | |
| 4285887 | PICICCI, JACOB | Redacted | | | | | | | |
| 4423557 | PICILLO, JOSEPH | Redacted | | | | | | | |
| 4333397 | PICINI, JOAN C | Redacted | | | | | | | |
| 4402613 | PICIOCCIO, DANIEL S | Redacted | | | | | | | |
| 4402128 | PICIOCCIO, JIMMY | Redacted | | | | | | | |
| 4737259 | PICIULLO, MARY | Redacted | | | | | | | |
| 4274425 | PICK, CODY | Redacted | | | | | | | |
| 4829346 | PICK, KERI | Redacted | | | | | | | |
| 4571608 | PICKARD, ALEX S | Redacted | | | | | | | |
| 4459805 | PICKARD, CASEY | Redacted | | | | | | | |
| 4611153 | PICKARD, CHELSEA | Redacted | | | | | | | |
| 4626399 | PICKARD, DAVID | Redacted | | | | | | | |
| 4737991 | PICKARD, GAIL | Redacted | | | | | | | |
| 4316772 | PICKARD, HANNAH E | Redacted | | | | | | | |
| 4630786 | PICKARD, JAMES | Redacted | | | | | | | |
| 4663070 | PICKARD, JEANETTE | Redacted | | | | | | | |
| 4516947 | PICKARD, JOSEPH JOEY | Redacted | | | | | | | |
| 4759593 | PICKARD, KARIN L | Redacted | | | | | | | |
| 4704028 | PICKARD, KENNETH | Redacted | | | | | | | |
| 4320608 | PICKARD, PRESLEY A | Redacted | | | | | | | |
| 4231628 | PICKARD, QUANTAE | Redacted | | | | | | | |
| 4260718 | PICKARD, TIMOTHY N | Redacted | | | | | | | |
| 4447621 | PICKARD, VANESSA | Redacted | | | | | | | |
| 4682912 | PICKART, BRINKLEY | Redacted | | | | | | | |
| 4274591 | PICKART, THOMAS | Redacted | | | | | | | |
| 4582738 | PICKEL, BRITTANY M | Redacted | | | | | | | |
| 4564182 | PICKEL, HEATHER | Redacted | | | | | | | |
| 4273381 | PICKEL, SAMANTHA J | Redacted | | | | | | | |
| 4512339 | PICKEL, TRACEY A | Redacted | | | | | | | |
| 4751457 | PICKELL, BARRY | Redacted | | | | | | | |
| 4308776 | PICKELL, BRANDY | Redacted | | | | | | | |
| 4760525 | PICKELL, DEBORAH | Redacted | | | | | | | |
| 4841483 | PICKELL, DEREK | Redacted | | | | | | | |
| 4314121 | PICKELL, KELSEY | Redacted | | | | | | | |
| 4228205 | PICKELL, MARTHA A | Redacted | | | | | | | |
| 4588946 | PICKELL, VERDEL | Redacted | | | | | | | |
| 4268549 | PICKELSIMER, COREY J | Redacted | | | | | | | |
| 5740219 | PICKENPACK ERIKA | 2020 WEST ROTARY STREET | | | | HIGH POINT | NC | 27262 | |
| 4659975 | PICKENPACK, EARL | Redacted | | | | | | | |
| 5740220 | PICKENS ADRIAN | 111 CANDLELIGHT LANE | | | | BIRMINGHAM | AL | 35210 | |
| 4780493 | Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | | Columbia | SC | 29202 | |
| 4780492 | Pickens County | SC Department of Revenue and | Taxation, Property Division | | | Columbia | SC | 29214-0301 | |
| 5484465 | PICKENS COUNTY - RE | SC DEPARTMENT OF REVENUE AND | | | | COLUMBIA | SC | 29214-0301 | |
| 4882690 | PICKENS COUNTY PROGRESS | P O BOX 67 | | | | JASPER | GA | 30143 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740225 | PICKENS DANNA C | 4856 ONEIL BLVD D | | | | LORAIN | OH | 44055 | |
| 4177520 | PICKENS, AARON | Redacted | | | | | | | |
| 4307059 | PICKENS, ALEC | Redacted | | | | | | | |
| 4595455 | PICKENS, ALVIN | Redacted | | | | | | | |
| 4559955 | PICKENS, ANGELA | Redacted | | | | | | | |
| 4358851 | PICKENS, ANTONIA | Redacted | | | | | | | |
| 4324001 | PICKENS, ARRINGTON | Redacted | | | | | | | |
| 4650320 | PICKENS, ARTHUR | Redacted | | | | | | | |
| 4311588 | PICKENS, AUTUMN M | Redacted | | | | | | | |
| 4695189 | PICKENS, AVIS | Redacted | | | | | | | |
| 4753685 | PICKENS, BONNIE | Redacted | | | | | | | |
| 4151905 | PICKENS, BRITTANY N | Redacted | | | | | | | |
| 4717714 | PICKENS, CAROL | Redacted | | | | | | | |
| 4577712 | PICKENS, CHANCELLOR A | Redacted | | | | | | | |
| 4520977 | PICKENS, CHASTITY | Redacted | | | | | | | |
| 4689052 | PICKENS, CHRISTOPHER | Redacted | | | | | | | |
| 4192542 | PICKENS, CHRISTOPHER M | Redacted | | | | | | | |
| 4512994 | PICKENS, CURTERIA E | Redacted | | | | | | | |
| 4434919 | PICKENS, CYNTHIA | Redacted | | | | | | | |
| 4522795 | PICKENS, DARIELL C | Redacted | | | | | | | |
| 4444884 | PICKENS, DAVID | Redacted | | | | | | | |
| 4544430 | PICKENS, FRANCES V | Redacted | | | | | | | |
| 4530653 | PICKENS, GABRIELLA H | Redacted | | | | | | | |
| 4683343 | PICKENS, GALE | Redacted | | | | | | | |
| 4526278 | PICKENS, GERRY F | Redacted | | | | | | | |
| 4194666 | PICKENS, GLORIA | Redacted | | | | | | | |
| 4372050 | PICKENS, JAMAR J | Redacted | | | | | | | |
| 4627940 | PICKENS, JAMES T | Redacted | | | | | | | |
| 4296751 | PICKENS, JASON | Redacted | | | | | | | |
| 4564253 | PICKENS, JESSICA M | Redacted | | | | | | | |
| 4669587 | PICKENS, JOSHUA | Redacted | | | | | | | |
| 4145349 | PICKENS, KIANA C | Redacted | | | | | | | |
| 4608015 | PICKENS, LARRY | Redacted | | | | | | | |
| 4706144 | PICKENS, LATERIA | Redacted | | | | | | | |
| 4330706 | PICKENS, MALCOLM A | Redacted | | | | | | | |
| 4621408 | PICKENS, MARGARET | Redacted | | | | | | | |
| 4555046 | PICKENS, MATTHEW D | Redacted | | | | | | | |
| 4585986 | PICKENS, MATTIE | Redacted | | | | | | | |
| 4590915 | PICKENS, MELISSA R | Redacted | | | | | | | |
| 4445285 | PICKENS, MIKAEL J | Redacted | | | | | | | |
| 4364902 | PICKENS, NASSIAH N | Redacted | | | | | | | |
| 4753979 | PICKENS, NICOLE | Redacted | | | | | | | |
| 4454109 | PICKENS, REINA | Redacted | | | | | | | |
| 4161786 | PICKENS, SCOTT | Redacted | | | | | | | |
| 4603655 | PICKENS, SHARON | Redacted | | | | | | | |
| 4748022 | PICKENS, STEVE | Redacted | | | | | | | |
| 4244275 | PICKENS, TAMARAY | Redacted | | | | | | | |
| 4322537 | PICKENS, TAMISHA T | Redacted | | | | | | | |
| 4579459 | PICKENS, TAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578501 | PICKENS, THOMAS L | Redacted | | | | | | | |
| 4323144 | PICKENS, TIERRA D | Redacted | | | | | | | |
| 4244198 | PICKENS, TOMINIQUE | Redacted | | | | | | | |
| 4174063 | PICKENS, VINCENT L | Redacted | | | | | | | |
| 4310001 | PICKENS, WARREN H | Redacted | | | | | | | |
| 4509709 | PICKENS, WILLIAM | Redacted | | | | | | | |
| 4760310 | PICKENS, WILLIAM | Redacted | | | | | | | |
| 4698075 | PICKENS, WILLIE | Redacted | | | | | | | |
| 4414841 | PICKENS-ECKLUND, RONNA | Redacted | | | | | | | |
| 4636113 | PICKENS-SHARP, DELORIS | Redacted | | | | | | | |
| 4210688 | PICKERELL, JOHN F | Redacted | | | | | | | |
| 4617132 | PICKERILL, LIGIA | Redacted | | | | | | | |
| 4821130 | PICKERING PICK, SAM AND SARA | Redacted | | | | | | | |
| 4376979 | PICKERING, AUSTIN C | Redacted | | | | | | | |
| 4406102 | PICKERING, CHARLES F | Redacted | | | | | | | |
| 4579476 | PICKERING, ELIZABETH | Redacted | | | | | | | |
| 4635625 | PICKERING, HELEN MAXINE | Redacted | | | | | | | |
| 4561506 | PICKERING, JAMAL | Redacted | | | | | | | |
| 4700262 | PICKERING, JARROD | Redacted | | | | | | | |
| 4519568 | PICKERING, JASON T | Redacted | | | | | | | |
| 4159301 | PICKERING, JESSICA K | Redacted | | | | | | | |
| 4312992 | PICKERING, JESSICA L | Redacted | | | | | | | |
| 4453732 | PICKERING, JULIE | Redacted | | | | | | | |
| 4762483 | PICKERING, JULIE | Redacted | | | | | | | |
| 4361070 | PICKERING, JULIE M | Redacted | | | | | | | |
| 4312601 | PICKERING, JUSTIN R | Redacted | | | | | | | |
| 4155664 | PICKERING, KAY | Redacted | | | | | | | |
| 4535943 | PICKERING, MARISSA A | Redacted | | | | | | | |
| 4177506 | PICKERING, MATHEW | Redacted | | | | | | | |
| 4522063 | PICKERING, MATTHEW J | Redacted | | | | | | | |
| 4467786 | PICKERING, MIRIAM A | Redacted | | | | | | | |
| 4241703 | PICKERING, NAKISHA | Redacted | | | | | | | |
| 4563014 | PICKERING, NUBIA E | Redacted | | | | | | | |
| 4700439 | PICKERING, QUINCSEN | Redacted | | | | | | | |
| 4588678 | PICKERING, ROBERT | Redacted | | | | | | | |
| 4691478 | PICKERING, ROBERT | Redacted | | | | | | | |
| 4574169 | PICKERING, SAMANTHA M | Redacted | | | | | | | |
| 4566070 | PICKERING, STEPHANIE L | Redacted | | | | | | | |
| 4262869 | PICKERING, THERESA A | Redacted | | | | | | | |
| 4432146 | PICKERING, VALERIE J | Redacted | | | | | | | |
| 4418900 | PICKERING, VAUGHN | Redacted | | | | | | | |
| 4176398 | PICKERING, YUL W | Redacted | | | | | | | |
| 4432367 | PICKERING-HAYNES, AJAYI | Redacted | | | | | | | |
| 4204571 | PICKERT, BLAKE | Redacted | | | | | | | |
| 4515020 | PICKERT, JOHN A | Redacted | | | | | | | |
| 4647483 | PICKET, ELLEN | Redacted | | | | | | | |
| 4337997 | PICKETT III, RICHARD C | Redacted | | | | | | | |
| 4301624 | PICKETT JR, WARDELL | Redacted | | | | | | | |
| 5740280 | PICKETT REGINA | 73 ROCK RD | | | | MAPLE HILL | NC | 28454 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452756 | PICKETT, ALEXANDER T | Redacted | | | | | | | |
| 4148551 | PICKETT, ALEXIS | Redacted | | | | | | | |
| 4308386 | PICKETT, ALTHEA | Redacted | | | | | | | |
| 4147207 | PICKETT, ANDREA | Redacted | | | | | | | |
| 4234355 | PICKETT, ANDREA | Redacted | | | | | | | |
| 4358416 | PICKETT, ANDREANA T | Redacted | | | | | | | |
| 4185571 | PICKETT, ANGELIQUE M | Redacted | | | | | | | |
| 4332404 | PICKETT, ANITRA | Redacted | | | | | | | |
| 4692880 | PICKETT, ANNETTE M | Redacted | | | | | | | |
| 4710754 | PICKETT, ANTOINETTE | Redacted | | | | | | | |
| 4853991 | Pickett, Audra | Redacted | | | | | | | |
| 4461631 | PICKETT, AUDRA | Redacted | | | | | | | |
| 4787244 | Pickett, Berkeley | Redacted | | | | | | | |
| 4674067 | PICKETT, BETTIE | Redacted | | | | | | | |
| 4757017 | PICKETT, BETTY | Redacted | | | | | | | |
| 4571891 | PICKETT, BRIAN J | Redacted | | | | | | | |
| 4369721 | PICKETT, BRIANNE | Redacted | | | | | | | |
| 4639972 | PICKETT, CAROLYN | Redacted | | | | | | | |
| 4524746 | PICKETT, CARY | Redacted | | | | | | | |
| 4733420 | PICKETT, CHRISTOPHER | Redacted | | | | | | | |
| 4201136 | PICKETT, CONNOR | Redacted | | | | | | | |
| 4488859 | PICKETT, CRYSTAL | Redacted | | | | | | | |
| 4146799 | PICKETT, DAMARIS A | Redacted | | | | | | | |
| 4250190 | PICKETT, DARCHELLE C | Redacted | | | | | | | |
| 4244195 | PICKETT, DAVY | Redacted | | | | | | | |
| 4374550 | PICKETT, DAWN | Redacted | | | | | | | |
| 4336675 | PICKETT, DENNIS | Redacted | | | | | | | |
| 4494455 | PICKETT, DONDREA R | Redacted | | | | | | | |
| 4690588 | PICKETT, DONNA | Redacted | | | | | | | |
| 4308867 | PICKETT, ELISA | Redacted | | | | | | | |
| 4321650 | PICKETT, GLENN U | Redacted | | | | | | | |
| 4301500 | PICKETT, HAHNS B | Redacted | | | | | | | |
| 4295338 | PICKETT, HANNAH S | Redacted | | | | | | | |
| 4228380 | PICKETT, HAROLD | Redacted | | | | | | | |
| 4753349 | PICKETT, HOWARD | Redacted | | | | | | | |
| 4682584 | PICKETT, JAMES | Redacted | | | | | | | |
| 4684285 | PICKETT, JESSICA | Redacted | | | | | | | |
| 4652323 | PICKETT, JOE | Redacted | | | | | | | |
| 4368970 | PICKETT, JOE L | Redacted | | | | | | | |
| 4841484 | PICKETT, JOHN & KIMBERLY | Redacted | | | | | | | |
| 4228644 | PICKETT, JOSEPH | Redacted | | | | | | | |
| 4276231 | PICKETT, JOSHUA | Redacted | | | | | | | |
| 4152041 | PICKETT, JOSHUA | Redacted | | | | | | | |
| 4746947 | PICKETT, JOYCE | Redacted | | | | | | | |
| 4382141 | PICKETT, JUSTUS | Redacted | | | | | | | |
| 4308122 | PICKETT, KELSEY N | Redacted | | | | | | | |
| 4362649 | PICKETT, KEONDRA | Redacted | | | | | | | |
| 4287520 | PICKETT, KIANA M | Redacted | | | | | | | |
| 4508776 | PICKETT, LACY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4431213 | PICKETT, LARRY G | Redacted | | | | | | | |
| 4353458 | PICKETT, LAVONDA | Redacted | | | | | | | |
| 4767546 | PICKETT, LAWRENCE | Redacted | | | | | | | |
| 4342587 | PICKETT, LEXIS | Redacted | | | | | | | |
| 4285829 | PICKETT, MALYK | Redacted | | | | | | | |
| 4267202 | PICKETT, MARIE | Redacted | | | | | | | |
| 4302246 | PICKETT, MARK A | Redacted | | | | | | | |
| 4169039 | PICKETT, MARK J | Redacted | | | | | | | |
| 4740274 | PICKETT, MARY W | Redacted | | | | | | | |
| 4693103 | PICKETT, MICHELLE | Redacted | | | | | | | |
| 4437802 | PICKETT, MICHELLE L | Redacted | | | | | | | |
| 4415351 | PICKETT, MIKAYLA | Redacted | | | | | | | |
| 4216795 | PICKETT, NICHOLAS | Redacted | | | | | | | |
| 4277264 | PICKETT, PATTY | Redacted | | | | | | | |
| 4397121 | PICKETT, REGINA M | Redacted | | | | | | | |
| 4766817 | PICKETT, ROBERT | Redacted | | | | | | | |
| 4387138 | PICKETT, ROBERTA | Redacted | | | | | | | |
| 4720342 | PICKETT, RONALD | Redacted | | | | | | | |
| 4749742 | PICKETT, SAMMIE | Redacted | | | | | | | |
| 4466056 | PICKETT, SARAH | Redacted | | | | | | | |
| 4260510 | PICKETT, SHANNON | Redacted | | | | | | | |
| 4400444 | PICKETT, SHELVA | Redacted | | | | | | | |
| 4514395 | PICKETT, SUSAN | Redacted | | | | | | | |
| 4167711 | PICKETT, TARON | Redacted | | | | | | | |
| 4755665 | PICKETT, THERESA | Redacted | | | | | | | |
| 4821131 | Pickett, Todd & Ashley | Redacted | | | | | | | |
| 4684906 | PICKETT, TOMMIE | Redacted | | | | | | | |
| 4684905 | PICKETT, TOMMIE | Redacted | | | | | | | |
| 4583205 | PICKETT, TREENITA J | Redacted | | | | | | | |
| 4169722 | PICKETT, TUCKER | Redacted | | | | | | | |
| 4266488 | PICKETT, VAQUITA | Redacted | | | | | | | |
| 4694984 | PICKETT, VAUGHN | Redacted | | | | | | | |
| 4684513 | PICKETT, VICKIE | Redacted | | | | | | | |
| 4721704 | PICKETT, WALTER | Redacted | | | | | | | |
| 4557289 | PICKETT, WAYNE E | Redacted | | | | | | | |
| 4622360 | PICKETT, WILLIAM | Redacted | | | | | | | |
| 4337894 | PICKETT, WILLIAM K | Redacted | | | | | | | |
| 4709841 | PICKFORD, ANNIE | Redacted | | | | | | | |
| 4160749 | PICKING, ALYSSA J | Redacted | | | | | | | |
| 4709406 | PICKING, DORIS | Redacted | | | | | | | |
| 4705130 | PICKING, TIM | Redacted | | | | | | | |
| 4584964 | PICKINGTON, PAUL | Redacted | | | | | | | |
| 4586099 | PICKINS, ASA G | Redacted | | | | | | | |
| 4686615 | PICKINS, MARY L | Redacted | | | | | | | |
| 4555129 | PICKLE, AMANDA N | Redacted | | | | | | | |
| 4680641 | PICKLE, BOB | Redacted | | | | | | | |
| 4310607 | PICKLE, CATHY | Redacted | | | | | | | |
| 4477996 | PICKLE, MARK C | Redacted | | | | | | | |
| 4664177 | PICKLE, NANNETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257833 | PICKLE, RYAN J | Redacted | | | | | | | |
| 4441475 | PICKLE, TERRANCE | Redacted | | | | | | | |
| 4383941 | PICKLER, SHIRLEY | Redacted | | | | | | | |
| 4721933 | PICKLEY, JOHN | Redacted | | | | | | | |
| 4693980 | PICKNER, JESSICA | Redacted | | | | | | | |
| 4322390 | PICKNEY, DIANE M | Redacted | | | | | | | |
| 4637242 | PICKNEY, HARRY L | Redacted | | | | | | | |
| 4537805 | PICKNEY, KADRIEN J | Redacted | | | | | | | |
| 4603716 | PICKNEY, RYAN | Redacted | | | | | | | |
| 4358397 | PICKOWITZ, WILLIAM | Redacted | | | | | | | |
| 4560296 | PICKRAL, COURTNEY M | Redacted | | | | | | | |
| 5793093 | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 4876734 | PICKREL INC | HAROLD SHANE PICKREL | 326 SOUTH BICKETT BOULEVARD | | | LOUISBURG | NC | 27549 | |
| 4876733 | PICKREL INC | HAROLD SHANE PICKREL | NEW HWY 64 W LEXINGTON CTR 58B | | | LEXINGTON | NC | 27295 | |
| 4273551 | PICKRELL, MARISSA | Redacted | | | | | | | |
| 4358749 | PICKRELL, YVONNE | Redacted | | | | | | | |
| 4586277 | PICKRON, ALICE | Redacted | | | | | | | |
| 4681290 | PICKRON, LINDA | Redacted | | | | | | | |
| 4883060 | PICKS SALES LEASING INC | P O BOX 771559 | | | | OCALA | FL | 34477 | |
| 4415407 | PICKTHALL, MICHELLE | Redacted | | | | | | | |
| 4747308 | PICKTON, SEAN | Redacted | | | | | | | |
| 4226616 | PICKUP, THERESA | Redacted | | | | | | | |
| 4762655 | PICKVET, KATELYN | Redacted | | | | | | | |
| 4884134 | PICKWICKS OFFICE CITY | PICKWICKS OFFICE WORKS INC | 601 9TH ST SOUTH | | | GREAT FALLS | MT | 59405 | |
| 4357322 | PICMANN, MARGARET | Redacted | | | | | | | |
| 4808974 | PICNIC ON THIRD | 493 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4805058 | PICNIC TIME INC | C/O KIMBERLY BAKER | 5131 MAUREEN LN | | | MOORPARK | CA | 93021-1783 | |
| 5798152 | PICO MANUFACTURING SALES CORP | PO BOX 338 | | | | DAYTON | OH | 45322 | |
| 4588950 | PICO, CORONACION | Redacted | | | | | | | |
| 4158504 | PICO, DIEGO A | Redacted | | | | | | | |
| 4753986 | PICO, DOLORES | Redacted | | | | | | | |
| 4829347 | PICO, JIM | Redacted | | | | | | | |
| 4268685 | PICO, JOYELLE V | Redacted | | | | | | | |
| 4402201 | PICO, KAREN | Redacted | | | | | | | |
| 4162734 | PICO, KATELYN M | Redacted | | | | | | | |
| 4763143 | PICO, OSCAR | Redacted | | | | | | | |
| 4689079 | PICOLET, BRIAN | Redacted | | | | | | | |
| 4821132 | Picolini David | Redacted | | | | | | | |
| 4390828 | PICOLO, ANTHONY | Redacted | | | | | | | |
| 4636750 | PICON SANTOS, FRANCIS | Redacted | | | | | | | |
| 4388865 | PICON, ALFONSO | Redacted | | | | | | | |
| 4165381 | PICON, ANGEL K | Redacted | | | | | | | |
| 4240713 | PICON, GIOMAR | Redacted | | | | | | | |
| 4690600 | PICON, GLENN | Redacted | | | | | | | |
| 4715012 | PICONE, DEAN A | Redacted | | | | | | | |
| 4740460 | PICONE, MICHAEL | Redacted | | | | | | | |
| 4604905 | PICONE, NATALE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11293 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332502 | PICONE, SUSAN M | Redacted | | | | | | | |
| 4354441 | PICORD, ALICIA N | Redacted | | | | | | | |
| 4751689 | PICORELLI LOPEZ, MARIA C | Redacted | | | | | | | |
| 4641065 | PICORRELLY LOPEZ, MARIA | Redacted | | | | | | | |
| 4211679 | PICOS, MARIA E | Redacted | | | | | | | |
| 4773911 | PICOT, JOHN | Redacted | | | | | | | |
| 4694615 | PICOTTE, DOUGLAS | Redacted | | | | | | | |
| 4325573 | PICOU, CANTRELL | Redacted | | | | | | | |
| 4745353 | PICOU, JAMAL | Redacted | | | | | | | |
| 4326350 | PICOU, LERAY | Redacted | | | | | | | |
| 4297056 | PICOU, NICOLE C | Redacted | | | | | | | |
| 4172465 | PICOULAS, RAUL | Redacted | | | | | | | |
| 4829348 | PICOULT, MYRON | Redacted | | | | | | | |
| 4324902 | PICQUET, LATOYA | Redacted | | | | | | | |
| 4325903 | PICQUET, SHANNON | Redacted | | | | | | | |
| 4604604 | PICQUET, WALLACE | Redacted | | | | | | | |
| 4806559 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | CANADA |
| 5793936 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | | V5X 3A9 | Canada |
| 4277255 | PICTON, TYLER J | Redacted | | | | | | | |
| 4278108 | PICTON, WALLACE | Redacted | | | | | | | |
| 4889073 | PICTSWEET CO | VATS ONLY | P O BOX 198233 | | | ATLANTA | GA | 30384 | |
| 4801123 | PICTURE YOURS UNIQUE | 13 CHERRY BLOSSOM CIRCLE | | | | NORTH CHILI | NY | 14514 | |
| 4627903 | PICZON, DOLORA | Redacted | | | | | | | |
| 4739256 | PIDDE, MARIE | Redacted | | | | | | | |
| 4669641 | PIDDUCK, KURT | Redacted | | | | | | | |
| 4326338 | PIDGEON, ASHLEY N | Redacted | | | | | | | |
| 4607841 | PIDGEON, LINDA | Redacted | | | | | | | |
| 4841485 | PIDGEON, THOMAS | Redacted | | | | | | | |
| 4688196 | PIDGEON, TIM | Redacted | | | | | | | |
| 4328852 | PIDGEON, TIMOTHY | Redacted | | | | | | | |
| 4465457 | PIDGHIRNII, OLENA I | Redacted | | | | | | | |
| 4705643 | PIDHIRNY, MAUREEN | Redacted | | | | | | | |
| 4289959 | PIDUGU, MAHESH | Redacted | | | | | | | |
| 4575476 | PIE, TASHIANA A | Redacted | | | | | | | |
| 5430930 | PIECARA SR; CHARLES A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4841486 | PIECH, KEN | Redacted | | | | | | | |
| 4299337 | PIECHOCINSKI, BRAD | Redacted | | | | | | | |
| 4329644 | PIECHOCKI, JENNIFER E | Redacted | | | | | | | |
| 4490075 | PIECHOTTA, LIAM A | Redacted | | | | | | | |
| 4734645 | PIECHOWIAK, RYAN | Redacted | | | | | | | |
| 4272346 | PIECUCH, DELDRENE | Redacted | | | | | | | |
| 4731751 | PIECUKONIS, CHRIS | Redacted | | | | | | | |
| 4185309 | PIECZKOWSKI, BRANDON R | Redacted | | | | | | | |
| 4354730 | PIECZYNSKI, JENNIFER A | Redacted | | | | | | | |
| 4657732 | PIEDAD, FRANCISCO M | Redacted | | | | | | | |
| 4735081 | PIEDFORT, SUSAN | Redacted | | | | | | | |
| 4885148 | PIEDMONT CHEERWINE BOTTLING CO INC | PO BOX 697 | | | | SALISBURY | NC | 28144 | |
| 4867771 | PIEDMONT LAWN CARE MANAGEMENT LLC | 468 GRAND OAK WAY | | | | MOORE | SC | 29369 | |
| 4859701 | PIEDMONT MATERIAL HANDLING LLC | 125 WEST ROBIN RD | | | | ELKIN | NC | 28621 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883443 | PIEDMONT NATIONAL | P O BOX 890938 | | | | CHARLOTTE | NC | 28289 | |
| 4880292 | PIEDMONT POWER SWEEPING INC | P O BOX 11247 | | | | CHARLOTTE | NC | 28220 | |
| 5861412 | Piedmont Sign & Electric Vendor 702264 | Piedmont Sign & Electric | 350 Highland Ridge Drive | | | Martinsville | VA | 24112 | |
| 4873121 | PIEDMONT SIGN SERVICE | BLAIN A ENTERPRISES INC | 350 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | |
| 4884757 | PIEDMONT WINE DISTRIBUTING COMPANY | PO BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4753518 | PIEDMONTE, HELEN | Redacted | | | | | | | |
| 4427479 | PIEDRA CRUZ, ALEJANDRO F | Redacted | | | | | | | |
| 4321955 | PIEDRA JR, JAMES M | Redacted | | | | | | | |
| 4415583 | PIEDRA TORRES, WENDY | Redacted | | | | | | | |
| 4206021 | PIEDRA, AMADOR | Redacted | | | | | | | |
| 4248371 | PIEDRA, CYNTHIA | Redacted | | | | | | | |
| 4525039 | PIEDRA, IRVING G | Redacted | | | | | | | |
| 4534215 | PIEDRA, JUAN A | Redacted | | | | | | | |
| 4195760 | PIEDRA, KATHERINE | Redacted | | | | | | | |
| 4765879 | PIEDRA, MARCELINO | Redacted | | | | | | | |
| 4194022 | PIEDRA-DELGADO, IRVIN Y | Redacted | | | | | | | |
| 4341977 | PIEDRAMARTEL, ESAU | Redacted | | | | | | | |
| 4216814 | PIEDRASANTA, JUNIOR A | Redacted | | | | | | | |
| 4619936 | PIEGA, NORBERT | Redacted | | | | | | | |
| 4806303 | PIEGE CO INC | DBA FELINA | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| 4862703 | PIEGE CO INC DC & JIT | 20120 PLUMMR STREET | | | | CHATSWORTH | CA | 91311 | |
| 4604732 | PIEGOLS, KIRK | Redacted | | | | | | | |
| 4693686 | PIEGZA, MALGORZATA | Redacted | | | | | | | |
| 4841488 | PIEHEDE, FRANCOIS | Redacted | | | | | | | |
| 4785260 | Piehl, Matthew | Redacted | | | | | | | |
| 4701408 | PIEHLER, SUSAN | Redacted | | | | | | | |
| 4668480 | PIEK, SHASTA | Redacted | | | | | | | |
| 4290068 | PIEKARCZYK, ALEX T | Redacted | | | | | | | |
| 4405238 | PIEKARZ, ALEXANDRA | Redacted | | | | | | | |
| 4786862 | Piekarz, Constance | Redacted | | | | | | | |
| 4786861 | Piekarz, Constance | Redacted | | | | | | | |
| 4274403 | PIEKEN, ABBEY L | Redacted | | | | | | | |
| 4678908 | PIEKLO, MICHAEL | Redacted | | | | | | | |
| 4691059 | PIEKUT, DAVID | Redacted | | | | | | | |
| 4765695 | PIEKUTOWSKI, TOM | Redacted | | | | | | | |
| 4310637 | PIEL, DEVIN M | Redacted | | | | | | | |
| 4613012 | PIEL, RENEE | Redacted | | | | | | | |
| 4602850 | PIELAGE, KATHRYN | Redacted | | | | | | | |
| 4510117 | PIELE, DESIREE | Redacted | | | | | | | |
| 4428172 | PIELECK, KAROLE | Redacted | | | | | | | |
| 4667058 | PIELSNIK, BRIAN | Redacted | | | | | | | |
| 4592326 | PIELSTICKER, KATHY | Redacted | | | | | | | |
| 4575616 | PIEMEISEL, PAMELA S | Redacted | | | | | | | |
| 4486949 | PIEMME, ABIGAIL | Redacted | | | | | | | |
| 4198521 | PIEMME, JACOB M | Redacted | | | | | | | |
| 4224345 | PIENCZYKOWSKI, LESLIE | Redacted | | | | | | | |
| 4291516 | PIENIAZEK, LINDA | Redacted | | | | | | | |
| 4281188 | PIENKOWSKI, DAYLON | Redacted | | | | | | | |
| 4294644 | PIENKOWSKI, KRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790261 | Pienkowski, Paul & Deborah | Redacted | | | | | | | |
| 4697803 | PIENTA, DAVID | Redacted | | | | | | | |
| 4657747 | PIENTKA, RICHARD | Redacted | | | | | | | |
| 4299959 | PIENTON, HANNAH | Redacted | | | | | | | |
| 4841489 | PIEPER DITTOS | Redacted | | | | | | | |
| 4390653 | PIEPER, BRYANNA | Redacted | | | | | | | |
| 4372925 | PIEPER, CAMERON N | Redacted | | | | | | | |
| 4301841 | PIEPER, JEREMY | Redacted | | | | | | | |
| 4654194 | PIEPER, JOSH | Redacted | | | | | | | |
| 4373525 | PIEPER, MATTHEW E | Redacted | | | | | | | |
| 4640646 | PIEPER, MICHELLE | Redacted | | | | | | | |
| 4740427 | PIEPER, ROBERT | Redacted | | | | | | | |
| 4706698 | PIEPER, WILLIAM | Redacted | | | | | | | |
| 4568599 | PIEPGRAS, DAVID L | Redacted | | | | | | | |
| 4349839 | PIEPKOW, PARKER | Redacted | | | | | | | |
| 4362008 | PIEPRZYK, STANLEY J | Redacted | | | | | | | |
| 4795402 | PIER 18 INC | DBA PIER18 | 3083 WEST LAKE MEAD BOULEVARD | | | LAS VEGAS | NV | 89032 | |
| 5798153 | Pier Construction and Development LLC | 1100 WIGWAM PARKWAY | | | | HENDERSON | NV | 89074 | |
| 5793094 | PIER CONSTRUCTION AND DEVELOPMENT LLC | 1100 WIGWAM PARKWAY | | | | HENDERSON | NV | 89074 | |
| 4564308 | PIER, BRANDON C | Redacted | | | | | | | |
| 4531482 | PIER, GABRIEL J | Redacted | | | | | | | |
| 4523908 | PIER, JIM | Redacted | | | | | | | |
| 4797256 | PIER28 INC | DBA PIER28 | PO BOX 516 | | | SILVER SPRINGS | NV | 89429 | |
| 4868068 | PIER91 INTERNATIONAL CORP | 4F NO. 406 BADE ROAD | SEC.2 SONGSHAN DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4502121 | PIERANTONI MUNIZ, LUIS E | Redacted | | | | | | | |
| 4249561 | PIERANTONI, PAOLA L | Redacted | | | | | | | |
| 4654024 | PIERANTOZZI, NICOLE | Redacted | | | | | | | |
| 4872801 | PIERCE ATWOOD LLP | ATTORNEYS AT LAW | ONE MONUMENT SQUARE | | | PORTLAND | MA | 04101 | |
| 5740336 | PIERCE CLIFTON E | 2045 Christian Ave | | | | Chesapeake | VA | 23324-3460 | |
| 4829349 | PIERCE CONSTRUCTION | Redacted | | | | | | | |
| 4841490 | PIERCE CONTRACTING INC | Redacted | | | | | | | |
| 4849383 | PIERCE COTE | 230 HILLCREST DR | | | | Fredericksburg | VA | 22401 | |
| 5787376 | PIERCE COUNTY | 615 S 9TH ST STE 100 | | | | TACOMA | WA | 98411-6621 | |
| 4780841 | Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | | Tacoma | WA | 98411-6621 | |
| 4780842 | Pierce County Budget & Finance | PO Box 11621 | | | | Tacoma | WA | 98411-6621 | |
| 4320760 | PIERCE III, EDWARD J | Redacted | | | | | | | |
| 5430939 | PIERCE JAMES M AND DONNA PIERCE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5740349 | PIERCE JENIFER | 1300 KENNESAW TRACE CT | | | | KENNESAW | GA | 30144 | |
| 5740350 | PIERCE JESSICA | 100 HUNTER HILL RD APT 10A | | | | TARBORO | NC | 27886 | |
| 4344008 | PIERCE JR, FRANCIS | Redacted | | | | | | | |
| 4348782 | PIERCE JR, GERALD R | Redacted | | | | | | | |
| 4311781 | PIERCE JR, SIDNEY M | Redacted | | | | | | | |
| 5740378 | PIERCE RONALD | 4018 COOK ROAD | | | | GIBSONIA | PA | 15044 | |
| 4858356 | PIERCE WHOLESALE | 1021 JESSE JEWEL PKWY | | | | GAINESVILLE | GA | 30501 | |
| 4484249 | PIERCE, ABBY L | Redacted | | | | | | | |
| 4275127 | PIERCE, AIMEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11296 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692847 | PIERCE, ALBERT | Redacted | | | | | | | |
| 4569372 | PIERCE, ALEXI | Redacted | | | | | | | |
| 4772826 | PIERCE, ALICE | Redacted | | | | | | | |
| 4618512 | PIERCE, ALICE | Redacted | | | | | | | |
| 4589050 | PIERCE, ALICE | Redacted | | | | | | | |
| 4317917 | PIERCE, ALISHA | Redacted | | | | | | | |
| 4700206 | PIERCE, ALLEN | Redacted | | | | | | | |
| 4273166 | PIERCE, ALLISON | Redacted | | | | | | | |
| 4432978 | PIERCE, ALLISON N | Redacted | | | | | | | |
| 4455781 | PIERCE, ALLISTAN J | Redacted | | | | | | | |
| 4717266 | PIERCE, AMANDA | Redacted | | | | | | | |
| 4297540 | PIERCE, AMANDA P | Redacted | | | | | | | |
| 4665604 | PIERCE, ANDREA | Redacted | | | | | | | |
| 4552439 | PIERCE, ANDREW K | Redacted | | | | | | | |
| 4330436 | PIERCE, ANN M | Redacted | | | | | | | |
| 4625957 | PIERCE, ANNA | Redacted | | | | | | | |
| 4522034 | PIERCE, ANNIE B | Redacted | | | | | | | |
| 4821133 | PIERCE, ANYA & BRENT | Redacted | | | | | | | |
| 4856658 | PIERCE, APRIL | Redacted | | | | | | | |
| 4343610 | PIERCE, ASGIA | Redacted | | | | | | | |
| 4257647 | PIERCE, ASHLEY | Redacted | | | | | | | |
| 4149138 | PIERCE, AUDREY | Redacted | | | | | | | |
| 4144550 | PIERCE, AUSTIN P | Redacted | | | | | | | |
| 4792170 | Pierce, Barbara | Redacted | | | | | | | |
| 4324999 | PIERCE, BARBARA | Redacted | | | | | | | |
| 4661099 | PIERCE, BARBARA | Redacted | | | | | | | |
| 4735129 | PIERCE, BELL | Redacted | | | | | | | |
| 4548423 | PIERCE, BENJAMIN | Redacted | | | | | | | |
| 4380122 | PIERCE, BENJAMIN R | Redacted | | | | | | | |
| 4731931 | PIERCE, BERNIDA | Redacted | | | | | | | |
| 4612824 | PIERCE, BRENDA | Redacted | | | | | | | |
| 4841491 | PIERCE, BRENDA & JOSEPH | Redacted | | | | | | | |
| 4405825 | PIERCE, BRENDA L | Redacted | | | | | | | |
| 4555920 | PIERCE, BRESEAN | Redacted | | | | | | | |
| 4395841 | PIERCE, BRIA N | Redacted | | | | | | | |
| 4228759 | PIERCE, BRIAN | Redacted | | | | | | | |
| 4332009 | PIERCE, BROOKE | Redacted | | | | | | | |
| 4223203 | PIERCE, BRYANT | Redacted | | | | | | | |
| 4322772 | PIERCE, CALOB | Redacted | | | | | | | |
| 4707708 | PIERCE, CAMERON S. | Redacted | | | | | | | |
| 4467538 | PIERCE, CANDICE | Redacted | | | | | | | |
| 4564808 | PIERCE, CARMEN M | Redacted | | | | | | | |
| 4341040 | PIERCE, CAROLYN | Redacted | | | | | | | |
| 4666361 | PIERCE, CAROLYN | Redacted | | | | | | | |
| 4430994 | PIERCE, CARROL | Redacted | | | | | | | |
| 4373119 | PIERCE, CATHERINE N | Redacted | | | | | | | |
| 4265293 | PIERCE, CHAD E | Redacted | | | | | | | |
| 4371396 | PIERCE, CHARLES | Redacted | | | | | | | |
| 4841492 | Pierce, Charles and Lydia | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4450459 | PIERCE, CHASITY L | Redacted | | | | | | | |
| 4418653 | PIERCE, CHELSEA | Redacted | | | | | | | |
| 4664354 | PIERCE, CHRIS | Redacted | | | | | | | |
| 4853814 | Pierce, Christina | Redacted | | | | | | | |
| 4416957 | PIERCE, CHRISTINE | Redacted | | | | | | | |
| 4456871 | PIERCE, CHRISTINE I | Redacted | | | | | | | |
| 4252563 | PIERCE, CHRISTOPHER | Redacted | | | | | | | |
| 4527150 | PIERCE, CHRISTOPHER | Redacted | | | | | | | |
| 4675481 | PIERCE, CHRISTOPHER | Redacted | | | | | | | |
| 4511622 | PIERCE, CHRISTOPHER | Redacted | | | | | | | |
| 4759336 | PIERCE, CHYRL  A | Redacted | | | | | | | |
| 4376746 | PIERCE, CLARK | Redacted | | | | | | | |
| 4517748 | PIERCE, CODY | Redacted | | | | | | | |
| 4315812 | PIERCE, COURTNEY | Redacted | | | | | | | |
| 4466020 | PIERCE, CRAIG A | Redacted | | | | | | | |
| 4699286 | PIERCE, CYNTHIA | Redacted | | | | | | | |
| 4355464 | PIERCE, CYPRES Q | Redacted | | | | | | | |
| 4609255 | PIERCE, DAISY | Redacted | | | | | | | |
| 4759676 | PIERCE, DANIEL | Redacted | | | | | | | |
| 4192298 | PIERCE, DANIEL | Redacted | | | | | | | |
| 4614556 | PIERCE, DANIELLE | Redacted | | | | | | | |
| 4853815 | Pierce, Dave | Redacted | | | | | | | |
| 4372878 | PIERCE, DAVIAH | Redacted | | | | | | | |
| 4718281 | PIERCE, DEBORAH | Redacted | | | | | | | |
| 4621745 | PIERCE, DEBRA | Redacted | | | | | | | |
| 4537757 | PIERCE, DELICIA C | Redacted | | | | | | | |
| 4264993 | PIERCE, DEMARR | Redacted | | | | | | | |
| 4311341 | PIERCE, DEREK | Redacted | | | | | | | |
| 4519171 | PIERCE, DESTINY | Redacted | | | | | | | |
| 4332859 | PIERCE, DEVIN | Redacted | | | | | | | |
| 4248251 | PIERCE, DEZARAE | Redacted | | | | | | | |
| 4766977 | PIERCE, DIANE E | Redacted | | | | | | | |
| 4248968 | PIERCE, DONALD A | Redacted | | | | | | | |
| 4585931 | PIERCE, DONALD R | Redacted | | | | | | | |
| 4614037 | PIERCE, DONALD S | Redacted | | | | | | | |
| 4683565 | PIERCE, DOROTHY | Redacted | | | | | | | |
| 4697425 | PIERCE, DOUGLAS | Redacted | | | | | | | |
| 4402652 | PIERCE, DUSTIN | Redacted | | | | | | | |
| 4403763 | PIERCE, DYNAYA M | Redacted | | | | | | | |
| 4642557 | PIERCE, EARL J J | Redacted | | | | | | | |
| 4741540 | PIERCE, EDDIE | Redacted | | | | | | | |
| 4453830 | PIERCE, ELIZABETH A | Redacted | | | | | | | |
| 4512017 | PIERCE, ELIZABETH D | Redacted | | | | | | | |
| 4594421 | PIERCE, ELLA | Redacted | | | | | | | |
| 4337661 | PIERCE, EMILY | Redacted | | | | | | | |
| 4629117 | PIERCE, ERIC | Redacted | | | | | | | |
| 4393887 | PIERCE, ERICA | Redacted | | | | | | | |
| 4177018 | PIERCE, ERICA | Redacted | | | | | | | |
| 4344191 | PIERCE, ERICA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619085 | PIERCE, ERIN | Redacted | | | | | | | |
| 4307338 | PIERCE, ETHEL J | Redacted | | | | | | | |
| 4249872 | PIERCE, FRANK | Redacted | | | | | | | |
| 4153522 | PIERCE, GAIL M | Redacted | | | | | | | |
| 4144607 | PIERCE, GENEVIEVE | Redacted | | | | | | | |
| 4396745 | PIERCE, GEORGE E | Redacted | | | | | | | |
| 4591513 | PIERCE, GERALDINE | Redacted | | | | | | | |
| 4364586 | PIERCE, GREGORY A | Redacted | | | | | | | |
| 4644592 | PIERCE, GREGORY W | Redacted | | | | | | | |
| 4688216 | PIERCE, GRETA | Redacted | | | | | | | |
| 4591360 | PIERCE, HAROLD | Redacted | | | | | | | |
| 4650837 | PIERCE, HARRY | Redacted | | | | | | | |
| 4647512 | PIERCE, HATTIE | Redacted | | | | | | | |
| 4284314 | PIERCE, HEIDI | Redacted | | | | | | | |
| 4765321 | PIERCE, HOWARD | Redacted | | | | | | | |
| 4202243 | PIERCE, IAN | Redacted | | | | | | | |
| 4674461 | PIERCE, IDA L. | Redacted | | | | | | | |
| 4325594 | PIERCE, IJONNIKA S | Redacted | | | | | | | |
| 4665155 | PIERCE, IRA | Redacted | | | | | | | |
| 4323468 | PIERCE, JABENCCIA | Redacted | | | | | | | |
| 4706216 | PIERCE, JACK | Redacted | | | | | | | |
| 4180282 | PIERCE, JADE | Redacted | | | | | | | |
| 4432191 | PIERCE, JAMES C | Redacted | | | | | | | |
| 4711918 | PIERCE, JAMES E | Redacted | | | | | | | |
| 4601512 | PIERCE, JAMES H | Redacted | | | | | | | |
| 4370825 | PIERCE, JAMIE A | Redacted | | | | | | | |
| 4520659 | PIERCE, JAMIE M | Redacted | | | | | | | |
| 4678707 | PIERCE, JAN | Redacted | | | | | | | |
| 4526896 | PIERCE, JANESHIA B | Redacted | | | | | | | |
| 4400727 | PIERCE, JANET E | Redacted | | | | | | | |
| 4180790 | PIERCE, JARRED | Redacted | | | | | | | |
| 4406935 | PIERCE, JASMIN R | Redacted | | | | | | | |
| 4518317 | PIERCE, JASON | Redacted | | | | | | | |
| 4318291 | PIERCE, JEANNE R | Redacted | | | | | | | |
| 4679529 | PIERCE, JENNIE | Redacted | | | | | | | |
| 4442754 | PIERCE, JESSICA | Redacted | | | | | | | |
| 4414494 | PIERCE, JESSICA A | Redacted | | | | | | | |
| 4682454 | PIERCE, JESSIE | Redacted | | | | | | | |
| 4763293 | PIERCE, JO | Redacted | | | | | | | |
| 4433036 | PIERCE, JOANNE | Redacted | | | | | | | |
| 4259034 | PIERCE, JOESPH L | Redacted | | | | | | | |
| 4472529 | PIERCE, JOHN | Redacted | | | | | | | |
| 4622257 | PIERCE, JOHN | Redacted | | | | | | | |
| 4247073 | PIERCE, JONATHAN T | Redacted | | | | | | | |
| 4457288 | PIERCE, JONATHAN W | Redacted | | | | | | | |
| 4259119 | PIERCE, JONTHAN | Redacted | | | | | | | |
| 4167536 | PIERCE, JORDAN | Redacted | | | | | | | |
| 4771254 | PIERCE, JOSEPH | Redacted | | | | | | | |
| 4300099 | PIERCE, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536085 | PIERCE, JOSH D | Redacted | | | | | | | |
| 4250502 | PIERCE, JOSHUA R | Redacted | | | | | | | |
| 4382060 | PIERCE, JOVITA A | Redacted | | | | | | | |
| 4718023 | PIERCE, JOYCE ANN | Redacted | | | | | | | |
| 4788707 | Pierce, Joye | Redacted | | | | | | | |
| 4546298 | PIERCE, JULIA J | Redacted | | | | | | | |
| 4525971 | PIERCE, JULIANE | Redacted | | | | | | | |
| 4853816 | Pierce, Julie | Redacted | | | | | | | |
| 4207598 | PIERCE, JULIE A | Redacted | | | | | | | |
| 4453278 | PIERCE, JUSTICE | Redacted | | | | | | | |
| 4178400 | PIERCE, KAITLYNN M | Redacted | | | | | | | |
| 4348039 | PIERCE, KAREN | Redacted | | | | | | | |
| 4767351 | PIERCE, KAREN RUTH | Redacted | | | | | | | |
| 4623281 | PIERCE, KATHY | Redacted | | | | | | | |
| 4697473 | PIERCE, KATRINE | Redacted | | | | | | | |
| 4724111 | PIERCE, KAYLA | Redacted | | | | | | | |
| 4262305 | PIERCE, KAYLAH | Redacted | | | | | | | |
| 4260480 | PIERCE, KENISHA D | Redacted | | | | | | | |
| 4537710 | PIERCE, KESHAR | Redacted | | | | | | | |
| 4379394 | PIERCE, KUWANNA | Redacted | | | | | | | |
| 4380065 | PIERCE, KYLE | Redacted | | | | | | | |
| 4899593 | PIERCE, LAURA | Redacted | | | | | | | |
| 4516289 | PIERCE, LAURA | Redacted | | | | | | | |
| 4572716 | PIERCE, LAURA L | Redacted | | | | | | | |
| 4789031 | Pierce, Lawrence & Beverly | Redacted | | | | | | | |
| 4853817 | Pierce, Lawrencia | Redacted | | | | | | | |
| 4261967 | PIERCE, LEIGH C | Redacted | | | | | | | |
| 4403081 | PIERCE, LENA | Redacted | | | | | | | |
| 4634470 | PIERCE, LESLIE K | Redacted | | | | | | | |
| 4700598 | PIERCE, LINDA | Redacted | | | | | | | |
| 4451464 | PIERCE, LINDSAY M | Redacted | | | | | | | |
| 4266916 | PIERCE, LORI | Redacted | | | | | | | |
| 4760200 | PIERCE, LORRAINE | Redacted | | | | | | | |
| 4514955 | PIERCE, LYNNSEY | Redacted | | | | | | | |
| 4591058 | PIERCE, MAMIE | Redacted | | | | | | | |
| 4571537 | PIERCE, MANDERIE D | Redacted | | | | | | | |
| 4584858 | PIERCE, MARGIE D. | Redacted | | | | | | | |
| 4639022 | PIERCE, MARIA | Redacted | | | | | | | |
| 4534497 | PIERCE, MARIA E | Redacted | | | | | | | |
| 4308296 | PIERCE, MARSHA | Redacted | | | | | | | |
| 4337050 | PIERCE, MARTHA A | Redacted | | | | | | | |
| 4639798 | PIERCE, MARY | Redacted | | | | | | | |
| 4526477 | PIERCE, MARY | Redacted | | | | | | | |
| 4755621 | PIERCE, MARY A | Redacted | | | | | | | |
| 4841493 | PIERCE, MATT | Redacted | | | | | | | |
| 4518122 | PIERCE, MATTHEW J | Redacted | | | | | | | |
| 4201374 | PIERCE, MELANIE R | Redacted | | | | | | | |
| 4652175 | PIERCE, MELINDA JO | Redacted | | | | | | | |
| 4766873 | PIERCE, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599427 | PIERCE, MIAO STEVE | Redacted | | | | | | | |
| 4251573 | PIERCE, MICHAEL | Redacted | | | | | | | |
| 4272385 | PIERCE, MICHAEL | Redacted | | | | | | | |
| 4201297 | PIERCE, MICHAEL A | Redacted | | | | | | | |
| 4357100 | PIERCE, MICHAEL D | Redacted | | | | | | | |
| 4430600 | PIERCE, MORGAN E | Redacted | | | | | | | |
| 4429438 | PIERCE, NADJA | Redacted | | | | | | | |
| 4753291 | PIERCE, NANCY | Redacted | | | | | | | |
| 4628580 | PIERCE, NATHANIEL | Redacted | | | | | | | |
| 4321082 | PIERCE, NICHOLAS | Redacted | | | | | | | |
| 4164679 | PIERCE, NICHOLAS D | Redacted | | | | | | | |
| 4194158 | PIERCE, NICHOLAS R | Redacted | | | | | | | |
| 4169422 | PIERCE, NICHOLAS S | Redacted | | | | | | | |
| 4352899 | PIERCE, NICOLE | Redacted | | | | | | | |
| 4769286 | PIERCE, NORMA | Redacted | | | | | | | |
| 4301056 | PIERCE, PATRICIA M | Redacted | | | | | | | |
| 4514175 | PIERCE, PAUL | Redacted | | | | | | | |
| 4639205 | PIERCE, PAUL J | Redacted | | | | | | | |
| 4679771 | PIERCE, PEARL | Redacted | | | | | | | |
| 4424759 | PIERCE, QUANASIA S | Redacted | | | | | | | |
| 4568744 | PIERCE, RACHEL L | Redacted | | | | | | | |
| 4444714 | PIERCE, RALPH A | Redacted | | | | | | | |
| 4709656 | PIERCE, RANDAL | Redacted | | | | | | | |
| 4276057 | PIERCE, RANDI | Redacted | | | | | | | |
| 4550498 | PIERCE, REBECCA | Redacted | | | | | | | |
| 4733208 | PIERCE, RICHARD | Redacted | | | | | | | |
| 4623357 | PIERCE, RICHARD | Redacted | | | | | | | |
| 4610600 | PIERCE, RICHARD | Redacted | | | | | | | |
| 4694792 | PIERCE, RICHARD | Redacted | | | | | | | |
| 4602610 | PIERCE, ROBERT | Redacted | | | | | | | |
| 4361726 | PIERCE, ROBERT A | Redacted | | | | | | | |
| 4485791 | PIERCE, ROBERT D | Redacted | | | | | | | |
| 4206746 | PIERCE, ROBERT K | Redacted | | | | | | | |
| 4675024 | PIERCE, ROBERT LEE | Redacted | | | | | | | |
| 4710011 | PIERCE, RODNEY | Redacted | | | | | | | |
| 4615174 | PIERCE, ROGER | Redacted | | | | | | | |
| 4767960 | PIERCE, ROSILYN | Redacted | | | | | | | |
| 4150430 | PIERCE, ROSS | Redacted | | | | | | | |
| 4705326 | PIERCE, RUBY | Redacted | | | | | | | |
| 4670900 | PIERCE, RUTH ANN | Redacted | | | | | | | |
| 4443630 | PIERCE, RYAN J | Redacted | | | | | | | |
| 4356854 | PIERCE, SANDRA A | Redacted | | | | | | | |
| 4516766 | PIERCE, SANDRA M | Redacted | | | | | | | |
| 4384934 | PIERCE, SARAH | Redacted | | | | | | | |
| 4361316 | PIERCE, SARAH E | Redacted | | | | | | | |
| 4294738 | PIERCE, SCOT J | Redacted | | | | | | | |
| 4336679 | PIERCE, SCOTT | Redacted | | | | | | | |
| 4694737 | PIERCE, SELENA | Redacted | | | | | | | |
| 4473337 | PIERCE, SHADASHA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553610 | PIERCE, SHANE | Redacted | | | | | | | |
| 4387896 | PIERCE, SHANELL | Redacted | | | | | | | |
| 4351691 | PIERCE, SHARON S | Redacted | | | | | | | |
| 4669207 | PIERCE, SHAWN | Redacted | | | | | | | |
| 4560240 | PIERCE, SHAWNDA L | Redacted | | | | | | | |
| 4762553 | PIERCE, SHERRELL | Redacted | | | | | | | |
| 4762552 | PIERCE, SHERRELL | Redacted | | | | | | | |
| 4152517 | PIERCE, SHUNEEQUA | Redacted | | | | | | | |
| 4631563 | PIERCE, STEPHANIE | Redacted | | | | | | | |
| 4523012 | PIERCE, STEPHANIE L | Redacted | | | | | | | |
| 4207557 | PIERCE, STEPHANIE L | Redacted | | | | | | | |
| 4491566 | PIERCE, STEVEN J | Redacted | | | | | | | |
| 4683144 | PIERCE, SUSAN | Redacted | | | | | | | |
| 4672361 | PIERCE, SUSAN | Redacted | | | | | | | |
| 4239650 | PIERCE, TAMYRA | Redacted | | | | | | | |
| 4364261 | PIERCE, TERRY | Redacted | | | | | | | |
| 4395424 | PIERCE, TERRY | Redacted | | | | | | | |
| 4385598 | PIERCE, TERRY L | Redacted | | | | | | | |
| 4276571 | PIERCE, THERESA | Redacted | | | | | | | |
| 4466437 | PIERCE, THOMAS | Redacted | | | | | | | |
| 4321844 | PIERCE, THOMAS B | Redacted | | | | | | | |
| 4609377 | PIERCE, TIM | Redacted | | | | | | | |
| 4356509 | PIERCE, TODD | Redacted | | | | | | | |
| 4416159 | PIERCE, TODD R | Redacted | | | | | | | |
| 4841494 | PIERCE, TOMMY | Redacted | | | | | | | |
| 4787018 | Pierce, Tonia | Redacted | | | | | | | |
| 4155142 | PIERCE, TRACI D | Redacted | | | | | | | |
| 4530640 | PIERCE, TRACY | Redacted | | | | | | | |
| 4292492 | PIERCE, TYASHIA | Redacted | | | | | | | |
| 4611254 | PIERCE, TYLER | Redacted | | | | | | | |
| 4280800 | PIERCE, TYTIANNA C | Redacted | | | | | | | |
| 4637450 | PIERCE, VERNON | Redacted | | | | | | | |
| 4393845 | PIERCE, VICTOR R | Redacted | | | | | | | |
| 4649830 | PIERCE, WALTER | Redacted | | | | | | | |
| 4696057 | PIERCE, WANDA | Redacted | | | | | | | |
| 4401820 | PIERCE, WANDA F | Redacted | | | | | | | |
| 4739854 | PIERCE, WAYNE C | Redacted | | | | | | | |
| 4682821 | PIERCE, WENDELIN | Redacted | | | | | | | |
| 4383371 | PIERCE, WENDY | Redacted | | | | | | | |
| 4695698 | PIERCE, WES | Redacted | | | | | | | |
| 4518628 | PIERCE, WHITNEY | Redacted | | | | | | | |
| 4720107 | PIERCE, WILLIAM | Redacted | | | | | | | |
| 4292891 | PIERCE, WILLIAM | Redacted | | | | | | | |
| 4712248 | PIERCE, WILLIAM | Redacted | | | | | | | |
| 4145114 | PIERCE, WILLIAM N | Redacted | | | | | | | |
| 4714717 | PIERCE, WILLIE | Redacted | | | | | | | |
| 4362845 | PIERCE, WYATT J | Redacted | | | | | | | |
| 4370528 | PIERCE, ZACHARY A | Redacted | | | | | | | |
| 4721954 | PIERCE, ZAINAB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256394 | PIERCE, ZAKKEIA | Redacted | | | | | | | |
| 4829350 | PIERCE,CAROL | Redacted | | | | | | | |
| 4829351 | PIERCE,SUE | Redacted | | | | | | | |
| 4368785 | PIERCEALL, JARED | Redacted | | | | | | | |
| 4754139 | PIERCEALL, JOHN R | Redacted | | | | | | | |
| 4754138 | PIERCEALL, JOHN R | Redacted | | | | | | | |
| 4570485 | PIERCEALL, LAWRENCE | Redacted | | | | | | | |
| 4646623 | PIERCEALL, STEPHEN | Redacted | | | | | | | |
| 4745610 | PIERCE-SIFRIT, HEATHER | Redacted | | | | | | | |
| 4174001 | PIERCEY, DON L | Redacted | | | | | | | |
| 4697165 | PIERCEY, ROBERT | Redacted | | | | | | | |
| 5740395 | PIERCY KIANA K | 1303 SPELLMAN AVE | | | | GRIFFIN | GA | 30223 | |
| 4581344 | PIERCY, ASHLEE | Redacted | | | | | | | |
| 4400362 | PIERCY, ASHLEY N | Redacted | | | | | | | |
| 4380141 | PIERCY, DANIELLE | Redacted | | | | | | | |
| 4600223 | PIERCY, GISELA | Redacted | | | | | | | |
| 4667479 | PIERCY, JOHN | Redacted | | | | | | | |
| 4289955 | PIERCY, KERI | Redacted | | | | | | | |
| 4397412 | PIERCY, KRISTIN | Redacted | | | | | | | |
| 4346069 | PIERCY, SHARA L | Redacted | | | | | | | |
| 4640767 | PIERE, DENISE | Redacted | | | | | | | |
| 4601875 | PIERE, JOHN | Redacted | | | | | | | |
| 4841495 | PIERETTE, SIESEL | Redacted | | | | | | | |
| 4184740 | PIERFAX, TIFFANY | Redacted | | | | | | | |
| 4357621 | PIERFELICE, MARILYN M | Redacted | | | | | | | |
| 4797802 | PIERGATE LLC | DBA HUNTINGKIT | 4450 PET LANE SUITE 105 | | | LUTZ | FL | 33559 | |
| 4418557 | PIERGIORGI, MICHELLE | Redacted | | | | | | | |
| 4681364 | PIERI, LISA | Redacted | | | | | | | |
| 4229178 | PIERI, MARK D | Redacted | | | | | | | |
| 4158225 | PIERINI, JENNIFER | Redacted | | | | | | | |
| 4599906 | PIERIS, SHAYANI | Redacted | | | | | | | |
| 4435748 | PIERLE, VICTORIA A | Redacted | | | | | | | |
| 4821134 | PIERMARINI, MARY AND DAVID | Redacted | | | | | | | |
| 4460586 | PIERMONT, NICHOLAS J | Redacted | | | | | | | |
| 4253953 | PIERNA, SERGIO | Redacted | | | | | | | |
| 4841496 | PIERO & CHRISTINE COEN | Redacted | | | | | | | |
| 4829352 | PIERONE, DESIREE | Redacted | | | | | | | |
| 4554896 | PIERONI, ADAM M | Redacted | | | | | | | |
| 4735719 | PIERONI, LOUISE | Redacted | | | | | | | |
| 4821135 | PIERONI, NADINE | Redacted | | | | | | | |
| 4512815 | PIERONSKI, LENETTE D | Redacted | | | | | | | |
| 4870351 | PIEROTTES PLUMBING INC | 727 VAUGHN ST | | | | HANFORD | CA | 93230 | |
| 4821136 | Pierotti | Redacted | | | | | | | |
| 4575109 | PIERRARD, SCOTT L | Redacted | | | | | | | |
| 4601986 | PIERRE - LOUIS, RALPH P | Redacted | | | | | | | |
| 4664134 | PIERRE - PAUL, GUY | Redacted | | | | | | | |
| 5740402 | PIERRE ARYELLE | 2000 SW 115TH TERR | | | | HOLLYWOOD | FL | 33025 | |
| 4804410 | PIERRE BOSSIER MALL LP | SDS 12-1591 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1591 | |
| 4458382 | PIERRE BRAVO, EMILY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740405 | PIERRE CARLA | 2714 ASHLEIGH LN | | | | ALPHARETTA | GA | 30004 | |
| 5740406 | PIERRE CHANTAL M | 994 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 4651805 | PIERRE DESINOR, NEMOURS | Redacted | | | | | | | |
| 4732766 | PIERRE EDOUARD, JOSELYNE | Redacted | | | | | | | |
| 4762987 | PIERRE GEORGES, MARTHALINE | Redacted | | | | | | | |
| 5740415 | PIERRE GILLES | 927 EAST 82 STREET | | | | BROOKLYN | NY | 11236 | |
| 4875712 | PIERRE HANDL | ENGINEERING EXPERT WITNESSES | 1106 N OUTRIGGER WAY | | | ANAHEIM | CA | 92801 | |
| 5740420 | PIERRE JENKINS | 376 WESTERN AVE N | | | | ST PAUL | MN | 55103 | |
| 4325796 | PIERRE JR, CHARLES R | Redacted | | | | | | | |
| 4429263 | PIERRE JR, LIONEL | Redacted | | | | | | | |
| 4241425 | PIERRE LOUIS, BARBARA | Redacted | | | | | | | |
| 4243815 | PIERRE LOUIS, DUCKSON | Redacted | | | | | | | |
| 4774368 | PIERRE LOUIS, FRANTZCY | Redacted | | | | | | | |
| 4705028 | PIERRE LOUIS, JAMES | Redacted | | | | | | | |
| 4426458 | PIERRE LOUIS, KETHWANES M | Redacted | | | | | | | |
| 4236101 | PIERRE LOUIS, LOVINDEER | Redacted | | | | | | | |
| 4230172 | PIERRE LOUIS, REY R | Redacted | | | | | | | |
| 4492297 | PIERRE LOUIS, SARAH J | Redacted | | | | | | | |
| 4776912 | PIERRE LOUIS, VALERY | Redacted | | | | | | | |
| 4841497 | PIERRE MORIN | Redacted | | | | | | | |
| 4797495 | PIERRE OMPIRI | DBA E PLUS | PO BOX 2076 | | | NEW YORK | NY | 11236 | |
| 4630318 | PIERRE SAINT SURIN, JUSTA | Redacted | | | | | | | |
| 4334977 | PIERRE TOUSSAINT, FRITZ F | Redacted | | | | | | | |
| 4689043 | PIERRE, ADRIAN | Redacted | | | | | | | |
| 4640953 | PIERRE, ALAN | Redacted | | | | | | | |
| 4397455 | PIERRE, ALFREDOJANESKI M | Redacted | | | | | | | |
| 4334331 | PIERRE, AMANDA | Redacted | | | | | | | |
| 4244811 | PIERRE, ANDREMENE | Redacted | | | | | | | |
| 4407105 | PIERRE, ANGELINE | Redacted | | | | | | | |
| 4435617 | PIERRE, ANN T | Redacted | | | | | | | |
| 4440063 | PIERRE, ANTOINE | Redacted | | | | | | | |
| 4327924 | PIERRE, ASHLEY | Redacted | | | | | | | |
| 4760301 | PIERRE, AVIOLLE | Redacted | | | | | | | |
| 4509239 | PIERRE, BENITA H | Redacted | | | | | | | |
| 4336353 | PIERRE, BETHANY J | Redacted | | | | | | | |
| 4422205 | PIERRE, BRIANNA E | Redacted | | | | | | | |
| 4239020 | PIERRE, CARL BENZY M | Redacted | | | | | | | |
| 4253891 | PIERRE, CARLIE M | Redacted | | | | | | | |
| 4694851 | PIERRE, CAROLINE | Redacted | | | | | | | |
| 4234846 | PIERRE, CHARLENE | Redacted | | | | | | | |
| 4240574 | PIERRE, CHEDELINE | Redacted | | | | | | | |
| 4256289 | PIERRE, CINDY | Redacted | | | | | | | |
| 4239116 | PIERRE, CINTHIA | Redacted | | | | | | | |
| 4717669 | PIERRE, CJ | Redacted | | | | | | | |
| 4749780 | PIERRE, CLARENCE | Redacted | | | | | | | |
| 4587052 | PIERRE, CLARNEA | Redacted | | | | | | | |
| 4252620 | PIERRE, CLEODINE V | Redacted | | | | | | | |
| 4435244 | PIERRE, DAIENCA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250672 | PIERRE, DANIEL | Redacted | | | | | | | |
| 4329133 | PIERRE, DANIELLE | Redacted | | | | | | | |
| 4251062 | PIERRE, DAVID A | Redacted | | | | | | | |
| 4525624 | PIERRE, DEMARREO D | Redacted | | | | | | | |
| 4637566 | PIERRE, DESHAWN | Redacted | | | | | | | |
| 4244287 | PIERRE, DODIE B | Redacted | | | | | | | |
| 4419315 | PIERRE, DONALD | Redacted | | | | | | | |
| 4628156 | PIERRE, DORNELOUISE | Redacted | | | | | | | |
| 4257127 | PIERRE, EDMINE | Redacted | | | | | | | |
| 4599068 | PIERRE, EDNER | Redacted | | | | | | | |
| 4680046 | PIERRE, ELIZABETH | Redacted | | | | | | | |
| 4344635 | PIERRE, ELOGE | Redacted | | | | | | | |
| 4435601 | PIERRE, ERICK | Redacted | | | | | | | |
| 4683055 | PIERRE, ERICSON | Redacted | | | | | | | |
| 4681851 | PIERRE, ERNEST | Redacted | | | | | | | |
| 4636165 | PIERRE, EVELINE | Redacted | | | | | | | |
| 4241926 | PIERRE, FABIOLA | Redacted | | | | | | | |
| 4335516 | PIERRE, FERGUSSON | Redacted | | | | | | | |
| 4243827 | PIERRE, FRANTZ | Redacted | | | | | | | |
| 4680768 | PIERRE, FRYDA | Redacted | | | | | | | |
| 4673263 | PIERRE, GEORGE | Redacted | | | | | | | |
| 4242118 | PIERRE, GORVINS | Redacted | | | | | | | |
| 4428688 | PIERRE, HELEN | Redacted | | | | | | | |
| 4639012 | PIERRE, HELENA | Redacted | | | | | | | |
| 4605421 | PIERRE, ISABELLE | Redacted | | | | | | | |
| 4437568 | PIERRE, ISAIAH | Redacted | | | | | | | |
| 4256986 | PIERRE, JADEN M | Redacted | | | | | | | |
| 4477352 | PIERRE, JAMES | Redacted | | | | | | | |
| 4252149 | PIERRE, JAMES | Redacted | | | | | | | |
| 4331638 | PIERRE, JASMINE | Redacted | | | | | | | |
| 4593744 | PIERRE, JEAN | Redacted | | | | | | | |
| 4699483 | PIERRE, JEAN | Redacted | | | | | | | |
| 4604348 | PIERRE, JEAN | Redacted | | | | | | | |
| 4425822 | PIERRE, JEAN FRED | Redacted | | | | | | | |
| 4695315 | PIERRE, JEAN G | Redacted | | | | | | | |
| 4431252 | PIERRE, JEAN G | Redacted | | | | | | | |
| 4398391 | PIERRE, JEAN JUDE | Redacted | | | | | | | |
| 4408124 | PIERRE, JEMIMA | Redacted | | | | | | | |
| 4328360 | PIERRE, JENTASIA S | Redacted | | | | | | | |
| 4416292 | PIERRE, JERMANIE | Redacted | | | | | | | |
| 4249692 | PIERRE, JINA | Redacted | | | | | | | |
| 4403558 | PIERRE, JOBERTE | Redacted | | | | | | | |
| 4681692 | PIERRE, JOHN | Redacted | | | | | | | |
| 4398784 | PIERRE, JOHNSON | Redacted | | | | | | | |
| 4631103 | PIERRE, JOHNSON | Redacted | | | | | | | |
| 4245189 | PIERRE, JONATHAN A | Redacted | | | | | | | |
| 4841498 | PIERRE, JOSEPH | Redacted | | | | | | | |
| 4229389 | PIERRE, JOSEPH | Redacted | | | | | | | |
| 4732301 | PIERRE, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769874 | PIERRE, JOYCE | Redacted | | | | | | | |
| 4231418 | PIERRE, JUNIOR | Redacted | | | | | | | |
| 4240681 | PIERRE, JUSTIN | Redacted | | | | | | | |
| 4729544 | PIERRE, KARANA M. | Redacted | | | | | | | |
| 4694175 | PIERRE, KAREN S | Redacted | | | | | | | |
| 4241601 | PIERRE, KATIA | Redacted | | | | | | | |
| 4395771 | PIERRE, KAYEENAH | Redacted | | | | | | | |
| 4703484 | PIERRE, KEITH WAYNE A | Redacted | | | | | | | |
| 4241002 | PIERRE, KEN | Redacted | | | | | | | |
| 4634110 | PIERRE, KEN | Redacted | | | | | | | |
| 4405740 | PIERRE, KERWITCH | Redacted | | | | | | | |
| 4612667 | PIERRE, KETTTLYNE | Redacted | | | | | | | |
| 4324299 | PIERRE, KEWANDA | Redacted | | | | | | | |
| 4239575 | PIERRE, KRISTJAN A | Redacted | | | | | | | |
| 4211986 | PIERRE, KWAME | Redacted | | | | | | | |
| 4619107 | PIERRE, LARRY | Redacted | | | | | | | |
| 4634338 | PIERRE, LESLY | Redacted | | | | | | | |
| 4260910 | PIERRE, LOUIS | Redacted | | | | | | | |
| 4146845 | PIERRE, LOUVINS | Redacted | | | | | | | |
| 4485418 | PIERRE, LYSTRA | Redacted | | | | | | | |
| 4280482 | PIERRE, MAALIK | Redacted | | | | | | | |
| 4227969 | PIERRE, MAGALY | Redacted | | | | | | | |
| 4692834 | PIERRE, MARIE | Redacted | | | | | | | |
| 4232006 | PIERRE, MARIE L | Redacted | | | | | | | |
| 4573919 | PIERRE, MARK | Redacted | | | | | | | |
| 4631695 | PIERRE, MARLON | Redacted | | | | | | | |
| 4665595 | PIERRE, MARTHA | Redacted | | | | | | | |
| 4405612 | PIERRE, MASSO | Redacted | | | | | | | |
| 4739379 | PIERRE, MAXINE | Redacted | | | | | | | |
| 4425838 | PIERRE, MICENE | Redacted | | | | | | | |
| 4329905 | PIERRE, MONDELYN | Redacted | | | | | | | |
| 4647109 | PIERRE, MURAT | Redacted | | | | | | | |
| 4435696 | PIERRE, NAIDER | Redacted | | | | | | | |
| 4422550 | PIERRE, NANCY | Redacted | | | | | | | |
| 4237633 | PIERRE, PATRICK | Redacted | | | | | | | |
| 4691647 | PIERRE, PHALENE | Redacted | | | | | | | |
| 4232144 | PIERRE, RALPH J | Redacted | | | | | | | |
| 4623108 | PIERRE, RAYMOND | Redacted | | | | | | | |
| 4419227 | PIERRE, REGINALD | Redacted | | | | | | | |
| 4430942 | PIERRE, RICARDO F | Redacted | | | | | | | |
| 4253764 | PIERRE, RICHANDA M | Redacted | | | | | | | |
| 4418657 | PIERRE, RODLY | Redacted | | | | | | | |
| 4237358 | PIERRE, ROD-MARC | Redacted | | | | | | | |
| 4730043 | PIERRE, ROLAND | Redacted | | | | | | | |
| 4434623 | PIERRE, ROLDY | Redacted | | | | | | | |
| 4626740 | PIERRE, ROMYCHE | Redacted | | | | | | | |
| 4229162 | PIERRE, ROSELAINE | Redacted | | | | | | | |
| 4233418 | PIERRE, ROSELIN | Redacted | | | | | | | |
| 4425576 | PIERRE, ROUDYE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435554 | PIERRE, RUDLEY | Redacted | | | | | | | |
| 4370772 | PIERRE, RUTH C | Redacted | | | | | | | |
| 4332634 | PIERRE, SAINTPHARNISE | Redacted | | | | | | | |
| 4406048 | PIERRE, SALENE | Redacted | | | | | | | |
| 4238459 | PIERRE, SAMANTHA | Redacted | | | | | | | |
| 4507315 | PIERRE, SAMANTHA J | Redacted | | | | | | | |
| 4331183 | PIERRE, SARAH | Redacted | | | | | | | |
| 4237936 | PIERRE, SHARLINE | Redacted | | | | | | | |
| 4237025 | PIERRE, SHEREN G | Redacted | | | | | | | |
| 4624075 | PIERRE, SHERLEY | Redacted | | | | | | | |
| 4182213 | PIERRE, SIAKA | Redacted | | | | | | | |
| 4334375 | PIERRE, SINDI S | Redacted | | | | | | | |
| 4700643 | PIERRE, SOEURETTE | Redacted | | | | | | | |
| 4248307 | PIERRE, SOPHIA | Redacted | | | | | | | |
| 4247783 | PIERRE, SOPHIE | Redacted | | | | | | | |
| 4239218 | PIERRE, SORINA | Redacted | | | | | | | |
| 4333363 | PIERRE, STEPHANIE | Redacted | | | | | | | |
| 4444543 | PIERRE, SWISRONA | Redacted | | | | | | | |
| 4255876 | PIERRE, TANIESHA | Redacted | | | | | | | |
| 4439851 | PIERRE, TENACIA | Redacted | | | | | | | |
| 4534612 | PIERRE, TIANA | Redacted | | | | | | | |
| 4244440 | PIERRE, VENEISHA G | Redacted | | | | | | | |
| 4254015 | PIERRE, VENEL | Redacted | | | | | | | |
| 4633870 | PIERRE, VERONQUE | Redacted | | | | | | | |
| 4334024 | PIERRE, WADNER | Redacted | | | | | | | |
| 4476535 | PIERRE, WALNER | Redacted | | | | | | | |
| 4229535 | PIERRE, WANA T | Redacted | | | | | | | |
| 4442690 | PIERRE, WEB | Redacted | | | | | | | |
| 4390831 | PIERRE, WILLIAM | Redacted | | | | | | | |
| 4469399 | PIERRE, WILLIANA | Redacted | | | | | | | |
| 4264555 | PIERRE, WILMANDA | Redacted | | | | | | | |
| 4675519 | PIERRE, WILSON | Redacted | | | | | | | |
| 4683545 | PIERRE, WLADIMIR | Redacted | | | | | | | |
| 4230349 | PIERRE, YVA | Redacted | | | | | | | |
| 4665045 | PIERRE-CHARLES, MILARDI | Redacted | | | | | | | |
| 4680779 | PIERRE-JACQUES, JEMIMA | Redacted | | | | | | | |
| 4336222 | PIERRE-JULES, JOHNWAY | Redacted | | | | | | | |
| 4398508 | PIERRE-LOUIS JR, BENITO | Redacted | | | | | | | |
| 4600303 | PIERRELOUIS, ATALIA | Redacted | | | | | | | |
| 4471482 | PIERRE-LOUIS, BRUNISE | Redacted | | | | | | | |
| 4506544 | PIERRE-LOUIS, CINTHIA N | Redacted | | | | | | | |
| 4444379 | PIERRE-LOUIS, DERBIE | Redacted | | | | | | | |
| 4367989 | Pierre-Louis, Edens E. | Redacted | | | | | | | |
| 4254544 | PIERRE-LOUIS, ERSNIQUE | Redacted | | | | | | | |
| 4654784 | PIERRELOUIS, GWEN L. | Redacted | | | | | | | |
| 4344301 | PIERRE-LOUIS, JAMESON | Redacted | | | | | | | |
| 4241207 | PIERRE-LOUIS, JONATHAN | Redacted | | | | | | | |
| 4242329 | PIERRE-LOUIS, JORY | Redacted | | | | | | | |
| 4237588 | PIERRE-LOUIS, LYDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403036 | PIERRE-LOUIS, MARCEDES E | Redacted | | | | | | | |
| 4648106 | PIERRE-LOUIS, MARIE | Redacted | | | | | | | |
| 4397023 | PIERRE-LOUIS, OMATINE | Redacted | | | | | | | |
| 4730036 | PIERRELOUIS, RACHEL | Redacted | | | | | | | |
| 4742303 | PIERRE-LOUIS, SHAKIRAH | Redacted | | | | | | | |
| 4624904 | PIERRE-LOUIS, VIOLETTE | Redacted | | | | | | | |
| 4503211 | PIERRE-MARTINEZ, MERCEDES C | Redacted | | | | | | | |
| 4706627 | PIERREN, SHANNON | Redacted | | | | | | | |
| 4841499 | PIERREND, RAUL | Redacted | | | | | | | |
| 4442004 | PIERREPAUL, ALIX | Redacted | | | | | | | |
| 4841500 | PIERRE-PAUL, JASON | Redacted | | | | | | | |
| 4437014 | PIERRE-PIERRE, LESLY | Redacted | | | | | | | |
| 4869520 | PIERRES FRENCH ICE CREAM COMPANY | 6200 EUCLID AVENUE | | | | CLEVELAND | OH | 44103 | |
| 4335692 | PIERRETTE, ADJANI J | Redacted | | | | | | | |
| 4561432 | PIERRE-WILKINSON, JINA | Redacted | | | | | | | |
| 4421430 | PIERRISTIL, DEVIN R | Redacted | | | | | | | |
| 4428832 | PIERRISTIL, SASHA | Redacted | | | | | | | |
| 4563082 | PIERRO, DYLAN | Redacted | | | | | | | |
| 4670995 | PIERRO, GREGORY | Redacted | | | | | | | |
| 4267722 | PIERRO, JOSEPH A | Redacted | | | | | | | |
| 4450310 | PIERRON, JESSICA | Redacted | | | | | | | |
| 4457129 | PIERRON, SHELLEY | Redacted | | | | | | | |
| 4328346 | PIERROT, CARLA | Redacted | | | | | | | |
| 4411690 | PIERSALL, CHANTEL | Redacted | | | | | | | |
| 4462517 | PIERSALL, JUDITH | Redacted | | | | | | | |
| 4360482 | PIERSALL, RYAN | Redacted | | | | | | | |
| 4357123 | PIERSMA, JARED C | Redacted | | | | | | | |
| 4600058 | PIERSOL, GAYLE | Redacted | | | | | | | |
| 4647497 | PIERSON III, GEORGE H | Redacted | | | | | | | |
| 4215744 | PIERSON SHIDNER, JAIDAN | Redacted | | | | | | | |
| 4676945 | PIERSON, ALAN | Redacted | | | | | | | |
| 4207983 | PIERSON, ALEXANDRA R | Redacted | | | | | | | |
| 4580844 | PIERSON, ALEXI | Redacted | | | | | | | |
| 4342111 | PIERSON, ALLISON | Redacted | | | | | | | |
| 4398479 | PIERSON, ALYSSA | Redacted | | | | | | | |
| 4856071 | PIERSON, AMBER | Redacted | | | | | | | |
| 4556459 | PIERSON, ANNTAVIA L | Redacted | | | | | | | |
| 4637641 | PIERSON, CANDACE | Redacted | | | | | | | |
| 4335964 | PIERSON, CHRISTINE E | Redacted | | | | | | | |
| 4294223 | PIERSON, CYNTHIA E | Redacted | | | | | | | |
| 4423215 | PIERSON, DALIA | Redacted | | | | | | | |
| 4654344 | PIERSON, DALLAS | Redacted | | | | | | | |
| 4571578 | PIERSON, DANIELLE | Redacted | | | | | | | |
| 4278355 | PIERSON, DARYLYN F | Redacted | | | | | | | |
| 4485732 | PIERSON, DAVID | Redacted | | | | | | | |
| 4542470 | PIERSON, DAVID A | Redacted | | | | | | | |
| 4323093 | PIERSON, DAWN | Redacted | | | | | | | |
| 4274203 | PIERSON, DEBBIE L | Redacted | | | | | | | |
| 4364817 | PIERSON, DECORY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636250 | PIERSON, ED | Redacted | | | | | | | |
| 4306411 | PIERSON, FLOYD F | Redacted | | | | | | | |
| 4620181 | PIERSON, GREGORY | Redacted | | | | | | | |
| 4209026 | PIERSON, HALEY | Redacted | | | | | | | |
| 4537315 | PIERSON, JACOB | Redacted | | | | | | | |
| 4213588 | PIERSON, JACOB T | Redacted | | | | | | | |
| 4557116 | PIERSON, JACOBY | Redacted | | | | | | | |
| 4173650 | PIERSON, JIMMIE | Redacted | | | | | | | |
| 4647871 | PIERSON, JOANN | Redacted | | | | | | | |
| 4484186 | PIERSON, JOHN | Redacted | | | | | | | |
| 4777527 | PIERSON, KAREN | Redacted | | | | | | | |
| 4455646 | PIERSON, KARITA | Redacted | | | | | | | |
| 4242081 | PIERSON, KASANDRA | Redacted | | | | | | | |
| 4519237 | PIERSON, KATHERINE M | Redacted | | | | | | | |
| 4166682 | PIERSON, KATHY | Redacted | | | | | | | |
| 4552829 | PIERSON, KELLY | Redacted | | | | | | | |
| 4356399 | PIERSON, KRISTINA | Redacted | | | | | | | |
| 4172113 | PIERSON, LEAH N | Redacted | | | | | | | |
| 4727485 | PIERSON, LETITIA | Redacted | | | | | | | |
| 4773090 | PIERSON, LINDA | Redacted | | | | | | | |
| 4829353 | PIERSON, MARI | Redacted | | | | | | | |
| 4457976 | PIERSON, MEGAN N | Redacted | | | | | | | |
| 4238909 | PIERSON, MICHAEL L | Redacted | | | | | | | |
| 4304187 | PIERSON, MIKALA | Redacted | | | | | | | |
| 4644917 | PIERSON, MIKE | Redacted | | | | | | | |
| 4541750 | PIERSON, MORGAN | Redacted | | | | | | | |
| 4745685 | PIERSON, NORMA | Redacted | | | | | | | |
| 4256319 | PIERSON, NYKERRIA A | Redacted | | | | | | | |
| 4148967 | PIERSON, PAUL R | Redacted | | | | | | | |
| 4182801 | PIERSON, REBECCA | Redacted | | | | | | | |
| 4597118 | PIERSON, ROBYN | Redacted | | | | | | | |
| 4229274 | PIERSON, SARA | Redacted | | | | | | | |
| 4594319 | PIERSON, SWANDERLYN | Redacted | | | | | | | |
| 4395842 | PIERSON, TYYANA | Redacted | | | | | | | |
| 4364952 | PIERSON, WADE R | Redacted | | | | | | | |
| 4221002 | PIERSON, WILLIAM | Redacted | | | | | | | |
| 4398919 | PIERSON-MARTINEZ, ARIANA | Redacted | | | | | | | |
| 4198673 | PIERSTORFF, JOSEPH V | Redacted | | | | | | | |
| 4179840 | PIERT, NORMA | Redacted | | | | | | | |
| 4829354 | PIERUSCHKA, JUERGEN | Redacted | | | | | | | |
| 4233063 | PIERVAL, LOVENSKY | Redacted | | | | | | | |
| 4480388 | PIERVICENTI, JENNIFER | Redacted | | | | | | | |
| 4765829 | PIERZALA, CYNTHIA | Redacted | | | | | | | |
| 4449420 | PIERZCHALA, PAMELA J | Redacted | | | | | | | |
| 4614962 | PIERZECKI, JULIAN | Redacted | | | | | | | |
| 4519361 | PIES, DAVID E | Redacted | | | | | | | |
| 4829355 | PIES, RON & BRITNITA | Redacted | | | | | | | |
| 4277294 | PIES, WHITNEY A | Redacted | | | | | | | |
| 4688176 | PIESON, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682305 | PIESZAK, STACEY | Redacted | | | | | | | |
| 4482705 | PIESZOLA, JEFF A | Redacted | | | | | | | |
| 4296873 | PIET, JANICE M | Redacted | | | | | | | |
| 4430155 | PIETERS, EBONY C | Redacted | | | | | | | |
| 4428119 | PIETERS, MICHAEL H | Redacted | | | | | | | |
| 4831383 | PIETERS. DONALD | Redacted | | | | | | | |
| 4642105 | PIETERSE, BREANNA | Redacted | | | | | | | |
| 4592657 | PIETERSE, JACQUES | Redacted | | | | | | | |
| 4197911 | PIETILA, BETSY | Redacted | | | | | | | |
| 4771342 | PIETILA, JOHN | Redacted | | | | | | | |
| 4298770 | PIETKIEWICZ, EUGENE | Redacted | | | | | | | |
| 4713366 | PIETRAMALA, GEORGE | Redacted | | | | | | | |
| 4648468 | PIETRANGELI, MARGARET | Redacted | | | | | | | |
| 4469772 | PIETRANOWICZ, KATHERINE | Redacted | | | | | | | |
| 4584745 | PIETRANTONIO, LORRAINE | Redacted | | | | | | | |
| 4676197 | PIETRAS, JOAN | Redacted | | | | | | | |
| 4395197 | PIETRAS, JOHN M | Redacted | | | | | | | |
| 4450207 | PIETRAS, ROSALIE C | Redacted | | | | | | | |
| 4241517 | PIETRASZ, LEIGH | Redacted | | | | | | | |
| 4495616 | PIETRAZAK, MARK | Redacted | | | | | | | |
| 4641281 | PIETREPAOLO, WAYNE | Redacted | | | | | | | |
| 4688087 | PIETRI FIGUEROA, AMILCAR | Redacted | | | | | | | |
| 4437416 | PIETRI, BLANCA | Redacted | | | | | | | |
| 4476770 | PIETRI, DALIA Y | Redacted | | | | | | | |
| 4627389 | PIETRI, JUAN | Redacted | | | | | | | |
| 4497709 | PIETRI, SHAILYN | Redacted | | | | | | | |
| 4436192 | PIETROCARLO, JOSEPH A | Redacted | | | | | | | |
| 4425980 | PIETROCARLO-GOODMAN, BEVERLY | Redacted | | | | | | | |
| 4641103 | PIETROFORTE, NICK | Redacted | | | | | | | |
| 4433592 | PIETRONIGRO, JANET A | Redacted | | | | | | | |
| 4444814 | PIETROPAOLO, GILDA F | Redacted | | | | | | | |
| 4340039 | PIETROS, JOHN J | Redacted | | | | | | | |
| 4337291 | PIETROS, SAMANTHA L | Redacted | | | | | | | |
| 4305220 | PIETROWSKI, COREY | Redacted | | | | | | | |
| 4443724 | PIETRUNTI, NICHOLAS J | Redacted | | | | | | | |
| 4841501 | PIETRUSKA, JAKUB | Redacted | | | | | | | |
| 4287446 | PIETRUSZKA, FILIP | Redacted | | | | | | | |
| 4291178 | PIETRUSZKA, KEITH | Redacted | | | | | | | |
| 4480460 | PIETRYKA, DAVID P | Redacted | | | | | | | |
| 4841502 | PIETRYKOWSKI, ROBERT | Redacted | | | | | | | |
| 4296505 | PIETRYLA, JOHN P | Redacted | | | | | | | |
| 4209122 | PIETRZAK, ALANA | Redacted | | | | | | | |
| 4445201 | PIETRZAK, AMY | Redacted | | | | | | | |
| 4719252 | PIETRZAK, EDWARD | Redacted | | | | | | | |
| 4728434 | PIETRZAK, JAMES | Redacted | | | | | | | |
| 4627553 | PIETRZAK, MATTHEW | Redacted | | | | | | | |
| 4432560 | PIETRZAK, NICK | Redacted | | | | | | | |
| 4630281 | PIETRZAK, RICHARD | Redacted | | | | | | | |
| 4308168 | PIETRZAK, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362024 | PIETRZKIEWICZ, JANE L | Redacted | | | | | | | |
| 4764710 | PIETRZYK, JOHN | Redacted | | | | | | | |
| 4162296 | PIETSCH, ALEAH | Redacted | | | | | | | |
| 4364562 | PIETSCH, BRYAN | Redacted | | | | | | | |
| 4301829 | PIETSCH, CHRIS | Redacted | | | | | | | |
| 4367170 | PIETSCH, RACHEL | Redacted | | | | | | | |
| 4431930 | PIETSCH, RANDI | Redacted | | | | | | | |
| 4241580 | PIETSCHMAN, BRIDGET | Redacted | | | | | | | |
| 4682113 | PIETZ, CHERYL A. | Redacted | | | | | | | |
| 4475234 | PIFER, BARRY | Redacted | | | | | | | |
| 4158483 | PIFER, JON | Redacted | | | | | | | |
| 4492390 | PIFER, MORGAN E | Redacted | | | | | | | |
| 4351482 | PIFER, NANCY | Redacted | | | | | | | |
| 4509318 | PIFER, ROSANNA | Redacted | | | | | | | |
| 4552589 | PIFER, WILLIAM F | Redacted | | | | | | | |
| 4584481 | PIFFERO, CAROLE | Redacted | | | | | | | |
| 4652012 | PIFFINS, CLORA | Redacted | | | | | | | |
| 4849263 | PIG PENS CLEANING SOLUTIONS LLC | 5726 SCHOOL ST NE | | | | BREMERTON | WA | 98311 | |
| 4661775 | PIGATT, ALFRED | Redacted | | | | | | | |
| 4660869 | PIGATT, VANESSA | Redacted | | | | | | | |
| 4360773 | PIGEON, SARA | Redacted | | | | | | | |
| 4359756 | PIGEON, SARA M | Redacted | | | | | | | |
| 4660057 | PIGEON, SHERRY M | Redacted | | | | | | | |
| 4190639 | PIGEON, STEVEN | Redacted | | | | | | | |
| 4587601 | PIGETT, DEBORAH | Redacted | | | | | | | |
| 5740483 | PIGFORD CRYSTAL | 13344 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 4366868 | PIGFORD II, WILLIAM | Redacted | | | | | | | |
| 4637205 | PIGFORD, ARETHA | Redacted | | | | | | | |
| 4629931 | PIGFORD, ARTHUR | Redacted | | | | | | | |
| 4387478 | PIGFORD, BEVERLY | Redacted | | | | | | | |
| 4380426 | PIGFORD, JENNIFER L | Redacted | | | | | | | |
| 4493848 | PIGFORD, JUSTINE M | Redacted | | | | | | | |
| 4742932 | PIGFORD, KIMBERLY | Redacted | | | | | | | |
| 4365762 | PIGFORD, KRISTINA | Redacted | | | | | | | |
| 4729377 | PIGFORD, WILLIAM A. | Redacted | | | | | | | |
| 4388376 | PIGG, HEIDI A | Redacted | | | | | | | |
| 4510532 | PIGG, ROBIN D | Redacted | | | | | | | |
| 5430948 | PIGGEE WILMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ERNEST PIGGEE DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4608167 | PIGGEE, JOY | Redacted | | | | | | | |
| 4669698 | PIGGEE, STEPHAN | Redacted | | | | | | | |
| 4760767 | PIGGEE, WALTER | Redacted | | | | | | | |
| 4899510 | PIGGEE-HOLT, FELICIA | Redacted | | | | | | | |
| 4560038 | PIGGIE, PAULETTE | Redacted | | | | | | | |
| 4314957 | PIGGIEE, REGINA | Redacted | | | | | | | |
| 4699950 | PIGGOTT, ELAINE | Redacted | | | | | | | |
| 4680004 | PIGGOTT-LONG, FELECIA | Redacted | | | | | | | |
| 4519670 | PIGGUE, ABRIA | Redacted | | | | | | | |
| 4806856 | PIGGY PAINT LLC | 13465 PUPPY CREEK RD SUITE I | | | | SPRINGDALE | AR | 72762 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884020 | PIGGY PAINT LLC | PER OBU PROCESS | 13465 PUPPY CREEK RD. SUITE I | | | SPRINGDALE | AR | 72762 | |
| 4493233 | PIGHETTI, ARLENE | Redacted | | | | | | | |
| 4428901 | PIGMAN, NICOLE | Redacted | | | | | | | |
| 4821137 | PIGMAN, PATRICIA | Redacted | | | | | | | |
| 4692943 | PIGMAN, SHIRLEY | Redacted | | | | | | | |
| 4471212 | PIGMON, ALEXANDRA | Redacted | | | | | | | |
| 4821138 | PIGNATI, ANNA | Redacted | | | | | | | |
| 4197186 | PIGNATI, UGO | Redacted | | | | | | | |
| 4245037 | PIGNE, ESTELLE | Redacted | | | | | | | |
| 4381071 | PIGNONA, EMILY M | Redacted | | | | | | | |
| 4378562 | PIGNONA, ERNEST E | Redacted | | | | | | | |
| 4441149 | PIGNONE, GABRIELE | Redacted | | | | | | | |
| 4702553 | PIGNONE, LEANN | Redacted | | | | | | | |
| 4292204 | PIGNOTTI, FRANK | Redacted | | | | | | | |
| 4567476 | PIGOTT, ANDRE | Redacted | | | | | | | |
| 4739421 | PIGOTT, EVA | Redacted | | | | | | | |
| 4209270 | PIGOTT, JAVIER D | Redacted | | | | | | | |
| 4344936 | PIGOTT, JOHN | Redacted | | | | | | | |
| 4561495 | PIGOTT, TEKERRA C | Redacted | | | | | | | |
| 4314424 | PIGRAM, JAMAL | Redacted | | | | | | | |
| 4661479 | PIGSLEY, JOHN | Redacted | | | | | | | |
| 4436582 | PIGULA, VINCENT A | Redacted | | | | | | | |
| 4162690 | PIGUSCH, ALEXANDER S | Redacted | | | | | | | |
| 4480870 | PIGZA, MONTANNA M | Redacted | | | | | | | |
| 4227261 | PIHA, ELLEN M | Redacted | | | | | | | |
| 4725590 | PIHAS, JANET | Redacted | | | | | | | |
| 4314848 | PIHL, DEREK | Redacted | | | | | | | |
| 4184620 | PIHL, LORI A | Redacted | | | | | | | |
| 4281129 | PIHL, RYANE DANA | Redacted | | | | | | | |
| 4418798 | PIHL, STEPHEN | Redacted | | | | | | | |
| 4671414 | PIHS, BRIAN | Redacted | | | | | | | |
| 4220795 | PIIL, MCKENNON | Redacted | | | | | | | |
| 4377654 | PIILOLA, JARED | Redacted | | | | | | | |
| 4546969 | PIISPANEN, ETHAN T | Redacted | | | | | | | |
| 4331529 | PIJAR, PARASH S | Redacted | | | | | | | |
| 4620633 | PIJMA, RAYMOND | Redacted | | | | | | | |
| 4361674 | PIJOR, TIFFANY | Redacted | | | | | | | |
| 4184036 | PIKAART, LANCE | Redacted | | | | | | | |
| 5843056 | Pikala Realty LLC | DioGuardi & Murdock, CPAs, PLLC | Richard J. DioGuardi | 1940 Commerce Street, Suite 108 | | Yorktown Heights | NY | 10598 | |
| 4808550 | PIKALA REALTY, LLC | ATTN: KATRINA KALAJ | 16 RISEN STAR DRIVE | | | MILTON | WV | 25541 | |
| 4480038 | PIKALYUK, ALISON | Redacted | | | | | | | |
| 4866915 | PIKATO INC | 401 NRTH MICHIGAN AVE SIT 1200 | | | | CHICAGO | IL | 60611 | |
| 5798154 | PIKATO INC-702490 | 2202 N West Shore Blvd _x000D_ _x000D_ | Ste 200 | | | Tampa | FL | 33607 | |
| 5793095 | PIKATO INC-702490 | C/O RETAILNEXT | 60 S. MARKET STREET, FLOOR 10 | | | SAN JOSE | CA | 95113 | |
| 4783230 | Pike County Light & Power Company | PO Box 1109 | | | | Milford | PA | 18337-2109 | |
| 4779828 | Pike County Tax Collector | 200 E Bay St | | | | Magnolia | MS | 39652 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779829 | Pike County Tax Collector | PO Box 111 | | | | Magnolia | MS | 39652 | |
| 4441986 | PIKE JR, HAROLD | Redacted | | | | | | | |
| 5740504 | PIKE MELISSA | 11341 RAVENSTHORPE WAY | | | | SAN DIEGO | CA | 92131 | |
| 4783344 | Pike Natural Gas Company | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4147234 | PIKE, ABIGAIL G | Redacted | | | | | | | |
| 4510118 | PIKE, ALEXANDREA R | Redacted | | | | | | | |
| 4393400 | PIKE, ALISHA | Redacted | | | | | | | |
| 4449726 | PIKE, AMBER | Redacted | | | | | | | |
| 4415362 | PIKE, ANGELINE | Redacted | | | | | | | |
| 4216222 | PIKE, ASHLEY | Redacted | | | | | | | |
| 4179594 | PIKE, BENJAMIN B | Redacted | | | | | | | |
| 4617162 | PIKE, BLAKE | Redacted | | | | | | | |
| 4703705 | PIKE, BRADLEY | Redacted | | | | | | | |
| 4604296 | PIKE, BRIAN | Redacted | | | | | | | |
| 4394606 | PIKE, BRIAN | Redacted | | | | | | | |
| 4579591 | PIKE, CLARA | Redacted | | | | | | | |
| 4347062 | PIKE, DANIEL | Redacted | | | | | | | |
| 4444061 | PIKE, EMILY G | Redacted | | | | | | | |
| 4442858 | PIKE, ERIC L | Redacted | | | | | | | |
| 4679068 | PIKE, GERALDINE | Redacted | | | | | | | |
| 4728614 | PIKE, HEIKE | Redacted | | | | | | | |
| 4640896 | PIKE, JAMES | Redacted | | | | | | | |
| 4286958 | PIKE, JAMES A | Redacted | | | | | | | |
| 4507022 | PIKE, JANICE D | Redacted | | | | | | | |
| 4613302 | PIKE, JEFF | Redacted | | | | | | | |
| 4559919 | PIKE, JENNIFER J | Redacted | | | | | | | |
| 4158603 | PIKE, JERRY | Redacted | | | | | | | |
| 4829356 | PIKE, KELLY | Redacted | | | | | | | |
| 4655166 | PIKE, LEANNE | Redacted | | | | | | | |
| 4640656 | PIKE, LINDA | Redacted | | | | | | | |
| 4385138 | PIKE, LINDA A | Redacted | | | | | | | |
| 4380785 | PIKE, LINDSAY | Redacted | | | | | | | |
| 4610229 | PIKE, LOUIS | Redacted | | | | | | | |
| 4410086 | PIKE, MARILYN E | Redacted | | | | | | | |
| 4719734 | PIKE, MARLENE | Redacted | | | | | | | |
| 4630541 | PIKE, MARY ANNE | Redacted | | | | | | | |
| 4348289 | PIKE, MATTHEW | Redacted | | | | | | | |
| 4372465 | PIKE, MICHELLE | Redacted | | | | | | | |
| 4333030 | PIKE, MICHELLE | Redacted | | | | | | | |
| 4319543 | PIKE, MICHELLE L | Redacted | | | | | | | |
| 4148510 | PIKE, PATRICIA R | Redacted | | | | | | | |
| 4333317 | PIKE, RAND S | Redacted | | | | | | | |
| 4425259 | PIKE, RAYNE | Redacted | | | | | | | |
| 4531623 | PIKE, REBECCA E | Redacted | | | | | | | |
| 4632885 | PIKE, ROBERT | Redacted | | | | | | | |
| 4571462 | PIKE, SARAH | Redacted | | | | | | | |
| 4578261 | PIKE, SKYLER | Redacted | | | | | | | |
| 4185295 | PIKE, STEPHANIE R | Redacted | | | | | | | |
| 4433451 | PIKE, SUE A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605136 | PIKE, SUSAN | Redacted | | | | | | | |
| 4557438 | PIKE, SUSAN M | Redacted | | | | | | | |
| 4524972 | PIKE, TANNER | Redacted | | | | | | | |
| 4161582 | PIKE, TRISHA M | Redacted | | | | | | | |
| 4643422 | PIKE, WILIAM | Redacted | | | | | | | |
| 4247447 | PIKE, WILLIAM D | Redacted | | | | | | | |
| 4846751 | PIKES PEAK OR BUST RODEO | 1045 LOWER GOLD CAMP RD | | | | Colorado Springs | CO | 80905 | |
| 4878810 | PIKES PEAK PERFORMANCE HVACR LLC | MARK PIKE | 1510 TUCKER RD | | | PERRY | GA | 31069 | |
| 4864896 | PIKES PEAK REGIONAL BUILDING DEPT | 2880 INTERNATIONAL CIRCLE | | | | COLORADO SPRINGS | CO | 80910 | |
| 4298461 | PIKES, KAYLYNN | Redacted | | | | | | | |
| 4272750 | PIKINI, JORENE | Redacted | | | | | | | |
| 5484467 | PIKINI, JORENE P | Redacted | | | | | | | |
| 4271070 | PIKINI-VILLON, IAN K | Redacted | | | | | | | |
| 4462902 | PIKLAPP, PATRICK | Redacted | | | | | | | |
| 4841503 | PIKULA, LINDA | Redacted | | | | | | | |
| 4444424 | PIKULYAK, JOSHUA | Redacted | | | | | | | |
| 4433980 | PIKULYAK, MARIA | Redacted | | | | | | | |
| 4399236 | PIKUS, KENNETH | Redacted | | | | | | | |
| 4773384 | PILA, MORITZ | Redacted | | | | | | | |
| 4674365 | PILA, RUBY | Redacted | | | | | | | |
| 4257476 | PILA, SYLVIA E | Redacted | | | | | | | |
| 4725983 | PILA, YOLANDA | Redacted | | | | | | | |
| 5740510 | PILAFAS CHRIS | 1227 BROWN UNT 202 | | | | DES PLAINES | IL | 60016 | |
| 4271876 | PILAKOWSKI, KAWEHIONALANI | Redacted | | | | | | | |
| 4176034 | PILAKOWSKI, REBECCA A | Redacted | | | | | | | |
| 4181533 | PILAND, ANDREA | Redacted | | | | | | | |
| 4526792 | PILAND, KEVIN W | Redacted | | | | | | | |
| 4202078 | PILAND, MARK B | Redacted | | | | | | | |
| 4841504 | PILAND, PAGE | Redacted | | | | | | | |
| 4313087 | PILANT, JESSE E | Redacted | | | | | | | |
| 4663422 | PILAPIL-HYATT, MERLINDA | Redacted | | | | | | | |
| 4821139 | PILAR DONATELLI | Redacted | | | | | | | |
| 4164723 | PILAR TORRES, SAYDI | Redacted | | | | | | | |
| 5740516 | PILAR VEGA | COND LA AMERICAS APT 411 TORRE 2 | | | | SAN JUAN | PR | 00926 | |
| 4736922 | PILAR, GUILLERMO | Redacted | | | | | | | |
| 4659434 | PILAR, OLGA | Redacted | | | | | | | |
| 4416165 | PILARIO, JAN MICHAEL | Redacted | | | | | | | |
| 4363010 | PILAROWSKI, AMANDA | Redacted | | | | | | | |
| 4331795 | PILARSKI, EDWARD | Redacted | | | | | | | |
| 4485940 | PILARSKI, JUDITH A | Redacted | | | | | | | |
| 4492479 | PILARSKI, LUCAS | Redacted | | | | | | | |
| 4248185 | PILARTE, DIANNA | Redacted | | | | | | | |
| 4181557 | PILAR-TORRES, PAULA | Redacted | | | | | | | |
| 4298958 | PILASZEWSKI, JOHN | Redacted | | | | | | | |
| 4841505 | PILAT, GEORGE | Redacted | | | | | | | |
| 4451963 | PILAT, HOWARD | Redacted | | | | | | | |
| 4571415 | PILAT, YULIYA | Redacted | | | | | | | |
| 4633047 | PILATE, HELEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285150 | PILATE, JANEL | Redacted | | | | | | | |
| 4798834 | PILATES THERAPEUTICS LLC | DBA PILATES THERAPEUTICS | 1512 SHERMAN STREET | | | ALAMEDA | CA | 94501 | |
| 4417555 | PILATO, CELIA | Redacted | | | | | | | |
| 4330061 | PILAT-RODRIGUEZ, MARYANN D | Redacted | | | | | | | |
| 4721255 | PILCH, JANE | Redacted | | | | | | | |
| 4583324 | PILCH, MARYCAROL | Redacted | | | | | | | |
| 4305466 | PILCHER, GARY | Redacted | | | | | | | |
| 4726051 | PILCHER, JAMES | Redacted | | | | | | | |
| 4627953 | PILCHER, JANET | Redacted | | | | | | | |
| 4581684 | PILCHER, JESSICA R | Redacted | | | | | | | |
| 4324659 | PILCHER, KENA | Redacted | | | | | | | |
| 4382603 | PILCHER, WILLIAM C | Redacted | | | | | | | |
| 4884139 | PILCHERS SUMMIT LIMITED PARTNERSHIP | PILCHERS PORTFOLIO LIMITED PARTNER | 7001 PRESTON RD STE 200/LB 18 | | | DALLAS | TX | 75205 | |
| 4407767 | PILCHMAN, MASON | Redacted | | | | | | | |
| 4298651 | PILE, AMANDA S | Redacted | | | | | | | |
| 4624233 | PILE, HELEN | Redacted | | | | | | | |
| 4368963 | PILE, JEREMY C | Redacted | | | | | | | |
| 4580377 | PILE, KIERSTYN H | Redacted | | | | | | | |
| 4238935 | PILE, LAWRENCE A | Redacted | | | | | | | |
| 4648996 | PILE, LORETTA | Redacted | | | | | | | |
| 4697966 | PILE, VERONICA | Redacted | | | | | | | |
| 4612490 | PILEGGE, WILLIAM | Redacted | | | | | | | |
| 4841506 | PILEGGI CUSTOM HOMES | Redacted | | | | | | | |
| 4342442 | PILEGGI, LEE | Redacted | | | | | | | |
| 4772442 | PILESKI, LAURA | Redacted | | | | | | | |
| 4255148 | PILETA, GLINYS | Redacted | | | | | | | |
| 4317043 | PILETTE, ELIZABETH | Redacted | | | | | | | |
| 4615682 | PILETTE, ROCHELLE | Redacted | | | | | | | |
| 4576899 | PILGARD, LISA | Redacted | | | | | | | |
| 4767506 | PILGER, ADAM | Redacted | | | | | | | |
| 4761543 | PILGER, RICHARD | Redacted | | | | | | | |
| 4758049 | PILGERAM, KYLE | Redacted | | | | | | | |
| 4528921 | PILGRAM II, CLARENCE | Redacted | | | | | | | |
| 4483264 | PILGRAM, MARTIN | Redacted | | | | | | | |
| 4510866 | PILGRAM, SAMUEL | Redacted | | | | | | | |
| 4377876 | PILGREEN, JENNIFER | Redacted | | | | | | | |
| 4444270 | PILGRIM, AARON | Redacted | | | | | | | |
| 4821140 | PILGRIM, AMBER & KEN | Redacted | | | | | | | |
| 4477202 | PILGRIM, BILLY | Redacted | | | | | | | |
| 4394381 | PILGRIM, CAROL | Redacted | | | | | | | |
| 4540230 | PILGRIM, CODY J | Redacted | | | | | | | |
| 4328929 | PILGRIM, DON E | Redacted | | | | | | | |
| 4641769 | PILGRIM, IRIS | Redacted | | | | | | | |
| 4274001 | PILGRIM, JILL | Redacted | | | | | | | |
| 4185957 | PILGRIM, JOHN | Redacted | | | | | | | |
| 4628466 | PILGRIM, MIKE | Redacted | | | | | | | |
| 4445599 | PILGRIM, NATASHA | Redacted | | | | | | | |
| 4693228 | PILGRIM, PAUL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4511999 | PILGRIM, REBECCA | Redacted | | | | | | | |
| 4538769 | PILGRIM, SCOTT A | Redacted | | | | | | | |
| 4602072 | PILI, AIDA C. | Redacted | | | | | | | |
| 4762469 | PILI, ASOFOUVALE | Redacted | | | | | | | |
| 4661726 | PILIA, SAVITRI | Redacted | | | | | | | |
| 4332938 | PILIAR, LUCIA | Redacted | | | | | | | |
| 4273039 | PILI-MAHOE, GABRIELLE A | Redacted | | | | | | | |
| 4428963 | PILIOS, ELIAS | Redacted | | | | | | | |
| 4208598 | PILIPENKO, GALINA | Redacted | | | | | | | |
| 4650747 | PILIPENKO, PAUL | Redacted | | | | | | | |
| 4294847 | PILIPIAK, JEROME E | Redacted | | | | | | | |
| 4372782 | PILIPOVIC, ADINA | Redacted | | | | | | | |
| 4274378 | PILIPOVIC, EMIL | Redacted | | | | | | | |
| 4336762 | PILKERTON, ALEXANDRA M | Redacted | | | | | | | |
| 4343657 | PILKERTON, MADISON | Redacted | | | | | | | |
| 4345883 | PILKERTON, NANCY S | Redacted | | | | | | | |
| 4387578 | PILKINGTON, AMANDA | Redacted | | | | | | | |
| 4463901 | PILKINGTON, BOLDER | Redacted | | | | | | | |
| 4183472 | PILKINGTON, CAMERON | Redacted | | | | | | | |
| 4427880 | PILKINGTON, JACOB C | Redacted | | | | | | | |
| 4746974 | PILKINGTON, JOHN | Redacted | | | | | | | |
| 4582872 | PILKINGTON, MICHAEL | Redacted | | | | | | | |
| 4451739 | PILKINGTON, RITA | Redacted | | | | | | | |
| 4629151 | PILKINTON, DAVID | Redacted | | | | | | | |
| 4368534 | PILKINTON, LISA | Redacted | | | | | | | |
| 4174147 | PILKOVA, NELI IVANOVA | Redacted | | | | | | | |
| 4611988 | PILLA, FRANCES | Redacted | | | | | | | |
| 4682812 | PILLA, MARIA | Redacted | | | | | | | |
| 4768425 | PILLA, STACEY | Redacted | | | | | | | |
| 4639251 | PILLADO, ALAN | Redacted | | | | | | | |
| 4189643 | PILLADO, ELIZABETH C | Redacted | | | | | | | |
| 4409301 | PILLADO, JAZMINE | Redacted | | | | | | | |
| 4483579 | PILLADO, ROSE MARIE | Redacted | | | | | | | |
| 4337049 | PILLAI, ASHA | Redacted | | | | | | | |
| 4821141 | PILLAI, DILIP | Redacted | | | | | | | |
| 4602323 | PILLAI, GEETHA | Redacted | | | | | | | |
| 4280272 | PILLAI, GINEESH | Redacted | | | | | | | |
| 4437188 | PILLAI, MONISHA A | Redacted | | | | | | | |
| 4297387 | PILLAI, NEETU | Redacted | | | | | | | |
| 4286092 | PILLAI, NINA | Redacted | | | | | | | |
| 4279763 | PILLALAMARRI, RAVI K | Redacted | | | | | | | |
| 4863986 | PILLAR TO POST | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4763001 | PILLAR, MARK | Redacted | | | | | | | |
| 4763600 | PILLAR, MARK | Redacted | | | | | | | |
| 4440474 | PILLARD, CECELIA | Redacted | | | | | | | |
| 4404994 | PILLARELLA, DOMINICK | Redacted | | | | | | | |
| 4829357 | PILLARS OF DESIGN | Redacted | | | | | | | |
| 4841507 | PILLARS TO POST NW | Redacted | | | | | | | |
| 4576410 | PILLASCH, CARRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4610711 | PILLAY, RICK | Redacted | | | | | | | |
| 4284518 | PILLAY, SAMSON | Redacted | | | | | | | |
| 4186786 | PILLAY, SWASHNA | Redacted | | | | | | | |
| 4487578 | PILLAY-KALE, JONAH D | Redacted | | | | | | | |
| 4766747 | PILLAZAR, ROSENDO | Redacted | | | | | | | |
| 4749253 | PILLER, RAYMOND | Redacted | | | | | | | |
| 4278345 | PILLER, ROBERT K | Redacted | | | | | | | |
| 4716894 | PILLERS, MELVIN | Redacted | | | | | | | |
| 4704789 | PILLET, SCOTT | Redacted | | | | | | | |
| 4542944 | PILLEY, JEREMY P | Redacted | | | | | | | |
| 4408794 | PILLEY, LISSA J | Redacted | | | | | | | |
| 4408941 | PILLEY, MELISSA J | Redacted | | | | | | | |
| 4301889 | PILLI, KIRAN K | Redacted | | | | | | | |
| 4268916 | PILLIAS, NORAINE | Redacted | | | | | | | |
| 4269742 | PILLIAS, YOSKO E | Redacted | | | | | | | |
| 4470958 | PILLICH, MARILYN | Redacted | | | | | | | |
| 4432521 | PILLINER, TAFARI R | Redacted | | | | | | | |
| 4486855 | PILLINGER, IRENE | Redacted | | | | | | | |
| 4187563 | PILLION, CASSAUNDRA M | Redacted | | | | | | | |
| 4453527 | PILLITIERE, CHARLES | Redacted | | | | | | | |
| 4304773 | PILLMAN, EDNA M | Redacted | | | | | | | |
| 4419662 | PILLO, KEITH | Redacted | | | | | | | |
| 4724502 | PILLOFF, HENA | Redacted | | | | | | | |
| 4270393 | PILLOS, CIARAH | Redacted | | | | | | | |
| 4271952 | PILLOS, MARJORIE | Redacted | | | | | | | |
| 4417705 | PILLOT III, RALPH | Redacted | | | | | | | |
| 4508473 | PILLOT, ANASTACIA | Redacted | | | | | | | |
| 4497603 | PILLOT, ANGEL L | Redacted | | | | | | | |
| 4343982 | PILLOT, MELISSA | Redacted | | | | | | | |
| 4616314 | PILLOW, CLABIE | Redacted | | | | | | | |
| 4544578 | PILLOW, DARREN | Redacted | | | | | | | |
| 4621762 | PILLOW, DOLORES | Redacted | | | | | | | |
| 4712781 | PILLOW, JOE | Redacted | | | | | | | |
| 4584892 | PILLOW, KATHLEEN | Redacted | | | | | | | |
| 4283669 | PILLOWS, CELESTE | Redacted | | | | | | | |
| 4883293 | PILLOWTEX CORP | P O BOX 843664 | | | | DALLAS | TX | 75284 | |
| 4881699 | PILLSBURY CO | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 4347556 | PILLSBURY, ASHLEY N | Redacted | | | | | | | |
| 4821142 | PILLSBURY, CHRISTIAN | Redacted | | | | | | | |
| 4393104 | PILLSBURY, KURT | Redacted | | | | | | | |
| 4376067 | PILLSBURY, LESLIE | Redacted | | | | | | | |
| 4163840 | PILLSBURY, RODNEY J | Redacted | | | | | | | |
| 4821143 | PILLSBURY,KAREN & CLARK | Redacted | | | | | | | |
| 4726013 | PILMAN, JOSEPH | Redacted | | | | | | | |
| 4725807 | PILMANIS, PAULA | Redacted | | | | | | | |
| 4299953 | PILNY, KAYLEIGH MARIE | Redacted | | | | | | | |
| 4444239 | PILON, AUSTIN | Redacted | | | | | | | |
| 4183927 | PILON, DANIEL | Redacted | | | | | | | |
| 4534601 | PILON, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348806 | PILON, LISA M | Redacted | | | | | | | |
| 4346221 | PILONE, JOSEPH S | Redacted | | | | | | | |
| 4632794 | PILORIN, GENER POGI | Redacted | | | | | | | |
| 4887977 | PILOT | SOUTHERN PINES PILOT LLC | 145 W PENNSYLVANIA AVENUE | | | SOUTHERN PINES | NC | 28387 | |
| 5798155 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4883734 | PILOT FREIGHT SERVICES | P O BOX 97 | | | | LIMA | PA | 19037 | |
| 4876959 | PILOT NEWS | HPC OF INDIANA INC | P O BOX 220 | | | PLYMOUTH | IN | 46563 | |
| 4888529 | PILOT NEWSPAPERS LLC | THE PILOT INDEPENDENT | P O BOX 190 | | | WALKER | MN | 56484 | |
| 4727277 | PILOT, MARY | Redacted | | | | | | | |
| 4797878 | PILOTMALL.COM INC | DBA PILOTMALL.COM | 4040 LAIRD BLVD | | | LAKELAND | FL | 33811 | |
| 4180789 | PILOTT, JOHN | Redacted | | | | | | | |
| 4841508 | PILOTTE, FRANK | Redacted | | | | | | | |
| 4442221 | PILOTTI, ALEX C | Redacted | | | | | | | |
| 4349199 | PILOTTI, KATIE | Redacted | | | | | | | |
| 4646032 | PILTON, LINDA | Redacted | | | | | | | |
| 5740547 | PILUSO CATHERINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4786839 | Piluso, Catherine | Redacted | | | | | | | |
| 4275606 | PILZ, GLEN A | Redacted | | | | | | | |
| 4334065 | PILZ, ROBERT | Redacted | | | | | | | |
| 4430905 | PILZ, WALTRAUD | Redacted | | | | | | | |
| 4628091 | PILZNER, RUSSELL | Redacted | | | | | | | |
| 4229993 | PIM, JULIA | Redacted | | | | | | | |
| 4488524 | PIM, RATHANA | Redacted | | | | | | | |
| 5405520 | PIMA COUNTY | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 4782603 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | CONSUMER HEALTH & FOOD SAFETY | | | Tucson | AZ | 85714 | |
| 5787729 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | | | | TUCSON | AZ | 85714 | |
| 4781355 | PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | | Tucson | AZ | 85714 | |
| 4779602 | Pima County Treasurer | 115 N Church Ave | | | | Tucson | AZ | 85701-1130 | |
| 4811095 | PIMA COUNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 5484468 | PIMA COUNTY-FULL CASH | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 4811527 | PIMA ELECTRICAL CONTRACTORS INC | PO BOX 2265 | | | | TUCSON | AZ | 85702 | |
| 4736317 | PIMBLE, MAURICE | Redacted | | | | | | | |
| 4373110 | PIMENTA, ARETI M | Redacted | | | | | | | |
| 4300270 | PIMENTAL, CRISTINA | Redacted | | | | | | | |
| 4332803 | PIMENTAL, HEATHER M | Redacted | | | | | | | |
| 4273018 | PIMENTAL, KIKIOLA K | Redacted | | | | | | | |
| 4330879 | PIMENTAL, LARISSA | Redacted | | | | | | | |
| 4749701 | PIMENTAL, LISA MARIE | Redacted | | | | | | | |
| 4199794 | PIMENTAL, PAM | Redacted | | | | | | | |
| 4333109 | PIMENTAL, SHARON | Redacted | | | | | | | |
| 4410608 | PIMENTAL, TYLER | Redacted | | | | | | | |
| 4587377 | PIMENTEL GONZALEZ, JUAN A | Redacted | | | | | | | |
| 5740563 | PIMENTEL LYDIA | BO VIERRA B22 | | | | LARES | PR | 00669 | |
| 4640705 | PIMENTEL RIVERA, JOSUE | Redacted | | | | | | | |
| 5740565 | PIMENTEL RUBY | 8513 N 69TH AVE APT 225 | | | | PEORIA | AZ | 85345 | |
| 4503948 | PIMENTEL TORRES, ISMAEL O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235436 | PIMENTEL URETA, JOSE M | Redacted | | | | | | | |
| 4292078 | PIMENTEL, ABEL | Redacted | | | | | | | |
| 4754167 | PIMENTEL, AGUSTINA | Redacted | | | | | | | |
| 4327992 | PIMENTEL, ALEC | Redacted | | | | | | | |
| 4152336 | PIMENTEL, ALEXANDER | Redacted | | | | | | | |
| 4464053 | PIMENTEL, ANTHONY | Redacted | | | | | | | |
| 4685336 | PIMENTEL, ANTONIO | Redacted | | | | | | | |
| 4651411 | PIMENTEL, ARLENE | Redacted | | | | | | | |
| 4438320 | PIMENTEL, ASHLEY | Redacted | | | | | | | |
| 4626968 | PIMENTEL, ASIA   M. | Redacted | | | | | | | |
| 4195105 | PIMENTEL, AURORA | Redacted | | | | | | | |
| 4506615 | PIMENTEL, CARLOS A | Redacted | | | | | | | |
| 4177490 | PIMENTEL, CASSANDRA M | Redacted | | | | | | | |
| 4507301 | PIMENTEL, CESAR M | Redacted | | | | | | | |
| 4414407 | PIMENTEL, CHANTEL | Redacted | | | | | | | |
| 4201080 | PIMENTEL, CORRINNE R | Redacted | | | | | | | |
| 4505938 | PIMENTEL, DARIELL | Redacted | | | | | | | |
| 4336106 | PIMENTEL, EMMA | Redacted | | | | | | | |
| 4239530 | PIMENTEL, ERYQA Z | Redacted | | | | | | | |
| 4557039 | PIMENTEL, GABRIEL | Redacted | | | | | | | |
| 4511955 | PIMENTEL, GERALD B | Redacted | | | | | | | |
| 4179874 | PIMENTEL, GERARDO | Redacted | | | | | | | |
| 4200733 | PIMENTEL, GUADALUPE | Redacted | | | | | | | |
| 4521315 | PIMENTEL, HANNAH S | Redacted | | | | | | | |
| 4200672 | PIMENTEL, JASMIN | Redacted | | | | | | | |
| 4330074 | PIMENTEL, JASMINE M | Redacted | | | | | | | |
| 4618044 | PIMENTEL, JEFF | Redacted | | | | | | | |
| 4434223 | PIMENTEL, JHOLAINY | Redacted | | | | | | | |
| 4561779 | PIMENTEL, JOSEPHINE | Redacted | | | | | | | |
| 4329863 | PIMENTEL, KARLA | Redacted | | | | | | | |
| 4506670 | PIMENTEL, KIMBERLY | Redacted | | | | | | | |
| 4602000 | PIMENTEL, LAZARO | Redacted | | | | | | | |
| 4829358 | PIMENTEL, LIESL | Redacted | | | | | | | |
| 4480756 | PIMENTEL, LIZBETH | Redacted | | | | | | | |
| 4497798 | PIMENTEL, LUIS M | Redacted | | | | | | | |
| 4653160 | PIMENTEL, MANUEL | Redacted | | | | | | | |
| 4527897 | PIMENTEL, MARIANA I | Redacted | | | | | | | |
| 4195323 | PIMENTEL, MARK | Redacted | | | | | | | |
| 4334391 | PIMENTEL, MICHAEL | Redacted | | | | | | | |
| 4315043 | PIMENTEL, MIGUEL | Redacted | | | | | | | |
| 4499594 | PIMENTEL, MIGUEL A | Redacted | | | | | | | |
| 4506351 | PIMENTEL, NICOLE | Redacted | | | | | | | |
| 4657307 | PIMENTEL, NORBERTO | Redacted | | | | | | | |
| 4733805 | PIMENTEL, RAMON | Redacted | | | | | | | |
| 4705659 | PIMENTEL, RIGOBERTO | Redacted | | | | | | | |
| 4285885 | PIMENTEL, ROBERTO | Redacted | | | | | | | |
| 4329149 | PIMENTEL, RYAN A | Redacted | | | | | | | |
| 4171171 | PIMENTEL, TRACI | Redacted | | | | | | | |
| 4539296 | PIMENTEL, TRINIDAD T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11319 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502356 | PIMENTEL, ZOE | Redacted | | | | | | | |
| 4216334 | PIMIENTA, ALLEN | Redacted | | | | | | | |
| 4443446 | PIMIENTA, BRYANNA | Redacted | | | | | | | |
| 4177215 | PIMIENTA, YANELY | Redacted | | | | | | | |
| 4807232 | PIMKIE APPARELS LTD | MR. TASLIM \MR. NURUL EHSAN SHOVON | PLOT#327-328, BLOCK#F, TONGI | | | GAZIPUR | DHAKA | | BANGLADESH |
| 4399258 | PIMLEY, JOHN G | Redacted | | | | | | | |
| 4667891 | PIMPERL, CHARLES | Redacted | | | | | | | |
| 4442638 | PINA PERALTA, OSCAR | Redacted | | | | | | | |
| 4221067 | PINA VILCHIS, ALFREDO | Redacted | | | | | | | |
| 4582386 | PINA, ALAN | Redacted | | | | | | | |
| 4245731 | PINA, ANA | Redacted | | | | | | | |
| 4594015 | PINA, ANGEL | Redacted | | | | | | | |
| 4533213 | PINA, ANGEL V | Redacted | | | | | | | |
| 4403779 | PINA, ANNI | Redacted | | | | | | | |
| 4327756 | PINA, ARNOLD G | Redacted | | | | | | | |
| 4709659 | PINA, ARTHUR | Redacted | | | | | | | |
| 4610847 | PINA, CARLOS | Redacted | | | | | | | |
| 4347087 | PINA, CHRISTOPHER | Redacted | | | | | | | |
| 4695082 | PINA, CHRISTY | Redacted | | | | | | | |
| 4679269 | PINA, DANNY | Redacted | | | | | | | |
| 4841509 | PINA, DAVID | Redacted | | | | | | | |
| 4220127 | PINA, DELFINO | Redacted | | | | | | | |
| 4250722 | PINA, DIAMOND H | Redacted | | | | | | | |
| 4387874 | PINA, DIANA | Redacted | | | | | | | |
| 4663843 | PINA, EDWIN | Redacted | | | | | | | |
| 4162594 | PINA, EMILY | Redacted | | | | | | | |
| 4200042 | PINA, ERNESTO M | Redacted | | | | | | | |
| 4416450 | PINA, FRANCISCO | Redacted | | | | | | | |
| 4191644 | PINA, GABRIELLE | Redacted | | | | | | | |
| 4183734 | PINA, HARLEY | Redacted | | | | | | | |
| 4636930 | PINA, ISAURO | Redacted | | | | | | | |
| 4215195 | PINA, JANET A | Redacted | | | | | | | |
| 4201389 | PINA, JAQUELINNE B | Redacted | | | | | | | |
| 4157216 | PINA, JAZMIN Y | Redacted | | | | | | | |
| 4543242 | PINA, JESSICA | Redacted | | | | | | | |
| 4247402 | PINA, JESSICA | Redacted | | | | | | | |
| 4532232 | PINA, JESUS | Redacted | | | | | | | |
| 4331379 | PINA, JOHN | Redacted | | | | | | | |
| 4543450 | PINA, JOHNNY L | Redacted | | | | | | | |
| 4296767 | PINA, JOSE L | Redacted | | | | | | | |
| 4210819 | PINA, JOSEPH A | Redacted | | | | | | | |
| 4228486 | PINA, JOSHUA | Redacted | | | | | | | |
| 4177154 | PINA, JUDITH | Redacted | | | | | | | |
| 4672834 | PINA, LINDA | Redacted | | | | | | | |
| 4616495 | PINA, LYDIA | Redacted | | | | | | | |
| 4791545 | Pina, Mabel | Redacted | | | | | | | |
| 4175392 | PINA, MAGDALENA | Redacted | | | | | | | |
| 4538425 | PINA, MARGIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331162 | PINA, MARIA | Redacted | | | | | | | |
| 4622369 | PINA, MARIA | Redacted | | | | | | | |
| 4184482 | PINA, MARIA | Redacted | | | | | | | |
| 4603738 | PINA, MARIA G | Redacted | | | | | | | |
| 4662577 | PINA, MARTIN | Redacted | | | | | | | |
| 4159892 | PINA, MERARI | Redacted | | | | | | | |
| 4596135 | PINA, MICHAEL | Redacted | | | | | | | |
| 4170167 | PINA, MICHAEL J | Redacted | | | | | | | |
| 4616341 | PINA, MILEXIDA | Redacted | | | | | | | |
| 4387560 | PINA, MONICA | Redacted | | | | | | | |
| 4192485 | PINA, NESTOR | Redacted | | | | | | | |
| 4189422 | PINA, PAMELA | Redacted | | | | | | | |
| 4540597 | PINA, ROSALIE | Redacted | | | | | | | |
| 4699836 | PINA, RUBEN | Redacted | | | | | | | |
| 4525733 | PINA, SERGIO | Redacted | | | | | | | |
| 4186189 | PINA, STEPHANIE | Redacted | | | | | | | |
| 4841510 | PINA, THERESA | Redacted | | | | | | | |
| 4335677 | PINA, TYLER C | Redacted | | | | | | | |
| 4228648 | PINACLE, DASHAN D | Redacted | | | | | | | |
| 5740590 | PINAIRE DANIELLE | 6705 E TOWNLINE RD | | | | WILLIAMSON | NY | 14589 | |
| 4313192 | PINAIRE, FRED C | Redacted | | | | | | | |
| 4782194 | PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | | Florence | AZ | 85132 | |
| 4153087 | PINAL, ROXANN | Redacted | | | | | | | |
| 4435318 | PINALES, CARLOS E | Redacted | | | | | | | |
| 4720293 | PINALES, ISAAC J. | Redacted | | | | | | | |
| 4574727 | PINALES, JONATHAN | Redacted | | | | | | | |
| 4327810 | PINALES, SONIA N | Redacted | | | | | | | |
| 4336220 | PINARD, BRANDON T | Redacted | | | | | | | |
| 4340324 | PINARD, JENNIFER | Redacted | | | | | | | |
| 4394094 | PINARD, JESSICA | Redacted | | | | | | | |
| 4582929 | PINARD, KIMBERLY | Redacted | | | | | | | |
| 4235260 | PINARD, KIWANE | Redacted | | | | | | | |
| 4257073 | PINARD, KYLA | Redacted | | | | | | | |
| 4393626 | PINARD, MARC G | Redacted | | | | | | | |
| 4394491 | PINARD, SARAH A | Redacted | | | | | | | |
| 4172104 | PINAROC, KAITLYN M | Redacted | | | | | | | |
| 4841511 | PINAS LUIS | Redacted | | | | | | | |
| 4627949 | PINASCO, JEFFREY | Redacted | | | | | | | |
| 4395213 | PINCAY CEDENO, SEGUNDA M | Redacted | | | | | | | |
| 4421563 | PINCAY, MIGUEL F | Redacted | | | | | | | |
| 4367020 | PINCE, JOSHUA | Redacted | | | | | | | |
| 4510588 | PINCHBECK, JOSEPH M | Redacted | | | | | | | |
| 4763066 | PINCHERA, PATRICK | Redacted | | | | | | | |
| 4177754 | PINCHES, EMMA | Redacted | | | | | | | |
| 4342508 | PINCHINAT, GABRIELLE | Redacted | | | | | | | |
| 4224581 | PINCHOT, CAROLINE A | Redacted | | | | | | | |
| 4771248 | PINCHOT, MICHAEL | Redacted | | | | | | | |
| 4630801 | PINCHUK, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468024 | PINCHUK, STAN | Redacted | | | | | | | |
| 4841512 | PINCHUK,DIANE | Redacted | | | | | | | |
| 4791239 | Pincince, George | Redacted | | | | | | | |
| 5740614 | PINCKNEY RAVEN | 5500 HARBOUR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 4331993 | PINCKNEY, ANTONIA | Redacted | | | | | | | |
| 4679452 | PINCKNEY, ARTHUR | Redacted | | | | | | | |
| 4241843 | PINCKNEY, ASHLEY M | Redacted | | | | | | | |
| 4660459 | PINCKNEY, BENITA | Redacted | | | | | | | |
| 4761836 | PINCKNEY, BEVELYN | Redacted | | | | | | | |
| 4693532 | PINCKNEY, BRENDA L | Redacted | | | | | | | |
| 4693531 | PINCKNEY, BRENDA L | Redacted | | | | | | | |
| 4510989 | PINCKNEY, BRITTANY | Redacted | | | | | | | |
| 4244547 | PINCKNEY, CHERI | Redacted | | | | | | | |
| 4509856 | PINCKNEY, DARIUS T | Redacted | | | | | | | |
| 4476826 | PINCKNEY, DERRICK | Redacted | | | | | | | |
| 4228387 | PINCKNEY, EDSHAUDRIA | Redacted | | | | | | | |
| 4509957 | PINCKNEY, HAROLD J | Redacted | | | | | | | |
| 4584429 | PINCKNEY, HERBERT | Redacted | | | | | | | |
| 4509224 | PINCKNEY, IMANI | Redacted | | | | | | | |
| 4509502 | PINCKNEY, JATEEMA L | Redacted | | | | | | | |
| 4395662 | PINCKNEY, KATHRYN R | Redacted | | | | | | | |
| 4429814 | PINCKNEY, KEVIN | Redacted | | | | | | | |
| 4609808 | PINCKNEY, KWAME | Redacted | | | | | | | |
| 4224127 | PINCKNEY, LATRICE | Redacted | | | | | | | |
| 4630688 | PINCKNEY, LUOIS | Redacted | | | | | | | |
| 4737490 | PINCKNEY, MYRTLE | Redacted | | | | | | | |
| 4737489 | PINCKNEY, MYRTLE | Redacted | | | | | | | |
| 4439492 | PINCKNEY, NANCY L | Redacted | | | | | | | |
| 4512785 | PINCKNEY, NATHAN | Redacted | | | | | | | |
| 4774177 | PINCKNEY, PALMER | Redacted | | | | | | | |
| 4421940 | PINCKNEY, SHANIYA | Redacted | | | | | | | |
| 4513221 | PINCKNEY, SOPHIA | Redacted | | | | | | | |
| 4745806 | PINCKNEY, VANESHA | Redacted | | | | | | | |
| 4616226 | PINCKNEY-COOPER, DEENA F | Redacted | | | | | | | |
| 4511414 | PINCKNEY-TODD, SYLVIA | Redacted | | | | | | | |
| 4875515 | PINCKNEYVILLE PRESS | E & R MEDIA | 111 SOUTH WALNUT STREET | | | PINCKNEYVILLE | IL | 62274 | |
| 4286349 | PINCOMBE, DUNCAN | Redacted | | | | | | | |
| 4715655 | PINCUS, CRAIG | Redacted | | | | | | | |
| 4650961 | PINCUS, JESSE | Redacted | | | | | | | |
| 4829359 | PINCUS, REBECCA | Redacted | | | | | | | |
| 4718176 | PINCUS, SCOTT | Redacted | | | | | | | |
| 4358161 | PINCUSOFF, RACHEL | Redacted | | | | | | | |
| 4300881 | PIND, CHARLOTTE R | Redacted | | | | | | | |
| 4337343 | PINDELL JR., KARL | Redacted | | | | | | | |
| 4262385 | PINDER, ASISIA S | Redacted | | | | | | | |
| 4337466 | PINDER, DONNA | Redacted | | | | | | | |
| 4243731 | PINDER, EARNISHA J | Redacted | | | | | | | |
| 4331520 | PINDER, JAMES B | Redacted | | | | | | | |
| 4632608 | PINDER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634546 | PINDER, JUANITA | Redacted | | | | | | | |
| 4255842 | PINDER, KEVIN | Redacted | | | | | | | |
| 4696254 | PINDER, KRISTIE | Redacted | | | | | | | |
| 4421093 | PINDER, LESLYANN | Redacted | | | | | | | |
| 4344512 | PINDER, LIONEL | Redacted | | | | | | | |
| 4430438 | PINDER, MASHEKA | Redacted | | | | | | | |
| 4647786 | PINDER, MICHAEL | Redacted | | | | | | | |
| 4237410 | PINDER, RAYMOND R | Redacted | | | | | | | |
| 4402256 | PINDER, SHEILA | Redacted | | | | | | | |
| 4720826 | PINDER, TERENCE | Redacted | | | | | | | |
| 4736892 | PINDER, VAL | Redacted | | | | | | | |
| 4787365 | Pinder, Vanessa | Redacted | | | | | | | |
| 5438223 | PINDER, VANESSA | Redacted | | | | | | | |
| 4419064 | PINDER, WILANEKAH K | Redacted | | | | | | | |
| 4242426 | PINDER, ZACHARY | Redacted | | | | | | | |
| 4656245 | PINDER-WRIGHT, DORTHY | Redacted | | | | | | | |
| 4704631 | PINDLE, ARTHUR | Redacted | | | | | | | |
| 4888147 | PINE BLUFF COMMERCIAL | STEPHENS MEDIA LLC | P O BOX 6469 | | | PINE BLUFF | AR | 71611 | |
| 5798156 | Pine Brook Center LP | 301 South College St. | Suite 2800 | | | Charlotte | NC | 28202-6021 | |
| 5788742 | PINE BROOK CENTER LP | 301 SOUTH COLLEGE ST. | SUITE 2800 | | | CHARLOTTE | NC | 28202-6021 | |
| 4854761 | PINE BROOK CENTER LP | C/O CHILDRESS KLEIN | 301 SOUTH COLLEGE ST. | SUITE 2800 | | CHARLOTTE | NC | 28202-6021 | |
| 4803315 | PINE BROOK CENTER LP | PO BOX 60385 | | | | CHARLOTTE | NC | 28260 | |
| 4821144 | Pine Cohn Inc | Redacted | | | | | | | |
| 4829360 | PINE COUNTRY CONSTRUCTION | Redacted | | | | | | | |
| 4841513 | PINE CREEK BUILDING COMPANY | Redacted | | | | | | | |
| 4821145 | PINE MARTEN PROPERTIES | Redacted | | | | | | | |
| 4802961 | PINE RIDGE MALL JC LLC | PO BOX 561 | | | | POCATELLO | ID | 83204 | |
| 4858052 | PINE STATE TRADING CO | 100 ENTERPRISE AVENUE | | | | GARDINER | ME | 43456 | |
| 4861810 | PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON ROAD | | | | GRAY | ME | 04039 | |
| 4885831 | PINE VALLEY OVERHEAD DOOR & OPENER | RAYMOND A ROSARIO | 9001 S DAYTON SILVER CREEK RD | | | SOUTH DAYTON | NY | 14138 | |
| 4879342 | PINE VALLEY SMALL ENGINE REPAIR | MONTY J BURGESS | 11532 SE 44TH STREET | | | OKLAHOMA CITY | OK | 73150 | |
| 4422648 | PINE, DENISE | Redacted | | | | | | | |
| 4375670 | PINE, DUSTIN | Redacted | | | | | | | |
| 4479666 | PINE, JACQUALINE M | Redacted | | | | | | | |
| 4665822 | PINE, JOANN E | Redacted | | | | | | | |
| 4408859 | PINE, KAITLIN | Redacted | | | | | | | |
| 4526605 | PINE, KRISTOPHER L | Redacted | | | | | | | |
| 4245998 | PINE, PAIGE | Redacted | | | | | | | |
| 4768254 | PINE, STEVEN | Redacted | | | | | | | |
| 4862218 | PINEAE GREENHOUSES INC | 1901 S. 5100 W. | | | | OGDEN | UT | 84401 | |
| 4878119 | PINEAPPLE BUOY 717 LLC | 612 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 | |
| 4841514 | PINEAPPLE HOUSE RETORATION | Redacted | | | | | | | |
| 4699640 | PINEAU, AMANDA | Redacted | | | | | | | |
| 4221694 | PINEAULT, ALBERT M | Redacted | | | | | | | |
| 4222869 | PINEAULT, LISA | Redacted | | | | | | | |
| 4807233 | PINECONE DESIGN LIMITED | IRIS SZETO / BERTILLA CHAN | FLAT 6, 4/F, KAI FUK IND.CTR., | 1 WANG TUNG STREET | | KOWLOON BAY | | | HONG KONG |
| 5793096 | PINECREST 160 APARTMENTS | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11323 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821146 | PINECREST 160 APARTMENTS, LLC | Redacted | | | | | | | |
| 4841515 | PINECREST V LLC | Redacted | | | | | | | |
| 4855294 | PINECROFT LLC | 10220 N NEVADA- SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 4859607 | PINECROFT LLC | 12310 E MAIRABEAU PKWY STE 150 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4799073 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE | 12310 E MIRABEAU PKWY STE 150 | | | SPOKANE | WA | 99218 | |
| 4805138 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE LLC | 12709 E MIRABEAU PKWY - SUITE 10 | | | SPOKANE VALLEY | WA | 99216 | |
| 5798157 | Pinecroft, LLC | 10220 North Nevada, Suite 60 | | | | Spokane | WA | 99218 | |
| 5788748 | PINECROFT, LLC | 10220 NORTH NEVADA, SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 4691966 | PINED, DAWN | Redacted | | | | | | | |
| 4177489 | PINEDA AGUILAR, DIANA | Redacted | | | | | | | |
| 4197929 | PINEDA ALVEAR, MARIA C | Redacted | | | | | | | |
| 4341193 | PINEDA BROWN, MELISSA | Redacted | | | | | | | |
| 4201782 | PINEDA JR, MARCIAL A | Redacted | | | | | | | |
| 4172525 | PINEDA LEON, ERIKA | Redacted | | | | | | | |
| 5740643 | PINEDA MARIANA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4567289 | PINEDA PUENTE, MIRTHA | Redacted | | | | | | | |
| 5740645 | PINEDA SILVIA | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | |
| 4419498 | PINEDA VAZQUEZ, ARYS D | Redacted | | | | | | | |
| 4691931 | PINEDA, ABIGAIL | Redacted | | | | | | | |
| 4762733 | PINEDA, ABIGAIL | Redacted | | | | | | | |
| 4720092 | PINEDA, ADELINA | Redacted | | | | | | | |
| 4657408 | PINEDA, AIDA | Redacted | | | | | | | |
| 4440240 | PINEDA, ALBERTO A | Redacted | | | | | | | |
| 4209199 | PINEDA, ALEC | Redacted | | | | | | | |
| 4183184 | PINEDA, ALEX | Redacted | | | | | | | |
| 4201682 | PINEDA, ALEXANDRA L | Redacted | | | | | | | |
| 4257462 | PINEDA, ALY S | Redacted | | | | | | | |
| 4399010 | PINEDA, ANA E | Redacted | | | | | | | |
| 4399789 | PINEDA, ANGEL | Redacted | | | | | | | |
| 4215351 | PINEDA, ANGELICA | Redacted | | | | | | | |
| 4177036 | PINEDA, ANGELICA A | Redacted | | | | | | | |
| 4261243 | PINEDA, ARELI | Redacted | | | | | | | |
| 4280357 | PINEDA, ARELI | Redacted | | | | | | | |
| 4570122 | PINEDA, ARELY-ALEJANDRA C | Redacted | | | | | | | |
| 4622373 | PINEDA, AURA | Redacted | | | | | | | |
| 4220340 | PINEDA, BRITTANY A | Redacted | | | | | | | |
| 4401933 | PINEDA, CARLOS | Redacted | | | | | | | |
| 4745529 | PINEDA, CARLOS | Redacted | | | | | | | |
| 4185355 | PINEDA, CHLOE Y | Redacted | | | | | | | |
| 4567566 | PINEDA, CONSUELO | Redacted | | | | | | | |
| 4705166 | PINEDA, CONSUELO | Redacted | | | | | | | |
| 4197446 | PINEDA, CRISTAL | Redacted | | | | | | | |
| 4209799 | PINEDA, CRISTIAN | Redacted | | | | | | | |
| 4196596 | PINEDA, DAISY | Redacted | | | | | | | |
| 4537232 | PINEDA, DAVID | Redacted | | | | | | | |
| 4160999 | PINEDA, DIEGO F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732235 | PINEDA, DONATO | Redacted | | | | | | | |
| 4191339 | PINEDA, EDGAR N | Redacted | | | | | | | |
| 4678999 | PINEDA, EDITH | Redacted | | | | | | | |
| 4633480 | PINEDA, EDUARDA | Redacted | | | | | | | |
| 4529670 | PINEDA, ELIZABETH | Redacted | | | | | | | |
| 4403155 | PINEDA, ELIZABETH M | Redacted | | | | | | | |
| 4545047 | PINEDA, ELVIRA | Redacted | | | | | | | |
| 4436866 | PINEDA, EMILIO E | Redacted | | | | | | | |
| 4654724 | PINEDA, ERIC | Redacted | | | | | | | |
| 4260241 | PINEDA, ERICK | Redacted | | | | | | | |
| 4587619 | PINEDA, ESTRELLA | Redacted | | | | | | | |
| 4651870 | PINEDA, EVA | Redacted | | | | | | | |
| 4537029 | PINEDA, EVELYN | Redacted | | | | | | | |
| 4742982 | PINEDA, FERDINAND | Redacted | | | | | | | |
| 4432863 | PINEDA, GABRIEL J | Redacted | | | | | | | |
| 4280872 | PINEDA, GILBERTO T | Redacted | | | | | | | |
| 4209950 | PINEDA, GIOVANA | Redacted | | | | | | | |
| 4547669 | PINEDA, HECTOR | Redacted | | | | | | | |
| 4771539 | PINEDA, IGNACIO | Redacted | | | | | | | |
| 4629954 | PINEDA, ISABEL | Redacted | | | | | | | |
| 4422220 | PINEDA, JADIRA M | Redacted | | | | | | | |
| 4162706 | PINEDA, JANELL D | Redacted | | | | | | | |
| 4673951 | PINEDA, JASON | Redacted | | | | | | | |
| 4538106 | PINEDA, JAZLYN M | Redacted | | | | | | | |
| 4168072 | PINEDA, JESSE S | Redacted | | | | | | | |
| 4298399 | PINEDA, JESSICA | Redacted | | | | | | | |
| 4175502 | PINEDA, JONATHAN G | Redacted | | | | | | | |
| 4208664 | PINEDA, JOSE | Redacted | | | | | | | |
| 4526914 | PINEDA, JOSE D | Redacted | | | | | | | |
| 4555789 | PINEDA, JUAN | Redacted | | | | | | | |
| 4526529 | PINEDA, JUAN M | Redacted | | | | | | | |
| 4352629 | PINEDA, JULIA | Redacted | | | | | | | |
| 4234293 | PINEDA, KEYLA V | Redacted | | | | | | | |
| 4384897 | PINEDA, KYLE W | Redacted | | | | | | | |
| 4178507 | PINEDA, LAUREN A | Redacted | | | | | | | |
| 4548049 | PINEDA, LESLIE | Redacted | | | | | | | |
| 4171735 | PINEDA, LEYHAI L | Redacted | | | | | | | |
| 4190461 | PINEDA, LILIAN | Redacted | | | | | | | |
| 4533228 | PINEDA, LILIAN A | Redacted | | | | | | | |
| 4540334 | PINEDA, LIZBETH N | Redacted | | | | | | | |
| 4531683 | PINEDA, LORRAINE A | Redacted | | | | | | | |
| 4194117 | PINEDA, LUIS | Redacted | | | | | | | |
| 4255037 | PINEDA, LUIS | Redacted | | | | | | | |
| 4506775 | PINEDA, LUIS | Redacted | | | | | | | |
| 4533780 | PINEDA, LUIS A | Redacted | | | | | | | |
| 4706128 | PINEDA, LUIS B | Redacted | | | | | | | |
| 4182589 | PINEDA, MANUEL A | Redacted | | | | | | | |
| 4208045 | PINEDA, MARCOS | Redacted | | | | | | | |
| 4770870 | PINEDA, MARGARITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210674 | PINEDA, MARGOTH | Redacted | | | | | | | |
| 4722003 | PINEDA, MARIA | Redacted | | | | | | | |
| 4413344 | PINEDA, MARIA E | Redacted | | | | | | | |
| 4284786 | PINEDA, MARIA M | Redacted | | | | | | | |
| 4787254 | Pineda, Mariana | Redacted | | | | | | | |
| 4787255 | Pineda, Mariana | Redacted | | | | | | | |
| 4195951 | PINEDA, MARVIN | Redacted | | | | | | | |
| 4524700 | PINEDA, NANCY | Redacted | | | | | | | |
| 4566099 | PINEDA, NATALIA | Redacted | | | | | | | |
| 4660131 | PINEDA, NELSON | Redacted | | | | | | | |
| 4654660 | PINEDA, NELSON | Redacted | | | | | | | |
| 4656346 | PINEDA, NENITA | Redacted | | | | | | | |
| 4570818 | PINEDA, NERISSA G | Redacted | | | | | | | |
| 4292806 | PINEDA, NICOLE M | Redacted | | | | | | | |
| 4237759 | PINEDA, NOETMARY | Redacted | | | | | | | |
| 4627014 | PINEDA, NOHEMI | Redacted | | | | | | | |
| 4548744 | PINEDA, NORA | Redacted | | | | | | | |
| 4639156 | PINEDA, NUI & NORMAN | Redacted | | | | | | | |
| 4248845 | PINEDA, PAMELA | Redacted | | | | | | | |
| 4252179 | PINEDA, PEDRO | Redacted | | | | | | | |
| 4212472 | PINEDA, RAFAEL | Redacted | | | | | | | |
| 4171303 | PINEDA, RICARDO | Redacted | | | | | | | |
| 4594369 | PINEDA, RICHARD | Redacted | | | | | | | |
| 4367346 | PINEDA, ROMELIA | Redacted | | | | | | | |
| 4694741 | PINEDA, RONALDO B | Redacted | | | | | | | |
| 4643927 | PINEDA, ROSA | Redacted | | | | | | | |
| 4744789 | PINEDA, RUBEN | Redacted | | | | | | | |
| 4524441 | PINEDA, SAMANTHA | Redacted | | | | | | | |
| 4156018 | PINEDA, SAMUEL | Redacted | | | | | | | |
| 4281670 | PINEDA, SANDRA | Redacted | | | | | | | |
| 4192827 | PINEDA, SARAH | Redacted | | | | | | | |
| 4219233 | PINEDA, SAUL | Redacted | | | | | | | |
| 4413908 | PINEDA, SELENA | Redacted | | | | | | | |
| 4770614 | PINEDA, SERGIO | Redacted | | | | | | | |
| 4571407 | PINEDA, SHANNON | Redacted | | | | | | | |
| 4170525 | PINEDA, SHIRLEY | Redacted | | | | | | | |
| 4763189 | PINEDA, SONIA | Redacted | | | | | | | |
| 4241968 | PINEDA, STEFAN | Redacted | | | | | | | |
| 4552224 | PINEDA, TRACEY A | Redacted | | | | | | | |
| 4187284 | PINEDA, URIEL | Redacted | | | | | | | |
| 4311968 | PINEDA, VALDEMAR | Redacted | | | | | | | |
| 4537201 | PINEDA, VALERIE L | Redacted | | | | | | | |
| 4395051 | PINEDA, VICTORIA | Redacted | | | | | | | |
| 4714159 | PINEDA, VIRGILIO | Redacted | | | | | | | |
| 4328190 | PINEDA, WILLIAM E | Redacted | | | | | | | |
| 4536514 | PINEDA, YANET | Redacted | | | | | | | |
| 4568007 | PINEDA, YARALI | Redacted | | | | | | | |
| 4588999 | PINEDA, YOLANDA | Redacted | | | | | | | |
| 4294313 | PINEDA-ALFARO, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509806 | PINEDA-HENRRIQUEZ, CINDY M | Redacted | | | | | | | |
| 4181215 | PINEDA-HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4877190 | PINEDALE LAWNMOWER CENTER | J MANUEL RODRIGUEZ | 47 W BIRCH AVE | | | FRESNO | CA | 93650 | |
| 4564353 | PINEDA-LOMELI, ARABELA | Redacted | | | | | | | |
| 4412585 | PINEDA-RUIZ, MIGUEL I | Redacted | | | | | | | |
| 4213500 | PINEDO JR, RAUL | Redacted | | | | | | | |
| 4177158 | PINEDO, AIDE | Redacted | | | | | | | |
| 4652940 | PINEDO, EMPERATRIZ | Redacted | | | | | | | |
| 4187707 | PINEDO, JANET | Redacted | | | | | | | |
| 4196330 | PINEDO, LEONEL | Redacted | | | | | | | |
| 4786988 | Pinedo, Leonor | Redacted | | | | | | | |
| 4699101 | PINEDO, LEONOR E | Redacted | | | | | | | |
| 4202056 | PINEDO, LESLIE | Redacted | | | | | | | |
| 4694948 | PINEDO, LOUISE | Redacted | | | | | | | |
| 4740526 | PINEDO, MARIA | Redacted | | | | | | | |
| 4533108 | PINEDO, MARIA G | Redacted | | | | | | | |
| 4582405 | PINEDO, MARTIN J | Redacted | | | | | | | |
| 4212210 | PINEDO, MAURICIO | Redacted | | | | | | | |
| 4207416 | PINEDO, MELISSA | Redacted | | | | | | | |
| 4181644 | PINEDO, MIGUEL | Redacted | | | | | | | |
| 4612202 | PINEDO, NATHAN | Redacted | | | | | | | |
| 4205010 | PINEDO, NORMA | Redacted | | | | | | | |
| 4466564 | PINEDO, PRISCILLA | Redacted | | | | | | | |
| 4675763 | PINEDO, RAUL | Redacted | | | | | | | |
| 4397967 | PINEDO, ROBERT E | Redacted | | | | | | | |
| 4169030 | PINEDO, ROBERTO S | Redacted | | | | | | | |
| 4156842 | PINEDO, ROGELIO | Redacted | | | | | | | |
| 4627979 | PINEDO, VICTOR | Redacted | | | | | | | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4313995 | PINEGAR, DEVON R | Redacted | | | | | | | |
| 4284014 | PINEGAR, PATRICIA A | Redacted | | | | | | | |
| 4500947 | PINEIRO AVILES, ALEXANDER | Redacted | | | | | | | |
| 5740654 | PINEIRO IRIS | URB COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 4504797 | PINEIRO MOLINA, KEILA MARIE | Redacted | | | | | | | |
| 4500002 | PINEIRO, ADIANEZ | Redacted | | | | | | | |
| 4439315 | PINEIRO, ARIADNA | Redacted | | | | | | | |
| 4665533 | PINEIRO, DORA | Redacted | | | | | | | |
| 4497450 | PINEIRO, IRIS | Redacted | | | | | | | |
| 4237313 | PINEIRO, JAVIER | Redacted | | | | | | | |
| 4420227 | PINEIRO, JOSE L | Redacted | | | | | | | |
| 4547663 | PINEIRO, JOSEPH | Redacted | | | | | | | |
| 4154358 | PINEIRO, JOSEPH E | Redacted | | | | | | | |
| 4584291 | PINEIRO, MAGALI | Redacted | | | | | | | |
| 4691439 | PINEIRO, MICHAEL | Redacted | | | | | | | |
| 4548565 | PINEIRO, RALPH A | Redacted | | | | | | | |
| 4497311 | PINEIRO, WALLACE F | Redacted | | | | | | | |
| 4252754 | PINEIRO-MIRABAL, MARLENY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327935 | PINEL, MICHAEL | Redacted | | | | | | | |
| 4330617 | PINEL, SHAWN M | Redacted | | | | | | | |
| 4216288 | PINELA, MADISON L | Redacted | | | | | | | |
| 4665325 | PINELESS, GARY | Redacted | | | | | | | |
| 4543669 | PINELL, TERRI L | Redacted | | | | | | | |
| 4322676 | PINELL, WYANYETTA | Redacted | | | | | | | |
| 4404830 | PINELLA, JOANN | Redacted | | | | | | | |
| 5405521 | PINELLAS COUNTY | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4883813 | PINELLAS COUNTY SHERIFFS OFFICE | P O DRAWER 2500 | | | | LARGO | FL | 33779 | |
| 4779750 | Pinellas County Tax Collector | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4779751 | Pinellas County Tax Collector | PO Box 31149 | | | | Tampa | FL | 33631-3149 | |
| 4859717 | PINELLAS PARK LLC | 1251 PIN OAK RD STE 13 | | | | KATY | TX | 77494 | |
| 4706538 | PINELLI, DINA | Redacted | | | | | | | |
| 4401161 | PINELLI, DYLAN | Redacted | | | | | | | |
| 4487356 | PINELLI, MICHAEL | Redacted | | | | | | | |
| 4438282 | PINELLO, PATRICK | Redacted | | | | | | | |
| 4618129 | PINELO, MIGUEL | Redacted | | | | | | | |
| 4798088 | PINEMEADOW GOLF PRODUCTS INC | DBA PINEMEADOW GOLF | 6710 MCEWAN RD | | | LAKE OSWEGO | OR | 97035-7816 | |
| 4461849 | PINER, ANGELICA | Redacted | | | | | | | |
| 4705180 | PINER, BARBARA | Redacted | | | | | | | |
| 4388624 | PINER, CHERRIE | Redacted | | | | | | | |
| 4772964 | PINER, PATRICIA | Redacted | | | | | | | |
| 4388277 | PINER, SUSAN F | Redacted | | | | | | | |
| 4732446 | PINERA, EFIGENIO | Redacted | | | | | | | |
| 4232958 | PINERA, JOSEPH S | Redacted | | | | | | | |
| 4499137 | PINERO CAPPAS, LYSETTE | Redacted | | | | | | | |
| 4657928 | PINERO DONZA, HAYDEE | Redacted | | | | | | | |
| 4667382 | PIÑERO FERREL, EMILIO E | Redacted | | | | | | | |
| 4256868 | PINERO, ALBERTO E | Redacted | | | | | | | |
| 4754852 | PINERO, ANGELINA | Redacted | | | | | | | |
| 4634709 | PINERO, ANTONIO | Redacted | | | | | | | |
| 4673091 | PINERO, CARMEN M | Redacted | | | | | | | |
| 4443619 | PINERO, DIURKA | Redacted | | | | | | | |
| 4497023 | PINERO, IVELISSE | Redacted | | | | | | | |
| 4671890 | PINERO, JULIO | Redacted | | | | | | | |
| 4408320 | PINERO, KEANU | Redacted | | | | | | | |
| 4604108 | PINERO, KELVIN | Redacted | | | | | | | |
| 4378986 | PINERO, KIM | Redacted | | | | | | | |
| 4431626 | PINERO, MEGAN | Redacted | | | | | | | |
| 4237570 | PINERO, NATALIA | Redacted | | | | | | | |
| 4287742 | PINERO, NATHANIEL A | Redacted | | | | | | | |
| 4756081 | PINERO, PIERRE A | Redacted | | | | | | | |
| 4504139 | PINERO, WANDA | Redacted | | | | | | | |
| 4522628 | PINEROS, DAVID | Redacted | | | | | | | |
| 4860275 | PINERY LLC THE | 13701 HIGHLAND VALLEY ROAD | | | | ESCONDIDO | CA | 92025 | |
| 4174007 | PINES, ALTON | Redacted | | | | | | | |
| 4253770 | PINES, ASHLEY | Redacted | | | | | | | |
| 4570156 | PINES, BEE | Redacted | | | | | | | |
| 4569075 | PINES, CHRISTIAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745427 | PINES, MATEA | Redacted | | | | | | | |
| 4250737 | PINES, SHAKERRA | Redacted | | | | | | | |
| 4488174 | PINES, WILLIAM R | Redacted | | | | | | | |
| 4394705 | PINET, KIZZIE M | Redacted | | | | | | | |
| 4632590 | PINETTE, FRANK | Redacted | | | | | | | |
| 4783203 | Pineville Electric And Telephone - 249 | P.O. Box 249 | | | | Pineville | NC | 28134 | |
| 4632266 | PINEX, WILLIE | Redacted | | | | | | | |
| 5858092 | PINEY BRANCH MOTORS INC T/A ALLIED TRAILERS SALES & RENTALS | 9299 WASHINGTON BLVD | | | | SAVAGE | MD | 20763 | |
| 4854778 | PINEY GREEN, LLC | C/O BAILEY AND ASSOCIATES, INC. | P O BOX 400 | 405 D. WESTERN BLVD. (ZIP 28546) | | JACKSONVILLE | NC | 28541-0400 | |
| 4593419 | PINEY, ALBERT | Redacted | | | | | | | |
| 4884184 | PINEYRO Y LARA OF PUERTO RICO INC | PMB 212 P O BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 4876006 | PING AH LIMITED | FLAT F,11/F,YIP FAT IND BLDG | PHASE 2,73-75,HOI YUEN RD,KWUNTONG | | | KOWLOON | | | HONG KONG |
| 4803550 | PING Y YAU | DBA PING YAU | 33366 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 4732992 | PING, HAROLD | Redacted | | | | | | | |
| 4630648 | PINGA, LILLIBETH | Redacted | | | | | | | |
| 4294924 | PINGALI, GOUTAM T | Redacted | | | | | | | |
| 4724574 | PINGATORE, DAVID | Redacted | | | | | | | |
| 4473021 | PINGE, BRIAN J | Redacted | | | | | | | |
| 4363621 | PINGEL, JAMES | Redacted | | | | | | | |
| 4408114 | PINGITORE, ERICKA | Redacted | | | | | | | |
| 4189986 | PINGKUN, FOITHONG | Redacted | | | | | | | |
| 4448521 | PINGLE, GUNNAR E | Redacted | | | | | | | |
| 4180591 | PINGOL, ANNA | Redacted | | | | | | | |
| 4796153 | PINGOTOPIA INC | DBA PINGOWORLD | 4328 REGENCY DRIVE | | | GLENVIEW | IL | 60025 | |
| 4335808 | PINGREE, ROBERT W | Redacted | | | | | | | |
| 4377457 | PINGREY, PATRICIA | Redacted | | | | | | | |
| 4607043 | PINGRY, PAT | Redacted | | | | | | | |
| 4507246 | PINHANCOS, MICHAEL | Redacted | | | | | | | |
| 4267504 | PINHASOV, ARIEL | Redacted | | | | | | | |
| 4332945 | PINHEIRO, NICOLE A | Redacted | | | | | | | |
| 4335804 | PINHEIRO, PAULO A | Redacted | | | | | | | |
| 4163970 | PINHERO SR, MICHAEL | Redacted | | | | | | | |
| 4331414 | PINHO, ELIZABETH | Redacted | | | | | | | |
| 4463432 | PINI, LEDIA A | Redacted | | | | | | | |
| 4741618 | PINIERIE, DONNA | Redacted | | | | | | | |
| 4189854 | PINIERO, JESSICA L | Redacted | | | | | | | |
| 4197822 | PINIGIS, MAXIMILIAN | Redacted | | | | | | | |
| 4253758 | PINILLO, CHRISTIAN | Redacted | | | | | | | |
| 4209081 | PINILLOS, MATEO | Redacted | | | | | | | |
| 4760932 | PINILLOS, MIGUEL | Redacted | | | | | | | |
| 4253838 | PINILLOS, ZOILA A | Redacted | | | | | | | |
| 4318924 | PINION, JAMES H | Redacted | | | | | | | |
| 4230404 | PINION, RAYNE | Redacted | | | | | | | |
| 4289684 | PINISETTI, NANDITA | Redacted | | | | | | | |
| 4236084 | PINIZZOTTO, MICHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11329 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807611 | PINK & WHITE NAILS | Redacted | | | | | | | |
| 4796825 | PINK BOX ACCESSORIES LLC | DBA PINK BOX ACCESSORIES | 1170 72ND STREET | | | BROOKLYN | NY | 11228 | |
| 4885577 | PINK BRIEFCASE | POLINA YAKUSHEVA | 10040 SHOSHONE WAY | | | THORNTON | CO | 80260 | |
| 4800070 | PINK COUTURE COLLECTION | DBA DRESSFORLESS | 15915 HERON AVE | | | LA MIRADA | CA | 90638 | |
| 4857093 | PINK NINJA MEDIA | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 4841516 | PINK PALM CONSTRUCTION | Redacted | | | | | | | |
| 4797401 | PINK STILETTO COSMETICS | PO BOX 1491 | | | | BROOKHAVEN | PA | 19015 | |
| 4248867 | PINK, DWIGHT | Redacted | | | | | | | |
| 4747488 | PINK, GEORGE | Redacted | | | | | | | |
| 44478047 | PINK, JAMAL | Redacted | | | | | | | |
| 4151738 | PINK, JAYNIECE | Redacted | | | | | | | |
| 4534758 | PINK, NACAEA E | Redacted | | | | | | | |
| 5740688 | PINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | |
| 4652221 | PINKARD, BILL | Redacted | | | | | | | |
| 4588064 | PINKARD, CHARLENE | Redacted | | | | | | | |
| 4572529 | PINKARD, DEATTA | Redacted | | | | | | | |
| 4488436 | PINKARD, DEJA | Redacted | | | | | | | |
| 4760276 | PINKARD, GLORIA D | Redacted | | | | | | | |
| 4293626 | PINKARD, JADE K | Redacted | | | | | | | |
| 4387573 | PINKARD, JESSICA L | Redacted | | | | | | | |
| 4235778 | PINKARD, KALIPHRIA | Redacted | | | | | | | |
| 4243881 | PINKARD, KRISTAL | Redacted | | | | | | | |
| 4546898 | PINKARD, RESHAUNDA | Redacted | | | | | | | |
| 4279949 | PINKARD, RHONDA | Redacted | | | | | | | |
| 4597298 | PINKARD, VENESSA | Redacted | | | | | | | |
| 4692801 | PINKELMAN, MARY | Redacted | | | | | | | |
| 4363538 | PINKELMAN, RODNEY J | Redacted | | | | | | | |
| 4391625 | PINKELMAN, ROGER A | Redacted | | | | | | | |
| 4286143 | PINKELTON, BRIAN | Redacted | | | | | | | |
| 4672591 | PINKELTON, NORMA | Redacted | | | | | | | |
| 5740691 | PINKERMAN ANGELA L | 1924 HASH RDG RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4578905 | PINKERMAN, ANDREA N | Redacted | | | | | | | |
| 4691313 | PINKERT, MICHAEL | Redacted | | | | | | | |
| 5798158 | PINKERTON & LAWS OF GEORGIA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5793097 | PINKERTON & LAWS OF GEORGIA, INC | HELENA PRIETO, CFO | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 5798159 | PINKERTON AND LAWS OF GA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5793098 | PINKERTON AND LAWS OF GA, INC | HENRY B HENE, VP | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 4729282 | PINKERTON, BETTY | Redacted | | | | | | | |
| 4472891 | PINKERTON, BRITTANY E | Redacted | | | | | | | |
| 4767665 | PINKERTON, CHARLES F | Redacted | | | | | | | |
| 4539293 | PINKERTON, JENNIFER | Redacted | | | | | | | |
| 4674847 | PINKERTON, JULIE | Redacted | | | | | | | |
| 4576991 | PINKERTON, LATISHA M | Redacted | | | | | | | |
| 4226554 | PINKERTON, LILLIAN | Redacted | | | | | | | |
| 4591157 | PINKERTON, PENELOPE | Redacted | | | | | | | |
| 4734876 | PINKERTON, RAYMOND P | Redacted | | | | | | | |
| 4154861 | PINKERTON, ROSALIND | Redacted | | | | | | | |
| 4329816 | PINKERTON, SARAH | Redacted | | | | | | | |
| 4616990 | PINKERTON, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4228048 | PINKETT, CANDIDA | Redacted | | | | | | | |
| 4345503 | PINKETT, GARY L | Redacted | | | | | | | |
| 4343910 | PINKETT, JULIUS J | Redacted | | | | | | | |
| 4670933 | PINKETT, SKYLONN | Redacted | | | | | | | |
| 4263373 | PINKETT, TEVIN | Redacted | | | | | | | |
| 5740700 | PINKHAM BRENDA | 1178 MAINE STR | | | | POLAND | ME | 04274 | |
| 4394198 | PINKHAM, ALEESHA | Redacted | | | | | | | |
| 4347284 | PINKHAM, AMY | Redacted | | | | | | | |
| 4348195 | PINKHAM, HAZEL L | Redacted | | | | | | | |
| 4348044 | PINKHAM, JUSTIN M | Redacted | | | | | | | |
| 4328967 | PINKHAM, SHANE G | Redacted | | | | | | | |
| 4308203 | PINKINS, DEBRA | Redacted | | | | | | | |
| 4311682 | PINKINS, DEBRA | Redacted | | | | | | | |
| 4744114 | PINKINS, ELLSWORTH | Redacted | | | | | | | |
| 4441040 | PINKINS, KHARI | Redacted | | | | | | | |
| 4322056 | PINKINS, MARIA | Redacted | | | | | | | |
| 4681014 | PINKL, REIKO | Redacted | | | | | | | |
| 4663468 | PINKLEY, GARY | Redacted | | | | | | | |
| 4776944 | PINKLEY, PAULA | Redacted | | | | | | | |
| 4255212 | PINKLEY, TANYA B | Redacted | | | | | | | |
| 5740704 | PINKNEY ALICIA | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31569 | |
| 5740713 | PINKNEY GWENDOLYN | 1853 W 33RD ST | | | | JAX | FL | 32209 | |
| 4687871 | PINKNEY JR., LAWRENCE L. | Redacted | | | | | | | |
| 4634086 | PINKNEY, BARBARA | Redacted | | | | | | | |
| 4606711 | PINKNEY, BETTY | Redacted | | | | | | | |
| 4735583 | PINKNEY, CALVIN | Redacted | | | | | | | |
| 4267662 | PINKNEY, CHASTIDY S | Redacted | | | | | | | |
| 4273052 | PINKNEY, CRAIG | Redacted | | | | | | | |
| 4231705 | PINKNEY, IRMA | Redacted | | | | | | | |
| 4266733 | PINKNEY, JADA S | Redacted | | | | | | | |
| 4231443 | PINKNEY, JAMES | Redacted | | | | | | | |
| 4345206 | PINKNEY, JANISE N | Redacted | | | | | | | |
| 4344267 | PINKNEY, JASMINE | Redacted | | | | | | | |
| 4253598 | PINKNEY, JAYLA T | Redacted | | | | | | | |
| 4750419 | PINKNEY, JEANETTE A | Redacted | | | | | | | |
| 4775452 | PINKNEY, JEMAL | Redacted | | | | | | | |
| 4242580 | PINKNEY, JOCELYN | Redacted | | | | | | | |
| 4240742 | PINKNEY, JOSHUA | Redacted | | | | | | | |
| 4744327 | PINKNEY, KIM | Redacted | | | | | | | |
| 4260401 | PINKNEY, LAURYN J | Redacted | | | | | | | |
| 4649938 | PINKNEY, LISA | Redacted | | | | | | | |
| 4751237 | PINKNEY, MARGARET | Redacted | | | | | | | |
| 4225893 | PINKNEY, NAJAE M | Redacted | | | | | | | |
| 4669912 | PINKNEY, PRINCE J | Redacted | | | | | | | |
| 4265027 | PINKNEY, RANAE | Redacted | | | | | | | |
| 4743293 | PINKNEY, ROBERT | Redacted | | | | | | | |
| 4715023 | PINKNEY, ROLAND A | Redacted | | | | | | | |
| 4213844 | PINKNEY, RUSTY | Redacted | | | | | | | |
| 4176215 | PINKNEY, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261815 | PINKNEY, SARAH N | Redacted | | | | | | | |
| 4339041 | PINKNEY, SHAWNIKA | Redacted | | | | | | | |
| 4643028 | PINKNEY, SHIRLEY | Redacted | | | | | | | |
| 4511692 | PINKNEY, VICTOR J | Redacted | | | | | | | |
| 4662890 | PINKNEY, VINCENT | Redacted | | | | | | | |
| 4773736 | PINKNEY, WILLIAM A. | Redacted | | | | | | | |
| 4255559 | PINKNEY, ZACHARY L | Redacted | | | | | | | |
| 4841517 | PINKOWITZ, MARVIN | Redacted | | | | | | | |
| 4156721 | PINKOWSKI, JOSEPH | Redacted | | | | | | | |
| 4482305 | PINKOWSKI, JOSEPH J | Redacted | | | | | | | |
| 4734000 | PINKSTAFF, ABIGAIL | Redacted | | | | | | | |
| 4877849 | PINKSTON J ENTERPRISE LLC | JOYCE PINKSTON | 23 SOUTH PARK SHOPPING CENTER | | | NASHVILLE | AR | 71852 | |
| 5740725 | PINKSTON REGINA | 400 W 39TH ST | | | | WILMINGTON | DE | 19802 | |
| 4468695 | PINKSTON, BRANDON C | Redacted | | | | | | | |
| 4604089 | PINKSTON, BRIAN | Redacted | | | | | | | |
| 4587928 | PINKSTON, CHAD | Redacted | | | | | | | |
| 4392242 | PINKSTON, CHRISTINA L | Redacted | | | | | | | |
| 4359742 | PINKSTON, CHRISTOPHER P | Redacted | | | | | | | |
| 4266739 | PINKSTON, COREY A | Redacted | | | | | | | |
| 4710519 | PINKSTON, DARIS | Redacted | | | | | | | |
| 4767779 | PINKSTON, DONALD | Redacted | | | | | | | |
| 4727202 | PINKSTON, EILEEN | Redacted | | | | | | | |
| 4682895 | PINKSTON, EVANGELINE | Redacted | | | | | | | |
| 4308996 | PINKSTON, FAITH M | Redacted | | | | | | | |
| 4521504 | PINKSTON, JANAYE B | Redacted | | | | | | | |
| 4150210 | PINKSTON, KENNETH W | Redacted | | | | | | | |
| 4606118 | PINKSTON, LARRY | Redacted | | | | | | | |
| 4614444 | PINKSTON, LORRAINE M | Redacted | | | | | | | |
| 4361661 | PINKSTON, MICHELLE L | Redacted | | | | | | | |
| 4521421 | PINKSTON, NAKAYLA Y | Redacted | | | | | | | |
| 4516495 | PINKSTON, NORQUIA | Redacted | | | | | | | |
| 4620725 | PINKSTON, REGINALD | Redacted | | | | | | | |
| 4291343 | PINKSTON, TAHKA D | Redacted | | | | | | | |
| 4251097 | PINKSTON, ZACHARY A | Redacted | | | | | | | |
| 4760336 | PINKTON, ELIZABETH | Redacted | | | | | | | |
| 4862067 | PINMART | 1842 S ELMHURST ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| 4884141 | PINNACLE ADVERTISING & MARKETING | PINNACLE ADVERTISING &MARKETING GRP | 1435 N PLUM GROVE ROAD SUITE C | | | SCHAUMBURG | IL | 60173 | |
| 4829361 | PINNACLE ARCHITECTURE | Redacted | | | | | | | |
| 4880314 | PINNACLE BRANDS INC | P O BOX 11480 | | | | NEWARK | NJ | 07101 | |
| 5793099 | PINNACLE CONST | ATTN: GEORGE | 1821 AVON ST | STE 200 | | CHARLOTTESVILLE | VA | 22902 | |
| 5793100 | PINNACLE CONSTRUCTION & DEVELOPMENT COMPANY | 106 COMMUNITY WAY | | | | STAUNTON | VA | 24401 | |
| 4841518 | PINNACLE CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4885527 | PINNACLE ELECTRIC CO INC | PO BOX 974 | | | | KING | NC | 27021 | |
| 4841519 | PINNACLE EXPRESS | Redacted | | | | | | | |
| 4810410 | PINNACLE EXPRESS INC. | P.O BOX 859706 | | | | PORT ST LICIE | FL | 34985 | |
| 4859479 | PINNACLE FOODS GROUP LLC | 121 WOODCREST RD | | | | CHERRY HILL | NJ | 08003 | |
| 4882724 | PINNACLE FRAMES AND ACCENTS INC | P O BOX 676613 | | | | DALLAS | TX | 75267 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868800 | PINNACLE GLASS COMPANY | 549 SOUTH 10TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 4884142 | PINNACLE HEALTHCARE | PINNACLE MEDICAL GROUP | P O BOX 49130 | | | SAN JOSE | CA | 95161 | |
| 4829362 | PINNACLE HOMES - ELK RIDGE ESTATES | Redacted | | | | | | | |
| 4829363 | PINNACLE HOMES - ELK RIDGE ESTATES 2 | Redacted | | | | | | | |
| 4829364 | PINNACLE HOMES - MTN VIEW RANCH | Redacted | | | | | | | |
| 4829365 | PINNACLE HOMES - PALISADES ESTATES | Redacted | | | | | | | |
| 4829366 | PINNACLE HOMES - PARK TRAILS | Redacted | | | | | | | |
| 4829367 | PINNACLE HOMES - SKYLINE MESA | Redacted | | | | | | | |
| 4829368 | PINNACLE HOMES - SKYLINE POINT | Redacted | | | | | | | |
| 4829369 | PINNACLE HOMES - SKYLINE SUMMIT | Redacted | | | | | | | |
| 4829370 | PINNACLE HOMES - SKYLINE TRAIL | Redacted | | | | | | | |
| 4829371 | PINNACLE HOMES - SKYLINE VISTA | Redacted | | | | | | | |
| 4829372 | PINNACLE HOMES - VILLAGIO ESTATES | Redacted | | | | | | | |
| 4794388 | Pinnacle Industries, Ltd. | Redacted | | | | | | | |
| 4794389 | Pinnacle Industries, Ltd. | Redacted | | | | | | | |
| 4794390 | Pinnacle Industries, Ltd. | Redacted | | | | | | | |
| 4841520 | PINNACLE INTERIORS LLC | Redacted | | | | | | | |
| 4809291 | PINNACLE PAINTING LLC | 850 MAESTRO DRIVE SUITE 100 | | | | RENO | NV | 89511 | |
| 4829373 | PINNACLE PEAK CUSTOM HOME | Redacted | | | | | | | |
| 4803759 | PINNACLE PEAK TRADING COMPANY LLC | DBA HOME AND HOLIDAY SHOPS | 2245 W UNIVERSITY DR SUITE 15 | | | TEMPE | AZ | 85281 | |
| 4857935 | PINNACLE PLUMBING & ELECTRIC LLC | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | |
| 4860289 | PINNACLE PROPANE EXPRESS LLC | 1375 TRI STATE PARKWAY STE 100 | | | | GURNEE | IL | 60031 | |
| 4862644 | PINNACLE SERVICES | 2001 WALLACE STREET | | | | ERIE | PA | 16503 | |
| 4861581 | PINNACLE SVC SOLUTIONS GROUP INC | 1910 INTERNATIONAL WAY | | | | HEDRON | KY | 41048-9526 | |
| 4801838 | PINNACLE TENTS LLC | DBA PINNACLE TENTS | 4022 E GREENWAY ROAD | | | PHOENIX | AZ | 85032 | |
| 4799730 | PINNACLE WHOLESALE LTD | 900 RANCH ROAD 620 STE C101-106 | | | | AUSTIN | TX | 78734-5615 | |
| 4880665 | PINNACUS LLC | P O BOX 160746 | | | | MIAMI | FL | 33116 | |
| 4614654 | PINNAMANENI, SRIDHAR | Redacted | | | | | | | |
| 4841521 | PINNAS SUSAN | Redacted | | | | | | | |
| 4213634 | PINNECKER, DAWN D | Redacted | | | | | | | |
| 4370783 | PINNELL, ANGELA S | Redacted | | | | | | | |
| 4748931 | PINNELL, COURTNEY | Redacted | | | | | | | |
| 4765508 | PINNELL, JAMES | Redacted | | | | | | | |
| 4578921 | PINNELL, KENNETH L | Redacted | | | | | | | |
| 4262017 | PINNELL, NATHAN | Redacted | | | | | | | |
| 4164067 | PINNER YRINEO, STEPHANIE M | Redacted | | | | | | | |
| 4298795 | PINNER, DONNA | Redacted | | | | | | | |
| 4446665 | PINNER, TEKISHA | Redacted | | | | | | | |
| 4670336 | PINNEY, CLAYTON | Redacted | | | | | | | |
| 4246662 | PINNEY, DAVESHA | Redacted | | | | | | | |
| 4330425 | PINNEY, ELIZABETH F | Redacted | | | | | | | |
| 4210630 | PINNEY, KEVIN SCOTT | Redacted | | | | | | | |
| 4294504 | PINNEY, STEVEN C | Redacted | | | | | | | |
| 4477464 | PINNEY, SUE | Redacted | | | | | | | |
| 4561447 | PINNEY, THERESA M | Redacted | | | | | | | |
| 4393427 | PINNEY-WEST, MARISSA | Redacted | | | | | | | |
| 4693801 | PINNICK, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4304960 | PINNICK, CHRISTOPHER J | Redacted | | | | | | | |
| 4212150 | PINNICK, GENOVEFA L | Redacted | | | | | | | |
| 4435545 | PINNICK, NICOLE | Redacted | | | | | | | |
| 4602853 | PINNING, MICHAEL | Redacted | | | | | | | |
| 4724617 | PINNIX, JACQUELINE | Redacted | | | | | | | |
| 4251384 | PINNOCK, ALLYSON | Redacted | | | | | | | |
| 4708581 | PINNOCK, ANDREA W | Redacted | | | | | | | |
| 4253915 | PINNOCK, CARMELLA | Redacted | | | | | | | |
| 4469302 | PINNOCK, CHARMAINE T | Redacted | | | | | | | |
| 4604918 | PINNOCK, CYNTHIA | Redacted | | | | | | | |
| 4747398 | PINNOCK, HARRIET | Redacted | | | | | | | |
| 4222448 | PINNOCK, JERMAINE | Redacted | | | | | | | |
| 4242581 | PINNOCK, KERICE O | Redacted | | | | | | | |
| 4427445 | PINNOCK, KEYAN | Redacted | | | | | | | |
| 4422919 | PINNOCK, LIVINGSTONE E | Redacted | | | | | | | |
| 4383169 | PINNOCK, LUCINDA P | Redacted | | | | | | | |
| 4621895 | PINNOCK, ODESSA | Redacted | | | | | | | |
| 4723627 | PINNOCK, OLIVER | Redacted | | | | | | | |
| 4738092 | PINNOCK, SARAH | Redacted | | | | | | | |
| 4247256 | PINNOCK, VERNA | Redacted | | | | | | | |
| 4360256 | PINNOW, RENEE | Redacted | | | | | | | |
| 4798416 | PINNY OSTREICHER | DBA HBA ZONE INC | PO BOX 906 | | | MOSNEY | NY | 10952 | |
| 4238824 | PINO, ALBERTO | Redacted | | | | | | | |
| 4559807 | PINO, ALFIE | Redacted | | | | | | | |
| 4751755 | PINO, ANDRES | Redacted | | | | | | | |
| 4670389 | PINO, CARINA | Redacted | | | | | | | |
| 4526772 | PINO, DAIRO | Redacted | | | | | | | |
| 4577277 | PINO, DAVID A | Redacted | | | | | | | |
| 4353051 | PINO, DEJA M | Redacted | | | | | | | |
| 4521701 | PINO, DIANN E | Redacted | | | | | | | |
| 4249401 | PINO, DORINER | Redacted | | | | | | | |
| 4611880 | PINO, FRANK | Redacted | | | | | | | |
| 4215254 | PINO, GABRIELLE | Redacted | | | | | | | |
| 4724222 | PINO, ISABEL | Redacted | | | | | | | |
| 4583089 | PINO, JASMINE S | Redacted | | | | | | | |
| 4680202 | PINO, JENNIFER | Redacted | | | | | | | |
| 4410465 | PINO, JON | Redacted | | | | | | | |
| 4697172 | PINO, JORGE | Redacted | | | | | | | |
| 4497445 | PINO, KEISHA | Redacted | | | | | | | |
| 4234413 | PINO, MARIA | Redacted | | | | | | | |
| 4659902 | PINO, MARIA | Redacted | | | | | | | |
| 4228709 | PINO, NERAY | Redacted | | | | | | | |
| 4443910 | PINO, NICHOLAS | Redacted | | | | | | | |
| 4189595 | PINO, RAQUEL | Redacted | | | | | | | |
| 4513872 | PINO, RODRIGO G | Redacted | | | | | | | |
| 4841522 | PINO, SERGIO & TATIANA | Redacted | | | | | | | |
| 4534040 | PINO, SERGIO JESUS | Redacted | | | | | | | |
| 4409462 | PINO, SHANE | Redacted | | | | | | | |
| 4424930 | PINO, SHANELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841523 | PINO, TANYIA | Redacted | | | | | | | |
| 4245058 | PINO, YANIXA | Redacted | | | | | | | |
| 4691169 | PINO, YUDELYS | Redacted | | | | | | | |
| 4411663 | PINO, YVETTE J | Redacted | | | | | | | |
| 4239419 | PINOCHET, PAOLA | Redacted | | | | | | | |
| 4254506 | PINOCHET, SIBONEY A | Redacted | | | | | | | |
| 4735878 | PINOL, JANET | Redacted | | | | | | | |
| 4272144 | PINOL, PATRINA | Redacted | | | | | | | |
| 4198400 | PINOLA, CHRISTIE | Redacted | | | | | | | |
| 4821147 | PINOMAKI, BRIAN & RITA | Redacted | | | | | | | |
| 4881247 | PINON MECHANICAL SERVICES INC | P O BOX 25847 | | | | ALBUQUERQUE | NM | 87125 | |
| 4607710 | PINON, ADA | Redacted | | | | | | | |
| 4389325 | PINON, ADELAIDA | Redacted | | | | | | | |
| 4221191 | PINON, ALAN | Redacted | | | | | | | |
| 4294850 | PINON, ALEJANDRO V | Redacted | | | | | | | |
| 4534828 | PINON, ASHLEY | Redacted | | | | | | | |
| 4242466 | PINON, CICELYS | Redacted | | | | | | | |
| 4468322 | PINON, EMILY E | Redacted | | | | | | | |
| 4257822 | PINON, GISSELLE | Redacted | | | | | | | |
| 4610621 | PINON, JAVIET | Redacted | | | | | | | |
| 4527503 | PINON, JOSE | Redacted | | | | | | | |
| 4193488 | PINON, LIZBET | Redacted | | | | | | | |
| 4545088 | PINON, LORENZO | Redacted | | | | | | | |
| 4772642 | PINON, MARIA | Redacted | | | | | | | |
| 4204573 | PINON, TERESA F | Redacted | | | | | | | |
| 4220484 | PINON, VALERIE | Redacted | | | | | | | |
| 4747890 | PINOS, JEFFERSON | Redacted | | | | | | | |
| 4365752 | PINOS, MARIELA | Redacted | | | | | | | |
| 4436423 | PINOS, ZOILA G | Redacted | | | | | | | |
| 4821148 | PINOTTI, JOAN | Redacted | | | | | | | |
| 4255076 | PINO-TURINO, FRANCISCA | Redacted | | | | | | | |
| 5740757 | PINOZA OLGA | 1322 E ASH AVE | | | | TULARE | CA | 93274 | |
| 4333910 | PINPIN, MIGUEL JOLO P | Redacted | | | | | | | |
| 4862229 | PINPOINT SYSTEMS CORPORATION | 1903 WENTWORTH COURT | | | | PITTSBURGH | PA | 15237 | |
| 4275671 | PINS, SHANNON | Redacted | | | | | | | |
| 4616234 | PINSKER, HAROLD | Redacted | | | | | | | |
| 4391208 | PINSKI, GREGORY | Redacted | | | | | | | |
| 4656442 | PINSKI, JANE | Redacted | | | | | | | |
| 4672072 | PINSON, ALBERT | Redacted | | | | | | | |
| 4412059 | PINSON, BRANDI | Redacted | | | | | | | |
| 4581032 | PINSON, CAMERON D | Redacted | | | | | | | |
| 4512035 | PINSON, CHAD | Redacted | | | | | | | |
| 4604766 | PINSON, CHARLES | Redacted | | | | | | | |
| 4369724 | PINSON, CLINT | Redacted | | | | | | | |
| 4752389 | PINSON, DOROTHY | Redacted | | | | | | | |
| 4748649 | PINSON, ETHEL | Redacted | | | | | | | |
| 4589921 | PINSON, IMOGENE | Redacted | | | | | | | |
| 4278378 | PINSON, JANET L | Redacted | | | | | | | |
| 4290485 | PINSON, JOVON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720220 | PINSON, KATHY | Redacted | | | | | | | |
| 4518295 | PINSON, KIMBERLY M | Redacted | | | | | | | |
| 4258816 | PINSON, MICHELLE J | Redacted | | | | | | | |
| 4507952 | PINSON, MORGAN | Redacted | | | | | | | |
| 4547864 | PINSON, SKY R | Redacted | | | | | | | |
| 4361956 | PINSON, TIERRA | Redacted | | | | | | | |
| 4573116 | PINSONNAULT, NOAH | Redacted | | | | | | | |
| 4175677 | PINSONNAULT, TYLER | Redacted | | | | | | | |
| 4796753 | PINSTRIPES INC | DBA PINSTRIPES - BOWLING & BOCCE | 100 WEST HIGGINS | | | SOUTH BARRINGTON | IL | 60010 | |
| 4872028 | PINT SIZE CORP | 99-1287 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4646717 | PINT, JEFF | Redacted | | | | | | | |
| 4787169 | Pintacura-Smith, Darlene | Redacted | | | | | | | |
| 4503021 | PINTADO ROMAN, AMBER M | Redacted | | | | | | | |
| 4498552 | PINTADO, ARNALDO G | Redacted | | | | | | | |
| 4244682 | PINTADO, CAMERAN | Redacted | | | | | | | |
| 4438148 | PINTADO, CARLA | Redacted | | | | | | | |
| 4212341 | PINTADO, LORENA C | Redacted | | | | | | | |
| 4496819 | PINTADO, LUIS A | Redacted | | | | | | | |
| 4306036 | PINTAKAEW, INTEL T | Redacted | | | | | | | |
| 4208416 | PINTAL, CHESKA | Redacted | | | | | | | |
| 4355798 | PINTAMO, RAINA | Redacted | | | | | | | |
| 4414091 | PINTAONE, ANN | Redacted | | | | | | | |
| 4261980 | PINTAR, DAKODA B | Redacted | | | | | | | |
| 4458533 | PINTAR, EMMA M | Redacted | | | | | | | |
| 4199998 | PINTEA, NATALIE | Redacted | | | | | | | |
| 4573733 | PINTER, ANTHONY J | Redacted | | | | | | | |
| 4455264 | PINTER, CAROL | Redacted | | | | | | | |
| 4402127 | PINTER, DANIELLE K | Redacted | | | | | | | |
| 4270749 | PINTER, ELIZETTE MAE A | Redacted | | | | | | | |
| 4381032 | PINTER, STEPHEN G | Redacted | | | | | | | |
| 4848797 | PINTEREST INC | 808 BRANNAN ST | | | | San Francisco | CA | 94103 | |
| 4885211 | PINTEREST INC | PO BOX 74008066 | | | | CHICAGO | IL | 60674 | |
| 4360658 | PINTERPE, DOMINIC | Redacted | | | | | | | |
| 4561686 | PINTHIEVRE, LAURENTIN | Redacted | | | | | | | |
| 4183189 | PINTLE, EZEQUIEL | Redacted | | | | | | | |
| 4396908 | PINTNER, RICH | Redacted | | | | | | | |
| 4737111 | PINTO HERNANDEZ, ANGEL J | Redacted | | | | | | | |
| 4500268 | PINTO CARDONA, XIOMARA | Redacted | | | | | | | |
| 4383735 | PINTO CUEVAS, CARLOS J | Redacted | | | | | | | |
| 4841524 | PINTO DESIGNS & ASSOCIATES LLC | Redacted | | | | | | | |
| 4417797 | PINTO JR, MANUEL F | Redacted | | | | | | | |
| 4277133 | PINTO MICHEL, YARITZA | Redacted | | | | | | | |
| 4727111 | PINTO, ANITA | Redacted | | | | | | | |
| 4166740 | PINTO, ANNA M | Redacted | | | | | | | |
| 4300882 | PINTO, ANTHONY M | Redacted | | | | | | | |
| 4686709 | PINTO, ANTONIO | Redacted | | | | | | | |
| 4641272 | PINTO, ANTONIO | Redacted | | | | | | | |
| 4468347 | PINTO, CANDICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700714 | PINTO, DAWN | Redacted | | | | | | | |
| 4412276 | PINTO, ELLERY S | Redacted | | | | | | | |
| 4162906 | PINTO, ERIKA C | Redacted | | | | | | | |
| 4713674 | PINTO, ERROL | Redacted | | | | | | | |
| 4752228 | PINTO, EVANDRO | Redacted | | | | | | | |
| 4691237 | PINTO, FRANCES | Redacted | | | | | | | |
| 4841525 | PINTO, GABRIEL | Redacted | | | | | | | |
| 4160431 | PINTO, GILMAR | Redacted | | | | | | | |
| 4614631 | PINTO, IRIS | Redacted | | | | | | | |
| 4587054 | PINTO, ISABEL | Redacted | | | | | | | |
| 4572432 | PINTO, JOSEPH | Redacted | | | | | | | |
| 4720329 | PINTO, JUDE | Redacted | | | | | | | |
| 4250349 | PINTO, JULIO C | Redacted | | | | | | | |
| 4443851 | PINTO, KWAME | Redacted | | | | | | | |
| 4421957 | PINTO, LAURA | Redacted | | | | | | | |
| 4410179 | PINTO, LEDORA | Redacted | | | | | | | |
| 4334582 | PINTO, LISA M | Redacted | | | | | | | |
| 4290184 | PINTO, LIVIER | Redacted | | | | | | | |
| 4750160 | PINTO, LUCY | Redacted | | | | | | | |
| 4194882 | PINTO, LUIS A | Redacted | | | | | | | |
| 4726640 | PINTO, MARIA | Redacted | | | | | | | |
| 4528793 | PINTO, MARLENE E | Redacted | | | | | | | |
| 4450434 | PINTO, MARY | Redacted | | | | | | | |
| 4788661 | Pinto, Megan | Redacted | | | | | | | |
| 4234847 | PINTO, MELANIE | Redacted | | | | | | | |
| 4319982 | PINTO, PAUL | Redacted | | | | | | | |
| 4409816 | PINTO, RAILYN | Redacted | | | | | | | |
| 4288220 | PINTO, ROSA | Redacted | | | | | | | |
| 4332853 | PINTO, SABRINA | Redacted | | | | | | | |
| 4228112 | PINTO, TAMMY R | Redacted | | | | | | | |
| 4406794 | PINTO, TATYANA | Redacted | | | | | | | |
| 4403730 | PINTO, TAYLOR R | Redacted | | | | | | | |
| 4364099 | PINTO, THOMAS | Redacted | | | | | | | |
| 4524691 | PINTO, VICTOR | Redacted | | | | | | | |
| 4489616 | PINTO, YASHIRA I | Redacted | | | | | | | |
| 4241104 | PINTO, YOSSELIN M | Redacted | | | | | | | |
| 4786188 | Pinto, Yvette | Redacted | | | | | | | |
| 4786189 | Pinto, Yvette | Redacted | | | | | | | |
| 4420567 | PINTO-FRANCIS, TRECIA | Redacted | | | | | | | |
| 4233774 | PINTOR, TINA | Redacted | | | | | | | |
| 4357274 | PINTORE, SHELLI | Redacted | | | | | | | |
| 4754114 | PINTOS, JESUS | Redacted | | | | | | | |
| 4231699 | PINTOS, JONATHAN T | Redacted | | | | | | | |
| 5740781 | PINTU PATEL | 101 MAGNOLIA RD | | | | ISELIN | NJ | 08830 | |
| 4272698 | PINTUR, JOSHUA K | Redacted | | | | | | | |
| 4884143 | PINTZUK BAYSHORE | PINTZUK ORGANIZATION INC | 491 OLD YORK ROAD STE 200 | | | JENKINTOWN | PA | 19046 | |
| 4620886 | PINUELAS, MARISA A | Redacted | | | | | | | |
| 4433859 | PINZOLAS, TRINA | Redacted | | | | | | | |
| 4207176 | PINZON GALVIS, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327003 | PINZON, ANDRES | Redacted | | | | | | | |
| 4492054 | PINZON, AYLON | Redacted | | | | | | | |
| 4204332 | PINZON, CYNTHIA | Redacted | | | | | | | |
| 4685868 | PINZON, EDUARDO | Redacted | | | | | | | |
| 4345359 | PINZON, IBRAHIM | Redacted | | | | | | | |
| 4777165 | PINZON, JAVIER | Redacted | | | | | | | |
| 4154086 | PINZON, JUSTIN W | Redacted | | | | | | | |
| 4454442 | PINZON, MARY JEAN | Redacted | | | | | | | |
| 4752419 | PINZON, TANYA | Redacted | | | | | | | |
| 4467624 | PIO, ASHLEY A | Redacted | | | | | | | |
| 4411176 | PIOCHE, BRIANA | Redacted | | | | | | | |
| 4574821 | PIOL, NORVIN O | Redacted | | | | | | | |
| 4212196 | PIOLE, ALEXANDER | Redacted | | | | | | | |
| 4693917 | PIOLET, DAWN | Redacted | | | | | | | |
| 4821149 | PIOLI, LISA | Redacted | | | | | | | |
| 4723121 | PION, JESSICA | Redacted | | | | | | | |
| 4333090 | PION, TARSHA | Redacted | | | | | | | |
| 4873843 | PIONEER CELLULAR | CELLULAR NETWORK PARTNERSHIP | P O BOX 839 | | | KINGFISHER | OK | 73750 | |
| 4784756 | PIONEER CELLULAR | PO BOX 539 | | | | KINGFISHER | OK | 73750 | |
| 4841526 | PIONEER CONSTRUCTION MANAGEMENT SERVICES | Redacted | | | | | | | |
| 4869796 | PIONEER DOOR INC | 6514 GREENWOOD STREET | | | | ANCHORAGE | AK | 99518 | |
| 4858716 | PIONEER ELEVATOR INSPECTION SVC INC | 10B HOLDEN AVENUE | | | | QUEENSBURY | NY | 12804 | |
| 4841527 | PIONEER INTERDEVELOPMENT INC. | Redacted | | | | | | | |
| 4885735 | PIONEER KITCHENS | QUALITY KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4858854 | PIONEER LOCK CO INC | 11055 I STREET | | | | OMAHA | NE | 68137 | |
| 4884763 | PIONEER PALLET BROKERAGE COMPANY IN | PO BOX 34577 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4878971 | PIONEER PRESS | MEDIANEWS GROUP INC | 345 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| 4808205 | PIONEER PROPERTIES CO OF DANSVILLE LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET | SUITE 600 | | SYRACUSE | NY | 13202 | |
| 5798161 | Pioneer Properties Company of Dansville, LLC | 333 West Washington Street, Suite 600 | | | | Syracuse | NY | 13202 | |
| 5791396 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4854872 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | C/O PIONEER MANAGEMENT GROUP, LLC | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4797414 | PIONEER TRADING CO | 4115 W LAWRENCE AVE | | | | CHICAGO | IL | 60630-2821 | |
| 4802019 | PIONEER TRADING CO | 6257 N MCCORMICK RD # A237 | | | | CHICAGO | IL | 60659-1302 | |
| 5793101 | PIONEER VAN & STORAGE COMPANY | 520 W ATEN ROAD | | | | IMPERIAL | CA | 92251 | |
| 5798162 | Pioneer Van & Storage Company | 520 W Aten Road | | | | Imperial | CA | 92251 | |
| 4884144 | PIONEER VNS INC | PIONEER VAN & STORAGE CO | 520 W ATEN RD | | | IMPERIAL | CA | 92251 | |
| 4209630 | PIONKE, ANTHONY | Redacted | | | | | | | |
| 4315220 | PIONKOWSKI, JORDAN | Redacted | | | | | | | |
| 4465291 | PIONTEK, BRADLEY C | Redacted | | | | | | | |
| 4534631 | PIOQUINTO, SAYURI | Redacted | | | | | | | |
| 4241050 | PIORNO, MIREYA | Redacted | | | | | | | |
| 4841528 | PIOTR BANSKI | Redacted | | | | | | | |
| 4794905 | PIOTR SZYNKOWSKI | DBA OROSPOT.COM | 64W 48TH STREET | OFFICE 1101 | | NEW YORK | NY | 10036 | |
| 4597083 | PIOTRASCH, DAVID | Redacted | | | | | | | |
| 4215717 | PIOTROWSKI, AMANDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573094 | PIOTROWSKI, BRANDON J | Redacted | | | | | | | |
| 4357208 | PIOTROWSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4688031 | PIOTROWSKI, GERALD | Redacted | | | | | | | |
| 4361940 | PIOTROWSKI, JEFFERY | Redacted | | | | | | | |
| 4691239 | PIOTROWSKI, JON | Redacted | | | | | | | |
| 4294543 | PIOTROWSKI, KEVIN W | Redacted | | | | | | | |
| 4330567 | PIOTROWSKI, LINDA J | Redacted | | | | | | | |
| 4576615 | PIOTROWSKI, LISA M | Redacted | | | | | | | |
| 4286686 | PIOTROWSKI, MALGORZATA | Redacted | | | | | | | |
| 4256356 | PIOTROWSKI, MARIA | Redacted | | | | | | | |
| 4301876 | PIOTROWSKI, MARK T | Redacted | | | | | | | |
| 4473546 | PIOTROWSKI, MARYJEAN | Redacted | | | | | | | |
| 4634343 | PIOTROWSKI, PATRICIA | Redacted | | | | | | | |
| 4231691 | PIOTROWSKI, VICTORIA | Redacted | | | | | | | |
| 4297937 | PIOTROWSKI, ZOFIA | Redacted | | | | | | | |
| 4730489 | PIOTTER, PATRICK | Redacted | | | | | | | |
| 4597744 | PIOX, OLGA | Redacted | | | | | | | |
| 4637860 | PIPAL, BARBARA S | Redacted | | | | | | | |
| 4575631 | PIPARO, CHRISTOPHER J | Redacted | | | | | | | |
| 4863183 | PIPELINE INDUSTRIES | 2150 E 58TH AVA | | | | DANVER | CO | 80216 | |
| 4747080 | PIPENGER, JERRY | Redacted | | | | | | | |
| 4311540 | PIPENGER, NICK | Redacted | | | | | | | |
| 4841529 | PIPER GONZALEZ DESIGNS, LLC | Redacted | | | | | | | |
| 4860561 | PIPER HALE LANDSCAPE SERVICES | 1410 S KEYS ROAD | | | | YAKIMA | WA | 98901 | |
| 4362177 | PIPER III, PERCIVAL R | Redacted | | | | | | | |
| 4742826 | PIPER JR., GEORGE M. | Redacted | | | | | | | |
| 4424164 | PIPER, ALEX | Redacted | | | | | | | |
| 4146804 | PIPER, ANGELA | Redacted | | | | | | | |
| 4563104 | PIPER, ARIEL | Redacted | | | | | | | |
| 4360071 | PIPER, BRANDY M | Redacted | | | | | | | |
| 4723286 | PIPER, BRENDA | Redacted | | | | | | | |
| 4829374 | PIPER, CASSANDRA | Redacted | | | | | | | |
| 4478804 | PIPER, COURTNEY E | Redacted | | | | | | | |
| 4611278 | PIPER, DAVID C. | Redacted | | | | | | | |
| 4582647 | PIPER, DOUGLAS | Redacted | | | | | | | |
| 4209530 | PIPER, EMARIANA L | Redacted | | | | | | | |
| 4681216 | PIPER, ERNEST | Redacted | | | | | | | |
| 4418443 | PIPER, EUGENE | Redacted | | | | | | | |
| 4439408 | PIPER, FRANCIS C | Redacted | | | | | | | |
| 4223246 | PIPER, GORDON G | Redacted | | | | | | | |
| 4326029 | PIPER, HENRIETTA | Redacted | | | | | | | |
| 4267912 | PIPER, HUNTER L | Redacted | | | | | | | |
| 4146331 | PIPER, ISAAC J | Redacted | | | | | | | |
| 4566181 | PIPER, JACKIE L | Redacted | | | | | | | |
| 4705775 | PIPER, JACQUELIN | Redacted | | | | | | | |
| 4714807 | PIPER, JANET | Redacted | | | | | | | |
| 4449974 | PIPER, JANET L | Redacted | | | | | | | |
| 4527924 | PIPER, JASMINE L | Redacted | | | | | | | |
| 4212174 | PIPER, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694186 | PIPER, JOHN | Redacted | | | | | | | |
| 4415363 | PIPER, KASEY | Redacted | | | | | | | |
| 4746980 | PIPER, KATE | Redacted | | | | | | | |
| 4277710 | PIPER, KIMBERLY A | Redacted | | | | | | | |
| 4459120 | PIPER, KRISTINA N | Redacted | | | | | | | |
| 4358285 | PIPER, LARRY | Redacted | | | | | | | |
| 4763008 | PIPER, LARRY F | Redacted | | | | | | | |
| 4324215 | PIPER, LOIS Y | Redacted | | | | | | | |
| 4273594 | PIPER, LORI | Redacted | | | | | | | |
| 4366449 | PIPER, MARIN I | Redacted | | | | | | | |
| 4349102 | PIPER, MARK | Redacted | | | | | | | |
| 4587501 | PIPER, MARY JO | Redacted | | | | | | | |
| 4146485 | PIPER, MEREDITH D | Redacted | | | | | | | |
| 4638847 | PIPER, MERLE | Redacted | | | | | | | |
| 4606629 | PIPER, MICHAEL | Redacted | | | | | | | |
| 4669897 | PIPER, NAKITA | Redacted | | | | | | | |
| 4275370 | PIPER, PATTY | Redacted | | | | | | | |
| 4457477 | PIPER, SAVANNAH | Redacted | | | | | | | |
| 4613409 | PIPER, SELMER | Redacted | | | | | | | |
| 4538173 | PIPER, TAJAMAN | Redacted | | | | | | | |
| 4426679 | PIPER, TIFFANY | Redacted | | | | | | | |
| 4764075 | PIPER, TIMOTHY | Redacted | | | | | | | |
| 4290150 | PIPER, ZAKARY | Redacted | | | | | | | |
| 4476946 | PIPERATO, ANTIONETTE | Redacted | | | | | | | |
| 4483213 | PIPERATO, ELIZABETH | Redacted | | | | | | | |
| 4330343 | PIPER-LEWIS, ARIANNA | Redacted | | | | | | | |
| 4256389 | PIPES, AMANDA | Redacted | | | | | | | |
| 4531998 | PIPES, JOHNATHAN M | Redacted | | | | | | | |
| 4201740 | PIPES, JUSTIN | Redacted | | | | | | | |
| 4283419 | PIPES, KIMBERLY | Redacted | | | | | | | |
| 4367002 | PIPES, LOGAN J | Redacted | | | | | | | |
| 4670033 | PIPES, MIKELL | Redacted | | | | | | | |
| 4748681 | PIPES, SHARVIS | Redacted | | | | | | | |
| 4709341 | PIPES, VIRGA L | Redacted | | | | | | | |
| 4645517 | PIPHER, ALICE | Redacted | | | | | | | |
| 4424159 | PIPHER, CHELSIE M | Redacted | | | | | | | |
| 4661047 | PIPHER, HORST | Redacted | | | | | | | |
| 4699376 | PIPHER, SANDRA | Redacted | | | | | | | |
| 4612212 | PIPINES, STEVEN | Redacted | | | | | | | |
| 4863081 | PIPING ROCK HEALTH PRODUCTS LL | 2120 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 4576685 | PIPITO, JEFFREY P | Redacted | | | | | | | |
| 4677180 | PIPITONE, DAVE | Redacted | | | | | | | |
| 4672451 | PIPITONE, JOSEPH | Redacted | | | | | | | |
| 4371580 | PIPKIN, BRADLEY L | Redacted | | | | | | | |
| 4841530 | PIPKIN, CAROLYN | Redacted | | | | | | | |
| 4183887 | PIPKIN, CHANDLER HILL | Redacted | | | | | | | |
| 4629873 | PIPKIN, ED | Redacted | | | | | | | |
| 4608796 | PIPKIN, FREDDIE | Redacted | | | | | | | |
| 4749420 | PIPKIN, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516974 | PIPKIN, JOE | Redacted | | | | | | | |
| 4520575 | PIPKIN, LYNDSI | Redacted | | | | | | | |
| 4223963 | PIPKIN, MOLANEY | Redacted | | | | | | | |
| 4594059 | PIPKIN, NOAH | Redacted | | | | | | | |
| 4608509 | PIPKIN, RAMONA | Redacted | | | | | | | |
| 4630571 | PIPKIN, SHARON | Redacted | | | | | | | |
| 4447962 | PIPKIN, WILLIAM C | Redacted | | | | | | | |
| 4791044 | Pipkins, Aaliyah | Redacted | | | | | | | |
| 4626357 | PIPKINS, BETTY | Redacted | | | | | | | |
| 4508054 | PIPKINS, LEWANDA | Redacted | | | | | | | |
| 4246898 | PIPKINS, LORI R | Redacted | | | | | | | |
| 4527482 | PIPKINS, MARCUS D | Redacted | | | | | | | |
| 4258558 | PIPKINS, MARIA | Redacted | | | | | | | |
| 4745420 | PIPKINS, SHARON | Redacted | | | | | | | |
| 4359814 | PIPKINS, STEFANI A | Redacted | | | | | | | |
| 4596757 | PIPKINS, WAYNE D | Redacted | | | | | | | |
| 4877148 | PIPP MOBILE STORAGE SYSTEMS INC | IRSG | 1546 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 5798163 | PIPP MOBILE STORAGE SYSTEMS INC-418178 | 1546 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5790769 | PIPP MOBILE STORAGE SYSTEMS INC-418178 | 2966 WILSON DRIVE NW | | | | WALKER | MI | 49534 | |
| 5790770 | PIPP MOBILES STORAGE SYSTEMS INC | WILLIAM TOWER, DIR SALES | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| 4312767 | PIPP, ZACHARY R | Redacted | | | | | | | |
| 4801480 | PIPPD LLC | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 4350803 | PIPPEN, DAYNEESHA | Redacted | | | | | | | |
| 4420797 | PIPPEN, DEONA | Redacted | | | | | | | |
| 4147178 | PIPPEN, DOROTHY K | Redacted | | | | | | | |
| 4616470 | PIPPEN, PAULA R | Redacted | | | | | | | |
| 4774386 | PIPPENS, WILLIAM | Redacted | | | | | | | |
| 4741405 | PIPPERT, EUPHENIA | Redacted | | | | | | | |
| 4312518 | PIPPERT, RALPH P | Redacted | | | | | | | |
| 4452782 | PIPPIG, FRANZISKA | Redacted | | | | | | | |
| 4576483 | PIPPIMS, JAHRANAY | Redacted | | | | | | | |
| 4516075 | PIPPIN, ANNA | Redacted | | | | | | | |
| 4371777 | PIPPIN, BRIAN | Redacted | | | | | | | |
| 4339936 | PIPPIN, DOUGLAS | Redacted | | | | | | | |
| 4375025 | PIPPIN, JAMES W | Redacted | | | | | | | |
| 4521089 | PIPPIN, JUDY A | Redacted | | | | | | | |
| 4377618 | PIPPIN, LOGAN | Redacted | | | | | | | |
| 4622019 | PIPPIN, MATTHEW  R | Redacted | | | | | | | |
| 4358449 | PIPPIN, PAIGE | Redacted | | | | | | | |
| 4726882 | PIPPIN, PAUL | Redacted | | | | | | | |
| 4152574 | PIPPIN, TIMOTHY R | Redacted | | | | | | | |
| 4244638 | PIPPIN, WILLIAM T | Redacted | | | | | | | |
| 4841531 | PIPPING, JONATHAN | Redacted | | | | | | | |
| 4173384 | PIPPINS, A.J. | Redacted | | | | | | | |
| 4361824 | PIPPINS, DARYELLE J | Redacted | | | | | | | |
| 4298376 | PIPPINS, HEAVEN | Redacted | | | | | | | |
| 4641042 | PIPPINS, LEON | Redacted | | | | | | | |
| 4356851 | PIPPINS, OCTAVIA | Redacted | | | | | | | |
| 4705937 | PIPPINS, PHYLLIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152247 | PIPPINS, VICKIE A | Redacted | | | | | | | |
| 4435142 | PIPPINS, ZAKIYYAH | Redacted | | | | | | | |
| 4791300 | Pippy, Robert | Redacted | | | | | | | |
| 4710850 | PIPTINS, DEBROAH | Redacted | | | | | | | |
| 4360308 | PIQUNE, JESSIE R | Redacted | | | | | | | |
| 4360190 | PIQUNE, STEVEN | Redacted | | | | | | | |
| 5740821 | PIRA ZYCH | 27TH ST NE APT 417 | | | | ROCHESTER | MN | 55906 | |
| 4726612 | PIRAINO, DENISE | Redacted | | | | | | | |
| 4821150 | PIRAINO, KATHLEEN | Redacted | | | | | | | |
| 4829375 | PIRANHA MARKETING | Redacted | | | | | | | |
| 4885089 | PIRANHA SHREDDING AND RECYCLING | PO BOX 6351 | | | | EVANSVILLE | IN | 47719 | |
| 4280656 | PIRARD, JUSTIN D | Redacted | | | | | | | |
| 4795528 | PIRATE MFG | 19014 E DONINGTON ST | | | | GLENDORA | CA | 91741 | |
| 4874291 | PIRATE STAFFING | COMMERCE TEMPORARY STAFFING SVCS | P O BOX 202056 | | | DALLAS | TX | 75320 | |
| 4509982 | PIRAYESH, MARY A | Redacted | | | | | | | |
| 4729089 | PIRBHOY, PATRICIA  SALGADO S | Redacted | | | | | | | |
| 4435622 | PIRBUDAK, AYSE | Redacted | | | | | | | |
| 4289109 | PIRC, CHERYL | Redacted | | | | | | | |
| 4286611 | PIRC, RONALD W | Redacted | | | | | | | |
| 4360079 | PIRCHMAN, CASSANDRA M | Redacted | | | | | | | |
| 4360107 | PIRCHMAN, SHARMANE | Redacted | | | | | | | |
| 4470363 | PIRDENI, MUSTAFA S | Redacted | | | | | | | |
| 4705289 | PIREHZAD, ALBERT | Redacted | | | | | | | |
| 4772974 | PIRELA, PEDRO | Redacted | | | | | | | |
| 5798164 | PIRELLI TIRE | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 4806011 | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 4841532 | PIRELLI, TOM & JANE | Redacted | | | | | | | |
| 4362516 | PIRES, DAWN M | Redacted | | | | | | | |
| 4329161 | PIRES, ERZINETE B | Redacted | | | | | | | |
| 4334781 | PIRES, JEFFERSON | Redacted | | | | | | | |
| 4228593 | PIRES, KAYLA A | Redacted | | | | | | | |
| 4294547 | PIRES, LISA | Redacted | | | | | | | |
| 4329178 | PIRES, MARIE A | Redacted | | | | | | | |
| 4619283 | PIRES, MARY | Redacted | | | | | | | |
| 4332872 | PIRES, PENNY | Redacted | | | | | | | |
| 4402702 | PIRES, ROBERTO J | Redacted | | | | | | | |
| 4336291 | PIRES, SHAHLECE K | Redacted | | | | | | | |
| 4744174 | PIRES, SHIRLEY | Redacted | | | | | | | |
| 4168337 | PIRES, TIMOTHY | Redacted | | | | | | | |
| 4145717 | PIRI, WANAEMI C | Redacted | | | | | | | |
| 4427018 | PIRIE, BRADLEY | Redacted | | | | | | | |
| 4774596 | PIRILLI, JOHN | Redacted | | | | | | | |
| 4608030 | PIRILLO, TERRI | Redacted | | | | | | | |
| 4749534 | PIRINEN, JANICE | Redacted | | | | | | | |
| 4455107 | PIRIVATRIC, DANIELLE M | Redacted | | | | | | | |
| 4704576 | PIRKEY, JACK | Redacted | | | | | | | |
| 4365855 | PIRKL, MICHAEL J | Redacted | | | | | | | |
| 4711818 | PIRKLE, DOROTHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712386 | PIRKLE, SHIRLEY A. A | Redacted | | | | | | | |
| 4404463 | PIRKOWSKI, SHARON R | Redacted | | | | | | | |
| 4396710 | PIRKOWSKI, THOMAS J | Redacted | | | | | | | |
| 4475893 | PIRL, J'TAYA | Redacted | | | | | | | |
| 4742883 | PIRNAT, NANETTE | Redacted | | | | | | | |
| 4841533 | PIRO, JACKIE | Redacted | | | | | | | |
| 4631136 | PIRO, JAMES | Redacted | | | | | | | |
| 4421547 | PIRO, PATRICIA | Redacted | | | | | | | |
| 4234515 | PIRODDI, ERIC | Redacted | | | | | | | |
| 4632065 | PIROG, KYLE | Redacted | | | | | | | |
| 4612256 | PIROG, SEBASTIAN | Redacted | | | | | | | |
| 4470798 | PIROLLI, KEN | Redacted | | | | | | | |
| 4195739 | PIRONE, MATTHEW E | Redacted | | | | | | | |
| 4451011 | PIROS, BRANDON M | Redacted | | | | | | | |
| 4284752 | PIROS, WESLEY L | Redacted | | | | | | | |
| 4278117 | PIROSCHAK, RICHARD S | Redacted | | | | | | | |
| 4446562 | PIROSKO, PAUL A | Redacted | | | | | | | |
| 4689475 | PIROTELLI, OTOMIEL | Redacted | | | | | | | |
| 4598189 | PIROUZFAR, NAZITA | Redacted | | | | | | | |
| 4349210 | PIROZEK, ANGELA B | Redacted | | | | | | | |
| 4353280 | PIROZEK, BEVERLY A | Redacted | | | | | | | |
| 4407491 | PIROZHKOVA, IRINA | Redacted | | | | | | | |
| 4406874 | PIROZZOLI, CHRISTIAN | Redacted | | | | | | | |
| 4586053 | PIRRAGLIO, ROBERT | Redacted | | | | | | | |
| 4685643 | PIRRELLO, MARIA | Redacted | | | | | | | |
| 4602642 | PIRRERA, RICHARD | Redacted | | | | | | | |
| 4841534 | PIRRITT KAREN | Redacted | | | | | | | |
| 4467195 | PIRRO, LOUIS M | Redacted | | | | | | | |
| 4488929 | PIRRONE, ANTHONY M | Redacted | | | | | | | |
| 4403214 | PIRROTTA, DAWN | Redacted | | | | | | | |
| 4366708 | PIRSCH, FREDERICK M | Redacted | | | | | | | |
| 4821151 | PIRSCH, MEGAN & PETER | Redacted | | | | | | | |
| 4454405 | PIRT, CAROL J | Redacted | | | | | | | |
| 5740830 | PIRTLE EBONY | 102 POPLAR | | | | DENMARK | TN | 38391 | |
| 4863419 | PIRTLE NURSERY INC SBT | 2220 EVINS MILL ROAD | | | | SMITHVILLE | TN | 37166 | |
| 4304677 | PIRTLE, AMIA | Redacted | | | | | | | |
| 4372901 | PIRTLE, AMY | Redacted | | | | | | | |
| 4462502 | PIRTLE, CARY | Redacted | | | | | | | |
| 4522857 | PIRTLE, DEBBIE J | Redacted | | | | | | | |
| 4518747 | PIRTLE, DENZEL | Redacted | | | | | | | |
| 4408811 | PIRTLE, ERIKA | Redacted | | | | | | | |
| 4821152 | PIRTLE, GALE | Redacted | | | | | | | |
| 4519507 | PIRTLE, JAKE | Redacted | | | | | | | |
| 4602175 | PIRTLE, KARL | Redacted | | | | | | | |
| 4587204 | PIRTLE, LAVERNE | Redacted | | | | | | | |
| 4643107 | PIRTLE, MARVARINE | Redacted | | | | | | | |
| 4187661 | PIRTLE, OSHEANNA | Redacted | | | | | | | |
| 4709606 | PIRTLE, VERNELL | Redacted | | | | | | | |
| 4271565 | PIRTLE, WYATT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343339 | PIRZADA, AHSAN | Redacted | | | | | | | |
| 4785995 | Pirzada, Neelofar | Redacted | | | | | | | |
| 4223034 | PISACRETA, JOSEPH F | Redacted | | | | | | | |
| 4357757 | PISACRETA, RACHEL C | Redacted | | | | | | | |
| 4236832 | PISANA, MARIA | Redacted | | | | | | | |
| 4829376 | PISANELLI, BICE | Redacted | | | | | | | |
| 4646554 | PISANELLO, DENIS F | Redacted | | | | | | | |
| 4861165 | PISANI COMPANY INC | 1551 COMMERCE ST | | | | IRONWOOD | MI | 49938 | |
| 4750125 | PISANI, ANTHONY | Redacted | | | | | | | |
| 4632573 | PISANI, CARMEN | Redacted | | | | | | | |
| 4330442 | PISANI, JUDITH W | Redacted | | | | | | | |
| 4224591 | PISANI, LONDEEN J | Redacted | | | | | | | |
| 4692989 | PISANI, SALLY | Redacted | | | | | | | |
| 4652595 | PISANI, THERESA | Redacted | | | | | | | |
| 4582544 | PISANO, ARIANA F | Redacted | | | | | | | |
| 4487893 | PISANO, DONNA | Redacted | | | | | | | |
| 4481254 | PISANO, GINA | Redacted | | | | | | | |
| 4762531 | PISANO, MARY | Redacted | | | | | | | |
| 4480514 | PISANO, MARY | Redacted | | | | | | | |
| 4712804 | PISANO, MAUREEN | Redacted | | | | | | | |
| 4573929 | PISANO, NADIA L | Redacted | | | | | | | |
| 4431657 | PISANO, SHERRIE L | Redacted | | | | | | | |
| 4468895 | PISANO-FISCHER, LISA | Redacted | | | | | | | |
| 4598176 | PISARCIK, ANDREW | Redacted | | | | | | | |
| 4253777 | PISAREK, RYAN C | Redacted | | | | | | | |
| 4740704 | PISARETZ, RUTHANN | Redacted | | | | | | | |
| 4253004 | PISARICH, RENEE A | Redacted | | | | | | | |
| 4642835 | PISARRO, ELZA | Redacted | | | | | | | |
| 4301688 | PISARSKI, TERESA A | Redacted | | | | | | | |
| 4636715 | PISASALE, SERAFINA | Redacted | | | | | | | |
| 4506987 | PISATURO, JOHN | Redacted | | | | | | | |
| 4655442 | PISCANI, CHRISTINE | Redacted | | | | | | | |
| 4251190 | PISCATELLI, DANIEL | Redacted | | | | | | | |
| 4330618 | PISCATELLI, MAUREEN | Redacted | | | | | | | |
| 4224092 | PISCATELLI, PAIGE | Redacted | | | | | | | |
| 4276121 | PISCH, HELEN E | Redacted | | | | | | | |
| 4595109 | PISCH, ROBERT | Redacted | | | | | | | |
| 4459011 | PISCHE, JOHN | Redacted | | | | | | | |
| 4457359 | PISCHE, SAMANTHA M | Redacted | | | | | | | |
| 4685378 | PISCHER, JACOB | Redacted | | | | | | | |
| 4574592 | PISCHKE, JONATHAN R | Redacted | | | | | | | |
| 4585892 | PISCHKE, RANDOLPH | Redacted | | | | | | | |
| 4829377 | PISCHNER, MARY | Redacted | | | | | | | |
| 4625670 | PISCIONERI, MARIA | Redacted | | | | | | | |
| 4757540 | PISCIOTTA, ROSE | Redacted | | | | | | | |
| 4371005 | PISCIOTTA, TAMMY V | Redacted | | | | | | | |
| 4436309 | PISCITELLI DEGROFF, KAREN | Redacted | | | | | | | |
| 4224657 | PISCITELLI, JEFFREY | Redacted | | | | | | | |
| 4678746 | PISCITELLI, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718481 | PISCITELLO, GARY | Redacted | | | | | | | |
| 4418180 | PISCITELLO, JENNA | Redacted | | | | | | | |
| 4356500 | PISCO, DARCI D | Redacted | | | | | | | |
| 4627194 | PISCOP, ALFRED | Redacted | | | | | | | |
| 4408453 | PISCOPE, DOMINICK G | Redacted | | | | | | | |
| 4407980 | PISCOPO, CAITLYN S | Redacted | | | | | | | |
| 4430752 | PISCOPO, CAROL | Redacted | | | | | | | |
| 4520683 | PISCOPO, DEVIN D | Redacted | | | | | | | |
| 4746843 | PISCOPO, HALIE | Redacted | | | | | | | |
| 4423822 | PISCOPO, JOANNA | Redacted | | | | | | | |
| 4770331 | PISCOPO, JOSEPH G | Redacted | | | | | | | |
| 4252421 | PISCZEK, KEELY D | Redacted | | | | | | | |
| 4483011 | PISEGNA, DARRYL | Redacted | | | | | | | |
| 4529516 | PISENA, MIREYA | Redacted | | | | | | | |
| 4181895 | PISENO, AMY | Redacted | | | | | | | |
| 4282210 | PISER, JOSEPH | Redacted | | | | | | | |
| 4737448 | PISER, TINA | Redacted | | | | | | | |
| 4741159 | PISETSKY, ROY | Redacted | | | | | | | |
| 4361487 | PISH, MORGAN | Redacted | | | | | | | |
| 4224756 | PISHAVAR, AMIRHOSSEIN | Redacted | | | | | | | |
| 4461713 | PISHEK, DANIEL J | Redacted | | | | | | | |
| 4646211 | PISHION, ELIZABETH | Redacted | | | | | | | |
| 4654176 | PISICCHIO, JOSEPH | Redacted | | | | | | | |
| 4459534 | PISKOR, VICTOR R | Redacted | | | | | | | |
| 4624142 | PISKORSKI, RENEE | Redacted | | | | | | | |
| 4598802 | PISKOS, GEORGE | Redacted | | | | | | | |
| 4261827 | PISKUR, RICHARD J | Redacted | | | | | | | |
| 4347338 | PISKURA, AMEE F | Redacted | | | | | | | |
| 4481710 | PISON, LISA K | Redacted | | | | | | | |
| 4493556 | PISOR, EDNA V | Redacted | | | | | | | |
| 4300011 | PISORS, AARON | Redacted | | | | | | | |
| 4516188 | PISSINI, LISA A | Redacted | | | | | | | |
| 4637730 | PISTARELLI, DIANE | Redacted | | | | | | | |
| 4628368 | PISTIKAKIS, MICHAEL W | Redacted | | | | | | | |
| 4317211 | PISTILLI, NATASHA | Redacted | | | | | | | |
| 4233011 | PISTOCCHI, DARLENE | Redacted | | | | | | | |
| 4807826 | PISTOL PROPERTIES, LLC | Redacted | | | | | | | |
| 4152272 | PISTOLE, CONOR | Redacted | | | | | | | |
| 4150629 | PISTOLE, HARLEY | Redacted | | | | | | | |
| 4241443 | PISTOLE, ROBERT | Redacted | | | | | | | |
| 4621335 | PISTOLESI, MILDRED V | Redacted | | | | | | | |
| 4790311 | Pistolis, Donna & Todd | Redacted | | | | | | | |
| 4853818 | Piston, Rob | Redacted | | | | | | | |
| 4208226 | PISTONE, BRITTANY N | Redacted | | | | | | | |
| 4629738 | PISTORINO, TERESA | Redacted | | | | | | | |
| 4564121 | PISTORIUS, CODY | Redacted | | | | | | | |
| 4500484 | PITA AQUINO, JESSICA N | Redacted | | | | | | | |
| 4753951 | PITA, LIA | Redacted | | | | | | | |
| 4750468 | PITA, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729355 | PITACCIO, ROBERT | Redacted | | | | | | | |
| 4625289 | PITALA, CRAIG | Redacted | | | | | | | |
| 4295893 | PITALE, RASHMI | Redacted | | | | | | | |
| 4329609 | PITARD, MICHAEL J | Redacted | | | | | | | |
| 4733794 | PITASSI, KARL | Redacted | | | | | | | |
| 4800112 | PITBULL CLOTHING CO | DBA FITWEAR USA | 7618 CLYBOURN AVE | | | SUN VALLEY | CA | 91352 | |
| 4798761 | PITBULL GYM INC DBA ART PLATES | DBA ART PLATES | 10782 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4494700 | PITCAVAGE, MEGAN | Redacted | | | | | | | |
| 4848506 | PITCH PERFECT CONTRACTING INC | 5254 MERRICK RD | | | | Massapequa | NY | 11758 | |
| 4793402 | Pitchaiah, Aliappan | Redacted | | | | | | | |
| 4570947 | PITCHER, BRIAN | Redacted | | | | | | | |
| 4751925 | PITCHER, DONNA | Redacted | | | | | | | |
| 4353244 | PITCHER, EDWARD | Redacted | | | | | | | |
| 4570230 | PITCHER, GARY | Redacted | | | | | | | |
| 4307471 | PITCHER, HANNAH | Redacted | | | | | | | |
| 4766915 | PITCHER, JUDITH | Redacted | | | | | | | |
| 4492254 | PITCHER, NATHAN | Redacted | | | | | | | |
| 4821153 | PITCHER, PAULA | Redacted | | | | | | | |
| 4765812 | PITCHER, RICHARD | Redacted | | | | | | | |
| 4765953 | PITCHER, VERNON D | Redacted | | | | | | | |
| 4734139 | PITCHER-MAYO, CAROL M | Redacted | | | | | | | |
| 4288984 | PITCHFORD, ARETHA | Redacted | | | | | | | |
| 4638255 | PITCHFORD, ARIGAREE | Redacted | | | | | | | |
| 4358054 | PITCHFORD, BRYCE G | Redacted | | | | | | | |
| 4373350 | PITCHFORD, CAROLINE | Redacted | | | | | | | |
| 4381788 | PITCHFORD, CIERRA B | Redacted | | | | | | | |
| 4472646 | PITCHFORD, HAILEY M | Redacted | | | | | | | |
| 4554732 | PITCHFORD, JUANITA | Redacted | | | | | | | |
| 4615805 | PITCHFORD, KAYONNA | Redacted | | | | | | | |
| 4568220 | PITCHFORD, MALARY B | Redacted | | | | | | | |
| 4249522 | PITCHFORD, MICHAEL | Redacted | | | | | | | |
| 4300507 | PITCHFORD, RANEISHA | Redacted | | | | | | | |
| 4660922 | PITCHFORD, ROBERT | Redacted | | | | | | | |
| 4164767 | PITCHFORD, SERINA | Redacted | | | | | | | |
| 4150494 | PITCHFORD, TYLER | Redacted | | | | | | | |
| 4591954 | PITCHFORD, ZEYDA | Redacted | | | | | | | |
| 4608978 | PITCHLYNN, DEBBIE | Redacted | | | | | | | |
| 4880751 | PITCOCK INC | P O BOX 1747 | | | | GRAHAM | TX | 76450 | |
| 4451838 | PITCOCK, AMBER | Redacted | | | | | | | |
| 4321442 | PITCOCK, CHRISTIAN T | Redacted | | | | | | | |
| 4523265 | PITCOCK, DAVID R | Redacted | | | | | | | |
| 4448223 | PITCOCK, JOHN | Redacted | | | | | | | |
| 4724213 | PITCOCK, SANDRA | Redacted | | | | | | | |
| 4359080 | PITEL, DIANE M | Redacted | | | | | | | |
| 4574085 | PITEL, KRISTAL | Redacted | | | | | | | |
| 4406832 | PITERSKI, SAMANTHA L | Redacted | | | | | | | |
| 4841535 | PITINO, RICK | Redacted | | | | | | | |
| 4423761 | PITISS, DEBRA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447950 | PITKO, ANDREW J | Redacted | | | | | | | |
| 4881856 | PITMAN COMPANY | P O BOX 402779 | | | | ATLANTA | GA | 30384 | |
| 4866512 | PITMAN GLASS COMPANY | 3742 SUMMER AVE | | | | MEMPHIS | TN | 38122 | |
| 4647853 | PITMAN SR., EDDIE C | Redacted | | | | | | | |
| 4712193 | PITMAN, ANDREW C | Redacted | | | | | | | |
| 4319097 | PITMAN, BRENDA S | Redacted | | | | | | | |
| 4565244 | PITMAN, CHRIS | Redacted | | | | | | | |
| 4279986 | PITMAN, CODY | Redacted | | | | | | | |
| 4317283 | PITMAN, DESERE M | Redacted | | | | | | | |
| 4172645 | PITMAN, JEFFREY | Redacted | | | | | | | |
| 4821154 | PITMAN, LAURIE | Redacted | | | | | | | |
| 4774930 | PITMAN, PAULA | Redacted | | | | | | | |
| 4172874 | PITMAN, SHERRY | Redacted | | | | | | | |
| 4255482 | PITMAN, TIA | Redacted | | | | | | | |
| 4722095 | PITMAN, WILLIAM | Redacted | | | | | | | |
| 4829378 | PITMAN,KRISTIE | Redacted | | | | | | | |
| 4800866 | PITMON ENTERPRISE | DBA THE OPEN BOX | 175 S MADISON AVE | | | LOVELAND | CO | 80537 | |
| 4492138 | PITNER, CONNER Z | Redacted | | | | | | | |
| 4749319 | PITNER, JUDI | Redacted | | | | | | | |
| 4358867 | PITNER, MOLLY E | Redacted | | | | | | | |
| 4357311 | PITNER, MOLLY E | Redacted | | | | | | | |
| 4490538 | PITNER, ROGER L | Redacted | | | | | | | |
| 4885382 | PITNEY BOWES | 350 JORDAN RD STE 1 | | | | TROY | NY | 12180 | |
| 4881769 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 4893197 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| 4884149 | PITNEY BOWES CREDIT CORP | PITNEY BOWES GLOBAL FINANCIAL SVC | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| 4881768 | PITNEY BOWES GLOBAL FINANC SERV LLC | P O BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| 4809999 | PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4811101 | PITNEY BOWES GLOBAL FINANCIAL SVC LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4809404 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4811319 | PITNEY BOWES INC (SUPPLIES) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4883355 | PITNEY BOWES POSTAGE BY PHONE | P O BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| 4810002 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURG | PA | 15250-7874 | |
| 4884147 | PITNEY BOWES PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| 4883518 | PITNEY BOWES SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391 | |
| 4811025 | PITNEY BOWES, INC. (PO BOX 371896) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4310870 | PITNEY, STEPHEN M | Redacted | | | | | | | |
| 4271777 | PITOLO, VAIPALOLO | Redacted | | | | | | | |
| 4283324 | PITON, PAUL | Redacted | | | | | | | |
| 4646243 | PITONES, PATRICIA | Redacted | | | | | | | |
| 4531237 | PITONEZ, ESTELA | Redacted | | | | | | | |
| 4231758 | PITRE, BETHANY M | Redacted | | | | | | | |
| 4751378 | PITRE, BLANCA E | Redacted | | | | | | | |
| 4315527 | PITRE, BRANDON J | Redacted | | | | | | | |
| 4324637 | PITRE, CAMRIE | Redacted | | | | | | | |
| 4443710 | PITRE, DESTINY M | Redacted | | | | | | | |
| 4233216 | PITRE, ESTEBAN D | Redacted | | | | | | | |
| 4502512 | PITRE, JEAN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271390 | PITRE, JORDAN | Redacted | | | | | | | |
| 4418137 | PITRE, JOSE | Redacted | | | | | | | |
| 4665257 | PITRE, JUDITH A | Redacted | | | | | | | |
| 4325457 | PITRE, LANCE M | Redacted | | | | | | | |
| 4667354 | PITRE, LARRY | Redacted | | | | | | | |
| 4325302 | PITRE, LINDA M | Redacted | | | | | | | |
| 4654715 | PITRE, MAURICE | Redacted | | | | | | | |
| 4264897 | PITRE, MICHAEL | Redacted | | | | | | | |
| 4681053 | PITRE, RYAN | Redacted | | | | | | | |
| 4694874 | PITRE, WENDELL | Redacted | | | | | | | |
| 4242070 | PITRE, XIOMARA | Redacted | | | | | | | |
| 4400018 | PITROFF, TIBORNE | Redacted | | | | | | | |
| 4656808 | PITROLIERE, DONNA | Redacted | | | | | | | |
| 4652069 | PITSCH, JUDITH | Redacted | | | | | | | |
| 4864290 | PITT CHEMICAL AND SUPPLY CO | PO BOX 42 | | | | TARENTUM | PA | 15084-0042 | |
| 4780242 | Pitt County Tax Collector | 111 S Washington St | | | | Greenville | NC | 27834 | |
| 4780243 | Pitt County Tax Collector | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 4881380 | PITT SOUVENIRS INC | P O BOX 2864 | | | | GLENVIEW | IL | 60025 | |
| 4596029 | PITT, ADAM W | Redacted | | | | | | | |
| 4271914 | PITT, ANASTASIA | Redacted | | | | | | | |
| 4608715 | PITT, ANNE | Redacted | | | | | | | |
| 4841536 | PITT, BILL & SANDY | Redacted | | | | | | | |
| 4774492 | PITT, BRITTANY | Redacted | | | | | | | |
| 4704299 | PITT, DANIEL | Redacted | | | | | | | |
| 4594368 | PITT, DIANA | Redacted | | | | | | | |
| 4384057 | PITT, GARY | Redacted | | | | | | | |
| 4721119 | PITT, GEORGE | Redacted | | | | | | | |
| 4394994 | PITT, JAMES | Redacted | | | | | | | |
| 4584587 | PITT, JASPER | Redacted | | | | | | | |
| 4494512 | PITT, JORDAN | Redacted | | | | | | | |
| 4343668 | PITT, JUSTIN O | Redacted | | | | | | | |
| 4657790 | PITT, KHARY | Redacted | | | | | | | |
| 4434953 | PITT, LENNOX C | Redacted | | | | | | | |
| 4627985 | PITT, MARY | Redacted | | | | | | | |
| 4222647 | PITT, PASSIONLEE | Redacted | | | | | | | |
| 4640975 | PITT, PATRICIA | Redacted | | | | | | | |
| 4442335 | PITT, RAINELL | Redacted | | | | | | | |
| 4253538 | PITT, RENEE | Redacted | | | | | | | |
| 4484759 | PITT, UJIMA | Redacted | | | | | | | |
| 4597116 | PITT, WILLIAM D | Redacted | | | | | | | |
| 4670482 | PITT, YVONNE | Redacted | | | | | | | |
| 4572989 | PITTA, DINO J | Redacted | | | | | | | |
| 4520191 | PITTARD, AMANDA | Redacted | | | | | | | |
| 4530497 | PITTARD, KAREN | Redacted | | | | | | | |
| 4470936 | PITTARO, CHRISTINE | Redacted | | | | | | | |
| 4622141 | PITTAS, PEGGY | Redacted | | | | | | | |
| 4181303 | PITTAWAY, MATTHEW | Redacted | | | | | | | |
| 4591128 | PITTENGER, MARTHA | Redacted | | | | | | | |
| 4159739 | PITTENGER, NICHOLAS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488804 | PITTENGER, WILLIAM J | Redacted | | | | | | | |
| 4437234 | PITTER, CHARLES | Redacted | | | | | | | |
| 4429531 | PITTER, DANIELLE | Redacted | | | | | | | |
| 4575817 | PITTERLE, DIANE | Redacted | | | | | | | |
| 4829379 | PITTERLE, JENNIFER | Redacted | | | | | | | |
| 4420936 | PITTERS, SIMONE | Redacted | | | | | | | |
| 4241288 | PITTERSON, CLARIS | Redacted | | | | | | | |
| 4670256 | PITTERSON, KANIKA | Redacted | | | | | | | |
| 4710810 | PITTERUFF, GEORGE L | Redacted | | | | | | | |
| 4713509 | PITTET, JACQUELINE | Redacted | | | | | | | |
| 4624605 | PITTGES, KRISTINA | Redacted | | | | | | | |
| 4427913 | PITTIGHER, MADELEINE R | Redacted | | | | | | | |
| 4444659 | PITTILLO, BARBARA | Redacted | | | | | | | |
| 4445913 | PITTILLO, ELIZABETH A | Redacted | | | | | | | |
| 4841537 | PITTINARO,FRANK AND TERRY | Redacted | | | | | | | |
| 4602384 | PITTINGTON, AMY | Redacted | | | | | | | |
| 4601390 | PITTLE, LESTER | Redacted | | | | | | | |
| 4613083 | PITTLER, BURTON | Redacted | | | | | | | |
| 4365954 | PITTMAN III, KENNETH R | Redacted | | | | | | | |
| 4352759 | PITTMAN JR., QB | Redacted | | | | | | | |
| 4759914 | PITTMAN JR., WALTER | Redacted | | | | | | | |
| 5740926 | PITTMAN SABRINA | 1433 HONODLE | | | | AKRON | OH | 44305 | |
| 5740930 | PITTMAN SHIRELL | 3214 PECAN ST | | | | MELBOURNE | FL | 32901 | |
| 5740933 | PITTMAN SYHEIRA | 553 RHODES AVE | | | | AKRON | OH | 44307 | |
| 5740935 | PITTMAN TIFFANY | 9214 PRESCOTT AVE | | | | MANASSAS | VA | 20110 | |
| 4730228 | PITTMAN, ADERRY | Redacted | | | | | | | |
| 4383360 | PITTMAN, ALISHA | Redacted | | | | | | | |
| 4270728 | PITTMAN, ALTHEA MAE KAOHU R | Redacted | | | | | | | |
| 4344804 | PITTMAN, AMY L | Redacted | | | | | | | |
| 4398476 | PITTMAN, ASHANTI | Redacted | | | | | | | |
| 4521895 | PITTMAN, ASHLEY | Redacted | | | | | | | |
| 4358355 | PITTMAN, ASIA | Redacted | | | | | | | |
| 4320429 | PITTMAN, BARBARA J | Redacted | | | | | | | |
| 4750790 | PITTMAN, BARBARA N. | Redacted | | | | | | | |
| 4612397 | PITTMAN, BERNADETTE | Redacted | | | | | | | |
| 4710298 | PITTMAN, BETTY | Redacted | | | | | | | |
| 4174417 | PITTMAN, BEVERLY S | Redacted | | | | | | | |
| 4460563 | PITTMAN, BLANCHE | Redacted | | | | | | | |
| 4491644 | PITTMAN, BRANDY M | Redacted | | | | | | | |
| 4760372 | PITTMAN, BRENDA D | Redacted | | | | | | | |
| 4155651 | PITTMAN, BRIAN | Redacted | | | | | | | |
| 4529578 | PITTMAN, BRITTNEY | Redacted | | | | | | | |
| 4300635 | PITTMAN, CARLISA | Redacted | | | | | | | |
| 4306796 | PITTMAN, CARNESHA | Redacted | | | | | | | |
| 4517702 | PITTMAN, CHERYL L | Redacted | | | | | | | |
| 4374100 | PITTMAN, CHLOE A | Redacted | | | | | | | |
| 4540500 | PITTMAN, CIERA N | Redacted | | | | | | | |
| 4581612 | PITTMAN, COLBIE D | Redacted | | | | | | | |
| 4228347 | PITTMAN, CORNELIUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551874 | PITTMAN, CORNESHA | Redacted | | | | | | | |
| 4752301 | PITTMAN, DALE | Redacted | | | | | | | |
| 4752300 | PITTMAN, DALE | Redacted | | | | | | | |
| 4670170 | PITTMAN, DAVEIDA | Redacted | | | | | | | |
| 4326949 | PITTMAN, DAVID | Redacted | | | | | | | |
| 4633700 | PITTMAN, DEBBIE | Redacted | | | | | | | |
| 4227884 | PITTMAN, DEBBIE M | Redacted | | | | | | | |
| 4441507 | PITTMAN, DEJON S | Redacted | | | | | | | |
| 4221836 | PITTMAN, DESHONETTE | Redacted | | | | | | | |
| 4627261 | PITTMAN, DIANNA | Redacted | | | | | | | |
| 4556080 | PITTMAN, DIASHA M | Redacted | | | | | | | |
| 4248452 | PITTMAN, DONADRE | Redacted | | | | | | | |
| 4704222 | PITTMAN, DONALD | Redacted | | | | | | | |
| 4597890 | PITTMAN, EARNESTINE | Redacted | | | | | | | |
| 4216982 | PITTMAN, ELEXIA | Redacted | | | | | | | |
| 4389650 | PITTMAN, EMMET W | Redacted | | | | | | | |
| 4267489 | PITTMAN, ERIC | Redacted | | | | | | | |
| 4302694 | PITTMAN, FAITH A | Redacted | | | | | | | |
| 4673681 | PITTMAN, FAYE | Redacted | | | | | | | |
| 4457429 | PITTMAN, FELICIA A | Redacted | | | | | | | |
| 4247353 | PITTMAN, GRETA | Redacted | | | | | | | |
| 4514898 | PITTMAN, HEATHER | Redacted | | | | | | | |
| 4521825 | PITTMAN, HOLLIE M | Redacted | | | | | | | |
| 4285996 | PITTMAN, JADA T | Redacted | | | | | | | |
| 4158192 | PITTMAN, JASON | Redacted | | | | | | | |
| 4486878 | PITTMAN, JASON D | Redacted | | | | | | | |
| 4418819 | PITTMAN, JASON L | Redacted | | | | | | | |
| 4351244 | PITTMAN, JAVIER | Redacted | | | | | | | |
| 4180694 | PITTMAN, JAYLAN C | Redacted | | | | | | | |
| 4750888 | PITTMAN, JEREMY | Redacted | | | | | | | |
| 4383861 | PITTMAN, JEROME | Redacted | | | | | | | |
| 4623820 | PITTMAN, JOANN | Redacted | | | | | | | |
| 4237790 | PITTMAN, JOHNNISHA | Redacted | | | | | | | |
| 4386774 | PITTMAN, JONATHON T | Redacted | | | | | | | |
| 4390074 | PITTMAN, JUSTIN | Redacted | | | | | | | |
| 4593800 | PITTMAN, KABRENE | Redacted | | | | | | | |
| 4376050 | PITTMAN, KADESHEANNIA | Redacted | | | | | | | |
| 4359630 | PITTMAN, KAREN A | Redacted | | | | | | | |
| 4698623 | PITTMAN, KEVIN M | Redacted | | | | | | | |
| 4263579 | PITTMAN, KRISTINA | Redacted | | | | | | | |
| 4417175 | PITTMAN, KYLE A | Redacted | | | | | | | |
| 4374690 | PITTMAN, LADXACIOUS C | Redacted | | | | | | | |
| 4319126 | PITTMAN, LAKEN | Redacted | | | | | | | |
| 4374799 | PITTMAN, LAKESHA | Redacted | | | | | | | |
| 4385561 | PITTMAN, LAKIA | Redacted | | | | | | | |
| 4591784 | PITTMAN, LEONARD | Redacted | | | | | | | |
| 4640842 | PITTMAN, LINA | Redacted | | | | | | | |
| 4683657 | PITTMAN, LISA | Redacted | | | | | | | |
| 4642494 | PITTMAN, LUCREZIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593601 | PITTMAN, MARK | Redacted | | | | | | | |
| 4359775 | PITTMAN, MARK G | Redacted | | | | | | | |
| 4684219 | PITTMAN, MARY | Redacted | | | | | | | |
| 4630356 | PITTMAN, MARY | Redacted | | | | | | | |
| 4751251 | PITTMAN, MARY | Redacted | | | | | | | |
| 4767601 | PITTMAN, MARY | Redacted | | | | | | | |
| 4694917 | PITTMAN, MARY ANN | Redacted | | | | | | | |
| 4517793 | PITTMAN, MICHAEL | Redacted | | | | | | | |
| 4649793 | PITTMAN, MICHAEL D | Redacted | | | | | | | |
| 4528007 | PITTMAN, MICHAEL J | Redacted | | | | | | | |
| 4261205 | PITTMAN, MICHELLE | Redacted | | | | | | | |
| 4271684 | PITTMAN, MICHELLE R | Redacted | | | | | | | |
| 4624225 | PITTMAN, MINNIE | Redacted | | | | | | | |
| 4264601 | PITTMAN, MYKEAL | Redacted | | | | | | | |
| 4386270 | PITTMAN, NATASHA | Redacted | | | | | | | |
| 4472852 | PITTMAN, NATE N | Redacted | | | | | | | |
| 4241547 | PITTMAN, NIA | Redacted | | | | | | | |
| 4585704 | PITTMAN, OBIE | Redacted | | | | | | | |
| 4519729 | PITTMAN, PAMELA | Redacted | | | | | | | |
| 4309568 | PITTMAN, PHIL D | Redacted | | | | | | | |
| 4602098 | PITTMAN, RACHEL | Redacted | | | | | | | |
| 4433329 | PITTMAN, RAHTISHA L | Redacted | | | | | | | |
| 4234618 | PITTMAN, REGINA A | Redacted | | | | | | | |
| 4530570 | PITTMAN, RICHARD G | Redacted | | | | | | | |
| 4483539 | PITTMAN, RICHARD L | Redacted | | | | | | | |
| 4591261 | PITTMAN, ROBERT | Redacted | | | | | | | |
| 4447756 | PITTMAN, RODNEY | Redacted | | | | | | | |
| 4758021 | PITTMAN, RONNIE | Redacted | | | | | | | |
| 4674575 | PITTMAN, ROSELYNN | Redacted | | | | | | | |
| 4684665 | PITTMAN, SABRINA | Redacted | | | | | | | |
| 4506753 | PITTMAN, SAMANTHA | Redacted | | | | | | | |
| 4740663 | PITTMAN, SAMUEL | Redacted | | | | | | | |
| 4245879 | PITTMAN, SAMUEL J | Redacted | | | | | | | |
| 4265529 | PITTMAN, SHALETHIA S | Redacted | | | | | | | |
| 4486905 | PITTMAN, SHANE | Redacted | | | | | | | |
| 4472058 | PITTMAN, SHANNON M | Redacted | | | | | | | |
| 4386121 | PITTMAN, SHAREEF | Redacted | | | | | | | |
| 4613192 | PITTMAN, SHARON | Redacted | | | | | | | |
| 4440850 | PITTMAN, SHAVIRA | Redacted | | | | | | | |
| 4406445 | PITTMAN, SIDNEY G | Redacted | | | | | | | |
| 4404652 | PITTMAN, STACIE M | Redacted | | | | | | | |
| 4490519 | PITTMAN, SYREETA | Redacted | | | | | | | |
| 4191993 | PITTMAN, TARA | Redacted | | | | | | | |
| 4742724 | PITTMAN, TAYLOR | Redacted | | | | | | | |
| 4544161 | PITTMAN, TAYLOR | Redacted | | | | | | | |
| 4520825 | PITTMAN, TAYLOR | Redacted | | | | | | | |
| 4792919 | Pittman, Terry | Redacted | | | | | | | |
| 4341372 | PITTMAN, TEVIN L | Redacted | | | | | | | |
| 4676694 | PITTMAN, THERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645029 | PITTMAN, THOMAS S | Redacted | | | | | | | |
| 4577477 | PITTMAN, TORI L | Redacted | | | | | | | |
| 4346018 | PITTMAN, TYEISHA L | Redacted | | | | | | | |
| 4339206 | PITTMAN, TYLER | Redacted | | | | | | | |
| 4344926 | PITTMAN, TYRONE | Redacted | | | | | | | |
| 4153046 | PITTMAN, VANETTA | Redacted | | | | | | | |
| 4252826 | PITTMAN, VENUS | Redacted | | | | | | | |
| 4388885 | PITTMAN, YOLONDA L | Redacted | | | | | | | |
| 4229915 | PITTMAN, YVETTE | Redacted | | | | | | | |
| 4523861 | PITTMAN-AUTHORLEE, MICHELLE | Redacted | | | | | | | |
| 4379058 | PITTMAN-BOWDEN, JUANITA | Redacted | | | | | | | |
| 4281445 | PITTMANN, CARIE | Redacted | | | | | | | |
| 4716467 | PITTMANN, JEROMY | Redacted | | | | | | | |
| 4307838 | PITTMAN-STONE, KENYATTA | Redacted | | | | | | | |
| 5740942 | PITTMON BRENCIE | 404 BRYCE COURT | | | | CARROLLTON | GA | 30116 | |
| 4616135 | PITTMON, CYNTHIA W | Redacted | | | | | | | |
| 4253835 | PITTMON, KEMUNDREY | Redacted | | | | | | | |
| 4821155 | PITTO, RUSS | Redacted | | | | | | | |
| 4463476 | PITTON, DAVID A | Redacted | | | | | | | |
| 4465194 | PITTON, SAMANTHA L | Redacted | | | | | | | |
| 4582879 | PITTORE, AMANDA | Redacted | | | | | | | |
| 5740943 | PITTRE GLENDALEE | 736 LEE RD | | | | ORLANDO | FL | 32810 | |
| 4878785 | PITTS EQUIPMENT REPAIR | MARK E PITTMAN | 645 DAVENTON RD | | | HONEA PATH | SC | 29654 | |
| 5740957 | PITTS JACKIE | 1401 FARLEY CT | | | | SANDSTON | VA | 23150 | |
| 5431006 | PITTS JR; DAVID AND MARY JEAN PITTS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4512884 | PITTS, AKIRA | Redacted | | | | | | | |
| 4443808 | PITTS, ALYSHA | Redacted | | | | | | | |
| 4214700 | PITTS, AMANDA | Redacted | | | | | | | |
| 4378037 | PITTS, AMANDA J | Redacted | | | | | | | |
| 4684591 | PITTS, ANNIE | Redacted | | | | | | | |
| 4730941 | PITTS, ANTHONY | Redacted | | | | | | | |
| 4608559 | PITTS, ANTHONY | Redacted | | | | | | | |
| 4194137 | PITTS, ANTHONY | Redacted | | | | | | | |
| 4149814 | PITTS, ANTHONY J | Redacted | | | | | | | |
| 4266711 | PITTS, ARIEL | Redacted | | | | | | | |
| 4580707 | PITTS, AUSTIN | Redacted | | | | | | | |
| 4419103 | PITTS, AUTUMN | Redacted | | | | | | | |
| 4699899 | PITTS, BARBARA | Redacted | | | | | | | |
| 4698235 | PITTS, BARBARA | Redacted | | | | | | | |
| 4515897 | PITTS, BENNY L | Redacted | | | | | | | |
| 4750480 | PITTS, BERTHA | Redacted | | | | | | | |
| 4723440 | PITTS, BRANDEN | Redacted | | | | | | | |
| 4510100 | PITTS, BREANNA | Redacted | | | | | | | |
| 4569008 | PITTS, BRYANNA | Redacted | | | | | | | |
| 4760449 | PITTS, CANDACE | Redacted | | | | | | | |
| 4638160 | PITTS, CAROL | Redacted | | | | | | | |
| 4580041 | PITTS, CHASE A | Redacted | | | | | | | |
| 4403774 | PITTS, CHEYNIEH | Redacted | | | | | | | |
| 4151881 | PITTS, CHRISTIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478993 | PITTS, CHRISTINE | Redacted | | | | | | | |
| 4177810 | PITTS, CHRISTOPHER C | Redacted | | | | | | | |
| 4519893 | PITTS, CIERRA | Redacted | | | | | | | |
| 4526211 | PITTS, CINDY L | Redacted | | | | | | | |
| 4707302 | PITTS, CLAUDETTE | Redacted | | | | | | | |
| 4775058 | PITTS, CORNELIUS | Redacted | | | | | | | |
| 4275229 | PITTS, CORTAE | Redacted | | | | | | | |
| 4549791 | PITTS, CYDNI | Redacted | | | | | | | |
| 4200109 | PITTS, CYNTHIA | Redacted | | | | | | | |
| 4722545 | PITTS, DANIEL | Redacted | | | | | | | |
| 4520866 | PITTS, DAQUAN L | Redacted | | | | | | | |
| 4695787 | PITTS, DAVID | Redacted | | | | | | | |
| 4532513 | PITTS, DEANDRA | Redacted | | | | | | | |
| 4151265 | PITTS, DEBRA | Redacted | | | | | | | |
| 4349255 | PITTS, DEONTE | Redacted | | | | | | | |
| 4471471 | PITTS, DESIREE D | Redacted | | | | | | | |
| 4239024 | PITTS, DEVVEN | Redacted | | | | | | | |
| 4262612 | PITTS, DOMINIC | Redacted | | | | | | | |
| 4631764 | PITTS, DOUGLAS | Redacted | | | | | | | |
| 4654185 | PITTS, EBONY | Redacted | | | | | | | |
| 4534732 | PITTS, ELIZABETH | Redacted | | | | | | | |
| 4674496 | PITTS, ERIC | Redacted | | | | | | | |
| 4587791 | PITTS, GAYLE | Redacted | | | | | | | |
| 4296598 | PITTS, GENEE A | Redacted | | | | | | | |
| 4633046 | PITTS, GERTRUDE | Redacted | | | | | | | |
| 4704247 | PITTS, HARVEY W | Redacted | | | | | | | |
| 4272667 | PITTS, JADA M | Redacted | | | | | | | |
| 4758342 | PITTS, JAMES | Redacted | | | | | | | |
| 4253352 | PITTS, JARRED T | Redacted | | | | | | | |
| 4609381 | PITTS, JEAN | Redacted | | | | | | | |
| 4303347 | PITTS, JEREL | Redacted | | | | | | | |
| 4237859 | PITTS, JESSICA | Redacted | | | | | | | |
| 4429780 | PITTS, JESSICA | Redacted | | | | | | | |
| 4424632 | PITTS, JESSICA L | Redacted | | | | | | | |
| 4531826 | PITTS, JIMMY | Redacted | | | | | | | |
| 4777359 | PITTS, JOAN | Redacted | | | | | | | |
| 4625324 | PITTS, JOEL | Redacted | | | | | | | |
| 4201387 | PITTS, JOEL | Redacted | | | | | | | |
| 4790211 | Pitts, John & Cynthia | Redacted | | | | | | | |
| 4570766 | PITTS, JONATHAN E | Redacted | | | | | | | |
| 4426322 | PITTS, JONATHAN M | Redacted | | | | | | | |
| 4602830 | PITTS, JOY | Redacted | | | | | | | |
| 4240379 | PITTS, JOYALE | Redacted | | | | | | | |
| 4406868 | PITTS, JUANITA | Redacted | | | | | | | |
| 4515222 | PITTS, JUDY | Redacted | | | | | | | |
| 4321525 | PITTS, KAITLIN D | Redacted | | | | | | | |
| 4375194 | PITTS, KANDI A | Redacted | | | | | | | |
| 4327230 | PITTS, KANISHA | Redacted | | | | | | | |
| 4685091 | PITTS, KELLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721469 | PITTS, KENDRICK | Redacted | | | | | | | |
| 4643989 | PITTS, KENNETH | Redacted | | | | | | | |
| 4146535 | PITTS, KHALIL | Redacted | | | | | | | |
| 4256101 | PITTS, KIMBERLEE A | Redacted | | | | | | | |
| 4722517 | PITTS, KIMBERLY | Redacted | | | | | | | |
| 4325764 | PITTS, KRISHUNDRIA M | Redacted | | | | | | | |
| 4264956 | PITTS, LAKEYSIA T | Redacted | | | | | | | |
| 4227639 | PITTS, LATASHA L | Redacted | | | | | | | |
| 4246470 | PITTS, LATORA L | Redacted | | | | | | | |
| 4508685 | PITTS, LEANDRA C | Redacted | | | | | | | |
| 4295668 | PITTS, LISA | Redacted | | | | | | | |
| 4735173 | PITTS, M | Redacted | | | | | | | |
| 4345082 | PITTS, MACKENZIE K | Redacted | | | | | | | |
| 4376799 | PITTS, MANDY M | Redacted | | | | | | | |
| 4710381 | PITTS, MARCIA | Redacted | | | | | | | |
| 4580907 | PITTS, MARGARET S | Redacted | | | | | | | |
| 4596871 | PITTS, MARILYN R | Redacted | | | | | | | |
| 4161314 | PITTS, MARIO L | Redacted | | | | | | | |
| 4226291 | PITTS, MARQUYASIA S | Redacted | | | | | | | |
| 4629145 | PITTS, MARY ANN | Redacted | | | | | | | |
| 4525049 | PITTS, MASON K | Redacted | | | | | | | |
| 4295039 | PITTS, MICHAEL | Redacted | | | | | | | |
| 4647918 | PITTS, MICHAEL | Redacted | | | | | | | |
| 4438380 | PITTS, MICHAEL E | Redacted | | | | | | | |
| 4254454 | PITTS, MICHELLE | Redacted | | | | | | | |
| 4756351 | PITTS, MONICA T | Redacted | | | | | | | |
| 4474773 | PITTS, NATHAN D | Redacted | | | | | | | |
| 4287441 | PITTS, NYKEETHIA R | Redacted | | | | | | | |
| 4468148 | PITTS, PAMELA | Redacted | | | | | | | |
| 4627199 | PITTS, PATRICIA | Redacted | | | | | | | |
| 4307165 | PITTS, PATRICIA | Redacted | | | | | | | |
| 4700762 | PITTS, PAUL | Redacted | | | | | | | |
| 4770232 | PITTS, PAULINE O | Redacted | | | | | | | |
| 4193373 | PITTS, RAJEEN P | Redacted | | | | | | | |
| 4615913 | PITTS, RICHARD | Redacted | | | | | | | |
| 4212413 | PITTS, RICKY | Redacted | | | | | | | |
| 4384257 | PITTS, RODNEY | Redacted | | | | | | | |
| 4631598 | PITTS, RUTH | Redacted | | | | | | | |
| 4542375 | PITTS, SAM R | Redacted | | | | | | | |
| 4742084 | PITTS, SAMUEL F | Redacted | | | | | | | |
| 4262832 | PITTS, SANDRA | Redacted | | | | | | | |
| 4789527 | Pitts, Sandy | Redacted | | | | | | | |
| 4685402 | PITTS, SARAH | Redacted | | | | | | | |
| 4581137 | PITTS, SARAH G | Redacted | | | | | | | |
| 4256393 | PITTS, SHAMARI | Redacted | | | | | | | |
| 4768140 | PITTS, SHAWNDRA | Redacted | | | | | | | |
| 4232758 | PITTS, SHELBY L | Redacted | | | | | | | |
| 4258899 | PITTS, SHIKIRIA | Redacted | | | | | | | |
| 4785903 | Pitts, Shirley | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744881 | PITTS, SHIRLEY | Redacted | | | | | | | |
| 4611608 | PITTS, SHIRLEY | Redacted | | | | | | | |
| 5816427 | Pitts, Shirley | Redacted | | | | | | | |
| 4785904 | Pitts, Shirley | Redacted | | | | | | | |
| 4261533 | PITTS, SKYLAR | Redacted | | | | | | | |
| 4210943 | PITTS, STEVEN M | Redacted | | | | | | | |
| 4175386 | PITTS, STEVEN T | Redacted | | | | | | | |
| 4511109 | PITTS, TAGIAUNA N | Redacted | | | | | | | |
| 4713220 | PITTS, TAMAYIA | Redacted | | | | | | | |
| 4448244 | PITTS, TAMMY | Redacted | | | | | | | |
| 4544160 | PITTS, TANEVA M | Redacted | | | | | | | |
| 4591647 | PITTS, TANYA | Redacted | | | | | | | |
| 4774007 | PITTS, TOMIKA | Redacted | | | | | | | |
| 4640935 | PITTS, TOWANDA | Redacted | | | | | | | |
| 4638596 | PITTS, TYRONE | Redacted | | | | | | | |
| 4729924 | PITTS, VALERIE | Redacted | | | | | | | |
| 4260693 | PITTS, VIRGINIA | Redacted | | | | | | | |
| 4433897 | PITTS, WANDA | Redacted | | | | | | | |
| 4776390 | PITTS, WILLIE | Redacted | | | | | | | |
| 4879798 | PITTSBURG GAZETTE | NORTHEAST TEXAS PUBLISHING LP | 112 QUITMAN ST | | | PITTSBURG | TX | 75686 | |
| 4798779 | PITTSBURG MILLS LP | DBA GALLERIA AT PITTSBURGH MILL | P O BOX 403625 | | | ATLANTA | GA | 30384-3625 | |
| 4884469 | PITTSBURG TANK & TOWER MAINT CO INC | PO BOX 1849 | | | | HENDERSON | KY | 42419 | |
| 4780335 | Pittsburgh City Tax Collector | 414 Grant Street | | | | Pittsburgh | PA | 15219-2476 | |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | | PITTSBURGH | PA | 15237 | |
| 4884092 | PITTSBURGH POST GAZETTE | PG PUBLISHING CO | P O BOX 566 | | | PITTSBURGH | PA | 15230 | |
| 4898527 | PITTSBURGH SERVICE TECH | PITTSBURGH SERVICE TECH | 1022 CORPORATE LANE | MURRAY CORPAORATE PARK | | EXPORT | PA | 15632 | |
| 4858575 | PITTSBURGH SIGN AND LIGHTING LLC | 1061 THIRD STREET 2ND FLOOR | | | | NORTH VERSAILLES | PA | 15137 | |
| 4803879 | PITTSBURGH SPORTS WHOLESALE INC | DBA STEEL CITY COLLECTIBLES | 2417 WALNUT STREET | | | MCKEESPORT | PA | 15132 | |
| 4882227 | PITTSBURGH TANK & TOWER CO INC | P O BOX 517 | | | | HENDERSON | KY | 42419 | |
| 4350028 | PITTSENBARGER, JORDAN A | Redacted | | | | | | | |
| 4880946 | PITTSFORD PAVING INC | P O BOX 20284 | | | | ROCHESTER | NY | 14602 | |
| 4343118 | PITTSLEY, KAITLIN | Redacted | | | | | | | |
| 4565633 | PITTSLEY, KATHERYN | Redacted | | | | | | | |
| 4741045 | PITTSLEY, SUSAN | Redacted | | | | | | | |
| 4360854 | PITTSLEY, WANDA | Redacted | | | | | | | |
| 4387375 | PITTSONBERGER, RICKY L | Redacted | | | | | | | |
| 4147298 | PITTS-SPOONER, YVONNE L | Redacted | | | | | | | |
| 4808152 | PITTSTON COMMONS ASSOCIATES LP | PO BOX 1389 | C/O MARK DEVELOPMENT CO | ATTN ANTHONY MAZONKEY | | KINGSTON | PA | 18704 | |
| 4855068 | PITTSTON COMMONS ASSOCIATES, LP | C/O MARK DEVELOPMENT CORP | P O BOX 1389 | 580 THIRD AVENUE | | KINGSTON | PA | 18704 | |
| 4782059 | PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4782068 | PITTSTON TWP | 421 BROAD STREET | | | | Pittston | PA | 18640 | |
| 4651818 | PITULA, JANELLE | Redacted | | | | | | | |
| 4829380 | PITURA, DARREN | Redacted | | | | | | | |
| 4696444 | PITYLAK, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777670 | PITZ, JACQUELINE | Redacted | | | | | | | |
| 4524919 | PITZ, LAURESSA | Redacted | | | | | | | |
| 5741000 | PITZEL ELENI | 25 LEE AVE | | | | E WILLISTON | NY | 11596 | |
| 4289141 | PITZELE, PERRY R | Redacted | | | | | | | |
| 4811631 | Pitzer Snodgrass, P.C. | Attn: Donald O'Keefe | 100 South Fourth Street, Suite 400 | | | St. Louis | MO | 63102 | |
| 4609455 | PITZER, BETH | Redacted | | | | | | | |
| 4530213 | PITZER, BRANDON | Redacted | | | | | | | |
| 4436430 | PITZER, DAVID A | Redacted | | | | | | | |
| 4196866 | PITZER, HALEY A | Redacted | | | | | | | |
| 4594790 | PITZER, LAWRENCE | Redacted | | | | | | | |
| 4579309 | PITZER, ROGER N | Redacted | | | | | | | |
| 4401441 | PITZO, MATTHEW T | Redacted | | | | | | | |
| 4607476 | PIU, CARLO | Redacted | | | | | | | |
| 4621829 | PIUITT, DIONNE | Redacted | | | | | | | |
| 4841538 | PIUMELLI, DIANNA | Redacted | | | | | | | |
| 4382560 | PIUS, DOUGLAS | Redacted | | | | | | | |
| 4481499 | PIUS, SHELLY | Redacted | | | | | | | |
| 4426652 | PIVAK, TERESA | Redacted | | | | | | | |
| 4431463 | PIVALO, ASHLEY | Redacted | | | | | | | |
| 4190858 | PIVARAL, MICHELLE | Redacted | | | | | | | |
| 4453715 | PIVARNIK, JOSEPH M | Redacted | | | | | | | |
| 4444848 | PIVARNIK, PATRICK E | Redacted | | | | | | | |
| 4615526 | PIVEC, MARY | Redacted | | | | | | | |
| 4291993 | PIVEK, RICHARD M | Redacted | | | | | | | |
| 4164496 | PIVER, HARMONY | Redacted | | | | | | | |
| 4252084 | PIVER, JOHNNIE | Redacted | | | | | | | |
| 4442563 | PIVETTA, MARK A | Redacted | | | | | | | |
| 4582094 | PIVIK, CHAD M | Redacted | | | | | | | |
| 4476013 | PIVIROTTO, ADAM | Redacted | | | | | | | |
| 4474684 | PIVIROTTO, MICHAEL T | Redacted | | | | | | | |
| 4356630 | PIVITT, ASHLEY N | Redacted | | | | | | | |
| 4686069 | PIVNICK, LAWRENCE | Redacted | | | | | | | |
| 4568178 | PIVNICK, SAMUEL | Redacted | | | | | | | |
| 4396425 | PIVOLA, ROBERT C | Redacted | | | | | | | |
| 4571669 | PIVONKA, CONSTANCE | Redacted | | | | | | | |
| 4468983 | PIVOROFF, CARL | Redacted | | | | | | | |
| 4863650 | PIVOT DESIGN INC | 230 W HURON 4TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4799745 | PIVOTAL 5 INC | 5424 WEST ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| 4871218 | PIVOTAL 5 INC | 8495 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4796610 | PIVOTAL PRODUCTS LLC | 13900 JOG ROAD SUITE 203-256 | | | | DELRAY BEACH | FL | 33446 | |
| 5798165 | Pivotal Software, Inc. | 176 South Street | | | | Hopkinton | MA | 01748 | |
| 5793102 | PIVOTAL SOFTWARE, INC. | ATTN: CFO | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 4881851 | PIVOTAL VERACITY LLC | P O BOX 402430 | | | | ATLANTA | GA | 30384 | |
| 4746604 | PIVOVARNIK, RICHARD | Redacted | | | | | | | |
| 4614043 | PIWETZ, RAY | Redacted | | | | | | | |
| 4741721 | PIWETZ, ROBERT | Redacted | | | | | | | |
| 4284598 | PIWKO, ILONA | Redacted | | | | | | | |
| 4727032 | PIWKO, ILONA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4435578 | PIWKO, TAMMY A | Redacted | | | | | | | |
| 4479922 | PIWOWAR, KATHLEEN A | Redacted | | | | | | | |
| 4794811 | PIX N TRAY INC | DBA STRAPNGUARD ACCESSORIES | 9014 ALISTER BLVD EAST #101 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4804883 | PIXIBYTES | 25 NASSAU AVE | | | | INWOOD | NY | 11096 | |
| 4281843 | PIXIUS, JAMES M | Redacted | | | | | | | |
| 4373453 | PIXLER, KRYSTAL | Redacted | | | | | | | |
| 4646737 | PIXLER, REBECCA | Redacted | | | | | | | |
| 4582706 | PIXLEY, ARLENE | Redacted | | | | | | | |
| 4425942 | PIXLEY, COURTNEY | Redacted | | | | | | | |
| 4195100 | PIXLEY, ROBERT E | Redacted | | | | | | | |
| 4225424 | PIXLEY, TYRONE A | Redacted | | | | | | | |
| 4549631 | PIXTON, JACOB | Redacted | | | | | | | |
| 4417278 | PIXTUN, CRUZ | Redacted | | | | | | | |
| 4428398 | PIXTUN, PRUDENCIA | Redacted | | | | | | | |
| 4802803 | PIXUS INC | DBA OILDRAINVALVE NET | 4468 248TH LN SE | | | SAMMAMISH | WA | 98029 | |
| 4803678 | PIYUSH GOYAL | DBA MENS WALLET | 10002 NW 50 ST | | | SUNRISE | FL | 33351 | |
| 4504619 | PIZA JULIA, KYANETH | Redacted | | | | | | | |
| 4527627 | PIZANA JR, JOSE C | Redacted | | | | | | | |
| 4413211 | PIZANA, CHRISTIAN | Redacted | | | | | | | |
| 4629449 | PIZANA, JANNETTE | Redacted | | | | | | | |
| 4176348 | PIZANA, LESLIE | Redacted | | | | | | | |
| 4280681 | PIZANA, MARIEL | Redacted | | | | | | | |
| 4212262 | PIZANO ROJAS, ODALIS I | Redacted | | | | | | | |
| 4219865 | PIZANO, ABRAHAM | Redacted | | | | | | | |
| 4280623 | PIZANO, ALEJANDRA M | Redacted | | | | | | | |
| 4179020 | PIZANO, ALFONSO G | Redacted | | | | | | | |
| 4294122 | PIZANO, BELEN | Redacted | | | | | | | |
| 4716425 | PIZANO, EDWARD | Redacted | | | | | | | |
| 4296603 | PIZANO, ELEAZAR M | Redacted | | | | | | | |
| 4179578 | PIZANO, KRYSTLE | Redacted | | | | | | | |
| 4198785 | PIZANO, LIZA | Redacted | | | | | | | |
| 4179307 | PIZANO, MARKOS | Redacted | | | | | | | |
| 4213280 | PIZANO, NATHAN | Redacted | | | | | | | |
| 4166040 | PIZANO, RAUL | Redacted | | | | | | | |
| 4282754 | PIZANO, YANELI | Redacted | | | | | | | |
| 4404491 | PIZAPIO, BRENDA | Redacted | | | | | | | |
| 4420160 | PIZARRO CASANOVA, MARIA I | Redacted | | | | | | | |
| 4252621 | PIZARRO CORREA, MADELINA | Redacted | | | | | | | |
| 4497072 | PIZARRO GONZALEZ, JOHNNY | Redacted | | | | | | | |
| 4496056 | PIZARRO GONZALEZ, NILDA I | Redacted | | | | | | | |
| 4640225 | PIZARRO ORTIZ, BEATRIZ | Redacted | | | | | | | |
| 4496780 | PIZARRO PEREZ, LUIS F | Redacted | | | | | | | |
| 4632813 | PIZARRO ROSARIO, IRMA E | Redacted | | | | | | | |
| 4505645 | PIZARRO VEGA, ROSED | Redacted | | | | | | | |
| 4745135 | PIZARRO, AETHYLREID | Redacted | | | | | | | |
| 4502277 | PIZARRO, ANGEL L | Redacted | | | | | | | |
| 4638864 | PIZARRO, CARMEN | Redacted | | | | | | | |
| 4639885 | PIZARRO, CARMEN I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240246 | PIZARRO, CESAR | Redacted | | | | | | | |
| 4549012 | PIZARRO, CODY OTERO | Redacted | | | | | | | |
| 4668768 | PIZARRO, CONSTANCE R | Redacted | | | | | | | |
| 4485653 | PIZARRO, CONSUELO | Redacted | | | | | | | |
| 4642122 | PIZARRO, DAMARIS  L. | Redacted | | | | | | | |
| 4268308 | PIZARRO, DANDRE D | Redacted | | | | | | | |
| 4403897 | PIZARRO, DANIEL A | Redacted | | | | | | | |
| 4502969 | PIZARRO, GENESIS | Redacted | | | | | | | |
| 4502474 | PIZARRO, GIOVANNI | Redacted | | | | | | | |
| 4497950 | PIZARRO, GISELYS | Redacted | | | | | | | |
| 4258582 | PIZARRO, GLORIVY | Redacted | | | | | | | |
| 4605197 | PIZARRO, IRENE | Redacted | | | | | | | |
| 4499377 | PIZARRO, JAIME A | Redacted | | | | | | | |
| 4464819 | PIZARRO, JANET | Redacted | | | | | | | |
| 4500660 | PIZARRO, JORGE | Redacted | | | | | | | |
| 4256661 | PIZARRO, JOSE | Redacted | | | | | | | |
| 4724793 | PIZARRO, JOSE A | Redacted | | | | | | | |
| 4706023 | PIZARRO, JOSE A | Redacted | | | | | | | |
| 4237156 | PIZARRO, JOSE L | Redacted | | | | | | | |
| 4501201 | PIZARRO, KAREN | Redacted | | | | | | | |
| 4774537 | PIZARRO, MARIA | Redacted | | | | | | | |
| 4257312 | PIZARRO, MARIA | Redacted | | | | | | | |
| 4504867 | PIZARRO, MARITZA | Redacted | | | | | | | |
| 4505270 | PIZARRO, MAYRA | Redacted | | | | | | | |
| 4238177 | PIZARRO, MELISSA | Redacted | | | | | | | |
| 4657724 | PIZARRO, PEDRO J | Redacted | | | | | | | |
| 4829381 | PIZARRO, RITA | Redacted | | | | | | | |
| 4709294 | PIZARRO, ROBERTO | Redacted | | | | | | | |
| 4472859 | PIZARRO, SAMUEL | Redacted | | | | | | | |
| 4433803 | PIZARRO, SASHA | Redacted | | | | | | | |
| 4465031 | PIZARRO, TEYA M | Redacted | | | | | | | |
| 4594036 | PIZARRO, THOMAS | Redacted | | | | | | | |
| 4505093 | PIZARRO, WILMARIE | Redacted | | | | | | | |
| 4432238 | PIZARRO, XAVIER | Redacted | | | | | | | |
| 4754983 | PIZARRO, YOLANDA | Redacted | | | | | | | |
| 4841539 | PIZAZZ INTRIORS | Redacted | | | | | | | |
| 4364727 | PIZHA ACERO, BORIS | Redacted | | | | | | | |
| 4722151 | PIZINGER, OLIVIA | Redacted | | | | | | | |
| 4569975 | PIZL, JAMES C | Redacted | | | | | | | |
| 4807534 | PIZZA HUT | Redacted | | | | | | | |
| 4890988 | Pizza Hut of Southeast Kansas | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4863353 | PIZZA PIRATE | 2207 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| 4876718 | PIZZA SHUTTLE | HAPPY FOODS INC | 1601 WEST 23RD ST | | | LAWRENCE | KS | 66046 | |
| 4204695 | PIZZANO, LESLIE | Redacted | | | | | | | |
| 4319807 | PIZZANO, NICHOLAS | Redacted | | | | | | | |
| 4752252 | PIZZARO GARCIA, SOLYARY | Redacted | | | | | | | |
| 4617081 | PIZZARO MILLAN, DELIA | Redacted | | | | | | | |
| 5741064 | PIZZARO RAFAEL | 1007 N HOAGLAND BLVD APT D | | | | KISSIMMEE | FL | 34741 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648284 | PIZZARO, BERNARDO A | Redacted | | | | | | | |
| 4841540 | PIZZELA, BARBARA | Redacted | | | | | | | |
| 4739004 | PIZZELANTI, ROSE | Redacted | | | | | | | |
| 4582179 | PIZZEY, NICHOLAS J | Redacted | | | | | | | |
| 4606306 | PIZZI, ALEXANDRIA M. | Redacted | | | | | | | |
| 4542715 | PIZZICA, PATRICIA | Redacted | | | | | | | |
| 4427262 | PIZZIGATI, JACOB P | Redacted | | | | | | | |
| 4748957 | PIZZIMENTI, FRANK V | Redacted | | | | | | | |
| 4365265 | PIZZINI, CHRISTIAN | Redacted | | | | | | | |
| 4620639 | PIZZINI, JOE ANGEL | Redacted | | | | | | | |
| 4537072 | PIZZINI, ROLAND | Redacted | | | | | | | |
| 4573546 | PIZZITOLA, PHILIP E | Redacted | | | | | | | |
| 4437179 | PIZZO JR, SHAWN N | Redacted | | | | | | | |
| 4702292 | PIZZO, ADRIENNE E | Redacted | | | | | | | |
| 4429690 | PIZZO, CHRISTOPHER | Redacted | | | | | | | |
| 4354410 | PIZZO, FELICIA S | Redacted | | | | | | | |
| 4641140 | PIZZO, IGNATIOUS | Redacted | | | | | | | |
| 4774255 | PIZZO, JAMES | Redacted | | | | | | | |
| 4358780 | PIZZO, JOSHUA T | Redacted | | | | | | | |
| 4203937 | PIZZO, MICHAEL | Redacted | | | | | | | |
| 4696170 | PIZZOFERRATO, LINDA | Redacted | | | | | | | |
| 4331033 | PIZZONIA, ALEXANDER | Redacted | | | | | | | |
| 4448275 | PIZZURRO, SCOTT | Redacted | | | | | | | |
| 4831384 | PIZZUTELLI, PAULA | Redacted | | | | | | | |
| 4173936 | PIZZUTI, CARMELA | Redacted | | | | | | | |
| 4430036 | PIZZUTI, HUGO L | Redacted | | | | | | | |
| 4821156 | PIZZUTI, JOSEPHINE AND EDWARD | Redacted | | | | | | | |
| 4786180 | Pizzuti, Nancy | Redacted | | | | | | | |
| 4323230 | PIZZUTO, JANET | Redacted | | | | | | | |
| 4286478 | PIZZUTO, JEANA | Redacted | | | | | | | |
| 4841541 | PIZZUTO, WILLIAM | Redacted | | | | | | | |
| 4476545 | PIZZUTTI-CASEY, CHRISTINE | Redacted | | | | | | | |
| 4885911 | PJ 2500 LIMITED | RENETA TSE | RM.1603 METROPOLE SQUARE, | NO.2 ON YIU ST.,SHATIN, NT, KOWLOON | | KOWLOON | | | HONG KONG |
| 4873452 | PJ CHONBURI PARAWOOD CO LTD | BUSAYAKORN\PITCHAYA \KATHAREEYA | 928/1 MU 1 T KLONGKEW A | BANBUNG | | CHONBURI | | | THAILAND |
| 4796700 | PJ FORCELLI | DBA SPORTS UNLIMITED | 52 STANTON LN | | | STAMFORD | CT | 06902 | |
| 4883850 | PJ GRAHAM I INC | PAMELA GRAHAM | 247 E WALNUT STREET | | | NORTH VERNON | IN | 47265 | |
| 4883852 | PJ GRAHAM INC | PAMELA J GRAHAM | 247 E WALNUT ST | | | NORT VERNON | IN | 47265 | |
| 4859603 | PJ GROUP INC | 1231 DIAMOND VALLEY ST | | | | HENDERSON | NV | 89052 | |
| 4798789 | PJ GROUP INC | DBA PARISJEWELRY.COM | 1286 IMPERIA DRIVE | | | HENDERSON | NV | 89052 | |
| 4821157 | PJ HASLETON | Redacted | | | | | | | |
| 4808567 | PJ/KD SVOBODA-TRS SVOBODA TRUST 06/02/09 | C/O PATRICK J.SVOBODA | 4791 W.215TH STREET | | | BUCYRUS | KS | 66013 | |
| 4884111 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1377 N SANDHILLS BLVD TOWN | | | ABERDEEN | NC | 28315 | |
| 4884112 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1963 CHRIS COLE RD | | | SANFORD | NC | 27332 | |
| 4884113 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 2606 LEE AVENUE | | | SANFORD | NC | 27330 | |
| 4396647 | PJETERGJOKAJ, ARTUR | Redacted | | | | | | | |
| 4355821 | PJETRI, XHULJA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873075 | PJS DISTRIBUTING | BIG WILLIE AND THE TWINS INC | 2413 EUGENIA AVE | | | NASHVILLE | TN | 37211 | |
| 4898818 | PJS HVAC REPAIR LLC | MATTHEW LOVVORN | 5236 BLACKMAN RD | | | MURFREESBORO | TN | 37129 | |
| 4800995 | PJSPERFORMANCE.COM LLC | DBA PJS PERFORMANCE | 8912 E PINNACLE PEAK SUITE F9-515 | | | SCOTTSDALE | AZ | 85255 | |
| 4794840 | PJTSS WHOLESALE INC | DBA BESTJEWELRYSUPPLY | 861 6TH AVE SUITE 610 APT/SUITE | | | SAN DIEGO | CA | 91950 | |
| 4821158 | PK CONSTRUCTION | Redacted | | | | | | | |
| 4858427 | PK DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W 2P4 | CANADA |
| 4885657 | PK I GRESHAM TOWN FAIR LLC | PRK HOLDINGS LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 5854487 | PK II Sunset Square LLC | Kimco Realty Corporation | Susan L. Masone, Paralegal | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4802475 | PK INDUSTRIES INC | DBA ROOFBAG.COM | 1533 OLIVELLA WAY | | | SAN DIEGO | CA | 92154 | |
| 4793870 | PKM Steel Service Inc | Redacted | | | | | | | |
| 5403547 | PLA FUENTES JENNIFER; AND JUAN A MONTES PLA MINOR | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 4642426 | PLA GARCIA, LUIS | Redacted | | | | | | | |
| 4261782 | PLA, KENYA | Redacted | | | | | | | |
| 4691472 | PLACANICA, JOELLEN | Redacted | | | | | | | |
| 4841542 | PLACE OF HOPE | Redacted | | | | | | | |
| 4841543 | Place of Hope & Kids Sanctuary | Redacted | | | | | | | |
| 4802650 | PLACE STORES | 1725 W ROSECRANS AVE | | | | GARDENA | CA | 90249-3023 | |
| 4568605 | PLACE, BECKIE S | Redacted | | | | | | | |
| 4666686 | PLACE, DAVID | Redacted | | | | | | | |
| 4152227 | PLACE, DEBORAH K | Redacted | | | | | | | |
| 4841544 | PLACE, HARVEY | Redacted | | | | | | | |
| 4762348 | PLACE, KENNETH | Redacted | | | | | | | |
| 4575673 | PLACE, MICHAEL | Redacted | | | | | | | |
| 4722783 | PLACE, REBECCA | Redacted | | | | | | | |
| 4793459 | Place, Robert | Redacted | | | | | | | |
| 4195812 | PLACE, SARAH | Redacted | | | | | | | |
| 4394360 | PLACE, TODD P | Redacted | | | | | | | |
| 4720382 | PLACEK, BRENDA | Redacted | | | | | | | |
| 4535711 | PLACEK, KAREN N | Redacted | | | | | | | |
| 4223076 | PLACELLA, KATE | Redacted | | | | | | | |
| 4187615 | PLACENCIA, ANTHONY | Redacted | | | | | | | |
| 4785915 | Placencia, Armando | Redacted | | | | | | | |
| 4785916 | Placencia, Armando | Redacted | | | | | | | |
| 4528503 | PLACENCIA, IGNACIO | Redacted | | | | | | | |
| 4394057 | PLACENCIA, JASIAH M | Redacted | | | | | | | |
| 4682185 | PLACENCIA, LAZARO | Redacted | | | | | | | |
| 4649658 | PLACENCIA, MARIA | Redacted | | | | | | | |
| 4668087 | PLACENCIA, RUBIANNA | Redacted | | | | | | | |
| 4180176 | PLACENCIO, JACOB J | Redacted | | | | | | | |
| 4243727 | PLACENCIO, MARIA | Redacted | | | | | | | |
| 4713136 | PLACENTE, EDGAR | Redacted | | | | | | | |
| 4614265 | PLACENTE, RICHARD P. | Redacted | | | | | | | |
| 5484469 | PLACER COUNTY | THE HONORABLE R SCOTT OWENS | 10810 JUSTICE CENTER DRIVE | | | ROSEVILLE | CA | 95678 | |
| 4809402 | PLACER COUNTY CONTRACTORS | ASSOCIATION, INC. | 10656 INDUSTRIAL AVE.,STE 160 | | | ROSEVILLE | CA | 95678 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779650 | Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | | Auburn | CA | 95603 | |
| 4783830 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 4461380 | PLACER, JERRILYN K | Redacted | | | | | | | |
| 4821159 | PLACER, MARY | Redacted | | | | | | | |
| 4174695 | PLACERES, ALEJANDRO | Redacted | | | | | | | |
| 4183452 | PLACERES, JASON | Redacted | | | | | | | |
| 4253931 | PLACERES, MELANY | Redacted | | | | | | | |
| 4498602 | PLACERES, NICOLE M | Redacted | | | | | | | |
| 4860962 | PLACERS INC OF DELAWARE | 1501 CASHO MILL RD SUITE 9 | | | | NEWARK | DE | 19711 | |
| 4574149 | PLACHINSKI, ZACHARY | Redacted | | | | | | | |
| 4487148 | PLACHTA, BREINNE M | Redacted | | | | | | | |
| 4469667 | PLACHTA, TREVOR | Redacted | | | | | | | |
| 4267154 | PLACHTER, WILL | Redacted | | | | | | | |
| 4478770 | PLACID, JOEL P | Redacted | | | | | | | |
| 4545314 | PLACIDE, ABIRIA | Redacted | | | | | | | |
| 4727374 | PLACIDE, DUDLEY | Redacted | | | | | | | |
| 4766167 | PLACIDE, GAYLE B | Redacted | | | | | | | |
| 4341333 | PLACIDE-LEE, MARILYN | Redacted | | | | | | | |
| 4174392 | PLACIDO, JOHNNY | Redacted | | | | | | | |
| 4199616 | PLACIDO, JUAN C | Redacted | | | | | | | |
| 4494406 | PLACIDO, JULIA M | Redacted | | | | | | | |
| 4445382 | PLACKE, COURTNEY E | Redacted | | | | | | | |
| 4874167 | PLACO BUBBLES LTD | CLARA CHAN | RM 407, HOUSTON CENTRE | 63 MODY RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5794034 | PLACO BUBBLES LTD | ROOM 407 | HOUSTON CENTRE | 63 MODY ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 4886103 | PLACO CORPORATION LTD | RM 407, HOUSTON CENTRE, | 63 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4574142 | PLACZEK, JORDYN | Redacted | | | | | | | |
| 4845669 | PLADA RENOVATIONS LLC | PO BOX 194 | | | | Kearny | NJ | 07032 | |
| 4758324 | PLAGMANN, DEAN | Redacted | | | | | | | |
| 4480190 | PLAHS, TIMOTHY J | Redacted | | | | | | | |
| 4602697 | PLAIA, CAROL | Redacted | | | | | | | |
| 4620078 | PLAIA, CHARLES | Redacted | | | | | | | |
| 4646033 | PLAIA, CHARLES | Redacted | | | | | | | |
| 4705306 | PLAIA, NANCY | Redacted | | | | | | | |
| 4201013 | PLAICE-GORDON, DENISE D | Redacted | | | | | | | |
| 4890989 | Plaid Pantries | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4885076 | PLAIN DEALER PUBLISHING CO | PO BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 4643750 | PLAIN, AUDREY | Redacted | | | | | | | |
| 4528495 | PLAIN, LAUREN B | Redacted | | | | | | | |
| 4609747 | PLAIN, LINDA | Redacted | | | | | | | |
| 4154613 | PLAINE, AMANDA | Redacted | | | | | | | |
| 5787335 | PLAINFIELD CHARTER SPECIAL ASSESSMENT | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 4779677 | Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | | Belmont | MI | 49306-9609 | |
| 5787336 | PLAINFIELD TOWNSHIP SUMMER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5787337 | PLAINFIELD TOWNSHIP WINTER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 4872792 | PLAINSCAPITAL BANK | ATTN: BILL HOAGLAND | 6221 RIVERSIDE DRIVE STE 105 | | | IRVING | TX | 75039 | |
| 4876995 | PLAINSMAN | HURON NEWSPAPER LLC | 49 THIRD ST SE | | | HURON | SD | 57350 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876803 | PLAINVIEW DAILY HERALD | HEARST NEWSPAPERS II LLC | P O BOX 80057 | | | PRESCOTT | AZ | 86304 | |
| 4821160 | PLAIO, TESSIE | Redacted | | | | | | | |
| 4295282 | PLAIR, BRANDON | Redacted | | | | | | | |
| 4777800 | PLAIR, BRUCE | Redacted | | | | | | | |
| 4726491 | PLAIR, HELEN | Redacted | | | | | | | |
| 4359331 | PLAIR, OIENRIETTE A | Redacted | | | | | | | |
| 4760909 | PLAISANCE, JAIME | Redacted | | | | | | | |
| 4145251 | PLAISANCE, STEVEN J | Redacted | | | | | | | |
| 4330917 | PLAISIME, OCTAVIA | Redacted | | | | | | | |
| 4425520 | PLAISIMOND, THIERRY | Redacted | | | | | | | |
| 4333067 | PLAISIR, ASHLEY S | Redacted | | | | | | | |
| 4333660 | PLAISIR, JEAN | Redacted | | | | | | | |
| 4434305 | PLAISIR, JERVEL | Redacted | | | | | | | |
| 4348478 | PLAISTED, COLBEY E | Redacted | | | | | | | |
| 4330493 | PLAISTED, JAMES W | Redacted | | | | | | | |
| 4509358 | PLAISTED, JEFFREY M | Redacted | | | | | | | |
| 4454342 | PLAKE JR, JOHN R | Redacted | | | | | | | |
| 4304408 | PLAKE, AMANDA | Redacted | | | | | | | |
| 4312172 | PLAKE, KARLIE L | Redacted | | | | | | | |
| 4307671 | PLAKE, LINDA L | Redacted | | | | | | | |
| 4610083 | PLAKKAL, CHRISTINA | Redacted | | | | | | | |
| 4492778 | PLAKSA, APRIL M | Redacted | | | | | | | |
| 4489949 | PLAKSA, MICHAEL | Redacted | | | | | | | |
| 4335173 | PLAMONDON, ASHLEY E | Redacted | | | | | | | |
| 4516370 | PLAMONDON, ROBERT A | Redacted | | | | | | | |
| 4291541 | PLAMOWSKI, RICHARD E | Redacted | | | | | | | |
| 4847535 | PLAN B HOME IMPROVEMENTS LLC | 2 TRAHERN TER | | | | Clarksville | TN | 37040 | |
| 4288786 | PLANA, JORGE L | Redacted | | | | | | | |
| 4554155 | PLANADEBALL, MARICARMEN | Redacted | | | | | | | |
| 4860082 | PLANALYTICS INC | 1325 MORRIS DR STE 201 | | | | WAYNE | PA | 19087 | |
| 4223029 | PLANAS, DEZAREY | Redacted | | | | | | | |
| 4205242 | PLANAS, VILMA J | Redacted | | | | | | | |
| 4175199 | PLANCARTE, ADILENE | Redacted | | | | | | | |
| 4194614 | PLANCARTE, ARMANDO | Redacted | | | | | | | |
| 4721780 | PLANCARTE, HILARIO | Redacted | | | | | | | |
| 4551164 | PLANCARTE, LUIS A | Redacted | | | | | | | |
| 5403575 | PLANCENCIA ARMANDO | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 4646755 | PLANCH, ELLA | Redacted | | | | | | | |
| 4665688 | PLANCHARD, TRAVIS | Redacted | | | | | | | |
| 4709402 | PLANCHAT, EDNA | Redacted | | | | | | | |
| 4472820 | PLANCHE, OCTAVE V | Redacted | | | | | | | |
| 4588015 | PLANCHER, ANNE | Redacted | | | | | | | |
| 4305537 | PLANCK, JEREMY | Redacted | | | | | | | |
| 4426418 | PLANCK, JORDAN W | Redacted | | | | | | | |
| 4312281 | PLANCK, MIKAELA | Redacted | | | | | | | |
| 5741091 | PLANELL ANGELICA | URB VISTA DEL RIO 2 Q19 | | | | ANASCO | PR | 00610 | |
| 4202584 | PLANELLAS, JORDAN R | Redacted | | | | | | | |
| 4707887 | PLANER, VIRGINIA | Redacted | | | | | | | |
| 4800418 | PLANET CELLULAR INC | DBA FASHION LIFE SEARS | 13909 BETTENCOURT | | | CERRITOS | CA | 90703 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806083 | PLANET DIAMOND TOOLS INC | 195 CHATILLON RD NE BOX 14 | | | | ROME | GA | 30161 | |
| 4860547 | PLANET GOLD CLOTHING CO INC | 1410 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4246856 | PLANGGER, AMY E | Redacted | | | | | | | |
| 4809114 | PLANGRID, INC. | DEPT LA 24390 | | | | PASADENA | CA | 91185 | |
| 4337136 | PLANINSEK, CHRIS M | Redacted | | | | | | | |
| 4799452 | PLANITROI INC | 88 FORD ROAD | | | | DENVILLE | NJ | 07834 | |
| 4706526 | PLANITZER, LANNA | Redacted | | | | | | | |
| 4460745 | PLANK, BRIAN D | Redacted | | | | | | | |
| 4469769 | PLANK, KELCIE | Redacted | | | | | | | |
| 4686912 | PLANK, LINDA | Redacted | | | | | | | |
| 4248602 | PLANK, LINDA | Redacted | | | | | | | |
| 4460352 | PLANK, MICHAEL | Redacted | | | | | | | |
| 4612192 | PLANK, RHONDA | Redacted | | | | | | | |
| 4475942 | PLANK, ZACHARY D | Redacted | | | | | | | |
| 4700526 | PLANKENHORN, SHARON A | Redacted | | | | | | | |
| 4563644 | PLANKEY, DANYELL | Redacted | | | | | | | |
| 4330230 | PLANKEY, STEPHANIE | Redacted | | | | | | | |
| 4696198 | PLANKO, AUDRY | Redacted | | | | | | | |
| 4684966 | PLANKO, DIANE | Redacted | | | | | | | |
| 4858077 | PLANNING & ZONING RESOURCE CORP | 100 NE 6TH STREET | | | | OKLAHOMA CITY | OK | 73104 | |
| 4799359 | PLANO MOLDING CO | P O BOX 71675 | | | | CHICAGO | IL | 60694-1675 | |
| 4885182 | PLANO MOLDING COMPANY | PO BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 4187598 | PLANO, ALBA A | Redacted | | | | | | | |
| 4743251 | PLANOS, RAFAEL | Redacted | | | | | | | |
| 4858117 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD STE 210 | | | | PITTSBURGH | PA | 15205 | |
| 4821161 | PLANSON, THOMAS | Redacted | | | | | | | |
| 4821162 | PLANT BROTHERS CORP | Redacted | | | | | | | |
| 4821163 | PLANT CONSTRUCTION COMPANY, LP 500 PINE | Redacted | | | | | | | |
| 4821164 | PLANT CONSTRUCTION COMPANY,L P | Redacted | | | | | | | |
| 4809403 | PLANT DOMAINE | 1401 FULTON AVE., #C | | | | SACRAMENTO | CA | 95825 | |
| 4802410 | PLANT EXTRACTS INTERNATIONAL INC | DBA PLANT EXTRACTS INTERNATIONAL I | 600 11TH AVENUE SOUTH | | | HOPKINS | MN | 55343 | |
| 4869723 | PLANT INTERSCAPES | 6436 BABCOCK RD | | | | SAN ANTONIO | TX | 78249 | |
| 4871049 | PLANT MARKETING LLC NON SBT | 819 W SHOREWOOD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 4881480 | PLANT SERVICE CORP | P O BOX 306 | | | | PITMAN | NJ | 08071 | |
| 4862757 | PLANT SOURCE INC | 2029 SYCAMORE DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4802132 | PLANT THERAPY INC | DBA PLANT THERAPY ESSENTIAL OILS | 510 2ND AVE S | | | TWIN FALLS | ID | 83301 | |
| 4284692 | PLANT, JAMES D | Redacted | | | | | | | |
| 4424106 | PLANT, KYANNA D | Redacted | | | | | | | |
| 4617329 | PLANT, OSCAR | Redacted | | | | | | | |
| 4162257 | PLANT, REX G | Redacted | | | | | | | |
| 4626658 | PLANT, RONALD | Redacted | | | | | | | |
| 4289443 | PLANT, WILLIAM E | Redacted | | | | | | | |
| 4272219 | PLANTA, JOSEPHINE A | Redacted | | | | | | | |
| 4867864 | PLANTATION PATTERNS LLC | 4766 GRANTSWOOD RD | | | | BIRMINGHAM | AL | 35210 | |
| 4875017 | PLANTATION PRODUCTS INC | DEPT 106023 PO BOX 150419 | | | | HARTFORD | CT | 06115 | |
| 4861631 | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | ON | L6G 1B5 | CANADA |
| 4486292 | PLANTE, AUSTIN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11363 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525380 | PLANTE, BILLIE | Redacted | | | | | | | |
| 4841545 | PLANTE, DENNIS | Redacted | | | | | | | |
| 4227817 | PLANTE, HIDEKO | Redacted | | | | | | | |
| 4371601 | PLANTE, JEREMY | Redacted | | | | | | | |
| 4692563 | PLANTE, JOE | Redacted | | | | | | | |
| 4561436 | PLANTE, KAYLA | Redacted | | | | | | | |
| 4821165 | PLANTE, LAURIE | Redacted | | | | | | | |
| 4690532 | PLANTE, LISA MARIE | Redacted | | | | | | | |
| 4506352 | PLANTE, MARGARET | Redacted | | | | | | | |
| 4362076 | PLANTE, MARY | Redacted | | | | | | | |
| 4393463 | PLANTE, MICHELLE M | Redacted | | | | | | | |
| 4527061 | PLANTE, PATRICK | Redacted | | | | | | | |
| 4329927 | PLANTE, STEPHEN C | Redacted | | | | | | | |
| 4429183 | PLANTENY, MERCEDES M | Redacted | | | | | | | |
| 4221781 | PLANTIER, MARIAH | Redacted | | | | | | | |
| 4562961 | PLANTIER, ROSEMARIE | Redacted | | | | | | | |
| 4366549 | PLANTING, ADAM L | Redacted | | | | | | | |
| 4618354 | PLANTINGA, AUKE | Redacted | | | | | | | |
| 4887581 | PLANTS R US LLC | SEARS OPTICAL LOCATION 2215 | 1442 NW 39TH STREET | | | MIAMI | FL | 33142 | |
| 4196046 | PLANTS, PHILLIP M | Redacted | | | | | | | |
| 4445657 | PLANTS, TAMMY M | Redacted | | | | | | | |
| 4453348 | PLANTS, TAUSHA | Redacted | | | | | | | |
| 4486829 | PLANTS, TYLAR C | Redacted | | | | | | | |
| 4797267 | PLANTSCAPE INC | DBA SILK PLANTS DIRECT | 6296 BURY DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| 4884934 | PLANTSMART LLC | PO BOX 500 | | | | KIRKLAND | WA | 98083 | |
| 5741101 | PLANTZ APRIL | 714 DODGE LOOP | | | | MADISON | NC | 27025 | |
| 4459693 | PLANTZ, GABRIAL C | Redacted | | | | | | | |
| 4768305 | PLANTZ, JILL | Redacted | | | | | | | |
| 4180734 | PLANTZ, KEVIN | Redacted | | | | | | | |
| 4686799 | PLANTZ, NICK | Redacted | | | | | | | |
| 4448230 | PLANTZ, SHANON | Redacted | | | | | | | |
| 4534391 | PLANY, JOSEPH JOHN | Redacted | | | | | | | |
| 4244592 | PLAPPERT, JOSEPH F | Redacted | | | | | | | |
| 5787730 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 4781737 | Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | | Belle Chase | LA | 70037 | |
| 4210580 | PLARES, CLARA | Redacted | | | | | | | |
| 4745278 | PLAS, SYLVIA | Redacted | | | | | | | |
| 4458432 | PLASCENCIA RODRIGUEZ, KARLA E | Redacted | | | | | | | |
| 4195520 | PLASCENCIA, AARON | Redacted | | | | | | | |
| 4165112 | PLASCENCIA, ANTONIO | Redacted | | | | | | | |
| 4206285 | PLASCENCIA, CARLOS | Redacted | | | | | | | |
| 4209235 | PLASCENCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4189475 | PLASCENCIA, CLAUDIA | Redacted | | | | | | | |
| 4713870 | PLASCENCIA, DAVID | Redacted | | | | | | | |
| 4569256 | PLASCENCIA, FATIMA | Redacted | | | | | | | |
| 4413351 | PLASCENCIA, FERNANDO | Redacted | | | | | | | |
| 4169023 | PLASCENCIA, JULIA M | Redacted | | | | | | | |
| 4684538 | PLASCENCIA, LIDIA | Redacted | | | | | | | |
| 4606513 | PLASCENCIA, MARCO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197684 | PLASCENCIA, MARLENE | Redacted | | | | | | | |
| 4174188 | PLASCENCIA, MELISSA | Redacted | | | | | | | |
| 4210274 | PLASCENCIA, RUTH C | Redacted | | | | | | | |
| 4547757 | PLASCENCIA, VANESSA | Redacted | | | | | | | |
| 4177256 | PLASCENCIA, VANESSA | Redacted | | | | | | | |
| 4182502 | PLASCENCIA, VANESSA | Redacted | | | | | | | |
| 4537509 | PLASCENCIA, VITALY | Redacted | | | | | | | |
| 4219098 | PLASCENCIA-TEUBER, CHRISTOPHER J | Redacted | | | | | | | |
| 4852722 | PLASENCIA FLOORING LLC | 85 B VAN BLOCK AVE | | | | HARTFORD | CT | 06106 | |
| 4546971 | PLASENCIA, ADA | Redacted | | | | | | | |
| 4249758 | PLASENCIA, JORGE | Redacted | | | | | | | |
| 4254176 | PLASENCIA, LEANDRO | Redacted | | | | | | | |
| 4483135 | PLASENCIA, LEIDY D | Redacted | | | | | | | |
| 4592796 | PLASENCIA, LORRAINE J | Redacted | | | | | | | |
| 4414197 | PLASENCIA, PAUL A | Redacted | | | | | | | |
| 4771400 | PLASENCIA, SONIA | Redacted | | | | | | | |
| 4841546 | PLASENCIA,GEORGE | Redacted | | | | | | | |
| 4536670 | PLASENCIO, MARK A | Redacted | | | | | | | |
| 4829382 | PLASIM HOMES | Redacted | | | | | | | |
| 4471725 | PLASKET, RICHARD J | Redacted | | | | | | | |
| 4562699 | PLASKETT, GERMAINE | Redacted | | | | | | | |
| 4821166 | PLASKON, KATE | Redacted | | | | | | | |
| 4600234 | PLASKY, JENNIFER | Redacted | | | | | | | |
| 4487840 | PLASKY, MARY | Redacted | | | | | | | |
| 4766010 | PLASKY, MICHAEL | Redacted | | | | | | | |
| 4703868 | PLASKY, THOMAS A | Redacted | | | | | | | |
| 4501625 | PLASS, JOHANNYS M | Redacted | | | | | | | |
| 4358517 | PLASS, KAYLEEN M | Redacted | | | | | | | |
| 4418263 | PLASS, SASKIA S | Redacted | | | | | | | |
| 4423654 | PLASS, TOLLEA | Redacted | | | | | | | |
| 4334014 | PLASSE, CHRISTINE L | Redacted | | | | | | | |
| 4333987 | PLASSE, SHERRI A | Redacted | | | | | | | |
| 5741106 | PLASTER CLADUIA | 2808 SMOKEHOUSE RD | | | | BELLINGHAM | WA | 98226 | |
| 4829383 | PLASTER DEVELOPMENT | Redacted | | | | | | | |
| 4570047 | PLASTER, GABRIEL | Redacted | | | | | | | |
| 4541398 | PLASTER, GEORGE B | Redacted | | | | | | | |
| 4675266 | PLASTER, JASON | Redacted | | | | | | | |
| 4261924 | PLASTER, RYAN | Redacted | | | | | | | |
| 4373089 | PLASTER, TONY | Redacted | | | | | | | |
| 4493966 | PLASTERER, COLBY | Redacted | | | | | | | |
| 4884247 | PLASTIC CARD SYSTEMS INC | PO BOX 1070 31 PLERCE STREET | | | | NORTHBOROUGH | MA | 01532 | |
| 4867467 | PLASTIC DEVELOPMENT GROUP LLC | 4400 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4883987 | PLASTIC DISPLAYS & FIXTURES CO INC | PD&F INC | 6949 KELLYN LANE | | | VISTA | CA | 92804 | |
| 5798167 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 4806045 | PLASTICOLOR MOLDED PRODUCTS | 801 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 5798168 | PLASTICOLOR MOLDED PRODUCTS INC | 801 S ACACIA AVE | | | | FULLERTON | CA | 92631 | |
| 4864794 | PLASTICOS ARCO IRIS OF SAN ANTONIO | 2819 WOODCLIFFE DR STE 100 | | | | SAN ANTONIO | TX | 78230 | |
| 4885322 | PLASTICS GROUP INC THE | PO BOX 83049 | | | | CHICAGO | IL | 60691 | |
| 4235865 | PLASTOW, JONATHON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899099 | PLASTY FLOORING LLC | JORGE BONILLA | 1338 7TH CT | | | LAKELAND | FL | 33805 | |
| 4473180 | PLASYNSKI, JULIA A | Redacted | | | | | | | |
| 4468869 | PLATA, BERNADINE | Redacted | | | | | | | |
| 4430982 | PLATA, BERNARDO | Redacted | | | | | | | |
| 4736608 | PLATA, CLAUDIA | Redacted | | | | | | | |
| 4536389 | PLATA, DAWN H | Redacted | | | | | | | |
| 4668904 | PLATA, JACINTO | Redacted | | | | | | | |
| 4170529 | PLATA, JONATHAN | Redacted | | | | | | | |
| 4680112 | PLATA, MARISSA | Redacted | | | | | | | |
| 4204773 | PLATA, ROCIO L | Redacted | | | | | | | |
| 4748421 | PLATA, ROGER | Redacted | | | | | | | |
| 4666031 | PLATA, VICTORIA | Redacted | | | | | | | |
| 4316179 | PLATAROTE, KRISTOPHER | Redacted | | | | | | | |
| 4493592 | PLATCO, ANGELA L | Redacted | | | | | | | |
| 4533556 | PLATE, DENNIS M | Redacted | | | | | | | |
| 4573149 | PLATE, JACKSON | Redacted | | | | | | | |
| 4399135 | PLATE, KARL H | Redacted | | | | | | | |
| 4329996 | PLATE, KRISTINA | Redacted | | | | | | | |
| 4436580 | PLATE, PETER D | Redacted | | | | | | | |
| 4784757 | PLATEAU WIRELESS | PO BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 4493576 | PLATEK, RUSSELL | Redacted | | | | | | | |
| 4378899 | PLATER, ALANDA | Redacted | | | | | | | |
| 4345746 | PLATER, CHEVONNE | Redacted | | | | | | | |
| 4361948 | PLATER, DEBRA A | Redacted | | | | | | | |
| 4385511 | PLATER, KATRICE | Redacted | | | | | | | |
| 4339051 | PLATER, LISA R | Redacted | | | | | | | |
| 4716583 | PLATER, MARVIN A | Redacted | | | | | | | |
| 4749030 | PLATER, MARY | Redacted | | | | | | | |
| 4701505 | PLATER, ROBIN | Redacted | | | | | | | |
| 4219777 | PLATERO, JUSTINE | Redacted | | | | | | | |
| 4658716 | PLATERO, LEONEL | Redacted | | | | | | | |
| 4154555 | PLATERO, MICHAEL J | Redacted | | | | | | | |
| 4166448 | PLATERO, STEFANI | Redacted | | | | | | | |
| 4859922 | PLATFORA INC | 1300 S EL CAMINO REAL 600 | | | | SAN MATEO | CA | 94402 | |
| 5798169 | PLATFORA INC-706591 | 1300 S EL CAMINO REAL 600 | | | | SAN MATEO | CA | 94402 | |
| 4821167 | PLATH & COMPANY | Redacted | | | | | | | |
| 4809706 | PLATH & COMPANY, INC | 1575 FRANCISCO BLVD EAST | | | | SAN RAFAEL | CA | 94901 | |
| 4610869 | PLATH, LAURA | Redacted | | | | | | | |
| 4821168 | PLATH, STEVE | Redacted | | | | | | | |
| 4680419 | PLATINO, JOSE LUIS | Redacted | | | | | | | |
| 4841547 | PLATINUM BUILDING SOLUTIONS | Redacted | | | | | | | |
| 4864021 | PLATINUM DISC LLC SBT | 24232 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4841548 | PLATINUM ENTERPRISES, LLC | Redacted | | | | | | | |
| 4900133 | Platinum Equity, LLC, d/b/a Tecumseh Power, Individually and as successor to Tecumseh Products Co. | Platinum Equity, LLC, d/b/a Tecumseh Power, Individually and as successor to Tecumseh Products Co. | 360 North Crescent Drive, South Building | | | Beverly Hills | CA | 90210 | |
| 4801438 | PLATINUM GLOBAL, LLC | DBA PREMIUM APPLIANCES | 542 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4829384 | PLATINUM HOMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880405 | PLATINUM ICE LLC | P O BOX 1241 | | | | EAST HELENA | MT | 59635 | |
| 4886251 | PLATINUM MAINTENANCE LLC | RODNEY L LIPSEY | 8481 COUNTY RD 191 | | | EUTAW | AL | 35462 | |
| 4800532 | PLATINUM MICRO INC | DBA PLATINUM MICRO | 15815 MONTE STREET STE F103 | | | SYLMAR | CA | 91342 | |
| 4800840 | PLATINUM NC INC | DBA THEGOODLIFESTORE.COM | PO BOX 3759 | 3058 PEAVINE RD | | CROSSVILLE | TN | 38557 | |
| 4888165 | PLATINUM PAINTING | STEVE LEWIS | 1578 CINDY DRIVE | | | GILLETTE | WY | 82716 | |
| 4875395 | PLATINUM PERFORMANCE CO | DOOR & GATE CO LLC | 9214 W 75TH TERR | | | OVERLAND PARK | KS | 66204 | |
| 4884217 | PLATINUM PLUMBING AND SOLAR LLC | PO BOX 100426 | | | | PALM BAY | FL | 32910 | |
| 4858610 | PLATINUM PLUS III INC | 1070 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4802812 | PLATINUM SALES & DISTRIBUTION | DBA PLATINUMSALESPRODUCTS.COM | 20620 LASSEN STREET | | | CHATSWORTH | CA | 91311-4506 | |
| 4888030 | PLATINUM SERVICE & SALES INC | STAFFORD COURTNEY | 2628 RIVER ROAD | | | HAMILTON | OH | 45015 | |
| 4841549 | PLATIS, SUE & MANNY | Redacted | | | | | | | |
| 4347646 | PLATO, ERICA | Redacted | | | | | | | |
| 4765258 | PLATO, KATHLEEN B. | Redacted | | | | | | | |
| 4163499 | PLATT III, WILLIAM D | Redacted | | | | | | | |
| 4381092 | PLATT, ALVANIT | Redacted | | | | | | | |
| 4152738 | PLATT, BRETT | Redacted | | | | | | | |
| 4652929 | PLATT, CATHERINE | Redacted | | | | | | | |
| 4151562 | PLATT, CHESLEY C | Redacted | | | | | | | |
| 4743284 | PLATT, CHRISTOPHER | Redacted | | | | | | | |
| 4304761 | PLATT, DAVID L | Redacted | | | | | | | |
| 4717021 | PLATT, DIANE | Redacted | | | | | | | |
| 4669675 | PLATT, DONALD | Redacted | | | | | | | |
| 4473944 | PLATT, ELIZZAH | Redacted | | | | | | | |
| 4661366 | PLATT, GARY | Redacted | | | | | | | |
| 4660478 | PLATT, HALLI E | Redacted | | | | | | | |
| 4415785 | PLATT, HILARY T | Redacted | | | | | | | |
| 4412640 | PLATT, ISABELLA R | Redacted | | | | | | | |
| 4605729 | PLATT, JEROME | Redacted | | | | | | | |
| 4514236 | PLATT, JONELLE | Redacted | | | | | | | |
| 4582850 | PLATT, KIMBERLY D | Redacted | | | | | | | |
| 4329944 | PLATT, LIAM J | Redacted | | | | | | | |
| 4493263 | PLATT, LINDA | Redacted | | | | | | | |
| 4829385 | PLATT, MARK | Redacted | | | | | | | |
| 4582990 | PLATT, MEGAN | Redacted | | | | | | | |
| 4742611 | PLATT, MICHELE | Redacted | | | | | | | |
| 4731643 | PLATT, MILDRED | Redacted | | | | | | | |
| 4160853 | PLATT, MURIKA L | Redacted | | | | | | | |
| 4395583 | PLATT, ROBERT J | Redacted | | | | | | | |
| 4467942 | PLATT, RYAN | Redacted | | | | | | | |
| 4266071 | PLATT, SANTONIO | Redacted | | | | | | | |
| 4329977 | PLATT, SARAH | Redacted | | | | | | | |
| 4516535 | PLATT, SIIRI | Redacted | | | | | | | |
| 4405901 | PLATT, STEPHEN F | Redacted | | | | | | | |
| 4841550 | PLATT, SUSAN & JANICE | Redacted | | | | | | | |
| 4254549 | PLATT, SUSAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437352 | PLATT, TIFFANY N | Redacted | | | | | | | |
| 5484471 | PLATTE COUNTY | 415 THIRD ST STE 40 | | | | PLATTE CITY | MO | 64079 | |
| 4782765 | PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | | Platte City | MO | 64079 | |
| 4779907 | Platte County Tax Collector | 2610 14th St | | | | Columbus | NE | 68601 | |
| 4780192 | Platte County Tax Collector | 415 Third St Ste 40 | | | | Platte City | MO | 64079 | |
| 4854738 | PLATTE VALLEY INVESTMENT, LLC | C/O BLOCK REAL ESTATE SERVICES, LLC | ATTN:  KEN BLOCK | 700 WEST 47TH STREET, SUITE #200 | | KANSAS CITY | MO | 64112 | |
| 5798170 | Platte Valley Investment, LLC | Kenneth G. Block | Trustee of the Kenneth G. Block Trust | Block Real Estate Services, LLC | c/o/ Sheri Finley- 700 West 47th Street, Suite 200 | Kansas City | MO | 64112 | |
| 4803243 | PLATTE VALLEY INVESTMENTS LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 W 47TH STREET #200 | | | KANSAS CITY | MO | 64112 | |
| 4888189 | PLATTE VALLEY LAWN SERVICE | STEVEN L FISHER | 3706 11TH AVENUE | | | KEARNEY | NE | 68847 | |
| 4713324 | PLATTE, RAY | Redacted | | | | | | | |
| 4457374 | PLATTEN, MATT | Redacted | | | | | | | |
| 4465874 | PLATTER, BENJAMIN P | Redacted | | | | | | | |
| 4305571 | PLATTER, OLIVIA M | Redacted | | | | | | | |
| 4880417 | PLATTEVILLE CABLE TV CORP | P O BOX 126 | | | | CASCO | WI | 54205 | |
| 5484472 | PLATTEVILLE CITY | 75 N BONSON ST | | | | PLATTEVILLE | WI | 53818 | |
| 4884649 | PLATTEVILLE JOURNAL | PO BOX 266 | | | | PLATTEVILLE | WI | 53818 | |
| 4889497 | PLATTEVILLE SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 446 | | | DUBUQUE | IA | 52004 | |
| 4264620 | PLATT-HARENDZA, REBECCA | Redacted | | | | | | | |
| 4455190 | PLATT-HOLBROOK, ALEXANDRIA M | Redacted | | | | | | | |
| 4878943 | PLATTS | MCGRAW-HILL COMPANIES | PO BOX 848093 | | | DALLAS | TX | 75284 | |
| 4218888 | PLATTS, ANNETTA | Redacted | | | | | | | |
| 4572662 | PLATTS, CHARLES | Redacted | | | | | | | |
| 4174361 | PLATTS, CLAUDIA | Redacted | | | | | | | |
| 4483155 | PLATTS, ZACHARY | Redacted | | | | | | | |
| 4552643 | PLATZ, JESSICA M | Redacted | | | | | | | |
| 4390772 | PLATZ, PATRICIA M | Redacted | | | | | | | |
| 4194665 | PLATZ, SHERI | Redacted | | | | | | | |
| 4841551 | PLATZEK, CLAIRE | Redacted | | | | | | | |
| 4213893 | PLATZER, ELAINE S | Redacted | | | | | | | |
| 4567957 | PLATZNER, BRANDON C | Redacted | | | | | | | |
| 4588402 | PLAUCK, JANICE G. | Redacted | | | | | | | |
| 4606798 | PLAUD, CARMEN M | Redacted | | | | | | | |
| 4647973 | PLAUD, JULIO | Redacted | | | | | | | |
| 4663170 | PLAUGER, PAUL P | Redacted | | | | | | | |
| 5741135 | PLAUGHER APRIL | 152 CAPON HIGHTS LN | | | | STRASBURG | VA | 22657 | |
| 4774153 | PLAUT, HOWARD | Redacted | | | | | | | |
| 4734936 | PLAUT, LAURA | Redacted | | | | | | | |
| 4576781 | PLAUTZ, TESSA P | Redacted | | | | | | | |
| 4650811 | PLAVCHAN, DOTTIE | Redacted | | | | | | | |
| 4769615 | PLAVE, SUZANNA | Redacted | | | | | | | |
| 4429407 | PLAVNICKY, ANASTASIA | Redacted | | | | | | | |
| 4294035 | PLAVNIK, ALLA | Redacted | | | | | | | |
| 4574552 | PLAVSIC, GORDANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718473 | PLAVSIC, JOHN | Redacted | | | | | | | |
| 4290847 | PLAVSIC, MAJA | Redacted | | | | | | | |
| 4622301 | PLAWECKI, JAMES | Redacted | | | | | | | |
| 4841552 | PLAXE, LUCIE | Redacted | | | | | | | |
| 4859331 | PLAY ALONG HONG KONG LTD | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4858490 | PLAY FROM SCRATCH LLC | 1045 WESTGATE DRIVE STE 50 | | | | ST PAUL | MN | 55114 | |
| 4862101 | PLAY HUT INC | 18560 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4863435 | PLAY MAKERS GROUP LLC | 2223 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| 4862277 | PLAY VISIONS INC | 19180 144TH AVENUE NE | | | | WOODINVILLE | WA | 98072 | |
| 4805905 | PLAYCORE WISCONSIN INC | DBA SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 4888326 | PLAYCORE WISCONSIN INC | SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 4359832 | PLAYER JR, DAMMEON | Redacted | | | | | | | |
| 4511580 | PLAYER, AVONNIE | Redacted | | | | | | | |
| 4670463 | PLAYER, BETTY J | Redacted | | | | | | | |
| 4258090 | PLAYER, BRANDON | Redacted | | | | | | | |
| 4353595 | PLAYER, DAMMEON | Redacted | | | | | | | |
| 4765383 | PLAYER, ELIZABETH | Redacted | | | | | | | |
| 4752803 | PLAYER, HAROLD | Redacted | | | | | | | |
| 4605391 | PLAYER, JAIME | Redacted | | | | | | | |
| 4580226 | PLAYER, JAMES | Redacted | | | | | | | |
| 4200058 | PLAYER, MICHAEL W | Redacted | | | | | | | |
| 4357561 | PLAYER, SHANTEL L | Redacted | | | | | | | |
| 4436452 | PLAYFORD III, WILLIAM C | Redacted | | | | | | | |
| 4724547 | PLAYFORD, KEITH | Redacted | | | | | | | |
| 4829386 | PLAYFORD,GEORDIE | Redacted | | | | | | | |
| 4795458 | PLAYFULLY EVER AFTER LLC | DBA PLAYFULLY EVER AFTER | 3906 AMY AVENUE | | | ROWLETT | TX | 75088 | |
| 4886498 | PLAYGO TOYS ENTERPRISES LTD | SALLY CHAN | 12/F, TOWER 1, SOUTH SEAS CENTER, | 75 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4859882 | PLAYGO TOYS MANUFACTURING LTD | 12F TOWER 1 SOUTH SEAS CENTER | 75 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4875078 | PLAYGROUND INC | DEPT 5626 P O BOX 419429 | | | | KANSAS CITY | MO | 64141 | |
| 4801116 | PLAYGROUND MUSIC CENTER | DBA PLAYGROUND MUSIC CENTER INC | 99 NE EGLIN PKWY STE 1B | | | FORT WALTON BEACH | FL | 32548 | |
| 4871608 | PLAYMATES TOYS INC | 909 N PACIFIC COAST HWY STE800 | | | | EL SEGUNDO | CA | 90245 | |
| 4879518 | PLAYMIND LIMITED | NEIL WONG / ELLI HUNG | ROOM 413-415, HOUSTON CENTRE, | 63 MODY ROAD, TSIM SHA TSUI EAST, | | KOWLOON | | | HONG KONG |
| 4864383 | PLAYMOBIL USA INC | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4862181 | PLAYNATION PLAY SYSTEMS INC | 190 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| 4883184 | PLAYNETWORK INC | P O BOX 809198 | | | | CHICAGO | IL | 60680 | |
| 4853819 | Playo, Paul | Redacted | | | | | | | |
| 5741142 | PLAYTON VERA | PO BOX 6533 | | | | ALEXANDRIA | LA | 71307 | |
| 4807870 | PLAZA 20 INC | 2600 DODGE STREET | ATTN:  PEGGY OR SALLY | | | DUBUQUE | IA | 52003 | |
| 4182375 | PLAZA ARELLANO, ANTONI | Redacted | | | | | | | |
| 4855321 | PLAZA ASSOCIATES, INC | BLUEFIELD LIMITED PARTNERSHIP | C/O PLAZA ASSOCIATES, INC. | 2840 PLAZA PLACE | SUITE 100 | RALEIGH | NC | 27612 | |
| 5793103 | PLAZA AT WEST MAIN | 852-860 WEST MAIN ST | | | | CHARLOTTESVILLE | VA | 22903 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829387 | PLAZA BANK | Redacted | | | | | | | |
| 4849230 | PLAZA BONITA LLC | PO BOX 55879 | | | | Los Angeles | CA | 90074 | |
| 4799233 | PLAZA CAMINO REAL | FILE #54733 | | | | LOS ANGELES | CA | 90074-4733 | |
| 4805348 | PLAZA CAROLINA MALL LP | P O BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | |
| 4841553 | PLAZA CONST. / BISCAYNE BEACH RESIDENCES | Redacted | | | | | | | |
| 4841554 | PLAZA CONSTRUCTION / RITZ CARLTON RESIDE | Redacted | | | | | | | |
| 4841555 | PLAZA CONSTRUCTION GROUP / ONE THOUSAND | Redacted | | | | | | | |
| 4841556 | PLAZA CONSTRUCTION GROUP FL, LLC | Redacted | | | | | | | |
| 4810204 | PLAZA CONSTRUCTION GROUP FLORIDA | 120 NE 27 STREET SUITE 600 | | | | MIAMI | FL | 33137 | |
| 4841557 | PLAZA CONSTRUCTION GROUP/RITZ CARLTON | Redacted | | | | | | | |
| 4841558 | PLAZA CONSTRUCTION-GENERAL USE ACCOUNT | Redacted | | | | | | | |
| 4805443 | PLAZA DEL CARIBE S E | P O BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 4804924 | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE | STATE ROAD #3 KM 134-7 | | | GUAYAMA | PR | 00784 | |
| 5798172 | Plaza Juana Diaz, Inc | 2004 Aberdeen | Collegeville | | | Guaynabo | PR | 00969-4725 | |
| 5791318 | PLAZA JUANA DIAZ, INC | ATTN: EDGARDO RIVERA | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 4855108 | PLAZA JUANA DIAZ, INC | PLAZA JUANA DIAZ, INC. | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 4855107 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 4855105 | PLAZA LAS AMERICAS, INC. | CC: ATTN: CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 5798173 | Plaza Las Americas, Inc. | cc: Attn: Corporate Leasing Director | P.O. Box 363268 | | | San Juan | PR | 00936-3268 | |
| 4855106 | PLAZA LAS AMERICAS, INC. | FRINGE AREA II, SE | C/O PLAZA LAS AMERICAS, INC. | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 5799947 | Plaza Las Americas, Inc. | P.O. Box 363268 | | | | San Juan | PR | 00936-3268 | |
| 4855112 | PLAZA LAS AMERICAS, INC. | PLAZA DEL CARIBE S E | P O BOX 363268 | | | SAN JUAN | PR | 00936 | |
| 5791236 | PLAZA LAS AMERICAS, INC. | RAFAEL RUIZ-CORP. LEASING DIRECTOR | CC: ATTN: CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 5798175 | Plaza Management | 3405 Piedmont Rd. NE | P.O. Box 11648 | | | Atlanta | GA | 30355 | |
| 5791292 | PLAZA MANAGEMENT | ATTN: WILLIAM ABRUZZINO / BETH ABRUZZINO | 50 RUTELEDGE STREET | | | BROOKLYN | NY | 11249 | |
| 4855325 | PLAZA MANAGEMENT | TARA RETAIL GROUP, LLC | C/O PLAZA MANAGEMENT, LLC | 3405 PIEDMONT RD. NE | P.O. BOX 11648 | ATLANTA | GA | 30355 | |
| 4783215 | Plaza Paseo | 5951 Jefferson NE, Ste A | | | | ALBUQUERQUE | NM | 87109 | |
| 5798176 | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4499730 | PLAZA SERRANO, ALEXIS | Redacted | | | | | | | |
| 4903103 | Plaza Square LLC | 608 S Washington | | | | Naperville | IL | 60540 | |
| 4804880 | PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084-4824 | |
| 4624397 | PLAZA, EDUARDO | Redacted | | | | | | | |
| 4407411 | PLAZA, ERIKA | Redacted | | | | | | | |
| 4648953 | PLAZA, GALO | Redacted | | | | | | | |
| 4478853 | PLAZA, GILBERTO | Redacted | | | | | | | |
| 4734706 | PLAZA, JAMES | Redacted | | | | | | | |
| 4425600 | PLAZA, JENNY | Redacted | | | | | | | |
| 4505307 | PLAZA, JOSE | Redacted | | | | | | | |
| 4422529 | PLAZA, JOYCE | Redacted | | | | | | | |
| 4439326 | PLAZA, KRISTEN | Redacted | | | | | | | |
| 4492651 | PLAZA, LYDIA | Redacted | | | | | | | |
| 4587278 | PLAZA, MIRIAM C | Redacted | | | | | | | |
| 4586850 | PLAZA, OMAYRA | Redacted | | | | | | | |
| 4182457 | PLAZA, RAMIRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413387 | PLAZA, RAYMOND | Redacted | | | | | | | |
| 4766775 | PLAZA, VIOLET | Redacted | | | | | | | |
| 4699595 | PLAZA, WILFREDO | Redacted | | | | | | | |
| 4478187 | PLAZIO, NICOLE M | Redacted | | | | | | | |
| 4480965 | PLAZIO, SHERRIE | Redacted | | | | | | | |
| 4220132 | PLAZOLA, LISSA R | Redacted | | | | | | | |
| 4798052 | PLBF GLOBAL | DBA BAD DONKEY | 84 COMMERCIAL RD | | | HUNTINGTON | IN | 46750 | |
| 4483217 | PLEACHER, KELLY | Redacted | | | | | | | |
| 4351423 | PLEAK, CHELSEA | Redacted | | | | | | | |
| 4274967 | PLEAKE, KENNETH E | Redacted | | | | | | | |
| 4242384 | PLEAS, FREDDIE | Redacted | | | | | | | |
| 4317374 | PLEAS, PHYLLIS L | Redacted | | | | | | | |
| 4238888 | PLEAS, QUNEISHA | Redacted | | | | | | | |
| 4374915 | PLEAS, SARA | Redacted | | | | | | | |
| 4685855 | PLEASAINCE, JULIUS | Redacted | | | | | | | |
| 4782133 | PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | | PITTSBURGH | PA | 15236 | |
| 4418942 | PLEASANT, ASIA | Redacted | | | | | | | |
| 4382308 | PLEASANT, BRANDY | Redacted | | | | | | | |
| 4316694 | PLEASANT, CHRISTOPHER | Redacted | | | | | | | |
| 4291150 | PLEASANT, CONSTANCE T | Redacted | | | | | | | |
| 4560175 | PLEASANT, COTINA | Redacted | | | | | | | |
| 4770928 | PLEASANT, CYNTHIA | Redacted | | | | | | | |
| 4283888 | PLEASANT, DAZSHUNA K | Redacted | | | | | | | |
| 4584961 | PLEASANT, DEBRA  A. | Redacted | | | | | | | |
| 4289480 | PLEASANT, ELLENA Y | Redacted | | | | | | | |
| 4565795 | PLEASANT, HAZEL B | Redacted | | | | | | | |
| 4305304 | PLEASANT, JACQUEAL A | Redacted | | | | | | | |
| 4751384 | PLEASANT, JAMES | Redacted | | | | | | | |
| 4257543 | PLEASANT, JAMES A | Redacted | | | | | | | |
| 4412168 | PLEASANT, JUANITA | Redacted | | | | | | | |
| 4553174 | PLEASANT, KELLY | Redacted | | | | | | | |
| 4572254 | PLEASANT, KENDALL | Redacted | | | | | | | |
| 4524815 | PLEASANT, KOLBY | Redacted | | | | | | | |
| 4425573 | PLEASANT, LEE S | Redacted | | | | | | | |
| 4460323 | PLEASANT, PASSION | Redacted | | | | | | | |
| 4202214 | PLEASANT, REGINE V | Redacted | | | | | | | |
| 4528141 | PLEASANT, REKESHIA | Redacted | | | | | | | |
| 4596850 | PLEASANT, RICHARD | Redacted | | | | | | | |
| 4304305 | PLEASANT, RICYRA S | Redacted | | | | | | | |
| 4297532 | PLEASANT, SHAWN C | Redacted | | | | | | | |
| 4349105 | PLEASANT, WHITNEY R | Redacted | | | | | | | |
| 4560246 | PLEASANT-GREEN, GWENDOLYN A | Redacted | | | | | | | |
| 4889378 | PLEASANTON EXPRESS | WILKERSON PUBLISHING CO INC | PO BOX 880 | | | PLEASANTON | TX | 78064 | |
| 4227595 | PLEASANTON, WAYNE D | Redacted | | | | | | | |
| 4341327 | PLEASANTS, CLARKE | Redacted | | | | | | | |
| 4558323 | PLEASANTS, HUGH B | Redacted | | | | | | | |
| 4596136 | PLEASANTS, MERLY | Redacted | | | | | | | |
| 4602958 | PLEASANTS, SHERRY | Redacted | | | | | | | |
| 4625574 | PLEASANTS, VIRGINIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11371 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4888574 | PLEASANTVIEW FARMS LANDSCAPE & LAWN | THOMAS J VOHSEN | 612 SUMMER STONE DR | | | O FALLON | MO | 63368 | |
| 4254474 | PLECHAC, CAROLINE | Redacted | | | | | | | |
| 4451604 | PLECHATY, REBECCA | Redacted | | | | | | | |
| 4731332 | PLEDGE, BARBARA | Redacted | | | | | | | |
| 4292843 | PLEDGE, SHAKALA A | Redacted | | | | | | | |
| 4773510 | PLEDGER, ARTURO | Redacted | | | | | | | |
| 4315195 | PLEDGER, BELINDA | Redacted | | | | | | | |
| 4351125 | PLEDGER, DANASIA B | Redacted | | | | | | | |
| 4758093 | PLEDGER, JEAN  S | Redacted | | | | | | | |
| 4264854 | PLEDGER, KATHY | Redacted | | | | | | | |
| 4717038 | PLEDGER, SHERLYN | Redacted | | | | | | | |
| 4629114 | PLEDGER, TANYA | Redacted | | | | | | | |
| 4625906 | PLEETER, HENRIETTA | Redacted | | | | | | | |
| 4358502 | PLEFKA, JOSHUA W | Redacted | | | | | | | |
| 4487271 | PLEGER, DEANNA R | Redacted | | | | | | | |
| 4734702 | PLEICH, CHRIS | Redacted | | | | | | | |
| 4180482 | PLEITES, NORMA A | Redacted | | | | | | | |
| 4167231 | PLEITEZ, ANTONIO A | Redacted | | | | | | | |
| 4334679 | PLEITEZ, BEATRIZ | Redacted | | | | | | | |
| 4204403 | PLEITEZ, CECILIA | Redacted | | | | | | | |
| 4200513 | PLEITEZ, FLOR I | Redacted | | | | | | | |
| 4172267 | PLEITEZ, JAKY | Redacted | | | | | | | |
| 4384876 | PLEITEZ-TORRES, CRISTIAN I | Redacted | | | | | | | |
| 4739298 | PLEKKENPOL, TRAVIS | Redacted | | | | | | | |
| 4273598 | PLEMEL, HALLEY L | Redacted | | | | | | | |
| 4643785 | PLEMEL, KRISTIN | Redacted | | | | | | | |
| 4517036 | PLEMMONS, ADAM J | Redacted | | | | | | | |
| 4381722 | PLEMMONS, LAURA | Redacted | | | | | | | |
| 4641998 | PLEMMONS, PATRICIA A | Redacted | | | | | | | |
| 5741178 | PLEMONS DOROTHY | 128 COFFEE CHURCH RD | | | | CRANDELL | GA | 30711 | |
| 4267663 | PLEMONS, JAMEY | Redacted | | | | | | | |
| 4513506 | PLEMONS, JOHN D | Redacted | | | | | | | |
| 4567777 | PLEMONS, JOHN R | Redacted | | | | | | | |
| 4899009 | PLENARIUS COMFORT SOLUTIONS | ALEX FERRELL | PO BOX 16 | | | YUBA CITY | CA | 95992 | |
| 4206851 | PLENDCIO, GABRIEL | Redacted | | | | | | | |
| 4766472 | PLENN, LEE | Redacted | | | | | | | |
| 4332252 | PLENTUS, JOHN P | Redacted | | | | | | | |
| 4740186 | PLENTY, ALBERT | Redacted | | | | | | | |
| 4571728 | PLENTY, BRANDON J | Redacted | | | | | | | |
| 4297249 | PLENYS, MICHAEL V | Redacted | | | | | | | |
| 4280651 | PLESCIA, ANTHONY | Redacted | | | | | | | |
| 4217499 | PLESHCHANKOVA, DARIA | Redacted | | | | | | | |
| 4744402 | PLESHE, PAULA | Redacted | | | | | | | |
| 4733258 | PLESHINGER, JIM | Redacted | | | | | | | |
| 4674259 | PLESIMOND, ROBERTA | Redacted | | | | | | | |
| 4485095 | PLESNIAK, DEBBIE | Redacted | | | | | | | |
| 5741182 | PLESS JESSICA J | 123 BEULAH CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 4724980 | PLESS, ANDREW | Redacted | | | | | | | |
| 4741667 | PLESS, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640908 | PLESS, DOROTHY C | Redacted | | | | | | | |
| 4388035 | PLESS, GAGE D | Redacted | | | | | | | |
| 4593141 | PLESS, KENDRA | Redacted | | | | | | | |
| 4509919 | PLESS, KIMBERLY | Redacted | | | | | | | |
| 4326579 | PLESSALA, RAYMOND | Redacted | | | | | | | |
| 4701837 | PLESSALA, STEVEN | Redacted | | | | | | | |
| 4461971 | PLESSINGER, BENNY | Redacted | | | | | | | |
| 4153306 | PLESSINGER, MELISSA A | Redacted | | | | | | | |
| 4746021 | PLESSNER, JOSEPH | Redacted | | | | | | | |
| 4536166 | PLETCH, MARICRUZ | Redacted | | | | | | | |
| 5741185 | PLETCHER BRENDA | 416 LUCKAVE | | | | ZANESVILLE | OH | 43701 | |
| 4492244 | PLETCHER, COLLYN | Redacted | | | | | | | |
| 4451352 | PLETCHER, COURTNEY D | Redacted | | | | | | | |
| 4385770 | PLETCHER, DEAN T | Redacted | | | | | | | |
| 4357968 | PLETCHER, DEANA | Redacted | | | | | | | |
| 4307542 | PLETCHER, KATELYN | Redacted | | | | | | | |
| 4449585 | PLETCHER, MORGAN | Redacted | | | | | | | |
| 4617471 | PLETCHER, RON | Redacted | | | | | | | |
| 4629376 | PLETCHER, SHARON | Redacted | | | | | | | |
| 4251214 | PLETCHER, TIFFANY J | Redacted | | | | | | | |
| 4406083 | PLETCHON JR, PAUL NICHOLAS | Redacted | | | | | | | |
| 4653612 | PLETKA, NANCY | Redacted | | | | | | | |
| 4575801 | PLETKA, REBECCA | Redacted | | | | | | | |
| 4144061 | PLETNIKOFF-WHITE, GILLIAN R | Redacted | | | | | | | |
| 4730376 | PLETSCH, JOHN | Redacted | | | | | | | |
| 4821169 | PLETSCHETTE, PAUL | Redacted | | | | | | | |
| 4718626 | PLETT, ERIC | Redacted | | | | | | | |
| 4683148 | PLETT, REBECCA | Redacted | | | | | | | |
| 4777084 | PLETTAU, CARY | Redacted | | | | | | | |
| 4713850 | PLEVA, RHONDA | Redacted | | | | | | | |
| 4596513 | PLEVRETES, TED L | Redacted | | | | | | | |
| 4493597 | PLEVYAK, MICHELE H | Redacted | | | | | | | |
| 4384216 | PLEWES, TARA | Redacted | | | | | | | |
| 4806781 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 5107 | | | | LOS ANGELES | CA | 90051 | |
| 4882196 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 51077 | | | | LOS ANGELES | CA | 90051 | |
| 4398726 | PLEYDLE, KEVIN | Redacted | | | | | | | |
| 4190975 | PLEYTEZ, OSCAR A | Redacted | | | | | | | |
| 4806708 | PLH PRODUCTS INC | 6655 KNOTT AVE | | | | BUENA PARK | CA | 90620 | |
| 4829388 | PLHAZ CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4829389 | PLHAZ HIGLEY POINTE | Redacted | | | | | | | |
| 4829390 | PLHAZ- PORCHLIGHT HOMES 200 EAST | Redacted | | | | | | | |
| 4829391 | PLHAZ-LEAWOOD | Redacted | | | | | | | |
| 4829392 | PLHAZ-PORCHLIGHT HOLDINGS CORTE RESEDA | Redacted | | | | | | | |
| 4357946 | PLICHTA, MARTHA | Redacted | | | | | | | |
| 5741188 | PLIEGO ALEJANDRO | 5410 MARCELLA | | | | MANATI | PR | 00674 | |
| 4525000 | PLIEGO RAMIREZ, FRANCISCO J | Redacted | | | | | | | |
| 4366525 | PLIEGO VARGAS, ELENA | Redacted | | | | | | | |
| 4287886 | PLIER, RICHARD R | Redacted | | | | | | | |
| 4638510 | PLIKAT, MANFRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821170 | PLIMACK, ARDITH | Redacted | | | | | | | |
| 4511594 | PLIMLEY, KAITLYN | Redacted | | | | | | | |
| 5741189 | PLIMPTON CHUCK | 465 SW 20TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4410595 | PLIMPTON, JONATHAN C | Redacted | | | | | | | |
| 4573963 | PLINER, TANYA | Redacted | | | | | | | |
| 4237458 | PLISK, PAUL E | Redacted | | | | | | | |
| 4890990 | Pliska Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890991 | Pliska Investments | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4574581 | PLISKA, DENNIS | Redacted | | | | | | | |
| 4718524 | PLISKA, KATHLEEN M | Redacted | | | | | | | |
| 4606920 | PLISKO, ANDY | Redacted | | | | | | | |
| 4841559 | PLITMAN, JACOBO | Redacted | | | | | | | |
| 4328486 | PLITOUKE, SHERRY M | Redacted | | | | | | | |
| 4626560 | PLITT, ELLEN | Redacted | | | | | | | |
| 4363600 | PLIYEVA, LARISSA | Redacted | | | | | | | |
| 4288531 | PLLUMBAJ, JUSTI | Redacted | | | | | | | |
| 4695743 | PLLUMBI, DIELLE | Redacted | | | | | | | |
| 4880858 | PLM ADVERTISING & PRINTING SERVICE | P O BOX 191182 | | | | SAN JUAN | PR | 00919 | |
| 4884162 | PLM IND LLC | PLM INDUSTRIES LLC | 1109 WEST LINCOLN AVE | | | CASEYVILLE | IL | 62232 | |
| 4880244 | PLM INDUSTRIES INC | P O BOX 1074 | | | | COLLINSVILLE | IL | 62234 | |
| 4576312 | PLOCH, JACOB D | Redacted | | | | | | | |
| 4554367 | PLOECHINGER, ALEX F | Redacted | | | | | | | |
| 4276150 | PLOEGER, SHERRON | Redacted | | | | | | | |
| 4239848 | PLOESER, PHILIP E | Redacted | | | | | | | |
| 4452401 | PLOETZ, ABIGAIL | Redacted | | | | | | | |
| 4829393 | PLOHAL, ROBERT | Redacted | | | | | | | |
| 4349328 | PLOM, CHERYL L | Redacted | | | | | | | |
| 4352218 | PLOM, CHRISTOPHER | Redacted | | | | | | | |
| 4567165 | PLOM, ROSELINA | Redacted | | | | | | | |
| 4841560 | PLOMARITIS, STEVEN & ERICA | Redacted | | | | | | | |
| 4392406 | PLOND, MELISSA | Redacted | | | | | | | |
| 4488697 | PLONK, BRIANNA L | Redacted | | | | | | | |
| 4183629 | PLONK, STEVEN E | Redacted | | | | | | | |
| 4512871 | PLOOF, KATHLEEN | Redacted | | | | | | | |
| 4457769 | PLOOF, TIMOTHY | Redacted | | | | | | | |
| 4829394 | PLOOSTER, GARY | Redacted | | | | | | | |
| 4213728 | PLOOSTER, TALON | Redacted | | | | | | | |
| 4232801 | PLOPA JR., JAMES W | Redacted | | | | | | | |
| 4221444 | PLOSKER, ROBERT | Redacted | | | | | | | |
| 4487555 | PLOSKON, JAMES W | Redacted | | | | | | | |
| 4146149 | PLOSSER, FAITH H | Redacted | | | | | | | |
| 4361666 | PLOSZEWSKI-CURTIS, CRYSTAL | Redacted | | | | | | | |
| 4841561 | PLOTKIN, ARKADY | Redacted | | | | | | | |
| 4688324 | PLOTKIN, ERMINE C | Redacted | | | | | | | |
| 4829395 | PLOTKIN, WILLARD & ARLENE | Redacted | | | | | | | |
| 4758313 | PLOTNER, JAMES | Redacted | | | | | | | |
| 4308483 | PLOTNER, JAYDEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578507 | PLOTNER, ROBERT | Redacted | | | | | | | |
| 4419577 | PLOTNER, SARAH | Redacted | | | | | | | |
| 4467086 | PLOTNER, VICTOR E | Redacted | | | | | | | |
| 4493392 | PLOTSKO, DEBRA | Redacted | | | | | | | |
| 4285442 | PLOTT, DALANEY | Redacted | | | | | | | |
| 4578472 | PLOTT, DANIEL W | Redacted | | | | | | | |
| 4383845 | PLOTT, JARED | Redacted | | | | | | | |
| 4459416 | PLOTT, JEREMY E | Redacted | | | | | | | |
| 4228186 | PLOTT, JUSTIN J | Redacted | | | | | | | |
| 4350058 | PLOTTS, JAZZMIN S | Redacted | | | | | | | |
| 4359993 | PLOTTS, KEITH E | Redacted | | | | | | | |
| 4460376 | PLOTTS, KRISTINA | Redacted | | | | | | | |
| 4381526 | PLOTZ, BRENDA T | Redacted | | | | | | | |
| 4200852 | PLOTZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4388755 | PLOTZ, GUY | Redacted | | | | | | | |
| 4605702 | PLOUCHER, CRAIG M | Redacted | | | | | | | |
| 4689921 | PLOUFFE, CASEY | Redacted | | | | | | | |
| 4575663 | PLOUGH, ADAM | Redacted | | | | | | | |
| 4574504 | PLOUGH, CHRISTINE L | Redacted | | | | | | | |
| 4154781 | PLOUGH, JAMES | Redacted | | | | | | | |
| 4310444 | PLOUGHE, AMANDA J | Redacted | | | | | | | |
| 4360392 | PLOUGHMAN, SADIE L | Redacted | | | | | | | |
| 4198344 | PLOUM, CHRISTIAAN R | Redacted | | | | | | | |
| 4243218 | PLOURD, BENJAMIN | Redacted | | | | | | | |
| 4603878 | PLOURD, PETER | Redacted | | | | | | | |
| 5741199 | PLOURDE AMANDA | 1 MARK AVE | | | | DERRY | NH | 03038 | |
| 4327714 | PLOURDE, CHRISTOPHER W | Redacted | | | | | | | |
| 4665025 | PLOURDE, JEFFREY | Redacted | | | | | | | |
| 4348448 | PLOURDE, KARA J | Redacted | | | | | | | |
| 4223402 | PLOURDE, LEE | Redacted | | | | | | | |
| 4348118 | PLOURDE, MELISSA | Redacted | | | | | | | |
| 4223638 | PLOURDE, MICHAEL F | Redacted | | | | | | | |
| 4348485 | PLOURDE, TYLER | Redacted | | | | | | | |
| 4459653 | PLOUSE, MICHELL | Redacted | | | | | | | |
| 4437426 | PLOUSE, MICHELLE | Redacted | | | | | | | |
| 4282129 | PLOVICH, HEATHER M | Redacted | | | | | | | |
| 4850556 | PLOW AND PROPERTY PROJECTS | 131 SUMMIT ST UNIT C | | | | Newington | CT | 06111 | |
| 4470732 | PLOWCHA, BRIAN | Redacted | | | | | | | |
| 4479196 | PLOWDEN, ANTHONY W | Redacted | | | | | | | |
| 4424142 | PLOWDEN, DERRICK | Redacted | | | | | | | |
| 4620248 | PLOWDEN, GARY AND ANGELA | Redacted | | | | | | | |
| 4335206 | PLOWDEN, MARCUS | Redacted | | | | | | | |
| 4473932 | PLOWDEN, RAHJAE M | Redacted | | | | | | | |
| 4158951 | PLOWDEN, SAMANTHA L | Redacted | | | | | | | |
| 4717250 | PLOWDEN, TYREE | Redacted | | | | | | | |
| 4598110 | PLOWDEN, VIVIAN | Redacted | | | | | | | |
| 4747973 | PLOWDEN-GREENE, SABRINA | Redacted | | | | | | | |
| 4356162 | PLOWMAN, CRYSTAL R | Redacted | | | | | | | |
| 4693996 | PLOWMAN, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321310 | PLOWMAN, GARY W | Redacted | | | | | | | |
| 4295133 | PLOWMAN, GERALD | Redacted | | | | | | | |
| 4335993 | PLOWMAN, JAMIE C | Redacted | | | | | | | |
| 4335082 | PLOWMAN, KAYLEIGH | Redacted | | | | | | | |
| 4768963 | PLOWMAN, MARGARET | Redacted | | | | | | | |
| 4686543 | PLOWMAN, SHAWN | Redacted | | | | | | | |
| 4194182 | PLOWMAN, SOPHIA M | Redacted | | | | | | | |
| 4495075 | PLOWMAN, TORI | Redacted | | | | | | | |
| 4428217 | PLOWS, DOUGLAS L | Redacted | | | | | | | |
| 4771184 | PLOWUCHA, CHARLES | Redacted | | | | | | | |
| 4332813 | PLOYER, ANTHONY M | Redacted | | | | | | | |
| 4334625 | PLOYER, MARC J | Redacted | | | | | | | |
| 4849121 | PLS LLC | 4621 GRAMMAR AVE | | | | Metairie | LA | 70001 | |
| 4437574 | PLUCHINO, GABRIELLA A | Redacted | | | | | | | |
| 4246194 | PLUCINSKI, KATHARINA C | Redacted | | | | | | | |
| 4584784 | PLUCKKHAN, ROBERT | Redacted | | | | | | | |
| 4363343 | PLUDE, JESSICA | Redacted | | | | | | | |
| 4722287 | PLUDE, JOSEPH | Redacted | | | | | | | |
| 4350698 | PLUDE, NADIA | Redacted | | | | | | | |
| 4205576 | PLUDE, SHIEANNE A | Redacted | | | | | | | |
| 4310099 | PLUE, HANNAH J | Redacted | | | | | | | |
| 4627019 | PLUEBELL, KIMBERLY | Redacted | | | | | | | |
| 4573802 | PLUEMER, KYLE J | Redacted | | | | | | | |
| 5465730 | PLUFF TYLER | 5530 NEWPORT SOUTH RD | | | | NEWPORT | MI | 48166-9605 | |
| 4363992 | PLUFF, GWEN T | Redacted | | | | | | | |
| 4867464 | PLUG AND PLAY LLC | 4400 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4865774 | PLUG PRODUCTION GROUP | 325 GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| 4362413 | PLUGER, PAUL E | Redacted | | | | | | | |
| 4864177 | PLUGG LLC | 250 MOONACHIE RD STE 501 | | | | MOONACHIE | NJ | 07074 | |
| 4500541 | PLUGUEZ SERRANO, JESSICA | Redacted | | | | | | | |
| 4157153 | PLUHAR, CHELSEA R | Redacted | | | | | | | |
| 4310467 | PLUIMER, GRACE C | Redacted | | | | | | | |
| 4513979 | PLUIMER, JUEL C | Redacted | | | | | | | |
| 4800074 | PLUM GROUP LLC | DBA BEYOND STORES | 5400 SOUTH UNIVERSITY DRIVE #406 | | | DAVIE | FL | 33328 | |
| 4667927 | PLUM, ELLEN | Redacted | | | | | | | |
| 4194976 | PLUMA JR, ARTHUR | Redacted | | | | | | | |
| 4291716 | PLUMA, RICARDO | Redacted | | | | | | | |
| 4434101 | PLUMADORE, EDNA | Redacted | | | | | | | |
| 4420421 | PLUMADORE-HEATH, CARLEE N | Redacted | | | | | | | |
| 4846522 | PLUMB CHEAP INC | 102 MOUNTAIN RD | | | | Linthicum Heights | MD | 21090 | |
| 5431043 | PLUMB HOWARD G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4866132 | PLUMB MEDIC INC | 3459 A NORWOOD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4877318 | PLUMB TECH INC | JAMES MICHAEL WATSON | 708 JET DR | | | MIDWEST CITY | OK | 73110 | |
| 4208177 | PLUMB, LAUREN | Redacted | | | | | | | |
| 4665043 | PLUMB, PETER | Redacted | | | | | | | |
| 4537660 | PLUMB, SARAH Y | Redacted | | | | | | | |
| 4450365 | PLUMB, SCOTT | Redacted | | | | | | | |
| 4331455 | PLUMB, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11376 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773646 | PLUMBELY, GREGORY J | Redacted | | | | | | | |
| 4883579 | PLUMBER OF WIXOM | P O BOX 930566 | | | | WIXOM | MI | 48393 | |
| 4829396 | PLUMBING & AIR, JMAC | Redacted | | | | | | | |
| 4888749 | PLUMBING & MORE | TONY MELTON | 2493 HWY 19 SOUTH | | | DUBLIN | GA | 31021 | |
| 4876640 | PLUMBING INSTALLERS | GRIGOR SIMONYAN INC | 13400 SATLCOY STREET 20 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4866234 | PLUMBING JOINT INC | 351 UNION AVE NE | | | | RENTON | WA | 98059 | |
| 4878584 | PLUMBING MASTER | LOZANO PLUMBING SERVICES INC | P O BOX 53137 | | | RIVERSIDE | CA | 92517 | |
| 4795248 | PLUMBING OVERSTOCK LLC | DBA PLUMBINGOVERSTOCK.COM | 6110 W PICO BLVD UNIT C | | | LOS ANGELES | CA | 90035 | |
| 4796380 | PLUMBING SUPPLY NOW | 8805 18TH AVE | | | | BROOKLYN | NY | 11214 | |
| 4886360 | PLUMBING TECHNOLOGIES LLC | ROSEANN MONTELEONE | 5245 VISTA BOULEVARD | SUITE F-3-339 | | SPARKS | NV | 89436 | |
| 4764919 | PLUMBLEY, DAVID | Redacted | | | | | | | |
| 4214854 | PLUMBLEY, JACOB W | Redacted | | | | | | | |
| 4583148 | PLUMBOTA, GILIA | Redacted | | | | | | | |
| 4874502 | PLUMCHOICE | CROSS POINT 900 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 4583035 | PLUME, DERRIK L | Redacted | | | | | | | |
| 4492052 | PLUME, TRAVIS | Redacted | | | | | | | |
| 4184284 | PLUMEDA AGUILAR, VIRGINIA G | Redacted | | | | | | | |
| 4653206 | PLUMER, MARK | Redacted | | | | | | | |
| 4821171 | PLUMER, PAMELA | Redacted | | | | | | | |
| 4424794 | PLUMEY, JOHN R | Redacted | | | | | | | |
| 4380504 | PLUMEY, LUZ M | Redacted | | | | | | | |
| 4692241 | PLUMLEE, BECKY | Redacted | | | | | | | |
| 4766528 | PLUMLEE, DEBRA | Redacted | | | | | | | |
| 4282413 | PLUMLEE, ERIC M | Redacted | | | | | | | |
| 4152029 | PLUMLEE, NICHOLAS S | Redacted | | | | | | | |
| 4580395 | PLUMLEY, ADAM D | Redacted | | | | | | | |
| 4144508 | PLUMLEY, JESSICA | Redacted | | | | | | | |
| 4633992 | PLUMLEY, KEVIN | Redacted | | | | | | | |
| 4454286 | PLUMLEY, LATRIECE A | Redacted | | | | | | | |
| 4701641 | PLUMLEY, RODNEY | Redacted | | | | | | | |
| 4565405 | PLUMLEY, SUSANA H | Redacted | | | | | | | |
| 4554314 | PLUMLEY, TAMMY | Redacted | | | | | | | |
| 5741229 | PLUMMER HERBERT R | 7812 SHADY BANKS TER | | | | CHESTERFIELD | VA | 23832 | |
| 4558262 | PLUMMER JR, HERBERT R | Redacted | | | | | | | |
| 4442962 | PLUMMER, ABIGAIL | Redacted | | | | | | | |
| 4378074 | PLUMMER, ANDREW | Redacted | | | | | | | |
| 4483374 | PLUMMER, ANTHONY | Redacted | | | | | | | |
| 4771779 | PLUMMER, BARBARA | Redacted | | | | | | | |
| 4163661 | PLUMMER, BRIAN L | Redacted | | | | | | | |
| 4389035 | PLUMMER, BRUCE | Redacted | | | | | | | |
| 4325579 | PLUMMER, CARL | Redacted | | | | | | | |
| 4475299 | PLUMMER, CARLA A | Redacted | | | | | | | |
| 4251091 | PLUMMER, CIARA | Redacted | | | | | | | |
| 4530657 | PLUMMER, COLE S | Redacted | | | | | | | |
| 4583066 | PLUMMER, CONSTANCE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346888 | PLUMMER, CORRIE A | Redacted | | | | | | | |
| 4613423 | PLUMMER, DAN | Redacted | | | | | | | |
| 4477428 | PLUMMER, DEBORAH | Redacted | | | | | | | |
| 4584351 | PLUMMER, DELORES | Redacted | | | | | | | |
| 4401964 | PLUMMER, DENISE | Redacted | | | | | | | |
| 4561621 | PLUMMER, DIANE T | Redacted | | | | | | | |
| 4582995 | PLUMMER, DMITRI | Redacted | | | | | | | |
| 4531368 | PLUMMER, DONNA D | Redacted | | | | | | | |
| 4442346 | PLUMMER, DOREN | Redacted | | | | | | | |
| 4755071 | PLUMMER, DR. FRANCES | Redacted | | | | | | | |
| 4394560 | PLUMMER, ELIZABETH A | Redacted | | | | | | | |
| 4646402 | PLUMMER, ERNEST C | Redacted | | | | | | | |
| 4531053 | PLUMMER, GERALD | Redacted | | | | | | | |
| 4629899 | PLUMMER, HERBERT | Redacted | | | | | | | |
| 4724437 | PLUMMER, HOWARD | Redacted | | | | | | | |
| 4471142 | PLUMMER, JACQUELYN A | Redacted | | | | | | | |
| 4338591 | PLUMMER, JADA | Redacted | | | | | | | |
| 4632618 | PLUMMER, JAMES | Redacted | | | | | | | |
| 4613607 | PLUMMER, JANELLE | Redacted | | | | | | | |
| 4763561 | PLUMMER, JASON | Redacted | | | | | | | |
| 4341089 | PLUMMER, JENNIFER | Redacted | | | | | | | |
| 4227589 | PLUMMER, JOLAI | Redacted | | | | | | | |
| 4337107 | PLUMMER, JORDAN A | Redacted | | | | | | | |
| 4735667 | PLUMMER, JUANITA | Redacted | | | | | | | |
| 4480909 | PLUMMER, KARA L | Redacted | | | | | | | |
| 4658077 | PLUMMER, KEITH | Redacted | | | | | | | |
| 4660436 | PLUMMER, LINDA R | Redacted | | | | | | | |
| 4601094 | PLUMMER, MARCIA | Redacted | | | | | | | |
| 4263214 | PLUMMER, MEGAN J | Redacted | | | | | | | |
| 4585471 | PLUMMER, MICHAEL | Redacted | | | | | | | |
| 4331986 | PLUMMER, MICHAEL J | Redacted | | | | | | | |
| 4358339 | PLUMMER, MICHEAL A | Redacted | | | | | | | |
| 4660761 | PLUMMER, MONICA | Redacted | | | | | | | |
| 4235705 | PLUMMER, NATASHA E | Redacted | | | | | | | |
| 4481695 | PLUMMER, NORMAN | Redacted | | | | | | | |
| 4674606 | PLUMMER, ORA B | Redacted | | | | | | | |
| 4461882 | PLUMMER, PATRICIA M | Redacted | | | | | | | |
| 4205286 | PLUMMER, PAULA R | Redacted | | | | | | | |
| 4475599 | PLUMMER, RASHAWNDA | Redacted | | | | | | | |
| 4841562 | Plummer, Reggie | Redacted | | | | | | | |
| 4841563 | Plummer, Robert | Redacted | | | | | | | |
| 4581484 | PLUMMER, ROSHELL S | Redacted | | | | | | | |
| 4486381 | PLUMMER, SHANEL | Redacted | | | | | | | |
| 4287083 | PLUMMER, STEPHANIE | Redacted | | | | | | | |
| 4745548 | PLUMMER, STEVE | Redacted | | | | | | | |
| 4772240 | PLUMMER, SUSAN | Redacted | | | | | | | |
| 4443408 | PLUMMER, SYDNEY | Redacted | | | | | | | |
| 4774742 | PLUMMER, TERRY | Redacted | | | | | | | |
| 4384396 | PLUMMER, TONI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712830 | PLUMMER, VERA | Redacted | | | | | | | |
| 4326677 | PLUMMER, WHITNEY L | Redacted | | | | | | | |
| 4601159 | PLUMMER, WILBUR J | Redacted | | | | | | | |
| 4841564 | PLUMMER, WINSTON & PANSY | Redacted | | | | | | | |
| 4656784 | PLUMMER, YOLANDA | Redacted | | | | | | | |
| 4662085 | PLUMMER, ZEPORAH | Redacted | | | | | | | |
| 4711016 | PLUMMERS, PATRICIA | Redacted | | | | | | | |
| 5798177 | PLUMP ENGINEERING INC | 914 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| 5790771 | PLUMP ENGINEERING INC | RICHARD PLUMP | 914 E KATELLA AVE | | | ANAHEIM | CA | 92805 | |
| 4311371 | PLUMP, JACOB | Redacted | | | | | | | |
| 5484473 | PLUMSTEAD TOWNSHIP | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 4780541 | Plumstead Township Tax Collector | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780542 | Plumstead Township Tax Collector | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 4554864 | PLUMSTEAD, DENISE L | Redacted | | | | | | | |
| 4535215 | PLUNKET, AMANDA M | Redacted | | | | | | | |
| 5741241 | PLUNKETT CRYSTAL | 1239 KATHLEEN LN | | | | LOGANVILLE | GA | 30052 | |
| 4591896 | PLUNKETT, ALTON G. | Redacted | | | | | | | |
| 4704730 | PLUNKETT, ANDRE | Redacted | | | | | | | |
| 4612835 | PLUNKETT, BENJAMIN | Redacted | | | | | | | |
| 4272954 | PLUNKETT, CHARLES P | Redacted | | | | | | | |
| 4148777 | PLUNKETT, DANNY R | Redacted | | | | | | | |
| 4357541 | PLUNKETT, DEBORAH | Redacted | | | | | | | |
| 4335479 | PLUNKETT, GAY | Redacted | | | | | | | |
| 4743210 | PLUNKETT, GERALD | Redacted | | | | | | | |
| 4221708 | PLUNKETT, JORJETT J | Redacted | | | | | | | |
| 4223883 | PLUNKETT, JULIA E | Redacted | | | | | | | |
| 4298233 | PLUNKETT, JUSTICE A | Redacted | | | | | | | |
| 4553781 | PLUNKETT, KEVIN | Redacted | | | | | | | |
| 4712850 | PLUNKETT, KEVIN | Redacted | | | | | | | |
| 4488712 | PLUNKETT, LAWRENCE | Redacted | | | | | | | |
| 4155294 | PLUNKETT, MARITZA L | Redacted | | | | | | | |
| 4193396 | PLUNKETT, MELISSA | Redacted | | | | | | | |
| 4385791 | PLUNKETT, SHANTARIA L | Redacted | | | | | | | |
| 4422813 | PLUNKETT, SHAUN B | Redacted | | | | | | | |
| 4161031 | PLUNKETT, TIERA M | Redacted | | | | | | | |
| 4353446 | PLUNSKE, RICHARD | Redacted | | | | | | | |
| 4860531 | PLUS IMPACT LTD | 1407, BROADWAY | SUITE 2206 | | | NEW YORK | NY | 10018 | |
| 4806792 | PLUS ITS CHEAP LLC | 25 ROBERT PITT DRIVE SUITE 215 | | | | MONSEY | NY | 10952 | |
| 4871346 | PLUS ITS CHEAP LLC | 873 ROUTE 45 SUITE 101 | | | | NEW CITY | NY | 10956 | |
| 4800779 | PLUS LLC | DBA DISCOUNTSHOP.COM | 733 SUMMER STREET - SUITE 506 | | | STAMFORD | CT | 06901 | |
| 4884175 | PLUS LOCATION SYSTEMS | PLUS LOCATION SYSTEMS USA LLC | 6767 OLD MADISON PIKE NW | STE 300 | | HUNTSVILLE | AL | 35806-2173 | |
| 5790772 | PLUS LOCATION SYSTEMS USA LLC | 6767 OLD MADISON PIKE | SUITE 310 | | | HUNTSVILLE | AL | 35806 | |
| 4907252 | Plus Location Systems USA LLC | 6767 Old Madison Pike | Suite 300 | | | Huntsville | AL | 35806 | |
| 5798178 | Plus Location Systems USA LLC | 6767 Old Madison Pike _x000D_ _x000D_ | Suite 310 | | | Huntsville | AL | 35806 | |
| 5798179 | PLUS MARK INC | P O BOX 92330 N | | | | CLEVELAND | OH | 44129 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807235 | PLUS MARK LLC | ELIZABETH FREY | ONE AMERICAN BOULEVARD | | | WESTLAKE | OH | 44145 | |
| 5841642 | Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | |
| 4778301 | Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 | |
| 4829397 | PLUS MINUS STUDIO | Redacted | | | | | | | |
| 4405764 | PLUSCH, ALBERT C | Redacted | | | | | | | |
| 4600096 | PLUSH, COURTNEY | Redacted | | | | | | | |
| 4353741 | PLUSH, TINA M | Redacted | | | | | | | |
| 4397095 | PLUSH-WILLIAMS, RONNAY | Redacted | | | | | | | |
| 4688127 | PLUSKOTA, TABITHA | Redacted | | | | | | | |
| 4867157 | PLUSNETMARKETING INC | 415 EAGLEVIEW BLVD STE 116 | | | | EXTON | PA | 19341 | |
| 5789220 | PLUSONE SOLUTIONS | Peter Aranha | 11301 Corporate Blvd, Suite 215 | | | Orlando | FL | 32817 | |
| 4865114 | PLUSONE SOLUTIONS INC | 30 WINDSOMERE WAY STE 300 | | | | OVLEDO | FL | 32765 | |
| 5790773 | PLUSONE SOLUTIONS, INC | CEO/PRESIDENT | 11301 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| 5798180 | PlusOne Solutions, Inc. | 11301 Corporate Blvd, Suite 215 | | | | Orlando | FL | 32817 | |
| 4893201 | PlusOne Solutions, Inc. | Attn: CEO/President | 11301 Corporate Blvd. | Suite 215 | | Orlando | FL | 32817 | |
| 5790774 | PLUSONE SOLUTIONS, INC. | CEO/PRESIDENT | 11301 CORPORATE BLVD, SUITE 215 | | | ORLANDO | FL | 32817 | |
| 4286750 | PLUTA, MICHAEL | Redacted | | | | | | | |
| 4329316 | PLUTA, SUSANNE M | Redacted | | | | | | | |
| 4803935 | PLUTO LIMITED | DBA WIN WIN | 8269 S GAYLORD CIR | | | CENTENNIAL | CO | 80122 | |
| 4226663 | PLUTTE, JOSEPH | Redacted | | | | | | | |
| 4795767 | PLUTUS BRANDS | DBA HARVEY & HALEY | 303 N GLENOAKS BLVD SUITE 200 | | | BURBANK | CA | 91502 | |
| 4693723 | PLUTZER, VICTORIA | Redacted | | | | | | | |
| 4667265 | PLUVIOSE, AISHA MONIQUE | Redacted | | | | | | | |
| 4331851 | PLUVIOSE, COLESTEIN | Redacted | | | | | | | |
| 4234699 | PLUVIOSE, GORDIMY | Redacted | | | | | | | |
| 4657824 | PLUVIOSE, JOSSELIN | Redacted | | | | | | | |
| 4367698 | PLUYM, DANIELLE R | Redacted | | | | | | | |
| 4150961 | PLY, KIERRA | Redacted | | | | | | | |
| 4571992 | PLYER, TINA M | Redacted | | | | | | | |
| 5741255 | PLYLER ELFREIDA | 2469 OLD PARDUE RD | | | | LANCASTER | SC | 29720 | |
| 4477159 | PLYLER JR., WADE | Redacted | | | | | | | |
| 4871407 | PLYLER OVERHEAD DOOR CO | 8850 FRY ROAD | | | | MCKEAN | PA | 16426 | |
| 4352363 | PLYLER, CAROL E | Redacted | | | | | | | |
| 4509983 | PLYLER, HAROLD M | Redacted | | | | | | | |
| 4775027 | PLYLER, MARCENE | Redacted | | | | | | | |
| 4488309 | PLYLER, RICHARD J | Redacted | | | | | | | |
| 4514629 | PLYMALE, KARENA | Redacted | | | | | | | |
| 4320989 | PLYMAN, JORDAN C | Redacted | | | | | | | |
| 4876037 | PLYMOLD | FOLDERCRAFT CO | 615 CENTENNIAL DRIVE | | | KENYON | MN | 55946 | |
| 4808780 | PLYMOUTH CENTER LIMITED PARTNERSHIP | 3333 RICHMOND ROAD | SUITE 320 | C/O CHASE PROPERTIES, LTD | | BEACHWOOD | OH | 44122 | |
| 4873278 | PLYMOUTH PACKAGING INC | BOX ON DEMAND | DRAWER #641698 PO BOX 64000 | | | DETROIT | MI | 48264 | |
| 4778379 | PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4885550 | PLYMOUTH POST OFFICE | PO BOX FEE PAYMENT POSTMASTER | | | | PLYMOUTH | WI | 53073 | |
| 4874748 | PLYMOUTH RETAIL LLC | DAVID CHARLES MILLER | 2940 MILLER DRIVE | | | PLYMOUTH | IN | 46563 | |
| 5787338 | PLYMOUTH TOWNSHIP SUMMER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787339 | PLYMOUTH TOWNSHIP WINTER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 4862361 | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 # 233 | | | | RIVERSIDE | CA | 92508 | |
| 4899026 | PM HEATING & AIR CONDITIONING CO | PABLO MARTINEZ | 5041 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 | |
| 4799144 | PM QUAKERTOWN ASSOCIATES LP | C/O HIGHLAND MANAGEMENT CORP | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 4885647 | PM TECHNOLOGIES LLC | PREVENTIVE MAINTENANCE TECHNOLOGIES | 29395 WALL STREET | | | WIXOM | MI | 48393 | |
| 5798181 | PM TECHNOLOGIES LLC-269907 | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |
| 4809257 | PMA INC | 25567 SEABOARD LANE | | | | HAYWARD | CA | 94545 | |
| 4850720 | PMAND M LLC | 146 W ACORN HILL DR | | | | Olyphant | PA | 18447 | |
| 4795930 | PMC DISTRIBUTORS LLC | 61A RAMAPO VALLEY ROAD | | | | MAHWAH | NJ | 07430 | |
| 4829398 | PMCM CONSULTING ENGINEERS; COLONY PARC | Redacted | | | | | | | |
| 4804639 | PMI LLC | P O BOX 712377 | | | | CINCINNATI | OH | 45271-2377 | |
| 4798184 | PMI NEWCO LLC | DBA PYRAMID MALL OF ITHACA LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 DEPT#35 | | BUFFALO | NY | 14267 | |
| 4841565 | PMI, REMODELING CONTRACTORS | Redacted | | | | | | | |
| 4794832 | PML CAPITAL INC | DBA LUCKY DOG ELECTRONICS | 6029 238TH ST SE #120 | | | WOODINVILLE | WA | 98012 | |
| 4821172 | PMP Design Build | Redacted | | | | | | | |
| 4850219 | PMP DESIGN LLC | 864 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 4873515 | PMP JL LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| 4866277 | PMRS LLC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4799563 | PMS PRODUCTS INC/BOESHIELD T-9 | 76 VETERANS DR #110 | | | | HOLLAND | MI | 49423 | |
| 4864675 | PMT FORKLIFT CORP | 275 GREAT EAST NECK | | | | WEST BABYLON | NY | 11704 | |
| 5741262 | PMT RTV SEARS | 650 BALD HILL RD | | | | WARWICK | RI | 02886 | |
| 4778167 | PNC Bank | Attn: Michael Byrne | 1900 East 9th Street | | | Cleveland | OH | 44114 | |
| 4853429 | PNC Bank | Attn: Timothy Nienaber | 633 Anderson Ferry Road | | | Cincinnati | OH | 45238 | |
| 4805365 | PNC BANK | PO BOX 50116 | | | | SPARKS | NV | 89435-0116 | |
| 4807595 | PNC BANK | Redacted | | | | | | | |
| 4807487 | PNC BANK N.A. | Redacted | | | | | | | |
| 4795473 | PNC CHECKING | DBA GETFROMTHEWEB | 5228 EAGLE CAY WAY | | | COCONUT CREEK | FL | 33073 | |
| 4806609 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD STE I2 #375 | | | | PORTLAND | OR | 97229 | |
| 4900134 | Pneumo Abex LLC, indivdually and as successor to Abex Corporation | Pneumo Abex LLC, individually and as successor to Abex Corporation | Third Street and Jeferson Avenue | | | Camden | NJ | 08104 | |
| 4669121 | PNG, DAPHNE | Redacted | | | | | | | |
| 4280891 | PNISHI, ELMA | Redacted | | | | | | | |
| 4783216 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 4841566 | PNR DEVELOPERS,INC. | Redacted | | | | | | | |
| 4899194 | PNW CRAFTSMEN | BRYSON KAMPSTRA | PO BOX 85 | | | INDEPENDENCE | OR | 97351 | |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4841567 | PNZ PROPERTIES LLC | Redacted | | | | | | | |
| 4606635 | POAFTYBITTY, DOROTHY | Redacted | | | | | | | |
| 4152162 | POAG, AUSTIN | Redacted | | | | | | | |
| 4559850 | POAG, JADA P | Redacted | | | | | | | |
| 4152504 | POAG, LORIANN M | Redacted | | | | | | | |
| 4153201 | POAGE, DWAYNE A | Redacted | | | | | | | |
| 4464069 | POAGE, HANNAH | Redacted | | | | | | | |
| 4321162 | POAGE, JACEE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674325 | POAGE, WILLIAM | Redacted | | | | | | | |
| 4491369 | POAGUE III, ROBERT W | Redacted | | | | | | | |
| 4271255 | POAI, SHARON K | Redacted | | | | | | | |
| 4457841 | POALSON, ALEXANDER W | Redacted | | | | | | | |
| 5741268 | POANDL GINA | 110 BARNWELL RD | | | | DUDLEY | NC | 28333 | |
| 4565976 | POASA, MASELE C | Redacted | | | | | | | |
| 4493559 | POATE, MAUREEN | Redacted | | | | | | | |
| 4346898 | POBE-BOURGETTE, ALYSSA S | Redacted | | | | | | | |
| 4180470 | POBEREZHNIK, NATALIA | Redacted | | | | | | | |
| 4191563 | POBLANO CORNEJO, DAISY | Redacted | | | | | | | |
| 4416532 | POBLANO, KAREN | Redacted | | | | | | | |
| 4729416 | POBLETE, BELINDA | Redacted | | | | | | | |
| 4615870 | POBLETE, FIEL | Redacted | | | | | | | |
| 4415164 | POBLETTE, DANIEL R | Redacted | | | | | | | |
| 4631422 | POBLOCKI, DANIEL | Redacted | | | | | | | |
| 4621485 | POBURKA, SHANDA | Redacted | | | | | | | |
| 4590541 | POBUTA, SHERRY | Redacted | | | | | | | |
| 4402764 | POBUTKIEWICZ, LOUIS J | Redacted | | | | | | | |
| 4129473 | Pocahontas Star Herald | Jennifer Conway, Accounting/Ad Manager | 109 N Van Bibber | | | Pocahontas | AR | 72455 | |
| 4129473 | Pocahontas Star Herald | PO Box 608 | | | | Pocahontas | AR | 72455 | |
| 4888056 | POCAHONTAS STAR HERALD | STAR HERALD PUBLISHING CO INC | P O BOX 608 109 N VAN BIBBER | | | POCAHONTAS | AR | 72455 | |
| 4268601 | POCAIGUE, FELIX | Redacted | | | | | | | |
| 4699190 | POCAIGUE, MILAGROS (JOSE) | Redacted | | | | | | | |
| 4621373 | POCAIGUE, RAMON | Redacted | | | | | | | |
| 4268705 | POCAIGUE, REBECCA | Redacted | | | | | | | |
| 4268552 | POCAIGUE, REGINA M | Redacted | | | | | | | |
| 4268813 | POCAIGUE, RITANNA | Redacted | | | | | | | |
| 4269553 | POCAIGUE, ROBIN G | Redacted | | | | | | | |
| 4269113 | POCAIGUE, SANDRA | Redacted | | | | | | | |
| 4358156 | POCALUJKA, DANNY | Redacted | | | | | | | |
| 4354714 | POCALUJKA, DIANE | Redacted | | | | | | | |
| 4539906 | POCASANGRE, ALEXANDER | Redacted | | | | | | | |
| 4344336 | POCASANGRE, OSCAR A | Redacted | | | | | | | |
| 4612465 | POCATERRA, EDUARDO | Redacted | | | | | | | |
| 4841568 | POCATERRA, FERNANDO & LEONOR | Redacted | | | | | | | |
| 4829399 | POCCHIA, NICK & STEPHANIE | Redacted | | | | | | | |
| 4397086 | POCCI, MICHAEL | Redacted | | | | | | | |
| 4392266 | POCEVICIUS, ANTHONY | Redacted | | | | | | | |
| 4885575 | POCH STAFFING DBA TRILLIUM STAFF | POCH STAFFING INC | DRAWER 641513 | | | DETROIT | MI | 48264 | |
| 4821173 | POCHAPIN, LEE | Redacted | | | | | | | |
| 5741277 | POCHE JAMES | 721 JADE AVE | | | | METAIRIE | LA | 70003 | |
| 4599831 | POCHE, ELVIN | Redacted | | | | | | | |
| 4487270 | POCHE, JANAYNA | Redacted | | | | | | | |
| 4324534 | POCHE, LAUREN E | Redacted | | | | | | | |
| 4744904 | POCHE, LINDA | Redacted | | | | | | | |
| 4730625 | POCHE, TAMMY | Redacted | | | | | | | |
| 4374002 | POCHON, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515001 | POCHOP, NOAH D | Redacted | | | | | | | |
| 4581952 | POCITAR, NICOLAE | Redacted | | | | | | | |
| 4158514 | POCK, MARIETTA M | Redacted | | | | | | | |
| 4866153 | POCKET SHOT LLC | 3470 PEBBLE HILL DRIVE | | | | MARIETTA | GA | 30062 | |
| 4807702 | POCKETS BILLIARDS AND FUN | Redacted | | | | | | | |
| 4829400 | POCO VERDE LANDSCAPE | Redacted | | | | | | | |
| 4618770 | POCOCK, RHODA M | Redacted | | | | | | | |
| 4450301 | POCOCK, STEVEN A | Redacted | | | | | | | |
| 4742637 | POCOCK, THOMAS | Redacted | | | | | | | |
| 4875435 | POCONO RECORD | DOW JONES LMG PA LP | LOCKBOX #223581 | | | PITTSBURGH | PA | 15251 | |
| 5790775 | POCONO TRACTOR & EQUIPMENT INC | 34 N CRYSTAL STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 5798182 | POCONO TRACTOR & EQUIPMENT INC | 34 N Crystal Street | | | | East Stroudsburg | PA | 18301 | |
| 4136869 | Pocono Tractor & Equipment, Inc. | Attn: Antonia Shanley | 53 N. Courtland Street | | | East Stroudsburg | PA | 18301 | |
| 4459354 | POCORUS, BARBARA | Redacted | | | | | | | |
| 4759982 | PODA, CHRIS M | Redacted | | | | | | | |
| 4223007 | PODANN, AUSTIN | Redacted | | | | | | | |
| 4745546 | PODAWILTZ, WILLIAM | Redacted | | | | | | | |
| 4841569 | PODBER, RICHARD & GILDA | Redacted | | | | | | | |
| 4692169 | PODBIELSKI, JOHN | Redacted | | | | | | | |
| 4777113 | PODCZERWINSKI, BURTON | Redacted | | | | | | | |
| 4288695 | PODCZERWINSKI, ED | Redacted | | | | | | | |
| 4690776 | PODDAR, VARSHA | Redacted | | | | | | | |
| 5741284 | PODDATOORI DEEPIKA | 6811 OLD WATERLOO ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5741285 | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO081 | | | | SAN MATEO | CA | 94401 | |
| 4330746 | PODEDWORNY, MADISON T | Redacted | | | | | | | |
| 4586556 | PODELL, STEVEN | Redacted | | | | | | | |
| 4821174 | PODESTA CONSTRUCTION | Redacted | | | | | | | |
| 4459568 | PODESTA, MATTHEW | Redacted | | | | | | | |
| 4359446 | PODESZWA, KAYLA L | Redacted | | | | | | | |
| 4442451 | PODESZWA, LISA | Redacted | | | | | | | |
| 4572492 | PODEVELS, ANGELA | Redacted | | | | | | | |
| 4841570 | PODGUR, ROBIN | Redacted | | | | | | | |
| 4471854 | PODHANY, MICHAEL | Redacted | | | | | | | |
| 4878838 | PODJAM TV PRODUCTIONS LLC | MARTIN G MCPADDEN | 50 WATERBURY ROAD # 147 | | | PROSPECT | CT | 06712 | |
| 4831385 | PODKOSCIELNY, DAGMARA | Redacted | | | | | | | |
| 4300629 | PODLASEK, GARY V | Redacted | | | | | | | |
| 4442032 | PODLECKI, TADEUSZ | Redacted | | | | | | | |
| 4624743 | PODLENSKI, JACQUELINE | Redacted | | | | | | | |
| 4291425 | PODLIN, STEVE J | Redacted | | | | | | | |
| 4477090 | PODLINSEK, DEBRA | Redacted | | | | | | | |
| 4610181 | PODLIPSKI, LOUIS | Redacted | | | | | | | |
| 4154160 | PODMORE, TIFFANY | Redacted | | | | | | | |
| 4220619 | PODOBA, JEREMY | Redacted | | | | | | | |
| 4651772 | PODOINITSIN, ZYNAH | Redacted | | | | | | | |
| 4841571 | PODOLAK, MARY LYNN | Redacted | | | | | | | |
| 4444023 | PODOLEC, ADAM | Redacted | | | | | | | |
| 4821175 | PODOLL, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284390 | PODOLSKI JR, ROBERT C | Redacted | | | | | | | |
| 4291124 | PODOLUCH, ANNA | Redacted | | | | | | | |
| 4474558 | PODORSKY, DANIEL M | Redacted | | | | | | | |
| 4469299 | PODOSEK, BRIAN | Redacted | | | | | | | |
| 4434347 | PODRANG, AIDAN | Redacted | | | | | | | |
| 4284058 | PODRASKY, TIMOTHY J | Redacted | | | | | | | |
| 4715599 | PODRATZ, KIMBERLY | Redacted | | | | | | | |
| 4392870 | PODRAZA, CHRISTOPHER M | Redacted | | | | | | | |
| 4301607 | PODRAZA, DEBORAH L | Redacted | | | | | | | |
| 4483808 | PODROSKY, REBECCA S | Redacted | | | | | | | |
| 4740080 | PODSIADLIK, JOSEPH | Redacted | | | | | | | |
| 4144942 | PODUNOVICH, VERONICA S | Redacted | | | | | | | |
| 4755712 | PODURGIEL, REGINA | Redacted | | | | | | | |
| 4361771 | PODUSHKINA, DIONA | Redacted | | | | | | | |
| 4770252 | PODVASNIK, KEITH | Redacted | | | | | | | |
| 4174341 | PODZIC, EMINA | Redacted | | | | | | | |
| 5741294 | POE BRETT | 238 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |
| 5793104 | POE COMPANIES, LLC | STEPHEN E POE | 1256 RIVER RD | | | LOUISVILLE | KY | 40206 | |
| 5405523 | POE JALISSIA A | 2529 OAKMONT COURT | | | | MOBILE | AL | 36605 | |
| 5741301 | POE PAUL | 9474 HOPEWELL RD | | | | CINCINNATI | OH | 45249 | |
| 4794348 | Poe Supply Inc | Redacted | | | | | | | |
| 4794347 | Poe Supply Inc | Redacted | | | | | | | |
| 4319144 | POE, ALEXANDRA | Redacted | | | | | | | |
| 4770947 | POE, ALICE MAY | Redacted | | | | | | | |
| 4573912 | POE, ALYSSA E | Redacted | | | | | | | |
| 4361536 | POE, AMY L | Redacted | | | | | | | |
| 4526171 | POE, ANDREW B | Redacted | | | | | | | |
| 4375984 | POE, ANNEQUA | Redacted | | | | | | | |
| 4345276 | POE, ASIA | Redacted | | | | | | | |
| 4669346 | POE, BERNARDS | Redacted | | | | | | | |
| 4767639 | POE, CHARLES | Redacted | | | | | | | |
| 4677213 | POE, CHARLES | Redacted | | | | | | | |
| 4694265 | POE, CHASE | Redacted | | | | | | | |
| 4376127 | POE, CHASITY M | Redacted | | | | | | | |
| 4273028 | POE, CHELSEA K | Redacted | | | | | | | |
| 4356418 | POE, CHRISTINE | Redacted | | | | | | | |
| 4620457 | POE, CLARA | Redacted | | | | | | | |
| 4762897 | POE, DANNY | Redacted | | | | | | | |
| 4157536 | POE, DEHVIN J | Redacted | | | | | | | |
| 4667735 | POE, DENNIS W. | Redacted | | | | | | | |
| 4401321 | POE, DONALD E | Redacted | | | | | | | |
| 4679868 | POE, FREDDIE | Redacted | | | | | | | |
| 4548480 | POE, GENEVIEVE M | Redacted | | | | | | | |
| 4640038 | POE, GREG | Redacted | | | | | | | |
| 4640037 | POE, GREG | Redacted | | | | | | | |
| 4632686 | POE, HUEL | Redacted | | | | | | | |
| 4341641 | POE, INDIA | Redacted | | | | | | | |
| 4559660 | POE, JACK A | Redacted | | | | | | | |
| 4767687 | POE, JANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536484 | POE, JARRED | Redacted | | | | | | | |
| 4182242 | POE, JENNISER M | Redacted | | | | | | | |
| 4718476 | POE, JERRY E | Redacted | | | | | | | |
| 4603532 | POE, JOE | Redacted | | | | | | | |
| 4292112 | POE, JONATHON | Redacted | | | | | | | |
| 4369778 | POE, JORDAN M | Redacted | | | | | | | |
| 4270142 | POE, JUSTIN K | Redacted | | | | | | | |
| 4641347 | POE, KAREN | Redacted | | | | | | | |
| 4349203 | POE, KATRINA | Redacted | | | | | | | |
| 4289698 | POE, KRYSTOPHER T | Redacted | | | | | | | |
| 4762453 | POE, LARRY A | Redacted | | | | | | | |
| 4342257 | POE, LUCAS B | Redacted | | | | | | | |
| 4489250 | POE, MARK | Redacted | | | | | | | |
| 4596347 | POE, MARY | Redacted | | | | | | | |
| 4745721 | POE, MARY | Redacted | | | | | | | |
| 4380458 | POE, MARY S | Redacted | | | | | | | |
| 4517775 | POE, MATTHEW | Redacted | | | | | | | |
| 4755446 | POE, MELVIN | Redacted | | | | | | | |
| 4375966 | POE, MICHELLE | Redacted | | | | | | | |
| 4453824 | POE, MICHELLE R | Redacted | | | | | | | |
| 4386322 | POE, MONICA S | Redacted | | | | | | | |
| 4171750 | POE, NICOL A | Redacted | | | | | | | |
| 4661639 | POE, PATRICIA | Redacted | | | | | | | |
| 4284608 | POE, PEGGY | Redacted | | | | | | | |
| 4358663 | POE, RACHEL | Redacted | | | | | | | |
| 4375669 | POE, RATONYA L | Redacted | | | | | | | |
| 4371555 | POE, ROBERT | Redacted | | | | | | | |
| 4468969 | POE, RYAN | Redacted | | | | | | | |
| 4306976 | POE, RYAN D | Redacted | | | | | | | |
| 4363929 | POE, SHER | Redacted | | | | | | | |
| 4548348 | POE, STEPHEN J | Redacted | | | | | | | |
| 4328284 | POE, TARYN M | Redacted | | | | | | | |
| 4559415 | POE, TATJANA | Redacted | | | | | | | |
| 4371459 | POE, TEVIS | Redacted | | | | | | | |
| 4746976 | POE, THOMAS | Redacted | | | | | | | |
| 4469389 | POE, TIARA N | Redacted | | | | | | | |
| 4310415 | POE, TYWAN J | Redacted | | | | | | | |
| 4232903 | POE, VICTORIA | Redacted | | | | | | | |
| 4554222 | POE, WHITNEY | Redacted | | | | | | | |
| 4151403 | POE, WILLIAM D | Redacted | | | | | | | |
| 4485112 | POECKERT, DAVID | Redacted | | | | | | | |
| 4309541 | POEHL, JOSHUA | Redacted | | | | | | | |
| 4715629 | POEKEL, CHARLES | Redacted | | | | | | | |
| 4548821 | POELAKKER, GERALD | Redacted | | | | | | | |
| 4148148 | POE-LAYTON, JALA A | Redacted | | | | | | | |
| 4352199 | POELLER, EVAN | Redacted | | | | | | | |
| 4149646 | POELLNITZ, BROOKE K | Redacted | | | | | | | |
| 4145879 | POELLNITZ, DANIELLE N | Redacted | | | | | | | |
| 4821176 | POELMAN COMPANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821177 | POELMAN CONSTRUCTION, LTD | Redacted | | | | | | | |
| 4547690 | POELSTRA, ASHLYN | Redacted | | | | | | | |
| 4175223 | POELSTRA, DANIEL | Redacted | | | | | | | |
| 4168869 | POEMOCEAH, JOSEPH M | Redacted | | | | | | | |
| 4656704 | POENISCH, KEN | Redacted | | | | | | | |
| 4711604 | POENITSCH, DON | Redacted | | | | | | | |
| 4275029 | POEPPE, RAYMOND | Redacted | | | | | | | |
| 4366919 | POEPPING, AMY L | Redacted | | | | | | | |
| 4867767 | POERIO INC | 467 LOWRIES RUN ROAD | | | | PITTSBURGH | PA | 15237 | |
| 4407692 | POESL, VALERIE | Redacted | | | | | | | |
| 4349901 | POET, MICHAEL G | Redacted | | | | | | | |
| 4392065 | POETKER, WILLIAM W | Redacted | | | | | | | |
| 5741309 | POETTER NICOLE | 162 WESTERN BLVD | | | | BARRIGADA | GU | 96913 | |
| 4790577 | Poetz, Carol | Redacted | | | | | | | |
| 4168684 | POE-WASHINGTON, TINA R | Redacted | | | | | | | |
| 4463692 | POFAHL, JIMMY R | Redacted | | | | | | | |
| 4296959 | POFELSKI, MICHAEL E | Redacted | | | | | | | |
| 4259351 | POFF, BRITTNEY M | Redacted | | | | | | | |
| 4607045 | POFF, ERMA | Redacted | | | | | | | |
| 4552184 | POFF, MARY | Redacted | | | | | | | |
| 4383381 | POFF, MELISSA L | Redacted | | | | | | | |
| 4259912 | POFF, WILLIAM | Redacted | | | | | | | |
| 4448219 | POFFENBERGER, DORIS | Redacted | | | | | | | |
| 4821178 | POFFENROTH, JOHN | Redacted | | | | | | | |
| 4275490 | POGAINIS, BRIAN | Redacted | | | | | | | |
| 4451515 | POGAN, REBECCA A | Redacted | | | | | | | |
| 4474233 | POGANY, JOSEPH | Redacted | | | | | | | |
| 4442785 | POGASH, TISA R | Redacted | | | | | | | |
| 4230949 | POGEL, JEFFREY M | Redacted | | | | | | | |
| 4394222 | POGES, KODY | Redacted | | | | | | | |
| 4218405 | POGGAS, VLASI J | Redacted | | | | | | | |
| 4252336 | POGGEMEYER, JANIE | Redacted | | | | | | | |
| 4214230 | POGGENBURG, ARTHUR G | Redacted | | | | | | | |
| 4175026 | POGGENBURG, SCOTT | Redacted | | | | | | | |
| 4841572 | POGGENPOHL U.S., INC. | Redacted | | | | | | | |
| 4273683 | POGGENPOHL, KAYLA | Redacted | | | | | | | |
| 4393589 | POGGI, JENNIFER | Redacted | | | | | | | |
| 4178709 | POGGI, JOSEPH M | Redacted | | | | | | | |
| 4690275 | POGGI, PAUL | Redacted | | | | | | | |
| 4841573 | POGGIE DESIGN INC. | Redacted | | | | | | | |
| 4421229 | POGGIOGALLE, NICHOLAS | Redacted | | | | | | | |
| 4191781 | POGHOSYAN, NELLI | Redacted | | | | | | | |
| 4566145 | POGLINE, JOYCE E | Redacted | | | | | | | |
| 4570688 | POGLINE, KYLE S | Redacted | | | | | | | |
| 4576069 | POGLUD, LAURA M | Redacted | | | | | | | |
| 4444034 | POGODA, DENNIS H | Redacted | | | | | | | |
| 4357156 | POGODZINSKI, BROCK R | Redacted | | | | | | | |
| 4821179 | POGONCHEFF, NICK | Redacted | | | | | | | |
| 4222116 | POGONOWSKI, JOSEPH J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223040 | POGORZELSKI, SZYMON | Redacted | | | | | | | |
| 4776522 | POGOSIAN, ARMEN | Redacted | | | | | | | |
| 4194948 | POGOSIAN, MADLENA | Redacted | | | | | | | |
| 4568001 | POGOSO, DONNA MAY J | Redacted | | | | | | | |
| 4725561 | POGOSOVA, ELINA | Redacted | | | | | | | |
| 4548226 | POGOSSIAN, RITA | Redacted | | | | | | | |
| 4446725 | POGOZELSKI, LORETTA M | Redacted | | | | | | | |
| 4325597 | POGRANZNI, MICHAELA A | Redacted | | | | | | | |
| 4658893 | POGUE, ADINA | Redacted | | | | | | | |
| 4475087 | POGUE, ALESHA L | Redacted | | | | | | | |
| 4626642 | POGUE, ANNETTE E | Redacted | | | | | | | |
| 4565617 | POGUE, ELIZABETH | Redacted | | | | | | | |
| 4493523 | POGUE, GARY W | Redacted | | | | | | | |
| 4384640 | POGUE, KATHERINE G | Redacted | | | | | | | |
| 4648288 | POGUE, MANUEL | Redacted | | | | | | | |
| 4700431 | POGUE, MARK | Redacted | | | | | | | |
| 4232023 | POGUE, PACIENCIA | Redacted | | | | | | | |
| 4629499 | POGUE, PAUL | Redacted | | | | | | | |
| 4150973 | POGUE, RANDY L | Redacted | | | | | | | |
| 4448243 | POGUE, ROBERT B | Redacted | | | | | | | |
| 4465716 | POGUE-DEMPSEY, STAESHA A | Redacted | | | | | | | |
| 4769643 | POGWIST, ANDREW | Redacted | | | | | | | |
| 4485834 | POGWIST, LOGAN A | Redacted | | | | | | | |
| 4425291 | POGYO, MIRIAM | Redacted | | | | | | | |
| 4180909 | POH, ASHLEY M | Redacted | | | | | | | |
| 4160414 | POH, TYLER J | Redacted | | | | | | | |
| 4172935 | POHAHAU, SERENA | Redacted | | | | | | | |
| 4629869 | POHALSKI, ALICE | Redacted | | | | | | | |
| 4303605 | POHAN, SARAH | Redacted | | | | | | | |
| 4454682 | POHL, COREY | Redacted | | | | | | | |
| 4424082 | POHL, COURTNEY M | Redacted | | | | | | | |
| 4714146 | POHL, DANIEL | Redacted | | | | | | | |
| 4479211 | POHL, JACOB J | Redacted | | | | | | | |
| 4761439 | POHL, JAN C | Redacted | | | | | | | |
| 4486130 | POHL, JODI | Redacted | | | | | | | |
| 4190696 | POHL, JOSEPH J | Redacted | | | | | | | |
| 4289860 | POHL, KRISTIN A | Redacted | | | | | | | |
| 4617374 | POHL, MICHAEL P | Redacted | | | | | | | |
| 4412175 | POHL, RICHARD A | Redacted | | | | | | | |
| 4299286 | POHL, WARREN E | Redacted | | | | | | | |
| 4856392 | POHLIT, SHEILA | Redacted | | | | | | | |
| 4475951 | POHLMAN, CARETH G | Redacted | | | | | | | |
| 4246717 | POHLMAN, DONNA | Redacted | | | | | | | |
| 4644832 | POHLMAN, MARY | Redacted | | | | | | | |
| 4666408 | POHLMAN, WYNEMA | Redacted | | | | | | | |
| 4841574 | Pohlmann Properties LLC | Redacted | | | | | | | |
| 4697444 | POHLMANN, EVELYN | Redacted | | | | | | | |
| 4645855 | POHLMEIER, CARL | Redacted | | | | | | | |
| 4392779 | POHLMEIER, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11387 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391475 | POHLMEIER, MEGAN E | Redacted | | | | | | | |
| 4377253 | POHLOD, JONATHAN | Redacted | | | | | | | |
| 4575083 | POHLSON, ROGER B | Redacted | | | | | | | |
| 4306692 | POHOLARZ, JONATHAN | Redacted | | | | | | | |
| 4702416 | POHONTSCH, MILAN | Redacted | | | | | | | |
| 4166256 | POIANA, MARIAN V | Redacted | | | | | | | |
| 4720965 | POIANI, DEBORAH | Redacted | | | | | | | |
| 4287140 | POIERIER, SHAWNA | Redacted | | | | | | | |
| 4391916 | POIL, KIMBERLY S | Redacted | | | | | | | |
| 4185344 | POILLON, RUSSELL | Redacted | | | | | | | |
| 4841575 | POINCIANA PROPERTIES | Redacted | | | | | | | |
| 4326819 | POINCOT III, LLOYD | Redacted | | | | | | | |
| 4234691 | POINCOT, ROBERT | Redacted | | | | | | | |
| 4829401 | POINDEDXTER, MIRELLA & KIM | Redacted | | | | | | | |
| 4322485 | POINDEXTER, ALAN | Redacted | | | | | | | |
| 4577331 | POINDEXTER, AMANDA M | Redacted | | | | | | | |
| 4375200 | POINDEXTER, ANNETTE | Redacted | | | | | | | |
| 4664869 | POINDEXTER, BILLY | Redacted | | | | | | | |
| 4596505 | POINDEXTER, CARLA | Redacted | | | | | | | |
| 4660799 | POINDEXTER, CHRISTA T | Redacted | | | | | | | |
| 4593336 | POINDEXTER, CHRISTINE | Redacted | | | | | | | |
| 4455827 | POINDEXTER, CIEARA R | Redacted | | | | | | | |
| 4617064 | POINDEXTER, COLONIA | Redacted | | | | | | | |
| 4317024 | POINDEXTER, CORI L | Redacted | | | | | | | |
| 4658495 | POINDEXTER, CURTIS | Redacted | | | | | | | |
| 4202673 | POINDEXTER, DANTE A | Redacted | | | | | | | |
| 4344010 | POINDEXTER, DARIUS | Redacted | | | | | | | |
| 4312636 | POINDEXTER, DESTINY | Redacted | | | | | | | |
| 4346578 | POINDEXTER, DIAMOND | Redacted | | | | | | | |
| 4337811 | POINDEXTER, DONNETTA | Redacted | | | | | | | |
| 4519368 | POINDEXTER, DONOVAN R | Redacted | | | | | | | |
| 4585652 | POINDEXTER, GERALDINE | Redacted | | | | | | | |
| 4696574 | POINDEXTER, GINA M | Redacted | | | | | | | |
| 4709798 | POINDEXTER, GLORIA | Redacted | | | | | | | |
| 4554124 | POINDEXTER, IRENE C | Redacted | | | | | | | |
| 4352885 | POINDEXTER, JADE | Redacted | | | | | | | |
| 4485939 | POINDEXTER, JAMES T | Redacted | | | | | | | |
| 4375690 | POINDEXTER, JAYLA | Redacted | | | | | | | |
| 4320029 | POINDEXTER, JENNIFER A | Redacted | | | | | | | |
| 4685047 | POINDEXTER, JOHN | Redacted | | | | | | | |
| 4183063 | POINDEXTER, JOHN D | Redacted | | | | | | | |
| 4729705 | POINDEXTER, KATHLEEN | Redacted | | | | | | | |
| 4674596 | POINDEXTER, LAURIE | Redacted | | | | | | | |
| 4609290 | POINDEXTER, LAURRYCHA | Redacted | | | | | | | |
| 4558582 | POINDEXTER, LAWRENCE W | Redacted | | | | | | | |
| 4315360 | POINDEXTER, MARQUITA R | Redacted | | | | | | | |
| 4318358 | POINDEXTER, MILES J | Redacted | | | | | | | |
| 4754169 | POINDEXTER, NETTIE | Redacted | | | | | | | |
| 4613275 | POINDEXTER, PAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648589 | POINDEXTER, POWELL | Redacted | | | | | | | |
| 4517268 | POINDEXTER, PRECIOUS S | Redacted | | | | | | | |
| 4721851 | POINDEXTER, PRINSON LEE | Redacted | | | | | | | |
| 4639682 | POINDEXTER, ROSE | Redacted | | | | | | | |
| 4327306 | POINDEXTER, SHAVONTA L | Redacted | | | | | | | |
| 4723408 | POINDEXTER, SHIRLEY | Redacted | | | | | | | |
| 4312396 | POINDEXTER, TARA L | Redacted | | | | | | | |
| 4552747 | POINDEXTER, TATIYANA | Redacted | | | | | | | |
| 4291844 | POINDEXTER, TRAVIS | Redacted | | | | | | | |
| 4670596 | POINER, MICHELE | Redacted | | | | | | | |
| 4401078 | POINSETT, ZACKARY S | Redacted | | | | | | | |
| 4739928 | POINSETTE, LAVETTE | Redacted | | | | | | | |
| 4885816 | POINT LOMA APPLIANCE RENTALS | RAUL RAMIREZ | P O BOX 530238 | | | SAN DIEGO | CA | 92153 | |
| 4884662 | POINT PRODUCTS INC | PO BOX 27152 | | | | TAMPA | FL | 33623 | |
| 4652182 | POINT, REGINA | Redacted | | | | | | | |
| 4385629 | POINTDUJOUR, RAQUELL M | Redacted | | | | | | | |
| 5787731 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 4781738 | Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | | New Roads | LA | 70760 | |
| 4841576 | POINTE CUSTOM HOMES | Redacted | | | | | | | |
| 5793105 | POINTE WIREGRASS INC | 12134 MAIN STREET | | | | LILLINGTON | NC | 27546 | |
| 5798183 | Pointe Wiregrass Inc | 12134 Main Street | | | | Lillington | NC | 27546 | |
| 4527658 | POINTER JR, MICHAEL | Redacted | | | | | | | |
| 4197079 | POINTER, AAHVION | Redacted | | | | | | | |
| 4641820 | POINTER, ANTHONY | Redacted | | | | | | | |
| 4148208 | POINTER, ASHLEY Y | Redacted | | | | | | | |
| 4371030 | POINTER, AYRICKA | Redacted | | | | | | | |
| 4352993 | POINTER, CANDICE D | Redacted | | | | | | | |
| 4443591 | POINTER, CHARISMA | Redacted | | | | | | | |
| 4763915 | POINTER, CHARLES | Redacted | | | | | | | |
| 4487225 | POINTER, CRYSTAL | Redacted | | | | | | | |
| 4626050 | POINTER, DORIS | Redacted | | | | | | | |
| 4281032 | POINTER, FELICIA | Redacted | | | | | | | |
| 4557671 | POINTER, HOZEA | Redacted | | | | | | | |
| 4261959 | POINTER, KARYL | Redacted | | | | | | | |
| 4183953 | POINTER, LAMONT | Redacted | | | | | | | |
| 4280683 | POINTER, LOLA | Redacted | | | | | | | |
| 4513493 | POINTER, MADELINE G | Redacted | | | | | | | |
| 4523517 | POINTER, MICAL | Redacted | | | | | | | |
| 4739176 | POINTER, MICHAEL | Redacted | | | | | | | |
| 4560409 | POINTER, MIESHA N | Redacted | | | | | | | |
| 4640238 | POINTER, PRINCE | Redacted | | | | | | | |
| 4599395 | POINTER, ROBERT | Redacted | | | | | | | |
| 4428166 | POINTER, SAMUEL | Redacted | | | | | | | |
| 4725102 | POINTER, SANDRA | Redacted | | | | | | | |
| 4252081 | POINTER, STEPHEN E | Redacted | | | | | | | |
| 4727209 | POINTERCOX, LEATRI | Redacted | | | | | | | |
| 4372256 | POINTS, KAMERIN D | Redacted | | | | | | | |
| 4276976 | POINTS, KOURTNEE A | Redacted | | | | | | | |
| 4612469 | POIRIER, BRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393175 | POIRIER, DANIELLE D | Redacted | | | | | | | |
| 4417203 | POIRIER, DAVID | Redacted | | | | | | | |
| 4642185 | POIRIER, DEBRA | Redacted | | | | | | | |
| 4188164 | POIRIER, DOUGLAS | Redacted | | | | | | | |
| 5853409 | Poirier, Elizabeth K | Redacted | | | | | | | |
| 4318832 | POIRIER, HOLLY | Redacted | | | | | | | |
| 4570436 | POIRIER, KATHERINE | Redacted | | | | | | | |
| 4715582 | POIRIER, KATHIE | Redacted | | | | | | | |
| 4841577 | POIRIER, LESLEY | Redacted | | | | | | | |
| 4740787 | POIRIER, RONALD | Redacted | | | | | | | |
| 4703514 | POIRIER, SEAN A | Redacted | | | | | | | |
| 4733006 | POIRIER, SHAWN M | Redacted | | | | | | | |
| 4608418 | POIRIER, STEPHEN | Redacted | | | | | | | |
| 4447616 | POIRIER, SYDNEY | Redacted | | | | | | | |
| 4526620 | POIRIER, TIMOTHY J | Redacted | | | | | | | |
| 4172029 | POIRIER, TYLER | Redacted | | | | | | | |
| 4565548 | POIRIER-WHITE, MAKAYLA J | Redacted | | | | | | | |
| 4342700 | POISSANT, MARK | Redacted | | | | | | | |
| 4775616 | POISSON, DARLENE | Redacted | | | | | | | |
| 4393791 | POISSON, DEBRA A A | Redacted | | | | | | | |
| 4441621 | POISSON, EMMA M | Redacted | | | | | | | |
| 4244842 | POISSON, RONALD J | Redacted | | | | | | | |
| 4393458 | POISSON, SHARON | Redacted | | | | | | | |
| 4161785 | POIST, JENNIFER L | Redacted | | | | | | | |
| 4436835 | POITIER, AVARIE | Redacted | | | | | | | |
| 4841578 | POITIER, HARCOURT & VERIA | Redacted | | | | | | | |
| 4645563 | POITIER, JOYCE B | Redacted | | | | | | | |
| 4238167 | POITIER, RONEISHA | Redacted | | | | | | | |
| 5741364 | POITIVIENT MICHELLE | 815 N BROAD ST | | | | COWARTS | AL | 36321 | |
| 4162908 | POITRA, ASHLEY A | Redacted | | | | | | | |
| 4389886 | POITRA, CHRISTINA | Redacted | | | | | | | |
| 4391291 | POITRA, STACIA | Redacted | | | | | | | |
| 4329954 | POITRAS, ZACHARY M | Redacted | | | | | | | |
| 4336060 | POITRAS-GALLANT, LORRIANE | Redacted | | | | | | | |
| 4284614 | POJANI, EDIJE | Redacted | | | | | | | |
| 4336308 | POJOY, CARLA J | Redacted | | | | | | | |
| 4336496 | POJOY, EDDY O | Redacted | | | | | | | |
| 4846968 | POK ORTIZ | 1739 DARWIN ST | | | | Seaside | CA | 93955 | |
| 4647941 | POKALA, RAMA | Redacted | | | | | | | |
| 4294783 | POKAY, YILI | Redacted | | | | | | | |
| 4330928 | POKAZANOVA, ALEXANDRA | Redacted | | | | | | | |
| 4241375 | POKE, LORENZO | Redacted | | | | | | | |
| 4428441 | POKE, PAULA | Redacted | | | | | | | |
| 4149659 | POKE, PHYLLIS | Redacted | | | | | | | |
| 4556363 | POKE, SABRINA J. | Redacted | | | | | | | |
| 4148050 | POKE, VALENTA T | Redacted | | | | | | | |
| 4572257 | POKELA, ADRIANNA J | Redacted | | | | | | | |
| 4421052 | POKHAI, BURNELL | Redacted | | | | | | | |
| 4434809 | POKHAI, HEMMA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214372 | POKHAREL, AKRITI | Redacted | | | | | | | |
| 4334766 | POKHAREL, DIPENDRA | Redacted | | | | | | | |
| 4558615 | POKHAREL, RACHANA | Redacted | | | | | | | |
| 4330214 | POKHAREL, SAMPADA | Redacted | | | | | | | |
| 4330335 | POKHAREL, SHRUTI | Redacted | | | | | | | |
| 4726189 | POKHAREL, SIRMISTHA | Redacted | | | | | | | |
| 4559289 | POKHREL, AMITA | Redacted | | | | | | | |
| 4189921 | POKKIM, WILLIAM | Redacted | | | | | | | |
| 4166673 | POKLE, SUSHANT | Redacted | | | | | | | |
| 4342312 | POKODNER, ERICA | Redacted | | | | | | | |
| 4427782 | POKOJ, AMANDA | Redacted | | | | | | | |
| 4312198 | POKORNY, NATHAN | Redacted | | | | | | | |
| 4762741 | POKORNY, PAULINE | Redacted | | | | | | | |
| 4215900 | POKORNY, TABATHA M | Redacted | | | | | | | |
| 4586508 | POKORNY, TIMOTHY A. A | Redacted | | | | | | | |
| 4792456 | Pokoy, James & Diane | Redacted | | | | | | | |
| 4286471 | POKOYOWAY, ROBIN A | Redacted | | | | | | | |
| 4441624 | POKPOONPATTARAKORN, RUNYARAT | Redacted | | | | | | | |
| 4574188 | POKRASS, ALEXANDER S | Redacted | | | | | | | |
| 4616871 | POKRZWINSKI, RENE | Redacted | | | | | | | |
| 4681529 | POKRZYWINSKI, DEBORAH | Redacted | | | | | | | |
| 4221802 | POKU, ALEXANDER | Redacted | | | | | | | |
| 4557367 | POKU, ERNEST A | Redacted | | | | | | | |
| 4553990 | POKU, NATALIE A | Redacted | | | | | | | |
| 4335580 | POKU, ROBERT H | Redacted | | | | | | | |
| 4421988 | POKU, TAMMY A | Redacted | | | | | | | |
| 4700804 | POKUAH, COMFORT | Redacted | | | | | | | |
| 4399426 | POL, ALAN | Redacted | | | | | | | |
| 4363716 | POL, MORIAH | Redacted | | | | | | | |
| 4821180 | POLA STEIN | Redacted | | | | | | | |
| 4550450 | POLA, ANGINETTE | Redacted | | | | | | | |
| 4516927 | POLA, MARILYNN A | Redacted | | | | | | | |
| 4207427 | POLACEK, CONCETTA | Redacted | | | | | | | |
| 4479442 | POLACH, BAILEY M | Redacted | | | | | | | |
| 4302686 | POLACHECK, BRIDGET E | Redacted | | | | | | | |
| 4841579 | POLACHECK, JIM & TERRY | Redacted | | | | | | | |
| 4789261 | Polachek, William | Redacted | | | | | | | |
| 4597870 | POLACK, LYLE | Redacted | | | | | | | |
| 4496702 | POLACO, LEAH | Redacted | | | | | | | |
| 4301040 | POLAK, DANIELLE A | Redacted | | | | | | | |
| 4841580 | Polak, Don | Redacted | | | | | | | |
| 4433059 | POLAK, JOAN MAE E | Redacted | | | | | | | |
| 4460664 | POLAK, SHARON N | Redacted | | | | | | | |
| 4748078 | POLAKOVSKY, ANDREW | Redacted | | | | | | | |
| 4477065 | POLAKOWSKI, PATRICIA | Redacted | | | | | | | |
| 5741379 | POLAN CAROL | 143 ALNENAR DR | | | | SAN RAFAEL | CA | 94904 | |
| 4821181 | POLAN, ALICE | Redacted | | | | | | | |
| 4179351 | POLAN, DARCIE DARLENE | Redacted | | | | | | | |
| 4745229 | POLAN, MELBA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4745808 | POLANCO DE LEON, LUIS | Redacted | | | | | | | |
| 4502501 | POLANCO GARCIA, CARLOS A | Redacted | | | | | | | |
| 4739434 | POLANCO GARCIA, SALVADOR | Redacted | | | | | | | |
| 4401361 | POLANCO GOMEZ, EDILI | Redacted | | | | | | | |
| 5741391 | POLANCO LANNA | 504 NORTH ST | | | | WEST HAZLETON | PA | 18201 | |
| 4233152 | POLANCO MORALES, YVETTE S | Redacted | | | | | | | |
| 4246586 | POLANCO POLANCO, JOSE E | Redacted | | | | | | | |
| 4496627 | POLANCO, ABIMAEL | Redacted | | | | | | | |
| 4443849 | POLANCO, ALCIBIADES C | Redacted | | | | | | | |
| 4758293 | POLANCO, AMBIORIX | Redacted | | | | | | | |
| 4788875 | Polanco, Ana | Redacted | | | | | | | |
| 4525895 | POLANCO, ANDY | Redacted | | | | | | | |
| 4403533 | POLANCO, ANIELIS D | Redacted | | | | | | | |
| 4422374 | POLANCO, ASHLEY | Redacted | | | | | | | |
| 4684957 | POLANCO, CARMEN | Redacted | | | | | | | |
| 4213999 | POLANCO, CHRISTIAN H | Redacted | | | | | | | |
| 4216588 | POLANCO, CHRISTOPHER | Redacted | | | | | | | |
| 4829402 | POLANCO, DAVID | Redacted | | | | | | | |
| 4496829 | POLANCO, DENITZA | Redacted | | | | | | | |
| 4776331 | POLANCO, DOMINGO | Redacted | | | | | | | |
| 4439412 | POLANCO, EDDY | Redacted | | | | | | | |
| 4791070 | Polanco, Edwin | Redacted | | | | | | | |
| 4470007 | POLANCO, ELSA | Redacted | | | | | | | |
| 4207619 | POLANCO, FRANCISCO | Redacted | | | | | | | |
| 4332098 | POLANCO, FRANCISCO A | Redacted | | | | | | | |
| 4411016 | POLANCO, GABRIEL A | Redacted | | | | | | | |
| 4229509 | POLANCO, HANSEL | Redacted | | | | | | | |
| 4238267 | POLANCO, JASON | Redacted | | | | | | | |
| 4231415 | POLANCO, JENNIFFER A | Redacted | | | | | | | |
| 4230447 | POLANCO, JHOY | Redacted | | | | | | | |
| 4408541 | POLANCO, JOHN P | Redacted | | | | | | | |
| 4439585 | POLANCO, JONATHAN | Redacted | | | | | | | |
| 4610884 | POLANCO, JOSE | Redacted | | | | | | | |
| 4693450 | POLANCO, JUAN | Redacted | | | | | | | |
| 4528270 | POLANCO, JULIO J | Redacted | | | | | | | |
| 4418911 | POLANCO, KARINA | Redacted | | | | | | | |
| 4746923 | POLANCO, MANUEL | Redacted | | | | | | | |
| 4568262 | POLANCO, MARTA | Redacted | | | | | | | |
| 4713958 | POLANCO, MARTA | Redacted | | | | | | | |
| 4167105 | POLANCO, MAURICIO | Redacted | | | | | | | |
| 4770706 | POLANCO, MERCEDES | Redacted | | | | | | | |
| 4750039 | POLANCO, MIGDALIA S | Redacted | | | | | | | |
| 4171212 | POLANCO, MIGUEL J | Redacted | | | | | | | |
| 4210038 | POLANCO, MYRNA O | Redacted | | | | | | | |
| 4856049 | POLANCO, NATHALIE | Redacted | | | | | | | |
| 4424812 | POLANCO, NEIDY | Redacted | | | | | | | |
| 4419566 | POLANCO, NELSON | Redacted | | | | | | | |
| 4329063 | POLANCO, ONELYS | Redacted | | | | | | | |
| 4399068 | POLANCO, ORELVI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731582 | POLANCO, RIGOBERTO | Redacted | | | | | | | |
| 4487723 | POLANCO, SADIE N | Redacted | | | | | | | |
| 4163728 | POLANCO, SONIA E | Redacted | | | | | | | |
| 4491834 | POLANCO, TATIANA | Redacted | | | | | | | |
| 4409601 | POLANCO, VICTORIA | Redacted | | | | | | | |
| 4238263 | POLANCO, WILBERT | Redacted | | | | | | | |
| 4502559 | POLANCO, YOHANNA | Redacted | | | | | | | |
| 4153136 | POLANCO, YVONNE C | Redacted | | | | | | | |
| 4348128 | POLAND HARFORD, DANA M | Redacted | | | | | | | |
| 4347842 | POLAND HARFORD, JOEL | Redacted | | | | | | | |
| 5741405 | POLAND JEANIE | 1423 WILLIAMSBURG DR | | | | BOSSIER | LA | 71112 | |
| 4676519 | POLAND JR, PAUL | Redacted | | | | | | | |
| 4879533 | POLAND SPRING WATER | NESTLE WATERS NORTH AMERICA | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4511777 | POLAND, CHAD | Redacted | | | | | | | |
| 4570990 | POLAND, DIANE K | Redacted | | | | | | | |
| 4474189 | POLAND, DIONNA | Redacted | | | | | | | |
| 4446663 | POLAND, FELICIA A | Redacted | | | | | | | |
| 4664851 | POLAND, GREG | Redacted | | | | | | | |
| 4332906 | POLAND, JADA M | Redacted | | | | | | | |
| 4321218 | POLAND, LISA | Redacted | | | | | | | |
| 4452550 | POLAND, PAMELA A | Redacted | | | | | | | |
| 4829403 | POLAND, RON & SHELLY | Redacted | | | | | | | |
| 4756460 | POLANDER, CLAY D | Redacted | | | | | | | |
| 4457863 | POLANDER, JOHN J | Redacted | | | | | | | |
| 4491510 | POLANDER, SOPHIA | Redacted | | | | | | | |
| 4488581 | POLANOWSKI, KELSEY | Redacted | | | | | | | |
| 4706336 | POLANS, ESTELLE B | Redacted | | | | | | | |
| 4684973 | POLANSKY, ROBERT A | Redacted | | | | | | | |
| 4889077 | POLAR AIR CONDITIONER | VAZQUEZ POLAR AIR CONDITIONER CORP | CIUDAD JARDIN BAIROA OVIEDO120 | | | CAGUAS | PR | 00727 | |
| 4881278 | POLAR BEAR ICE COMPANY | P O BOX 268 | | | | PILGRIM | VA | 24634 | |
| 4864655 | POLAR COOLING LLC | 2734 E 14TH ST | | | | YUMA | AZ | 85365 | |
| 4806610 | POLAR ELECTRO INC | 1111 MARCUS AVENUE SUITE M15 | 15 GRUMMAN ROAD WEST SUITE 1200 | | | BETHPAGE | NY | 11714 | |
| 4799665 | POLAR ELECTRO INC | 15 GRUMMAN RD W STE 1200 | | | | BETHPAGE | NY | 11714-5028 | |
| 4859512 | POLAR PURE DISTRIBUTORS INC | 1215 FILMORE ST | | | | SANDUSKY | OH | 44870 | |
| 4870996 | POLAR REFRIGERATION & HEATING INC | 811 N AUSTIN RD | | | | JANESVILLE | WI | 53548 | |
| 4249533 | POLAR, MICHAEL | Redacted | | | | | | | |
| 4864359 | POLARIS BUILDING MAINTENANCE | 2580 WYANDOTTE STREET STE E | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5793106 | POLARIS ENCLAVE | PO BOX 819 | | | | DUBLIN | OH | 43017 | |
| 5798184 | Polaris Enclave | PO Box 819 | | | | Dublin | OH | 43017 | |
| 5741410 | POLARIS FAS POLARIS FASHION PL | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 4905480 | Polaris Fashion Place II, LLC | c/o Washington Prime Group, Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 4803426 | POLARIS FASHION PLACE REIT LLC | DBA PFP COLUMBUS II LLC | L-3581 | | | COLUMBUS | OH | 43260 | |
| 4821182 | POLARIS GROUP INC, 1450 FRANKLIN | Redacted | | | | | | | |
| 4821183 | POLARIS GROUP INC, THE ALEXANDRIA | Redacted | | | | | | | |
| 4821186 | POLARIS GROUP, INC 1 FRANKLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821188 | POLARIS GROUP, INC 1188 VALENCIA | Redacted | | | | | | | |
| 4821189 | POLARIS GROUP, INC LA MAISON | Redacted | | | | | | | |
| 4821190 | POLARIS GROUP, INC ROWAN | Redacted | | | | | | | |
| 4821191 | POLARIS GROUP, INC THE COVE | Redacted | | | | | | | |
| 4821184 | POLARIS GROUP, INC THE GLOBE | Redacted | | | | | | | |
| 4821192 | POLARIS GROUP, INC THE KNOX | Redacted | | | | | | | |
| 4821187 | POLARIS GROUP, INC THE PACIFIC | Redacted | | | | | | | |
| 4821185 | POLARIS GROUP, INC THE SHORES | Redacted | | | | | | | |
| 4821193 | POLARIS GROUP, INC. DBA POLARIS PACIFIC | Redacted | | | | | | | |
| 4799238 | POLARIS MALL LLC | C/O HUNTINGTON NATIONAL BANK | L - 2353 | | | COLUMBUS | OH | 43260-2353 | |
| 4805321 | POLARIS OWNERS ASSOCIATION | 8800 LYRA DRIVE SUITE 650 | | | | COLUMBUS | OH | 43240-2002 | |
| 4829404 | POLARIS PACIFIC | Redacted | | | | | | | |
| 5741411 | POLARIS SEARS | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 4263863 | POLASEK, IRENA M | Redacted | | | | | | | |
| 4695130 | POLASEK, MELISSA | Redacted | | | | | | | |
| 4408110 | POLASI, ANUSHA | Redacted | | | | | | | |
| 4493491 | POLASIK, ZBIGNIEW W | Redacted | | | | | | | |
| 4222739 | POLASKE, KAYLA N | Redacted | | | | | | | |
| 4309781 | POLASKI, DAVID M | Redacted | | | | | | | |
| 4652049 | POLASKI, SHIRLEY | Redacted | | | | | | | |
| 4346506 | POLCAK, MARIAH A | Redacted | | | | | | | |
| 4562923 | POLCARO, TREVOR | Redacted | | | | | | | |
| 4821194 | POLCE, BESS & ADELKI | Redacted | | | | | | | |
| 4478270 | POLCHE, SINDY | Redacted | | | | | | | |
| 4221427 | POLCHIES, SARA M | Redacted | | | | | | | |
| 4592349 | POLCHINSKI IV, FRED | Redacted | | | | | | | |
| 4491782 | POLCINO, REBECCA | Redacted | | | | | | | |
| 4663615 | POLCYN, GREG | Redacted | | | | | | | |
| 4806069 | POLDER INC | P O BOX 120207 | | | | STAMFORD | CT | 06912-0207 | |
| 4444587 | POLDERGOTCH, VANROY W | Redacted | | | | | | | |
| 4349204 | POLDERMAN, REBECCA L | Redacted | | | | | | | |
| 4493448 | POLDING, KEVIN D | Redacted | | | | | | | |
| 4464213 | POLE, BRITTANY N | Redacted | | | | | | | |
| 4821195 | POLE, CHERYL | Redacted | | | | | | | |
| 4623293 | POLE, NICOLE | Redacted | | | | | | | |
| 4353387 | POLEGA, MICHAEL W | Redacted | | | | | | | |
| 4486309 | POLEKOFF, ALBERT D | Redacted | | | | | | | |
| 4851728 | POLEN PROPERTY SERVICES LLC | 4104 SW 327TH PL | | | | Federal Way | WA | 98023 | |
| 4672844 | POLEN, IAN S. | Redacted | | | | | | | |
| 4705133 | POLEN, JUSTIN | Redacted | | | | | | | |
| 4157334 | POLEN, RICHARD | Redacted | | | | | | | |
| 4619953 | POLENA, CHERYL | Redacted | | | | | | | |
| 4841581 | POLEO, ALBERTO | Redacted | | | | | | | |
| 4853820 | Poleon, Demavene | Redacted | | | | | | | |
| 4731507 | POLEON, ETHILIA | Redacted | | | | | | | |
| 4301715 | POLEP, ROBERT S | Redacted | | | | | | | |
| 4695887 | POLEPALLI, VINAY | Redacted | | | | | | | |
| 4758761 | POLEQUAPTEWA, DEBRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212076 | POLER, BRITTANY | Redacted | | | | | | | |
| 4212345 | POLER, GABRIELLA | Redacted | | | | | | | |
| 4161850 | POLER, JOSEPHINE S | Redacted | | | | | | | |
| 4206941 | POLER, ZOE | Redacted | | | | | | | |
| 4494467 | POLES, KENNE | Redacted | | | | | | | |
| 4255780 | POLESCHOOK, PATTY | Redacted | | | | | | | |
| 4867392 | POLESTAR INTERNATIONAL CO | 4332 BALDWIN AVE | | | | EL MONTE | CA | 91731 | |
| 4640796 | POLETTI, JUDITH | Redacted | | | | | | | |
| 4821196 | POLETTI, KEN | Redacted | | | | | | | |
| 4666944 | POLETTI, MICHAEL G | Redacted | | | | | | | |
| 4242015 | POLETTI, SERGIO M | Redacted | | | | | | | |
| 4571503 | POLEVOY, SAMUEL I | Redacted | | | | | | | |
| 4508647 | POLEY, MICHAEL | Redacted | | | | | | | |
| 4616273 | POLEY, TIM | Redacted | | | | | | | |
| 4829405 | POLEY,JEAN | Redacted | | | | | | | |
| 4372253 | POLFER, JAMES | Redacted | | | | | | | |
| 4456388 | POLHAMUS, JOHN H | Redacted | | | | | | | |
| 4545180 | POLHEMUS, RUSSELL C | Redacted | | | | | | | |
| 4768205 | POLHILL, DEAN | Redacted | | | | | | | |
| 4399228 | POLHILL, D'VANE R | Redacted | | | | | | | |
| 4483010 | POLI III, ROBERT W | Redacted | | | | | | | |
| 4419473 | POLI, KAITLYN R | Redacted | | | | | | | |
| 4666212 | POLI, SALLY | Redacted | | | | | | | |
| 4741412 | POLIARD, JOSETTE | Redacted | | | | | | | |
| 4246567 | POLIARD, SCHAMIR | Redacted | | | | | | | |
| 4284498 | POLIC, DENANA | Redacted | | | | | | | |
| 4655535 | POLICANDRIOTES, JOAN | Redacted | | | | | | | |
| 4777079 | POLICAR, LALAINE | Redacted | | | | | | | |
| 4642627 | POLICARPE, MARIE A | Redacted | | | | | | | |
| 4434854 | POLICASTRO, CHRISTINA | Redacted | | | | | | | |
| 4407309 | POLICASTRO, DONNA | Redacted | | | | | | | |
| 4603961 | POLICASTRO, GEORGIANNA | Redacted | | | | | | | |
| 4405831 | POLICASTRO, MARION | Redacted | | | | | | | |
| 4849236 | POLICE FLOORS LLC | 2381 CLIFFORD AVE | | | | Atco | NJ | 08004 | |
| 4769187 | POLICE, DAVID | Redacted | | | | | | | |
| 4640430 | POLICE, WILLIE | Redacted | | | | | | | |
| 4357483 | POLICELLA, TIFFANI | Redacted | | | | | | | |
| 4363226 | POLICH, CHRISTOPHER T | Redacted | | | | | | | |
| 4535802 | POLICH, CROCKETT | Redacted | | | | | | | |
| 4548609 | POLICH, ERICA | Redacted | | | | | | | |
| 4299251 | POLICH, MATTHEW A | Redacted | | | | | | | |
| 4167451 | POLICHETTI, CECILIA | Redacted | | | | | | | |
| 4225429 | POLICHETTI, FAYE S S | Redacted | | | | | | | |
| 4821197 | POLICHIO AND HORNE CONST. THE COVE | Redacted | | | | | | | |
| 4821198 | POLICHIO AND HORNE CONSTRUCTION | Redacted | | | | | | | |
| 4394878 | POLICHRONOPOULOS, ANN M | Redacted | | | | | | | |
| 4219066 | POLICIANO, ALFONSO | Redacted | | | | | | | |
| 4213289 | POLICK, DELYN | Redacted | | | | | | | |
| 4481364 | POLICK, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4821199 | POLICKY , ZOANN | Redacted | | | | | | | |
| 4649089 | POLICKY, LEE | Redacted | | | | | | | |
| 4821200 | POLIDORA, ROXANE | Redacted | | | | | | | |
| 4518756 | POLIDORE, KIERA | Redacted | | | | | | | |
| 4709428 | POLIDORE, LIONEL | Redacted | | | | | | | |
| 4244319 | POLIDORI, CASEY A | Redacted | | | | | | | |
| 4702388 | POLIDORO, ROSCO | Redacted | | | | | | | |
| 4584301 | POLIFKA, JAMES | Redacted | | | | | | | |
| 4607083 | POLIFKA, THOMAS | Redacted | | | | | | | |
| 4637117 | POLIFKA, TODD | Redacted | | | | | | | |
| 4727121 | POLIGHT, KATHY | Redacted | | | | | | | |
| 4763406 | POLIKARPUS, KAIUS | Redacted | | | | | | | |
| 4277877 | POLILLO, REID A | Redacted | | | | | | | |
| 4795179 | POLIMARKET LLC | DBA RUNWAY BEAUTY STORE | 616 CORPORATE WAY STE 2 #6349 | | | VALLEY COTTAGE | NY | 10989 | |
| 4616735 | POLIMENI, ANTHONY | Redacted | | | | | | | |
| 4384547 | POLIN, KAYLA | Redacted | | | | | | | |
| 4634670 | POLIN, VIVIAN | Redacted | | | | | | | |
| 4491924 | POLINAK, ADAM | Redacted | | | | | | | |
| 4253649 | POLINDER, CINDY E | Redacted | | | | | | | |
| 4658359 | POLINE, KAREN | Redacted | | | | | | | |
| 4452965 | POLING, AARON M | Redacted | | | | | | | |
| 4510225 | POLING, ANDREW P | Redacted | | | | | | | |
| 4387688 | POLING, DONALD | Redacted | | | | | | | |
| 4469141 | POLING, DOUG | Redacted | | | | | | | |
| 4841582 | POLING, LORRAINE | Redacted | | | | | | | |
| 4385686 | POLING, MARY | Redacted | | | | | | | |
| 4677234 | POLING, MICHAEL N | Redacted | | | | | | | |
| 4520343 | POLING, NICOLE M | Redacted | | | | | | | |
| 4553386 | POLING, RUTH | Redacted | | | | | | | |
| 4470153 | POLING, SHAWN G | Redacted | | | | | | | |
| 4645104 | POLINICE, ALBERT | Redacted | | | | | | | |
| 4593953 | POLINO, AUGUST | Redacted | | | | | | | |
| 4775647 | POLINO, DIANA | Redacted | | | | | | | |
| 4776737 | POLINO, ROBERT | Redacted | | | | | | | |
| 4704723 | POLINSKI, DONNA | Redacted | | | | | | | |
| 4492898 | POLINSKY, ANGELA M | Redacted | | | | | | | |
| 4660812 | POLINSKY, MARLENE | Redacted | | | | | | | |
| 4478434 | POLINSKY, TERESSA | Redacted | | | | | | | |
| 4506423 | POLION, NICOLE K | Redacted | | | | | | | |
| 4594121 | POLIQUIN, AMY | Redacted | | | | | | | |
| 4488878 | POLIS, CAROL M | Redacted | | | | | | | |
| 4612953 | POLISCHUK, SVETLANA | Redacted | | | | | | | |
| 4594552 | POLISE, FRANK | Redacted | | | | | | | |
| 4680988 | POLISENO, COLLEEN | Redacted | | | | | | | |
| 4872389 | POLISH DAILY NEWS DZIENNIK ZWIAZKOW | ALLIANCE PRINTERS & PUBLISHERS INC | 610 NORTH CICERO | | | CHICAGO | IL | 60646 | |
| 4821201 | POLISHOOK, TIMOTHY | Redacted | | | | | | | |
| 4481832 | POLISKY, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841583 | POLIT , JOHN | Redacted | | | | | | | |
| 4441051 | POLITANO, CHRISTINA A | Redacted | | | | | | | |
| 4615973 | POLITANO, JUDY A | Redacted | | | | | | | |
| 4755230 | POLITANO, MADELINE | Redacted | | | | | | | |
| 4608523 | POLITE, BARRY | Redacted | | | | | | | |
| 4421187 | POLITE, CHAYILLA M | Redacted | | | | | | | |
| 4714230 | POLITE, HERIE L | Redacted | | | | | | | |
| 4465054 | POLITE, JESSICA | Redacted | | | | | | | |
| 4262130 | POLITE, KATIE | Redacted | | | | | | | |
| 4386149 | POLITE, KRYSTAL | Redacted | | | | | | | |
| 4267957 | POLITE, LAWRENCE | Redacted | | | | | | | |
| 4821202 | POLITE, LUCY | Redacted | | | | | | | |
| 4749090 | POLITE, PEARLY MAE | Redacted | | | | | | | |
| 4263557 | POLITE, QUSHAWNA | Redacted | | | | | | | |
| 4355066 | POLITES, FAY E | Redacted | | | | | | | |
| 4288237 | POLITESKI, JAMES | Redacted | | | | | | | |
| 4855680 | Politeski, James | Redacted | | | | | | | |
| 4620115 | POLITI, ELYSE | Redacted | | | | | | | |
| 4232455 | POLITI, SHANE | Redacted | | | | | | | |
| 4328825 | POLITO, BRITTANY A | Redacted | | | | | | | |
| 4768385 | POLITO, DIANE | Redacted | | | | | | | |
| 4244425 | POLITO, DOROTHY G | Redacted | | | | | | | |
| 4674703 | POLITO, EMIL | Redacted | | | | | | | |
| 4252540 | POLITO, JULIANNE | Redacted | | | | | | | |
| 4294674 | POLITO, MEGAN G | Redacted | | | | | | | |
| 4735020 | POLITO, MIKE | Redacted | | | | | | | |
| 4543807 | POLITO, SHELIA M | Redacted | | | | | | | |
| 4172993 | POLITRON, OSCAR A | Redacted | | | | | | | |
| 4369868 | POLITTE, BROOKE | Redacted | | | | | | | |
| 4369757 | POLITTE, ZACHARY | Redacted | | | | | | | |
| 4438526 | POLIUS-WHITE, HEIDIA B | Redacted | | | | | | | |
| 4364069 | POLIVAEV, SOFIA V | Redacted | | | | | | | |
| 4448515 | POLIVKA, ROSEANN R | Redacted | | | | | | | |
| 4727656 | POLIZOS, OLIMBIA | Redacted | | | | | | | |
| 4841584 | POLIZZI, ANGELO | Redacted | | | | | | | |
| 4241196 | POLIZZI, CHRISTOPHER | Redacted | | | | | | | |
| 4608848 | POLIZZI, DAVID | Redacted | | | | | | | |
| 4695329 | POLIZZI, SANTO | Redacted | | | | | | | |
| 4737232 | POLIZZI, THOMAS | Redacted | | | | | | | |
| 4776922 | POLJAK, JASNA | Redacted | | | | | | | |
| 4463516 | POLJANOWSKI, PAUL | Redacted | | | | | | | |
| 4829406 | POLK , GERTHIE | Redacted | | | | | | | |
| 5484475 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 4781356 | POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | | Bartow | FL | 33831-2016 | |
| 4139510 | Polk County | Polk County | 416 N. Washington | | | Livingston | TX | 77531 | |
| 4781676 | Polk County Board of Comm | P.O. Box 988 | | | | Bartow | FL | 33831 | |
| 4865876 | POLK COUNTY BOARD OF COUNTY COMMISS | 330 WEST CHURCH STREET | | | | BARTOW | FL | 33830 | |
| 4779475 | POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | | BARTOW | FL | 33831-1189 | |
| 4779476 | POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | | BARTOW | FL | 33831-1189 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779872 | Polk County Treasurer | 111 Court Ave | | | | Des Moines | IA | 50309-2298 | |
| 4779739 | Polk County Treasurer | 430 E. Main Street | | | | Bartow | FL | 33831-1189 | |
| 4779740 | Polk County Treasurer | P.O. Box 1189 | | | | Bartow | FL | 33831-1189 | |
| 5741479 | POLK DAMARA A | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 4866360 | POLK NURSERY CO INC | 361 DENTON AVENUE | | | | AUBURNDALE | FL | 33823 | |
| 4866359 | POLK NURSERY COMPANY INC SBT | 361 DENTON AVE | | | | AUBURNDALE | FL | 33823 | |
| 4285901 | POLK, AALIYAH | Redacted | | | | | | | |
| 4753629 | POLK, ALVIS | Redacted | | | | | | | |
| 4432782 | POLK, ANDREA | Redacted | | | | | | | |
| 4384807 | POLK, ANIJAH D | Redacted | | | | | | | |
| 4821203 | POLK, ANNE | Redacted | | | | | | | |
| 4389734 | POLK, ANTHONY N | Redacted | | | | | | | |
| 4156761 | POLK, ANTOYA | Redacted | | | | | | | |
| 4531755 | POLK, ASHLEY | Redacted | | | | | | | |
| 4447679 | POLK, AUSHAIA M | Redacted | | | | | | | |
| 4587293 | POLK, BEVERLY L | Redacted | | | | | | | |
| 4690990 | POLK, CATHERINE | Redacted | | | | | | | |
| 4146070 | POLK, CATHY | Redacted | | | | | | | |
| 4579972 | POLK, CHARDON | Redacted | | | | | | | |
| 4148282 | POLK, CHARLES | Redacted | | | | | | | |
| 4325493 | POLK, CHASITY | Redacted | | | | | | | |
| 4323714 | POLK, CHRISTOPHER | Redacted | | | | | | | |
| 4572961 | POLK, CHRISTOPHER D | Redacted | | | | | | | |
| 4305723 | POLK, CODY A | Redacted | | | | | | | |
| 4487147 | POLK, COURTNEY | Redacted | | | | | | | |
| 4625965 | POLK, DEREK | Redacted | | | | | | | |
| 4375214 | POLK, DESTINY R | Redacted | | | | | | | |
| 4644296 | POLK, DOROTHY N | Redacted | | | | | | | |
| 4774555 | POLK, DWAYNE | Redacted | | | | | | | |
| 4547803 | POLK, DYLAN K | Redacted | | | | | | | |
| 4638224 | POLK, ESTHER R | Redacted | | | | | | | |
| 4345847 | POLK, FELICIA C | Redacted | | | | | | | |
| 4227511 | POLK, GEORGE F | Redacted | | | | | | | |
| 4416541 | POLK, GLORIA | Redacted | | | | | | | |
| 4719206 | POLK, GREG | Redacted | | | | | | | |
| 4841585 | POLK, JAN | Redacted | | | | | | | |
| 4378573 | POLK, JANAY S | Redacted | | | | | | | |
| 4759785 | POLK, JOHN D | Redacted | | | | | | | |
| 4276532 | POLK, JOSEPH L | Redacted | | | | | | | |
| 4336924 | POLK, JOSHUA | Redacted | | | | | | | |
| 4547761 | POLK, JRAMA | Redacted | | | | | | | |
| 4646453 | POLK, JUDITH | Redacted | | | | | | | |
| 4601721 | POLK, JUDY | Redacted | | | | | | | |
| 4346632 | POLK, KACHASITY | Redacted | | | | | | | |
| 4281143 | POLK, KEITH | Redacted | | | | | | | |
| 4472456 | POLK, KERRON R | Redacted | | | | | | | |
| 4333534 | POLK, LARISA A | Redacted | | | | | | | |
| 4322006 | POLK, LINDA | Redacted | | | | | | | |
| 4604088 | POLK, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211954 | POLK, MADELINE | Redacted | | | | | | | |
| 4749191 | POLK, MALLORI | Redacted | | | | | | | |
| 4462356 | POLK, MARCUS | Redacted | | | | | | | |
| 4148040 | POLK, MARISSA N | Redacted | | | | | | | |
| 4567211 | POLK, MARLENA | Redacted | | | | | | | |
| 4493213 | POLK, MARQUISE | Redacted | | | | | | | |
| 4184851 | POLK, MAURICE L | Redacted | | | | | | | |
| 4708399 | POLK, MICHELLE | Redacted | | | | | | | |
| 4642839 | POLK, MYRTLE | Redacted | | | | | | | |
| 4364257 | POLK, RASHONDA R | Redacted | | | | | | | |
| 4728176 | POLK, RAY | Redacted | | | | | | | |
| 4640293 | POLK, RETHA | Redacted | | | | | | | |
| 4257587 | POLK, RICHARD D | Redacted | | | | | | | |
| 4629316 | POLK, ROBERT | Redacted | | | | | | | |
| 4717856 | POLK, ROBERTA | Redacted | | | | | | | |
| 4192352 | POLK, SAMUEL | Redacted | | | | | | | |
| 4322084 | POLK, SHANTE | Redacted | | | | | | | |
| 4719314 | POLK, STEVE C | Redacted | | | | | | | |
| 4632854 | POLK, STEVEN H | Redacted | | | | | | | |
| 4381985 | POLK, TERRELL L | Redacted | | | | | | | |
| 4324133 | POLK, THOMAS J | Redacted | | | | | | | |
| 4478902 | POLK, TIMARA | Redacted | | | | | | | |
| 4306290 | POLK, TONIA | Redacted | | | | | | | |
| 4207174 | POLK, WAYNE E | Redacted | | | | | | | |
| 4682650 | POLK, WILLIAM | Redacted | | | | | | | |
| 4761031 | POLK, WILLIAM | Redacted | | | | | | | |
| 4542945 | POLK, ZAMETRIA | Redacted | | | | | | | |
| 4793382 | Polk-Crite, Diane | Redacted | | | | | | | |
| 4517331 | POLK-DAVIS, YOLANDA | Redacted | | | | | | | |
| 4234287 | POLKE, DOUGLAS | Redacted | | | | | | | |
| 4394085 | POLKEY, MYA C | Redacted | | | | | | | |
| 4535267 | POLKEY, SANDRA | Redacted | | | | | | | |
| 4391857 | POLKINGHARN, JESSICA M | Redacted | | | | | | | |
| 4227689 | POLK-MEDLEY, MARC A | Redacted | | | | | | | |
| 4471712 | POLKOWSKI, AUDREY | Redacted | | | | | | | |
| 4479845 | POLKOWSKI, KAREN | Redacted | | | | | | | |
| 4845229 | POLL AND FLOX INTL CORP | URB PEREZ NATOS 73 CEDRO ST | | | | UTUADO | PR | 00641 | |
| 4451345 | POLL, EVAN | Redacted | | | | | | | |
| 4401835 | POLL, PATTI | Redacted | | | | | | | |
| 4218762 | POLLACK, BRANDI L | Redacted | | | | | | | |
| 4699278 | POLLACK, JASON | Redacted | | | | | | | |
| 4411839 | POLLACK, JOSHUA | Redacted | | | | | | | |
| 4287823 | POLLACK, JUSTIN | Redacted | | | | | | | |
| 4829407 | POLLACK, KEN | Redacted | | | | | | | |
| 4604688 | POLLACK, MICHAEL | Redacted | | | | | | | |
| 4330665 | POLLACK, MICHELLE F | Redacted | | | | | | | |
| 4745843 | POLLACK, NEVAR | Redacted | | | | | | | |
| 4841586 | POLLACK, PAM | Redacted | | | | | | | |
| 4235017 | POLLACK, SAM N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541014 | POLLACK, STEPHEN A | Redacted | | | | | | | |
| 4391757 | POLLACK, TREVOR | Redacted | | | | | | | |
| 4337533 | POLLACK, TYJAYA | Redacted | | | | | | | |
| 4829408 | POLLACK,CHARLOTTE | Redacted | | | | | | | |
| 4673353 | POLLAK, BRETT | Redacted | | | | | | | |
| 4294533 | POLLAK, JASON A | Redacted | | | | | | | |
| 4821204 | POLLAK, JOHN | Redacted | | | | | | | |
| 4841587 | POLLAK, NEIL & JENNIFER | Redacted | | | | | | | |
| 4546040 | POLLAK, ROBERT M | Redacted | | | | | | | |
| 4841588 | POLLAK, YALE | Redacted | | | | | | | |
| 4785579 | Pollak-Becker, Pamela | Redacted | | | | | | | |
| 4785580 | Pollak-Becker, Pamela | Redacted | | | | | | | |
| 4257025 | POLLAN, GISELLE | Redacted | | | | | | | |
| 4567813 | POLLAN, LEANN G | Redacted | | | | | | | |
| 4345454 | POLLARD II, KENNETH | Redacted | | | | | | | |
| 4223446 | POLLARD III, DONNER | Redacted | | | | | | | |
| 4333549 | POLLARD JR, KEMPTON E | Redacted | | | | | | | |
| 5741530 | POLLARD QUEANESHIA | 1441 22ND STREET APT A | | | | COLUMBUS | GA | 31901 | |
| 4617981 | POLLARD, AARONA | Redacted | | | | | | | |
| 4555017 | POLLARD, ADRIENNE | Redacted | | | | | | | |
| 4470480 | POLLARD, ALEXIS | Redacted | | | | | | | |
| 4655956 | POLLARD, ANTHONY | Redacted | | | | | | | |
| 4487638 | POLLARD, A'NYA | Redacted | | | | | | | |
| 4765807 | POLLARD, ARTHUR | Redacted | | | | | | | |
| 4321780 | POLLARD, ASHLEY | Redacted | | | | | | | |
| 4558056 | POLLARD, AVON | Redacted | | | | | | | |
| 4761006 | POLLARD, BARBARA | Redacted | | | | | | | |
| 4737695 | POLLARD, BATHSHEBA | Redacted | | | | | | | |
| 4765659 | POLLARD, BONNIE | Redacted | | | | | | | |
| 4454960 | POLLARD, BREANNA L | Redacted | | | | | | | |
| 4369914 | POLLARD, BRENDA K | Redacted | | | | | | | |
| 4370258 | POLLARD, CARLA | Redacted | | | | | | | |
| 4674744 | POLLARD, CHARLES | Redacted | | | | | | | |
| 4345676 | POLLARD, CHRISSIE | Redacted | | | | | | | |
| 4395999 | POLLARD, CURTIS | Redacted | | | | | | | |
| 4348739 | POLLARD, DALE | Redacted | | | | | | | |
| 4239505 | POLLARD, DARICE | Redacted | | | | | | | |
| 4322579 | POLLARD, DASIA | Redacted | | | | | | | |
| 4464606 | POLLARD, DEBBIE | Redacted | | | | | | | |
| 4267773 | POLLARD, DEDRA R | Redacted | | | | | | | |
| 4363259 | POLLARD, DELONZO T | Redacted | | | | | | | |
| 4229131 | POLLARD, DENISE A | Redacted | | | | | | | |
| 4725789 | POLLARD, DIANE | Redacted | | | | | | | |
| 4654207 | POLLARD, DIANN | Redacted | | | | | | | |
| 4522632 | POLLARD, DIYCHELE J | Redacted | | | | | | | |
| 4236229 | POLLARD, DRAE | Redacted | | | | | | | |
| 4431634 | POLLARD, DUNCAN | Redacted | | | | | | | |
| 4471486 | POLLARD, DYANNE D | Redacted | | | | | | | |
| 4747869 | POLLARD, EARL WAYNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11400 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434480 | POLLARD, EBONE | Redacted | | | | | | | |
| 4704854 | POLLARD, EVELYN | Redacted | | | | | | | |
| 4386099 | POLLARD, FAITH L | Redacted | | | | | | | |
| 4656373 | POLLARD, GARY | Redacted | | | | | | | |
| 4590686 | POLLARD, HEATHER | Redacted | | | | | | | |
| 4311082 | POLLARD, HEATHER | Redacted | | | | | | | |
| 4659610 | POLLARD, HERSCHEL N | Redacted | | | | | | | |
| 4304568 | POLLARD, JACQUELINE | Redacted | | | | | | | |
| 4479197 | POLLARD, JANELLE S | Redacted | | | | | | | |
| 4629936 | POLLARD, JANIT | Redacted | | | | | | | |
| 4264977 | POLLARD, JHKERIC B | Redacted | | | | | | | |
| 4764967 | POLLARD, JINNINE | Redacted | | | | | | | |
| 4230474 | POLLARD, JOCILYN | Redacted | | | | | | | |
| 4469051 | POLLARD, JOHN | Redacted | | | | | | | |
| 4521107 | POLLARD, JUDY L | Redacted | | | | | | | |
| 4683276 | POLLARD, KAREEM | Redacted | | | | | | | |
| 4694867 | POLLARD, KATHRINE | Redacted | | | | | | | |
| 4482408 | POLLARD, KEVIN S | Redacted | | | | | | | |
| 4728333 | POLLARD, LAWRENCE | Redacted | | | | | | | |
| 4635327 | POLLARD, LEWIS | Redacted | | | | | | | |
| 4458477 | POLLARD, LINSEY | Redacted | | | | | | | |
| 4242355 | POLLARD, LORENZ | Redacted | | | | | | | |
| 4589248 | POLLARD, LOUISE | Redacted | | | | | | | |
| 4463693 | POLLARD, LUCY | Redacted | | | | | | | |
| 4605000 | POLLARD, MARMION | Redacted | | | | | | | |
| 4407854 | POLLARD, MONIQUE T | Redacted | | | | | | | |
| 4692597 | POLLARD, NATASHA | Redacted | | | | | | | |
| 4277788 | POLLARD, NATHAN D | Redacted | | | | | | | |
| 4246175 | POLLARD, NIKITA D | Redacted | | | | | | | |
| 4744475 | POLLARD, NITA E | Redacted | | | | | | | |
| 4284054 | POLLARD, PATRICIA | Redacted | | | | | | | |
| 4717310 | POLLARD, PENNETTA | Redacted | | | | | | | |
| 4257784 | POLLARD, QUINTARRIUS | Redacted | | | | | | | |
| 4178167 | POLLARD, REANNDRIA | Redacted | | | | | | | |
| 4559093 | POLLARD, REBECCA J | Redacted | | | | | | | |
| 4681792 | POLLARD, RICKY | Redacted | | | | | | | |
| 4387612 | POLLARD, RIC-QUANDA Y | Redacted | | | | | | | |
| 4616289 | POLLARD, RITCHIE | Redacted | | | | | | | |
| 4484740 | POLLARD, SAMARIA | Redacted | | | | | | | |
| 4224482 | POLLARD, SAVANNAH | Redacted | | | | | | | |
| 4319693 | POLLARD, SERENA | Redacted | | | | | | | |
| 4363364 | POLLARD, SHAWN | Redacted | | | | | | | |
| 4618713 | POLLARD, SONIA | Redacted | | | | | | | |
| 4146812 | POLLARD, TAMBRIA | Redacted | | | | | | | |
| 4370654 | POLLARD, TAMESHA | Redacted | | | | | | | |
| 4373940 | POLLARD, TERRY | Redacted | | | | | | | |
| 4567870 | POLLARD, THOMAS B | Redacted | | | | | | | |
| 4709631 | POLLARD, THOMAS J | Redacted | | | | | | | |
| 4520025 | POLLARD, TREVION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666368 | POLLARD, TYRONE | Redacted | | | | | | | |
| 4470299 | POLLARD, TYSHAUN E | Redacted | | | | | | | |
| 4671044 | POLLARD, VEDA | Redacted | | | | | | | |
| 4637140 | POLLARD, WALLACE | Redacted | | | | | | | |
| 4614978 | POLLARD-CANO, MARY | Redacted | | | | | | | |
| 5741542 | POLLARDFERRY NORMA | 158 WEST GATE RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 4223547 | POLLARD-KNIGHT, ANGELINA B | Redacted | | | | | | | |
| 4480309 | POLLARO, DENISE | Redacted | | | | | | | |
| 4290490 | POLLARO, GABRIELA L | Redacted | | | | | | | |
| 4399103 | POLLARO, LISA | Redacted | | | | | | | |
| 4773367 | POLLART, ERIC | Redacted | | | | | | | |
| 4659109 | POLLARY, RODNEY A | Redacted | | | | | | | |
| 4726791 | POLLAUF, FREDA | Redacted | | | | | | | |
| 4472893 | POLLAY, STEPHANIE | Redacted | | | | | | | |
| 4678801 | POLLEN, GRIFFIN | Redacted | | | | | | | |
| 4429461 | POLLER, MICHELLE | Redacted | | | | | | | |
| 4199637 | POLLER, PATRICIA | Redacted | | | | | | | |
| 4689914 | POLLETT, CANDRA | Redacted | | | | | | | |
| 4678182 | POLLETT, LEVERN | Redacted | | | | | | | |
| 4626161 | POLLETT, SHEILA | Redacted | | | | | | | |
| 4790009 | Pollett, Sheila | Redacted | | | | | | | |
| 4791344 | Polletta, Linda | Redacted | | | | | | | |
| 4232084 | POLLETTA, STEVEE A | Redacted | | | | | | | |
| 4196176 | POLLEY, CHUCK | Redacted | | | | | | | |
| 4371623 | POLLEY, DAKOTA M | Redacted | | | | | | | |
| 4312605 | POLLEY, DUANE S | Redacted | | | | | | | |
| 4456775 | POLLEY, HEATHER A | Redacted | | | | | | | |
| 4655225 | POLLEY, KENDRICK | Redacted | | | | | | | |
| 4418161 | POLLEY, KIMBERLY A | Redacted | | | | | | | |
| 4307377 | POLLEY, STEVEN J | Redacted | | | | | | | |
| 4748339 | POLLEY, THOMAS | Redacted | | | | | | | |
| 4750222 | POLLEY, WILLIE S | Redacted | | | | | | | |
| 4578955 | POLLICINO, ELIZABETH I | Redacted | | | | | | | |
| 4489576 | POLLICK, RENATE A | Redacted | | | | | | | |
| 4490823 | POLLICK, WILLIAM F | Redacted | | | | | | | |
| 4256085 | POLLIFRONE, JULIAN J | Redacted | | | | | | | |
| 4691638 | POLLINA, PAMELA | Redacted | | | | | | | |
| 4715553 | POLLINGER, BONNIE R | Redacted | | | | | | | |
| 4722012 | POLLIS, STEVEN | Redacted | | | | | | | |
| 4335734 | POLLITT, DARLENE | Redacted | | | | | | | |
| 4841589 | POLLITT, JULIE & DANA | Redacted | | | | | | | |
| 4728558 | POLLITT, KATHARINE | Redacted | | | | | | | |
| 4262441 | POLLITT, MAKAYLA L | Redacted | | | | | | | |
| 4457796 | POLLITT, SANDRA A | Redacted | | | | | | | |
| 4622260 | POLLITT, SUSAN | Redacted | | | | | | | |
| 4296869 | POLLITT, WILLIAM R | Redacted | | | | | | | |
| 4390446 | POLLMAN, GARRET | Redacted | | | | | | | |
| 4431015 | POLLMANN, CHRISTINA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310889 | POLLNOW, KIM | Redacted | | | | | | | |
| 4369314 | POLLNOW, MORGAN | Redacted | | | | | | | |
| 4424984 | POLLO, ANTHONY E | Redacted | | | | | | | |
| 4500550 | POLLOCK ALICEA, JENNIFER | Redacted | | | | | | | |
| 4498998 | POLLOCK MATOS, ANGELICA | Redacted | | | | | | | |
| 4885579 | POLLOCK OFFICE | POLLOCK OFFICE MACHINE CO INC | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| 4723921 | POLLOCK, AMY | Redacted | | | | | | | |
| 4619428 | POLLOCK, ANDREW | Redacted | | | | | | | |
| 4759277 | POLLOCK, BONNIE H | Redacted | | | | | | | |
| 4189703 | POLLOCK, BRYAN R | Redacted | | | | | | | |
| 4667780 | POLLOCK, DENNIS | Redacted | | | | | | | |
| 4821205 | POLLOCK, GARY | Redacted | | | | | | | |
| 4686877 | POLLOCK, GEORGE | Redacted | | | | | | | |
| 4349896 | POLLOCK, HEIDI M | Redacted | | | | | | | |
| 4279000 | POLLOCK, JEANETTE M | Redacted | | | | | | | |
| 4829409 | POLLOCK, JEANNE | Redacted | | | | | | | |
| 4292295 | POLLOCK, JOANNE J | Redacted | | | | | | | |
| 4776294 | POLLOCK, JOHN | Redacted | | | | | | | |
| 4451922 | POLLOCK, JOHN TIMOTHY R | Redacted | | | | | | | |
| 4498816 | POLLOCK, JUAN | Redacted | | | | | | | |
| 4592010 | POLLOCK, KAREN | Redacted | | | | | | | |
| 4684138 | POLLOCK, KATHY | Redacted | | | | | | | |
| 4384869 | POLLOCK, KENDALL A | Redacted | | | | | | | |
| 4279395 | POLLOCK, KENNETH G | Redacted | | | | | | | |
| 4248318 | POLLOCK, KEZORIA U | Redacted | | | | | | | |
| 4499114 | POLLOCK, LANETTE N | Redacted | | | | | | | |
| 4452906 | POLLOCK, LAYTON E | Redacted | | | | | | | |
| 4624343 | POLLOCK, LORENA M | Redacted | | | | | | | |
| 4438928 | POLLOCK, LOUISE A | Redacted | | | | | | | |
| 4204300 | POLLOCK, MARY E | Redacted | | | | | | | |
| 4841591 | POLLOCK, MARY JO & RICHARD | Redacted | | | | | | | |
| 4412017 | POLLOCK, MEGAN | Redacted | | | | | | | |
| 4762373 | POLLOCK, MICHAEL | Redacted | | | | | | | |
| 4249768 | POLLOCK, MICHAEL B | Redacted | | | | | | | |
| 4354682 | POLLOCK, MICKEY W | Redacted | | | | | | | |
| 4764132 | POLLOCK, MILTON C. | Redacted | | | | | | | |
| 4215761 | POLLOCK, MONIQUE | Redacted | | | | | | | |
| 4761047 | POLLOCK, PATRICK A | Redacted | | | | | | | |
| 4453557 | POLLOCK, PEGGY | Redacted | | | | | | | |
| 4857181 | POLLOCK, PETER | Redacted | | | | | | | |
| 4841590 | POLLOCK, RICHARD | Redacted | | | | | | | |
| 4310414 | POLLOCK, ROBERT | Redacted | | | | | | | |
| 4240886 | POLLOCK, SABRINA | Redacted | | | | | | | |
| 4570268 | POLLOCK, SANDRA T | Redacted | | | | | | | |
| 4314539 | POLLOCK, SARAH E | Redacted | | | | | | | |
| 4431714 | POLLOCK, SARAH M | Redacted | | | | | | | |
| 4327543 | POLLOCK, SAVANNAH | Redacted | | | | | | | |
| 4144853 | POLLOCK, SIERRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4573176 | POLLOCK, SYDNIE | Redacted | | | | | | | |
| 4149428 | POLLOCK, TARION J | Redacted | | | | | | | |
| 4554479 | POLLOCK, TARYN | Redacted | | | | | | | |
| 4339083 | POLLOCK, TERESA J | Redacted | | | | | | | |
| 4575873 | POLLOM, LISA A | Redacted | | | | | | | |
| 4598861 | POLLON, HARRIET | Redacted | | | | | | | |
| 4241839 | POLLOX, TEQUILLA L | Redacted | | | | | | | |
| 4282666 | POLLPETER, JAMES | Redacted | | | | | | | |
| 4288271 | POLLPETER, MICHAELA | Redacted | | | | | | | |
| 4858643 | POLLUTION ELIMINATION CORP | 10762 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 4847367 | POLLY CHERRY | 8535 WOODFORD BRIDGE DR | | | | Charlotte | NC | 28216 | |
| 5741570 | POLLY IRMER | PO BOX 101 | | | | CARLIN | NV | 89822 | |
| 4821206 | POLLY OGDEN & ASSOC | Redacted | | | | | | | |
| 4801651 | POLLY SIMONE INC | DBA POLLY SIMONE INC | 3960 CORNELL RD | | | AGOURA | CA | 91301 | |
| 5741576 | POLLY SMITH | 2262 SNOWSHOE LANE EAST | | | | ST PAUL | MN | 55119 | |
| 4747127 | POLLY, DENNIS | Redacted | | | | | | | |
| 4767532 | POLLY, DENNIS | Redacted | | | | | | | |
| 4571266 | POLLY, FAWN R | Redacted | | | | | | | |
| 4594250 | POLLY, GINA | Redacted | | | | | | | |
| 4172165 | POLLY, LOGAN P | Redacted | | | | | | | |
| 4700670 | POLLY, RICHARD | Redacted | | | | | | | |
| 4683359 | POLLYDORE, EUSTACE | Redacted | | | | | | | |
| 4800672 | POLMEDIA | DBA POLMEDIA LLC | 425 STILL MEADOW RD | | | SEGUIN | TX | 78155 | |
| 4548933 | POLMOUNTER, CLAYTON | Redacted | | | | | | | |
| 4755065 | POLNITZ, MARY J | Redacted | | | | | | | |
| 4841592 | POLO NORTE HIALEAH | Redacted | | | | | | | |
| 4247365 | POLO, GARY | Redacted | | | | | | | |
| 4422532 | POLO, JOHN K | Redacted | | | | | | | |
| 4434912 | POLO, JOSEPH | Redacted | | | | | | | |
| 4283323 | POLO, KAYLA | Redacted | | | | | | | |
| 4302061 | POLO, MICHAEL | Redacted | | | | | | | |
| 4214960 | POLO, SHERRI M | Redacted | | | | | | | |
| 4398197 | POLO, XAVIER | Redacted | | | | | | | |
| 4841593 | POLO,RUBEN | Redacted | | | | | | | |
| 4490230 | POLOHONKI, MICHAEL S | Redacted | | | | | | | |
| 4458894 | POLOMIK, KIMBERLY | Redacted | | | | | | | |
| 4452835 | POLOMIK, MATTHEW | Redacted | | | | | | | |
| 4169335 | POLON, ANISA | Redacted | | | | | | | |
| 4430940 | POLONCARZ, PAULETTE C | Redacted | | | | | | | |
| 4683909 | POLONE, KATE | Redacted | | | | | | | |
| 4400616 | POLONE, MARY | Redacted | | | | | | | |
| 4261027 | POLONEY, STEPHANIE | Redacted | | | | | | | |
| 4190996 | POLONIO, TERRENCE | Redacted | | | | | | | |
| 4399413 | POLONKAY, MICHAEL | Redacted | | | | | | | |
| 4287078 | POLONSKI, ALEX | Redacted | | | | | | | |
| 4829410 | POLONYI, FRANCES | Redacted | | | | | | | |
| 4506251 | POLOUSKI, JOSEPH | Redacted | | | | | | | |
| 4488695 | POLOVINA, BRIANNA I | Redacted | | | | | | | |
| 4477535 | POLOWSKY, ROSE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253903 | POLOZZOLO, ANTHONY G | Redacted | | | | | | | |
| 4679370 | POLOZZOLO, WILLIAM | Redacted | | | | | | | |
| 4177353 | POLSANGHI, SHAWNLI | Redacted | | | | | | | |
| 4573776 | POLSANI, DEEPTHI RAO | Redacted | | | | | | | |
| 4602751 | POLSE, LINDA | Redacted | | | | | | | |
| 4602608 | POLSGROVE, DARLENE | Redacted | | | | | | | |
| 5850269 | Polsinelli PC | PO Box 878681 | | | | Kansas City | MO | 64187-8681 | |
| 4811632 | Polsinelli, P.C. | Attn: Mark Gershon | 150 N. Riverside Plaza | Suite 3000 | | Chicago | IL | 60606 | |
| 4809736 | POLSKY PERLSTEIN ARCHITECTS | 469 B MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4185742 | POLSKY, JUSTIN | Redacted | | | | | | | |
| 4301462 | POLSON JR, VERNON | Redacted | | | | | | | |
| 4317303 | POLSON, ASHLEY D | Redacted | | | | | | | |
| 4368208 | POLSON, FRANCIS B | Redacted | | | | | | | |
| 4492342 | POLSON, HOLLY M | Redacted | | | | | | | |
| 4829411 | POLSON, JELANE | Redacted | | | | | | | |
| 4692761 | POLSON, KIMBERLY | Redacted | | | | | | | |
| 4658873 | POLSON, LOY | Redacted | | | | | | | |
| 4551708 | POLSON, MICHAEL G | Redacted | | | | | | | |
| 4158880 | POLSON, RIVER L | Redacted | | | | | | | |
| 4829412 | POLSON, SCOTT | Redacted | | | | | | | |
| 4545790 | POLSTER, DAWN E | Redacted | | | | | | | |
| 4452121 | POLSTER, KAREN | Redacted | | | | | | | |
| 4576358 | POLSTER, KEITH J | Redacted | | | | | | | |
| 4509674 | POLSTON, AARON J | Redacted | | | | | | | |
| 4317517 | POLSTON, CODY E | Redacted | | | | | | | |
| 4340531 | POLSTON, NOAH R | Redacted | | | | | | | |
| 4676771 | POLSTON, TAMMY | Redacted | | | | | | | |
| 4724537 | POLSTON, TIM | Redacted | | | | | | | |
| 4394383 | POLTACK, MICHAEL | Redacted | | | | | | | |
| 4788791 | Poltenovage, Michael & Charlotte | Redacted | | | | | | | |
| 4581992 | POLTER, LAWRENCE D | Redacted | | | | | | | |
| 4465181 | POLUMBUS, LAUREN | Redacted | | | | | | | |
| 4463445 | POLUMBUS, STACY L | Redacted | | | | | | | |
| 4253210 | POLUPARTHI, MANOJ KUMAR | Redacted | | | | | | | |
| 4664895 | POLUS, CLAUDIA J | Redacted | | | | | | | |
| 4206928 | POLUS, MICHELLE | Redacted | | | | | | | |
| 4414669 | POLVEREJAN, PATRICK C | Redacted | | | | | | | |
| 4619302 | POLVINALE, SHERRY | Redacted | | | | | | | |
| 4821207 | POLWORT, SHANE & SARA | Redacted | | | | | | | |
| 4864700 | POLY TEX INC | 27725 DANVILLE AVE | | | | CASTLE ROCK | MN | 55010 | |
| 4551117 | POLYAK, ANDREW | Redacted | | | | | | | |
| 4294703 | POLYAK, DAVID | Redacted | | | | | | | |
| 4583261 | POLYAK, JAMES | Redacted | | | | | | | |
| 4279960 | POLYAK, MICHAEL | Redacted | | | | | | | |
| 4439698 | POLYAK, ODETT | Redacted | | | | | | | |
| 4490358 | POLYAKOV, VICTOR | Redacted | | | | | | | |
| 4287542 | POLYAKOVA, EKATERINA | Redacted | | | | | | | |
| 4564484 | POLYASHENKO, VADIM | Redacted | | | | | | | |
| 4512518 | POLYASHOV, GENNADIY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250279 | POLYCARPE, BRITNEY | Redacted | | | | | | | |
| 4240304 | POLYCARPE, VALIDA | Redacted | | | | | | | |
| 4239070 | POLYCART, JEAN HUGUES | Redacted | | | | | | | |
| 4407322 | POLYCHRONIS, CHRISTOPHER G | Redacted | | | | | | | |
| 4873426 | POLYESTER FIBERS LLC | BUFFALO BATT & FELT LLC | PO BOX 906045 | | | CHARLOTTE | NC | 28290 | |
| 4862213 | POLYFORM PRODUCTS COMPANY | 1901 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4802714 | POLYGEL L.L.C | DBA NATRACURE | 30 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| 5793107 | POLYGON AT VILEABOIS II, LLC | 11624 S.E. 5TH STREET | | | | BELLEVUE | WA | 98005 | |
| 5798185 | Polygon at Vileabois II, LLC | 11624 S.E. 5th Street | | | | Bellevue | WA | 98005 | |
| 4888992 | POLYGROUP LIMITED MCO | UNIT1,10TH FL,MACAU SQUARE,AV DO | INFANTE D., HENRIQUE, NO 43-53A | | | MACAU | | | MACAU |
| 4858532 | POLYGROUP SERVICES NORTH AMERI | 1141 E MAIN ST STE 218 | | | | EAST DUNDEE | IL | 60118-2440 | |
| 4797853 | POLYHOUSE AMERICA LLC | DBA POLYHOUSE STORE | 8570 NW 93RD ST | | | MEDLEY | FL | 33166 | |
| 4587677 | POLYMARIS, THALYA | Redacted | | | | | | | |
| 4607310 | POLYMEROPOUOLS, MAHAEL | Redacted | | | | | | | |
| 4871573 | POLYNESIAN RESOURCES INC | 904 KOHOU ST 205 | | | | HONOLULU | HI | 96817 | |
| 4565749 | POLYNIAK, ALEXANDRIA M | Redacted | | | | | | | |
| 4253202 | POLYNICE, CHRISTOPHER | Redacted | | | | | | | |
| 4233324 | POLYNICE, DANIYEL L | Redacted | | | | | | | |
| 4429567 | POLYNICE, JEAN-PASCAL | Redacted | | | | | | | |
| 4252264 | POLYNICE, JOHNR | Redacted | | | | | | | |
| 4240991 | POLYNICE, JONEL | Redacted | | | | | | | |
| 4399927 | POLYNICE, KENNY B | Redacted | | | | | | | |
| 4743472 | POLYNICE, KETTY | Redacted | | | | | | | |
| 4239471 | POLYNICE, PHADETTE | Redacted | | | | | | | |
| 4239350 | POLYNICE, STEVENSON | Redacted | | | | | | | |
| 4796752 | POLYTECH MFG & SERVICES INC | DBA BLUFF VALLEY BATTERY | 35283 340TH STREET | | | LAKE CITY | MN | 55041 | |
| 4806344 | POLY-TEX INC | P O BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 4346682 | POLZELLA, WILLIAM J | Redacted | | | | | | | |
| 4163488 | POLZIEN, KRISTIN | Redacted | | | | | | | |
| 4573730 | POLZIN, GLORIA | Redacted | | | | | | | |
| 4364805 | POLZIN, JOSEPH M | Redacted | | | | | | | |
| 4572924 | POLZIN, SANDRA | Redacted | | | | | | | |
| 5741590 | POM YOUNG | APT 201 | | | | ST PAUL | MN | 55119 | |
| 4882077 | POMA DISTRIBUTING CO INC | P O BOX 479 | | | | BLOOMINGTON | CA | 92316 | |
| 4404164 | POMA HUALPA, DUSLEY | Redacted | | | | | | | |
| 4401491 | POMA HUALPA, JEFF | Redacted | | | | | | | |
| 4774618 | POMA, JERRY | Redacted | | | | | | | |
| 4501762 | POMALES DIAZ, ANNETTE C | Redacted | | | | | | | |
| 5741597 | POMALES LUZ | HC 02 BOX 4239 | | | | GUAYAMA | PR | 00784 | |
| 4479175 | POMALES, ALEXANDRIA M | Redacted | | | | | | | |
| 4303785 | POMALES, ARIS M | Redacted | | | | | | | |
| 4497265 | POMALES, ASHLEY | Redacted | | | | | | | |
| 4496436 | POMALES, EDNA | Redacted | | | | | | | |
| 4307895 | POMALES, JOHN | Redacted | | | | | | | |
| 4499340 | POMALES, JORGE | Redacted | | | | | | | |
| 4398628 | POMALES, JUAN W | Redacted | | | | | | | |
| 4755683 | POMALES, MANUEL | Redacted | | | | | | | |
| 4502164 | POMALES, MARILYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11406 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502693 | POMALES, PEDRO J | Redacted | | | | | | | |
| 4784857 | Pomales, Robert | Redacted | | | | | | | |
| 4657373 | POMALES, TERESA | Redacted | | | | | | | |
| 4498908 | POMALES, XAVIER | Redacted | | | | | | | |
| 4500006 | POMALES, YULIANNA | Redacted | | | | | | | |
| 4585697 | POMAR, CYNDETTE L | Redacted | | | | | | | |
| 4487868 | POMAR, LILIANA | Redacted | | | | | | | |
| 4608971 | POMARANSKI, PATRICIA J | Redacted | | | | | | | |
| 4805871 | POMARE LTD | 700 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4233658 | POMARES, MARCIA | Redacted | | | | | | | |
| 4402824 | POMASIN, ROGELIO | Redacted | | | | | | | |
| 4422461 | POMATA, FRANK C | Redacted | | | | | | | |
| 4394652 | POMATTO, KELSIE A | Redacted | | | | | | | |
| 4768030 | POMATTO, STEVEN | Redacted | | | | | | | |
| 4152561 | POMAYBO, BRANDON T | Redacted | | | | | | | |
| 4396221 | POMBO, ANUAR E | Redacted | | | | | | | |
| 4715204 | POMBO, ROD | Redacted | | | | | | | |
| 5847326 | POM-College Station,LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4773307 | POMERANSKI, BRIAN | Redacted | | | | | | | |
| 4821208 | Pomerantz, Gila | Redacted | | | | | | | |
| 4301865 | POMERANTZ, MELISSA E | Redacted | | | | | | | |
| 4429830 | POMERANZ, JEFFREY | Redacted | | | | | | | |
| 4574008 | POMERENING, DIANE L | Redacted | | | | | | | |
| 4162662 | POMERENKE, MICHELLE | Redacted | | | | | | | |
| 4572495 | POMERENKE, STEVE | Redacted | | | | | | | |
| 4347307 | POMERLEAU, CASEY E | Redacted | | | | | | | |
| 4348333 | POMERLEAU, ELLEN E | Redacted | | | | | | | |
| 4657326 | POMERLEAU, THERESA ANN A | Redacted | | | | | | | |
| 4829413 | POMEROY | Redacted | | | | | | | |
| 4867914 | POMEROY COLLECTION LTD | 4820 BLALOCK #101 | | | | HOUSTON | TX | 77041 | |
| 4394648 | POMEROY, ALEXIS | Redacted | | | | | | | |
| 4540097 | POMEROY, BENJAMIN A | Redacted | | | | | | | |
| 4720638 | POMEROY, BRIAN D | Redacted | | | | | | | |
| 4386461 | POMEROY, BRITTANY A | Redacted | | | | | | | |
| 4665226 | POMEROY, CHRIS | Redacted | | | | | | | |
| 4360050 | POMEROY, COURTNEY J | Redacted | | | | | | | |
| 4726030 | POMEROY, JANET | Redacted | | | | | | | |
| 4358293 | POMEROY, JOSLYN | Redacted | | | | | | | |
| 4518966 | POMEROY, KELSEE | Redacted | | | | | | | |
| 4768299 | POMEROY, LARAE | Redacted | | | | | | | |
| 4735421 | POMEROY, LAURIE | Redacted | | | | | | | |
| 4348178 | POMEROY, SETH R | Redacted | | | | | | | |
| 4216046 | POMEROY, SUSAN M | Redacted | | | | | | | |
| 4468276 | POMEROY, TONI | Redacted | | | | | | | |
| 4494591 | POMETO, ASHLEY M | Redacted | | | | | | | |
| 4628318 | POMETTA, KIMBERLY | Redacted | | | | | | | |
| 4339212 | POMETTO, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11407 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335926 | POMFRET, KEVIN R | Redacted | | | | | | | |
| 4327814 | POMFRET, KRISTEN S | Redacted | | | | | | | |
| 4318368 | POMFREY, NICHOLAS R | Redacted | | | | | | | |
| 4710585 | POMIETLASZ, DENNIS | Redacted | | | | | | | |
| 4319655 | POMLES, CHARLES | Redacted | | | | | | | |
| 4482378 | POMMER, PENNY L | Redacted | | | | | | | |
| 4470289 | POMMER, SARA R | Redacted | | | | | | | |
| 4831386 | POMMER, TATIANA & BRIAN | Redacted | | | | | | | |
| 4247151 | POMMER-CHANDLER, MARY A | Redacted | | | | | | | |
| 4720621 | POMMERENING, EMMA M M | Redacted | | | | | | | |
| 4188875 | POMMERVILLE, ERICA | Redacted | | | | | | | |
| 4155408 | POMMIER, NAM PHUONG | Redacted | | | | | | | |
| 4739606 | POMNITZ, TODD | Redacted | | | | | | | |
| 4470196 | POMPA, CHRISTINE | Redacted | | | | | | | |
| 4767537 | POMPA, CONNIE | Redacted | | | | | | | |
| 4167874 | POMPA, EILEEN M | Redacted | | | | | | | |
| 4170787 | POMPA, ELIJAH | Redacted | | | | | | | |
| 4210549 | POMPA, ERNESTO | Redacted | | | | | | | |
| 4152582 | POMPA, GILBERTO | Redacted | | | | | | | |
| 4213498 | POMPA, LISA | Redacted | | | | | | | |
| 4152196 | POMPA, ROSEMARIE | Redacted | | | | | | | |
| 4202655 | POMPA, STEVE U | Redacted | | | | | | | |
| 4299975 | POMPA, YERALDI | Redacted | | | | | | | |
| 4724804 | POMPAY, JOHN | Redacted | | | | | | | |
| 4620322 | POMPEE, NICOLE | Redacted | | | | | | | |
| 4631577 | POMPEE-MABRUKI, LOUISE | Redacted | | | | | | | |
| 4481258 | POMPEI, CASSIDY A | Redacted | | | | | | | |
| 4232454 | POMPEI, CRISTOPHER | Redacted | | | | | | | |
| 4284852 | POMPEI, JOHN | Redacted | | | | | | | |
| 4590390 | POMPEI, WAYNE | Redacted | | | | | | | |
| 4868424 | POMPEII3 INC | 514 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4580502 | POMPEO, GARY R | Redacted | | | | | | | |
| 4441974 | POMPEO, JENNIFER E | Redacted | | | | | | | |
| 4386273 | POMPEO, ROBERT J | Redacted | | | | | | | |
| 4200659 | POMPERSKA-FRANKLIN, MAGDALENA A | Redacted | | | | | | | |
| 4518289 | POMPEY, BRADLEY | Redacted | | | | | | | |
| 4256745 | POMPEY, CAMERON | Redacted | | | | | | | |
| 4510950 | POMPEY, CHANTEL | Redacted | | | | | | | |
| 4247755 | POMPEY, CHEREAU | Redacted | | | | | | | |
| 4699099 | POMPEY, ELIJAH | Redacted | | | | | | | |
| 4490921 | POMPEY, JESSICA L | Redacted | | | | | | | |
| 4406316 | POMPEY, KASSLYN | Redacted | | | | | | | |
| 4490404 | POMPEY, KIA | Redacted | | | | | | | |
| 4623700 | POMPEY, PRISCILLA | Redacted | | | | | | | |
| 4419042 | POMPEY, SHAKIRA S | Redacted | | | | | | | |
| 4444557 | POMPEY, SHONTAVIA | Redacted | | | | | | | |
| 4447607 | POMPEY, TAWONAKEA | Redacted | | | | | | | |
| 4573557 | POMPEY, TYSHAUNA L | Redacted | | | | | | | |
| 4230658 | POMPEY, VERNETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300708 | POMPLUN, ASHLEY | Redacted | | | | | | | |
| 4296213 | POMPLUN, TYLER A | Redacted | | | | | | | |
| 4490564 | POMPONI, TOMASSINA | Redacted | | | | | | | |
| 4477002 | POMPOSINI, ANTHONY | Redacted | | | | | | | |
| 4170202 | POMPOSO, JUAN M | Redacted | | | | | | | |
| 4757815 | POMPPER, FLORENCE | Redacted | | | | | | | |
| 4714363 | POMPURA, JOE | Redacted | | | | | | | |
| 4238332 | POMPURA, LAURIE | Redacted | | | | | | | |
| 4593831 | POMPY, TARIK | Redacted | | | | | | | |
| 4661601 | POMROY, CHRISTOPHER | Redacted | | | | | | | |
| 4405240 | POMROY, DAVID E | Redacted | | | | | | | |
| 4821209 | POMYKALA, TIM | Redacted | | | | | | | |
| 4821210 | PON, ANN | Redacted | | | | | | | |
| 4695377 | PON, DANA | Redacted | | | | | | | |
| 4631800 | PONA, ROSEMARY | Redacted | | | | | | | |
| 4841594 | PONASA GROUP LLC | Redacted | | | | | | | |
| 4885581 | PONCA CITY NEWS | PONCA CITY PUBLISHING | PO BOX 191 | | | PONCA CITY | OK | 74602 | |
| 4547615 | PONCE- ALANIS, MICHELLE | Redacted | | | | | | | |
| 4875725 | PONCE CARIBBEAN DISTRIBUTORS INC | ENVASADORA DE AZUCAR INC | P O BOX 11946 | | | SAN JUAN | PR | 00922 | |
| 4810188 | PONCE CONSTRUCTION INSTALLATIONS, LLC | 9410 N 14 STREET | | | | TAMPA | FL | 33612 | |
| 4497665 | PONCE DE LEON, ALEX J | Redacted | | | | | | | |
| 4725256 | PONCE DE LEON, ALFONSO | Redacted | | | | | | | |
| 4498499 | PONCE DE LEON, CHRISTIAN | Redacted | | | | | | | |
| 4533935 | PONCE DE LEON, LEANNE M | Redacted | | | | | | | |
| 4231357 | PONCE DE LEON, LESLIET N | Redacted | | | | | | | |
| 4449980 | PONCE DE LEON, MARIA | Redacted | | | | | | | |
| 4209958 | PONCE DE LEON, MARIA CARMELINA C | Redacted | | | | | | | |
| 4686827 | PONCE DE LEON, PEDRO | Redacted | | | | | | | |
| 4703228 | PONCE DE LEON, REBECA | Redacted | | | | | | | |
| 4760751 | PONCE DE LEON, ROSSANA | Redacted | | | | | | | |
| 4527702 | PONCE DE LEON, RYAN X | Redacted | | | | | | | |
| 4199028 | PONCE III, PEDRO RHEA D | Redacted | | | | | | | |
| 4176867 | PONCE JR, ANDRES | Redacted | | | | | | | |
| 4207229 | PONCE JR, FRED | Redacted | | | | | | | |
| 4602706 | PONCE JR., JOSEPH A. | Redacted | | | | | | | |
| 4331137 | PONCE SANTOS, ARTHUR | Redacted | | | | | | | |
| 4178017 | PONCE, ADYLENE | Redacted | | | | | | | |
| 4460154 | PONCE, ALDO D | Redacted | | | | | | | |
| 4534605 | PONCE, ALEJO | Redacted | | | | | | | |
| 4186257 | PONCE, ALONDRA | Redacted | | | | | | | |
| 4496724 | PONCE, ALONDRA | Redacted | | | | | | | |
| 4821211 | PONCE, ALVIN & ELAINE | Redacted | | | | | | | |
| 4289032 | PONCE, AMANDA J | Redacted | | | | | | | |
| 4766516 | PONCE, ANA | Redacted | | | | | | | |
| 4411436 | PONCE, ANAHI | Redacted | | | | | | | |
| 4172812 | PONCE, ANAKAREN | Redacted | | | | | | | |
| 4413966 | PONCE, ANALYN | Redacted | | | | | | | |
| 4505097 | PONCE, ANDREA | Redacted | | | | | | | |
| 4409993 | PONCE, ANGELINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497228 | PONCE, ANNETTE | Redacted | | | | | | | |
| 4169424 | PONCE, BRENDA I | Redacted | | | | | | | |
| 4243728 | PONCE, CARINA | Redacted | | | | | | | |
| 4191794 | PONCE, CARLOS | Redacted | | | | | | | |
| 4168041 | PONCE, CAROLINE A | Redacted | | | | | | | |
| 4539325 | PONCE, CATALINA V | Redacted | | | | | | | |
| 4164190 | PONCE, CESAR L | Redacted | | | | | | | |
| 4291515 | PONCE, CHERYL L | Redacted | | | | | | | |
| 4242347 | PONCE, CHRISTIAN | Redacted | | | | | | | |
| 4524988 | PONCE, CHRISTOPHER | Redacted | | | | | | | |
| 4536741 | PONCE, CLAUDIA | Redacted | | | | | | | |
| 4538923 | PONCE, CRISTIAN M | Redacted | | | | | | | |
| 4415777 | PONCE, CRISTINA G | Redacted | | | | | | | |
| 4174607 | PONCE, DAVID H | Redacted | | | | | | | |
| 4415329 | PONCE, DEBORA | Redacted | | | | | | | |
| 4337029 | PONCE, DORA C | Redacted | | | | | | | |
| 4212882 | PONCE, EDGAR | Redacted | | | | | | | |
| 4614955 | PONCE, EDITH | Redacted | | | | | | | |
| 4200991 | PONCE, EDITH J | Redacted | | | | | | | |
| 4504960 | PONCE, ELLIOT | Redacted | | | | | | | |
| 4637892 | PONCE, ERASMO | Redacted | | | | | | | |
| 4179416 | PONCE, FATIMA | Redacted | | | | | | | |
| 4213925 | PONCE, FELICIA | Redacted | | | | | | | |
| 4223944 | PONCE, FELIX | Redacted | | | | | | | |
| 4540242 | PONCE, FLAVIO C | Redacted | | | | | | | |
| 4196000 | PONCE, FRANCISCO A | Redacted | | | | | | | |
| 4616180 | PONCE, GABRIEL | Redacted | | | | | | | |
| 4177487 | PONCE, GABRIELLE | Redacted | | | | | | | |
| 4299836 | PONCE, GLADIS | Redacted | | | | | | | |
| 4586899 | PONCE, GRACIELA | Redacted | | | | | | | |
| 4411785 | PONCE, GUADALUPE G | Redacted | | | | | | | |
| 4529813 | PONCE, GUSTAVO | Redacted | | | | | | | |
| 4380594 | PONCE, HEIDI | Redacted | | | | | | | |
| 4468769 | PONCE, ISAAC | Redacted | | | | | | | |
| 4551974 | PONCE, IVETTE | Redacted | | | | | | | |
| 4408788 | PONCE, JAIME | Redacted | | | | | | | |
| 4274617 | PONCE, JANICE G | Redacted | | | | | | | |
| 4251649 | PONCE, JAVIER | Redacted | | | | | | | |
| 4144849 | PONCE, JAVIER | Redacted | | | | | | | |
| 4420906 | PONCE, JAZLYN | Redacted | | | | | | | |
| 4899526 | PONCE, JESS | Redacted | | | | | | | |
| 4212346 | PONCE, JESSICA | Redacted | | | | | | | |
| 4180577 | PONCE, JESSIE I | Redacted | | | | | | | |
| 4528359 | PONCE, JESUS | Redacted | | | | | | | |
| 4339640 | PONCE, JONATHAN A | Redacted | | | | | | | |
| 4673501 | PONCE, JORGE I | Redacted | | | | | | | |
| 4392267 | PONCE, JUAN EMILIO | Redacted | | | | | | | |
| 4545823 | PONCE, JUANITA | Redacted | | | | | | | |
| 4659131 | PONCE, JUANITA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209068 | PONCE, JULIO C | Redacted | | | | | | | |
| 4388335 | PONCE, JUSTIN | Redacted | | | | | | | |
| 4195618 | PONCE, KATHERINE N | Redacted | | | | | | | |
| 4538080 | PONCE, KATHRYN | Redacted | | | | | | | |
| 4209842 | PONCE, KRISTINA | Redacted | | | | | | | |
| 4190701 | PONCE, LAURA A | Redacted | | | | | | | |
| 4368618 | PONCE, LAURA E | Redacted | | | | | | | |
| 4180645 | PONCE, LILIA G | Redacted | | | | | | | |
| 4259793 | PONCE, LUZ M | Redacted | | | | | | | |
| 4205142 | PONCE, MARGARITA | Redacted | | | | | | | |
| 4200175 | PONCE, MARIA R | Redacted | | | | | | | |
| 4167046 | PONCE, MARICELA | Redacted | | | | | | | |
| 4188788 | PONCE, MARICELA | Redacted | | | | | | | |
| 4503463 | PONCE, MARITZA | Redacted | | | | | | | |
| 4163871 | PONCE, MARTHA | Redacted | | | | | | | |
| 4765144 | PONCE, MARVIN | Redacted | | | | | | | |
| 4204475 | PONCE, MATTHEW D | Redacted | | | | | | | |
| 4164900 | PONCE, MELANY S | Redacted | | | | | | | |
| 4534113 | PONCE, MIGUEL A | Redacted | | | | | | | |
| 4181964 | PONCE, NADIA | Redacted | | | | | | | |
| 4156194 | PONCE, NADIA | Redacted | | | | | | | |
| 4410732 | PONCE, NAHOMI K | Redacted | | | | | | | |
| 4380515 | PONCE, NOEMI | Redacted | | | | | | | |
| 4541737 | PONCE, ODALYS A | Redacted | | | | | | | |
| 4497184 | PONCE, PEDRO | Redacted | | | | | | | |
| 4221056 | PONCE, PHILLIP J | Redacted | | | | | | | |
| 4368807 | PONCE, RALPH | Redacted | | | | | | | |
| 4210902 | PONCE, ROSENDO | Redacted | | | | | | | |
| 4563527 | PONCE, RYAN S | Redacted | | | | | | | |
| 4503261 | PONCE, SANTOS | Redacted | | | | | | | |
| 4164029 | PONCE, SAUL | Redacted | | | | | | | |
| 4841595 | PONCE, SCOTT AND INGRID | Redacted | | | | | | | |
| 4567946 | PONCE, SHAINA M | Redacted | | | | | | | |
| 4274336 | PONCE, SHARON | Redacted | | | | | | | |
| 4411033 | PONCE, SONIA | Redacted | | | | | | | |
| 4169253 | PONCE, STEPHANIE | Redacted | | | | | | | |
| 4168494 | PONCE, STEVE | Redacted | | | | | | | |
| 4295285 | PONCE, URIEL A | Redacted | | | | | | | |
| 4188847 | PONCE, VEANNA R | Redacted | | | | | | | |
| 4283922 | PONCE, VERONICA L | Redacted | | | | | | | |
| 4503358 | PONCE, WALESKA | Redacted | | | | | | | |
| 4181236 | PONCE, WILLIAM | Redacted | | | | | | | |
| 4417649 | PONCE, WILLIAM G | Redacted | | | | | | | |
| 4500929 | PONCE, YANDEL | Redacted | | | | | | | |
| 4166351 | PONCE, YVONNE | Redacted | | | | | | | |
| 4829414 | PONCEDELEON, TRISHA | Redacted | | | | | | | |
| 4533153 | PONCEDELEON, VICTORIA A | Redacted | | | | | | | |
| 4497898 | PONCE-DE-LEON-ROSA, GLADISELA | Redacted | | | | | | | |
| 4575249 | PONCEK, JEREMIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201196 | PONCETTA, VAN D | Redacted | | | | | | | |
| 4878024 | PONCHA SPRINGS CORP | KEN D MAC NICOL | PO BOX 597 | | | PONCHA SPRINGS | CO | 81242 | |
| 4254839 | PONCHAK, KAREN L | Redacted | | | | | | | |
| 4644654 | PONCHAK, MARK | Redacted | | | | | | | |
| 4785810 | Poncia, Richard | Redacted | | | | | | | |
| 4173621 | PONCIANO ALVAREZ, ADRIANA | Redacted | | | | | | | |
| 4792665 | Ponciano, Edwin | Redacted | | | | | | | |
| 4613967 | PONCIANO, PAT | Redacted | | | | | | | |
| 4540844 | PONCIANO, RITO | Redacted | | | | | | | |
| 4725587 | PONCIN, EDWARD | Redacted | | | | | | | |
| 4821212 | PONCIN, GUILLAUME | Redacted | | | | | | | |
| 4415125 | PONCIN, ISAAC D | Redacted | | | | | | | |
| 4417726 | PONCZKOWSKI, COURTNEY L | Redacted | | | | | | | |
| 4420098 | PONCZKOWSKI, JASON T | Redacted | | | | | | | |
| 4866201 | POND NORTH LLP | 350 SOUTH GRAND AVE STE 2850 | | | | LOS ANGELES | CA | 90071 | |
| 4811633 | Pond North LLP | Attn:  Maureen Johnson | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4811633 | Pond North LLP | Jason Caron | 99 Derby Street, Suite 100 | | | Hingham | MA | 02043 | |
| 4162871 | POND, CAROLINE C | Redacted | | | | | | | |
| 4295766 | POND, DANA L | Redacted | | | | | | | |
| 4627506 | POND, DUSTIN | Redacted | | | | | | | |
| 4469234 | POND, JANET A | Redacted | | | | | | | |
| 4735047 | POND, JEREMY | Redacted | | | | | | | |
| 4357212 | POND, KYLE R | Redacted | | | | | | | |
| 4457798 | POND, LEVANTYA | Redacted | | | | | | | |
| 4741928 | POND, SCOTT & RAE | Redacted | | | | | | | |
| 4562194 | POND, SHYVONNE N | Redacted | | | | | | | |
| 5741661 | PONDER DONOVAN | 2348 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5741664 | PONDER GLORIA | 128 BRUCE ST | | | | TYTY | GA | 31795 | |
| 4751137 | PONDER JR, ROBERT | Redacted | | | | | | | |
| 4310939 | PONDER, ANDREW T | Redacted | | | | | | | |
| 4413123 | PONDER, ASHLEY | Redacted | | | | | | | |
| 4335336 | PONDER, ASHLEY N | Redacted | | | | | | | |
| 4355702 | PONDER, AUTUMN | Redacted | | | | | | | |
| 4415630 | PONDER, CHRISTIAN | Redacted | | | | | | | |
| 4259901 | PONDER, HOPE | Redacted | | | | | | | |
| 4642353 | PONDER, HUGH I | Redacted | | | | | | | |
| 4628002 | PONDER, JOHNETTE | Redacted | | | | | | | |
| 4628168 | PONDER, JOSEPH | Redacted | | | | | | | |
| 4147891 | PONDER, KATELYN | Redacted | | | | | | | |
| 4435777 | PONDER, KEIYASIA A | Redacted | | | | | | | |
| 4150197 | PONDER, LANEKA | Redacted | | | | | | | |
| 4682072 | PONDER, MICHAEL | Redacted | | | | | | | |
| 4165693 | PONDER, MICHELLE | Redacted | | | | | | | |
| 4151058 | PONDER, TABITHA L | Redacted | | | | | | | |
| 4523376 | PONDER, TAYLORELIZABETH | Redacted | | | | | | | |
| 4829415 | PONDER, TODD | Redacted | | | | | | | |
| 4456848 | PONDER, TORI | Redacted | | | | | | | |
| 4440196 | PONDER, VALICITY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147811 | PONDER, ZONYA K | Redacted | | | | | | | |
| 4821213 | PONDEROSA HOMES | Redacted | | | | | | | |
| 4821214 | Ponderossa Property Maint | Redacted | | | | | | | |
| 4480825 | PONDEXTER, RYAN | Redacted | | | | | | | |
| 4681360 | PONDEXTER-BAKER, TINA | Redacted | | | | | | | |
| 4166788 | PONDOC, MARY DALIA A | Redacted | | | | | | | |
| 4511981 | PONDS, ALEXIS | Redacted | | | | | | | |
| 4313369 | PONDS, DEQUASHA | Redacted | | | | | | | |
| 4588072 | PONDS, EVERLEAN | Redacted | | | | | | | |
| 4449183 | PONDS, RENAE | Redacted | | | | | | | |
| 4511441 | PONDS, SHELDON T | Redacted | | | | | | | |
| 4250595 | PONDS, TAWANNA | Redacted | | | | | | | |
| 4650698 | PONE, ANTHONY | Redacted | | | | | | | |
| 4735428 | PONE, JACKQUILINE | Redacted | | | | | | | |
| 4382870 | PONE, KAYLA | Redacted | | | | | | | |
| 4399072 | PONE, MICHELE D | Redacted | | | | | | | |
| 4589395 | PONEDEL, JOEL | Redacted | | | | | | | |
| 4736130 | PONES, DELORES | Redacted | | | | | | | |
| 4887139 | PONG EYECARE LLC | SEARS OPTICAL 1614 | 112 S ORANGE AVE | | | LIVINGSTON | NJ | 07039 | |
| 4475022 | PONGIA, JASON | Redacted | | | | | | | |
| 4597328 | PONGRACZ, JOHN L L | Redacted | | | | | | | |
| 4810915 | PONGRATZ DEVELOPMENT | PO BOX 51388 | | | | PHOENIX | AZ | 85076 | |
| 4829416 | PONGRATZ DEVELOPMENT LLC | Redacted | | | | | | | |
| 4268342 | PONGTAN, KRIS | Redacted | | | | | | | |
| 4182346 | PONH, CHEN | Redacted | | | | | | | |
| 4291783 | PONIATOWSKI, DONNA E | Redacted | | | | | | | |
| 4255626 | PONICSAN, JENNIFER | Redacted | | | | | | | |
| 4461453 | PONIKVAR, NICHOLAS R | Redacted | | | | | | | |
| 4215472 | PONISCHIL, TAMARA L | Redacted | | | | | | | |
| 4710382 | PONIST, AIDA | Redacted | | | | | | | |
| 4464725 | PONKILLA, ALISHA | Redacted | | | | | | | |
| 4709834 | PONKO, JOAN | Redacted | | | | | | | |
| 4720139 | PONKOW, MICHAEL | Redacted | | | | | | | |
| 4231622 | PONKRATOVA, OLGA | Redacted | | | | | | | |
| 4735842 | PONNAIYA, BRIGIT | Redacted | | | | | | | |
| 4435352 | PONNAMPALAM, SRITHARAN | Redacted | | | | | | | |
| 4424031 | PONNATTU, SANUJU S | Redacted | | | | | | | |
| 4740317 | PONNEBOINA, SATHISH | Redacted | | | | | | | |
| 4679698 | PONNIAN, SURESH | Redacted | | | | | | | |
| 4726586 | PONNUSAMY, LOGESWARAN | Redacted | | | | | | | |
| 4677091 | PONNWITZ, RYAN | Redacted | | | | | | | |
| 4888860 | PONO SOLUTIONS | TSM ENTERPRISES INC | 3219 UALENA STREET | | | HONOLULU | HI | 96819 | |
| 4689889 | PONO, TERESA | Redacted | | | | | | | |
| 4647811 | PONOZZO, CLINT | Redacted | | | | | | | |
| 4500225 | PONS, CATHERINE T | Redacted | | | | | | | |
| 4552568 | PONS, CHRISTOPHER R | Redacted | | | | | | | |
| 4856444 | PONS, DANIELA | Redacted | | | | | | | |
| 4204190 | PONS, DIANA V | Redacted | | | | | | | |
| 4841596 | PONS, EURACLIO (URY) | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228343 | PONS, LUIS | Redacted | | | | | | | |
| 4474690 | PONS, MICHAEL J | Redacted | | | | | | | |
| 4623095 | PONSARD, BRENDA | Redacted | | | | | | | |
| 4772701 | PONSOCK, BARBARA | Redacted | | | | | | | |
| 4711014 | PONSON, REECE | Redacted | | | | | | | |
| 4549145 | PONT, ISABEL I | Redacted | | | | | | | |
| 4405075 | PONTANO, ELISE N | Redacted | | | | | | | |
| 4426829 | PONTBRIAND, ALESSANDRA | Redacted | | | | | | | |
| 4790575 | Pontbriand, Megan | Redacted | | | | | | | |
| 4841597 | PONTCHEK,EDWARD | Redacted | | | | | | | |
| 4890992 | Ponte Vedra Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890993 | Ponte Vedra Lodge | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4333846 | PONTE, CAITLIN V | Redacted | | | | | | | |
| 4484075 | PONTE, DANIEL | Redacted | | | | | | | |
| 4173441 | PONTE, DAVID | Redacted | | | | | | | |
| 4247233 | PONTE, ESTELA | Redacted | | | | | | | |
| 4553288 | PONTE, KATHLEEN R | Redacted | | | | | | | |
| 4334476 | PONTEEN, ALWYN J | Redacted | | | | | | | |
| 4841598 | PONTES, DENISE | Redacted | | | | | | | |
| 4739399 | PONTES, DIANE A | Redacted | | | | | | | |
| 4146850 | PONTES, SAMANTHA | Redacted | | | | | | | |
| 4716859 | PONTHIER, JAZMIN | Redacted | | | | | | | |
| 4446558 | PONTI, SAMUEL J | Redacted | | | | | | | |
| 4876332 | PONTIAC DAILY LEADER | GATEHOUSE MEDIA LLC | 318 N MAIN ST | | | PONTIAC | IL | 61764 | |
| 4885762 | PONTIAC HICKSGAS INC | R R #4 | | | | PONTIAC | IL | 61764 | |
| 4542006 | PONTIFES, OMAR | Redacted | | | | | | | |
| 4164937 | PONTIFLET, DELORES A | Redacted | | | | | | | |
| 4221312 | PONTILLO, JONATHAN | Redacted | | | | | | | |
| 4886245 | PONTINE ENTERPRISES | ROD PONTINE | 2030 BOYCE | | | HASTINGS | NE | 68901 | |
| 4733127 | PONTIOUS JR, WILLIAM A A | Redacted | | | | | | | |
| 4294640 | PONTIOUS, SHIRLEY | Redacted | | | | | | | |
| 4196737 | PONTIUS, MICHAEL S | Redacted | | | | | | | |
| 4306259 | PONTO, LAKE | Redacted | | | | | | | |
| 4695660 | PONTOIZEAU, STEPHANE | Redacted | | | | | | | |
| 5741694 | PONTON DIANNE | 452 COX LANDING APT B | | | | NEWPORT NEWS | VA | 23608 | |
| 4219622 | PONTON, ANDREW | Redacted | | | | | | | |
| 4337687 | PONTON, BRIAN R | Redacted | | | | | | | |
| 4234272 | PONTON, DIONNE | Redacted | | | | | | | |
| 4253988 | PONTON, JAVON S | Redacted | | | | | | | |
| 4533317 | PONTON, JENNIFER | Redacted | | | | | | | |
| 4530391 | PONTON, JUAN C | Redacted | | | | | | | |
| 4301356 | PONTON, KATHY | Redacted | | | | | | | |
| 4428994 | PONTON, TINA | Redacted | | | | | | | |
| 4555035 | PONTONPORO, ADAM F | Redacted | | | | | | | |
| 4544163 | PONTUTI, ROCCO | Redacted | | | | | | | |
| 4667212 | PONTZIOUS, NICKOLE | Redacted | | | | | | | |
| 4551499 | PONY, NAHIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700681 | PONYIK, THOMAS | Redacted | | | | | | | |
| 4594261 | PONZER, GRACE | Redacted | | | | | | | |
| 4312255 | PONZIANO, ROBERT | Redacted | | | | | | | |
| 4702571 | PONZINI, JOHN A | Redacted | | | | | | | |
| 4591093 | PONZINI, LANA | Redacted | | | | | | | |
| 4348864 | PONZIO, JOSEPH S | Redacted | | | | | | | |
| 4226902 | PONZO, AZARIA S | Redacted | | | | | | | |
| 4405076 | PONZO, JOESEPH M | Redacted | | | | | | | |
| 4155049 | POOCHAHONYUMPTEWA, ALLISON N | Redacted | | | | | | | |
| 4376567 | POOCHIGIAN, PRESTON J | Redacted | | | | | | | |
| 4299340 | POOCK, JAMES J | Redacted | | | | | | | |
| 4860800 | POOF APPAREL CORP | 1466 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 4798657 | POOF LLC | DBA ARVEP | 421 N RODEO DRIVE SUITE B | | | BEVERLY HILLS | CA | 90210 | |
| 4882807 | POOF SLINKY INC | P O BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 4292260 | POOJARY, SATHISH | Redacted | | | | | | | |
| 4291056 | POOJARY, VIDYASHREE GOPAL | Redacted | | | | | | | |
| 4804388 | POOL GROUP ENTERPRISES | DBA AQUASUPERCENTER.COM | 1990 MAIN ST SUITE 750 | | | SARASOTA | FL | 34236 | |
| 4899091 | POOL HEATING & AIR CONDITIONING INC | ANTHONY POOL | 1014-6 AUGUSTA HWY | | | THOMSON | GA | 30824 | |
| 4797231 | POOL SERVICES TECHNOLOGIES | DBA PST POOL SUPPLIES | 2420 GRAND AVENUE SUITE C | | | VISTA | CA | 92081 | |
| 4362713 | POOL, AEREONNA V | Redacted | | | | | | | |
| 4216510 | POOL, ALEXANDRA C | Redacted | | | | | | | |
| 4182062 | POOL, ANGELIC | Redacted | | | | | | | |
| 4370381 | POOL, BRADLEY | Redacted | | | | | | | |
| 4388922 | POOL, BRUCE | Redacted | | | | | | | |
| 4751690 | POOL, CARL | Redacted | | | | | | | |
| 4556272 | POOL, CHRISTINA | Redacted | | | | | | | |
| 4241412 | POOL, DANIELLE | Redacted | | | | | | | |
| 4750526 | POOL, DAVID | Redacted | | | | | | | |
| 4526553 | POOL, DON A | Redacted | | | | | | | |
| 4538550 | POOL, DOYCE B | Redacted | | | | | | | |
| 4382405 | POOL, EUNICE R | Redacted | | | | | | | |
| 4145860 | POOL, JAMES A | Redacted | | | | | | | |
| 4587988 | POOL, JOSEP | Redacted | | | | | | | |
| 4747761 | POOL, KELLY | Redacted | | | | | | | |
| 4528060 | POOL, KENNETH R | Redacted | | | | | | | |
| 4462486 | POOL, KEZLYNN | Redacted | | | | | | | |
| 4176344 | POOL, KRISTIN | Redacted | | | | | | | |
| 4524316 | POOL, LAUREN | Redacted | | | | | | | |
| 4654952 | POOL, MARIA | Redacted | | | | | | | |
| 4204087 | POOL, MICHAEL | Redacted | | | | | | | |
| 4714987 | POOL, PAT | Redacted | | | | | | | |
| 4284395 | POOL, RACHEL E | Redacted | | | | | | | |
| 4383436 | POOL, ROBERT A | Redacted | | | | | | | |
| 4216172 | POOL, TARNYA N | Redacted | | | | | | | |
| 4371062 | POOL, VICTORIA A | Redacted | | | | | | | |
| 4756320 | POOL, WANDA | Redacted | | | | | | | |
| 4829417 | POOL,ROBERT | Redacted | | | | | | | |
| 4463807 | POOLAH, DESTINY | Redacted | | | | | | | |
| 4593411 | POOLE HARRIS, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5741743 | POOLE PATRICE | 1465 SANGAREE CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4303065 | POOLE SCHOPP, AUTUMN | Redacted | | | | | | | |
| 5741759 | POOLE TYQUAN | 4904 BURNT OAK DRIVE | | | | RICHMOND | VA | 23234 | |
| 4369798 | POOLE, AARON M | Redacted | | | | | | | |
| 4517798 | POOLE, AARON T | Redacted | | | | | | | |
| 4363231 | POOLE, ALEXANDRIA | Redacted | | | | | | | |
| 4259870 | POOLE, ALEXIS N | Redacted | | | | | | | |
| 4159713 | POOLE, ALEXIS R | Redacted | | | | | | | |
| 4339525 | POOLE, ANGELY | Redacted | | | | | | | |
| 4756937 | POOLE, ANNIE R | Redacted | | | | | | | |
| 4368230 | POOLE, ARAEJA | Redacted | | | | | | | |
| 4338664 | POOLE, ASHLEIGH | Redacted | | | | | | | |
| 4417055 | POOLE, ASHLEY | Redacted | | | | | | | |
| 4392128 | POOLE, AUSTIN C | Redacted | | | | | | | |
| 4578703 | POOLE, AYANA | Redacted | | | | | | | |
| 4619060 | POOLE, BARBARA | Redacted | | | | | | | |
| 4788968 | Poole, Barbara | Redacted | | | | | | | |
| 4755510 | POOLE, BERTHA | Redacted | | | | | | | |
| 4386200 | POOLE, BRENDA | Redacted | | | | | | | |
| 4340492 | POOLE, BREYANNA | Redacted | | | | | | | |
| 4629594 | POOLE, BRIAN | Redacted | | | | | | | |
| 4238892 | POOLE, BRIANNA | Redacted | | | | | | | |
| 4623544 | POOLE, CARL | Redacted | | | | | | | |
| 4239310 | POOLE, CARNESHA | Redacted | | | | | | | |
| 4226997 | POOLE, COLIN | Redacted | | | | | | | |
| 4265436 | POOLE, COREY J | Redacted | | | | | | | |
| 4821215 | POOLE, CORY & KAREY | Redacted | | | | | | | |
| 4324935 | POOLE, CRYSTAL | Redacted | | | | | | | |
| 4255496 | POOLE, DANIELLE | Redacted | | | | | | | |
| 4653939 | POOLE, DAVID | Redacted | | | | | | | |
| 4514482 | POOLE, DAVID | Redacted | | | | | | | |
| 4384866 | POOLE, DAWN | Redacted | | | | | | | |
| 4616094 | POOLE, DEBORAH A | Redacted | | | | | | | |
| 4379632 | POOLE, DEBORAH R | Redacted | | | | | | | |
| 4434591 | POOLE, DENISE N | Redacted | | | | | | | |
| 4495442 | POOLE, DESTINY F | Redacted | | | | | | | |
| 4626927 | POOLE, DEVONY | Redacted | | | | | | | |
| 4375870 | POOLE, DIANNE | Redacted | | | | | | | |
| 4214587 | POOLE, DOMINIQUE M | Redacted | | | | | | | |
| 4461829 | POOLE, DONZANAE | Redacted | | | | | | | |
| 4337835 | POOLE, DVONAH | Redacted | | | | | | | |
| 4260721 | POOLE, ELIZABETH | Redacted | | | | | | | |
| 4197887 | POOLE, EMILY | Redacted | | | | | | | |
| 4750607 | POOLE, EUGENE P | Redacted | | | | | | | |
| 4559404 | POOLE, FRANCES | Redacted | | | | | | | |
| 4757141 | POOLE, GWENDOLYN | Redacted | | | | | | | |
| 4748716 | POOLE, HAROLD | Redacted | | | | | | | |
| 4529890 | POOLE, JACOB W | Redacted | | | | | | | |
| 4748412 | POOLE, JACQUELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11416 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640555 | POOLE, JACQUELYN D. | Redacted | | | | | | | |
| 4232188 | POOLE, JAMES | Redacted | | | | | | | |
| 4263348 | POOLE, JAMES | Redacted | | | | | | | |
| 4718162 | POOLE, JAMES | Redacted | | | | | | | |
| 4735348 | POOLE, JAMES M | Redacted | | | | | | | |
| 4371073 | POOLE, JAMIE I | Redacted | | | | | | | |
| 4261124 | POOLE, JANE W | Redacted | | | | | | | |
| 4389135 | POOLE, JANET D | Redacted | | | | | | | |
| 4316223 | POOLE, JENNIFER | Redacted | | | | | | | |
| 4342420 | POOLE, JENNIFER | Redacted | | | | | | | |
| 4474216 | POOLE, JEREMY W | Redacted | | | | | | | |
| 4581647 | POOLE, JESSE A | Redacted | | | | | | | |
| 4521280 | POOLE, JESSICA L | Redacted | | | | | | | |
| 4215528 | POOLE, JHADRIAN | Redacted | | | | | | | |
| 4162233 | POOLE, JOHN | Redacted | | | | | | | |
| 4219274 | POOLE, JONATHON A | Redacted | | | | | | | |
| 4263094 | POOLE, JOSHUA C | Redacted | | | | | | | |
| 4596823 | POOLE, JULIE A | Redacted | | | | | | | |
| 4510212 | POOLE, KAITLIN S | Redacted | | | | | | | |
| 4264888 | POOLE, KAYLA A | Redacted | | | | | | | |
| 4347624 | POOLE, KENNETH A | Redacted | | | | | | | |
| 4321824 | POOLE, KIMBERLY A | Redacted | | | | | | | |
| 4177885 | POOLE, KRISTEN | Redacted | | | | | | | |
| 4735813 | POOLE, LAJUANA | Redacted | | | | | | | |
| 4550683 | POOLE, LAN | Redacted | | | | | | | |
| 4726512 | POOLE, LASHANA | Redacted | | | | | | | |
| 4372107 | POOLE, LATASHA D | Redacted | | | | | | | |
| 4614567 | POOLE, LAWAN | Redacted | | | | | | | |
| 4314115 | POOLE, LESLIE A | Redacted | | | | | | | |
| 4775770 | POOLE, LINDA L | Redacted | | | | | | | |
| 4829418 | POOLE, LIZ AND WARREN | Redacted | | | | | | | |
| 4748115 | POOLE, LORAINE | Redacted | | | | | | | |
| 4227195 | POOLE, LORI L | Redacted | | | | | | | |
| 4621709 | POOLE, MARY | Redacted | | | | | | | |
| 4383190 | POOLE, MARY O | Redacted | | | | | | | |
| 4529751 | POOLE, MASON M | Redacted | | | | | | | |
| 4514105 | POOLE, MATTHEW | Redacted | | | | | | | |
| 4244486 | POOLE, MATTHEW D | Redacted | | | | | | | |
| 4741623 | POOLE, MELISSA | Redacted | | | | | | | |
| 4724363 | POOLE, MELISSA | Redacted | | | | | | | |
| 4233739 | POOLE, MICHAEL C | Redacted | | | | | | | |
| 4460449 | POOLE, MICHELLE | Redacted | | | | | | | |
| 4335241 | POOLE, MOLLY A | Redacted | | | | | | | |
| 4760293 | POOLE, MORRIS | Redacted | | | | | | | |
| 4233030 | POOLE, NICHELLE A | Redacted | | | | | | | |
| 4511404 | POOLE, NORMAN L | Redacted | | | | | | | |
| 4253327 | POOLE, ODACIA D | Redacted | | | | | | | |
| 4385326 | POOLE, PATRICIA | Redacted | | | | | | | |
| 4156943 | POOLE, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249443 | POOLE, PATRICIA A | Redacted | | | | | | | |
| 4379197 | POOLE, PATRICIA B | Redacted | | | | | | | |
| 4643732 | POOLE, PAULINE | Redacted | | | | | | | |
| 4715641 | POOLE, RICHARD | Redacted | | | | | | | |
| 4584717 | POOLE, RICHARD | Redacted | | | | | | | |
| 4744978 | POOLE, ROBERT | Redacted | | | | | | | |
| 4266286 | POOLE, ROBERT | Redacted | | | | | | | |
| 4705821 | POOLE, ROLAND | Redacted | | | | | | | |
| 4532716 | POOLE, RYAN | Redacted | | | | | | | |
| 4222194 | POOLE, SEBERINA | Redacted | | | | | | | |
| 4344912 | POOLE, SHANTARA | Redacted | | | | | | | |
| 4522574 | POOLE, SHAREKA | Redacted | | | | | | | |
| 4771788 | POOLE, SHARON | Redacted | | | | | | | |
| 4387550 | POOLE, SHARON | Redacted | | | | | | | |
| 4257747 | POOLE, SHAUNDA S | Redacted | | | | | | | |
| 4393905 | POOLE, SIDNEY M | Redacted | | | | | | | |
| 4637475 | POOLE, SOPHIA | Redacted | | | | | | | |
| 4438365 | POOLE, STEPHANIE R | Redacted | | | | | | | |
| 4653071 | POOLE, STEVEN | Redacted | | | | | | | |
| 4517271 | POOLE, STEVEN A | Redacted | | | | | | | |
| 4686531 | POOLE, SUSAN | Redacted | | | | | | | |
| 4386719 | POOLE, TAMARA | Redacted | | | | | | | |
| 4598003 | POOLE, TAMHARA | Redacted | | | | | | | |
| 4203458 | POOLE, TARA A | Redacted | | | | | | | |
| 4239009 | POOLE, TASIA M | Redacted | | | | | | | |
| 4364624 | POOLE, TATYANNA | Redacted | | | | | | | |
| 4757798 | POOLE, TERESA L | Redacted | | | | | | | |
| 4400256 | POOLE, TIFFANY | Redacted | | | | | | | |
| 4629571 | POOLE, TOMMIE | Redacted | | | | | | | |
| 4346502 | POOLE, TRISTA K | Redacted | | | | | | | |
| 4253388 | POOLE, TYRIA | Redacted | | | | | | | |
| 4720269 | POOLE, VICTOR | Redacted | | | | | | | |
| 4513390 | POOLE, WASHONDA | Redacted | | | | | | | |
| 4709567 | POOLE, WILHELMENIA | Redacted | | | | | | | |
| 4771390 | POOLE, WILLIAM | Redacted | | | | | | | |
| 4592586 | POOLE, WILLIE R | Redacted | | | | | | | |
| 4742841 | POOLE, WYOMING | Redacted | | | | | | | |
| 4263484 | POOLE, XAVIER | Redacted | | | | | | | |
| 4229336 | POOLE, XAVIERA Y | Redacted | | | | | | | |
| 4325693 | POOLE, XZAVEON | Redacted | | | | | | | |
| 4215406 | POOLE-KNIGHT, MELISSA | Redacted | | | | | | | |
| 4349260 | POOLER JR, DWIGHT | Redacted | | | | | | | |
| 4629504 | POOLER, DAVID | Redacted | | | | | | | |
| 4748671 | POOLER, DONNA | Redacted | | | | | | | |
| 4703645 | POOLER, EMMA | Redacted | | | | | | | |
| 4485300 | POOLER, JAMES A | Redacted | | | | | | | |
| 4757584 | POOLER, KEISHA | Redacted | | | | | | | |
| 4692786 | POOLER, LINDA | Redacted | | | | | | | |
| 4551332 | POOLER, ZACHARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717189 | POOLEY, NIKKI | Redacted | | | | | | | |
| 4481862 | POOLOA, KAGE | Redacted | | | | | | | |
| 4346124 | POOLSON, ERIN | Redacted | | | | | | | |
| 4796490 | POOLZOOM LLC | DBA POOLZOOM.COM | 8934 BROADWAY | | | SAN ANTONIO | TX | 78217 | |
| 4846574 | POOMAM KUMAR | 10648 ABLE ST | | | | NEW BRIGHTON | MN | 55112 | |
| 5741764 | POON WAIKEI | 7234 TERESA AVE | | | | ROSEMEAD | CA | 91770 | |
| 4223078 | POON, ANDY | Redacted | | | | | | | |
| 4253232 | POON, JAY JAY | Redacted | | | | | | | |
| 4692151 | POON, LUCILA | Redacted | | | | | | | |
| 4433699 | POON, VICTORIA K | Redacted | | | | | | | |
| 4328998 | POON, VINSON H | Redacted | | | | | | | |
| 5789729 | POONA TOURS & TRAVELS | MUNIR SHAIKH | 5/11 NEETA PARK | AIRPORT ROAD | YERWADA | PUNE | | 411006 | INDIA |
| 4395139 | POONAI, DORPATIE | Redacted | | | | | | | |
| 5789730 | POONAM IT CONSULTING SERVICES PRIVATE LIMITED | 2ND FLOOR, 18, PALLAVALLI PLAZA, 1PHASE 2ND STAGE | BTM LAYOUT 100 FEET ROAD | | | BANGALORE | | 560076 | INDIA |
| 4821216 | POONAM SHAH | Redacted | | | | | | | |
| 4163275 | POONAWALA, SAAHIL | Redacted | | | | | | | |
| 4765969 | POONDORKANDIYIL, NISHA | Redacted | | | | | | | |
| 4801844 | POONEH | DBA GOLDEN CAVIAR SKIN CARE | 18732 VIA VERONA | | | IRVINE | CA | 92603 | |
| 4862436 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | 150-972 | KOREA, REPUBLIC OF |
| 4862435 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4279841 | POONJA, RAHIM H | Redacted | | | | | | | |
| 4425582 | POONPOOLPOKE, ARNOTAI | Redacted | | | | | | | |
| 4829419 | POOR, ALLEN | Redacted | | | | | | | |
| 4777029 | POOR, CLAUDIA | Redacted | | | | | | | |
| 4617566 | POOR, DAN | Redacted | | | | | | | |
| 4397433 | POOR, DORIAN C | Redacted | | | | | | | |
| 4638518 | POOR, FRED | Redacted | | | | | | | |
| 4713756 | POOR, JAMES | Redacted | | | | | | | |
| 4304484 | POOR, NICHOLAS D | Redacted | | | | | | | |
| 4600296 | POOR, SARA | Redacted | | | | | | | |
| 4563468 | POOR, STEVEN | Redacted | | | | | | | |
| 4255523 | POORAN, METHINDRA | Redacted | | | | | | | |
| 5431070 | POORBAUGH KENNETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4266791 | POORBEAR, LYNN | Redacted | | | | | | | |
| 4517321 | POORE, BRITTANY N | Redacted | | | | | | | |
| 4668267 | POORE, DOUGLAS | Redacted | | | | | | | |
| 4316556 | POORE, DYLAN M | Redacted | | | | | | | |
| 4599001 | POORE, JO W | Redacted | | | | | | | |
| 4381173 | POORE, JUWANE L | Redacted | | | | | | | |
| 4377357 | POORE, MARK | Redacted | | | | | | | |
| 4230570 | POORE, RICK | Redacted | | | | | | | |
| 4381897 | POORE, TAYLOR P | Redacted | | | | | | | |
| 4568099 | POORES, LUCINDA J | Redacted | | | | | | | |
| 4273694 | POORKER, JOSEPH W | Redacted | | | | | | | |
| 4702550 | POORMAN, DEAN H | Redacted | | | | | | | |
| 4456754 | POORMAN, EMMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11419 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514860 | POORMAN, MICHELLE L | Redacted | | | | | | | |
| 4555114 | POORMAN, SHARNA | Redacted | | | | | | | |
| 4604258 | POORTE, JOEL | Redacted | | | | | | | |
| 4307610 | POORTENGA, AUSTIN | Redacted | | | | | | | |
| 4297751 | POORTINGA, REBECCA | Redacted | | | | | | | |
| 4621845 | POOSER, PAUL | Redacted | | | | | | | |
| 4399092 | POOSIKIAN JR, RONALD | Redacted | | | | | | | |
| 4468165 | POOT, JOHN E | Redacted | | | | | | | |
| 4322394 | POOVEY, CHERYL | Redacted | | | | | | | |
| 4841599 | POOZ, IRIO | Redacted | | | | | | | |
| 4760331 | POOZESHI, MICHAEL M | Redacted | | | | | | | |
| 4888204 | POP A LOCK | STEVENS ENTERPRISES INC | 110 GENESIS RD | | | SCOTT | LA | 70583 | |
| 4886236 | POP COMMUNICATIONS LLC | ROBYN UNGER | 1600 HAGYS FORD RD UNIT 6H | | | PENN VALLEY | PA | 19072 | |
| 4841600 | POP CRISAN, ADRIAN | Redacted | | | | | | | |
| 4802081 | POP CULTURE GRAPHICS INC | DBA POP CULTURE GRAPHICS INC | 1000 NORTH GREEN VALLEY PARKWAY | SUITE 440-403 | | HENDERSON | NV | 89074 | |
| 4797984 | POP DECORS CORPORATION | DBA POPDECORS.COM | 5483 LEE ST STE 11 | | | LEHIGH ACRES | FL | 33971 | |
| 4362661 | POP HIGGINS, OLIVIA | Redacted | | | | | | | |
| 4865859 | POP UPS LLC | 330 21ST STREET | | | | BROOKLYN | NY | 11215 | |
| 4362366 | POP, JAMES | Redacted | | | | | | | |
| 4702925 | POPA, CHRISTIAN | Redacted | | | | | | | |
| 4582807 | POPA, DORIN I | Redacted | | | | | | | |
| 4701602 | POPA, KEVIN | Redacted | | | | | | | |
| 4345497 | POPA, LUMINITA | Redacted | | | | | | | |
| 4281658 | POPA, MIHAELA | Redacted | | | | | | | |
| 4361760 | POPA, NICOLE | Redacted | | | | | | | |
| 4475702 | POPA, SABRINA M | Redacted | | | | | | | |
| 4460759 | POPA, TINA | Redacted | | | | | | | |
| 4708885 | POPADIUK, JUDITH | Redacted | | | | | | | |
| 4397717 | POPAILO, SUSAN M | Redacted | | | | | | | |
| 4554106 | POPAL, SAMEER | Redacted | | | | | | | |
| 4672340 | POPCHEFF, MICHAEL | Redacted | | | | | | | |
| 4865362 | POPCHIPS | 3064 MARIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4315493 | POPCHOKE, JOSHUA A | Redacted | | | | | | | |
| 4861411 | POPCORN CO LLC | 1618 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| 4385219 | POPE BRANT, SUSAN A | Redacted | | | | | | | |
| 4883763 | POPE DISTRIBUTING COMPANY | 1600 W. CHESSTNUT AVE | | | | ENID | OK | 73703-4309 | |
| 4637562 | POPE JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 5741804 | POPE JONI | 160 BRIGGS HAVEN CIRCLE | | | | NORTH AUGUSTA | SC | 29860 | |
| 5741806 | POPE JOYCE | 2848 N WALNUT ST | | | | COLUMBUS | GA | 31909 | |
| 4237933 | POPE JR, TETO | Redacted | | | | | | | |
| 4415552 | POPE OWENS, KEIRA M | Redacted | | | | | | | |
| 4400127 | POPE, AALIYAH | Redacted | | | | | | | |
| 4689588 | POPE, ALEXANDER | Redacted | | | | | | | |
| 4351052 | POPE, ALEXIA | Redacted | | | | | | | |
| 4452557 | POPE, ALEYA D | Redacted | | | | | | | |
| 4569480 | POPE, ALICIA A | Redacted | | | | | | | |
| 4257742 | POPE, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526074 | POPE, ALLYSON | Redacted | | | | | | | |
| 4559802 | POPE, ALMA R | Redacted | | | | | | | |
| 4530647 | POPE, ALYSON | Redacted | | | | | | | |
| 4515249 | POPE, ANDREW N | Redacted | | | | | | | |
| 4329760 | POPE, ANDY | Redacted | | | | | | | |
| 4266281 | POPE, ANGELA L | Redacted | | | | | | | |
| 4385600 | POPE, ANGELIQUE V | Redacted | | | | | | | |
| 4516503 | POPE, ANNA | Redacted | | | | | | | |
| 4311068 | POPE, ANTHONY A | Redacted | | | | | | | |
| 4243938 | POPE, ARION | Redacted | | | | | | | |
| 4320082 | POPE, AUTUMN | Redacted | | | | | | | |
| 4520369 | POPE, BENJAMIN | Redacted | | | | | | | |
| 4569493 | POPE, BERNADETE F | Redacted | | | | | | | |
| 4776948 | POPE, BIRK | Redacted | | | | | | | |
| 4677345 | POPE, BRENDA M | Redacted | | | | | | | |
| 4680073 | POPE, BRYAN | Redacted | | | | | | | |
| 4412369 | POPE, CALEB | Redacted | | | | | | | |
| 4351466 | POPE, CAMERON E | Redacted | | | | | | | |
| 4574656 | POPE, CANDACE J | Redacted | | | | | | | |
| 4359793 | POPE, CASEY N | Redacted | | | | | | | |
| 4618918 | POPE, CEDRIC | Redacted | | | | | | | |
| 4641079 | POPE, CEDRIC | Redacted | | | | | | | |
| 4262020 | POPE, CHADWICK | Redacted | | | | | | | |
| 4703376 | POPE, CHARLES | Redacted | | | | | | | |
| 4730325 | POPE, CHARLES | Redacted | | | | | | | |
| 4775306 | POPE, CHARLES | Redacted | | | | | | | |
| 4639061 | POPE, CHARLES | Redacted | | | | | | | |
| 4626350 | POPE, CHARLETTE | Redacted | | | | | | | |
| 4380277 | POPE, CHERYL | Redacted | | | | | | | |
| 4420432 | POPE, CHRIS | Redacted | | | | | | | |
| 4364229 | POPE, CHRISTOPHER J | Redacted | | | | | | | |
| 4146388 | POPE, CHYREISA L | Redacted | | | | | | | |
| 4627938 | POPE, CLETIOUS | Redacted | | | | | | | |
| 4306949 | POPE, COURTNEY S | Redacted | | | | | | | |
| 4672431 | POPE, CURTIS | Redacted | | | | | | | |
| 4259717 | POPE, DAVID J | Redacted | | | | | | | |
| 4261878 | POPE, DAVID L | Redacted | | | | | | | |
| 4703876 | POPE, DEANNA L | Redacted | | | | | | | |
| 4388678 | POPE, DELORES A | Redacted | | | | | | | |
| 4899472 | POPE, DENICE | Redacted | | | | | | | |
| 4461693 | POPE, DEVIN J | Redacted | | | | | | | |
| 4281003 | POPE, DIAMOND | Redacted | | | | | | | |
| 4387185 | POPE, DIANE H | Redacted | | | | | | | |
| 4841601 | POPE, DICK | Redacted | | | | | | | |
| 4589637 | POPE, DORTHY | Redacted | | | | | | | |
| 4389402 | POPE, DUSTIN J | Redacted | | | | | | | |
| 4340023 | POPE, DWIGHT E | Redacted | | | | | | | |
| 4309471 | POPE, EBONY | Redacted | | | | | | | |
| 4321253 | POPE, ELAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351555 | POPE, ELIJAH D | Redacted | | | | | | | |
| 4734556 | POPE, ELSIE | Redacted | | | | | | | |
| 4230987 | POPE, ELVIRA | Redacted | | | | | | | |
| 4379568 | POPE, EMILY A | Redacted | | | | | | | |
| 4256691 | POPE, ERIN L | Redacted | | | | | | | |
| 4614133 | POPE, FONDTANE | Redacted | | | | | | | |
| 4266417 | POPE, FREDDIE | Redacted | | | | | | | |
| 4411265 | POPE, GABRIEL J | Redacted | | | | | | | |
| 4791095 | Pope, Gail | Redacted | | | | | | | |
| 4639724 | POPE, GERALD | Redacted | | | | | | | |
| 4315927 | POPE, HEIDI | Redacted | | | | | | | |
| 4469564 | POPE, JACOB M | Redacted | | | | | | | |
| 4671324 | POPE, JACQUE R | Redacted | | | | | | | |
| 4592223 | POPE, JAMES | Redacted | | | | | | | |
| 4388615 | POPE, JAMIE L | Redacted | | | | | | | |
| 4680927 | POPE, JANET | Redacted | | | | | | | |
| 4668052 | POPE, JANICE | Redacted | | | | | | | |
| 4435084 | POPE, JASON | Redacted | | | | | | | |
| 4729040 | POPE, JASON | Redacted | | | | | | | |
| 4563087 | POPE, JAYDE | Redacted | | | | | | | |
| 4565175 | POPE, JAZMINE F | Redacted | | | | | | | |
| 4304798 | POPE, JEFF V | Redacted | | | | | | | |
| 4569792 | POPE, JEFFERY | Redacted | | | | | | | |
| 4326615 | POPE, JEFFREY | Redacted | | | | | | | |
| 4649009 | POPE, JIMMIE A | Redacted | | | | | | | |
| 4607084 | POPE, JOE ALVIN | Redacted | | | | | | | |
| 4390742 | POPE, JOHN | Redacted | | | | | | | |
| 4525168 | POPE, JOHN | Redacted | | | | | | | |
| 4528935 | POPE, JONATHAN A | Redacted | | | | | | | |
| 4609789 | POPE, JONATHAN D. | Redacted | | | | | | | |
| 4676992 | POPE, JUDY | Redacted | | | | | | | |
| 4384294 | POPE, JUSTIN | Redacted | | | | | | | |
| 4541980 | POPE, JUSTIN W | Redacted | | | | | | | |
| 4462430 | POPE, KATIE | Redacted | | | | | | | |
| 4149637 | POPE, KEANDRA | Redacted | | | | | | | |
| 4201460 | POPE, KELLI | Redacted | | | | | | | |
| 4744314 | POPE, KENNY | Redacted | | | | | | | |
| 4492010 | POPE, KEVIN R | Redacted | | | | | | | |
| 4521134 | POPE, KIMBERLY | Redacted | | | | | | | |
| 4603802 | POPE, KIMBERLY | Redacted | | | | | | | |
| 4443963 | POPE, KIONA L | Redacted | | | | | | | |
| 4574179 | POPE, KRISTA | Redacted | | | | | | | |
| 4702321 | POPE, LASHAWN | Redacted | | | | | | | |
| 4149373 | POPE, LATONYA R | Redacted | | | | | | | |
| 4232793 | POPE, LATRENDA S | Redacted | | | | | | | |
| 4648766 | POPE, LAWRENCE | Redacted | | | | | | | |
| 4699365 | POPE, LEVI | Redacted | | | | | | | |
| 4490746 | POPE, LEZLIE N | Redacted | | | | | | | |
| 4507228 | POPE, LISA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659173 | POPE, LUCY | Redacted | | | | | | | |
| 4527106 | POPE, LYNDA | Redacted | | | | | | | |
| 4829420 | POPE, LYNDA | Redacted | | | | | | | |
| 4437852 | POPE, MADELEINE M | Redacted | | | | | | | |
| 4322495 | POPE, MARIA | Redacted | | | | | | | |
| 4675472 | POPE, MARY A | Redacted | | | | | | | |
| 4253753 | POPE, MARY E | Redacted | | | | | | | |
| 4219962 | POPE, MATTHEW | Redacted | | | | | | | |
| 4583126 | POPE, MEGAN | Redacted | | | | | | | |
| 4619945 | POPE, MELISSA | Redacted | | | | | | | |
| 4741850 | POPE, MICHAEL | Redacted | | | | | | | |
| 4436046 | POPE, MICHAEL A | Redacted | | | | | | | |
| 4611079 | POPE, MICHAEL J | Redacted | | | | | | | |
| 4221122 | POPE, MILLARD | Redacted | | | | | | | |
| 4673789 | POPE, NANCINE J | Redacted | | | | | | | |
| 4263475 | POPE, NEFERTITI | Redacted | | | | | | | |
| 4352820 | POPE, NICHOLAS A | Redacted | | | | | | | |
| 4563337 | POPE, NICOLE | Redacted | | | | | | | |
| 4737667 | POPE, NONIE | Redacted | | | | | | | |
| 4239361 | POPE, OMAR E | Redacted | | | | | | | |
| 4563528 | POPE, PAIGE J | Redacted | | | | | | | |
| 4343289 | POPE, PAMELA | Redacted | | | | | | | |
| 4299322 | POPE, PATRICIA | Redacted | | | | | | | |
| 4378810 | POPE, QUINTON K | Redacted | | | | | | | |
| 4680072 | POPE, REBECCA | Redacted | | | | | | | |
| 4685251 | POPE, RICHARD | Redacted | | | | | | | |
| 4266483 | POPE, ROBERT | Redacted | | | | | | | |
| 4711862 | POPE, ROBERT | Redacted | | | | | | | |
| 4649084 | POPE, ROBERT | Redacted | | | | | | | |
| 4152285 | POPE, RORI | Redacted | | | | | | | |
| 4230045 | POPE, SAM H | Redacted | | | | | | | |
| 4638326 | POPE, SANDRA | Redacted | | | | | | | |
| 4180975 | POPE, SARA | Redacted | | | | | | | |
| 4275257 | POPE, SHANNON | Redacted | | | | | | | |
| 4458214 | POPE, SHARON | Redacted | | | | | | | |
| 4328094 | POPE, SHAWN | Redacted | | | | | | | |
| 4630246 | POPE, STACI | Redacted | | | | | | | |
| 4589956 | POPE, STEPHANIE | Redacted | | | | | | | |
| 4760881 | POPE, SUSAN | Redacted | | | | | | | |
| 4550707 | POPE, SUZIE | Redacted | | | | | | | |
| 4683596 | POPE, TAMBRA | Redacted | | | | | | | |
| 4349069 | POPE, TAMIKA S | Redacted | | | | | | | |
| 4750246 | POPE, TARA | Redacted | | | | | | | |
| 4264645 | POPE, TERRY M | Redacted | | | | | | | |
| 4677652 | POPE, THARACER | Redacted | | | | | | | |
| 4306948 | POPE, THOR | Redacted | | | | | | | |
| 4691568 | POPE, TINA | Redacted | | | | | | | |
| 4677370 | POPE, TREKIMBERLY | Redacted | | | | | | | |
| 4359835 | POPE, TREVON D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192254 | POPE, TROY | Redacted | | | | | | | |
| 4164364 | POPE, TYLER A | Redacted | | | | | | | |
| 4618103 | POPE, URSULA | Redacted | | | | | | | |
| 4659730 | POPE, VICTORIA | Redacted | | | | | | | |
| 4610881 | POPE, WALLACE | Redacted | | | | | | | |
| 4399487 | POPE, WAYNE L | Redacted | | | | | | | |
| 4678517 | POPE, WILHELMINA | Redacted | | | | | | | |
| 4632397 | POPE, WILLIAM | Redacted | | | | | | | |
| 4262886 | POPE, WILLIAM W | Redacted | | | | | | | |
| 4308780 | POPE, ZAKIYYAH | Redacted | | | | | | | |
| 4471861 | POPECK, LYNN | Redacted | | | | | | | |
| 4716201 | POPE-JOHNSON, MARLENE | Redacted | | | | | | | |
| 4482539 | POPEJOY, ANDREA | Redacted | | | | | | | |
| 4213896 | POPEJOY, DAKOTA Y | Redacted | | | | | | | |
| 4495285 | POPEJOY, JACOB J | Redacted | | | | | | | |
| 4592808 | POPEK, MARY | Redacted | | | | | | | |
| 4422920 | POPELKA, KEVIN M | Redacted | | | | | | | |
| 4510956 | POPELKA, MARISSA | Redacted | | | | | | | |
| 4358394 | POPENHAGEN, DAWN R | Redacted | | | | | | | |
| 4482544 | POPER, KATHY S | Redacted | | | | | | | |
| 4402534 | POPESCU, ANASTASIA | Redacted | | | | | | | |
| 4195207 | POPESCU, ANDREW M | Redacted | | | | | | | |
| 4647885 | POPESCU, CRISTIAN | Redacted | | | | | | | |
| 4446282 | POPESCU, MICHAEL P | Redacted | | | | | | | |
| 4690528 | POPHAM, CECIL | Redacted | | | | | | | |
| 4175471 | POPHAM, CHAD | Redacted | | | | | | | |
| 4546504 | POPHAM, CHARLOTTE A | Redacted | | | | | | | |
| 4317225 | POPHAM, EMILY M | Redacted | | | | | | | |
| 4149064 | POPHAM, KENNETH W | Redacted | | | | | | | |
| 4150646 | POPHAM, LEE G | Redacted | | | | | | | |
| 4721052 | POPHAM, MARYANN | Redacted | | | | | | | |
| 4332534 | POPHAM, ROSS | Redacted | | | | | | | |
| 4725236 | POPIA, CORY | Redacted | | | | | | | |
| 4474704 | POPICHAK, ANDREW P | Redacted | | | | | | | |
| 4485306 | POPIEL, JOHN J | Redacted | | | | | | | |
| 4466434 | POPIEL, PHILIP | Redacted | | | | | | | |
| 4470212 | POPIELARZ, SANDRA L | Redacted | | | | | | | |
| 4686364 | POPIELSKI, JOAN | Redacted | | | | | | | |
| 4512548 | POPIENIEK, JOHN | Redacted | | | | | | | |
| 4513108 | POPIENIEK, KATHERINE C | Redacted | | | | | | | |
| 4299038 | POPIENIEK, THOMAS J | Redacted | | | | | | | |
| 4575700 | POPIES, THOMAS M | Redacted | | | | | | | |
| 4285788 | POPIK, KATHY | Redacted | | | | | | | |
| 4890994 | Popingo's Convenience Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4762711 | POPISH, DAVID B | Redacted | | | | | | | |
| 4736128 | POPKEN, JOSEPH A | Redacted | | | | | | | |
| 4627496 | POPKEN, LENORA | Redacted | | | | | | | |
| 4633568 | POPKINS, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212378 | POPKOFF, CHRYSTOPHER A | Redacted | | | | | | | |
| 4779798 | Poplar Bluff City | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4371907 | POPLAR, BRANDON | Redacted | | | | | | | |
| 4630027 | POPLAR, DEE | Redacted | | | | | | | |
| 4357185 | POPLAR, JULIAN M | Redacted | | | | | | | |
| 4657189 | POPLAR, SHELLY | Redacted | | | | | | | |
| 4517316 | POPLAR, TEKORA | Redacted | | | | | | | |
| 4487625 | POPLASKI, ANN MARIE | Redacted | | | | | | | |
| 4587966 | POPLAWSKI LEONEFTI, MIRANDA | Redacted | | | | | | | |
| 4753164 | POPLAWSKI, JUDE | Redacted | | | | | | | |
| 4429805 | POPLAWSKI, MATTHEW | Redacted | | | | | | | |
| 4429724 | POPLAWSKI, NICOLE | Redacted | | | | | | | |
| 4297941 | POPLAWSKI, RACHEL | Redacted | | | | | | | |
| 4649407 | POPLAWSKI, RENEE | Redacted | | | | | | | |
| 4771123 | POPLAWSKI, RICHARD | Redacted | | | | | | | |
| 4429401 | POPLAWSKI, STEVEN A | Redacted | | | | | | | |
| 4424435 | POPLAWSKI, SYLVIA | Redacted | | | | | | | |
| 4666704 | POPLE, JEFF | Redacted | | | | | | | |
| 4581968 | POPLIN, JEFFERY B | Redacted | | | | | | | |
| 4463585 | POPLIN, JESSICA A | Redacted | | | | | | | |
| 4581499 | POPLIN, SYDNI | Redacted | | | | | | | |
| 4799987 | POPMART INC | DBA POPMART | 1610 COBB INTERNATIONAL BLVD | SUITE 6 | | KENNESAW | GA | 30152 | |
| 4203119 | POPOCA, ANGELA | Redacted | | | | | | | |
| 4214277 | POPOCA, KARLA | Redacted | | | | | | | |
| 4841602 | POPOLI, JR., FRANK | Redacted | | | | | | | |
| 4614298 | POPOLIZIO, PATRICIA | Redacted | | | | | | | |
| 4647072 | POPOOLA, ADENIKE | Redacted | | | | | | | |
| 4754640 | POPOOLA, MARILYN J | Redacted | | | | | | | |
| 4764719 | POPOOLA, OLUFUNKE | Redacted | | | | | | | |
| 4647124 | POPOOLA, SAMUEL | Redacted | | | | | | | |
| 4573280 | POPOUTSIS, CAMERON D | Redacted | | | | | | | |
| 4603668 | POPOV, ALYSSA G | Redacted | | | | | | | |
| 4211867 | POPOV, DIMITAR | Redacted | | | | | | | |
| 4686083 | POPOV, MORRIS | Redacted | | | | | | | |
| 4227238 | POPOVA, IRINA | Redacted | | | | | | | |
| 4367048 | POPOVA, NATALYA D | Redacted | | | | | | | |
| 4743696 | POPOVIC, FRANJO | Redacted | | | | | | | |
| 4576181 | POPOVIC, MAJA | Redacted | | | | | | | |
| 4470183 | POPOVIC, SAMANTA | Redacted | | | | | | | |
| 4633496 | POPOVIC, SKENDER | Redacted | | | | | | | |
| 4453812 | POPOVICH, ANITA M | Redacted | | | | | | | |
| 4590242 | POPOVICH, ANNE | Redacted | | | | | | | |
| 4681203 | POPOVICH, EMILY | Redacted | | | | | | | |
| 4628659 | POPOVICH, JEANNETTE | Redacted | | | | | | | |
| 4528441 | POPOVICH, JEREMIAH | Redacted | | | | | | | |
| 4567858 | POPOVICH, JESSE F | Redacted | | | | | | | |
| 4364314 | POPOVICH, KARVER | Redacted | | | | | | | |
| 4350683 | POPOVICH, LAURA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566965 | POPOVICH, SANDRA J | Redacted | | | | | | | |
| 4270535 | POPOVICH, SELEENA | Redacted | | | | | | | |
| 4400995 | POPOWITCH, ANDREW T | Redacted | | | | | | | |
| 4763871 | POPOWSKI, RANDY | Redacted | | | | | | | |
| 4859941 | POPP HUTCHESON PLLC | 1301 S MOPAC EXPRESSWAY STE430 | | | | AUSTIN | TX | 78746 | |
| 4304160 | POPP, ALEAH | Redacted | | | | | | | |
| 4596657 | POPP, BARBARA A | Redacted | | | | | | | |
| 4790392 | Popp, Billy | Redacted | | | | | | | |
| 4444812 | POPP, CHRISTOPHER N | Redacted | | | | | | | |
| 4398926 | POPP, EMILY | Redacted | | | | | | | |
| 4770225 | POPP, ROBIN | Redacted | | | | | | | |
| 4430933 | POPPA, LYNDA | Redacted | | | | | | | |
| 5741855 | POPPE MALAYA A | 1520 LOCUST LOG WAY | | | | AUSTELL | GA | 30168 | |
| 4552801 | POPPE, CRAIG | Redacted | | | | | | | |
| 4377266 | POPPE, DAVID | Redacted | | | | | | | |
| 4774763 | POPPE, JEANNETTE | Redacted | | | | | | | |
| 4391430 | POPPE-HOLDER, BARBARA L | Redacted | | | | | | | |
| 4159867 | POPPELL, ALLISON M | Redacted | | | | | | | |
| 4263426 | POPPELL, ERICA L | Redacted | | | | | | | |
| 4263807 | POPPELL, KELLI A | Redacted | | | | | | | |
| 4461732 | POPPELL, MACADA | Redacted | | | | | | | |
| 4514217 | POPPENS, RUSSELL S | Redacted | | | | | | | |
| 4617660 | POPPER, MARILYN A | Redacted | | | | | | | |
| 4811219 | POPPIN INC | 1115 BROADWAY FLR 3 | | | | NEW YORK | NY | 10010 | |
| 4566881 | POPPINO, BETHANY M | Redacted | | | | | | | |
| 4407136 | POPPLE, CHRISTOPHER J | Redacted | | | | | | | |
| 4319034 | POPPLEWELL, EMILY F | Redacted | | | | | | | |
| 4319142 | POPPLEWELL, MADISON P | Redacted | | | | | | | |
| 4318784 | POPPLEWELL, WESTON D | Redacted | | | | | | | |
| 4330744 | POPPLEWELL, ZARIA | Redacted | | | | | | | |
| 4740407 | POPPOFF-ULVI, VIRGINIA | Redacted | | | | | | | |
| 4885846 | POPPS OUTDOOR EQUIPMENT | RB OUTDOOR SERVICES | 722 DIX RD | | | JEFFERSON CITY | MO | 65109 | |
| 5793108 | POPP'S OUTDOOR EQUIPMENT | 722 DIX RD | | | | JEFFERSON CITY | MO | 65109 | |
| 4889219 | POPPY AND ME LLC | WALTER LEO BARRETT | 231 NORTHGATE SHOPPING CTR | | | MCMINNVILLE | TN | 37110 | |
| 4821217 | POPPY KELLER | Redacted | | | | | | | |
| 4868616 | POPRESEARCH LLC | 53 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4706026 | POPSON, KEN | Redacted | | | | | | | |
| 4873274 | POPSUGAR INC | BOX 83323 | | | | WOBURN | MA | 01813 | |
| 4870961 | POPULAR BATH PRODUCTS INC | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4802684 | POPULAR MOTORS LLC | DBA WHEELS N KIDS | 10041 E MARY DR | | | TUCSON | AZ | 85730 | |
| 4863663 | POPULAR PAYS INC | 2300 W ARMITAGE AVE APT #10 | | | | CHICAGO | IL | 60647 | |
| 4854081 | Popular Tech Consultant, The | Michael Young | 3776 Secretariat Ct | | | Colummbus | OH | 43221 | |
| 4879558 | POPULARITY PRODUCTS LLC | NEW YORK POPULAR INC | 1800 C ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| 4859191 | POPULUS BRANDS LLC | 11684 VENTURA BLVD SUIT 361 | | | | LOS ANGELES | CA | 91604 | |
| 4147326 | POPULUS, OMAR | Redacted | | | | | | | |
| 4700446 | POPWELL, LARRY | Redacted | | | | | | | |
| 4517438 | POPWELL, WILBUR | Redacted | | | | | | | |
| 4698457 | POQUETTE, ROSALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248049 | POQUETTE-WHITE, ASHLEY | Redacted | | | | | | | |
| 4616390 | PORADA, MICHAEL | Redacted | | | | | | | |
| 4331405 | PORADOVSKY, ERIK | Redacted | | | | | | | |
| 4158278 | PORATH, JESSICA | Redacted | | | | | | | |
| 4413909 | PORAZYNSKI, SCOTT | Redacted | | | | | | | |
| 4821218 | PORAZYNSKI, SCOTT | Redacted | | | | | | | |
| 4626263 | PORCARO, ANTHONY | Redacted | | | | | | | |
| 4563593 | PORCARO, GAGE N | Redacted | | | | | | | |
| 4548515 | PORCARO, MORGAN A | Redacted | | | | | | | |
| 4422660 | PORCARO, PATRICIA J | Redacted | | | | | | | |
| 4440614 | PORCARO, PETER | Redacted | | | | | | | |
| 4664230 | PORCAYO, IDA | Redacted | | | | | | | |
| 4198745 | PORCAYO, MICHAEL | Redacted | | | | | | | |
| 4209564 | PORCAYO, PAOLA R | Redacted | | | | | | | |
| 4806499 | PORCELANOSA | 270 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | |
| 4821219 | PORCELANOSA SAN FRANCISCO | Redacted | | | | | | | |
| 4799450 | PORCELEN LTD CONNECTICUT LLC | DBA SPECRAIL | 333 WELTON ST | | | HAMDEN | CT | 06517 | |
| 4829421 | PORCELL JAMES | Redacted | | | | | | | |
| 4287232 | PORCELLI, MARY E | Redacted | | | | | | | |
| 4434227 | PORCELLI, STEVEN J | Redacted | | | | | | | |
| 4201777 | PORCELLINO, NICHOLAS A | Redacted | | | | | | | |
| 4841603 | PORCELLO ENGINEERING,INC | Redacted | | | | | | | |
| 4450219 | PORCELLO, SHEILA | Redacted | | | | | | | |
| 4431418 | PORCENAT, JEYVL | Redacted | | | | | | | |
| 4441961 | PORCENG, JOHN M | Redacted | | | | | | | |
| 4751202 | PORCH, ANNIE | Redacted | | | | | | | |
| 4754921 | PORCH, BELINDA | Redacted | | | | | | | |
| 4532831 | PORCH, CASHONDRA | Redacted | | | | | | | |
| 4399388 | PORCH, CHRISTOPHER B | Redacted | | | | | | | |
| 4821220 | PORCH, HEIDI | Redacted | | | | | | | |
| 4535989 | PORCH, JEANETTE | Redacted | | | | | | | |
| 4507613 | PORCH, JOSHUA | Redacted | | | | | | | |
| 4454638 | PORCH, LASHAY | Redacted | | | | | | | |
| 4585353 | PORCH, LYNELL | Redacted | | | | | | | |
| 4629517 | PORCH, MARVIN | Redacted | | | | | | | |
| 4424484 | PORCH, TACASHA | Redacted | | | | | | | |
| 4673529 | PORCH, VIVIAN | Redacted | | | | | | | |
| 4324302 | PORCHE, KATHYLEIGH S | Redacted | | | | | | | |
| 4280229 | PORCHE, KRISTOPHER | Redacted | | | | | | | |
| 4204225 | PORCHE, REYNARD T | Redacted | | | | | | | |
| 4422049 | PORCHEA, DESTINI | Redacted | | | | | | | |
| 4667465 | PORCHEDDU, MARIANNE | Redacted | | | | | | | |
| 4197739 | PORCHER, DEVON | Redacted | | | | | | | |
| 4658149 | PORCHER, LEON | Redacted | | | | | | | |
| 4703253 | PORCHER, MELVIN | Redacted | | | | | | | |
| 4398912 | PORCHER, NASIR | Redacted | | | | | | | |
| 4451822 | PORCHER, RONDA A | Redacted | | | | | | | |
| 4511885 | PORCHER, TRAVIS | Redacted | | | | | | | |
| 4485904 | PORCHIA, LUCIANO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440132 | PORCILLO, ALEX | Redacted | | | | | | | |
| 4295910 | PORCIUNCULA, JOSHUA S | Redacted | | | | | | | |
| 4659177 | PORCIUNCULA, SADANO | Redacted | | | | | | | |
| 4425800 | PORCU, GINA | Redacted | | | | | | | |
| 4358892 | PORE, BRIEANA | Redacted | | | | | | | |
| 4629755 | PORE, MICHELLE | Redacted | | | | | | | |
| 4358625 | PORE, SHAYLA Y | Redacted | | | | | | | |
| 4326690 | PORE, WANDA L | Redacted | | | | | | | |
| 4243163 | POREBSKI, MICHAEL G | Redacted | | | | | | | |
| 4562613 | POREE, AJANI O | Redacted | | | | | | | |
| 4567733 | POREE, CHRISTIAN C | Redacted | | | | | | | |
| 4562083 | POREE, OMARI | Redacted | | | | | | | |
| 4324767 | POREE, WILBERT J | Redacted | | | | | | | |
| 4796198 | POREES EMBROIDERY | 3630 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 4829422 | POREMBA, ALAN | Redacted | | | | | | | |
| 4433815 | POREMBA, APRIL D | Redacted | | | | | | | |
| 4841604 | PORETZ RONALD | Redacted | | | | | | | |
| 4251157 | PORFIL, NELIDA | Redacted | | | | | | | |
| 5741880 | PORFIRIO VELASCO | 2641 GANAHL ST APT 4 | | | | LOS ANGELES | CA | 90033 | |
| 4573459 | PORFIRIS, VASILIKI | Redacted | | | | | | | |
| 4150654 | PORIER, SARAH | Redacted | | | | | | | |
| 4375813 | PORK, LATONYA | Redacted | | | | | | | |
| 4222823 | PORLIER, LAURYN A | Redacted | | | | | | | |
| 4175285 | PORNEBO, KRISTIE STEPHANIE | Redacted | | | | | | | |
| 4407667 | PORNEL, DELFIN P | Redacted | | | | | | | |
| 4650706 | PORNELOS, SUZETTE | Redacted | | | | | | | |
| 5741886 | PORNPOJ WANITCHINDA | 4020 78TH ST | | | | ELMHURST | NY | 11373 | |
| 4153259 | POROPAT, TIANA | Redacted | | | | | | | |
| 4576294 | POROSKY, STEPHANIE | Redacted | | | | | | | |
| 4465155 | POROTESANO, MIRANDA B | Redacted | | | | | | | |
| 4584251 | PORPORINO, RAZUIEL | Redacted | | | | | | | |
| 4620648 | PORPOTAGE, IVY | Redacted | | | | | | | |
| 4425417 | PORR, LAURA | Redacted | | | | | | | |
| 4415428 | PORRAS DE VILLA, MARIA E | Redacted | | | | | | | |
| 4176963 | PORRAS, AARON A | Redacted | | | | | | | |
| 4691250 | PORRAS, ABEL | Redacted | | | | | | | |
| 4243349 | PORRAS, ANDREA | Redacted | | | | | | | |
| 4644303 | PORRAS, BLANCA | Redacted | | | | | | | |
| 4207522 | PORRAS, BRENDA N | Redacted | | | | | | | |
| 4696468 | PORRAS, BRITTANY | Redacted | | | | | | | |
| 4672039 | PORRAS, CAROLINA | Redacted | | | | | | | |
| 4371713 | PORRAS, CHRISTINA M | Redacted | | | | | | | |
| 4546538 | PORRAS, CHRISTOPHER | Redacted | | | | | | | |
| 4528986 | PORRAS, DAISY J | Redacted | | | | | | | |
| 4231557 | PORRAS, DANIELA | Redacted | | | | | | | |
| 4425315 | PORRAS, DAVID | Redacted | | | | | | | |
| 4206336 | PORRAS, ERICA | Redacted | | | | | | | |
| 4657335 | PORRAS, ERICKA | Redacted | | | | | | | |
| 4527386 | PORRAS, JIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229660 | PORRAS, JIMMY | Redacted | | | | | | | |
| 4241988 | PORRAS, JOHANS | Redacted | | | | | | | |
| 4201517 | PORRAS, JOSHUA | Redacted | | | | | | | |
| 4193823 | PORRAS, JUAN C | Redacted | | | | | | | |
| 4546663 | PORRAS, KRISTOFFER | Redacted | | | | | | | |
| 4538573 | PORRAS, LAURA A | Redacted | | | | | | | |
| 4595577 | PORRAS, MARIA ANGELICA | Redacted | | | | | | | |
| 4756650 | PORRAS, MARY | Redacted | | | | | | | |
| 4212407 | PORRAS, MAYRA | Redacted | | | | | | | |
| 4244752 | PORRAS, NELSON A | Redacted | | | | | | | |
| 4635952 | PORRAS, RALPH | Redacted | | | | | | | |
| 4621636 | PORRAS, RIGOBERTO | Redacted | | | | | | | |
| 4267725 | PORRAS, SAPPHIRE | Redacted | | | | | | | |
| 4411960 | PORRAS, SARAH | Redacted | | | | | | | |
| 4639316 | PORRAS, TERESA | Redacted | | | | | | | |
| 4546554 | PORRAS, VICTORIA | Redacted | | | | | | | |
| 4751077 | PORRATA DORIA, JANETTE | Redacted | | | | | | | |
| 4725252 | PORRATA MENA, ADOLFO | Redacted | | | | | | | |
| 4520882 | PORRATA, GISELLE | Redacted | | | | | | | |
| 4821221 | PORRATA, REBECCA | Redacted | | | | | | | |
| 4210199 | PORRAZ, ISAAC G | Redacted | | | | | | | |
| 4200096 | PORRAZ, JOHN N | Redacted | | | | | | | |
| 4179357 | PORRAZ, MARIA L | Redacted | | | | | | | |
| 4238902 | PORRECA, JOSHUA S | Redacted | | | | | | | |
| 4470746 | PORRECA, MICHAEL W | Redacted | | | | | | | |
| 4415193 | PORRELLO, KAREN | Redacted | | | | | | | |
| 4723296 | PORRES, EDWIN R | Redacted | | | | | | | |
| 4628833 | PORRES, JORGE | Redacted | | | | | | | |
| 4621527 | PORRETTI, BROOKE F | Redacted | | | | | | | |
| 4660063 | PORRETTO SR, NICHOLAS A A | Redacted | | | | | | | |
| 4455684 | PORRINI, LAURA | Redacted | | | | | | | |
| 4841605 | PORRITT, HEIDI | Redacted | | | | | | | |
| 4841606 | PORRO, ALEX & AIMEE | Redacted | | | | | | | |
| 4595886 | PORRO, LINDA M | Redacted | | | | | | | |
| 4821222 | PORRO, SHANNON | Redacted | | | | | | | |
| 5741904 | PORSCHA WRIGHT | 440 WEST KING STREET | | | | BEDFORD | VA | 24523 | |
| 4565742 | PORSCHE, CHLOE R | Redacted | | | | | | | |
| 5741923 | PORSHIA HUDSON | 1060 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615 | |
| 4691724 | PORSON, ED | Redacted | | | | | | | |
| 4804886 | PORT A DISTRIBUTING LLC | DBA SNAPFRAMESDIRECT | 2525 S. 11TH ST | | | PORT ARANSAS | TX | 78373 | |
| 5793109 | PORT ARTHUR HOUSING - LAKEVIEW APTS | 920 DEQUEEN BLVD | | | | PORT ARTHUR | TX | 77640 | |
| 4883109 | PORT ARTHUR NEWSMEDIA LLC | P O BOX 789 | | | | PORT ARTHUR | TX | 77641 | |
| 4873907 | PORT CHARLOTTE LOCK & KEY | CHARLES E DEILY | P O BOX 495434 | | | PORT CHARLOTTE | FL | 33949 | |
| 4805467 | PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | |
| 5845197 | Port Charlotte Mall LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4905481 | Port Charlotte Mall, LLC | c/o Washington Prime Group | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4881675 | PORT CONSOLIDATED | P O BOX 350430 | | | | FT LAUDERDALE | FL | 33335 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793938 | PORT HAWKESBURY / WEST LINN PAPER CO SALES | 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | B9Z 1A1 | CANADA |
| 5793110 | PORT HAWKESBURY / WEST LINN PAPER CO SALES | TOM GALLAGHER, PRESIDENT | 120 PULP MILL RD | | | PORT HAWKESBURY | NS | B9Z 1A1 | CANADA |
| 4885502 | PORT HAWKESBURY PAPER LP | PO BOX 9500 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | B9A 1A1 | CANADA |
| 5830722 | PORT HURON TIMES HERALD | Attn: David Watson | 11 Military St. | | | Port Huron | MI | 48060-5414 | |
| 4780163 | Port Huron Township Treasurer | 3800 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| 4878925 | PORT JACKSON MEDIA | MCCLARY MEDIA INC | 1 VENNER RD | | | AMSTERDAM | NY | 12010 | |
| 4807980 | PORT PLAZA REALTY TRUST | PO BOX 537 | C/O SBK ASSOCIATES LLC | ATTN:  DAVID E KAPLAN | | MANCHESTER | CT | 06040 | |
| 5842285 | Port Plaza Realty Trust | Redacted | | | | | | | |
| 4172028 | PORT, CAITLYNN M | Redacted | | | | | | | |
| 4481928 | PORT, CELESTE C | Redacted | | | | | | | |
| 4367174 | PORT, ELIZABETH R | Redacted | | | | | | | |
| 4492977 | PORT, SAMANTHA | Redacted | | | | | | | |
| 4841607 | PORTA PIA,LLC | Redacted | | | | | | | |
| 4884381 | PORTA STOR INC | PO BOX 1435 | | | | VENTURA | CA | 93002 | |
| 4630174 | PORTA, JANET | Redacted | | | | | | | |
| 4769844 | PORTA, JIM | Redacted | | | | | | | |
| 4725988 | PORTA, LYDIA | Redacted | | | | | | | |
| 4201122 | PORTA, ROBERT D | Redacted | | | | | | | |
| 4888547 | PORTABLE STORAGE | THERMO KING MICHIGAN INC | 955 76TH ST SW | | | BYRON CENTER | MI | 49315 | |
| 4780170 | Portage City Treasurer | 7900 S. Westnedge Ave | | | | Portage | MI | 49002-5117 | |
| 5484476 | PORTAGE COUNTY | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266-1217 | |
| 4876372 | PORTAGE COUNTY GAZETTE | GAZETTE PUBLISHING INC | 1024 MAIN ST P O BOX 146 | | | STEVENS POINT | WI | 54481 | |
| 4782026 | Portage County Health Department | 705 Oakwood St. 2nd Flr | | | | Ravenna | OH | 44266 | |
| 4782340 | Portage County Treasurer | 1516 Church Street | | | | Stevens Point | WI | 54481 | |
| 4780420 | Portage County Treasurer | 449 S Meridian St | | | | Ravenna | OH | 44266-1217 | |
| 4851812 | PORTAGE COUNTY TREASURER | 449 SOUTH MERIDIAN STREET BUILDING DEPT | 1ST FLOOR PORTAGE COUNTY ADMIN BLDG | | | Ravenna | OH | 44266 | |
| 4782237 | PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | | Ravenna | OH | 44266 | |
| 4780421 | Portage County Treasurer | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| 4783616 | Portage County Water Resources | 8116 Infirmary Road | | | | Ravenna | OH | 44266 | |
| 4867036 | PORTAGE LANDSCAPING INC | 4090 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 4783530 | Portage Utility Service Board | 6071 Central Avenue | | | | Portage | IN | 46368-3587 | |
| 5741926 | PORTAILS PEINTESS C | 20820 LOUISIANA AVE | | | | LAFAYETTE | LA | 70501 | |
| 4257402 | PORTAL, DIANE M | Redacted | | | | | | | |
| 4498978 | PORTALATIN, ANGELINA | Redacted | | | | | | | |
| 4504965 | PORTALATIN, DAYANARA | Redacted | | | | | | | |
| 4331018 | PORTALATIN, JUAN C | Redacted | | | | | | | |
| 4400589 | PORTALATIN, RADAMES | Redacted | | | | | | | |
| 4476896 | PORTALATIN, STEPHANY | Redacted | | | | | | | |
| 4235213 | PORTALATIN, VALERIE | Redacted | | | | | | | |
| 4543182 | PORTALES, ANDRES | Redacted | | | | | | | |
| 4427686 | PORTALES, JONATHAN | Redacted | | | | | | | |
| 4164281 | PORTALES, JUAN | Redacted | | | | | | | |
| 4536418 | PORTALES, NORALISA | Redacted | | | | | | | |
| 4251848 | PORTAS, ANA M | Redacted | | | | | | | |
| 4280426 | PORTE, ALEXIS D | Redacted | | | | | | | |
| 4212459 | PORTE, ANTHONY JAMES M | Redacted | | | | | | | |
| 4348845 | PORTE, RANDY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466337 | PORTEE, ANGELIQUE PORTEE M | Redacted | | | | | | | |
| 4350137 | PORTEE, DEAZJHA | Redacted | | | | | | | |
| 4232776 | PORTEE, LORI | Redacted | | | | | | | |
| 4400891 | PORTEE, PAUL | Redacted | | | | | | | |
| 4640480 | PORTELA ADORNO, ANSELMO | Redacted | | | | | | | |
| 5403899 | PORTELA ORTIZ HIRAM | 301 S GRAND ST 104 | | | | MONROE | LA | 71201 | |
| 4713893 | PORTELA, FRANK | Redacted | | | | | | | |
| 4501225 | PORTELA, HIRAM | Redacted | | | | | | | |
| 4500908 | PORTELA, MANUEL A | Redacted | | | | | | | |
| 4496466 | PORTELA, ZULMARY | Redacted | | | | | | | |
| 4725134 | PORTELL, DEBRA | Redacted | | | | | | | |
| 4678271 | PORTELL, ERNEST | Redacted | | | | | | | |
| 4417101 | PORTELLA, ELEANOR R | Redacted | | | | | | | |
| 4763770 | PORTELLA, MARIA | Redacted | | | | | | | |
| 4144336 | PORTELLA, MILENA T | Redacted | | | | | | | |
| 4418867 | PORTELLA, NIRIA | Redacted | | | | | | | |
| 4399925 | PORTELLA, ROBERT J | Redacted | | | | | | | |
| 4420505 | PORTELLI, JOANY | Redacted | | | | | | | |
| 4406124 | PORTEN, CATHLEEN A | Redacted | | | | | | | |
| 4439255 | PORTEN, CHARLES | Redacted | | | | | | | |
| 4693872 | PORTENLANGER, JOHN | Redacted | | | | | | | |
| 4150476 | PORTEOUS, CHRISTINA | Redacted | | | | | | | |
| 4232861 | PORTEOUS, DOMINIQUE | Redacted | | | | | | | |
| 4774693 | PORTEOUS, KORINNE | Redacted | | | | | | | |
| 4487765 | PORTEOUS, MICHAEL J | Redacted | | | | | | | |
| 4829423 | PORTER BRENDA | Redacted | | | | | | | |
| 5741971 | PORTER CANDICE D | 13468B BANNER ROAD | | | | COEBURN | VA | 24230 | |
| 5741975 | PORTER CHAKIA | 701 CALLIS OVAL APT C | | | | AKRON | OH | 44311 | |
| 4782784 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | ADMINISTRATION CENTER | | | Valparaiso | IN | 46383-5548 | |
| 5787734 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | | | | VALPARAISO | IN | 46383-5548 | |
| 4781357 | PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | | Valparaiso | IN | 46383-5548 | |
| 4821223 | PORTER CONSTRUCTION | Redacted | | | | | | | |
| 4821224 | PORTER CONSULTING LLC | Redacted | | | | | | | |
| 5484477 | PORTER COUNTY | 155 INDIANA AVE RM 209 | | | | VALPARAISO | IN | 46383-5555 | |
| 4779974 | Porter County Treasurer | 155 Indiana Ave Rm 209 | | | | Valparaiso | IN | 46383-5555 | |
| 4779975 | Porter County Treasurer | PO BOX 2150 | | | | Valparaiso | IN | 46384-2150 | |
| 4863075 | PORTER DISTRIBUTING COMPANY | 212 S LANGDON ST | | | | MITCHELL | SD | 57301 | |
| 4144828 | PORTER HUFF, ZACHARY S | Redacted | | | | | | | |
| 4430082 | PORTER II, DAVID W | Redacted | | | | | | | |
| 4581089 | PORTER II, JOHN A | Redacted | | | | | | | |
| 4484665 | PORTER III, JOSPH M | Redacted | | | | | | | |
| 4796240 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 1400 30TH ST STE A | | | NICEVILLE | FL | 32578 | |
| 4801231 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | |
| 4382203 | PORTER JR, PATRICK | Redacted | | | | | | | |
| 4745990 | PORTER JR., HENTON & ARLENE SIMPSON | Redacted | | | | | | | |
| 4225103 | PORTER JR., TERENCE | Redacted | | | | | | | |
| 5742020 | PORTER KEARA | 162 OLD TUSCULUM ROAD | | | | ANTIOCH | TN | 37013 | |
| 4596467 | Porter Leary , Kathryn | Redacted | | | | | | | |
| 4841608 | Porter Management Group M LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866225 | PORTER PIPE & SUPPLY CO | 35049 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4882055 | PORTER ROOFING CONTRACTORS INC | P O BOX 469 | | | | MC MINNVILLE | TN | 37110 | |
| 4867037 | PORTER SERVICES INC | 4091 SINCLAIR STREET | | | | DENVER | NC | 28037 | |
| 5742073 | PORTER SHIRLEY A | 800 DIVISION ST APT 216 | | | | TOLEDO | OH | 43606 | |
| 5742074 | PORTER SHIRREATHA | 5066 JAMIESON DR APT B10 | | | | TOLEDO | OH | 43613 | |
| 5431083 | PORTER SUPERIOR COURT GARN | 16 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5643 | |
| 5742081 | PORTER SWITZON | 874 TRIPE STREET | | | | CHARLESTON | SC | 29407 | |
| 5742088 | PORTER VALERIE | 200 PARIS DR | | | | PALM SPRINGS | FL | 33406 | |
| 4629127 | PORTER, AARON | Redacted | | | | | | | |
| 4303422 | PORTER, AARON T | Redacted | | | | | | | |
| 4331265 | PORTER, ABIGAIL R | Redacted | | | | | | | |
| 4284119 | PORTER, ACCRA | Redacted | | | | | | | |
| 4315111 | PORTER, ALAN L | Redacted | | | | | | | |
| 4402711 | PORTER, ALEXIS | Redacted | | | | | | | |
| 4766689 | PORTER, ALFRED A | Redacted | | | | | | | |
| 4455247 | PORTER, ALICE M | Redacted | | | | | | | |
| 4558021 | PORTER, ALISHA | Redacted | | | | | | | |
| 4152350 | PORTER, ALIYAH | Redacted | | | | | | | |
| 4617703 | PORTER, ALLEN | Redacted | | | | | | | |
| 4459845 | PORTER, ALLISON V | Redacted | | | | | | | |
| 4277584 | PORTER, AMANDA | Redacted | | | | | | | |
| 4218469 | PORTER, AMANDA J | Redacted | | | | | | | |
| 4237456 | PORTER, AMBER | Redacted | | | | | | | |
| 4145479 | PORTER, AMBERLYN | Redacted | | | | | | | |
| 4377153 | PORTER, AMENA | Redacted | | | | | | | |
| 4465069 | PORTER, ANA | Redacted | | | | | | | |
| 4580851 | PORTER, ANDREA | Redacted | | | | | | | |
| 4710368 | PORTER, ANDREW | Redacted | | | | | | | |
| 4610735 | PORTER, ANDRIA | Redacted | | | | | | | |
| 4757165 | PORTER, ANGELA | Redacted | | | | | | | |
| 4391458 | PORTER, ANGELIA | Redacted | | | | | | | |
| 4682478 | PORTER, ANGELYN | Redacted | | | | | | | |
| 4221482 | PORTER, ANNA | Redacted | | | | | | | |
| 4693722 | PORTER, ANNER | Redacted | | | | | | | |
| 4774634 | PORTER, ANTOINE D | Redacted | | | | | | | |
| 4554207 | PORTER, ANTOINETTE | Redacted | | | | | | | |
| 4407790 | PORTER, ANTRIEL | Redacted | | | | | | | |
| 4702247 | PORTER, ARTHUR | Redacted | | | | | | | |
| 4448871 | PORTER, ASHALEE | Redacted | | | | | | | |
| 4345394 | PORTER, ASHAYLA T | Redacted | | | | | | | |
| 4216259 | PORTER, ASHLEY | Redacted | | | | | | | |
| 4683804 | PORTER, ASHLEY | Redacted | | | | | | | |
| 4537662 | PORTER, ASHTON L | Redacted | | | | | | | |
| 4358388 | PORTER, ASIA | Redacted | | | | | | | |
| 4145480 | PORTER, AUDREY A | Redacted | | | | | | | |
| 4442792 | PORTER, AVIS | Redacted | | | | | | | |
| 4517314 | PORTER, AYONA G | Redacted | | | | | | | |
| 4593209 | PORTER, BARBARA | Redacted | | | | | | | |
| 4369009 | PORTER, BEATRICE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741818 | PORTER, BECKEY A | Redacted | | | | | | | |
| 4167634 | PORTER, BERNARD | Redacted | | | | | | | |
| 4702099 | PORTER, BETTIE | Redacted | | | | | | | |
| 4647891 | PORTER, BILLY | Redacted | | | | | | | |
| 4745776 | PORTER, BIRDIE B | Redacted | | | | | | | |
| 4759845 | PORTER, BOBBY | Redacted | | | | | | | |
| 4592175 | PORTER, BRADFORD | Redacted | | | | | | | |
| 4487658 | PORTER, BRADLEY R | Redacted | | | | | | | |
| 4718079 | PORTER, BRANDIINEZ | Redacted | | | | | | | |
| 4259102 | PORTER, BRANDON | Redacted | | | | | | | |
| 4491539 | PORTER, BRANDON | Redacted | | | | | | | |
| 4381155 | PORTER, BRANDON | Redacted | | | | | | | |
| 4515185 | PORTER, BRANDON M | Redacted | | | | | | | |
| 4238577 | PORTER, BREANA | Redacted | | | | | | | |
| 4349849 | PORTER, BREANNA | Redacted | | | | | | | |
| 4387948 | PORTER, BREANNA M | Redacted | | | | | | | |
| 4347273 | PORTER, BRENDA | Redacted | | | | | | | |
| 4302858 | PORTER, BRIA | Redacted | | | | | | | |
| 4529205 | PORTER, BRIAN | Redacted | | | | | | | |
| 4554975 | PORTER, BRIANNA | Redacted | | | | | | | |
| 4362941 | PORTER, BRITTANY | Redacted | | | | | | | |
| 4348078 | PORTER, BRITTANY M | Redacted | | | | | | | |
| 4440731 | PORTER, BROOKE N | Redacted | | | | | | | |
| 4360488 | PORTER, BROOKY | Redacted | | | | | | | |
| 4304219 | PORTER, CALISTA H | Redacted | | | | | | | |
| 4775049 | PORTER, CALVIN | Redacted | | | | | | | |
| 4342892 | PORTER, CANDANCE | Redacted | | | | | | | |
| 4316713 | PORTER, CANDICE F | Redacted | | | | | | | |
| 4755713 | PORTER, CAROL M | Redacted | | | | | | | |
| 4642474 | PORTER, CARROLL | Redacted | | | | | | | |
| 4393725 | PORTER, CASEY G | Redacted | | | | | | | |
| 4392320 | PORTER, CATARINA PORTER S | Redacted | | | | | | | |
| 4353603 | PORTER, CECILIA | Redacted | | | | | | | |
| 4355416 | PORTER, CHAMARRIA | Redacted | | | | | | | |
| 4538188 | PORTER, CHANELLE | Redacted | | | | | | | |
| 4419138 | PORTER, CHARDAE C | Redacted | | | | | | | |
| 4547416 | PORTER, CHARNIESSIEA | Redacted | | | | | | | |
| 4319661 | PORTER, CHAZZMIN B | Redacted | | | | | | | |
| 4274719 | PORTER, CHEKEIDA L | Redacted | | | | | | | |
| 4456080 | PORTER, CHELSIE F | Redacted | | | | | | | |
| 4705007 | PORTER, CHERIE | Redacted | | | | | | | |
| 4856845 | PORTER, CHOYA | Redacted | | | | | | | |
| 4856828 | PORTER, CHOYA J | Redacted | | | | | | | |
| 4726935 | PORTER, CHRISTIN | Redacted | | | | | | | |
| 4719796 | PORTER, CHRISTINE M | Redacted | | | | | | | |
| 4193640 | PORTER, CHRYSTAL | Redacted | | | | | | | |
| 4481039 | PORTER, CHYENNE R | Redacted | | | | | | | |
| 4630794 | PORTER, CLAYTON | Redacted | | | | | | | |
| 4743722 | PORTER, CLINT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4344975 | PORTER, CLIVE | Redacted | | | | | | | |
| 4732105 | PORTER, CLORATINE | Redacted | | | | | | | |
| 4459962 | PORTER, CLORISSA J | Redacted | | | | | | | |
| 4361160 | PORTER, COLIN L | Redacted | | | | | | | |
| 4382857 | PORTER, COQUITTA L | Redacted | | | | | | | |
| 4461194 | PORTER, CORI | Redacted | | | | | | | |
| 4248862 | PORTER, CYNTHIA A | Redacted | | | | | | | |
| 4537310 | PORTER, CYNTHIA D | Redacted | | | | | | | |
| 4190274 | PORTER, DANA | Redacted | | | | | | | |
| 4789027 | Porter, Daniel | Redacted | | | | | | | |
| 4841609 | PORTER, DANIEL | Redacted | | | | | | | |
| 4789028 | Porter, Daniel | Redacted | | | | | | | |
| 4309630 | PORTER, DANIELLE | Redacted | | | | | | | |
| 4748680 | PORTER, DARCEL | Redacted | | | | | | | |
| 4709709 | PORTER, DARLENE A | Redacted | | | | | | | |
| 4659121 | PORTER, DARYL | Redacted | | | | | | | |
| 4535841 | PORTER, DAVID | Redacted | | | | | | | |
| 4450179 | PORTER, DAVID L | Redacted | | | | | | | |
| 4569052 | PORTER, DAVONNA T | Redacted | | | | | | | |
| 4292071 | PORTER, DAWN | Redacted | | | | | | | |
| 4446884 | PORTER, DEANNA | Redacted | | | | | | | |
| 4620176 | PORTER, DEANNA | Redacted | | | | | | | |
| 4680361 | PORTER, DEBORAH | Redacted | | | | | | | |
| 4572713 | PORTER, DEBRA | Redacted | | | | | | | |
| 4144918 | PORTER, DEBRA | Redacted | | | | | | | |
| 4288730 | PORTER, DEMETRIUS A | Redacted | | | | | | | |
| 4342102 | PORTER, DENISE | Redacted | | | | | | | |
| 4712701 | PORTER, DENISE C | Redacted | | | | | | | |
| 4477907 | PORTER, DERRICK R | Redacted | | | | | | | |
| 4570879 | PORTER, DESERAY | Redacted | | | | | | | |
| 4704008 | PORTER, DIANA | Redacted | | | | | | | |
| 4330508 | PORTER, DIANNE M | Redacted | | | | | | | |
| 4735076 | PORTER, DONALD | Redacted | | | | | | | |
| 4640651 | PORTER, DONALD | Redacted | | | | | | | |
| 4450161 | PORTER, DONELLA | Redacted | | | | | | | |
| 4659632 | PORTER, DONETTE | Redacted | | | | | | | |
| 4317560 | PORTER, DONNA R | Redacted | | | | | | | |
| 4260662 | PORTER, DORETHA | Redacted | | | | | | | |
| 4274580 | PORTER, DOROTHY A | Redacted | | | | | | | |
| 4773437 | PORTER, DORSEY | Redacted | | | | | | | |
| 4169664 | PORTER, DUANE J | Redacted | | | | | | | |
| 4244922 | PORTER, DUSTIN J | Redacted | | | | | | | |
| 4493111 | PORTER, DYEEMAH | Redacted | | | | | | | |
| 4752695 | PORTER, EDDIE | Redacted | | | | | | | |
| 4628883 | PORTER, EDITH | Redacted | | | | | | | |
| 4606492 | PORTER, EDNA | Redacted | | | | | | | |
| 4673621 | PORTER, ELIZABETH | Redacted | | | | | | | |
| 4636066 | PORTER, EMANUEL D | Redacted | | | | | | | |
| 4370083 | PORTER, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519976 | PORTER, ERIC D | Redacted | | | | | | | |
| 4514114 | PORTER, ERICA | Redacted | | | | | | | |
| 4387219 | PORTER, ERIKA | Redacted | | | | | | | |
| 4580598 | PORTER, ERIN | Redacted | | | | | | | |
| 4387595 | PORTER, ERNEST | Redacted | | | | | | | |
| 4640018 | PORTER, EUGENE | Redacted | | | | | | | |
| 4389697 | PORTER, EUGENIA J | Redacted | | | | | | | |
| 4666815 | PORTER, FRED E. | Redacted | | | | | | | |
| 4209424 | PORTER, FREDERICK | Redacted | | | | | | | |
| 4821225 | PORTER, GARY | Redacted | | | | | | | |
| 4162815 | PORTER, GENEVIEVE M | Redacted | | | | | | | |
| 4657861 | PORTER, GEORGE | Redacted | | | | | | | |
| 4258548 | PORTER, GLORIA | Redacted | | | | | | | |
| 4727839 | PORTER, GLYNIS | Redacted | | | | | | | |
| 4219336 | PORTER, GREG J | Redacted | | | | | | | |
| 4258321 | PORTER, GREGORY | Redacted | | | | | | | |
| 4360733 | PORTER, GREGORY T | Redacted | | | | | | | |
| 4512232 | PORTER, HALEY | Redacted | | | | | | | |
| 4691885 | PORTER, HEATHER | Redacted | | | | | | | |
| 4244817 | PORTER, HERSONI | Redacted | | | | | | | |
| 4444375 | PORTER, HORACE J | Redacted | | | | | | | |
| 4612926 | PORTER, IRENE | Redacted | | | | | | | |
| 4395419 | PORTER, ISHANAE | Redacted | | | | | | | |
| 4608072 | PORTER, JACK | Redacted | | | | | | | |
| 4573052 | PORTER, JACOB M | Redacted | | | | | | | |
| 4609353 | PORTER, JACQUELINE | Redacted | | | | | | | |
| 4659921 | PORTER, JACQUELINE | Redacted | | | | | | | |
| 4752398 | PORTER, JAMES | Redacted | | | | | | | |
| 4714169 | PORTER, JAMES | Redacted | | | | | | | |
| 4829424 | PORTER, JANE | Redacted | | | | | | | |
| 4553021 | PORTER, JAVON | Redacted | | | | | | | |
| 4763435 | PORTER, JAY | Redacted | | | | | | | |
| 4602302 | PORTER, JAYSON | Redacted | | | | | | | |
| 4457138 | PORTER, JEAN A | Redacted | | | | | | | |
| 4205070 | PORTER, JEANNE M | Redacted | | | | | | | |
| 4687146 | PORTER, JEFF | Redacted | | | | | | | |
| 4698492 | PORTER, JEFFERY | Redacted | | | | | | | |
| 4307545 | PORTER, JEREMY | Redacted | | | | | | | |
| 4441057 | PORTER, JERRELL | Redacted | | | | | | | |
| 4636278 | PORTER, JIMMY | Redacted | | | | | | | |
| 4218313 | PORTER, JO A | Redacted | | | | | | | |
| 4730020 | PORTER, JOAN | Redacted | | | | | | | |
| 4320929 | PORTER, JOANNA | Redacted | | | | | | | |
| 4421907 | PORTER, JODY | Redacted | | | | | | | |
| 4662625 | PORTER, JOE | Redacted | | | | | | | |
| 4764993 | PORTER, JOHN | Redacted | | | | | | | |
| 4724772 | PORTER, JOHN | Redacted | | | | | | | |
| 4631811 | PORTER, JOHN | Redacted | | | | | | | |
| 4663058 | PORTER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334108 | PORTER, JOHN | Redacted | | | | | | | |
| 4642568 | PORTER, JOHN | Redacted | | | | | | | |
| 4718556 | PORTER, JOHNNY | Redacted | | | | | | | |
| 4725849 | PORTER, JON | Redacted | | | | | | | |
| 4347749 | PORTER, JONAH V | Redacted | | | | | | | |
| 4191041 | PORTER, JONATHAN A | Redacted | | | | | | | |
| 4162128 | PORTER, JORDAN | Redacted | | | | | | | |
| 4195895 | PORTER, JOSHUA | Redacted | | | | | | | |
| 4235367 | PORTER, JOSHUA D | Redacted | | | | | | | |
| 4169832 | PORTER, JOVAN | Redacted | | | | | | | |
| 4229370 | PORTER, JOYCLYN L | Redacted | | | | | | | |
| 4775284 | PORTER, JUDY | Redacted | | | | | | | |
| 4706473 | PORTER, JUDY | Redacted | | | | | | | |
| 4149122 | PORTER, JUSTIN | Redacted | | | | | | | |
| 4361899 | PORTER, JUWANA R | Redacted | | | | | | | |
| 4417589 | PORTER, KADIE | Redacted | | | | | | | |
| 4358996 | PORTER, KAMERON | Redacted | | | | | | | |
| 4698723 | PORTER, KARA | Redacted | | | | | | | |
| 4474404 | PORTER, KAREN | Redacted | | | | | | | |
| 4474887 | PORTER, KAREN F | Redacted | | | | | | | |
| 4490084 | PORTER, KARIN M | Redacted | | | | | | | |
| 4223904 | PORTER, KATE | Redacted | | | | | | | |
| 4688056 | PORTER, KATHERINE | Redacted | | | | | | | |
| 4159062 | PORTER, KATHI | Redacted | | | | | | | |
| 4297664 | PORTER, KATHLEEN | Redacted | | | | | | | |
| 4734500 | PORTER, KATHY | Redacted | | | | | | | |
| 4664008 | PORTER, KATHY | Redacted | | | | | | | |
| 4829425 | PORTER, KATHY & ROGER | Redacted | | | | | | | |
| 4653357 | PORTER, KATINA | Redacted | | | | | | | |
| 4489525 | PORTER, KATLYNN M | Redacted | | | | | | | |
| 4349424 | PORTER, KAYLA M | Redacted | | | | | | | |
| 4239605 | PORTER, KECIA E | Redacted | | | | | | | |
| 4611377 | PORTER, KELLEY | Redacted | | | | | | | |
| 4745093 | PORTER, KELSEY | Redacted | | | | | | | |
| 4149921 | PORTER, KENICHA | Redacted | | | | | | | |
| 4262930 | PORTER, KENNETH M | Redacted | | | | | | | |
| 4209139 | PORTER, KERRY A | Redacted | | | | | | | |
| 4395508 | PORTER, KIARA B | Redacted | | | | | | | |
| 4264713 | PORTER, KIARA S | Redacted | | | | | | | |
| 4608148 | PORTER, KIM | Redacted | | | | | | | |
| 4711439 | PORTER, KIMBERLY | Redacted | | | | | | | |
| 4277719 | PORTER, KIMBERLY A | Redacted | | | | | | | |
| 4533355 | PORTER, KRISTIEN | Redacted | | | | | | | |
| 4514316 | PORTER, KYLA | Redacted | | | | | | | |
| 4578664 | PORTER, KYLE | Redacted | | | | | | | |
| 4346926 | PORTER, KYLE M | Redacted | | | | | | | |
| 4690880 | PORTER, LACELLE | Redacted | | | | | | | |
| 4401145 | PORTER, LAMARK G | Redacted | | | | | | | |
| 4146719 | PORTER, LAPORCHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265288 | PORTER, LARRY J | Redacted | | | | | | | |
| 4640643 | PORTER, LATRICE | Redacted | | | | | | | |
| 4549045 | PORTER, LAUREN | Redacted | | | | | | | |
| 4570281 | PORTER, LEANN | Redacted | | | | | | | |
| 4637769 | PORTER, LENA | Redacted | | | | | | | |
| 4147179 | PORTER, LESLIE M | Redacted | | | | | | | |
| 4714868 | PORTER, LEVY | Redacted | | | | | | | |
| 4233849 | PORTER, LINDA M | Redacted | | | | | | | |
| 4263977 | PORTER, LISA | Redacted | | | | | | | |
| 4536689 | PORTER, LISA J | Redacted | | | | | | | |
| 4683313 | PORTER, LOLINA M. | Redacted | | | | | | | |
| 4623497 | PORTER, LORINDA | Redacted | | | | | | | |
| 4346461 | PORTER, LORRIE E | Redacted | | | | | | | |
| 4296344 | PORTER, LOUISA M | Redacted | | | | | | | |
| 4757726 | PORTER, LUCILLE | Redacted | | | | | | | |
| 4295939 | PORTER, LUKE A | Redacted | | | | | | | |
| 4287180 | PORTER, LYNETTE L | Redacted | | | | | | | |
| 4257167 | PORTER, MACHAELA M | Redacted | | | | | | | |
| 4481239 | PORTER, MACKENZIE E | Redacted | | | | | | | |
| 4156573 | PORTER, MAIZY | Redacted | | | | | | | |
| 4562846 | PORTER, MAKEISHA | Redacted | | | | | | | |
| 4457345 | PORTER, MALCOLM K | Redacted | | | | | | | |
| 4685726 | PORTER, MARCIA | Redacted | | | | | | | |
| 4569749 | PORTER, MARIAH | Redacted | | | | | | | |
| 4375106 | PORTER, MARIETTA | Redacted | | | | | | | |
| 4695504 | PORTER, MARK | Redacted | | | | | | | |
| 4768078 | PORTER, MARK | Redacted | | | | | | | |
| 4147447 | PORTER, MARLON P | Redacted | | | | | | | |
| 4149762 | PORTER, MARSHA | Redacted | | | | | | | |
| 4620221 | PORTER, MARTA | Redacted | | | | | | | |
| 4438373 | PORTER, MARVIN | Redacted | | | | | | | |
| 4494092 | PORTER, MARVIN | Redacted | | | | | | | |
| 4620259 | PORTER, MARVIN | Redacted | | | | | | | |
| 4821226 | PORTER, MARY | Redacted | | | | | | | |
| 4289026 | PORTER, MARY | Redacted | | | | | | | |
| 4613697 | PORTER, MARY ANNA | Redacted | | | | | | | |
| 4442297 | PORTER, MARY E | Redacted | | | | | | | |
| 4586033 | PORTER, MARYANN | Redacted | | | | | | | |
| 4695286 | PORTER, MATTIE C | Redacted | | | | | | | |
| 4574438 | PORTER, MAURICE | Redacted | | | | | | | |
| 4253221 | PORTER, MAYA | Redacted | | | | | | | |
| 4441613 | PORTER, MEGHAN M | Redacted | | | | | | | |
| 4154470 | PORTER, MENEHA | Redacted | | | | | | | |
| 4596137 | PORTER, MICHAEL | Redacted | | | | | | | |
| 4411465 | PORTER, MICHAEL J | Redacted | | | | | | | |
| 4323308 | PORTER, MICHEAL | Redacted | | | | | | | |
| 4514462 | PORTER, MICHELLE M | Redacted | | | | | | | |
| 4272257 | PORTER, MIKAYLA | Redacted | | | | | | | |
| 4519462 | PORTER, MIKE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653922 | PORTER, MILES | Redacted | | | | | | | |
| 4359153 | PORTER, NASHREDA | Redacted | | | | | | | |
| 4368786 | PORTER, NASHUA | Redacted | | | | | | | |
| 4156410 | PORTER, NATHAN A | Redacted | | | | | | | |
| 4707597 | PORTER, NATIA | Redacted | | | | | | | |
| 4466544 | PORTER, NICHOLAS | Redacted | | | | | | | |
| 4569006 | PORTER, NICHOLAS E | Redacted | | | | | | | |
| 4508589 | PORTER, NICHOLAS J | Redacted | | | | | | | |
| 4536643 | PORTER, NICOLE | Redacted | | | | | | | |
| 4829426 | PORTER, NICOLE | Redacted | | | | | | | |
| 4458740 | PORTER, OLIVIA R | Redacted | | | | | | | |
| 4618601 | PORTER, PATRICIA | Redacted | | | | | | | |
| 4739583 | PORTER, PATSY | Redacted | | | | | | | |
| 4646060 | PORTER, PETER | Redacted | | | | | | | |
| 4396889 | PORTER, PHAZEAN | Redacted | | | | | | | |
| 4394754 | PORTER, PHILIP R | Redacted | | | | | | | |
| 4753269 | PORTER, RACHEL S. | Redacted | | | | | | | |
| 4464122 | PORTER, RANDY | Redacted | | | | | | | |
| 4775924 | PORTER, RAY | Redacted | | | | | | | |
| 4659265 | PORTER, REBECCA | Redacted | | | | | | | |
| 4464191 | PORTER, REBEKA | Redacted | | | | | | | |
| 4594502 | PORTER, REGINA | Redacted | | | | | | | |
| 4476540 | PORTER, RENA | Redacted | | | | | | | |
| 4601392 | PORTER, RENATA | Redacted | | | | | | | |
| 4485860 | PORTER, RHEANNON | Redacted | | | | | | | |
| 4630451 | PORTER, RICHARD | Redacted | | | | | | | |
| 4692416 | PORTER, RICHARD | Redacted | | | | | | | |
| 4704546 | PORTER, RICHARD | Redacted | | | | | | | |
| 4345259 | PORTER, ROBERT | Redacted | | | | | | | |
| 4658129 | PORTER, ROBERT | Redacted | | | | | | | |
| 4630381 | PORTER, ROBERT K. | Redacted | | | | | | | |
| 4699309 | PORTER, ROBERTA | Redacted | | | | | | | |
| 4700519 | PORTER, ROBIN | Redacted | | | | | | | |
| 4420249 | PORTER, ROCKY B | Redacted | | | | | | | |
| 4774479 | PORTER, ROGER | Redacted | | | | | | | |
| 4758024 | PORTER, ROSIE L. | Redacted | | | | | | | |
| 4711821 | PORTER, SALLY | Redacted | | | | | | | |
| 4444228 | PORTER, SAMANTHA C | Redacted | | | | | | | |
| 4344313 | PORTER, SAMMY L | Redacted | | | | | | | |
| 4323964 | PORTER, SAMUEL | Redacted | | | | | | | |
| 4168212 | PORTER, SARAH | Redacted | | | | | | | |
| 4443766 | PORTER, SHANIAH K | Redacted | | | | | | | |
| 4424391 | PORTER, SHANTE N | Redacted | | | | | | | |
| 4696864 | PORTER, SHARON | Redacted | | | | | | | |
| 4242846 | PORTER, SHARON F | Redacted | | | | | | | |
| 4676868 | PORTER, SHAVONE | Redacted | | | | | | | |
| 4421242 | PORTER, SHAWNEE E | Redacted | | | | | | | |
| 4174927 | PORTER, SHELBY A | Redacted | | | | | | | |
| 4152430 | PORTER, SHEYENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230669 | PORTER, SHINAN | Redacted | | | | | | | |
| 4640093 | PORTER, SHIRLEY | Redacted | | | | | | | |
| 4263804 | PORTER, SIDREE C | Redacted | | | | | | | |
| 4712590 | PORTER, STACEY | Redacted | | | | | | | |
| 4426202 | PORTER, STACIE L | Redacted | | | | | | | |
| 4615494 | PORTER, STANLEY | Redacted | | | | | | | |
| 4316880 | PORTER, STEPHANIE | Redacted | | | | | | | |
| 4191057 | PORTER, TABITHA | Redacted | | | | | | | |
| 4621624 | PORTER, TAMARA | Redacted | | | | | | | |
| 4189802 | PORTER, TAMARA | Redacted | | | | | | | |
| 4468421 | PORTER, TANARRA L | Redacted | | | | | | | |
| 4368668 | PORTER, TARYN A | Redacted | | | | | | | |
| 4390245 | PORTER, TASHINA WANBLEE DIONNE | Redacted | | | | | | | |
| 4251324 | PORTER, TAYLOR | Redacted | | | | | | | |
| 4436507 | PORTER, TERRANCE | Redacted | | | | | | | |
| 4721760 | PORTER, TERRI | Redacted | | | | | | | |
| 4355101 | PORTER, TERRI | Redacted | | | | | | | |
| 4747705 | PORTER, TERRY K. | Redacted | | | | | | | |
| 4374992 | PORTER, TIFFANY | Redacted | | | | | | | |
| 4611364 | PORTER, TINA | Redacted | | | | | | | |
| 4689425 | PORTER, TOMMY | Redacted | | | | | | | |
| 4578826 | PORTER, TONIA L | Redacted | | | | | | | |
| 4167443 | PORTER, TONY A | Redacted | | | | | | | |
| 4147625 | PORTER, TONYA D | Redacted | | | | | | | |
| 4284416 | PORTER, TRACY E | Redacted | | | | | | | |
| 4522108 | PORTER, TRACY M | Redacted | | | | | | | |
| 4326327 | PORTER, TRAMEKA | Redacted | | | | | | | |
| 4612624 | PORTER, TRENT | Redacted | | | | | | | |
| 4562843 | PORTER, TREVON A | Redacted | | | | | | | |
| 4461120 | PORTER, TREZURE | Redacted | | | | | | | |
| 4693635 | PORTER, TRINIDAD | Redacted | | | | | | | |
| 4394607 | PORTER, TYEE J | Redacted | | | | | | | |
| 4245408 | PORTER, TYLER M | Redacted | | | | | | | |
| 4571439 | PORTER, VALERIE H | Redacted | | | | | | | |
| 4467955 | PORTER, VANCE | Redacted | | | | | | | |
| 4267747 | PORTER, VICKIE | Redacted | | | | | | | |
| 4353965 | PORTER, VINCE | Redacted | | | | | | | |
| 4686155 | PORTER, WADE | Redacted | | | | | | | |
| 4414364 | PORTER, WANDA F | Redacted | | | | | | | |
| 4276557 | PORTER, WANDA S | Redacted | | | | | | | |
| 4770568 | PORTER, WENDY | Redacted | | | | | | | |
| 4384574 | PORTER, WENDY L | Redacted | | | | | | | |
| 4742448 | PORTER, WILLIAM | Redacted | | | | | | | |
| 4604568 | PORTER, WILLIAM | Redacted | | | | | | | |
| 4778900 | Porter, Willie | Redacted | | | | | | | |
| 4672619 | PORTER, WILLODENE | Redacted | | | | | | | |
| 4596100 | PORTER, YVETTA B | Redacted | | | | | | | |
| 4634687 | PORTER, YVONNE | Redacted | | | | | | | |
| 4374885 | PORTER, ZACHARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170341 | PORTER, ZACHARY A | Redacted | | | | | | | |
| 4447839 | PORTER, ZACHARY J | Redacted | | | | | | | |
| 4427210 | PORTER, ZACHERY | Redacted | | | | | | | |
| 4345134 | PORTER-BROOKS, ELIJAH X | Redacted | | | | | | | |
| 4380178 | PORTER-DEAL, SILVA | Redacted | | | | | | | |
| 5742096 | PORTERFIELD JOSEPH | 8123 NC HIGHWAY 700 | | | | RUFFIN | NC | 27326 | |
| 4459570 | PORTERFIELD, ATHENA M | Redacted | | | | | | | |
| 4147228 | PORTERFIELD, CATHERINE | Redacted | | | | | | | |
| 4479685 | PORTERFIELD, CHAD | Redacted | | | | | | | |
| 4666597 | PORTERFIELD, HEATHER | Redacted | | | | | | | |
| 4587188 | PORTERFIELD, HOSEY | Redacted | | | | | | | |
| 4318231 | PORTERFIELD, LEROY | Redacted | | | | | | | |
| 4454857 | PORTERFIELD, MADELYN | Redacted | | | | | | | |
| 4470932 | PORTERFIELD, MARK E | Redacted | | | | | | | |
| 4577497 | PORTERFIELD, NATALIE | Redacted | | | | | | | |
| 4645248 | PORTERFIELD, ROBERT | Redacted | | | | | | | |
| 4193158 | PORTERFIELD, SHANNON D | Redacted | | | | | | | |
| 4723298 | PORTERFIELD, SHERRI | Redacted | | | | | | | |
| 4477072 | PORTERFIELD, SHIRLEY | Redacted | | | | | | | |
| 4476298 | PORTERFIELD, TORI | Redacted | | | | | | | |
| 4477110 | PORTERFIELD, WENDY | Redacted | | | | | | | |
| 4547987 | PORTERFIELD, ZACHARY | Redacted | | | | | | | |
| 4588688 | PORTERJACKSON, OLLIE | Redacted | | | | | | | |
| 4760983 | PORTER-JOHNSON, GAYLE A | Redacted | | | | | | | |
| 4803646 | PORTERS OFFICE PRODUCTS | DBA BLUE COW OFFICE PRODUCTS | 1050 N 2ND E | | | REXBURG | ID | 83440 | |
| 4434565 | PORTER-SAMUELS, SHANAY | Redacted | | | | | | | |
| 4181382 | PORTES, JOHN | Redacted | | | | | | | |
| 4688232 | PORTES, MARGUERITE | Redacted | | | | | | | |
| 4699956 | PORTEUR, STANLEY | Redacted | | | | | | | |
| 4871285 | PORTFOLIO MEDIA INC | 860 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4887875 | PORTFOLIO PRODUCTIONS INC | SITCOM | 850 42ND AVE | | | OAKLAND | CA | 94501 | |
| 4574898 | PORTH, TARA | Redacted | | | | | | | |
| 4849327 | PORTIA ASHBY | 36 HILLSIDE RD | | | | Hackettstown | NJ | 07840 | |
| 4441789 | PORTIER, PAULETTE | Redacted | | | | | | | |
| 4751436 | PORTIES, GENNIFER | Redacted | | | | | | | |
| 4440573 | PORTIK, TYLER | Redacted | | | | | | | |
| 4187111 | PORTILLA ROSAS, CASANDRA | Redacted | | | | | | | |
| 4625025 | PORTILLA, ANTONIO V | Redacted | | | | | | | |
| 4236251 | PORTILLA, JOSE M | Redacted | | | | | | | |
| 4714182 | PORTILLA, MANUEL | Redacted | | | | | | | |
| 4283070 | PORTILLA, MARIA | Redacted | | | | | | | |
| 4616208 | PORTILLA, PRISCILLA | Redacted | | | | | | | |
| 4763162 | PORTILLA, ROBERT | Redacted | | | | | | | |
| 5742115 | PORTILLO DOMONIC | 8150 N 61ST AVE | | | | GLENDALE | AZ | 85302 | |
| 4848730 | PORTILLO EXPERT FLOORING | 5441 RAVINE BLUFF CT | | | | Columbus | OH | 43231 | |
| 4788880 | Portillo Frailes, Andres | Redacted | | | | | | | |
| 4545784 | PORTILLO HERNANDEZ, GISELA | Redacted | | | | | | | |
| 5742125 | PORTILLO MAFELCARMEN | 422 METZ DR | | | | NORTH AUGUSTA | SC | 29841 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742130 | PORTILLO PHILLIPSAL J | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 4670042 | PORTILLO, ADELINA | Redacted | | | | | | | |
| 4434966 | PORTILLO, ADRIAN | Redacted | | | | | | | |
| 4470952 | PORTILLO, ALEXANDER | Redacted | | | | | | | |
| 4183999 | PORTILLO, ALEXANDER P | Redacted | | | | | | | |
| 4290693 | PORTILLO, ANA V | Redacted | | | | | | | |
| 4771520 | PORTILLO, ANDRES | Redacted | | | | | | | |
| 4829427 | PORTILLO, BRAD | Redacted | | | | | | | |
| 4176253 | PORTILLO, BRYAN | Redacted | | | | | | | |
| 4177318 | PORTILLO, BRYAN | Redacted | | | | | | | |
| 4665507 | PORTILLO, CARLOS | Redacted | | | | | | | |
| 4678438 | PORTILLO, CARMEN | Redacted | | | | | | | |
| 4755516 | PORTILLO, CARMEN | Redacted | | | | | | | |
| 4223126 | PORTILLO, CATHERINE | Redacted | | | | | | | |
| 4166700 | PORTILLO, CRISTIAN H | Redacted | | | | | | | |
| 4490484 | PORTILLO, DANIEL | Redacted | | | | | | | |
| 4331966 | PORTILLO, DARIO A | Redacted | | | | | | | |
| 4392506 | PORTILLO, DENNIS | Redacted | | | | | | | |
| 4787154 | Portillo, Dora | Redacted | | | | | | | |
| 4787155 | Portillo, Dora | Redacted | | | | | | | |
| 4211670 | PORTILLO, EDDIE C | Redacted | | | | | | | |
| 4164604 | PORTILLO, EDGAR | Redacted | | | | | | | |
| 4613101 | PORTILLO, EDGAR | Redacted | | | | | | | |
| 4146994 | PORTILLO, EDITH | Redacted | | | | | | | |
| 4340393 | PORTILLO, ELIZABETH | Redacted | | | | | | | |
| 4531597 | PORTILLO, ELVIA D | Redacted | | | | | | | |
| 4396305 | PORTILLO, EVELIN | Redacted | | | | | | | |
| 4414161 | PORTILLO, GABRIELA V | Redacted | | | | | | | |
| 4540111 | PORTILLO, GILDA Z | Redacted | | | | | | | |
| 4666486 | PORTILLO, GLADYS | Redacted | | | | | | | |
| 4788878 | Portillo, Griselda | Redacted | | | | | | | |
| 4679577 | PORTILLO, GUADALUPE | Redacted | | | | | | | |
| 4378126 | PORTILLO, HECTOR O | Redacted | | | | | | | |
| 4156306 | PORTILLO, ILEANA A | Redacted | | | | | | | |
| 4201546 | PORTILLO, JACOB | Redacted | | | | | | | |
| 4636735 | PORTILLO, JANY E | Redacted | | | | | | | |
| 4245520 | PORTILLO, JASMINE M | Redacted | | | | | | | |
| 4335428 | PORTILLO, JASON | Redacted | | | | | | | |
| 4542720 | PORTILLO, JASON | Redacted | | | | | | | |
| 4602586 | PORTILLO, JENIFER | Redacted | | | | | | | |
| 4560372 | PORTILLO, JENNY | Redacted | | | | | | | |
| 4650373 | PORTILLO, JOHN | Redacted | | | | | | | |
| 4176501 | PORTILLO, JORGE | Redacted | | | | | | | |
| 4378860 | PORTILLO, JOSE | Redacted | | | | | | | |
| 4194984 | PORTILLO, JOSE A | Redacted | | | | | | | |
| 4217312 | PORTILLO, JOSE L | Redacted | | | | | | | |
| 4156391 | PORTILLO, JUAN R | Redacted | | | | | | | |
| 4408910 | PORTILLO, KAMARIA | Redacted | | | | | | | |
| 4335568 | PORTILLO, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406125 | PORTILLO, LESTER | Redacted | | | | | | | |
| 4155911 | PORTILLO, LISSETTE E | Redacted | | | | | | | |
| 4856990 | PORTILLO, LUCERO S. | Redacted | | | | | | | |
| 4533208 | PORTILLO, LUIS | Redacted | | | | | | | |
| 4178085 | PORTILLO, LUIS | Redacted | | | | | | | |
| 4258969 | PORTILLO, LUIS M | Redacted | | | | | | | |
| 4755688 | PORTILLO, MARTA | Redacted | | | | | | | |
| 4603460 | PORTILLO, MARY | Redacted | | | | | | | |
| 4293238 | PORTILLO, MAYNOR A | Redacted | | | | | | | |
| 4332858 | PORTILLO, NELSON D | Redacted | | | | | | | |
| 4290284 | PORTILLO, NOEL | Redacted | | | | | | | |
| 4463641 | PORTILLO, RAQUEL | Redacted | | | | | | | |
| 4182530 | PORTILLO, RAQUEL | Redacted | | | | | | | |
| 4637409 | PORTILLO, RENE  R R | Redacted | | | | | | | |
| 4674704 | PORTILLO, RICARDO | Redacted | | | | | | | |
| 4735069 | PORTILLO, RICARDO | Redacted | | | | | | | |
| 4590387 | PORTILLO, ROBERT | Redacted | | | | | | | |
| 4526505 | PORTILLO, ROBERTO | Redacted | | | | | | | |
| 4693089 | PORTILLO, ROGELIO | Redacted | | | | | | | |
| 4215706 | PORTILLO, SABRINA D | Redacted | | | | | | | |
| 4199325 | PORTILLO, SALOMON A | Redacted | | | | | | | |
| 4503622 | PORTILLO, SANDRA | Redacted | | | | | | | |
| 4535966 | PORTILLO, SARA | Redacted | | | | | | | |
| 4161430 | PORTILLO, SAYBE A | Redacted | | | | | | | |
| 4290587 | PORTILLO, STEPHANI | Redacted | | | | | | | |
| 4435733 | PORTILLO, STEVEN | Redacted | | | | | | | |
| 4189281 | PORTILLO, TERESA | Redacted | | | | | | | |
| 4528611 | PORTILLO, VICTOR | Redacted | | | | | | | |
| 4721890 | PORTILLO, YADIRA | Redacted | | | | | | | |
| 4615579 | PORTILLO, YANIRA | Redacted | | | | | | | |
| 4178888 | PORTILLO, YESENIA | Redacted | | | | | | | |
| 5742134 | PORTILLOBLEVINS OLAYA | 6031 N BARCELONA CT UNIT 1011 | | | | TUCSON | AZ | 85704 | |
| 4265063 | PORTILLO-CRUZ, SARA | Redacted | | | | | | | |
| 4726542 | PORTILLO-LOVERME, CARMEN | Redacted | | | | | | | |
| 4554891 | PORTILLO-MEJIA, JOHN | Redacted | | | | | | | |
| 4567747 | PORTILLO-SOTO, AIDA J | Redacted | | | | | | | |
| 4313943 | PORTING, DEVIN Z | Redacted | | | | | | | |
| 4155551 | PORTIS, AKEIL | Redacted | | | | | | | |
| 4467161 | PORTIS, ALAYGZA M | Redacted | | | | | | | |
| 4456867 | PORTIS, ASANI | Redacted | | | | | | | |
| 4696998 | PORTIS, GARY | Redacted | | | | | | | |
| 4288384 | PORTIS, JABARI | Redacted | | | | | | | |
| 4601248 | PORTIS, JAMES | Redacted | | | | | | | |
| 4351011 | PORTIS, JEFFREY | Redacted | | | | | | | |
| 4443487 | PORTIS, KENDALL A | Redacted | | | | | | | |
| 4899317 | PORTIS, LARRY | Redacted | | | | | | | |
| 4638578 | PORTIS, LARRY L | Redacted | | | | | | | |
| 4821227 | PORTIS, NATALIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790084 | Portis, Sandra | Redacted | | | | | | | |
| 4452990 | PORTIS, SHAMARA | Redacted | | | | | | | |
| 4633916 | PORTIS, TERRY Y | Redacted | | | | | | | |
| 4625711 | PORTIS, TONYA | Redacted | | | | | | | |
| 4158522 | PORTIS, TYLRE D | Redacted | | | | | | | |
| 4731880 | PORTIS, WILLIAM | Redacted | | | | | | | |
| 4305811 | PORTISH, VINCENT | Redacted | | | | | | | |
| 5798187 | Portland Community Housing | 3 Charter Oak Place | | | | Hartford | CT | 06106 | |
| 5793111 | PORTLAND COMMUNITY HOUSING | 3 CHARTER OAK PLACE | | | | HARTFORD | CT | 06106 | |
| 4848305 | PORTLAND DESIGN FLOORING | 18925 SE EL CAMINO TER | | | | DAMASCUS | OR | 97089 | |
| 4783445 | Portland General Electric (PGE) | PO Box 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 4881611 | PORTLAND GENERAL ELECTRIC CO | P O BOX 3340 | | | | PORTLAND | OR | 97208 | |
| 5742141 | PORTLAND GLASS | P O BOX 10700 | | | | PORTLAND | ME | 04104 | |
| 4883772 | PORTLAND GLASS | P O BOX 99007 | | | | CHICAGO | IL | 60693 | |
| 5804917 | Portland Glass | Tyler Corwin Anderson | Portland Glass | 832 Congress St. | | Portland | ME | 04103 | |
| 4883948 | PORTLAND LEADER | PAXTON MEDIA GROUP | P O BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4874137 | PORTLAND POLICE ALARMS | CITY OF PORTLAND | P O BOX 1867 | | | PORTLAND | OR | 97207 | |
| 4878702 | PORTLAND PRESS HERALD | MAINETODAY MEDIA INC | P O BOX 11349 | | | PORTLAND | ME | 04104 | |
| 5830546 | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | ATTN: MARK STRAFFIN | P.O. BOX 1460 | | | PORTLAND | ME | 04101 | |
| 4806176 | PORTLAND PRODUCT WERKS LLC | 1200 NW NAITO PKWY STE 490 | | | | PORTLAND | OR | 97209 | |
| 4898491 | PORTLAND SERVICE TECH | 16131 SE EVELYN STREET | | | | CLACKMAS | OR | 97915 | |
| 4784111 | Portland Water District - ME | P.O. Box 6800 | | | | Lewiston | ME | 04243-6800 | |
| 4781898 | Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | | Portland | OR | 97201-5840 | |
| 5787735 | PORTLANDMULTNOMAH COUNTY | 111 SW COLUMBIA ST SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 4584477 | PORTLEY, DAVID | Redacted | | | | | | | |
| 4535309 | PORTLEY, LILLIAN | Redacted | | | | | | | |
| 4721531 | PORTLEY, REACY | Redacted | | | | | | | |
| 4203769 | PORTLOCK, DONNA | Redacted | | | | | | | |
| 4149362 | PORTLOCK, RESHONDA G | Redacted | | | | | | | |
| 4821228 | PORTMAN, DENNIS & DOLLY | Redacted | | | | | | | |
| 4349940 | PORTMAN, GEORGE C | Redacted | | | | | | | |
| 4618727 | PORTMAN, NIDA | Redacted | | | | | | | |
| 4530060 | PORTMAN, SAMMIE J | Redacted | | | | | | | |
| 4706046 | PORTNER, DAN | Redacted | | | | | | | |
| 4482212 | PORTNER, GRACEY | Redacted | | | | | | | |
| 4556973 | PORTNOVA, CHAD W | Redacted | | | | | | | |
| 4686658 | PORTNOY, ILYA | Redacted | | | | | | | |
| 4821229 | PORTO CORRERO, DEANNE | Redacted | | | | | | | |
| 4417708 | PORTO, EMILY | Redacted | | | | | | | |
| 4251388 | PORTO, LUIS | Redacted | | | | | | | |
| 4677647 | PORTO, MARIAM | Redacted | | | | | | | |
| 4505751 | PORTO, PRINCE | Redacted | | | | | | | |
| 4189818 | PORTOBANCO, YAHAIRA | Redacted | | | | | | | |
| 4552241 | PORTOCARRERO, ANDRES | Redacted | | | | | | | |
| 4821230 | PORTOLA BUILDERS | Redacted | | | | | | | |
| 4691736 | PORTOLESI, MARIO | Redacted | | | | | | | |
| 4821231 | PORTORFIELD, MARY | Redacted | | | | | | | |
| 4442669 | PORTORREAL, ARGELY | Redacted | | | | | | | |
| 4403794 | PORTORREAL, JOSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11443 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885586 | PORTRAIT HEALTH CENTERS INC | PORTRAIT HEALTH MARKETING | 175 E HAWTHORN PARKWAY STE 235 | | | VERNON HILLS | IL | 60061 | |
| 4890397 | Portraits International L.P. | Attn: James E. Kraxner | 8529 Burkhart Rd. | | | Houston | TX | 77055 | |
| 5798188 | Portraits International LP | 1083 Rockley Road | | | | Houston | TX | 77099 | |
| 5793112 | PORTRAITS INTERNATIONAL LP | MR. JAMES KRAXNER - PRESIDENT | 1083 ROCKLEY ROAD | | | HOUSTON | TX | 77099 | |
| 4368746 | PORTS, MADISON S | Redacted | | | | | | | |
| 4575628 | PORTS, STEPHANIE A | Redacted | | | | | | | |
| 4873027 | PORTSIDE INC | BETTE HANSON | 1239 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | |
| 4874159 | PORTSMOUTH DAILY TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4604099 | PORTUGAL, CARLA | Redacted | | | | | | | |
| 4654238 | PORTUGAL, CARLOS | Redacted | | | | | | | |
| 4157471 | PORTUGAL, CRYSTAL I | Redacted | | | | | | | |
| 4261894 | PORTUGAL, MANUEL A | Redacted | | | | | | | |
| 4171437 | PORTUGAL, MARCO | Redacted | | | | | | | |
| 5827624 | Portugal, Maria | Redacted | | | | | | | |
| 4655315 | PORTUGAL, ROBERT | Redacted | | | | | | | |
| 4216611 | PORTUGAL, STEPHEN L | Redacted | | | | | | | |
| 4241610 | PORTUGUES, ANTHONY A | Redacted | | | | | | | |
| 4284975 | PORTUGUES, DANTE I | Redacted | | | | | | | |
| 4841610 | PORTUONDO PEROTTI ARCHITECTS, INC | Redacted | | | | | | | |
| 4292199 | PORTWOOD, EVA C | Redacted | | | | | | | |
| 4731675 | PORTWOOD, ROBERT M | Redacted | | | | | | | |
| 4626975 | PORTZ, JON | Redacted | | | | | | | |
| 5793113 | PORTZEN CONSTRUCTION | MICHAEL E PORTZEN, OWNER | 205 STONE VALLEY DR | | | DUBUQUE | IA | 52003 | |
| 4641111 | PORUBSKY, FILOMENA | Redacted | | | | | | | |
| 4841611 | PORUSH, DOREEN | Redacted | | | | | | | |
| 4752176 | POSA, JOHN | Redacted | | | | | | | |
| 4420178 | POSA, MICHAEL J | Redacted | | | | | | | |
| 4161571 | POSA, SAMANTHA | Redacted | | | | | | | |
| 4396912 | POSA, WILLIAM J | Redacted | | | | | | | |
| 4303636 | POSADA ARREGUIN, LUPITA | Redacted | | | | | | | |
| 4536110 | POSADA, ALEJANDRO | Redacted | | | | | | | |
| 4193544 | POSADA, CHRISTIAN | Redacted | | | | | | | |
| 4544699 | POSADA, IRENE | Redacted | | | | | | | |
| 4711235 | POSADA, JACQUELINE F | Redacted | | | | | | | |
| 4725625 | POSADA, JAIME | Redacted | | | | | | | |
| 4413411 | POSADA, JOSHUA | Redacted | | | | | | | |
| 4249421 | POSADA, JOYCE | Redacted | | | | | | | |
| 4663701 | POSADA, JULIO | Redacted | | | | | | | |
| 4172855 | POSADA, MARIAH | Redacted | | | | | | | |
| 4653036 | POSADA, NICK | Redacted | | | | | | | |
| 4670974 | POSADA, RUBEN | Redacted | | | | | | | |
| 4558650 | POSADA, YENI | Redacted | | | | | | | |
| 4297472 | POSADAS, BRIANNA | Redacted | | | | | | | |
| 4605800 | POSADAS, DONALD | Redacted | | | | | | | |
| 4435549 | POSADAS, JASON J | Redacted | | | | | | | |
| 4194547 | POSADAS, LIDDY L | Redacted | | | | | | | |
| 4150801 | POSADAS, LORENZO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685766 | POSADAS, PAUL | Redacted | | | | | | | |
| 4531332 | POSADAS, PEDRO D | Redacted | | | | | | | |
| 4213828 | POSADAS, SAMANTHA E | Redacted | | | | | | | |
| 4762623 | POSADAS, STEPHANIE | Redacted | | | | | | | |
| 4625265 | POSAK, WILLIAM | Redacted | | | | | | | |
| 5742153 | POSBRIG LORRIE | 2724 HAZEL WOOD LANE | | | | GREEN BAY | WI | 54304 | |
| 4440102 | POSCH, ANDREW | Redacted | | | | | | | |
| 4365267 | POSCH, BRITTANY E | Redacted | | | | | | | |
| 4721511 | POSCH, CARL | Redacted | | | | | | | |
| 4366394 | POSCH, JOHN L | Redacted | | | | | | | |
| 4773251 | POSCOE, ARITHA | Redacted | | | | | | | |
| 4612033 | POSE, HARLAN | Redacted | | | | | | | |
| 4664269 | POSECION, MARLINA | Redacted | | | | | | | |
| 4841612 | Poseidon Homes | Redacted | | | | | | | |
| 4879823 | POSEIDON PRIVATE INVESTIGATIONS | NURANI MICHAEL DALE HOGUE | 2560 KING ARTHUR BLVD STE 124 | | | THE COLONY | TX | 75056 | |
| 4275705 | POSEKANY, SUSAN K | Redacted | | | | | | | |
| 4790613 | Posely, Mckinley | Redacted | | | | | | | |
| 4450516 | POSEY JR, LARRY | Redacted | | | | | | | |
| 5742158 | POSEY LARRY | 18 ANNE STREET | | | | HATTIESBURG | MS | 39402 | |
| 4621992 | POSEY, BRENDA | Redacted | | | | | | | |
| 4345536 | POSEY, CAROLINE A | Redacted | | | | | | | |
| 4337829 | POSEY, CHARLES | Redacted | | | | | | | |
| 4262075 | POSEY, CHRISTOPHER | Redacted | | | | | | | |
| 4381289 | POSEY, COLETTE | Redacted | | | | | | | |
| 4353193 | POSEY, JANICE M | Redacted | | | | | | | |
| 4381687 | POSEY, JEFFREY B | Redacted | | | | | | | |
| 4429860 | POSEY, JENNAVIEVE A | Redacted | | | | | | | |
| 4466816 | POSEY, JESSIE | Redacted | | | | | | | |
| 4705980 | POSEY, JOHN | Redacted | | | | | | | |
| 4148775 | POSEY, JOYCE L | Redacted | | | | | | | |
| 4467616 | POSEY, KATLYNN I | Redacted | | | | | | | |
| 4260739 | POSEY, KENNETH | Redacted | | | | | | | |
| 4522183 | POSEY, KIMBERLY L | Redacted | | | | | | | |
| 4361941 | POSEY, LATEIA L | Redacted | | | | | | | |
| 4451714 | POSEY, LORI A | Redacted | | | | | | | |
| 4147619 | POSEY, MAIKAYLIA | Redacted | | | | | | | |
| 4468772 | POSEY, MATHEW | Redacted | | | | | | | |
| 4670018 | POSEY, MICHAEL | Redacted | | | | | | | |
| 4145392 | POSEY, MORGAN R | Redacted | | | | | | | |
| 4425442 | POSEY, PAMELA C | Redacted | | | | | | | |
| 4313671 | POSEY, PRECIOUS G | Redacted | | | | | | | |
| 4642700 | POSEY, RICHARD | Redacted | | | | | | | |
| 4230912 | POSEY, RICHARD | Redacted | | | | | | | |
| 4479835 | POSEY, ROBERT | Redacted | | | | | | | |
| 4693856 | POSEY, SHIRLEY | Redacted | | | | | | | |
| 4752767 | POSEY, STEPHANIE | Redacted | | | | | | | |
| 4241691 | POSEY, TERESA | Redacted | | | | | | | |
| 4754851 | POSEY, TOMMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563346 | POSEY, WHITNEY | Redacted | | | | | | | |
| 4797848 | POSH PIPSQUEAK | OS565 BRANFORD LN | | | | GENEVA | IL | 60134 | |
| 4283567 | POSHEPNY, JOHN | Redacted | | | | | | | |
| 4235151 | POSHI, JORGJETA | Redacted | | | | | | | |
| 4799483 | POSI LOCK PULLER INC | 805 SUNFLOWER AVE | P O BOX 246 | | | COOPERSTOWN | ND | 58425 | |
| 4160211 | POSILIPPO, JENNIFER A | Redacted | | | | | | | |
| 4707079 | POSILLICO, WHITNEY | Redacted | | | | | | | |
| 4712689 | POSINSKI, FRANK | Redacted | | | | | | | |
| 4332313 | POSIPANKO, SUZANNE M | Redacted | | | | | | | |
| 4794453 | Positec | Redacted | | | | | | | |
| 4874030 | POSITEC MACAO COMM OFFSHORE LTD | CHRISTINA.LIU | RM A 8F THE MACAU SQ NO 47 | AVENIDA DO INFANTE D HENRIQUE | | MACAU | | | MACAU |
| 4860879 | POSITIVE PROMOTIONS | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4492238 | POSKER, ASHA D | Redacted | | | | | | | |
| 4465042 | POSKEY, EMILY | Redacted | | | | | | | |
| 4280689 | POSKIN, JOHN A | Redacted | | | | | | | |
| 4309119 | POSKIN, JOYCE | Redacted | | | | | | | |
| 4239802 | POSLAIKO, MICHELLE A | Redacted | | | | | | | |
| 4590419 | POSLAVSKY, IZKO | Redacted | | | | | | | |
| 4241428 | POSLEY JR., ROBERT | Redacted | | | | | | | |
| 4512965 | POSLEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4368852 | POSLEY, FAITH | Redacted | | | | | | | |
| 4518835 | POSLEY, JALIYAH | Redacted | | | | | | | |
| 4738887 | POSLEY, MARC | Redacted | | | | | | | |
| 4427945 | POSLINSKI, THADDEUS | Redacted | | | | | | | |
| 4703530 | POSLUSZNY, BARBARA | Redacted | | | | | | | |
| 4482427 | POSLUSZNY, BERNARD J | Redacted | | | | | | | |
| 4829428 | POSMA , DAN | Redacted | | | | | | | |
| 4646333 | POSMA, ELIZABETH | Redacted | | | | | | | |
| 5403411 | POSMAN CLIFFORD AND SHARON | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 4787687 | Posman, Sharon & Clifford | Redacted | | | | | | | |
| 4787688 | Posman, Sharon & Clifford | Redacted | | | | | | | |
| 4658151 | POSNER, AL | Redacted | | | | | | | |
| 4841613 | POSNER, CHAD | Redacted | | | | | | | |
| 4182326 | POSNER, JAKE | Redacted | | | | | | | |
| 4675806 | POSNER, LAURIE | Redacted | | | | | | | |
| 4300738 | POSPISCHEL, ADRIANA | Redacted | | | | | | | |
| 4292197 | POSPISCHEL, GUSTAVO | Redacted | | | | | | | |
| 4855619 | Pospischel, Gustavo | Redacted | | | | | | | |
| 4655284 | POSPISIL, TERRY | Redacted | | | | | | | |
| 4174456 | POSPISIL, TRACI D | Redacted | | | | | | | |
| 4263530 | POSS, ASHLEY | Redacted | | | | | | | |
| 4579286 | POSS, EMILY | Redacted | | | | | | | |
| 4727067 | POSS, FRANK | Redacted | | | | | | | |
| 4662717 | POSSAGE, TERESA M. | Redacted | | | | | | | |
| 4793106 | Possemato, Steve | Redacted | | | | | | | |
| 4604500 | POSSENTI, ANNE | Redacted | | | | | | | |
| 4841614 | POSSIN,ISAAC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11446 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512693 | POSSO, ALEJANDRO | Redacted | | | | | | | |
| 4508853 | POSSO, DESIREE A | Redacted | | | | | | | |
| 4470499 | POSSO, LUZ | Redacted | | | | | | | |
| 4874242 | POST | COBB PUBLISHING LLC | P O BOX 188 111 E JENKINS ST | | | MARYVILLE | MO | 64468 | |
| 4821232 | POST & BEAM DESIGN / BUILD | Redacted | | | | | | | |
| 4841615 | POST & POST, INC. | Redacted | | | | | | | |
| 4875804 | POST AND COURIER | EVENING POST PUBLISHING COMPANY | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403 | |
| 4876931 | POST AND MAIL | HORIZON INDIANA PUBLICATIONS INC | 927 W CONNEXION WAY | | | COLUMBIA CITY | IN | 46725 | |
| 4885061 | POST BULLETIN CO LLC | PO BOX 6118 | | | | ROCHESTER | MN | 55903 | |
| 4829429 | POST CARD SALE | Redacted | | | | | | | |
| 4885252 | POST COMMUNITY MEDIA LLC | PO BOX 759410 | | | | BALTIMORE | MD | 21275 | |
| 4885589 | POST CONSUMER BRANDS | POST FOODS LLC / POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4876225 | POST CRESCENT | GANNETT SATELLITE INFORMATION NETWO | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4885590 | POST FOODS LLC | POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4865346 | POST GARDENS OF BATTLE CREEK INC | 3055 W MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| 5742182 | POST JOURNAL | 15 WEST SECOND STREET | | | | JAMESTOWN | NY | 14701 | |
| 4879906 | POST JOURNAL | OGDEN NEWSPAPERS OF NEW YORK INC | P O BOX 3386 | | | JAMESTOWN | NY | 14702 | |
| 4874563 | POST NEWSPAPER | D & V DAY INVESTMENTS INC | P O BOX 1686 | | | TEXAS CITY | TX | 77592 | |
| 5645474 | POST REGISTER | ADAMS PUBLISHING GROUP | BETH CROSSLEY | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| 4872634 | POST REGISTER | APG MEDIA OF THE ROCKIES LLC | P O BOX 1800 | | | IDAHO FALLS | ID | 83401 | |
| 4876849 | POST STANDARD | HERALD PUBLISHING COMPANY LLC | P O BOX 27626 | | | NEW YORK | NY | 10087 | |
| 4878375 | POST STAR | LEE PUBLICATIONS INC | P O BOX 2157 | | | GLENS FALLS | NY | 12801 | |
| 4706401 | POST, AARON | Redacted | | | | | | | |
| 4429227 | POST, AVARY | Redacted | | | | | | | |
| 4351375 | POST, BRYAN | Redacted | | | | | | | |
| 4299159 | POST, CRAIG | Redacted | | | | | | | |
| 4685474 | POST, DAVID | Redacted | | | | | | | |
| 4702878 | POST, DOUG | Redacted | | | | | | | |
| 4357439 | POST, EMILY | Redacted | | | | | | | |
| 4326051 | POST, ERIC M | Redacted | | | | | | | |
| 4563551 | POST, FELICIA M | Redacted | | | | | | | |
| 4532408 | POST, GABRIELLE K | Redacted | | | | | | | |
| 4768281 | POST, GARY | Redacted | | | | | | | |
| 4719822 | POST, GIGI | Redacted | | | | | | | |
| 4562940 | POST, HANNAH H | Redacted | | | | | | | |
| 4629799 | POST, JAMES | Redacted | | | | | | | |
| 4650156 | POST, JL | Redacted | | | | | | | |
| 4566750 | POST, JORDAN | Redacted | | | | | | | |
| 4682446 | POST, KARI | Redacted | | | | | | | |
| 4709539 | POST, LEE | Redacted | | | | | | | |
| 4349290 | POST, LINDSEY | Redacted | | | | | | | |
| 4554525 | POST, MARY | Redacted | | | | | | | |
| 4821233 | POST, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430767 | POST, NANCY | Redacted | | | | | | | |
| 4506608 | POST, PATRICIA | Redacted | | | | | | | |
| 4452310 | POST, SADIE L | Redacted | | | | | | | |
| 4199557 | POST, SHAUNA | Redacted | | | | | | | |
| 4428484 | POST, SUZANNE M | Redacted | | | | | | | |
| 4395741 | POST, TEDDY H | Redacted | | | | | | | |
| 4403718 | POST, THOMAS | Redacted | | | | | | | |
| 4573938 | POST, TIMOTHY | Redacted | | | | | | | |
| 4457182 | POST, TINA M | Redacted | | | | | | | |
| 4575756 | POST, TORI A | Redacted | | | | | | | |
| 4423094 | POST, TYLER | Redacted | | | | | | | |
| 4636025 | POST, URSULA L | Redacted | | | | | | | |
| 4450194 | POSTA, KATHERINE E | Redacted | | | | | | | |
| 4872820 | POSTAGE BY PHONE | AUTO WARES INC | P O BOX 566 | | | CAROL STREAM | IL | 60132 | |
| 5742185 | POSTAL JEANETTE A | 9449 MARY GLEN DR | | | | ST LOUIS | MO | 63126 | |
| 4634344 | POSTAN, JOANNA | Redacted | | | | | | | |
| 4455119 | POSTEL, APRIL | Redacted | | | | | | | |
| 4658043 | POSTEL, ASHLEY | Redacted | | | | | | | |
| 4450679 | POSTEL, MIKE | Redacted | | | | | | | |
| 4273354 | POSTEL, OLIVIA | Redacted | | | | | | | |
| 4821234 | POSTEL, ROBERT O | Redacted | | | | | | | |
| 5742188 | POSTELL MICHELLE | 5366 HOLLY SPRINGS | | | | INDPLS | IN | 46254 | |
| 4483930 | POSTELL, BIANCA C | Redacted | | | | | | | |
| 4520888 | POSTELL, CHICOVIA K | Redacted | | | | | | | |
| 4387106 | POSTELL, DABRINA N | Redacted | | | | | | | |
| 4529543 | POSTELL, DEZIREE N | Redacted | | | | | | | |
| 4741631 | POSTELL, MELVIN | Redacted | | | | | | | |
| 4361850 | POSTEMA, BRENDEN | Redacted | | | | | | | |
| 4361997 | POSTEMA, KENNETH M | Redacted | | | | | | | |
| 4617271 | POSTEMOS, VIEULAINE | Redacted | | | | | | | |
| 4441785 | POSTEN, CAROLINE | Redacted | | | | | | | |
| 4804295 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 4727093 | POSTER, ENAMAY | Redacted | | | | | | | |
| 4757781 | POSTERNACK, DANIEL | Redacted | | | | | | | |
| 4870851 | POSTERNAK BLANKSTEIN & LUND LLP | 800 BOYLSTON ST 32ND FLOOR | | | | BOSTON | MA | 02199 | |
| 4811634 | Posternak Blankstein & Lund LLP | Attn: Paul White | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| 4737751 | POSTHUMUS, MICHAEL | Redacted | | | | | | | |
| 4740507 | POSTIC, LIONEL | Redacted | | | | | | | |
| 4856211 | POSTIE, CHRISTINE | Redacted | | | | | | | |
| 4856212 | POSTIE, CHRISTINE | Redacted | | | | | | | |
| 4423241 | POSTIGLIONE, AMANDA M | Redacted | | | | | | | |
| 4278538 | POSTIGLIONE, MAGGIE B | Redacted | | | | | | | |
| 4655344 | POSTIGLIONE, RALPH | Redacted | | | | | | | |
| 4620909 | POSTLE, DON | Redacted | | | | | | | |
| 4200370 | POSTLE, DONALD | Redacted | | | | | | | |
| 4580880 | POSTLE, STEPHEN | Redacted | | | | | | | |
| 4772901 | POSTLER, TONISHA | Redacted | | | | | | | |
| 5742196 | POSTLES EVELYN | 210 STONEY CREEK DR | | | | SANFORD | NC | 27332 | |
| 4611474 | POSTLES, CALEB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346258 | POSTLES, JOHN | Redacted | | | | | | | |
| 4490154 | POSTLEWAIT, ASHLEY A | Redacted | | | | | | | |
| 4469750 | POSTLEWAIT, JESSE R | Redacted | | | | | | | |
| 4247570 | POSTLEWAIT, JOYCE | Redacted | | | | | | | |
| 4715413 | POSTLEWAITE, JIMMY D | Redacted | | | | | | | |
| 4168417 | POSTLEY, AMY | Redacted | | | | | | | |
| 4644418 | POSTLEY, YVONNE | Redacted | | | | | | | |
| 4773922 | POSTMA, LINDA | Redacted | | | | | | | |
| 4841616 | POSTMAN | Redacted | | | | | | | |
| 5742201 | POSTNA KELLI R | 810 HOWARD | | | | EFFINGHAM | KS | 66023 | |
| 4385786 | POSTOLICA, MIHAELA M | Redacted | | | | | | | |
| 4382663 | POSTON, ANGELA | Redacted | | | | | | | |
| 4263570 | POSTON, ANGIE | Redacted | | | | | | | |
| 4363117 | POSTON, AUBONY M | Redacted | | | | | | | |
| 4570930 | POSTON, BRITTNEY | Redacted | | | | | | | |
| 4608679 | POSTON, CARROLL | Redacted | | | | | | | |
| 4521709 | POSTON, CHARIKAY | Redacted | | | | | | | |
| 4362016 | POSTON, DONNA LYNNE | Redacted | | | | | | | |
| 4595760 | POSTON, JANICE | Redacted | | | | | | | |
| 4616994 | POSTON, JEANETTE | Redacted | | | | | | | |
| 4670454 | POSTON, JENNIFER | Redacted | | | | | | | |
| 4161440 | POSTON, JESSICA M | Redacted | | | | | | | |
| 4512928 | POSTON, LARRY R | Redacted | | | | | | | |
| 4673026 | POSTON, LISA | Redacted | | | | | | | |
| 4744739 | POSTON, MICHAEL | Redacted | | | | | | | |
| 4672969 | POSTON, MICHAEL | Redacted | | | | | | | |
| 4378985 | POSTON, NOAH | Redacted | | | | | | | |
| 4382386 | POSTON, SABRINA | Redacted | | | | | | | |
| 4240417 | POSTON, SHERRY A | Redacted | | | | | | | |
| 4221011 | POSTOVIT JR, MARK | Redacted | | | | | | | |
| 4829430 | POSTOVIT, JULIE | Redacted | | | | | | | |
| 4400106 | POSTRERO, JESSYFE | Redacted | | | | | | | |
| 4599098 | POST-SCHWARZ, JANIS | Redacted | | | | | | | |
| 4889595 | POSTUM EYE CARE INC | ZAINUB POSTUM | 186 NEWTONVILLE AVE | | | NEWTON | MA | 02458 | |
| 4632076 | POSVECH, LINDA | Redacted | | | | | | | |
| 4871609 | POSY SHOP | 909 NURSERY RD | | | | ANDERSON | IN | 46012 | |
| 4490711 | POTA, THOMASINA | Redacted | | | | | | | |
| 4593137 | POTATO, NOEMI | Redacted | | | | | | | |
| 4308480 | POTCHKA, TIMOTHY J | Redacted | | | | | | | |
| 4251122 | POTCHO, TCHILALO | Redacted | | | | | | | |
| 4298262 | POTDAR, HRISHIKESH | Redacted | | | | | | | |
| 4656847 | POTE, CHRISTOPHER | Redacted | | | | | | | |
| 4647123 | POTE, CHUCK | Redacted | | | | | | | |
| 4311034 | POTE, MICHAEL G | Redacted | | | | | | | |
| 5742210 | POTEAT DAHLION | 438 MIDNIGHT RD | | | | INMAN | SC | 29349 | |
| 4671090 | POTEAT, BETTYE | Redacted | | | | | | | |
| 4386602 | POTEAT, BREANNA | Redacted | | | | | | | |
| 4637072 | POTEAT, CARL D | Redacted | | | | | | | |
| 4256811 | POTEAT, CHEYENNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591993 | POTEAT, CURTISS | Redacted | | | | | | | |
| 4617762 | POTEAT, EDWARD C. | Redacted | | | | | | | |
| 4340667 | POTEAT, HAZEL L | Redacted | | | | | | | |
| 4636595 | POTEAT, JERRY W | Redacted | | | | | | | |
| 4628481 | POTEAT, KIMBERLY | Redacted | | | | | | | |
| 4332196 | POTEAT, MICHAEL J | Redacted | | | | | | | |
| 4691462 | POTEAT, PAUL | Redacted | | | | | | | |
| 4383657 | POTEAT, TYRESE R | Redacted | | | | | | | |
| 4601601 | POTEAU, MARIE | Redacted | | | | | | | |
| 5742216 | POTEET PATRICIA | 131 WHEELER DAM RD | | | | COHUTTA | GA | 30710 | |
| 4669618 | POTEET, ANN | Redacted | | | | | | | |
| 4318248 | POTEET, BELENDA | Redacted | | | | | | | |
| 4152498 | POTEET, CHRISTOPHER W | Redacted | | | | | | | |
| 4380264 | POTEET, GARRY E | Redacted | | | | | | | |
| 4517869 | POTEET, JACOB | Redacted | | | | | | | |
| 4464076 | POTEET, KIMBERLY | Redacted | | | | | | | |
| 4322567 | POTEET, MICHAEL W | Redacted | | | | | | | |
| 4176322 | POTEET, PAIGE M | Redacted | | | | | | | |
| 4623548 | POTEET, TROY | Redacted | | | | | | | |
| 4464547 | POTEETE, JACOB | Redacted | | | | | | | |
| 4429662 | POTENTE, GABRIEL | Redacted | | | | | | | |
| 4727110 | POTENTE, MAXIMO | Redacted | | | | | | | |
| 4655418 | POTENZA, LUKE | Redacted | | | | | | | |
| 4441668 | POTENZIANI, CATHY | Redacted | | | | | | | |
| 4158956 | POTERALA, CHRISTOPHER | Redacted | | | | | | | |
| 4434633 | POTERALSKI, MATTHEW J | Redacted | | | | | | | |
| 4730548 | POTERE, JUDITH | Redacted | | | | | | | |
| 4625023 | POTERSNAK, PAUL | Redacted | | | | | | | |
| 4175679 | POTES, RANDY | Redacted | | | | | | | |
| 4580092 | POTESTA, DAN R | Redacted | | | | | | | |
| 4262966 | POTESTA, PAUL A | Redacted | | | | | | | |
| 4878131 | POTEX TOYS MANUFACTURER LTD | KIMMY YU\CHERRY LAM | ROOM 1212 PENINSULA CENTRE | 67 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4354960 | POTH, JANE E | Redacted | | | | | | | |
| 4695860 | POTH, MARY | Redacted | | | | | | | |
| 4366004 | POTHEN, MELISSA | Redacted | | | | | | | |
| 4421978 | POTHEN, VINOD | Redacted | | | | | | | |
| 4330916 | POTHIER, ANNA E | Redacted | | | | | | | |
| 4328917 | POTHIER, ROSALIE | Redacted | | | | | | | |
| 4742316 | POTHIWIT, SAKKAPAN | Redacted | | | | | | | |
| 4885608 | POTHOLE REPAIR METRO DC LLC | POTHOLE REPAIR COM | 8220 GREY EAGLE DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| 4575895 | POTHOOF, JESSE | Redacted | | | | | | | |
| 4329650 | POTHUL, MEGHAN L | Redacted | | | | | | | |
| 4394185 | POTHULA, KALYANI | Redacted | | | | | | | |
| 4480668 | POTICHKO, DAKOHTA | Redacted | | | | | | | |
| 4422719 | POTIK, DORIS | Redacted | | | | | | | |
| 5742226 | POTILLO YLANDA M | 5600 PETOSKEY AVE 8 | | | | RICHMOND | VA | 23224 | |
| 4197171 | POTILLOR, CHAYCE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686226 | POTITO, VICTOR | Redacted | | | | | | | |
| 4301760 | POTLURI, DEEPTHI | Redacted | | | | | | | |
| 4403706 | POTLURI, DHANA | Redacted | | | | | | | |
| 4219633 | POTNURI, NAGA BHAVANI | Redacted | | | | | | | |
| 4388437 | POTO, JARRETT W | Redacted | | | | | | | |
| 4512515 | POTOCEK, SHAWN M | Redacted | | | | | | | |
| 4480253 | POTOCHNY, ALISSA | Redacted | | | | | | | |
| 4676520 | POTOCKI, HENRY | Redacted | | | | | | | |
| 4302684 | POTOCKI, KEN | Redacted | | | | | | | |
| 4571894 | POTOCKI, NICOLE E | Redacted | | | | | | | |
| 4493909 | POTOCZAK, JENNIFER | Redacted | | | | | | | |
| 4873497 | POTOMAC MILLS OPERATING CO LLC | C/O BANK OF AMERICA | P O BOX 277866 | | | ATLANTA | GA | 30384 | |
| 4597171 | POTORTI, STEPHEN | Redacted | | | | | | | |
| 4154077 | POTOTSKY, STEPHEN | Redacted | | | | | | | |
| 4821235 | POTOUKIAN, ZVART | Redacted | | | | | | | |
| 4661971 | POTRAWSKI, CAROL | Redacted | | | | | | | |
| 4431507 | POTRIKUS, THOMAS J | Redacted | | | | | | | |
| 4361803 | POTRYKUS, KYLE A | Redacted | | | | | | | |
| 4330650 | POTRYKUS, MAGDA | Redacted | | | | | | | |
| 4735791 | POTSIC, ROBERT | Redacted | | | | | | | |
| 4491395 | POTSKO, ELAINE | Redacted | | | | | | | |
| 5806284 | Pott, Carey & Kristie | Redacted | | | | | | | |
| 5484478 | POTTAWATOMIE COUNTY | 207 N FIRST | | | | WESTMORELAND | KS | 66549 | |
| 4780451 | Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | | Shawnee | OK | 74801 | |
| 4779554 | Pottawatomie County Treasurer | 207 N First | | | | Westmoreland | KS | 66549 | |
| 4779555 | Pottawatomie County Treasurer | PO Box 158 | | | | Westmoreland | KS | 66549 | |
| 5405528 | POTTAWATTAMIE COUNTY | 227 S 6TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4779873 | Pottawattamie County Treasurer | 227 S 6th St | | | | Council Bluffs | IA | 51501 | |
| 4346313 | POTTEBAUM, BONNIE-SUE | Redacted | | | | | | | |
| 4275115 | POTTEBAUM, MARTIN JOSEPH | Redacted | | | | | | | |
| 4861357 | POTTED PLANT INC | 16055 N DIAL BLVD STE 13 | | | | SCOTTSDALE | AZ | 85260 | |
| 4793672 | Potteiger, Gregory | Redacted | | | | | | | |
| 5742229 | POTTER ANGEL | 126 S ROLLEY ST | | | | MARTINSBURG | WV | 25401 | |
| 4849389 | POTTER CONSTRUCTION INC | 209 WOODHURST TER | | | | Wexford | PA | 15090 | |
| 5405529 | POTTER COUNTY | PO BOX 2289 | | | | AMARILLO | TX | 79105 | |
| 4780755 | Potter County Tax Collector | PO Box 2289 | | | | Amarillo | TX | 79105 | |
| 4841617 | POTTER HOMES INC. | Redacted | | | | | | | |
| 4685856 | POTTER III, EDWARD | Redacted | | | | | | | |
| 4624461 | POTTER IV, GORDON | Redacted | | | | | | | |
| 4342450 | POTTER JR., LARRY T | Redacted | | | | | | | |
| 4558086 | POTTER JR., TIMOTHY E | Redacted | | | | | | | |
| 5742257 | POTTER TIFFANY | 1 ZAJAC LANE | | | | NESCOPECK | PA | 18635 | |
| 4898640 | POTTER WOOD WORKS | TIM POTTER | 5913 MILES MOUNTAIN TRL | | | PINSON | AL | 35126-2276 | |
| 4522296 | POTTER, ALEXIS P | Redacted | | | | | | | |
| 4555461 | POTTER, AMANDA S | Redacted | | | | | | | |
| 4316506 | POTTER, AMBERLY L | Redacted | | | | | | | |
| 4353657 | POTTER, ANDREA M | Redacted | | | | | | | |
| 4626134 | POTTER, ANDREW | Redacted | | | | | | | |
| 4593855 | POTTER, ANITA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250960 | POTTER, ANNA | Redacted | | | | | | | |
| 4277167 | POTTER, ANNA | Redacted | | | | | | | |
| 4488194 | POTTER, ANNA | Redacted | | | | | | | |
| 4821236 | Potter, Anne | Redacted | | | | | | | |
| 4590783 | POTTER, ANNETTE L | Redacted | | | | | | | |
| 4176359 | POTTER, ANTHONY | Redacted | | | | | | | |
| 4561341 | POTTER, AYANNA R | Redacted | | | | | | | |
| 4700454 | POTTER, BARBARA | Redacted | | | | | | | |
| 4634505 | POTTER, BARBARA J | Redacted | | | | | | | |
| 4493534 | POTTER, BEVERLY A | Redacted | | | | | | | |
| 4742738 | POTTER, BRENDA | Redacted | | | | | | | |
| 4829431 | POTTER, BRIAN | Redacted | | | | | | | |
| 4371341 | POTTER, BRIAN | Redacted | | | | | | | |
| 4550164 | POTTER, BRINDA L | Redacted | | | | | | | |
| 4744792 | POTTER, BRUCE | Redacted | | | | | | | |
| 4752013 | POTTER, CAL | Redacted | | | | | | | |
| 4793215 | Potter, Carla | Redacted | | | | | | | |
| 4258977 | POTTER, CARMEN | Redacted | | | | | | | |
| 4777732 | POTTER, CATHY | Redacted | | | | | | | |
| 4272504 | POTTER, CHANDRA V | Redacted | | | | | | | |
| 4320275 | POTTER, CHRISTIAN D | Redacted | | | | | | | |
| 4539733 | POTTER, CHRISTINA | Redacted | | | | | | | |
| 4445080 | POTTER, CORY D | Redacted | | | | | | | |
| 4509516 | POTTER, CRAIG A | Redacted | | | | | | | |
| 4412813 | POTTER, DAEJANAE E | Redacted | | | | | | | |
| 4320442 | POTTER, DALTON C | Redacted | | | | | | | |
| 4609273 | POTTER, DAN | Redacted | | | | | | | |
| 4664769 | POTTER, DAVID | Redacted | | | | | | | |
| 4331319 | POTTER, DAVID | Redacted | | | | | | | |
| 4242747 | POTTER, DEANNA J | Redacted | | | | | | | |
| 4691526 | POTTER, DILLON | Redacted | | | | | | | |
| 4153813 | POTTER, DONNA L | Redacted | | | | | | | |
| 4409870 | POTTER, DUSTIN | Redacted | | | | | | | |
| 4525773 | POTTER, DUSTIN R | Redacted | | | | | | | |
| 4768721 | POTTER, EMILY A | Redacted | | | | | | | |
| 4356026 | POTTER, EMIRALD M | Redacted | | | | | | | |
| 4516941 | POTTER, ERIN | Redacted | | | | | | | |
| 4745907 | POTTER, EVELYN | Redacted | | | | | | | |
| 4528690 | POTTER, GARY W | Redacted | | | | | | | |
| 4841618 | POTTER, GEORGE & JONELL | Redacted | | | | | | | |
| 4512374 | POTTER, IRENE | Redacted | | | | | | | |
| 4564709 | POTTER, ISAIAH | Redacted | | | | | | | |
| 4598529 | POTTER, JACKIE | Redacted | | | | | | | |
| 4319956 | POTTER, JACOB | Redacted | | | | | | | |
| 4215244 | POTTER, JADE E | Redacted | | | | | | | |
| 4313611 | POTTER, JADYN N | Redacted | | | | | | | |
| 4442977 | POTTER, JAMES | Redacted | | | | | | | |
| 4730806 | POTTER, JO | Redacted | | | | | | | |
| 4365399 | POTTER, JOHN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485443 | POTTER, JOHNNY A | Redacted | | | | | | | |
| 4516436 | POTTER, JONATHAN T | Redacted | | | | | | | |
| 4676577 | POTTER, JOSHUA S | Redacted | | | | | | | |
| 4689552 | POTTER, JOYCE D | Redacted | | | | | | | |
| 4401785 | POTTER, JUSTIN | Redacted | | | | | | | |
| 4744776 | POTTER, KAREN A. | Redacted | | | | | | | |
| 4474998 | POTTER, KATRINA L | Redacted | | | | | | | |
| 4281985 | POTTER, KEITH J | Redacted | | | | | | | |
| 4485191 | POTTER, KRISTA | Redacted | | | | | | | |
| 4666796 | POTTER, KURTIS | Redacted | | | | | | | |
| 4717811 | POTTER, KYLE | Redacted | | | | | | | |
| 4318263 | POTTER, KYLE W | Redacted | | | | | | | |
| 4251068 | POTTER, LAURA | Redacted | | | | | | | |
| 4317311 | POTTER, LAURA L | Redacted | | | | | | | |
| 4755966 | POTTER, LEE | Redacted | | | | | | | |
| 4736407 | POTTER, LINDA | Redacted | | | | | | | |
| 4466782 | POTTER, MAGGIE L | Redacted | | | | | | | |
| 4821237 | POTTER, MARIA | Redacted | | | | | | | |
| 4319247 | POTTER, MARTHA | Redacted | | | | | | | |
| 4475808 | POTTER, MARY A | Redacted | | | | | | | |
| 4824810 | POTTER, MARY ANNE & LARRY | Redacted | | | | | | | |
| 4359152 | POTTER, MARYANNE | Redacted | | | | | | | |
| 4447458 | POTTER, MEKENNA J | Redacted | | | | | | | |
| 4240368 | POTTER, MELISSA | Redacted | | | | | | | |
| 4163850 | POTTER, MICHELE M | Redacted | | | | | | | |
| 4328082 | POTTER, MOLLY | Redacted | | | | | | | |
| 4792371 | Potter, Nan | Redacted | | | | | | | |
| 4297341 | POTTER, NATALIE | Redacted | | | | | | | |
| 4248487 | POTTER, NICHOLAS C | Redacted | | | | | | | |
| 4368655 | POTTER, PATRICK W | Redacted | | | | | | | |
| 4701884 | POTTER, REBECCA | Redacted | | | | | | | |
| 4731293 | POTTER, REBECCA | Redacted | | | | | | | |
| 4393295 | POTTER, REBEKAH L | Redacted | | | | | | | |
| 4727406 | POTTER, RICHARD | Redacted | | | | | | | |
| 4666799 | POTTER, RICHARD E | Redacted | | | | | | | |
| 4757763 | POTTER, ROBERT | Redacted | | | | | | | |
| 4649043 | POTTER, ROBERT | Redacted | | | | | | | |
| 4420104 | POTTER, ROBERT | Redacted | | | | | | | |
| 4841619 | POTTER, RONALD | Redacted | | | | | | | |
| 4546734 | POTTER, RYAN | Redacted | | | | | | | |
| 4742808 | POTTER, SAMUEL | Redacted | | | | | | | |
| 4771438 | POTTER, SCOTT | Redacted | | | | | | | |
| 4311915 | POTTER, SERENA | Redacted | | | | | | | |
| 4202866 | POTTER, SHANE M | Redacted | | | | | | | |
| 4615371 | POTTER, SHARI | Redacted | | | | | | | |
| 4362692 | POTTER, SKYLAR | Redacted | | | | | | | |
| 4674110 | POTTER, STEVE | Redacted | | | | | | | |
| 4584860 | POTTER, TAMMY | Redacted | | | | | | | |
| 4431861 | POTTER, TAQUANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752216 | POTTER, TASHA | Redacted | | | | | | | |
| 4278089 | POTTER, TAYLER M | Redacted | | | | | | | |
| 4829432 | POTTER, TERESA | Redacted | | | | | | | |
| 4652297 | POTTER, TERESA | Redacted | | | | | | | |
| 4226162 | POTTER, TERRENCE A | Redacted | | | | | | | |
| 4207171 | POTTER, THOMAS P | Redacted | | | | | | | |
| 4277039 | POTTER, TIFFANY | Redacted | | | | | | | |
| 4736438 | POTTER, TIMOTHY | Redacted | | | | | | | |
| 4192786 | POTTER, TIMOTHY | Redacted | | | | | | | |
| 4741844 | POTTER, TODD | Redacted | | | | | | | |
| 4286499 | POTTER, TRACEY | Redacted | | | | | | | |
| 4585404 | POTTER, TRACY | Redacted | | | | | | | |
| 4369702 | POTTER, TRACY A | Redacted | | | | | | | |
| 4648281 | POTTER, TRANG | Redacted | | | | | | | |
| 4360165 | POTTER, TRAVIS | Redacted | | | | | | | |
| 4265380 | POTTER, TREASA | Redacted | | | | | | | |
| 4244408 | POTTER, TYLER C | Redacted | | | | | | | |
| 4715626 | POTTER, WAYNE | Redacted | | | | | | | |
| 4821238 | POTTER, WHITNEY | Redacted | | | | | | | |
| 4771831 | POTTER, WILLIAM | Redacted | | | | | | | |
| 4700816 | POTTER, YVETTE | Redacted | | | | | | | |
| 4829433 | POTTER,MARY ANN | Redacted | | | | | | | |
| 4226483 | POTTER-GATHERS, DESTINY L | Redacted | | | | | | | |
| 4429809 | POTTER-HANEY, AKIEM M | Redacted | | | | | | | |
| 4750744 | POTTER-HICKMAN, DORIS | Redacted | | | | | | | |
| 4311179 | POTTERS, NICHOLAS | Redacted | | | | | | | |
| 4276372 | POTTHOFF, CHRISTINA | Redacted | | | | | | | |
| 4647838 | POTTHOFF, JON | Redacted | | | | | | | |
| 5742264 | POTTINGER JANICE | 2552 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 4338238 | POTTINGER, DAMION N | Redacted | | | | | | | |
| 4319596 | POTTINGER, GLORIA | Redacted | | | | | | | |
| 4226008 | POTTINGER, NICOLE I | Redacted | | | | | | | |
| 4252975 | POTTKER, ADAM J | Redacted | | | | | | | |
| 4366056 | POTTORFF, IVY | Redacted | | | | | | | |
| 4607882 | POTTORFF, JEFF A | Redacted | | | | | | | |
| 4723439 | POTTORFF, RICHARD | Redacted | | | | | | | |
| 4534893 | POTTORFF, SHELDON | Redacted | | | | | | | |
| 5742274 | POTTS CANDY | 4937 GRAHAM ST | | | | SPRINGFIELD | OH | 45502 | |
| 4358433 | POTTS JR, JIMMIE | Redacted | | | | | | | |
| 4210228 | POTTS JR, ROBERT C | Redacted | | | | | | | |
| 4181821 | POTTS, ABIGAIL J | Redacted | | | | | | | |
| 4463921 | POTTS, ADAM M | Redacted | | | | | | | |
| 4494509 | POTTS, ADAM R | Redacted | | | | | | | |
| 4573903 | POTTS, ADEILI M | Redacted | | | | | | | |
| 4484053 | POTTS, AMBER | Redacted | | | | | | | |
| 4667458 | POTTS, ANGELA | Redacted | | | | | | | |
| 4481916 | POTTS, AUTUMN P | Redacted | | | | | | | |
| 4315789 | POTTS, BARBARA | Redacted | | | | | | | |
| 4270884 | POTTS, BERNADETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468754 | POTTS, BRANDI | Redacted | | | | | | | |
| 4708600 | POTTS, BRUCE | Redacted | | | | | | | |
| 4721125 | POTTS, CATHERINE | Redacted | | | | | | | |
| 4278757 | POTTS, CHRISTY | Redacted | | | | | | | |
| 4572856 | POTTS, CONNOR | Redacted | | | | | | | |
| 4736595 | POTTS, DARREN | Redacted | | | | | | | |
| 4482384 | POTTS, DAVID T | Redacted | | | | | | | |
| 4457083 | POTTS, DEBRA A | Redacted | | | | | | | |
| 4257203 | POTTS, DENNIS | Redacted | | | | | | | |
| 4310494 | POTTS, DEVON | Redacted | | | | | | | |
| 4751601 | POTTS, DONALD | Redacted | | | | | | | |
| 4406709 | POTTS, ELEANOR | Redacted | | | | | | | |
| 4386013 | POTTS, EMILY | Redacted | | | | | | | |
| 4570334 | POTTS, ERIN Y | Redacted | | | | | | | |
| 4651130 | POTTS, EVANGELINE | Redacted | | | | | | | |
| 4174363 | POTTS, FAYE | Redacted | | | | | | | |
| 4235069 | POTTS, FRANCIS C | Redacted | | | | | | | |
| 4668308 | POTTS, GARLAND | Redacted | | | | | | | |
| 4622819 | POTTS, GEOFFREY | Redacted | | | | | | | |
| 4493115 | POTTS, HEATHER | Redacted | | | | | | | |
| 4453246 | POTTS, HEATHER L | Redacted | | | | | | | |
| 4665266 | POTTS, HERSHEL | Redacted | | | | | | | |
| 4620696 | POTTS, JACKIE | Redacted | | | | | | | |
| 4676239 | POTTS, JACQUELINE | Redacted | | | | | | | |
| 4492788 | POTTS, JARHETT M | Redacted | | | | | | | |
| 4170569 | POTTS, JESSICA C | Redacted | | | | | | | |
| 4208405 | POTTS, JESSIE | Redacted | | | | | | | |
| 4672787 | POTTS, JOAN | Redacted | | | | | | | |
| 4689035 | POTTS, JOE | Redacted | | | | | | | |
| 4698232 | POTTS, JOHN | Redacted | | | | | | | |
| 4523037 | POTTS, JOSHUA R | Redacted | | | | | | | |
| 4451598 | POTTS, KAITLYN A | Redacted | | | | | | | |
| 4266515 | POTTS, KATHRYN D | Redacted | | | | | | | |
| 4704042 | POTTS, KATHY | Redacted | | | | | | | |
| 4564053 | POTTS, KATHY L | Redacted | | | | | | | |
| 4749137 | POTTS, KATIE | Redacted | | | | | | | |
| 4766910 | POTTS, KIMBERLY | Redacted | | | | | | | |
| 4628077 | POTTS, KIRBY | Redacted | | | | | | | |
| 4509477 | POTTS, LACHANNA | Redacted | | | | | | | |
| 4738490 | POTTS, LARRY | Redacted | | | | | | | |
| 4764639 | POTTS, LATOYA | Redacted | | | | | | | |
| 4747132 | POTTS, LAURA | Redacted | | | | | | | |
| 4602312 | POTTS, LEONARDO | Redacted | | | | | | | |
| 4790183 | Potts, Lillian | Redacted | | | | | | | |
| 4730859 | POTTS, LISA | Redacted | | | | | | | |
| 4568985 | POTTS, LORENE E | Redacted | | | | | | | |
| 4571742 | POTTS, MALACAI | Redacted | | | | | | | |
| 4217260 | POTTS, MARION | Redacted | | | | | | | |
| 4829434 | Potts, Martin | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4172763 | POTTS, MCKENNA | Redacted | | | | | | | |
| 4380000 | POTTS, MYKENZI A | Redacted | | | | | | | |
| 4621424 | POTTS, NANCY | Redacted | | | | | | | |
| 4468215 | POTTS, NOAH | Redacted | | | | | | | |
| 4375167 | POTTS, PATRICIA | Redacted | | | | | | | |
| 4382710 | POTTS, PATRICIA A | Redacted | | | | | | | |
| 4749500 | POTTS, PEARL | Redacted | | | | | | | |
| 4720705 | POTTS, RASEAN | Redacted | | | | | | | |
| 4790773 | Potts, Rebecca | Redacted | | | | | | | |
| 4790774 | Potts, Rebecca | Redacted | | | | | | | |
| 4720143 | POTTS, ROBERT | Redacted | | | | | | | |
| 4477485 | POTTS, ROBERTA | Redacted | | | | | | | |
| 4265973 | POTTS, SHABREKA | Redacted | | | | | | | |
| 4788077 | Potts, Stasie | Redacted | | | | | | | |
| 4788076 | Potts, Stasie | Redacted | | | | | | | |
| 5847873 | Potts, Stasie | Redacted | | | | | | | |
| 4712314 | POTTS, STEVE | Redacted | | | | | | | |
| 4607342 | POTTS, SYLVIA A | Redacted | | | | | | | |
| 4732384 | POTTS, TERESITA | Redacted | | | | | | | |
| 4255861 | POTTS, THOMAS | Redacted | | | | | | | |
| 4791272 | Potts, Toni | Redacted | | | | | | | |
| 4788991 | Potts, Toni & Donald | Redacted | | | | | | | |
| 4453300 | POTTS, TYLER J | Redacted | | | | | | | |
| 4480943 | POTTS, TYLER L | Redacted | | | | | | | |
| 4145673 | POTTS, VICKI C | Redacted | | | | | | | |
| 4345705 | POTTS, WILLIAM E | Redacted | | | | | | | |
| 4715941 | POTTS, YUNG | Redacted | | | | | | | |
| 4521086 | POTTS-JONES, DOROTHY | Redacted | | | | | | | |
| 4725996 | POTTS-MILLER, N,A | Redacted | | | | | | | |
| 4858548 | POTTSTOWN CENTER LP | 1055 WESTLAKES DRIVE STE 170 | | | | BERWYN | PA | 19312 | |
| 4885927 | POTTSVILLE REPUBLICAN | REPUBLICATION & HERALD | P O BOX 1165 | | | POTTSVILLE | PA | 17901 | |
| 4282076 | POTTURI, SUDHAKER | Redacted | | | | | | | |
| 4796699 | POTTYMD LLC | 6804 BAUM DRIVE | | | | KNOXVILLE | TN | 37919 | |
| 4716605 | POTUPCHIK, STEPHANIE | Redacted | | | | | | | |
| 4663465 | POTVIN, CHRISTINE | Redacted | | | | | | | |
| 4587882 | POTVIN, CORINNE | Redacted | | | | | | | |
| 4348045 | POTVIN, PAUL | Redacted | | | | | | | |
| 4358462 | POTVIN, TERESA A | Redacted | | | | | | | |
| 4716268 | POTWORA, RAYMOND | Redacted | | | | | | | |
| 4403929 | POTYONDI, LASZLO J | Redacted | | | | | | | |
| 4303697 | POTYRA, NICOLE | Redacted | | | | | | | |
| 4708525 | POTZICK, BARBARA | Redacted | | | | | | | |
| 4506130 | POU ALICEA, PEDRO | Redacted | | | | | | | |
| 4209501 | POU, NORMA J | Redacted | | | | | | | |
| 4709240 | POU, ROSARIO | Redacted | | | | | | | |
| 4247033 | POU, TIFFANY | Redacted | | | | | | | |
| 5742305 | POUA SONG | 1393 BIRMINGHAM ST | | | | SAINT PAUL | MN | 55106 | |
| 4340185 | POUASSI, THIERRY | Redacted | | | | | | | |
| 4220328 | POUCHER, ADAM M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11456 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729480 | POUCHER, DAVID | Redacted | | | | | | | |
| 4391121 | POUCHER, DEVIN | Redacted | | | | | | | |
| 4726196 | POUCHIE, AGNES | Redacted | | | | | | | |
| 4668411 | POUCHIE, BARBARA | Redacted | | | | | | | |
| 4243219 | POUCHIE, WALLODENE | Redacted | | | | | | | |
| 4704988 | POUDEL, YUSHMA | Redacted | | | | | | | |
| 4425602 | POUDRIER, JOHN | Redacted | | | | | | | |
| 4559677 | POUDYAL, PRADHUMNA | Redacted | | | | | | | |
| 4215729 | POUDYAL, PRAKRITEE | Redacted | | | | | | | |
| 4651932 | POUESI, PAUL | Redacted | | | | | | | |
| 4876219 | POUGH KEEPSIE JOURNAL | GANNETT SATELLITE INFO SYSTEMS INC | P O BOX 1231 | | | POUGHKEEPSIE | NY | 12602 | |
| 4683039 | POUGH, CAROL | Redacted | | | | | | | |
| 4224532 | POUGH, CYNTHIA M | Redacted | | | | | | | |
| 4510135 | POUGH, DAISHA K | Redacted | | | | | | | |
| 4683955 | POUGH, DEBRA | Redacted | | | | | | | |
| 4510158 | POUGH, GAYLA | Redacted | | | | | | | |
| 4256335 | POUGH, JABIR A | Redacted | | | | | | | |
| 4303794 | POUGH, JORDAN | Redacted | | | | | | | |
| 4651711 | POUGH, MARK | Redacted | | | | | | | |
| 4280608 | POUGH-DAVIS, AERIEL | Redacted | | | | | | | |
| 4784292 | Poughkeepsie Galleria | PO Box 8000, Dept #308 | | | | Buffalo | NY | 14267 | |
| 4849231 | POUGHKEEPSIE GALLERIA LLC | 2001 SOUTH RD | | | | Poughkeepsie | NY | 12601 | |
| 4805074 | POUGHKEEPSIE GALLERIA LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT #380 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| 4910884 | Poughkeepsie Galleria LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 5830723 | POUGHKEEPSIE JOURNAL | Attn: David Watson | PO Box 1231 | | | Poughkeepsie | NY | 12602 | |
| 4876194 | POUGHKEEPSIE JOURNAL | GANNETT | P O BOX 822837 | | | PHILADELPHIA | PA | 19182 | |
| 5858601 | Poughkeepsie Journal-198941 | Attn: Shelly Stout | PO Box 822837 | | | Philadelphia | PA | 19182 | |
| 5858601 | Poughkeepsie Journal-198941 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5405530 | POUGHKEEPSIE TOWN 1 | 1 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4551261 | POUHA, PATRICIA | Redacted | | | | | | | |
| 4282232 | POULADDEGE, SHARVIN M | Redacted | | | | | | | |
| 4746792 | POULAIN, CANDICE | Redacted | | | | | | | |
| 4883621 | POULAN WEEDEATER DIV #91390 | P O BOX 93667 | | | | CHICAGO | IL | 60673 | |
| 4652118 | POULARD, MARIE | Redacted | | | | | | | |
| 4856557 | POULETTE, JANELL | Redacted | | | | | | | |
| 4738232 | POULI, DAVID | Redacted | | | | | | | |
| 4752416 | POULIN, ANGELIA | Redacted | | | | | | | |
| 4620967 | POULIN, BRADLEY | Redacted | | | | | | | |
| 4515679 | POULIN, BRIANNA M | Redacted | | | | | | | |
| 4333931 | POULIN, CHRISTOPHER | Redacted | | | | | | | |
| 4346837 | POULIN, EDWARD A | Redacted | | | | | | | |
| 4276756 | POULIN, EMILY M | Redacted | | | | | | | |
| 4273686 | POULIN, JOYCE | Redacted | | | | | | | |
| 4394757 | POULIN, MARIEANNE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654716 | POULIN, MARYELLEN | Redacted | | | | | | | |
| 4223880 | POULIN, MCKAYLAH M | Redacted | | | | | | | |
| 4394102 | POULIN, NATHAN O | Redacted | | | | | | | |
| 4331737 | POULIN, STEPHANIE | Redacted | | | | | | | |
| 4723625 | POULIN, TODD | Redacted | | | | | | | |
| 4334460 | POULIN, TODD | Redacted | | | | | | | |
| 4769439 | POULIN, TREVER  M | Redacted | | | | | | | |
| 4548198 | POULIOT, EDWARD | Redacted | | | | | | | |
| 4597314 | POULIOT, JEAN | Redacted | | | | | | | |
| 4434796 | POULIOT, JILLIAN | Redacted | | | | | | | |
| 4513613 | POULIOT, LORI | Redacted | | | | | | | |
| 4174190 | POULIOT, MELINDA | Redacted | | | | | | | |
| 4393827 | POULIOT, SEAN | Redacted | | | | | | | |
| 4672488 | POULIOTTE, RITA | Redacted | | | | | | | |
| 4320524 | POULLARD, JAMES | Redacted | | | | | | | |
| 4733955 | POULLARD, JANNIE | Redacted | | | | | | | |
| 4379826 | POULLARD, KEVIN L | Redacted | | | | | | | |
| 4326451 | POULLARD, KYNEDI | Redacted | | | | | | | |
| 4323631 | POULLARD, LURTURA L | Redacted | | | | | | | |
| 4316420 | POULLARD, RACHEL | Redacted | | | | | | | |
| 4389089 | POULNOT-HODGKISS, ELIZABETH H | Redacted | | | | | | | |
| 5431114 | POULOS GLORIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES A POULOS II DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4298606 | POULOS, ASHLEY | Redacted | | | | | | | |
| 4217625 | POULOS, CAROLYN A | Redacted | | | | | | | |
| 4591336 | POULOS, CHRISTOPHER | Redacted | | | | | | | |
| 4344581 | POULOS, JOHN D | Redacted | | | | | | | |
| 4450201 | POULOS, WILLIAM | Redacted | | | | | | | |
| 4829435 | POULSEN, ANNETTE | Redacted | | | | | | | |
| 4301221 | POULSEN, BROOKLYN R | Redacted | | | | | | | |
| 4551129 | POULSEN, JEREMY | Redacted | | | | | | | |
| 4293410 | POULSEN, JESSE J | Redacted | | | | | | | |
| 4204478 | POULSEN, RYAN A | Redacted | | | | | | | |
| 5742321 | POULSON RITA | 1913 EASTBRANCH CIR NE | | | | CANTON | OH | 44705 | |
| 4361691 | POULSON, ALYSSA S | Redacted | | | | | | | |
| 4600932 | POULSON, GREGORY | Redacted | | | | | | | |
| 4600931 | POULSON, GREGORY | Redacted | | | | | | | |
| 4337311 | POULSON, JAMIJEA | Redacted | | | | | | | |
| 4560494 | POULSON, KALEATTA | Redacted | | | | | | | |
| 4461682 | POULSON, MICHEL A | Redacted | | | | | | | |
| 4410448 | POULSON, NICHOLE R | Redacted | | | | | | | |
| 4550123 | POULSON, TRAVIS | Redacted | | | | | | | |
| 4278433 | POULTER, AALIYAH C | Redacted | | | | | | | |
| 4648047 | POULTER, CAMERON | Redacted | | | | | | | |
| 4898595 | POULTER, DAVID | Redacted | | | | | | | |
| 4643967 | POULTER, DON | Redacted | | | | | | | |
| 4164452 | POULTON, DONNA L | Redacted | | | | | | | |
| 4210546 | POULTON, MAX M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550092 | POULTON, RYAN | Redacted | | | | | | | |
| 5742323 | POUNCEY DOMINIQUE | 1312 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | |
| 4481922 | POUNCEY, ERICA | Redacted | | | | | | | |
| 4506772 | POUNCEY, JAMIE | Redacted | | | | | | | |
| 4771980 | POUNCEY, MICHAEL | Redacted | | | | | | | |
| 4325480 | POUNCY, CALVONTE | Redacted | | | | | | | |
| 4296067 | POUNCY, JAMOIYA B | Redacted | | | | | | | |
| 4149869 | POUNCY, MIESHA L | Redacted | | | | | | | |
| 4754544 | POUNCY, PRENTISS | Redacted | | | | | | | |
| 4688029 | POUNCY, SHEILA | Redacted | | | | | | | |
| 4145876 | POUNCY, VIOUNTA M | Redacted | | | | | | | |
| 4527439 | POUNCY-BELL, MARY | Redacted | | | | | | | |
| 4635862 | POUND, CAROL H | Redacted | | | | | | | |
| 4728211 | POUND, CHARLES | Redacted | | | | | | | |
| 4258710 | POUND, MARVIN G | Redacted | | | | | | | |
| 4715495 | POUND, MOLLY | Redacted | | | | | | | |
| 4495043 | POUND, RICHARD J | Redacted | | | | | | | |
| 4232955 | POUND, SHANTELL L | Redacted | | | | | | | |
| 4585205 | POUND, YOSHIKO | Redacted | | | | | | | |
| 4147437 | POUNDERS, ALEX | Redacted | | | | | | | |
| 4694464 | POUNDERS, BILLIE | Redacted | | | | | | | |
| 4611330 | POUNDERS, CHRISTOPHER | Redacted | | | | | | | |
| 4146150 | POUNDERS, CHRISTOPHER D | Redacted | | | | | | | |
| 4147769 | POUNDERS, JENNA | Redacted | | | | | | | |
| 4388434 | POUNDERS, JOSHUA | Redacted | | | | | | | |
| 4148473 | POUNDERS, NATHAN | Redacted | | | | | | | |
| 4864240 | POUNDS LOST LLC | 251 SHIPYARD WAY SUITE F | | | | NEWPORT BEACH | CA | 92663 | |
| 4323228 | POUNDS, ALEXANDRA N | Redacted | | | | | | | |
| 4285636 | POUNDS, ASHLEY | Redacted | | | | | | | |
| 4476208 | POUNDS, BRYANNA M | Redacted | | | | | | | |
| 4601396 | POUNDS, CARMELINDA | Redacted | | | | | | | |
| 4209427 | POUNDS, CAROL-LYN | Redacted | | | | | | | |
| 4608870 | POUNDS, DANTE | Redacted | | | | | | | |
| 4312275 | POUNDS, DEVON | Redacted | | | | | | | |
| 4592495 | POUNDS, DYLAN | Redacted | | | | | | | |
| 4262461 | POUNDS, KRISTOPHER | Redacted | | | | | | | |
| 4550390 | POUNDS, KYLE | Redacted | | | | | | | |
| 4841620 | POUNDS, LEONARD | Redacted | | | | | | | |
| 4547672 | POUNDS, LETREION | Redacted | | | | | | | |
| 4452063 | POUNDS, LYNDA R | Redacted | | | | | | | |
| 4330236 | POUNDS, REBEKAH | Redacted | | | | | | | |
| 4707386 | POUNDS, ROBERT | Redacted | | | | | | | |
| 4651285 | POUNDS, ROSIE | Redacted | | | | | | | |
| 5431118 | POUNDSTONE JR; RONALD H AND DORIS POUNDSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4211240 | POUNGNACHITH, KETNAPHA | Redacted | | | | | | | |
| 4625181 | POUPA, JAMES R | Redacted | | | | | | | |
| 4660735 | POUPARD, MARK | Redacted | | | | | | | |
| 4436225 | POUPART, EMY D | Redacted | | | | | | | |
| 4378496 | POUPORE, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180794 | POUR BOLOURCHIAN, BARDYA | Redacted | | | | | | | |
| 4811303 | POUR FOR YOU INC | 10258 QUESTA SERA CT | | | | LAS VEGAS | NV | 89135 | |
| 4743379 | POUR, ROLAND | Redacted | | | | | | | |
| 4704006 | POURAZAMI, BEHROOZ | Redacted | | | | | | | |
| 4829436 | POURCIAU | Redacted | | | | | | | |
| 4263189 | POURCIAU, PAYTON J | Redacted | | | | | | | |
| 4330748 | POURESMAILI, ZAHRA | Redacted | | | | | | | |
| 4797814 | POURFECT PRODUCTS | 11809 N 19TH PL | | | | PHOENIX | AZ | 85028-1205 | |
| 5742338 | POURIER GEORGINE L | PO BOX 927PINE RIDGE | | | | PINE RIDGE | SD | 57757 | |
| 4513728 | POURIER, JON | Redacted | | | | | | | |
| 4514186 | POURIER, NATHANIEL J | Redacted | | | | | | | |
| 4513992 | POURIER, NICOLE F | Redacted | | | | | | | |
| 4709825 | POURJAVAHERI, MARIA | Redacted | | | | | | | |
| 4724822 | POURMOUSSAVIAN, HOSSEIN | Redacted | | | | | | | |
| 4256540 | POURNARAS, COURTNEY P | Redacted | | | | | | | |
| 4706085 | POURRAHIMI, ELHAM | Redacted | | | | | | | |
| 4601148 | POURRIER, CECILIA | Redacted | | | | | | | |
| 4207860 | POURSADEGHI, NAVEED | Redacted | | | | | | | |
| 4603808 | POUSAK, MARY | Redacted | | | | | | | |
| 4470100 | POUSIMA, AMASAIA C | Redacted | | | | | | | |
| 4493186 | POUSIMA, MIKA N | Redacted | | | | | | | |
| 4748881 | POUSTCHI, SHADI | Redacted | | | | | | | |
| 4675787 | POUTRA, RICHARD | Redacted | | | | | | | |
| 4728598 | POUTRE, GREG | Redacted | | | | | | | |
| 4800982 | POUYAN BARZIVAND | DBA DEAL SWITCH | 5003 DOMAN AVE | | | ENCINO | CA | 91356 | |
| 4801931 | POUYAN BARZIVAND | DBA EBUZZ | 5460 WHITE OAK AVE UNIT C316 | | | ENCINO | CA | 91316 | |
| 4253257 | POUZAR, JANICE M | Redacted | | | | | | | |
| 4714406 | POV, SRIEM | Redacted | | | | | | | |
| 4856135 | POVENTUD, SABRINA | Redacted | | | | | | | |
| 4555478 | POVEROMO, SUSAN | Redacted | | | | | | | |
| 4510568 | POVERUD, KIMBERLY K | Redacted | | | | | | | |
| 4223998 | POVILAITIS, LAURA | Redacted | | | | | | | |
| 4221415 | POVINELLI, MICHAEL | Redacted | | | | | | | |
| 4233843 | POVIONES, MARLEN | Redacted | | | | | | | |
| 4349137 | POVISH JR, SCOTT A | Redacted | | | | | | | |
| 4492430 | POVLIK, JESSICA L | Redacted | | | | | | | |
| 4760626 | POVOA, JOAN | Redacted | | | | | | | |
| 4361270 | POWAGA, DAWN A | Redacted | | | | | | | |
| 4323579 | POWAJBO, MARA | Redacted | | | | | | | |
| 4765146 | POWALISZ, MARLYN | Redacted | | | | | | | |
| 4688908 | POWASNICK, JAMES | Redacted | | | | | | | |
| 4564151 | POWDERFACE, NAKOMA S | Redacted | | | | | | | |
| 4335990 | POWDERLY, RYAN | Redacted | | | | | | | |
| 4689255 | POWE, BERNARD | Redacted | | | | | | | |
| 4623527 | POWE, CARLA YLETHA | Redacted | | | | | | | |
| 4680118 | POWE, CAROLYN | Redacted | | | | | | | |
| 4299745 | POWE, CHRISTOPHER D | Redacted | | | | | | | |
| 4367211 | POWE, EBONY | Redacted | | | | | | | |
| 4723010 | POWE, GROVER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225137 | POWE, JEMAL | Redacted | | | | | | | |
| 4716270 | POWE, JOANNE | Redacted | | | | | | | |
| 4337011 | POWE, JORDAN | Redacted | | | | | | | |
| 4460235 | POWE, KHYAIRA M | Redacted | | | | | | | |
| 4147784 | POWE, LAQUINTA | Redacted | | | | | | | |
| 4148849 | POWE, LAQUINTON D | Redacted | | | | | | | |
| 4235268 | POWE, MATTHEW | Redacted | | | | | | | |
| 4378171 | POWE, NASTALGIA | Redacted | | | | | | | |
| 4376206 | POWE, OTERIA L | Redacted | | | | | | | |
| 4636071 | POWE, PEREZE | Redacted | | | | | | | |
| 4535350 | POWE, ROSHUNDA | Redacted | | | | | | | |
| 4338223 | POWE, SHATEARA | Redacted | | | | | | | |
| 4146105 | POWE, TERRY T | Redacted | | | | | | | |
| 4146106 | POWE, TERRY T | Redacted | | | | | | | |
| 4374629 | POWE, TRAVEZ | Redacted | | | | | | | |
| 4327013 | POWE, TRISH | Redacted | | | | | | | |
| 4618633 | POWEL, JAMES | Redacted | | | | | | | |
| 4594753 | POWEL, VICTOR | Redacted | | | | | | | |
| 4723150 | POWEL, JR., CHARLES R | Redacted | | | | | | | |
| 5742360 | POWELL ANGELA | 5457 201 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601 | |
| 5742362 | POWELL ANNETTE | 210 CEDAR AVE | | | | CLAXTON | GA | 30417 | |
| 4885611 | POWELL BROADCASTING | POWELL GROUP | 2000 INDIAN HILLS DRIVE | | | SLOUX CITY | IA | 51104 | |
| 5742378 | POWELL CARLA R | 5717 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5742394 | POWELL DAVID | 107 VANESSA VERGE | | | | PINEVILLE | LA | 71360 | |
| 5431122 | POWELL DEBRA DENISE CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL LOUIS WELSHANS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5742403 | POWELL DORIS | 721 LOTUS STREET | | | | GREENVILLE | MS | 38701 | |
| 4881840 | POWELL ELECTRIC CO | P O BOX 4009 | | | | BURTON | SC | 29903 | |
| 4629568 | POWELL ELLIS, SHAWN | Redacted | | | | | | | |
| 4566854 | POWELL II, JOHN W | Redacted | | | | | | | |
| 4339707 | POWELL JR, CARLTON | Redacted | | | | | | | |
| 4327880 | POWELL JR, KEITH S | Redacted | | | | | | | |
| 4329600 | POWELL JR, RAUL | Redacted | | | | | | | |
| 4377964 | POWELL JR, WALTER B | Redacted | | | | | | | |
| 4145678 | POWELL JR, WILLIAM B | Redacted | | | | | | | |
| 4413056 | POWELL JR., ROBERT M | Redacted | | | | | | | |
| 5742434 | POWELL KATHY | 1161 76TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5742436 | POWELL KEILIA | 1561 BRIM RD | | | | DAWSON | GA | 39842 | |
| 4876489 | POWELL MECHANICAL LLC | GLEN E POWELL JR | 1406 RASPBERRY CT BOX 1246 | | | NIXA | MO | 66714 | |
| 4144978 | POWELL PRATT, JEAN | Redacted | | | | | | | |
| 4885060 | POWELL ROGERS AND SPEAKS | PO BOX 61107 | | | | HARRISBURG | PA | 17106 | |
| 5431134 | POWELL SESLEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5793114 | POWELL SUPPLY INTERNATIONAL | PO BOX 995 | | | | POWELL | OH | 43065-0995 | |
| 5742520 | POWELL THEA | 1400 W THOMAS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5742521 | POWELL TIFFANY S | 1509 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 5742525 | POWELL TREVOR | 4753 HIGHRIDGE AVE | | | | CINCINNATI | OH | 45238 | |
| 4882035 | POWELL VALLEY PRINTING COMPANY | P O BOX 459 125 E MORGAN AVE | | | | PENNINGTON GA | VA | 24277 | |
| 4806068 | POWELL WORKS INC | 4808 INTERSTATE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4373240 | POWELL, AALIYAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529294 | POWELL, AARON | Redacted | | | | | | | |
| 4771100 | POWELL, AARON | Redacted | | | | | | | |
| 4705052 | POWELL, ADAM | Redacted | | | | | | | |
| 4306260 | POWELL, ADAM | Redacted | | | | | | | |
| 4186169 | POWELL, AKEEM | Redacted | | | | | | | |
| 4767427 | POWELL, ALDITH | Redacted | | | | | | | |
| 4523104 | POWELL, ALEXA E | Redacted | | | | | | | |
| 4202715 | POWELL, ALEXANDRIA | Redacted | | | | | | | |
| 4565743 | POWELL, ALEXSANDRA D | Redacted | | | | | | | |
| 4457873 | POWELL, ALISHA | Redacted | | | | | | | |
| 4444822 | POWELL, ALLLISON | Redacted | | | | | | | |
| 4341070 | POWELL, ALLYSON | Redacted | | | | | | | |
| 4374016 | POWELL, ALVIN E | Redacted | | | | | | | |
| 4274685 | POWELL, ALYSSA J | Redacted | | | | | | | |
| 4248229 | POWELL, AMARI | Redacted | | | | | | | |
| 4156710 | POWELL, AMBER | Redacted | | | | | | | |
| 4241259 | POWELL, AMBER L | Redacted | | | | | | | |
| 4321140 | POWELL, AMBER N | Redacted | | | | | | | |
| 4318993 | POWELL, AMELYA | Redacted | | | | | | | |
| 4217262 | POWELL, AMY | Redacted | | | | | | | |
| 4493416 | POWELL, ANDREW C | Redacted | | | | | | | |
| 4192077 | POWELL, ANDREW D | Redacted | | | | | | | |
| 4494495 | POWELL, ANDREW E | Redacted | | | | | | | |
| 4465571 | POWELL, ANGELA | Redacted | | | | | | | |
| 4607889 | POWELL, ANGELA | Redacted | | | | | | | |
| 4787306 | Powell, Angela | Redacted | | | | | | | |
| 4687723 | POWELL, ANGELA | Redacted | | | | | | | |
| 4466728 | POWELL, ANGELA | Redacted | | | | | | | |
| 4787307 | Powell, Angela | Redacted | | | | | | | |
| 4459110 | POWELL, ANGELIA M | Redacted | | | | | | | |
| 4163650 | POWELL, ANN MARIE | Redacted | | | | | | | |
| 4604049 | POWELL, ANNETTE | Redacted | | | | | | | |
| 4437984 | POWELL, ANTHONY | Redacted | | | | | | | |
| 4668201 | POWELL, ANTHONY | Redacted | | | | | | | |
| 4442655 | POWELL, ANTONIO | Redacted | | | | | | | |
| 4339955 | POWELL, APRIL | Redacted | | | | | | | |
| 4310479 | POWELL, ARIEL D | Redacted | | | | | | | |
| 4491093 | POWELL, ARIELLE L | Redacted | | | | | | | |
| 4643726 | POWELL, ARONA J. | Redacted | | | | | | | |
| 4246026 | POWELL, ASHLEY | Redacted | | | | | | | |
| 4529761 | POWELL, ASHLEY M | Redacted | | | | | | | |
| 4306075 | POWELL, ASHLEY N | Redacted | | | | | | | |
| 4398408 | POWELL, ASIYAH | Redacted | | | | | | | |
| 4235924 | POWELL, AUSTIN A | Redacted | | | | | | | |
| 4381864 | POWELL, AYOFEMI | Redacted | | | | | | | |
| 4633287 | POWELL, BARBARA | Redacted | | | | | | | |
| 4474277 | POWELL, BARBARA | Redacted | | | | | | | |
| 4534509 | POWELL, BARRIE A | Redacted | | | | | | | |
| 4548683 | POWELL, BENJAMIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676089 | POWELL, BETTY | Redacted | | | | | | | |
| 4286622 | POWELL, BEVERLY A | Redacted | | | | | | | |
| 4703826 | POWELL, BEYONKA | Redacted | | | | | | | |
| 4243715 | POWELL, BRANDON N | Redacted | | | | | | | |
| 4401001 | POWELL, BRE T | Redacted | | | | | | | |
| 4678679 | POWELL, BRENDA | Redacted | | | | | | | |
| 4488863 | POWELL, BRENDA J | Redacted | | | | | | | |
| 4518720 | POWELL, BRIAN A | Redacted | | | | | | | |
| 4683001 | POWELL, BRIDGET | Redacted | | | | | | | |
| 4160779 | POWELL, BRIDGET A | Redacted | | | | | | | |
| 4456247 | POWELL, BRITTANY | Redacted | | | | | | | |
| 4349277 | POWELL, BRITTANY | Redacted | | | | | | | |
| 4320116 | POWELL, BRITTANY P | Redacted | | | | | | | |
| 4727753 | POWELL, BROOKE | Redacted | | | | | | | |
| 4460391 | POWELL, BROOKLYN N | Redacted | | | | | | | |
| 4764232 | POWELL, BRYANT | Redacted | | | | | | | |
| 4724937 | POWELL, C | Redacted | | | | | | | |
| 4584973 | POWELL, C RANDALL | Redacted | | | | | | | |
| 4656630 | POWELL, C. MICHAEL | Redacted | | | | | | | |
| 4478965 | POWELL, CALEB | Redacted | | | | | | | |
| 4753695 | POWELL, CALVIN | Redacted | | | | | | | |
| 4578675 | POWELL, CAMERON E | Redacted | | | | | | | |
| 4358515 | POWELL, CANDICE | Redacted | | | | | | | |
| 4148245 | POWELL, CANDY R | Redacted | | | | | | | |
| 4257635 | POWELL, CAREGUS | Redacted | | | | | | | |
| 4253609 | POWELL, CAREY | Redacted | | | | | | | |
| 4462881 | POWELL, CARISSA | Redacted | | | | | | | |
| 4588662 | POWELL, CAROL | Redacted | | | | | | | |
| 4758695 | POWELL, CAROLYN | Redacted | | | | | | | |
| 4759329 | POWELL, CARYL | Redacted | | | | | | | |
| 4347690 | POWELL, CASSANDRA L | Redacted | | | | | | | |
| 4275464 | POWELL, CASSIDY | Redacted | | | | | | | |
| 4178487 | POWELL, CASSIDY L | Redacted | | | | | | | |
| 4318009 | POWELL, CHAD | Redacted | | | | | | | |
| 4350974 | POWELL, CHANESE | Redacted | | | | | | | |
| 4552960 | POWELL, CHARISSE | Redacted | | | | | | | |
| 4599096 | POWELL, CHARLENE L | Redacted | | | | | | | |
| 4734880 | POWELL, CHARLES | Redacted | | | | | | | |
| 4340456 | POWELL, CHARLES | Redacted | | | | | | | |
| 4684951 | POWELL, CHARLES | Redacted | | | | | | | |
| 4149857 | POWELL, CHARLES E | Redacted | | | | | | | |
| 4315744 | POWELL, CHARLES J | Redacted | | | | | | | |
| 4625902 | POWELL, CHASITY | Redacted | | | | | | | |
| 4265359 | POWELL, CHELSEA | Redacted | | | | | | | |
| 4381319 | POWELL, CHELSEA A | Redacted | | | | | | | |
| 4639987 | POWELL, CHERLA | Redacted | | | | | | | |
| 4616877 | POWELL, CHRIS | Redacted | | | | | | | |
| 4212553 | POWELL, CHRISTINA | Redacted | | | | | | | |
| 4546791 | POWELL, CHRISTINA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466519 | POWELL, CHRISTINE | Redacted | | | | | | | |
| 4530299 | POWELL, CHRISTOPHER B | Redacted | | | | | | | |
| 4519195 | POWELL, CHRISTOPHER J | Redacted | | | | | | | |
| 4336793 | POWELL, CINDY V | Redacted | | | | | | | |
| 4567555 | POWELL, CLAYTON A | Redacted | | | | | | | |
| 4255565 | POWELL, CLYDE | Redacted | | | | | | | |
| 4670449 | POWELL, COLLEEN | Redacted | | | | | | | |
| 4708881 | POWELL, CORDELIA | Redacted | | | | | | | |
| 4219372 | POWELL, CORY J | Redacted | | | | | | | |
| 4278898 | POWELL, COURTNEY | Redacted | | | | | | | |
| 4620586 | POWELL, COURTNEY | Redacted | | | | | | | |
| 4452178 | POWELL, COURTNEY J | Redacted | | | | | | | |
| 4548447 | POWELL, COURTNEY L | Redacted | | | | | | | |
| 4575349 | POWELL, CRAIG | Redacted | | | | | | | |
| 4636476 | POWELL, CYNTHIA | Redacted | | | | | | | |
| 4511232 | POWELL, CYNTHIA A | Redacted | | | | | | | |
| 4701035 | POWELL, CYNTHIA D | Redacted | | | | | | | |
| 4746031 | POWELL, CYNTHIA M | Redacted | | | | | | | |
| 4307827 | POWELL, DAIJANAE Y | Redacted | | | | | | | |
| 4287121 | POWELL, DAILEA A | Redacted | | | | | | | |
| 4152695 | POWELL, DAKOTA T | Redacted | | | | | | | |
| 4377171 | POWELL, DALEY | Redacted | | | | | | | |
| 4585861 | POWELL, DANA | Redacted | | | | | | | |
| 4821239 | POWELL, DANIEL | Redacted | | | | | | | |
| 4391743 | POWELL, DANIEL | Redacted | | | | | | | |
| 4437054 | POWELL, DANIELLE | Redacted | | | | | | | |
| 4666709 | POWELL, DANNY T | Redacted | | | | | | | |
| 4286104 | POWELL, DANTE | Redacted | | | | | | | |
| 4726430 | POWELL, DARELL | Redacted | | | | | | | |
| 4694625 | POWELL, DARIOUS | Redacted | | | | | | | |
| 4267832 | POWELL, DARRYL | Redacted | | | | | | | |
| 4730007 | POWELL, DARYL L. | Redacted | | | | | | | |
| 4466466 | POWELL, DASIA | Redacted | | | | | | | |
| 4455150 | POWELL, DAVID | Redacted | | | | | | | |
| 4181482 | POWELL, DAVID | Redacted | | | | | | | |
| 4623042 | POWELL, DAVID | Redacted | | | | | | | |
| 4430004 | POWELL, DAVINE D | Redacted | | | | | | | |
| 4464528 | POWELL, DEANGELO | Redacted | | | | | | | |
| 4768310 | POWELL, DEBRA | Redacted | | | | | | | |
| 4683835 | POWELL, DECARLO | Redacted | | | | | | | |
| 4590944 | POWELL, DEETTA | Redacted | | | | | | | |
| 4620223 | POWELL, DELWYN | Redacted | | | | | | | |
| 4281401 | POWELL, DENZEL | Redacted | | | | | | | |
| 4303382 | POWELL, DEONTE | Redacted | | | | | | | |
| 4167477 | POWELL, DERIK T | Redacted | | | | | | | |
| 4355997 | POWELL, DESEAN | Redacted | | | | | | | |
| 4259908 | POWELL, DESTINEE | Redacted | | | | | | | |
| 4394617 | POWELL, DESTINY | Redacted | | | | | | | |
| 4267874 | POWELL, DEYANNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600534 | POWELL, DIANE | Redacted | | | | | | | |
| 4712475 | POWELL, DIANE S | Redacted | | | | | | | |
| 4236656 | POWELL, DILLIANA | Redacted | | | | | | | |
| 4415429 | POWELL, DILLON | Redacted | | | | | | | |
| 4574482 | POWELL, DOMONIQUE L | Redacted | | | | | | | |
| 4641308 | POWELL, DONALD | Redacted | | | | | | | |
| 4206886 | POWELL, DONNA L | Redacted | | | | | | | |
| 4224198 | POWELL, DONTE | Redacted | | | | | | | |
| 4603255 | POWELL, DORIS | Redacted | | | | | | | |
| 4367877 | POWELL, DORIS | Redacted | | | | | | | |
| 4760936 | POWELL, DORIS | Redacted | | | | | | | |
| 4609501 | POWELL, DOUGLAS | Redacted | | | | | | | |
| 4380902 | POWELL, DURANTE R | Redacted | | | | | | | |
| 4522128 | POWELL, DUSTIN | Redacted | | | | | | | |
| 4656491 | POWELL, DWIGHT J | Redacted | | | | | | | |
| 4338883 | POWELL, EFFIE | Redacted | | | | | | | |
| 4152289 | POWELL, ELAINE | Redacted | | | | | | | |
| 4655675 | POWELL, ELAINE | Redacted | | | | | | | |
| 4219490 | POWELL, ELEANOR B | Redacted | | | | | | | |
| 4380655 | POWELL, ELISHA | Redacted | | | | | | | |
| 4263025 | POWELL, ELIZABETH K | Redacted | | | | | | | |
| 4175498 | POWELL, ELIZABETH K | Redacted | | | | | | | |
| 4716409 | POWELL, ELLIS L | Redacted | | | | | | | |
| 4750157 | POWELL, ELSIE | Redacted | | | | | | | |
| 4598665 | POWELL, EMILY | Redacted | | | | | | | |
| 4744693 | POWELL, ERIC | Redacted | | | | | | | |
| 4284440 | POWELL, ERIC N | Redacted | | | | | | | |
| 4266411 | POWELL, ERICK | Redacted | | | | | | | |
| 4717476 | POWELL, ERNEST | Redacted | | | | | | | |
| 4615989 | POWELL, ERNEST L | Redacted | | | | | | | |
| 4354195 | POWELL, ERYKAH E | Redacted | | | | | | | |
| 4853821 | Powell, Esther | Redacted | | | | | | | |
| 4585208 | POWELL, EULALIA | Redacted | | | | | | | |
| 4147713 | POWELL, EVIN K | Redacted | | | | | | | |
| 4755975 | POWELL, FELICIA | Redacted | | | | | | | |
| 4750532 | POWELL, FLOYD | Redacted | | | | | | | |
| 4607961 | POWELL, GAIL | Redacted | | | | | | | |
| 4304171 | POWELL, GALION | Redacted | | | | | | | |
| 4685546 | POWELL, GARY | Redacted | | | | | | | |
| 4715187 | POWELL, GARY | Redacted | | | | | | | |
| 4292167 | POWELL, GENIECE | Redacted | | | | | | | |
| 4388113 | POWELL, GEOFFREY | Redacted | | | | | | | |
| 4768558 | POWELL, GEORGE | Redacted | | | | | | | |
| 4677709 | POWELL, GEORGE | Redacted | | | | | | | |
| 4255086 | POWELL, GEORGE W | Redacted | | | | | | | |
| 4551059 | POWELL, GEORGIA | Redacted | | | | | | | |
| 4686164 | POWELL, GERALD | Redacted | | | | | | | |
| 4598782 | POWELL, GERALD | Redacted | | | | | | | |
| 4673969 | POWELL, GERALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560031 | POWELL, GERALDINE V | Redacted | | | | | | | |
| 4486786 | POWELL, GERARD | Redacted | | | | | | | |
| 4511895 | POWELL, GINA M | Redacted | | | | | | | |
| 4514787 | POWELL, GINGER | Redacted | | | | | | | |
| 4377629 | POWELL, GLORIA | Redacted | | | | | | | |
| 4621332 | POWELL, GLORIA | Redacted | | | | | | | |
| 4162256 | POWELL, GORDON | Redacted | | | | | | | |
| 4632041 | POWELL, GRACE | Redacted | | | | | | | |
| 4767442 | POWELL, GRACIE | Redacted | | | | | | | |
| 4361527 | POWELL, GRAYSON | Redacted | | | | | | | |
| 4712881 | POWELL, GREGORY | Redacted | | | | | | | |
| 4626604 | POWELL, GWEN | Redacted | | | | | | | |
| 4741065 | POWELL, GWENDOLYN A | Redacted | | | | | | | |
| 4376348 | POWELL, HANNAH | Redacted | | | | | | | |
| 4523026 | POWELL, HANNAH B | Redacted | | | | | | | |
| 4347727 | POWELL, HEATHER M | Redacted | | | | | | | |
| 4717526 | POWELL, HELEN J. | Redacted | | | | | | | |
| 4640604 | POWELL, HERMAN | Redacted | | | | | | | |
| 4636109 | POWELL, HESTER | Redacted | | | | | | | |
| 4322359 | POWELL, HUNTER | Redacted | | | | | | | |
| 4249715 | POWELL, IMANI | Redacted | | | | | | | |
| 4319274 | POWELL, IRESHIA | Redacted | | | | | | | |
| 4584754 | POWELL, IVERA | Redacted | | | | | | | |
| 4449175 | POWELL, JACK E | Redacted | | | | | | | |
| 4154978 | POWELL, JACK T | Redacted | | | | | | | |
| 4448618 | POWELL, JACOB L | Redacted | | | | | | | |
| 4558776 | POWELL, JACQUELYN F | Redacted | | | | | | | |
| 4400082 | POWELL, JAHMIR | Redacted | | | | | | | |
| 4196676 | POWELL, JAKIA | Redacted | | | | | | | |
| 4693895 | POWELL, JAMES | Redacted | | | | | | | |
| 4239910 | POWELL, JAMES A | Redacted | | | | | | | |
| 4246693 | POWELL, JAMES E | Redacted | | | | | | | |
| 4750567 | POWELL, JANELLE | Redacted | | | | | | | |
| 4379118 | POWELL, JANET | Redacted | | | | | | | |
| 4414607 | POWELL, JANIE | Redacted | | | | | | | |
| 4251309 | POWELL, JAQUESE | Redacted | | | | | | | |
| 4539106 | POWELL, JASMIN | Redacted | | | | | | | |
| 4385718 | POWELL, JASMINE L | Redacted | | | | | | | |
| 4484636 | POWELL, JASMYNE M | Redacted | | | | | | | |
| 4373555 | POWELL, JASON | Redacted | | | | | | | |
| 4185281 | POWELL, JASON | Redacted | | | | | | | |
| 4473197 | POWELL, JASON M | Redacted | | | | | | | |
| 4352962 | POWELL, JAVION | Redacted | | | | | | | |
| 4711296 | POWELL, JEAN | Redacted | | | | | | | |
| 4613536 | POWELL, JEAN | Redacted | | | | | | | |
| 4342365 | POWELL, JEANNA | Redacted | | | | | | | |
| 4716333 | POWELL, JEFFREY | Redacted | | | | | | | |
| 4701734 | POWELL, JEFFREY | Redacted | | | | | | | |
| 4350669 | POWELL, JENA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460275 | POWELL, JENNIFER | Redacted | | | | | | | |
| 4613145 | POWELL, JENNIFER | Redacted | | | | | | | |
| 4423912 | POWELL, JEREMY J | Redacted | | | | | | | |
| 4525923 | POWELL, JERRY R | Redacted | | | | | | | |
| 4151959 | POWELL, JESSICA | Redacted | | | | | | | |
| 4257800 | POWELL, JESSICA R | Redacted | | | | | | | |
| 4710280 | POWELL, JESSIE | Redacted | | | | | | | |
| 4580431 | POWELL, JEVON S | Redacted | | | | | | | |
| 4655475 | POWELL, JILL | Redacted | | | | | | | |
| 4712007 | POWELL, JIM | Redacted | | | | | | | |
| 4706250 | POWELL, JOANNA | Redacted | | | | | | | |
| 4478843 | POWELL, JOCELYN | Redacted | | | | | | | |
| 4841621 | POWELL, JODY | Redacted | | | | | | | |
| 4727147 | POWELL, JOE | Redacted | | | | | | | |
| 4694962 | POWELL, JOEL | Redacted | | | | | | | |
| 4204259 | POWELL, JOELY O | Redacted | | | | | | | |
| 4378478 | POWELL, JOHN | Redacted | | | | | | | |
| 4606421 | POWELL, JOHN | Redacted | | | | | | | |
| 4320280 | POWELL, JOHN L | Redacted | | | | | | | |
| 4534017 | POWELL, JOHN P | Redacted | | | | | | | |
| 4265051 | POWELL, JOHNNY A | Redacted | | | | | | | |
| 4463472 | POWELL, JON D | Redacted | | | | | | | |
| 4639481 | POWELL, JONATHAN | Redacted | | | | | | | |
| 4522563 | POWELL, JORDAN K | Redacted | | | | | | | |
| 4508191 | POWELL, JORDAN T | Redacted | | | | | | | |
| 4145751 | POWELL, JORDON T | Redacted | | | | | | | |
| 4590950 | POWELL, JOSEPH | Redacted | | | | | | | |
| 4319909 | POWELL, JOSEPH | Redacted | | | | | | | |
| 4247937 | POWELL, JOSHUA | Redacted | | | | | | | |
| 4483966 | POWELL, JOSHUA | Redacted | | | | | | | |
| 4160167 | POWELL, JOSHUA L | Redacted | | | | | | | |
| 4367111 | POWELL, JOYCE D | Redacted | | | | | | | |
| 4635885 | POWELL, JUANITA | Redacted | | | | | | | |
| 4654765 | POWELL, JUDITH A | Redacted | | | | | | | |
| 4592254 | POWELL, JULIUS | Redacted | | | | | | | |
| 4383047 | POWELL, JUNTRANEK O | Redacted | | | | | | | |
| 4409681 | POWELL, JUSTIN | Redacted | | | | | | | |
| 4316497 | POWELL, JUSTIN C | Redacted | | | | | | | |
| 4559018 | POWELL, JUSTIN T | Redacted | | | | | | | |
| 4378849 | POWELL, KAITLYN M | Redacted | | | | | | | |
| 4481405 | POWELL, KAMRYN A | Redacted | | | | | | | |
| 4738670 | POWELL, KAREN | Redacted | | | | | | | |
| 4308387 | POWELL, KAREN | Redacted | | | | | | | |
| 4589121 | POWELL, KARI | Redacted | | | | | | | |
| 4725332 | POWELL, KATHERINE L | Redacted | | | | | | | |
| 4764546 | POWELL, KATHLENE | Redacted | | | | | | | |
| 4244747 | POWELL, KATHRYN | Redacted | | | | | | | |
| 4341744 | POWELL, KATHY ANN B | Redacted | | | | | | | |
| 4723072 | POWELL, KATIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347590 | POWELL, KATLIN M | Redacted | | | | | | | |
| 4151083 | POWELL, KAYLA M | Redacted | | | | | | | |
| 4145365 | POWELL, KAYLEIGH M | Redacted | | | | | | | |
| 4621030 | POWELL, KEITH | Redacted | | | | | | | |
| 4553005 | POWELL, KEITH C | Redacted | | | | | | | |
| 4285680 | POWELL, KEIVONTAE V | Redacted | | | | | | | |
| 4676513 | POWELL, KEKEE | Redacted | | | | | | | |
| 4392019 | POWELL, KELLY | Redacted | | | | | | | |
| 4273532 | POWELL, KELSEY A | Redacted | | | | | | | |
| 4586189 | POWELL, KEN | Redacted | | | | | | | |
| 4853822 | Powell, Kendall | Redacted | | | | | | | |
| 4378357 | POWELL, KENDALL R | Redacted | | | | | | | |
| 4148066 | POWELL, KEYSHA | Redacted | | | | | | | |
| 4317304 | POWELL, KEYSHAWN T | Redacted | | | | | | | |
| 4454624 | POWELL, KHALIL S | Redacted | | | | | | | |
| 4435957 | POWELL, KIMARLEY | Redacted | | | | | | | |
| 4311664 | POWELL, KIMBERLY | Redacted | | | | | | | |
| 4716574 | POWELL, KIMBERLY | Redacted | | | | | | | |
| 4259035 | POWELL, KIMBERLY | Redacted | | | | | | | |
| 4147423 | POWELL, KRISTAL S | Redacted | | | | | | | |
| 4688773 | POWELL, KRISTI | Redacted | | | | | | | |
| 4361359 | POWELL, KYMBERLY N | Redacted | | | | | | | |
| 4459622 | POWELL, LACEY D | Redacted | | | | | | | |
| 4146946 | POWELL, LACHINA | Redacted | | | | | | | |
| 4365852 | POWELL, LACHRISA P | Redacted | | | | | | | |
| 4300260 | POWELL, LADONNA | Redacted | | | | | | | |
| 4455742 | POWELL, LAKENDRIA | Redacted | | | | | | | |
| 4743223 | POWELL, LANCE | Redacted | | | | | | | |
| 4769908 | POWELL, LARRY | Redacted | | | | | | | |
| 4312968 | POWELL, LARRY D | Redacted | | | | | | | |
| 4461285 | POWELL, LATAI | Redacted | | | | | | | |
| 4446060 | POWELL, LATAVIA N | Redacted | | | | | | | |
| 4613402 | POWELL, LATONYA | Redacted | | | | | | | |
| 4353649 | POWELL, LAURA | Redacted | | | | | | | |
| 4240343 | POWELL, LAURA E | Redacted | | | | | | | |
| 4338086 | POWELL, LAUREN | Redacted | | | | | | | |
| 4420933 | POWELL, LAUREN J | Redacted | | | | | | | |
| 4309320 | POWELL, LEANN R | Redacted | | | | | | | |
| 4753501 | POWELL, LEE A | Redacted | | | | | | | |
| 4344676 | POWELL, LEROY | Redacted | | | | | | | |
| 4387262 | POWELL, LESTER | Redacted | | | | | | | |
| 4750453 | POWELL, LILLIE L | Redacted | | | | | | | |
| 4267182 | POWELL, LINDA D | Redacted | | | | | | | |
| 4562080 | POWELL, LINNEA | Redacted | | | | | | | |
| 4625705 | POWELL, LISA | Redacted | | | | | | | |
| 4677996 | POWELL, LISA | Redacted | | | | | | | |
| 4404152 | POWELL, LISA M | Redacted | | | | | | | |
| 4626362 | POWELL, LOERENE M. | Redacted | | | | | | | |
| 4480650 | POWELL, LOGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626876 | POWELL, LORI | Redacted | | | | | | | |
| 4266486 | POWELL, LORI A | Redacted | | | | | | | |
| 4590111 | POWELL, LORINA | Redacted | | | | | | | |
| 4686090 | POWELL, LOUISE | Redacted | | | | | | | |
| 4507818 | POWELL, LURINEA | Redacted | | | | | | | |
| 4719935 | POWELL, LYNN | Redacted | | | | | | | |
| 4344483 | POWELL, MALIK | Redacted | | | | | | | |
| 4645401 | POWELL, MARCIA | Redacted | | | | | | | |
| 4514125 | POWELL, MARGARET E | Redacted | | | | | | | |
| 4665856 | POWELL, MARGARET J | Redacted | | | | | | | |
| 4662872 | POWELL, MARIA VERONICA | Redacted | | | | | | | |
| 4718200 | POWELL, MARJORIE | Redacted | | | | | | | |
| 4381635 | POWELL, MARK | Redacted | | | | | | | |
| 4622605 | POWELL, MARK | Redacted | | | | | | | |
| 4155935 | POWELL, MARK D | Redacted | | | | | | | |
| 4303322 | POWELL, MARQUITA G | Redacted | | | | | | | |
| 4487929 | POWELL, MARSHA | Redacted | | | | | | | |
| 4416927 | POWELL, MARSHAYLA | Redacted | | | | | | | |
| 4773722 | POWELL, MARVIN | Redacted | | | | | | | |
| 4634039 | POWELL, MARY | Redacted | | | | | | | |
| 4509017 | POWELL, MARY E | Redacted | | | | | | | |
| 4562015 | POWELL, MASHAMA | Redacted | | | | | | | |
| 4377540 | POWELL, MATTHEW J | Redacted | | | | | | | |
| 4589826 | POWELL, MAUREEN | Redacted | | | | | | | |
| 4398473 | POWELL, MAXAMILLION | Redacted | | | | | | | |
| 4712023 | POWELL, MAXINE | Redacted | | | | | | | |
| 4318528 | POWELL, MEGAN | Redacted | | | | | | | |
| 4379748 | POWELL, MEGHAN | Redacted | | | | | | | |
| 4183508 | POWELL, MELISSA | Redacted | | | | | | | |
| 4357013 | POWELL, MERCADEZ M | Redacted | | | | | | | |
| 4341645 | POWELL, MIA | Redacted | | | | | | | |
| 4301824 | POWELL, MICHAEL | Redacted | | | | | | | |
| 4621133 | POWELL, MICHAEL | Redacted | | | | | | | |
| 4378888 | POWELL, MICHAEL | Redacted | | | | | | | |
| 4427491 | POWELL, MICHAEL | Redacted | | | | | | | |
| 4152709 | POWELL, MICHAEL J | Redacted | | | | | | | |
| 4434595 | POWELL, MICHAEL V | Redacted | | | | | | | |
| 4674841 | POWELL, MICHELLE | Redacted | | | | | | | |
| 4459081 | POWELL, MICHELLE A | Redacted | | | | | | | |
| 4486747 | POWELL, MIKAYLA R | Redacted | | | | | | | |
| 4602891 | POWELL, MONICA | Redacted | | | | | | | |
| 4340395 | POWELL, MONIQUE | Redacted | | | | | | | |
| 4239462 | POWELL, MORICE | Redacted | | | | | | | |
| 4264474 | POWELL, NAKISHA | Redacted | | | | | | | |
| 4562091 | POWELL, NAMI | Redacted | | | | | | | |
| 4605161 | POWELL, NANCY | Redacted | | | | | | | |
| 4294050 | POWELL, NATASHA | Redacted | | | | | | | |
| 4355557 | POWELL, NATASHA C | Redacted | | | | | | | |
| 4349786 | POWELL, NATEZHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421837 | POWELL, NATHAN | Redacted | | | | | | | |
| 4397655 | POWELL, NICOLE | Redacted | | | | | | | |
| 4466346 | POWELL, NORA A | Redacted | | | | | | | |
| 4715742 | POWELL, NORMAN  P P | Redacted | | | | | | | |
| 4512858 | POWELL, NYAJA | Redacted | | | | | | | |
| 4655937 | POWELL, PAM | Redacted | | | | | | | |
| 4305893 | POWELL, PAMELA | Redacted | | | | | | | |
| 4405515 | POWELL, PATRICE | Redacted | | | | | | | |
| 4673691 | POWELL, PATRICIA | Redacted | | | | | | | |
| 4246112 | POWELL, PATRICIA P | Redacted | | | | | | | |
| 4661205 | POWELL, PATRICK | Redacted | | | | | | | |
| 4512372 | POWELL, PATSY A | Redacted | | | | | | | |
| 4347531 | POWELL, PAUL | Redacted | | | | | | | |
| 4728302 | POWELL, PAUL | Redacted | | | | | | | |
| 4146060 | POWELL, PAULA | Redacted | | | | | | | |
| 4343938 | POWELL, PAULETTE E | Redacted | | | | | | | |
| 4371520 | POWELL, PAYTON E | Redacted | | | | | | | |
| 4730484 | POWELL, PEARLENE | Redacted | | | | | | | |
| 4748389 | POWELL, PEGGY | Redacted | | | | | | | |
| 4202069 | POWELL, PHILLIP | Redacted | | | | | | | |
| 4289090 | POWELL, PIERRE J | Redacted | | | | | | | |
| 4429518 | POWELL, QUANISHA S | Redacted | | | | | | | |
| 4672265 | POWELL, QUEEN | Redacted | | | | | | | |
| 4152043 | POWELL, QUINTARIUS | Redacted | | | | | | | |
| 4314384 | POWELL, QUINTON L | Redacted | | | | | | | |
| 4223913 | POWELL, QURAN J | Redacted | | | | | | | |
| 4263400 | POWELL, RACHEL R | Redacted | | | | | | | |
| 4487385 | POWELL, RAHMON L | Redacted | | | | | | | |
| 4208543 | POWELL, RALISHA | Redacted | | | | | | | |
| 4423875 | POWELL, RALMAR | Redacted | | | | | | | |
| 4374844 | POWELL, RANDALL A | Redacted | | | | | | | |
| 4655056 | POWELL, RANDY | Redacted | | | | | | | |
| 4495377 | POWELL, RASHU K | Redacted | | | | | | | |
| 4337504 | POWELL, RAVEN | Redacted | | | | | | | |
| 4543428 | POWELL, RAYMOND K | Redacted | | | | | | | |
| 4495176 | POWELL, REBECCA S | Redacted | | | | | | | |
| 4742044 | POWELL, RENAY | Redacted | | | | | | | |
| 4720263 | POWELL, RHONDA | Redacted | | | | | | | |
| 4738824 | POWELL, RICHARD | Redacted | | | | | | | |
| 4548752 | POWELL, RICHARD A | Redacted | | | | | | | |
| 4388897 | POWELL, RICHARD C | Redacted | | | | | | | |
| 4458633 | POWELL, RILEY O | Redacted | | | | | | | |
| 4494613 | POWELL, RJ | Redacted | | | | | | | |
| 4617684 | POWELL, ROBERT | Redacted | | | | | | | |
| 4149180 | POWELL, ROBERT D | Redacted | | | | | | | |
| 4660108 | POWELL, ROBIN Y | Redacted | | | | | | | |
| 4239860 | POWELL, ROGELIA | Redacted | | | | | | | |
| 4761641 | POWELL, ROGER | Redacted | | | | | | | |
| 4689544 | POWELL, ROGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679285 | POWELL, RON P. | Redacted | | | | | | | |
| 4227742 | POWELL, RONALD | Redacted | | | | | | | |
| 4614702 | POWELL, ROOSEVELT | Redacted | | | | | | | |
| 4650356 | POWELL, ROOSEVELT R | Redacted | | | | | | | |
| 4423429 | POWELL, ROY C | Redacted | | | | | | | |
| 4596748 | POWELL, RUBY | Redacted | | | | | | | |
| 4657896 | POWELL, RUPERT D | Redacted | | | | | | | |
| 4630773 | POWELL, RUSSELL | Redacted | | | | | | | |
| 4152998 | POWELL, RYAN | Redacted | | | | | | | |
| 4315890 | POWELL, SABRINA D | Redacted | | | | | | | |
| 4562742 | POWELL, SADE M | Redacted | | | | | | | |
| 4627192 | POWELL, SADIE | Redacted | | | | | | | |
| 4298498 | POWELL, SAMANTHA A | Redacted | | | | | | | |
| 4389049 | POWELL, SAMANTHA A | Redacted | | | | | | | |
| 4398125 | POWELL, SAMANTHA P | Redacted | | | | | | | |
| 4350565 | POWELL, SARA E | Redacted | | | | | | | |
| 4146986 | POWELL, SARAH L | Redacted | | | | | | | |
| 4577860 | POWELL, SASHA | Redacted | | | | | | | |
| 4631191 | POWELL, SCOTT | Redacted | | | | | | | |
| 4399800 | POWELL, SERENA | Redacted | | | | | | | |
| 4156432 | POWELL, SHADOW | Redacted | | | | | | | |
| 4192457 | POWELL, SHANDRA | Redacted | | | | | | | |
| 4382111 | POWELL, SHANTEVELYN | Redacted | | | | | | | |
| 4529540 | POWELL, SHAVOY | Redacted | | | | | | | |
| 4328646 | POWELL, SHERYL T | Redacted | | | | | | | |
| 4652868 | POWELL, SHIRLEY | Redacted | | | | | | | |
| 4713319 | POWELL, SHIRLEY R/DAVID | Redacted | | | | | | | |
| 4308053 | POWELL, SHONIQUA C | Redacted | | | | | | | |
| 4261111 | POWELL, SHONSE | Redacted | | | | | | | |
| 4534679 | POWELL, SIERRA | Redacted | | | | | | | |
| 4257477 | POWELL, SKYKETHIA S | Redacted | | | | | | | |
| 4640288 | POWELL, SMITHIE | Redacted | | | | | | | |
| 4446546 | POWELL, STACEY RENEE | Redacted | | | | | | | |
| 4321220 | POWELL, STEPHANIE | Redacted | | | | | | | |
| 4418043 | POWELL, STEPHANIE | Redacted | | | | | | | |
| 4412674 | POWELL, STEPHANIE D | Redacted | | | | | | | |
| 4734374 | POWELL, STEPHEN | Redacted | | | | | | | |
| 4693235 | POWELL, STEVEN | Redacted | | | | | | | |
| 4597219 | POWELL, SUSAN | Redacted | | | | | | | |
| 4282412 | POWELL, SUSANNE | Redacted | | | | | | | |
| 4355603 | POWELL, SWANDELL C | Redacted | | | | | | | |
| 4461534 | POWELL, SYDNEY | Redacted | | | | | | | |
| 4406245 | POWELL, TAMIA M | Redacted | | | | | | | |
| 4421199 | POWELL, TAMMY | Redacted | | | | | | | |
| 4448423 | POWELL, TAMMY | Redacted | | | | | | | |
| 4225267 | POWELL, TANISHA | Redacted | | | | | | | |
| 4442202 | POWELL, TANYA | Redacted | | | | | | | |
| 4228474 | POWELL, TARIK | Redacted | | | | | | | |
| 4578070 | POWELL, TASHIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502637 | POWELL, TATIANA I | Redacted | | | | | | | |
| 4564695 | POWELL, TAYLER | Redacted | | | | | | | |
| 4555896 | POWELL, TAYLOR L | Redacted | | | | | | | |
| 4583060 | POWELL, TAYLOR M | Redacted | | | | | | | |
| 4606779 | POWELL, TERENA C | Redacted | | | | | | | |
| 4343007 | POWELL, TERON | Redacted | | | | | | | |
| 4602106 | POWELL, TERRENCE D | Redacted | | | | | | | |
| 4454926 | POWELL, TERRIE | Redacted | | | | | | | |
| 4547215 | POWELL, TERRY L | Redacted | | | | | | | |
| 4674749 | POWELL, THELMA R | Redacted | | | | | | | |
| 4525497 | POWELL, THEO | Redacted | | | | | | | |
| 4700968 | POWELL, THERRON | Redacted | | | | | | | |
| 4618696 | POWELL, THOMAS | Redacted | | | | | | | |
| 4724633 | POWELL, THOMAS J | Redacted | | | | | | | |
| 4305445 | POWELL, TIFFANI L | Redacted | | | | | | | |
| 4382789 | POWELL, TIFFANIE L | Redacted | | | | | | | |
| 4385974 | POWELL, TIFFANY | Redacted | | | | | | | |
| 4742922 | POWELL, TIM | Redacted | | | | | | | |
| 4692876 | POWELL, TINA | Redacted | | | | | | | |
| 4449073 | POWELL, TONA | Redacted | | | | | | | |
| 4368495 | POWELL, TONY | Redacted | | | | | | | |
| 4462672 | POWELL, TONYA K | Redacted | | | | | | | |
| 4336831 | POWELL, TRACEY | Redacted | | | | | | | |
| 4388866 | POWELL, TRACEY | Redacted | | | | | | | |
| 4772690 | POWELL, TRACIE | Redacted | | | | | | | |
| 4147012 | POWELL, TRACY | Redacted | | | | | | | |
| 4462589 | POWELL, TRAY | Redacted | | | | | | | |
| 4257033 | POWELL, TRESHAWNDRA D | Redacted | | | | | | | |
| 4476618 | POWELL, TRINITY | Redacted | | | | | | | |
| 4542054 | POWELL, TRISHA | Redacted | | | | | | | |
| 4224768 | POWELL, TRISTAN | Redacted | | | | | | | |
| 4610298 | POWELL, TROY | Redacted | | | | | | | |
| 4303143 | POWELL, TYANNA | Redacted | | | | | | | |
| 4337584 | POWELL, TYELE | Redacted | | | | | | | |
| 4579064 | POWELL, TYLER R | Redacted | | | | | | | |
| 4375681 | POWELL, TYRA | Redacted | | | | | | | |
| 4400165 | POWELL, TYREEK | Redacted | | | | | | | |
| 4433245 | POWELL, TYRIN | Redacted | | | | | | | |
| 4734949 | POWELL, TYRONE | Redacted | | | | | | | |
| 4665888 | POWELL, TYRONE | Redacted | | | | | | | |
| 4651582 | POWELL, TYRONE | Redacted | | | | | | | |
| 4772020 | POWELL, VALEKA ANN | Redacted | | | | | | | |
| 4636133 | POWELL, VERA L | Redacted | | | | | | | |
| 4636018 | POWELL, VERGINA | Redacted | | | | | | | |
| 4311148 | POWELL, VERNELL | Redacted | | | | | | | |
| 4286590 | POWELL, VERONICA | Redacted | | | | | | | |
| 4743336 | POWELL, VERONICA | Redacted | | | | | | | |
| 4457160 | POWELL, VICKI | Redacted | | | | | | | |
| 4158004 | POWELL, VINCENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595151 | POWELL, VIRGINIA L | Redacted | | | | | | | |
| 4629065 | POWELL, WADE | Redacted | | | | | | | |
| 4471559 | POWELL, WANDA | Redacted | | | | | | | |
| 4771020 | POWELL, WAYDE | Redacted | | | | | | | |
| 4701271 | POWELL, WAYNE | Redacted | | | | | | | |
| 4743480 | POWELL, WESLEY | Redacted | | | | | | | |
| 4331282 | POWELL, WILBERT | Redacted | | | | | | | |
| 4664067 | POWELL, WILBERT J | Redacted | | | | | | | |
| 4552348 | POWELL, WILBUR | Redacted | | | | | | | |
| 4855681 | Powell, William A. | Redacted | | | | | | | |
| 4511066 | POWELL, WILLIAM H | Redacted | | | | | | | |
| 4673668 | POWELL, WILLIAM P | Redacted | | | | | | | |
| 4594427 | POWELL, WILLIE | Redacted | | | | | | | |
| 4663379 | POWELL, WILLIE | Redacted | | | | | | | |
| 4750921 | POWELL, WILLIE | Redacted | | | | | | | |
| 4649325 | POWELL, WILLIE J | Redacted | | | | | | | |
| 4388613 | POWELL, WINDY L | Redacted | | | | | | | |
| 4555451 | POWELL, WYMAN A | Redacted | | | | | | | |
| 4188317 | POWELL, YASMEEN M | Redacted | | | | | | | |
| 4542017 | POWELL, YAZMIN | Redacted | | | | | | | |
| 4657156 | POWELL, YOLANDA | Redacted | | | | | | | |
| 4597975 | POWELL, YVONNE | Redacted | | | | | | | |
| 4290071 | POWELL, ZACH C | Redacted | | | | | | | |
| 4420954 | POWELL, ZACHARY A | Redacted | | | | | | | |
| 4203943 | POWELL, ZECHARIAH | Redacted | | | | | | | |
| 4472561 | POWELL, ZHANE | Redacted | | | | | | | |
| 4349794 | POWELL-BARNES, AMAYA L | Redacted | | | | | | | |
| 4446194 | POWELL-BLAKER, DAVID | Redacted | | | | | | | |
| 4400432 | POWELL-CULBERTSON, DAWN C | Redacted | | | | | | | |
| 4257574 | POWELLDIEDRICK, MAXINE | Redacted | | | | | | | |
| 4472492 | POWELL-HANEY, SHAWN A | Redacted | | | | | | | |
| 4519955 | POWELL-HILL, BRENDA | Redacted | | | | | | | |
| 4535079 | POWELL-JOHNS, TALIYAH D | Redacted | | | | | | | |
| 4495480 | POWELL-JONES, QUAYONNA D | Redacted | | | | | | | |
| 4479371 | POWELL-JONES, SHAKINAH L | Redacted | | | | | | | |
| 4245080 | POWELL-MURPHY, TAYLAR A | Redacted | | | | | | | |
| 4878275 | POWELLS OUTDOOR POWER EQUIPMENT CO | LARRY POWELL | 2615 BEMISS RD | | | VALDOSTA | GA | 31602 | |
| 4874383 | POWELLS RENTAL INC | CONTRACTORS EQUIPMENT RENTAL INC | 1547 LAYTON ROAD | | | SCOTT TOWNSHIP | PA | 18411 | |
| 5742535 | POWELLSMITH CAROLINE | 3627 GARFIELD AVE | | | | ST LOUIS | MO | 63113 | |
| 4549346 | POWELSON, ROBERT B | Redacted | | | | | | | |
| 4877628 | POWER CENTER | JOES POWER CENTER INC | 301 EAST HWY 54 | | | SEYMOUR | WI | 54165 | |
| 4802846 | POWER CLEAN INC | DBA CLEANUP STUFF | 4195 CHINO HILLS PKWY 360 | | | CHINO HILLS | CA | 91709 | |
| 5790776 | POWER CLEAN OF TEXARKANA | CHARLES NATAN | PO BOX 1130 | | | NASH | TX | 75569 | |
| 4124797 | Power Clean of Texarkana | Charles Norton | 3026 Pleasant Grove Rd | | | Texarkana | TX | 75503 | |
| 4879810 | POWER CLEAN OF TEXARKANA | NORTON DOE INC | P O BOX 1130 | | | NASH | TX | 75569 | |
| 4857061 | POWER CORE LLC | 8539 S REDWOOD RD SUITE C | | | | WEST JORDAN | UT | 84088 | |
| 5742539 | POWER DAVID | 5430 E 17TH STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 4864081 | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880416 | POWER DISTRIBUTION & CONTROL INC | P O BOX 126 | | | | BEAR CREEK | NC | 27207 | |
| 4860083 | POWER EQUIPMENT DIRECT INC | 1325 RODEO DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 4800046 | POWER HOBBY & SPORTS INC | DBA POWER HOBBY | 18 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | |
| 4884546 | POWER LINE CONTRACTORS INC | 68 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-3434 | |
| 4889398 | POWER LINE SWEEPING CO | WILLIAM C SPENCER 3RD | 816 NORTH PACIFIC CIRCLE DR | | | DINUBA | CA | 93618 | |
| 4866128 | POWER MACHINERY CENTER | 3450 EAST CAMINO AVENUE | | | | OXNARD | CA | 93030 | |
| 4882197 | POWER MERCHANDISING CORP | P O BOX 510783 | | | | PHILADELPHIA | PA | 19175 | |
| 5798191 | POWER MOWER SALES | 11340 SW 208th Drive | | | | Miami | FL | 33189 | |
| 5790777 | POWER MOWER SALES | ERNIE RODRIGUEZ | 11340 SW 208TH DRIVE | | | MIAMI | FL | 33189 | |
| 4864211 | POWER PLANT SERVICE INC | 2500 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 4871870 | POWER PLAY DISTRIBUTORS | 9550 W 55TH STREET | | | | MCCOOK | IL | 60525 | |
| 4800766 | POWER PRICE INC | DBA DOUBLE DOWN DEALS | 1676 EAST 19TH STREET 3RD FLOOR | | | BROOKLYN | NY | 11229 | |
| 4829437 | POWER RANCH COMMUNITY CENTER | Redacted | | | | | | | |
| 4872851 | POWER RIVER CAR RENTALS INC | AVIS CAR RENTAL 8316 | 913 W BRUNDAGE LANE | | | SHERIDAN | WY | 82801 | |
| 4883596 | POWER SENTRY | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 4795658 | POWER SPROCKET LLC | DBA POWERSPROCKET.COM | 120 ELAINE DRIVE | | | OCEANSIDE | NY | 11572 | |
| 4801596 | POWER STAR COLLECTIBLES INC | DBA TVMERCH | 111 W NICHOLSON ROAD | | | AUDUBON | NJ | 08106 | |
| 4879291 | POWER SWEEP | MITCHELL SWEAT | 310 N MACOMB ST | | | MONROE | MI | 48162 | |
| 4878468 | POWER SWEEPING SERVICE | LINDA M GAINES | 2320 GREEN WILSON ROAD | | | FRANKFORT | KY | 40601 | |
| 4874702 | POWER TECH SALES AND SERVICE | DARIN OSTERMAN | 7264 US HIGHWAY 89 PO BOX 106 | | | BELT | MT | 59412 | |
| 5790778 | POWER TECHNOLOGY | HARRY PERRILLO EVP | P.O. BOX 782 | | | WILKES-BARRE | PA | 18702 | |
| 5798192 | POWER TECHNOLOGY | P.O. Box 782 | | | | Wilkes-Barre | PA | 18702 | |
| 4806452 | POWER TOOL SPECIALISTS INC | 684 HUEY ROAD | | | | ROCK HILL | SC | 29730 | |
| 4795562 | POWER TOOL SUPERSTORE | 700 W 1700 S SUITE 107 | | | | LOGAN | UT | 84321 | |
| 4800750 | POWER TOOL SUPERSTORE | DBA POWERTOOLREPLACEMENTPARTS | 845 W 1455 N | | | LOGAN | UT | 84321 | |
| 4877004 | POWER TRIM PRODUCTS | HYDRO TURF INC | 869 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 4867500 | POWER VAC OF MICHIGAN INC | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| 4859965 | POWER VAC SERVICES LLC | 1306 OLD RAILROAD BED ROAD | | | | MADISON | AL | 35757 | |
| 4874635 | POWER WASH BY CALEB | DANA MADDOX | 338 BRENTWOOD CIRCLE | | | BRUNSWICK | GA | 31523 | |
| 4535478 | POWER, BOB | Redacted | | | | | | | |
| 4566270 | POWER, CARRIE R | Redacted | | | | | | | |
| 4427681 | POWER, DANIEL | Redacted | | | | | | | |
| 4841622 | POWER, DAVID | Redacted | | | | | | | |
| 4747787 | POWER, DAVID | Redacted | | | | | | | |
| 4758014 | POWER, DEREK | Redacted | | | | | | | |
| 4651541 | POWER, HEATHER | Redacted | | | | | | | |
| 4821240 | POWER, HEATHER | Redacted | | | | | | | |
| 4751670 | POWER, JAMES E | Redacted | | | | | | | |
| 4259934 | POWER, JANTRICE M | Redacted | | | | | | | |
| 4291801 | POWER, JOANN | Redacted | | | | | | | |
| 4223802 | POWER, JOSEPH | Redacted | | | | | | | |
| 4389863 | POWER, KATHLEEN | Redacted | | | | | | | |
| 4273334 | POWER, KEISHA M | Redacted | | | | | | | |
| 4415629 | POWER, KYLE A | Redacted | | | | | | | |
| 4695352 | POWER, LILLIBETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744058 | POWER, NAMON | Redacted | | | | | | | |
| 4545322 | POWER, PAUL D | Redacted | | | | | | | |
| 4821241 | POWER, RENEE | Redacted | | | | | | | |
| 4478786 | POWER, RIAN | Redacted | | | | | | | |
| 4841623 | POWER, SANDRA | Redacted | | | | | | | |
| 4302161 | POWER, SEAN M | Redacted | | | | | | | |
| 4616063 | POWER, TIMOTHY J. J | Redacted | | | | | | | |
| 4675816 | POWER, WILLIAM | Redacted | | | | | | | |
| 4543943 | POWER, WILLIAM | Redacted | | | | | | | |
| 4884176 | POWERBILT GOLF | PLUS ONE SPORTS INC | 31410 RESERVE DR STE 3 | | | THOUSAND PLMS | CA | 92276-6646 | |
| 4858617 | POWERBLOCK INC | 1071 32ND AVE NW | | | | OWATONNA | MN | 55060 | |
| 4867463 | POWERDIRECT MARKETING LLC | 4400 MACARTHUR BLVD STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4795456 | POWERED BY AWESOME INC | DBA CORNERSHOP | 3425 POMONA BLVD SUITE C | | | POMONA | CA | 91768 | |
| 4849064 | POWERED DEVELOPMENTS LLC | 1890 HANGING ROCK RD | | | | Creekside | PA | 15732 | |
| 5790779 | POWERED OUTDOOR EQUIPMENT | 3160 INDUSTRAIL DR | | | | YUSA CITY | CA | 95793 | |
| 4886420 | POWERED OUTDOOR EQUIPMENT | RUSSELL D COOK | 3160 INDUSTRIAL DR | | | YUBA CITY | CA | 95993 | |
| 4888177 | POWERED OUTDOOR EQUIPMENT CO | STEVEN DORMAN | 2947 COLUSA HWY STE E4 | | | YUBA CITY | CA | 95993 | |
| 4870401 | POWERHOUSE UNLIMITED INC | 7345 N HARLEM UNIT D | | | | NILES | IL | 60714 | |
| 4799369 | POWERMAX BATTERY USA INC | 11750 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4799154 | POWERNAIL COMPANY | 1270 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5789410 | POWERREVIEWS INC. | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 5793115 | POWERS & SONS CONSTRUCTION | 2636 W 15TH AVE | | | | GARY | IN | 46404 | |
| 5403548 | POWERS DELLA | 111 COURT ST CHARLESTON | | | | CHARLESTON | WV | 25301 | |
| 4882334 | POWERS ELECTRICAL SERVICE INC | P O BOX 5545 | | | | KAILUA KONA | HI | 96745 | |
| 4212732 | POWERS JR, TROY A | Redacted | | | | | | | |
| 5742571 | POWERS MARI | 2180 CORNELL ST | | | | SARASOTA | FL | 34237 | |
| 4829438 | POWERS OF DESIGN LLC | Redacted | | | | | | | |
| 5431147 | POWERS RALPH ADMINISTRATOR OF THE ESTATE OF LAURA POWERS DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4523409 | POWERS, ABIGAIL F | Redacted | | | | | | | |
| 4508454 | POWERS, ABRIA | Redacted | | | | | | | |
| 4358656 | POWERS, ALEC J | Redacted | | | | | | | |
| 4690368 | POWERS, ALICE | Redacted | | | | | | | |
| 4652170 | POWERS, ALISON | Redacted | | | | | | | |
| 4196383 | POWERS, ALLYSON | Redacted | | | | | | | |
| 4446780 | POWERS, ALLYSON L | Redacted | | | | | | | |
| 4295632 | POWERS, ALYSSA M | Redacted | | | | | | | |
| 4452088 | POWERS, AMANDA R | Redacted | | | | | | | |
| 4639436 | POWERS, AMELIA | Redacted | | | | | | | |
| 4776472 | POWERS, AMY | Redacted | | | | | | | |
| 4821242 | POWERS, APRIL | Redacted | | | | | | | |
| 4240673 | POWERS, ARTHUR J | Redacted | | | | | | | |
| 4334442 | POWERS, ASHLEY B | Redacted | | | | | | | |
| 4520215 | POWERS, BETTIE J | Redacted | | | | | | | |
| 4481188 | POWERS, BLAINE | Redacted | | | | | | | |
| 4841624 | POWERS, BOB | Redacted | | | | | | | |
| 4620527 | POWERS, BOBBY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671673 | POWERS, BONNIE | Redacted | | | | | | | |
| 4714675 | POWERS, BRADLEY F | Redacted | | | | | | | |
| 4368682 | POWERS, BRANDON | Redacted | | | | | | | |
| 4370075 | POWERS, BRENAI | Redacted | | | | | | | |
| 4183260 | POWERS, BRENDAN | Redacted | | | | | | | |
| 4437853 | POWERS, BRIAN | Redacted | | | | | | | |
| 4583340 | POWERS, BRIAN P | Redacted | | | | | | | |
| 4484984 | POWERS, BRIAN P | Redacted | | | | | | | |
| 4330274 | POWERS, BROOKE E | Redacted | | | | | | | |
| 4543599 | POWERS, BRUCE A | Redacted | | | | | | | |
| 4584794 | POWERS, CALVIN J | Redacted | | | | | | | |
| 4211718 | POWERS, CAMERON | Redacted | | | | | | | |
| 4595965 | POWERS, CAROL N | Redacted | | | | | | | |
| 4513348 | POWERS, CAROLYN | Redacted | | | | | | | |
| 4569931 | POWERS, CAROLYN J | Redacted | | | | | | | |
| 4453950 | POWERS, CASSANDRA L | Redacted | | | | | | | |
| 4328813 | POWERS, CATHERINE | Redacted | | | | | | | |
| 4581227 | POWERS, CHAD M | Redacted | | | | | | | |
| 4686852 | POWERS, CHARLES | Redacted | | | | | | | |
| 4517796 | POWERS, CHRISTOPHER | Redacted | | | | | | | |
| 4240297 | POWERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4149663 | POWERS, CINDY | Redacted | | | | | | | |
| 4654354 | POWERS, CLINT | Redacted | | | | | | | |
| 4213090 | POWERS, COLT | Redacted | | | | | | | |
| 4834276 | POWERS, DAN | Redacted | | | | | | | |
| 4743823 | POWERS, DAN | Redacted | | | | | | | |
| 4664810 | POWERS, DAVID | Redacted | | | | | | | |
| 4266354 | POWERS, DEBORAH | Redacted | | | | | | | |
| 4786837 | Powers, Della | Redacted | | | | | | | |
| 4786838 | Powers, Della | Redacted | | | | | | | |
| 4355703 | POWERS, DEMIA | Redacted | | | | | | | |
| 4520255 | POWERS, DENVER W | Redacted | | | | | | | |
| 4463883 | POWERS, DESIREE L | Redacted | | | | | | | |
| 4522350 | POWERS, DEVAN M | Redacted | | | | | | | |
| 4234803 | POWERS, DION | Redacted | | | | | | | |
| 4574962 | POWERS, DONALD J | Redacted | | | | | | | |
| 4685857 | POWERS, DONNA | Redacted | | | | | | | |
| 4282800 | POWERS, DYLAN | Redacted | | | | | | | |
| 4448660 | POWERS, DYLAN | Redacted | | | | | | | |
| 4473967 | POWERS, EDWARD | Redacted | | | | | | | |
| 4363090 | POWERS, ELISABETH R | Redacted | | | | | | | |
| 4405249 | POWERS, ELIZABETH | Redacted | | | | | | | |
| 4631044 | POWERS, EVA | Redacted | | | | | | | |
| 4640327 | POWERS, FRANK P | Redacted | | | | | | | |
| 4722475 | POWERS, GARY | Redacted | | | | | | | |
| 4470048 | POWERS, GIANA D | Redacted | | | | | | | |
| 4296383 | POWERS, GILDA M | Redacted | | | | | | | |
| 4675602 | POWERS, GUY | Redacted | | | | | | | |
| 4438193 | POWERS, HANNAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377579 | POWERS, HAYLEE A | Redacted | | | | | | | |
| 4633104 | POWERS, HILDA | Redacted | | | | | | | |
| 4187301 | POWERS, JABOIA E | Redacted | | | | | | | |
| 4638274 | POWERS, JACOB | Redacted | | | | | | | |
| 4565574 | POWERS, JACQUELINE M | Redacted | | | | | | | |
| 4731543 | POWERS, JAIRUS | Redacted | | | | | | | |
| 4281516 | POWERS, JAMES | Redacted | | | | | | | |
| 4509889 | POWERS, JAMES | Redacted | | | | | | | |
| 4274123 | POWERS, JAN | Redacted | | | | | | | |
| 4716661 | POWERS, JANELLE L | Redacted | | | | | | | |
| 4180045 | POWERS, JARED | Redacted | | | | | | | |
| 4437732 | POWERS, JASON P | Redacted | | | | | | | |
| 4518390 | POWERS, JEFF | Redacted | | | | | | | |
| 4399841 | POWERS, JENNIFER | Redacted | | | | | | | |
| 4301684 | POWERS, JENNIFER C | Redacted | | | | | | | |
| 4372906 | POWERS, JENNIFER L | Redacted | | | | | | | |
| 4508544 | POWERS, JEREMY | Redacted | | | | | | | |
| 4515599 | POWERS, JEREMY B | Redacted | | | | | | | |
| 4533679 | POWERS, JERRY L | Redacted | | | | | | | |
| 4518670 | POWERS, JESSICA D | Redacted | | | | | | | |
| 4250534 | POWERS, JESSICA S | Redacted | | | | | | | |
| 4677564 | POWERS, JETHRO | Redacted | | | | | | | |
| 4475309 | POWERS, JHADA | Redacted | | | | | | | |
| 4853823 | Powers, Joan | Redacted | | | | | | | |
| 4506783 | POWERS, JOSHUA | Redacted | | | | | | | |
| 4356164 | POWERS, JOYCE E | Redacted | | | | | | | |
| 4148190 | POWERS, JUANITA | Redacted | | | | | | | |
| 4585461 | POWERS, JUDITH | Redacted | | | | | | | |
| 4329703 | POWERS, JULIE | Redacted | | | | | | | |
| 4557172 | POWERS, KAREN | Redacted | | | | | | | |
| 4555885 | POWERS, KAREN R | Redacted | | | | | | | |
| 4354248 | POWERS, KATELIN | Redacted | | | | | | | |
| 4734204 | POWERS, KATHERINE | Redacted | | | | | | | |
| 4333194 | POWERS, KATHLEEN | Redacted | | | | | | | |
| 4360605 | POWERS, KATHLEEN J | Redacted | | | | | | | |
| 4466908 | POWERS, KATHRYN | Redacted | | | | | | | |
| 4204220 | POWERS, KEITH | Redacted | | | | | | | |
| 4373270 | POWERS, KERRI | Redacted | | | | | | | |
| 4231588 | POWERS, KIMBERLY | Redacted | | | | | | | |
| 4335279 | POWERS, KRISTEN | Redacted | | | | | | | |
| 4280359 | POWERS, KRISTINA | Redacted | | | | | | | |
| 4185660 | POWERS, KRYSTAL A | Redacted | | | | | | | |
| 4146751 | POWERS, LASHAE | Redacted | | | | | | | |
| 4358638 | POWERS, LATOYA | Redacted | | | | | | | |
| 4524840 | POWERS, LISA | Redacted | | | | | | | |
| 4853824 | Powers, Lyn | Redacted | | | | | | | |
| 4186276 | POWERS, MADISON | Redacted | | | | | | | |
| 4841625 | POWERS, MARIE | Redacted | | | | | | | |
| 4707736 | POWERS, MARTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677002 | POWERS, MARY | Redacted | | | | | | | |
| 4654524 | POWERS, MARY ANNE A | Redacted | | | | | | | |
| 4471580 | POWERS, MARY L | Redacted | | | | | | | |
| 4595248 | POWERS, MARY LOU | Redacted | | | | | | | |
| 4190422 | POWERS, MAUREEN L | Redacted | | | | | | | |
| 4748434 | POWERS, MICHAEL | Redacted | | | | | | | |
| 4574845 | POWERS, MICHAEL | Redacted | | | | | | | |
| 4422062 | POWERS, MICHAEL E | Redacted | | | | | | | |
| 4208709 | POWERS, MICHAEL L | Redacted | | | | | | | |
| 4236383 | POWERS, MORGAN | Redacted | | | | | | | |
| 4212621 | POWERS, MORGAN B | Redacted | | | | | | | |
| 4750871 | POWERS, NANCY | Redacted | | | | | | | |
| 4313893 | POWERS, NICOLE F | Redacted | | | | | | | |
| 4519318 | POWERS, PATRICIA A | Redacted | | | | | | | |
| 4455429 | POWERS, PATRICIA L | Redacted | | | | | | | |
| 4695794 | POWERS, PATRICK | Redacted | | | | | | | |
| 4626150 | POWERS, QUELITA | Redacted | | | | | | | |
| 4374075 | POWERS, RACHEL | Redacted | | | | | | | |
| 4606566 | POWERS, RANDALL | Redacted | | | | | | | |
| 4165785 | POWERS, REBECCA N | Redacted | | | | | | | |
| 4552337 | POWERS, RENA | Redacted | | | | | | | |
| 4821243 | POWERS, ROB AND SUZI | Redacted | | | | | | | |
| 4171354 | POWERS, ROBERT | Redacted | | | | | | | |
| 4518636 | POWERS, ROBERT R | Redacted | | | | | | | |
| 4487764 | POWERS, ROBIN A | Redacted | | | | | | | |
| 4756645 | POWERS, ROSEANNA | Redacted | | | | | | | |
| 4390268 | POWERS, ROWENA | Redacted | | | | | | | |
| 4679536 | POWERS, ROY | Redacted | | | | | | | |
| 4285165 | POWERS, RYAN N | Redacted | | | | | | | |
| 4579322 | POWERS, SAMANTHA | Redacted | | | | | | | |
| 4255574 | POWERS, SCHYLER T | Redacted | | | | | | | |
| 4748068 | POWERS, SCOTT | Redacted | | | | | | | |
| 4821244 | POWERS, SCOTT | Redacted | | | | | | | |
| 4557456 | POWERS, SHARON E | Redacted | | | | | | | |
| 4555286 | POWERS, SHERRY | Redacted | | | | | | | |
| 4155191 | POWERS, SONYA | Redacted | | | | | | | |
| 4254503 | POWERS, SONYA | Redacted | | | | | | | |
| 4341088 | POWERS, STEFANIE A | Redacted | | | | | | | |
| 4768418 | POWERS, STEVEN | Redacted | | | | | | | |
| 4821245 | POWERS, SUSAN | Redacted | | | | | | | |
| 4853825 | Powers, Susan | Redacted | | | | | | | |
| 4316831 | POWERS, TAMARA L | Redacted | | | | | | | |
| 4568498 | POWERS, TAMMY | Redacted | | | | | | | |
| 4464748 | POWERS, TEHA L | Redacted | | | | | | | |
| 4360189 | POWERS, THOMAS | Redacted | | | | | | | |
| 4554682 | POWERS, TIMOTHY F | Redacted | | | | | | | |
| 4153863 | POWERS, TIMOTHY K | Redacted | | | | | | | |
| 4668488 | POWERS, TONI | Redacted | | | | | | | |
| 4270572 | POWERS, TRAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564589 | POWERS, VALERIE | Redacted | | | | | | | |
| 4620769 | POWERS, VICTOR | Redacted | | | | | | | |
| 4594730 | POWERS, WILLIAM | Redacted | | | | | | | |
| 4433948 | POWERS, WILLIAM J | Redacted | | | | | | | |
| 4339708 | POWERS, WILLIAM M | Redacted | | | | | | | |
| 4756179 | POWERS, WINTON | Redacted | | | | | | | |
| 4530435 | POWERS, YNEZ | Redacted | | | | | | | |
| 4829439 | POWERS,PATRICIA | Redacted | | | | | | | |
| 4353325 | POWERS-BELAND, JOY L | Redacted | | | | | | | |
| 4800007 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 4798575 | POWERSHOTPHOTO | DBA SUNSETELECTRONICS | 40 MONTGOMERY ST | | | HILLSIDE | NJ | 07205-1107 | |
| 4194025 | POWERS-JOHNSON, MADELINE | Redacted | | | | | | | |
| 4697086 | POWERS-MUHAMMAD, JENNIFER | Redacted | | | | | | | |
| 4551140 | POWERS-NICHOLLS, DEIRDRE | Redacted | | | | | | | |
| 4445961 | POWERS-OTT, MACHAELLA SUE | Redacted | | | | | | | |
| 4801774 | POWERSPOT POWER PRODUCTS | 2607 WOODRUFF ROAD SUITE E-520 | | | | SIMPSONVILLE | SC | 29681 | |
| 4841626 | POWERSSCHRAM | Redacted | | | | | | | |
| 4877690 | POWERTECH ELECTRONICS | JOHN R LOSINSKI | 956 EAST BROADWAY ST | | | WINONA | MN | 55987 | |
| 4885614 | POWERTEX SPORTSWEAR INC | POWERTEX GROUP | 5651 HIGHWAY 93 | | | EAU CLAIRE | WI | 54701 | |
| 4806579 | POWERWERX CORPORATION | 1850 HYMUS SUITE 1 | | | | DORVAL | QC | H9P 1J7 | CANADA |
| 4630513 | POWITZ, KIMBERLY | Redacted | | | | | | | |
| 4572622 | POWLESS, ASHLEY | Redacted | | | | | | | |
| 4409254 | POWLESS, JOHN E | Redacted | | | | | | | |
| 4529378 | POWLEY, AMANDA | Redacted | | | | | | | |
| 4821246 | POWLEY, PATRICIA | Redacted | | | | | | | |
| 5742591 | POWLL LINDA | 214 PISGAH DR | | | | PISGAH FORST | NC | 28768 | |
| 4582311 | POWNALL, AUGUST C | Redacted | | | | | | | |
| 4357782 | POWRIE, ROBERT S | Redacted | | | | | | | |
| 4711295 | POWVALL, NATASHA | Redacted | | | | | | | |
| 4533522 | POY, LETICIA | Redacted | | | | | | | |
| 4770019 | POY, PAULETTE | Redacted | | | | | | | |
| 4728595 | POYER, DIANNE | Redacted | | | | | | | |
| 4409949 | POYER, JOSHUA | Redacted | | | | | | | |
| 4409279 | POYER, KALEAH Q | Redacted | | | | | | | |
| 4803654 | POYGA LLC | DBA POYGA BAZAAR | 16600 DALLAS PARKWAY SUITE 400 | | | DALLAS | TX | 75248 | |
| 5742598 | POYLE DEBORAH L | 1812 W 30TH ST | | | | LORAIN | OH | 44052 | |
| 4260020 | POYNER, MICHAEL L | Redacted | | | | | | | |
| 4656123 | POYNOR, TIFFANY S | Redacted | | | | | | | |
| 4778901 | Poynter & Michelle Ayres, Dodi | Redacted | | | | | | | |
| 4312295 | POYNTER, BRITTANY M | Redacted | | | | | | | |
| 4307947 | POYNTER, BROOKLYN S | Redacted | | | | | | | |
| 4244540 | POYNTER, CINDY | Redacted | | | | | | | |
| 4668946 | POYNTER, JEANNIE | Redacted | | | | | | | |
| 4721952 | POYNTER, JILL | Redacted | | | | | | | |
| 4301517 | POYNTER, MATTHEW | Redacted | | | | | | | |
| 4315751 | POYNTER, NANCY | Redacted | | | | | | | |
| 4411427 | POYNTER, PHOEBE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4731003 | POYNTER, REBECCA A | Redacted | | | | | | | |
| 5742600 | POYNTERR JASMINE J | 807 FONTAINE PLACE | | | | ST LOUIS | MO | 63137 | |
| 4173618 | POYNTER-SMILES, JACKSON C | Redacted | | | | | | | |
| 4193989 | POYNTZ BELL, SARAH | Redacted | | | | | | | |
| 4248732 | POYSER, CLIVE B | Redacted | | | | | | | |
| 4618102 | POYSER, FRED | Redacted | | | | | | | |
| 4144603 | POYSER, JEFRY | Redacted | | | | | | | |
| 4241170 | POYSER, RONALD S | Redacted | | | | | | | |
| 4217069 | POYSNICK, ELIJAH D | Redacted | | | | | | | |
| 4446471 | POYSSICK, JEANIE | Redacted | | | | | | | |
| 4751598 | POYTHRESS, HAZEL | Redacted | | | | | | | |
| 4208534 | POYTHRESS, RUBY | Redacted | | | | | | | |
| 4703234 | POYTHRESS, WYOMIE | Redacted | | | | | | | |
| 4598405 | POZA, LUIS | Redacted | | | | | | | |
| 4295642 | POZEZINSKI, NATALIE | Redacted | | | | | | | |
| 4292730 | POZGAY, DAVID S | Redacted | | | | | | | |
| 4821247 | POZNEKOFF, MARYANN | Redacted | | | | | | | |
| 4701822 | POZNER, JOSHUA | Redacted | | | | | | | |
| 4367395 | POZNIAK, PETER | Redacted | | | | | | | |
| 4198498 | POZO, BRIANNA M | Redacted | | | | | | | |
| 4501165 | POZO, HILDA | Redacted | | | | | | | |
| 4687656 | POZO, MERCEDES | Redacted | | | | | | | |
| 4791594 | Pozolo, Karen | Redacted | | | | | | | |
| 4576847 | POZORSKI, KYLE G | Redacted | | | | | | | |
| 4533517 | POZOS, ELIZABETH | Redacted | | | | | | | |
| 4204085 | POZOS, JOSE | Redacted | | | | | | | |
| 4422606 | POZOTEMPAN, PATRICIA C | Redacted | | | | | | | |
| 4495279 | POZSONYI, MICHAEL S | Redacted | | | | | | | |
| 4461178 | POZUM, TARA | Redacted | | | | | | | |
| 4719789 | POZVOLSKA, REGINA | Redacted | | | | | | | |
| 4501617 | POZZI LORENZO, VANESSA | Redacted | | | | | | | |
| 4733019 | POZZI, ANN R | Redacted | | | | | | | |
| 4473663 | POZZI, AYANNA | Redacted | | | | | | | |
| 4665038 | POZZI, DOTTY | Redacted | | | | | | | |
| 4258605 | POZZI, NANCY | Redacted | | | | | | | |
| 4495268 | POZZI, SARI | Redacted | | | | | | | |
| 4615814 | POZZI, SHARON | Redacted | | | | | | | |
| 4821248 | POZZO, MARGARET | Redacted | | | | | | | |
| 4415320 | POZZOLUNGO, LUIGI | Redacted | | | | | | | |
| 4829440 | PPC PLUMBING PARTS COMPANY | Redacted | | | | | | | |
| 4885583 | PPEP | PORTABLE PRATICAL EDUCATIONAL PREPA | 400 W CONGRESS SUITE 420 | | | TUCSON | AZ | 85701 | |
| 4851488 | PPF INDUSTRIAL 12016 TELEGRAPH LP | PPF INDUSTRIAL 12016 TELEGRAPH ROAD LP | PO BOX 101786 | | | Pasadena | CA | 91189-1786 | |
| 5798196 | PPF Industrial 12016 Telegraph Road, LP | 1900 Avenue of the Stars | Suite 320 | | | Los Angeles | CA | 90067 | |
| 4854314 | PPF INDUSTRIAL 12016 TELEGRAPH ROAD, LP | C/O KEARNY REAL ESTATE CO. | Attn: Hoonie Kang | 11600 Dayton Drive | | Rancho Cucamonga | CA | 91730 | |
| 5819981 | PPG Architectural Finishes | 400 Bertha Lamme Drive | | | | Cranberry Twp | PA | 16066 | |
| 5819981 | PPG Architectural Finishes | PO Box 534979 | | | | Atlanta | GA | 30353-4979 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862544 | PPG CONSULTING | 200 E 16TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4805665 | PPG INDUSTRIES | ATTN MEGAN HALKO | 8TH EAST | | | PITTSBURGH | PA | 15272 | |
| 4807237 | PPH VITBIS SP. Z O.O. | BLAZEJ PRUS/ HALINA BASCZYN | UL.LEGNICKA 31 | | | ZLOTORYJA | | 59-500 | POLAND |
| 4783234 | PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | | | Allentown | PA | 18101-1175 | |
| 4798979 | PPR CASCADE LLC | C/O CASCADE MALL | PO BOX 849459 | | | LOS ANGELES | CA | 90084-9459 | |
| 4799057 | PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | | LOS ANGELES | CA | 90084-2596 | |
| 4876533 | PPS | GOOD HOUSEKEEPING | 1350 E FLAMINGO RAD #749 | | | LAS VEGAS | NV | 89119 | |
| 4873560 | PPS CENTER LLC | C/O JOHN BURPEE COURT APPTD RECEIVR | 12400 SEMINOL BLVD | | | LARGO | FL | 33778 | |
| 5848825 | PPS Data, LLC | 5241 South State Street, Unit 2 | | | | Murray | UT | 84107 | |
| 5844934 | PPS DATA, LLC | 5241 SOUTH STATE STREET,UNIT 2 | | | | MURRAY | UT | 84107 | |
| 5798197 | PPS Data, LLC (providerpay) | 3949 S 700 East | Suite 320 | | | Salt Lake City | UT | 84107 | |
| 5790780 | PPS DATA, LLC (PROVIDERPAY) | RICH SPRUNG | 3949 S 700 EAST | SUITE 320 | | SALT LAKE CITY | UT | 84107 | |
| 4881966 | PPS PACKAGING COMPANY | P O BOX 427 | | | | FOWLER | CA | 93625 | |
| 4869540 | PQA INC | 6213 OLD KEENE MILL COURT | | | | SPRINGFIELD | VA | 22152 | |
| 4780429 | PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | | Philadelphia | PA | 19107 | |
| 4799157 | PR BEAVER VALLEY L P | W510284 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0284 | |
| 4783228 | PR Capital City Limited Partnership | PO Box 392406 | | | | Cleveland | OH | 44193-2406 | |
| 4805264 | PR CAPITAL CITY LP | P O BOX 92406 | | | | CLEVELAND | OH | 44193 | |
| 4135680 | PR Capital Limited Partnership | c/o PREIT Services, LLC | Attn: Christiana Uy, Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 5793116 | PR CONTRACTORS LLC | 219 PHILEMA RD | SUITE 109 | | | ALBANY | GA | 31701 | |
| 5798198 | PR Contractors LLC | 219 Philema Rd | Suite 109 | | | Albany | GA | 31701 | |
| 4805268 | PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | |
| 4796911 | PR DESIGN LLC | DBA SPARK ART | 6623 LAS VEGAS BLVD SOUTH #245 | | | LAS VEGAS | NV | 89119 | |
| 4135695 | PR Exton Square Property LP | Attn: Christiana Uy | PREIT Services, LLC | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 4805267 | PR FINANCING LIMITED PARTNERSHIP | DBA FRANCIS SCOTT KEY MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951727 | | CLEVELAND | OH | 44193 | |
| 4799128 | PR FINANCING LIMITED PARTNERSHIP | DBA LYCOMING MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951740 | | CLEVELAND | OH | 44193 | |
| 4135470 | PR Financing Limited Partnership (Francis Scott Key) | Attn: Christiana Uy | PREIT Services, LLC | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 4877215 | PR FINANCING LMTD PARTNERSHIP | JACKSONVILLE MALL | P O BOX 951696 | | | CLEVELAND | OH | 44193 | |
| 4798181 | PR FINANCING LP DBA UNIONTOWN MALL | C/O PREIT ASSOCIATES LP | PO BOX 951772 | | | CLEVELAND | OH | 44193 | |
| 4849647 | PR HOME IMPROVEMENT LLC | 60 FOLEY ST | | | | Manchester | CT | 06040 | |
| 4135670 | PR JACKSONVILLE LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | CHRISTIANA UY | 200 S. BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 4804961 | PR MAGNOLIA LLC | P O BOX 73391 | 9 | | | CLEVELAND | OH | 44193 | |
| 4798982 | PR MAGNOLIA LLC | P O BOX 73391 | | | | CLEVELAND | OH | 44193 | |
| 4805435 | PR MOORESTOWN LIMITED PARTNERSHIP | P O BOX 73287 | | | | CLEVELAND | OH | 44193 | |
| 4885616 | PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 | | | NEW YORK | NY | 10087 | |
| 4805009 | PR NORTH DARTMOUTH LLC | P O BOX 951316 | | | | CLEVELAND | OH | 44193 | |
| 4865065 | PR REVOLUTION LLC | 3 HEMLOCK ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 4890398 | PR Telephone Company, Inc | Attn: Enrique Ortiz | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | | GUAYNABO | PR | 00920 | |
| 4805266 | PR VALLEY VIEW LIMITED PARTNERSHIP | P O BOX 73822 | | | | CLEVELAND | OH | 44193 | |
| 4805282 | PR VIEWMONT LP | P O BOX 951773 | | | | CLEVELAND | OH | 44193 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803254 | PR WOODLAND ANCHOR-S LLC | 200 SOUTH BROAD STREET 3RD FLOOR | | | | PHILADELPHIA | PA | 19102 | |
| 4799035 | PR WOODLAND LIMITED PARTNERSHIP | P O BOX 73858 | | | | CLEVELAND | OH | 44193 | |
| 4783229 | PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | | | Cleveland | OH | 44193 | |
| 4302276 | PRABHAKAR, DAYAKAR | Redacted | | | | | | | |
| 4206275 | PRABHAKAR, RAJIV | Redacted | | | | | | | |
| 4701222 | PRABHAKAR, RICHA | Redacted | | | | | | | |
| 4286840 | PRABHAVALKAR, TRUPTI | Redacted | | | | | | | |
| 4821249 | PRABHJOT KAUR | Redacted | | | | | | | |
| 4178154 | PRABHJOT SINGH, FNU | Redacted | | | | | | | |
| 4294968 | PRABHU DESSAI, KUSHALI ALIAS ALKESH E | Redacted | | | | | | | |
| 5742613 | PRABHU SRINIVASAN | 1801 CAVENDISH PLACE | | | | PITTSBURGH | PA | 15220 | |
| 4580942 | PRABHU, BEENA V | Redacted | | | | | | | |
| 4655029 | PRABHU, CYRIL | Redacted | | | | | | | |
| 4154408 | PRACH, ALLISON M | Redacted | | | | | | | |
| 4156546 | PRACH, DANIELLE M | Redacted | | | | | | | |
| 4515077 | PRACH, SUSAN C | Redacted | | | | | | | |
| 4346761 | PRACHAYAPIPAT, SUTEERA | Redacted | | | | | | | |
| 4303276 | PRACHT, KATHLEEN A | Redacted | | | | | | | |
| 4806880 | PRACTECOL LLC | 3155 SUTTON BLVD | | | | ST LOUIS | MO | 63143 | |
| 4865577 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | ST LOUIS | MO | 63143 | |
| 4810798 | PRACTICASA | CENTRO COMERCIAL DICENTRO LOCAL 37 | JUAN TANCA MARENGO KM 1.5 | GUAYAQUIL | | ECUADOR  SOUTH | | | ECUADOR |
| 4841627 | PRACTICASA | Redacted | | | | | | | |
| 4648646 | PRAD, HELEN | Redacted | | | | | | | |
| 4248271 | PRADA, ANAIS | Redacted | | | | | | | |
| 4525247 | PRADA, MANUELA | Redacted | | | | | | | |
| 4748585 | PRADE, TIMOTHY | Redacted | | | | | | | |
| 5742617 | PRADEEP BANSAL | 51 CUMMINGS ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5742618 | PRADEEP GOTAPARTHY | 111 E WINMORE AVE | | | | CHAPEL HILL | NC | 27516 | |
| 4795142 | PRADEEP KOHLI | DBA MONICAS NOVELTIES | 10729 PALMS BL | | | LOS ANGELES | CA | 90034 | |
| 5742621 | PRADEL REGIS | 1640 NE 16TH TERRACE | | | | FORT LAUDERDA | FL | 33305 | |
| 4322147 | PRADER, DESHAUN R | Redacted | | | | | | | |
| 4841628 | PRADERE, ILEANA | Redacted | | | | | | | |
| 4793495 | Pradetto, Diane | Redacted | | | | | | | |
| 4289877 | PRADHAN, BIKASH | Redacted | | | | | | | |
| 4702001 | PRADHAN, PADMANAVA | Redacted | | | | | | | |
| 4841629 | PRADHYUMNAN, PRADY & HEMA | Redacted | | | | | | | |
| 4678300 | PRADIA, MICHAEL | Redacted | | | | | | | |
| 4841630 | PRADILLA, GUSTAVO | Redacted | | | | | | | |
| 4294733 | PRADIN, ZACHARY C | Redacted | | | | | | | |
| 4550148 | PRADINETT, MILAGRO A | Redacted | | | | | | | |
| 4214642 | PRADIS, ELSA | Redacted | | | | | | | |
| 5742622 | PRADNYA CHOUGHULE | 704 STURNBRIDGE LANE | | | | SCHAUMBURG | IL | 60173 | |
| 4841631 | PRADO BUILDERS | Redacted | | | | | | | |
| 4498838 | PRADO HERNANDEZ, CARLOS | Redacted | | | | | | | |
| 4529047 | PRADO III, JESUS | Redacted | | | | | | | |
| 4787487 | Prado Lopez, Mildred | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787486 | Prado Lopez, Mildred | Redacted | | | | | | | |
| 4701812 | PRADO ORTIZ, DIANA I | Redacted | | | | | | | |
| 4545288 | PRADO, ADAM | Redacted | | | | | | | |
| 4205876 | PRADO, ADRIANA B | Redacted | | | | | | | |
| 4655992 | PRADO, ALBERT | Redacted | | | | | | | |
| 4636331 | PRADO, ANA LUISA | Redacted | | | | | | | |
| 4405170 | PRADO, ANDY | Redacted | | | | | | | |
| 4420520 | PRADO, ANGEL L | Redacted | | | | | | | |
| 4572804 | PRADO, ANGELICA | Redacted | | | | | | | |
| 4594387 | PRADO, BARBARA | Redacted | | | | | | | |
| 4219781 | PRADO, BRIANNA J | Redacted | | | | | | | |
| 4614992 | PRADO, CESAR | Redacted | | | | | | | |
| 4183098 | PRADO, CRISTINA | Redacted | | | | | | | |
| 4202838 | PRADO, DANIEL | Redacted | | | | | | | |
| 4188159 | PRADO, FABIAN | Redacted | | | | | | | |
| 4171879 | PRADO, GINA | Redacted | | | | | | | |
| 4248074 | PRADO, GISSELLE | Redacted | | | | | | | |
| 4572038 | PRADO, GUADALUPE | Redacted | | | | | | | |
| 4153982 | PRADO, GUADALUPE | Redacted | | | | | | | |
| 4205493 | PRADO, HILDA | Redacted | | | | | | | |
| 4540213 | PRADO, ISAAC | Redacted | | | | | | | |
| 4247369 | PRADO, ISMAEL | Redacted | | | | | | | |
| 4569138 | PRADO, ISMAEL | Redacted | | | | | | | |
| 4251105 | PRADO, JARED | Redacted | | | | | | | |
| 4559725 | PRADO, JAVIER N | Redacted | | | | | | | |
| 4323878 | PRADO, JESSICA | Redacted | | | | | | | |
| 4547322 | PRADO, JESUS | Redacted | | | | | | | |
| 4447961 | PRADO, JONATHAN | Redacted | | | | | | | |
| 4319193 | PRADO, JOSUE J | Redacted | | | | | | | |
| 4233114 | PRADO, JUAN D | Redacted | | | | | | | |
| 4249993 | PRADO, JUAN F | Redacted | | | | | | | |
| 4856853 | PRADO, JUDY | Redacted | | | | | | | |
| 4727393 | PRADO, LUIS | Redacted | | | | | | | |
| 4772914 | PRADO, LUZ | Redacted | | | | | | | |
| 4529566 | PRADO, MARIA | Redacted | | | | | | | |
| 4272113 | PRADO, MARIANITA | Redacted | | | | | | | |
| 4421428 | PRADO, MARLENE D | Redacted | | | | | | | |
| 4665479 | PRADO, MARTINA | Redacted | | | | | | | |
| 4209898 | PRADO, MATEO | Redacted | | | | | | | |
| 4534598 | PRADO, MICHAELA P | Redacted | | | | | | | |
| 4649439 | PRADO, MONICA | Redacted | | | | | | | |
| 4772098 | PRADO, MYRNA | Redacted | | | | | | | |
| 4182864 | PRADO, NICKOLAS A | Redacted | | | | | | | |
| 4856260 | PRADO, PERLA FABIOLA | Redacted | | | | | | | |
| 4856856 | PRADO, PETER A | Redacted | | | | | | | |
| 4755416 | PRADO, PHILIP | Redacted | | | | | | | |
| 4705723 | PRADO, RAMONA | Redacted | | | | | | | |
| 4557713 | PRADO, RICKY | Redacted | | | | | | | |
| 4213476 | PRADO, ROSA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631776 | PRADO, ROSARIO | Redacted | | | | | | | |
| 4531366 | PRADO, ROY H | Redacted | | | | | | | |
| 4186513 | PRADO, SHARON M | Redacted | | | | | | | |
| 4704869 | PRADO, SOFIA | Redacted | | | | | | | |
| 4841632 | PRADO, TIAGO | Redacted | | | | | | | |
| 4185044 | PRADO, TONI E | Redacted | | | | | | | |
| 4155550 | PRADO, VANESSA | Redacted | | | | | | | |
| 4416577 | PRADO, XAVIER | Redacted | | | | | | | |
| 4178335 | PRADO, XOCHITL | Redacted | | | | | | | |
| 4243561 | PRADO, YANIER | Redacted | | | | | | | |
| 4250593 | PRADO-DYBOWSKA, PAULINA S | Redacted | | | | | | | |
| 4564355 | PRADO-HUEZO, LUIS | Redacted | | | | | | | |
| 4230533 | PRADO-PENA, JOANNA S | Redacted | | | | | | | |
| 4664412 | PRAEDIN, JOHN | Redacted | | | | | | | |
| 4353999 | PRAET, KRISTEN M | Redacted | | | | | | | |
| 4821250 | PRAFULL JAIN | Redacted | | | | | | | |
| 4597458 | PRAGER, AMY | Redacted | | | | | | | |
| 4841633 | PRAGER, ROBERT | Redacted | | | | | | | |
| 4152732 | PRAGER, TRACEY | Redacted | | | | | | | |
| 4806689 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 4688799 | PRAGOSA, FRANK | Redacted | | | | | | | |
| 4275218 | PRAGOVICH, RYAN J | Redacted | | | | | | | |
| 4534183 | PRAGUE, JACOB | Redacted | | | | | | | |
| 4587491 | PRAH, SYLESTER | Redacted | | | | | | | |
| 4603751 | PRAHL, LOIS | Redacted | | | | | | | |
| 4461679 | PRAHST, NICHOLAS A | Redacted | | | | | | | |
| 4753921 | PRAILEAU, ADRIENN | Redacted | | | | | | | |
| 4603680 | PRAILOW, CATRICE | Redacted | | | | | | | |
| 4423484 | PRAINITO, ROBERT A | Redacted | | | | | | | |
| 4420621 | PRAINITO, RONALD | Redacted | | | | | | | |
| 4799323 | PRAIRIE BUSINESS CREDIT INC | RE TARGETED MARKETING LLC | 1220 IROQUOIS AVE SUITE 204 | | | NAPERVILLE | IL | 60563 | |
| 4885619 | PRAIRIE MOUNTAIN MEDIA | PRAIRIE MOUNTAIN PUBLISHING CO | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4883351 | PRAIRIE MOUNTAIN PUBLISHING LLP | P O BOX 851333 | | | | MINNEAPOLIS | MN | 55485 | |
| 4868748 | PRAIRIE STONE PRPTY OWNERS ASSOC | 5407 TRILLIUM BLVD STE 250 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4691861 | PRAIRIE, NORA | Redacted | | | | | | | |
| 4334150 | PRAIRIE, RICHARD D | Redacted | | | | | | | |
| 4792505 | Prairie, Tiffany | Redacted | | | | | | | |
| 4829441 | PRAIS, MAURO | Redacted | | | | | | | |
| 5742637 | PRAJAKTA KOLHE | 25 RIVER DR S | | | | JERSEY CITY | NJ | 07310 | |
| 4205469 | PRAJAPATI, MANISHA | Redacted | | | | | | | |
| 4287733 | PRAJAPATI, MANSI | Redacted | | | | | | | |
| 4558676 | PRAJAPATI, SUNILKUMAR R | Redacted | | | | | | | |
| 4737895 | PRAK, ROSA | Redacted | | | | | | | |
| 4580820 | PRAK, SETH J | Redacted | | | | | | | |
| 4164248 | PRAKAPENKA, SVIATLANA | Redacted | | | | | | | |
| 4291876 | PRAKASH, AARON A | Redacted | | | | | | | |
| 4193384 | PRAKASH, ANDREA S | Redacted | | | | | | | |
| 4652106 | PRAKASH, DAMAYANTHI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773122 | PRAKASH, NAMRATA | Redacted | | | | | | | |
| 4855790 | Prakash, Rajat | Redacted | | | | | | | |
| 4281914 | PRAKASH, RAJAT | Redacted | | | | | | | |
| 4174141 | PRAKASH, RAJESHNI R | Redacted | | | | | | | |
| 4596785 | PRAKASH, RANJANA | Redacted | | | | | | | |
| 4368199 | PRAKASH, ROHAN | Redacted | | | | | | | |
| 4329419 | PRAKOB, JONATHON | Redacted | | | | | | | |
| 4196309 | PRALL, ELIZABETH | Redacted | | | | | | | |
| 4223219 | PRALL, JOHN | Redacted | | | | | | | |
| 4274855 | PRALLE, ANNIE B | Redacted | | | | | | | |
| 4575418 | PRALLE, HAILIE S | Redacted | | | | | | | |
| 4367409 | PRALLE, LOGAN | Redacted | | | | | | | |
| 4446352 | PRAMIK, STEPHANIE | Redacted | | | | | | | |
| 4463105 | PRAMMANASUDH, BRENDA | Redacted | | | | | | | |
| 4821251 | PRAMUK, ED & PHYLLIS | Redacted | | | | | | | |
| 4304268 | PRAMUK, JENNIFER A | Redacted | | | | | | | |
| 4760026 | PRANCE, JOSHUA | Redacted | | | | | | | |
| 4634976 | PRANCL, CHARLES | Redacted | | | | | | | |
| 4821252 | PRANESH PRASAD | Redacted | | | | | | | |
| 4514683 | PRANG, JOCELYN F | Redacted | | | | | | | |
| 4269769 | PRANGAN, EUGENE | Redacted | | | | | | | |
| 4742257 | PRANGE, CHARLES | Redacted | | | | | | | |
| 4650822 | PRANGER, MARGARET | Redacted | | | | | | | |
| 4839613 | PRANGER, MARTIN | Redacted | | | | | | | |
| 4773883 | PRANKE, SUZANNE | Redacted | | | | | | | |
| 4279761 | PRANSKE, MEREDITH L | Redacted | | | | | | | |
| 4274070 | PRANTE, BRITTANY | Redacted | | | | | | | |
| 4570100 | PRANTE, JACKIE L | Redacted | | | | | | | |
| 4591188 | PRANTE, PAM | Redacted | | | | | | | |
| 4579124 | PRANTIL, HAILY E | Redacted | | | | | | | |
| 4821253 | PRAPHAN, SAETERN | Redacted | | | | | | | |
| 4189152 | PRASAD, AKAASH | Redacted | | | | | | | |
| 4692125 | PRASAD, ANARUDH | Redacted | | | | | | | |
| 4165083 | PRASAD, ASHIKA D | Redacted | | | | | | | |
| 4166218 | PRASAD, ASHLEY | Redacted | | | | | | | |
| 4177791 | PRASAD, AYASHNA | Redacted | | | | | | | |
| 4775875 | PRASAD, BHAGYASHALI | Redacted | | | | | | | |
| 4573582 | PRASAD, BHARAT B | Redacted | | | | | | | |
| 4173522 | PRASAD, DHARMENDRA | Redacted | | | | | | | |
| 4563765 | PRASAD, DHIRENDRA T | Redacted | | | | | | | |
| 4174510 | PRASAD, JOSEPH S | Redacted | | | | | | | |
| 4170389 | PRASAD, JUSTIN J | Redacted | | | | | | | |
| 4179446 | PRASAD, LALISHMA D | Redacted | | | | | | | |
| 4189923 | PRASAD, MADHO | Redacted | | | | | | | |
| 4700227 | PRASAD, MADHURI | Redacted | | | | | | | |
| 4232461 | PRASAD, MELISSA M | Redacted | | | | | | | |
| 4200196 | PRASAD, NARENDRA | Redacted | | | | | | | |
| 4289455 | PRASAD, NEERAJ | Redacted | | | | | | | |
| 4200486 | PRASAD, RACHNA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178524 | PRASAD, RADHIKA | Redacted | | | | | | | |
| 4569458 | PRASAD, RAJNESH | Redacted | | | | | | | |
| 4766529 | PRASAD, RAMANA D | Redacted | | | | | | | |
| 4625787 | PRASAD, RAMANUJ | Redacted | | | | | | | |
| 4194435 | PRASAD, RANITA | Redacted | | | | | | | |
| 4172002 | PRASAD, RESHIKA | Redacted | | | | | | | |
| 4168177 | PRASAD, REYNA E | Redacted | | | | | | | |
| 4193621 | PRASAD, SALESH M | Redacted | | | | | | | |
| 4194667 | PRASAD, SARDA | Redacted | | | | | | | |
| 4413901 | PRASAD, SHAVADA B | Redacted | | | | | | | |
| 4173109 | PRASAD, SHAYAL L | Redacted | | | | | | | |
| 4175476 | PRASAD, SHEETAL R | Redacted | | | | | | | |
| 4199708 | PRASAD, SHILA | Redacted | | | | | | | |
| 4175104 | PRASAD, SHIVAM | Redacted | | | | | | | |
| 4426604 | PRASAD, SHIVANIE | Redacted | | | | | | | |
| 4588270 | PRASAD, SUMINTRA | Redacted | | | | | | | |
| 4745705 | PRASAD, UGRA | Redacted | | | | | | | |
| 4774708 | PRASADI, UMILLA | Redacted | | | | | | | |
| 4690290 | PRASAD-MULLICK, NEHA | Redacted | | | | | | | |
| 4418081 | PRASAI, KHAGENDRA | Redacted | | | | | | | |
| 4302759 | PRASAL, PAULA H | Redacted | | | | | | | |
| 4821254 | PRASANNA PARTHASARATHY | Redacted | | | | | | | |
| 4286097 | PRASANNAN, VINODKUMAR K | Redacted | | | | | | | |
| 4718585 | PRASANTH, VIJITHA | Redacted | | | | | | | |
| 4528906 | PRASASOUK, BOUNSORKE | Redacted | | | | | | | |
| 4740411 | PRASATH, NAREN | Redacted | | | | | | | |
| 4293015 | PRASCAK, ERIK | Redacted | | | | | | | |
| 4660771 | PRASCH, CRYSTAL | Redacted | | | | | | | |
| 4767031 | PRASHAD, CHANO | Redacted | | | | | | | |
| 4419392 | PRASHAD, CHEYENNE | Redacted | | | | | | | |
| 4421936 | PRASHAD, DINESH | Redacted | | | | | | | |
| 4431821 | PRASHAD, YOGINI | Redacted | | | | | | | |
| 4707600 | PRASHAD, YVONE | Redacted | | | | | | | |
| 4804471 | PRASHANT AGARWAL | DBA THE HOMECENTRIC | 42 GERSHOM AVE APT 1 | | | LOWELL | MA | 01854 | |
| 5742655 | PRASHANT GARGH | 4120 LINCOLN SWING | | | | AMES | IA | 50014-7857 | |
| 4207911 | PRASHER, MONIKA | Redacted | | | | | | | |
| 4682066 | PRASIFKA, TIMOTHY | Redacted | | | | | | | |
| 4737743 | PRASINOS, DAVID | Redacted | | | | | | | |
| 4472678 | PRASKO, KENDRA M | Redacted | | | | | | | |
| 4476754 | PRASKO, LINDSEY A | Redacted | | | | | | | |
| 4559882 | PRASKY, MARISSA A | Redacted | | | | | | | |
| 4699125 | PRASLA, MURAD M | Redacted | | | | | | | |
| 4745483 | PRASOL, CHERYL | Redacted | | | | | | | |
| 4677115 | PRASPAL, CHUCK | Redacted | | | | | | | |
| 4719666 | PRASSE, EDWARD | Redacted | | | | | | | |
| 4273155 | PRASUHN, MICHAEL | Redacted | | | | | | | |
| 4274610 | PRASUHN, SHARON M | Redacted | | | | | | | |
| 4821255 | Praszkowicz, Christian | Redacted | | | | | | | |
| 4821256 | PRAT, MARIA & PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154176 | PRATAMA, YOU-ONE | Redacted | | | | | | | |
| 4266094 | PRATCHER, DANIEL | Redacted | | | | | | | |
| 4713470 | PRATCHER, JACQUELINE | Redacted | | | | | | | |
| 4697028 | PRATCHER, JEANETTA | Redacted | | | | | | | |
| 4290046 | PRATEEK, PUSHKAR | Redacted | | | | | | | |
| 4873263 | PRATER CREEK ICE | BOX 620 | | | | BANNER | KY | 41603 | |
| 4553838 | PRATER, ALICE M | Redacted | | | | | | | |
| 4165378 | PRATER, AMRIS L | Redacted | | | | | | | |
| 4288249 | PRATER, ANASTASIA C | Redacted | | | | | | | |
| 4692524 | PRATER, ANGELA | Redacted | | | | | | | |
| 4459099 | PRATER, ASHLEY | Redacted | | | | | | | |
| 4465494 | PRATER, ASHLEY R | Redacted | | | | | | | |
| 4379871 | PRATER, AUSTIN | Redacted | | | | | | | |
| 4627960 | PRATER, BARBARA | Redacted | | | | | | | |
| 4208629 | PRATER, BRANDI | Redacted | | | | | | | |
| 4173371 | PRATER, CARINA | Redacted | | | | | | | |
| 4695695 | PRATER, CHRIS | Redacted | | | | | | | |
| 4383662 | PRATER, CHRISTA | Redacted | | | | | | | |
| 4154350 | PRATER, CODY | Redacted | | | | | | | |
| 4191208 | PRATER, DAVID | Redacted | | | | | | | |
| 4688852 | PRATER, DAVID | Redacted | | | | | | | |
| 4308652 | PRATER, DEVIN | Redacted | | | | | | | |
| 4357387 | PRATER, GERRELL | Redacted | | | | | | | |
| 4693659 | PRATER, GLORIA JEAN | Redacted | | | | | | | |
| 4319743 | PRATER, HAILEY M | Redacted | | | | | | | |
| 4290126 | PRATER, IVAN | Redacted | | | | | | | |
| 4384286 | PRATER, JAIME | Redacted | | | | | | | |
| 4650183 | PRATER, JAMES | Redacted | | | | | | | |
| 4716828 | PRATER, JEFFERY | Redacted | | | | | | | |
| 4556518 | PRATER, JENNIFER | Redacted | | | | | | | |
| 4449525 | PRATER, JEREMY L | Redacted | | | | | | | |
| 4768180 | PRATER, JONETTA | Redacted | | | | | | | |
| 4304531 | PRATER, KAITLIN M | Redacted | | | | | | | |
| 4523294 | PRATER, KATHY J | Redacted | | | | | | | |
| 4308902 | PRATER, KIANA D | Redacted | | | | | | | |
| 4352057 | PRATER, LINDSAY | Redacted | | | | | | | |
| 4352426 | PRATER, MARA | Redacted | | | | | | | |
| 4277722 | PRATER, MICK J | Redacted | | | | | | | |
| 4682038 | PRATER, PHILOMENE | Redacted | | | | | | | |
| 4727720 | PRATER, SHALIMAR | Redacted | | | | | | | |
| 4588437 | PRATER, SHARON L | Redacted | | | | | | | |
| 4415504 | PRATER, SONJA | Redacted | | | | | | | |
| 4199514 | PRATER, STEPHANIE | Redacted | | | | | | | |
| 4319896 | PRATER, TALIYAH J | Redacted | | | | | | | |
| 4325511 | PRATER, TERRELL D | Redacted | | | | | | | |
| 4241482 | PRATER, TESLA C | Redacted | | | | | | | |
| 4378414 | PRATER, TIERAH | Redacted | | | | | | | |
| 4356224 | PRATER, TIMOTHY R | Redacted | | | | | | | |
| 4375540 | PRATER, VIOLETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146637 | PRATER, WILLIE J | Redacted | | | | | | | |
| 4289391 | PRATHAP, SUGANYA | Redacted | | | | | | | |
| 5742680 | PRATHER KAYLA | 120 WESTVIEW WAY | | | | CARROLLTON | GA | 30117 | |
| 4601746 | PRATHER, ANNIE | Redacted | | | | | | | |
| 4773653 | PRATHER, CAROLYN | Redacted | | | | | | | |
| 4338702 | PRATHER, CRYSTAL | Redacted | | | | | | | |
| 4205917 | PRATHER, DALTON C | Redacted | | | | | | | |
| 4531733 | PRATHER, DANA | Redacted | | | | | | | |
| 4257567 | PRATHER, DEBRA M | Redacted | | | | | | | |
| 4570938 | PRATHER, DONNA M | Redacted | | | | | | | |
| 4787468 | Prather, Gayle & Douglas | Redacted | | | | | | | |
| 4689212 | PRATHER, HENRY | Redacted | | | | | | | |
| 4588359 | PRATHER, JAMES | Redacted | | | | | | | |
| 4539963 | PRATHER, JENNIFER | Redacted | | | | | | | |
| 4294971 | PRATHER, JOSEPH A | Redacted | | | | | | | |
| 4445722 | PRATHER, KEYASHA | Redacted | | | | | | | |
| 4261601 | PRATHER, LARESA C | Redacted | | | | | | | |
| 4628328 | PRATHER, LAURA | Redacted | | | | | | | |
| 4216094 | PRATHER, LILY | Redacted | | | | | | | |
| 4533025 | PRATHER, NADINE | Redacted | | | | | | | |
| 4375613 | PRATHER, RAVEN | Redacted | | | | | | | |
| 4621618 | PRATHER, REX | Redacted | | | | | | | |
| 4620466 | PRATHER, RICKY | Redacted | | | | | | | |
| 4523848 | PRATHER, RONALD S | Redacted | | | | | | | |
| 4215775 | PRATHER, SAMANTHA K | Redacted | | | | | | | |
| 4344492 | PRATHER, SEAN | Redacted | | | | | | | |
| 4352725 | PRATHER, SIRENA | Redacted | | | | | | | |
| 4433380 | PRATHER, VONISHIA | Redacted | | | | | | | |
| 4610123 | PRATHER, XAVIER | Redacted | | | | | | | |
| 4165362 | PRATHER-RIDDLE, TANDI M | Redacted | | | | | | | |
| 4199336 | PRATHIPATI, VENKAT | Redacted | | | | | | | |
| 5742686 | PRATIBHA DWIVEDI | 71 ENCLOSURE DR | | | | MORGANVILLE | NJ | 07751 | |
| 4821257 | PRATIMA EASWAR | Redacted | | | | | | | |
| 4776716 | PRATO, JOHN | Redacted | | | | | | | |
| 4412768 | PRATOR, LEONDRE A | Redacted | | | | | | | |
| 4245623 | PRATS, ILIANA | Redacted | | | | | | | |
| 5742694 | PRATT BOBBY | 70 SOUTH STREAM RD | | | | BENNINGTON | VT | 05201 | |
| 4796693 | PRATT CORRUGATED HOLDINGS | DBA PRATT PLUS | 3760 SOUTHSIDE INDUSTRIAL PARKWAY | | | ATLANTA | GA | 30354 | |
| 4877550 | PRATT CORRUGATED HOLDINGS | JET CORR INC | P O BOX 933949 | | | ATLANTA | GA | 31193 | |
| 4883606 | PRATT CORRUGATED HOLDINGS INC | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5790781 | PRATT CORRUGATED HOLDINGS, INC | AL FENNELL, NATIONAL RISK MANAGER | PRATT INDUSTRIES, INC. | | | CONYERS | GA | 30013 | |
| 5861354 | Pratt Corrugated Holdings, Inc. | c/o Hinshaw & Culbertson LLP | Attn: Alan F. Kaufman | 800 Third Avenue 13th Floor | | New York | NY | 10022 | |
| 5742700 | PRATT DESIREE | 1232 EDGEWOOD DR | | | | TOLEDO | OH | 43612 | |
| 4852302 | PRATT FLOORING | 200 S 110TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 5790782 | PRATT INDUSTRIES USA | STEVE WARD | 1800-C SARASOTA PARKWAY | | | CONYERS | GA | 30013 | |
| 5798199 | Pratt Industries, Inc. | Pratt Corrugated Holdings, Inc. | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742718 | PRATT MARIE A | 7764 CEDAR FARM EST | | | | DITTMER | MO | 63023 | |
| 4875074 | PRATT READ CORPORATION | DEPT 450 P O BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 4876333 | PRATT TRIBUNE | GATEHOUSE MEDIA LLC | 320 S MAIN ST PO BOX 909 | | | PRATT | KS | 67124 | |
| 4763597 | PRATT, ADRIEL | Redacted | | | | | | | |
| 4278765 | PRATT, ALAN M | Redacted | | | | | | | |
| 4768848 | PRATT, ALEXANDER | Redacted | | | | | | | |
| 4150364 | PRATT, ALEXANDER L | Redacted | | | | | | | |
| 4347398 | PRATT, ALEXIS M | Redacted | | | | | | | |
| 4434728 | PRATT, ALFORD | Redacted | | | | | | | |
| 4191653 | PRATT, AMANDA | Redacted | | | | | | | |
| 4449984 | PRATT, AMY L | Redacted | | | | | | | |
| 4544527 | PRATT, ANITA | Redacted | | | | | | | |
| 4253995 | PRATT, ANTON M | Redacted | | | | | | | |
| 4661478 | PRATT, ARIANE | Redacted | | | | | | | |
| 4222955 | PRATT, ASHLEY S | Redacted | | | | | | | |
| 4520136 | PRATT, BENJAMIN A | Redacted | | | | | | | |
| 4523885 | PRATT, BEVERLY L | Redacted | | | | | | | |
| 4364742 | PRATT, BRANDON | Redacted | | | | | | | |
| 4308494 | PRATT, BRENDA | Redacted | | | | | | | |
| 4542941 | PRATT, BRIANA N | Redacted | | | | | | | |
| 4277483 | PRATT, BROOKE | Redacted | | | | | | | |
| 4354029 | PRATT, BRYANT Q | Redacted | | | | | | | |
| 4220834 | PRATT, CALEB J | Redacted | | | | | | | |
| 4548297 | PRATT, CARLEE B | Redacted | | | | | | | |
| 4776863 | PRATT, CAROL | Redacted | | | | | | | |
| 4149104 | PRATT, CASEY R | Redacted | | | | | | | |
| 4581566 | PRATT, CASON J | Redacted | | | | | | | |
| 4456547 | PRATT, CASS | Redacted | | | | | | | |
| 4470478 | PRATT, CHARDE | Redacted | | | | | | | |
| 4709614 | PRATT, CHARLINDA | Redacted | | | | | | | |
| 4382313 | PRATT, CHARMIAN A | Redacted | | | | | | | |
| 4240070 | PRATT, CHARVIVAN | Redacted | | | | | | | |
| 4482446 | PRATT, CHRISTIE | Redacted | | | | | | | |
| 4399762 | PRATT, CHRISTOPHER | Redacted | | | | | | | |
| 4381669 | PRATT, CHRISTOPHER L | Redacted | | | | | | | |
| 4657088 | PRATT, CONNIE | Redacted | | | | | | | |
| 4661254 | PRATT, DALE JOSEPH | Redacted | | | | | | | |
| 4461444 | PRATT, DAMIEN | Redacted | | | | | | | |
| 4485710 | PRATT, DAWANNA | Redacted | | | | | | | |
| 4344449 | PRATT, DAWN | Redacted | | | | | | | |
| 4615603 | PRATT, DEANNA | Redacted | | | | | | | |
| 4619636 | PRATT, DEBBIE | Redacted | | | | | | | |
| 4762750 | PRATT, DEBBIE | Redacted | | | | | | | |
| 4599659 | PRATT, DELROY | Redacted | | | | | | | |
| 4571569 | PRATT, DIANE M | Redacted | | | | | | | |
| 4289821 | PRATT, DONALD B | Redacted | | | | | | | |
| 4227853 | PRATT, DOROTHY J | Redacted | | | | | | | |
| 4829442 | PRATT, DOUG | Redacted | | | | | | | |
| 4430020 | PRATT, EBONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404552 | PRATT, EDWARD | Redacted | | | | | | | |
| 4401545 | PRATT, ELIJAH T | Redacted | | | | | | | |
| 4344341 | PRATT, ERIC D | Redacted | | | | | | | |
| 4332321 | PRATT, ERICA | Redacted | | | | | | | |
| 4435460 | PRATT, ERICA | Redacted | | | | | | | |
| 4710149 | PRATT, EUNICE | Redacted | | | | | | | |
| 4184408 | PRATT, FELICIA M | Redacted | | | | | | | |
| 4344808 | PRATT, FRANCINE | Redacted | | | | | | | |
| 4529933 | PRATT, FREDRIC | Redacted | | | | | | | |
| 4303157 | PRATT, GABRIELLE P | Redacted | | | | | | | |
| 4449568 | PRATT, GAVYN | Redacted | | | | | | | |
| 4565354 | PRATT, GEOFF E | Redacted | | | | | | | |
| 4657500 | PRATT, HARDY | Redacted | | | | | | | |
| 4738903 | PRATT, JAMES | Redacted | | | | | | | |
| 4651770 | PRATT, JC | Redacted | | | | | | | |
| 4577312 | PRATT, JENNIFER R | Redacted | | | | | | | |
| 4467956 | PRATT, JEREMIAH J | Redacted | | | | | | | |
| 4368067 | PRATT, JERRY D | Redacted | | | | | | | |
| 4742757 | PRATT, JESSICA | Redacted | | | | | | | |
| 4770726 | PRATT, JESSICA | Redacted | | | | | | | |
| 4572784 | PRATT, JORDAN O | Redacted | | | | | | | |
| 4145145 | PRATT, JOSHUA D | Redacted | | | | | | | |
| 4470780 | PRATT, JUANITA A | Redacted | | | | | | | |
| 4376663 | PRATT, JULEA | Redacted | | | | | | | |
| 4228211 | PRATT, JUSTIN C | Redacted | | | | | | | |
| 4278566 | PRATT, JUSTIN J | Redacted | | | | | | | |
| 4646936 | PRATT, KAREN | Redacted | | | | | | | |
| 4821258 | PRATT, KAREN | Redacted | | | | | | | |
| 4517605 | PRATT, KAREN S | Redacted | | | | | | | |
| 4679382 | PRATT, KATHERINE T T | Redacted | | | | | | | |
| 4670270 | PRATT, KATHY | Redacted | | | | | | | |
| 4428732 | PRATT, KEITH D | Redacted | | | | | | | |
| 4155978 | PRATT, KEITH E | Redacted | | | | | | | |
| 4446777 | PRATT, KELLEY A | Redacted | | | | | | | |
| 4361060 | PRATT, KENDA | Redacted | | | | | | | |
| 4719557 | PRATT, KENNY | Redacted | | | | | | | |
| 4385285 | PRATT, KEVIN A | Redacted | | | | | | | |
| 4362152 | PRATT, KIMBERLY | Redacted | | | | | | | |
| 4281955 | PRATT, KIMBERLY S | Redacted | | | | | | | |
| 4371894 | PRATT, KRISTIN A | Redacted | | | | | | | |
| 4665445 | PRATT, LINDA | Redacted | | | | | | | |
| 4586864 | PRATT, LOIS | Redacted | | | | | | | |
| 4745249 | PRATT, LORELEE | Redacted | | | | | | | |
| 4703878 | PRATT, LOREN | Redacted | | | | | | | |
| 4422676 | PRATT, MARCELLA A | Redacted | | | | | | | |
| 4548409 | PRATT, MARGARET L | Redacted | | | | | | | |
| 4643481 | PRATT, MARIE | Redacted | | | | | | | |
| 4349846 | PRATT, MARKETTA | Redacted | | | | | | | |
| 4212682 | PRATT, MARY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466832 | PRATT, MCKENZIE N | Redacted | | | | | | | |
| 4294554 | PRATT, MICHAEL J | Redacted | | | | | | | |
| 4281276 | PRATT, MICHELLE | Redacted | | | | | | | |
| 4518609 | PRATT, MICHELLE | Redacted | | | | | | | |
| 4432695 | PRATT, MIKAYLA J | Redacted | | | | | | | |
| 4588357 | PRATT, MONZELLA | Redacted | | | | | | | |
| 4351918 | PRATT, NAN | Redacted | | | | | | | |
| 4315593 | PRATT, NATALIE | Redacted | | | | | | | |
| 4709493 | PRATT, NINA D | Redacted | | | | | | | |
| 4259959 | PRATT, NOAH | Redacted | | | | | | | |
| 4724080 | PRATT, OVETA D | Redacted | | | | | | | |
| 4654865 | PRATT, PATRICK | Redacted | | | | | | | |
| 4608761 | PRATT, PRISCILLA | Redacted | | | | | | | |
| 4644143 | PRATT, QUEEN | Redacted | | | | | | | |
| 4446561 | PRATT, RALPH D | Redacted | | | | | | | |
| 4345635 | PRATT, RENAISHA | Redacted | | | | | | | |
| 4411061 | PRATT, ROBERT | Redacted | | | | | | | |
| 4314040 | PRATT, ROBERT K | Redacted | | | | | | | |
| 4611771 | PRATT, ROBIN | Redacted | | | | | | | |
| 4187741 | PRATT, ROMIE | Redacted | | | | | | | |
| 4198741 | PRATT, ROMIE M | Redacted | | | | | | | |
| 4568316 | PRATT, RONALD M | Redacted | | | | | | | |
| 4491936 | PRATT, ROSE | Redacted | | | | | | | |
| 4725159 | PRATT, ROSE | Redacted | | | | | | | |
| 4758332 | PRATT, RUTH | Redacted | | | | | | | |
| 4372469 | PRATT, SALIN M | Redacted | | | | | | | |
| 4204046 | PRATT, SARA | Redacted | | | | | | | |
| 4332674 | PRATT, SARAH A | Redacted | | | | | | | |
| 4629613 | PRATT, SCOTT | Redacted | | | | | | | |
| 4263191 | PRATT, SHANNON D | Redacted | | | | | | | |
| 4714292 | PRATT, SHAY | Redacted | | | | | | | |
| 4561550 | PRATT, SOMORRA R | Redacted | | | | | | | |
| 4414250 | PRATT, STEPHEN R | Redacted | | | | | | | |
| 4162570 | PRATT, SUANNE | Redacted | | | | | | | |
| 4493219 | PRATT, SYDNEY L | Redacted | | | | | | | |
| 4179909 | PRATT, TAWNYA V | Redacted | | | | | | | |
| 4241987 | PRATT, TAYLOR | Redacted | | | | | | | |
| 4258538 | PRATT, TERESA | Redacted | | | | | | | |
| 4393279 | PRATT, THOMAS H | Redacted | | | | | | | |
| 4517906 | PRATT, TIFFANY L | Redacted | | | | | | | |
| 4829443 | PRATT, TIM | Redacted | | | | | | | |
| 4729268 | PRATT, TIMOTHY | Redacted | | | | | | | |
| 4841634 | PRATT, TOM & ALETA | Redacted | | | | | | | |
| 4735746 | PRATT, TONI | Redacted | | | | | | | |
| 4686714 | PRATT, VICTORIA | Redacted | | | | | | | |
| 4444684 | PRATT, WANDA | Redacted | | | | | | | |
| 4347824 | PRATT, WILLIAM C | Redacted | | | | | | | |
| 4524784 | PRATT, ZACHARY B | Redacted | | | | | | | |
| 4340868 | PRATT-BARNES, ANGEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829444 | PRATTE, GINA | Redacted | | | | | | | |
| 5742737 | PRATTINI MARIAH | 1401 AFTON STREET | | | | HOUMA | LA | 70363 | |
| 5793117 | PRATTS LAWN & GARDEN EQUIPMENT | 1805 HISTORIC 66 W | | | | WAYRESVILLE | MO | 65583 | |
| 4505091 | PRATTS MALDONADO, GABRIEL | Redacted | | | | | | | |
| 4499436 | PRATTS, ALEXIS | Redacted | | | | | | | |
| 4440066 | PRATTS, JENNIFER | Redacted | | | | | | | |
| 4241568 | PRATTS, MICHAEL | Redacted | | | | | | | |
| 4254833 | PRATTS, MIREYA | Redacted | | | | | | | |
| 4225890 | PRATTS, NADELY | Redacted | | | | | | | |
| 4504494 | PRATTS, RAYSA | Redacted | | | | | | | |
| 4807882 | PRATTVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 4290788 | PRATURI, VIVEKANAND | Redacted | | | | | | | |
| 4495353 | PRATZ, GABRIELLE | Redacted | | | | | | | |
| 4829445 | PRAUSA, CLIFF | Redacted | | | | | | | |
| 4420873 | PRAVEL, COLIN | Redacted | | | | | | | |
| 4604887 | PRAVIA, LOURDES | Redacted | | | | | | | |
| 5742743 | PRAVIN DANGOL | 550 3RD AVE S UNIT 403 | | | | SAINT CLOUD | MN | 56301 | |
| 4821259 | PRAVIN SINGHAL | Redacted | | | | | | | |
| 5742744 | PRAVINBHAIPATEL RAJANKUMAR | 2547 E RED CEDAR LN | | | | BOISE | ID | 83716 | |
| 4423850 | PRAWL, NYKIA | Redacted | | | | | | | |
| 4363994 | PRAX, JULIE A | Redacted | | | | | | | |
| 4670581 | PRAX, VALERIE | Redacted | | | | | | | |
| 4875181 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185 | |
| 4880377 | PRAXAIR DISTRIBUTION INC | P O BOX 120812 DEPT 0812 | | | | DALLAS | TX | 75312 | |
| 4875027 | PRAXAIR DISTRIBUTION SOUTHEAST LLC | DEPT 1222 P O BOX 121222 | | | | DALLAS | TX | 75312 | |
| 5806992 | Praxis Consulting, Inc A/S/O Stillwater Insurance | Kristie M Morehouse | Investigation Specialist | 333 E Main Street | | Muncie | IN | 47305 | |
| 5789221 | PRAXIS INC. | NEVILLE SCREWVALLA | 5845 RICHMOND HIGHWAY | SUITE 700 | | ALEXANDRIA | VA | 22303 | |
| 4735144 | PRAY, CHRISTOPHER | Redacted | | | | | | | |
| 4773500 | PRAY, GEORGE | Redacted | | | | | | | |
| 4788590 | Pray, Jacqueline | Redacted | | | | | | | |
| 4471047 | PRAY, KHADIRA | Redacted | | | | | | | |
| 4670372 | PRAY, MARLINA B | Redacted | | | | | | | |
| 4329671 | PRAY, MATTHEW L | Redacted | | | | | | | |
| 5742751 | PRAYER LATISHA | 2917 ELLSWORTH DR | | | | GREENVILLE | NC | 27858 | |
| 4253860 | PRAY-GADSDEN, NAKAJSHA L | Redacted | | | | | | | |
| 4675245 | PRAYLOR, JEANETTE | Redacted | | | | | | | |
| 4254116 | PRAYLOR, NYLA M | Redacted | | | | | | | |
| 4440237 | PRAYLOW, SHANICE | Redacted | | | | | | | |
| 4873994 | PRAYOSHA BRICK LLC | CHIRAG PATEL | 511 RT 70 EAST #300 | | | BRICK | NJ | 08723 | |
| 4873995 | PRAYOSHA CEDAR KNOLLS LLC | CHIRAG PATEL | 235 RIDGEDALE AVENUE | | | CEDAR KNOLLS | NJ | 07927 | |
| 4873996 | PRAYOSHA CLIFTON LLC | CHIRAG PATEL | 780 RT 3 WEST | | | CLIFTON | NJ | 07012 | |
| 4874004 | PRAYOSHA COLLEGEVILLE LLC | CHIRAG PATEL | 305 SECOND AVE SUITE 201 | | | COLLEGEVILLE | PA | 19426 | |
| 4874005 | PRAYOSHA EASTON LLC | CHIRAG PATEL | 3762 NAZARETH HIGHWAY | | | EASTON | PA | 18045 | |
| 4874006 | PRAYOSHA FAIRLESS HILLS LLC | CHIRAG PATEL | 540 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4869482 | PRAYOSHA GLASSBORO LLC | 616 N DELSEA DR | | | | GLASSBORO | NJ | 08028 | |
| 4873997 | PRAYOSHA HEWITT LLC | CHIRAG PATEL | 1926 UNION VALLEY RD | | | HEWITT | NJ | 07421 | |
| 4873998 | PRAYOSHA HOWELL LLC | CHIRAG PATEL | HOWELL PLAZA SC 4010 ROUTE 9 S | | | HOWELL | NJ | 07731 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874007 | PRAYOSHA HUNTINGDON LLC | CHIRAG PATEL | 2170 COUNTRY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4874008 | PRAYOSHA KENNETT SQUARE LLC | CHIRAG PATEL | 817 EAST BALTIMORE PIKE | | | KENNETT SQUARE | PA | 19348 | |
| 4873999 | PRAYOSHA MIDLAND PARK LLC | CHIRAG PATEL | 80 GOODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| 4873992 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 310 CENTER BLVD | | | NEWARK | DE | 19702 | |
| 4873993 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 400 COLLEGE SQUARE | | | NEWARK | DE | 19713 | |
| 4874000 | PRAYOSHA NEWTON LLC | CHIRAG PATEL | 13 HAMPTON HOUSE RD | | | NEWTON | NJ | 07860 | |
| 4874009 | PRAYOSHA NORRISTOWN LLC | CHIRAG PATEL | 2811 DEKALB PIKE | | | NORRISTOWN | PA | 19401 | |
| 4874010 | PRAYOSHA PHOENIXVILLE LLC | CHIRAG PATEL | 700 NUTT ROAD STE 500 | | | PHOENIXVILLE | PA | 19460 | |
| 4874011 | PRAYOSHA QUAKERTOWN LLC | CHIRAG PATEL | 70 N WESTEND BOULEVARD | | | QUAKERTOWN | PA | 18951 | |
| 4874001 | PRAYOSHA ROSELLE LLC | CHIRAG PATEL | 551-556 RARITAN RD | | | ROSELLE | NJ | 07203 | |
| 4874002 | PRAYOSHA SOUTH PLAINFIELD LLC | CHIRAG PATEL | 4910 HADLEY CENTER DRIVE | | | S PLAINFIELD | NJ | 07080 | |
| 4874012 | PRAYOSHA SPRINGFIELD LLC | CHIRAG PATEL | 1180 1182 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4874013 | PRAYOSHA TREXLERTOWN LLC | CHIRAG PATEL | 7150 HAMILTON BOULEVARD | | | TREXLERTOWN | PA | 18087 | |
| 4874003 | PRAYOSHA TURNERSVILLE LLC | CHIRAG PATEL | 5851 NJ RTE 42 SOUTH | | | TURNERSVILLE | NJ | 08012 | |
| 4874014 | PRAYOSHA WARRINGTON LLC | CHIRAG PATEL | 1661 EASTON ROAD SUITE C1 | | | WARRINGTON | PA | 18976 | |
| 4531920 | PRAZAK, LANE A | Redacted | | | | | | | |
| 4659997 | PRAZAK, MARK | Redacted | | | | | | | |
| 4607527 | PRAZEAU, LANETTE | Redacted | | | | | | | |
| 4558785 | PRAZINKO, MARY | Redacted | | | | | | | |
| 4878647 | PRC MECHANICAL | M & D PLUMBING | 675 S GLENWOOD PLACE | | | BURBANK | CA | 91506 | |
| 4821260 | PRD Construction | Redacted | | | | | | | |
| 4869350 | PRE WIRE COMMUNICATION INC | 602 S SHELLEY LAKE LANE | | | | SPOKANE VALLEY | WA | 99037 | |
| 4475964 | PREACHER, TIANA | Redacted | | | | | | | |
| 4173746 | PREADER, JULIE L | Redacted | | | | | | | |
| 4364521 | PREAM, SUSAN M | Redacted | | | | | | | |
| 4602980 | PREASE, ALLYSON | Redacted | | | | | | | |
| 4368915 | PREATOR, DAVID | Redacted | | | | | | | |
| 4216572 | PREBBLE, REGINA | Redacted | | | | | | | |
| 4821261 | PREBEZAC, URSULA | Redacted | | | | | | | |
| 4479173 | PREBISH, CAITLIN | Redacted | | | | | | | |
| 4780441 | Preble County Treasurer | 101 E Main St | | | | Eaton | OH | 45320-0361 | |
| 4780442 | Preble County Treasurer | PO BOX 341 | | | | EATON | OH | 45320 | |
| 4463571 | PREBLE, DANNI | Redacted | | | | | | | |
| 4595993 | PREBLE, MAYRA | Redacted | | | | | | | |
| 4514497 | PREBOSKI, REBECCA | Redacted | | | | | | | |
| 4523875 | PREBULA, SUSAN M | Redacted | | | | | | | |
| 4598959 | PREBYL, JANICE | Redacted | | | | | | | |
| 4589528 | PREBYNSKI, STEVEN E | Redacted | | | | | | | |
| 4841635 | PRECANICO, ANTHONY | Redacted | | | | | | | |
| 4461607 | PRECEK, JOCELYN | Redacted | | | | | | | |
| 4683914 | PRECELLA, TOMMY | Redacted | | | | | | | |
| 4333454 | PRECHEK, ZYIMIRA S | Redacted | | | | | | | |
| 4358707 | PRECHODKO, GABRIELLE E | Redacted | | | | | | | |
| 4322313 | PRECHT, WILLIAM W | Redacted | | | | | | | |
| 4459694 | PRECHTEL, NATALIE L | Redacted | | | | | | | |
| 4323531 | PRECHTER, MICHAEL C | Redacted | | | | | | | |
| 4270233 | PRECIA, ONIEL | Redacted | | | | | | | |
| 4640552 | PRECIADA, RAMONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4163749 | PRECIADO, ADRIAN | Redacted | | | | | | | |
| 4160402 | PRECIADO, ALMA N | Redacted | | | | | | | |
| 4662619 | PRECIADO, AMANDA | Redacted | | | | | | | |
| 4165744 | PRECIADO, ANA C | Redacted | | | | | | | |
| 4413780 | PRECIADO, ANA KARISSA S | Redacted | | | | | | | |
| 4165218 | PRECIADO, ANGEL | Redacted | | | | | | | |
| 4168504 | PRECIADO, ANGELA | Redacted | | | | | | | |
| 4157953 | PRECIADO, ANGELICA M | Redacted | | | | | | | |
| 4524283 | PRECIADO, CARLOS | Redacted | | | | | | | |
| 4164005 | PRECIADO, CELIA | Redacted | | | | | | | |
| 4413548 | PRECIADO, CINDY | Redacted | | | | | | | |
| 4153120 | PRECIADO, CLAUDIA RAMIREZ | Redacted | | | | | | | |
| 4210048 | PRECIADO, CRISTY | Redacted | | | | | | | |
| 4190505 | PRECIADO, DEISY | Redacted | | | | | | | |
| 4202382 | PRECIADO, EFREN | Redacted | | | | | | | |
| 4167328 | PRECIADO, EMILY R | Redacted | | | | | | | |
| 4208971 | PRECIADO, ENRIQUE R | Redacted | | | | | | | |
| 4566314 | PRECIADO, EVERETT | Redacted | | | | | | | |
| 4194203 | PRECIADO, ISRAEL | Redacted | | | | | | | |
| 4154655 | PRECIADO, ITZEL | Redacted | | | | | | | |
| 4191166 | PRECIADO, LAURA L | Redacted | | | | | | | |
| 4184831 | PRECIADO, LILIANA | Redacted | | | | | | | |
| 4763982 | PRECIADO, MANUEL | Redacted | | | | | | | |
| 4190519 | PRECIADO, MARIA D | Redacted | | | | | | | |
| 4198234 | PRECIADO, NATHAN A | Redacted | | | | | | | |
| 4599822 | PRECIADO, RICHARD | Redacted | | | | | | | |
| 4204904 | PRECIADO, TABITHA E | Redacted | | | | | | | |
| 4184434 | PRECIADO, TONY F | Redacted | | | | | | | |
| 4565339 | PRECIADO, VERONICA S | Redacted | | | | | | | |
| 4202527 | PRECIADO-RAMOS, BIANCA | Redacted | | | | | | | |
| 4169624 | PRECIE, SHERREE | Redacted | | | | | | | |
| 5403900 | PRECILA BALABBO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5742773 | PRECIOUS ALSTON | 1308 DALTON | | | | BALTIMORE | MD | 21234 | |
| 5742775 | PRECIOUS ANGEL WILLIAMS | 627 E REID RD APT 15 | | | | GRAND BLANC | MI | 48439 | |
| 4887396 | PRECIOUS EYES LLC | SEARS OPTICAL LOCATION 1076 | 2401 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| 4877544 | PRECIOUS METAL FABRICATION | JESSICA M COMBS | PO BOX 21859 | | | LONG BEACH | CA | 90801 | |
| 5742793 | PRECIOUS SHAW | 1400 KINGSTON ST APT 14 | | | | AURORA | CO | 80010-3525 | |
| 4850116 | PRECISE CIRCUIT SOLUTIONS LLC | 107 SWAN CV | | | | Covington | TN | 38019 | |
| 4878095 | PRECISE CLEANING SERVICE LLC | KEVIN M JOHNSON | 6473 HIGHWAY 44 STE 204 | | | GONZALES | LA | 70737 | |
| 4846642 | PRECISE CONDITIONS LLC | 3058 OLD CHURCH RD | | | | Gastonia | NC | 28052 | |
| 4868466 | PRECISE CONSTRUCTION GROUP INC | 5179 W 6275 S | | | | WEST JORDAN | UT | 84081 | |
| 4841636 | PRECISE HEATING & COOLING | Redacted | | | | | | | |
| 4867501 | PRECISE NUTRITION INTERNATIONA | 44300 SUNGOLD STREET | | | | INDIO | CA | 92201 | |
| 4880368 | PRECISE PLUMBING INC | P O BOX 1202 | | | | ARVADA | CO | 80001 | |
| 4863247 | PRECISE PRINTING NETWORK INC | 2190 GLADSTONE COURT STE A | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4680396 | PRECISE, JACK | Redacted | | | | | | | |
| 4829446 | PRECISION AIR AND HEATING | Redacted | | | | | | | |
| 4884609 | PRECISION APPLIANCE INSTALLATION AN | PO BOX 238 | | | | WOODLAND | WA | 98674 | |
| 4865502 | PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELLA DRIVE | | | | OIL CITY | LA | 71061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821262 | PRECISION BUILDERS CORP | Redacted | | | | | | | |
| 4821263 | PRECISION CABINETRY & DESIGN | Redacted | | | | | | | |
| 5017136 | PRECISION CABINETS & TRIM | 145 MIDDLEFIELD COURT | | | | BRENTWOOD | CA | 94513 | |
| 4849674 | PRECISION CLIMATE CONTROL LLC | 120 WOODSIDE AVE | | | | West Warwick | RI | 02893 | |
| 4871330 | PRECISION COMPACTION SERVICES LLC | 8700 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 4841637 | PRECISION CONTRACTING | Redacted | | | | | | | |
| 4879880 | PRECISION CONTROL SYSTEMS | OF CHICAGO INC | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 5790783 | PRECISION CONTROL SYSTEMS OF CHICAGO | WILLLIAM B GUSHURST | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 5798201 | PRECISION CONTROL SYSTEMS-1129043175 | 1980 University Lane | | | | Lisle | IL | 60532 | |
| 5790784 | PRECISION CONTROL SYSTEMS-1129043175 | WILLIAM B. GUSHURST | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 4801187 | PRECISION DESIGNED PRODUCTS INC | DBA KEMCO GROUP INC | 12350 MONTAGUE SUITE L | | | PACOIMA | CA | 91331 | |
| 4797268 | PRECISION DIESEL & AUTO SUPPLIES | 3018 SHAWNEE DR STE 5 | | | | WINCHESTER | VA | 22601-4320 | |
| 4878231 | PRECISION DOOR SERVICE | LAGUNA OVERHEAD LTD | 1715 WILSHIRE AVE 720 | | | SANTA ANA | CA | 92705 | |
| 4864767 | PRECISION ELECTRICAL COMPANY INC | 2808 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 4863916 | PRECISION ELECTRICAL CONTRACTORS | 2403 SIDNEY ST STE 125 | | | | PITTSBURGH | PA | 15203 | |
| 4887548 | PRECISION EYE CARE LLC | SEARS OPTICAL LOCATION 1853 | ONE CENTRUIAN DRIVE STE 114 | | | NEWARK | DE | 19713 | |
| 4887456 | PRECISION EYE CARE LLC 1254 | SEARS OPTICAL LOCATION 1254 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4887354 | PRECISION EYE CARE LLC 1853 | SEARS OPTICAL LOC 1853/1254/2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4887619 | PRECISION EYE CARE LLC 2654 | SEARS OPTICAL LOCATION 2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4872836 | PRECISION FAMILY EYECARE | AVA ROSE EYECARE LTD | 1115 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4887391 | PRECISION FAMILY VISION PLLC | SEARS OPTICAL LOCATION 1069 | 2902 164TH STREET SW SUITE G 2 | | | LYNWOOD | WA | 98087 | |
| 4850446 | PRECISION FLOORING & REMODELING LLC | 6828 E 57TH PL | | | | Tulsa | OK | 74145 | |
| 5793118 | PRECISION GENERAL COMMICIAL CONTRACTORS | 300 TURNEY ST. | 2ND FLOOR | | | SAUSALITO | CA | 94965 | |
| 4863739 | PRECISION GLASS & DOOR LLC | 3101 POST RD | | | | STEVENS POINT | WI | 54481-6410 | |
| 4829447 | PRECISION HOME DEVELOPMENT LLC | Redacted | | | | | | | |
| 4805775 | PRECISION INSTRUMENTS INC | P O BOX 1306 | | | | DES PLAINES | IL | 60017-1306 | |
| 4829448 | PRECISION JOINERY | Redacted | | | | | | | |
| 4882682 | PRECISION LANDSCAPE & EXCAVATION | P O BOX 6672 | | | | SCARBOROUGH | ME | 04070 | |
| 4877783 | PRECISION LAWN CARE | JOSEPH ALAN JOHNSON | 4609 S ACORN AVE | | | SIOUX FALLS | SD | 57105 | |
| 4878992 | PRECISION MANAGEMENT GRP 3944 | MELVIN EVANS | 1905 WILSON RD | | | NEWBERRY | SC | 29108 | |
| 4851108 | PRECISION MEASURE LLC | 5050 ACOMA ST | | | | Denver | CO | 80216 | |
| 4873304 | PRECISION MECHANICS & WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | | BATESVILLE | MS | 38606 | |
| 5798204 | PRECISION MECHANICS AND WOODWORK | 134 Jubbs Rd | | | | Batesville | MS | 38606 | |
| 5798205 | PRECISION MECHANICS AND WOODWORK | 134 Tubbs Rd | | | | Batesville | MS | 38606 | |
| 4869470 | PRECISION OUTDOOR POWER & SHARPENIN | 614 WEST MAIN | | | | RIVERTON | WY | 82501 | |
| 4877464 | PRECISION OUTDOOR POWER EQUIPMENT | JEFFREY BRETON | 5227 HILLSBOUROUGH ST STE A | | | RALIEGH | NC | 27606 | |
| 4864424 | PRECISION PAINTING & DECORATING COR | 2600 VAN BUREN STREET | | | | BELLWOOD | IL | 60104 | |
| 5793120 | PRECISION PAVING, INC | D BRUCE GODFREY, PRESIDENT | PO BOX 11126 | | | HICKORY | NC | 28603 | |
| 5798206 | PRECISION PAVING, INC | PO BOX 11126 | | | | HICKORY | NC | 28603 | |
| 4806465 | PRECISION PET PRODUCTS | 2183 FAIRVIEW ROAD STE 200 | | | | COSTA MESA | CA | 92627 | |
| 4860205 | PRECISION PIPING INC | 1350 STANFORD DR | | | | KANKAKEE | IL | 60901 | |
| 4872034 | PRECISION POINTING AND RESTORATION | 9937 SALTSBURG RD | | | | PITTSBURGH | PA | 15239 | |
| 4861192 | PRECISION PRODUCTS INC | 15660 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4806849 | PRECISION PRODUCTS INC | PO BOX 64799 | | | | LOS ANGELES | CA | 90064 | |
| 4884409 | PRECISION PROPERTY MANAGEMENT SERVI | PO BOX 1543 | | | | GRAY | GA | 31032 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793121 | PRECISION PROPERTY SERVICES | CHRIS FOSTER | 1251 CHARLOTTE CT | | | LOVELAND | CO | 80537 | |
| 4885393 | PRECISION PROPERTY SERVICES LLC | PO BOX 87 | | | | BERTHOUD | CO | 80513 | |
| 4884736 | PRECISION QUARTZ INC | 5222 Hollyridge Drive | | | | RALEIGH | NC | 27612 | |
| 4890399 | Precision Quartz, Inc | Attn: Jackson Viars | P O BOX 31203 | | | RALEIGH | NC | 27622 | |
| 5793122 | PRECISION QUARTZ, INC | MR. JACKSON O. VIARS | P.O. BOX 31203 | | | RALEIGH | NC | 27622 | |
| 4850138 | PRECISION REMODEL LLC | 1506 JEROME DR | | | | Columbia | SC | 29203 | |
| 4899047 | PRECISION REMODELING REPAIR LLC | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | TOOELE | UT | 84074 | |
| 4878795 | PRECISION RETAIL ASSEMBLY | MARK JOHNSON | P O BOX 1287 | | | MILLINGTON | TN | 38083 | |
| 4880388 | PRECISION ROOFING INC | P O BOX 123 | | | | SOUTHFIELDS | NY | 10975 | |
| 4869921 | PRECISION SAW & MOWER SERVICE INC | 674 WARWICK AVE | | | | WARWICK | RI | 02888 | |
| 4811548 | PRECISION STAINLESS MFG CO | 325 E 36TH ST | | | | TUCSON | AZ | 85713 | |
| 4864801 | PRECISION TELEVISION INC | 2350 Stanwell Dr | | | | Concord | CA | 94520-4822 | |
| 5798207 | PRECISION TOOL REPAIR & SHARPENING | 2883 COLO SPRINGS RD | | | | PLACERVILLE | CA | 95667-4011 | |
| 5793123 | PRECISION TOOL REPAIR & SHARPENING | 4211 SUNSET LN #103 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4878872 | PRECISION TOOL REPAIR & SHARPENING | MATT CROW | 4211 SUNSET LN # 103 | | | SHINGLE SPRINGS | CA | 95682 | |
| 4877150 | PRECISION TOUCH | ISAAC D SCOTT | 4906 HWY 61 S | | | MOUND BAYOU | MS | 38762 | |
| 4560311 | PRECOURT, SPENCER | Redacted | | | | | | | |
| 4177315 | PREDAWN, JOHN | Redacted | | | | | | | |
| 4260769 | PREDDIE, KHADINE | Redacted | | | | | | | |
| 4397337 | PREDDY, JOSHUA | Redacted | | | | | | | |
| 4761176 | PREDER, JASON | Redacted | | | | | | | |
| 4255818 | PREDESCU, RAYMONDE | Redacted | | | | | | | |
| 4651987 | PREDKO, TED | Redacted | | | | | | | |
| 4705887 | PREDMORE, KANDIE | Redacted | | | | | | | |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | 609 OXLEY ST | | | | Kenner | LA | 70062 | |
| 4448337 | PREDOVICH, THOMAS A | Redacted | | | | | | | |
| 4446617 | PREDRAGOVICH, KEVIN A | Redacted | | | | | | | |
| 4247006 | PREDYBAYLO, YULIYA | Redacted | | | | | | | |
| 4191251 | PREE, ESLANDA M | Redacted | | | | | | | |
| 4150467 | PREE, JOVON | Redacted | | | | | | | |
| 4553947 | PREE, LISA L | Redacted | | | | | | | |
| 4458694 | PREECE, ALEZANDER | Redacted | | | | | | | |
| 4318364 | PREECE, BRANDON M | Redacted | | | | | | | |
| 4736418 | PREECE, CARL | Redacted | | | | | | | |
| 4458387 | PREECE, COREY J | Redacted | | | | | | | |
| 4578790 | PREECE, DUSTIN A | Redacted | | | | | | | |
| 4318324 | PREECE, GRANTLY | Redacted | | | | | | | |
| 4691987 | PREECE, JANICE | Redacted | | | | | | | |
| 4714457 | PREEDIN, PATRICIA | Redacted | | | | | | | |
| 4570348 | PREEPER, ALLEN | Redacted | | | | | | | |
| 4766352 | PREEST, IDENE | Redacted | | | | | | | |
| 4682823 | PREEST, IDENE G | Redacted | | | | | | | |
| 4841638 | PREETAM, RASHI | Redacted | | | | | | | |
| 4230852 | PREFER, CLAUDIA | Redacted | | | | | | | |
| 4868705 | PREFERRED COOLING AND HEATING LLC | 5383 CANNON ROAD | | | | ASHBURN | GA | 31714 | |
| 5793124 | PREFERRED DISPLAY | 155 PASSAIC AVE | SUITE 360 | | | FAIRFIELD | NJ | 07004 | |
| 5798208 | Preferred Display | 155 Passaic Ave, Suite 360 | | | | Fairfield | NJ | 07004 | |
| 4880059 | PREFERRED DISPLAY INC | P D I | 310 BRIGHTON RD | | | CLIFTON | NJ | 07012 | |
| 4881218 | PREFERRED DISTRIBUTORS LLC | P O BOX 250 | | | | SPARTA | WI | 54656 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801191 | PREFERRED DOORS | DBA PREFERRED DOORS LLC | 211 BAKER ROAD UNIT 596 | | | BARKER | TX | 77413 | |
| 4810304 | PREFERRED ELECTRIC SERVICE, INC | PO BOX 50639 | | | | FORT MYERS | FL | 33994 | |
| 4884109 | PREFERRED ELECTRICIANS | PHILLIP J LUCERO | 91-924 PUHIKANI ST | | | EWA BEACH | HI | 96706 | |
| 4876087 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITION LLC | PO BOX 638566 | | | CINCINNATI | OH | 45263 | |
| 5798209 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 4841639 | Preferred General Contractors, Inc | Redacted | | | | | | | |
| 4867863 | PREFERRED MAINTENANCE INC | 4765 STATE HWY 74 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4885624 | PREFERRED MEDIA | PREFERRED MEDIA CENTRAL LLC | 2777 NR ONTARIO ST SUITE 150 | | | BURBANK | CA | 91504 | |
| 4885625 | PREFERRED PAINTER BUILDERS SW INC | PREFERRED PAINTERS SW INC | PO BOX 5477 | | | CLOVIS | NM | 88102 | |
| 4888862 | PREFERRED PLUMBING | TUBULAR FLOW INC | 80 AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| 4883903 | PREFERRED PLUMBING & ELECTRIC | PATRICK J AMORDE | 4555 AUBURN BLVD 2 | | | SACRAMENTO | CA | 95841 | |
| 4810001 | PREFERRED PRINTING & GRAPHICS | 2605 OLD OKEECHOBEE RD. | | | | WEST PALM BEACH | FL | 33409 | |
| 4882167 | PREFERRED SERVICE & MECHANICAL INC | P O BOX 50514 | | | | IDAHO FALLS | ID | 83405 | |
| 4887793 | PREFERRED SMALL ENGINE | SHERAL L JONES | 14982 FM 2329 | | | EUSTACE | TX | 75124 | |
| 5793125 | PREFERRED SMALL ENGINE REPAIR | 14982 FM2329 | | | | EUSTACE | TX | 75124 | |
| 4863340 | PREFERRED TANK & TOWER MAINTENANCE | 2202 HWY 41 N UNIT E | | | | HENDERSON | KY | 42420 | |
| 4862388 | PREFERRED WINDOW AND DOOR INC | 19716 BURNHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 4252865 | PREFONTAINE, DIANE | Redacted | | | | | | | |
| 4179616 | PREFONTAINE, MICHAEL J | Redacted | | | | | | | |
| 4224521 | PREGANO, ANTONIO | Redacted | | | | | | | |
| 4223391 | PREGANO, KATHLEEN | Redacted | | | | | | | |
| 4446510 | PREGENT, ELIZABETH A | Redacted | | | | | | | |
| 4862174 | PREGER AND WERTENTEIL INC | 19 WEST 34TH ST 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4283520 | PREGLER, CHERIE | Redacted | | | | | | | |
| 4660673 | PREGLER, JOHN A | Redacted | | | | | | | |
| 4841640 | PREGO, JULIO | Redacted | | | | | | | |
| 4663604 | PREGUN, NOREEN L. | Redacted | | | | | | | |
| 4239085 | PREHAY, INDIA | Redacted | | | | | | | |
| 4238765 | PREHAY, VANIQUE | Redacted | | | | | | | |
| 4681491 | PREHM, LYNN | Redacted | | | | | | | |
| 4705631 | PREHN, DIANE | Redacted | | | | | | | |
| 4454745 | PREHODA, ELISE | Redacted | | | | | | | |
| 4486285 | PREHOTSKY, TAYLOR C | Redacted | | | | | | | |
| 4369522 | PREINER, DAVID A | Redacted | | | | | | | |
| 4703819 | PREIS, ELIZABETH | Redacted | | | | | | | |
| 4422331 | PREISCH, WILLIAM T | Redacted | | | | | | | |
| 4429289 | PREISH, SEAN D | Redacted | | | | | | | |
| 4404664 | PREISLER, DAVID W | Redacted | | | | | | | |
| 4821265 | PREISS, DAVID | Redacted | | | | | | | |
| 5798211 | PREIT | 200 N. Dartmouth Mall | | | | North Dartmouth | MA | 02747 | |
| 5798212 | PREIT | Attn:  Director, Legal | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5798213 | PREIT | Attn:  General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5791225 | PREIT | ATTN: DIRECTOR, LEGAL | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 5791170 | PREIT | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5791219 | PREIT | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798214 | PREIT | Executive Vice Pres. & General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 4855035 | PREIT | EXTON SQUARE PROPERTY LLC | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 5791261 | PREIT | LISA MOST, ESQ. / LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5791255 | PREIT | MALL MANAGER | 200 N. DARTMOUTH MALL | | | NORTH DARTMOUTH | MA | 02747 | |
| 4855018 | PREIT | PR CAPITAL CITY LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN: DIRECTOR, LEGAL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854651 | PREIT | PR FINANCING LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854825 | PREIT | PR MOORESTOWN LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854632 | PREIT | PR NORTH DARTMOUTH LLC | ATTN: MALL MANAGEMENT OFFICE | 200 N. DARTMOUTH MALL | | NORTH DARTMOUTH | MA | 02747 | |
| 4854776 | PREIT | PREIT ASSOCIATES LP DBA PR JACKSONVILLE LP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4794942 | PREIT ASSOCIATES LP | C/O PR WASHINGTON CROWN LP | PO BOX 347859 | | | PITTSBURGH | PA | 15251-4859 | |
| 4803354 | PREIT ASSOCIATES LP | DBA PR CAPITAL CITY LP | PO BOX 392406 | | | CLEVELAND | OH | 44193 | |
| 4805011 | PREIT ASSOCIATES LP | DBA PR LOGAN VLY/LOGAN VALLEY MALL | P O BOX 951738/NATIONAL CITY BANK | | | CLEVELAND | OH | 44193 | |
| 4799129 | PREIT ASSOCIATES LP | DBA PR VALLEY LP (VALLEY MALL) | P O BOX 73828 | | | CLEVELAND | OH | 44193 | |
| 4805012 | PREIT ASSOCIATES LP | DBA PR WYOMING VLY LP/WY VLY MALL | PNC BANK/PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| 4799099 | PREIT ASSOCIATES LP | DBA PREIT GADSDEN MALL LLC | PO BOX 347871 | | | PITTSBURGH | PA | 15251-4871 | |
| 4805017 | PREIT ASSOCIATES LP | DBA WG PARK LP | PO BOX 73747 | | | CLEVELAND | OH | 44193 | |
| 4805499 | PREIT ASSOCIATES LP | PR JACKSONVILLE LP | NATIONAL CITY BANK | PO BOX 951696 | | CLEVELAND | OH | 44193 | |
| 4874868 | PREIT ASSOICATES LP | DBA PR CHRISTIANA LLC | CHRISTIANA POWR CTR POB 347874 | | | PITTSBURGH | PA | 15251 | |
| 4885628 | PREIT SERVICES LLC | PREIT ASSOCIATES LP | 29 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18702 | |
| 4186446 | PREJEAN, AUJONEE M | Redacted | | | | | | | |
| 4322401 | PREJEAN, DEREK | Redacted | | | | | | | |
| 4720364 | PREJEAN, GENEVIEVE | Redacted | | | | | | | |
| 4525641 | PREJEAN, LARRY | Redacted | | | | | | | |
| 4412429 | PREJEAN, REBECCA M | Redacted | | | | | | | |
| 4326462 | PREJEAN, SHANA M | Redacted | | | | | | | |
| 4324228 | PREJEAN, SONYA R | Redacted | | | | | | | |
| 4347934 | PREJS, JEREMY J | Redacted | | | | | | | |
| 4735168 | PREJUSA, PHILIP | Redacted | | | | | | | |
| 4745107 | PREK, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413668 | PREKOP, ZACHARY | Redacted | | | | | | | |
| 4469712 | PRELERSON, TODD | Redacted | | | | | | | |
| 4443885 | PRELL, CHARLES | Redacted | | | | | | | |
| 4601204 | PRELVUKAJ, SMAJL | Redacted | | | | | | | |
| 4797907 | PREM MAGNETICS INC | DBA REMINGTON INDUSTRIES | 3521 N CHAPEL HILL ROAD | | | JOHNSBURG | IL | 60051 | |
| 4242603 | PREM, TEJWATIE | Redacted | | | | | | | |
| 4406363 | PREMAZA, TERESA | Redacted | | | | | | | |
| 4369843 | PREMCHAND, PRAVEEN | Redacted | | | | | | | |
| 4647038 | PREM-CONNOR, DEBRA | Redacted | | | | | | | |
| 4793541 | Premen, Susan | Redacted | | | | | | | |
| 4573491 | PREMETZ, PAUL D | Redacted | | | | | | | |
| 4805833 | Premier Anesthesia | 2655 Northwinds Parkway | | | | Alpharetta | GA | 30009 | |
| 4795576 | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | 92883 | |
| 4871962 | PREMIER BEVERAGE CO MIRAMAR | 9801 PREMIER PKWY | | | | MIRAMAR | FL | 33025 | |
| 4862638 | PREMIER BEVERAGE JACKSONVILLE | 2001 N ELLIS ROAD | | | | JACKSONVILLE | FL | 35564 | |
| 4829449 | PREMIER BUILDERS, LLC | Redacted | | | | | | | |
| 4821266 | Premier Building Group | Redacted | | | | | | | |
| 4829450 | PREMIER BUILDING GROUP | Redacted | | | | | | | |
| 4871884 | PREMIER CANDLE CORP | 960 BRITANNIA RD E | | | | EAST MISSISSAUGA | ON | L4W 5M7 | CANADA |
| 4841641 | PREMIER CAPE CONSTRUCTION | Redacted | | | | | | | |
| 4821267 | PREMIER COMMUNITIES RIVER ISLANDS | Redacted | | | | | | | |
| 4864492 | PREMIER COMPACTIONS SYSTEMS LLC | 264 LACKAWANNA AVE | | | | WOODLAND PARK | NJ | 07424 | |
| 4866746 | PREMIER CONTRACTING INC | 3940 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| 4811136 | PREMIER COPPER PRODUCTS LLC | 23910 N 19TH AVE BLDG 4 STE 62 | | | | PHOENIX | AZ | 85085 | |
| 4869625 | PREMIER ELECTRIC CO INC | 6317 AMANDA NORTHERN ROAD | | | | CARROLL | OH | 43112 | |
| 4802118 | PREMIER EQUIPMENT SOLUTIONS INC | 173 SHERRY STREET | | | | RUTHERFORDTON | NC | 28139 | |
| 4876007 | PREMIER EXIM (HK) LTD | FLAT L, 6 FLOOR, DAN6 | NO.6 FUIZ YIU KOK STREET | | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4866523 | PREMIER EXIM USA INC | 375 WEST 38TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4866739 | PREMIER FOODS INC | 3933 SOUTH BROOKS ROAD | | | | MUSKEGON | MI | 49444 | |
| 4801220 | PREMIER GEM CONSULTANTS INC | DBA RINGSIZEREDUCERS - PGC, INC | 1375 NATALIE LN | | | AURORA | IL | 60504 | |
| 4849447 | PREMIER GRANITE & STONE LLC | 4556 SPARTAN INDUSTRIAL DR SE | | | | Grandville | MI | 49418 | |
| 4885632 | PREMIER HEALTHCARE | PREMIER HEALTHCARE ALLIANCE L P | 13034 BALLANTYNE CORPT PLACE | | | CHARLOTTE | NC | 28277 | |
| 4852612 | PREMIER HOME IMPROVEMENT & PROPERTY SERVICES | 729 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518 | |
| 5798215 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 4809525 | PREMIER KITCHENS, INC. | 3373 MT. DIABLO BLVD | | | | LAFAYETTE | CA | 94549-4021 | |
| 5742823 | PREMIER LABEL | 45 GRANITE STREET | | | | LEOMINSTER | MA | 01453 | |
| 4866117 | PREMIER LOGISTICS & TRANSPORTATIONS | 3441 DATA DRIVE SUITE 426 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4806293 | PREMIER MOUNTS INC | 3130 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 4898638 | PREMIER PACIFIC ROOFING INC | SALVADOR FRANCO | 750 82ND DR | | | GLADSTONE | OR | 97027 | |
| 4137973 | Premier Packaging | 47 Post Rd | | | | Hooksett | NH | 03106 | |
| 4877312 | PREMIER PACKAGING LLC | JAMES M SOMERS | 47 POST ROAD | | | HOOKSETT | NH | 03106 | |
| 4845673 | PREMIER PLATINUM PROPERTY CONSTRUCTION LLC | 836 KAZAROS CIR | | | | OCOEE | FL | 34761-3168 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875393 | PREMIER PLUMBING & LEAK DETECTION | DONS PLUMBING REPAIR & DRAIN CLEANI | 6023 NW 105TH PLACE | | | ALACHUA | FL | 32615 | |
| 4859300 | PREMIER POWERSPORTS & TRACTOR | 11991 ROUTE 422E | | | | PENN RUNN | PA | 15765 | |
| 5793126 | PREMIER POWERSPORTS & TRACTOR | 11991 RTE. 422 HWY E | | | | PENN RUN | PA | 15765 | |
| 5798216 | PREMIER POWERSPORTS & TRACTOR | 1504 Fruitvale Boulevard | | | | Yakima | WA | 98902 | |
| 4876994 | PREMIER PRINTING INK | HURIYYA DURRANI | 2725 TOWN CENTER BLVD STE P | | | SUGARLAND | TX | 77479 | |
| 4797819 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 400 1ST STREET SUITE 2 | | | VERO BEACH | FL | 32962 | |
| 4841642 | PREMIER REAL ESTATE/VLASKAMP | Redacted | | | | | | | |
| 4867087 | PREMIER RTA LLC | 4105 MCMINNVILLE HWY | | | | SPARTA | TN | 38583 | |
| 4858837 | PREMIER SERVICE GROUP LLC | 11030 ARROW ROUTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4810210 | PREMIER SERVICES FOR EVENTS INC | 3981 BEACON RIDGE WAY | | | | CLERMONT | FL | 34711 | |
| 4841643 | PREMIER SHOWCASE | Redacted | | | | | | | |
| 4880145 | PREMIER SOURCE | P O BOX 10175 | | | | NEW ORLEANS | LA | 70181 | |
| 4880619 | PREMIER SPECIALTY FLOORING INC | P O BOX 153 | | | | EAST SETAUKET | NY | 11733 | |
| 4801440 | PREMIER SPORTS COLLECITBLES | DBA PREMIER SPORTS COLLECTIBLES | PO BOX 736 | | | LA GRANGE | TX | 78945 | |
| 4803603 | PREMIER SPORTS MARKETING INC | DBA RETRO2HERITAGE | 2870 N BERKELEY LAKE RD | | | DULUTH | GA | 30096 | |
| 4898970 | PREMIER SURFACES | CHARLES INGRAM | 1350 MCCAIN PKWY | | | PELHAM | AL | 35124 | |
| 4850585 | PREMIER SURFACES ACQUISITION LLC | 1350 MCCAIN PKWY | | | | Pelham | AL | 35124 | |
| 4882627 | PREMIER TRAILER LEASING INC | P O BOX 644859 | | | | PITTSBURGH | PA | 15264 | |
| 4881245 | PREMIER TRANSPORT | P O BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 4794611 | PREMIER TRANSPORT INC | PO BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 5790785 | PREMIER TRANSPORT, INC. | EDMOND LONGARINI | MINILLAS INDUSTRIAL PARK, CARR #177 KM. 8.1 | | | BAYAMON | PR | 00959 | |
| 5798217 | Premier Transport, Inc. | Minillas Industrial Park, Carr #177 Km. 8.1 | | | | Bayamon | PR | 00959 | |
| 4794612 | PREMIER TRANSPORTATION | 323 CASH MEMORIAL BLVD | | | | FOREST PK | GA | 30097 | |
| 5798218 | PREMIER TRANSPORTATION | 323 Cash Memorial Blvd. | | | | Forest Park | GA | 30297 | |
| 5790786 | PREMIER TRANSPORTATION | MICHAEL MEDICI | 323 CASH MEMORIAL BLVD. | | | FOREST PARK | GA | 30297 | |
| 4882675 | PREMIER TRANSPORTATION REGIONAL | P O BOX 665 | | | | FOREST PARK | GA | 30298 | |
| 5798219 | Premier Transportation, Inc | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5790787 | PREMIER TRANSPORTATION, INC | TIM PILATO | 323 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| 4821268 | PREMIER UNITED COMMUNITIES LP parent | Redacted | | | | | | | |
| 4821269 | PREMIER UNITED COMMUNITIES LP RIVERCHASE | Redacted | | | | | | | |
| 4821270 | PREMIER UNITED COMMUNITIES LP WILLOWS | Redacted | | | | | | | |
| 4796548 | PREMIER WATER SYSTEMS | 7023 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1805 | |
| 4801444 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4906273 | Premier Water Systems | Redacted | | | | | | | |
| 4898966 | PREMIER WINDOW AND DOOR CO LLC | DAVID KRANTZ | 10961 CHARDON RD | | | CHARDON | OH | 44024 | |
| 4797128 | PREMIER WORLDWIDE | DBA SHADE OF STONE | 6005 BINGLEY RD | | | ALEXANDRIA | VA | 22315 | |
| 4801340 | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 4778168 | Premierbank | Attn: President or General Counsel | 2883 Fifth Avenue | | | Huntington | WV | 25702 | |
| 4847707 | PREMIERE AIR CONDITIONING & HEATING LLC | 6305 ELYSIAN FIELDS AVE STE 206 | | | | New Orleans | LA | 70122 | |
| 4851093 | PREMIERE IMPROVMENTS AND HOME PRESE | 5891 DAVIS CREEK RD TRLR 40 | | | | Barboursville | WV | 25504 | |
| 4811237 | PREMIERE MARKETING INC | 10561 BARKLEY STREET SUITE 102 | | | | OVERLAND PARK | KS | 66212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810165 | PREMIERE MARKETING, INC | 10561 BARKLEY STREET STE 102 | | | | OVERLAND PARK | KS | 66043 | |
| 4868032 | PREMIERE ONE LANDSCAPES LLC | 4942 BEST ST | | | | VESELI | MN | 55046 | |
| 4885634 | PREMIERE RADIO NETWORKS | PREMIERE NETWORKS | FILE NUMBER 54522 | | | LOS ANGELES | CA | 90074 | |
| 4858681 | PREMIERE SPEAKERS BUREAU | 109 INTERNATIONAL DR STE 300 | | | | FRANKLIN | TN | 37067 | |
| 4241683 | PREMILIEN, NIKKISHA A | Redacted | | | | | | | |
| 4849067 | PREMIUM AIR SERVICES LLC | 19415 DIVERSION DR | | | | Tomball | TX | 77375 | |
| 4801324 | PREMIUM APPAREL | DBA HAPPY TRENDS | 1712 PIONEER AVE #1795 | | | CHEYENNE | WY | 82001 | |
| 4810895 | PREMIUM APPLIANCE INSTALL LLC | 4706 E HANNIBAL ST | | | | MESA | AZ | 85205-4124 | |
| 4871732 | PREMIUM BEVERAGE | 928 RAILROAD AVE | | | | OPELIKA | AL | 36801 | |
| 4877911 | PREMIUM BEVERAGE SALES | K & M DISTRIBUTING COMPANY INC | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4868506 | PREMIUM BRANDS INC | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4878833 | PREMIUM BUSINESS SERVICES | MARSHALL L BALL | 1105 CADILLAC STREET | | | KANNAPOLIS | NC | 28083 | |
| 4868257 | PREMIUM DIST CO | 5011 BROOKS | | | | MONTCLAIR | CA | 91763 | |
| 4860957 | PREMIUM DISTRIBUTORS | 15001 NORTHRIDGE DR | | | | CHANTILLY | VA | 20151 | |
| 4810635 | PREMIUM KITCHENS | 7400 N FEDERAL HWY | | | | BOCA RATON | FL | 33487 | |
| 4858287 | PREMIUM POWER SYSTEMS INC | 1012 CENTRAL DRIVE | | | | CONCORD | NC | 28027 | |
| 4874190 | PREMIUM REFRESHMENT SERVICE | CLEAR MOUNTAIN REFRESHMENT SRVC LLC | P O BOX 15238 | | | LITTLE ROCK | AR | 72231 | |
| 4879873 | PREMIUM SPECIALTIES | OC ENTERPRISES INC | 105 N KINZIE AVE | | | BRADLEY | IL | 60915 | |
| 4879846 | PREMIUM WATERS INC | NW 7996 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4885443 | PREMIUM WATERS INC | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480 | |
| 4898477 | PREMIUM WINDOWS INSTALLATION BY FRANK LLC | FRANK SAVORILLO | 110 BONI LN SPC L | | | BERNALILLO | NM | 87004 | |
| 4877292 | PREMIUMS & PROMOTIONS INC | JAMES J CHICKA | 700 NEW YORK AVENUE | | | COLUMBUS | OH | 43201 | |
| 4853507 | PREMIUMS & PROMOTIONS, INC. | 7487 Feder Road | | | | Galloway | OH | 43119 | |
| 4865051 | PREMIUMS PLUS PROMOTIONAL PRODUCTS | 29W130 BUTTERFIELD RD STE 106 | | | | WARRENVILLE | IL | 60555 | |
| 4456433 | PREMO, ANGELA | Redacted | | | | | | | |
| 4438253 | PREMO, JUSTIN | Redacted | | | | | | | |
| 4630375 | PREMO, STEPHEN | Redacted | | | | | | | |
| 4438280 | PREMO, TIMOTHY | Redacted | | | | | | | |
| 4364443 | PREMO, WANDA M | Redacted | | | | | | | |
| 4510986 | PREMONT, SABREENA | Redacted | | | | | | | |
| 4453191 | PREMPEH, AARON D | Redacted | | | | | | | |
| 4441272 | PREMPEH, JASON | Redacted | | | | | | | |
| 4414058 | PREMPEH, WILLIAM | Redacted | | | | | | | |
| 4355700 | PRENA, CHRISTOPHER | Redacted | | | | | | | |
| 4475200 | PRENATT, EDAN | Redacted | | | | | | | |
| 4419111 | PRENATT, HAYLEY L | Redacted | | | | | | | |
| 4337902 | PRENDERGAST, BEVERLY K | Redacted | | | | | | | |
| 4262478 | PRENDERGAST, BRIAN | Redacted | | | | | | | |
| 4656981 | PRENDERGAST, GILES | Redacted | | | | | | | |
| 4727851 | PRENDERGAST, JANE | Redacted | | | | | | | |
| 4507343 | PRENDERGAST, JANET E | Redacted | | | | | | | |
| 4564135 | PRENDERGAST, JAQUALA | Redacted | | | | | | | |
| 4687535 | PRENDERGAST, MARCIA | Redacted | | | | | | | |
| 4584328 | PRENDERGAST, NANCY | Redacted | | | | | | | |
| 4577324 | PRENDERGAST, TANYA | Redacted | | | | | | | |
| 4395605 | PRENDES, ISABEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673011 | PRENDEZ, HARRIET M. | Redacted | | | | | | | |
| 4483265 | PRENDI, ARSINO | Redacted | | | | | | | |
| 4683822 | PRENKERT, JEANETTE | Redacted | | | | | | | |
| 4473962 | PRENO, CHERYL A | Redacted | | | | | | | |
| 4391731 | PRENOSIL, CHERYL E | Redacted | | | | | | | |
| 4870968 | PRENSA HISPANA | 809 E WASHINGTON ST SUITE 209 | | | | PHOENIX | AZ | 85034 | |
| 4821271 | PRENTICE & PRENTICE, INC | Redacted | | | | | | | |
| 4434637 | PRENTICE JR., JOHN M | Redacted | | | | | | | |
| 4560968 | PRENTICE, ANTHONY JUNIOR | Redacted | | | | | | | |
| 4396965 | PRENTICE, CHRISTOPHER | Redacted | | | | | | | |
| 4154119 | PRENTICE, CHRISTOPHER G | Redacted | | | | | | | |
| 4561076 | PRENTICE, DQUAN | Redacted | | | | | | | |
| 4748189 | PRENTICE, ELVIRA | Redacted | | | | | | | |
| 4408345 | PRENTICE, EMMA | Redacted | | | | | | | |
| 4442526 | PRENTICE, GESSELL R | Redacted | | | | | | | |
| 4741646 | PRENTICE, JACQUELINE | Redacted | | | | | | | |
| 4261075 | PRENTICE, JAMES T | Redacted | | | | | | | |
| 4435830 | PRENTICE, KAREN A | Redacted | | | | | | | |
| 4438623 | PRENTICE, KATHRYN E | Redacted | | | | | | | |
| 4562459 | PRENTICE, NAKEERA C | Redacted | | | | | | | |
| 4561880 | PRENTICE, NAKEEYA C | Redacted | | | | | | | |
| 4258867 | PRENTICE, NATHANIEL | Redacted | | | | | | | |
| 4561567 | PRENTICE, PEARLINE | Redacted | | | | | | | |
| 4561688 | PRENTICE, PERLA | Redacted | | | | | | | |
| 4653365 | PRENTICE, ROBERT E. | Redacted | | | | | | | |
| 4601045 | PRENTICE, RONI | Redacted | | | | | | | |
| 4594540 | PRENTICE, RYAN | Redacted | | | | | | | |
| 4561140 | PRENTICE, SHARSYCE | Redacted | | | | | | | |
| 4471938 | PRENTICE, SYREETA | Redacted | | | | | | | |
| 4625334 | PRENTICE, THOMAS | Redacted | | | | | | | |
| 5742836 | PRENTIS HUBBARD | 1420 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 4559565 | PRENTIS, RICHARD | Redacted | | | | | | | |
| 4473360 | PRENTISS, AUBRI R | Redacted | | | | | | | |
| 4222188 | PRENTISS, JONATHAN W | Redacted | | | | | | | |
| 4355233 | PRENTISS, SARAH | Redacted | | | | | | | |
| 4214680 | PRENTISS, TYLER F | Redacted | | | | | | | |
| 4168540 | PRENTON, JUDITH | Redacted | | | | | | | |
| 4829451 | PRENZNO, JOHN | Redacted | | | | | | | |
| 4346739 | PREO, SIERRA S | Redacted | | | | | | | |
| 4806565 | PREPAC MANUFACTURING LTD | PO BOX 84332 | | | | SEATTLE | WA | 98124-5632 | |
| 4861888 | PREPAT33 INC | 1797 PRINCETON PLACE | | | | MERRICK | NY | 11566 | |
| 4270162 | PREPOSI, LYNNARD P | Redacted | | | | | | | |
| 5830547 | PREPRINT - CARRIER | ATTN: ROSA DISTEFANO | CBA INDUSTRIES | P.O. BOX 1717 | | ELMWOOD PARK | NJ | 07407 | |
| 4874175 | PREPRINT LOGISTICS MANAGEMENT INC | CLARK GROUP INC | PO BOX 824700 | | | PHILADELPHIA | PA | 19182 | |
| 4172619 | PRERA, CHRISTOPHER | Redacted | | | | | | | |
| 4282788 | PREROST, KRYSTLE | Redacted | | | | | | | |
| 4797644 | PRESADEE LLC | DBA PRESADEE | 4242 ELBERTSON ST | | | ELMHURST | NY | 11373 | |
| 4699886 | PRESAS, ALICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536911 | PRESAS, ELIAS | Redacted | | | | | | | |
| 4545588 | PRESAS, MARIA T | Redacted | | | | | | | |
| 4372262 | PRESBERRY, WHITNEY | Redacted | | | | | | | |
| 4494140 | PRESBERY, GAIL | Redacted | | | | | | | |
| 5853661 | Presby, Carol | Redacted | | | | | | | |
| 4348454 | PRESBY, CAROL | Redacted | | | | | | | |
| 4393870 | PRESBY, KASSANDRA L | Redacted | | | | | | | |
| 4829452 | PRESCHOOL, HAND IN HAND | Redacted | | | | | | | |
| 4507317 | PRESCIUTTI, JUSTIN | Redacted | | | | | | | |
| 4615571 | PRESCOD, JESSE | Redacted | | | | | | | |
| 4627737 | PRESCOD, JOYANN | Redacted | | | | | | | |
| 4401351 | PRESCOD, LATOYA | Redacted | | | | | | | |
| 4589383 | PRESCOD, MARIAN | Redacted | | | | | | | |
| 4771442 | PRESCOD, WINSTON | Redacted | | | | | | | |
| 4829453 | PRESCOR BUILDERS | Redacted | | | | | | | |
| 4884174 | PRESCOTT & SCHRAMM | PLUMBING HEATING & AIR CONDITIONING | 522 S RUSTIN STREET | | | SIOUX CITY | IA | 51106 | |
| 4885637 | PRESCOTT BTLG CO DIST INC | PRESCOTT BOTTLING & DISTRIBUTING CO | P O DRAWER 1417 | | | TULLAHOMA | TN | 37388 | |
| 4885638 | PRESCOTT COURIER | PRESCOTT NEWSPAPERS INC | 8307 C STATE TOUTE 69 STE B | | | PRESCOTT VLY | AZ | 86314-8482 | |
| 5830724 | PRESCOTT DAILY COURIER | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4803400 | PRESCOTT GTWY MALL RLTY HOLDNG LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 5742843 | PRESCOTT KATINA | 9008 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | |
| 4829454 | PRESCOTT KITCHENS | Redacted | | | | | | | |
| 5843101 | Prescott News Network | Maribeth Brossart | 8307 E State Rte 69 Suite B | | | Prescott Valley | AZ | 86314 | |
| 4757591 | PRESCOTT, ALICE | Redacted | | | | | | | |
| 4527030 | PRESCOTT, ASHLEY | Redacted | | | | | | | |
| 4192172 | PRESCOTT, CHALYN J | Redacted | | | | | | | |
| 4408145 | PRESCOTT, CURTIS | Redacted | | | | | | | |
| 4213199 | PRESCOTT, DELMONYIA | Redacted | | | | | | | |
| 4678112 | PRESCOTT, ELENA | Redacted | | | | | | | |
| 4327896 | PRESCOTT, ERIN F | Redacted | | | | | | | |
| 4306678 | PRESCOTT, ETHAN | Redacted | | | | | | | |
| 4480633 | PRESCOTT, EZRA D | Redacted | | | | | | | |
| 4720270 | PRESCOTT, GRACE | Redacted | | | | | | | |
| 4394781 | PRESCOTT, ISABELLE M | Redacted | | | | | | | |
| 4237158 | PRESCOTT, JAMES D | Redacted | | | | | | | |
| 4645276 | PRESCOTT, JANET | Redacted | | | | | | | |
| 4753572 | PRESCOTT, JEANETT | Redacted | | | | | | | |
| 4668926 | PRESCOTT, JEFFREY | Redacted | | | | | | | |
| 4829455 | PRESCOTT, JOANN | Redacted | | | | | | | |
| 4592778 | PRESCOTT, JOSEPH | Redacted | | | | | | | |
| 4539497 | PRESCOTT, KELSEY | Redacted | | | | | | | |
| 4217473 | PRESCOTT, KIARA | Redacted | | | | | | | |
| 4238776 | PRESCOTT, LINDA | Redacted | | | | | | | |
| 4151752 | PRESCOTT, LINDA S | Redacted | | | | | | | |
| 4260988 | PRESCOTT, MARQUVIS | Redacted | | | | | | | |
| 4517877 | PRESCOTT, MEDEA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770655 | PRESCOTT, NICHOLAS | Redacted | | | | | | | |
| 4657283 | PRESCOTT, PAMELA | Redacted | | | | | | | |
| 4693199 | PRESCOTT, PETER | Redacted | | | | | | | |
| 4509062 | PRESCOTT, QUAEISHA | Redacted | | | | | | | |
| 4443305 | PRESCOTT, REED P | Redacted | | | | | | | |
| 4611511 | PRESCOTT, ROBERT | Redacted | | | | | | | |
| 4678608 | PRESCOTT, RUDOLPH | Redacted | | | | | | | |
| 4652167 | PRESCOTT, SANDRA A | Redacted | | | | | | | |
| 4390102 | PRESCOTT, SHERI | Redacted | | | | | | | |
| 4272689 | PRESCOTT, SIOSIANA | Redacted | | | | | | | |
| 4737467 | PRESCOTT, STEHEN | Redacted | | | | | | | |
| 4663365 | PRESCOTT, TREVOR | Redacted | | | | | | | |
| 4613429 | PRESCOTT, WILLIE | Redacted | | | | | | | |
| 4829456 | PRESCOTT,CASSANDRA | Redacted | | | | | | | |
| 4240217 | PRESCOTT-BRATTON, GINGER | Redacted | | | | | | | |
| 5742857 | PRESCOTTGRIGSBY LINDA | 5324 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 4853342 | Prescription Solutions | Redacted | | | | | | | |
| 4352461 | PRESEAU, PAIGE N | Redacted | | | | | | | |
| 4257156 | PRESELY, DASHONNA | Redacted | | | | | | | |
| 4506628 | PRESENDIEU, RUTH | Redacted | | | | | | | |
| 4253309 | PRESENDIEU, SENORIA | Redacted | | | | | | | |
| 4851878 | PRESERVATION SERVICES LLC | 7831 NE 122ND PL | | | | KIRKLAND | WA | 98034-5839 | |
| 4603409 | PRESET, RON | Redacted | | | | | | | |
| 4634424 | PRESHA, MARGARET | Redacted | | | | | | | |
| 4761769 | PRESHAW, STACY | Redacted | | | | | | | |
| 4432021 | PRESHER, ANNA M | Redacted | | | | | | | |
| 4727708 | PRESHER, JANINA | Redacted | | | | | | | |
| 5742861 | PRESHETTA HADLEY | 1322 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612 | |
| 4566065 | PRESHO, EMMA G | Redacted | | | | | | | |
| 4756924 | PRESIDENT, ANTHONY | Redacted | | | | | | | |
| 4600033 | PRESIDENT, DEVERLY | Redacted | | | | | | | |
| 4561711 | PRESIDENT, KIMBERLY | Redacted | | | | | | | |
| 4715622 | PRESIDENTE, IGNACIO | Redacted | | | | | | | |
| 4862628 | PRESIDENTIAL LIMOUSENE | 2000 SOUTH INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| 4821272 | PRESIDIO DEVELOPMENT PARTNERS, LLC | Redacted | | | | | | | |
| 4243382 | PRESILIS-ROY, JACQUELYN | Redacted | | | | | | | |
| 4799764 | PRESITIGE BRANDS INC | 7041 CARR 187 PH 911A | PLAYA DORADA | | | CAROLINA | PR | 00979 | |
| 4379441 | PRESLAR, SHERRIE B | Redacted | | | | | | | |
| 4885640 | PRESLEY MEDIA | PRESLEY PUBLIC RELATIONS & MARKETIN | 1211 APPLEWOOD DR STE #1 | | | PAPILLION | NE | 68046 | |
| 4286271 | PRESLEY, AALIYAH | Redacted | | | | | | | |
| 4305581 | PRESLEY, ALEXIS | Redacted | | | | | | | |
| 4317638 | PRESLEY, BEVERLY A | Redacted | | | | | | | |
| 4146941 | PRESLEY, BREANA M | Redacted | | | | | | | |
| 4375483 | PRESLEY, BREANNA | Redacted | | | | | | | |
| 4375680 | PRESLEY, BRYANT C | Redacted | | | | | | | |
| 4578804 | PRESLEY, CHEYENNE N | Redacted | | | | | | | |
| 4841644 | PRESLEY, CINDY | Redacted | | | | | | | |
| 4519510 | PRESLEY, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528787 | PRESLEY, DONALD G | Redacted | | | | | | | |
| 4385486 | PRESLEY, ELVIS | Redacted | | | | | | | |
| 4224087 | PRESLEY, HAILEY | Redacted | | | | | | | |
| 4667536 | PRESLEY, HUEY P | Redacted | | | | | | | |
| 4418471 | PRESLEY, JAKERA K | Redacted | | | | | | | |
| 4151599 | PRESLEY, JAMES A | Redacted | | | | | | | |
| 4731781 | PRESLEY, JENICA | Redacted | | | | | | | |
| 4320838 | PRESLEY, JEREMIAH L | Redacted | | | | | | | |
| 4723827 | PRESLEY, JOHN F | Redacted | | | | | | | |
| 4356282 | PRESLEY, JOHN H | Redacted | | | | | | | |
| 4650229 | PRESLEY, JOHN M | Redacted | | | | | | | |
| 4767962 | PRESLEY, JULIE | Redacted | | | | | | | |
| 4519174 | PRESLEY, KAYLA R | Redacted | | | | | | | |
| 4579093 | PRESLEY, KRISTOPHER | Redacted | | | | | | | |
| 4675453 | PRESLEY, LISA | Redacted | | | | | | | |
| 4695167 | PRESLEY, MARY | Redacted | | | | | | | |
| 4695168 | PRESLEY, MARY | Redacted | | | | | | | |
| 4628939 | PRESLEY, MICKEY | Redacted | | | | | | | |
| 4726303 | PRESLEY, OLIVER | Redacted | | | | | | | |
| 4642601 | PRESLEY, RAYMOND | Redacted | | | | | | | |
| 4145608 | PRESLEY, REBECCA K | Redacted | | | | | | | |
| 4597615 | PRESLEY, RICHARD | Redacted | | | | | | | |
| 4590431 | PRESLEY, ROBERT | Redacted | | | | | | | |
| 4719606 | PRESLEY, ROBERT L | Redacted | | | | | | | |
| 4719331 | PRESLEY, RONALD | Redacted | | | | | | | |
| 4479099 | PRESLEY, SAADIQAH | Redacted | | | | | | | |
| 4766929 | PRESLEY, SECLINDA | Redacted | | | | | | | |
| 4467521 | PRESLEY, SHANEL M | Redacted | | | | | | | |
| 4517272 | PRESLEY, STEPHANIE D | Redacted | | | | | | | |
| 4147019 | PRESLEY, THERESA M | Redacted | | | | | | | |
| 4647150 | PRESLEY, WANDA | Redacted | | | | | | | |
| 4410371 | PRESLEY, WILLIAM C | Redacted | | | | | | | |
| 4572513 | PRESLIK, ERIC L | Redacted | | | | | | | |
| 4705012 | PRESNALL, DAVID | Redacted | | | | | | | |
| 4356703 | PRESNALL, TIARRA A | Redacted | | | | | | | |
| 4445792 | PRESNAR, GINA M | Redacted | | | | | | | |
| 4595612 | PRESNELL, AMANDA | Redacted | | | | | | | |
| 4511358 | PRESNELL, CHRISTINA R | Redacted | | | | | | | |
| 4256012 | PRESNELL, DAVID M | Redacted | | | | | | | |
| 4382888 | PRESNELL, JAMES M | Redacted | | | | | | | |
| 4597078 | PRESNELL, MARY | Redacted | | | | | | | |
| 4784116 | Presque Isle Water District, ME | P.O. BOX 470 | | | | Presque Isle | ME | 04769 | |
| 4889227 | PRESS & STANDARD | WALTERBORO NEWSPAPERS INC | 1025 BELLS HWY | | | WALTERBORO | SC | 29488 | |
| 4876695 | PRESS DEMOCRAT | HALIFAX MEDIA HOLDINGS LLC | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| 4866237 | PRESS ENTERPRISE CO | 3512 14TH ST P O BOX 792 | | | | RIVERSIDE | CA | 92502 | |
| 4882987 | PRESS ENTERPRISE INC | P O BOX 745 | | | | BLOOMSBURG | PA | 17815 | |
| 4878241 | PRESS JOURNAL | PO BOX 110 | | | | BOWLING GREEN | MO | 63334 | |
| 5830548 | PRESS OF ATLANTIC CITY | ATTN: LISA SNYDER | 1000 WEST WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 08232 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889519 | PRESS OF ATLANTIC CITY | WORLD MEDIA ENTERPRISES INC | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| 4800627 | PRESS PASS COLLECTIBLES LLC | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4874317 | PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC | 170 MARGARET ST P O BOX 459 | | | PLATTSBURGH | NY | 12901 | |
| 4885642 | PRESS SENTINEL | PRESS SENTINEL NEWSPAPER INC | P O BOX 792 | | | ATHENS | GA | 30603 | |
| 4877021 | PRESS TRIBUNE | IDAHO PRESS TRIBUNE LLC | PO BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4763777 | PRESS, MARY | Redacted | | | | | | | |
| 4613816 | PRESSBURG, MARSHA | Redacted | | | | | | | |
| 4455400 | PRESSELL, PAUL A | Redacted | | | | | | | |
| 4841645 | PRESSER, CILA & RUBIN | Redacted | | | | | | | |
| 4757634 | PRESSER, GIDON | Redacted | | | | | | | |
| 4841646 | PRESSER, LEERON & DAVID | Redacted | | | | | | | |
| 4841647 | PRESSER, SHYLA | Redacted | | | | | | | |
| 4648808 | PRESSEY, ANGELA | Redacted | | | | | | | |
| 4265818 | PRESSEY, ANGELA K | Redacted | | | | | | | |
| 4251665 | PRESSEY, EUNICE | Redacted | | | | | | | |
| 4226138 | PRESSEY, JONEISHA | Redacted | | | | | | | |
| 4381992 | PRESSEY, KATIA D | Redacted | | | | | | | |
| 4308956 | PRESSEY, KILEIGH | Redacted | | | | | | | |
| 4336461 | PRESSEY, MONIQUE | Redacted | | | | | | | |
| 4403928 | PRESSEY, NOELLE | Redacted | | | | | | | |
| 4611701 | PRESSEY, SHARON | Redacted | | | | | | | |
| 4313973 | PRESSGROVE, ALAURA | Redacted | | | | | | | |
| 4224172 | PRESSLER, CHRISTOPHER D | Redacted | | | | | | | |
| 4298663 | PRESSLER, JOURDAN L | Redacted | | | | | | | |
| 4171947 | PRESSLER, NOAH I | Redacted | | | | | | | |
| 4288960 | PRESSLER, PEGGY J | Redacted | | | | | | | |
| 5742898 | PRESSLEY JAMIE | 1510 WATERHOUSE ST | | | | EAST RIDGE | TN | 37412 | |
| 4251888 | PRESSLEY PHILLIPS, DEBORAH | Redacted | | | | | | | |
| 4386234 | PRESSLEY, AARON E | Redacted | | | | | | | |
| 4696576 | PRESSLEY, ALBERT | Redacted | | | | | | | |
| 4384978 | PRESSLEY, AMANDA M | Redacted | | | | | | | |
| 4648257 | PRESSLEY, ANDREA D. | Redacted | | | | | | | |
| 4513057 | PRESSLEY, BARBARA | Redacted | | | | | | | |
| 4230989 | PRESSLEY, BRENDA K | Redacted | | | | | | | |
| 4421825 | PRESSLEY, CAITLYN | Redacted | | | | | | | |
| 4652889 | PRESSLEY, CHARLOTTE | Redacted | | | | | | | |
| 4226622 | PRESSLEY, CHERESH C | Redacted | | | | | | | |
| 4177386 | PRESSLEY, CHERISH T | Redacted | | | | | | | |
| 4532478 | PRESSLEY, DAKOTA | Redacted | | | | | | | |
| 4384643 | PRESSLEY, DARELLE | Redacted | | | | | | | |
| 4776589 | PRESSLEY, DONNA | Redacted | | | | | | | |
| 4607160 | PRESSLEY, DORIS | Redacted | | | | | | | |
| 4699497 | PRESSLEY, DOROTHEA | Redacted | | | | | | | |
| 4659998 | PRESSLEY, EDDIE | Redacted | | | | | | | |
| 4651251 | PRESSLEY, EDNA | Redacted | | | | | | | |
| 4343570 | PRESSLEY, ETHAN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153225 | PRESSLEY, EVELYN | Redacted | | | | | | | |
| 4239755 | PRESSLEY, GREGORY C | Redacted | | | | | | | |
| 4272630 | PRESSLEY, HUNTER S | Redacted | | | | | | | |
| 4657402 | PRESSLEY, ISAAC | Redacted | | | | | | | |
| 4380720 | PRESSLEY, JADE | Redacted | | | | | | | |
| 4632722 | PRESSLEY, JAMES | Redacted | | | | | | | |
| 4386019 | PRESSLEY, JEANIE M | Redacted | | | | | | | |
| 4681860 | PRESSLEY, JEFFERY | Redacted | | | | | | | |
| 4379119 | PRESSLEY, JENNIFER | Redacted | | | | | | | |
| 4713807 | PRESSLEY, JERALD | Redacted | | | | | | | |
| 4236697 | PRESSLEY, JESSE | Redacted | | | | | | | |
| 4592095 | PRESSLEY, JIM | Redacted | | | | | | | |
| 4841648 | PRESSLEY, JOSH | Redacted | | | | | | | |
| 4510872 | PRESSLEY, KEITH D | Redacted | | | | | | | |
| 4421686 | PRESSLEY, LASHONDA C | Redacted | | | | | | | |
| 4636386 | PRESSLEY, LILLIE | Redacted | | | | | | | |
| 4579165 | PRESSLEY, LISA | Redacted | | | | | | | |
| 4639967 | PRESSLEY, MAE | Redacted | | | | | | | |
| 4148211 | PRESSLEY, MARY L | Redacted | | | | | | | |
| 4382160 | PRESSLEY, MELISSA | Redacted | | | | | | | |
| 4510705 | PRESSLEY, MONICA | Redacted | | | | | | | |
| 4388272 | PRESSLEY, NADIA | Redacted | | | | | | | |
| 4225921 | PRESSLEY, ROBIN S | Redacted | | | | | | | |
| 4385748 | PRESSLEY, SAMANTHA L | Redacted | | | | | | | |
| 4650239 | PRESSLEY, SAMUEL | Redacted | | | | | | | |
| 4554585 | PRESSLEY, SHANNON | Redacted | | | | | | | |
| 4384349 | PRESSLEY, SHANNON L | Redacted | | | | | | | |
| 4148935 | PRESSLEY, SHANTAVIER | Redacted | | | | | | | |
| 4603915 | PRESSLEY, SHERRI | Redacted | | | | | | | |
| 4767263 | PRESSLEY, SHIRELL | Redacted | | | | | | | |
| 4453710 | PRESSLEY, STEPHEN JR. | Redacted | | | | | | | |
| 4260843 | PRESSLEY, TAYLOR B | Redacted | | | | | | | |
| 4657813 | PRESSLEY, TONYUA | Redacted | | | | | | | |
| 4648834 | PRESSLEY, TYRRIK | Redacted | | | | | | | |
| 4510357 | PRESSLEY, YADIRA D | Redacted | | | | | | | |
| 4512593 | PRESSLY, FRANCIS H | Redacted | | | | | | | |
| 4682938 | PRESSLY, RUBY | Redacted | | | | | | | |
| 4841649 | PRESSMAN RESIDENCE | Redacted | | | | | | | |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 4821273 | PRESSMAN, JONA | Redacted | | | | | | | |
| 4293269 | PRESSNALL, CHRISTOPHER S | Redacted | | | | | | | |
| 4262375 | PRESSNELL, CADY | Redacted | | | | | | | |
| 4253957 | PRESSOIR, ADJANIE | Redacted | | | | | | | |
| 4374904 | PRESSON, CANDICE | Redacted | | | | | | | |
| 4742653 | PRESSON, JENNIFER | Redacted | | | | | | | |
| 4637820 | PRESSON, MICHAEL L | Redacted | | | | | | | |
| 4440114 | PRESSRAM, ANGENA | Redacted | | | | | | | |
| 4869376 | PRESSURE CLEAN INC | 6047 N FLINT RD | | | | GLENDALE | WI | 53209 | |
| 4877978 | PRESSURE PROS | KC PRESSURE PROS INC | P O BOX 910670 | | | ST GEORGE | UT | 84791 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867878 | PRESSURE SPRAY INC | 4796 INTERSTATE DR | | | | CINCINNATY | OH | 45246 | |
| 5793127 | PRESSURE SPRAY INC | 4796 INTERSTATE DR | | | | CINNCINATI | OH | 45246 | |
| 4871157 | PRESSURE WASH THIS INC | 8367 RUBICON TRAIL | | | | ROCKFORD | IL | 61107 | |
| 4873327 | PRESSURE WASHING GUYS | BRETT A BLACKLIDGE | 409 ENCLAVE CIRLCE #307 | | | COSTA MESA | CA | 92626 | |
| 4747994 | PRESSWALLA, HOSHANG | Redacted | | | | | | | |
| 4145640 | PRESSWOOD, CEDRIC C | Redacted | | | | | | | |
| 4273951 | PRESSWOOD, DEANDRE | Redacted | | | | | | | |
| 4514235 | PRESSWOOD, ROGER L | Redacted | | | | | | | |
| 4623682 | PRESSWOOD, ROSCOE | Redacted | | | | | | | |
| 4300191 | PRESSWOOD, SHARTIA | Redacted | | | | | | | |
| 4804514 | PREST O FIT MANUFACTURING INC | DBA HOUSE HOME AND MORE | 3191 N WASHINGTON ST SUITE #5 | | | CHANDLER | AZ | 85225 | |
| 4885145 | PREST O PECONIC INC | PO BOX 69034 | | | | BALTIMORE | MD | 21264 | |
| 4755514 | PREST, AMANDA | Redacted | | | | | | | |
| 4202605 | PREST, ASHLEY | Redacted | | | | | | | |
| 4346905 | PREST, PEGGY S | Redacted | | | | | | | |
| 4209688 | PRESTA, JANE F | Redacted | | | | | | | |
| 4841650 | PRESTA, JILL | Redacted | | | | | | | |
| 4596684 | PRESTA, JOYCE | Redacted | | | | | | | |
| 4375281 | PRESTAGE, CHRISTOPHER A | Redacted | | | | | | | |
| 4529301 | PRESTEGUI, JOSUE | Redacted | | | | | | | |
| 4325500 | PRESTENBACH, BLAKE | Redacted | | | | | | | |
| 4325198 | PRESTENBACK, HUNTER | Redacted | | | | | | | |
| 4315025 | PRESTER, GAVIN | Redacted | | | | | | | |
| 4256227 | PRESTI, ANGELENA | Redacted | | | | | | | |
| 4608340 | PRESTI, ELLEN | Redacted | | | | | | | |
| 4831387 | PRESTI, JOHN | Redacted | | | | | | | |
| 4862928 | PRESTIA TUCKPOINTING LTD | 2091 TUNBRIDGE TRAIL | | | | ALGONQUIN | IL | 60102 | |
| 4300395 | PRESTIANNI, JOHN | Redacted | | | | | | | |
| 4703521 | PRESTIDGE, CLAUDE | Redacted | | | | | | | |
| 4884972 | PRESTIGE APPAREL MFG | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4884973 | PRESTIGE APPAREL MFG INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4861327 | PRESTIGE COSMETICS | 1601 GREEN ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 4868224 | PRESTIGE COSMETICS LLC | 5001 NW 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4852676 | PRESTIGE CUSTOM DEVELOPMENT LLC | PO BOX 702209 | | | | Saint Cloud | FL | 34770 | |
| 4829457 | PRESTIGE CUSTOM RESIDENCES LLC | Redacted | | | | | | | |
| 4841651 | PRESTIGE ESTATES PROPERTY MGMNT | Redacted | | | | | | | |
| 4841652 | PRESTIGE FAMILY HOMES | Redacted | | | | | | | |
| 4853149 | PRESTIGE FLOORING | 480 N DEAN RD STE H2 | | | | Auburn | AL | 36830 | |
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | 24233 FIRDALE AVE | | | | Edmonds | WA | 98020 | |
| 4861638 | PRESTIGE GLOBAL INDUSTRIES INC | 170 TUNG HWA N ROAD STE A | | | | TAIPEI | | | TAIWAN |
| 4898691 | PRESTIGE HEATING AND AIR LLC | COREY TRUITT | 8497 ALDEN CT | | | RIVERDALE | GA | 30274 | |
| 4846814 | PRESTIGE HOME CONSTRUCTION LLC | 15560 SW IVORY ST | | | | Beaverton | OR | 97007 | |
| 4845988 | PRESTIGE HOME IMPROVEMENT LLC | 3416 COLORADO AVE | | | | Kenner | LA | 70065 | |
| 4809915 | PRESTIGE KITCHEN & BATH | 389 E. STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| 5789731 | PRESTIGE MAINTENANCE USA | 1808 10th St #300 | | | | Plano | TX | 75074 | |
| 5798222 | Prestige Maintenance USA | 1808 10th Street | | | | Plano | TX | 75074 | |
| 5790788 | PRESTIGE MAINTENANCE USA | JASON DINVERNO | 1808 10TH STREET | | | PLANO | TX | 75074 | |
| 4883636 | PRESTIGE MAINTENANCE USA | TAMARA JONES | 1808 10TH STREET, STE 300 | | | PLANO | TX | 75074 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | |
| 4821274 | PRESTIGE REMODELING INC | Redacted | | | | | | | |
| 4858264 | PRESTIGE SALES INC | 1010 N GROVE ST | | | | ANAHEIM | CA | 92806 | |
| 4800479 | PRESTIGE SOLUTIONS | 836 SOUTH 100 EAST | | | | SMITHFIELD | UT | 84335 | |
| 4870921 | PRESTIGE STAFFING LLC | 8010 ROSWELL RD STE 330 | | | | ATLANTA | GA | 30350 | |
| 4860408 | PRESTIGE TOY CORP | 140 ROUTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| 4868961 | PRESTIGE TRADING & MFG INC | 565 EDGELEY BLVD | | | | CONCORD | ON | L4K 4E8 | CANADA |
| 5742929 | PRESTIGIACOMO PETER | 154 17 CROSS ISLAND PARKWAY 2L | | | | WHITESTONE | NY | 11357 | |
| 4521241 | PRESTIJOHN, WILLIAM F | Redacted | | | | | | | |
| 4474582 | PRESTILEO, ROBERT V | Redacted | | | | | | | |
| 4572475 | PRESTIN, CHRISTINA M | Redacted | | | | | | | |
| 4357785 | PRESTIN, EDWARD C | Redacted | | | | | | | |
| 4301791 | PRESTINARIO, CELESTE | Redacted | | | | | | | |
| 4855620 | Prestinario, Celeste | Redacted | | | | | | | |
| 4192802 | PRESTIS, NANCY | Redacted | | | | | | | |
| 4158531 | PRESTLEY, DYLAN | Redacted | | | | | | | |
| 4752079 | PRESTLEY, MENDELL | Redacted | | | | | | | |
| 5798223 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 4884363 | PRESTO X COMPANY | PO BOX 13848 | | | | READING | PA | 19612 | |
| 4625853 | PRESTO, EDWARD | Redacted | | | | | | | |
| 4614119 | PRESTON JR, WALTER | Redacted | | | | | | | |
| 4847916 | PRESTON CAVINESS | 213 PITT ST | | | | Bridgeport | CT | 06606 | |
| 4183723 | PRESTON DE SILVA, LIXYA | Redacted | | | | | | | |
| 4877574 | PRESTON INVESTMENT GROUP LLC | JIMMY JOHNS GOURMET SANDWICHES | 3909 UNION DEPOSIT RD | | | HARRISBURG | PA | 17109 | |
| 5404109 | PRESTON JOSEPH AND KAREN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 4185226 | PRESTON JR, MARTY | Redacted | | | | | | | |
| 4850125 | PRESTON MCCLELLAND CONSTRUCTION | 410 MCMILLEN RD | | | | McMinnville | TN | 37110 | |
| 4899151 | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN PRESTON | 105 MULBERRY ST | | | ASHLAND CITY | TN | 37015 | |
| 4847773 | PRESTON ROOFING INC | 11678 RIVER CREST DR | | | | Gloucester | VA | 23061 | |
| 4889535 | PRESTON SHEPARD RETAIL LP | WRI BIT RETIAL JV LP | C/O WEINGARTEN INVT POB 924133 | | | HOUSTON | TX | 77292 | |
| 5742968 | PRESTON SONYA | PO BOX682 | | | | WAYNESBORO | GA | 30830 | |
| 4454151 | PRESTON, ALANNAH | Redacted | | | | | | | |
| 4554494 | PRESTON, ALENE | Redacted | | | | | | | |
| 4197816 | PRESTON, AMY | Redacted | | | | | | | |
| 4841653 | PRESTON, ANNETTE | Redacted | | | | | | | |
| 4281170 | PRESTON, ANTOINE | Redacted | | | | | | | |
| 4553980 | PRESTON, ASHANTI D | Redacted | | | | | | | |
| 4285095 | PRESTON, ASHLEY R | Redacted | | | | | | | |
| 4565894 | PRESTON, AUBRYNN S | Redacted | | | | | | | |
| 4155502 | PRESTON, AUSTIN X | Redacted | | | | | | | |
| 4376304 | PRESTON, BARBARA A | Redacted | | | | | | | |
| 4741438 | PRESTON, BARRY | Redacted | | | | | | | |
| 4776149 | PRESTON, BARRY | Redacted | | | | | | | |
| 4227902 | PRESTON, BONNIE M | Redacted | | | | | | | |
| 4468413 | PRESTON, BRITNEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666204 | PRESTON, CAROL | Redacted | | | | | | | |
| 4577104 | PRESTON, CASEY | Redacted | | | | | | | |
| 4751970 | PRESTON, CHARLES R | Redacted | | | | | | | |
| 4512399 | PRESTON, CHRISTOPHER | Redacted | | | | | | | |
| 4541815 | PRESTON, CHRISTOPHER J | Redacted | | | | | | | |
| 4289951 | PRESTON, CHYANDE | Redacted | | | | | | | |
| 4297764 | PRESTON, CLYDE | Redacted | | | | | | | |
| 4747195 | PRESTON, CODY | Redacted | | | | | | | |
| 4450543 | PRESTON, COLT | Redacted | | | | | | | |
| 4686440 | PRESTON, CYNTHIA | Redacted | | | | | | | |
| 4227210 | PRESTON, DANIEL | Redacted | | | | | | | |
| 4653019 | PRESTON, DANIEL | Redacted | | | | | | | |
| 4792163 | Preston, Darrin | Redacted | | | | | | | |
| 4409783 | PRESTON, DAWNA L | Redacted | | | | | | | |
| 4297570 | PRESTON, DEVIN W | Redacted | | | | | | | |
| 4717178 | PRESTON, DIANE | Redacted | | | | | | | |
| 4829458 | PRESTON, DON | Redacted | | | | | | | |
| 4766083 | PRESTON, DOUGLAS | Redacted | | | | | | | |
| 4737941 | PRESTON, EDNA | Redacted | | | | | | | |
| 4317381 | PRESTON, EDWARD | Redacted | | | | | | | |
| 4359856 | PRESTON, ELISE | Redacted | | | | | | | |
| 4270373 | PRESTON, ELIZABETH K | Redacted | | | | | | | |
| 4336882 | PRESTON, EMILY N | Redacted | | | | | | | |
| 4589427 | PRESTON, EMMA L | Redacted | | | | | | | |
| 4584921 | PRESTON, EVELYN D | Redacted | | | | | | | |
| 4730186 | PRESTON, GWENDOLYN | Redacted | | | | | | | |
| 4521384 | PRESTON, HOLLY N | Redacted | | | | | | | |
| 4577681 | PRESTON, ISABELLA N | Redacted | | | | | | | |
| 4675347 | PRESTON, JACQUELINE | Redacted | | | | | | | |
| 4260963 | PRESTON, JADE | Redacted | | | | | | | |
| 4340614 | PRESTON, JALISA M | Redacted | | | | | | | |
| 4231200 | PRESTON, JAMIE | Redacted | | | | | | | |
| 4302893 | PRESTON, JANEA | Redacted | | | | | | | |
| 4617990 | PRESTON, JANET | Redacted | | | | | | | |
| 4326314 | PRESTON, JESSIE D | Redacted | | | | | | | |
| 4286484 | PRESTON, JOAN | Redacted | | | | | | | |
| 4517227 | PRESTON, JOANNA | Redacted | | | | | | | |
| 4377468 | PRESTON, JOANNE | Redacted | | | | | | | |
| 4216395 | PRESTON, JORDANA | Redacted | | | | | | | |
| 4571065 | PRESTON, JOREY | Redacted | | | | | | | |
| 6015357 | Preston, Joseph & Karen | Redacted | | | | | | | |
| 4792094 | Preston, Joseph & Karen | Redacted | | | | | | | |
| 4675901 | PRESTON, JOSEPH W | Redacted | | | | | | | |
| 4323290 | PRESTON, KIM | Redacted | | | | | | | |
| 4703125 | PRESTON, KIM | Redacted | | | | | | | |
| 4392115 | PRESTON, KIMBERLY S | Redacted | | | | | | | |
| 4580114 | PRESTON, KRISTEN | Redacted | | | | | | | |
| 4595181 | PRESTON, KRISTI | Redacted | | | | | | | |
| 4223435 | PRESTON, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770507 | PRESTON, LAURIE | Redacted | | | | | | | |
| 4620114 | PRESTON, LAVERNE | Redacted | | | | | | | |
| 4638688 | PRESTON, LINDA | Redacted | | | | | | | |
| 4663261 | PRESTON, LINDA | Redacted | | | | | | | |
| 4310337 | PRESTON, LOGAN | Redacted | | | | | | | |
| 4748626 | PRESTON, LOUIS JR. R. | Redacted | | | | | | | |
| 4452775 | PRESTON, MACIE M | Redacted | | | | | | | |
| 4455209 | PRESTON, MACKENZIE M | Redacted | | | | | | | |
| 4358804 | PRESTON, MADISON D | Redacted | | | | | | | |
| 4473181 | PRESTON, MARTESHA | Redacted | | | | | | | |
| 4174644 | PRESTON, ORIALE A | Redacted | | | | | | | |
| 4623459 | PRESTON, PHILIP | Redacted | | | | | | | |
| 4448885 | PRESTON, PHILIP | Redacted | | | | | | | |
| 4555515 | PRESTON, RACHUAN M | Redacted | | | | | | | |
| 4710861 | PRESTON, RANATA | Redacted | | | | | | | |
| 4413933 | PRESTON, RICK N | Redacted | | | | | | | |
| 4716587 | PRESTON, ROBERT | Redacted | | | | | | | |
| 4216899 | PRESTON, ROBERT | Redacted | | | | | | | |
| 4726429 | PRESTON, ROBIN | Redacted | | | | | | | |
| 4376203 | PRESTON, ROMYRUS | Redacted | | | | | | | |
| 4588249 | PRESTON, ROSALYN | Redacted | | | | | | | |
| 4154668 | PRESTON, SAMANTHA A | Redacted | | | | | | | |
| 4351817 | PRESTON, SANDRA L | Redacted | | | | | | | |
| 4644472 | PRESTON, SEAN | Redacted | | | | | | | |
| 4258860 | PRESTON, SHAELA K | Redacted | | | | | | | |
| 4715280 | PRESTON, SHANIQUA M. | Redacted | | | | | | | |
| 4558209 | PRESTON, SHARON V | Redacted | | | | | | | |
| 4371705 | PRESTON, SHERRY | Redacted | | | | | | | |
| 4240638 | PRESTON, STEVEN L | Redacted | | | | | | | |
| 4695833 | PRESTON, SUSAN | Redacted | | | | | | | |
| 4234345 | PRESTON, SYLVIA O | Redacted | | | | | | | |
| 4144154 | PRESTON, TERESA L | Redacted | | | | | | | |
| 4763451 | PRESTON, THOMAS | Redacted | | | | | | | |
| 4405534 | PRESTON, TIFFANY | Redacted | | | | | | | |
| 4263841 | PRESTON, TRINITY | Redacted | | | | | | | |
| 4454464 | PRESTON, TYLER | Redacted | | | | | | | |
| 4333861 | PRESTON, TYREE D | Redacted | | | | | | | |
| 4257823 | PRESTON, VIRGINIA | Redacted | | | | | | | |
| 4257823 | PRESTON, VIRGINIA | Redacted | | | | | | | |
| 4258353 | PRESTON, YAKITA | Redacted | | | | | | | |
| 4691210 | PRESTONBROWN, TRACI | Redacted | | | | | | | |
| 5843013 | Prestone Products Corporation | Dept. CH 14447 | | | | Palantine | IL | 60055-4447 | |
| 5845698 | Prestone Products Corporation | Dept. CH 14447 | | | | Palatine | IL | 60055-4447 | |
| 5798224 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | Atlanta | GA | 30384 | |
| 4858772 | PRESTONS | 110 GULF HILL ROAD | | | | CORTLAND | NY | 13045 | |
| 4168583 | PRESTRIDGE, ROBERT | Redacted | | | | | | | |
| 4672297 | PRESTRIDGE, WILLIAM | Redacted | | | | | | | |
| 4606504 | PRESTUP, JANE | Redacted | | | | | | | |
| 5798225 | PRESTWICK COMPANIES | 3715 Northside Pkwy NW | | | | Atlanta | GA | 30327 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793128 | PRESTWICK COMPANIES | 3715 NORTHSIDE PKWY NW | | | | ATLANTA | GA | 30327 | |
| 5798226 | Prestwick Constuction Company | 3715 Northside Pkwy NW | Suite 175 | | | Atlanta | GA | 30327 | |
| 5793129 | PRESTWICK CONSTUCTION COMPANY | 3715 NORTHSIDE PKWY NW | SUITE 175 | | | ATLANTA | GA | 30327 | |
| 4252151 | PRESTWOOD JR, TONY | Redacted | | | | | | | |
| 4517046 | PRESTWOOD, APRIL L | Redacted | | | | | | | |
| 4750458 | PRESUTTI, ANTHONY | Redacted | | | | | | | |
| 4676887 | PRESUTTI, MARGARET | Redacted | | | | | | | |
| 4660482 | PRESUTTI, PATRICIA | Redacted | | | | | | | |
| 4700188 | PRESUTTI, PAUL | Redacted | | | | | | | |
| 4393703 | PRESUTTI, SAMUEL | Redacted | | | | | | | |
| 4387192 | PRESUTTO, JENNA | Redacted | | | | | | | |
| 4222695 | PRESZ, STEPHEN | Redacted | | | | | | | |
| 4747618 | PRESZLER, MATTHEW | Redacted | | | | | | | |
| 4516821 | PRETE, CHRISTY | Redacted | | | | | | | |
| 4841654 | PRETE, RICHARD | Redacted | | | | | | | |
| 4197188 | PRETER, JAMES C | Redacted | | | | | | | |
| 5742978 | PRETLOW BELINDA | 3869 SHANADHOH DR | | | | WILLIAMSBURG | VA | 23188 | |
| 4560604 | PRETLOW, TANIKA N | Redacted | | | | | | | |
| 4409097 | PRETORIUS, DEON | Redacted | | | | | | | |
| 4519268 | PRETORIUS, MEGAN E | Redacted | | | | | | | |
| 4314545 | PRETORIUS, MICHAEL | Redacted | | | | | | | |
| 4370707 | PRETTI, JOSH | Redacted | | | | | | | |
| 4620444 | PRETTIPAUL, CHRISTENDUTT | Redacted | | | | | | | |
| 4829459 | PRETTO, JOHN | Redacted | | | | | | | |
| 4423583 | PRETTO, MARVIN | Redacted | | | | | | | |
| 4562902 | PRETTY, TINA | Redacted | | | | | | | |
| 4557650 | PRETTY-DIXON, JALA A | Redacted | | | | | | | |
| 4597920 | PRETTYMAN, ALFRED | Redacted | | | | | | | |
| 4313314 | PRETZER, CAITLIN J | Redacted | | | | | | | |
| 4389962 | PRETZER, JAMES | Redacted | | | | | | | |
| 4748575 | PRETZER, KEITH | Redacted | | | | | | | |
| 4586241 | PRETZER, LEROY | Redacted | | | | | | | |
| 4703389 | PRETZER, RICHARD | Redacted | | | | | | | |
| 4315151 | PRETZER, TROY | Redacted | | | | | | | |
| 4841655 | PRETZSCH, JOERG | Redacted | | | | | | | |
| 5742983 | PREU JESSICA | 12153 CITRUSWOOD DR | | | | ORLANDO | FL | 32832 | |
| 4442815 | PREUDHOMME, NANCY | Redacted | | | | | | | |
| 4254773 | PREUDHOMME, WENDY A | Redacted | | | | | | | |
| 4752751 | PREUIT, CHARLENE | Redacted | | | | | | | |
| 4274350 | PREUSCHL, MONICA L | Redacted | | | | | | | |
| 5742985 | PREUSS MARK | S495 GRIFFA DR | | | | WONEWOC | WI | 53968 | |
| 4466793 | PREUSSE, HEATHER M | Redacted | | | | | | | |
| 4423137 | PREUSSE, RICHARD | Redacted | | | | | | | |
| 4699039 | PREUSSER, RAYMOND W | Redacted | | | | | | | |
| 4290306 | PREUSSNER, SOMAR | Redacted | | | | | | | |
| 4485155 | PREVADE, KATHLEEN M | Redacted | | | | | | | |
| 4396063 | PREVAL, ALLEN | Redacted | | | | | | | |
| 4257151 | PREVAL, CAEL | Redacted | | | | | | | |
| 4156171 | PREVALLET, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234043 | PREVATT, DIANE M | Redacted | | | | | | | |
| 4462089 | PREVATT, EVELYN | Redacted | | | | | | | |
| 4850142 | PREVATTS RENOVATIONS LLC | 2587 WAYNE WHITE RD LOT 71 | | | | Pleasant Garden | NC | 27313 | |
| 4483586 | PREVENDOSKI, TALIA R | Redacted | | | | | | | |
| 4562907 | PREVENDOSKI, TIMOTHY | Redacted | | | | | | | |
| 4389787 | PREVETT, BOBBI J | Redacted | | | | | | | |
| 4856697 | PREVETT, MICHAEL | Redacted | | | | | | | |
| 4479201 | PREVETTE, BRIAN T | Redacted | | | | | | | |
| 4381520 | PREVETTE, DONNA E | Redacted | | | | | | | |
| 4268098 | PREVETTE, GINA L | Redacted | | | | | | | |
| 4512117 | PREVETTE, JESSICA L | Redacted | | | | | | | |
| 4593669 | PREVIL, DANIEL | Redacted | | | | | | | |
| 4252813 | PREVIL, RACHEL | Redacted | | | | | | | |
| 4331992 | PREVILLE, JAYLEEN | Redacted | | | | | | | |
| 4561246 | PREVILLE, LUCKY D | Redacted | | | | | | | |
| 4648853 | PREVILOR, HALAN | Redacted | | | | | | | |
| 4758732 | PREVITI, MARTINA B | Redacted | | | | | | | |
| 4676811 | PREVITY, ANTHONY | Redacted | | | | | | | |
| 4754369 | PREVO, KAREN | Redacted | | | | | | | |
| 4442430 | PREVO, SEAN | Redacted | | | | | | | |
| 4763529 | PREVOL, JEANNETTE  M | Redacted | | | | | | | |
| 5742990 | PREVOST MARQUIS | 19608 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 4730327 | PREVOST, ALLEN | Redacted | | | | | | | |
| 4527009 | PREVOST, CHERYL | Redacted | | | | | | | |
| 4659424 | PREVOST, ELIZABETH | Redacted | | | | | | | |
| 4737305 | PREVOST, EVERETT J | Redacted | | | | | | | |
| 4384017 | PREVOST, JODSON | Redacted | | | | | | | |
| 4470748 | PREVOST, KAYLA | Redacted | | | | | | | |
| 4650292 | PREVOST, KENNETH | Redacted | | | | | | | |
| 4637594 | PREVOST, LEROY | Redacted | | | | | | | |
| 4520434 | PREVOST, LISA | Redacted | | | | | | | |
| 4621778 | PREVOST, RAY | Redacted | | | | | | | |
| 4287582 | PREVOST, TAYLOR | Redacted | | | | | | | |
| 4899499 | PREVOST-ALLEN, SHOLA | Redacted | | | | | | | |
| 4746417 | PREVOT, BRIAN | Redacted | | | | | | | |
| 4691016 | PREVOT, CAROLYN | Redacted | | | | | | | |
| 4732893 | PREW, JANET | Redacted | | | | | | | |
| 4383843 | PREW, JEANNINE | Redacted | | | | | | | |
| 4880306 | PREWETT HOSIERY SALES CORP | P O BOX 11407 DRAWER 503 | | | | BIRMINGHAM | AL | 35246 | |
| 4193245 | PREWETT, CASSANDRA | Redacted | | | | | | | |
| 4199948 | PREWETT, CHARLES F | Redacted | | | | | | | |
| 4465210 | PREWETT, KAITLYN | Redacted | | | | | | | |
| 4706025 | PREWITT, AARON | Redacted | | | | | | | |
| 4147233 | PREWITT, BYRON | Redacted | | | | | | | |
| 4149808 | PREWITT, CURTIS | Redacted | | | | | | | |
| 4148136 | PREWITT, CYRESIA R | Redacted | | | | | | | |
| 4145931 | PREWITT, DEATRICE L | Redacted | | | | | | | |
| 4199919 | PREWITT, DEBORA S | Redacted | | | | | | | |
| 4448106 | PREWITT, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596413 | PREWITT, DOROTHY | Redacted | | | | | | | |
| 4545937 | PREWITT, ELLEN G | Redacted | | | | | | | |
| 4758519 | PREWITT, JACQUELINE | Redacted | | | | | | | |
| 4829460 | PREWITT, JOE | Redacted | | | | | | | |
| 4590729 | PREWITT, MICHELLE | Redacted | | | | | | | |
| 4276274 | PREWITT, NATALIE J | Redacted | | | | | | | |
| 4264628 | PREWITT, NETTIE | Redacted | | | | | | | |
| 4263769 | PREWITT, OMARR | Redacted | | | | | | | |
| 4535390 | PREWITT, ORION | Redacted | | | | | | | |
| 4295648 | PREWITT, PATRICIA | Redacted | | | | | | | |
| 4586258 | PREWITT, PATSY | Redacted | | | | | | | |
| 4714996 | PREWITT, PAULA L | Redacted | | | | | | | |
| 4322668 | PREWITT, SAMANTHA | Redacted | | | | | | | |
| 4572423 | PREWITT, SAMPSON J | Redacted | | | | | | | |
| 4263277 | PREWITT, SANDRA | Redacted | | | | | | | |
| 4288520 | PREWITT, VELETTA A | Redacted | | | | | | | |
| 4287851 | PREWITT, WILLIAM C | Redacted | | | | | | | |
| 4413801 | PREWITT, WINSTON | Redacted | | | | | | | |
| 4306726 | PREWITT-BYERS, ANNA M | Redacted | | | | | | | |
| 4294286 | PREWOZNIAK, KARIANN | Redacted | | | | | | | |
| 5742998 | PREYEAR TAMESHIA | 2712 BARTLEY AVE APT A2 | | | | PASCAGOULA | MS | 39567 | |
| 4721661 | PREYER, MELVIN L | Redacted | | | | | | | |
| 4537137 | PREZAS, JULIAN | Redacted | | | | | | | |
| 4249937 | PREZEAU, VICTORIA | Redacted | | | | | | | |
| 4252792 | PREZI, MAUD | Redacted | | | | | | | |
| 4402047 | PREZIOSE, LINDA A | Redacted | | | | | | | |
| 4404825 | PREZIOSI, SARAH | Redacted | | | | | | | |
| 4551438 | PREZIOSO, LYNN D | Redacted | | | | | | | |
| 4610975 | PREZOLA, PAULINE | Redacted | | | | | | | |
| 5798227 | PRGX USA, Inc. | 600 Galleria Parkway, Suite 100 | | | | Atlanta | GA | 30339 | |
| 5790789 | PRGX USA, INC. | PRESIDENT, US AP RETAIL DIVISION | 600 GALLERIA PARKWAY, SUITE 100 | | | ATLANTA | GA | 30339 | |
| 4841656 | PRH 1100 | Redacted | | | | | | | |
| 4841657 | PRH 1300 S. MIAMI AVENUE / SLS CONDO | Redacted | | | | | | | |
| 5798228 | PRH Fairwinds LLC | 315 S. Biscayne Blvd, 4th Floor | | | | Miami | FL | 33131 | |
| 5788944 | PRH Fairwinds LLC | Scott Johnston | 315 S. Biscayne Blvd, 4th Floor | | | Miami | FL | 33131 | |
| 4841658 | PRH FAIRWINDS LLC / AUBERGE BEACH | Redacted | | | | | | | |
| 4841659 | PRH MIDTOWN 3, LLC / HYDE MIDTOWN | Redacted | | | | | | | |
| 4841660 | PRH NE 31ST STREET, LLC / PARAISO BAY | Redacted | | | | | | | |
| 4841661 | PRH PARAISO FOUR LLC / PARAISO BAYVIEW | Redacted | | | | | | | |
| 4841662 | PRH PARAISO TWO LLC / GRAN PARAISO | Redacted | | | | | | | |
| 4432592 | PRIADOUN, TANYA | Redacted | | | | | | | |
| 4449375 | PRIAH, SYDNEE S | Redacted | | | | | | | |
| 4647996 | PRIAM, AMY | Redacted | | | | | | | |
| 4407291 | PRIANTE, JOHN E | Redacted | | | | | | | |
| 4428033 | PRIANTI, ROBERT P | Redacted | | | | | | | |
| 4248534 | PRIBBLE, KARYN | Redacted | | | | | | | |
| 4229910 | PRIBBLE, MATTHEW R | Redacted | | | | | | | |
| 4355897 | PRIBISH, DEANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689586 | PRIBLUDA, GUILAD | Redacted | | | | | | | |
| 4853826 | Pribonic, Courtney | Redacted | | | | | | | |
| 4158912 | PRIBULA, CHARLOTTE R | Redacted | | | | | | | |
| 4157561 | PRIBULA, KATELYN A | Redacted | | | | | | | |
| 4467642 | PRIBYL, VICTOR J | Redacted | | | | | | | |
| 4655604 | PRICE  SR, JOE  A | Redacted | | | | | | | |
| 5743011 | PRICE ALLISON | 3986 RIVERSIDE DR APT 3906 | | | | MACON | GA | 31206 | |
| 5743017 | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | |
| 4756810 | PRICE -BROOKS, VIVIAN | Redacted | | | | | | | |
| 5743049 | PRICE CONNIE | 7 CHEROKEE RD | | | | SHALIMAR | FL | 32579 | |
| 5743050 | PRICE CONNIE K | 200 15TH AVE SW | | | | ALTOONA | IA | 50009 | |
| 4872635 | PRICE COUNTY REVIEW | APG MEDIA OF WISCONSIN LLC | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 4886389 | PRICE CUTTER PLUS | RPCS INC | 1878 S STATE HWY 125 | | | ROGERSVILLE | MO | 64742 | |
| 4799211 | PRICE DEVELOPMENT CO LP | RED CLIFFS MALL | SDS-12-2341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799194 | PRICE DEVELOPMENT CO LTD | EASTRIDGE MALL | SDS-12-2336 | | | MINNEAPOLIS | MN | 55486-2336 | |
| 4799290 | PRICE DEVELOPMENT COMPANY LP | RED CLIFFS MALL | 1770 EAST RED CLIFFS DR #114 | | | ST GEORGE | UT | 84790 | |
| 5743071 | PRICE DIONNE | 24 DARDEN ST | | | | CAMDEN | NC | 28326 | |
| 5743086 | PRICE ERLINDA | 5243 SABLE ST | | | | DENVER | CO | 80239 | |
| 4873909 | PRICE FAMILY HOLDINGS INC | CHARLES E PRICE III | 850 HWY 15 SOUTH | | | JACKSON | KY | 41339 | |
| 4804457 | PRICE FINANCING PARTNERSHIP LP | NORTH PLAINS MALL | SDS-12-2338 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4153865 | PRICE II, JAMES P | Redacted | | | | | | | |
| 4560136 | PRICE III, JAMES P | Redacted | | | | | | | |
| 4487531 | PRICE III, ROBERT E | Redacted | | | | | | | |
| 4338412 | PRICE III, THOMAS W | Redacted | | | | | | | |
| 4685146 | PRICE JENNINGS, EARLENE | Redacted | | | | | | | |
| 4279572 | PRICE JR, ALAN S | Redacted | | | | | | | |
| 4293428 | PRICE JR, NATHAN D | Redacted | | | | | | | |
| 4523311 | PRICE JR., RONNIE | Redacted | | | | | | | |
| 5743113 | PRICE KASHONNA | 605 ROXBURY | | | | YOUNGSTOWN | OH | 44502 | |
| 4337849 | PRICE LL, DENNIS | Redacted | | | | | | | |
| 5743140 | PRICE MATTHEW | 5631 EDGEBROOK DR | | | | GALENA | OH | 43021 | |
| 5743146 | PRICE NATALIE D | 5533 110TH AVE N APT 104 | | | | PINELLAS PARK | FL | 33782 | |
| 4744077 | PRICE PAASI, HELEN | Redacted | | | | | | | |
| 4859619 | PRICE PFISTER INC | 12343 COLLECTIONS CE | | | | CHICAGO | IL | 60693 | |
| 4799561 | PRICE PFISTER INC | 12343 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867741 | PRICE POINT BUYING INC | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 5404513 | PRICE RAMONA | 101 W NUEVA ST | | | | SAN ANTONIO | TX | 78205 | |
| 5743163 | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | |
| 5743168 | PRICE ROBERT | 6086 WEST CIRCLE ST | | | | ATHENS | TX | 75752 | |
| 4857296 | Price Spokane Limited Partnership | 35 Century Park Way | | | | Salt Lake City | UT | 84115 | |
| 4382938 | PRICE SR, JOHN W | Redacted | | | | | | | |
| 5743189 | PRICE TENESHIA M | 2543 ST JAMES STREET | | | | GREENVILLE | MS | 38703 | |
| 5743196 | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 06320 | |
| 5743200 | PRICE TUWINA | 3676 THURGOOD AVE | | | | CLEVELAND | OH | 44115 | |
| 5743202 | PRICE VALENCIA | 2114 E MOSSMAN | | | | WICHITA | KS | 67214 | |
| 5743212 | PRICE ZURI | 1701 BENNING RD A23 | | | | WASHINGTON | DC | 20902 | |
| 4404836 | PRICE, A KELLY | Redacted | | | | | | | |
| 4569842 | PRICE, ABIGAIL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459089 | PRICE, ADAM | Redacted | | | | | | | |
| 4507558 | PRICE, ADAM | Redacted | | | | | | | |
| 4217026 | PRICE, ADAM | Redacted | | | | | | | |
| 4220577 | PRICE, ADAM | Redacted | | | | | | | |
| 4479030 | PRICE, ADRIENE | Redacted | | | | | | | |
| 4717949 | PRICE, AGNES | Redacted | | | | | | | |
| 4518841 | PRICE, ALEC J | Redacted | | | | | | | |
| 4373544 | PRICE, ALEISHA C | Redacted | | | | | | | |
| 4521863 | PRICE, ALEX | Redacted | | | | | | | |
| 4481564 | PRICE, ALEX L | Redacted | | | | | | | |
| 4513181 | PRICE, ALEXANDER B | Redacted | | | | | | | |
| 4168916 | PRICE, ALICIA A | Redacted | | | | | | | |
| 4224481 | PRICE, ALISON | Redacted | | | | | | | |
| 4287873 | PRICE, ALIYAH | Redacted | | | | | | | |
| 4610844 | PRICE, ALMA | Redacted | | | | | | | |
| 4509953 | PRICE, ALMA F | Redacted | | | | | | | |
| 4145814 | PRICE, AMANDA | Redacted | | | | | | | |
| 4720853 | PRICE, AMBER | Redacted | | | | | | | |
| 4181709 | PRICE, AMBERLY | Redacted | | | | | | | |
| 4365635 | PRICE, AMEER A | Redacted | | | | | | | |
| 4495201 | PRICE, AMOURI D | Redacted | | | | | | | |
| 4379882 | PRICE, AMY N | Redacted | | | | | | | |
| 4308381 | PRICE, ANDREA | Redacted | | | | | | | |
| 4291610 | PRICE, ANDREA L | Redacted | | | | | | | |
| 4288163 | PRICE, ANDREA S | Redacted | | | | | | | |
| 4737154 | PRICE, ANDREW L | Redacted | | | | | | | |
| 4349444 | PRICE, ANGELA D | Redacted | | | | | | | |
| 4362849 | PRICE, ANGELA M | Redacted | | | | | | | |
| 4266079 | PRICE, ANGELICA | Redacted | | | | | | | |
| 4316809 | PRICE, ANIYA | Redacted | | | | | | | |
| 4665321 | PRICE, ANNIE | Redacted | | | | | | | |
| 4726889 | PRICE, ANNIE | Redacted | | | | | | | |
| 4642389 | PRICE, ANTHONY | Redacted | | | | | | | |
| 4644262 | PRICE, ANTHONY | Redacted | | | | | | | |
| 4574212 | PRICE, ANTHONY J | Redacted | | | | | | | |
| 4244600 | PRICE, ANTONIO D | Redacted | | | | | | | |
| 4424121 | PRICE, ANTWAN | Redacted | | | | | | | |
| 4579754 | PRICE, APRIL N | Redacted | | | | | | | |
| 4442031 | PRICE, ARIEL | Redacted | | | | | | | |
| 4452415 | PRICE, ARISOL | Redacted | | | | | | | |
| 4285043 | PRICE, ASHLEY M | Redacted | | | | | | | |
| 4530477 | PRICE, ASHLYN A | Redacted | | | | | | | |
| 4746522 | PRICE, AUDREY | Redacted | | | | | | | |
| 4557023 | PRICE, AUTUMN | Redacted | | | | | | | |
| 4189127 | PRICE, BAILEY M | Redacted | | | | | | | |
| 4664385 | PRICE, BARRETT | Redacted | | | | | | | |
| 4734416 | PRICE, BERNICE M | Redacted | | | | | | | |
| 4604915 | PRICE, BERTILE | Redacted | | | | | | | |
| 4614293 | PRICE, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821275 | PRICE, BOB | Redacted | | | | | | | |
| 4704686 | PRICE, BOB | Redacted | | | | | | | |
| 4720646 | PRICE, BOB L | Redacted | | | | | | | |
| 4601931 | PRICE, BOBBY | Redacted | | | | | | | |
| 4675177 | PRICE, BOBBY | Redacted | | | | | | | |
| 4720223 | PRICE, BOBBY | Redacted | | | | | | | |
| 4273716 | PRICE, BRANDON | Redacted | | | | | | | |
| 4429926 | PRICE, BRANDON | Redacted | | | | | | | |
| 4507386 | PRICE, BRANDY L | Redacted | | | | | | | |
| 4675894 | PRICE, BRENDA | Redacted | | | | | | | |
| 4760060 | PRICE, BRENDA | Redacted | | | | | | | |
| 4151275 | PRICE, BRENDA | Redacted | | | | | | | |
| 4319738 | PRICE, BRENDA F | Redacted | | | | | | | |
| 4413573 | PRICE, BRENDEN | Redacted | | | | | | | |
| 4406950 | PRICE, BREZHAUNA M | Redacted | | | | | | | |
| 4201194 | PRICE, BRIAN | Redacted | | | | | | | |
| 4180631 | PRICE, BRIANA J | Redacted | | | | | | | |
| 4542780 | PRICE, BRITTNEY N | Redacted | | | | | | | |
| 4475968 | PRICE, BRYAN | Redacted | | | | | | | |
| 4293329 | PRICE, BYRON | Redacted | | | | | | | |
| 4577287 | PRICE, CALEB A | Redacted | | | | | | | |
| 4357469 | PRICE, CALVIN L | Redacted | | | | | | | |
| 4580862 | PRICE, CAMMIE | Redacted | | | | | | | |
| 4398231 | PRICE, CAMMIE M | Redacted | | | | | | | |
| 4662725 | PRICE, CANDACE | Redacted | | | | | | | |
| 4510948 | PRICE, CANDACE N | Redacted | | | | | | | |
| 4474896 | PRICE, CARISSA | Redacted | | | | | | | |
| 4629008 | PRICE, CARL | Redacted | | | | | | | |
| 4185125 | PRICE, CAROL L | Redacted | | | | | | | |
| 4296573 | PRICE, CARRIE L | Redacted | | | | | | | |
| 4398225 | PRICE, CASSANDRA | Redacted | | | | | | | |
| 4841663 | PRICE, CATHERINE | Redacted | | | | | | | |
| 4632204 | PRICE, CATHERINE | Redacted | | | | | | | |
| 4661954 | PRICE, CATHERINE E | Redacted | | | | | | | |
| 4518341 | PRICE, CATINA | Redacted | | | | | | | |
| 4609446 | PRICE, CEDRIC | Redacted | | | | | | | |
| 4443295 | PRICE, CHANCE | Redacted | | | | | | | |
| 4350633 | PRICE, CHANELLE J | Redacted | | | | | | | |
| 4254215 | PRICE, CHARLES | Redacted | | | | | | | |
| 4587007 | PRICE, CHARLES | Redacted | | | | | | | |
| 4762211 | PRICE, CHARLES WAYNE | Redacted | | | | | | | |
| 4339547 | PRICE, CHRISTIAN | Redacted | | | | | | | |
| 4537154 | PRICE, CHRISTIAN J | Redacted | | | | | | | |
| 4425991 | PRICE, CHRISTINA | Redacted | | | | | | | |
| 4570498 | PRICE, CHRISTINA | Redacted | | | | | | | |
| 4699413 | PRICE, CHRISTINE | Redacted | | | | | | | |
| 4674540 | PRICE, CHRISTINE | Redacted | | | | | | | |
| 4150565 | PRICE, CHRISTOPHER | Redacted | | | | | | | |
| 4264952 | PRICE, CLARISSA-EMORY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275616 | PRICE, COLIN A | Redacted | | | | | | | |
| 4752031 | PRICE, CONSTANCE A | Redacted | | | | | | | |
| 4367566 | PRICE, COURTNEY J | Redacted | | | | | | | |
| 4319169 | PRICE, COURTNEY M | Redacted | | | | | | | |
| 4310972 | PRICE, CRISTEN | Redacted | | | | | | | |
| 4697384 | PRICE, CRYSTAL | Redacted | | | | | | | |
| 4378202 | PRICE, CURTIS | Redacted | | | | | | | |
| 4438227 | PRICE, DALTON J | Redacted | | | | | | | |
| 4315146 | PRICE, DALTON W | Redacted | | | | | | | |
| 4151358 | PRICE, DAMION L | Redacted | | | | | | | |
| 4547136 | PRICE, DANA | Redacted | | | | | | | |
| 4735600 | PRICE, DANE | Redacted | | | | | | | |
| 4466220 | PRICE, DANESHA | Redacted | | | | | | | |
| 4385572 | PRICE, DANIEL | Redacted | | | | | | | |
| 4554871 | PRICE, DANIELLE A | Redacted | | | | | | | |
| 4533526 | PRICE, DANNY L | Redacted | | | | | | | |
| 4330612 | PRICE, DANYEL L | Redacted | | | | | | | |
| 4391684 | PRICE, DANYELL | Redacted | | | | | | | |
| 4230462 | PRICE, DAQUAN | Redacted | | | | | | | |
| 4447991 | PRICE, DARCI E | Redacted | | | | | | | |
| 4585241 | PRICE, DARLENE | Redacted | | | | | | | |
| 4546166 | PRICE, DARRYL V | Redacted | | | | | | | |
| 4311373 | PRICE, DARTISHA R | Redacted | | | | | | | |
| 4250492 | PRICE, DASHAY | Redacted | | | | | | | |
| 4282051 | PRICE, DAVID | Redacted | | | | | | | |
| 4356367 | PRICE, DAVID | Redacted | | | | | | | |
| 4767652 | PRICE, DAVID | Redacted | | | | | | | |
| 4662082 | PRICE, DAVID | Redacted | | | | | | | |
| 4293839 | PRICE, DAVID C | Redacted | | | | | | | |
| 4312814 | PRICE, DAVID G | Redacted | | | | | | | |
| 4536097 | PRICE, DAVID I | Redacted | | | | | | | |
| 4188796 | PRICE, DAVID M | Redacted | | | | | | | |
| 4224970 | PRICE, DAVID P | Redacted | | | | | | | |
| 4311316 | PRICE, DAWN | Redacted | | | | | | | |
| 4492503 | PRICE, DEASIA | Redacted | | | | | | | |
| 4368670 | PRICE, DEAVEON | Redacted | | | | | | | |
| 4251175 | PRICE, DEBBIE | Redacted | | | | | | | |
| 4829461 | PRICE, DEBORAH | Redacted | | | | | | | |
| 4682592 | PRICE, DEBORAH | Redacted | | | | | | | |
| 4299014 | PRICE, DEBORAH J | Redacted | | | | | | | |
| 4281554 | PRICE, DEBRA A | Redacted | | | | | | | |
| 4446118 | PRICE, DEBRA L | Redacted | | | | | | | |
| 4722018 | PRICE, DEL | Redacted | | | | | | | |
| 4669039 | PRICE, DENNIS | Redacted | | | | | | | |
| 4685703 | PRICE, DENNIS | Redacted | | | | | | | |
| 4374190 | PRICE, DEREK | Redacted | | | | | | | |
| 4257379 | PRICE, DERRICK | Redacted | | | | | | | |
| 4427105 | PRICE, DESHAWN | Redacted | | | | | | | |
| 4590828 | PRICE, DESIREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440550 | PRICE, DESMOND | Redacted | | | | | | | |
| 4512329 | PRICE, DEVIN | Redacted | | | | | | | |
| 4161935 | PRICE, DEVIN | Redacted | | | | | | | |
| 4338486 | PRICE, DEVIN R | Redacted | | | | | | | |
| 4158338 | PRICE, DEVON | Redacted | | | | | | | |
| 4408809 | PRICE, DEVONDRA | Redacted | | | | | | | |
| 4490447 | PRICE, DIAMONIQUE | Redacted | | | | | | | |
| 4713155 | PRICE, DIANA | Redacted | | | | | | | |
| 4410169 | PRICE, DIANE | Redacted | | | | | | | |
| 4672410 | PRICE, DINAH | Redacted | | | | | | | |
| 4375962 | PRICE, DOMINIQUE | Redacted | | | | | | | |
| 4670908 | PRICE, DOROTHY | Redacted | | | | | | | |
| 4521432 | PRICE, DOROTHY L | Redacted | | | | | | | |
| 4586969 | PRICE, DRUCILLA | Redacted | | | | | | | |
| 4551410 | PRICE, DUSTIN B | Redacted | | | | | | | |
| 4670059 | PRICE, DWIGHT | Redacted | | | | | | | |
| 4468536 | PRICE, DYLAN M | Redacted | | | | | | | |
| 4633672 | PRICE, EARNEST | Redacted | | | | | | | |
| 4555184 | PRICE, EBONEE | Redacted | | | | | | | |
| 4603639 | PRICE, ED | Redacted | | | | | | | |
| 4644389 | PRICE, EDRENA | Redacted | | | | | | | |
| 4477282 | PRICE, EDWIN J | Redacted | | | | | | | |
| 4613848 | PRICE, ELAINE | Redacted | | | | | | | |
| 4267529 | PRICE, ELANTRIA | Redacted | | | | | | | |
| 4541933 | PRICE, ELIJAH J | Redacted | | | | | | | |
| 4670853 | PRICE, ELIZABETH | Redacted | | | | | | | |
| 4775782 | PRICE, ELSIE P | Redacted | | | | | | | |
| 4491744 | PRICE, EMILY | Redacted | | | | | | | |
| 4545140 | PRICE, EMILY | Redacted | | | | | | | |
| 4313715 | PRICE, EMILY R | Redacted | | | | | | | |
| 4495221 | PRICE, EMONI ROBIN | Redacted | | | | | | | |
| 4700223 | PRICE, ERIC | Redacted | | | | | | | |
| 4399332 | PRICE, ERIC A | Redacted | | | | | | | |
| 4214968 | PRICE, ERIC E | Redacted | | | | | | | |
| 4316856 | PRICE, ERIK B | Redacted | | | | | | | |
| 4462727 | PRICE, ERIN E | Redacted | | | | | | | |
| 4452155 | PRICE, ETTA J | Redacted | | | | | | | |
| 4721071 | PRICE, EVA | Redacted | | | | | | | |
| 4607955 | PRICE, EVA W | Redacted | | | | | | | |
| 4696798 | PRICE, EVANGELINE | Redacted | | | | | | | |
| 4289176 | PRICE, EZZARD | Redacted | | | | | | | |
| 4227270 | PRICE, FAY | Redacted | | | | | | | |
| 4694872 | PRICE, FLOYD | Redacted | | | | | | | |
| 4290321 | PRICE, GABRIEL | Redacted | | | | | | | |
| 4549915 | PRICE, GABRIEL D | Redacted | | | | | | | |
| 4473281 | PRICE, GABRIELLE S | Redacted | | | | | | | |
| 4702306 | PRICE, GAIL | Redacted | | | | | | | |
| 4217576 | PRICE, GARRETT R | Redacted | | | | | | | |
| 4168078 | PRICE, GARY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154289 | PRICE, GARY M | Redacted | | | | | | | |
| 4460420 | PRICE, GENEVA G | Redacted | | | | | | | |
| 4657800 | PRICE, GENEVIEVE | Redacted | | | | | | | |
| 4294500 | PRICE, GEOFFREY | Redacted | | | | | | | |
| 4637604 | PRICE, GEORGE | Redacted | | | | | | | |
| 4300415 | PRICE, GIA | Redacted | | | | | | | |
| 4311949 | PRICE, GINA | Redacted | | | | | | | |
| 4774551 | PRICE, GORDON | Redacted | | | | | | | |
| 4423451 | PRICE, GREGORY J | Redacted | | | | | | | |
| 4316247 | PRICE, HALEY | Redacted | | | | | | | |
| 4509119 | PRICE, HANNAH | Redacted | | | | | | | |
| 4625487 | PRICE, HARRY | Redacted | | | | | | | |
| 4359014 | PRICE, HATTIE M | Redacted | | | | | | | |
| 4545415 | PRICE, HEATHER N | Redacted | | | | | | | |
| 4327215 | PRICE, HERMELINDA C | Redacted | | | | | | | |
| 4344360 | PRICE, HILISHA | Redacted | | | | | | | |
| 4366551 | PRICE, HOLLY | Redacted | | | | | | | |
| 4456945 | PRICE, HOLLYANN M | Redacted | | | | | | | |
| 4567642 | PRICE, HOPE | Redacted | | | | | | | |
| 4281606 | PRICE, HOWARD | Redacted | | | | | | | |
| 4556008 | PRICE, HOWARD F | Redacted | | | | | | | |
| 4519485 | PRICE, HUBERT | Redacted | | | | | | | |
| 4521387 | PRICE, HUNTER | Redacted | | | | | | | |
| 4737343 | PRICE, IAN | Redacted | | | | | | | |
| 4589136 | PRICE, IDA | Redacted | | | | | | | |
| 4678440 | PRICE, IRENE | Redacted | | | | | | | |
| 4312949 | PRICE, ISAAC | Redacted | | | | | | | |
| 4667679 | PRICE, IW | Redacted | | | | | | | |
| 4751292 | PRICE, JACQUELINE | Redacted | | | | | | | |
| 4649277 | PRICE, JACQUELINE | Redacted | | | | | | | |
| 4486639 | PRICE, JADEN | Redacted | | | | | | | |
| 4223228 | PRICE, JAKOB | Redacted | | | | | | | |
| 4472847 | PRICE, JAMELLE | Redacted | | | | | | | |
| 4636924 | PRICE, JAMES | Redacted | | | | | | | |
| 4510632 | PRICE, JAMES | Redacted | | | | | | | |
| 4675561 | PRICE, JAMES | Redacted | | | | | | | |
| 4668945 | PRICE, JAMES | Redacted | | | | | | | |
| 4731108 | PRICE, JAMES | Redacted | | | | | | | |
| 4467831 | PRICE, JAMES E | Redacted | | | | | | | |
| 4632772 | PRICE, JAMES J | Redacted | | | | | | | |
| 4558347 | PRICE, JAMES P | Redacted | | | | | | | |
| 4196562 | PRICE, JAMILA J | Redacted | | | | | | | |
| 4562982 | PRICE, JANET | Redacted | | | | | | | |
| 4612128 | PRICE, JANICE | Redacted | | | | | | | |
| 4318795 | PRICE, JANICE | Redacted | | | | | | | |
| 4417740 | PRICE, JANICE | Redacted | | | | | | | |
| 4339067 | PRICE, JASMIN | Redacted | | | | | | | |
| 4609983 | PRICE, JASMINE | Redacted | | | | | | | |
| 4265336 | PRICE, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388883 | PRICE, JASON | Redacted | | | | | | | |
| 4191813 | PRICE, JASON T | Redacted | | | | | | | |
| 4282814 | PRICE, JAVION | Redacted | | | | | | | |
| 4401489 | PRICE, JAVON A | Redacted | | | | | | | |
| 4322686 | PRICE, JAY G | Redacted | | | | | | | |
| 4249078 | PRICE, JAY R | Redacted | | | | | | | |
| 4434640 | PRICE, JAYDEN | Redacted | | | | | | | |
| 4189250 | PRICE, JAZMINE | Redacted | | | | | | | |
| 4674624 | PRICE, JEANIE | Redacted | | | | | | | |
| 4669269 | PRICE, JEFFERY | Redacted | | | | | | | |
| 4271537 | PRICE, JEFFERY A | Redacted | | | | | | | |
| 4447309 | PRICE, JEKESHA | Redacted | | | | | | | |
| 4548841 | PRICE, JENICE | Redacted | | | | | | | |
| 4347592 | PRICE, JENIFFER | Redacted | | | | | | | |
| 4249660 | PRICE, JENIQUA D | Redacted | | | | | | | |
| 4427597 | PRICE, JENNA M | Redacted | | | | | | | |
| 4575114 | PRICE, JENNAH A | Redacted | | | | | | | |
| 4394001 | PRICE, JENNIFER | Redacted | | | | | | | |
| 4174152 | PRICE, JENNIFER | Redacted | | | | | | | |
| 4468238 | PRICE, JENNIFER D | Redacted | | | | | | | |
| 4638988 | PRICE, JEQUETTA D | Redacted | | | | | | | |
| 4486476 | PRICE, JEREMIAH | Redacted | | | | | | | |
| 4288590 | PRICE, JEREMIAH | Redacted | | | | | | | |
| 4363457 | PRICE, JERI | Redacted | | | | | | | |
| 4766728 | PRICE, JERRY | Redacted | | | | | | | |
| 4609325 | PRICE, JERRY | Redacted | | | | | | | |
| 4716796 | PRICE, JERRY | Redacted | | | | | | | |
| 4247966 | PRICE, JERUSHA L | Redacted | | | | | | | |
| 4723819 | PRICE, JESSE | Redacted | | | | | | | |
| 4359602 | PRICE, JESSE | Redacted | | | | | | | |
| 4573446 | PRICE, JOAN C | Redacted | | | | | | | |
| 4736331 | PRICE, JOANN | Redacted | | | | | | | |
| 4856755 | PRICE, JOANNA | Redacted | | | | | | | |
| 4856745 | PRICE, JOANNA | Redacted | | | | | | | |
| 4584645 | PRICE, JOCELYN | Redacted | | | | | | | |
| 4603611 | PRICE, JOCELYN | Redacted | | | | | | | |
| 4704990 | PRICE, JOE | Redacted | | | | | | | |
| 4517785 | PRICE, JOE T | Redacted | | | | | | | |
| 4641470 | PRICE, JOHN | Redacted | | | | | | | |
| 4605971 | PRICE, JOHN C | Redacted | | | | | | | |
| 4493108 | PRICE, JOHN D | Redacted | | | | | | | |
| 4323671 | PRICE, JOHN L | Redacted | | | | | | | |
| 4740265 | PRICE, JOLYNN | Redacted | | | | | | | |
| 4558524 | PRICE, JONATHAN | Redacted | | | | | | | |
| 4684719 | PRICE, JORDAN | Redacted | | | | | | | |
| 4219757 | PRICE, JORDAN A | Redacted | | | | | | | |
| 4382172 | PRICE, JORDAN M | Redacted | | | | | | | |
| 4400797 | PRICE, JOSEPH P | Redacted | | | | | | | |
| 4169487 | PRICE, JOSHUA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245045 | PRICE, JOSHUA I | Redacted | | | | | | | |
| 4696432 | PRICE, JOYCE | Redacted | | | | | | | |
| 4574539 | PRICE, JOYCE M | Redacted | | | | | | | |
| 4484317 | PRICE, JOZLYN L | Redacted | | | | | | | |
| 4601901 | PRICE, JUDITH | Redacted | | | | | | | |
| 4776551 | PRICE, JULIE | Redacted | | | | | | | |
| 4723241 | PRICE, JULIE | Redacted | | | | | | | |
| 4739504 | PRICE, JULIUS | Redacted | | | | | | | |
| 4452646 | PRICE, JURRELL A | Redacted | | | | | | | |
| 4361926 | PRICE, JUSTICE | Redacted | | | | | | | |
| 4545602 | PRICE, JUSTIN | Redacted | | | | | | | |
| 4567534 | PRICE, JUSTIN H | Redacted | | | | | | | |
| 4218572 | PRICE, JUSTIN V | Redacted | | | | | | | |
| 4466412 | PRICE, KALEE | Redacted | | | | | | | |
| 4344214 | PRICE, KAMONDE D | Redacted | | | | | | | |
| 4821276 | PRICE, KAREN | Redacted | | | | | | | |
| 4160055 | PRICE, KAREN J | Redacted | | | | | | | |
| 4512027 | PRICE, KARISSA J | Redacted | | | | | | | |
| 4590961 | PRICE, KATHARINE | Redacted | | | | | | | |
| 4768769 | PRICE, KATHERINE M | Redacted | | | | | | | |
| 4693285 | PRICE, KATHY | Redacted | | | | | | | |
| 4523791 | PRICE, KATHY M | Redacted | | | | | | | |
| 4538950 | PRICE, KATINA L | Redacted | | | | | | | |
| 4487116 | PRICE, KEILYN | Redacted | | | | | | | |
| 4597056 | PRICE, KEITH | Redacted | | | | | | | |
| 4209646 | PRICE, KEJOHN A | Redacted | | | | | | | |
| 4791698 | Price, Kelly | Redacted | | | | | | | |
| 4320149 | PRICE, KELLY J | Redacted | | | | | | | |
| 4258393 | PRICE, KEMEYA M | Redacted | | | | | | | |
| 4714377 | PRICE, KEN | Redacted | | | | | | | |
| 4559723 | PRICE, KENDRA J | Redacted | | | | | | | |
| 4430132 | PRICE, KENNETH E | Redacted | | | | | | | |
| 4674647 | PRICE, KENNITH | Redacted | | | | | | | |
| 4736073 | PRICE, KENT | Redacted | | | | | | | |
| 4323961 | PRICE, KENTOYA | Redacted | | | | | | | |
| 4147905 | PRICE, KENYA | Redacted | | | | | | | |
| 4572497 | PRICE, KENYA L | Redacted | | | | | | | |
| 4358324 | PRICE, KEONTEA | Redacted | | | | | | | |
| 4649643 | PRICE, KIEM T | Redacted | | | | | | | |
| 4451355 | PRICE, KIMBERLY A | Redacted | | | | | | | |
| 4481309 | PRICE, KITANA A | Redacted | | | | | | | |
| 4790505 | Price, Kittina & Damon | Redacted | | | | | | | |
| 4657437 | PRICE, KOURTNEY L | Redacted | | | | | | | |
| 4679328 | PRICE, KRISTIN | Redacted | | | | | | | |
| 4551942 | PRICE, KRISTIN L | Redacted | | | | | | | |
| 4581431 | PRICE, KYLAN E | Redacted | | | | | | | |
| 4244064 | PRICE, KYLEY | Redacted | | | | | | | |
| 4369856 | PRICE, KYRA A | Redacted | | | | | | | |
| 4242062 | PRICE, KYRII | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4555038 | PRICE, LAJOYA | Redacted | | | | | | | |
| 4544632 | PRICE, LAKINTIARA R | Redacted | | | | | | | |
| 4454585 | PRICE, LAKOTA C | Redacted | | | | | | | |
| 4620903 | PRICE, LAKUACHEL | Redacted | | | | | | | |
| 4619438 | PRICE, LAMOTTE | Redacted | | | | | | | |
| 4554076 | PRICE, LAQUANNA C | Redacted | | | | | | | |
| 4145957 | PRICE, LAQUEISHA M | Redacted | | | | | | | |
| 4608707 | PRICE, LASHONDA | Redacted | | | | | | | |
| 4736548 | PRICE, LATONYA | Redacted | | | | | | | |
| 4420931 | PRICE, LAURELYN J | Redacted | | | | | | | |
| 4751500 | PRICE, LAURIE E | Redacted | | | | | | | |
| 4150318 | PRICE, LAVADA K | Redacted | | | | | | | |
| 4751408 | PRICE, LAVERN | Redacted | | | | | | | |
| 4175741 | PRICE, LAWRENCE | Redacted | | | | | | | |
| 4664511 | PRICE, LAYNE | Redacted | | | | | | | |
| 4638696 | PRICE, LEE | Redacted | | | | | | | |
| 4482268 | PRICE, LEILANI | Redacted | | | | | | | |
| 4669420 | PRICE, LEON | Redacted | | | | | | | |
| 4461486 | PRICE, LESLEY | Redacted | | | | | | | |
| 4715089 | PRICE, LEWIS | Redacted | | | | | | | |
| 4642302 | PRICE, LINDA | Redacted | | | | | | | |
| 4697897 | PRICE, LINDA K. | Redacted | | | | | | | |
| 4493238 | PRICE, LISA | Redacted | | | | | | | |
| 4448907 | PRICE, LORENZO | Redacted | | | | | | | |
| 4775268 | PRICE, LORETTA | Redacted | | | | | | | |
| 4191420 | PRICE, LUCAS | Redacted | | | | | | | |
| 4353415 | PRICE, LYNETTE | Redacted | | | | | | | |
| 4662626 | PRICE, LYNN | Redacted | | | | | | | |
| 4379890 | PRICE, MACIE | Redacted | | | | | | | |
| 4313958 | PRICE, MADISON L | Redacted | | | | | | | |
| 4412403 | PRICE, MAGGIE | Redacted | | | | | | | |
| 4649392 | PRICE, MAGGIE | Redacted | | | | | | | |
| 4370551 | PRICE, MAKYRA J | Redacted | | | | | | | |
| 4260447 | PRICE, MANDY D | Redacted | | | | | | | |
| 4245618 | PRICE, MARCIALENE J | Redacted | | | | | | | |
| 4676390 | PRICE, MARCO | Redacted | | | | | | | |
| 4686844 | PRICE, MARGARET | Redacted | | | | | | | |
| 4604671 | PRICE, MARGARET | Redacted | | | | | | | |
| 4356069 | PRICE, MARIAH A | Redacted | | | | | | | |
| 4395021 | PRICE, MARIAN D | Redacted | | | | | | | |
| 4350023 | PRICE, MARIO D | Redacted | | | | | | | |
| 4696814 | PRICE, MARION L | Redacted | | | | | | | |
| 4578969 | PRICE, MARISSA A | Redacted | | | | | | | |
| 4841664 | PRICE, MARK | Redacted | | | | | | | |
| 4468252 | PRICE, MARSHALL R | Redacted | | | | | | | |
| 4644564 | PRICE, MARTHA | Redacted | | | | | | | |
| 4656171 | PRICE, MARTHA LACY | Redacted | | | | | | | |
| 4644206 | PRICE, MARVIN | Redacted | | | | | | | |
| 4727944 | PRICE, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765410 | PRICE, MARY | Redacted | | | | | | | |
| 4639509 | PRICE, MARY | Redacted | | | | | | | |
| 4477047 | PRICE, MARY ANN | Redacted | | | | | | | |
| 4513200 | PRICE, MARY L | Redacted | | | | | | | |
| 4401706 | PRICE, MATTHEW | Redacted | | | | | | | |
| 4519534 | PRICE, MATTHEW R | Redacted | | | | | | | |
| 4646090 | PRICE, MCKINLEY | Redacted | | | | | | | |
| 4437435 | PRICE, MEGAN N | Redacted | | | | | | | |
| 4405183 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4706139 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4247182 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4743306 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4690951 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4600133 | PRICE, MICHAEL | Redacted | | | | | | | |
| 4185600 | PRICE, MICHAEL PRICE I | Redacted | | | | | | | |
| 4216768 | PRICE, MICHELLE | Redacted | | | | | | | |
| 4606568 | PRICE, MINETTE | Redacted | | | | | | | |
| 4604280 | PRICE, MONICA | Redacted | | | | | | | |
| 4383987 | PRICE, MONISHA | Redacted | | | | | | | |
| 4324932 | PRICE, MONTIA | Redacted | | | | | | | |
| 4443635 | PRICE, MORGAN R | Redacted | | | | | | | |
| 4696700 | PRICE, MORRELL | Redacted | | | | | | | |
| 4163899 | PRICE, NANCY | Redacted | | | | | | | |
| 4767033 | PRICE, NANCY A | Redacted | | | | | | | |
| 4455313 | PRICE, NANCY J | Redacted | | | | | | | |
| 4343279 | PRICE, NAOMI C | Redacted | | | | | | | |
| 4381822 | PRICE, NATASHA | Redacted | | | | | | | |
| 4476230 | PRICE, NATASHA N | Redacted | | | | | | | |
| 4345485 | PRICE, NATHAN | Redacted | | | | | | | |
| 4566923 | PRICE, NIAMBI H | Redacted | | | | | | | |
| 4373106 | PRICE, NICHOLE | Redacted | | | | | | | |
| 4394922 | PRICE, NICOLE | Redacted | | | | | | | |
| 4736055 | PRICE, NORWOOD | Redacted | | | | | | | |
| 4267935 | PRICE, NYDIA | Redacted | | | | | | | |
| 4636918 | PRICE, ONILDA | Redacted | | | | | | | |
| 4745346 | PRICE, ORVILLE | Redacted | | | | | | | |
| 4719056 | PRICE, PAMELA | Redacted | | | | | | | |
| 4729642 | PRICE, PAMELA | Redacted | | | | | | | |
| 4592940 | PRICE, PATRICIA | Redacted | | | | | | | |
| 4694754 | PRICE, PATRICIA | Redacted | | | | | | | |
| 4625441 | PRICE, PATRICIA  A | Redacted | | | | | | | |
| 4520114 | PRICE, PATRICIA A | Redacted | | | | | | | |
| 4481471 | PRICE, PAULA | Redacted | | | | | | | |
| 4728546 | PRICE, PEGGY | Redacted | | | | | | | |
| 4520341 | PRICE, PENNY S | Redacted | | | | | | | |
| 4375362 | PRICE, PHYLICIA D | Redacted | | | | | | | |
| 4741886 | PRICE, PRESTON L. | Redacted | | | | | | | |
| 4533809 | PRICE, QUENTON P | Redacted | | | | | | | |
| 4552910 | PRICE, QUIANI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708972 | PRICE, RACHAEL D | Redacted | | | | | | | |
| 4291964 | PRICE, RACHEL | Redacted | | | | | | | |
| 4471141 | PRICE, RACHEL L | Redacted | | | | | | | |
| 4150981 | PRICE, RACHELLEE | Redacted | | | | | | | |
| 4327065 | PRICE, RADFORD | Redacted | | | | | | | |
| 4285451 | PRICE, RAEVEN | Redacted | | | | | | | |
| 4721992 | PRICE, RAMONA | Redacted | | | | | | | |
| 4788587 | Price, Ramona | Redacted | | | | | | | |
| 4441866 | PRICE, RASHAD A | Redacted | | | | | | | |
| 4683845 | PRICE, RAWLAND | Redacted | | | | | | | |
| 4732847 | PRICE, RAY | Redacted | | | | | | | |
| 4279290 | PRICE, RAYMOND | Redacted | | | | | | | |
| 4474427 | PRICE, REBECCA | Redacted | | | | | | | |
| 4595402 | PRICE, REFONIA | Redacted | | | | | | | |
| 4199700 | PRICE, RENATE C | Redacted | | | | | | | |
| 4573849 | PRICE, RHEMA | Redacted | | | | | | | |
| 4486674 | PRICE, RHIANNON R | Redacted | | | | | | | |
| 4587389 | PRICE, RICHARD | Redacted | | | | | | | |
| 4709829 | PRICE, RICHARD | Redacted | | | | | | | |
| 4590846 | PRICE, RICHARD | Redacted | | | | | | | |
| 4660596 | PRICE, RICHARD | Redacted | | | | | | | |
| 4604438 | PRICE, RICHARD | Redacted | | | | | | | |
| 4434946 | PRICE, RICHARD | Redacted | | | | | | | |
| 4585522 | PRICE, RICHARD | Redacted | | | | | | | |
| 4425483 | PRICE, RICHARD C | Redacted | | | | | | | |
| 4727603 | PRICE, RICHARD K | Redacted | | | | | | | |
| 4644313 | PRICE, RICHARD L | Redacted | | | | | | | |
| 4635652 | PRICE, RICHMOND | Redacted | | | | | | | |
| 4676081 | PRICE, RICK | Redacted | | | | | | | |
| 4413421 | PRICE, RICKY | Redacted | | | | | | | |
| 4387426 | PRICE, RIQUITA | Redacted | | | | | | | |
| 4749022 | PRICE, ROBERT | Redacted | | | | | | | |
| 4705354 | PRICE, ROBERT | Redacted | | | | | | | |
| 4578462 | PRICE, ROBERT A | Redacted | | | | | | | |
| 4371228 | PRICE, ROBERT S | Redacted | | | | | | | |
| 4585787 | PRICE, ROBERT Y | Redacted | | | | | | | |
| 4615611 | PRICE, RODNEY | Redacted | | | | | | | |
| 4340138 | PRICE, RODNEY J | Redacted | | | | | | | |
| 4603092 | PRICE, RON | Redacted | | | | | | | |
| 4604423 | PRICE, RONALD | Redacted | | | | | | | |
| 4689272 | PRICE, RONDA | Redacted | | | | | | | |
| 4220638 | PRICE, ROSA | Redacted | | | | | | | |
| 4415153 | PRICE, ROSE | Redacted | | | | | | | |
| 4151446 | PRICE, ROSETTA | Redacted | | | | | | | |
| 4326845 | PRICE, RYAN | Redacted | | | | | | | |
| 4365487 | PRICE, SAMANTHA | Redacted | | | | | | | |
| 4429612 | PRICE, SAMANTHA-JO P | Redacted | | | | | | | |
| 4276521 | PRICE, SANDRA | Redacted | | | | | | | |
| 4793432 | Price, Sandra | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4388652 | PRICE, SANDY L | Redacted | | | | | | | |
| 4762192 | PRICE, SARAH | Redacted | | | | | | | |
| 4247048 | PRICE, SARAH | Redacted | | | | | | | |
| 4160655 | PRICE, SAVANA | Redacted | | | | | | | |
| 4517217 | PRICE, SAVANNA | Redacted | | | | | | | |
| 4321012 | PRICE, SAVANNAH | Redacted | | | | | | | |
| 4715464 | PRICE, SCOTT M | Redacted | | | | | | | |
| 4575099 | PRICE, SEAN | Redacted | | | | | | | |
| 4151780 | PRICE, SEQAUJA | Redacted | | | | | | | |
| 4434396 | PRICE, SHAKORA D | Redacted | | | | | | | |
| 4329889 | PRICE, SHAMARA | Redacted | | | | | | | |
| 4438900 | PRICE, SHANE | Redacted | | | | | | | |
| 4508735 | PRICE, SHANICE N | Redacted | | | | | | | |
| 4145980 | PRICE, SHARON | Redacted | | | | | | | |
| 4748989 | PRICE, SHARRY | Redacted | | | | | | | |
| 4342405 | PRICE, SHAUNTEKA | Redacted | | | | | | | |
| 4325937 | PRICE, SHELDON | Redacted | | | | | | | |
| 4694478 | PRICE, SHELDON | Redacted | | | | | | | |
| 4733642 | PRICE, SHELTON N | Redacted | | | | | | | |
| 4647033 | PRICE, SHERL | Redacted | | | | | | | |
| 4648496 | PRICE, SHERRY | Redacted | | | | | | | |
| 4676543 | PRICE, SHIRLEY | Redacted | | | | | | | |
| 4325266 | PRICE, SIERRA | Redacted | | | | | | | |
| 4423868 | PRICE, SKYE M | Redacted | | | | | | | |
| 4555257 | PRICE, STACEY | Redacted | | | | | | | |
| 4748048 | PRICE, STANTON | Redacted | | | | | | | |
| 4194694 | PRICE, STEPHANIE | Redacted | | | | | | | |
| 4167926 | PRICE, STEPHANIE | Redacted | | | | | | | |
| 4829462 | PRICE, STEPHEN & JANE | Redacted | | | | | | | |
| 4715633 | PRICE, STEVE | Redacted | | | | | | | |
| 4829463 | PRICE, STEVE & LEONG, CAROLIN | Redacted | | | | | | | |
| 4605742 | PRICE, STEVEN | Redacted | | | | | | | |
| 4399048 | PRICE, STEVIE P | Redacted | | | | | | | |
| 4317045 | PRICE, SUMMER | Redacted | | | | | | | |
| 4380298 | PRICE, SUSAN | Redacted | | | | | | | |
| 4478742 | PRICE, SUZANNE T | Redacted | | | | | | | |
| 4410238 | PRICE, TABRESHA | Redacted | | | | | | | |
| 4734377 | PRICE, TAMIKA | Redacted | | | | | | | |
| 4681134 | PRICE, TAMMIE | Redacted | | | | | | | |
| 4156942 | PRICE, TAMMY | Redacted | | | | | | | |
| 4430351 | PRICE, TARA | Redacted | | | | | | | |
| 4488854 | PRICE, TARA W | Redacted | | | | | | | |
| 4558420 | PRICE, TATIYANA S | Redacted | | | | | | | |
| 4313790 | PRICE, TAVONA | Redacted | | | | | | | |
| 4489300 | PRICE, TAYAH M | Redacted | | | | | | | |
| 4304223 | PRICE, TAYLOR A | Redacted | | | | | | | |
| 4340125 | PRICE, TAYLOR L | Redacted | | | | | | | |
| 4267673 | PRICE, TAYLOR S | Redacted | | | | | | | |
| 4579101 | PRICE, THELMA W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762435 | PRICE, THERESA | Redacted | | | | | | | |
| 4760072 | PRICE, THERESA | Redacted | | | | | | | |
| 4711375 | PRICE, THERESA | Redacted | | | | | | | |
| 4241761 | PRICE, THERESA A | Redacted | | | | | | | |
| 4368054 | PRICE, THOMAS | Redacted | | | | | | | |
| 4821277 | PRICE, THOMAS | Redacted | | | | | | | |
| 4717865 | PRICE, THOMAS | Redacted | | | | | | | |
| 4544859 | PRICE, TIARA | Redacted | | | | | | | |
| 4212053 | PRICE, TIFFANY | Redacted | | | | | | | |
| 4278220 | PRICE, TILOR A | Redacted | | | | | | | |
| 4472821 | PRICE, TIMOTHY | Redacted | | | | | | | |
| 4853827 | Price, Todd | Redacted | | | | | | | |
| 4608519 | PRICE, TOM | Redacted | | | | | | | |
| 4552397 | PRICE, TONYA M | Redacted | | | | | | | |
| 4650639 | PRICE, TOSHIA | Redacted | | | | | | | |
| 4699426 | PRICE, TRACI L | Redacted | | | | | | | |
| 4463936 | PRICE, TRAVIS | Redacted | | | | | | | |
| 4158481 | PRICE, TRISTAN A | Redacted | | | | | | | |
| 4374327 | PRICE, TRISTIAN K | Redacted | | | | | | | |
| 4356022 | PRICE, TYLER | Redacted | | | | | | | |
| 4155577 | PRICE, TYLER A | Redacted | | | | | | | |
| 4478026 | PRICE, TYLER M | Redacted | | | | | | | |
| 4560393 | PRICE, TYRONE | Redacted | | | | | | | |
| 4426570 | PRICE, VANESSA | Redacted | | | | | | | |
| 4621306 | PRICE, VERNA | Redacted | | | | | | | |
| 4715088 | PRICE, VINCENT W | Redacted | | | | | | | |
| 4599342 | PRICE, VIRGINIA C | Redacted | | | | | | | |
| 4560870 | PRICE, WAYNE L | Redacted | | | | | | | |
| 4599602 | PRICE, WENDY | Redacted | | | | | | | |
| 4439847 | PRICE, WESLEY | Redacted | | | | | | | |
| 4657521 | PRICE, WILBERT | Redacted | | | | | | | |
| 4656205 | PRICE, WILLIAM | Redacted | | | | | | | |
| 4492913 | PRICE, WILLIAM | Redacted | | | | | | | |
| 4699410 | PRICE, WILLIAM | Redacted | | | | | | | |
| 4493182 | PRICE, WILLIAM E | Redacted | | | | | | | |
| 4483812 | PRICE, WILLIAM F | Redacted | | | | | | | |
| 4163129 | PRICE, WILLIAM J | Redacted | | | | | | | |
| 4383288 | PRICE, WILLIAM L | Redacted | | | | | | | |
| 4748131 | PRICE, WILLIE | Redacted | | | | | | | |
| 4589526 | PRICE, WILLIE | Redacted | | | | | | | |
| 4758119 | PRICE, WILLIE J | Redacted | | | | | | | |
| 4603205 | PRICE, WILLIS | Redacted | | | | | | | |
| 4610397 | PRICE, WILTON | Redacted | | | | | | | |
| 4487608 | PRICE, WYATT L | Redacted | | | | | | | |
| 4286298 | PRICE, YASMINE | Redacted | | | | | | | |
| 4431833 | PRICE, YVONNE | Redacted | | | | | | | |
| 4145778 | PRICE, ZACHARY A | Redacted | | | | | | | |
| 4148582 | PRICE, ZACHARY D | Redacted | | | | | | | |
| 4520631 | PRICE, ZACHARY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744614 | PRICE, ZELMA | Redacted | | | | | | | |
| 4327580 | PRICE, ZYANA | Redacted | | | | | | | |
| 4841665 | PRICE,ANAGNOSOTOS | Redacted | | | | | | | |
| 4236651 | PRICE-BOBRICK, THELMA M | Redacted | | | | | | | |
| 4795832 | PRICED2SELL ELECTRONICS/WILLIE BAT | DBA PRICED2SELL ELECTRONICS | 804 BLACK DIAMOOND DRIVE | | | MCDONOUGH | GA | 30253 | |
| 4762297 | PRICE-GILMORE, ANABEL | Redacted | | | | | | | |
| 4869606 | PRICELESS RESOURCE INC | 63 FLUSHING AVE BLDG 11A | | | | BROOKLYN | NY | 11205 | |
| 4874903 | PRICES CREAMERIES | DEAN DAIRY HOLDING LLC | LOCKBOX 730771 | | | DALLAS | TX | 75373 | |
| 4859518 | PRICES OF MADERA INC | 1216 DECESARI AVE | | | | MADERA | CA | 93637 | |
| 4793999 | PRICESMART INC | Redacted | | | | | | | |
| 4794000 | PRICESMART INC | Redacted | | | | | | | |
| 4696012 | PRICE-SMITH, BROOKLYN | Redacted | | | | | | | |
| 5798229 | PricewaterhouseCoopers LLP | One North Wacker Drive | | | | Chicago | IL | 60606 | |
| 5793130 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4883025 | PRICEWATERHOUSECOOPERS LLP | P O BOX 75647 | | | | CHICAGO | IL | 60675 | |
| 4521046 | PRICHARD, BRANDON | Redacted | | | | | | | |
| 4290136 | PRICHARD, CHRISTOPHER R | Redacted | | | | | | | |
| 4260113 | PRICHARD, COURTNEY | Redacted | | | | | | | |
| 4159741 | PRICHARD, DAVID P | Redacted | | | | | | | |
| 4627344 | PRICHARD, DOYT | Redacted | | | | | | | |
| 4422093 | PRICHARD, JAMIE M | Redacted | | | | | | | |
| 4321855 | PRICHARD, KELSEY B | Redacted | | | | | | | |
| 4545337 | PRICHARD, LEO T | Redacted | | | | | | | |
| 4519412 | PRICHARD, LINDA F | Redacted | | | | | | | |
| 4289751 | PRICHARD, LISA | Redacted | | | | | | | |
| 4732114 | PRICHARD, MARY | Redacted | | | | | | | |
| 4468005 | PRICHARD, MICHAEL D | Redacted | | | | | | | |
| 4383812 | PRICHARD, MICHELLE | Redacted | | | | | | | |
| 4506549 | PRICHER, JENNY | Redacted | | | | | | | |
| 4436556 | PRICHETT, ROBYNN | Redacted | | | | | | | |
| 4841666 | PRICKEN, PAULA-ANN | Redacted | | | | | | | |
| 4724343 | PRICKETT, ALICE | Redacted | | | | | | | |
| 4446537 | PRICKETT, AMANDA E | Redacted | | | | | | | |
| 4166021 | PRICKETT, ASHLEY | Redacted | | | | | | | |
| 4559331 | PRICKETT, JAMMIE Y | Redacted | | | | | | | |
| 4146656 | PRICKETT, JEAN B | Redacted | | | | | | | |
| 4306135 | PRICKETT, JENNA | Redacted | | | | | | | |
| 4367109 | PRICKETT, JOHN | Redacted | | | | | | | |
| 4687384 | PRICKETT, LEE | Redacted | | | | | | | |
| 4174508 | PRICKETT, MARK A | Redacted | | | | | | | |
| 4655552 | PRICKETT, MONICA | Redacted | | | | | | | |
| 4522719 | PRICKETT, RHONDA | Redacted | | | | | | | |
| 4859592 | PRICKETTS DIST INC | 123 M ST | | | | FRESNO | CA | 93721 | |
| 4394675 | PRICONE, CHANTAL R | Redacted | | | | | | | |
| 4235776 | PRIDA, GISSELLE | Redacted | | | | | | | |
| 5743237 | PRIDDY ELISE | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 4383142 | PRIDDY, ELENA B | Redacted | | | | | | | |
| 4722071 | PRIDDY, EVELYN | Redacted | | | | | | | |
| 4317613 | PRIDDY, FELICIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856290 | PRIDDY, JESSICA C | Redacted | | | | | | | |
| 4316325 | PRIDDY, LINDA | Redacted | | | | | | | |
| 4520454 | PRIDDY, MARY | Redacted | | | | | | | |
| 4313190 | PRIDDY, MELISSA | Redacted | | | | | | | |
| 4228045 | PRIDDY, RICHARD W | Redacted | | | | | | | |
| 4300687 | PRIDDY, SASHA | Redacted | | | | | | | |
| 4271614 | PRIDDY, TYLEE | Redacted | | | | | | | |
| 4388304 | PRIDDY, WESLEY M | Redacted | | | | | | | |
| 4659952 | PRIDDY, WILLIAM | Redacted | | | | | | | |
| 5793131 | PRIDE HARDWARE LLC | 33 E SOUTH ST | | | | GENESEO | NY | 14454 | |
| 4876410 | PRIDE HARDWARE LLC | GENESEO HARDWARE & RENTAL | 33 EAST SOUTH STREET | | | GENESEO | NY | 14454 | |
| 4802726 | PRIDE INDIA INC | DBA PRIDE OF INDIA | 329 SUMMIT AVENUE # 7 | | | BRIGHTON | MA | 02135 | |
| 4869060 | PRIDE MANUFACTURING COMPANY LLC | 5787 FORWARD DRIVE | | | | FLORENCE | WI | 54121 | |
| 4865245 | PRIDE NEON INC | 3010 W 10TH ST | | | | SIOUX FALLS | SD | 57104 | |
| 4878274 | PRIDE PAINTING AND MORE INC | LARRY PARKER JR | 2453 WARREN ST | | | TOLEDO | OH | 43620 | |
| 5743247 | PRIDE SHAUNDA | 3763 PREACHER HENRY RD | | | | FAISON | NC | 28341 | |
| 4159720 | PRIDE, ALEXUS | Redacted | | | | | | | |
| 4591756 | PRIDE, CLAIR | Redacted | | | | | | | |
| 4771349 | PRIDE, DIONE | Redacted | | | | | | | |
| 4196089 | PRIDE, EARLLISA | Redacted | | | | | | | |
| 4262226 | PRIDE, JABARI C | Redacted | | | | | | | |
| 4257284 | PRIDE, JAYLA | Redacted | | | | | | | |
| 4460710 | PRIDE, JESSICA L | Redacted | | | | | | | |
| 4646045 | PRIDE, JOSEPHINE | Redacted | | | | | | | |
| 4790663 | Pride, Kim | Redacted | | | | | | | |
| 4648077 | PRIDE, LAURA | Redacted | | | | | | | |
| 4753335 | PRIDE, LOTTIE M | Redacted | | | | | | | |
| 4685630 | PRIDE, MALIK | Redacted | | | | | | | |
| 4273186 | PRIDE, MARIAH | Redacted | | | | | | | |
| 4329267 | PRIDE, MATTHEW | Redacted | | | | | | | |
| 4771354 | PRIDE, NORMAN | Redacted | | | | | | | |
| 4216171 | PRIDE, SAVANNAH L | Redacted | | | | | | | |
| 4225995 | PRIDE, SHERMAR | Redacted | | | | | | | |
| 4700150 | PRIDE, STACY | Redacted | | | | | | | |
| 4389479 | PRIDE, TELAJUWON D | Redacted | | | | | | | |
| 4533878 | PRIDE, THERESA M | Redacted | | | | | | | |
| 4390025 | PRIDE, TRAVIS | Redacted | | | | | | | |
| 4218194 | PRIDE, WILLIAM | Redacted | | | | | | | |
| 4358431 | PRIDEAUX, COLLIN J | Redacted | | | | | | | |
| 4856914 | PRIDEAUX, JAIME | Redacted | | | | | | | |
| 4327789 | PRIDEAUX-COLLINS, WILLIAM N | Redacted | | | | | | | |
| 5836861 | Pridemore, Daniel | Redacted | | | | | | | |
| 4705210 | PRIDEMORE, DANNY | Redacted | | | | | | | |
| 4522641 | PRIDEMORE, OLIVIA R | Redacted | | | | | | | |
| 4578165 | PRIDEMORE, PAIGE A | Redacted | | | | | | | |
| 4847758 | PRIDESTAFF INC | PO BOX 205287 | | | | Dallas | TX | 75320 | |
| 4150234 | PRIDGEN JR, GLENDALL E | Redacted | | | | | | | |
| 4297697 | PRIDGEN, ASANTE | Redacted | | | | | | | |
| 4278758 | PRIDGEN, CALEB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382430 | PRIDGEN, DAMICA | Redacted | | | | | | | |
| 4260678 | PRIDGEN, FELICIA | Redacted | | | | | | | |
| 4278792 | PRIDGEN, JON | Redacted | | | | | | | |
| 4236289 | PRIDGEN, KAREESHA A | Redacted | | | | | | | |
| 4228462 | PRIDGEN, KHALIL T | Redacted | | | | | | | |
| 4338156 | PRIDGEN, SAMUEL | Redacted | | | | | | | |
| 4399441 | PRIDGEN, SHAQUAN M | Redacted | | | | | | | |
| 4386230 | PRIDGEN, TINA | Redacted | | | | | | | |
| 4340404 | PRIDGET, DAQUAN T | Redacted | | | | | | | |
| 4636074 | PRIDGETT, JAMES | Redacted | | | | | | | |
| 4512998 | PRIDMORE, JEFF S | Redacted | | | | | | | |
| 4841667 | PRIDNIA, MICHELLE | Redacted | | | | | | | |
| 4201726 | PRIEBE, ALICIA | Redacted | | | | | | | |
| 4172684 | PRIEBE, CASEY | Redacted | | | | | | | |
| 4625979 | PRIEBE, EDMUNDO | Redacted | | | | | | | |
| 4275485 | PRIEBE, SARAH | Redacted | | | | | | | |
| 4421848 | PRIEGO, CARLOS | Redacted | | | | | | | |
| 4730013 | PRIEM, LAWRENCE | Redacted | | | | | | | |
| 4888004 | PRIEN LAKE MALL | SPG PRIEN LLC | 496 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| 4216817 | PRIEN, RABECCA | Redacted | | | | | | | |
| 4274468 | PRIER, ALEXIS L | Redacted | | | | | | | |
| 4463344 | PRIER, ANNTOINETTE | Redacted | | | | | | | |
| 4707401 | PRIER, JEANETTE | Redacted | | | | | | | |
| 4522449 | PRIER, KASSANDRA | Redacted | | | | | | | |
| 4439845 | PRIES, ALLYSSA C | Redacted | | | | | | | |
| 4429453 | PRIES, LUKE M | Redacted | | | | | | | |
| 4292011 | PRIES, MARJORIE H | Redacted | | | | | | | |
| 4758027 | PRIESMAN, SHARLENE | Redacted | | | | | | | |
| 5743271 | PRIEST ROBERT | 3514 N 29TH ST | | | | OZARK | MO | 65721 | |
| 4423601 | PRIEST, ADAM J | Redacted | | | | | | | |
| 4194202 | PRIEST, ARIANA J | Redacted | | | | | | | |
| 4514191 | PRIEST, ASHLEY | Redacted | | | | | | | |
| 4506373 | PRIEST, BENJAMIN A | Redacted | | | | | | | |
| 4546747 | PRIEST, BRANDY | Redacted | | | | | | | |
| 4200645 | PRIEST, BREANNA J | Redacted | | | | | | | |
| 4211131 | PRIEST, BRIAN A | Redacted | | | | | | | |
| 4644089 | PRIEST, CAROL | Redacted | | | | | | | |
| 4562528 | PRIEST, CARVEL | Redacted | | | | | | | |
| 4193824 | PRIEST, DANIEL T | Redacted | | | | | | | |
| 4440960 | PRIEST, DAWN M | Redacted | | | | | | | |
| 4152644 | PRIEST, DENEICE | Redacted | | | | | | | |
| 4581804 | PRIEST, EMMA R | Redacted | | | | | | | |
| 4265891 | PRIEST, HARRISON D | Redacted | | | | | | | |
| 4549681 | PRIEST, JADEN | Redacted | | | | | | | |
| 4729215 | PRIEST, JAMES T | Redacted | | | | | | | |
| 4744431 | PRIEST, JANICE | Redacted | | | | | | | |
| 4329635 | PRIEST, JUNE N | Redacted | | | | | | | |
| 4763797 | PRIEST, LAUREN | Redacted | | | | | | | |
| 4311953 | PRIEST, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286546 | PRIEST, MELISSA S | Redacted | | | | | | | |
| 4627825 | PRIEST, MOLLY | Redacted | | | | | | | |
| 4258534 | PRIEST, MYRTICE | Redacted | | | | | | | |
| 4588911 | PRIEST, NICK | Redacted | | | | | | | |
| 4277682 | PRIEST, NICOLE | Redacted | | | | | | | |
| 4355001 | PRIEST, NIGEL D | Redacted | | | | | | | |
| 4218004 | PRIEST, RANDEE | Redacted | | | | | | | |
| 4672782 | PRIEST, REGGIE | Redacted | | | | | | | |
| 4216074 | PRIEST, RICHARD R | Redacted | | | | | | | |
| 4414917 | PRIEST, SCOTT | Redacted | | | | | | | |
| 4785471 | Priest, Tabitha | Redacted | | | | | | | |
| 4785472 | Priest, Tabitha | Redacted | | | | | | | |
| 4539297 | PRIEST, TANESE R | Redacted | | | | | | | |
| 4247915 | PRIEST, TEDI | Redacted | | | | | | | |
| 4351277 | PRIEST, TIFFANY J | Redacted | | | | | | | |
| 4566787 | PRIEST, TRAIGH C | Redacted | | | | | | | |
| 4349302 | PRIEST, WILLIAM | Redacted | | | | | | | |
| 4879036 | PRIESTER COMMERCIAL SERVICES LLC | MICHAEL A PRIESTER | 1637 W 64TH ST | | | DAVENPORT | IA | 52806 | |
| 4381354 | PRIESTER, ADONTE | Redacted | | | | | | | |
| 4400316 | PRIESTER, CHRISTOPHER | Redacted | | | | | | | |
| 4646688 | PRIESTER, HARRIETT | Redacted | | | | | | | |
| 4402916 | PRIESTER, LUVAISHA | Redacted | | | | | | | |
| 4477896 | PRIESTER, SHEILA M | Redacted | | | | | | | |
| 4430476 | PRIESTER, TIFFANY A | Redacted | | | | | | | |
| 4841668 | PRIESTER, TOM | Redacted | | | | | | | |
| 5743284 | PRIESTLEY CHERYL | 105 HERWOOD DR | | | | HAMMOND | LA | 70401 | |
| 4898437 | PRIESTLEY SIDING & WINDOWS | RANDOLPH PRIESTLEY | 3245 W.58TH ST | | | CLEVELAND | OH | 44102 | |
| 4722856 | PRIESTLEY, ASHLEY L | Redacted | | | | | | | |
| 4698224 | PRIESTLEY, DIANE | Redacted | | | | | | | |
| 4609729 | PRIESTLEY, MARJORIE | Redacted | | | | | | | |
| 4227256 | PRIESTLEY, MICHAEL | Redacted | | | | | | | |
| 4485283 | PRIESTLEY, RICHARD | Redacted | | | | | | | |
| 4635318 | PRIESTLEY, SHIRLEY | Redacted | | | | | | | |
| 4708287 | PRIESTLY, JAMES | Redacted | | | | | | | |
| 4523817 | PRIESTLY, PAMELA D | Redacted | | | | | | | |
| 4493793 | PRIESTON, THOMAS E | Redacted | | | | | | | |
| 4250541 | PRIETO CAICEDO, ALEXANDER | Redacted | | | | | | | |
| 4193382 | PRIETO FREGOSO, EDGAR | Redacted | | | | | | | |
| 4413673 | PRIETO NAVARRETE, SULEYMA | Redacted | | | | | | | |
| 4220456 | PRIETO, ALICIA M | Redacted | | | | | | | |
| 4295983 | PRIETO, ALVARO M | Redacted | | | | | | | |
| 4176627 | PRIETO, BRI | Redacted | | | | | | | |
| 4237659 | PRIETO, CARMEN A | Redacted | | | | | | | |
| 4829464 | PRIETO, CHRISTINA | Redacted | | | | | | | |
| 4211108 | PRIETO, CHRISTINA M | Redacted | | | | | | | |
| 4246240 | PRIETO, CLAUDIA | Redacted | | | | | | | |
| 4254790 | PRIETO, COREY | Redacted | | | | | | | |
| 4541406 | PRIETO, DANIEL | Redacted | | | | | | | |
| 4206078 | PRIETO, EDGAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501271 | PRIETO, EDGAR | Redacted | | | | | | | |
| 4196583 | PRIETO, EDMUND E | Redacted | | | | | | | |
| 4499270 | PRIETO, EVELYN | Redacted | | | | | | | |
| 4540997 | PRIETO, GUADALUPE | Redacted | | | | | | | |
| 4202182 | PRIETO, GUSTAVO | Redacted | | | | | | | |
| 4202723 | PRIETO, ILENE M | Redacted | | | | | | | |
| 4462289 | PRIETO, ISVIN | Redacted | | | | | | | |
| 4383121 | PRIETO, JANET | Redacted | | | | | | | |
| 4208618 | PRIETO, JAYNE | Redacted | | | | | | | |
| 4308293 | PRIETO, JENNIFER | Redacted | | | | | | | |
| 4731736 | PRIETO, JESUS | Redacted | | | | | | | |
| 4718010 | PRIETO, JESUS R | Redacted | | | | | | | |
| 4388462 | PRIETO, JOSE E | Redacted | | | | | | | |
| 4589416 | PRIETO, JUAN | Redacted | | | | | | | |
| 4211335 | PRIETO, LAURA J | Redacted | | | | | | | |
| 4358170 | PRIETO, LETICIA | Redacted | | | | | | | |
| 4280448 | PRIETO, LIZCETTE | Redacted | | | | | | | |
| 4766311 | PRIETO, MARGARET | Redacted | | | | | | | |
| 4841669 | PRIETO, MARILU | Redacted | | | | | | | |
| 4658269 | PRIETO, MICHAEL | Redacted | | | | | | | |
| 4430178 | PRIETO, NJIDE | Redacted | | | | | | | |
| 4257420 | PRIETO, NORMA | Redacted | | | | | | | |
| 4224204 | PRIETO, REBECCA | Redacted | | | | | | | |
| 4760433 | PRIETO, ROBERTO | Redacted | | | | | | | |
| 4180370 | PRIETO, ROXANNA A | Redacted | | | | | | | |
| 4841670 | PRIETO, SANDRA | Redacted | | | | | | | |
| 4243568 | PRIETO, YANELA | Redacted | | | | | | | |
| 4536895 | PRIETO, YESENIA J | Redacted | | | | | | | |
| 4184275 | PRIETO, YOLANDA | Redacted | | | | | | | |
| 4402030 | PRIETO, ZELDA | Redacted | | | | | | | |
| 4228786 | PRIETO, ZULIENYS | Redacted | | | | | | | |
| 4199800 | PRIETO-QUAN, CATHERINE J | Redacted | | | | | | | |
| 4631281 | PRIEUR, KEVIN | Redacted | | | | | | | |
| 4513088 | PRIEWE, DENISE A | Redacted | | | | | | | |
| 4274182 | PRIGGE, SAMANTHA R | Redacted | | | | | | | |
| 4655316 | PRIGMORE, JERRY D | Redacted | | | | | | | |
| 4541676 | PRIGMORE, KELSEY B | Redacted | | | | | | | |
| 4626576 | PRIGMORE, TOM | Redacted | | | | | | | |
| 4282687 | PRIJIC, DINO | Redacted | | | | | | | |
| 4595039 | PRIKRYL, BOHUMIR | Redacted | | | | | | | |
| 4748449 | PRILA, CATHERINE | Redacted | | | | | | | |
| 4406611 | PRILL, BENJAMIN W | Redacted | | | | | | | |
| 4372537 | PRILL, BOE D | Redacted | | | | | | | |
| 4596546 | PRILL, JIM | Redacted | | | | | | | |
| 4455786 | PRILL, LAURA | Redacted | | | | | | | |
| 4582939 | PRILL, TERESIA | Redacted | | | | | | | |
| 4627141 | PRILLAMAN, BRUCE | Redacted | | | | | | | |
| 4577318 | PRILLER, AUTUMN L | Redacted | | | | | | | |
| 4580152 | PRILLER, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765364 | PRILLERMAN, KIM | Redacted | | | | | | | |
| 4225985 | PRIM, JAMES | Redacted | | | | | | | |
| 4154188 | PRIM, KIMBERLY | Redacted | | | | | | | |
| 4723634 | PRIM, ROBERT | Redacted | | | | | | | |
| 4798833 | PRIMA MODA INC | DBA MODA | 8033 W SUNSET BLVD #979 | | | LOS ANGELES | CA | 90048 | |
| 4868596 | PRIMA ROYALE ENT LTD | 5288 RIVERGRADE ROAD | | | | IRWINDALE | CA | 91706 | |
| 4799573 | PRIMA TECHNOLOGY INC | 22122 20TH AVE SE STE H-158 | | | | BOTHELL | WA | 98021 | |
| 4841671 | PRIMACHIK RESIDENCE | Redacted | | | | | | | |
| 4888969 | PRIMACY CHINA TEXTILE LTD | UNIT F 10/F, KING WIN FACTORY BLDG | NO.65-67 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4133007 | PRIMACY INDUSTRIES LIMITED | #7A, BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | | 575011 | INDIA |
| 4872577 | PRIMACY INDUSTRIES LIMITED | ANIL KUMAR RAO\RAJESH KUMAR | 7/A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | KARNATAKA | 575011 | INDIA |
| 5798231 | Primark Us Corp. | 101 Arch Street, Suite 300 | | | | Boston | MA | 02110 | |
| 4857334 | Primark Us Corp. | Attn: Head of Property | Attn: President | 101 Arch Street, Suite 300 | | Boston | MA | 02110 | |
| 5843021 | Primark Us Corp. | William Neal Gabovitch, General Counsel | 101 Arch Street, Suite 300 | | | Boston, | MA | 02110 | |
| 4862154 | PRIMARY COLORS DESIGN CORP | 1899 COTTAGE STREET | | | | ASHLAND | OH | 44805 | |
| 4650046 | PRIMAS, ALTAGRACIA | Redacted | | | | | | | |
| 4668373 | PRIMAS, JOHN | Redacted | | | | | | | |
| 4669984 | PRIMAS, MARY | Redacted | | | | | | | |
| 4724158 | PRIMAS, PENDA | Redacted | | | | | | | |
| 5431228 | PRIMAVERA NICHOLAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4397803 | PRIMAVERA SR, DAVID | Redacted | | | | | | | |
| 4418337 | PRIMAVERA, ANTHONY | Redacted | | | | | | | |
| 4230019 | PRIMAVERA, ZACH | Redacted | | | | | | | |
| 4631225 | PRIMBS, RICHARD | Redacted | | | | | | | |
| 4883846 | PRIME ART JEWEL | PAJ INC | 18325 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 4857736 | PRIME ART JEWELERS (PAJ) | JESSICA STEPHENS | 18325 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 4849650 | PRIME BUILDING SERVICE INC | 370 ELWOOD AVE STE 202 | | | | HAWTHORNE | NY | 10532-1258 | |
| 4864249 | PRIME CARE URGENT & FAMILY CARE INC | 2511 SALEM CHURCH ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 5798232 | Prime Communications, L.P. | 2550 reed road suite 100 | | | | sugarland | TX | 77478 | |
| 5793132 | PRIME COMMUNICATIONS, L.P. | ASHLEY JULIAN | 2550 REED ROAD SUITE 100 | | | SUGARLAND | TX | 77478 | |
| 4857516 | Prime Communications, L.P. | AT&T | Ashley Julian | 2550 Reed Road suite 100 | | sugarland | TX | 77478 | |
| 5798233 | Prime Electric | 13301 SE 26th St | | | | Bellevue | WA | 98005 | |
| 5798234 | Prime Electric | 13301 SE 26TH ST | | | | BELLVUE | WA | 98005 | |
| 5790790 | PRIME ELECTRIC | DAVE WOODEY, COO | 13301 SE 26TH ST | | | BELLVUE | WA | 98005 | |
| 4860109 | PRIME ELECTRIC INC | 13301 SE 26TH ST | | | | BELLEVUE | WA | 98005 | |
| 4804958 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | SUITE 100 | | | BALL GROUND | GA | 30107 | |
| 4841672 | PRIME GROUP US | Redacted | | | | | | | |
| 4872337 | PRIME HEATING AND AIR CONDITIONING | ALEXANDER GREENE | 1913 BAIN DR | | | FAYETTEVILLE | NC | 28301 | |
| 4866115 | PRIME HOLDINGS LLC | 3440 S HWY W | | | | WINFIELD | MO | 63389 | |
| 4810146 | PRIME JANITORIAL SERVICES, INC | 1091 NW 31 AVE SUITE C-5 | | | | POMPANO BEACH | FL | 33069 | |
| 4801319 | PRIME LIFE FIBERS INC | DBA WEAREVER | 3600 N DUKE ST | | | DURHAM | NC | 27704 | |
| 4850074 | PRIME PLUMBING INCORPORATED | 37135 STATE RD 19 | | | | UMATILLA | FL | 32784-8069 | |
| 4881792 | PRIME PUBLISHERS INC | P O BOX 383 | | | | SOUTHBURY | CT | 06488 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799885 | PRIME SCUBA INC | DBA PRIME SCUBA | 360 RT 211 E | RIGHT ACROSS FROM ALTO MUSIC | | MIDDLETOWN | NY | 10940 | |
| 4864864 | PRIME STORAGE LLC | 285 HUFNAGLE ROAD | | | | HARMONY | PA | 16037 | |
| 4853343 | PRIME THERAPEUTICS Count | Redacted | | | | | | | |
| 4860191 | PRIME TIME INTERNATIONAL INC | 135 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4870303 | PRIME TIME MEDICAL | 7201 BRYAN DAIRY ROAD | | | | LARGO | FL | 33777 | |
| 4802536 | PRIME TIME SPORTING GOODS | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5798235 | PRIME TIME TOYS LTD | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 4875756 | PRIME TIME TOYS LTD | ERICA WU / EVA CHENG | SUITE 5 2F KWONG SANG HONG CTR | 151 HOI BUN ROAD | | KOWLOON | | | HONG KONG |
| 4885649 | PRIME TRAILER LEASING | PRIME STORAGE | 10400 EAST 102ND AVENUE | | | HENDERSON | CO | 80640 | |
| 4806526 | PRIME WIRE & CABLE INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4881477 | PRIME WIRE & CABLE INC | P O BOX 30578 | | | | LOS ANGELES | CA | 90030 | |
| 4821278 | PRIME, JIM | Redacted | | | | | | | |
| 4641013 | PRIME, LLOYD | Redacted | | | | | | | |
| 4658648 | PRIME, THORNTON | Redacted | | | | | | | |
| 4717797 | PRIMEAU, LYNETTE | Redacted | | | | | | | |
| 4755088 | PRIMEAU, OLIVERA | Redacted | | | | | | | |
| 4606117 | PRIMEAU, SKENANDORE | Redacted | | | | | | | |
| 4326407 | PRIMEAUX, MICHAEL T | Redacted | | | | | | | |
| 4653750 | PRIMEAUX, NANCY | Redacted | | | | | | | |
| 4428773 | PRIMEAUX, VIRGINIA | Redacted | | | | | | | |
| 4802551 | PRIMECLICK LLC | DBA PRIMEWELD | 926 HADDONFIELD RD STE E - 372 | | | CHERRY HILL | NJ | 08002 | |
| 4805926 | PRIMEFIT INC | 2021 AEROPLEX DRIVE NORTH | | | | ELKHART | IN | 46514 | |
| 4344166 | PRIMER, KIARA | Redacted | | | | | | | |
| 4703502 | PRIMER, LENA | Redacted | | | | | | | |
| 4876461 | PRIMERA HORA | GFR MEDIA LLC | PO BOX 71471 | | | SAN JUAN | PR | 00936 | |
| 4829465 | PRIMERA INTERIORS | Redacted | | | | | | | |
| 4409541 | PRIMERO, ANDREA A | Redacted | | | | | | | |
| 4162000 | PRIMERO, ANDRES G | Redacted | | | | | | | |
| 4511430 | PRIMES, CAMILLIA | Redacted | | | | | | | |
| 4267728 | PRIMES, NIA | Redacted | | | | | | | |
| 4854288 | PRIMESTOR DEVELOPMENT, INC. | 13011 BROOKHURST (78%)  6224 VERMONT (22%) DBA 7200 ARLINGTON ASSOCIATES LLC | 201 SOUTH FIGUEROA STREET | SUITE 300 | | LOS ANGELES | CA | 90012 | |
| 5798236 | Primestor Development, Inc. | 201 South Figueroa Street | Suite 300 | | | Los Angeles | CA | 90012 | |
| 5789602 | Primestor Development, Inc. | Attn: Loretta A. Felix | 201 South Figueroa Street | Suite 300 | | Los Angeles | CA | 90012 | |
| 4808369 | PRIMESTOR UTAH SPARKS, LLC | 201 SOUTH FIGUEROA ST. | SUITE 300 | | | LOS ANGELES | CA | 90012 | |
| 4429901 | PRIMIANO, EMILY | Redacted | | | | | | | |
| 4698684 | PRIMIANO, JONATHAN | Redacted | | | | | | | |
| 4804819 | PRIMITIVE ARTISAN INC | DBA TRADERS AND COMPANY | 40 PECKS ROAD | | | PITTSFIELD | MA | 01201 | |
| 4802572 | PRIMITIVE HOME DECORS INC | DBA PRIMITIVE HOME DECORS | 8146 HAYWORTH ROAD | | | INDIANAPOLIS | IN | 46221 | |
| 4286577 | PRIMITIVO, EDITH | Redacted | | | | | | | |
| 5743323 | PRIMM ASHLEY | 320 OSCEOLA ST | | | | JAX | FL | 32204 | |
| 4614116 | PRIMM, BRIAN | Redacted | | | | | | | |
| 4517406 | PRIMM, CYNTHIA L | Redacted | | | | | | | |
| 4369141 | PRIMM, DESTINEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495832 | PRIMM, JARED A | Redacted | | | | | | | |
| 4759877 | PRIMM, JULIETTE | Redacted | | | | | | | |
| 4578564 | PRIMM, KELLEY | Redacted | | | | | | | |
| 4295515 | PRIMM, MYLES A | Redacted | | | | | | | |
| 4750589 | PRIMM, ROSS | Redacted | | | | | | | |
| 4429688 | PRIMM, TIFFANY | Redacted | | | | | | | |
| 4884390 | PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 1489 150 S CHAMPLAIN ST | | | | BURLINGTON | VT | 05402 | |
| 4802605 | PRIMO CHOICE LLC | DBA PRIMO WORLD | 9322 3RD AVENUE SUITE 417 | | | BROOKLYN | NY | 11209 | |
| 4874264 | PRIMO CUSTOM SERVICES LLC | COLLEEN M KEOUGH | 1726 JAMES STREET | | | MONROEVILLE | PA | 15146 | |
| 4888814 | PRIMO DIRECT | TRIAD WATER HOD LLC | PO BOX 100125 CL 900016 | | | COLUMBIA | SC | 29202 | |
| 4841673 | PRIMO REMODELING | Redacted | | | | | | | |
| 4858236 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 5798238 | Primo Water Corporation | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 5798237 | PRIMO WATER CORPORATION | 101 N. Cherry St | Suite 700 | | | Winston-Salem | NC | 27101 | |
| 5790791 | PRIMO WATER CORPORATION | BRENT C. BOYDSTON | 101 N. CHERRY ST | SUITE 700 | | WINSTON-SALEM | NC | 27101 | |
| 4807238 | PRIMO WATER CORPORATION | DARREN HOWANIETZ | 101 N CHERRY STREET SUITE 501 | | | WINSTON-SALEM | NC | 27101 | |
| 4310885 | PRIMO, ANDREW | Redacted | | | | | | | |
| 4730112 | PRIMO, DENNICE | Redacted | | | | | | | |
| 4271170 | PRIMO, QUMYLEEN | Redacted | | | | | | | |
| 4269812 | PRIMO, RENSELIHNA I | Redacted | | | | | | | |
| 5830725 | PRIMOS DELAWARE COUNTY DAILY TIMES | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4696098 | PRIMOS, JACKIE | Redacted | | | | | | | |
| 4368435 | PRIMOUS, BREYANNA | Redacted | | | | | | | |
| 4774568 | PRIMOUS, CHRISTAL | Redacted | | | | | | | |
| 4369624 | PRIMOUS, ENA | Redacted | | | | | | | |
| 4454335 | PRIMOUS, JUSTIN | Redacted | | | | | | | |
| 5798239 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 4537784 | PRIMROSE, KENNETH | Redacted | | | | | | | |
| 4392564 | PRIMROSE, PAMELA S | Redacted | | | | | | | |
| 4561843 | PRIMUS, BRIANNA | Redacted | | | | | | | |
| 4407636 | PRIMUS, GARWYN G | Redacted | | | | | | | |
| 4419930 | PRIMUS, KAJOHNA | Redacted | | | | | | | |
| 4561763 | PRIMUS, LAUREN | Redacted | | | | | | | |
| 4693539 | PRIMUS, ROY | Redacted | | | | | | | |
| 4266836 | PRIMUS, TARIA | Redacted | | | | | | | |
| 4882703 | PRINCE GARDNER | P O BOX 671328 | | | | DALLAS | TX | 75267 | |
| 5405532 | PRINCE GEORGES COUNTY | 14741 GOVERNOR ODEN BOWIE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5787736 | PRINCE GEORGE'S COUNTY HEALTH DEPT | 9400 PEPPERCORN PLACE | | | | LARGO | MD | 20774 | |
| 4781358 | Prince George's County Health Dept. | 9400 Peppercorn Place | | | | Largo | MD | 20774 | |
| 4780062 | Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | | Upper Marlboro | MD | 20772 | |
| 4780063 | Prince George's County Treasurer | PO Box 17578 | | | | Baltimore | MD | 21297-1578 | |
| 5841503 | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 5743346 | PRINCE JEAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL ST CROIX | VI | 00850 | |
| 4509979 | PRINCE JR, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145141 | PRINCE JR., WILLIE | Redacted | | | | | | | |
| 4805582 | PRINCE KUHIO PLAZA LLC | DBA PRINCE KUHIO PLAZA/SDS-12-2464 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2464 | |
| 4864015 | PRINCE LIONHEART INC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 4806266 | PRINCE LIONHEART LLC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 5743354 | PRINCE MICHELLE | 4627 BLANCHE RD | | | | SUMTER | SC | 29154 | |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| 4841674 | PRINCE OF PEACE EVANGELICAL LUTHERAN | Redacted | | | | | | | |
| 5743363 | PRINCE RONAD | 19 E MADILL ST | | | | ANTIOCH | CA | 94509 | |
| 4879938 | PRINCE SPORTS INC | ONE ADVANTAGE COURT | | | | BORDENTOWN | NJ | 08505 | |
| 5743367 | PRINCE SYLVIA | 4475 NEEDHAM RD | | | | BAILEY | NC | 27807 | |
| 4781359 | PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | | Woodbridge | VA | 22195-2467 | |
| 5405533 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 4780807 | Prince William County | Tax Administration Division | PO Box 2467 | | | Woodbridge | VA | 22195-2467 | |
| 4780806 | Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | | Woodbridge | VA | 22192-9201 | |
| 4224510 | PRINCE, AALIYAH M | Redacted | | | | | | | |
| 4176452 | PRINCE, AARON | Redacted | | | | | | | |
| 4829466 | PRINCE, ALAN & CINDY | Redacted | | | | | | | |
| 4402571 | PRINCE, AMANI M | Redacted | | | | | | | |
| 4434355 | PRINCE, AMBER | Redacted | | | | | | | |
| 4718698 | PRINCE, ANGELLA | Redacted | | | | | | | |
| 4523289 | PRINCE, ANSHAUNETTE | Redacted | | | | | | | |
| 4598168 | PRINCE, ANTHONY | Redacted | | | | | | | |
| 4379091 | PRINCE, APRIL M | Redacted | | | | | | | |
| 4607637 | PRINCE, ARTHUR | Redacted | | | | | | | |
| 4639233 | PRINCE, ARVELIA | Redacted | | | | | | | |
| 4329219 | PRINCE, ASHLEY | Redacted | | | | | | | |
| 4216736 | PRINCE, AUDIA | Redacted | | | | | | | |
| 4339477 | PRINCE, BARBARA | Redacted | | | | | | | |
| 4580100 | PRINCE, BILLY E | Redacted | | | | | | | |
| 4736780 | PRINCE, BRANDON | Redacted | | | | | | | |
| 4769011 | PRINCE, BRENDA | Redacted | | | | | | | |
| 4589067 | PRINCE, BRENDA | Redacted | | | | | | | |
| 4308460 | PRINCE, BRITTANEY | Redacted | | | | | | | |
| 4232763 | PRINCE, BRITTNEY | Redacted | | | | | | | |
| 4473864 | PRINCE, CAITLIN M | Redacted | | | | | | | |
| 4322632 | PRINCE, CARMEN | Redacted | | | | | | | |
| 4611396 | PRINCE, CATHERINE | Redacted | | | | | | | |
| 4525658 | PRINCE, CEQUINDRA | Redacted | | | | | | | |
| 4620516 | PRINCE, CHAD | Redacted | | | | | | | |
| 4644014 | PRINCE, CHARLES C | Redacted | | | | | | | |
| 4431063 | PRINCE, CHARLOTTE A | Redacted | | | | | | | |
| 4235031 | PRINCE, CHERYL A | Redacted | | | | | | | |
| 4319493 | PRINCE, CHRISTINA | Redacted | | | | | | | |
| 4369646 | PRINCE, CHRISTINE | Redacted | | | | | | | |
| 4725051 | PRINCE, CHRISTOPHER | Redacted | | | | | | | |
| 4195191 | PRINCE, CHRISTOPHER K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345152 | PRINCE, CINDY R | Redacted | | | | | | | |
| 4378356 | PRINCE, CONTIA J | Redacted | | | | | | | |
| 4407821 | PRINCE, DARNELL R | Redacted | | | | | | | |
| 4593270 | PRINCE, DATRICK | Redacted | | | | | | | |
| 4395140 | PRINCE, DAVID | Redacted | | | | | | | |
| 4674103 | PRINCE, DERECK | Redacted | | | | | | | |
| 4635089 | PRINCE, DEXTER | Redacted | | | | | | | |
| 4697009 | PRINCE, DIANNE | Redacted | | | | | | | |
| 4178608 | PRINCE, DOLORES M | Redacted | | | | | | | |
| 4375057 | PRINCE, DOMINIQUE L | Redacted | | | | | | | |
| 4385672 | PRINCE, DONTA | Redacted | | | | | | | |
| 4604115 | PRINCE, EDOLLA | Redacted | | | | | | | |
| 4589300 | PRINCE, ELIAS | Redacted | | | | | | | |
| 4543823 | PRINCE, ERICA B | Redacted | | | | | | | |
| 4600191 | PRINCE, ERIN | Redacted | | | | | | | |
| 4760890 | PRINCE, EUTHA | Redacted | | | | | | | |
| 4841675 | PRINCE, EVE | Redacted | | | | | | | |
| 4384414 | PRINCE, FAITH C | Redacted | | | | | | | |
| 4712854 | PRINCE, FRANCES | Redacted | | | | | | | |
| 4653748 | PRINCE, GEORGE | Redacted | | | | | | | |
| 4294351 | PRINCE, GERARD P | Redacted | | | | | | | |
| 4696869 | PRINCE, GLADYS | Redacted | | | | | | | |
| 4394337 | PRINCE, GOLAM | Redacted | | | | | | | |
| 4856560 | PRINCE, GREGORY | Redacted | | | | | | | |
| 4319255 | PRINCE, HAILY | Redacted | | | | | | | |
| 4597274 | PRINCE, HEATHER | Redacted | | | | | | | |
| 4408291 | PRINCE, IJUWECA | Redacted | | | | | | | |
| 4702316 | PRINCE, ILANITA A | Redacted | | | | | | | |
| 4751949 | PRINCE, JACK E | Redacted | | | | | | | |
| 4774810 | PRINCE, JAMES | Redacted | | | | | | | |
| 4829467 | PRINCE, JAMES | Redacted | | | | | | | |
| 4149295 | PRINCE, JANET | Redacted | | | | | | | |
| 4373259 | PRINCE, JANET K | Redacted | | | | | | | |
| 4379583 | PRINCE, JAQUARRI | Redacted | | | | | | | |
| 4508241 | PRINCE, JASMINE | Redacted | | | | | | | |
| 4512403 | PRINCE, JASMYNE M | Redacted | | | | | | | |
| 4677871 | PRINCE, JAY | Redacted | | | | | | | |
| 4786661 | Prince, Jean | Redacted | | | | | | | |
| 4786662 | Prince, Jean | Redacted | | | | | | | |
| 4598913 | PRINCE, JERRY | Redacted | | | | | | | |
| 4327466 | PRINCE, JESSICA L | Redacted | | | | | | | |
| 4461822 | PRINCE, JOEY R | Redacted | | | | | | | |
| 4771545 | PRINCE, JONATHAN  C | Redacted | | | | | | | |
| 4317485 | PRINCE, KANICE J | Redacted | | | | | | | |
| 4738776 | PRINCE, KAREN | Redacted | | | | | | | |
| 4412679 | PRINCE, KARI E | Redacted | | | | | | | |
| 4170750 | PRINCE, KEANDRA L | Redacted | | | | | | | |
| 4402882 | PRINCE, KEISHA | Redacted | | | | | | | |
| 4182885 | PRINCE, KELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593468 | PRINCE, KELLY | Redacted | | | | | | | |
| 4145104 | PRINCE, KEOSHA R | Redacted | | | | | | | |
| 4423837 | PRINCE, KEVIN | Redacted | | | | | | | |
| 4659271 | PRINCE, KIM | Redacted | | | | | | | |
| 4244395 | PRINCE, KRISTA R | Redacted | | | | | | | |
| 4671119 | PRINCE, LARISSA | Redacted | | | | | | | |
| 4600985 | PRINCE, LARRY | Redacted | | | | | | | |
| 4147133 | PRINCE, LAURA A | Redacted | | | | | | | |
| 4672801 | PRINCE, LAWRENCE | Redacted | | | | | | | |
| 4389475 | PRINCE, LEANNETTE | Redacted | | | | | | | |
| 4516694 | PRINCE, LEKEISHA | Redacted | | | | | | | |
| 4726117 | PRINCE, LEONA M | Redacted | | | | | | | |
| 4633068 | PRINCE, LISA | Redacted | | | | | | | |
| 4281588 | PRINCE, LORNA K | Redacted | | | | | | | |
| 4337607 | PRINCE, LYNETTE | Redacted | | | | | | | |
| 4523347 | PRINCE, MAKEYA S | Redacted | | | | | | | |
| 4522534 | PRINCE, MAKIAH | Redacted | | | | | | | |
| 4422662 | PRINCE, MARILYN F | Redacted | | | | | | | |
| 4431829 | PRINCE, MARVIN D | Redacted | | | | | | | |
| 4608961 | PRINCE, MELANIE | Redacted | | | | | | | |
| 4212850 | PRINCE, MELVA M | Redacted | | | | | | | |
| 4622687 | PRINCE, MICHAEL | Redacted | | | | | | | |
| 4587257 | PRINCE, MONICA | Redacted | | | | | | | |
| 4263572 | PRINCE, MYASIAH L | Redacted | | | | | | | |
| 4397014 | PRINCE, NATHACHA | Redacted | | | | | | | |
| 4281062 | PRINCE, NINAMARIA | Redacted | | | | | | | |
| 4447476 | PRINCE, PATIENCE M | Redacted | | | | | | | |
| 4511832 | PRINCE, PATRICIA S | Redacted | | | | | | | |
| 4758104 | PRINCE, PAUL | Redacted | | | | | | | |
| 4841676 | PRINCE, PAUL | Redacted | | | | | | | |
| 4767485 | PRINCE, RANDY | Redacted | | | | | | | |
| 4201594 | PRINCE, RAQUEL A | Redacted | | | | | | | |
| 4726721 | PRINCE, REGINA | Redacted | | | | | | | |
| 4712532 | PRINCE, ROBERT D | Redacted | | | | | | | |
| 4506328 | PRINCE, ROBERT E | Redacted | | | | | | | |
| 4740551 | PRINCE, RODNEY | Redacted | | | | | | | |
| 4355715 | PRINCE, SAM W | Redacted | | | | | | | |
| 4718852 | PRINCE, SAMUEL | Redacted | | | | | | | |
| 4306791 | PRINCE, SETH O | Redacted | | | | | | | |
| 4772656 | PRINCE, SHARAJ | Redacted | | | | | | | |
| 4729388 | PRINCE, SKYLER | Redacted | | | | | | | |
| 4670942 | PRINCE, STACY | Redacted | | | | | | | |
| 4517763 | PRINCE, STASHA | Redacted | | | | | | | |
| 4694093 | PRINCE, TAMMI | Redacted | | | | | | | |
| 4599143 | PRINCE, THOMAS | Redacted | | | | | | | |
| 4591220 | PRINCE, TIFFANY | Redacted | | | | | | | |
| 4724568 | PRINCE, TOM | Redacted | | | | | | | |
| 4761573 | PRINCE, TONYA | Redacted | | | | | | | |
| 4357686 | PRINCE, TONYA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337528 | PRINCE, TYRICE | Redacted | | | | | | | |
| 4292870 | PRINCE, TYSHAN | Redacted | | | | | | | |
| 4510061 | PRINCE, TYSHEMA | Redacted | | | | | | | |
| 4513490 | PRINCE, TYSHONNA | Redacted | | | | | | | |
| 4246648 | PRINCE, VELMA | Redacted | | | | | | | |
| 4433587 | PRINCE, WILLIE J | Redacted | | | | | | | |
| 4699698 | PRINCE, YOLANDA | Redacted | | | | | | | |
| 4164844 | PRINCE, YOLANDA | Redacted | | | | | | | |
| 4841677 | PRINCE,FARAH | Redacted | | | | | | | |
| 4475123 | PRINCE-DELAROSA, SHEENA A | Redacted | | | | | | | |
| 4260648 | PRINCE-LEMON, SHANICE | Redacted | | | | | | | |
| 4311077 | PRINCE-LITTLE, SHONESE | Redacted | | | | | | | |
| 5743382 | PRINCESS FLOYD BEST | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | |
| 4883791 | PRINCETON PACKET INC | P O BOX AJ | | | | PRINCETON | NJ | 08542 | |
| 4821279 | PRINCETON, CHENG | Redacted | | | | | | | |
| 4461604 | PRINCIC, MCKENZIE | Redacted | | | | | | | |
| 4507682 | PRINCIOTTO, DON C | Redacted | | | | | | | |
| 4397782 | PRINCIPE, ANN F | Redacted | | | | | | | |
| 4498823 | PRINCIPE, ARIAN | Redacted | | | | | | | |
| 4662584 | PRINCIPE, JACOB | Redacted | | | | | | | |
| 4502304 | PRINCIPE, LAYZA D | Redacted | | | | | | | |
| 4748507 | PRINCIPE, STEPHANIE | Redacted | | | | | | | |
| 4878052 | PRINCIPIO MOBILITY LLC | KENNETH R MCMULLEN | 462 LINTON RUN RD | | | PORT DEPOSIT | MD | 21904 | |
| 4632083 | PRINDIBLE, FRANK | Redacted | | | | | | | |
| 4371596 | PRINDIVILLE, SEAN I | Redacted | | | | | | | |
| 4570762 | PRINDLE, BARBARA J | Redacted | | | | | | | |
| 4174113 | PRINDLE, MARIE | Redacted | | | | | | | |
| 4446667 | PRINDLE, STEPHEN | Redacted | | | | | | | |
| 4606741 | PRINE, CRAIG | Redacted | | | | | | | |
| 4512436 | PRINE, DIANA B | Redacted | | | | | | | |
| 4675922 | PRINE, JACOB | Redacted | | | | | | | |
| 4740867 | PRINE, JOEL | Redacted | | | | | | | |
| 4641642 | PRINE, MARTIN | Redacted | | | | | | | |
| 4633013 | PRINE, MICHAEL | Redacted | | | | | | | |
| 4375164 | PRINE, PATRICIA | Redacted | | | | | | | |
| 4665956 | PRINE, RHONDA | Redacted | | | | | | | |
| 4703097 | PRINE, THOMAS | Redacted | | | | | | | |
| 4671966 | PRING, PETRA | Redacted | | | | | | | |
| 4375558 | PRINGLE JR, RUSSELL B | Redacted | | | | | | | |
| 5743413 | PRINGLE WILSON R | 3713 BULOVA PL | | | | FAYETTEVILLE | NC | 28311 | |
| 4522435 | PRINGLE, ALISON | Redacted | | | | | | | |
| 4340102 | PRINGLE, ANGELA S | Redacted | | | | | | | |
| 4700602 | PRINGLE, BERNARD | Redacted | | | | | | | |
| 4636264 | PRINGLE, BERTHA | Redacted | | | | | | | |
| 4176733 | PRINGLE, BRETT | Redacted | | | | | | | |
| 4655609 | PRINGLE, CAROLETTA | Redacted | | | | | | | |
| 4585626 | PRINGLE, CAROLYN | Redacted | | | | | | | |
| 4414700 | PRINGLE, DAKOTTA | Redacted | | | | | | | |
| 4349861 | PRINGLE, DESIREA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491004 | PRINGLE, DONNA | Redacted | | | | | | | |
| 4736825 | PRINGLE, DONNITA | Redacted | | | | | | | |
| 4671019 | PRINGLE, ELAINE | Redacted | | | | | | | |
| 4620532 | PRINGLE, ERIKA J | Redacted | | | | | | | |
| 4771367 | PRINGLE, ERROL | Redacted | | | | | | | |
| 4615386 | PRINGLE, ETHEL | Redacted | | | | | | | |
| 4178174 | PRINGLE, IZACC | Redacted | | | | | | | |
| 4676306 | PRINGLE, JAMES L | Redacted | | | | | | | |
| 4432114 | PRINGLE, JAQUILLA T | Redacted | | | | | | | |
| 4251333 | PRINGLE, JASNAN | Redacted | | | | | | | |
| 4361503 | PRINGLE, JESSICA N | Redacted | | | | | | | |
| 4376261 | PRINGLE, KAYDRIUNA | Redacted | | | | | | | |
| 4652278 | PRINGLE, KYESHA | Redacted | | | | | | | |
| 4683192 | PRINGLE, LORRIE | Redacted | | | | | | | |
| 4312302 | PRINGLE, MALASHIA | Redacted | | | | | | | |
| 4542940 | PRINGLE, MARKAYRIA | Redacted | | | | | | | |
| 4561972 | PRINGLE, MARY E | Redacted | | | | | | | |
| 4338193 | PRINGLE, MELITA A | Redacted | | | | | | | |
| 4488773 | PRINGLE, MICHAELA | Redacted | | | | | | | |
| 4554186 | PRINGLE, NAJEE L | Redacted | | | | | | | |
| 4421517 | PRINGLE, NYLAH I | Redacted | | | | | | | |
| 4316750 | PRINGLE, OLYMPIA | Redacted | | | | | | | |
| 4750376 | PRINGLE, PATRICIA | Redacted | | | | | | | |
| 4347302 | PRINGLE, QUINTIN | Redacted | | | | | | | |
| 4560750 | PRINGLE, QUINTON M | Redacted | | | | | | | |
| 4561104 | PRINGLE, RAMONA | Redacted | | | | | | | |
| 4416558 | PRINGLE, RHONDA | Redacted | | | | | | | |
| 4417114 | PRINGLE, ROBIN A | Redacted | | | | | | | |
| 4696234 | PRINGLE, ROSALINA | Redacted | | | | | | | |
| 4856323 | PRINGLE, ROSEDORETHA | Redacted | | | | | | | |
| 4856322 | PRINGLE, ROSEDORETHA | Redacted | | | | | | | |
| 4245212 | PRINGLE, SANDRA | Redacted | | | | | | | |
| 4420929 | PRINGLE, SANDY I | Redacted | | | | | | | |
| 4338315 | PRINGLE, SHANICE I | Redacted | | | | | | | |
| 4491225 | PRINGLE, SHAVAYA | Redacted | | | | | | | |
| 4707809 | PRINGLE, SHIRLEY | Redacted | | | | | | | |
| 4659669 | PRINGLE, SUSAN | Redacted | | | | | | | |
| 4512411 | PRINGLE, TEIRRA | Redacted | | | | | | | |
| 4374978 | PRINGLE, TENESHA | Redacted | | | | | | | |
| 4296568 | PRINGLE, TIMOTHY D | Redacted | | | | | | | |
| 4674792 | PRINGNITZ, MICHAEL | Redacted | | | | | | | |
| 4613115 | PRINKEY, JAMES | Redacted | | | | | | | |
| 4493796 | PRINKEY, PAMELA | Redacted | | | | | | | |
| 4219008 | PRINKEY, TINA | Redacted | | | | | | | |
| 4367430 | PRINKKILA, NICHOLAS E | Redacted | | | | | | | |
| 4274442 | PRINS, RICHARD A | Redacted | | | | | | | |
| 4195215 | PRINS, ROSEMARY M | Redacted | | | | | | | |
| 4435200 | PRINSEN, BETTY | Redacted | | | | | | | |
| 4364043 | PRINSEN, MARGARET A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862497 | PRINT MOUNT COMPANY INC | 20 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4880595 | PRINT O STAT INC | P O BOX 15055 | | | | YORK | PA | 17405 | |
| 4879468 | PRINT RUNNER TECHNOLOGIES | NANCY PETILLO | P O BOX 350656 | | | JACKSONVILLE | FL | 32235 | |
| 4853508 | Print Solutions Group, Inc | 2312 Birchwood Ct N | | | | Buffalo Grove | IL | 60089-6680 | |
| 4871457 | PRINT STORIES LTD | 8A CURWEN ROAD | SHEPHERDS BUSH | | | LONDON | | W12 9AE | UNITED KINGDOM |
| 4797378 | PRINT SYNDICATE INC | DBA POPVAULT | 107 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| 4876380 | PRINT SYSTEMS ONE | GC LABELS INC | P O BOX 196 | | | STILWELL | KS | 66085 | |
| 5789733 | PRINT!DEAS | SURESH GUDDANTI | FLAT NO 101 TAURUS NEST ADDAGUTTA EAST MARREDPALLY | | | SECUNDRABAD | TELANGANA | 500026 | INDIA |
| 4810181 | PRINTER LOGIC | 912 WEST 1600 SOUTH C-201 | | | | SAINT GEORGE | UT | 84770 | |
| 4821280 | PRINTER, SIGRID | Redacted | | | | | | | |
| 4864841 | PRINTERS PLUS LLC | 2840 SCHERER DRIVE STE 420 | | | | ST PETERSBURG | FL | 33716 | |
| 4602292 | PRINTERS, MICHAEL L | Redacted | | | | | | | |
| 4880616 | PRINTFRESH LLC | 2930 JASPER ST UNIT 408 | | | | PHILADELPHIA | PA | 19134-3532 | |
| 4888755 | PRINTING & PUBLICATIONS CORP | TOOLS 2 MARKET LLC | 220 COMMERCE DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4878392 | PRINTING PRESS KOOTENAI VALLEY RECO | LELAND F BOTHMAN | 507 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4881705 | PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251 | |
| 4888099 | PRINTS OF ORANGE | STEFAN JANS | 85 LAFAYETTE STREET | | | MILFORD | CT | 06460 | |
| 4379821 | PRINTUP, KEIANNA | Redacted | | | | | | | |
| 4416870 | PRINTUP, LISA | Redacted | | | | | | | |
| 4603860 | PRINTUP, MARK | Redacted | | | | | | | |
| 4221022 | PRINTY, ZACHERY | Redacted | | | | | | | |
| 4226536 | PRINTZ FORGIONE, KAYLIN | Redacted | | | | | | | |
| 4412574 | PRINTZ, KAITLYN D | Redacted | | | | | | | |
| 4551503 | PRINTZ, MARGARET I | Redacted | | | | | | | |
| 4654900 | PRINTZ, MARY | Redacted | | | | | | | |
| 4479435 | PRINTZENHOFF, KIMBERLY A | Redacted | | | | | | | |
| 4731557 | PRINZ, BRYAN | Redacted | | | | | | | |
| 4200633 | PRINZ, CELESTE | Redacted | | | | | | | |
| 4626180 | PRINZ, DENNIS | Redacted | | | | | | | |
| 4729097 | PRINZ, PATRICIA | Redacted | | | | | | | |
| 4327105 | PRINZ-BAUER, CAROL A | Redacted | | | | | | | |
| 4821281 | PRINZING, JOSELLE | Redacted | | | | | | | |
| 4543737 | PRINZIVALLI, LAWRENCE J | Redacted | | | | | | | |
| 4427526 | PRINZO, OMALIN | Redacted | | | | | | | |
| 4841678 | PRIO,AL | Redacted | | | | | | | |
| 4220467 | PRIOLE, DANIELLE | Redacted | | | | | | | |
| 4552085 | PRIOLEAU ROYAL, AMBER T | Redacted | | | | | | | |
| 4643810 | PRIOLEAU SUMPTER, BRENDA | Redacted | | | | | | | |
| 4725642 | PRIOLEAU, DOROTHY | Redacted | | | | | | | |
| 4267501 | PRIOLEAU, ELIJAH S | Redacted | | | | | | | |
| 4507604 | PRIOLEAU, KENDRA | Redacted | | | | | | | |
| 4340309 | PRIOLEAU, LAMONTE | Redacted | | | | | | | |
| 4510658 | PRIOLEAU, MICHELLE B | Redacted | | | | | | | |
| 4674134 | PRIOLEAU, ROBERT | Redacted | | | | | | | |
| 4510267 | PRIOLEAU, TATYANA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759702 | PRIOLEAU, ULYSSES | Redacted | | | | | | | |
| 4821282 | PRIOR CONST | Redacted | | | | | | | |
| 4273791 | PRIOR, AUTUMN | Redacted | | | | | | | |
| 4273619 | PRIOR, DEBRA I | Redacted | | | | | | | |
| 4789766 | Prior, Francis | Redacted | | | | | | | |
| 4460406 | PRIOR, JOEY D | Redacted | | | | | | | |
| 4270258 | PRIOR, JOSEPHINE A | Redacted | | | | | | | |
| 4150267 | PRIOR, KALI V | Redacted | | | | | | | |
| 4355592 | PRIOR, MICAH C | Redacted | | | | | | | |
| 4278520 | PRIOR, MICHAEL | Redacted | | | | | | | |
| 4729057 | PRIOR, PATRICK | Redacted | | | | | | | |
| 4471631 | PRIOR, REBECCA A | Redacted | | | | | | | |
| 4713702 | PRIOR, STEPHEN | Redacted | | | | | | | |
| 4841679 | PRIORE, CAROL | Redacted | | | | | | | |
| 4403329 | PRIORE, LUCIA | Redacted | | | | | | | |
| 4715334 | PRIORI, MARTHA | Redacted | | | | | | | |
| 4869017 | PRIORITY MANUFACTURING | 571 NW 29 STREET | | | | MIAMI | FL | 33127 | |
| 4795423 | PRIORITY ONE GROUP INC | DBA MARIAHS CLOSET | 940 OAKLAND AVE SUITE A7 | | | OAKLAND | FL | 34787 | |
| 4885656 | PRIORITY ONE PRINTING INC | PRISCILLA CHEUNG | P O BOX 381291 | | | GERMANTOWN | TN | 38183 | |
| 4871228 | PRIORITY PET PRODUCTS INC | 85 WEBSTER ST | | | | PAWTUCKET | RI | 02861 | |
| 4869142 | PRIORITY STAFFING INC | 589 BETHLEHEM PIKE STE 1300 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5798241 | PRIORITY STAFFING INC | 712 N. Carbon Street | | | | Marion | IL | 62959 | |
| 5793133 | PRIORITY STAFFING INC | BARRY AIKEN, PRESIDENT | 712 N. CARBON STREET | | | MARION | IL | 62959 | |
| 4858083 | PRIORITY VISION OPTOMETRY INC | 100 PUENTE HILLS MALL | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4885655 | PRIORITYDESIGNS INC | PRIORITY DESIGNS INC | 100 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | |
| 4802937 | PRISA LHC LLC | DBA CP VENTURE TWO LLC | PRLHC LOS ALTOS MKT CENTER 106819 | PO BOX 101406 | | PASADENA | CA | 91189-1406 | |
| 5743455 | PRISCILLA DOWNES | 5521 FLETCHER AVE | | | | FORT WORTH | TX | 76107 | |
| 5743468 | PRISCILLA HAVENS | 650 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55413 | |
| 4848327 | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563 | |
| 4821284 | PRISCILLA MORGAN | Redacted | | | | | | | |
| 5743483 | PRISCILLA MUNOZ | 3216 E ILLINIONS | | | | FRESNO | CA | 93702 | |
| 4795870 | PRISCILLA NTETE | 9415 PANTHER CREEK PKWY APT 1323 | | | | FRISCO | TX | 75035 | |
| 4801005 | PRISCILLA NTETE | DBA C AND K JEWELRY | 94150 PANTHER CREEK # 1323 | | | FRISCO | TX | 75035 | |
| 5743500 | PRISCILLA VALLEZ | 1549 RINCONADO SW | | | | ALBUQUEQUE | NM | 87105 | |
| 4841680 | PRISCILLA WELCER | Redacted | | | | | | | |
| 5743504 | PRISCILLA WESTWICK | 4806 NE 47TH AVE | | | | VANCOUVER | WA | 98661 | |
| 4851862 | PRISCILLA WILLIAMS | 502 OGLESBY AVE | | | | Calumet City | IL | 60409 | |
| 4645365 | PRISCO, KEVIN | Redacted | | | | | | | |
| 4421090 | PRISCO, MICHAEL D | Redacted | | | | | | | |
| 4401884 | PRISCO, NANCY M | Redacted | | | | | | | |
| 4706524 | PRISCO, PAULA | Redacted | | | | | | | |
| 4715552 | PRISELAC, JOSEPH | Redacted | | | | | | | |
| 4158461 | PRISER, BRADLEY | Redacted | | | | | | | |
| 4320826 | PRISER, FONDA L | Redacted | | | | | | | |
| 4540526 | PRISHKER, ANGELA | Redacted | | | | | | | |
| 4335197 | PRISINZANO, JOANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800162 | PRISK ENTERPRISES LLC | DBA INTERIOR LINENS | 815 PROFESSOR LANE | | | SACRAMENTO | CA | 95834 | |
| 4821285 | PRISLIN, DAN | Redacted | | | | | | | |
| 4801300 | PRISM ANALYTICAL TECHNOLOGIES INC | DBA HOME AIR CHECK | 2625 DENISON DRIVE | | | MT. PLEASANT | MI | 48858 | |
| 4799668 | PRISM FITNESS INC | 303 BRUCE STREET | | | | VERONA | WI | 53593 | |
| 4858340 | PRISM RESPONSE INC | 102 TECHNOLOGY LANE | | | | EXPORT | PA | 15632 | |
| 4700200 | PRISOC, CAROLE B. | Redacted | | | | | | | |
| 4162181 | PRISOC, JOSHUA P | Redacted | | | | | | | |
| 4279113 | PRISOCK, TYE | Redacted | | | | | | | |
| 4738486 | PRISON, KEITH | Redacted | | | | | | | |
| 4145333 | PRISTELL, JOHNESHA | Redacted | | | | | | | |
| 4811483 | PRISTINE ENVIRONMENTAL SOLUTIONS | 75 W BASELINE RD #29 | | | | GILBERT | AZ | 85233 | |
| 4796614 | PRISTINE J | DBA PRIME PRISTINE | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 4801497 | PRISTINE J | DBA PRISTINE JEWELLER | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 4185260 | PRISVA, DAVID | Redacted | | | | | | | |
| 4798989 | PRITCHARD FAMILY PARTNERSHIP LP | C/O ANDREW D PRITCHARD | 10863 CEDAR RIDGE LANE | | | INDIANAPOLIS | IN | 46278 | |
| 5743522 | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | |
| 5743523 | PRITCHARD JENNIFER | 214 MIDWAY DR | | | | SPENCER | VA | 24165 | |
| 4680425 | PRITCHARD, ANDREA | Redacted | | | | | | | |
| 4250200 | PRITCHARD, ANFERNEE | Redacted | | | | | | | |
| 4711909 | PRITCHARD, BARBARA | Redacted | | | | | | | |
| 4589005 | PRITCHARD, BETTY | Redacted | | | | | | | |
| 4547422 | PRITCHARD, BISHOP | Redacted | | | | | | | |
| 4457861 | PRITCHARD, BRIELLE | Redacted | | | | | | | |
| 4267778 | PRITCHARD, CHANDLER Z | Redacted | | | | | | | |
| 4149673 | PRITCHARD, CINDY A | Redacted | | | | | | | |
| 4304200 | PRITCHARD, CODEY J | Redacted | | | | | | | |
| 4718662 | PRITCHARD, COLLEEN | Redacted | | | | | | | |
| 4539893 | PRITCHARD, COURTNEY L | Redacted | | | | | | | |
| 4519252 | PRITCHARD, CUTTERB | Redacted | | | | | | | |
| 4586450 | PRITCHARD, CYNTHIA | Redacted | | | | | | | |
| 4485355 | PRITCHARD, ELIZABETH | Redacted | | | | | | | |
| 4238676 | PRITCHARD, EUGENE L | Redacted | | | | | | | |
| 4715244 | PRITCHARD, GEORGE | Redacted | | | | | | | |
| 4734484 | PRITCHARD, GERRY | Redacted | | | | | | | |
| 4255629 | PRITCHARD, HEATHER R | Redacted | | | | | | | |
| 4409637 | PRITCHARD, JACK S | Redacted | | | | | | | |
| 4568390 | PRITCHARD, JACOB L | Redacted | | | | | | | |
| 4144054 | PRITCHARD, JANETTA K | Redacted | | | | | | | |
| 4267148 | PRITCHARD, JHAELYN A | Redacted | | | | | | | |
| 4159066 | PRITCHARD, JOANNE | Redacted | | | | | | | |
| 4708376 | PRITCHARD, JOHN | Redacted | | | | | | | |
| 4312818 | PRITCHARD, JOHN | Redacted | | | | | | | |
| 4263842 | PRITCHARD, JORDON | Redacted | | | | | | | |
| 4768455 | PRITCHARD, LATRESE | Redacted | | | | | | | |
| 4551516 | PRITCHARD, LINDSAY D | Redacted | | | | | | | |
| 4685371 | PRITCHARD, LINDSEY M | Redacted | | | | | | | |
| 4294409 | PRITCHARD, NIKKI | Redacted | | | | | | | |
| 4514278 | PRITCHARD, PAT M. | Redacted | | | | | | | |
| 4651244 | PRITCHARD, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582527 | PRITCHARD, PAUL | Redacted | | | | | | | |
| 4487066 | PRITCHARD, PAUL | Redacted | | | | | | | |
| 4790456 | Pritchard, Paula | Redacted | | | | | | | |
| 4411744 | PRITCHARD, SEPTEMBER M | Redacted | | | | | | | |
| 4245009 | PRITCHARD, SHAVONDA | Redacted | | | | | | | |
| 4373797 | PRITCHARD, TAYLOR L | Redacted | | | | | | | |
| 4554379 | PRITCHARD, THOMAS E | Redacted | | | | | | | |
| 4351968 | PRITCHARD, TRACY | Redacted | | | | | | | |
| 4360862 | PRITCHET JR., ERIC E | Redacted | | | | | | | |
| 4777166 | PRITCHET, LINDA | Redacted | | | | | | | |
| 5743554 | PRITCHETT RENITA | 841 BELLEMEDE | | | | GRETNA | LA | 70056 | |
| 4518452 | PRITCHETT, ADA | Redacted | | | | | | | |
| 4560476 | PRITCHETT, ANGEL | Redacted | | | | | | | |
| 4518297 | PRITCHETT, AUDREY D | Redacted | | | | | | | |
| 4249372 | PRITCHETT, AUDREY J | Redacted | | | | | | | |
| 4757589 | PRITCHETT, BENNY | Redacted | | | | | | | |
| 4602823 | PRITCHETT, BETH | Redacted | | | | | | | |
| 4341397 | PRITCHETT, BRIAN | Redacted | | | | | | | |
| 4520356 | PRITCHETT, DAPHNE E | Redacted | | | | | | | |
| 4615217 | PRITCHETT, DARLENE | Redacted | | | | | | | |
| 4829468 | PRITCHETT, DAVID | Redacted | | | | | | | |
| 4334485 | PRITCHETT, DEIDRE | Redacted | | | | | | | |
| 4407475 | PRITCHETT, DERON E | Redacted | | | | | | | |
| 4635300 | PRITCHETT, DORIS | Redacted | | | | | | | |
| 4709450 | PRITCHETT, DOROTHY | Redacted | | | | | | | |
| 4567694 | PRITCHETT, ELISHA | Redacted | | | | | | | |
| 4749359 | PRITCHETT, ETHEL | Redacted | | | | | | | |
| 4518467 | PRITCHETT, EUNICE | Redacted | | | | | | | |
| 4606465 | PRITCHETT, EVETTE | Redacted | | | | | | | |
| 4599768 | PRITCHETT, GIRTHA | Redacted | | | | | | | |
| 4372668 | PRITCHETT, JAMES A | Redacted | | | | | | | |
| 4650184 | PRITCHETT, JANNETTE M | Redacted | | | | | | | |
| 4258403 | PRITCHETT, JENERFIER D | Redacted | | | | | | | |
| 4601725 | PRITCHETT, JENNETTE | Redacted | | | | | | | |
| 4557210 | PRITCHETT, JENNIFER L | Redacted | | | | | | | |
| 4598143 | PRITCHETT, JEREMY | Redacted | | | | | | | |
| 4623418 | PRITCHETT, JERRY | Redacted | | | | | | | |
| 4371212 | PRITCHETT, JUDGE | Redacted | | | | | | | |
| 4156994 | PRITCHETT, JUDGE | Redacted | | | | | | | |
| 4438116 | PRITCHETT, JUSTIN | Redacted | | | | | | | |
| 4261693 | PRITCHETT, LAQUASIANA | Redacted | | | | | | | |
| 4147555 | PRITCHETT, LASHANDRA M | Redacted | | | | | | | |
| 4671132 | PRITCHETT, LAUREN | Redacted | | | | | | | |
| 4242842 | PRITCHETT, LEONARD O | Redacted | | | | | | | |
| 4686026 | PRITCHETT, LIZZIE | Redacted | | | | | | | |
| 4486121 | PRITCHETT, LYNN R | Redacted | | | | | | | |
| 4709173 | PRITCHETT, LYNNETTE | Redacted | | | | | | | |
| 4555013 | PRITCHETT, MARIE A | Redacted | | | | | | | |
| 4650442 | PRITCHETT, MARTIN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749737 | PRITCHETT, MARY ANNE | Redacted | | | | | | | |
| 4565140 | PRITCHETT, MASHAYA | Redacted | | | | | | | |
| 4555861 | PRITCHETT, MIRANDA | Redacted | | | | | | | |
| 4551037 | PRITCHETT, PENELOPE | Redacted | | | | | | | |
| 4462786 | PRITCHETT, PHOEBE A | Redacted | | | | | | | |
| 4227138 | PRITCHETT, ROBYN S | Redacted | | | | | | | |
| 4684636 | PRITCHETT, RONALD | Redacted | | | | | | | |
| 4569697 | PRITCHETT, SAMANTHA J | Redacted | | | | | | | |
| 4353497 | PRITCHETT, SHIRLEY A | Redacted | | | | | | | |
| 4369035 | PRITCHETT, SHOKOUH | Redacted | | | | | | | |
| 4618059 | PRITCHETT, SHONDRA | Redacted | | | | | | | |
| 4552799 | PRITCHETT, STEPHANIE | Redacted | | | | | | | |
| 4356046 | PRITCHETT, TAMIA L | Redacted | | | | | | | |
| 4684745 | PRITCHETT, TAMMY | Redacted | | | | | | | |
| 4692772 | PRITCHETT, TEHNEQUA | Redacted | | | | | | | |
| 4555678 | PRITCHETT, TIFFANY | Redacted | | | | | | | |
| 4274627 | PRITCHETT, WENDY M | Redacted | | | | | | | |
| 4478157 | PRITCHETT-PETERS, JANAYLA N | Redacted | | | | | | | |
| 4556936 | PRITEKEL, WANDA L | Redacted | | | | | | | |
| 4821286 | PRITHA & SHIV SHIVAJI | Redacted | | | | | | | |
| 4354483 | PRITHOM, SHAHRIAR | Redacted | | | | | | | |
| 4459604 | PRITT, CHRISTOPHER W | Redacted | | | | | | | |
| 4495804 | PRITT, CORRINA | Redacted | | | | | | | |
| 4678588 | PRITT, DOUGLAS | Redacted | | | | | | | |
| 4516282 | PRITT, JOSHUA E | Redacted | | | | | | | |
| 4446778 | PRITT, LONNI L | Redacted | | | | | | | |
| 4659813 | PRITTIE, DOUG | Redacted | | | | | | | |
| 4153063 | PRITTS, JOSEPH | Redacted | | | | | | | |
| 4684713 | PRITTS, PAUL | Redacted | | | | | | | |
| 4305503 | PRITTS, SARAH L | Redacted | | | | | | | |
| 4799118 | PRIUM RICHLAND BUILDINGS LLC | ATTN THOMAS W PRICE | 6416 PACIFIC HWY E 3RD FLOOR | | | FIFE | WA | 98424 | |
| 4803670 | PRIVADA LLC | DBA PRIVADA BEAUTY | 344 W 38TH STREET SUITE 506 | | | NEW YORK | NY | 10018 | |
| 4467702 | PRIVAT, CORALIE K | Redacted | | | | | | | |
| 4696936 | PRIVAT, PAULINE | Redacted | | | | | | | |
| 4334591 | PRIVAT, ROODY | Redacted | | | | | | | |
| 4869120 | PRIVATE ICON INC | 583 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 4873578 | PRIVATE LABEL SUITS | C/O MORGAN MILLER | 530 SEVENTH AVE RM 1208 | | | NEW YORK | NY | 10018 | |
| 4788868 | Privatera, Peter | Redacted | | | | | | | |
| 4788869 | Privatera, Peter | Redacted | | | | | | | |
| 4357952 | PRIVATTE, KELLY H | Redacted | | | | | | | |
| 4352421 | PRIVATTE, KYM A | Redacted | | | | | | | |
| 4679813 | PRIVETT, DANIEL | Redacted | | | | | | | |
| 4242577 | PRIVETT, JESSE | Redacted | | | | | | | |
| 4761627 | PRIVETT, LINDA M M | Redacted | | | | | | | |
| 4305955 | PRIVETT, MEGAN L | Redacted | | | | | | | |
| 4340341 | PRIVETT-BUTCHER, STEPHANIE | Redacted | | | | | | | |
| 4365999 | PRIVETTE, CORY J | Redacted | | | | | | | |
| 4370802 | PRIVETTE, KRISTINA J | Redacted | | | | | | | |
| 4513554 | PRIVETTE, RONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520254 | PRIVETTE, TRULA B | Redacted | | | | | | | |
| 4222107 | PRIVITERA, CARRIE | Redacted | | | | | | | |
| 4436913 | PRIVITERA, CHRISTOPHER | Redacted | | | | | | | |
| 4337663 | PRIVITERA, ENRICO | Redacted | | | | | | | |
| 4678045 | PRIVITT, ROBERT | Redacted | | | | | | | |
| 4338718 | PRIVOTT, CRYSTAL | Redacted | | | | | | | |
| 4554674 | PRIVOTT, JORDAN | Redacted | | | | | | | |
| 4508595 | PRIVOTT, KANISHA | Redacted | | | | | | | |
| 4557544 | PRIVOTT, KHALIF | Redacted | | | | | | | |
| 4377915 | PRIVOTT, LATASHA | Redacted | | | | | | | |
| 4619071 | PRIVOTT, TRYONE | Redacted | | | | | | | |
| 4841681 | PRIYA BHUTA | Redacted | | | | | | | |
| 4879674 | PRIYA INDIAN RESTAURANT | NIRA INC | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 4821287 | PRIYA MATHEWS | Redacted | | | | | | | |
| 4821288 | PRIYA SAMMETA | Redacted | | | | | | | |
| 4191192 | PRIYA, AKANKSHA | Redacted | | | | | | | |
| 4569122 | PRIYA, SHRUTI | Redacted | | | | | | | |
| 4492746 | PRIYADARSHINI, SASMITA | Redacted | | | | | | | |
| 4405343 | PRIYAM, AMIYA | Redacted | | | | | | | |
| 5743584 | PRIYANKA SHAH | 3270 CABRILLO AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 4821289 | PRIYATHAM PAMU | Redacted | | | | | | | |
| 4841682 | PRIZE REALTY GROUP | Redacted | | | | | | | |
| 4875091 | PRIZELOGIC LLC | DEPT 77210 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4809554 | PRIZER PAINTER STOVE  ( PRIZER HOODS) | 318 JUNE AVE. | | | | BLANDON | PA | 19510 | |
| 4811275 | PRIZER PAINTER STOVE WORKS | ATTN: ACCOUNTS RECEIVABLE | 318 JUNE AVE | | | BLANDON | PA | 19510 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4141240 | Prizer-Painter Stove Works, Inc. | Attn: Pamela Ciraulo | 318 June Ave | | | Blandon | PA | 19510 | |
| 4841683 | PRIZITO, NANCY & BOB | Redacted | | | | | | | |
| 4874867 | PRK HOLDINGS II LLC | DBA PK II EL CAMINO NORTH LP | POB 82565 DPTSCAO1409 LSEAR00 | | | GOLETA | CA | 93118 | |
| 4797382 | PRK PRODUCTS INC | 6700 WOODLANDS PARKWAY STE 230-280 | | | | THE WOODLANDS | TX | 77382 | |
| 4862337 | PRO 1 ELECTRIC LLC | 205 HICKORY ST | | | | PARKERSBURG | WV | 26101-6339 | |
| 4796949 | PRO A MARKETING | DBA BEST SUPPLY | 6-9 PARK PL | | | LODI | NJ | 07644 | |
| 4882168 | PRO AIR SERVICES | P O BOX 5054 | | | | DECATUR | AL | 35601 | |
| 4875544 | PRO APPLIANCE | EARL L MOTES | P O BOX 110 | | | PORTAL | GA | 30450 | |
| 4810962 | PRO APPLIANCE SERVICE LLC | 11511 N COWBOY TRAIL | | | | PRESCOTT | AZ | 86305 | |
| 4871367 | PRO APPLIANCE SERVICES LLC | 8775 CENTRE PARK DRIVE STE 352 | | | | COLUMBIA | MD | 20145 | |
| 4803571 | PRO AV DEALER INC | DBA PRO AV DEALER | 5711 RODMAN STREET | | | HOLLWYOOD | FL | 33023 | |
| 4882397 | PRO BALER SERVICES INC | P O BOX 57716 | | | | MURRAY | UT | 84157 | |
| 4798345 | PRO BEAUTY SUPPLY | DBA WWW.PROBEAUTY-SUPPLY.COM | 829 HAMILTON STREET | | | SOMERSET | NJ | 08873 | |
| 4898423 | PRO CABINETS AND REMODELING | WILLIAM CAREY | 1206 S PARK | | | GONZALES | LA | 70737 | |
| 4880132 | PRO CARE LAWN MAINTENANCE INC | P O BOX 100978 | | | | CAPE CORAL | FL | 33910 | |
| 4809902 | PRO CLEAN JANITORIAL | PRO-CLEAN JANITORIAL INC | PO BOX 160964 | | | SACRAMENTO | CA | 95816 | |
| 4809267 | PRO CLEAN MAINTENANCE, INC | 1380 GREG STREET | SUITE 223 | | | SPARKS | NV | 89431 | |
| 4841684 | PRO CMS INC | Redacted | | | | | | | |
| 4880801 | PRO CRAFT KITCHEN & BATH INC | P O BOX 185 807 DEGURSE | | | | MARINE CITY | MI | 48039 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801589 | PRO DJ HUB INC | DBA PRO DJ HUB | 900 IRVING DRIVE BURBANK | | | LOS ANGELES | CA | 91504 | |
| 5804528 | PRO DOORS, LLC | ATTN: KEITH STEPHENS | 877 BIGGS HWY | | | RISING SUN | MD | 21911 | |
| 4878270 | PRO FLOW PLUMBING | LARRY HUDDLESTON | 6397 E FITZGERALD RD | | | DECATUR | IL | 62521 | |
| 4795888 | PRO GOLF DISCOUNT | DBA GOLF DISCOUNT | 13405 SE 30TH ST | | | BELLEVUE | WA | 98005 | |
| 4800191 | PRO GYM SUPPLY INC | DBA PRO GYM SUPPLY | 37 EDISON AVE | | | WEST BABYLON | NY | 11704 | |
| 4875700 | PRO IMAGE UNIFORMS | EMPIRE OFFICE PRODUCTS LLC | 312 N WISNER | | | JACKSON | MI | 49202 | |
| 4829469 | PRO INSTALLS APPLIANCE INSTALLATION | Redacted | | | | | | | |
| 5789376 | PRO JANITORIAL & CONSTRUCTION LLC | 3706 103rd | | | | Lubbock | TX | 79423 | |
| 5789102 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | | Santa Fe | NM | 87507 | |
| 4868528 | PRO LAWN CARE | 5212 NEW CASTLETON LANE | | | | FORT WORTH | TX | 76135 | |
| 4884161 | PRO LIFT INC | PLI PRO-LIFT INC | PO BOX 532167 | | | LIVONIA | MI | 48153 | |
| 4799676 | PRO LINE MFG CO LLC | 186 PARISH DRIVE | | | | WAYNE | NJ | 07470 | |
| 4865313 | PRO MAINTENANCE SUPPLY LLC | 304 PARKVILLE STA RD PMB 232 | | | | MANTUA | NJ | 08051 | |
| 4867599 | PRO MAR STAPLE AND NAIL INC | 4500 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 4861794 | PRO MART INDUSTRIES INC | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4800078 | PRO MASTER GOLF | DBA GREATER GOLF EXPRESS | 7001 HORSEMAN COVE | | | MATTHEWS | NC | 28104 | |
| 4865034 | PRO MOTION TECHNOLOGY GROUP LLC | 29755 BECK ROAD | | | | WIXOM | MI | 48393 | |
| 4807710 | PRO NAILS | Redacted | | | | | | | |
| 4859627 | PRO PERFORMANCE SPORTS LLC | 12375 WORLD TRADE DR STE 101 | | | | SAN DIEGO | CA | 92128 | |
| 5793134 | PRO POWER | 555 S UTAH AVE | | | | IDAHO FALLS | ID | 83402 | |
| 4801304 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| 4885955 | PRO PRINT | RGT COMPANY LLC | 838 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 4848957 | PRO QUALITY CONSTRUCTION INC | 944 WILLIAM ST | | | | HAMILTON | NJ | 08610 | |
| 5793135 | PRO RECYCLING SOLUTIONS LLC | TIM GLEASON | 723 HURSTBORNE LN. | | | EDGEWOOD | KY | 41017 | |
| 4829470 | PRO REMODELING & RESTORATION | Redacted | | | | | | | |
| 4852801 | PRO ROOFING CONSTRUCTION | 310 BOYCHUCK AVE UNIT B | | | | Colorado Springs | CO | 80910 | |
| 4851255 | PRO SERVICES ELITE LLC | 1012 HIGHWAY 51 N | | | | Covington | TN | 38019 | |
| 4871010 | PRO SERVICES INC | 8132 MERCHANT PLACE | | | | PORTAGE | MI | 49002 | |
| 4803589 | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | 53597 | |
| 4876163 | PRO SHRED SECURITY | G 2 J LLC | 25 INDUSTRIAL BLVD | | | PAOLI | PA | 19301 | |
| 4849676 | PRO SOLUTION SERVICES LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4829471 | PRO SOURCE | Redacted | | | | | | | |
| 4803626 | PRO SPECS | DBA 1NCEAGAINMEDIA | 6539 RADIO DR | | | SAN DIEGO | CA | 92114 | |
| 4870019 | PRO STAR SPORTS CORP | 6F, NO. 43, LANE 325 | JUANG JING ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4889408 | PRO STRIPING & ASPHALT MAINTENANCE | WILLIAM E HOFFMAN | PO BOX 460 | | | RANCHESTER | WY | 82839 | |
| 5790792 | PRO TECH MECHANICA VALLEY LLC | NATHAN MUNDAHL | 1622 SARATOGA BVD | | | CORPUS CHRISTI | TX | 78417 | |
| 4864333 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE #50B | | | | LANSING | MI | 48911 | |
| 4884207 | PRO TECH MECHANICAL SERVICES LLC | PO BOX 100 | | | | BENSON | MD | 21018 | |
| 4885659 | PRO TECH MECHANICAL VALLEY LLC | PRO TECH MECHANICAL | 6346 HARWICK | | | CORPUS CHRISTI | TX | 78417 | |
| 5790793 | PRO TECH MECHANICAL, INC. | NATHAN MUNDAHL | 1622 SARATOGA BVD | | | CORPUS CHRISTI | TX | 78417 | |
| 4882032 | PRO TEK SERVICES | P O BOX 457 | | | | FRUITLAND | NM | 87416 | |
| 4898603 | PRO TEMP OF ILLINOIS INC | CZESLAW GABRYS | 101 STIRRUP LANE | | | BURR RIDGE | IL | 60527 | |
| 5790794 | PRO TURF LAWN & GARDEN CENTER | 2682 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 4885671 | PRO TURF LAWN & GARDEN CENTER | PROFESSIONAL SERVICES INC | 2682 US-70 | | | GOLDSBORO | NC | 27530 | |
| 4885660 | PRO TURF LAWN CARE | PRO TURF LANDSCAPE | P O BOX 537 | | | PROVO | UT | 84603 | |
| 4845901 | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | 73760 DINAH SHORE DR STE 105 | | | | PALM DESERT | CA | 92211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11547 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802041 | PRO WATER PARTS | 1359 GRESHAM RD | | | | MARIETTA | GA | 30062 | |
| 4874758 | PRO WINDOW CLEANING | DAVID EHLERS | 1829 CLINE PLACE | | | LENOIR | NC | 28645 | |
| 4470471 | PRO, EMILY | Redacted | | | | | | | |
| 4214202 | PROA, CHRISTOPHER | Redacted | | | | | | | |
| 4548093 | PROA, OLIVIA R | Redacted | | | | | | | |
| 4223336 | PROANO, DIEGO F | Redacted | | | | | | | |
| 4209426 | PROANO, EUGENE A | Redacted | | | | | | | |
| 4754447 | PROANO, VIVIAN | Redacted | | | | | | | |
| 4238140 | PROANO-AMAYA, STEPHEN | Redacted | | | | | | | |
| 4479718 | PROBA, BARBARA J | Redacted | | | | | | | |
| 4277674 | PROBASCO, ARYN | Redacted | | | | | | | |
| 4576097 | PROBASCO, SHANNON L | Redacted | | | | | | | |
| 4841685 | PROBEL, KEVIN | Redacted | | | | | | | |
| 4414027 | PROBERT, KRISTOPHER S | Redacted | | | | | | | |
| 4482639 | PROBERT, PATTY A | Redacted | | | | | | | |
| 4261386 | PROBERTS, BLAKE E | Redacted | | | | | | | |
| 4717878 | PROBOLA, CHRISTINE | Redacted | | | | | | | |
| 4317113 | PROBST, BRITTANY | Redacted | | | | | | | |
| 4305888 | PROBST, DAVID A | Redacted | | | | | | | |
| 4434141 | PROBST, GABRIELLE | Redacted | | | | | | | |
| 4735958 | PROBST, IDA | Redacted | | | | | | | |
| 4333790 | PROBST, KATHRYN | Redacted | | | | | | | |
| 4368692 | PROBST, MICHAEL | Redacted | | | | | | | |
| 4358865 | PROBST, MICHELLE I | Redacted | | | | | | | |
| 4484917 | PROBST, ROBERT | Redacted | | | | | | | |
| 4461423 | PROBST, STEPHANIE | Redacted | | | | | | | |
| 4841686 | PROBUILT GROUP | Redacted | | | | | | | |
| 4648707 | PROBUS, ARLENE B | Redacted | | | | | | | |
| 4315669 | PROBUS, ROBERT | Redacted | | | | | | | |
| 4663999 | PROBY, FLORINE | Redacted | | | | | | | |
| 4477668 | PROBY, JEFFERY | Redacted | | | | | | | |
| 4296745 | PROBY, MARY L | Redacted | | | | | | | |
| 4707324 | PROBY, ROSEMARY | Redacted | | | | | | | |
| 4865980 | PROCACCI BROTHERS SALES CORP | 3333 S FRONT STREET | | | | PHILADELPHIA | PA | 19148 | |
| 4644205 | PROCACCINI, MARIA | Redacted | | | | | | | |
| 4429046 | PROCAK, STEPHEN W | Redacted | | | | | | | |
| 4849500 | PROCARE PROPERTY SERVICES LLC | 5050 NE 112TH AVE | | | | Portland | OR | 97220 | |
| 4853344 | PROCARE RX Count | Redacted | | | | | | | |
| 4548940 | PROCEK, HEATHER M | Redacted | | | | | | | |
| 4403181 | PROCEL, SUSAN Y | Redacted | | | | | | | |
| 4707713 | PROCELL, MARY | Redacted | | | | | | | |
| 4327125 | PROCELL, OPAL | Redacted | | | | | | | |
| 4718292 | PROCELL, PAT | Redacted | | | | | | | |
| 4870222 | PROCESS DISPLAYS PRINTING | 7108 31ST AVENUE NORTH | | | | MINEAPOLIS | NM | 55427 | |
| 4474937 | PROCH, ISAAC | Redacted | | | | | | | |
| 4455769 | PROCH, KAITLYN M | Redacted | | | | | | | |
| 4477305 | PROCH, STEPHEN F | Redacted | | | | | | | |
| 4487261 | PROCH, TAYLOR | Redacted | | | | | | | |
| 4641592 | PROCHASKA, ELMER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276651 | PROCHASKA, MISCHA A | Redacted | | | | | | | |
| 4587724 | PROCHAZKA, ROSE ELDA | Redacted | | | | | | | |
| 4392043 | PROCHAZKA, VYLENA M | Redacted | | | | | | | |
| 4855923 | Prochem | Redacted | | | | | | | |
| 4713581 | PROCHET, CAROLE | Redacted | | | | | | | |
| 4508269 | PROCHILO, MIKE | Redacted | | | | | | | |
| 4331074 | PROCHNOW, ALEXANDER G | Redacted | | | | | | | |
| 4246097 | PROCHNOW, RICHARD | Redacted | | | | | | | |
| 5793136 | PROCIDA CONSTRUCTION CORP. | MARIO J PROCIDA, PRESIDENT / COO | 456 EAST 173RD ST | | | BRONX | NY | 10457 | |
| 4418905 | PROCIDA, BRIANA | Redacted | | | | | | | |
| 4679454 | PROCIDA, GREGORY | Redacted | | | | | | | |
| 4691902 | PROCISSI, ROSE M | Redacted | | | | | | | |
| 4595434 | PROCK, SHEILA | Redacted | | | | | | | |
| 5743601 | PROCKISH ROSALIND | 12600 ELIZAS RD | | | | ST GEORGE | KS | 66535 | |
| 4192323 | PROCKNOW, HILLARY | Redacted | | | | | | | |
| 4716113 | PROCKOVIC, BROOKE | Redacted | | | | | | | |
| 4806150 | PROCOM HEATING INC | 660 WEST LAMBERT RD | | | | BREA | CA | 92821 | |
| 4870053 | PROCON FIRE & SAFETY LLC | 7 WORTHINGTON ACCESS DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4234074 | PROCOPE, BARRY E | Redacted | | | | | | | |
| 4165564 | PROCOPIO JOSE MARIA, ESTELA | Redacted | | | | | | | |
| 4637707 | PROCOPIO, FRANK V | Redacted | | | | | | | |
| 4394568 | PROCOPIO, JONATHAN | Redacted | | | | | | | |
| 4485271 | PROCOPIO, KEVIN C | Redacted | | | | | | | |
| 4406299 | PROCOPIO, MICHAEL A | Redacted | | | | | | | |
| 4488045 | PROCOPIO, ROBERT M | Redacted | | | | | | | |
| 4621578 | PROCOPIO, SAMUEL | Redacted | | | | | | | |
| 4841687 | PROCRAFT CABINETRY | Redacted | | | | | | | |
| 4860322 | PROCTER & GAMBLE | 13831 NORTHWEST FRWY STE 630 | | | | HOUSTON | TX | 77040 | |
| 5798246 | PROCTER & GAMBLE COM | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 5798247 | PROCTER & GAMBLE COMMERCIAL LLC | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 4799419 | PROCTER & GAMBLE COMPANY THE | PROCTER & GAMBLE COMMERCIAL LLC | PO BOX 71492 | | | SAN JUAN | PR | 00936-8592 | |
| 4799340 | PROCTER & GAMBLE DISTIBUTING LLC | PO BOX 731012 | | | | DALLAS | TX | 75373-1012 | |
| 4778952 | Procter & Gamble Distributing | Attn: Deborah P. Majoras Chief Legal Officer & Secretary | One Procter & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 4804326 | PROCTER & GAMBLE DISTRIBUTING LLC | ATTN FINANCE 9C-GO | P O BOX 599 | | | CINCINNATI | OH | 45201-0599 | |
| 4880117 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 100537 | | | | ATLANTA | GA | 30384 | |
| 5798248 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 04502 | |
| 4733797 | PROCTER, DEBBIE | Redacted | | | | | | | |
| 4636400 | PROCTER, PONG AE | Redacted | | | | | | | |
| 5798249 | Procter & Gamble Paper Products Company | 1 P&G Plaza | | | | Cincinatti | OH | 04502 | |
| 5788837 | Procter & Gamble Paper Products Company | Patrick Paulino | 1 P&G Plaza | | | Cincinatti | OH | 04502 | |
| 4829472 | PROCTOR , JIM | Redacted | | | | | | | |
| 5743615 | PROCTOR KAMEISA | 9113 DANDELION LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5743621 | PROCTOR MARILYN | 1333 MEADOW LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 4554026 | PROCTOR SR, CALVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190238 | PROCTOR STONE, STEVEN L | Redacted | | | | | | | |
| 4480511 | PROCTOR, AMANDA | Redacted | | | | | | | |
| 4663336 | PROCTOR, ANDREW | Redacted | | | | | | | |
| 4250182 | PROCTOR, ANGELA T | Redacted | | | | | | | |
| 4742851 | PROCTOR, BARBARA | Redacted | | | | | | | |
| 4350885 | PROCTOR, BECKY J | Redacted | | | | | | | |
| 4748005 | PROCTOR, BOBBIE | Redacted | | | | | | | |
| 4389628 | PROCTOR, BOZO C | Redacted | | | | | | | |
| 4254344 | PROCTOR, BRIAN H | Redacted | | | | | | | |
| 4315997 | PROCTOR, BRITTANY R | Redacted | | | | | | | |
| 4586474 | PROCTOR, CAROLYN | Redacted | | | | | | | |
| 4743920 | PROCTOR, CHRISTOPHER A. | Redacted | | | | | | | |
| 4237915 | PROCTOR, CHRISTY | Redacted | | | | | | | |
| 4712074 | PROCTOR, CLARENCE S. | Redacted | | | | | | | |
| 4470072 | PROCTOR, COURTNEY | Redacted | | | | | | | |
| 4841688 | PROCTOR, CRAIG & CATHERINE | Redacted | | | | | | | |
| 4321049 | PROCTOR, DANESHA | Redacted | | | | | | | |
| 4746006 | PROCTOR, DEBORAH | Redacted | | | | | | | |
| 4438873 | PROCTOR, DEXTER | Redacted | | | | | | | |
| 4600462 | PROCTOR, DIANE | Redacted | | | | | | | |
| 4346645 | PROCTOR, DOMONIQUE | Redacted | | | | | | | |
| 4277277 | PROCTOR, DOWIE T | Redacted | | | | | | | |
| 4764217 | PROCTOR, EDITH | Redacted | | | | | | | |
| 4755123 | PROCTOR, EDWARD H | Redacted | | | | | | | |
| 4691366 | PROCTOR, ELIZABETH | Redacted | | | | | | | |
| 4681499 | PROCTOR, ELIZABETH W. | Redacted | | | | | | | |
| 4675257 | PROCTOR, GLADYS | Redacted | | | | | | | |
| 4687682 | PROCTOR, GWENDOLYN | Redacted | | | | | | | |
| 4215926 | PROCTOR, HESTON S | Redacted | | | | | | | |
| 4637438 | PROCTOR, INELDA | Redacted | | | | | | | |
| 4647903 | PROCTOR, IZOLA | Redacted | | | | | | | |
| 4255258 | PROCTOR, JACOB D | Redacted | | | | | | | |
| 4261444 | PROCTOR, JAMES M | Redacted | | | | | | | |
| 4342726 | PROCTOR, JEAN L | Redacted | | | | | | | |
| 4437757 | PROCTOR, JHANAI | Redacted | | | | | | | |
| 4723581 | PROCTOR, JIMMY | Redacted | | | | | | | |
| 4337704 | PROCTOR, JOHN C | Redacted | | | | | | | |
| 4311279 | PROCTOR, JORDAN L | Redacted | | | | | | | |
| 4317814 | PROCTOR, JOSHUA | Redacted | | | | | | | |
| 4382937 | PROCTOR, KAMARRI | Redacted | | | | | | | |
| 4511922 | PROCTOR, KARISSA M | Redacted | | | | | | | |
| 4669967 | PROCTOR, KEITH | Redacted | | | | | | | |
| 4270691 | PROCTOR, KOLBY | Redacted | | | | | | | |
| 4589508 | PROCTOR, KYALA | Redacted | | | | | | | |
| 4337143 | PROCTOR, LATIKA D | Redacted | | | | | | | |
| 4340818 | PROCTOR, LATOSHA | Redacted | | | | | | | |
| 4233947 | PROCTOR, LAWRENCE A | Redacted | | | | | | | |
| 4768266 | PROCTOR, LISA | Redacted | | | | | | | |
| 4473029 | PROCTOR, LISIMBA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212057 | PROCTOR, MADISON | Redacted | | | | | | | |
| 4525078 | PROCTOR, MADISON | Redacted | | | | | | | |
| 4478260 | PROCTOR, MADISON E | Redacted | | | | | | | |
| 4479140 | PROCTOR, MARKUS | Redacted | | | | | | | |
| 4598099 | PROCTOR, MATTHEW | Redacted | | | | | | | |
| 4223156 | PROCTOR, MATTHEW | Redacted | | | | | | | |
| 4399365 | PROCTOR, NOUVEMBER | Redacted | | | | | | | |
| 4560142 | PROCTOR, OLIVIA T | Redacted | | | | | | | |
| 4603510 | PROCTOR, PAT | Redacted | | | | | | | |
| 4343828 | PROCTOR, PHYLLIS C | Redacted | | | | | | | |
| 4601903 | PROCTOR, RANDEL A | Redacted | | | | | | | |
| 4694762 | PROCTOR, RINALDO | Redacted | | | | | | | |
| 4703808 | PROCTOR, ROBERT | Redacted | | | | | | | |
| 4639736 | PROCTOR, ROBERT | Redacted | | | | | | | |
| 4627051 | PROCTOR, ROSE | Redacted | | | | | | | |
| 4594040 | PROCTOR, RUBY J | Redacted | | | | | | | |
| 4615014 | PROCTOR, RUDINE | Redacted | | | | | | | |
| 4308212 | PROCTOR, SALLY | Redacted | | | | | | | |
| 4668202 | PROCTOR, SETH | Redacted | | | | | | | |
| 4342625 | PROCTOR, SHALISA D | Redacted | | | | | | | |
| 4221481 | PROCTOR, SHAQUAYJAH | Redacted | | | | | | | |
| 4154817 | PROCTOR, SHAWN K | Redacted | | | | | | | |
| 4560715 | PROCTOR, STEFANIE | Redacted | | | | | | | |
| 4453035 | PROCTOR, SYMOTHRESS | Redacted | | | | | | | |
| 4226537 | PROCTOR, TIANA | Redacted | | | | | | | |
| 4546438 | PROCTOR, TIERA | Redacted | | | | | | | |
| 4581052 | PROCTOR, TIFFANY J | Redacted | | | | | | | |
| 4821290 | PROCTOR, WILLIAM | Redacted | | | | | | | |
| 4697615 | PROCTOR, WILLIAM | Redacted | | | | | | | |
| 4144056 | PROCTOR-FAJEN, NAOKO | Redacted | | | | | | | |
| 4156357 | PROCTOR-TALLEY, JAREK H | Redacted | | | | | | | |
| 4795743 | PROCUFFS | 10900 RESEARCH BLVD SUITE 160-C | | | | AUSTIN | TX | 78759 | |
| 4359151 | PROCUNIER, BARBARA D | Redacted | | | | | | | |
| 4884201 | PROCURE TECH STAFF | PNC CAPITAL LLC | 155 N MICHIGAN AVE STE 513 | | | CHICAGO | IL | 60601 | |
| 4396434 | PROCYK, STEVEN A | Redacted | | | | | | | |
| 4469612 | PRODANOVICH, SAMANTHA | Redacted | | | | | | | |
| 4864770 | PRODATA COMPUTER SERVICES | 2809 SOUTH 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| 4841689 | PRODESA INTL. | Redacted | | | | | | | |
| 4888971 | PRODEX SERVICE CO | UNIT NO. 6, 1/FL., KOWLOON BAY | INDUSTRIAL CENTER, 15 WANG HOI RD. | | | KOWLOON | | | HONG KONG |
| 5789280 | PRODIAN SOLUTIONS PRIVATE LIMITED | 1060 EVR PERIYAR SALAI (POONAMALLEE HIGH ROAD) | ARUMBAKKAM | | | CHENNAI | | 600106 | INDIA |
| 4877323 | PRODIGY APPLIANCE REPAIR | JAMES P BACA | 9405 ELAINE ST | | | AMARILLO | TX | 79119 | |
| 4841690 | PRODIGY CAPITAL | Redacted | | | | | | | |
| 4821291 | PRODIGY HOMES | Redacted | | | | | | | |
| 4868792 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD #207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5798250 | Prodigy Land Management LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | | Tampa | FL | 33610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790795 | PRODIGY LAND MANAGEMENT LLC | STEPHEN PROVENZANO | 5470 E. BUSCH BLVD. #207 | | | TEMPLE TERRACE | FL | 33617 | |
| 4878870 | PRODIGY PRINTING & PROMOTIONS | MATT BANDO | 900 OGDEN AVENUE #310 | | | DOWNERS GROVE | IL | 60515 | |
| 4366507 | PRODOEHL, NICOLE | Redacted | | | | | | | |
| 4829473 | PRODRAZIK, BARBARA | Redacted | | | | | | | |
| 4441968 | PRODROMAKIS, GEORGE | Redacted | | | | | | | |
| 4431486 | PRODROMAKIS, JOHN | Redacted | | | | | | | |
| 4821292 | PRODROMOU, ELLEN AND TED | Redacted | | | | | | | |
| 5804509 | PRO-DRY AND CLEAN, INC. | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | | PANORAMA CITY | CA | 91402 | |
| 4858068 | PRODUCE ALLIANCE LLC | 100 LEXINGTON DRIVE SUITE 201 | | | | BUFFALO GROVE | IL | 60089 | |
| 4799736 | PRODUCT ARCHITECTS INC | 4601 NAUTILUS CT S | | | | BOULDER | CO | 80301 | |
| 4800172 | PRODUCT CLOUD | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 5793976 | PRODUCT DESIGN CANOPY LTD | BLOCK B 10F ELDEX INDUST BLDG | | | | HONG KONG | | | HONG KONG |
| 4878474 | PRODUCT DESIGN CANOPY LTD | LING LEE | 10/F., BLOCK B, ELDEX IND. BLDG | 21 MATAUWAI RD., HUNGHOM, KOWLOON | | KOWLOON | | | HONG KONG |
| 4870061 | PRODUCT DEVELOPMENT PARTNERS LTD | 7/F,HK SPINNERS INDUSTRIAL BUILDING | PHASES I & II, 800 CHEUNG SHA WAN R | | | KOWLOON | | | HONG KONG |
| 4879947 | PRODUCT DEVELOPMENT TECHNOLOGIES | ONE CORPORATE DRIVE STE 110 | | | | LAKE ZURICH | IL | 60047 | |
| 4796445 | PRODUCT DIRECTION LLC | DBA SOLDANDSHIP | 321 ROUTE 59 #657 | | | TALLMAN | NY | 10982 | |
| 4861969 | PRODUCT PRODUCTIONS INC | 1806 W GRAND AVENUE | | | | CHICAGO | IL | 60622 | |
| 4865861 | PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| 4795666 | PRODUCT STOP INC | DBA PRODUCT STOP | 7548 MEZZANINE VIEW | | | LAS VEGAS | NV | 89178 | |
| 4797155 | PRODUCT WAREHOUSE LLC | DBA PWH DEALS | 1753 E BROADWAY RD SUITE 101 #267 | | | TEMPE | AZ | 85142 | |
| 4798098 | PRODUCT ZONE GROUP INC | 1504 BAY RD | | | | MIAMI BEACH | FL | 33139 | |
| 4802857 | PRODUCT ZONE GROUP INC | DBA PRODUCT ZONE GROUP | 1504 BAY RD | | | MIAMI BEACH | FL | 33139 | |
| 4804073 | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | 33160 | |
| 4841691 | PRODUCTION FLOORING | Redacted | | | | | | | |
| 4871333 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL | | | | BEAVERTON | OR | 97008 | |
| 4810391 | PRODUCTIVE POWER | 1815 PURDY AVE. | | | | MIAMI BEACH | FL | 33139 | |
| 4882029 | PRODUCTOS LA FINCA INC | P O BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 4880865 | PRODUCTOS NORMA INC | P O BOX 192222 | | | | SAN JUAN | PR | 00919 | |
| 4878747 | PRODUCTS FULLFILLMENT INC | MAR SAN | 6045 N KEYSTONE AVENUE | | | CHICAGO | IL | 60646 | |
| 4796807 | PRODUCTS GROUP | DBA PRODUCTS GROUP INC | 5321 DERRY AVE SUITE J | | | CALABASAS | CA | 91301 | |
| 4797445 | PRODUCTS OF INNOVATION LLC | DBA WATERHOOP TREE SPRINKLER | 9516 WYANDOTTE | | | KANSAS CITY | MO | 64114 | |
| 4807239 | PRODUCTWORKS LLC | MICHAEL SAPINSLEY | 610 ACADEMY DRIVE | NORTHBROOK 60062 | | NORTHBROOK | IL | 60062 | |
| 4871895 | PRODYNE ENTERPRISES INC | 9611 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4477638 | PROEBSTER, GEORGE M | Redacted | | | | | | | |
| 4365546 | PROEBSTER, TAYLOR M | Redacted | | | | | | | |
| 4430079 | PROEFRIEDT, CAITLIN | Redacted | | | | | | | |
| 4457293 | PROEGLER, CAROL G | Redacted | | | | | | | |
| 4884568 | PROELECTRIC INC | PO BOX 2140 | | | | GILLETTE | WY | 82717 | |
| 4256522 | PROENZA, PHOEBE | Redacted | | | | | | | |
| 4472044 | PROESCH-DERRIG, JOSCELYN | Redacted | | | | | | | |
| 4195573 | PROESCHEL, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811234 | PROETHIC BUILDING SERVICES | 4015 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85282 | |
| 4846114 | PRO-EX CONSTRUCTION INC | 2216 CEMO CIR STE B | | | | Rancho Cordova | CA | 95670 | |
| 4885669 | PROFAB SIGNS LLC | PROFAB LLC | 3975 E 56TH AVE UNIT A18 | | | COMMERCE CITY | CO | 80022 | |
| 4348099 | PROFENNO, RONALD D | Redacted | | | | | | | |
| 4872626 | PROFESSIONAL APARTMENT SERVICES | APARTMENT SERVICES NETWORK INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4864294 | PROFESSIONAL ASSEMBLY INC | 254 LEGENDS DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 4794488 | Professional Championship Bull Riders | Redacted | | | | | | | |
| 4878877 | PROFESSIONAL CLEANING SERVICES | MATTHEW BAMETZRIEDER | PO BOX 804 | | | MCMURRAY | PA | 15317 | |
| 4841692 | PROFESSIONAL CONTRACTORS GROUP | Redacted | | | | | | | |
| 4865282 | PROFESSIONAL COURIER & LOGISTIC INC | 3027 ALHAMBRA DR SUITE D | | | | CAMERON PARK | CA | 95682 | |
| 4864909 | PROFESSIONAL CREDIT SERVICE | 2892 CRESCENT AVENUE | | | | EUGENE | OR | 97401 | |
| 4873293 | PROFESSIONAL DELIVERY SERVICES | BRADLEY MCCARTHY | 229 LADERA LANE | | | WASHINGTON | MO | 63090 | |
| 4862471 | PROFESSIONAL DISPOSABLES INTL INC | 2 NICE PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 4888400 | PROFESSIONAL FOOD EQUIPMENT SERVICE | TEBBE BUTLER INC | P O BOX 80337 | | | FORT WAYNE | IN | 46898 | |
| 4859712 | PROFESSIONAL GOLF BALL SERVICES LTD | 12505 REED RD SUITE 200 | | | | SUGARLAND | TX | 77478 | |
| 4863481 | PROFESSIONAL GROUNDS MANAGEMENT | 2241 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 4871930 | PROFESSIONAL JEWELLERS | 9735 GREEN SPRUCE | | | | LAKELAND | TN | 38002 | |
| 4805062 | PROFESSIONAL LABORATORIES INC | 1675 N COMMERCE PKWY | | | | WESTON | FL | 33326-3205 | |
| 4877308 | PROFESSIONAL LAWN CARE & SNOW REMOV | JAMES LENTZ | 1706 ROYAL RD | | | ABERDEEN | SD | 57401 | |
| 4881135 | PROFESSIONAL LOCK & SAFE | P O BOX 2318 | | | | FAIR OAKS | CA | 95628 | |
| 4882222 | PROFESSIONAL LOCKSMITH SERVICES LLC | P O BOX 51536 | | | | ALBUQUERQUE | NM | 87181 | |
| 4872999 | PROFESSIONAL LOT MAINTENANCE | BENJAMINE R FRANCQUE | 2912 WOODLAWN RD | | | STERLING | IL | 61081 | |
| 4879498 | PROFESSIONAL MAINTENANCE CO | NATIONWIDE BUILDING MAINTENANCE | 899 PARK AVENUE | | | SAN JOSE | CA | 95126 | |
| 4870438 | PROFESSIONAL MARKETING CORPORATION | 74 ORCHARD AVENUE | | | | WESTON | MA | 02493 | |
| 4881146 | PROFESSIONAL MECHANICAL SALES & | P O BOX 236 | | | | CHESWICK | PA | 15024 | |
| 4880477 | PROFESSIONAL MOBIL POWER WASH INC | P O BOX 133 | | | | WILMINGTON | IL | 60481 | |
| 4882421 | PROFESSIONAL MOBILE POWER WASH | P O BOX 59507 | | | | SCHAUMBURG | IL | 60159 | |
| 4884286 | PROFESSIONAL PAVEMENT SERVICES | PO BOX 1150 | | | | MARION | OH | 43301 | |
| 4862440 | PROFESSIONAL PAVING & CONCRETE CO | 1N282 PARK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| 4798580 | PROFESSIONAL PIERCING SUPPLY INC | DBA FRESHTRENDS.COM | 3874 FISCAL COURT | SUITE #400B | | WEST PALM BEACH | FL | 33404 | |
| 4867532 | PROFESSIONAL PLUMBING & DESIGN INC | 4450 MIDDLE AVENUE | | | | SARASOTA | FL | 34234 | |
| 4860556 | PROFESSIONAL POWER SWEEPING | 1410 E 11TH STREET | | | | PUEBLO | CO | 81001 | |
| 4883324 | PROFESSIONAL PROPERTY GROUP LLC | P O BOX 85 | | | | OZARK | MO | 65721 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | | Huber Heights | OH | 45424 | |
| 5798253 | Professional Property Maint | PO Box 24383 | | | | Huber HTS | OH | 24383 | |
| 5790796 | PROFESSIONAL PROPERTY MAINTENANCE | KEVIN LOUDERBACK, OWNER | PO BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4878572 | PROFESSIONAL PROPERTY MAINTENANCE | LOUDERBACK FAMILY INVESTMENTS INC | P O BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4879884 | PROFESSIONAL PROPERTY MAINTENANCE | OF MISSOURI | P O BOX 14551 | | | SPRINGFIELD | MO | 65814 | |
| 5798254 | PROFESSIONAL PROPERTY MAINTENANCE | PO BOX 24383 | | | | HUBER HEIGHTS | OH | 45424 | |
| 4888020 | PROFESSIONAL PROPERTY MAINTENANCE | SQUARED AWAY ENTERPRISES LLC | PO BOX 406 | | | REPUBLIC | MO | 65738 | |
| 4866009 | PROFESSIONAL SALES & MARKETING | 3360 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 4795324 | PROFESSIONAL SECURITY CORPORATION | DBA PERSONAL SAFETY CORPORATION | PO BOX 128 | | | HIAWATHA | IA | 52233 | |
| 4810097 | PROFESSIONAL SERVICE INSTALLATION LLC | 4614 35 CT.E. | | | | BRADENTON | FL | 34203 | |
| 4868987 | PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD | | | | ELMONT | NY | 11003 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798257 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | 57 Mulberry St | Suite 1600 | | | Macon | GA | 31201 | |
| 5788936 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | 6055 Lakeside Commons Drive | Suite 440 | | | Macon | GA | 31210 | |
| 5789103 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | | Macon | GA | 31210 | |
| 4841693 | PROFESSIONAL TECH SERVICES LLC | Redacted | | | | | | | |
| 4810752 | PROFESSIONAL TECH SERVICES, LLC | P.O.BOX 824293 | | | | PEMBROKE PINES | FL | 33082 | |
| 4864505 | PROFESSIONAL THERMAL SYSTEMS INC | 2650 BECK ROAD | | | | HOWELL | MI | 48843 | |
| 4810399 | PROFESSIONALLY INSTALLED ELECTRNIX | 1017 NW 31ST AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 4866875 | PROFESSOR CONNORS INC | 400 PLAZA DRIVE 1ST FLOOR | | | | SECAUCUS | NJ | 07094 | |
| 4729663 | PROFETA, ELIZABETH M | Redacted | | | | | | | |
| 4428413 | PROFETA, JEFFREY | Redacted | | | | | | | |
| 4223333 | PROFETA, NEAL J | Redacted | | | | | | | |
| 4527068 | PROFETA, RODRIGO ALBERTO H | Redacted | | | | | | | |
| 4490110 | PROFETA, TAMMY | Redacted | | | | | | | |
| 4841694 | PROFFER, LOUISE | Redacted | | | | | | | |
| 4196144 | PROFFIT, BRADLEY D | Redacted | | | | | | | |
| 4300341 | PROFFIT, ELIJAH I | Redacted | | | | | | | |
| 4582917 | PROFFIT, JAMES S | Redacted | | | | | | | |
| 4875422 | PROFFITS LAWN CARE | DOUGLAS JOEL PROFFIT | 530 36TH STREET | | | CODY | WY | 82414 | |
| 4791535 | Proffitt & Fowler, Pamela & Richard | Redacted | | | | | | | |
| 4315819 | PROFFITT, ANN | Redacted | | | | | | | |
| 4270248 | PROFFITT, CABEL M | Redacted | | | | | | | |
| 4467344 | PROFFITT, CATHERINE | Redacted | | | | | | | |
| 4260183 | PROFFITT, COURTNEY | Redacted | | | | | | | |
| 4516002 | PROFFITT, JOANNA A | Redacted | | | | | | | |
| 4617466 | PROFFITT, JOSEPH | Redacted | | | | | | | |
| 4560445 | PROFFITT, JOSHUA A | Redacted | | | | | | | |
| 4357241 | PROFFITT, KATHY | Redacted | | | | | | | |
| 4458506 | PROFFITT, KAYLA | Redacted | | | | | | | |
| 4767666 | PROFFITT, KIMBERLY | Redacted | | | | | | | |
| 4623694 | PROFFITT, LARRY | Redacted | | | | | | | |
| 4517924 | PROFFITT, LOGAN | Redacted | | | | | | | |
| 4705678 | PROFFITT, PAUL | Redacted | | | | | | | |
| 4682431 | PROFFITT, TINA | Redacted | | | | | | | |
| 4195484 | PROFFITT, VANESSA M | Redacted | | | | | | | |
| 4513152 | PROFFITT, YVONNE | Redacted | | | | | | | |
| 4856668 | PROFICIENTC INTERACTIVE | 36500 FORD RD STE 216 | | | | WESTLAND | MI | 48185 | |
| 4875292 | PROFILE ENT | DIV OF FORTUNE FASHION LLC | 135 W 36TH ST 5TH FL | | | NEW YORK | NY | 10018 | |
| 4868909 | PROFILE REAL ESTATE LLC | 558 E CASTLE PINES PKSY B4-322 | | | | CASTLE ROCK | CO | 80108 | |
| 4874039 | PROFIT RECOVERY LLC | CHRISTOPHER F REGGIO | 11 LEWIS LANDING | | | MIDDLETOWN | NY | 10940 | |
| 5743666 | PROFIT SIMON | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 4678420 | PROFIT, ANNETTE | Redacted | | | | | | | |
| 4768319 | PROFIT, CHONDRA | Redacted | | | | | | | |
| 4751072 | PROFIT, MICHELLE | Redacted | | | | | | | |
| 4696816 | PROFIT, RICHARD | Redacted | | | | | | | |
| 4256722 | PROFITA, JADEN M | Redacted | | | | | | | |
| 4292019 | PROFITA, ROBERT J | Redacted | | | | | | | |
| 5798258 | Profits Only, LLC | 102 N E 2nd Street | #141 | | | Boca Raton | FL | 33432 | |
| 5788573 | PROFITS ONLY, LLC | ATTN: DON SCHLEICHER | 102 N E 2ND STREET | #141 | | BOCA RATON | FL | 33432 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854598 | PROFITS ONLY, LLC | CM GRAYSON, LLC | C/O COLONY MILL ENTERPRISES LLC | 102 N E 2ND STREET | #141 | BOCA RATON | FL | 33432 | |
| 4461429 | PROFITT, ALEX J | Redacted | | | | | | | |
| 4454014 | PROFITT, SHERRI | Redacted | | | | | | | |
| 4321211 | PROFITT, TONY | Redacted | | | | | | | |
| 4877792 | PROFIX | JOSEPH DELLARIO INC | 136 NARROWS ROAD | | | PLYMOUTH | PA | 18651 | |
| 5793137 | PRO-FIX POWER EQUIPMENT | 136 NARROWS RD. | | | | LARKSVILLE | PA | 18651 | |
| 4475069 | PROFKA, IZABELA | Redacted | | | | | | | |
| 4142950 | PROforma | PO Box 51925 | | | | Los Angeles | CA | 90051-6225 | |
| 4885094 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264 | |
| 4142950 | PROforma | Rick Marshall | 2125 Wright Ave., Suite C3 | | | La Verne | CA | 91750 | |
| 4809570 | PROFORMA LEFT COAST PROMOTIONS | P.O. BOX 51925 | | | | LOS ANGELES | CA | 90051-6225 | |
| 4811183 | PROFORMA LEFT COAST PROMOTIONS | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4876954 | PROFORMA PFG | HOWLAND PRINTING | PO BOX 640814 | | | CINCINNATI | OH | 45264 | |
| 4848207 | PROFOUND HOME IMPROVEMENT LLC | MAKSIM NEMCHINOV | 7520 NEW SECOND ST | | | MELROSE PARK | PA | 19027 | |
| 5798261 | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 4366879 | PROG, JANE | Redacted | | | | | | | |
| 4861793 | PROGEAR LLC | 1740 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| 4465314 | PROGLER, MARGARET | Redacted | | | | | | | |
| 4467423 | PROGLER, SEAN | Redacted | | | | | | | |
| 4860587 | PROGO RECREATION GROUP LLC | 14111 S. KINGSLEY AVE | | | | GARDENA | CA | 90249 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | | DES PLAINES | IL | 60016 | |
| 4859681 | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4875745 | PROGRAPHIX OF COLUMBUS | ERIC E WOLFORD | 440 GROVE ST | | | GROVEPORT | OH | 43125 | |
| 4810263 | PROGREEN GRIUND SERVICES, LLC | 3239 OLD WINTER GARDEN RD, SUITE 14 | | | | ORLANDO | FL | 32805 | |
| 4877600 | PROGRESS | JOBE PUBLISHING INC | 604 E BROADWAY P O BOX 546 | | | CAVE CITY | KY | 42127 | |
| 4885680 | PROGRESS AUTOMATIC DOOR | PROGRESS DOOR LLC | PO BOX 12068 | | | WILMINGTON | NC | 28405 | |
| 5798262 | Progress Builders | PO Box 303 | | | | Aynor | SC | 29511 | |
| 5793138 | PROGRESS BUILDERS | PO BOX 303 | | | | AYNOR | SC | 29511 | |
| 4859367 | PROGRESS GROUP LLC | 1200 ABERNATHY ROAD SUITE 1700 | | | | ATLANTA | GA | 30328 | |
| 4886610 | PROGRESS INDEX | SCRANTON TIMES LP | 15 FRANKLIN STREET P O BOX 71 | | | PETERSBURG | VA | 23803 | |
| 4898418 | PROGRESSIVE AC SERVICES INC | ARMEN AKOPIAN | 12764 COHASSET STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6025509 | Progressive American Ins. Co. a/s/o Alberto Cardenas Contre | c/o Markcity, Rothman & Cantwell PA | Attn: Jordan M Breitner | 150 S. Pine Island Road | Suite 250 | Plantation | FL | 33324 | |
| 5853481 | PROGRESSIVE AMERICAN INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5854777 | Progressive American Insurance Company | Attn: Claim 18-5969760 | 24344 Network Place | | | Chicago | IL | 60673 | |
| 4841695 | PROGRESSIVE CABINETRY | Redacted | | | | | | | |
| 5818420 | Progressive Casualty Insurance Company | 24344 Network Place | | | | Chicago | IL | 60673 | |
| 5836490 | PROGRESSIVE CASUALTY INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4874296 | PROGRESSIVE COMMUNICATIONS | COMMERCIAL PRINT GROUP | 1001 SAND POND ROAD | | | LAKE MARY | FL | 32746 | |
| 4879362 | PROGRESSIVE COMMUNICATIONS CORP | MOUNT VERNON NEWS | P O BOX 791 | | | MT VERNON | OH | 43050 | |
| 4797510 | PROGRESSIVE CREATIONS | 9835 N TURQUOISE AVE | | | | PHOENIX | AZ | 85020 | |
| 4841696 | PROGRESSIVE DESIGN BUILD | Redacted | | | | | | | |
| 4898754 | PROGRESSIVE DIMENSIONS | ED CASSIDY JR | 44 FLINT RD | | | TOMS RIVER | NJ | 08757 | |
| 5836587 | PROGRESSIVE DIRECT INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5798263 | PROGRESSIVE FLOORING services | 100 Heritage Drive | | | | Pataskala | OH | 43602 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790797 | PROGRESSIVE FLOORING SERVICES | RANDY BENOS | 100 HERITAGE DRIVE | | | ETNA | OH | 43602 | |
| 5818177 | Progressive Garden State Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5798264 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60654 | |
| 4805884 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60690-4158 | |
| 5835910 | PROGRESSIVE INTERNATIONAL CORPORATION | PROGRESSIVE INTL CORP | PO BOX 911615 | | | DENVER | CO | 80291-1615 | |
| 5802737 | Progressive Marathon Insurance Company | Weltman, Weinberg & Reis Co., LPA | P.O. Box 93784 | | | Cleveland | OH | 44101-5784 | |
| 5855965 | Progressive Max Insurance Company | Attn: Claim 18-2515905 | 24344 Network Place | | | Chicago | IL | 60673 | |
| 4890995 | Progressive Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4887240 | PROGRESSIVE OPTOMETRY INC | SEARS OPTICAL 2179 | 501 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| 4876816 | PROGRESSIVE OVERHEAD DOORS | HECK INC | 12470 STATE RT 164 | | | NORTH LIMA | OH | 44452 | |
| 4811544 | PROGRESSIVE PLUMBING SYSTEMS OF ARIZONA | 3941 WEST PLACITA OESTE | | | | TUCSON | AZ | 85741 | |
| 4863626 | PROGRESSIVE ROOFING | 23 N 35TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5855426 | Progressive Select Insurance Company | Attn: Claim 18-3663403 | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5818050 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5790798 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LA CLAIRE ST | | | HUDSON FALLS | NY | 12836 | |
| 4885804 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LACLAIRE ST | | | HUDSON FALLS | NY | 12839 | |
| 4797925 | PROGRESSIVE TRADING | DBA DISCOVERY TOYS | PO BOX 9508 | | | GLENDALE | CA | 91226 | |
| 5836101 | PROGRESSIVE UNIVERSAL INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4768720 | PROGULE, PAMELA D | Redacted | | | | | | | |
| 4760617 | PROHASZKA, REGINA | Redacted | | | | | | | |
| 4852291 | PRO-HEATING AND COOLING INC | 2095 NW ALOCLEK DR STE 1103 | | | | Hillsboro | OR | 97124 | |
| 4432138 | PROIETTI, MARIO | Redacted | | | | | | | |
| 4416100 | PROIETTI, NICHOLAS E | Redacted | | | | | | | |
| 4391250 | PROIS, JUSTIN | Redacted | | | | | | | |
| 4248774 | PROITTE, GEORGENE M | Redacted | | | | | | | |
| 5798265 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4860524 | PROJECT 28 CLOTHING LLC | HARLAN MITCHELL LAZARUS | LAZARUS & LAZARUS, PC | 240 MADISON AVENUE, 8TH FLR | | NEW YORK | NY | 10016 | |
| 4841697 | PROJECT BUILD, LLC | Redacted | | | | | | | |
| 4829474 | Project Dynamics, Inc. | Redacted | | | | | | | |
| 4821293 | PROJECT GURU | Redacted | | | | | | | |
| 5798266 | PROJECT LEADERSHIP ASSOCIATES | 120 S. LaSalle Street | Suite 1200 | | | Chicago | IL | 60603 | |
| 5793139 | PROJECT LEADERSHIP ASSOCIATES | GORDON DUNKLEY | 120 S. LASALLE STREET | SUITE 1200 | | CHICAGO | IL | 60603 | |
| 4859363 | PROJECT LEADERSHIP ASSOCIATES INC | 120 SOUTH LASALLE SUITE 1200 | | | | CHICAGO | IL | 60603 | |
| 4875570 | PROJECT MANAGEMENT ACADEMY | ECITY MARKET INC | 655 6TH AVE SUITE 313 | | | SAN DIEGO | CA | 92101 | |
| 4809030 | PROJECT PARTNERS DESIGN | 37783 GLENMOOR DRIVE | | | | FREMONT | CA | 94536 | |
| 4841698 | PROJECT SOLUTIONS UNLIMITED LLC | Redacted | | | | | | | |
| 4882298 | PROJECT TIME & COST INC | P O BOX 536437 | | | | ATLANTA | GA | 30353 | |
| 4865803 | PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD | | | | NORCROSS | GA | 30092 | |
| 4801250 | PROJECTOR CEILING MOUNTS DIRECT LL | 19293 LUNN RD. | | | | STRONGSVILLE | OH | 44149 | |
| 4877346 | PROJECTS UNLIMITED LLC | JAMES STEWART JUSTIN | 125 S ELK STREET | | | SANDUSKY | MI | 48471 | |
| 4829475 | PROKES,TERI | Redacted | | | | | | | |
| 4392056 | PROKESH, DOROTHY | Redacted | | | | | | | |
| 4380391 | PROKEY, IRIS J | Redacted | | | | | | | |
| 4388706 | PROKO, WENDY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4154158 | PROKOP, ALEXANDER J | Redacted | | | | | | | |
| 4716441 | PROKOP, ANDY | Redacted | | | | | | | |
| 4330359 | PROKOP, ANNEMARIE C | Redacted | | | | | | | |
| 4365296 | PROKOP, ANTON | Redacted | | | | | | | |
| 4234060 | PROKOP, GINA M | Redacted | | | | | | | |
| 4614241 | PROKOP, JAMES | Redacted | | | | | | | |
| 4291544 | PROKOP, KATHLEEN | Redacted | | | | | | | |
| 4622243 | PROKOP, MARIANNE | Redacted | | | | | | | |
| 4446274 | PROKOP, TRISTAN J | Redacted | | | | | | | |
| 4454269 | PROKOPAKIS, ANGELA N | Redacted | | | | | | | |
| 4637534 | PROKOPCHAK, MICHELE | Redacted | | | | | | | |
| 4291991 | PROKOPCHUK, ALEXANDER R | Redacted | | | | | | | |
| 4368743 | PROKOPIW, GARRETT | Redacted | | | | | | | |
| 4301826 | PROKOPOWICZ-MCCULLUM, EDYTA K | Redacted | | | | | | | |
| 4491696 | PROKOPOWYCZ, SAMANTHA | Redacted | | | | | | | |
| 4357060 | PROKSA, ZACHARY T | Redacted | | | | | | | |
| 4769380 | PROL, ANDREW | Redacted | | | | | | | |
| 4877904 | PROLIFICS | JYACC INC | 114 WEST 47TH ST 20TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4862049 | PROLIFT INC | 1835 DALE RD PO BOX 256 | | | | BUFFALO | NY | 14225 | |
| 4888774 | PROLIFT INDUSTRIAL EQUIPMENT CO | TOYOTA MATERIAL HANDLING MIDWEST | 12001 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299 | |
| 4861972 | PROLIFT OF NJ | 1808 BRIELLE AVE | | | | OCEAN | NJ | 07712 | |
| 4841699 | PRO-LINE CONSTRUCTION | Redacted | | | | | | | |
| 4821294 | PROLO, STAN & MAURA | Redacted | | | | | | | |
| 4768797 | PROLO-DASILVA, FABIANA | Redacted | | | | | | | |
| 5798270 | Prologis | 12720 Gateway Drive | Suite 110 | | | Tukwila | WA | 98168 | |
| 4854833 | PROLOGIS | 2120 BLAKE ST APT 628 | | | | DENVER | CO | 80205-3099 | |
| 5798269 | Prologis | 3800 Howard Hughes Parkway | Suite 1250 | | | Las Vegas | NV | 89169 | |
| 5788717 | PROLOGIS | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 5788704 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5798267 | Prologis | 793 S. Tracy Blvd. | Box #298 | | | Tracy | CA | 95376 | |
| 4871863 | PROLOGIS | 9535 BALL ST SUITE 1000 | | | | SAN ANTONIO | TX | 78217 | |
| 5846840 | Prologis | Natalie Edwards | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4805312 | PROLOGIS | P O BOX 847894 | | | | DALLAS | TX | 75284-7894 | |
| 4799204 | PROLOGIS | P O BOX 847962 | | | | DALLAS | TX | 75284-7894 | |
| 4854321 | PROLOGIS | PROLOGIS NORTH AMERICAN INDUSTRIAL FUND IV LP | DBA PROLOGIS-A4 CA IV LP | 793 S. TRACY BLVD. | BOX #298 | TRACY | CA | 95376 | |
| 4854866 | PROLOGIS | PROLOGIS USLV SUBREIT 4 LLC DBA KTR LV LOAN LLC | C/O PROLOGIS, L.P. - PROLOGIS MANAGEMENT, LLC | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | LAS VEGAS | NV | 89169 | |
| 4855283 | PROLOGIS | PROLOGIS, L.P. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 5788677 | PROLOGIS | REGINA MENSSEN, PROPERTY MGR. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 5788634 | PROLOGIS | RENEE WIDMONT, SR. PROP. MGR. | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 4855246 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 2120 BLAKE ST APT 628 | | | | DENVER | CO | 80205-3099 | |
| 5788656 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4798780 | PROLOGIS INDUSTRIAL PROPERTIES LLC | PAID VIA ACH | BANK OF AMERICA | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4800192 | PROLOGIS LP | PO BOX 846255 | | | | DALLAS | TX | 75284-6255 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798287 | PROLOGIS LP DBA PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4803261 | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | 30384 | |
| 4798267 | PROLOGIS N AMERICAN IND FND III LP | DBA PROLOGIS TEXAS I LLC | CUST CODE ST2266 | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4803207 | PROLOGIS N AMERICAN IND FUND IV LP | DBA PROLOGIS-A4 CA IV LP | PO BOX 847894 - ID #03500704 | | | DALLAS | TX | 75284-7894 | |
| 4799254 | PROLOGIS NA2 U S LLC | ACH PAYMENT REF #0200746 | 4545 AIRPORT WAY | | | DENVER | CO | 80229 | |
| 4803143 | PROLOGIS NORTH AMERICAN INDUSTRIAL | FUND V LP | DBA DISTRIBUTION FUNDING III LLC | PO BOX 847962 | | DALLAS | TX | 75284-7962 | |
| 4876157 | PROLOGIS TARGETED U S LOGISTICS | FUND LP CUSTOMER CODE T0002395 | P O BOX 846336 | | | DALLAS | TX | 33126 | |
| 4808586 | PROLOGIS USLV SUBREIT 2, LLC | DBA KTR OHIO LLC | C/O PROLOGIS | SUITE 1A | 383 N FRONT STREET | COLUMBUS | OH | 43215 | |
| 4803082 | PROLOGIS USLV SUBREIT 4 LLC | D/B/A KTR LV LOAN LLC | CUSTOMER CODE K0026041 | PO BOX 846329 | | DALLAS | TX | 75284-6329 | |
| 5847910 | Prologis, L.P. | Natalie Edwards | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4799122 | PROLOGIS-A4 CA IV LP | BANK OF AMERICA | P O BOX 847894 | | | DALLAS | TX | 75284-7894 | |
| 5847633 | ProLogis-A4 CA IV, LP | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4810116 | PROLOGISTIX | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4888028 | PROLOGISTIX | STAFFING SOLUTIONS SOUTHWEST INC | PO BOX 102332 | | | ATLANTA | GA | 30368 | |
| 4550349 | PROLOGO, JENNIFER | Redacted | | | | | | | |
| 4569821 | PROM, NIMUL S | Redacted | | | | | | | |
| 4567911 | PROM, SARATH S | Redacted | | | | | | | |
| 4884555 | PROMAC INC | PO BOX 2091 | | | | AURORA | IL | 60507 | |
| 4868508 | PROMARKCO LIMITED | 5201 VILLAGE PARKWAY | SUITE 301 | | | ROGERS | AR | 72758 | |
| 4845277 | PROMASTER PAINTING ENTERPRISES CORP | 2508 CORAL AVE | | | | Kissimmee | FL | 34741 | |
| 4821295 | PROMAX BUILDERS DBA PROCRAFT BUILDERS | Redacted | | | | | | | |
| 4858031 | PROMAX NUTRITION CORPORATION | 100 BAYVIEW CIRCLE0 | | | | NEWPORT BEACH | CA | 92660 | |
| 4853064 | PROMEN PLUMBING INC | 50 JEWELL ST | | | | Garfield | NJ | 07026 | |
| 4882911 | PROMENADE DELAWARE LLC | P O BOX 72519 | | | | CLEVELAND | OH | 44192 | |
| 4784363 | Promenade Delaware, LLC | 1350 W 3RD ST | | | | Cleveland | OH | 44113 | |
| 5798272 | Promenade II | 1230 Peachtree Street NE | | | | Atlanta | GA | 30309 | |
| 4857322 | Promenade II | Florida Mall Hotel | Malcom D. Young | 1500 Sand Lake Road | | Orlando | FL | 32809 | |
| 5793140 | PROMENADE II | MALCOM D. YOUNG | 1230 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 4301918 | PROMENZIO, EDGARDO L | Redacted | | | | | | | |
| 4804746 | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 4799762 | PROMIER PRODUCTS LLC | 350 5TH STREET SUITE 267 | | | | PERU | IL | 61354 | |
| 4884042 | PROMIER PRODUCTS LLC | PER OBU TERM PROCESS | 350 5TH ST STE 267 | | | PERU | IL | 61354 | |
| 5798273 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |
| 4865517 | PROMISES PROMISES INC | 3121 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4332438 | PROMKET, NEARYRODH | Redacted | | | | | | | |
| 4871751 | PROMO DIRECT | 931 AMERICAN PACIFIC DR STE100 | | | | HENDERSON | NV | 89014 | |
| 4875035 | PROMO WORKS LLC | DEPT 20-3008 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 4875900 | PROMOCIONES COQUI | FEIZAL MARRERO | APARTADO 719 | | | MAYAGUEZ | PR | 00681 | |
| 4904972 | PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | | SABANA GRANDE | PR | 00637 | |
| 4904486 | Promociones Coqui | Peter Anthony Santiago Gonzalez | PO Box 1414 | | | Sabana Grande | PR | 00637 | |
| 5403901 | PROMOLLO GUSTAVE AND DONNA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4786799 | Promollo, Gustave and Donna | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786800 | Promollo, Gustave and Donna | Redacted | | | | | | | |
| 4868757 | PROMOSHOP INC | 5420 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 4868100 | PROMOSTYL | 5 PASSAGE THIERE | | | | PARIS | | 75011 | FRANCE |
| 4862536 | PROMOTEX INTERNATIONAL GROUP | 20/F CHAMPION BUILDING 287-291 | DES VOEUX ROAD CENTRAL, SHEUNG WAN | | | HONGKONG | | | HONG KONG |
| 4867509 | PROMOTION GROUP CENTRAL | 444 N ORLEANS STREET | | | | CHICAGO | IL | 60610 | |
| 4865070 | PROMOTION IN MOTION INC | 3 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4885683 | PROMOTIONAL PRODUCTS PARTNERS | PROMOTIONAL PRODUCTS CO-OP LLC | 405 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060 | |
| 4801993 | PROMOUNTINGS | DBA PRO MOUNTINGS | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |
| 4799742 | PROMOW INC | 8318 CLINTON PARK DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4565449 | PROMSAKHA, SARNTHANA | Redacted | | | | | | | |
| 4156282 | PROMSAWASDI, ORAWAN | Redacted | | | | | | | |
| 4606122 | PRONGER, RONALD | Redacted | | | | | | | |
| 4295179 | PRONITES, VEJA | Redacted | | | | | | | |
| 4865730 | PRONTOCK BEER DISTRIBUTORS INC | 323 SANDY STREET | | | | DUBOIS | PA | 15801 | |
| 4841700 | PRONYK, DEBBIE | Redacted | | | | | | | |
| 4875152 | PROOFPOINT INC | DEPT CH 17670 | | | | PALATINE | IL | 60055 | |
| 5798274 | PROOFPOINT INC-700622 | 892 Ross Drive | none | | | Sunnyvale | CA | 94089 | |
| 5793141 | PROOFPOINT INC-700622 | GENERAL COUNSEL | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 5798275 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 4846778 | PROP CARE INC | 90 BALFOUR DR | | | | COVINGTON | GA | 30014 | |
| 4863782 | PROP MART INC | 2343 W ST PAUL AVE | | | | CHICAGO | IL | 60647 | |
| 4873243 | PROPANE SERVICES | BOX 35 | | | | TAYLOR | MI | 48180 | |
| 4709164 | PROPECT, GREGG | Redacted | | | | | | | |
| 5798276 | PROPEL TRAMPOLINES LLC | 41 E 400 N #324 | | | | LOGAN | UT | 84321 | |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | |
| 4807240 | PROPEL TRAMPOLINES LLC | STEVEN STOKES | 41 E 400 N #324 | | | LOGAN | UT | 84321 | |
| 5798277 | PROPEL TRAMPOLINES LLC EMP | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 4880850 | PROPEOPLE STAFFING SERVICES | P O BOX 190240 | | | | BOISE | ID | 83719 | |
| 4687500 | PROPER, BARBARA A. | Redacted | | | | | | | |
| 4724276 | PROPER, EDWARD | Redacted | | | | | | | |
| 4448659 | PROPER, GABRIELLE L | Redacted | | | | | | | |
| 4425335 | PROPER, GUY F | Redacted | | | | | | | |
| 4512285 | PROPER, JARED | Redacted | | | | | | | |
| 4482576 | PROPER, JILL | Redacted | | | | | | | |
| 4488814 | PROPER, LUCAS | Redacted | | | | | | | |
| 4291712 | PROPER, ROBERTA S | Redacted | | | | | | | |
| 4752027 | PROPERT, EDWARD | Redacted | | | | | | | |
| 5743686 | PROPERTIES SLAIGHT | 5365 E 95TH ST | | | | TULSA | OK | 74137 | |
| 4908108 | Property & Casualty Ins. Company of Hartford | Erica N. McCaffrey | 200 Colonial Center Parkway, Suite 500 | | | Lake Mary | FL | 32746 | |
| 4908108 | Property & Casualty Ins. Company of Hartford | PO Box 7247-774 | | | | Philadelphia | PA | 19170-7744 | |
| 4852759 | PROPERTY CONSULTANTS LLC | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 5788636 | PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 4854500 | PROPERTY DEVELOPMENT COMPANY | COLE ROAD DISTRIBUTION CENTER | D/B/A PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | BOISE | ID | 83704 | |
| 4810775 | PROPERTY FREEDOM | 7800 SW 134 TERRACE | | | | MIAMI | FL | 33156 | |
| 4852808 | PROPERTY MAINTENANCE SOLUTIONS LLC | 7425 ALLISON RD | | | | Olive Branch | MS | 38654 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869508 | PROPERTY MANAGEMENT SPECIALIST | 62 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 4831388 | Property Market Group | Redacted | | | | | | | |
| 4821296 | PROPERTY RESOURCES CORP | Redacted | | | | | | | |
| 4882121 | PROPERTY SERVICE AGENCY LLC | P O BOX 5 | | | | AMES | IA | 50010 | |
| 4831389 | PROPERTY SOLUTIONS GROUP, INC. | Redacted | | | | | | | |
| 4859044 | PROPERTY TAX LAW GROUP LLC | 11350 TOMAHAWK CREEK PKY ST100 | | | | LEAWOOD | KS | 66211 | |
| 4841701 | PROPERTYKING,INC | Redacted | | | | | | | |
| 4457954 | PROPES, HANNAH M | Redacted | | | | | | | |
| 4172145 | PROPES, YOLANDA | Redacted | | | | | | | |
| 4806441 | PROPET USA INC | 2415 WEST VALLEY HWY NORTH | | | | AUBURN | WA | 98001 | |
| 4883328 | PROPHASE LABS INC | P O BOX 850 LOCKBOX 2132 | | | | PHILADELPHIA | PA | 19178 | |
| 4879944 | PROPHET BRAND STRATEGY INC | ONE BUSH STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4821297 | PROPHET, AVIS | Redacted | | | | | | | |
| 4249800 | PROPHET, DOMINIQUE | Redacted | | | | | | | |
| 4614794 | PROPHET, DONTATE | Redacted | | | | | | | |
| 4394877 | PROPHET, ELIZABETH A | Redacted | | | | | | | |
| 4311090 | PROPHET, KIMBERLY | Redacted | | | | | | | |
| 4361797 | PROPHET-ADAMS, ZAKIYA | Redacted | | | | | | | |
| 4616173 | PROPHETE, HERBY | Redacted | | | | | | | |
| 4719519 | PROPHETE, JOSETTE | Redacted | | | | | | | |
| 4404341 | PROPHETE, JOSHUA | Redacted | | | | | | | |
| 4727718 | PROPHETE, LIAUTAUD | Redacted | | | | | | | |
| 4266099 | PROPHETE, PIERRE R | Redacted | | | | | | | |
| 4725711 | PROPHETE, VANPHENE | Redacted | | | | | | | |
| 4714719 | PROPHETT, EDWARD | Redacted | | | | | | | |
| 4791831 | Prophitt, Grace & Alan | Redacted | | | | | | | |
| 4384385 | PROPOGGIO, RICHARD A | Redacted | | | | | | | |
| 4798717 | PROPOWER EMERGENCY SUPPLY LLC | DBA PROPOWER EMERGENCY SUPPLY | 116 REYNOLDS LANE | | | WEST GROVE | PA | 19390 | |
| 4273825 | PROPP, ROBERT | Redacted | | | | | | | |
| 4420041 | PROPPE, LAURA | Redacted | | | | | | | |
| 4803487 | PROPPER E COMMERCE INC | DBA PROPPER INTERNATIONAL INC. | 17 RESEARCH PARK DRIVE | | | ST CHARLES | MO | 63304 | |
| 5743694 | PROPPS TONIA | 773 BLAND STREET | | | | COLUYMBUS | GA | 31903 | |
| 4341990 | PROPPS, KELSEY | Redacted | | | | | | | |
| 4197211 | PROPPS, RAYMOND J | Redacted | | | | | | | |
| 4365847 | PROPPS, RIKEISHA R | Redacted | | | | | | | |
| 4368775 | PROPS, EMILY R | Redacted | | | | | | | |
| 4558796 | PROPST, ASHLEY N | Redacted | | | | | | | |
| 4765378 | PROPST, CARLOS | Redacted | | | | | | | |
| 4610304 | PROPST, CHRISTOPHER | Redacted | | | | | | | |
| 4337503 | PROPST, DEVON A | Redacted | | | | | | | |
| 4389620 | PROPST, EMMALEY | Redacted | | | | | | | |
| 4279292 | PROPST, ERIC | Redacted | | | | | | | |
| 4260673 | PROPST, JEANNE M | Redacted | | | | | | | |
| 4578375 | PROPST, MICHELLE | Redacted | | | | | | | |
| 4168178 | PROPST, NATHAN T | Redacted | | | | | | | |
| 4382611 | PROPST, REGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453786 | PROPST, ROBIN | Redacted | | | | | | | |
| 4384946 | PROPST, SARAH | Redacted | | | | | | | |
| 4249284 | PROPST, WESLEY B | Redacted | | | | | | | |
| 4864144 | PROPURCHASER COM INC | 25 GRENADIER HEIGHTS STE 100 | | | | TORONTO | ON | M6S 2W5 | CANADA |
| 4841702 | PROQUEST COOLING SYSTEMS | Redacted | | | | | | | |
| 4881948 | PROS CHOICE BEAUTY CARE INC | P O BOX 418368 | | | | BOSTON | MA | 02241 | |
| 4881673 | PROS CHOICE PRINTING INC | P O BOX 350 | | | | GRANDVIEW | MO | 64030 | |
| 4899061 | PROS LLC | WESLEY GRUND | 7915 LONG SHADOW LN | | | NORTH CHARLESTON | SC | 29406 | |
| 4796103 | PROSALES | 34281 DOHENY PARK ROAD #2176 | | | | CAPISTRANO BEACH | CA | 92624 | |
| 4885225 | PROSCAPE LAWN & LANDSCAPE SERVICES | PO BOX 742 | | | | MARION | OH | 43301 | |
| 4871859 | PROSCAPE PACIFIC INC | 95-161 LELEWALO STREET | | | | MILILANI | HI | 96789 | |
| 4877883 | PROSCAPES LAWN & LANDSCAPE MAINTENA | JULIE D ELKER | 6610 ASH PARK DRIVE | | | GALLOWAY | OH | 43119 | |
| 4884445 | PROSCAPES OF GEORGIA INC | PO BOX 544 | | | | PEMBROKE | GA | 31321-0544 | |
| 4583198 | PROSCENO, JOHN P | Redacted | | | | | | | |
| 4432127 | PROSCH, STEVEN W | Redacted | | | | | | | |
| 5403902 | PROSCIA PATRIZIA M AND FRANK | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | |
| 4556202 | PROSCIA, JACQUELINE | Redacted | | | | | | | |
| 4645196 | PROSCIA, JOSEPH | Redacted | | | | | | | |
| 4785752 | Proscia, Patrizia | Redacted | | | | | | | |
| 4785753 | Proscia, Patrizia | Redacted | | | | | | | |
| 4331345 | PROSCIA, SUSAN G | Redacted | | | | | | | |
| 4551539 | PROSEK, DEBORAH D | Redacted | | | | | | | |
| 4773059 | PROSEK, DONALD | Redacted | | | | | | | |
| 4449323 | PROSEK, JENNIFER L | Redacted | | | | | | | |
| 4282142 | PROSEN, PAMELA J | Redacted | | | | | | | |
| 4362021 | PROSEN, THERESA L | Redacted | | | | | | | |
| 4801241 | PROSERIES LLC | 3400 AIRPORT AVE BLDG E | | | | SANTA MONICA | CA | 90405 | |
| 4875490 | PROSHRED SECURITY | DUQUA SERVICES INC | 14029 S CICERO AVE | | | CRESTWOOD | IL | 60445 | |
| 4885861 | PROSHRED SECURITY | REAM RIPPERS INC | 4719 S SANTA FE CIRCLE UNIT 1 | | | ENGLEWOOD | CO | 90110 | |
| 4887838 | PROSHRED SECURITY | SHREDPRO US LIMITED | 4700 140TH AVE N STE 105 | | | CLEARWATER | FL | 33762 | |
| 4614172 | PROSI, MARC | Redacted | | | | | | | |
| 4889007 | PROSIGNS | UPPER DARBY SIGN CO | 251 BOOT ROAD | | | DOWNINGTOWN | PA | 19335 | |
| 4743298 | PROSIO, JOSEPH | Redacted | | | | | | | |
| 4556117 | PROSISE, MIKEALA S | Redacted | | | | | | | |
| 4845393 | PRO-SITE CONSTRUCTION INC | 136 SCHOOL ST | | | | Whitman | MA | 02382 | |
| 4885687 | PROSKAUER ROSE LLP | PROSKAUER LLP | 70 WEST MADISON STE 3800 | | | CHICAGO | IL | 60602 | |
| 4646272 | PROSKIN, DAVID S | Redacted | | | | | | | |
| 4801363 | PROSOURCE DISCOUNTS | DBA PROSOURCE STORE | 8955 FULLBRIGHT AVE | | | CHATSWORTH | CA | 91311 | |
| 4853509 | ProSource of West Oakland LLC | LLC Smith Wholesale Flooring | 48168 West Road | | | Wixom | MI | 48393 | |
| 4803584 | PROSOURCING INC | DBA BIODOGRADABLE BAGS | 12 SANTA CATALINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4884070 | PROSPACE INTERNATIONAL CO LTD | PETER CHENG | 6F NO 25 LANE 150 SEC 1 JIOUZONG RD | NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4731552 | PROSPER CASABLANCA, YOLANDA | Redacted | | | | | | | |
| 4671154 | PROSPER, ANDREW | Redacted | | | | | | | |
| 4562624 | PROSPER, DENZEL K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706980 | PROSPER, DESHANNA | Redacted | | | | | | | |
| 4327965 | PROSPER, DIAMOND | Redacted | | | | | | | |
| 4189823 | PROSPER, FRANZ J | Redacted | | | | | | | |
| 4695834 | PROSPER, LAURALINE T | Redacted | | | | | | | |
| 4715600 | PROSPER, LEUCITA | Redacted | | | | | | | |
| 4334069 | PROSPER, LOVE | Redacted | | | | | | | |
| 4231642 | PROSPER, MARGARET E | Redacted | | | | | | | |
| 4247674 | PROSPER, SHIRLEY | Redacted | | | | | | | |
| 5743708 | PROSPERE ADELAIDA | URB VILLA REAL G-24 | | | | GUAYAMA | PR | 00784 | |
| 4325928 | PROSPERIE, DWAYNE A | Redacted | | | | | | | |
| 4185830 | PROSPERO, ASHLEY R | Redacted | | | | | | | |
| 4536607 | PROSPERO, MAURO | Redacted | | | | | | | |
| 4539018 | PROSPERO, NANCY | Redacted | | | | | | | |
| 4358217 | PROSS, GABRIELA A | Redacted | | | | | | | |
| 4829476 | PROSS, JULIE | Redacted | | | | | | | |
| 4880346 | PROSSER LABORATORIES INC | P O BOX 118 | | | | EFFORT | PA | 18330 | |
| 4680008 | PROSSER, AVA | Redacted | | | | | | | |
| 4623181 | PROSSER, BRIAN | Redacted | | | | | | | |
| 4715434 | PROSSER, BRIAN | Redacted | | | | | | | |
| 4660009 | PROSSER, CAMERON | Redacted | | | | | | | |
| 4717325 | PROSSER, COKER | Redacted | | | | | | | |
| 4648513 | PROSSER, DAVID | Redacted | | | | | | | |
| 4611089 | PROSSER, JAMES C | Redacted | | | | | | | |
| 4829477 | PROSSER, JAMIE | Redacted | | | | | | | |
| 4772239 | PROSSER, JOSEPH | Redacted | | | | | | | |
| 4351105 | PROSSER, KISHA D | Redacted | | | | | | | |
| 4433618 | PROSSER, LOREDANA | Redacted | | | | | | | |
| 4707634 | PROSSER, LOVIE | Redacted | | | | | | | |
| 4600885 | PROSSER, MIKE | Redacted | | | | | | | |
| 4421008 | PROSSER, SAMANTHA L | Redacted | | | | | | | |
| 4560903 | PROSSER, SHERAY | Redacted | | | | | | | |
| 4551483 | PROSSER, WILLIAM H | Redacted | | | | | | | |
| 4456508 | PROST, MADISON R | Redacted | | | | | | | |
| 4590041 | PROST, SARAH | Redacted | | | | | | | |
| 4576129 | PROST, TIMOTHY M | Redacted | | | | | | | |
| 4437361 | PROSTAK, BARBARA H | Redacted | | | | | | | |
| 4862150 | PROSTRIPE LLC | 189 E NELSON AVE PMB195 | | | | WASILLA | AK | 99654 | |
| 4467025 | PROTEAU, ROSITA R | Redacted | | | | | | | |
| 4810282 | PRO-TECH AIR CONDITIONING | 2425 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| 4871215 | PROTECH APPLIANCE SERVICE INC | 8491 HOSPITAL DRIVE SUITE 205 | | | | DOUGLASVILLE | GA | 30134 | |
| 4861051 | PROTECH DELIVERY AND ASSEMBLY | 106 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2011 | |
| 4871035 | PROTECH ELECTRIC LLC | 816 SPACE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 4851072 | PRO-TECH HEATING AND AIR LLC | 445 DEXTER AVE STE 4050 | | | | Montgomery | AL | 36104 | |
| 5789222 | PROTECH MECHANICAL | Vanessa Kassab | 2556 Alamo Drive 50B | | | Lansing | MI | 48911 | |
| 4858896 | PROTECH MECHANICAL INC | 1110 CENTRAL | | | | BILLINGS | MT | 59102 | |
| 4870199 | PROTECH MECHANICAL SERVICES LLC | 7082 E VALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 5790799 | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 5798279 | Pro-Tech Mechanical Services of Michigan | 2556 Alamo Drive 50B | | | | Lansing | MI | 48911 | |
| 5790800 | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | LON JOHNSON, PRESIDENT | 2556 ALAMO DRIVE 50B | | | LANSING, | MI | 48911 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886068 | PROTECH SECURITY SYSTEMS | RID SECURITY SYSTEMS INC | P O BOX 8925 | | | NEW CASTLE | PA | 16101 | |
| 4883325 | PROTECT N SHRED | P O BOX 85 | | | | CORTLAND | OH | 44410 | |
| 4806484 | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | 28290-6063 | |
| 4841703 | PROTECTED HARBOR | Redacted | | | | | | | |
| 5790801 | PROTECTION 1 SECURITY SOLUTIONS | 4221 W. CARPENTER FRWY. | | | | IRVING | TX | 75063 | |
| 4883385 | PROTECTION ONE ALARM MONITORING | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 5790802 | PROTECTION ONE ALARM MONITORING - 1000834366 | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 4810848 | PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 4893207 | Protection One, a divison of ADT LLC | Attn: Legal Dept. | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | |
| 5793142 | PROTECTIVE COUNTERMEASURES INC | 308 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 5798283 | PROTECTIVE TECHNOLOGIES INTL | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806676 | PROTECTIVE TECHNOLOGIES INTL | PTI SPORTS DIV OF PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5798284 | PROTECTIVE TECHNOLOGIES INTL SPORTS | P O BOX 934822 | | | | Atlanta | GA | 31193 | |
| 4885702 | PROTECTIVE TECHNOLOGIES INTL SPORTS | PTI SPORTS INC DIV OF PACIFIC CYCLE | P O BOX 934822 | | | ATLANTA | GA | 31193 | |
| 4858025 | PROTECTOR BRANDS LLC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 4875560 | PROTEGE PRODUCTS CORP ROYALTY | EASTMAN FOOTWEAR | 33 W 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | |
| 4866052 | PROTEGE PRODUCTS CORPORATION | 34 WEST 33RD STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4797989 | PROTERRA LLC | DBA PROTERRA LLC | 903 N MARSHALL WAY STE A | | | LAYTON | UT | 84041 | |
| 4880564 | PROTEX CENTRAL INC | P O BOX 1467 | | | | HASTINGS | NE | 68902 | |
| 4310104 | PROTHERO, RACHAEL | Redacted | | | | | | | |
| 4310401 | PROTHO, ANXASTASIA | Redacted | | | | | | | |
| 4313803 | PROTHRO, CHERYL L | Redacted | | | | | | | |
| 4752748 | PROTHRO, DAVID | Redacted | | | | | | | |
| 4264242 | PROTHRO, KEONDRA | Redacted | | | | | | | |
| 4312591 | PROTHRO, LARRY | Redacted | | | | | | | |
| 4389093 | PROTHRO, MICHAEL P | Redacted | | | | | | | |
| 4761355 | PROTIC, MARK | Redacted | | | | | | | |
| 4859579 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4870074 | PROTOKULTURE LLC | 70 W ERIE FL 4 | | | | CHICAGO | IL | 60654 | |
| 4808858 | PROTON PRC LTD | ATTN: FAZEL ROHMANI | 4805 S COLONY | | | THE COLONY | TX | 75056 | |
| 4779381 | Proton PRC Ltd. | 4805 S. Colony | | | | The Colony | TX | 75256 | |
| 4854705 | PROTON PRC LTD./ F&M PROPERTIES | PROTON PRC LTD. | 4805 S. COLONY | | | THE COLONY | TX | 75256 | |
| 4448921 | PROTOPAPA, MICHAEL J | Redacted | | | | | | | |
| 4170846 | PROTOPOPOV, DENIS S | Redacted | | | | | | | |
| 4887867 | PROTOS SECURITY | SINGLE SOURCE SECURITY INC | PO BOX 306 | | | CLOVERDALE | VA | 24077 | |
| 4885674 | PROTRANSLATING | PROFESSIONAL TRANSLATING SERVICES | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | |
| 4799629 | PROTRON DIGITAL CORPORATION | 3257 E GUASTI ROAD #320 | | | | ONTARIO | CA | 91761 | |
| 4685886 | PROTSMAN, STEPHANIE | Redacted | | | | | | | |
| 4368695 | PROTTAS, ALEXANDER S | Redacted | | | | | | | |
| 4711730 | PROTZE, CAROLYN | Redacted | | | | | | | |
| 4191482 | PROTZKO, TYLER | Redacted | | | | | | | |
| 4475390 | PROUDFIT, DESTINY M | Redacted | | | | | | | |
| 4577247 | PROUDFOOT, ELIZABETH | Redacted | | | | | | | |
| 4493696 | PROUDFOOT, ELIZABETH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599703 | PROUDFOOT, GEORGAN | Redacted | | | | | | | |
| 4278139 | PROUDFOOT, MICHAEL R | Redacted | | | | | | | |
| 4704607 | PROUDFOOT, NEIL | Redacted | | | | | | | |
| 4652491 | PROUDHOME, KERWIN A | Redacted | | | | | | | |
| 4480910 | PROUGH, ALEXIS L | Redacted | | | | | | | |
| 4491264 | PROUGH, KELSEY | Redacted | | | | | | | |
| 4307448 | PROUGH, MICHELLE | Redacted | | | | | | | |
| 4841704 | PROULX, CHRISTIANE | Redacted | | | | | | | |
| 4340528 | PROULX, ERIKA | Redacted | | | | | | | |
| 4183778 | PROULX, ROGER | Redacted | | | | | | | |
| 4506973 | PROULX, STEPHEN | Redacted | | | | | | | |
| 4257620 | PROULX, TRACY S | Redacted | | | | | | | |
| 4579210 | PROUT, AUTUMN J | Redacted | | | | | | | |
| 4595121 | PROUT, EDWARD L | Redacted | | | | | | | |
| 4347003 | PROUT, JADE M | Redacted | | | | | | | |
| 4452402 | PROUT, MALIA | Redacted | | | | | | | |
| 4481030 | PROUT-WISE, DARIN | Redacted | | | | | | | |
| 4594652 | PROUTY JR, A RICHARD | Redacted | | | | | | | |
| 4248578 | PROUTY, DANA C | Redacted | | | | | | | |
| 4680517 | PROUTY, DANIEL | Redacted | | | | | | | |
| 4353395 | PROUTY, JASON | Redacted | | | | | | | |
| 4563180 | PROUTY, JUDY L | Redacted | | | | | | | |
| 4345728 | PROUTY, JUSTIN C | Redacted | | | | | | | |
| 4392502 | PROUTY, KIMBERLEY S | Redacted | | | | | | | |
| 4563178 | PROUTY, MELISA | Redacted | | | | | | | |
| 4443911 | PROUTY, PATRICK A | Redacted | | | | | | | |
| 4758580 | PROUTY, RICHARD | Redacted | | | | | | | |
| 4328478 | PROUTY, SHANNON L | Redacted | | | | | | | |
| 4396015 | PROUVOT, MARIA ELIZA | Redacted | | | | | | | |
| 4802056 | PROVALUE PARTS | 4300 W LAKE MARY BLVD STE 1010 | | | | LAKE MARY | FL | 32746-2449 | |
| 4712300 | PROVAN, LOUISE | Redacted | | | | | | | |
| 4491668 | PROVAN, NICHOLAS | Redacted | | | | | | | |
| 4317897 | PROVANCE, DONALD G | Redacted | | | | | | | |
| 4534577 | PROVANCE, ELIZABETH | Redacted | | | | | | | |
| 4564335 | PROVANCE, TYLER | Redacted | | | | | | | |
| 4560547 | PROVART, ROGER | Redacted | | | | | | | |
| 4708512 | PROVEAUX, JAMES | Redacted | | | | | | | |
| 4510013 | PROVEAUX, STACY H | Redacted | | | | | | | |
| 4728949 | PROVENCAL, GEORGE | Redacted | | | | | | | |
| 4450692 | PROVENCE, ASHLEY N | Redacted | | | | | | | |
| 4582156 | PROVENCE, HEATHER | Redacted | | | | | | | |
| 4537425 | PROVENCE, JACOB F | Redacted | | | | | | | |
| 4752430 | PROVENCHER, CHRISTIAN | Redacted | | | | | | | |
| 4512609 | PROVENCHER, DAWN | Redacted | | | | | | | |
| 4510772 | PROVENCHER, GAIL | Redacted | | | | | | | |
| 4347005 | PROVENCHER, JESSICA | Redacted | | | | | | | |
| 4350353 | PROVENCHER, ROCHELLE A | Redacted | | | | | | | |
| 4685188 | PROVENCHER, SHERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394233 | PROVENCHIA, SARAH | Redacted | | | | | | | |
| 4215252 | PROVENCIO, ARIANA | Redacted | | | | | | | |
| 4411539 | PROVENCIO, JAKE J | Redacted | | | | | | | |
| 4546832 | PROVENCIO, JUSTINE | Redacted | | | | | | | |
| 4199749 | PROVENCIO, MARIA | Redacted | | | | | | | |
| 4754683 | PROVENCIO, MARY ANN | Redacted | | | | | | | |
| 4197578 | PROVENCIO, RICKY | Redacted | | | | | | | |
| 4457682 | PROVENS, STEPHANIE L | Redacted | | | | | | | |
| 5743732 | PROVENZA KRISTEN | 108 OAK DR | | | | BALTIMORE | MD | 21228 | |
| 4648606 | PROVENZA, ALEXANDER | Redacted | | | | | | | |
| 4453553 | PROVENZALE, RAYMOND A | Redacted | | | | | | | |
| 4647325 | PROVENZANO, AL | Redacted | | | | | | | |
| 4607279 | PROVENZANO, ANTHONY J | Redacted | | | | | | | |
| 4821298 | PROVENZANO, DAVE | Redacted | | | | | | | |
| 4595100 | PROVENZANO, DEBORAH | Redacted | | | | | | | |
| 4521381 | PROVENZANO, EMILY | Redacted | | | | | | | |
| 4706658 | PROVENZANO, GIANFRANCO | Redacted | | | | | | | |
| 4399194 | PROVENZANO, GLORIA | Redacted | | | | | | | |
| 4270574 | PROVENZANO, JAMES T | Redacted | | | | | | | |
| 4486603 | PROVENZANO, JESSE | Redacted | | | | | | | |
| 4685944 | PROVENZANO, MICHAEL | Redacted | | | | | | | |
| 4750454 | PROVENZANO, SHARON | Redacted | | | | | | | |
| 4619741 | PROVENZANO, VINCENT | Redacted | | | | | | | |
| 4885692 | PROVIA | PROVIA DOOR INC | 2150 STATE ROUTE 39 | | | SUGARCREEK | OH | 44681 | |
| 4855924 | Provia Doors | Redacted | | | | | | | |
| 5798285 | Provias Construction | 149 Concourse Drive | | | | Pearl | MS | 39208 | |
| 5793143 | PROVIAS CONSTRUCTION | 149 CONCOURSE DRIVE | | | | PEARL | MS | 39208 | |
| 5830726 | PROVIDENCE JOURNAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4878515 | PROVIDENCE JOURNAL | LMG RHODE ISLAND HOLDINGS INC | P O BOX 382803 | | | PITTSBURGH | PA | 15251 | |
| 4868912 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4784444 | Providence Water | P.O. Box 1456 | | | | Providence | RI | 02901-1456 | |
| 4681591 | PROVIDENCE, ERIKA K. | Redacted | | | | | | | |
| 4767543 | PROVIDENCE, GIDEON | Redacted | | | | | | | |
| 4561672 | PROVIDENCE, JAHANIKA | Redacted | | | | | | | |
| 4589496 | PROVIDENCE-GAMBA, VILMA | Redacted | | | | | | | |
| 5798287 | Provider Pay - 340b Direct | 5241 S. State St, Unit 2 | | | | Murray | UT | 84107 | |
| 5793144 | PROVIDER PAY - 340B DIRECT | Raichard Sprung | 5241 S. State St, Unit 2 | | | Murray | UT | 84107 | |
| 4885615 | PROVIDERPAY | 5241 S STATE | UNIT 2 | | | MURRAY | UT | 84107-4848 | |
| 4799136 | PROVIENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4330984 | PROVILON, JEANCINA | Redacted | | | | | | | |
| 4457110 | PROVINCE, CHERYL J | Redacted | | | | | | | |
| 4373925 | PROVINCE, JENNIFER K | Redacted | | | | | | | |
| 4770644 | PROVINCE, KATHRYN | Redacted | | | | | | | |
| 4293098 | PROVINES, PENNY | Redacted | | | | | | | |
| 4590553 | PROVINO, MARIANA | Redacted | | | | | | | |
| 4178428 | PROVINS, SHANE | Redacted | | | | | | | |
| 4876383 | PROVISIONES LEGRAND INC | GDN HILL PL PMB342 1353 RD19 | | | | GUAYNABO | PR | 00966 | |
| 4857078 | PROVISTAS, INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884470 | PROVO CITY CORP | 351 W CENTER ST | | | | PROVO | UT | 84601-4338 | |
| 4733041 | PROVO, CYNTHIA | Redacted | | | | | | | |
| 4727301 | PROVO, ERIC | Redacted | | | | | | | |
| 4699415 | PROVO, GREG | Redacted | | | | | | | |
| 4287456 | PROVO, NICHOLAS R | Redacted | | | | | | | |
| 4566528 | PROVOE, HEIDI M | Redacted | | | | | | | |
| 4648920 | PROVORSE, MARSHA | Redacted | | | | | | | |
| 4877740 | PROVOST CONSTRUCTION LLC | JONATHAN ALAN PROVOST | 4015 BOWDENS FERRY RD | | | NORFOLK | VA | 23508 | |
| 4715101 | PROVOST WRIGHT, BILLIE | Redacted | | | | | | | |
| 4336181 | PROVOST, ALPHONSE S | Redacted | | | | | | | |
| 4249200 | PROVOST, ANNE M | Redacted | | | | | | | |
| 4198216 | PROVOST, ANTHONY | Redacted | | | | | | | |
| 4426494 | PROVOST, ANTHONY | Redacted | | | | | | | |
| 4490994 | PROVOST, ANTHONY M | Redacted | | | | | | | |
| 4324359 | PROVOST, ANTOINETTE L | Redacted | | | | | | | |
| 4207376 | PROVOST, ARMAND M | Redacted | | | | | | | |
| 4430783 | PROVOST, BRADLEY | Redacted | | | | | | | |
| 4423657 | PROVOST, CHEYENNE M | Redacted | | | | | | | |
| 4261943 | PROVOST, CLINTON P | Redacted | | | | | | | |
| 4177970 | PROVOST, DANIEL W | Redacted | | | | | | | |
| 4617099 | PROVOST, JACOB | Redacted | | | | | | | |
| 4326095 | PROVOST, JALEN | Redacted | | | | | | | |
| 4773020 | PROVOST, JEFF | Redacted | | | | | | | |
| 4668508 | PROVOST, JOSHUA | Redacted | | | | | | | |
| 4336249 | PROVOST, KAITLYN | Redacted | | | | | | | |
| 4611221 | PROVOST, KEITH | Redacted | | | | | | | |
| 4281847 | PROVOST, KRISTIN C | Redacted | | | | | | | |
| 4329656 | PROVOST, MATTHEW T | Redacted | | | | | | | |
| 4606165 | PROVOST, PHYLLIS | Redacted | | | | | | | |
| 4402002 | PROVOST, SCOTT T | Redacted | | | | | | | |
| 4380931 | PROVOST, SHANNON E | Redacted | | | | | | | |
| 4256851 | PROVOST, SHELLY | Redacted | | | | | | | |
| 4494882 | PROVOST, SYDNEY | Redacted | | | | | | | |
| 4336097 | PROVOST, TED | Redacted | | | | | | | |
| 4332011 | PROVOST, THERESA M | Redacted | | | | | | | |
| 4333070 | PROVOST, TYLER A | Redacted | | | | | | | |
| 4308354 | PROW, JUDITH A | Redacted | | | | | | | |
| 4353839 | PROWANT, BRYAN L | Redacted | | | | | | | |
| 4565733 | PROWANT, JOYLYN Z | Redacted | | | | | | | |
| 4886645 | PROWAY CONSULTING INC | SEARS 6359 | 926 MIDDLE COUNTRY RD | | | ST JAMES | NY | 11780 | |
| 4278175 | PROWELL, DANIELLE M | Redacted | | | | | | | |
| 4648597 | PROWELL, ELIZABETH | Redacted | | | | | | | |
| 4694983 | PROWELL, FRANK | Redacted | | | | | | | |
| 4713364 | PROWELL, GAYLE R | Redacted | | | | | | | |
| 4150136 | PROWELL, KEON | Redacted | | | | | | | |
| 4375584 | PROWELL, LYNDIA | Redacted | | | | | | | |
| 4627901 | PROWELL, MARSHA | Redacted | | | | | | | |
| 4157275 | PROWELL, RUBY | Redacted | | | | | | | |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | 6035 KINGSBURY AVE | | | | Saint Louis | MO | 63112 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549458 | PROWS, KILEE | Redacted | | | | | | | |
| 4394031 | PROWS, MARY | Redacted | | | | | | | |
| 4360160 | PROWSE, DAWN | Redacted | | | | | | | |
| 4691808 | PROWSE, JANICE | Redacted | | | | | | | |
| 4680642 | PROWSE, KENNETH | Redacted | | | | | | | |
| 4163917 | PROXMIRE, BARRY L | Redacted | | | | | | | |
| 4806390 | PROX-TECH INC | PO BOX 1909 | | | | HICKORY | NC | 28603 | |
| 4821299 | Proyecto | Redacted | | | | | | | |
| 4340273 | PROZELLER, CONNOR J | Redacted | | | | | | | |
| 4660914 | PRPICH, CHRISTINA | Redacted | | | | | | | |
| 4871002 | PRPVA WHEELCHAIR REPAIR AND RENTAL | 812 ITURREGUI AVENUE | | | | SAN JUAN | PR | 00924 | |
| 5818490 | PRS Export Group LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4797554 | PRS MEDICAL TECHNOLOGIES INC | 39420 LIBERTY ST STE 145 | | | | FREMONT | CA | 94538-2289 | |
| 4802145 | PRS MEDICAL TECHNOLOGIES INC | DBA PURAP | 39420 LIBERTY STREET SUITE 145 | | | FREMONT | CA | 94538 | |
| 5819083 | PRS on Time Distributors, LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4614121 | PRSETON, EVA | Redacted | | | | | | | |
| 4861264 | PRT DESIGNS THE BEECHES | 16 BALLY CLOSH LN CULLYBACKEY | | | | COUNTY ANTRIM | | BT43 5PG | IRELAND |
| 4451721 | PRUCHINSKY, JULIE | Redacted | | | | | | | |
| 4479774 | PRUCHNIC, JOHN R | Redacted | | | | | | | |
| 4715598 | PRUCHNIEWSKI, ANTHONY | Redacted | | | | | | | |
| 4348671 | PRUDDEN, ELIZABETH A | Redacted | | | | | | | |
| 4549617 | PRUDDEN, VIKKI L | Redacted | | | | | | | |
| 4458245 | PRUDE, DAEJIONNE M | Redacted | | | | | | | |
| 4375018 | PRUDE, DEWANTA | Redacted | | | | | | | |
| 4267385 | PRUDE, IMANI J | Redacted | | | | | | | |
| 4615801 | PRUDE, MARVIN | Redacted | | | | | | | |
| 4375220 | PRUDE, NEOSHA L | Redacted | | | | | | | |
| 4299925 | PRUDE, TAYLOR | Redacted | | | | | | | |
| 4848846 | PRUDEN ROOFING | 4849 MOSHER DR | | | | Stockton | CA | 95212 | |
| 4386691 | PRUDEN, AALIYAH H | Redacted | | | | | | | |
| 4350557 | PRUDEN, ARIANNAH E | Redacted | | | | | | | |
| 4821300 | PRUDEN, BEN | Redacted | | | | | | | |
| 4290348 | PRUDEN, DAYTON | Redacted | | | | | | | |
| 4641185 | PRUDEN, DOLORES | Redacted | | | | | | | |
| 4215065 | PRUDEN, JULIA M | Redacted | | | | | | | |
| 4355242 | PRUDEN, KASSANDRA L | Redacted | | | | | | | |
| 4426717 | PRUDEN, KEYANA N | Redacted | | | | | | | |
| 4702362 | PRUDEN, LUCILLE | Redacted | | | | | | | |
| 4841705 | PRUDEN, MARCI | Redacted | | | | | | | |
| 4847485 | PRUDENCE CARLSON | 609 CHRISTINA CT | | | | Venice | FL | 34285 | |
| 4614758 | PRUDENCIO, BERNARDITO | Redacted | | | | | | | |
| 4442786 | PRUDENCIO, DORIS | Redacted | | | | | | | |
| 4408655 | PRUDENCIO, LEROY | Redacted | | | | | | | |
| 4751085 | PRUDENCISCO, MARIBEL | Redacted | | | | | | | |
| 4653657 | Prudent , Sheinah | Redacted | | | | | | | |
| 4876944 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 (3RD FLOOR), ROAD NO 01 | SUGANDHA R/AREA, MURADPUR | | | CHITTAGONG | | | BANGLADESH |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334848 | PRUDENT, KEYONNA | Redacted | | | | | | | |
| 4380068 | PRUDENTE CISNEROS, CIDNEY | Redacted | | | | | | | |
| 4167396 | PRUDENTE, AMIRA | Redacted | | | | | | | |
| 4431231 | PRUDENTE, DYLAN V | Redacted | | | | | | | |
| 4236570 | PRUDENTE, ROBERT | Redacted | | | | | | | |
| 4420219 | PRUDENTE, VINCE L | Redacted | | | | | | | |
| 4885497 | PRUDENTIAL INSURANCE CO OF AMERICA | PO BOX 945999 | | | | ATLANTA | GA | 30394 | |
| 4653727 | PRUDHOE, ROBERT | Redacted | | | | | | | |
| 4412535 | PRUDHOMME, ALICE | Redacted | | | | | | | |
| 4208903 | PRUDHOMME, DENISE | Redacted | | | | | | | |
| 4325143 | PRUDHOMME, GLORIA | Redacted | | | | | | | |
| 4530906 | PRUDHOMME, KEYVONNA | Redacted | | | | | | | |
| 4428462 | PRUDHOMME, LACY | Redacted | | | | | | | |
| 4691178 | PRUDHOMME, PRIMROSE | Redacted | | | | | | | |
| 4434458 | PRUDHOMME-COX, ANNE MARIE | Redacted | | | | | | | |
| 4580197 | PRUDLO, JASMIN L | Redacted | | | | | | | |
| 4590230 | PRUDNIKOVICH, MARIA | Redacted | | | | | | | |
| 4841706 | PRUE, CAROLYN | Redacted | | | | | | | |
| 4516145 | PRUE, MIRACLE | Redacted | | | | | | | |
| 4343414 | PRUE, THERESA H | Redacted | | | | | | | |
| 4273889 | PRUEFER, SARAH | Redacted | | | | | | | |
| 4572857 | PRUEHER, KATELYN K | Redacted | | | | | | | |
| 4651531 | PRUESS, MICHAEL | Redacted | | | | | | | |
| 5743764 | PRUETT HEATHER | 4809S 196TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 4606472 | PRUETT, ANDREA | Redacted | | | | | | | |
| 4455747 | PRUETT, ANDREW | Redacted | | | | | | | |
| 4248956 | PRUETT, ANTHONY L | Redacted | | | | | | | |
| 4319210 | PRUETT, ASHLEY | Redacted | | | | | | | |
| 4541140 | PRUETT, DONNA | Redacted | | | | | | | |
| 4282915 | PRUETT, EMILEE | Redacted | | | | | | | |
| 4146076 | PRUETT, FREDDIE L | Redacted | | | | | | | |
| 4618183 | PRUETT, JAMES | Redacted | | | | | | | |
| 4727096 | PRUETT, JEANNE | Redacted | | | | | | | |
| 4181902 | PRUETT, JOYLYN S | Redacted | | | | | | | |
| 4770273 | PRUETT, JUDITH | Redacted | | | | | | | |
| 4283709 | PRUETT, KEENAN | Redacted | | | | | | | |
| 4283945 | PRUETT, KELSEY M | Redacted | | | | | | | |
| 4274157 | PRUETT, KELSEY R | Redacted | | | | | | | |
| 4275270 | PRUETT, KEVIN | Redacted | | | | | | | |
| 4679871 | PRUETT, PATRICIA | Redacted | | | | | | | |
| 4314740 | PRUETT, SAMANTHA C | Redacted | | | | | | | |
| 4383435 | PRUETT, SHELLY L | Redacted | | | | | | | |
| 4303840 | PRUETT, STEPHANIE R | Redacted | | | | | | | |
| 4549173 | PRUETT, SYDNEY | Redacted | | | | | | | |
| 4706943 | PRUETT, TANYA | Redacted | | | | | | | |
| 4449436 | PRUETT, TAYLER | Redacted | | | | | | | |
| 4772532 | PRUIS, MARLA | Redacted | | | | | | | |
| 4196770 | PRUIT, JACKPATRICK D | Redacted | | | | | | | |
| 4192164 | PRUITT JR, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320910 | PRUITT, ADORIA M | Redacted | | | | | | | |
| 4149958 | PRUITT, ALAYNNA M | Redacted | | | | | | | |
| 4372597 | PRUITT, ALEXUS | Redacted | | | | | | | |
| 4146971 | PRUITT, ALVINA | Redacted | | | | | | | |
| 4257923 | PRUITT, AMANDA D | Redacted | | | | | | | |
| 4750387 | PRUITT, ANDREA R | Redacted | | | | | | | |
| 4510506 | PRUITT, ANGEL | Redacted | | | | | | | |
| 4166166 | PRUITT, ANGELA | Redacted | | | | | | | |
| 4319112 | PRUITT, ANGELA | Redacted | | | | | | | |
| 4756220 | PRUITT, BILLIE JEAN | Redacted | | | | | | | |
| 4555080 | PRUITT, BOBBI C | Redacted | | | | | | | |
| 4378672 | PRUITT, BRIAN | Redacted | | | | | | | |
| 4454332 | PRUITT, BRIANNE | Redacted | | | | | | | |
| 4305776 | PRUITT, BROOKE | Redacted | | | | | | | |
| 4654948 | PRUITT, CATHY | Redacted | | | | | | | |
| 4546058 | PRUITT, CHANCE L | Redacted | | | | | | | |
| 4454420 | PRUITT, CHARLES H | Redacted | | | | | | | |
| 4519086 | PRUITT, CHELSEY L | Redacted | | | | | | | |
| 4552097 | PRUITT, CHRISTOPHER | Redacted | | | | | | | |
| 4655611 | PRUITT, CLAY | Redacted | | | | | | | |
| 4718771 | PRUITT, CLOVUS | Redacted | | | | | | | |
| 4398563 | PRUITT, DANIEL | Redacted | | | | | | | |
| 4545377 | PRUITT, DARIUS | Redacted | | | | | | | |
| 4711686 | PRUITT, DARRYL | Redacted | | | | | | | |
| 4618447 | PRUITT, DEREK | Redacted | | | | | | | |
| 4378399 | PRUITT, DESTINY L | Redacted | | | | | | | |
| 4685193 | PRUITT, DONALD | Redacted | | | | | | | |
| 4370846 | PRUITT, DONALD D | Redacted | | | | | | | |
| 4756985 | PRUITT, DONNA | Redacted | | | | | | | |
| 4699057 | PRUITT, DOROTHEA | Redacted | | | | | | | |
| 4305384 | PRUITT, EDEN R | Redacted | | | | | | | |
| 4748786 | PRUITT, EDNA | Redacted | | | | | | | |
| 4267055 | PRUITT, ELEXIS | Redacted | | | | | | | |
| 4739002 | PRUITT, ELLIOT | Redacted | | | | | | | |
| 4668597 | PRUITT, ERLINDA | Redacted | | | | | | | |
| 4260181 | PRUITT, FLANDRE | Redacted | | | | | | | |
| 4148710 | PRUITT, GAYLE | Redacted | | | | | | | |
| 4642123 | PRUITT, GEORGE | Redacted | | | | | | | |
| 4202971 | PRUITT, GREGORY | Redacted | | | | | | | |
| 4287363 | PRUITT, GREGORY D | Redacted | | | | | | | |
| 4655285 | PRUITT, HAROLD | Redacted | | | | | | | |
| 4527345 | PRUITT, JACOB | Redacted | | | | | | | |
| 4197057 | PRUITT, JAHKAI | Redacted | | | | | | | |
| 4716341 | PRUITT, JAMES | Redacted | | | | | | | |
| 4618244 | PRUITT, JAMES | Redacted | | | | | | | |
| 4552297 | PRUITT, JAMES L | Redacted | | | | | | | |
| 4651324 | PRUITT, JAMES L | Redacted | | | | | | | |
| 4515024 | PRUITT, JENNIFER | Redacted | | | | | | | |
| 4491831 | PRUITT, JENNIFER M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617957 | PRUITT, JERRY | Redacted | | | | | | | |
| 4680963 | PRUITT, JOAN C | Redacted | | | | | | | |
| 4557647 | PRUITT, JOHN | Redacted | | | | | | | |
| 4710737 | PRUITT, JOHN | Redacted | | | | | | | |
| 4753511 | PRUITT, JOHN | Redacted | | | | | | | |
| 4273325 | PRUITT, JOSEPH | Redacted | | | | | | | |
| 4540313 | PRUITT, JOSEPH | Redacted | | | | | | | |
| 4262508 | PRUITT, JOSHUA D | Redacted | | | | | | | |
| 4216065 | PRUITT, JOSHUA T | Redacted | | | | | | | |
| 4516013 | PRUITT, KATIE N | Redacted | | | | | | | |
| 4299899 | PRUITT, KAYLA | Redacted | | | | | | | |
| 4318931 | PRUITT, KAYLA N | Redacted | | | | | | | |
| 4749930 | PRUITT, KENNY | Redacted | | | | | | | |
| 4545578 | PRUITT, KEYANTA | Redacted | | | | | | | |
| 4777181 | PRUITT, KIRK | Redacted | | | | | | | |
| 4152645 | PRUITT, KRISTINA R | Redacted | | | | | | | |
| 4414074 | PRUITT, KYLE | Redacted | | | | | | | |
| 4524458 | PRUITT, LA TANYA | Redacted | | | | | | | |
| 4620382 | PRUITT, LAURA | Redacted | | | | | | | |
| 4556996 | PRUITT, LAURINA | Redacted | | | | | | | |
| 4734024 | PRUITT, LAWRENCE E | Redacted | | | | | | | |
| 4350014 | PRUITT, LILLIAN | Redacted | | | | | | | |
| 4742784 | PRUITT, LINDA | Redacted | | | | | | | |
| 4554487 | PRUITT, LINDA | Redacted | | | | | | | |
| 4165446 | PRUITT, LOWANA M | Redacted | | | | | | | |
| 4461445 | PRUITT, MACEY N | Redacted | | | | | | | |
| 4732443 | PRUITT, MARC | Redacted | | | | | | | |
| 4210571 | PRUITT, MARIA T | Redacted | | | | | | | |
| 4615952 | PRUITT, MARSHALL | Redacted | | | | | | | |
| 4380136 | PRUITT, MEOISHA | Redacted | | | | | | | |
| 4593350 | PRUITT, MICHAEL | Redacted | | | | | | | |
| 4515645 | PRUITT, MICHAEL F | Redacted | | | | | | | |
| 4703942 | PRUITT, MICHELLE | Redacted | | | | | | | |
| 4443474 | PRUITT, MITCHELL J | Redacted | | | | | | | |
| 4532175 | PRUITT, MONTREAL | Redacted | | | | | | | |
| 4285808 | PRUITT, NASAUNDRIA A | Redacted | | | | | | | |
| 4207588 | PRUITT, NYOATHIA | Redacted | | | | | | | |
| 4756280 | PRUITT, PATRICIA | Redacted | | | | | | | |
| 4267205 | PRUITT, PATRICIA | Redacted | | | | | | | |
| 4312065 | PRUITT, QUENTEN | Redacted | | | | | | | |
| 4145746 | PRUITT, RASHAUNTA L | Redacted | | | | | | | |
| 4247376 | PRUITT, RICKIA P | Redacted | | | | | | | |
| 4603172 | PRUITT, ROBERT | Redacted | | | | | | | |
| 4677427 | PRUITT, ROBERTA | Redacted | | | | | | | |
| 4460570 | PRUITT, SANDRA | Redacted | | | | | | | |
| 4411169 | PRUITT, SARA | Redacted | | | | | | | |
| 4148493 | PRUITT, SHAQUANDA M | Redacted | | | | | | | |
| 4234291 | PRUITT, SHAWNKEVIA L | Redacted | | | | | | | |
| 4237438 | PRUITT, SHERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687445 | PRUITT, STACY | Redacted | | | | | | | |
| 4336896 | PRUITT, STEPHEN D | Redacted | | | | | | | |
| 4598927 | PRUITT, SYLINDA | Redacted | | | | | | | |
| 4520291 | PRUITT, TANYA | Redacted | | | | | | | |
| 4249845 | PRUITT, TEQUANZA | Redacted | | | | | | | |
| 4585658 | PRUITT, THELMA | Redacted | | | | | | | |
| 4479582 | PRUITT, THOMAS | Redacted | | | | | | | |
| 4149027 | PRUITT, TIFFANY | Redacted | | | | | | | |
| 4242950 | PRUITT, TOMMY D | Redacted | | | | | | | |
| 4258895 | PRUITT, TONYA | Redacted | | | | | | | |
| 4655768 | PRUITT, TREVIS | Redacted | | | | | | | |
| 4291074 | PRUITT, TYREEK | Redacted | | | | | | | |
| 4590515 | PRUITT, VALESIA | Redacted | | | | | | | |
| 4746517 | PRUITT, WILLIE L. | Redacted | | | | | | | |
| 4462245 | PRUITT, WINA L | Redacted | | | | | | | |
| 4367596 | PRUITT-COOPER, DANGELO C | Redacted | | | | | | | |
| 4521806 | PRUITTE, EMILY R | Redacted | | | | | | | |
| 4588716 | PRUITTE, ESSIE | Redacted | | | | | | | |
| 4540227 | PRUITTE, MARY | Redacted | | | | | | | |
| 4594055 | PRUM, PHANY | Redacted | | | | | | | |
| 4705424 | PRUM, SARITH | Redacted | | | | | | | |
| 4433032 | PRUMATICO, DESIREE I | Redacted | | | | | | | |
| 4841707 | PRUNA, ALICIA | Redacted | | | | | | | |
| 4841708 | PRUNA, LESLI & JOEY | Redacted | | | | | | | |
| 4399586 | PRUNEAU, MICHAEL | Redacted | | | | | | | |
| 4538962 | PRUNEDA, VALERIE A | Redacted | | | | | | | |
| 4796856 | PRUNEDANISH.COM | DBA THEPRUNEDANISH.COM CORP | 1529 DEAN STREET #102 | | | BROOKLYN | NY | 11213 | |
| 4604398 | PRUNER, BRIAN | Redacted | | | | | | | |
| 4604397 | PRUNER, BRIAN | Redacted | | | | | | | |
| 4522601 | PRUNER, CHRISTIANA G | Redacted | | | | | | | |
| 4393413 | PRUNIER, CHRISTINA R | Redacted | | | | | | | |
| 4769909 | PRUNIER, THOMAS | Redacted | | | | | | | |
| 4540322 | PRUNK, MONIQUE B | Redacted | | | | | | | |
| 4619296 | PRUNK, ORVAL  L | Redacted | | | | | | | |
| 4224465 | PRUNOTTO, KAITLYN L | Redacted | | | | | | | |
| 4444009 | PRUNTY, AUSTIN L | Redacted | | | | | | | |
| 4658235 | PRUNTY, BARBARA | Redacted | | | | | | | |
| 4478288 | PRUNTY, JEREMY J | Redacted | | | | | | | |
| 4597074 | PRUNTY, MAURICE | Redacted | | | | | | | |
| 4468199 | PRUNTY, MCKENZIE L | Redacted | | | | | | | |
| 4174948 | PRUNTY, MELISSA | Redacted | | | | | | | |
| 4709612 | PRUNTY, PERCY | Redacted | | | | | | | |
| 4445692 | PRUNTY, TROY | Redacted | | | | | | | |
| 4457885 | PRUNTY, VALERIE F | Redacted | | | | | | | |
| 4275406 | PRUNTY, ZACHERY A | Redacted | | | | | | | |
| 4757720 | PRUSA, BRANDEN | Redacted | | | | | | | |
| 4723374 | PRUSACK, JORDAN | Redacted | | | | | | | |
| 4618678 | PRUSHNOK, RAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436120 | PRUSICH, MICHAEL | Redacted | | | | | | | |
| 4594762 | PRUSIENSKI, MIKE J | Redacted | | | | | | | |
| 4574426 | PRUSINSKI, MARIELISABETH K | Redacted | | | | | | | |
| 4491478 | PRUSKI, RAE A | Redacted | | | | | | | |
| 4740757 | PRUSMACK, JON | Redacted | | | | | | | |
| 4217388 | PRUSOW, MEGAN | Redacted | | | | | | | |
| 4645119 | PRUSS, JAMES | Redacted | | | | | | | |
| 4153848 | PRUSS, JOSEPH C | Redacted | | | | | | | |
| 4758736 | PRUSSEIN, LINDA S | Redacted | | | | | | | |
| 4559602 | PRUSSIA, MELISSA | Redacted | | | | | | | |
| 4217556 | PRUTCH, BAILEY N | Redacted | | | | | | | |
| 4215835 | PRUTCH, HANNAH | Redacted | | | | | | | |
| 4195085 | PRUTCH, SONYA R | Redacted | | | | | | | |
| 4621748 | PRUTHI, KAPIL | Redacted | | | | | | | |
| 4252119 | PRUTSMAN, JESSICA A | Redacted | | | | | | | |
| 4295391 | PRUTSMAN, MIA | Redacted | | | | | | | |
| 4468919 | PRUTZMAN, BLANDA | Redacted | | | | | | | |
| 4326637 | PRUYN, LYNDON | Redacted | | | | | | | |
| 4335289 | PRUYN, SHANNON | Redacted | | | | | | | |
| 4488671 | PRUYNE, MASON C | Redacted | | | | | | | |
| 4471169 | PRUYNE, MICHEALA | Redacted | | | | | | | |
| 4542220 | PRUZON, ALEXANDER S | Redacted | | | | | | | |
| 4491558 | PRY, MICHAEL C | Redacted | | | | | | | |
| 4459074 | PRY, SEAN | Redacted | | | | | | | |
| 4550401 | PRYBYLINSKI, LEYLYANNE C | Redacted | | | | | | | |
| 5743809 | PRYCE DONGA | 1995 WEDEKIND 16 | | | | RENO | NV | 89512 | |
| 4441838 | PRYCE, ANN | Redacted | | | | | | | |
| 4327683 | PRYCE, DEBRA | Redacted | | | | | | | |
| 4335483 | PRYCE, EMILE | Redacted | | | | | | | |
| 4420257 | PRYCE, JEREL | Redacted | | | | | | | |
| 4793333 | Pryce, Jim | Redacted | | | | | | | |
| 4287207 | PRYCE, KARIN | Redacted | | | | | | | |
| 4707690 | PRYCE, LEROY | Redacted | | | | | | | |
| 4658864 | PRYCE, MARCIA | Redacted | | | | | | | |
| 4697743 | PRYCE, NADINE | Redacted | | | | | | | |
| 4397076 | PRYCE, PAUL | Redacted | | | | | | | |
| 4722125 | PRYCE, SUSAN | Redacted | | | | | | | |
| 4764175 | PRYCE, TACUMA | Redacted | | | | | | | |
| 4427575 | PRYCE, VERNALEE | Redacted | | | | | | | |
| 4476684 | PRYER, CASANDRA | Redacted | | | | | | | |
| 4400213 | PRYER, KATRICE | Redacted | | | | | | | |
| 4731456 | PRYER, STEPHANIE | Redacted | | | | | | | |
| 4769832 | PRYKANOWSKI, CAROL | Redacted | | | | | | | |
| 4241614 | PRYLO, DANA | Redacted | | | | | | | |
| 4380719 | PRYMAK, YULIYA | Redacted | | | | | | | |
| 4426578 | PRYNN, KELI | Redacted | | | | | | | |
| 4874323 | PRYOR DAILY TIMES | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 308 | | | PRYOR | OK | 74362 | |
| 4829478 | PRYOR DESIGNS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312410 | PRYOR, AMARI D | Redacted | | | | | | | |
| 4606955 | PRYOR, ANNIE | Redacted | | | | | | | |
| 4685527 | PRYOR, ASHLYNN | Redacted | | | | | | | |
| 4718799 | PRYOR, BARBARA | Redacted | | | | | | | |
| 4489322 | PRYOR, BRYANNA S | Redacted | | | | | | | |
| 4438045 | PRYOR, CALEB | Redacted | | | | | | | |
| 4369994 | PRYOR, CHELSE | Redacted | | | | | | | |
| 4296616 | PRYOR, CHRISTINA J | Redacted | | | | | | | |
| 4640406 | PRYOR, CHRISTINE | Redacted | | | | | | | |
| 4641768 | PRYOR, CONNIE | Redacted | | | | | | | |
| 4321820 | PRYOR, DALE H | Redacted | | | | | | | |
| 4613928 | PRYOR, DARLENE | Redacted | | | | | | | |
| 4821301 | PRYOR, DEBRA | Redacted | | | | | | | |
| 4235609 | PRYOR, DELEXUS | Redacted | | | | | | | |
| 4652136 | PRYOR, DEMETRIUS | Redacted | | | | | | | |
| 4519697 | PRYOR, DERRICA J | Redacted | | | | | | | |
| 4239562 | PRYOR, DESTINY T | Redacted | | | | | | | |
| 4739300 | PRYOR, DUAINE | Redacted | | | | | | | |
| 4346643 | PRYOR, EGYPT J | Redacted | | | | | | | |
| 4684650 | PRYOR, ELANA | Redacted | | | | | | | |
| 4495149 | PRYOR, ELIAS W | Redacted | | | | | | | |
| 4759111 | PRYOR, EUGENE E | Redacted | | | | | | | |
| 4265491 | PRYOR, FRANCESWAI | Redacted | | | | | | | |
| 4532587 | PRYOR, FREDRICK | Redacted | | | | | | | |
| 4744443 | PRYOR, GLORIA | Redacted | | | | | | | |
| 4234492 | PRYOR, GREGORY | Redacted | | | | | | | |
| 4307753 | PRYOR, HIEDI A | Redacted | | | | | | | |
| 4712128 | PRYOR, JACQUELINE | Redacted | | | | | | | |
| 4442796 | PRYOR, JACQUELYN | Redacted | | | | | | | |
| 4527446 | PRYOR, JAMES | Redacted | | | | | | | |
| 4625357 | PRYOR, JAMES | Redacted | | | | | | | |
| 4593360 | PRYOR, JAMES | Redacted | | | | | | | |
| 4150817 | PRYOR, JAMES J | Redacted | | | | | | | |
| 4445735 | PRYOR, JAMIE | Redacted | | | | | | | |
| 4571040 | PRYOR, JAMIE L | Redacted | | | | | | | |
| 4150818 | PRYOR, JASMINE J | Redacted | | | | | | | |
| 4791853 | Pryor, Jennifer & Adam | Redacted | | | | | | | |
| 4612079 | PRYOR, JERMAINE | Redacted | | | | | | | |
| 4258996 | PRYOR, JESSICA | Redacted | | | | | | | |
| 4768872 | PRYOR, JOHN | Redacted | | | | | | | |
| 4638623 | PRYOR, JOHNIE | Redacted | | | | | | | |
| 4580146 | PRYOR, JORI M | Redacted | | | | | | | |
| 4345064 | PRYOR, KAITLIN | Redacted | | | | | | | |
| 4553527 | PRYOR, KAREN C | Redacted | | | | | | | |
| 4522793 | PRYOR, KATRINA D | Redacted | | | | | | | |
| 4476235 | PRYOR, KAYLA | Redacted | | | | | | | |
| 4515480 | PRYOR, KELLYE | Redacted | | | | | | | |
| 4521389 | PRYOR, LISA B | Redacted | | | | | | | |
| 4146700 | PRYOR, LOVEKEIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11573 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470512 | PRYOR, MADISON | Redacted | | | | | | | |
| 4355723 | PRYOR, MAMIE | Redacted | | | | | | | |
| 4533554 | PRYOR, MARVIN O | Redacted | | | | | | | |
| 4658488 | PRYOR, MARY | Redacted | | | | | | | |
| 4542285 | PRYOR, MATTHEW D | Redacted | | | | | | | |
| 4255544 | PRYOR, MELONDA | Redacted | | | | | | | |
| 4353002 | PRYOR, MONICA | Redacted | | | | | | | |
| 4460733 | PRYOR, NEIL M | Redacted | | | | | | | |
| 4155535 | PRYOR, PATREECE S | Redacted | | | | | | | |
| 4390997 | PRYOR, PATRICIA | Redacted | | | | | | | |
| 4719018 | PRYOR, ROBERT | Redacted | | | | | | | |
| 4615992 | PRYOR, SALENA | Redacted | | | | | | | |
| 4369079 | PRYOR, SANDRA | Redacted | | | | | | | |
| 4656676 | PRYOR, SHANNA | Redacted | | | | | | | |
| 4573074 | PRYOR, STARR L | Redacted | | | | | | | |
| 4377614 | PRYOR, SYLVIA | Redacted | | | | | | | |
| 4310403 | PRYOR, TERIANA A | Redacted | | | | | | | |
| 4727673 | PRYOR, TERRI | Redacted | | | | | | | |
| 4197628 | PRYOR, TESS | Redacted | | | | | | | |
| 4744775 | PRYOR, THERESA | Redacted | | | | | | | |
| 4687036 | PRYOR, TONI | Redacted | | | | | | | |
| 4425683 | PRYOR, WALTER | Redacted | | | | | | | |
| 4288181 | PRYOR, ZARIA C | Redacted | | | | | | | |
| 4523316 | PRYOR-ANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4531996 | PRYOR-PATTON, DAQUAVION V | Redacted | | | | | | | |
| 4193766 | PRYSE, EMILY | Redacted | | | | | | | |
| 4600999 | PRYTZ, MARGO | Redacted | | | | | | | |
| 4736797 | PRYZBY, ROBERT | Redacted | | | | | | | |
| 4349541 | PRZEADZKI, DANIELLE M | Redacted | | | | | | | |
| 4357669 | PRZEKAZA, STEVEN | Redacted | | | | | | | |
| 4226243 | PRZEMELEWSKI, LARRAINE W | Redacted | | | | | | | |
| 4431832 | PRZEPIORA, ALYSON J | Redacted | | | | | | | |
| 4676319 | PRZYBEK, GEMMA | Redacted | | | | | | | |
| 4184389 | PRZYBYLA, RICHARD T | Redacted | | | | | | | |
| 4625435 | PRZYBYLO, SUSAN | Redacted | | | | | | | |
| 4285311 | PRZYBYLO, VICKI L | Redacted | | | | | | | |
| 4155956 | PRZYBYLSKI, JASON R | Redacted | | | | | | | |
| 4760928 | PRZYBYLSKI, MICHAL S | Redacted | | | | | | | |
| 4491745 | PRZYCHODZIEN, DOMINIC R | Redacted | | | | | | | |
| 4360791 | PRZYGOCKI, SUSAN M | Redacted | | | | | | | |
| 4841709 | PRZYSINDA, DAVID | Redacted | | | | | | | |
| 4841710 | PRZYSUCHA,EVELYN & GIDON | Redacted | | | | | | | |
| 4599107 | PRZYTULSKI, ROBERT W | Redacted | | | | | | | |
| 4301910 | PRZYZYCKI, EDWARD R | Redacted | | | | | | | |
| 4841711 | PS ASSOCIATES | Redacted | | | | | | | |
| 4868162 | PS BRANDS LLC | 500 7TH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4884156 | PS BRANDS LLC | PLANET SOX E&E HOSIERY | 500 7TH AVENUE 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4803373 | PS BUSINESS PARKS LP | PO BOX 39000 - DEPT # 33662 | | | | SAN FRANCISCO | CA | 94139 | |
| 4809246 | PS BUSINESS PARKS, INC | 2316 WALSH AVENUE | | | | SANTA CLARA | CA | 95051 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867264 | PS DOORS | 4212 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 4886457 | PS HELIUM & BALLOONS | S & B CONSULTING | 5990 UNITY DRIVE SUITE H | | | NORCROSS | GA | 30071 | |
| 4801829 | PS TRADERS LLC | DBA PS TRADERS | 43135 HARTWICK DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| 4829479 | PSAK, THOMAS | Redacted | | | | | | | |
| 4345042 | PSALLIDAS, PETER | Redacted | | | | | | | |
| 4280340 | PSALMS, SHAWNA | Redacted | | | | | | | |
| 4829480 | PSALTIS, DIMITRI & FERYAL | Redacted | | | | | | | |
| 4424254 | PSALTIS, KIRIAKOS | Redacted | | | | | | | |
| 4802492 | PSAN 2009 INC | 1046 59ST 2FL | | | | BROOKLYN | NY | 11219 | |
| 4244016 | PSAREAS, JOHN | Redacted | | | | | | | |
| 4872807 | PSAV | AUDIO VISUAL SERVICE GROUP INC | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5798288 | PSB N CA Industrial Portfolio LLC | Attn: Ngoc Vu Rossi | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 4805534 | PSB N CA INDUSTRIAL PORTFOLIO LLC | DEPT #33662 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 5788668 | PSB N CA INDUSTRIAL PORTFOLIO LLC | NGOC VU ROSSI | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 4854259 | PSB N CA INDUSTRIAL PORTFOLIO LLC | PSB N CA INDUSTRIAL PORTFOLIO, LLC | C/O PS BUSINESS PARKS, INC. | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 4798150 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | 2316 WALSH AVENUE | | | SANTA CLARA | CA | 95051 | |
| 4802949 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | PO BOX 39000 DEPT 33662 | | | SAN FRANCISCO | CA | 94139 | |
| 5798289 | PSB Northern CA Industrial Portfolio LLC | Attn: Property Management | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 4854244 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | C/O PS BUSINESS PARKS | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5788710 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | SUSAN GITLIN, PROP. MGR. | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5798290 | PSB Northern California Industrial Portfolio LLC | 3555 Arden Road | | | | Hayward | CA | 94545 | |
| 5788894 | PSB Northern California Industrial Portfolio LLC | Property Management | 3555 Arden Road | | | Hayward | CA | 94545 | |
| 4885698 | PSC ENVIRONMENTAL SERVICES LLC | PSC HOLDINGS INC | 5151 SAN FELIPE STE 1600 | | | HOUSTON | TX | 77056 | |
| 4868509 | PSC METALS INC | 5205 N NATIONAL DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5793145 | PSC METALS INC | 710 SOUTH 1ST STREET | | | | NASHVILLE | TN | 37213 | |
| 4783433 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| 4795855 | PSEAUTO LLC | DBA LOMIC USA | 6 CRANE CT | | | HILLSBOROUGH | NJ | 08844 | |
| 4783217 | PSEGLI | P.O. Box 9039 | | | | Hicksville | NY | 11802-9039 | |
| 4530859 | PSENCIK, MARC A | Redacted | | | | | | | |
| 4668072 | PSENICKA, MILDRED | Redacted | | | | | | | |
| 4879852 | PSG HEALTH SYSTEMS SOLUTIONS | NXCG LLC | P O BOX 678097 | | | DALLAS | TX | 75267 | |
| 4480547 | PSHAR, BRIANNE M | Redacted | | | | | | | |
| 4286776 | PSHEBELSKI, MICHAEL D | Redacted | | | | | | | |
| 4370257 | PSHONYAK, SOLOMIYA Y | Redacted | | | | | | | |
| 4882466 | PSI ENVIRONMENTAL | P O BOX 60248 | | | | LOS ANGELES | CA | 90060 | |
| 4871862 | PSI PRODUCT SERVICES INDUSTRIES | 9527 EAST DECATUR STREET | | | | MESA | AZ | 85207 | |
| 4661143 | PSIFIDIS, DEBBIE L | Redacted | | | | | | | |
| 4870152 | PSIGEN SOFTWARE INC | 7027 OLD MADISON PIKE NW | | | | HUNTSVILLE | AL | 35806 | |
| 4328367 | PSILAKIS, ANDREW T | Redacted | | | | | | | |
| 4622065 | PSILLOS, PANAGIOTIS | Redacted | | | | | | | |
| 4783429 | PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | | | Columbia | SC | 29202-3256 | |
| 4908346 | PSNH d/b/a Eversource | Eversource | P.O. Box 2899 | | | Hartford | CT | 06101 | |
| 4755816 | PSOINOS, JOHN | Redacted | | | | | | | |
| 4599073 | PSOINOS, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484200 | PSOLKA, TIMOTHY T | Redacted | | | | | | | |
| 4665334 | PSOMAS, MARIA | Redacted | | | | | | | |
| 4841712 | PSONI, MARIA | Redacted | | | | | | | |
| 4613228 | PSORAS, DUKE | Redacted | | | | | | | |
| 4366832 | PSOTKA, WILSON E | Redacted | | | | | | | |
| 4809201 | PSR EMERITUS | 2401 E ORANGEBURG AVE | STE 675-210 | | | MODESTO | CA | 95355 | |
| 4821302 | PSR KITCHEN LAUNDRY PATIO | Redacted | | | | | | | |
| 4802280 | PSR TRADING | DBA GRAY NOD | 110 DOWNING STREET | | | LAKEWOOD | NJ | 08701 | |
| 4806881 | PSS DISTRIBUTION LP | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4841713 | PT. BOGAMAS MAJU INDONESIA | Redacted | | | | | | | |
| 4297288 | PTAK, AMBER L | Redacted | | | | | | | |
| 4425517 | PTAK, MICHAEL L | Redacted | | | | | | | |
| 4299055 | PTASIENSKI, MITCHELL A | Redacted | | | | | | | |
| 4294994 | PTASZEK, SARA | Redacted | | | | | | | |
| 4577131 | PTASZEK, TINA M M | Redacted | | | | | | | |
| 4336207 | PTASZKIEWICZ, KARLI | Redacted | | | | | | | |
| 4443471 | PTASZNIK, JENNIFER | Redacted | | | | | | | |
| 4883868 | PTC | PARAMETRIC TECHNOLOGY CORPORATION | P O BOX 945722 | | | ATLANTA | GA | 30394 | |
| 5798292 | PTC-695103 | 140 Kendrick Street | none | | | Needham | MA | 02494 | |
| 5793146 | PTC-695103 | GENERAL COUNSEL | 140 KENDRICK STREET | | | NEEDHAM | MA | 02494 | |
| 5798291 | PTC-695103 | P O BOX 945722 | | | | Atlanta | GA | 30394 | |
| 4883858 | PTCI | PANHANDLE TELEPHONE COOPERATIVE INC | PO BOX 1188 | | | GUYMON | OK | 73942 | |
| 4784758 | PTCI | PO BOX 1188 | | | | GUYMON | OK | 73942 | |
| 4681256 | PTESSKEY, DARRYL | Redacted | | | | | | | |
| 4879033 | PTG LOGISTICS LLC | MICHAEL A BOSH | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 5790803 | PTG LOGISTICS, LLC | 6961 CINTAS BLVD | | | | MASON | OH | 45040 | |
| 5798293 | PTG LOGISTICS/PTG HOLDING CO LLC | 6961 Cintas Blvd | | | | Mason | OH | 45040 | |
| 5790804 | PTG LOGISTICS/PTG HOLDING CO LLC | PTG LOGISTICS, LLC | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 4879477 | PTI GROUP INC | NATASHA O'NEAL | 17989 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 4862676 | PTI MARKETING TECHNOLOGIES | 201 LOMAS SANTA FE DR STE 300 | | | | SOLANA BEACH | CA | 92075 | |
| 5793147 | PTI MARKETING TECHNOLOGIES | JAMES BOLGER, CFO | 201 LOMAS SANTA FE DR | STE 300 | | SOLANA BEACH | CA | 92075 | |
| 4784759 | PTI PACIFICA | 122 W HARMON INDSTRL PK RD | #103 | | | TAMUNING | GU | 96913 | |
| 4877157 | PTI PACIFICA INC | IT & E | 122 W HARMON INDSTRL PK RD 103 | | | TAMUNING | GU | 96913 | |
| 4883844 | PTIPACKAGING | PACKAGING TAPE INC | PO BOX 569 | | | WAUSAU | WI | 54402 | |
| 4470730 | PTOMEY, JAIONNA T | Redacted | | | | | | | |
| 4665746 | PTOMY, WILLIAM | Redacted | | | | | | | |
| 4863351 | PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5798295 | PTR BALER AND COMPACTOR CO | 2207 E. Ontario Street | | | | Philadelphia | PA | 19134 | |
| 5793148 | PTR BALER AND COMPACTOR CO | ERIC C. RIETHMILLER | 2207 E. ONTARIO STREET | | | PHILADELPHIA | PA | 19134 | |
| 4863402 | PTS AMERICA INC DC & JIT | 222 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4879315 | PTS CORPORATION | MODUSLINK PTS INC | P O BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| 4806529 | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| 5793149 | PTS ELECTRONICS, INC. | WARREN CUTSHAW | 2000 S. LIBERTY DRIVE | | | BLOOMINGTON | IN | 47403 | |
| 4861901 | PTX PERFORMANCE PRODUCTS USA LLC | 300 SPECTRUM CENTER DR STE 300 | | | | IRVINE | CA | 92618-4987 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849330 | PU PRESERVATION RESTRORATION LLC | 22 GEORGE ST | | | | Wallingford | CT | 06492 | |
| 4875256 | PUA KALA NURSERY | DIANNE ZINK | 73-4369 OLD GOVT RD | | | KAILUA KONA | HI | 96740 | |
| 4269885 | PUA, DEVIN KYLE M | Redacted | | | | | | | |
| 4271534 | PUA, DONALD N | Redacted | | | | | | | |
| 4272575 | PUAHALA, DIANA | Redacted | | | | | | | |
| 4272685 | PUAHALA, KAHOKUALAKAI | Redacted | | | | | | | |
| 4268747 | PUANA, JESSY K | Redacted | | | | | | | |
| 4268959 | PUAS, TOLORINTA | Redacted | | | | | | | |
| 4229116 | PUBIEN, SAMANTHA | Redacted | | | | | | | |
| 4868064 | PUBLIC CLOTHING COMPANY INC | 499 SEVENTH AVE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882546 | PUBLIC CO ACCTG OVERSIGHT BOARD | P O BOX 631116 | | | | BALTIMORE | MD | 21263 | |
| 4782027 | PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN: FOOD PROGRAM | | | Dayton | OH | 45422 | |
| 4880544 | PUBLIC SERVICE ELEC & GAS CO | P O BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 4803130 | PUBLIC SERVICE ELECTRIC AND GAS CO | GEN MANAGER-PROP&RISK MGMT (T24A) | PO BOX 570 | | | NEWARK | NJ | 07101 | |
| 4868941 | PUBLIC SERVICE PLUMBERS INC | 5610 DYER STREET | | | | DALLAS | TX | 75206 | |
| 4784185 | Public Water Supply Dist #3 | 507 Rinehart Rd | | | | BRANSON | MO | 65616 | |
| 4784046 | Public Works & Utilities, KS | PO Box 2922 | | | | Wichita | KS | 67201-2922 | |
| 4784222 | Public Works Comm. City of Fayetteville | P.O. Box 7000 | | | | Fayetteville | NC | 28302-7000 | |
| 4807407 | PUBLIX SUPER MARKETS INC | Redacted | | | | | | | |
| 4881569 | PUBLIX SUPERMARKETS INC | P O BOX 32009 | | | | LAKELAND | FL | 33802 | |
| 4392376 | PUBLOW, CATHY L | Redacted | | | | | | | |
| 4608396 | PUCA, ANTHONY S | Redacted | | | | | | | |
| 4582020 | PUCALOAIA, DIANA | Redacted | | | | | | | |
| 4202128 | PUCAY, ASMARINE | Redacted | | | | | | | |
| 4529169 | PUCCALA, STEPHEN | Redacted | | | | | | | |
| 4173304 | PUCCETTI ESCOBAR, JAMIE | Redacted | | | | | | | |
| 4475883 | PUCCI, CARMELLA | Redacted | | | | | | | |
| 4821303 | PUCCI, CHIP AND RAE | Redacted | | | | | | | |
| 4224577 | PUCCI, CRYSTAL P | Redacted | | | | | | | |
| 4407613 | PUCCI, MICHELLE | Redacted | | | | | | | |
| 4472619 | PUCCIARELLA, NANCY D | Redacted | | | | | | | |
| 4668322 | PUCCIARELLI, SANDRA | Redacted | | | | | | | |
| 4303145 | PUCCINELLI, JULEAH | Redacted | | | | | | | |
| 4196497 | PUCCINELLI, MICHELE | Redacted | | | | | | | |
| 4764643 | PUCCINELLI, WAYNE A. | Redacted | | | | | | | |
| 4432109 | PUCCIO, CARISSA | Redacted | | | | | | | |
| 4421908 | PUCCIO, SELENA A | Redacted | | | | | | | |
| 4484147 | PUCCIO, SUSAN D | Redacted | | | | | | | |
| 4426634 | PUCCIO, THERESA | Redacted | | | | | | | |
| 4193099 | PUCH, NICK T | Redacted | | | | | | | |
| 4729939 | PUCHALSKI, ADAM | Redacted | | | | | | | |
| 4346202 | PUCHALSKI, EDWARD W | Redacted | | | | | | | |
| 4682019 | PUCHALSKI, KEVIN | Redacted | | | | | | | |
| 4425276 | PUCH-BOCHICCHIO, MARIA | Redacted | | | | | | | |
| 4240591 | PUCHEUX, CHRISTIAN VALLEJO | Redacted | | | | | | | |
| 4242890 | PUCHI, CINDY | Redacted | | | | | | | |
| 4285690 | PUCHINSKIY, SAMUEL D | Redacted | | | | | | | |
| 4284549 | PUCHLEY, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302582 | PUCHNER, ABBY | Redacted | | | | | | | |
| 4358533 | PUCHTA, ASHLEY | Redacted | | | | | | | |
| 4821304 | PUCINELLI, ROGER & SANDY | Redacted | | | | | | | |
| 4535021 | PUCIO, JOHNROBERT P | Redacted | | | | | | | |
| 4573987 | PUCKER, ERIN | Redacted | | | | | | | |
| 4683872 | PUCKERIN, DERWIN | Redacted | | | | | | | |
| 4590162 | PUCKET, RUBY | Redacted | | | | | | | |
| 4746708 | PUCKETT, ADAM | Redacted | | | | | | | |
| 4326457 | PUCKETT, ADAM | Redacted | | | | | | | |
| 4519117 | PUCKETT, AMANDA C | Redacted | | | | | | | |
| 4462055 | PUCKETT, ASHLIEGH | Redacted | | | | | | | |
| 4520721 | PUCKETT, BARRY | Redacted | | | | | | | |
| 4654951 | PUCKETT, BETTY | Redacted | | | | | | | |
| 4150334 | PUCKETT, BRANDON I | Redacted | | | | | | | |
| 4556821 | PUCKETT, BRIANNA P | Redacted | | | | | | | |
| 4323289 | PUCKETT, CHADWICK | Redacted | | | | | | | |
| 4522624 | PUCKETT, CHRISTOPHER | Redacted | | | | | | | |
| 4626628 | PUCKETT, CHRISTOPHER W. | Redacted | | | | | | | |
| 4645569 | PUCKETT, CLARENCE | Redacted | | | | | | | |
| 4324696 | PUCKETT, CLAYTON | Redacted | | | | | | | |
| 4602675 | PUCKETT, CYNTHIA L | Redacted | | | | | | | |
| 4257510 | PUCKETT, DEBORAH G | Redacted | | | | | | | |
| 4336717 | PUCKETT, DENISE | Redacted | | | | | | | |
| 4308550 | PUCKETT, DERRICK | Redacted | | | | | | | |
| 4300150 | PUCKETT, DONALD L | Redacted | | | | | | | |
| 4569827 | PUCKETT, EMILY | Redacted | | | | | | | |
| 4406464 | PUCKETT, EVONNE GRACE | Redacted | | | | | | | |
| 4347460 | PUCKETT, GARY | Redacted | | | | | | | |
| 4316652 | PUCKETT, HANNAH C | Redacted | | | | | | | |
| 4601237 | PUCKETT, HAROLD | Redacted | | | | | | | |
| 4550068 | PUCKETT, JACOB | Redacted | | | | | | | |
| 4702777 | PUCKETT, JASON | Redacted | | | | | | | |
| 4557165 | PUCKETT, JO | Redacted | | | | | | | |
| 4316553 | PUCKETT, JOHN T | Redacted | | | | | | | |
| 4522755 | PUCKETT, JOLYN | Redacted | | | | | | | |
| 4660998 | PUCKETT, JOY | Redacted | | | | | | | |
| 4645929 | PUCKETT, KEVIN | Redacted | | | | | | | |
| 4261556 | PUCKETT, KRASHUNDA | Redacted | | | | | | | |
| 4452406 | PUCKETT, KYLE T | Redacted | | | | | | | |
| 4382399 | PUCKETT, LEEZA F | Redacted | | | | | | | |
| 4709174 | PUCKETT, LORA | Redacted | | | | | | | |
| 4510187 | PUCKETT, MAKEELA | Redacted | | | | | | | |
| 4155157 | PUCKETT, MARIE E | Redacted | | | | | | | |
| 4712813 | PUCKETT, MARY | Redacted | | | | | | | |
| 4261870 | PUCKETT, MICHAEL E | Redacted | | | | | | | |
| 4518593 | PUCKETT, MITCHELL | Redacted | | | | | | | |
| 4373534 | PUCKETT, MORGAN E | Redacted | | | | | | | |
| 4301230 | PUCKETT, NERIDA | Redacted | | | | | | | |
| 4698015 | PUCKETT, PATSY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725777 | PUCKETT, RICKEY | Redacted | | | | | | | |
| 4624018 | PUCKETT, ROBERT | Redacted | | | | | | | |
| 4458610 | PUCKETT, ROBERT W | Redacted | | | | | | | |
| 4356894 | PUCKETT, SHAREE | Redacted | | | | | | | |
| 4356339 | PUCKETT, STEVEN F | Redacted | | | | | | | |
| 4256977 | PUCKETT, SUSAN E | Redacted | | | | | | | |
| 4380306 | PUCKETT, TAMMY DARLENE | Redacted | | | | | | | |
| 4317706 | PUCKETT, TONYA L | Redacted | | | | | | | |
| 4429247 | PUCO, ANGELA | Redacted | | | | | | | |
| 4236110 | PUCO, AUSTIN A | Redacted | | | | | | | |
| 4783271 | PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | | | East Wenatchee | WA | 98802-4497 | |
| 4459373 | PUDA, IVANA | Redacted | | | | | | | |
| 4177148 | PUDASAINI, LAXMI | Redacted | | | | | | | |
| 4165474 | PUDDY, MICHAEL J | Redacted | | | | | | | |
| 4478996 | PUDE, KAYLA | Redacted | | | | | | | |
| 4481116 | PUDE, KYLE M | Redacted | | | | | | | |
| 4321721 | PUDIC, ROBERT | Redacted | | | | | | | |
| 4680953 | PUDILOVIC, ISLAM | Redacted | | | | | | | |
| 4302228 | PUDILOVIC, NEDIM | Redacted | | | | | | | |
| 4341818 | PUDINSKI, MATTHEW A | Redacted | | | | | | | |
| 4244812 | PUDLAK, NATALIA L | Redacted | | | | | | | |
| 4456961 | PUDLINSKI, LAUREN | Redacted | | | | | | | |
| 4447036 | PUDLINSKI, LAUREN A | Redacted | | | | | | | |
| 4453017 | PUDLINSKI, LOGAN T | Redacted | | | | | | | |
| 4447074 | PUDLINSKI, RICHARD J | Redacted | | | | | | | |
| 4295529 | PUDLO, ALEXANDRA | Redacted | | | | | | | |
| 4477270 | PUDLO, JENNIFER C | Redacted | | | | | | | |
| 4618743 | PUDLO, JOSEPH | Redacted | | | | | | | |
| 4446164 | PUDVAH, SHANNON M | Redacted | | | | | | | |
| 4708637 | PUE, KATHY | Redacted | | | | | | | |
| 4204481 | PUEBLA, ALIN | Redacted | | | | | | | |
| 4186150 | PUEBLA, CARLOS | Redacted | | | | | | | |
| 5830727 | PUEBLO CHIEFTAIN | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876293 | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA COLORADO HOLDINGS | P O BOX 36 | | | PUEBLO | CO | 81002 | |
| 4782795 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Pueblo | CO | 81003 | |
| 5787738 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 4781360 | PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | | Pueblo | CO | 81003 | |
| 5484481 | PUEBLO COUNTY | 215 WEST 10TH STREET RM 110 | | | | PUEBLO | CO | 81003-2968 | |
| 4841714 | PUECH, OLIVIER & ANDREA | Redacted | | | | | | | |
| 4246809 | PUELLO BENSON, CARMEN JOSEFINA | Redacted | | | | | | | |
| 4252663 | PUELLO OZUNA, WENDY | Redacted | | | | | | | |
| 4443983 | PUELLO, BRYAN | Redacted | | | | | | | |
| 4770951 | PUELLO, FRANCISCA | Redacted | | | | | | | |
| 4429392 | PUELLO, GIANNA A | Redacted | | | | | | | |
| 4506898 | PUELLO, JONATHAN | Redacted | | | | | | | |
| 4507031 | PUELLO, NESTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503231 | PUELLO, PABLO A | Redacted | | | | | | | |
| 4406763 | PUELLO, RICHARD | Redacted | | | | | | | |
| 4333076 | PUELLO, ROSAIRYS | Redacted | | | | | | | |
| 4660453 | PUENPE, DORA | Redacted | | | | | | | |
| 4701370 | PUENTE, ALEX | Redacted | | | | | | | |
| 4628885 | PUENTE, APRIL M | Redacted | | | | | | | |
| 4595726 | PUENTE, ARMANDO | Redacted | | | | | | | |
| 4197243 | PUENTE, ARMANDO | Redacted | | | | | | | |
| 4528462 | PUENTE, CLAUDIA | Redacted | | | | | | | |
| 4537457 | PUENTE, DAVID | Redacted | | | | | | | |
| 4544013 | PUENTE, DIANA | Redacted | | | | | | | |
| 4228055 | PUENTE, EDUARDO | Redacted | | | | | | | |
| 4542466 | PUENTE, FATIMA | Redacted | | | | | | | |
| 4164781 | PUENTE, FRANCISCO | Redacted | | | | | | | |
| 4537620 | PUENTE, JACKLYNN | Redacted | | | | | | | |
| 4702304 | PUENTE, JENIFFER | Redacted | | | | | | | |
| 4540521 | PUENTE, JOSE D | Redacted | | | | | | | |
| 4529471 | PUENTE, JOSEPH R | Redacted | | | | | | | |
| 4748021 | PUENTE, MARIA | Redacted | | | | | | | |
| 4533502 | PUENTE, MARIA | Redacted | | | | | | | |
| 4770698 | PUENTE, MARY | Redacted | | | | | | | |
| 4726205 | PUENTE, MARY ANN | Redacted | | | | | | | |
| 4527948 | PUENTE, MELISSA G | Redacted | | | | | | | |
| 4440739 | PUENTE, MILISEN | Redacted | | | | | | | |
| 4546187 | PUENTE, MINERVA | Redacted | | | | | | | |
| 4541684 | PUENTE, NAOMI | Redacted | | | | | | | |
| 4743812 | PUENTE, RICHARD | Redacted | | | | | | | |
| 4631656 | PUENTE, SALVADOR | Redacted | | | | | | | |
| 4530866 | PUENTE, SELENA M | Redacted | | | | | | | |
| 4209995 | PUENTE, SUGUEI S | Redacted | | | | | | | |
| 4530630 | PUENTES JR, GUADALUPE | Redacted | | | | | | | |
| 4209380 | PUENTES MURO, LIZBETH J | Redacted | | | | | | | |
| 4180518 | PUENTES, ANA | Redacted | | | | | | | |
| 4649984 | PUENTES, ANGELICA | Redacted | | | | | | | |
| 4241063 | PUENTES, CLAUDIA | Redacted | | | | | | | |
| 4181538 | PUENTES, DEZIRE D | Redacted | | | | | | | |
| 4235066 | PUENTES, ELIZABETH | Redacted | | | | | | | |
| 4274775 | PUENTES, ERIK F | Redacted | | | | | | | |
| 4206793 | PUENTES, FRANCISCO R | Redacted | | | | | | | |
| 4761367 | PUENTES, GISSELLE | Redacted | | | | | | | |
| 4208998 | PUENTES, GREGORY | Redacted | | | | | | | |
| 4708681 | PUENTES, JORGE | Redacted | | | | | | | |
| 4757138 | PUENTES, MARY | Redacted | | | | | | | |
| 4607891 | PUENTES, MICHAEL | Redacted | | | | | | | |
| 4176742 | PUENTES, MIGUEL | Redacted | | | | | | | |
| 4619086 | PUENTES, SUEANN | Redacted | | | | | | | |
| 4544264 | PUENTES, SUZANNE | Redacted | | | | | | | |
| 4164103 | PUENTES, TERRI S | Redacted | | | | | | | |
| 4175441 | PUENTE-TORRES, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276242 | PUEPPKA, THERESA | Redacted | | | | | | | |
| 4514872 | PUEPPKE, RANDY | Redacted | | | | | | | |
| 4367358 | PUERINGER, JOSEPH | Redacted | | | | | | | |
| 4255703 | PUERTA, ANDRES M | Redacted | | | | | | | |
| 4704221 | PUERTA, LORREAN | Redacted | | | | | | | |
| 4645139 | PUERTA, MARTHA | Redacted | | | | | | | |
| 4183966 | PUERTAS, WILLIAM | Redacted | | | | | | | |
| 5017195 | Puerto Rico | Edificio Centro Europa | Ste 600 | 1492 Ave Ponce De Leon | | San Juan | PR | 00907 | |
| 4884918 | PUERTO RICO ALARM SYSTEMS INC LABOU | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 4884919 | PUERTO RICO ALARM SYSTEMS INC PARTS | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 4780934 | Puerto Rico Department of State | Calle San José | | | | San Juan | PR | 00901 | |
| 4875497 | PUERTO RICO DUST CONTROL | DUST CONTROL SERVISE OF PR | PO BOX 362048 | | | SAN JUAN | PR | 00936 | |
| 4783235 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 4804309 | PUERTO RICO EXPORT | DEVELOPMENT CORPORATION | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 5791239 | PUERTO RICO EXPORT | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5791238 | PUERTO RICO EXPORT | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 4793860 | Puerto Rico Industrial Commission | Attn: Dilia Pena | 310 Calle 3 SE | Urb. La Riviera Barrio Monacillos | | Río Piedras | PR | 00921 | |
| 5798298 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4885710 | PUERTO RICO SUPPLIES CO INC | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | SAN JUAN | PR | 00922 | |
| 5823325 | PUERTO RICO SUPPLIES GROUP | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4784760 | PUERTO RICO TELE | PO BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4861050 | PUERTO RICO TELEPHONE COMPANY INC | 1515 ROOSEVELT AVE 7TH FLOOR | | | | GUAYNABO | PR | 00920 | |
| 5798300 | Puerto Rico Telephone Company, INC | 1513 Roosevelt Avenue, 10th Floor | | | | Guaynabo | PR | 00920 | |
| 4889669 | Puerto Rico Telephone Company, Inc | Attn: Ana Cotto Escalera | 1513 Roosevelt Ave | 10th Floor | | Guaynabo | PR | 00920 | |
| 5790805 | PUERTO RICO TELEPHONE COMPANY, INC | MR. ENRIQUE ORTIZ DE MONTELLANO | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | | GUAYNABO | PR | 00920 | |
| 5787739 | PUERTO RICO TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 4435737 | PUERTO, KARLA E | Redacted | | | | | | | |
| 5793150 | PUERTO, ROGER | Redacted | | | | | | | |
| 4248342 | PUERTO, ROGER ANDREW | Redacted | | | | | | | |
| 4699649 | PUESAN, CESAR | Redacted | | | | | | | |
| 4341477 | PUESAN, MADELINE | Redacted | | | | | | | |
| 4267649 | PUESCHEL, BRIAN | Redacted | | | | | | | |
| 4273921 | PUESCHEL, SCOTT M | Redacted | | | | | | | |
| 4520399 | PUETT, LINDA J | Redacted | | | | | | | |
| 4771331 | PUETZ, GREGORY/ OWNER | Redacted | | | | | | | |
| 4862088 | PUFF INC | 1851 GLECO MILLS LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4510392 | PUFF, DAVID | Redacted | | | | | | | |
| 4764058 | PUFFENBARGER, BRENDA | Redacted | | | | | | | |
| 4852089 | PUFFER EXTERIORS LLC | 1583 W 4505 S | | | | TAYLORSVILLE | UT | 84123 | |
| 4841715 | PUFFER, BRUCE | Redacted | | | | | | | |
| 4169945 | PUFFER, DONALD R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426825 | PUFFER, WENDY | Redacted | | | | | | | |
| 4829481 | PUFFET, MILDRED | Redacted | | | | | | | |
| 4345351 | PUFFINBURGER, MATTHEW P | Redacted | | | | | | | |
| 4213974 | PUGA GOMEZ, JAZMIN | Redacted | | | | | | | |
| 4275826 | PUGA, ALMA I | Redacted | | | | | | | |
| 4392011 | PUGA, APRIL N | Redacted | | | | | | | |
| 4622124 | PUGA, CARLOS | Redacted | | | | | | | |
| 4202713 | PUGA, ELVIA | Redacted | | | | | | | |
| 4676280 | PUGA, ESPIRIDON | Redacted | | | | | | | |
| 4169808 | PUGA, JENNIFER | Redacted | | | | | | | |
| 4247469 | PUGA, JONATHAN | Redacted | | | | | | | |
| 4164584 | PUGA, PRISCILLA | Redacted | | | | | | | |
| 4195971 | PUGA, SETTER | Redacted | | | | | | | |
| 4164290 | PUGA, SYLVIA M | Redacted | | | | | | | |
| 4547588 | PUGA, YADIRA | Redacted | | | | | | | |
| 4299071 | PUGACEWICZ-FORTUNA, ANETA | Redacted | | | | | | | |
| 4647532 | PUGAL, ZYRUS | Redacted | | | | | | | |
| 4841716 | PUGATCH, BARRY & SUSAN | Redacted | | | | | | | |
| 4783466 | Puget Sound Energy | BOT-01H | | | | Bellevue | WA | 98009-9269 | |
| 5403412 | PUGH CHARLES AND NICOLE | 101 S MAIN ST | | | | TAYLORVILLE | IL | 62568 | |
| 4147284 | PUGH JR, EDDIE | Redacted | | | | | | | |
| 5743952 | PUGH LATINGA | 4801 W CENTRAL BLVD | | | | ORLANDO | FL | 32811 | |
| 5743962 | PUGH SHAVONE | 10949 STATION DR | | | | HAMPTON | GA | 30228 | |
| 4666870 | PUGH, ADAM | Redacted | | | | | | | |
| 4435540 | PUGH, ALEXANDER X | Redacted | | | | | | | |
| 4490079 | PUGH, ALEXUS N | Redacted | | | | | | | |
| 4744493 | PUGH, ALICE | Redacted | | | | | | | |
| 4686106 | PUGH, ALLEN | Redacted | | | | | | | |
| 4587008 | PUGH, ANDREW V. V | Redacted | | | | | | | |
| 4585888 | PUGH, ANN | Redacted | | | | | | | |
| 4448906 | PUGH, ARIANNA | Redacted | | | | | | | |
| 4369292 | PUGH, ARIELLE | Redacted | | | | | | | |
| 4547237 | PUGH, AYANA | Redacted | | | | | | | |
| 4322725 | PUGH, BETH A | Redacted | | | | | | | |
| 4640408 | PUGH, BILL | Redacted | | | | | | | |
| 4328789 | PUGH, BRETT A | Redacted | | | | | | | |
| 4302517 | PUGH, BRITTANY | Redacted | | | | | | | |
| 4149344 | PUGH, CALVIN B | Redacted | | | | | | | |
| 4494920 | PUGH, CEARA | Redacted | | | | | | | |
| 4786572 | Pugh, Charles | Redacted | | | | | | | |
| 4786573 | Pugh, Charles | Redacted | | | | | | | |
| 4715377 | PUGH, CHARLES E | Redacted | | | | | | | |
| 4385700 | PUGH, CHERRICE | Redacted | | | | | | | |
| 4454417 | PUGH, CHRISTIAN M | Redacted | | | | | | | |
| 4285941 | PUGH, CHRISTOPHER | Redacted | | | | | | | |
| 4753282 | PUGH, CLARA | Redacted | | | | | | | |
| 4732916 | PUGH, CLIFTON | Redacted | | | | | | | |
| 4374768 | PUGH, COURTNEY N | Redacted | | | | | | | |
| 4265714 | PUGH, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11582 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155018 | PUGH, DANA R | Redacted | | | | | | | |
| 4594630 | PUGH, DANNY W W | Redacted | | | | | | | |
| 4149099 | PUGH, DAVINA D | Redacted | | | | | | | |
| 4376095 | PUGH, DEBRA E | Redacted | | | | | | | |
| 4388298 | PUGH, DELENA | Redacted | | | | | | | |
| 4235809 | PUGH, DEMIAH | Redacted | | | | | | | |
| 4697532 | PUGH, DEMONT | Redacted | | | | | | | |
| 4248670 | PUGH, DONNA | Redacted | | | | | | | |
| 5837836 | Pugh, Dorothy | Redacted | | | | | | | |
| 4595321 | PUGH, EDWARD | Redacted | | | | | | | |
| 4146404 | PUGH, ERICA | Redacted | | | | | | | |
| 4773412 | PUGH, EZRA | Redacted | | | | | | | |
| 4570320 | PUGH, GERALDINE | Redacted | | | | | | | |
| 4292497 | PUGH, GERTRUDE D | Redacted | | | | | | | |
| 4648448 | PUGH, GLEN | Redacted | | | | | | | |
| 4449861 | PUGH, HAYLEY M | Redacted | | | | | | | |
| 4759988 | PUGH, HERMAN | Redacted | | | | | | | |
| 4169962 | PUGH, ISAAC | Redacted | | | | | | | |
| 4554912 | PUGH, JACOB | Redacted | | | | | | | |
| 4361499 | PUGH, JADA | Redacted | | | | | | | |
| 4508862 | PUGH, JASLYN L | Redacted | | | | | | | |
| 4213985 | PUGH, JAYOVONTE | Redacted | | | | | | | |
| 4235806 | PUGH, JEREMIAH | Redacted | | | | | | | |
| 4156708 | PUGH, JERRELL | Redacted | | | | | | | |
| 4749052 | PUGH, JIMMIE | Redacted | | | | | | | |
| 4646974 | PUGH, JOE D | Redacted | | | | | | | |
| 4625750 | PUGH, JOHN | Redacted | | | | | | | |
| 4752096 | PUGH, JOHN | Redacted | | | | | | | |
| 4178931 | PUGH, JOHN S | Redacted | | | | | | | |
| 4657623 | PUGH, JOHNNY | Redacted | | | | | | | |
| 4693230 | PUGH, JOSEPHINE | Redacted | | | | | | | |
| 4559844 | PUGH, JUSTIN D | Redacted | | | | | | | |
| 4570263 | PUGH, KATHLEEN M | Redacted | | | | | | | |
| 4276207 | PUGH, KATRINA | Redacted | | | | | | | |
| 4370849 | PUGH, KEVIN | Redacted | | | | | | | |
| 4483506 | PUGH, KYNIA | Redacted | | | | | | | |
| 4521332 | PUGH, LATRAIL | Redacted | | | | | | | |
| 4724673 | PUGH, LEE | Redacted | | | | | | | |
| 4747014 | PUGH, LEE | Redacted | | | | | | | |
| 4771918 | PUGH, LILLIE | Redacted | | | | | | | |
| 4695455 | PUGH, LINDA | Redacted | | | | | | | |
| 4473200 | PUGH, MACKENZIE | Redacted | | | | | | | |
| 4233618 | PUGH, MAYA | Redacted | | | | | | | |
| 4651457 | PUGH, MELISSA | Redacted | | | | | | | |
| 4675758 | PUGH, MELVIN | Redacted | | | | | | | |
| 4470991 | PUGH, MICHAEL | Redacted | | | | | | | |
| 4690979 | PUGH, NEKREIDA L | Redacted | | | | | | | |
| 4786574 | Pugh, Nicole | Redacted | | | | | | | |
| 4786575 | Pugh, Nicole | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681868 | PUGH, OLLIE | Redacted | | | | | | | |
| 4470308 | PUGH, PERI A | Redacted | | | | | | | |
| 4323173 | PUGH, PHAEDRA | Redacted | | | | | | | |
| 4289182 | PUGH, REGINALD M | Redacted | | | | | | | |
| 4667645 | PUGH, ROBERT | Redacted | | | | | | | |
| 4151353 | PUGH, RODRICK | Redacted | | | | | | | |
| 4637075 | PUGH, RUSTY | Redacted | | | | | | | |
| 4304450 | PUGH, SHAQUITA | Redacted | | | | | | | |
| 4645637 | PUGH, SHARON | Redacted | | | | | | | |
| 4486084 | PUGH, SHARON E | Redacted | | | | | | | |
| 4554853 | PUGH, SHELDON | Redacted | | | | | | | |
| 4776330 | PUGH, SHELIA | Redacted | | | | | | | |
| 4570083 | PUGH, STEPHANIE | Redacted | | | | | | | |
| 4652881 | PUGH, STEPHANIE | Redacted | | | | | | | |
| 4186299 | PUGH, TAUREAN | Redacted | | | | | | | |
| 4564242 | PUGH, TAYSHANEKE A | Redacted | | | | | | | |
| 4651414 | PUGH, TERETHA | Redacted | | | | | | | |
| 4464766 | PUGH, TERRANCE | Redacted | | | | | | | |
| 4381592 | PUGH, TERRELL E | Redacted | | | | | | | |
| 4370455 | PUGH, THOMAS W | Redacted | | | | | | | |
| 4856947 | PUGH, TIFFANY | Redacted | | | | | | | |
| 4856948 | PUGH, TIFFANY | Redacted | | | | | | | |
| 4582891 | PUGH, TINA | Redacted | | | | | | | |
| 4191966 | PUGH, VALENCIA | Redacted | | | | | | | |
| 4769394 | PUGH, VALLIE | Redacted | | | | | | | |
| 4371386 | PUGH, WILLIAM A | Redacted | | | | | | | |
| 4711415 | PUGH, WILLIEMAE | Redacted | | | | | | | |
| 4229196 | PUGH, XZAVIA L | Redacted | | | | | | | |
| 4356780 | PUGH-HAGGINS, KEIR A | Redacted | | | | | | | |
| 4356045 | PUGH-HENDERSON, TAKAYLA | Redacted | | | | | | | |
| 4171194 | PUGHSLEY, VANESSA | Redacted | | | | | | | |
| 4438730 | PUGH-WILSON, DAYONTA M | Redacted | | | | | | | |
| 4742854 | PUGLIA, FRANK | Redacted | | | | | | | |
| 4686350 | PUGLIA, JAYNE | Redacted | | | | | | | |
| 4719805 | PUGLIANO, MARY JANE | Redacted | | | | | | | |
| 4294660 | PUGLIARES, BENJAMIN J | Redacted | | | | | | | |
| 4491830 | PUGLIESE, CHIARA | Redacted | | | | | | | |
| 4652842 | PUGLIESE, JOHN | Redacted | | | | | | | |
| 4600335 | PUGLIESE, JOSEPH | Redacted | | | | | | | |
| 4398831 | PUGLIESE, JULIA A | Redacted | | | | | | | |
| 4631993 | PUGLIESE, MARTHA | Redacted | | | | | | | |
| 4285534 | PUGLIESE, MARTIN E | Redacted | | | | | | | |
| 4170697 | PUGLIESE, NICHOLAS | Redacted | | | | | | | |
| 4507342 | PUGLIESE, SHARON R | Redacted | | | | | | | |
| 4382284 | PUGLISEVICH, GIANFRANCO | Redacted | | | | | | | |
| 4610009 | PUGLISI, ARLENE | Redacted | | | | | | | |
| 4499379 | PUGLISI, DANIEL J | Redacted | | | | | | | |
| 4441676 | PUGLISI, MICHAEL | Redacted | | | | | | | |
| 4430725 | PUGLISI, PATRICIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237998 | PUGLISI, VICTORIA A | Redacted | | | | | | | |
| 4244167 | PUGMIRE, CONNOR S | Redacted | | | | | | | |
| 4414503 | PUGMIRE, DAVID | Redacted | | | | | | | |
| 4413584 | PUGMIRE, JANIE | Redacted | | | | | | | |
| 4736819 | PUGMIRE, JOSHUA | Redacted | | | | | | | |
| 4696641 | PUGMIRE, JUDY | Redacted | | | | | | | |
| 4621323 | PUGMIRE, NONG | Redacted | | | | | | | |
| 4365309 | PUGMIRE, SCOTT | Redacted | | | | | | | |
| 4273005 | PUGNE, APRIL | Redacted | | | | | | | |
| 4407335 | PUGSLEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4206473 | PUHA, BRYAN | Redacted | | | | | | | |
| 5403903 | PUHAC ANGELA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4785633 | Puhac, Angela | Redacted | | | | | | | |
| 4785634 | Puhac, Angela | Redacted | | | | | | | |
| 4291857 | PUHALA, ZORAIDA | Redacted | | | | | | | |
| 4209375 | PUHALLA, LILLIAN | Redacted | | | | | | | |
| 4744277 | PUHALLA, SUSAN | Redacted | | | | | | | |
| 4710021 | PUHALLA, SUSAN | Redacted | | | | | | | |
| 4783507 | Puhi Sewer & Water Company | PO Box 31000 | | | | Honolulu | HI | 96849-5707 | |
| 4485820 | PUHL, ERIC R | Redacted | | | | | | | |
| 4841717 | PUHSE, NEIL | Redacted | | | | | | | |
| 4708548 | PUIG MAS, MARIO | Redacted | | | | | | | |
| 4875108 | PUIG USA INC | DEPT AT 952300 | | | | ATLANTA | GA | 31192 | |
| 4235355 | PUIG, BRANDON | Redacted | | | | | | | |
| 4250217 | PUIG, DAYANA | Redacted | | | | | | | |
| 4161401 | PUIG, DEVIN | Redacted | | | | | | | |
| 4178122 | PUIG, HELEN | Redacted | | | | | | | |
| 4774869 | PUIG, IVAN | Redacted | | | | | | | |
| 4754090 | PUIG, IVAN O | Redacted | | | | | | | |
| 4588418 | PUIG, JANICE | Redacted | | | | | | | |
| 4773539 | PUIG, JOHN | Redacted | | | | | | | |
| 4841718 | PUIG, KELLY | Redacted | | | | | | | |
| 4777239 | PUIG, OSCAR | Redacted | | | | | | | |
| 4618423 | PUIG, ROLANDO | Redacted | | | | | | | |
| 4178475 | PUIG, THOMAS E | Redacted | | | | | | | |
| 4248426 | PUIG, YANNIN | Redacted | | | | | | | |
| 4236569 | PUIGDEVALL, YAMIL | Redacted | | | | | | | |
| 4764229 | PUIGK, CLEMENS | Redacted | | | | | | | |
| 4356055 | PUISIS, NATHANIEL | Redacted | | | | | | | |
| 5743973 | PUJA VARUDE | 3750TAMAYO ST | | | | FREMONT | CA | 94536 | |
| 4191117 | PUJANES, NATHANIEL | Redacted | | | | | | | |
| 4203093 | PUJJI, NAVDEEP | Redacted | | | | | | | |
| 4620634 | PUJOL, DOMINGO | Redacted | | | | | | | |
| 4582966 | PUJOL, KASEY L | Redacted | | | | | | | |
| 4754694 | PUJOL, RAMON | Redacted | | | | | | | |
| 4498577 | PUJOLS DIAZ, CELIA | Redacted | | | | | | | |
| 4144622 | PUJOLS DROZ, MARIANJELY | Redacted | | | | | | | |
| 4669404 | PUJOLS VASQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4502937 | PUJOLS, ANDREA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476074 | PUJOLS, KENDRA | Redacted | | | | | | | |
| 4397019 | PUJOLS, LISA M | Redacted | | | | | | | |
| 4604628 | PUJOLS, LUIS | Redacted | | | | | | | |
| 4254988 | PUJOLS, OSCAR A | Redacted | | | | | | | |
| 4328137 | PUJOLS, THALY N | Redacted | | | | | | | |
| 4361763 | PUJOUE, JEREMY T | Redacted | | | | | | | |
| 4478759 | PUK, WENDY S | Redacted | | | | | | | |
| 4367874 | PUKAL, DANNY J | Redacted | | | | | | | |
| 4292077 | PUKAS, BRADLEY D | Redacted | | | | | | | |
| 4792198 | Pukoff, Brian | Redacted | | | | | | | |
| 4184500 | PUKTIANIE, MYRA M | Redacted | | | | | | | |
| 4653149 | PULAKHANDAM, P RAO | Redacted | | | | | | | |
| 5787740 | PULASKI COUNTY GOVERNMENT | PO BOX 658 | | | | SOMERSE | OH | 42502-0658 | |
| 4781499 | Pulaski County Government | PO Box 658 | | | | Somerset | KY | 42502-0658 | |
| 4548706 | PULASKI, DILLON | Redacted | | | | | | | |
| 4272962 | PULAWA, KONOHIKI | Redacted | | | | | | | |
| 4628568 | PULC, NANCY | Redacted | | | | | | | |
| 4621539 | PULCHEON, ELIZABETH | Redacted | | | | | | | |
| 4144180 | PULE, NAWAILELEONALANI | Redacted | | | | | | | |
| 4613108 | PULEO, ANTHONY | Redacted | | | | | | | |
| 4853828 | Puleo, Elaine | Redacted | | | | | | | |
| 4559280 | PULEO, JOSEPH C | Redacted | | | | | | | |
| 4455165 | PULEO, MARYLYN R | Redacted | | | | | | | |
| 4710221 | PULEO, PAUL | Redacted | | | | | | | |
| 4236785 | PULEO, RUDY K | Redacted | | | | | | | |
| 4436011 | PULERA, JOY M | Redacted | | | | | | | |
| 4409212 | PULES, CRISTIAN I | Redacted | | | | | | | |
| 4841719 | PULGA, RON | Redacted | | | | | | | |
| 4473519 | PULGAR, CHRISTIAN | Redacted | | | | | | | |
| 4282183 | PULGAR, JOSE J | Redacted | | | | | | | |
| 4357287 | PULGAR, MARGARITA | Redacted | | | | | | | |
| 4727672 | PULGAR, MARIO F. | Redacted | | | | | | | |
| 4397321 | PULGARIN, GARY BRIAN | Redacted | | | | | | | |
| 4169710 | PULI, CURTIS | Redacted | | | | | | | |
| 4273425 | PULICA, MADISON | Redacted | | | | | | | |
| 4899338 | PULICAY, JULIET ABALOS | Redacted | | | | | | | |
| 4746114 | PULICAY, JULIET ABALOS A | Redacted | | | | | | | |
| 4495644 | PULICE, KRISTY | Redacted | | | | | | | |
| 4227903 | PULICE, LARRY E | Redacted | | | | | | | |
| 4292372 | PULICE, MARIA A | Redacted | | | | | | | |
| 4279358 | PULICE, MARISA A | Redacted | | | | | | | |
| 4694346 | PULICE, RICHARD | Redacted | | | | | | | |
| 4683975 | PULICE, RONALD | Redacted | | | | | | | |
| 4211997 | PULIDO, ADRIANA | Redacted | | | | | | | |
| 4408028 | PULIDO, ALTHEA | Redacted | | | | | | | |
| 4266257 | PULIDO, AMPARO | Redacted | | | | | | | |
| 4430707 | PULIDO, CHRISTOPHER | Redacted | | | | | | | |
| 4204840 | PULIDO, CRYSTAL | Redacted | | | | | | | |
| 4194377 | PULIDO, DANIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187020 | PULIDO, DANIELA L | Redacted | | | | | | | |
| 4421439 | PULIDO, DORIS E | Redacted | | | | | | | |
| 4172011 | PULIDO, EDDIE | Redacted | | | | | | | |
| 4685257 | PULIDO, EMILIO | Redacted | | | | | | | |
| 4200321 | PULIDO, EMMANUEL | Redacted | | | | | | | |
| 4187829 | PULIDO, ENRIQUE | Redacted | | | | | | | |
| 4178204 | PULIDO, FERNANDA E | Redacted | | | | | | | |
| 4232920 | PULIDO, FRANK A | Redacted | | | | | | | |
| 4665402 | PULIDO, GERARDO | Redacted | | | | | | | |
| 4188616 | PULIDO, JACKELINE | Redacted | | | | | | | |
| 4302921 | PULIDO, JESUS | Redacted | | | | | | | |
| 4665615 | PULIDO, JESUS | Redacted | | | | | | | |
| 4174460 | PULIDO, JESUS | Redacted | | | | | | | |
| 4750931 | PULIDO, JOSE | Redacted | | | | | | | |
| 4213669 | PULIDO, JOSE D | Redacted | | | | | | | |
| 4166190 | PULIDO, JUAN | Redacted | | | | | | | |
| 4569137 | PULIDO, JUAN | Redacted | | | | | | | |
| 4191473 | PULIDO, JUAN A | Redacted | | | | | | | |
| 4841720 | PULIDO, JULIO | Redacted | | | | | | | |
| 4168207 | PULIDO, KATHY | Redacted | | | | | | | |
| 4186548 | PULIDO, LEASANDRA H | Redacted | | | | | | | |
| 4549706 | PULIDO, LORI R | Redacted | | | | | | | |
| 4195052 | PULIDO, MANIZHEH | Redacted | | | | | | | |
| 4643697 | PULIDO, MARIA A | Redacted | | | | | | | |
| 4163420 | PULIDO, MARIA R | Redacted | | | | | | | |
| 4213232 | PULIDO, NINA R | Redacted | | | | | | | |
| 4195140 | PULIDO, RAMIRO | Redacted | | | | | | | |
| 4188003 | PULIDO, RICARDO | Redacted | | | | | | | |
| 4539967 | PULIDO, RICHARD | Redacted | | | | | | | |
| 4198707 | PULIDO, SALVADOR V | Redacted | | | | | | | |
| 4268416 | PULIDO, SHARON | Redacted | | | | | | | |
| 4218997 | PULIDO, STEPHANIE | Redacted | | | | | | | |
| 4761844 | PULIDO, VERENICE | Redacted | | | | | | | |
| 4169532 | PULIDO, VIRGINIA | Redacted | | | | | | | |
| 4175269 | PULIDO, YADIRA | Redacted | | | | | | | |
| 4216157 | PULIDO-GONZALES, ANDRES J | Redacted | | | | | | | |
| 4550426 | PULIDO-GUZMAN, NAYDELINEE Y | Redacted | | | | | | | |
| 4172881 | PULIDO-MEJIA, JESUS | Redacted | | | | | | | |
| 4209294 | PULIGILLA, RAVI | Redacted | | | | | | | |
| 4543135 | PULIS, DANETTE | Redacted | | | | | | | |
| 4514410 | PULIS, MONTANA R | Redacted | | | | | | | |
| 4691803 | PULITO, BECKY | Redacted | | | | | | | |
| 4886541 | PULITZER CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4376694 | PULK BURKE, AMANDA V | Redacted | | | | | | | |
| 4342058 | PULKETT, STEVEN | Redacted | | | | | | | |
| 4208532 | PULKINGHORN, ALYSSA | Redacted | | | | | | | |
| 4243574 | PULKKA, KAREN A | Redacted | | | | | | | |
| 4256582 | PULKOWNIK, CHARLES | Redacted | | | | | | | |
| 4364355 | PULKRABEK, STEPHEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11587 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740283 | PULL, THERESA | Redacted | | | | | | | |
| 4802587 | PULLA BULLA AMERICAS LLC | DBA PULLA BULLA | 7703 KINGSPOINTE PARKWAY SUITE 300 | | | ORLANDO | FL | 32819 | |
| 4403749 | PULLA, MONICA | Redacted | | | | | | | |
| 4465541 | PULLA, SHRADHA | Redacted | | | | | | | |
| 4279526 | PULLABHOTLA, SRINIVASA P | Redacted | | | | | | | |
| 4279104 | PULLAM, GREG | Redacted | | | | | | | |
| 4527599 | PULLAM, HEATHER L | Redacted | | | | | | | |
| 4218321 | PULLAM, MARIE | Redacted | | | | | | | |
| 4691053 | PULLANO, CYNTHIA | Redacted | | | | | | | |
| 4489460 | PULLEASE, EMILEE | Redacted | | | | | | | |
| 5743996 | PULLEN BETTY | 61 MAYNARD MILLS FARM ROAD | | | | FORSYTH | GA | 31029 | |
| 4338058 | PULLEN, ALLISON | Redacted | | | | | | | |
| 4558769 | PULLEN, ANDRE | Redacted | | | | | | | |
| 4386996 | PULLEN, AVENELL | Redacted | | | | | | | |
| 4329081 | PULLEN, CAMIA C | Redacted | | | | | | | |
| 4369429 | PULLEN, DARIUS D | Redacted | | | | | | | |
| 4603164 | PULLEN, ERIC | Redacted | | | | | | | |
| 4385176 | PULLEN, FALON M | Redacted | | | | | | | |
| 4311153 | PULLEN, HAYLEY D | Redacted | | | | | | | |
| 4528513 | PULLEN, JACORI | Redacted | | | | | | | |
| 4627188 | PULLEN, JEROME | Redacted | | | | | | | |
| 4347767 | PULLEN, KALI | Redacted | | | | | | | |
| 4519014 | PULLEN, KAYLIN M | Redacted | | | | | | | |
| 4753185 | PULLEN, KELSIE | Redacted | | | | | | | |
| 4821305 | PULLEN, LOUIS | Redacted | | | | | | | |
| 4416711 | PULLEN, MARENCIA | Redacted | | | | | | | |
| 4603681 | PULLEN, MARILYN | Redacted | | | | | | | |
| 4339858 | PULLEN, MARY | Redacted | | | | | | | |
| 4340058 | PULLEN, NATHANIEL | Redacted | | | | | | | |
| 4144346 | PULLEN, RYAN | Redacted | | | | | | | |
| 4371658 | PULLEN, TELEA | Redacted | | | | | | | |
| 4829482 | PULLEN, TONI | Redacted | | | | | | | |
| 4560189 | PULLER, EBONY R | Redacted | | | | | | | |
| 4206681 | PULLER, JESSICA | Redacted | | | | | | | |
| 4553488 | PULLER, KATHY S | Redacted | | | | | | | |
| 4486020 | PULLER, KELLY | Redacted | | | | | | | |
| 4169151 | PULLET, DOMONIC | Redacted | | | | | | | |
| 4560717 | PULLETT, KEAUNI | Redacted | | | | | | | |
| 5744002 | PULLEY CAROLYN | PO 2173 | | | | FLETCHER | NC | 28732 | |
| 4665725 | PULLEY, ANITA | Redacted | | | | | | | |
| 4594670 | PULLEY, BESSIE | Redacted | | | | | | | |
| 4740285 | PULLEY, BRENDA | Redacted | | | | | | | |
| 4792696 | Pulley, Carnell | Redacted | | | | | | | |
| 4744609 | PULLEY, CAROL | Redacted | | | | | | | |
| 4647458 | PULLEY, CARRIE H | Redacted | | | | | | | |
| 4716693 | PULLEY, CHARLES | Redacted | | | | | | | |
| 4613439 | PULLEY, CHERYL | Redacted | | | | | | | |
| 4381469 | PULLEY, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476740 | PULLEY, DAWNA M | Redacted | | | | | | | |
| 4582031 | PULLEY, GABRIEL A | Redacted | | | | | | | |
| 4751395 | PULLEY, GLORIA | Redacted | | | | | | | |
| 4592744 | PULLEY, JAMI | Redacted | | | | | | | |
| 4582971 | PULLEY, JEFFREY | Redacted | | | | | | | |
| 4698547 | PULLEY, KEVIN | Redacted | | | | | | | |
| 4389583 | PULLEY, MADISON | Redacted | | | | | | | |
| 4552642 | PULLEY, NICOLE | Redacted | | | | | | | |
| 4305573 | PULLEY, PATRICK D | Redacted | | | | | | | |
| 4675288 | PULLEY, PEARL | Redacted | | | | | | | |
| 4741237 | PULLEY, RUTH | Redacted | | | | | | | |
| 4549329 | PULLEY, SKYLER | Redacted | | | | | | | |
| 4157668 | PULLEY, STEPHANIE | Redacted | | | | | | | |
| 4266820 | PULLEY, TIFFANY A | Redacted | | | | | | | |
| 4461006 | PULLEY, TIMOTHY J | Redacted | | | | | | | |
| 4274268 | PULLEYBLANK, DAVID | Redacted | | | | | | | |
| 4156424 | PULLEY-CHAPMAN, SANDRA K | Redacted | | | | | | | |
| 4376456 | PULLIAM, AMY E | Redacted | | | | | | | |
| 4154229 | PULLIAM, APRIL A | Redacted | | | | | | | |
| 4658766 | PULLIAM, CAROL | Redacted | | | | | | | |
| 4358681 | PULLIAM, CECIL | Redacted | | | | | | | |
| 4713735 | PULLIAM, CHARLES | Redacted | | | | | | | |
| 4450095 | PULLIAM, DAVID A | Redacted | | | | | | | |
| 4436324 | PULLIAM, ELIZABETH | Redacted | | | | | | | |
| 4569583 | PULLIAM, ERVIN V | Redacted | | | | | | | |
| 4616676 | PULLIAM, FRANCINE | Redacted | | | | | | | |
| 4532311 | PULLIAM, KAYLYN L | Redacted | | | | | | | |
| 4595501 | PULLIAM, LAURA | Redacted | | | | | | | |
| 4585524 | PULLIAM, LEOTIS | Redacted | | | | | | | |
| 4617698 | PULLIAM, LYNNE | Redacted | | | | | | | |
| 4558783 | PULLIAM, MIKAYAH S | Redacted | | | | | | | |
| 4521097 | PULLIAM, NANCY G | Redacted | | | | | | | |
| 4305414 | PULLIAM, PAULA | Redacted | | | | | | | |
| 4472018 | PULLIAM, ROBERT | Redacted | | | | | | | |
| 4468541 | PULLIAM, RUSS | Redacted | | | | | | | |
| 4267748 | PULLIAM, SHAQUITA | Redacted | | | | | | | |
| 4282647 | PULLIAM, TARRON | Redacted | | | | | | | |
| 4648549 | PULLIAM, TIMOTHY I | Redacted | | | | | | | |
| 4565777 | PULLIAM, TYLA L | Redacted | | | | | | | |
| 4379195 | PULLIAM, VANESSA | Redacted | | | | | | | |
| 4337705 | PULLIAM, WAYNE | Redacted | | | | | | | |
| 4519692 | PULLIAS, THOMAS | Redacted | | | | | | | |
| 4222062 | PULLICINO, VINCENT | Redacted | | | | | | | |
| 4278221 | PULLIN, BEAU | Redacted | | | | | | | |
| 4275226 | PULLIN, COURTNEE | Redacted | | | | | | | |
| 4610472 | PULLIN, SANDRA | Redacted | | | | | | | |
| 4697890 | PULLINS, ALISON | Redacted | | | | | | | |
| 4721442 | PULLINS, BEVERLY R | Redacted | | | | | | | |
| 4620509 | PULLINS, LORICE W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11589 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368651 | PULLINS, RHONDA J | Redacted | | | | | | | |
| 4749001 | PULLINS, SHELBY | Redacted | | | | | | | |
| 4234500 | PULLINS, TAVARIS | Redacted | | | | | | | |
| 4403551 | PULLINS, TAYANA N | Redacted | | | | | | | |
| 4453835 | PULLINS, THOMAS D | Redacted | | | | | | | |
| 4158882 | PULLIO-PUDER, EVAN | Redacted | | | | | | | |
| 4395264 | PULLIS, EDWARD | Redacted | | | | | | | |
| 4610294 | PULLIZA, GYPSIE | Redacted | | | | | | | |
| 4871231 | PULLMAN & COMLEY LLC | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06601 | |
| 4374039 | PULLMAN, AMANI P | Redacted | | | | | | | |
| 4603870 | PULLMAN, AUDREY | Redacted | | | | | | | |
| 4170133 | PULLMAN, JUDITH | Redacted | | | | | | | |
| 4362181 | PULLMAN, LYNDA L | Redacted | | | | | | | |
| 4712857 | PULLMAN, PATY | Redacted | | | | | | | |
| 4235472 | PULLOM, TEVIN | Redacted | | | | | | | |
| 4635815 | PULLON, DAVID | Redacted | | | | | | | |
| 4555650 | PULLON, KATHERINE J | Redacted | | | | | | | |
| 5798301 | PULL'R HOLDING COMPANY LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4805487 | PULL'R HOLDINGS LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4605049 | PULLUM, DONALD | Redacted | | | | | | | |
| 4365199 | PULLUM, MARIA K | Redacted | | | | | | | |
| 4371970 | PULLUM, PEARL | Redacted | | | | | | | |
| 4263123 | PULLUM, ROBERT | Redacted | | | | | | | |
| 4475625 | PULLUM, ROBERT R | Redacted | | | | | | | |
| 4299086 | PULLUM, RONTEL | Redacted | | | | | | | |
| 4449528 | PULLUM, SAVANNAH K | Redacted | | | | | | | |
| 4234143 | PULLUM, WILLIAM D | Redacted | | | | | | | |
| 4615319 | PULLUM, YVETTE | Redacted | | | | | | | |
| 4774629 | PULLY, BRANDON | Redacted | | | | | | | |
| 4821306 | PULONE, ALEX | Redacted | | | | | | | |
| 4363717 | PULPHUS, JOSEPH D | Redacted | | | | | | | |
| 4376037 | PULPHUS, JOSHUA D | Redacted | | | | | | | |
| 4365592 | PULPHUS, NARENDRA | Redacted | | | | | | | |
| 4639456 | PULPHUS, SYLVESTER | Redacted | | | | | | | |
| 4298661 | PULPULAAN, JEFFREY | Redacted | | | | | | | |
| 4359690 | PULS, ART | Redacted | | | | | | | |
| 4282937 | PULS, HEATHER N | Redacted | | | | | | | |
| 5798302 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 Santa Ana St, Unit A | | | | Ontario | CA | 91761 | |
| 4862840 | PULSAR PRODUCTS INC | Xin Wang | CFO | 5721 Santa Ana St, Unit A | | Ontario | CA | 91761 | |
| 5830549 | PULSE | ATTN: JOHN MCGUCKEN | 1001 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| 4859188 | PULSE BEVERAGE CORPORATION THE | 11678 N HURON STREET STE 200 | | | | NORTHGLENN | CO | 80234 | |
| 5798303 | PULSE Network LLC, a Discover Company | 1301 McKinney | Ste. 600 | | | Houston | TX | 77010 | |
| 5793151 | PULSE NETWORK LLC, A DISCOVER COMPANY | LEGAL DEPT. | 1301 MCKINNEY | STE. 600 | | HOUSTON | TX | 77010 | |
| 4806650 | PULSE SHOWER SPAS INC | 297 ANNA ST | | | | WATSONVILLE | CA | 95076 | |
| 4377811 | PULSE, BUCK K | Redacted | | | | | | | |
| 4518961 | PULSE, DEBORAH K | Redacted | | | | | | | |
| 4276144 | PULSE, REBECCA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4338890 | PULSE, TINA | Redacted | | | | | | | |
| 4878076 | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | TRALEE | CO | | KERRY | | | IRELAND |
| 5794054 | PulseLearning Ltd | Kerry Technology Park | Tralee Co | | | Kerry | | | Ireland |
| 5790806 | PULSELEARNING LTD | SUE TRASK | KERRY TECHNOLOGY PARK | TRALEE CO | | KERRY | MUNSTER | | IRELAND |
| 4321322 | PULSFORT, LAUREN N | Redacted | | | | | | | |
| 4212614 | PULSIFER, ALEXANDRA A | Redacted | | | | | | | |
| 4179931 | PULSIFER, DANIEL | Redacted | | | | | | | |
| 4821307 | PULSIPHER, DUGAN | Redacted | | | | | | | |
| 4733522 | PULSONI, DAVID | Redacted | | | | | | | |
| 4289201 | PULT, ROBERT W | Redacted | | | | | | | |
| 4841721 | PULTE GROUP | Redacted | | | | | | | |
| 4821308 | PULTE HOMES-ORINDA GROVE | Redacted | | | | | | | |
| 4299454 | PULTMAN, LARRY | Redacted | | | | | | | |
| 4662826 | PULTORAK, MARCEIL | Redacted | | | | | | | |
| 4672667 | PULTZ, ALAN | Redacted | | | | | | | |
| 4551723 | PULTZ, JEREMY | Redacted | | | | | | | |
| 4167058 | PULTZ, KAYLA | Redacted | | | | | | | |
| 4874596 | PULTZER MISSOURI NEWSPAPERS INC | DAILY JOURNAL | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 4841722 | PULVAR, BOB & JOAN | Redacted | | | | | | | |
| 4284577 | PULVEN, BRANDON P | Redacted | | | | | | | |
| 4821309 | PULVER CONSTRUCTION CO. | Redacted | | | | | | | |
| 4323602 | PULVER, DAVID C | Redacted | | | | | | | |
| 4654106 | PULVER, GLORIA | Redacted | | | | | | | |
| 4739815 | PULVER, LEE ANN | Redacted | | | | | | | |
| 4222078 | PULVERMACHER, KATHERINE | Redacted | | | | | | | |
| 4216602 | PULVERMACHER, SVETLANA | Redacted | | | | | | | |
| 4418160 | PULVINO, ANGELO J | Redacted | | | | | | | |
| 4423503 | PULVIRENTI, PAMELA | Redacted | | | | | | | |
| 4443926 | PUMA, ALYSSAH A | Redacted | | | | | | | |
| 4691193 | PUMACURI-SANCHEZ, GABRIELA ELIZABETH | Redacted | | | | | | | |
| 4535468 | PUMAR, YAQXUNAY | Redacted | | | | | | | |
| 4213711 | PUMAREJO, DANIELA | Redacted | | | | | | | |
| 4501865 | PUMAREJO, YAMIL E | Redacted | | | | | | | |
| 4877816 | PUMAS AC POWER | JOSEPH W PUMA | P O BOX 507 | | | NATALBANY | LA | 70451 | |
| 4841723 | PUMILIA, RICHARD | Redacted | | | | | | | |
| 4581792 | PUMMEL, HANNAH | Redacted | | | | | | | |
| 4766554 | PUMMELL, RONALD | Redacted | | | | | | | |
| 4457712 | PUMMILL, BRADLEE S | Redacted | | | | | | | |
| 4745049 | PUMNEA, ADAM | Redacted | | | | | | | |
| 4727470 | PUMO, KENNETH R | Redacted | | | | | | | |
| 4579268 | PUMPA, DALE C | Redacted | | | | | | | |
| 4802038 | PUMPALARM.COM LLC | DBA PUMPALARM.COM | 203 WEST MORRIS STREET | | | INDIANAPOLIS | IN | 46225 | |
| 4274204 | PUMPER, AMY | Redacted | | | | | | | |
| 4861360 | PUMPERS PLUS | 1606 SENECA | | | | ROY | UT | 84067 | |
| 4615269 | PUMPHERY, JANINE | Redacted | | | | | | | |
| 5431351 | PUMPHREY JR; VERNON K AND YVONNE PUMPHREY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4764633 | PUMPHREY, CAROLYN | Redacted | | | | | | | |
| 4681434 | PUMPHREY, CHARLES | Redacted | | | | | | | |
| 4446149 | PUMPHREY, CHRISTOPHER M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287710 | PUMPHREY, DOMINIQUE | Redacted | | | | | | | |
| 4728409 | PUMPHREY, JAMES G | Redacted | | | | | | | |
| 4669076 | PUMPHREY, KENT | Redacted | | | | | | | |
| 4725425 | PUMPHREY, RUTHIE | Redacted | | | | | | | |
| 4688604 | PUMPHREY, TERRY | Redacted | | | | | | | |
| 4706791 | PUMPHREY, THERESA | Redacted | | | | | | | |
| 4880335 | PUMPING SERVICES INC | P O BOX 117 | | | | MIDDLESEX | NJ | 08846 | |
| 4841724 | PUMROY, KEITH & SHARON | Redacted | | | | | | | |
| 4432283 | PUN, STEVE | Redacted | | | | | | | |
| 4882649 | PUNALU U BAKE SHOP | P O BOX 655 | | | | NAALEHU | HI | 96772 | |
| 4163605 | PUNARO, DAVID M | Redacted | | | | | | | |
| 5798304 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4797210 | PUNCH SKIN CARE | 2248 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 4182246 | PUNCH, ORSON | Redacted | | | | | | | |
| 4327695 | PUNCH, WILLIAM F | Redacted | | | | | | | |
| 4677420 | PUNCHAK, DANIEL | Redacted | | | | | | | |
| 4520717 | PUNDT, WESLEY | Redacted | | | | | | | |
| 4887467 | PUNEET RASTOGI & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1287 | 6600 MENAUL BLVD NE 700 | | | ALBUQUERQUE | NM | 87110 | |
| 4734543 | PUNG, EDWARD | Redacted | | | | | | | |
| 4751813 | PUNGALIYA, PREM | Redacted | | | | | | | |
| 4332686 | PUNGIRUM, MAGNA C | Redacted | | | | | | | |
| 4291871 | PUNIEWSKI, ZBIGNIEW | Redacted | | | | | | | |
| 4887449 | PUNIT DHALIWAL | SEARS OPTICAL LOCATION 1228 | 1245 JACOB LANE | | | CARMICHAEL | CA | 95608 | |
| 4205545 | PUNIT, MEENA | Redacted | | | | | | | |
| 4706331 | PUNJ, ROGER | Redacted | | | | | | | |
| 4268035 | PUNJANI, AWAIZ H | Redacted | | | | | | | |
| 4710996 | PUNJWANI, NOOR | Redacted | | | | | | | |
| 4646379 | PUNJWANI, NOORJEHAN | Redacted | | | | | | | |
| 4432234 | PUNKOSDY, ANTHONY K | Redacted | | | | | | | |
| 4418773 | PUNN, NITIN K | Redacted | | | | | | | |
| 4567568 | PUNNA, VIJAYA LAKSHMI | Redacted | | | | | | | |
| 4286042 | PUNNA, VISHWANATH | Redacted | | | | | | | |
| 4299520 | PUNNAMARAJU, VIJAY BHARGAVA | Redacted | | | | | | | |
| 5744050 | PUNNAMMA KURAPATY | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | |
| 4829483 | PUNNEN, CHACKO | Redacted | | | | | | | |
| 4745263 | PUNNEO, MAXIE DOYLE | Redacted | | | | | | | |
| 4528089 | PUNNOOSE, SIJO S | Redacted | | | | | | | |
| 4210601 | PUNO, LILA MAY L | Redacted | | | | | | | |
| 4697528 | PUNO, ROBERTO | Redacted | | | | | | | |
| 4559270 | PUNONGBAYAN, RHEJOY | Redacted | | | | | | | |
| 4405967 | PUNSAL, ROSALYN M | Redacted | | | | | | | |
| 4627236 | PUNSKE, LORI | Redacted | | | | | | | |
| 4454056 | PUNTEL, ASHLEY | Redacted | | | | | | | |
| 4714216 | PUNTER, ALAHAKIM | Redacted | | | | | | | |
| 4222538 | PUNTER, EVAN S | Redacted | | | | | | | |
| 4415475 | PUNTUWONGSA, WARAWAN | Redacted | | | | | | | |
| 4187113 | PUNTY JR, MARVIN | Redacted | | | | | | | |
| 4705033 | PUNZALAN, CHRISTOPHER | Redacted | | | | | | | |
| 4559132 | PUNZALAN, HUE T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270402 | PUNZALAN, JOYCE LYNE E | Redacted | | | | | | | |
| 4285410 | PUNZALAN, MIA MARIE ALELI R | Redacted | | | | | | | |
| 4269099 | PUNZALAN, NELY P | Redacted | | | | | | | |
| 4366620 | PUNZENBERGER, RICHARD | Redacted | | | | | | | |
| 4281559 | PUNZI, LINA | Redacted | | | | | | | |
| 4521912 | PUOK, PUOK | Redacted | | | | | | | |
| 4722109 | PUOPOLO, WILLIAM | Redacted | | | | | | | |
| 4611630 | PUOTINEN, ART | Redacted | | | | | | | |
| 4170578 | PUPA, G SCOTT | Redacted | | | | | | | |
| 4457226 | PUPIK JR, JOHN | Redacted | | | | | | | |
| 4338187 | PUPILLO, BRITTANY M | Redacted | | | | | | | |
| 4353276 | PUPILLO, SANDY | Redacted | | | | | | | |
| 4358923 | PUPKE, MARK | Redacted | | | | | | | |
| 4758814 | PUPKIN, ELLON | Redacted | | | | | | | |
| 4247077 | PUPO, ASHLEY N | Redacted | | | | | | | |
| 4236515 | PUPO, CHEYLA | Redacted | | | | | | | |
| 4243032 | PUPO, FRED A | Redacted | | | | | | | |
| 4250845 | PUPO, THALIA | Redacted | | | | | | | |
| 4899495 | PUPPALA, RAM | Redacted | | | | | | | |
| 4872149 | PUPPET WORKSHOP INC | ACCOUNTS PAYABLE | 7040 SW 47TH ST | | | MIAMI | FL | 33155 | |
| 4271720 | PUPUALII, PATRICK | Redacted | | | | | | | |
| 4882912 | PUR O ZONE | P O BOX 727 | | | | LAWRENCE | KS | 66044 | |
| 4873791 | PURA VIDA BOOKS INC | CARR 706 KM 7.3 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | |
| 4129026 | Pura Vida Books Inc. | Carr. 706 km. 7.3. Rancho Guayama | | | | Selinas | PR | 00751 | |
| 4342004 | PURA, BEDA O | Redacted | | | | | | | |
| 4554593 | PURA, LOIDA R | Redacted | | | | | | | |
| 4862371 | PURAL WATER SPECIALITY CO INC | 1955 VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 4358875 | PURAT, ANNA-LENA | Redacted | | | | | | | |
| 4565973 | PURBECK, DEVIN M | Redacted | | | | | | | |
| 4864132 | PURCELL INTERNATIONAL | 2499 N MAIN STREET STE 20 | | | | WALNUT CREEK | CA | 94597 | |
| 4450972 | PURCELL JUNIOR, CHRISTOPHER | Redacted | | | | | | | |
| 4841725 | PURCELL KITCHEN REMODEL | Redacted | | | | | | | |
| 4821310 | PURCELL MURRAY | Redacted | | | | | | | |
| 4809645 | PURCELL MURRAY (BERTAZZONI) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809424 | PURCELL MURRAY (BEST) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809633 | PURCELL MURRAY (BOSCH) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809405 | PURCELL MURRAY (BROAN) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809562 | PURCELL MURRAY (COYOTE) | P.O. BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809510 | PURCELL MURRAY (EVERPURE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809634 | PURCELL MURRAY (FRANKE/MGS) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809406 | PURCELL MURRAY (GAGGENEAU) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809407 | PURCELL MURRAY (LA CORNUE) | 1744 ROLLINS RD | | | | BRISBANE | CA | 94010-2283 | |
| 4809579 | PURCELL MURRAY (TOP BREWER / KRUSHR) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809425 | PURCELL MURRAY (U LINE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4902866 | Purcell Murray Company Inc | Curtis Roe | Director of Finance | Purcell Murray Co., Inc. | 1744 Rollins Road | Burlingame | CA | 94010 | |
| 4902866 | Purcell Murray Company Inc | Joseph E. Sarachek | 101 Park Avenue, Floor 27 | | | New York | NY | 10017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810411 | PURCELL MURRAY COMPANY, INC. | 999 SKYWAY ROAD  SUITE 100 | ATTN:CHRISTINA LINTOCO | | | SAN CARLOS | CA | 94070 | |
| 4809484 | PURCELL TIRE & RUBBER - D & D | PO BOX 56129 | | | | LOS ANGELES | CA | 90074-6129 | |
| 4809670 | PURCELL TIRE AND SERVICE CENTER | PO BOX 503649 | | | | ST LOUIS | MO | 63150-3649 | |
| 4427288 | PURCELL, ALEX M | Redacted | | | | | | | |
| 4856109 | PURCELL, ANDREA | Redacted | | | | | | | |
| 4519140 | PURCELL, ANJELICA | Redacted | | | | | | | |
| 4690294 | PURCELL, ART | Redacted | | | | | | | |
| 4750306 | PURCELL, BILLY | Redacted | | | | | | | |
| 4785389 | Purcell, Brad | Redacted | | | | | | | |
| 4420459 | PURCELL, BRIAN | Redacted | | | | | | | |
| 4317100 | PURCELL, CHRISTIAN R | Redacted | | | | | | | |
| 4533881 | PURCELL, DENISE L | Redacted | | | | | | | |
| 4593043 | PURCELL, EDWARD | Redacted | | | | | | | |
| 4165753 | PURCELL, ERIC L | Redacted | | | | | | | |
| 4305098 | PURCELL, GEORGE E | Redacted | | | | | | | |
| 4540798 | PURCELL, GRADY | Redacted | | | | | | | |
| 4659188 | PURCELL, JAMES | Redacted | | | | | | | |
| 4474472 | PURCELL, JAMES | Redacted | | | | | | | |
| 4709915 | PURCELL, JAMES | Redacted | | | | | | | |
| 4150130 | PURCELL, JAZMINE | Redacted | | | | | | | |
| 4415667 | PURCELL, JODI | Redacted | | | | | | | |
| 4769644 | PURCELL, JOHN | Redacted | | | | | | | |
| 4439753 | PURCELL, JOHN J | Redacted | | | | | | | |
| 4638032 | PURCELL, JOYCE JANE | Redacted | | | | | | | |
| 4702125 | PURCELL, KATHERINE | Redacted | | | | | | | |
| 4769356 | PURCELL, KATHERINE | Redacted | | | | | | | |
| 4342539 | PURCELL, KATIE | Redacted | | | | | | | |
| 4715083 | PURCELL, KNOLLY | Redacted | | | | | | | |
| 4178605 | PURCELL, LILY | Redacted | | | | | | | |
| 4312342 | PURCELL, MANDY D | Redacted | | | | | | | |
| 4675843 | PURCELL, MARCOS | Redacted | | | | | | | |
| 4713780 | PURCELL, MILDRED | Redacted | | | | | | | |
| 4468595 | PURCELL, MILES | Redacted | | | | | | | |
| 4225335 | PURCELL, NAEEMAH M | Redacted | | | | | | | |
| 4306196 | PURCELL, NAOMI L | Redacted | | | | | | | |
| 4470613 | PURCELL, PATRICIA A | Redacted | | | | | | | |
| 4712224 | PURCELL, RHODA H | Redacted | | | | | | | |
| 4408877 | PURCELL, SARAH | Redacted | | | | | | | |
| 4188302 | PURCELL, SCOTT | Redacted | | | | | | | |
| 4829484 | PURCELL, SCOTT | Redacted | | | | | | | |
| 4325427 | PURCELL, SHARON E | Redacted | | | | | | | |
| 4387644 | PURCELL, STEPHANIE M | Redacted | | | | | | | |
| 4682969 | PURCELL, STEVE | Redacted | | | | | | | |
| 4490438 | PURCELL, SYDNEY | Redacted | | | | | | | |
| 4409383 | PURCELL, TARA | Redacted | | | | | | | |
| 4222189 | PURCELL, TERRY | Redacted | | | | | | | |
| 4821311 | PURCELL/BAILEY, LAUREN/DREW | Redacted | | | | | | | |
| 4411402 | PURCELLA, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885627 | PURCELLVILLE GAZETTE | PREGARTNER PUBLICATIONS & COMMUNICA | PO BOX 65 | | | PURCELLVILLE | VA | 20134 | |
| 4315188 | PURCEY, JORDIN D | Redacted | | | | | | | |
| 4298275 | PURCHA, KAMIL | Redacted | | | | | | | |
| 4782703 | PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | | Paducah | KY | 42002-2357 | |
| 4797831 | PURCHASE PALS LLC | DBA PURCHASE PALS | 1601 NW EXPRESSWAY STE 1500 | | | OKLAHOMA CITY | OK | 73118 | |
| 4809475 | PURCHASE POWER | 8000-9090-0118-9021 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 4809840 | PURCHASE POWER | 8000-9090-0428-8796 | P.O. BOX 371874 | | | PITTSBURH | PA | 15250-7874 | |
| 4884148 | PURCHASE POWER | PITNEY BOWES BANK INC | P O BOX 856042 | | | LOUISVILLE | KY | 40285 | |
| 4609867 | PURCHASE, BERTHEN | Redacted | | | | | | | |
| 4275411 | PURCHASE, CHELSIE M | Redacted | | | | | | | |
| 4436466 | PURCHASS, JO-ANN K | Redacted | | | | | | | |
| 4354856 | PURCHES, KAREN | Redacted | | | | | | | |
| 4656823 | PURCIEL, SUSAN | Redacted | | | | | | | |
| 4560857 | PURDIE, DEARA E | Redacted | | | | | | | |
| 4513425 | PURDIE, DOMINIQUE K | Redacted | | | | | | | |
| 4753001 | PURDIE, MERVALENE ANN | Redacted | | | | | | | |
| 4659887 | PURDIE, REBECCA | Redacted | | | | | | | |
| 4608188 | PURDIE, SCOTT | Redacted | | | | | | | |
| 4156158 | PURDIE-PAGAN, TERESA B | Redacted | | | | | | | |
| 4367506 | PURDIMON, MYEISHA M | Redacted | | | | | | | |
| 4254170 | PURDIN, ANDREW | Redacted | | | | | | | |
| 4764570 | PURDIN, JEFF | Redacted | | | | | | | |
| 5838967 | Purdin, Michele | Redacted | | | | | | | |
| 4298097 | PURDIS, KIERA | Redacted | | | | | | | |
| 5744078 | PURDOM PAM | 190 FLORENCE ST NONE | | | | PORT TOWNSEND | WA | 98368 | |
| 4216517 | PURDOM, JACOB L | Redacted | | | | | | | |
| 4371354 | PURDOM, LUCILLE | Redacted | | | | | | | |
| 4352076 | PURDON, HEATHER | Redacted | | | | | | | |
| 4879990 | PURDUE PRODUCTS LP | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 4565249 | PURDUE, KENNETH A | Redacted | | | | | | | |
| 4308995 | PURDUE, NORM | Redacted | | | | | | | |
| 4415172 | PURDUE, ROBERT | Redacted | | | | | | | |
| 4466744 | PURDUE, VANESSA | Redacted | | | | | | | |
| 4612879 | PURDUM, JAMES | Redacted | | | | | | | |
| 4749994 | PURDUM, TED | Redacted | | | | | | | |
| 4864242 | PURDY ELECTRIC INC | 2510 ENGLEWOOD DRIVE | | | | COLUMBUS | OH | 43219 | |
| 5744089 | PURDY MELISSA | 7560 VIRGINIA AVE | | | | BASSETT | VA | 24055 | |
| 5744090 | PURDY PATRICIA | 2405 EDGAR DR | | | | VIOLET | LA | 70092 | |
| 5431357 | PURDY SR; WILLIAM A AND DEANNA PURDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4556033 | PURDY, APRIL | Redacted | | | | | | | |
| 4450290 | PURDY, BRANDON W | Redacted | | | | | | | |
| 4775963 | PURDY, BRIAN | Redacted | | | | | | | |
| 4332536 | PURDY, CHARLES | Redacted | | | | | | | |
| 4658559 | PURDY, CHRISTINE | Redacted | | | | | | | |
| 4712884 | PURDY, DEBRA | Redacted | | | | | | | |
| 4649662 | PURDY, DEIRDRE | Redacted | | | | | | | |
| 4449766 | PURDY, ELIZABETH | Redacted | | | | | | | |
| 4841726 | PURDY, GREG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457229 | PURDY, JAMES L | Redacted | | | | | | | |
| 4754066 | PURDY, JEANETTE | Redacted | | | | | | | |
| 4688858 | PURDY, JOSEPH | Redacted | | | | | | | |
| 4569556 | PURDY, KAITLYN J | Redacted | | | | | | | |
| 4789701 | Purdy, Kara | Redacted | | | | | | | |
| 4662634 | PURDY, KAREN | Redacted | | | | | | | |
| 4187344 | PURDY, KRISTEN N | Redacted | | | | | | | |
| 4253633 | PURDY, LISA | Redacted | | | | | | | |
| 4841727 | PURDY, MARK | Redacted | | | | | | | |
| 4356733 | PURDY, MCKENNAH | Redacted | | | | | | | |
| 4317973 | PURDY, MEGAN | Redacted | | | | | | | |
| 4293554 | PURDY, PAMELA E | Redacted | | | | | | | |
| 4396340 | PURDY, REBECCA B | Redacted | | | | | | | |
| 4316710 | PURDY, RYAN A | Redacted | | | | | | | |
| 4613394 | PURDY, VALRI | Redacted | | | | | | | |
| 4350966 | PURDY, VANESSA | Redacted | | | | | | | |
| 4614733 | PURDY, WANDA V | Redacted | | | | | | | |
| 4803876 | PURDYS POWERSPORTS | DBA OEMCYCLE.COM | 905 MULBERRY ST | | | LOUDON | TN | 37774 | |
| 4862051 | PURE BEVERAGE COMPANY | 1835 STOUT FIELD W DR STE 101 | | | | INDIANAPOLIS | IN | 46241 | |
| 4858306 | PURE BEVERAGE SYSTEMS INC | 1015 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4841728 | PURE DESIGN OF NAPLES | Redacted | | | | | | | |
| 5798306 | PURE FISHING INC | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 5851848 | Pure Fishing, Inc. | 1489 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4871160 | PURE FLO ICE CO | 8385 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121 | |
| 4884813 | PURE GLOBAL BRANDS INC | 10670 N CENTRAL EXPY STE 470 | | | | DALLAS | TX | 75231-1074 | |
| 4901129 | Pure Global Brands, Inc | 10670 N. Central Expressway # 470 | | | | Dallas | TX | 75231 | |
| 4901129 | Pure Global Brands, Inc | Attn: Kinsey L Harris, Chief Ecommerce Officer | 4401 Samuell Blvd # 636 | | | Mesquite | TX | 75149 | |
| 4869255 | PURE GREEN NYC WHOLESALE CORP | 60 EAST 8TH STREET | | | | NEW YORK | NY | 10003 | |
| 5793152 | PURE HEALTH SOLUTIONS INC | 475 HALF DAY RD STE 450 | | | | LINCOLNSHIRE | IL | 60069-2908 | |
| 4881871 | PURE HEALTH SOLUTIONS INC | P O BOX 404582 | | | | ATLANTA | GA | 30384 | |
| 4784761 | PURE RED | P.O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087-0027 | |
| 4883379 | PURE RED CREATIVE | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4804245 | PURE SEASONS INC | DBA PURE COSTUMES | 2001 TYLER AVE | | | S EL MONTE | CA | 91733-3542 | |
| 4795405 | PURE SOLUTIONS UNLIMITED INC | DBA PURE SOLUTIONS UNLIMITED INC | 2550 S NOVA RD SUITE 5 | | | SOUTH DAYTONA | FL | 32119 | |
| 4869034 | PURE SUN DEFENSE LLC | 575 MADISON AVE FLOOR 24 | | | | NEW YORK | NY | 10022 | |
| 4869945 | PURE SUN DEFENSE LLC | 680 5TH AVE 8TH FL | | | | NEW YORK | NY | 10019 | |
| 4884254 | PURE WATER BOTTLING CO | PO BOX 1090 | | | | SALINAS | CA | 93902 | |
| 4865098 | PURE WATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223 | |
| 4877748 | PURE WATER ENTERPRISES | JONDA LLC | 1000 BUSINESS PARK DR | | | SAVANNAH | GA | 31405 | |
| 4873744 | PURE WATER PARTNERS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 4885717 | PURE WATER SYSTEMS | PURECO INC | P O BOX 478 | | | POCONO LAKE | PA | 18347 | |
| 4876166 | PURE WATER TECHNOLOGY OF MID MICHIG | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| 4607638 | PURE, LEON | Redacted | | | | | | | |
| 4858458 | PUREBRANDS LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 4212580 | PURECO CARMONA, BRIZEIDA N | Redacted | | | | | | | |
| 4798440 | PUREDOT INC | DBA PUREDOT INC | 460 W JOHN ST | | | HICKSVILLE | NY | 11801 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4598972 | PUREFOY, HENRY | Redacted | | | | | | | |
| 4801483 | PUREGREEN INTERNATIONAL | DBA VAPOR CLEAN | 1781 ANCHOR AVENUE | | | PETERSBURG | VA | 23803 | |
| 4795649 | PURENEX INC | DBA PURENEX INC | 2323 AVENUE X | | | BROOKLYN | NY | 11235 | |
| 4890996 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890997 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4867107 | PURETALK HOLDINGS LLC | 4113 MONTICELLO ST SW | | | | COVINGTON | GA | 30014 | |
| 4794541 | Puretalk Holdings, LLC | Redacted | | | | | | | |
| 4794542 | Puretalk Holdings, LLC | Redacted | | | | | | | |
| 5744094 | PUREVSH AGARWAL | 25270 FOUNTAIN PARK DR W | | | | NOVI | MI | 48375 | |
| 4705851 | PUREWAL, RAJVINDER | Redacted | | | | | | | |
| 4184471 | PUREWAL, RANVIR S | Redacted | | | | | | | |
| 4407016 | PUREWAL, SIMARJOT | Redacted | | | | | | | |
| 4777471 | PUREZA, TERESITA | Redacted | | | | | | | |
| 4568307 | PURGANAN, CLARICE E | Redacted | | | | | | | |
| 4589259 | PURGANAN, JOSE OWEN | Redacted | | | | | | | |
| 4481802 | PURGASON, CHRISTIAN | Redacted | | | | | | | |
| 4559160 | PURGASON, GEORGE | Redacted | | | | | | | |
| 4614440 | PURGIEL, DAVID | Redacted | | | | | | | |
| 4778859 | Puri & Susan Saunders, Kanchan | Redacted | | | | | | | |
| 4729164 | PURI, ANIL | Redacted | | | | | | | |
| 4479060 | PURI, BAHWANA | Redacted | | | | | | | |
| 4769696 | PURI, MARK | Redacted | | | | | | | |
| 4168935 | PURI, RAVI P | Redacted | | | | | | | |
| 4266066 | PURI, SHATAKSHI | Redacted | | | | | | | |
| 4841729 | PURI, VIJAY | Redacted | | | | | | | |
| 4829485 | PURICELLI, MAUREEN | Redacted | | | | | | | |
| 4341068 | PURIFICATION, SOCRATES S | Redacted | | | | | | | |
| 4530659 | PURIFOY, JESSICA | Redacted | | | | | | | |
| 4235428 | PURIFOY, JURIEL | Redacted | | | | | | | |
| 4283403 | PURIFOY, LATECIA | Redacted | | | | | | | |
| 4668182 | PURIFOY, MAGGIE | Redacted | | | | | | | |
| 4572933 | PURIFOY, RICKEY D | Redacted | | | | | | | |
| 4292252 | PURIFOY, TIARA | Redacted | | | | | | | |
| 4868642 | PURIFYING SYSTEMS INC | 5301 OFFICE PARK DR STE 345 | | | | BAKERSFIELD | CA | 93309 | |
| 4627422 | PURINGTON, MARIAN | Redacted | | | | | | | |
| 4164536 | PURINTON, ED E | Redacted | | | | | | | |
| 4716128 | PURINTON, GARY | Redacted | | | | | | | |
| 4372392 | PURINTON, KORY L | Redacted | | | | | | | |
| 4271405 | PURISIMA-CABUTAJE, JANICE | Redacted | | | | | | | |
| 4809334 | PURITA SILVERSTRE | 830 ROLPH ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4841730 | PURITA, JOE | Redacted | | | | | | | |
| 4874904 | PURITY DAIRIES LLC | DEAN DAIRY HOLDINGS LLC | MSC #410600 P O BOX 415000 | | | NASHVILLE | TN | 37241 | |
| 4218660 | PURKEY, DAKOTA J | Redacted | | | | | | | |
| 4311452 | PURKEY, JAMES T | Redacted | | | | | | | |
| 4543284 | PURKEY, JONATHAN | Redacted | | | | | | | |
| 4767977 | PURKEY, KRISTINE | Redacted | | | | | | | |
| 4681547 | PURKEY, LONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853829 | Purkey, Michelle | Redacted | | | | | | | |
| 4456728 | PURKEYPILE, SKYLAR S | Redacted | | | | | | | |
| 4320510 | PURKHISER, KAYLIE | Redacted | | | | | | | |
| 4738726 | PURKHISER, ROBERT A | Redacted | | | | | | | |
| 4668738 | PURKO, MI | Redacted | | | | | | | |
| 4372416 | PURLEY, JAZMYN | Redacted | | | | | | | |
| 4635234 | PURN, MARY | Redacted | | | | | | | |
| 5744106 | PURNELL CLAY | 15 MEADOW RD | | | | NEW CASTLE | DE | 19720-1544 | |
| 4400610 | PURNELL JR, KENNETH A | Redacted | | | | | | | |
| 4283280 | PURNELL JR, REDO | Redacted | | | | | | | |
| 4227415 | PURNELL, ALAIZHAH | Redacted | | | | | | | |
| 4406869 | PURNELL, ALEXSUS | Redacted | | | | | | | |
| 4556759 | PURNELL, ANGELO | Redacted | | | | | | | |
| 4293806 | PURNELL, ARIEL | Redacted | | | | | | | |
| 4615532 | PURNELL, CHERYL | Redacted | | | | | | | |
| 4323733 | PURNELL, CHRISTOPHER | Redacted | | | | | | | |
| 4752033 | PURNELL, CLEMETH | Redacted | | | | | | | |
| 4343423 | PURNELL, CONSUELA | Redacted | | | | | | | |
| 4340005 | PURNELL, DVANTE T | Redacted | | | | | | | |
| 4205694 | PURNELL, EDITA M | Redacted | | | | | | | |
| 4841731 | PURNELL, GEORGE & FRANCES | Redacted | | | | | | | |
| 4375702 | PURNELL, JAQUAN | Redacted | | | | | | | |
| 4732283 | PURNELL, JEANNIE | Redacted | | | | | | | |
| 4747867 | PURNELL, JO ANN | Redacted | | | | | | | |
| 4482542 | PURNELL, JOHN | Redacted | | | | | | | |
| 4487867 | PURNELL, JUDY L | Redacted | | | | | | | |
| 4473090 | PURNELL, KEYANNA | Redacted | | | | | | | |
| 4340057 | PURNELL, LISA | Redacted | | | | | | | |
| 4638664 | PURNELL, LULA | Redacted | | | | | | | |
| 4225792 | PURNELL, PAJUAH M | Redacted | | | | | | | |
| 4612799 | PURNELL, REGINA | Redacted | | | | | | | |
| 4293298 | PURNELL, ROSHAWNA | Redacted | | | | | | | |
| 4318439 | PURNELL, RYAN | Redacted | | | | | | | |
| 4515194 | PURNELL, SEAN J | Redacted | | | | | | | |
| 4310173 | PURNELL, SIDURI | Redacted | | | | | | | |
| 4577695 | PURNELL, TERRANCE B | Redacted | | | | | | | |
| 4611272 | PURNELL, THOMAS | Redacted | | | | | | | |
| 4480554 | PURNER, KATHERINE | Redacted | | | | | | | |
| 4311814 | PURNICK, BILL | Redacted | | | | | | | |
| 4474160 | PURNSLEY, MAKYI N | Redacted | | | | | | | |
| 4821312 | PUROFIRST OF SONOMA CO. | Redacted | | | | | | | |
| 4864635 | PUROSKY & TUCKERMAN INC | 272 MAIN ST | | | | DICKSON CITY | PA | 18519 | |
| 4561486 | PURPERA, VINCENT J | Redacted | | | | | | | |
| 4841732 | PURPLE SPOON | Redacted | | | | | | | |
| 4841733 | Purple Spoon Culinary | Redacted | | | | | | | |
| 4883895 | PURPLE THUM DESIGN | PATRICIA A MCCARTHY | 110 W 34TH STREET SUITE 1208 | | | NEW YORK | NY | 10001 | |
| 4796242 | PURPLE TURTLE PRODUCTIONS INC | DBA PTP FLASH DEALS | 5 PANETTIERI DRIVE | | | LAKEVILLE | MA | 02347 | |
| 4287618 | PURPLE, JACQUELYN | Redacted | | | | | | | |
| 4800083 | PURPLUS INC | DBA MDISE | 35 MILLER AVE #119 | | | MILL VALLEY | CA | 94941-1903 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787258 | Purpora, Donna | Redacted | | | | | | | |
| 4841734 | PURPOSE DRIVEN RESTORATION & REMODELING | Redacted | | | | | | | |
| 4876966 | PURPOSEFUL LIVING ROMANS 8 28 LLC | HPWARD A GARRETT | 703 EDGEWOOD RD | | | WILKESBORO | NC | 28697 | |
| 5798308 | PURPOSEFUL SOFTWARE LLC | 8150 Hansen Road NE | | | | Bainbridge Island | WA | 98110 | |
| 5793153 | PURPOSEFUL SOFTWARE LLC | BRIAN HILST, OWNER | 8150 HANSEN ROAD NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4615383 | PURPUARD, GENE | Redacted | | | | | | | |
| 4414307 | PURPURA, ANTHONY R | Redacted | | | | | | | |
| 4302123 | PURPURA, ASHLEY | Redacted | | | | | | | |
| 4240724 | PURPURA, MIRANDA R | Redacted | | | | | | | |
| 4494941 | PURPURA, NICK | Redacted | | | | | | | |
| 4853445 | Purrfect Auto | Attn: Fadl Darwiche | 5128 Camino El Norte | | | Las Vegas | NV | 89031 | |
| 4807636 | PURRFECT AUTO | Redacted | | | | | | | |
| 4807804 | PURRFECT AUTO SERVICE | Redacted | | | | | | | |
| 4807597 | PURRFECT AUTO SERVICE | Redacted | | | | | | | |
| 4363989 | PURRIER, PAUL J | Redacted | | | | | | | |
| 4358548 | PURRY, ERICHA | Redacted | | | | | | | |
| 4161588 | PURSCH, AMBER | Redacted | | | | | | | |
| 4749004 | PURSCHE, SARA | Redacted | | | | | | | |
| 4487684 | PURSEL III, DENNIS M | Redacted | | | | | | | |
| 4436736 | PURSEL, CHRISTOPHER P | Redacted | | | | | | | |
| 4484974 | PURSEL, SABRINA M | Redacted | | | | | | | |
| 4745158 | PURSELL, ADAM | Redacted | | | | | | | |
| 4242271 | PURSELL, AMY | Redacted | | | | | | | |
| 4477070 | PURSELL, BETSY A | Redacted | | | | | | | |
| 4741254 | PURSELL, DAVID | Redacted | | | | | | | |
| 4248423 | PURSELL, JACOB | Redacted | | | | | | | |
| 4662381 | PURSELL, JOHN | Redacted | | | | | | | |
| 4613615 | PURSER, JANE | Redacted | | | | | | | |
| 4532926 | PURSER, JOSHUA | Redacted | | | | | | | |
| 4412217 | PURSER, MARY L | Redacted | | | | | | | |
| 4657300 | PURSER, RANDY | Redacted | | | | | | | |
| 4645964 | PURSER, THOMAS | Redacted | | | | | | | |
| 4733971 | PURSER, WILLIAM | Redacted | | | | | | | |
| 4435649 | PURSINO, ALYSSA | Redacted | | | | | | | |
| 4181339 | PURSLEY, ALISON R | Redacted | | | | | | | |
| 4754272 | PURSLEY, IRENE S. | Redacted | | | | | | | |
| 4445788 | PURSLEY, JACK | Redacted | | | | | | | |
| 4665323 | PURSLEY, LORI A | Redacted | | | | | | | |
| 4722867 | PURSLEY, MARIA | Redacted | | | | | | | |
| 4730561 | PURSLEY, MIKE | Redacted | | | | | | | |
| 4316212 | PURSLEY, STUART T | Redacted | | | | | | | |
| 4522649 | PURSLEY, TABBETHA | Redacted | | | | | | | |
| 4467858 | PURSLEY-TRUJILLO, LEANNA | Redacted | | | | | | | |
| 4841735 | Pursooramen, Selven | Redacted | | | | | | | |
| 4254610 | PURTEE, MICHAEL L | Redacted | | | | | | | |
| 4454287 | PURTEE, PATRICK S | Redacted | | | | | | | |
| 4252215 | PURTEE, SYDNEY A | Redacted | | | | | | | |
| 4756708 | PURTELL, BARBARA | Redacted | | | | | | | |
| 4558668 | PURTELL, BRANDEN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758038 | PURTELL, DANETTE | Redacted | | | | | | | |
| 4201236 | PURTILL, EMILY S | Redacted | | | | | | | |
| 4326133 | PURTLE, CONSTANCE | Redacted | | | | | | | |
| 4829486 | PURTLE, VICKI | Redacted | | | | | | | |
| 4821313 | PURVI PATEL | Redacted | | | | | | | |
| 4764191 | PURVIANCE, RICHARD | Redacted | | | | | | | |
| 4161857 | PURVIN, SONYA M | Redacted | | | | | | | |
| 4600864 | PURVIS, ANGELIKA | Redacted | | | | | | | |
| 4586027 | PURVIS, BETTY | Redacted | | | | | | | |
| 4368298 | PURVIS, BETTY | Redacted | | | | | | | |
| 4702328 | PURVIS, BOBBY RAY | Redacted | | | | | | | |
| 4557487 | PURVIS, CARLY | Redacted | | | | | | | |
| 4629914 | PURVIS, CAROL | Redacted | | | | | | | |
| 4202817 | PURVIS, CAROLYN | Redacted | | | | | | | |
| 4647237 | PURVIS, CASSANDRA | Redacted | | | | | | | |
| 4666825 | PURVIS, CURTIS L. | Redacted | | | | | | | |
| 4729584 | PURVIS, DEBBY | Redacted | | | | | | | |
| 4265882 | PURVIS, DIAMOND A | Redacted | | | | | | | |
| 4401526 | PURVIS, ENIYYAH | Redacted | | | | | | | |
| 4371128 | PURVIS, HANNAH O | Redacted | | | | | | | |
| 4741592 | PURVIS, JAMES | Redacted | | | | | | | |
| 4233820 | PURVIS, JAMES R | Redacted | | | | | | | |
| 4304128 | PURVIS, JENNIFER K | Redacted | | | | | | | |
| 4396197 | PURVIS, JESSICA | Redacted | | | | | | | |
| 4264433 | PURVIS, JESSICA | Redacted | | | | | | | |
| 4723949 | PURVIS, JESSIE | Redacted | | | | | | | |
| 4673118 | PURVIS, JOEL | Redacted | | | | | | | |
| 4543754 | PURVIS, JOHN | Redacted | | | | | | | |
| 4317428 | PURVIS, LAYLA | Redacted | | | | | | | |
| 4189226 | PURVIS, LEON | Redacted | | | | | | | |
| 4306623 | PURVIS, MARK | Redacted | | | | | | | |
| 4338747 | PURVIS, MARYAM M | Redacted | | | | | | | |
| 4592318 | PURVIS, PEGGY | Redacted | | | | | | | |
| 4261227 | PURVIS, RAVEN C | Redacted | | | | | | | |
| 4737403 | PURVIS, RENEE | Redacted | | | | | | | |
| 4603805 | PURVIS, ROBERT | Redacted | | | | | | | |
| 4195928 | PURVIS, ROBERT E | Redacted | | | | | | | |
| 4225277 | PURVIS, SCHUNREAR | Redacted | | | | | | | |
| 4230432 | PURVIS, SELINA M | Redacted | | | | | | | |
| 4385385 | PURVIS, SHANTA | Redacted | | | | | | | |
| 4614732 | PURVIS, STEVEN | Redacted | | | | | | | |
| 4242832 | PURVIS, STEWART R | Redacted | | | | | | | |
| 4321797 | PURVIS, TED | Redacted | | | | | | | |
| 4686693 | PURVIS, TERESA | Redacted | | | | | | | |
| 4273945 | PURVIS, TRACY L | Redacted | | | | | | | |
| 4271432 | PURVIS, VICTORIA | Redacted | | | | | | | |
| 4350902 | PURVIS, WILLIAM | Redacted | | | | | | | |
| 4612197 | PURYEAR, CHARISSA | Redacted | | | | | | | |
| 4556322 | PURYEAR, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559305 | PURYEAR, JEWEL A | Redacted | | | | | | | |
| 4405219 | PURYEAR, JUSTICE | Redacted | | | | | | | |
| 4515210 | PURYEAR, LESLIE M | Redacted | | | | | | | |
| 4552675 | PURYEAR, PATRICK | Redacted | | | | | | | |
| 4382322 | PURYEAR, ROBERT A | Redacted | | | | | | | |
| 4586927 | PURYEAR, SHEILA | Redacted | | | | | | | |
| 4611912 | PUSAH, BOIMAH | Redacted | | | | | | | |
| 4210030 | PUSATERE, ZACHARY M | Redacted | | | | | | | |
| 5403112 | PUSATERI SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | |
| 4445558 | PUSATERI, NICHOLAS C | Redacted | | | | | | | |
| 4371486 | PUSATERI, TONI | Redacted | | | | | | | |
| 4811515 | PUSCH RIDGE DESIGN  REMODEL LLC | 12995 N ORACLE ROAD #761 | | | | ORO VALLEY | AZ | 85737 | |
| 4829487 | PUSCH RIDGE DESIGN & REMODELING | Redacted | | | | | | | |
| 4419796 | PUSCH, DEREK | Redacted | | | | | | | |
| 4707197 | PUSCHMANN, SHARON | Redacted | | | | | | | |
| 4593221 | PUSEL, CHARLES | Redacted | | | | | | | |
| 4689293 | PUSEY, CHERYL | Redacted | | | | | | | |
| 4600577 | PUSEY, DONNETTE | Redacted | | | | | | | |
| 4711906 | PUSEY, JUDI | Redacted | | | | | | | |
| 4617707 | PUSEY, MATTHEW | Redacted | | | | | | | |
| 4876792 | PUSH DIGITAL LLC | HD INTERACTIVE LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | CHARLESTON | SC | 29407 | |
| 4861504 | PUSH SOLUTIONS LLC | 16500 W RYERSON ROAD | | | | NEW BERLIN | WI | 53151 | |
| 4393748 | PUSHEE, MEGHAN | Redacted | | | | | | | |
| 4394530 | PUSHEE, ROBERT A | Redacted | | | | | | | |
| 4821314 | PUSHKAR HINGWE | Redacted | | | | | | | |
| 4239635 | PUSHKAR, DAVID | Redacted | | | | | | | |
| 4240604 | PUSHKASH, BOGDAN | Redacted | | | | | | | |
| 4432452 | PUSHKOV, PAVEL | Redacted | | | | | | | |
| 4777303 | PUSHPA, JOHN | Redacted | | | | | | | |
| 4764620 | PUSHPALA, SANGEETHA | Redacted | | | | | | | |
| 4714834 | PUSHPANGADAN, REENA | Redacted | | | | | | | |
| 4365443 | PUSILLO, LOGAN | Redacted | | | | | | | |
| 4745193 | PUSKAR, MARK | Redacted | | | | | | | |
| 4457052 | PUSKARCIK SR, DAVID J | Redacted | | | | | | | |
| 4319043 | PUSKARICH, GABRIEL | Redacted | | | | | | | |
| 4580436 | PUSKARICH, TODD | Redacted | | | | | | | |
| 4725578 | PUSKAS, ERICA | Redacted | | | | | | | |
| 4578376 | PUSKAS, RONALD | Redacted | | | | | | | |
| 4793681 | Pust, Lester | Redacted | | | | | | | |
| 4463714 | PUSTEJOVSKEY, ROBERT A | Redacted | | | | | | | |
| 4533518 | PUSTEJOVSKY, CHRIS | Redacted | | | | | | | |
| 4606708 | PUSTEJOVSKY, FRED | Redacted | | | | | | | |
| 4538332 | PUSTEJOVSKY, MARVIN | Redacted | | | | | | | |
| 4452438 | PUSTULKA, JASON D | Redacted | | | | | | | |
| 4609725 | PUSUMARTHY, VENKATA | Redacted | | | | | | | |
| 4422179 | PUSZ, LUCAS | Redacted | | | | | | | |
| 4417109 | PUSZ, MICHAEL | Redacted | | | | | | | |
| 4466358 | PUTANSU, JENNIFER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355642 | PUTERBAUGH, JOSHUA D | Redacted | | | | | | | |
| 4515080 | PUTERBAUGH, RONALD T | Redacted | | | | | | | |
| 4299659 | PUTHENVEETTIL, TONY | Redacted | | | | | | | |
| 4444643 | PUTHOFF, CATHERINE J | Redacted | | | | | | | |
| 4249307 | PUTHUFF, MATTHEW L | Redacted | | | | | | | |
| 4879470 | PUTIAN NEWPOWER INT'L TRADE CO LTD | NANSHAOLIN RD, XITIANWEI IND AREA | | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4879806 | PUTIAN SUNYOUNG ENTERPRISE CO LTD | NORTHSIDE LIHAN ROAD | LIYUAN IND ZN, LICHENG DIST | | | PUTIAN | FUJIAN | | CHINA |
| 4887840 | PUTIAN XINLONG FOOTWEAR | SHUINAN VILLAGE, HUANGSHI TOWN | LICHENG | | | PUTIAN | FUJIAN | | CHINA |
| 5793977 | PUTIAN XINLONG FOOTWEAR CO LTD | Shuinan Village | Huangshi Town | Licheng District | | Putian | Fujian | 351100 | China |
| 4164620 | PUTIGNANO, CARMELA | Redacted | | | | | | | |
| 4211612 | PUTLURU, ANIL KUMAR REDDY | Redacted | | | | | | | |
| 4651067 | PUTMAN, BARRY | Redacted | | | | | | | |
| 4381769 | PUTMAN, BRITTANY | Redacted | | | | | | | |
| 4515135 | PUTMAN, CHARLES M | Redacted | | | | | | | |
| 4478810 | PUTMAN, DANIELLE L | Redacted | | | | | | | |
| 4739165 | PUTMAN, DARLENE | Redacted | | | | | | | |
| 4597457 | PUTMAN, DONALD | Redacted | | | | | | | |
| 4733210 | PUTMAN, ELAINE | Redacted | | | | | | | |
| 4570327 | PUTMAN, EUGENE R | Redacted | | | | | | | |
| 4218314 | PUTMAN, HILARY | Redacted | | | | | | | |
| 4148151 | PUTMAN, KEAIRA K | Redacted | | | | | | | |
| 4339474 | PUTMAN, LEE | Redacted | | | | | | | |
| 4385695 | PUTMAN, LINDSEY C | Redacted | | | | | | | |
| 4701808 | PUTMAN, MARVIN | Redacted | | | | | | | |
| 4349796 | PUTMAN, NICOLE D | Redacted | | | | | | | |
| 4441365 | PUTMAN, SHAAHIDA | Redacted | | | | | | | |
| 4349678 | PUTMON, ALEXIS | Redacted | | | | | | | |
| 4633187 | PUTMON, JEANETTE S | Redacted | | | | | | | |
| 5787403 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 4782596 | PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | | Winfield | WV | 25213-0878 | |
| 4779478 | Putnam County Tax Collector | P.O. Box 1339 | | | | Palatka | FL | 32178-1339 | |
| 5744164 | PUTNAM JOANN | 28401 LINDENHURST | | | | WESLEY CHAPEL | FL | 33544 | |
| 4510049 | PUTNAM JR, RICHARD T | Redacted | | | | | | | |
| 4784602 | Putnam Public Service District | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560 | |
| 4779467 | Putnam Town Tax Collector | 126 Church Street | | | | Putnam | CT | 06260 | |
| 4295427 | PUTNAM, ALIDA R | Redacted | | | | | | | |
| 4375341 | PUTNAM, AMANDA R | Redacted | | | | | | | |
| 4388004 | PUTNAM, ANTHONY J | Redacted | | | | | | | |
| 4394010 | PUTNAM, AUSTIN | Redacted | | | | | | | |
| 4299737 | PUTNAM, BRENDA | Redacted | | | | | | | |
| 4429342 | PUTNAM, BRUCE D | Redacted | | | | | | | |
| 4635907 | PUTNAM, CAROLYN | Redacted | | | | | | | |
| 4714301 | PUTNAM, CHARLES | Redacted | | | | | | | |
| 4714110 | PUTNAM, CORA | Redacted | | | | | | | |
| 4378213 | PUTNAM, COURTNEY | Redacted | | | | | | | |
| 4366589 | PUTNAM, DARLA | Redacted | | | | | | | |
| 4223398 | PUTNAM, DOUGLAS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716523 | PUTNAM, DUANE | Redacted | | | | | | | |
| 4620571 | PUTNAM, DUSTIN | Redacted | | | | | | | |
| 4376571 | PUTNAM, EMILY | Redacted | | | | | | | |
| 4513650 | PUTNAM, ERICA | Redacted | | | | | | | |
| 4456646 | PUTNAM, IMANI | Redacted | | | | | | | |
| 4466152 | PUTNAM, JACOB | Redacted | | | | | | | |
| 4380275 | PUTNAM, JACQUELINE W | Redacted | | | | | | | |
| 4333626 | PUTNAM, JAMES C | Redacted | | | | | | | |
| 4512083 | PUTNAM, JAZZMAN | Redacted | | | | | | | |
| 4333728 | PUTNAM, JEFFREY | Redacted | | | | | | | |
| 4354949 | PUTNAM, JEFFREY S | Redacted | | | | | | | |
| 4382851 | PUTNAM, KATRINA | Redacted | | | | | | | |
| 4642265 | PUTNAM, LARRY | Redacted | | | | | | | |
| 4265490 | PUTNAM, LILLIE J | Redacted | | | | | | | |
| 4236036 | PUTNAM, MELISSA A | Redacted | | | | | | | |
| 4661723 | PUTNAM, MIMI | Redacted | | | | | | | |
| 4371197 | PUTNAM, NORMA J | Redacted | | | | | | | |
| 4821315 | PUTNAM, RAY | Redacted | | | | | | | |
| 4622250 | PUTNAM, RICHARD | Redacted | | | | | | | |
| 4284031 | PUTNAM, SCOTT | Redacted | | | | | | | |
| 4629707 | PUTNAM, TERRI | Redacted | | | | | | | |
| 4665356 | PUTNAM, TIMOTHY | Redacted | | | | | | | |
| 4393055 | PUTNAM, VIRGINIA | Redacted | | | | | | | |
| 4617077 | PUTNAM, WILLIAM | Redacted | | | | | | | |
| 4841736 | PUTNAM,GARY | Redacted | | | | | | | |
| 4705730 | PUTNAM-PETRONE, JENNIFER | Redacted | | | | | | | |
| 4154658 | PUTNEY, DAVID L | Redacted | | | | | | | |
| 4466330 | PUTNEY, DEBRA | Redacted | | | | | | | |
| 4535015 | PUTNIK, JEFFREY W | Redacted | | | | | | | |
| 4654831 | PUTORTI, DENNIS | Redacted | | | | | | | |
| 4211118 | PUTRES, KARA | Redacted | | | | | | | |
| 4356018 | PUTRIS, ZEENA | Redacted | | | | | | | |
| 4438161 | PUTT, ASHLEE R | Redacted | | | | | | | |
| 4469340 | PUTT, DONNA | Redacted | | | | | | | |
| 4645014 | PUTT, GINA | Redacted | | | | | | | |
| 4476785 | PUTT, KASSADEY A | Redacted | | | | | | | |
| 4810513 | PUTT, STEFANI | 181 JONES CREEK DR. | | | | JUPITER | FL | 33458 | |
| 4630727 | PUTTAM, PANI | Redacted | | | | | | | |
| 4510553 | PUTTASWAMY, SHACHI | Redacted | | | | | | | |
| 4365132 | PUTTBRESE, ROGER W | Redacted | | | | | | | |
| 4445782 | PUTTEET, JAMES | Redacted | | | | | | | |
| 4456483 | PUTTEET, JERAMI | Redacted | | | | | | | |
| 4476296 | PUTT-HOWER, NANCY | Redacted | | | | | | | |
| 4523638 | PUTTI, LAVANYA | Redacted | | | | | | | |
| 4161340 | PUTTING-THOMAS, JACQUELINE | Redacted | | | | | | | |
| 4391124 | PUTTRE, ROBERT | Redacted | | | | | | | |
| 4521975 | PUTTY, APRIL D | Redacted | | | | | | | |
| 4468794 | PUTU, BLESSED | Redacted | | | | | | | |
| 4192442 | PUTZ, JULIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829488 | PUTZE, RUDOLF | Redacted | | | | | | | |
| 4841737 | PUTZI, PATRICK & BETTY | Redacted | | | | | | | |
| 4790567 | Putzier, Bob | Redacted | | | | | | | |
| 4415453 | PUTZU, CARMINE | Redacted | | | | | | | |
| 4829489 | PUTZY, MARC | Redacted | | | | | | | |
| 4271967 | PUU, KAHEALANI J | Redacted | | | | | | | |
| 4279477 | PUVALOWSKI, KEITH A | Redacted | | | | | | | |
| 4336663 | PUWAKDANDAWE, THAMARA WEERASINGHE | Redacted | | | | | | | |
| 4475053 | PUWALSKI, LORI ANN | Redacted | | | | | | | |
| 4841738 | PUYANIC, MAX | Redacted | | | | | | | |
| 4299984 | PUYEAR, EMILY A | Redacted | | | | | | | |
| 4611667 | PUYOL, GUILLERMO | Redacted | | | | | | | |
| 4183667 | PUYOT, CARSON | Redacted | | | | | | | |
| 4872349 | PUYOUNG IND CO LTD | ALICE WANG | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4635445 | PUZA, JANE | Redacted | | | | | | | |
| 4222063 | PUZACKE, TAMMY | Redacted | | | | | | | |
| 4709382 | PUZIO, MARY | Redacted | | | | | | | |
| 4169388 | PUZON, EDMEL O | Redacted | | | | | | | |
| 4841739 | PUZZITIELLO BUILDERS LLC | Redacted | | | | | | | |
| 4223331 | PUZZO, CRAIG J | Redacted | | | | | | | |
| 4723925 | PUZZUOLI, THOMAS | Redacted | | | | | | | |
| 4829490 | PV1 IB LLC | Redacted | | | | | | | |
| 4846109 | PVF CONSTRUCTION LLC | 13801 FLINT ROCK RD | | | | Rockville | MD | 20853 | |
| 4889231 | PVH CORP - WARNERS PR | WARNACO INC DIV OF PVH CORP | 1001 FRONTIER RD | | | BRIDGEWATER | NJ | 08807 | |
| 5798309 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4805701 | PVH NECKWEAR INC JIT | P O BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| 4462132 | PVIRRE, KYLE | Redacted | | | | | | | |
| 4784550 | PWCSA - Prince William County Services | PO Box 2266 | | | | Woodbridge | VA | 22195-2266 | |
| 4883935 | PWD ENTERPRISES LLC | PAUL WAYNE LECKRONE | 1760 US 231 SOUTH | | | CRAWFORDSVILLE | IN | 47933 | |
| 4365657 | PWEE, LAH T | Redacted | | | | | | | |
| 4803113 | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | 13041 | |
| 4800205 | PWRTECH LLC | DBA PWR | 17669 128TH PL NE | | | WOODINVILLE | WA | 98072 | |
| 4801808 | PWS ENTERPRISES | DBA PWS ENTERPRISES LLC | 9133 E 37TH ST N | | | WICHITA | KS | 67226 | |
| 4809015 | PWS, INC | 12020 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 4784437 | PWSA | PO Box 747055 | | | | Pittsburgh | PA | 15274-7055 | |
| 4332332 | PYAKURYAL, DEEPAK | Redacted | | | | | | | |
| 4829491 | PYATT RESIDENCE | Redacted | | | | | | | |
| 4509786 | PYATT, DOMINIQUE | Redacted | | | | | | | |
| 4829492 | PYATT, DOUG | Redacted | | | | | | | |
| 4462093 | PYATT, MARK A | Redacted | | | | | | | |
| 4168211 | PYATTE, JENNIFER | Redacted | | | | | | | |
| 4775845 | PYBURN, REBA | Redacted | | | | | | | |
| 4731010 | PYBURN, STUART | Redacted | | | | | | | |
| 4540999 | PYBURN, STUART T | Redacted | | | | | | | |
| 4286218 | PYBURN, TAMIA | Redacted | | | | | | | |
| 4305356 | PYCLIK, TABITHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769101 | PYCZ, KATARZYNA | Redacted | | | | | | | |
| 4287926 | PYDI, RADHA KRISHNA | Redacted | | | | | | | |
| 4258956 | PYE, ANGELA A | Redacted | | | | | | | |
| 4735876 | PYE, EMOGENE | Redacted | | | | | | | |
| 4150667 | PYE, MACKENNA | Redacted | | | | | | | |
| 4693632 | PYE, PATRICK | Redacted | | | | | | | |
| 4567151 | PYE, TIARA L | Redacted | | | | | | | |
| 4753298 | PYE, WILLIAM A | Redacted | | | | | | | |
| 5431377 | PYEATT GLENNON AND PATRICIA PYEATT HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4654133 | PYEATT, ETHEL | Redacted | | | | | | | |
| 4188271 | PYEATT, JOYCE | Redacted | | | | | | | |
| 4204928 | PYER, KARINA | Redacted | | | | | | | |
| 4492149 | PYERITZ, MATT | Redacted | | | | | | | |
| 4456387 | PYERS, AMANDA R | Redacted | | | | | | | |
| 4714736 | PYERS, DONAVAN | Redacted | | | | | | | |
| 4638552 | PYE-UPSHAW, SARAH | Redacted | | | | | | | |
| 4621148 | PYKA, KAMIL | Redacted | | | | | | | |
| 4446140 | PYKARE, SAMANTHA A | Redacted | | | | | | | |
| 4622524 | PYKE, BRUCE | Redacted | | | | | | | |
| 4821316 | PYKE, KENDRA | Redacted | | | | | | | |
| 4789740 | Pykowska, Margaret | Redacted | | | | | | | |
| 4168577 | PYLAND, BRUCE G | Redacted | | | | | | | |
| 4274941 | PYLAND, MICHELLE R | Redacted | | | | | | | |
| 4144901 | PYLANT, PATRICK | Redacted | | | | | | | |
| 4723765 | PYLAR, DOREEN | Redacted | | | | | | | |
| 5744181 | PYLE COURTNEY | 821 SORREL DR | | | | KANNAPOLIS | NC | 28081 | |
| 5744182 | PYLE DANA A | 3616 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5431379 | PYLE WENDELL P | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4360682 | PYLE, AMORETTE | Redacted | | | | | | | |
| 4605736 | PYLE, ANGELA | Redacted | | | | | | | |
| 4542768 | PYLE, ASHLEY M | Redacted | | | | | | | |
| 4413454 | PYLE, BARRIE | Redacted | | | | | | | |
| 4351382 | PYLE, BRANDON J | Redacted | | | | | | | |
| 4450573 | PYLE, CARRYANN | Redacted | | | | | | | |
| 4654799 | PYLE, DONALD S | Redacted | | | | | | | |
| 4577194 | PYLE, DONNA | Redacted | | | | | | | |
| 4778876 | Pyle, Ernie | Redacted | | | | | | | |
| 4322666 | PYLE, JAMES A | Redacted | | | | | | | |
| 4305192 | PYLE, KAISHA | Redacted | | | | | | | |
| 4550856 | PYLE, KAYSIE | Redacted | | | | | | | |
| 4411527 | PYLE, KEVIN A | Redacted | | | | | | | |
| 4471934 | PYLE, LINDA M | Redacted | | | | | | | |
| 4518889 | PYLE, MARILYN | Redacted | | | | | | | |
| 4662820 | PYLE, REBECCA | Redacted | | | | | | | |
| 4593335 | PYLE, RITA | Redacted | | | | | | | |
| 4622389 | PYLE, SHANNA J | Redacted | | | | | | | |
| 4581984 | PYLE, TIFFANY M | Redacted | | | | | | | |
| 4194263 | PYLE, TONIA L | Redacted | | | | | | | |
| 4200419 | PYLE, VALERIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658547 | PYLE, ZEKE | Redacted | | | | | | | |
| 4717574 | PYLE/ PALUSHAJ, SHERMAN PYLE | Redacted | | | | | | | |
| 5744191 | PYLES MARTHA | 961 C CONFEDERATE CT | | | | ATANTA | GA | 30312 | |
| 4579262 | PYLES SR, JAMES L | Redacted | | | | | | | |
| 4316834 | PYLES, ABIGAIL K | Redacted | | | | | | | |
| 4520818 | PYLES, AMANDA | Redacted | | | | | | | |
| 4579854 | PYLES, AUSTIN | Redacted | | | | | | | |
| 4579715 | PYLES, CHRISTINE M | Redacted | | | | | | | |
| 4453746 | PYLES, DANTE | Redacted | | | | | | | |
| 4589886 | PYLES, DARREN | Redacted | | | | | | | |
| 4772657 | PYLES, GREGORY T | Redacted | | | | | | | |
| 4733247 | PYLES, JAMES | Redacted | | | | | | | |
| 4298792 | PYLES, JEANNIE | Redacted | | | | | | | |
| 4578280 | PYLES, JENNICA M | Redacted | | | | | | | |
| 4347160 | PYLES, KAYLEY C | Redacted | | | | | | | |
| 4580930 | PYLES, KRISTA D | Redacted | | | | | | | |
| 4672988 | PYLES, LUFREDA | Redacted | | | | | | | |
| 4159054 | PYLES, MARY | Redacted | | | | | | | |
| 4593509 | PYLES, ODESSA | Redacted | | | | | | | |
| 4715524 | PYLES, VALERIE | Redacted | | | | | | | |
| 4586162 | PYLES, VIRGIL | Redacted | | | | | | | |
| 4579741 | PYLES, ZACHARY L | Redacted | | | | | | | |
| 4829493 | PYLES,LARRY | Redacted | | | | | | | |
| 4257225 | PYLYP, OLGA | Redacted | | | | | | | |
| 4301778 | PYNADATH, ARLENE S | Redacted | | | | | | | |
| 4635284 | PYNCHON, LOUISE M | Redacted | | | | | | | |
| 4431193 | PYNE, AMBER | Redacted | | | | | | | |
| 4841740 | PYNE, DAVID | Redacted | | | | | | | |
| 4335506 | PYNE, TAMMY M | Redacted | | | | | | | |
| 4513538 | PYNES, BRANDON C | Redacted | | | | | | | |
| 4466046 | PYNKINA, NADZEYA | Redacted | | | | | | | |
| 4715901 | PYNN, JACQUELINE | Redacted | | | | | | | |
| 4271481 | PYO, JUN YOUNG | Redacted | | | | | | | |
| 4430653 | PYO, KIN | Redacted | | | | | | | |
| 4488084 | PYOTT, LYNN M | Redacted | | | | | | | |
| 4857062 | PYPER, BRITTANIE | Redacted | | | | | | | |
| 4621883 | PYPER, ERLE | Redacted | | | | | | | |
| 4645853 | PYPER, WALTER | Redacted | | | | | | | |
| 5017137 | PYRAM USA | 111 RHODE ISLAND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4403120 | PYRAME, SKIY | Redacted | | | | | | | |
| 5789582 | Pyramid | Attn: General Counsel | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 5788491 | PYRAMID | ATTN: LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 5788592 | PYRAMID | ATTN: PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 4854626 | PYRAMID | HOLYOKE MALL COMPANY LP | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854912 | PYRAMID | POUGHKEEPSIE GALLERIA COMPANY | C/O PYRAMID COMPANIES ATTN: LEGAL DEPARTMENT | THE CLINTON EXCHANGE, 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 4854887 | PYRAMID | PYRAMID MALL OF GLENS FALLS LLC DBA AVIATION MALL NEWCO LLC | C/O LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854930 | PYRAMID | S & R COMPANY OF WEST SENECA NEWCO, LLC | C/O PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854926 | PYRAMID | SALMON RUN SHOPPING CENTER, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 5798311 | Pyramid | The Clinton Exchange, 4 Clinton Square | | | | Syracuse | NY | 13202-1078 | |
| 4797143 | PYRAMID DESIGNERS JEWELRY | DBA PYRAMID JEWELRY | 706 S HILL ST | | | LOS ANGELES | CA | 90014 | |
| 4805481 | PYRAMID MALL OF GLENS FALLS LLC | DBA AVIATION MALL NEWCO LLC | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |
| 4903097 | Pyramid Malls of Glens Falls LLC dba Aviation Mall NewCo LLC | c/o Legal Department | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4804980 | PYRAMID WALDEN COMPANY L P | MANUFACTURERS & TRADERS TRUST CO | P O BOX 8000 - DEPARTMENT #496 | | | BUFFALO | NY | 14267 | |
| 4879995 | PYRAMID WALDEN COMPANY LP | ONE WALDEN GALLERIA | | | | BUFFALO | NY | 14225 | |
| 4158015 | PYRDECK, JACQUELINE | Redacted | | | | | | | |
| 4331612 | PYRE, JANET L | Redacted | | | | | | | |
| 4333160 | PYRE, JOHN M | Redacted | | | | | | | |
| 4293314 | PYRKOWSKI, BOBBY | Redacted | | | | | | | |
| 4242579 | PYRON, CARLENE | Redacted | | | | | | | |
| 4772485 | PYRON, CHARLIE | Redacted | | | | | | | |
| 4706544 | PYRON, LOTTIE | Redacted | | | | | | | |
| 4553862 | PYRON, RACHEL | Redacted | | | | | | | |
| 4162444 | PYRON, WARREN | Redacted | | | | | | | |
| 4881819 | PYROTECH INC | 9483 DIELMAN ROCK ISLAND INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63132-2101 | |
| 4178202 | PYRYEV, JULIA | Redacted | | | | | | | |
| 4401344 | PYSHER, JACOB R | Redacted | | | | | | | |
| 4653264 | PYSHER, LORI | Redacted | | | | | | | |
| 4488259 | PYSHER, SHAWN M | Redacted | | | | | | | |
| 4479334 | PYSHER, ZACHARY | Redacted | | | | | | | |
| 4356663 | PYSKA, LORRAINE C | Redacted | | | | | | | |
| 4435021 | PYSKADLO, TARA | Redacted | | | | | | | |
| 4856652 | PYSZCZYNSKI, RACHEL | Redacted | | | | | | | |
| 4286618 | PYTEL, MARY | Redacted | | | | | | | |
| 4865622 | PYTHIAN GROUP INC | 319 MCRAE AVE SUITE 700 | | | | OTTAWA | ON | K1Z 5T9 | CANADA |
| 4171209 | PYTKOMUNSON, ELIZABETH A | Redacted | | | | | | | |
| 4389514 | PYTLARZ, FRANK J | Redacted | | | | | | | |
| 4574699 | PYTLIK, NICHOLAS A | Redacted | | | | | | | |
| 4291676 | PYZDROWSKI, JASON E | Redacted | | | | | | | |
| 4859804 | Q & R RENTAL GROUP LLC | 128 SAYER CIRCLE | | | | LOGAN | WV | 25601 | |
| 4794853 | Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | | WILMINGTON | DE | 19809 | |
| 4882576 | Q C WINDOW CLEANING | P O BOX 635 | | | | WALCOTT | IA | 52773 | |
| 5403904 | Q FOOD LLC ET AL | 402 EAST STATE STREET | | | | TRENTON | NJ | 08608 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872516 | Q INDUSTRIES REPAIRS | ANA M DENIS Q INDUSTRIES REPAIRS | 5099 SARATOGA AVE | | | CYPRESS | CA | 90630 | |
| 4803662 | Q L ENTERPRISES INC | DBA GEOSOLUTION | 2670 N BERKELEY LAKE ROAD NW | SUITE 1 | | DULUTH | GA | 30096 | |
| 4866961 | Q V DISTRIBUTORS INC | 4035 WEST ADAMS | | | | PHOENIX | AZ | 85009 | |
| 5793154 | Q&C TEAM CONSTRUCTION | 4201 NE 66TH AVE | SUITE 105 | | | VANCOUVER | WA | 98661-3078 | |
| 5798312 | Q&C TEAM CONSTRUCTION | 4201 ne 66th Ave | Suite 105 | | | Vancouver | WA | 98661-3078 | |
| 4821317 | Q&D Construction | Redacted | | | | | | | |
| 4841741 | Q. SIX HOLIDAYS | Redacted | | | | | | | |
| 4800377 | Q1 LLC | DBA Q1W INTERNET SALES | 1500-A TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |
| 5798313 | QA PARTNERS LLC | PO BOX 15780 | | | | SEATTLE | WA | 98115 | |
| 5793155 | QA PARTNERS LLC | Rick Hunter | 815 Wayfarer Drive | | | Manchester | MO | 63021 | |
| 4856633 | QAASIM, KALEEMA | Redacted | | | | | | | |
| 4848210 | QADAR KHAN | 2239 DEER PATH RD | | | | Huntingdon Valley | PA | 19006 | |
| 4342655 | QADDUMI, RAZAN | Redacted | | | | | | | |
| 4429310 | QADEER, AFSHAN | Redacted | | | | | | | |
| 4396906 | QADEER, ZARFSHAN | Redacted | | | | | | | |
| 4746169 | QADER, NASRIN | Redacted | | | | | | | |
| 4181813 | QADER, SABRINA | Redacted | | | | | | | |
| 4560765 | QADERI, SEDIQULLAH | Redacted | | | | | | | |
| 4428611 | QADI, SAHAR K | Redacted | | | | | | | |
| 4719270 | QADIR, CAROLYN | Redacted | | | | | | | |
| 4607215 | QADIR, HAMMAD | Redacted | | | | | | | |
| 4339818 | QADIR, SEEMA | Redacted | | | | | | | |
| 4293034 | QADIR, SYED M | Redacted | | | | | | | |
| 4403988 | QADRI, DANISH | Redacted | | | | | | | |
| 4707511 | QADRI, NASIR | Redacted | | | | | | | |
| 4357140 | QAFA, SANDRA L | Redacted | | | | | | | |
| 4283526 | QAHWAJI, BYAN | Redacted | | | | | | | |
| 4406912 | QAISER, DANIAL | Redacted | | | | | | | |
| 4471371 | QAISER, UMAR | Redacted | | | | | | | |
| 4346440 | QAISRANI, ALI H | Redacted | | | | | | | |
| 4306880 | QAIYIM, JEVANTE R | Redacted | | | | | | | |
| 4687615 | QAIYIM, NAJWA | Redacted | | | | | | | |
| 4299602 | QAIYYIM, FATIIMA | Redacted | | | | | | | |
| 4338963 | QAMAR, AROOJ | Redacted | | | | | | | |
| 4559369 | QAMAR, RAJA R | Redacted | | | | | | | |
| 4797151 | QAMAY | 2893 EL CAMINO REAL SUITE B | | | | REDWOOD CITY | CA | 94061 | |
| 4449871 | QAMBI, HAFSA A | Redacted | | | | | | | |
| 4297630 | QAMRUDDIN, SUNITA | Redacted | | | | | | | |
| 4414783 | QANDIL, EMAN M | Redacted | | | | | | | |
| 4358245 | QARANA, BRANDON | Redacted | | | | | | | |
| 4363106 | QARYAKOUS, SAFAA H | Redacted | | | | | | | |
| 4287532 | QASAIMEH, SAIF | Redacted | | | | | | | |
| 4181786 | QASEMI, ABDUL | Redacted | | | | | | | |
| 4353499 | QASHAT, SUSAN | Redacted | | | | | | | |
| 4285787 | QASIM, MOHAMMED | Redacted | | | | | | | |
| 4727588 | QASIM, SILVANA | Redacted | | | | | | | |
| 4551682 | QASMI, MOHAMMED A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776353 | QASMI, YOSOF | Redacted | | | | | | | |
| 4479263 | QASMIEH, REMA | Redacted | | | | | | | |
| 4195252 | QASQAS, FIRAS A | Redacted | | | | | | | |
| 4788130 | Qassis, Ureib | Redacted | | | | | | | |
| 4788131 | Qassis, Ureib | Redacted | | | | | | | |
| 4788130 | Qassis, Ureib | Redacted | | | | | | | |
| 4300567 | QATANANI, FARREH | Redacted | | | | | | | |
| 4567975 | QATRANI, MEHDI M | Redacted | | | | | | | |
| 4854082 | Qawasmi Glass & Mirror | 10004 S 76th Avenue | | | | Bridgeview | IL | 60455 | |
| 4645432 | QAWASMI, FAHMI | Redacted | | | | | | | |
| 4344113 | QAYOUM, ABDUL | Redacted | | | | | | | |
| 4672292 | QAYUMI, WAHIDA | Redacted | | | | | | | |
| 4342762 | QAYYUM, RUBINA R | Redacted | | | | | | | |
| 4208043 | QAZALBASH, ADIL | Redacted | | | | | | | |
| 4556914 | QAZALBASH, AGHA W | Redacted | | | | | | | |
| 4612814 | QAZI, ABRAR | Redacted | | | | | | | |
| 4615081 | QAZI, ASMAT | Redacted | | | | | | | |
| 4263836 | QAZI, MOHAMMAD | Redacted | | | | | | | |
| 4525864 | QAZI, NABEEHA | Redacted | | | | | | | |
| 4719050 | QAZI, NAEEM | Redacted | | | | | | | |
| 4200625 | QAZI, NAEEM F | Redacted | | | | | | | |
| 4545034 | QAZI, SADIA | Redacted | | | | | | | |
| 4167060 | QAZI, SHOAIB | Redacted | | | | | | | |
| 4855494 | Qazi, Shoaib A. | Redacted | | | | | | | |
| 4539797 | QAZI, TAHA S | Redacted | | | | | | | |
| 4806165 | QB LABS | 32-02 QUEENS BLVD | | | | LONG ISLAND | NY | 11101 | |
| 4878726 | QB LABS | MANA PRODUCTS INC | 32-02 QUEENS BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| 4806018 | QB PRODUCTS LLC | 1275 KARL CT | | | | WAUCONDA | IL | 60084 | |
| 4802297 | QBEDDING | 11401 14TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4804857 | QC UNLIMITED LLC | DBA PRESCRIBED FOR LIFE NUTRITION | 243 EICHEN STRASSE | | | FREDERICKSBURG | TX | 78624 | |
| 4865442 | QCOEFFICIENT INC | 310 S MICHIGAN AVE STE 903 | | | | CHICAGO | IL | 60604 | |
| 4899064 | QDCA SERVICES LLC | GENE BRASCOMB JR | 5003 W SOUTH ST | | | ORLANDO | FL | 32811 | |
| 4873868 | QED ENABLED SERVICES PRIVATE LTD | CEREBRUM IT PARK TOWER B3 OFFICE 1A | 2ND FLOOR KALYANI NAGAR | | | WADGAON SHERI PUNE | MAHARASHT RA | 411014 | INDIA |
| 4797410 | QED INTL INC DBA EEMORE | DBA EEMORE | 9661 LAS TUNAS DR #A | | | TEMPLE CITY | CA | 91780 | |
| 4805980 | QEP COMPANY INC | P O BOX 30985 | | | | HARTFORD | CT | 06150 | |
| 4662426 | QESARI, VITORIA | Redacted | | | | | | | |
| 4134896 | QFS Quality for Sale | Redacted | | | | | | | |
| 4134896 | QFS Quality for Sale | Redacted | | | | | | | |
| 4796681 | QG INTERNATIONAL GROUP INC | 544 RYAN AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4875691 | QGMT LLC | EMILIO J MEMBRENO | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| 4851746 | QI ZHENG | 2811 DOHR ST | | | | Berkeley | CA | 94702 | |
| 4686067 | QI, XUANYI | Redacted | | | | | | | |
| 4699864 | QIAN, JINGTING | Redacted | | | | | | | |
| 4646473 | QIAN, JONATHAN | Redacted | | | | | | | |
| 4651427 | QIAN, SU | Redacted | | | | | | | |
| 4821318 | Qiao Wen & Larry Dunn | Redacted | | | | | | | |
| 4887012 | QIAOMEI CHENG | SEARS OPTICAL 1163 | 1100 BURLINGTON MALL | | | BURLINGTON | MA | 01803 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360744 | QIDWAI, RANA | Redacted | | | | | | | |
| 5744232 | QIN WELLNES CENTER | 6924-B LITTLE RIVER TURNP | | | | ANNANDALE | VA | 22003 | |
| 4630060 | QIN, FANG | Redacted | | | | | | | |
| 4302063 | QIN, YAN | Redacted | | | | | | | |
| 4821319 | QING LU | Redacted | | | | | | | |
| 5744233 | QING LUO | 5248 SPRING RIDGE DR E | | | | MACUNGIE | PA | 18062 | |
| 5793978 | QINGDAO SINOY ENTERPRISE CO LTD | 31-1803NO9 ZHANGZHOU2 RD | | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4807241 | QINGDAO SINOY ENTERPRISE CO LTD | MICHAEL CHEUNG | 3#1-1803,NO.9 ZHANGZHOU2 RD | CNTAO | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4796297 | QINGYI LI | DBA CHAMPION SPORT CO | 6606 TIMKIR WAY | | | ELK GROVE | CA | 95757 | |
| 4821320 | QIU , CHUAN | Redacted | | | | | | | |
| 4414623 | QIU CHEUNG, RUBEN | Redacted | | | | | | | |
| 4292234 | QIU, CHUQI | Redacted | | | | | | | |
| 4732507 | QIU, CONGLI | Redacted | | | | | | | |
| 4599157 | QIU, FANG | Redacted | | | | | | | |
| 4280111 | QIU, SHUANG | Redacted | | | | | | | |
| 4414247 | QIU, ZHONGWEI | Redacted | | | | | | | |
| 5843472 | QKC Maui Owner, LLC | P.O. Box 843743 | | | | Los Angeles | CA | 90084 | |
| 5843472 | QKC Maui Owner, LLC | Pendulum Property Partners | Kevin Hayes, Managaing Partner | 5 Peter Canyon Road | Suite 350 | Irvine | CA | 92614 | |
| 4885727 | QL2 | QL2 SOFTWARE INC | 316 OCCIDENTAL SOUTH STE 410 | | | SEATTLE | WA | 98104 | |
| 4885731 | QMI SECURITY SOLUTIONS | QUALITAS MANUFACTURING INCORPORATED | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675 | |
| 4170704 | QOBTI, FARID D | Redacted | | | | | | | |
| 4353579 | QOSJA, LEDIAN | Redacted | | | | | | | |
| 4328399 | QOSJA, POLIKSENI | Redacted | | | | | | | |
| 4793912 | QPI | Redacted | | | | | | | |
| 4869953 | QRF WISE LLC | 6807 PARK HEIGHTS AVE STE 100 | | | | BALTIMORE | MD | 21215 | |
| 4898882 | QSI INSTALLATIONS | LAYTH LAFTA | 4700 BROADMOOR DR | | | LEAGUE CITY | TX | 77573 | |
| 4867487 | QT DOG LLC | 4419 MINT WAY | | | | DALLAS | TX | 75236 | |
| 4623835 | QU, BO | Redacted | | | | | | | |
| 4801995 | QUAALE ENTERPRISES, INC | DBA PROFESSIONAL REBUILDING OUTLET | 7919 IDAHO CIRCLE N | | | BROOKLYN PARK | MN | 55445 | |
| 4575129 | QUABIUS, SCOTT | Redacted | | | | | | | |
| 4685026 | QUACH, ASHLEY | Redacted | | | | | | | |
| 4167176 | QUACH, DAVID | Redacted | | | | | | | |
| 4230995 | QUACH, DON | Redacted | | | | | | | |
| 4297100 | QUACH, JOHN H | Redacted | | | | | | | |
| 4195397 | QUACH, JOHNNY N | Redacted | | | | | | | |
| 4565636 | QUACH, JOSHUA B | Redacted | | | | | | | |
| 4192709 | QUACH, SHEILA N | Redacted | | | | | | | |
| 4793493 | Quach, Vinh | Redacted | | | | | | | |
| 4360721 | QUACK, PEARL L | Redacted | | | | | | | |
| 4232338 | QUACKENBOS, DEBRA F | Redacted | | | | | | | |
| 4439321 | QUACKENBUSH, BONNIE | Redacted | | | | | | | |
| 4721413 | QUACKENBUSH, BRIAN | Redacted | | | | | | | |
| 4438106 | QUACKENBUSH, CHRISTINE | Redacted | | | | | | | |
| 4769870 | QUACKENBUSH, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613823 | QUACKENBUSH, JAMES | Redacted | | | | | | | |
| 4667849 | QUACKENBUSH, JARED | Redacted | | | | | | | |
| 4735858 | QUACKENBUSH, SANDRA | Redacted | | | | | | | |
| 4639009 | QUACKENBUSH, THOMAS | Redacted | | | | | | | |
| 4699539 | QUACKENBUSH, TREW | Redacted | | | | | | | |
| 4724244 | QUACKENBUSH, WILLIAM | Redacted | | | | | | | |
| 4889476 | QUAD ANALYTIX INC | WISE COMMERCE INC | 1730 S EL CAMINO REAL STE 500 | | | SAN MATEO | CA | 94402 | |
| 5798314 | Quad Analytix, Inc. | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5793156 | QUAD ANALYTIX, INC. | 1730 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94402 | |
| 5798315 | Quad Analytix, Inc. | 1730 S. El Camino Real_x000D_ | | | | San Mateo | CA | 94402 | |
| 5798316 | Quad Analytix, Inc. (Now Wiser Solutions Inc) | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 4878363 | QUAD CITY TIMES | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5798317 | QUAD GRAPHICS INC-55302756 | N63 W23075 HWY 74 | | | | SUSSEX | WI | 53089 | |
| 5790807 | QUAD GRAPHICS INC-55302756 | TIMOTHY OHNMACHT | N63 W23075 HWY 74 | | | SUSSEX | WI | 53089 | |
| 4885468 | QUAD GRAPHICS PRINTING CORP | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 4367482 | QUADE, COLTON | Redacted | | | | | | | |
| 4340024 | QUADE, MARC A | Redacted | | | | | | | |
| 4258666 | QUADE, RYAN G | Redacted | | | | | | | |
| 4342850 | QUADE, SUSAN L | Redacted | | | | | | | |
| 4620195 | QUADE, THOMAS | Redacted | | | | | | | |
| 4518226 | QUADE, ZACHARY D | Redacted | | | | | | | |
| 4471957 | QUADER, MOHAMMED | Redacted | | | | | | | |
| 4299125 | QUADERER, KRISTIE S | Redacted | | | | | | | |
| 4358933 | QUADOR, JOSHUA | Redacted | | | | | | | |
| 4848343 | QUADRATI INC | 3094 ANQUILLA AVE | | | | Clermont | FL | 34711 | |
| 4223119 | QUADRATO, ANTHONY M | Redacted | | | | | | | |
| 4223781 | QUADRATO, DINA B | Redacted | | | | | | | |
| 4532356 | QUADRI, LUBNA | Redacted | | | | | | | |
| 4300747 | QUADRI, MADIHAH | Redacted | | | | | | | |
| 4554650 | QUADRI, SYED | Redacted | | | | | | | |
| 4400329 | QUADRI, SYED D | Redacted | | | | | | | |
| 4744253 | QUADRINO, GERARD | Redacted | | | | | | | |
| 4802360 | QUADRO CORPORATION | DBA QUADRO FRAMES | 38 HARLOW STREET | | | WORCESTER | MA | 01605 | |
| 4719185 | QUADRO, GRACE C | Redacted | | | | | | | |
| 4334493 | QUADRY, BASIRAT | Redacted | | | | | | | |
| 4660957 | QUAGLIA, LOUIS | Redacted | | | | | | | |
| 5744249 | QUAGLIAROLI WAYNE | 206 SPRING ST | | | | ENFIELD | CT | 06082 | |
| 4431071 | QUAGLIATO, NICHOLAS | Redacted | | | | | | | |
| 4211296 | QUAID, CHRISTOPHER V | Redacted | | | | | | | |
| 4675546 | QUAID, JAMES | Redacted | | | | | | | |
| 4866959 | QUAIL MOUNTAIN INC | 4033 MILLER ROAD | | | | KLAMATH FALLS | OR | 97603 | |
| 4829494 | QUAIL PLUMBING INC | Redacted | | | | | | | |
| 4276767 | QUAIL, BRIANNA M | Redacted | | | | | | | |
| 4438185 | QUAIL, CHELSEA N | Redacted | | | | | | | |
| 4587381 | QUAIL, MAY | Redacted | | | | | | | |
| 4656488 | QUAIL, SHONETESHA | Redacted | | | | | | | |
| 4678881 | QUAIL, TAMMI | Redacted | | | | | | | |
| 4485240 | QUAILE, SUSAN | Redacted | | | | | | | |
| 4193935 | QUAILEY, IANNA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421238 | QUAINOO, EPHRAIM | Redacted | | | | | | | |
| 4340721 | QUAINOO, REX K | Redacted | | | | | | | |
| 4359679 | QUAINTON, PORCHA | Redacted | | | | | | | |
| 4189520 | QUAIR, ALICE | Redacted | | | | | | | |
| 4761356 | QUAIR, CAROLINE | Redacted | | | | | | | |
| 4211490 | QUAIR, LEROY | Redacted | | | | | | | |
| 4795083 | QUAISAR ENTERPRISES LLC | DBA HEALTHPRODUCTSFORYOU | 82 NORTH STREET | | | DANBURY | CT | 06810 | |
| 4708675 | QUAISON SACKEY, KWEKU | Redacted | | | | | | | |
| 4400461 | QUAKENBUSH, WILLIAM | Redacted | | | | | | | |
| 4803159 | QUAKER ASSOCIATES LLC | DBA QUAKER BRIDGE MALL | P O BOX 829443 | | | PHILADELPHIA | PA | 19182-9443 | |
| 4868782 | QUAKER BOY INC | 5455 WEBSTER ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 5851707 | Quaker Bridge Mall, LLC | Lincoln Plaza Center, L.P. | PO Box 829424 | | | Philadelphia | PA | 19182 | |
| 5798318 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 5842373 | QUAKER SALES & DISTRIBUTION, INC. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 4780375 | Quakertown Comm School Tax Collector | 600 Park Avenue | | | | Quakertown | PA | 18951 | |
| 4780376 | Quakertown Comm School Tax Collector | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 5484483 | QUAKERTOWN COMMUNITY SCHOOL | 600 PARK AVENUE | | | | QUAKERTOWN | PA | 18951 | |
| 4868761 | QUALCORR ENGINEERING CORPORATION | 543 S GILBERT RD | | | | CASTLE ROCK | CO | 80104 | |
| 4805640 | QUALCRAFT INDUSTRIES | 60 MAPLE STREET | | | | MANSFIELD | MA | 02048 | |
| 4575107 | QUALE, ANNETTE | Redacted | | | | | | | |
| 4471979 | QUALES, DEBORAH | Redacted | | | | | | | |
| 4743308 | QUALEY, MARY KAYE | Redacted | | | | | | | |
| 4795991 | QUALGEAR LLC | DBA EHOTCAF | 610 E MAIN ST SUITE 416 | | | ALLEN | TX | 75002 | |
| 4629387 | QUALHEIM, PAMELA | Redacted | | | | | | | |
| 4878518 | QUALIA | LOCAL RESPONSE INC | PO BOX 360637 | | | PITTSBURGH | PA | 15251 | |
| 4852456 | QUALIA | PO BOX 671604 | | | | DALLAS | TX | 75267 | |
| 4799907 | QUALIMAX MARKETING INC | DBA UNIGADGETS | 10501 VALLEY BLVD STE 1850 | | | EL MONTE | CA | 91731 | |
| 4794746 | QUALIMAX MARKETING INC | DBA UNIGADGETS | PO BOX 1423 | | | ONTARIO | CA | 91761 | |
| 4806081 | QUALIS AUTOMOTIVE LLC | 3150 LIVERNOIS ROAD STE 103 | | | | TROY | MI | 48083 | |
| 4882226 | QUALIS INC | P O BOX 5167 | | | | DES MOINES | IA | 50306 | |
| 5798319 | QUALITY 122 LLC | 2520 Andersonville Hwy | | | | Clinton | TN | 37716 | |
| 5793157 | QUALITY 122 LLC | 2520 ANDERSONVILLE HWY | | | | CLINTON | TN | 37716 | |
| 4798594 | QUALITY ADVENTURE INC | 700 S HATHAWAY ST | | | | BANNING | CA | 92220 | |
| 4870600 | QUALITY APPLIANCE INSTALLERS INC | 76 E LIDO PROMENADE | | | | LINDENHURST | NY | 11757 | |
| 4863543 | QUALITY APPLIANCE SERVICE LLC | 2258 S CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4864644 | QUALITY AUTOMOTIVE | 2725 1E OLD WRIGHTSBORO RD | | | | WILMINGTON | NC | 28405 | |
| 4860085 | QUALITY BRANDS OF OMAHA | 13255 CENTECH RD | | | | OMAHA | NE | 68138 | |
| 4805808 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | 98632 | |
| 4858353 | QUALITY CALIBRATION SERVICE INC | 10205 WEST GREENFIELD AVENUE | | | | WEST ALIS | WI | 53214 | |
| 4889419 | QUALITY CARE PRESSURE CLEANING | WILLIAM J GURLRY | 210 SPRINGSIDE CIRCLE | | | ANDERSON | SC | 29625 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | RAFAEL E. CORREA, PRESIDENT | E-52 MARGINAL STREET - EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 4821321 | QUALITY CONSERVATION SERV.,INC | Redacted | | | | | | | |
| 4829495 | QUALITY CONSTRUCTION | Redacted | | | | | | | |
| 4898368 | QUALITY COOLING CORP. | JOE PIGNATELLI | 79 OLD NEW BRIDGE ROAD | | | NEW MILFORD | NJ | 07646 | |
| 4865218 | QUALITY CRAFT HOME DECOR INC | 301 17750 65A AVENUE | | | | SURREY | BC | V3S 5N4 | CANADA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799643 | QUALITY CRAFT INDUSTRIES INC | DEPT LA 22792 | | | | PASADENA | CA | 91185 | |
| 4821322 | QUALITY CRAFTSMAN CONSTRUCTION | Redacted | | | | | | | |
| 4885890 | QUALITY CUT LAWN & TREE SERVICE | REGGIE SIEGEL | 240 E 54TH ST | | | MITCHELL | SD | 57301 | |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 4885733 | QUALITY CUT LAWN CARE LLC | QUALITY CUT LAWNCARE | P O BOX 1727 | | | RICHMOND | IN | 47375 | |
| 4798017 | QUALITY DEALS | DBA QUALITY DAILY DEALS | 7365 MAIN ST #288 | | | STRATFORD | CT | 06614 | |
| 4841742 | QUALITY DESIGN EXPORTS | Redacted | | | | | | | |
| 5798320 | QUALITY DEVELOPMENT AND CONSTRUCTION | 17701 COWEN AVE | STE 200 | | | IRVINE | CA | 92614 | |
| 5793158 | QUALITY DEVELOPMENT AND CONSTRUCTION | MIKEWOODHART, PRES QD | 17701 COWEN AVE | STE 200 | | IRVINE | CA | 92614 | |
| 4886733 | QUALITY DOORS AND FLOORS INC | SEARS GARAGE SOLUTIONS | 600 BIG VALLEY CT | | | HUNTERTOWN | IN | 46748 | |
| 4861049 | QUALITY ELECTRONICS SERVICE | 1515 REDWOOD AVE #1 | | | | GRANTS PASS | OR | 97527 | |
| 5798321 | QUALITY GARDEN & EQUIPMENT SALES | 753 North Colony Road | | | | Meridien | CT | 06450 | |
| 5790809 | QUALITY GARDEN & EQUIPMENT SALES | 753 NORTH COLONY ROAD | | | | MERIDIEN | CT | 06450 | |
| 4889171 | QUALITY GARDEN & EQUIPMENT SALES | VUMBACOS QUALITY LAWN CARE INC | 753 NORTH COLONY ROAD | | | MERIDEN | CT | 06450 | |
| 4863457 | QUALITY GROWERS LLC SBT | 2233 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |
| 4898621 | QUALITY HANDYMAN | HERMES RODRIGUEZ | 22547 WELBORNE MANOR SQ | | | ASHBURN | VA | 20148 | |
| 4899208 | QUALITY HEATING & AIR | SAMUEL POWELL | 8637 FELDMAN RD | | | JACKSONVILLE | FL | 32244 | |
| 4848625 | QUALITY HEATING & AIR CONDITIONING | 333 CITY BLVD W STE 1700 | | | | ORANGE | CA | 92868 | |
| 4898544 | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT PARK | 9960 SILVERDALE WAY SUITE 14 | | | SILVERDALE | WA | 98383 | |
| 4852394 | QUALITY HOME CONSTRUCTION LLC | 18433 MAYAPPLE CT | | | | GAITHERSBURG | MD | 20879-5340 | |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 18433 MAYAPPLE CT | | | GAITHERSBURG | MD | 20879-5340 | |
| 4877548 | QUALITY HOME REPAIR | JESSIE C BELFLOWER JR | 120 S SHADY LANE | | | DOTHAN | AL | 36305 | |
| 4898709 | QUALITY HOME SOLUTIONS LLC | ANTHONY PASSANITI | 7 RUBY ST | | | NORWALK | CT | 06850 | |
| 4852516 | QUALITY HOME SOLUTIONS OF ST LOUIS | 3405 HOLLENBERG DR | | | | Bridgeton | MO | 63044 | |
| 4132665 | Quality House Int | c/o Holden Worldwide Corp. | 12F-5, No. 319, Sec. 4 | Chung Hsiao E. Rd. | Da'an Disty Taipei | Taipei | | 10696 | Taiwan |
| 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, No. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | DA'AN DIST., TAIPEI | | 10696 | TAIWAN |
| 4875487 | QUALITY HOUSE INT | DUNE CASTLE FLAT #A-1 ROAD #5 | HOUSE # 17/C, NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4848983 | QUALITY HVAC SYSTEMS LLC | 205 MICHIGAN AVE | | | | Paterson | NJ | 07503 | |
| 4885684 | QUALITY IN PROPANE LLC | PROPANE NINJA | 4901 WEST KNOLLWOOD STREET | | | TAMPA | FL | 33634 | |
| 4865137 | QUALITY INDUSTRIES LLC | 300 FISHER DR | | | | HARTWELL | GA | 30643 | |
| 4795958 | QUALITY INNOVATIVE PRODUCTS LLC | DBA SUPER SPINNER | 787 WYE RD | | | AKRON | OH | 44333 | |
| 4848180 | QUALITY INSTALLATIONS | 7718 QUAIL ST | | | | Arvada | CO | 80005 | |
| 4876447 | QUALITY INSTALLATIONS & MAINT INC | GERALD ALAN PARUCH | 1785 CEDRUS LANE | | | PENSACOLA | FL | 32514 | |
| 4804178 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |
| 5798323 | QUALITY KING FRAGRANCE INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 4865883 | QUALITY LAWN CARE INC | 3300 W LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| 4882479 | Quality Lawn Landscape & Fence Inc | John R. Reyman | President | 1565 S. Hufford Rd. | | Casstown | OH | 45312 | |
| 4795936 | QUALITY LIFE ESSENTIALS | 485 BEDFORD AVE | | | | BROOKLYN | NY | 11211 | |
| 4874954 | QUALITY MAINTENANCE SERVICE | DENNIS H BRIGHAM | 2681 W COUNTY RD 42 | | | BERTHOUD | CO | 80513 | |
| 4877334 | QUALITY MECHANICAL CO | JAMES R HARPER | 413 S DIETERLE DR | | | OWENSBORO | KY | 42303-6245 | |
| 4898704 | QUALITY MECHANICAL PROFESSIONALS INC | VADIM BYKOV | 1536 FAYETTE ST | | | EL CAJON | CA | 92020 | |
| 4859916 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 4880855 | QUALITY MECHANICAL SOLUTIONS INC | P O BOX 191 | | | | MARIANNA | FL | 32447 | |
| 4794043 | Quality Mill Supply | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794044 | Quality Mill Supply | Redacted | | | | | | | |
| 4794045 | Quality Mill Supply | Redacted | | | | | | | |
| 4891002 | Quality Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4841743 | QUALITY ONE | Redacted | | | | | | | |
| 4888704 | QUALITY PAINTING & RESTORATION INC | TOD M ROOSE | PO BOX 46695 | | | SEATTLE | WA | 98146 | |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| 5830077 | Quality Photo | 132 Melrose St. | | | | Brooklyn | NY | 11206 | |
| 4879077 | QUALITY PLUMBING LLC | MICHAEL FARRELL | 4402 TUXEDO AVE | | | PARMA | OH | 44134 | |
| 4803739 | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | 28037 | |
| 4858288 | QUALITY PLUS PLUMBING & HTG INC | 1012 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 4801426 | QUALITY PRODUCTS INC | 2652 3RD AVE S | | | | CLEARWATER | FL | 33759 | |
| 4799536 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE  NUM 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4863537 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE NO 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4845330 | QUALITY REFRIGERATION CONCEPTS | 219 CASSELL ST | | | | Winston-Salem | NC | 27127 | |
| 4852568 | QUALITY REMODELERS | 209 W JAMES ST APT 7 | | | | Kent | WA | 98032 | |
| 5790810 | QUALITY RENTAL CENTERS INC | 390 WOLCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5798324 | QUALITY RENTAL CENTERS INC | 390 Wolcott Street | | | | Pawtucket | RI | 02860 | |
| 4796598 | QUALITY RETAILERS INC | DBA QUALITY_RETAILERS | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| 4870782 | QUALITY ROOFING SERVICES INC | 1445 BROOKVILLE WAY | STE L | | | INDIANAPOLIS | IN | 46239-1197 | |
| 4870759 | QUALITY SALVAGE INDUSTRIES LLC | 7898 TURNPIKE ROAD | | | | ARCHDALE | NC | 27263 | |
| 4868724 | QUALITY SEAL INC | 540 GREEN HAVEN ROAD | | | | ANOKA | MN | 55303 | |
| 4851334 | QUALITY SEAMLESS GUTTERS INC | 4200 N 13TH ST | | | | Terre Haute | IN | 47805 | |
| 4821323 | QUALITY SOLUTIONS, INC. | Redacted | | | | | | | |
| 4858415 | QUALITY SPRINKLER CO INC | 10301 OLD CONCORD ROAD | | | | CHARLOTTE | NC | 28213 | |
| 4803467 | QUALITY STAYS LLC | DBA QUALITY STAYS | 52 TENNYSON PL | | | PASSAIC | NJ | 07055 | |
| 4879876 | QUALITY STRIPING & SEALING COMPANY | ODIS T GATEWOOD | 5571 DAYTON BOULEVARD | | | CHATTANOOGA | TN | 37415 | |
| 4899104 | QUALITY TIME CONSTRUCTION | ERIC SPEAR | PO BOX 7716 | | | KALISPELL | MT | 59904 | |
| 4795854 | QUALITY TOOLS FOR LESS LLC | DBA QUALITY TOOLS FOR LESS | 16770 FIREBRICK DR | | | PARKER | CO | 80134 | |
| 5790811 | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL ST. | | | | BLOOMINTON | IL | 61704 | |
| 4849710 | QUALITY UPGRADE & RENOVATIONS LLC | 21615 CANYON LINKS CT | | | | Katy | TX | 77450 | |
| 4805517 | QUALITY WAY OPERATOR LLC | C/O ONYX MANAGEMENT GROUP LLC | 900 US ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 4847488 | QUALITY WITHOUT QUESTION LLC | 3072 GOLDEN POND BLVD | | | | Orange Park | FL | 32073 | |
| 4307717 | QUALKINBUSH, GRACE E | Redacted | | | | | | | |
| 4315020 | QUALL, COLTON | Redacted | | | | | | | |
| 4660000 | QUALLO, DALTON J | Redacted | | | | | | | |
| 4432081 | QUALLO, KELLIAN | Redacted | | | | | | | |
| 4249805 | QUALLS, AMANDA | Redacted | | | | | | | |
| 4327588 | QUALLS, ANDRE D | Redacted | | | | | | | |
| 4517726 | QUALLS, BRENDA | Redacted | | | | | | | |
| 4308798 | QUALLS, CAROLE J | Redacted | | | | | | | |
| 4726727 | QUALLS, CONNIE | Redacted | | | | | | | |
| 4599079 | QUALLS, DAVID | Redacted | | | | | | | |
| 4685289 | QUALLS, DONNA K | Redacted | | | | | | | |
| 4311475 | QUALLS, DOUGLAS | Redacted | | | | | | | |
| 4281854 | QUALLS, FRANK | Redacted | | | | | | | |
| 4479779 | QUALLS, GWENDOLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396044 | QUALLS, JESSICAANNE | Redacted | | | | | | | |
| 4211776 | QUALLS, JON | Redacted | | | | | | | |
| 4763940 | QUALLS, JOSHUA | Redacted | | | | | | | |
| 4508946 | QUALLS, LATANYA N | Redacted | | | | | | | |
| 4373146 | QUALLS, MARSHAY | Redacted | | | | | | | |
| 4666699 | QUALLS, MERRICK | Redacted | | | | | | | |
| 4186176 | QUALLS, MICHAEL | Redacted | | | | | | | |
| 4165391 | QUALLS, MICHAEL O | Redacted | | | | | | | |
| 4624746 | QUALLS, OCELEE | Redacted | | | | | | | |
| 4510190 | QUALLS, ROBBI | Redacted | | | | | | | |
| 4172716 | QUALLS, SHANICE | Redacted | | | | | | | |
| 4145399 | QUALLS, TAMYI L | Redacted | | | | | | | |
| 4145217 | QUALLS, TASHA | Redacted | | | | | | | |
| 4254072 | QUALLS, WANDA | Redacted | | | | | | | |
| 4277563 | QUALMAN, KIMBERLY | Redacted | | | | | | | |
| 4884455 | QUALSERV CORP | PO BOX 1784 | | | | FORT SMITH | AR | 72902 | |
| 4788890 | Qualseth, Florence | Redacted | | | | | | | |
| 4788891 | Qualseth, Florence | Redacted | | | | | | | |
| 5744282 | QUALTIERE PATRICK | 2135 PEBBLEWOOD CT | | | | SANTA ROSA | CA | 95403 | |
| 4863528 | QUALTRICS LLC | 2250 N UNIVERSITY PKWY 48 | | | | PROVO | UT | 84604 | |
| 4133647 | Qualys, Inc | PO Box 205858 | | | | Dallas | TX | 75320-5858 | |
| 5798326 | Qualys, Inc. | 1600 Bridge Parkway | | | | Redwood Shores | CA | 94065 | |
| 5790812 | QUALYS, INC. | DON MCCAWLEY | 919 E Hillsdale Blvd, 4th Floor | | | Foster City | CA | 94404 | |
| 4468765 | QUAM, JACQUELINE L | Redacted | | | | | | | |
| 4575961 | QUAM, JOANN | Redacted | | | | | | | |
| 4232675 | QUAMINA, PAVIA C | Redacted | | | | | | | |
| 4762659 | QUAMME, RICHARD | Redacted | | | | | | | |
| 4583082 | QUAMMIE, JUAN | Redacted | | | | | | | |
| 4435637 | QUAMRUL, ZARIF M | Redacted | | | | | | | |
| 4694460 | QUAN, ALICE | Redacted | | | | | | | |
| 4270575 | QUAN, BRIAN | Redacted | | | | | | | |
| 4746320 | QUAN, CO | Redacted | | | | | | | |
| 4161389 | QUAN, DAVID | Redacted | | | | | | | |
| 4821324 | QUAN, GINI | Redacted | | | | | | | |
| 4680259 | QUAN, JAMES | Redacted | | | | | | | |
| 4532860 | QUAN, KEVIN | Redacted | | | | | | | |
| 4609288 | QUAN, ROSELYN | Redacted | | | | | | | |
| 4451485 | QUAN, TAI | Redacted | | | | | | | |
| 4612557 | QUAN, THANH | Redacted | | | | | | | |
| 4630173 | QUAN, THUAN | Redacted | | | | | | | |
| 4674017 | QUAN, TJ | Redacted | | | | | | | |
| 4184132 | QUAN, WILBUR | Redacted | | | | | | | |
| 4871370 | QUANDARY CONSTRUCTION INC | 8786 INDUSTRIAL LANE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4411580 | QUANDELACY, RENIKA | Redacted | | | | | | | |
| 4856256 | QUANDER, ASTRID N | Redacted | | | | | | | |
| 4341209 | QUANDER, CECELIA | Redacted | | | | | | | |
| 4564181 | QUANDT JONES, FRANCES B | Redacted | | | | | | | |
| 4677322 | QUANDT, BRENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273906 | QUANG, JOHNATHON | Redacted | | | | | | | |
| 4155460 | QUANG, VICTORIA | Redacted | | | | | | | |
| 4800394 | QUANGMINH D NGUYEN | DBA AZESTORE | 201 GREENFIELD TRAIL | | | OSHKOSH | WI | 54902 | |
| 4248652 | QUAN-MARTINEZ, LETICIA | Redacted | | | | | | | |
| 4239686 | QUANN, CARL | Redacted | | | | | | | |
| 4764131 | QUANN, JOHN A | Redacted | | | | | | | |
| 5744314 | QUANNAH SOUTHARD | 23091 PORTER RD | | | | ELKMONT | AL | 35620 | |
| 4458671 | QUANSAH, CHARLES | Redacted | | | | | | | |
| 4598197 | QUANSAH, EFUA | Redacted | | | | | | | |
| 4554578 | QUANSAH, JOSEPH | Redacted | | | | | | | |
| 4220223 | QUANSTROM, DENISE L | Redacted | | | | | | | |
| 4217830 | QUANSTROM, STEPHEN R | Redacted | | | | | | | |
| 4786222 | Quant, Brenda | Redacted | | | | | | | |
| 4849166 | QUANTCAST CORPORATION | 795 FOLSOM ST FL 5 | | | | San Francisco | CA | 94107 | |
| 4880968 | QUANTCAST CORPORATION | P O BOX 204215 | | | | DALLAS | TX | 75320 | |
| 4846628 | QUANTERIA PEARSON | 131 BROAD RIVER DR | | | | Summerville | SC | 29485 | |
| 4883568 | QUANTRONIX | P O BOX 929 | | | | FARMINGTON | UT | 84025 | |
| 4796947 | QUANTUM BIOPHYSICS INC | DBA QUANTUM BIOPHYSICS TM | 904 W WATERS AVE STE D | | | TAMPA | FL | 33604 | |
| 4882818 | QUANTUM BUILDERS INC | P O BOX 703137 | | | | DALLAS | TX | 75370 | |
| 4881008 | QUANTUM ELECTRIC INC | P O BOX 2100 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4804822 | QUANTUM GROUP INC | DBA QUANTUM GROUP INC | 6827 NANCY RIDGE DRIVE | | | SAN DIEGO | CA | 92121 | |
| 4841744 | QUANTUM HOMES BUILDERS | Redacted | | | | | | | |
| 4881609 | QUANTUM LIFT INC | P O BOX 334 | | | | BRIGHTON | MI | 48116 | |
| 4133615 | Quantum Mechanical LLC | 11182 Victoria Ln. | | | | Huntley | IL | 60142 | |
| 5790813 | QUANTUM MECHANICAL LLC | JAMES LYNCH, OPS DIR. | 11182 VICTORIA LN | | | HUNTLEY | IL | 60142 | |
| 4886588 | QUANTUM MECHANICAL LLC | SCOTT ALLO | 11182 VICTORIA LANE | | | HUNTLEY | IL | 60142 | |
| 4795914 | QUANTUM VECTOR CORP | DBA WATCHFACTORY.COM | 194 HACKENSACK STREET | | | WOOD RIDGE | NJ | 07075 | |
| 4868717 | QUANTZ SMALL ENGINE SHOPPE INC | 54 STONE HILL RD | | | | OSWEGO | IL | 60543 | |
| 4807242 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | FUJIAN | | CHINA |
| 4671298 | QUARANTA, ALBERT | Redacted | | | | | | | |
| 4401911 | QUARANTA, ROBERT F | Redacted | | | | | | | |
| 4664159 | QUARANTA, SALLY | Redacted | | | | | | | |
| 4724791 | QUARANTA, SUSAN M | Redacted | | | | | | | |
| 4678874 | QUARANTIELLO, RICHARD | Redacted | | | | | | | |
| 4432871 | QUARANTILLO, SHANE | Redacted | | | | | | | |
| 4754477 | QUARANTO, JOSEPH V | Redacted | | | | | | | |
| 4642145 | QUARANTO, SHARON | Redacted | | | | | | | |
| 4598749 | QUARATO, BONITA ANN | Redacted | | | | | | | |
| 4395568 | QUARCOO, DERRICK | Redacted | | | | | | | |
| 4336928 | QUARCOOPOME, CHRISTIANA | Redacted | | | | | | | |
| 4774912 | QUARELLS, SELINA | Redacted | | | | | | | |
| 4621407 | QUARG, PATRICE | Redacted | | | | | | | |
| 4867098 | QUARLES & BRADY | 411 EAST WISCONSIN AVE STE2040 | | | | MILWAUKEE | WI | 53202 | |
| 4522517 | QUARLES, AMBER M | Redacted | | | | | | | |
| 4510691 | QUARLES, BRIANNA | Redacted | | | | | | | |
| 4611792 | QUARLES, CONNIE | Redacted | | | | | | | |
| 4307702 | QUARLES, DARIANE M | Redacted | | | | | | | |
| 4765333 | QUARLES, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156969 | QUARLES, DEBORAH A | Redacted | | | | | | | |
| 4616666 | QUARLES, DONNA | Redacted | | | | | | | |
| 4671542 | QUARLES, ELIZABETH | Redacted | | | | | | | |
| 4673177 | QUARLES, EMMA | Redacted | | | | | | | |
| 4721621 | QUARLES, FELICIA | Redacted | | | | | | | |
| 4486723 | QUARLES, GREGORY | Redacted | | | | | | | |
| 4257521 | QUARLES, HEATHER M | Redacted | | | | | | | |
| 4741001 | QUARLES, JAMES | Redacted | | | | | | | |
| 4313126 | QUARLES, JEFFREY L | Redacted | | | | | | | |
| 4694380 | QUARLES, JERRY | Redacted | | | | | | | |
| 4162653 | QUARLES, JOEY | Redacted | | | | | | | |
| 4697734 | QUARLES, JOHN | Redacted | | | | | | | |
| 4654858 | QUARLES, JOHNNY | Redacted | | | | | | | |
| 4145380 | QUARLES, JOVAN | Redacted | | | | | | | |
| 4554084 | QUARLES, KADIYYAH | Redacted | | | | | | | |
| 4703085 | QUARLES, LEE | Redacted | | | | | | | |
| 4515041 | QUARLES, LORETTA | Redacted | | | | | | | |
| 4556230 | QUARLES, MICHAEL W | Redacted | | | | | | | |
| 4415029 | QUARLES, MIRACLE | Redacted | | | | | | | |
| 4337934 | QUARLES, MISCHELE R | Redacted | | | | | | | |
| 4672902 | QUARLES, MYTOUCHA | Redacted | | | | | | | |
| 4556706 | QUARLES, PORSHA | Redacted | | | | | | | |
| 4192291 | QUARLES, RICHARD | Redacted | | | | | | | |
| 4688556 | QUARLES, ROBERT | Redacted | | | | | | | |
| 4747471 | QUARLES, SAMANTHA | Redacted | | | | | | | |
| 4225220 | QUARLES, SHEILA | Redacted | | | | | | | |
| 4760076 | QUARLES, SHELIA | Redacted | | | | | | | |
| 4645444 | QUARLES, SHIRLEY | Redacted | | | | | | | |
| 4267009 | QUARLES, TERIN S | Redacted | | | | | | | |
| 4730949 | QUARLES, VERONICA | Redacted | | | | | | | |
| 4438798 | QUARLESS, EMERY | Redacted | | | | | | | |
| 4576678 | QUARLESS, SHAREN | Redacted | | | | | | | |
| 4624611 | QUARLESS, SHERIDAN | Redacted | | | | | | | |
| 4287610 | QUARNSTROM, JAKOB R | Redacted | | | | | | | |
| 4286871 | QUARNSTROM, JEFFREY S | Redacted | | | | | | | |
| 4410388 | QUARRELL, KATARINA R | Redacted | | | | | | | |
| 4470759 | QUARRICK, NATHAN M | Redacted | | | | | | | |
| 4178338 | QUARRIE, CHARLOTTE | Redacted | | | | | | | |
| 4757403 | QUARRIE, SHEREE/DEVON | Redacted | | | | | | | |
| 4649288 | QUARRY, STEPHANIE | Redacted | | | | | | | |
| 4774686 | QUARSHIE, EMMANUEL | Redacted | | | | | | | |
| 4437345 | QUARSHIE, EMMANUEL | Redacted | | | | | | | |
| 4383836 | QUARSHIE, IRIS | Redacted | | | | | | | |
| 4322451 | QUARTARARO, CAROL A | Redacted | | | | | | | |
| 4543827 | QUARTARARO, GREG A | Redacted | | | | | | | |
| 4472773 | QUARTARARO, STEFFI | Redacted | | | | | | | |
| 4821325 | QUARTAROLI, TRACEY | Redacted | | | | | | | |
| 4869737 | QUARTER INDUSTRIES LTD | 645 WEST END AVE | | | | NEW YORK | NY | 10025 | |
| 4863414 | QUARTER20 INC | 222 W HUBBARD ST SUITE 200 | | | | CHICAGO | IL | 60654 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11617 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899550 | QUARTERMAN, BERNICE | Redacted | | | | | | | |
| 4338745 | QUARTERMAN, GEORGE J | Redacted | | | | | | | |
| 4364602 | QUARTERMAN, MALIKA | Redacted | | | | | | | |
| 4266778 | QUARTERMAN, TASHA | Redacted | | | | | | | |
| 4720586 | QUARTERMUS, BURTON | Redacted | | | | | | | |
| 4222464 | QUARTEY, COMFORT | Redacted | | | | | | | |
| 4333225 | QUARTEY, NIIKWARTEI E | Redacted | | | | | | | |
| 4424018 | QUARTIERI, SAMUEL R | Redacted | | | | | | | |
| 4736375 | QUARTLEBAUM, ROBIN | Redacted | | | | | | | |
| 4487308 | QUARTMAN, ALYSIA | Redacted | | | | | | | |
| 4802680 | QUARTON USA INC | DBA QUARTON USA | 3230 FALLOW FIELD DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4299183 | QUASCHNICK, DAN | Redacted | | | | | | | |
| 4536683 | QUASCHNICK, JOSEPH A | Redacted | | | | | | | |
| 4735486 | QUASH, ANITA | Redacted | | | | | | | |
| 4425883 | QUASHIE, AMANDA | Redacted | | | | | | | |
| 4595473 | QUASHIE, ERMA | Redacted | | | | | | | |
| 4689879 | QUASHIE, JENNER | Redacted | | | | | | | |
| 4432063 | QUASHIE, KIARA | Redacted | | | | | | | |
| 4265919 | QUASHIE, ROSELYN J | Redacted | | | | | | | |
| 4764242 | QUASHIE, SANDRA | Redacted | | | | | | | |
| 4417957 | QUASHIE, SHELLY | Redacted | | | | | | | |
| 4821326 | QUASHNICK, TERRY & JEANETTE | Redacted | | | | | | | |
| 4538848 | QUAST, APRIL | Redacted | | | | | | | |
| 4280234 | QUAST, BRIAN | Redacted | | | | | | | |
| 4248895 | QUAST, DEI | Redacted | | | | | | | |
| 4281772 | QUAST, GAIL A | Redacted | | | | | | | |
| 4372334 | QUAST, GRACE E | Redacted | | | | | | | |
| 4650231 | QUAST, JEFF L | Redacted | | | | | | | |
| 4352002 | QUAST, MARGARET | Redacted | | | | | | | |
| 4365713 | QUAST, SARA | Redacted | | | | | | | |
| 4279254 | QUATHAMER, MARIBETH | Redacted | | | | | | | |
| 4672873 | QUATINETZ, PAUL | Redacted | | | | | | | |
| 4447095 | QUATMAN, TONY | Redacted | | | | | | | |
| 4244060 | QUATMAN, WILLIAM | Redacted | | | | | | | |
| 4841745 | QUATRANO, RICHARD | Redacted | | | | | | | |
| 4845729 | QUATRO BUILDERS LLC | 2004 MCKEE ST | | | | Houston | TX | 77009 | |
| 4513381 | QUATRO, MARY | Redacted | | | | | | | |
| 4508869 | QUATTLEBAUM, AMBER T | Redacted | | | | | | | |
| 4227174 | QUATTLEBAUM, CIARA | Redacted | | | | | | | |
| 4425821 | QUATTLEBAUM, ISAAC | Redacted | | | | | | | |
| 4520275 | QUATTLEBAUM, WENDELL | Redacted | | | | | | | |
| 4227300 | QUATTRO, DONNA | Redacted | | | | | | | |
| 4478712 | QUATTRO, JEREMIAH J | Redacted | | | | | | | |
| 4481144 | QUATTRO, NOAH J | Redacted | | | | | | | |
| 4279141 | QUATTROCHI, CLARISSA | Redacted | | | | | | | |
| 4291218 | QUATTROCHI, JOSEPH | Redacted | | | | | | | |
| 4342724 | QUATTROCIOCCHI, JOHN | Redacted | | | | | | | |
| 4845233 | QUATTRO-HOME LLC | 7035 DOLPHIN ST | | | | Gastonia | NC | 28056 | |
| 4257322 | QUATTROMANI, ALESHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653163 | QUATTRONE, CAMILLE M | Redacted | | | | | | | |
| 4639264 | QUATTRONE, ED M | Redacted | | | | | | | |
| 4476662 | QUATTRONE, JOSHUA | Redacted | | | | | | | |
| 5484484 | QUAY COUNTY | PO BOX 1226 | | | | TUCUMCARI | NM | 88401 | |
| 4780316 | Quay County Treasurer | PO Box 1226 | | | | Tucumcari | NM | 88401 | |
| 4294466 | QUAYAT, RICARDO O | Redacted | | | | | | | |
| 4754566 | QUAYE JR., ALBERT | Redacted | | | | | | | |
| 4568009 | QUAYE, AUGUSTINA A | Redacted | | | | | | | |
| 4399734 | QUAYE, NAA O | Redacted | | | | | | | |
| 4775189 | QUAYE, PATIENCE | Redacted | | | | | | | |
| 4144326 | QUAYLE, ERICK | Redacted | | | | | | | |
| 4754609 | QUAYLE, HENRY | Redacted | | | | | | | |
| 4259629 | QUAYNOR, EVELYN | Redacted | | | | | | | |
| 4591495 | QUAYTMAN, HARRIET | Redacted | | | | | | | |
| 4205727 | QUAZI, ABDUR R | Redacted | | | | | | | |
| 4864449 | QUBE FILM INC | 261 MADISON AVE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4203653 | QUDDUS, ARRIS | Redacted | | | | | | | |
| 4193260 | QUDDUS, EDREES | Redacted | | | | | | | |
| 4750236 | QUDDUS, MIRLENE | Redacted | | | | | | | |
| 4731970 | QUDRAT, AQIL | Redacted | | | | | | | |
| 4326708 | QUDSI, MARIAM | Redacted | | | | | | | |
| 4547617 | QUDSIA, NAILA | Redacted | | | | | | | |
| 4346924 | QUEALLY, ANNE M | Redacted | | | | | | | |
| 5744368 | QUEANNA HOWELL | 5262 W 98TH ST | | | | MINNEAPOLIS | MN | 55437 | |
| 4495683 | QUEAR, KENNETH D | Redacted | | | | | | | |
| 4234400 | QUEBEDEAUX, BRITTANY N | Redacted | | | | | | | |
| 4338151 | QUEBEDEAUX, JONATHAN T | Redacted | | | | | | | |
| 4326021 | QUEBEDEAUX, MADISYN T | Redacted | | | | | | | |
| 4567781 | QUEBRADO, DENNISE | Redacted | | | | | | | |
| 4492256 | QUEDENFELD, THERESA | Redacted | | | | | | | |
| 4442082 | QUEDENS, DIANE | Redacted | | | | | | | |
| 4441826 | QUEELEY, SHIRLEY | Redacted | | | | | | | |
| 4561088 | QUEELEY, TINIQUA | Redacted | | | | | | | |
| 4562016 | QUEEMAN, MAYLIEN | Redacted | | | | | | | |
| 5787741 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | | | | CENTREVILLE | MD | 21617 | |
| 4782232 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | CLERK OF THE CIRCUIT COURT | | | Centreville | MD | 21617 | |
| 4781361 | QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | Centreville | MD | 21617 | |
| 4782102 | Queen Anne's County Dept of Health | 206 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 4864164 | QUEEN CITY BEVERAGE CO | 250 21ST ST W PO BOX 1506 | | | | DICKINSON | ND | 58602 | |
| 4800680 | QUEEN GRACE LLC | DBA QUEEN GRACE COLLECTION | 2614 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| 5744381 | QUEEN HENDERSON | 3500 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | |
| 5484485 | QUEEN LILIUOKALANI TRUST | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 4841746 | QUEEN MOHAMMED | Redacted | | | | | | | |
| 5431423 | QUEEN ROY WELDON AND JUDY QUEEN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4311249 | QUEEN, ALEXANDER J | Redacted | | | | | | | |
| 4410674 | QUEEN, AMBER | Redacted | | | | | | | |
| 4392221 | QUEEN, AMY E | Redacted | | | | | | | |
| 4676834 | QUEEN, BERTHA | Redacted | | | | | | | |
| 4313500 | QUEEN, CHARIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683894 | QUEEN, CHEYEANNE | Redacted | | | | | | | |
| 4521084 | QUEEN, CHRISTI | Redacted | | | | | | | |
| 4577476 | QUEEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4612673 | QUEEN, CLAUDE | Redacted | | | | | | | |
| 4446052 | QUEEN, DALE S | Redacted | | | | | | | |
| 4458755 | QUEEN, DAVID | Redacted | | | | | | | |
| 4388587 | QUEEN, DAVID | Redacted | | | | | | | |
| 4400008 | QUEEN, DENISE D | Redacted | | | | | | | |
| 4340629 | QUEEN, DESARAE | Redacted | | | | | | | |
| 4152468 | QUEEN, DESTANI | Redacted | | | | | | | |
| 4509302 | QUEEN, DIANA C | Redacted | | | | | | | |
| 4691222 | QUEEN, DUSTIN | Redacted | | | | | | | |
| 4340375 | QUEEN, ERICA | Redacted | | | | | | | |
| 4723335 | QUEEN, ETHEL C | Redacted | | | | | | | |
| 4321765 | QUEEN, HALEY | Redacted | | | | | | | |
| 4667069 | QUEEN, JACQUELINE | Redacted | | | | | | | |
| 4287818 | QUEEN, JAZMINE J | Redacted | | | | | | | |
| 4690923 | QUEEN, KENDRA | Redacted | | | | | | | |
| 4608050 | QUEEN, KENNETH | Redacted | | | | | | | |
| 4337493 | QUEEN, LAUREN | Redacted | | | | | | | |
| 4144428 | QUEEN, LAWANDA | Redacted | | | | | | | |
| 4659127 | QUEEN, LUCILLE | Redacted | | | | | | | |
| 4718339 | QUEEN, LYDIA | Redacted | | | | | | | |
| 4314999 | QUEEN, MADISON E | Redacted | | | | | | | |
| 4558959 | QUEEN, MARIANNE J | Redacted | | | | | | | |
| 4715104 | QUEEN, MARSHALL C | Redacted | | | | | | | |
| 4776660 | QUEEN, MICHELE D | Redacted | | | | | | | |
| 4448650 | QUEEN, MIRIAM F | Redacted | | | | | | | |
| 4580230 | QUEEN, MORGAN W | Redacted | | | | | | | |
| 4624253 | QUEEN, PARLA | Redacted | | | | | | | |
| 4406780 | QUEEN, PRESTON | Redacted | | | | | | | |
| 4752269 | QUEEN, RAYMOND | Redacted | | | | | | | |
| 4659793 | QUEEN, REGINA | Redacted | | | | | | | |
| 4765599 | QUEEN, ROBERT | Redacted | | | | | | | |
| 4560088 | QUEEN, ROBIN G | Redacted | | | | | | | |
| 4552981 | QUEEN, SHANNON | Redacted | | | | | | | |
| 4663421 | QUEEN, SHARON | Redacted | | | | | | | |
| 4403767 | QUEEN, SONYA L | Redacted | | | | | | | |
| 4821327 | QUEEN, STAN & JANIS | Redacted | | | | | | | |
| 4227260 | QUEEN, STEPHANIE | Redacted | | | | | | | |
| 4265779 | QUEEN, STEWART | Redacted | | | | | | | |
| 4771522 | QUEEN, SYLVIA | Redacted | | | | | | | |
| 4333394 | QUEEN, TANYA | Redacted | | | | | | | |
| 4767529 | QUEENIN, CATHY | Redacted | | | | | | | |
| 4841747 | QUEENIN, LARRY & DEBBIE | Redacted | | | | | | | |
| 5405541 | QUEENS BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 4780370 | Queensbury Town Tax Collector | 742 Bay Rd | | | | Queensbury | NY | 12804 | |
| 4784306 | Queensbury Water | 823 Corinth Road | | | | Queensbury | NY | 12804 | |
| 4481766 | QUEH, KINNESHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147517 | QUEHL, ANTHONY | Redacted | | | | | | | |
| 4289996 | QUEIJO MONTANS, ALVARO A | Redacted | | | | | | | |
| 4249517 | QUEIPO, JOSEPH | Redacted | | | | | | | |
| 4841748 | QUEIRO RICARDO & ESTELLA | Redacted | | | | | | | |
| 4281564 | QUEIROLI, LYNN | Redacted | | | | | | | |
| 4247058 | QUEIROLO, DIANA | Redacted | | | | | | | |
| 4344973 | QUEIROZ, DAVISSON | Redacted | | | | | | | |
| 4224107 | QUEIROZ, DIMITRIO | Redacted | | | | | | | |
| 4331569 | QUEIROZ, MARIA G | Redacted | | | | | | | |
| 4206093 | QUEJA, IAN | Redacted | | | | | | | |
| 4792165 | Quel, Margaret & Jorge | Redacted | | | | | | | |
| 4456192 | QUELETTE, ALAN | Redacted | | | | | | | |
| 4455166 | QUELETTE, JORDAN R | Redacted | | | | | | | |
| 4611014 | QUELETTE, MICHAEL | Redacted | | | | | | | |
| 4854083 | Quelette, Nick | Redacted | | | | | | | |
| 4248274 | QUELIZ, MARIA | Redacted | | | | | | | |
| 4821328 | QUELLA, CLAUDIA | Redacted | | | | | | | |
| 4791787 | Quella, John | Redacted | | | | | | | |
| 4571931 | QUELLA, KYLE | Redacted | | | | | | | |
| 4767163 | QUEMADO, MARLENE | Redacted | | | | | | | |
| 4167423 | QUEME, ORIAN S | Redacted | | | | | | | |
| 4565040 | QUEMUEL, JUNAR E | Redacted | | | | | | | |
| 4182643 | QUEMUEL, PRISCILLA F | Redacted | | | | | | | |
| 4281346 | QUEN, JASMINE M | Redacted | | | | | | | |
| 4269459 | QUENGA, DARWIN | Redacted | | | | | | | |
| 4268782 | QUENGA, JULIET | Redacted | | | | | | | |
| 4723966 | QUENGA, KEITH | Redacted | | | | | | | |
| 4269652 | QUENGA, MATTHEW | Redacted | | | | | | | |
| 4765677 | QUENGA, PEDRO | Redacted | | | | | | | |
| 4330023 | QUENNEVILLE, ABIGAIL R | Redacted | | | | | | | |
| 4359557 | QUENNEVILLE, DANIEL | Redacted | | | | | | | |
| 4366312 | QUENOMOEN, NANCY E | Redacted | | | | | | | |
| 4587521 | QUENONEZ MONTANEZ, IVAN E | Redacted | | | | | | | |
| 4847233 | QUENTIN GOODRICH | 51 MONSON TURNPIKE RD LOT 1010 | | | | Ware | MA | 01082 | |
| 4766132 | QUENUM, JONETTE | Redacted | | | | | | | |
| 4376721 | QUENZER, HOLLYANNE | Redacted | | | | | | | |
| 4750984 | QUEPO GUEVARA, RAFAEL A | Redacted | | | | | | | |
| 4606095 | QUERAL, DEBBIE MARIE | Redacted | | | | | | | |
| 4313638 | QUERCINOLA, RICHARD | Redacted | | | | | | | |
| 4621504 | QUERFURTH, DOROTHY | Redacted | | | | | | | |
| 4648265 | QUERIDO, EUGENE A | Redacted | | | | | | | |
| 4205608 | QUERIDO, PHEBE R | Redacted | | | | | | | |
| 4821329 | QUERIO, MICHAEL | Redacted | | | | | | | |
| 4229068 | QUERO, JONATHAN | Redacted | | | | | | | |
| 4543902 | QUEROBINES, CARINA PADILLA | Redacted | | | | | | | |
| 4433074 | QUERRARD, ASHLEY C | Redacted | | | | | | | |
| 4438417 | QUERRARD, CHRISTOPHER | Redacted | | | | | | | |
| 4311557 | QUERRY, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750649 | QUERTERMOUS, KAREN E | Redacted | | | | | | | |
| 4290034 | QUERUBIN, NINO REY | Redacted | | | | | | | |
| 4570494 | QUERY, ALESHIA | Redacted | | | | | | | |
| 4220397 | QUERY, TYLER | Redacted | | | | | | | |
| 4353705 | QUESADA SOTO, OLGER E | Redacted | | | | | | | |
| 4539661 | QUESADA, ARELIA | Redacted | | | | | | | |
| 4238113 | QUESADA, ARIANNA | Redacted | | | | | | | |
| 4257278 | QUESADA, BRANDON | Redacted | | | | | | | |
| 4584719 | QUESADA, CARMEN | Redacted | | | | | | | |
| 4750885 | QUESADA, CARMEN | Redacted | | | | | | | |
| 4419041 | QUESADA, DIEGO M | Redacted | | | | | | | |
| 4734368 | QUESADA, DONNA | Redacted | | | | | | | |
| 4620073 | QUESADA, JOHNATHAN | Redacted | | | | | | | |
| 4238725 | QUESADA, JOSE | Redacted | | | | | | | |
| 4706662 | QUESADA, JOSEPH A. | Redacted | | | | | | | |
| 4215208 | QUESADA, MARCUS J | Redacted | | | | | | | |
| 4233678 | QUESADA, MARIA C | Redacted | | | | | | | |
| 4215188 | QUESADA, MARINA D | Redacted | | | | | | | |
| 4585245 | QUESADA, MARLEENE | Redacted | | | | | | | |
| 4203335 | QUESADA, REBEKAH | Redacted | | | | | | | |
| 4735711 | QUESADA, STEPHANIE | Redacted | | | | | | | |
| 4648361 | QUESADA, STEVEN | Redacted | | | | | | | |
| 4378435 | QUESENBERRY, CHRISTOPHER S | Redacted | | | | | | | |
| 4522245 | QUESENBERRY, HALEY | Redacted | | | | | | | |
| 4677038 | QUESENBERRY, NANCY | Redacted | | | | | | | |
| 4750086 | QUESINBERRY, BLANDENA | Redacted | | | | | | | |
| 4551538 | QUESINBERRY, GERALLINE | Redacted | | | | | | | |
| 4320816 | QUESINBERRY, SABRINA | Redacted | | | | | | | |
| 4760370 | QUESNEL, CARROLL N | Redacted | | | | | | | |
| 4652232 | QUESNEL, CLAUDIA P | Redacted | | | | | | | |
| 4443102 | QUESNEL, KIREN | Redacted | | | | | | | |
| 4442140 | QUESNELL, BRADLEY | Redacted | | | | | | | |
| 4898751 | QUEST FLOORING LLC | VICTOR RENDER | 28763 NORTHWESTERN HWY | STE 215 | | SOUTHFIELD | MI | 48034 | |
| 4795430 | QUEST PRODUCTS | DBA QUEST PRODUCTS INC | 8201 104TH STREET SUITE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4806129 | QUEST PRODUCTS INC | 14052 W PETRONELLA DR ST 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4860495 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE #103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 5790814 | QUEST RESOURCE MANAGEMENT GROUP | 3481 PLANO PARKWAY | | | | THE COLONY | TX | 75056 | |
| 4881921 | QUEST RESOURCE MANAGEMENT GROUP LLC | 3481 PLANO PKWY | | | | THE COLONY | TX | 75056 | |
| 4903365 | Quest Resource Management Group, LLC | Attention: Laurie Latham | 3481 Plano Parkway | | | The Colony | TX | 75056 | |
| 4903363 | Quest Resource Management Group, LLC | Attn: Laurie Latham | 3481 Plano Parkway | | | The Colony | TX | 75056 | |
| 4868038 | QUEST USA CORP | 495 FLATBUSH AVE. SUITE 201 | | | | BROOKLYN | NY | 11225 | |
| 4776523 | QUESTA, ALEXANDRA | Redacted | | | | | | | |
| 4404498 | QUESTA, ANGELO ANTHONY | Redacted | | | | | | | |
| 4771192 | QUESTA, CYNTHIA | Redacted | | | | | | | |
| 4598702 | QUESTA, GARY S | Redacted | | | | | | | |
| 4651374 | QUESTA, NANCY | Redacted | | | | | | | |
| 4562319 | QUESTEL, SHERIDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633566 | QUESTELL RODRIGUEZ, ANGELA | Redacted | | | | | | | |
| 4502508 | QUESTELL SANTIAGO, ELIZABETH | Redacted | | | | | | | |
| 4502899 | QUESTELL, STEVEN | Redacted | | | | | | | |
| 4867866 | QUETECH LTD | 477 KINGSMILL CRT | | | | WATERLOO | ON | N2T 1S4 | CANADA |
| 4561554 | QUETEL, KRISTINA | Redacted | | | | | | | |
| 4512023 | QUETEL, NATE | Redacted | | | | | | | |
| 4508130 | QUETEL, YVETTE | Redacted | | | | | | | |
| 4666058 | QUETTANT - BOLIERE, MARIE FRANCE | Redacted | | | | | | | |
| 4841749 | QUEVEDO FELIX & MAGGIE | Redacted | | | | | | | |
| 4696477 | QUEVEDO PARRA, ROBERTO | Redacted | | | | | | | |
| 4753399 | QUEVEDO RIVERO, MARCO | Redacted | | | | | | | |
| 4183530 | QUEVEDO ROMO, ADA B | Redacted | | | | | | | |
| 4810743 | QUEVEDO, ADELENA | 155 OCEAN LANE DRIVE  # 410 | | | | KEY BISCAYNE | FL | 33149 | |
| 4185726 | QUEVEDO, BIANCA | Redacted | | | | | | | |
| 4723926 | QUEVEDO, BRIANNA | Redacted | | | | | | | |
| 4407612 | QUEVEDO, BYRON | Redacted | | | | | | | |
| 4537938 | QUEVEDO, CAM | Redacted | | | | | | | |
| 4185155 | QUEVEDO, DYANA | Redacted | | | | | | | |
| 4215355 | QUEVEDO, JASMINE | Redacted | | | | | | | |
| 4624778 | QUEVEDO, JOHN | Redacted | | | | | | | |
| 4670730 | QUEVEDO, JOSE | Redacted | | | | | | | |
| 4177418 | QUEVEDO, KATRINA I | Redacted | | | | | | | |
| 4563944 | QUEVEDO, KIMBERLY | Redacted | | | | | | | |
| 4465909 | QUEVEDO, LUIS | Redacted | | | | | | | |
| 4412453 | QUEVEDO, LYNDA | Redacted | | | | | | | |
| 4215284 | QUEVEDO, MARINA I | Redacted | | | | | | | |
| 4173151 | QUEVEDO, MARITZA | Redacted | | | | | | | |
| 4210787 | QUEVEDO, MICHAEL | Redacted | | | | | | | |
| 4467994 | QUEVEDO, MISHELLE | Redacted | | | | | | | |
| 4650727 | QUEVEDO, OCTAVIO | Redacted | | | | | | | |
| 4256667 | QUEVEDO, OSCAR | Redacted | | | | | | | |
| 4300499 | QUEVEDO, PAOLA | Redacted | | | | | | | |
| 4525017 | QUEVEDO, RAMIRO E | Redacted | | | | | | | |
| 4172183 | QUEVEDO, RUBY | Redacted | | | | | | | |
| 4176522 | QUEVEDO, RUBY J | Redacted | | | | | | | |
| 4188720 | QUEVEDO, TANYA | Redacted | | | | | | | |
| 4670020 | QUEVEDO, VICENTE | Redacted | | | | | | | |
| 4206996 | QUEVEDO, VICTORIA | Redacted | | | | | | | |
| 4527953 | QUEVEDO-ROMANO, WENELYN MARIE | Redacted | | | | | | | |
| 4394643 | QUEVILLON, AUDREY M | Redacted | | | | | | | |
| 4630861 | QUEVREAUX, LINDA | Redacted | | | | | | | |
| 4226471 | QUEWEA, DIANA | Redacted | | | | | | | |
| 4627990 | QUEYAPOE, HANNAH | Redacted | | | | | | | |
| 5744464 | QUEZADA ERNESTO | AVE GALICIA 1450 VISTA MA | | | | CAROLINA | PR | 00983 | |
| 4205712 | QUEZADA LEOS, HUMBERTO | Redacted | | | | | | | |
| 4161306 | QUEZADA LOPEZ, BETTINA M | Redacted | | | | | | | |
| 4300517 | QUEZADA ROCHA, SAIRA | Redacted | | | | | | | |
| 4216695 | QUEZADA RODRIGUEZ, ANSELMA M | Redacted | | | | | | | |
| 4710927 | QUEZADA, ALTAGRACIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187018 | QUEZADA, ANAHY | Redacted | | | | | | | |
| 4210300 | QUEZADA, ANGELA | Redacted | | | | | | | |
| 4767130 | QUEZADA, ANGELICA | Redacted | | | | | | | |
| 4166759 | QUEZADA, ANGELICA | Redacted | | | | | | | |
| 4177432 | QUEZADA, ANGELINA R | Redacted | | | | | | | |
| 4185396 | QUEZADA, ARISBETH | Redacted | | | | | | | |
| 4202626 | QUEZADA, ARTURO | Redacted | | | | | | | |
| 4209462 | QUEZADA, ASHLEY R | Redacted | | | | | | | |
| 4573615 | QUEZADA, BELEN | Redacted | | | | | | | |
| 4187183 | QUEZADA, CAMERON | Redacted | | | | | | | |
| 4616862 | QUEZADA, CARLOS | Redacted | | | | | | | |
| 4418459 | QUEZADA, CHELSY | Redacted | | | | | | | |
| 4398244 | QUEZADA, CHRISMAJORIE | Redacted | | | | | | | |
| 4236355 | QUEZADA, CHRISTOPHER D | Redacted | | | | | | | |
| 4182836 | QUEZADA, DAMARIS | Redacted | | | | | | | |
| 4192761 | QUEZADA, DANIEL | Redacted | | | | | | | |
| 4199560 | QUEZADA, ELIJAH N | Redacted | | | | | | | |
| 4539557 | QUEZADA, EMILY | Redacted | | | | | | | |
| 4726269 | QUEZADA, ERICA | Redacted | | | | | | | |
| 4775342 | QUEZADA, EVA | Redacted | | | | | | | |
| 4159197 | QUEZADA, GABRIELA | Redacted | | | | | | | |
| 4467541 | QUEZADA, GERARDO | Redacted | | | | | | | |
| 4282798 | QUEZADA, GISELLE | Redacted | | | | | | | |
| 4658592 | QUEZADA, GLORIA | Redacted | | | | | | | |
| 4636908 | QUEZADA, GLORIA M | Redacted | | | | | | | |
| 4298707 | QUEZADA, GUADALUPE | Redacted | | | | | | | |
| 4223511 | QUEZADA, GUZTAVO | Redacted | | | | | | | |
| 4430997 | QUEZADA, HEIDY | Redacted | | | | | | | |
| 4180398 | QUEZADA, ISABEL M | Redacted | | | | | | | |
| 4409834 | QUEZADA, JACKLYN V | Redacted | | | | | | | |
| 4190083 | QUEZADA, JAVIER | Redacted | | | | | | | |
| 4197679 | QUEZADA, JAVIER | Redacted | | | | | | | |
| 4300683 | QUEZADA, JAZMIN | Redacted | | | | | | | |
| 4157249 | QUEZADA, JENNIFER | Redacted | | | | | | | |
| 4364209 | QUEZADA, JESUS | Redacted | | | | | | | |
| 4196811 | QUEZADA, JEZREEL M | Redacted | | | | | | | |
| 4550854 | QUEZADA, JOHN A | Redacted | | | | | | | |
| 4301542 | QUEZADA, JOSE | Redacted | | | | | | | |
| 4674928 | QUEZADA, JOSE | Redacted | | | | | | | |
| 4203246 | QUEZADA, JOSHUA C | Redacted | | | | | | | |
| 4206637 | QUEZADA, JUAN A | Redacted | | | | | | | |
| 4544362 | QUEZADA, JULIA | Redacted | | | | | | | |
| 4679671 | QUEZADA, LIANCY | Redacted | | | | | | | |
| 4568813 | QUEZADA, LILIANA | Redacted | | | | | | | |
| 4215390 | QUEZADA, LISA | Redacted | | | | | | | |
| 4603677 | QUEZADA, MANUEL | Redacted | | | | | | | |
| 4669468 | QUEZADA, MARIA | Redacted | | | | | | | |
| 4183907 | QUEZADA, MELISSA | Redacted | | | | | | | |
| 4260974 | QUEZADA, MIRANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11624 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287199 | QUEZADA, OLIVER | Redacted | | | | | | | |
| 4295707 | QUEZADA, OMAR | Redacted | | | | | | | |
| 4213029 | QUEZADA, OSCAR | Redacted | | | | | | | |
| 4585981 | QUEZADA, PEDRO | Redacted | | | | | | | |
| 4681190 | QUEZADA, RANULFO | Redacted | | | | | | | |
| 4425450 | QUEZADA, RAUL | Redacted | | | | | | | |
| 4271790 | QUEZADA, RAYLENA | Redacted | | | | | | | |
| 4178300 | QUEZADA, RAYMOND | Redacted | | | | | | | |
| 4165440 | QUEZADA, RICHARD A | Redacted | | | | | | | |
| 4698859 | QUEZADA, ROY | Redacted | | | | | | | |
| 4243434 | QUEZADA, RUBY | Redacted | | | | | | | |
| 4223019 | QUEZADA, RUDY L | Redacted | | | | | | | |
| 4203202 | QUEZADA, SAMANTHA | Redacted | | | | | | | |
| 4633852 | QUEZADA, SANDRA | Redacted | | | | | | | |
| 4575845 | QUEZADA, SAUL | Redacted | | | | | | | |
| 4346315 | QUEZADA, SOFIA | Redacted | | | | | | | |
| 4550914 | QUEZADA, STEPHANIE L | Redacted | | | | | | | |
| 4398817 | QUEZADA, STEVEN | Redacted | | | | | | | |
| 4303059 | QUEZADA, ULYSES | Redacted | | | | | | | |
| 4153832 | QUEZADA, VERONICA | Redacted | | | | | | | |
| 4570488 | QUEZADA, VICTOR | Redacted | | | | | | | |
| 4646578 | QUEZADA, WALTER | Redacted | | | | | | | |
| 4192908 | QUEZADA, YOSMELI G | Redacted | | | | | | | |
| 4169813 | QUEZADA, YVONNE | Redacted | | | | | | | |
| 4600598 | QUEZADA-BECERRA, MARIA | Redacted | | | | | | | |
| 4391765 | QUEZADA-HERNANDEZ, ALLISYA L | Redacted | | | | | | | |
| 4408974 | QUEZADA-MORALES, MARIA | Redacted | | | | | | | |
| 4739201 | QUEZADO, MARTHA | Redacted | | | | | | | |
| 4202402 | QUEZON, ELENA | Redacted | | | | | | | |
| 4481625 | QUIAH, KIARA N | Redacted | | | | | | | |
| 4229145 | QUIALA, KENIA | Redacted | | | | | | | |
| 4745732 | QUIAMBAO, EVANGELINE | Redacted | | | | | | | |
| 4268487 | QUIAMBAO, JASON | Redacted | | | | | | | |
| 4654262 | QUIAMBAO, NOEL P | Redacted | | | | | | | |
| 4387836 | QUIAMBAO, RICHARD S | Redacted | | | | | | | |
| 4795071 | QUIANA KELLUM | DBA ACQUAH ENTERPRISE | 1585 PALMSTONE DR | | | APOPKA | FL | 32703 | |
| 5744488 | QUIANA WALTON | 18837 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 4418854 | QUIANES, CATHERINE | Redacted | | | | | | | |
| 4727078 | QUIBELL, NANCY L | Redacted | | | | | | | |
| 4322024 | QUIBODEAUX, LETTIE | Redacted | | | | | | | |
| 4684040 | QUIBODEAUX, MICHAEL | Redacted | | | | | | | |
| 4558275 | QUIBOTE, NORMAN M | Redacted | | | | | | | |
| 4269534 | QUIBUYEN, KREEZA GAYL A | Redacted | | | | | | | |
| 4385289 | QUICANO, LOYOLA | Redacted | | | | | | | |
| 4419256 | QUICHIZ, JOSUE | Redacted | | | | | | | |
| 4269967 | QUICHOCHO, ASHLEY | Redacted | | | | | | | |
| 4268283 | QUICHOCHO, BETTYANN | Redacted | | | | | | | |
| 4269936 | QUICHOCHO, EMMALICIA T | Redacted | | | | | | | |
| 4268330 | QUICHOCHO, FEBRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662970 | QUICHOCHO, JARED | Redacted | | | | | | | |
| 4775441 | QUICHOCHO, JENNIFER | Redacted | | | | | | | |
| 4269452 | QUICHOCHO, JULIA J | Redacted | | | | | | | |
| 4269077 | QUICHOCHO, MAE B | Redacted | | | | | | | |
| 4860907 | QUICK BASE INC | 150 CAMBRIDGEPARK DRIVE STE500 | | | | CAMBRIDGE | MA | 02140 | |
| 5744498 | QUICK BONNIE | 8109 BARNETT | | | | KANSAS CITY | KS | 66112 | |
| 4852292 | QUICK CONNECT ELECTRICS INC | 7099 RUSTIC OVAL | | | | SEVEN HILLS | OH | 44131 | |
| 4811079 | QUICK CUSTOM METALS | 3759 N. ROMERO RD. #111 | | | | TUCSON | AZ | 85705 | |
| 4883412 | QUICK FUEL FLEET SERVICES LLC | P O BOX 88249 | | | | MILWAUKEE | WI | 53288 | |
| 4888061 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22847 HESLIP DR | | | NOVI | MI | 48375 | |
| 4888062 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22870 VENTURE DR | | | NOVI | MI | 48375 | |
| 5798330 | Quick Service Auto | 1688 Lee Street | | | | Des Plaines | IL | 60018 | |
| 5793159 | QUICK SERVICE AUTO | JUAN GUITAN | 1688 LEE STREET | | | DES PLAINES | IL | 60018 | |
| 4857443 | Quick Service Auto | Juan Guitan | 1688 Lee Street | | | Des Plaines | IL | 60018 | |
| 4807549 | QUICK SERVICE AUTO | Redacted | | | | | | | |
| 4874238 | QUICK SHINE TEXTILE | CO LTD | QUICK SHINE TEXTILE | 5F NO 62 YI-CHANG STREET | | TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4797680 | QUICK SHIP BRANDS | DBA QUICK SHIP ELECTRONICS | 14241 NE WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| 4885739 | QUICK SIGNS | QUICK SIGNS INC | 525 SO MILITARY AVE | | | GREEN BAY | WI | 54303 | |
| 4876159 | QUICK SOLUTIONS INC | FUSION TECHNOLOGIES EAST LLC | 440 POLARIS PARKWAY SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| 5744517 | QUICK TY | 935 SOUTH ROAD | | | | HIGH POINT | NC | 27262 | |
| 4454448 | QUICK, AARON | Redacted | | | | | | | |
| 4672344 | QUICK, AIESHA | Redacted | | | | | | | |
| 4513632 | QUICK, ALISHA | Redacted | | | | | | | |
| 4445709 | QUICK, ALIZA M | Redacted | | | | | | | |
| 4535738 | QUICK, ANNETTE | Redacted | | | | | | | |
| 4713935 | QUICK, ANNY RUTH | Redacted | | | | | | | |
| 4378019 | QUICK, ASHLEY | Redacted | | | | | | | |
| 4310143 | QUICK, AUSTIN R | Redacted | | | | | | | |
| 4600927 | QUICK, BARBARA | Redacted | | | | | | | |
| 4386472 | QUICK, BETTY J | Redacted | | | | | | | |
| 4298408 | QUICK, BEVERLY | Redacted | | | | | | | |
| 4388994 | QUICK, BIANCA | Redacted | | | | | | | |
| 4492543 | QUICK, BO | Redacted | | | | | | | |
| 4829496 | QUICK, BONNIE | Redacted | | | | | | | |
| 4185631 | QUICK, CALI K | Redacted | | | | | | | |
| 4388970 | QUICK, CARISSA | Redacted | | | | | | | |
| 4352711 | QUICK, CHEVEL C | Redacted | | | | | | | |
| 4390783 | QUICK, CHRISTOPHER V | Redacted | | | | | | | |
| 4579622 | QUICK, CRAIG | Redacted | | | | | | | |
| 4321301 | QUICK, DANIEL C | Redacted | | | | | | | |
| 4200166 | QUICK, DAVID L | Redacted | | | | | | | |
| 4214498 | QUICK, DENISE D | Redacted | | | | | | | |
| 4714163 | QUICK, DENNIS | Redacted | | | | | | | |
| 4303188 | QUICK, DEOVEON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559695 | QUICK, DESTINY C | Redacted | | | | | | | |
| 4749409 | QUICK, DILWORTH | Redacted | | | | | | | |
| 4444940 | QUICK, DUSTIN L | Redacted | | | | | | | |
| 4444556 | QUICK, EBONY | Redacted | | | | | | | |
| 4161190 | QUICK, JACQUELYN D | Redacted | | | | | | | |
| 4154104 | QUICK, JEFFREY S | Redacted | | | | | | | |
| 4372403 | QUICK, JENNIFER M | Redacted | | | | | | | |
| 4311951 | QUICK, JUSTIN | Redacted | | | | | | | |
| 4313814 | QUICK, JUSTIN D | Redacted | | | | | | | |
| 4707892 | QUICK, KAREN | Redacted | | | | | | | |
| 4328491 | QUICK, KATRINA R | Redacted | | | | | | | |
| 4381982 | QUICK, KIARA | Redacted | | | | | | | |
| 4187480 | QUICK, KRISTIANN N | Redacted | | | | | | | |
| 4654086 | QUICK, LETITIA | Redacted | | | | | | | |
| 4623135 | QUICK, MARCUS | Redacted | | | | | | | |
| 4771196 | QUICK, MARGARET | Redacted | | | | | | | |
| 4625127 | QUICK, MARY | Redacted | | | | | | | |
| 4669499 | QUICK, MARYANN | Redacted | | | | | | | |
| 4548405 | QUICK, MCKENNA M | Redacted | | | | | | | |
| 4395626 | QUICK, MELINDA | Redacted | | | | | | | |
| 4363094 | QUICK, MICHELE | Redacted | | | | | | | |
| 4596187 | QUICK, PAMELA | Redacted | | | | | | | |
| 4727046 | QUICK, PATRICIA | Redacted | | | | | | | |
| 4433930 | QUICK, PAULA | Redacted | | | | | | | |
| 4305276 | QUICK, RAMOMA | Redacted | | | | | | | |
| 4727083 | QUICK, REGINALD | Redacted | | | | | | | |
| 4512475 | QUICK, ROBERT | Redacted | | | | | | | |
| 4243348 | QUICK, ROSANNA J | Redacted | | | | | | | |
| 4416961 | QUICK, SHELLIE | Redacted | | | | | | | |
| 4760646 | QUICK, TRACY | Redacted | | | | | | | |
| 4799007 | QUICKIE MANUFACTURING CORP | PO BOX 776029 | 6029 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| 4805035 | QUICKIE MANUFACTURING CORP | RUBBERMAID INCORPORATED | 75 REMITTANCE DRIVE STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 4869361 | QUICKIE MFG CORP | 6029 SOLUTIONS CTR BOX 776029 | | | | CHICAGO | IL | 60677 | |
| 4445282 | QUICKLE, HAILEY M | Redacted | | | | | | | |
| 4670480 | QUICKLE, JOHN | Redacted | | | | | | | |
| 4581184 | QUICKLE, KAITLYN B | Redacted | | | | | | | |
| 4579495 | QUICKLE, TAYLOR N | Redacted | | | | | | | |
| 4870497 | QUICKSERIES PUBLISHING INC | 7491 W OAKLAND PARK BLVD 306 | | | | FORT LAUDERDALE | FL | 33319 | |
| 4127939 | Quicksilver Express | Jennifer Karr | 1126 Adams St | | | Kansas City | KS | 66103 | |
| 4885103 | QUICKSILVER EXPRESS COURIER INC | PO BOX 64417 | | | | SAINT PAUL | MN | 55164 | |
| 4794693 | QUICKWAY IMPORTS INC | 873 PULASKI HWY | | | | GOSHEN | NY | 10924-6031 | |
| 4269435 | QUIDACHAY, ELIJAH V | Redacted | | | | | | | |
| 4269266 | QUIDACHAY, FRANCINE GENNA | Redacted | | | | | | | |
| 4618912 | QUIDACHAY, FRANCIS | Redacted | | | | | | | |
| 4268490 | QUIDACHAY, JANELLE L | Redacted | | | | | | | |
| 4269651 | QUIDACHAY, JOLYN | Redacted | | | | | | | |
| 4568004 | QUIDACHAY, MESHAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4566502 | QUIDACHAY, ROLAND | Redacted | | | | | | | |
| 4537976 | QUIDER, CHARLENE S | Redacted | | | | | | | |
| 4501612 | QUIDGLEY COSTALES, ELVIN | Redacted | | | | | | | |
| 4378942 | QUIDLEY, ERICA N | Redacted | | | | | | | |
| 4718880 | QUIDLEY, PAULA | Redacted | | | | | | | |
| 4630327 | QUIDLING, MARICRIS | Redacted | | | | | | | |
| 4337335 | QUIDRIC, JOANNE ERICKA G | Redacted | | | | | | | |
| 4587031 | QUIELS SOTO, IRIS | Redacted | | | | | | | |
| 4717118 | QUIENTERO, GABRIELA | Redacted | | | | | | | |
| 5744523 | QUIERRA WATSON | 16872 GILCHRIST | | | | DETROIT | MI | 48071 | |
| 4677399 | QUIET, MARIAN | Redacted | | | | | | | |
| 4520420 | QUIETT, BONNIE G | Redacted | | | | | | | |
| 4520623 | QUIETT, RICHARD A | Redacted | | | | | | | |
| 4821330 | QUIGG MELISSA | Redacted | | | | | | | |
| 4570319 | QUIGG, NORA Q | Redacted | | | | | | | |
| 4369840 | QUIGG, SHELBY L | Redacted | | | | | | | |
| 4579504 | QUIGGLE, RANDALL | Redacted | | | | | | | |
| 4442067 | QUIGLEY JR, KENNETH T | Redacted | | | | | | | |
| 4841751 | QUIGLEY MAGUIRE INTERIORS LLC | Redacted | | | | | | | |
| 4486367 | QUIGLEY, ASHLEY M | Redacted | | | | | | | |
| 4609527 | QUIGLEY, BARBARA | Redacted | | | | | | | |
| 4599788 | QUIGLEY, BEHNAZ | Redacted | | | | | | | |
| 4550750 | QUIGLEY, BRANDON | Redacted | | | | | | | |
| 4362756 | QUIGLEY, CHARNELE | Redacted | | | | | | | |
| 4706837 | QUIGLEY, CYNTHIA | Redacted | | | | | | | |
| 4345104 | QUIGLEY, DEITRA | Redacted | | | | | | | |
| 4384595 | QUIGLEY, DEVEN | Redacted | | | | | | | |
| 4580549 | QUIGLEY, HOPE | Redacted | | | | | | | |
| 4314075 | QUIGLEY, HOWARD R | Redacted | | | | | | | |
| 4582722 | QUIGLEY, IAN M | Redacted | | | | | | | |
| 4430224 | QUIGLEY, JENNIFER | Redacted | | | | | | | |
| 4291069 | QUIGLEY, JESSICA R | Redacted | | | | | | | |
| 4473676 | QUIGLEY, KATHLEEN R | Redacted | | | | | | | |
| 4426532 | QUIGLEY, KATHY | Redacted | | | | | | | |
| 4491569 | QUIGLEY, KAYLEE | Redacted | | | | | | | |
| 4829497 | QUIGLEY, KIM & TIM | Redacted | | | | | | | |
| 4739983 | QUIGLEY, MARILEE | Redacted | | | | | | | |
| 4270333 | QUIGLEY, MARK D | Redacted | | | | | | | |
| 4372716 | QUIGLEY, MATTHEW | Redacted | | | | | | | |
| 4335351 | QUIGLEY, MATTHEW T | Redacted | | | | | | | |
| 4661681 | QUIGLEY, PHILIP | Redacted | | | | | | | |
| 4503830 | QUIGLEY, SACHALISSE | Redacted | | | | | | | |
| 4566713 | QUIGLEY, SHANNON E | Redacted | | | | | | | |
| 4646018 | QUIGLEY, SHERRILL | Redacted | | | | | | | |
| 4493362 | QUIGLEY, STEPHANIE | Redacted | | | | | | | |
| 4426397 | QUIGLEY, TAYLOR | Redacted | | | | | | | |
| 4373351 | QUIGLEY, TRISTINA | Redacted | | | | | | | |
| 4763457 | QUIGLEY, WILLIAM | Redacted | | | | | | | |
| 4370611 | QUIGLEY-THOMAS, TASHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271482 | QUIHANO, CHRISTY ANNE | Redacted | | | | | | | |
| 4154494 | QUIHUIS, ALEXANDRA | Redacted | | | | | | | |
| 4722091 | QUIHUIZ, IRMA | Redacted | | | | | | | |
| 4160449 | QUIJADA, ANDRES | Redacted | | | | | | | |
| 4177119 | QUIJADA, ANGEL | Redacted | | | | | | | |
| 4466593 | QUIJADA, JOSEPH | Redacted | | | | | | | |
| 4607796 | QUIJADA, MANUEL | Redacted | | | | | | | |
| 4284580 | QUIJADA, MARIA N | Redacted | | | | | | | |
| 4236926 | QUIJADA, RENE | Redacted | | | | | | | |
| 4608765 | QUIJADA, STEPHANIE | Redacted | | | | | | | |
| 4540159 | QUIJANO, AMANDA D | Redacted | | | | | | | |
| 4197212 | QUIJANO, BERNABE | Redacted | | | | | | | |
| 4154846 | QUIJANO, CORA L | Redacted | | | | | | | |
| 4167877 | QUIJANO, DENNIS | Redacted | | | | | | | |
| 4496309 | QUIJANO, DIANDRA M | Redacted | | | | | | | |
| 4656085 | QUIJANO, ELIZABETH | Redacted | | | | | | | |
| 4429195 | QUIJANO, JOSE A | Redacted | | | | | | | |
| 4201275 | QUIJANO, JUSTINE A | Redacted | | | | | | | |
| 4899502 | QUIJANO, LILIANA | Redacted | | | | | | | |
| 4504736 | QUIJANO, LUIS E | Redacted | | | | | | | |
| 4176405 | QUIJANO, MARTHA ANGELA G | Redacted | | | | | | | |
| 4722705 | QUIJANO, MICHAEL | Redacted | | | | | | | |
| 4202989 | QUIJANO, MICHELLE | Redacted | | | | | | | |
| 4228000 | QUIJANO, OSCAR M | Redacted | | | | | | | |
| 4473696 | QUIJANO, STANLEY | Redacted | | | | | | | |
| 4179948 | QUIJANO, YENIFFER | Redacted | | | | | | | |
| 4546085 | QUIJANOLUGO, MIGUEL | Redacted | | | | | | | |
| 4564250 | QUIJAS, CITLALLI I | Redacted | | | | | | | |
| 4213468 | QUIJAS, LUPITA | Redacted | | | | | | | |
| 4764716 | QUIJIJE, MARLON | Redacted | | | | | | | |
| 4885464 | QUIKRETE COMPANY | PO BOX 930134 | | | | ATLANTA | GA | 31193 | |
| 4170840 | QUILANTANG, KYLE C | Redacted | | | | | | | |
| 4721497 | QUILAO, CELINO | Redacted | | | | | | | |
| 4746962 | QUILCA, LOUIE | Redacted | | | | | | | |
| 4503422 | QUILES CARRERO, ERNESTO L | Redacted | | | | | | | |
| 4240251 | QUILES DEL TORO, GUILLERMO J | Redacted | | | | | | | |
| 4749314 | QUILES DELGADO, JOSUE E | Redacted | | | | | | | |
| 4461540 | QUILES JR, ROBERTO | Redacted | | | | | | | |
| 4722869 | QUILES LEON, BLANCA | Redacted | | | | | | | |
| 4437887 | QUILES MARCOS, MARIA T | Redacted | | | | | | | |
| 4502930 | QUILES ROSARIO, ANGEL | Redacted | | | | | | | |
| 4501242 | QUILES TORRES, GILBERTO | Redacted | | | | | | | |
| 4427440 | QUILES, ALEHANDRO | Redacted | | | | | | | |
| 4497058 | QUILES, ANGEL | Redacted | | | | | | | |
| 4496247 | QUILES, ANIBAL O | Redacted | | | | | | | |
| 4502212 | QUILES, BLASS | Redacted | | | | | | | |
| 4492162 | QUILES, CARMEN | Redacted | | | | | | | |
| 4500880 | QUILES, CELIMAR | Redacted | | | | | | | |
| 4705884 | QUILES, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222780 | QUILES, CRYSTAL G | Redacted | | | | | | | |
| 4473445 | QUILES, DESIRAY L | Redacted | | | | | | | |
| 4432535 | QUILES, DIANNE M | Redacted | | | | | | | |
| 4619234 | QUILES, EMILIO P. | Redacted | | | | | | | |
| 4682755 | QUILES, FERDINAND | Redacted | | | | | | | |
| 4334660 | QUILES, GENESIS M | Redacted | | | | | | | |
| 4496415 | QUILES, GLORIA M | Redacted | | | | | | | |
| 4667036 | QUILES, HECTOR | Redacted | | | | | | | |
| 4503781 | QUILES, HECTOR | Redacted | | | | | | | |
| 4502734 | QUILES, HIRAM | Redacted | | | | | | | |
| 4204532 | QUILES, INEZ | Redacted | | | | | | | |
| 4408342 | QUILES, JADEN | Redacted | | | | | | | |
| 4718781 | QUILES, JAIME | Redacted | | | | | | | |
| 4498927 | QUILES, JEAN P | Redacted | | | | | | | |
| 4414440 | QUILES, JENNIFER | Redacted | | | | | | | |
| 4704296 | QUILES, JESUS | Redacted | | | | | | | |
| 4404413 | QUILES, JOSE E | Redacted | | | | | | | |
| 4498077 | QUILES, KARLA | Redacted | | | | | | | |
| 4762443 | QUILES, LEONEL | Redacted | | | | | | | |
| 4504163 | QUILES, LOURDES I | Redacted | | | | | | | |
| 4288245 | QUILES, LUIS A | Redacted | | | | | | | |
| 4754696 | QUILES, MANUEL | Redacted | | | | | | | |
| 4237975 | QUILES, MANUEL E | Redacted | | | | | | | |
| 4749320 | QUILES, MARIA | Redacted | | | | | | | |
| 4603304 | QUILES, MARISOL | Redacted | | | | | | | |
| 4443452 | QUILES, MARISSA | Redacted | | | | | | | |
| 4638616 | QUILES, MAYRA | Redacted | | | | | | | |
| 4246015 | QUILES, MICHAEL | Redacted | | | | | | | |
| 4287935 | QUILES, OSCAR | Redacted | | | | | | | |
| 4591889 | QUILES, PATRICIA | Redacted | | | | | | | |
| 4574373 | QUILES, ROBERTO S | Redacted | | | | | | | |
| 4639989 | QUILES, RUBEN Y ANA | Redacted | | | | | | | |
| 4433246 | QUILES, SAMANTHA M | Redacted | | | | | | | |
| 4500506 | QUILES, SARA | Redacted | | | | | | | |
| 4380971 | QUILEZ, NICOLE L | Redacted | | | | | | | |
| 4882258 | QUILICI GLASS | P O BOX 525 | | | | BUTTE | MT | 59703 | |
| 4821331 | QUILICI, VINCENT & ELLEN | Redacted | | | | | | | |
| 4272815 | QUILING, JACOB M | Redacted | | | | | | | |
| 4881774 | QUILL CORPORATION | P O BOX 37600 | | | | PHILADELPHIA | PA | 19101 | |
| 4719642 | QUILL, ANTHONY | Redacted | | | | | | | |
| 4600910 | QUILL, JULIE | Redacted | | | | | | | |
| 4567405 | QUILLAN, KADEANA R | Redacted | | | | | | | |
| 4630285 | QUILLEN, BETTY | Redacted | | | | | | | |
| 4555331 | QUILLEN, CONNIE G | Redacted | | | | | | | |
| 4252541 | QUILLEN, DAKOTA J | Redacted | | | | | | | |
| 4307898 | QUILLEN, EMILY A | Redacted | | | | | | | |
| 4521853 | QUILLEN, JACKIE S | Redacted | | | | | | | |
| 4147330 | QUILLEN, JESSICA | Redacted | | | | | | | |
| 4242262 | QUILLEN, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492468 | QUILLEN, NAILAH | Redacted | | | | | | | |
| 4740178 | QUILLEN, PATRICIA | Redacted | | | | | | | |
| 4232424 | QUILLEN, SAMUEL L | Redacted | | | | | | | |
| 4717739 | QUILLEN, SHAUN | Redacted | | | | | | | |
| 4160978 | QUILLEN, TASHINA H | Redacted | | | | | | | |
| 4532941 | QUILLER, KEYANNA | Redacted | | | | | | | |
| 4201244 | QUILLER, THOMAS D | Redacted | | | | | | | |
| 4673278 | QUILLER-MORGAN, ERNESTINE | Redacted | | | | | | | |
| 4597892 | QUILLIA, BRIAN | Redacted | | | | | | | |
| 4224014 | QUILLIA, EUGENE | Redacted | | | | | | | |
| 4726962 | QUILLIAN, EDWARD | Redacted | | | | | | | |
| 4602619 | QUILLIAN, JUNE | Redacted | | | | | | | |
| 5793160 | QUILLIN CONSTRUCTION CORP. | 23901 CALABASAS ROAD, SUITE 2010 | | | | CALABASAS | CA | 91302 | |
| 5798331 | Quillin Construction Corp. | 23901 Calabasas Road, Suite 2010 | | | | Calabasas | CA | 91302 | |
| 4552231 | QUILLIN, AMBER | Redacted | | | | | | | |
| 4677021 | QUILLIN, DEBRA | Redacted | | | | | | | |
| 4721213 | QUILLIN, ERIC | Redacted | | | | | | | |
| 4464588 | QUILLIN, ESPERANZA | Redacted | | | | | | | |
| 4709026 | QUILLIN, HELEN | Redacted | | | | | | | |
| 4647016 | QUILLIN, SUMMER | Redacted | | | | | | | |
| 4234436 | QUILLMAN, THOMAS | Redacted | | | | | | | |
| 4543068 | QUILO, BYANKA C | Redacted | | | | | | | |
| 4622232 | QUILON, JULITA | Redacted | | | | | | | |
| 4653307 | QUILTER, GAYLA | Redacted | | | | | | | |
| 4546664 | QUILTY-HENDERSON, WINIFRED M | Redacted | | | | | | | |
| 4766173 | QUIMBA, DAVID | Redacted | | | | | | | |
| 4525750 | QUIMBAR, ANTONIO | Redacted | | | | | | | |
| 4675179 | QUIMBAYO, ADOLFO E | Redacted | | | | | | | |
| 4175917 | QUIMBY, CACI J | Redacted | | | | | | | |
| 4379954 | QUIMBY, CHRISTOPHER | Redacted | | | | | | | |
| 4416169 | QUIMBY, GLORIA J | Redacted | | | | | | | |
| 4560263 | QUIMBY, JEREMIAH J | Redacted | | | | | | | |
| 4445770 | QUIMBY, KAYCIE | Redacted | | | | | | | |
| 4566111 | QUIMBY, PIPER | Redacted | | | | | | | |
| 4742730 | QUIMBY, ROYCE | Redacted | | | | | | | |
| 4159538 | QUIMBY, SANDI L | Redacted | | | | | | | |
| 4351249 | QUIMBY, SARAH L | Redacted | | | | | | | |
| 4597110 | QUIMBY, TRAVIS | Redacted | | | | | | | |
| 4605441 | QUIMIRO, VINCENT | Redacted | | | | | | | |
| 4414846 | QUIMPO, SHAINA | Redacted | | | | | | | |
| 4785313 | Quin, David | Redacted | | | | | | | |
| 4349911 | QUIN, SUSAN E | Redacted | | | | | | | |
| 4268237 | QUINA, GERARDA | Redacted | | | | | | | |
| 4268412 | QUINA, ROSIE | Redacted | | | | | | | |
| 4607306 | QUINAL, HENRY S | Redacted | | | | | | | |
| 4392757 | QUINATA, ASHLEY | Redacted | | | | | | | |
| 4269543 | QUINATA, DINO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268347 | QUINATA, JOANNA | Redacted | | | | | | | |
| 4269192 | QUINATA, NALANI | Redacted | | | | | | | |
| 4268555 | QUINATA, SAMANTHA G | Redacted | | | | | | | |
| 4269084 | QUINATA, THOMASJON M | Redacted | | | | | | | |
| 4656238 | QUINCHE, LORENZE E. E | Redacted | | | | | | | |
| 4647180 | QUINCHIA, ANA OLGA | Redacted | | | | | | | |
| 4799212 | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 4885740 | QUINCY HERALD WHIG | QUINCY NEWSPAPERS INC | P O BOX 1049 | | | QUINCY | IL | 62306 | |
| 5830728 | QUINCY PATRIOT LEDGER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5798332 | QUINCY SMALL ENGINE REPAIR INC | 255 Copeland St | | | | Quincy | MA | 02169 | |
| 5790815 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND ST | | | | QUINCY | MA | 02169 | |
| 4808452 | QUINCY STATION LLC | 11501 NORTHLADE DRIVE | C/O PHILLIPS EDISON & COMPANY | PELP PROPERTIES | R. MARK ADDY, COO | CINCINNATI | OH | 45249 | |
| 4853159 | QUINCY TOWERS | 9931 S LA SALLE ST | | | | Chicago | IL | 60628 | |
| 4625665 | QUINCY, CARL | Redacted | | | | | | | |
| 4283499 | QUINCY, JESSICA L | Redacted | | | | | | | |
| 4302314 | QUINCY, KATIE M | Redacted | | | | | | | |
| 4556109 | QUINCY, KEVIN | Redacted | | | | | | | |
| 4316869 | QUINCY, NIKITA | Redacted | | | | | | | |
| 4144055 | QUINCY, RICHARD L | Redacted | | | | | | | |
| 4609067 | QUINDARA, JASMIN | Redacted | | | | | | | |
| 4613722 | QUINDARA, JOEL | Redacted | | | | | | | |
| 4553372 | QUINDARA, KATHLEEN | Redacted | | | | | | | |
| 4183893 | QUINDAY, PAUL | Redacted | | | | | | | |
| 4328025 | QUINDES, JEANNETTE N | Redacted | | | | | | | |
| 4303375 | QUINDRY, CHARLES D | Redacted | | | | | | | |
| 4215907 | QUINE, DANIEL J | Redacted | | | | | | | |
| 4588749 | QUINE, PATRICIA | Redacted | | | | | | | |
| 4365632 | QUINEHAN, WILL P | Redacted | | | | | | | |
| 4210823 | QUINES, SYLVIA D | Redacted | | | | | | | |
| 5744599 | QUINESTA R LEWIS | PO BOX 0723 | | | | FARMINGTON | NM | 87499 | |
| 4246203 | QUINETTE, SARAH | Redacted | | | | | | | |
| 4354190 | QUINEY-KARO, JOSHUA I | Redacted | | | | | | | |
| 4224580 | QUINITCHETT, MARILUZ | Redacted | | | | | | | |
| 4634955 | QUINITO, CORRINA | Redacted | | | | | | | |
| 4821332 | QUINLAN DO | Redacted | | | | | | | |
| 4684306 | QUINLAN JR, RICHARD | Redacted | | | | | | | |
| 4841752 | QUINLAN, AMY | Redacted | | | | | | | |
| 4590900 | QUINLAN, CHARLOTTE | Redacted | | | | | | | |
| 4378140 | QUINLAN, EMILY | Redacted | | | | | | | |
| 4223992 | QUINLAN, JEREMY | Redacted | | | | | | | |
| 4466991 | QUINLAN, JESSE C | Redacted | | | | | | | |
| 4774379 | QUINLAN, LARRY | Redacted | | | | | | | |
| 4338701 | QUINLAN, MARY | Redacted | | | | | | | |
| 4216932 | QUINLAN, MARYNELL | Redacted | | | | | | | |
| 4569177 | QUINLAN, MICHELLE A | Redacted | | | | | | | |
| 4268850 | QUINLAN, RACHEL | Redacted | | | | | | | |
| 4240852 | QUINLAN, RYAN | Redacted | | | | | | | |
| 4152963 | QUINLAN, SARAH E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742226 | QUINLAND, MICHAEL | Redacted | | | | | | | |
| 4821333 | QUINLEY, PHIL & SUE | Redacted | | | | | | | |
| 4180070 | QUINLEY, SIERRA J | Redacted | | | | | | | |
| 4461154 | QUINLIN, KATHRYN A | Redacted | | | | | | | |
| 4771900 | QUINLISK, ANNA | Redacted | | | | | | | |
| 4612436 | QUINLIVAN, ROBERT | Redacted | | | | | | | |
| 4690115 | QUINLY, JAMES | Redacted | | | | | | | |
| 4841753 | QUINN BRENNAN | Redacted | | | | | | | |
| 4797175 | QUINN E OLSON | DBA SUPER POSTERS | 22891 ZION PKWY NW | | | BETHEL | MN | 55005 | |
| 4865583 | QUINN FLAGS | 316 BROADWAY | | | | HANOVER | PA | 17331 | |
| 5744625 | QUINN JALEN | 1339 PARKWOOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 4354670 | QUINN JR, DOUGLAS J | Redacted | | | | | | | |
| 4183986 | QUINN JR., RICARDO E | Redacted | | | | | | | |
| 5403549 | QUINN KAREN C | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4809899 | QUINN MORGAN | 176 HIGHLAND AVE. | | | | SAN FRANCISCO | CA | 94110 | |
| 5744639 | QUINN PATRICK | 10334 W US HIGHWAY 54 | | | | PRATT | KS | 67124 | |
| 4680188 | QUINN TODD, ANN | Redacted | | | | | | | |
| 4597847 | QUINN, AGNES | Redacted | | | | | | | |
| 4441572 | QUINN, ALEXIS A | Redacted | | | | | | | |
| 4472189 | QUINN, ALLISON E | Redacted | | | | | | | |
| 4280366 | QUINN, ALLISON M | Redacted | | | | | | | |
| 4178340 | QUINN, AMANDA | Redacted | | | | | | | |
| 4458301 | QUINN, ANDREW S | Redacted | | | | | | | |
| 4275859 | QUINN, ANTONETTE | Redacted | | | | | | | |
| 4155579 | QUINN, ARIELLE E | Redacted | | | | | | | |
| 4415819 | QUINN, ASHLEY | Redacted | | | | | | | |
| 4246901 | QUINN, BARBARA | Redacted | | | | | | | |
| 4144383 | QUINN, BERNADETTE S | Redacted | | | | | | | |
| 4637801 | QUINN, BILLIE J | Redacted | | | | | | | |
| 4544661 | QUINN, BRADLEY | Redacted | | | | | | | |
| 4336081 | QUINN, BRENDAN E | Redacted | | | | | | | |
| 4376035 | QUINN, BRITTNEY | Redacted | | | | | | | |
| 4293570 | QUINN, BRITTNEY | Redacted | | | | | | | |
| 4590609 | QUINN, CAROL | Redacted | | | | | | | |
| 4518376 | QUINN, CAROL A | Redacted | | | | | | | |
| 4475701 | QUINN, CASEY | Redacted | | | | | | | |
| 4433468 | QUINN, CHRISTOPHER | Redacted | | | | | | | |
| 4640139 | QUINN, CLARENCE | Redacted | | | | | | | |
| 4456935 | QUINN, CODY D | Redacted | | | | | | | |
| 4744098 | QUINN, COLLEEN | Redacted | | | | | | | |
| 4353143 | QUINN, COLLEEN A | Redacted | | | | | | | |
| 4309638 | QUINN, CONOR | Redacted | | | | | | | |
| 4445796 | QUINN, CORINNE I | Redacted | | | | | | | |
| 4313008 | QUINN, DAKOTA | Redacted | | | | | | | |
| 4631048 | QUINN, DANIEL | Redacted | | | | | | | |
| 4325683 | QUINN, DANISHA | Redacted | | | | | | | |
| 4441840 | QUINN, DARBY | Redacted | | | | | | | |
| 4169195 | QUINN, DARRYL P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228767 | QUINN, DAVID | Redacted | | | | | | | |
| 4659764 | QUINN, DENNIS | Redacted | | | | | | | |
| 4234830 | QUINN, DEQUAN R | Redacted | | | | | | | |
| 4641824 | QUINN, DIANA | Redacted | | | | | | | |
| 4694041 | QUINN, DORETHA | Redacted | | | | | | | |
| 4774918 | QUINN, DOUGLAS | Redacted | | | | | | | |
| 4397352 | QUINN, DOUGLAS E | Redacted | | | | | | | |
| 4393909 | QUINN, DYLAN | Redacted | | | | | | | |
| 4775780 | QUINN, EDWARD | Redacted | | | | | | | |
| 4712657 | QUINN, ELIZABETH A | Redacted | | | | | | | |
| 4643424 | QUINN, ELLA | Redacted | | | | | | | |
| 4361114 | QUINN, EMMA D | Redacted | | | | | | | |
| 4555510 | QUINN, ERICKA | Redacted | | | | | | | |
| 4775775 | QUINN, ESTHER | Redacted | | | | | | | |
| 4234903 | QUINN, EVAN R | Redacted | | | | | | | |
| 4322265 | QUINN, FREDERICK A | Redacted | | | | | | | |
| 4165177 | QUINN, GABRIEL A | Redacted | | | | | | | |
| 4289464 | QUINN, GAVIN M | Redacted | | | | | | | |
| 4841754 | QUINN, GREGORY | Redacted | | | | | | | |
| 4295320 | QUINN, HALEY N | Redacted | | | | | | | |
| 4197182 | QUINN, HARLEY | Redacted | | | | | | | |
| 4447366 | QUINN, HAYLEY | Redacted | | | | | | | |
| 4387939 | QUINN, IONA | Redacted | | | | | | | |
| 4456975 | QUINN, IRELYNN A | Redacted | | | | | | | |
| 4445765 | QUINN, JACOB D | Redacted | | | | | | | |
| 4279626 | QUINN, JACOB D | Redacted | | | | | | | |
| 4451113 | QUINN, JACOB N | Redacted | | | | | | | |
| 4167704 | QUINN, JAELIN R | Redacted | | | | | | | |
| 4194123 | QUINN, JAKE O | Redacted | | | | | | | |
| 4616356 | QUINN, JAMES | Redacted | | | | | | | |
| 4686214 | QUINN, JAMES | Redacted | | | | | | | |
| 4405674 | QUINN, JAMES | Redacted | | | | | | | |
| 4640326 | QUINN, JAMES | Redacted | | | | | | | |
| 4254734 | QUINN, JAMES L | Redacted | | | | | | | |
| 4300348 | QUINN, JASMINE | Redacted | | | | | | | |
| 4480174 | QUINN, JASON M | Redacted | | | | | | | |
| 4488001 | QUINN, JEAN | Redacted | | | | | | | |
| 4250055 | QUINN, JESSICA | Redacted | | | | | | | |
| 4654035 | QUINN, JIM | Redacted | | | | | | | |
| 4855778 | Quinn, Jodie M. | Redacted | | | | | | | |
| 4602963 | QUINN, JOHN | Redacted | | | | | | | |
| 4475521 | QUINN, JOHN | Redacted | | | | | | | |
| 4787429 | Quinn, Joseph | Redacted | | | | | | | |
| 5851333 | Quinn, Joseph | Redacted | | | | | | | |
| 4418334 | QUINN, JOSEPH W | Redacted | | | | | | | |
| 4637846 | QUINN, JOSEPHINE | Redacted | | | | | | | |
| 4402499 | QUINN, JOSHUA | Redacted | | | | | | | |
| 4440305 | QUINN, JOYCE | Redacted | | | | | | | |
| 4821334 | QUINN, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204868 | QUINN, KAMRYN R | Redacted | | | | | | | |
| 4786273 | Quinn, Karen | Redacted | | | | | | | |
| 4464280 | QUINN, KATHLEEN | Redacted | | | | | | | |
| 4841755 | QUINN, KATHLEEN | Redacted | | | | | | | |
| 4568470 | QUINN, KATIE | Redacted | | | | | | | |
| 4589874 | QUINN, KATIE | Redacted | | | | | | | |
| 4562750 | QUINN, KEOSHA | Redacted | | | | | | | |
| 4562606 | QUINN, KESHAUNDIA A | Redacted | | | | | | | |
| 4383979 | QUINN, KEVIN R | Redacted | | | | | | | |
| 4733246 | QUINN, KIM | Redacted | | | | | | | |
| 4330788 | QUINN, KYLIE R | Redacted | | | | | | | |
| 4355989 | QUINN, LADYMOCHE | Redacted | | | | | | | |
| 4768615 | QUINN, LAURIE | Redacted | | | | | | | |
| 4348053 | QUINN, LESLIE A | Redacted | | | | | | | |
| 4494744 | QUINN, LINDSEY | Redacted | | | | | | | |
| 4731829 | QUINN, LINDSEY | Redacted | | | | | | | |
| 4648318 | QUINN, LISA | Redacted | | | | | | | |
| 4739678 | QUINN, LOU | Redacted | | | | | | | |
| 4777547 | QUINN, LYNDA | Redacted | | | | | | | |
| 4242117 | QUINN, MALIK | Redacted | | | | | | | |
| 4730776 | QUINN, MARANDA | Redacted | | | | | | | |
| 4489359 | QUINN, MARIAH A | Redacted | | | | | | | |
| 4533333 | QUINN, MARK | Redacted | | | | | | | |
| 4360321 | QUINN, MARQUITTA | Redacted | | | | | | | |
| 4532127 | QUINN, MARTHA | Redacted | | | | | | | |
| 4609919 | QUINN, MARVA | Redacted | | | | | | | |
| 4662013 | QUINN, MARY | Redacted | | | | | | | |
| 4230843 | QUINN, MARY E | Redacted | | | | | | | |
| 4735420 | QUINN, MATTHEW | Redacted | | | | | | | |
| 4409126 | QUINN, MAX | Redacted | | | | | | | |
| 4287223 | QUINN, MEGAN | Redacted | | | | | | | |
| 4476716 | QUINN, MELANIE M | Redacted | | | | | | | |
| 4567614 | QUINN, MICHAEL S | Redacted | | | | | | | |
| 4672111 | QUINN, NABB D | Redacted | | | | | | | |
| 4223514 | QUINN, NIGEL B | Redacted | | | | | | | |
| 4192416 | QUINN, ORLA M | Redacted | | | | | | | |
| 4589112 | QUINN, PATRICIA | Redacted | | | | | | | |
| 4620959 | QUINN, PATRICIA | Redacted | | | | | | | |
| 4259726 | QUINN, PATRICIA L | Redacted | | | | | | | |
| 4661976 | QUINN, PAUL M | Redacted | | | | | | | |
| 4765655 | QUINN, PAULETTE A | Redacted | | | | | | | |
| 4513068 | QUINN, PEGGY | Redacted | | | | | | | |
| 4705926 | QUINN, RALPH | Redacted | | | | | | | |
| 4666388 | QUINN, RAVEN | Redacted | | | | | | | |
| 4322792 | QUINN, RAVEN R | Redacted | | | | | | | |
| 4682218 | QUINN, REGINALD | Redacted | | | | | | | |
| 4558179 | QUINN, RITA K | Redacted | | | | | | | |
| 4223678 | QUINN, ROBERT | Redacted | | | | | | | |
| 4380464 | QUINN, ROSEMARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637289 | QUINN, ROSEY | Redacted | | | | | | | |
| 4380897 | QUINN, ROSHAN | Redacted | | | | | | | |
| 4172395 | QUINN, RYAN B | Redacted | | | | | | | |
| 4354761 | QUINN, RYAN P | Redacted | | | | | | | |
| 4458148 | QUINN, SAMUEL A | Redacted | | | | | | | |
| 4320021 | QUINN, SANDRA P | Redacted | | | | | | | |
| 4356095 | QUINN, SANDRA R | Redacted | | | | | | | |
| 4521370 | QUINN, SANDY | Redacted | | | | | | | |
| 4433704 | QUINN, SARAH E | Redacted | | | | | | | |
| 4273682 | QUINN, SAVANNAH J | Redacted | | | | | | | |
| 4189663 | QUINN, SEAN D | Redacted | | | | | | | |
| 4179844 | QUINN, SHANNON L | Redacted | | | | | | | |
| 4346654 | QUINN, SHARIE L | Redacted | | | | | | | |
| 4619259 | QUINN, SHARON | Redacted | | | | | | | |
| 4647203 | QUINN, SHARON | Redacted | | | | | | | |
| 4473237 | QUINN, SIERRA M | Redacted | | | | | | | |
| 4336150 | QUINN, STEFANIE | Redacted | | | | | | | |
| 4237092 | QUINN, STEPHEN N | Redacted | | | | | | | |
| 4475659 | QUINN, STEVEN | Redacted | | | | | | | |
| 4306522 | QUINN, SUSAN | Redacted | | | | | | | |
| 4758493 | QUINN, SUSAN LANE L | Redacted | | | | | | | |
| 4212805 | QUINN, SYLVIA | Redacted | | | | | | | |
| 4365644 | QUINN, TAMEL M | Redacted | | | | | | | |
| 4323450 | QUINN, TAYLOR M | Redacted | | | | | | | |
| 4413912 | QUINN, TAYLOR N | Redacted | | | | | | | |
| 4769488 | QUINN, TERRYKA | Redacted | | | | | | | |
| 4375114 | QUINN, TIIESHA L | Redacted | | | | | | | |
| 4639792 | QUINN, TIM J | Redacted | | | | | | | |
| 4376485 | QUINN, TIMOTHY | Redacted | | | | | | | |
| 4456317 | QUINN, TINA | Redacted | | | | | | | |
| 4381555 | QUINN, TOMEKIA L | Redacted | | | | | | | |
| 4735989 | QUINN, TORRIAN | Redacted | | | | | | | |
| 4256095 | QUINN, TYLER | Redacted | | | | | | | |
| 4766809 | QUINN, VANESSA | Redacted | | | | | | | |
| 4658362 | QUINN, VERONICA S | Redacted | | | | | | | |
| 4618482 | QUINN, WALTER | Redacted | | | | | | | |
| 4468223 | QUINN, WILLIAM J | Redacted | | | | | | | |
| 4615469 | QUINNELL, DONALD J | Redacted | | | | | | | |
| 4658953 | QUINNELL, KEITH | Redacted | | | | | | | |
| 4231528 | QUINNELL, KYLIE M | Redacted | | | | | | | |
| 4352732 | QUINNEY, BRIEAHANA R | Redacted | | | | | | | |
| 4536587 | QUINNEY, CENIECE M | Redacted | | | | | | | |
| 4282617 | QUINNEY, TAMARIA | Redacted | | | | | | | |
| 4232112 | QUINNEY-WARREN, LAWANDA | Redacted | | | | | | | |
| 4149628 | QUINNIE, JARKEEL L | Redacted | | | | | | | |
| 4227147 | QUINN-NEALL, MASON T | Redacted | | | | | | | |
| 4877810 | QUINNS INSTALLATIONS | JOSEPH P QUINN | 101 CARRIAGE RD | | | FORKED RIVER | NJ | 08731 | |
| 4352021 | QUINN-VALENCIA, BRANDY | Redacted | | | | | | | |
| 4184475 | QUINO, EMERSON Q | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700109 | QUINONEC, RAMON | Redacted | | | | | | | |
| 4293091 | QUINONES AGUILAR, JESUS M | Redacted | | | | | | | |
| 4606367 | QUINONES CARBONELL, JOSE R | Redacted | | | | | | | |
| 4587181 | QUINONES CAVARES, KATHERINE T | Redacted | | | | | | | |
| 4505829 | QUINONES CRESPO, JORGE L | Redacted | | | | | | | |
| 4659015 | QUINONES CRUZ, VICTOR | Redacted | | | | | | | |
| 4764915 | QUINONES DAVILA, MIGDALIA | Redacted | | | | | | | |
| 4640472 | QUINONES D'ONOFRIO, LESLIE | Redacted | | | | | | | |
| 4643764 | QUINONES GOMEZ, SILVIA | Redacted | | | | | | | |
| 4652820 | QUINONES IBANEZ, WILFREDO | Redacted | | | | | | | |
| 5744691 | QUINONES JEANETTE | 130 HULICK ST | | | | LONG BRANCH | NJ | 07740 | |
| 5744692 | QUINONES JESSICA | 4402 N 40TH ST | | | | TAMPA | FL | 33610-6706 | |
| 4633767 | QUINONES M, ESTEBAN | Redacted | | | | | | | |
| 4641737 | QUINONES MALAVE, TOMAS S | Redacted | | | | | | | |
| 5744712 | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | |
| 4585534 | QUINONES MAYSONET, JESUS | Redacted | | | | | | | |
| 4504005 | QUINONES MUNDO, ALINA | Redacted | | | | | | | |
| 4157804 | QUINONES MUNOZ, ALEXANDRA | Redacted | | | | | | | |
| 4498476 | QUINONES ORTIZ, ORLANDO J | Redacted | | | | | | | |
| 4504734 | QUINONES PIZARRO, HECTOR | Redacted | | | | | | | |
| 5744731 | QUINONES RAYMOND | 18 MONTGOMERY AVE | | | | PLEASANTVILLE | NJ | 08234 | |
| 4504802 | QUINONES RIVERA, ANDRES | Redacted | | | | | | | |
| 4500560 | QUINONES RIVERA, JOSE | Redacted | | | | | | | |
| 4498745 | QUINONES RODRIGUEZ, AMBAR | Redacted | | | | | | | |
| 4393764 | QUINONES RODRIGUEZ, FREDERICK | Redacted | | | | | | | |
| 4499490 | QUINONES RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4501599 | QUINONES RODRIGUEZ, ODALYS | Redacted | | | | | | | |
| 4498256 | QUINONES ROMERO, ADA MAVEL | Redacted | | | | | | | |
| 4506102 | QUINONES TORRES, ASHLEY M | Redacted | | | | | | | |
| 4193324 | QUINONES VALENZUELA, CHRISTIAN | Redacted | | | | | | | |
| 4786361 | Quinones Velez, Nadia | Redacted | | | | | | | |
| 4786360 | Quinones Velez, Nadia | Redacted | | | | | | | |
| 4545135 | QUINONES, AIDE | Redacted | | | | | | | |
| 4421419 | QUINONES, AKILAH T | Redacted | | | | | | | |
| 4243289 | QUINONES, ALEJANDRO | Redacted | | | | | | | |
| 4330011 | QUINONES, ALEXIS | Redacted | | | | | | | |
| 4402016 | QUINONES, ALMA | Redacted | | | | | | | |
| 4620345 | QUINONES, ALMA L | Redacted | | | | | | | |
| 4413726 | QUINONES, ALONDRA | Redacted | | | | | | | |
| 4740900 | QUINONES, AMANDA | Redacted | | | | | | | |
| 4427719 | QUINONES, ANASTASIA L | Redacted | | | | | | | |
| 4497791 | QUINONES, ANGEL | Redacted | | | | | | | |
| 4653146 | QUIÑONES, ANGEL R | Redacted | | | | | | | |
| 4295412 | QUINONES, ANNISSA | Redacted | | | | | | | |
| 4221529 | QUINONES, ANTONIO | Redacted | | | | | | | |
| 4241200 | QUINONES, ARELIA | Redacted | | | | | | | |
| 4674469 | QUINONES, ARIEL | Redacted | | | | | | | |
| 4424272 | QUINONES, ARSENIO | Redacted | | | | | | | |
| 4504879 | QUINONES, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334976 | QUINONES, AWILDA | Redacted | | | | | | | |
| 4505257 | QUINONES, AWILDA | Redacted | | | | | | | |
| 4562124 | QUINONES, BABY | Redacted | | | | | | | |
| 4526361 | QUINONES, BERTHA A | Redacted | | | | | | | |
| 4434802 | QUINONES, BIANCA | Redacted | | | | | | | |
| 4448265 | QUINONES, BRIAN A | Redacted | | | | | | | |
| 4499343 | QUINONES, CARLOS | Redacted | | | | | | | |
| 4769251 | QUINONES, CARMEN | Redacted | | | | | | | |
| 4559541 | QUINONES, CARMEN | Redacted | | | | | | | |
| 4501273 | QUINONES, CARMEN I | Redacted | | | | | | | |
| 4638851 | QUINONES, CARMEN M | Redacted | | | | | | | |
| 4334477 | QUINONES, CARRIE | Redacted | | | | | | | |
| 4272896 | QUINONES, CHAD R | Redacted | | | | | | | |
| 4284746 | QUINONES, CHRISTIAN | Redacted | | | | | | | |
| 4331696 | QUINONES, CINDY | Redacted | | | | | | | |
| 4164064 | QUINONES, CLAUDIA I | Redacted | | | | | | | |
| 4723907 | QUINONES, CORAZON P. | Redacted | | | | | | | |
| 4530232 | QUINONES, COURTNEY A | Redacted | | | | | | | |
| 4315402 | QUINONES, DANAE | Redacted | | | | | | | |
| 4245465 | QUINONES, DANIEL | Redacted | | | | | | | |
| 4216956 | QUINONES, DANIELLE | Redacted | | | | | | | |
| 4398586 | QUINONES, ELEUTERIO | Redacted | | | | | | | |
| 4766905 | QUINONES, ELIZABETH | Redacted | | | | | | | |
| 4404124 | QUINONES, EMERALD | Redacted | | | | | | | |
| 4502795 | QUINONES, ERNESTO | Redacted | | | | | | | |
| 4503626 | QUINONES, ESTEPHANIE | Redacted | | | | | | | |
| 4501410 | QUINONES, FERNANDO E | Redacted | | | | | | | |
| 4721267 | QUINONES, FRANK | Redacted | | | | | | | |
| 4697961 | QUINONES, GABRIEL | Redacted | | | | | | | |
| 4682045 | QUINONES, GABRIELA | Redacted | | | | | | | |
| 4246849 | QUINONES, GILBERT | Redacted | | | | | | | |
| 4500203 | QUINONES, GISELA | Redacted | | | | | | | |
| 4501500 | QUINONES, GLORIA E | Redacted | | | | | | | |
| 4498530 | QUINONES, GRACE J | Redacted | | | | | | | |
| 4236369 | QUINONES, GRETCHEL M | Redacted | | | | | | | |
| 4593069 | QUINONES, GUTBERTO | Redacted | | | | | | | |
| 4636126 | QUINONES, HECTOR L | Redacted | | | | | | | |
| 4497406 | QUINONES, HECTOR M | Redacted | | | | | | | |
| 4572426 | QUINONES, HILDA | Redacted | | | | | | | |
| 4240449 | QUINONES, INGEMAR | Redacted | | | | | | | |
| 4686225 | QUINONES, IRENE | Redacted | | | | | | | |
| 4698902 | QUINONES, JAINETTE | Redacted | | | | | | | |
| 4505151 | QUINONES, JANILYS | Redacted | | | | | | | |
| 4716714 | QUINONES, JASMINE | Redacted | | | | | | | |
| 4503020 | QUINONES, JEANCARLO | Redacted | | | | | | | |
| 4372885 | QUINONES, JENNA N | Redacted | | | | | | | |
| 4429963 | QUINONES, JENNIFER M | Redacted | | | | | | | |
| 4453113 | QUINONES, JESSICA | Redacted | | | | | | | |
| 4425005 | QUINONES, JESSICA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220273 | QUINONES, JOEL | Redacted | | | | | | | |
| 4498418 | QUINONES, JOEL F | Redacted | | | | | | | |
| 4498512 | QUINONES, JOHN A | Redacted | | | | | | | |
| 4442469 | QUINONES, JONATHAN | Redacted | | | | | | | |
| 4180760 | QUINONES, JORGE | Redacted | | | | | | | |
| 4188786 | QUINONES, JORGE | Redacted | | | | | | | |
| 4506029 | QUINONES, JORGE H | Redacted | | | | | | | |
| 4732299 | QUINONES, JOSE | Redacted | | | | | | | |
| 4336244 | QUINONES, JOSE L | Redacted | | | | | | | |
| 4497574 | QUINONES, JOSE L | Redacted | | | | | | | |
| 4500164 | QUINONES, JOSELIN | Redacted | | | | | | | |
| 4756310 | QUINONES, JOSEPH | Redacted | | | | | | | |
| 4500836 | QUINONES, JOSHUA | Redacted | | | | | | | |
| 4662922 | QUINONES, JOSSIE | Redacted | | | | | | | |
| 4227927 | QUINONES, JUDITH | Redacted | | | | | | | |
| 4330583 | QUINONES, JULIE | Redacted | | | | | | | |
| 4144195 | QUINONES, JULIE A | Redacted | | | | | | | |
| 4718032 | QUINONES, JULIO | Redacted | | | | | | | |
| 4230269 | QUINONES, KALEB | Redacted | | | | | | | |
| 4222227 | QUINONES, KELVIN | Redacted | | | | | | | |
| 4247931 | QUINONES, KEVEN N | Redacted | | | | | | | |
| 4482266 | QUINONES, KIMBERLY | Redacted | | | | | | | |
| 4607626 | QUINONES, LAURA | Redacted | | | | | | | |
| 4709522 | QUINONES, LESBIA | Redacted | | | | | | | |
| 4709521 | QUINONES, LESBIA | Redacted | | | | | | | |
| 4409599 | QUINONES, LIZBETH | Redacted | | | | | | | |
| 4616515 | QUINONES, LIZBETH | Redacted | | | | | | | |
| 4419240 | QUINONES, LIZETTE L | Redacted | | | | | | | |
| 4504512 | QUINONES, LORIANIE | Redacted | | | | | | | |
| 4460200 | QUINONES, LOURDES | Redacted | | | | | | | |
| 4329556 | QUINONES, LUIS | Redacted | | | | | | | |
| 4496179 | QUINONES, LUIS G | Redacted | | | | | | | |
| 4631686 | QUINONES, LUPE | Redacted | | | | | | | |
| 4302910 | QUINONES, MARCELINO | Redacted | | | | | | | |
| 4201794 | QUINONES, MARCOS | Redacted | | | | | | | |
| 4260714 | QUINONES, MARGARITA | Redacted | | | | | | | |
| 4446114 | QUINONES, MARIA | Redacted | | | | | | | |
| 4433230 | QUINONES, MARIA | Redacted | | | | | | | |
| 4499015 | QUINONES, MARIA | Redacted | | | | | | | |
| 4497232 | QUINONES, MARIA C | Redacted | | | | | | | |
| 4504264 | QUINONES, MARIA I | Redacted | | | | | | | |
| 4503882 | QUINONES, MARICEL | Redacted | | | | | | | |
| 4499438 | QUINONES, MARVICK | Redacted | | | | | | | |
| 4792858 | Quinones, Mary | Redacted | | | | | | | |
| 4408880 | QUINONES, MARY L | Redacted | | | | | | | |
| 4599057 | QUIÑONES, MERCEDES | Redacted | | | | | | | |
| 4505256 | QUINONES, MIGDALIA | Redacted | | | | | | | |
| 4501296 | QUINONES, MIGUEL | Redacted | | | | | | | |
| 4246610 | QUINONES, MIRIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499442 | QUINONES, MIRIAN E | Redacted | | | | | | | |
| 4493057 | QUINONES, NAQUISE | Redacted | | | | | | | |
| 4197894 | QUINONES, NINA M | Redacted | | | | | | | |
| 4841756 | QUINONES, PETER | Redacted | | | | | | | |
| 4503944 | QUINONES, RAFAEL R | Redacted | | | | | | | |
| 4181453 | QUINONES, RAUL | Redacted | | | | | | | |
| 4496439 | QUINONES, REBECA | Redacted | | | | | | | |
| 4212910 | QUINONES, RENE | Redacted | | | | | | | |
| 4387277 | QUINONES, RICARDO | Redacted | | | | | | | |
| 4396500 | QUINONES, RICHARD | Redacted | | | | | | | |
| 4774594 | QUINONES, ROBERT | Redacted | | | | | | | |
| 4160105 | QUINONES, ROSA | Redacted | | | | | | | |
| 4789786 | Quinones, Rosaura | Redacted | | | | | | | |
| 4707934 | QUINONES, ROSE | Redacted | | | | | | | |
| 4228163 | QUINONES, SALLY | Redacted | | | | | | | |
| 4490371 | QUINONES, SAMANTHA | Redacted | | | | | | | |
| 4439395 | QUINONES, SANDRA | Redacted | | | | | | | |
| 4752612 | QUINONES, SANDRA | Redacted | | | | | | | |
| 4423646 | QUINONES, SANDRA I | Redacted | | | | | | | |
| 4427981 | QUINONES, SANDRO | Redacted | | | | | | | |
| 4174527 | QUINONES, SEAN S | Redacted | | | | | | | |
| 4245258 | QUINONES, SHANTELLE | Redacted | | | | | | | |
| 4502617 | QUINONES, STEPHANIE | Redacted | | | | | | | |
| 4768911 | QUINONES, TERESA V | Redacted | | | | | | | |
| 4594595 | QUINONES, TOMASA | Redacted | | | | | | | |
| 4503700 | QUINONES, VICTOR | Redacted | | | | | | | |
| 4702094 | QUIÑONES, VICTOR | Redacted | | | | | | | |
| 4495920 | QUINONES, VILMA | Redacted | | | | | | | |
| 4222891 | QUINONES, WILLIAM | Redacted | | | | | | | |
| 4301035 | QUINONES, WILMARIE V | Redacted | | | | | | | |
| 4496535 | QUINONES, XAVIER | Redacted | | | | | | | |
| 4504906 | QUINONES, YARIMA | Redacted | | | | | | | |
| 4502433 | QUINONES, YAZMIN | Redacted | | | | | | | |
| 4503518 | QUINONES, YEICOB A | Redacted | | | | | | | |
| 4606414 | QUINONES, YVELISSE | Redacted | | | | | | | |
| 4425067 | QUINONES, ZAIDA I | Redacted | | | | | | | |
| 4218513 | QUINONES-ALVARADO, LUZ E | Redacted | | | | | | | |
| 4499134 | QUINONES-AYALA, IVONNE A | Redacted | | | | | | | |
| 4438359 | QUINONES-FAULKNOR, MARC A | Redacted | | | | | | | |
| 4245397 | QUINONES-GARZA, JANET | Redacted | | | | | | | |
| 4761741 | QUINONES-PAEOVANI, CARLOS E | Redacted | | | | | | | |
| 4629691 | QUINONES-SMITH, KAREN | Redacted | | | | | | | |
| 5744745 | QUINONEZ CARMEN | 8482 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 4637185 | QUINONEZ CHANZA, ABIGAIL | Redacted | | | | | | | |
| 4194638 | QUINONEZ CORONEL, SERGIO | Redacted | | | | | | | |
| 4637685 | QUINONEZ GARCIA, FELICITA | Redacted | | | | | | | |
| 5744753 | QUINONEZ GELO L | HC 02 BOX 30837 | | | | CAGUAS | PR | 00725 | |
| 4219126 | QUINONEZ GUERRERO, KIMBERLY C | Redacted | | | | | | | |
| 5744755 | QUINONEZ JANICE | CALLE 201 GD8 COUNTRI CLUB | | | | CAROLINA | PR | 00982 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207244 | QUINONEZ, ANA M | Redacted | | | | | | | |
| 4160273 | QUINONEZ, ARNOLDO | Redacted | | | | | | | |
| 4321412 | QUINONEZ, CALEB | Redacted | | | | | | | |
| 4541005 | QUINONEZ, CARMEN I | Redacted | | | | | | | |
| 4172038 | QUINONEZ, DIEGO | Redacted | | | | | | | |
| 4654575 | QUINONEZ, EDUARDO | Redacted | | | | | | | |
| 4247141 | QUINONEZ, EDUARDO J | Redacted | | | | | | | |
| 4496015 | QUINONEZ, EFRAIN | Redacted | | | | | | | |
| 4164329 | QUINONEZ, EMILIO | Redacted | | | | | | | |
| 4499176 | QUINONEZ, EVELYN | Redacted | | | | | | | |
| 4209624 | QUINONEZ, INEZ | Redacted | | | | | | | |
| 4536490 | QUINONEZ, IVAN A | Redacted | | | | | | | |
| 4303049 | QUINONEZ, KARINA | Redacted | | | | | | | |
| 4270831 | QUINONEZ, LINDA | Redacted | | | | | | | |
| 4632676 | QUINONEZ, LIZBETH | Redacted | | | | | | | |
| 4506207 | QUINONEZ, LUZ M | Redacted | | | | | | | |
| 4155501 | QUINONEZ, MANUEL RIOS | Redacted | | | | | | | |
| 4632710 | QUINONEZ, MARITZA | Redacted | | | | | | | |
| 4641563 | QUINONEZ, MERCEDES | Redacted | | | | | | | |
| 4183187 | QUINONEZ, MIGUEL A | Redacted | | | | | | | |
| 4626657 | QUINONEZ, OLIVIA | Redacted | | | | | | | |
| 4712570 | QUINONEZ, RAFAEL | Redacted | | | | | | | |
| 4410996 | QUINONEZ, RICARDO | Redacted | | | | | | | |
| 4414289 | QUINONEZ, TAMMY | Redacted | | | | | | | |
| 4764410 | QUINONEZ, THELMA | Redacted | | | | | | | |
| 4226450 | QUINONEZ, VERONICA M | Redacted | | | | | | | |
| 4158445 | QUINONEZ, VIANEY | Redacted | | | | | | | |
| 4497703 | QUINONEZ, WESLIE | Redacted | | | | | | | |
| 4501615 | QUINONEZ, WIGMARIS | Redacted | | | | | | | |
| 4212256 | QUINONEZSILVA, LUIS A | Redacted | | | | | | | |
| 4273042 | QUINSAAT, KASANDRA | Redacted | | | | | | | |
| 4735534 | QUINSON, CONNIE | Redacted | | | | | | | |
| 4729591 | QUINSON, MERRY | Redacted | | | | | | | |
| 5789734 | QUINSTREET | Chad Kreutz | 1051 East Hillsdale Blvd. | | | Foster City | CA | 94404 | |
| 5798333 | Quinstreet, Inc | 950 Tower Lane | 6th floor | | | Foster City | CA | 94404 | |
| 5788880 | Quinstreet, Inc | Chad Kreutz | 950 Tower Lane | 6th floor | | Foster City | CA | 94404 | |
| 4639712 | QUINT, LINDA | Redacted | | | | | | | |
| 4461133 | QUINT, LINDA | Redacted | | | | | | | |
| 4331328 | QUINTAGLIE, GEORGE P | Redacted | | | | | | | |
| 4616199 | QUINTAL, JAMES | Redacted | | | | | | | |
| 4683279 | QUINTAL, MANUEL | Redacted | | | | | | | |
| 4219937 | QUINTAL, MELONY | Redacted | | | | | | | |
| 4271856 | QUINTAL, SHELLY | Redacted | | | | | | | |
| 4863584 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4730553 | QUINTANA ACEVEDO, ERIC M | Redacted | | | | | | | |
| 4711385 | QUINTANA ALFINA, MARITZA L | Redacted | | | | | | | |
| 4498801 | QUINTANA BERMUDEZ, NATASHA A | Redacted | | | | | | | |
| 5744790 | QUINTANA CIRA | EXT ROOSEVELT | | | | VALLEJO | CA | 94591 | |
| 4678983 | QUINTANA HOPKINS, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282847 | QUINTANA JR, OCTAVIO | Redacted | | | | | | | |
| 4393225 | QUINTANA LORENZO, KIARAH E | Redacted | | | | | | | |
| 4304928 | QUINTANA OROZCO, JORGE D | Redacted | | | | | | | |
| 4799541 | QUINTANA QUINTANA CORP | 228 BARBOSA AVE | | | | HATO REY | PR | 00919 | |
| 4880883 | QUINTANA QUINTANA CORPORATION | P O BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 4179141 | QUINTANA, ABELARDO | Redacted | | | | | | | |
| 4230552 | QUINTANA, ALEXIS | Redacted | | | | | | | |
| 4568931 | QUINTANA, AMY | Redacted | | | | | | | |
| 4212696 | QUINTANA, ANGEL F | Redacted | | | | | | | |
| 4217862 | QUINTANA, ANGELA S | Redacted | | | | | | | |
| 4716173 | QUINTANA, ANITA | Redacted | | | | | | | |
| 4416273 | QUINTANA, APRIL M | Redacted | | | | | | | |
| 4216943 | QUINTANA, ARIAN M | Redacted | | | | | | | |
| 4531049 | QUINTANA, BLANCA E | Redacted | | | | | | | |
| 4230656 | QUINTANA, BRENDA G | Redacted | | | | | | | |
| 4311963 | QUINTANA, BRIAN | Redacted | | | | | | | |
| 4201692 | QUINTANA, BRIANNA | Redacted | | | | | | | |
| 4503122 | QUINTANA, CARMEN | Redacted | | | | | | | |
| 4749102 | QUINTANA, CELIDA R | Redacted | | | | | | | |
| 4287749 | QUINTANA, CRISTIAN E | Redacted | | | | | | | |
| 4178567 | QUINTANA, CRYSTAL | Redacted | | | | | | | |
| 4216515 | QUINTANA, DAVID I | Redacted | | | | | | | |
| 4217734 | QUINTANA, DEZERAE I | Redacted | | | | | | | |
| 4211060 | QUINTANA, ELIZABETH | Redacted | | | | | | | |
| 4571989 | QUINTANA, EMA | Redacted | | | | | | | |
| 4524826 | QUINTANA, EMILY | Redacted | | | | | | | |
| 4501443 | QUINTANA, EMMANUEL | Redacted | | | | | | | |
| 4533142 | QUINTANA, ENRIQUE R | Redacted | | | | | | | |
| 4500429 | QUINTANA, ENYEL | Redacted | | | | | | | |
| 4229946 | QUINTANA, ESMERALDA | Redacted | | | | | | | |
| 4498792 | QUINTANA, ESTEPHANIE | Redacted | | | | | | | |
| 4536356 | QUINTANA, EUFELIA | Redacted | | | | | | | |
| 4285380 | QUINTANA, EZEQUIEL | Redacted | | | | | | | |
| 4749274 | QUINTANA, FERNANDO | Redacted | | | | | | | |
| 4841757 | QUINTANA, GILBERTO | Redacted | | | | | | | |
| 4409897 | QUINTANA, GLORIA | Redacted | | | | | | | |
| 4359189 | QUINTANA, GRACIELA | Redacted | | | | | | | |
| 4559211 | QUINTANA, GREGORY | Redacted | | | | | | | |
| 4210271 | QUINTANA, GUSTAVO | Redacted | | | | | | | |
| 4502641 | QUINTANA, HEIDI N | Redacted | | | | | | | |
| 4199825 | QUINTANA, HERMILO | Redacted | | | | | | | |
| 4205302 | QUINTANA, HILDA E | Redacted | | | | | | | |
| 4165848 | QUINTANA, HORACIO | Redacted | | | | | | | |
| 4171766 | QUINTANA, ISABEL | Redacted | | | | | | | |
| 4540316 | QUINTANA, ISAIRIS | Redacted | | | | | | | |
| 4164026 | QUINTANA, JAIME C | Redacted | | | | | | | |
| 4242029 | QUINTANA, JALYN | Redacted | | | | | | | |
| 4698309 | QUINTANA, JANICE | Redacted | | | | | | | |
| 4167053 | QUINTANA, JANICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4239082 | QUINTANA, JASMINE | Redacted | | | | | | | |
| 4409602 | QUINTANA, JESUS A | Redacted | | | | | | | |
| 4293809 | QUINTANA, JOHANNEY | Redacted | | | | | | | |
| 4339302 | QUINTANA, JOHN | Redacted | | | | | | | |
| 4413965 | QUINTANA, JOHN F | Redacted | | | | | | | |
| 4411356 | QUINTANA, JOHN M | Redacted | | | | | | | |
| 4216110 | QUINTANA, JORGE | Redacted | | | | | | | |
| 4739820 | QUINTANA, JOSE | Redacted | | | | | | | |
| 4497099 | QUINTANA, JOSE G | Redacted | | | | | | | |
| 4664061 | QUINTANA, JOSEPH | Redacted | | | | | | | |
| 4696136 | QUINTANA, JUAN | Redacted | | | | | | | |
| 4571319 | QUINTANA, LAURA | Redacted | | | | | | | |
| 4216794 | QUINTANA, LENO | Redacted | | | | | | | |
| 4249586 | QUINTANA, LEONARDO | Redacted | | | | | | | |
| 4241498 | QUINTANA, LEXIS | Redacted | | | | | | | |
| 4206798 | QUINTANA, LEYLANI | Redacted | | | | | | | |
| 4275388 | QUINTANA, LISA M | Redacted | | | | | | | |
| 4179793 | QUINTANA, LUCY | Redacted | | | | | | | |
| 4165145 | QUINTANA, LUIS | Redacted | | | | | | | |
| 4164274 | QUINTANA, LUPE | Redacted | | | | | | | |
| 4166858 | QUINTANA, MANUEL | Redacted | | | | | | | |
| 4750407 | QUINTANA, MARIA | Redacted | | | | | | | |
| 4158989 | QUINTANA, MARIA C | Redacted | | | | | | | |
| 4270700 | QUINTANA, MARILYN | Redacted | | | | | | | |
| 4533058 | QUINTANA, MARIO | Redacted | | | | | | | |
| 4157223 | QUINTANA, MARLEN | Redacted | | | | | | | |
| 4411377 | QUINTANA, MARTHA G | Redacted | | | | | | | |
| 4348798 | QUINTANA, MARY L | Redacted | | | | | | | |
| 4593076 | QUINTANA, MIGUEL | Redacted | | | | | | | |
| 4280945 | QUINTANA, MIRIAM | Redacted | | | | | | | |
| 4183996 | QUINTANA, NATHALIA | Redacted | | | | | | | |
| 4652645 | QUINTANA, NELSON | Redacted | | | | | | | |
| 4186878 | QUINTANA, NIKKOLUS E | Redacted | | | | | | | |
| 4412659 | QUINTANA, OMAR | Redacted | | | | | | | |
| 4691134 | QUINTANA, PAMELA | Redacted | | | | | | | |
| 4411172 | QUINTANA, PATRICIA MARY | Redacted | | | | | | | |
| 4685394 | QUINTANA, PATSY | Redacted | | | | | | | |
| 4533039 | QUINTANA, RAQUEL | Redacted | | | | | | | |
| 4661915 | QUINTANA, RAUL | Redacted | | | | | | | |
| 4411832 | QUINTANA, REBECCA | Redacted | | | | | | | |
| 4468682 | QUINTANA, REBECCA M | Redacted | | | | | | | |
| 4671173 | QUINTANA, RICHARD | Redacted | | | | | | | |
| 4174447 | QUINTANA, ROBERT J | Redacted | | | | | | | |
| 4217918 | QUINTANA, ROBERTO M | Redacted | | | | | | | |
| 4611567 | QUINTANA, ROGELIO | Redacted | | | | | | | |
| 4176333 | QUINTANA, RUBEN | Redacted | | | | | | | |
| 4731535 | QUINTANA, SAMANTHA | Redacted | | | | | | | |
| 4411241 | QUINTANA, SAMNUT | Redacted | | | | | | | |
| 4461912 | QUINTANA, SELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248440 | QUINTANA, SHANNON | Redacted | | | | | | | |
| 4302142 | QUINTANA, SHEREE L | Redacted | | | | | | | |
| 4162888 | QUINTANA, SOLEDAD | Redacted | | | | | | | |
| 4190342 | QUINTANA, STEVE L | Redacted | | | | | | | |
| 4505541 | QUINTANA, STEVEN | Redacted | | | | | | | |
| 4503609 | QUINTANA, THELMA I | Redacted | | | | | | | |
| 4302600 | QUINTANA, TRISHA | Redacted | | | | | | | |
| 4715046 | QUINTANA, WILLIAM | Redacted | | | | | | | |
| 4250174 | QUINTANA, YVONNE | Redacted | | | | | | | |
| 4183573 | QUINTANA-PERRY, TINAMARIE | Redacted | | | | | | | |
| 4203524 | QUINTANAR, ADRIANA | Redacted | | | | | | | |
| 4415446 | QUINTANAR, ANDREW I | Redacted | | | | | | | |
| 4413627 | QUINTANAR, ARIANNA N | Redacted | | | | | | | |
| 4167122 | QUINTANAR, CRYSTAL | Redacted | | | | | | | |
| 4187965 | QUINTANAR, GILBERT | Redacted | | | | | | | |
| 4275972 | QUINTANAR, ISAC | Redacted | | | | | | | |
| 4213274 | QUINTANAR, NATASHA | Redacted | | | | | | | |
| 4184089 | QUINTANAR, STEPHANIE | Redacted | | | | | | | |
| 4821335 | QUINTANILLA | Redacted | | | | | | | |
| 5744831 | QUINTANILLA JOE | 1043 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |
| 4207075 | QUINTANILLA JR, DAVID | Redacted | | | | | | | |
| 4256869 | QUINTANILLA, ADAM | Redacted | | | | | | | |
| 4331035 | QUINTANILLA, ALEX | Redacted | | | | | | | |
| 4548005 | QUINTANILLA, ALEXIS | Redacted | | | | | | | |
| 4415165 | QUINTANILLA, ANGEL N | Redacted | | | | | | | |
| 4487192 | QUINTANILLA, ANGEL O | Redacted | | | | | | | |
| 4547176 | QUINTANILLA, ANSELMO | Redacted | | | | | | | |
| 4494787 | QUINTANILLA, ANTONIO A | Redacted | | | | | | | |
| 4774084 | QUINTANILLA, BEATRIZ | Redacted | | | | | | | |
| 4200003 | QUINTANILLA, CAREY A | Redacted | | | | | | | |
| 4290813 | QUINTANILLA, DESTINY | Redacted | | | | | | | |
| 4632615 | QUINTANILLA, DOMINGA | Redacted | | | | | | | |
| 4540863 | QUINTANILLA, DORI A | Redacted | | | | | | | |
| 4735041 | QUINTANILLA, EDWARD | Redacted | | | | | | | |
| 4335038 | QUINTANILLA, EDWARD A | Redacted | | | | | | | |
| 4288252 | QUINTANILLA, ERICA E | Redacted | | | | | | | |
| 4211001 | QUINTANILLA, ERIKA | Redacted | | | | | | | |
| 4527829 | QUINTANILLA, EVELYN | Redacted | | | | | | | |
| 4671639 | QUINTANILLA, FAUSTINO | Redacted | | | | | | | |
| 4755118 | QUINTANILLA, FELICITA | Redacted | | | | | | | |
| 4268639 | QUINTANILLA, FRANK | Redacted | | | | | | | |
| 4737121 | QUINTANILLA, GUISELLE | Redacted | | | | | | | |
| 4509200 | QUINTANILLA, JAIDA M | Redacted | | | | | | | |
| 4612985 | QUINTANILLA, JESSE | Redacted | | | | | | | |
| 4269921 | QUINTANILLA, JESSE J | Redacted | | | | | | | |
| 4655473 | QUINTANILLA, JOANNE | Redacted | | | | | | | |
| 4637880 | QUINTANILLA, JOSE | Redacted | | | | | | | |
| 4178706 | QUINTANILLA, JOSEPH | Redacted | | | | | | | |
| 4713407 | QUINTANILLA, JUVENTINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268230 | QUINTANILLA, LEILANIE | Redacted | | | | | | | |
| 4737005 | QUINTANILLA, LINDA | Redacted | | | | | | | |
| 4525429 | QUINTANILLA, LYANN M | Redacted | | | | | | | |
| 4593482 | QUINTANILLA, MARIA | Redacted | | | | | | | |
| 4216170 | QUINTANILLA, MARISA | Redacted | | | | | | | |
| 4644494 | QUINTANILLA, MARY | Redacted | | | | | | | |
| 4179755 | QUINTANILLA, MARY G | Redacted | | | | | | | |
| 4528454 | QUINTANILLA, MATHEW | Redacted | | | | | | | |
| 4173143 | QUINTANILLA, MICHELLE | Redacted | | | | | | | |
| 4170099 | QUINTANILLA, NANCY | Redacted | | | | | | | |
| 4526317 | QUINTANILLA, NOE | Redacted | | | | | | | |
| 4165276 | QUINTANILLA, OSCAR | Redacted | | | | | | | |
| 4396189 | QUINTANILLA, PATRICIA | Redacted | | | | | | | |
| 4252662 | QUINTANILLA, PERCY | Redacted | | | | | | | |
| 4269223 | QUINTANILLA, REGINA S | Redacted | | | | | | | |
| 4210791 | QUINTANILLA, RENEE | Redacted | | | | | | | |
| 4738081 | QUINTANILLA, RICARDO | Redacted | | | | | | | |
| 4284237 | QUINTANILLA, ROBERTO | Redacted | | | | | | | |
| 4527513 | QUINTANILLA, ROGELIO A | Redacted | | | | | | | |
| 4547526 | QUINTANILLA, ROMAN | Redacted | | | | | | | |
| 4269491 | QUINTANILLA, RONNIE | Redacted | | | | | | | |
| 4302948 | QUINTANILLA, ROSALYN | Redacted | | | | | | | |
| 4531430 | QUINTANILLA, SARAH | Redacted | | | | | | | |
| 4337512 | QUINTANILLA, VILMA E | Redacted | | | | | | | |
| 4270668 | QUINTANILLA, WILLIAM P | Redacted | | | | | | | |
| 4560813 | QUINTANILLA-LINARES, MICHAEL | Redacted | | | | | | | |
| 4162420 | QUINTANILLLA, JANET A | Redacted | | | | | | | |
| 4186474 | QUINTANNA CHAIDEZ, ERIC F | Redacted | | | | | | | |
| 4181637 | QUINTANS, JULIENE F | Redacted | | | | | | | |
| 4841758 | QUINTAO DA COSTA | Redacted | | | | | | | |
| 4798553 | QUINTARD MALL LTD | WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4692078 | QUINTARELLI, DIANE | Redacted | | | | | | | |
| 4231093 | QUINTAS, MERCEDES | Redacted | | | | | | | |
| 5744843 | QUINTEL HUGHES | 32752 MARCO ST | | | | GARDEN CITY | MI | 48135 | |
| 4552778 | QUINTELA HUIZA, JENNY E | Redacted | | | | | | | |
| 4155038 | QUINTELA, ARTURO F | Redacted | | | | | | | |
| 4397900 | QUINTER, MELISSA A | Redacted | | | | | | | |
| 4246139 | QUINTERN, JASON | Redacted | | | | | | | |
| 4240793 | QUINTERN, QUENTIN | Redacted | | | | | | | |
| 4187188 | QUINTERO GUERRERO, JOSE A | Redacted | | | | | | | |
| 4501637 | QUINTERO NIEVES, YURIANNE | Redacted | | | | | | | |
| 4569105 | QUINTERO PEREZ, KAREN | Redacted | | | | | | | |
| 4441010 | QUINTERO RUIZ, JUAN P | Redacted | | | | | | | |
| 4841759 | QUINTERO SUZZANNE | Redacted | | | | | | | |
| 4498321 | QUINTERO VAZQUEZ, ILASHLYN | Redacted | | | | | | | |
| 4546778 | QUINTERO, ALEXIS I | Redacted | | | | | | | |
| 4193899 | QUINTERO, ALEXIS M | Redacted | | | | | | | |
| 4290792 | QUINTERO, ANAYELI M | Redacted | | | | | | | |
| 4567455 | QUINTERO, ANGELA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185733 | QUINTERO, ANGELITA | Redacted | | | | | | | |
| 4178397 | QUINTERO, ANN M | Redacted | | | | | | | |
| 4256970 | QUINTERO, ANTHONY V | Redacted | | | | | | | |
| 4566656 | QUINTERO, BEATRICE | Redacted | | | | | | | |
| 4211498 | QUINTERO, BENJAMIN J | Redacted | | | | | | | |
| 4712295 | QUINTERO, BLANCA | Redacted | | | | | | | |
| 4206800 | QUINTERO, CHRISTINA M | Redacted | | | | | | | |
| 4178579 | QUINTERO, CRISTAL | Redacted | | | | | | | |
| 4195734 | QUINTERO, CRYSTAL | Redacted | | | | | | | |
| 4288339 | QUINTERO, DAVID H | Redacted | | | | | | | |
| 4251479 | QUINTERO, DAVID M | Redacted | | | | | | | |
| 4167054 | QUINTERO, DAYANAHARA G | Redacted | | | | | | | |
| 4605511 | QUINTERO, DIANA | Redacted | | | | | | | |
| 4412720 | QUINTERO, EDUARDO S | Redacted | | | | | | | |
| 4631807 | QUINTERO, EDWARD | Redacted | | | | | | | |
| 4763744 | QUINTERO, ELKIN | Redacted | | | | | | | |
| 4190378 | QUINTERO, ELSA A | Redacted | | | | | | | |
| 4856259 | QUINTERO, EMMA | Redacted | | | | | | | |
| 4529152 | QUINTERO, ERIC | Redacted | | | | | | | |
| 4571195 | QUINTERO, ERICA | Redacted | | | | | | | |
| 4153386 | QUINTERO, ERLINDA V | Redacted | | | | | | | |
| 4409755 | QUINTERO, ESTHER | Redacted | | | | | | | |
| 4169334 | QUINTERO, FELIPE E | Redacted | | | | | | | |
| 4210800 | QUINTERO, FRANK | Redacted | | | | | | | |
| 4188436 | QUINTERO, GIOVANNY | Redacted | | | | | | | |
| 4228773 | QUINTERO, GRICEL | Redacted | | | | | | | |
| 4689246 | QUINTERO, HECTOR | Redacted | | | | | | | |
| 4171380 | QUINTERO, HECTOR J | Redacted | | | | | | | |
| 4224006 | QUINTERO, HERNANDO | Redacted | | | | | | | |
| 4542210 | QUINTERO, ISLA | Redacted | | | | | | | |
| 4169615 | QUINTERO, IVETTE | Redacted | | | | | | | |
| 4173811 | QUINTERO, JASON P | Redacted | | | | | | | |
| 4166402 | QUINTERO, JENNIFER N | Redacted | | | | | | | |
| 4180089 | QUINTERO, JESSENIA | Redacted | | | | | | | |
| 4174344 | QUINTERO, JESSICA E | Redacted | | | | | | | |
| 4202416 | QUINTERO, JESSICA R | Redacted | | | | | | | |
| 4161115 | QUINTERO, JOAN | Redacted | | | | | | | |
| 4503970 | QUINTERO, JONIEL | Redacted | | | | | | | |
| 4524545 | QUINTERO, JORGE L | Redacted | | | | | | | |
| 4666511 | QUINTERO, JOSE | Redacted | | | | | | | |
| 4251994 | QUINTERO, JUAN | Redacted | | | | | | | |
| 4188494 | QUINTERO, JUAN P | Redacted | | | | | | | |
| 4223937 | QUINTERO, JULIO | Redacted | | | | | | | |
| 4413165 | QUINTERO, JULISSA | Redacted | | | | | | | |
| 4594515 | QUINTERO, KARLA | Redacted | | | | | | | |
| 4171594 | QUINTERO, KAYLEE | Redacted | | | | | | | |
| 4174790 | QUINTERO, LERVY D | Redacted | | | | | | | |
| 4169957 | QUINTERO, LESSLIE V | Redacted | | | | | | | |
| 4189229 | QUINTERO, LILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4793285 | Quintero, Lisa | Redacted | | | | | | | |
| 4670640 | QUINTERO, LIZDHA | Redacted | | | | | | | |
| 4307504 | QUINTERO, LUIS A | Redacted | | | | | | | |
| 4240177 | QUINTERO, MABETI | Redacted | | | | | | | |
| 4196899 | QUINTERO, MARCOS A | Redacted | | | | | | | |
| 4513388 | QUINTERO, MARGARITA R | Redacted | | | | | | | |
| 4411736 | QUINTERO, MARIA | Redacted | | | | | | | |
| 4716832 | QUINTERO, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 4540509 | QUINTERO, MARIA G | Redacted | | | | | | | |
| 4532181 | QUINTERO, MARIA I | Redacted | | | | | | | |
| 4166548 | QUINTERO, MARIBEL | Redacted | | | | | | | |
| 4742838 | QUINTERO, MARIBEL | Redacted | | | | | | | |
| 4249150 | QUINTERO, MARIO E | Redacted | | | | | | | |
| 4496557 | QUINTERO, MARIO Y | Redacted | | | | | | | |
| 4536349 | QUINTERO, MARTHA | Redacted | | | | | | | |
| 4569092 | QUINTERO, MAYRA | Redacted | | | | | | | |
| 4179592 | QUINTERO, MELODY | Redacted | | | | | | | |
| 4156213 | QUINTERO, MICHAEL J | Redacted | | | | | | | |
| 4228793 | QUINTERO, NINIVE | Redacted | | | | | | | |
| 4188535 | QUINTERO, NOAH A | Redacted | | | | | | | |
| 4411880 | QUINTERO, NYSAH | Redacted | | | | | | | |
| 4465284 | QUINTERO, OCTAVIO | Redacted | | | | | | | |
| 4655842 | QUINTERO, OLIVIA | Redacted | | | | | | | |
| 4710109 | QUINTERO, RAYMUNDO | Redacted | | | | | | | |
| 4734428 | QUINTERO, RIGOBERTO | Redacted | | | | | | | |
| 4204486 | QUINTERO, SANDRA J | Redacted | | | | | | | |
| 4621672 | QUINTERO, STEPHEN | Redacted | | | | | | | |
| 4282681 | QUINTERO, TALIA L | Redacted | | | | | | | |
| 4174307 | QUINTERO, TERESA | Redacted | | | | | | | |
| 4542264 | QUINTERO, THOMAS | Redacted | | | | | | | |
| 4403945 | QUINTERO, TOMMI-LYNN M | Redacted | | | | | | | |
| 4766959 | QUINTERO, TOMMY | Redacted | | | | | | | |
| 4157693 | QUINTERO, YAZMIN | Redacted | | | | | | | |
| 4829498 | QUINTERO,RICHARD | Redacted | | | | | | | |
| 4181048 | QUINTERO-ROJO, GILBERTO | Redacted | | | | | | | |
| 4304026 | QUINTEROS, BEVERLY | Redacted | | | | | | | |
| 4178150 | QUINTEROS, BRIAN | Redacted | | | | | | | |
| 4774636 | QUINTEROS, CANDACE | Redacted | | | | | | | |
| 4595703 | QUINTEROS, EDILBERTO | Redacted | | | | | | | |
| 4205552 | QUINTEROS, ELIZABETH M | Redacted | | | | | | | |
| 4378023 | QUINTEROS, ERICA | Redacted | | | | | | | |
| 4639803 | QUINTEROS, FRANCISCO | Redacted | | | | | | | |
| 4659134 | QUINTEROS, GABRIEL | Redacted | | | | | | | |
| 4719802 | QUINTEROS, HUGO A | Redacted | | | | | | | |
| 4191332 | QUINTEROS, JESSICA M | Redacted | | | | | | | |
| 4667758 | QUINTEROS, JOSE | Redacted | | | | | | | |
| 4655547 | QUINTEROS, JOSE | Redacted | | | | | | | |
| 4553184 | QUINTEROS, JOSE | Redacted | | | | | | | |
| 4756043 | QUINTEROS, MARIA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11647 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708544 | QUINTEROS, NORMA | Redacted | | | | | | | |
| 4144350 | QUINTEROS, ROXANNA E | Redacted | | | | | | | |
| 4879962 | QUINTESSENCE JEWELRY CORP | ONE LINDEN PLACE STE 400 | | | | GREAT NECK | NY | 11021 | |
| 4800652 | QUINTESSENCE JEWELRY CORPORATION | DBA JEWELZDIRECT.COM | ONE LINDEN PLACE | SUITE 400 | | GREAT NECK | NY | 11021 | |
| 4799400 | QUINTESSENTIAL TOTS LLC | DBA ITZY RITZY | 1665 QUINCY AVE UNIT 179 | | | NAPERVILLE | IL | 60540 | |
| 5789281 | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | SR. NO. 243 | BEHIND BANK OF MAHARASHTRA | | | HINJEWADI, PUNE | MAHARASHTRA | 411057 | INDIA |
| 5789735 | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | SWAPNIL GADEKAR | SR. NO. 244 | BEHIND BANK OF MAHARASHTRA | | HINJEWADI, PUNE | MAHARASHTRA | 411058 | INDIA |
| 4883335 | QUINTILES ISM INCORPORATED | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 4422804 | QUINTILONE, CHARLES S | Redacted | | | | | | | |
| 4821336 | QUINTIN CONSTRUCTION | Redacted | | | | | | | |
| 4234680 | QUINTIN, KEYANA | Redacted | | | | | | | |
| 4358842 | QUINTING, LAURA | Redacted | | | | | | | |
| 4353357 | QUINTING, PAMELA A | Redacted | | | | | | | |
| 4285605 | QUINTINO, IDALYS | Redacted | | | | | | | |
| 4427485 | QUINTMAN, THOMAS P | Redacted | | | | | | | |
| 4549112 | QUINTO, JENNIFER V | Redacted | | | | | | | |
| 4415109 | QUINTO, MARTHA | Redacted | | | | | | | |
| 4170344 | QUINTO, SERVINIO | Redacted | | | | | | | |
| 4846422 | QUINTON MCCOMBS | 141 CHASE CREEK CIR | | | | Pelham | AL | 35124 | |
| 4851876 | QUINTON TOWNSHIP | 885 QUINTON RD | | | | QUINTON TOWNSHIP | NJ | 08702 | |
| 4265508 | QUINTON, AKIMA | Redacted | | | | | | | |
| 4731253 | QUINTON, CLIFFORD | Redacted | | | | | | | |
| 4382323 | QUINTON, KELEIGH M | Redacted | | | | | | | |
| 4526092 | QUINTON, KORTNIE D | Redacted | | | | | | | |
| 4673334 | QUINTON, ODELL | Redacted | | | | | | | |
| 4743830 | QUINTON, RUSSELL | Redacted | | | | | | | |
| 4707756 | QUINTON, VICKI | Redacted | | | | | | | |
| 4747771 | QUINTOR, LILIA BECERRA | Redacted | | | | | | | |
| 5744905 | QUINTRNA BACKLES | 9115 FIELD RD | | | | BALTIMORE | MD | 21215 | |
| 4741243 | QUINTUA, GERALD | Redacted | | | | | | | |
| 5793161 | QUINTUS HOUSING GROUP, LLC | 1827 POWERS FERRY RD | BLDG 2 STE 200 | | | ATLANTA | GA | 30339 | |
| 4248749 | QUINTUS, CHRISTINE | Redacted | | | | | | | |
| 4674265 | QUINTUS, RICHARD | Redacted | | | | | | | |
| 4776611 | QUINTYNE, ANDREW | Redacted | | | | | | | |
| 4744820 | QUINZANI, STEPHEN | Redacted | | | | | | | |
| 4638923 | QUINZEL, LEE E | Redacted | | | | | | | |
| 4743827 | QUINZI, ANDREW | Redacted | | | | | | | |
| 4178062 | QUIOCHO, JONATHAN | Redacted | | | | | | | |
| 4243624 | QUIONQUION, REGINA D | Redacted | | | | | | | |
| 4305208 | QUIQUI, JAMESETTA K | Redacted | | | | | | | |
| 4875770 | QUIRAND EYE CARE | ERWIN QUIRAND | 9601 BOB GRAY RD | | | KNOXVILLE | TN | 37923 | |
| 4790197 | Quirante, Rosario | Redacted | | | | | | | |
| 4184859 | QUIRARTE, HUMBERTO | Redacted | | | | | | | |
| 4602757 | QUIRARTE, JACOB | Redacted | | | | | | | |
| 4841760 | QUIRCH, LISETTE & GUILLERMO III | Redacted | | | | | | | |
| 4320338 | QUIRE, CHRISTY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705450 | QUIRE, JOESEPH | Redacted | | | | | | | |
| 4317240 | QUIRE, JOSHUA B | Redacted | | | | | | | |
| 4317942 | QUIRE, PATRICK R | Redacted | | | | | | | |
| 4733406 | QUIRIMIT, ANA-ERLINDA | Redacted | | | | | | | |
| 5744917 | QUIRIN THERESA | 1307 SHERMAN AVENUE | | | | TAVARES | FL | 32778 | |
| 4743090 | QUIRIN, MICHAEL | Redacted | | | | | | | |
| 4668689 | QUIRINDONGO GUTIERREZ, JUAN | Redacted | | | | | | | |
| 4558437 | QUIRINDONGO, DAVID | Redacted | | | | | | | |
| 4418456 | QUIRINDONGO, EDWIN | Redacted | | | | | | | |
| 4502874 | QUIRINDONGO, GERMARIE | Redacted | | | | | | | |
| 4505369 | QUIRINDONGO, NELLY | Redacted | | | | | | | |
| 4734532 | QUIRING, ALEJANDRA | Redacted | | | | | | | |
| 4821337 | QUIRING, ALLISON | Redacted | | | | | | | |
| 4763123 | QUIRING, PAULA | Redacted | | | | | | | |
| 4841761 | QUIRINO CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4684909 | QUIRINO-CASE, NICOLE M | Redacted | | | | | | | |
| 4346753 | QUIRION, KYLE J | Redacted | | | | | | | |
| 4346917 | QUIRION, SAVANA | Redacted | | | | | | | |
| 4466034 | QUIRIS, RONALD L | Redacted | | | | | | | |
| 4618966 | QUIRK, DARLENE | Redacted | | | | | | | |
| 4407138 | QUIRK, FAITH | Redacted | | | | | | | |
| 4554313 | QUIRK, LINDA | Redacted | | | | | | | |
| 4397586 | QUIRK, MICHAEL | Redacted | | | | | | | |
| 4547022 | QUIRK, MICHAEL | Redacted | | | | | | | |
| 4333298 | QUIRK, PATRICK | Redacted | | | | | | | |
| 4560276 | QUIRK, PAUL | Redacted | | | | | | | |
| 4222943 | QUIRK, RICKEY E | Redacted | | | | | | | |
| 4222117 | QUIRK, SHARON H | Redacted | | | | | | | |
| 4390125 | QUIRK, SHELLY | Redacted | | | | | | | |
| 4726210 | QUIRK, SUSAN | Redacted | | | | | | | |
| 4428399 | QUIRKE, HEATHER | Redacted | | | | | | | |
| 4426017 | QUIRKE, MARIAH K | Redacted | | | | | | | |
| 4798379 | QUIRKY | 606 W 28TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4869394 | QUIRKY | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4869395 | QUIRKY INC | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4461134 | QUIRLES, QUIANA | Redacted | | | | | | | |
| 4178109 | QUIRO, NIKOLAS | Redacted | | | | | | | |
| 4436364 | QUIROA, AURA E | Redacted | | | | | | | |
| 4611459 | QUIROA, MAYNOR | Redacted | | | | | | | |
| 4733344 | QUIROA, NESTOR | Redacted | | | | | | | |
| 4590128 | QUIROGA, ANTONIO | Redacted | | | | | | | |
| 4345815 | QUIROGA, ARMANDO L | Redacted | | | | | | | |
| 4571994 | QUIROGA, DANIEL | Redacted | | | | | | | |
| 4556226 | QUIROGA, DEIDAMIA | Redacted | | | | | | | |
| 4597674 | QUIROGA, DORA | Redacted | | | | | | | |
| 4154301 | QUIROGA, FERNANDO | Redacted | | | | | | | |
| 4755869 | QUIROGA, HERMA A. | Redacted | | | | | | | |
| 4590163 | QUIROGA, PEDRO | Redacted | | | | | | | |
| 4593115 | QUIROGA, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343800 | QUIROGA, SONIA | Redacted | | | | | | | |
| 4237442 | QUIROGA, YAJAIRA | Redacted | | | | | | | |
| 4177134 | QUIROS CARDENAS, JULIAN | Redacted | | | | | | | |
| 4155621 | QUIROS, ASHLEY | Redacted | | | | | | | |
| 4386761 | QUIROS, EDWIN | Redacted | | | | | | | |
| 4240617 | QUIROS, INOEL | Redacted | | | | | | | |
| 4343067 | QUIROS, LOGAN | Redacted | | | | | | | |
| 4735827 | QUIROS, LUIS | Redacted | | | | | | | |
| 4531662 | QUIROS, RACHEL | Redacted | | | | | | | |
| 4499306 | QUIROS, SILMARIE | Redacted | | | | | | | |
| 4584889 | QUIROS, SUGAR | Redacted | | | | | | | |
| 4197159 | QUIROS-MORALES, JENNIFER M | Redacted | | | | | | | |
| 4456345 | QUIROZ CORTES, LIZBETH M | Redacted | | | | | | | |
| 4492522 | QUIROZ, ALEXIS | Redacted | | | | | | | |
| 4183955 | QUIROZ, ALICIA J | Redacted | | | | | | | |
| 4368780 | QUIROZ, ANA | Redacted | | | | | | | |
| 4205294 | QUIROZ, BAUDELIO | Redacted | | | | | | | |
| 4184625 | QUIROZ, BRENDA Y | Redacted | | | | | | | |
| 4198255 | QUIROZ, CARLOS I | Redacted | | | | | | | |
| 4551884 | QUIROZ, CINDY | Redacted | | | | | | | |
| 4542964 | QUIROZ, DANIEL | Redacted | | | | | | | |
| 4157330 | QUIROZ, DIEGO F | Redacted | | | | | | | |
| 4674924 | QUIROZ, EDUARDO | Redacted | | | | | | | |
| 4163938 | QUIROZ, EDWARD J | Redacted | | | | | | | |
| 4250774 | QUIROZ, ELENA | Redacted | | | | | | | |
| 4197686 | QUIROZ, ERICA | Redacted | | | | | | | |
| 4211372 | QUIROZ, FURMENCIO | Redacted | | | | | | | |
| 4698503 | QUIROZ, GEORGE | Redacted | | | | | | | |
| 4215287 | QUIROZ, GERARDO | Redacted | | | | | | | |
| 4391611 | QUIROZ, GERARDO | Redacted | | | | | | | |
| 4280542 | QUIROZ, HECTOR | Redacted | | | | | | | |
| 4697732 | QUIROZ, HUMBERTO | Redacted | | | | | | | |
| 4401197 | QUIROZ, INGRID | Redacted | | | | | | | |
| 4410300 | QUIROZ, ISACC | Redacted | | | | | | | |
| 4167355 | QUIROZ, ISRAEL | Redacted | | | | | | | |
| 4434318 | QUIROZ, JACQUELINE | Redacted | | | | | | | |
| 4297497 | QUIROZ, JAQUELINE | Redacted | | | | | | | |
| 4210956 | QUIROZ, JAVIER | Redacted | | | | | | | |
| 4173167 | QUIROZ, JESSE L | Redacted | | | | | | | |
| 4413091 | QUIROZ, JEWELS | Redacted | | | | | | | |
| 4240534 | QUIROZ, JOHN | Redacted | | | | | | | |
| 4194986 | QUIROZ, JOHN A | Redacted | | | | | | | |
| 4733380 | QUIROZ, JOSE | Redacted | | | | | | | |
| 4163234 | QUIROZ, JOSE D | Redacted | | | | | | | |
| 4531400 | QUIROZ, JOSE D | Redacted | | | | | | | |
| 4147332 | QUIROZ, JOSE L | Redacted | | | | | | | |
| 4410858 | QUIROZ, JOVANI | Redacted | | | | | | | |
| 4201647 | QUIROZ, KATHERINE | Redacted | | | | | | | |
| 4725398 | QUIROZ, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634029 | QUIROZ, MARCHELLE K | Redacted | | | | | | | |
| 4204977 | QUIROZ, MARIA | Redacted | | | | | | | |
| 4741918 | QUIROZ, MARIBEL | Redacted | | | | | | | |
| 4190708 | QUIROZ, MARICELA | Redacted | | | | | | | |
| 4200038 | QUIROZ, MICHAEL L | Redacted | | | | | | | |
| 4291286 | QUIROZ, MIGUEL | Redacted | | | | | | | |
| 4158390 | QUIROZ, MIGUEL A | Redacted | | | | | | | |
| 4196042 | QUIROZ, MIKAYLA | Redacted | | | | | | | |
| 4628897 | QUIROZ, PETRA | Redacted | | | | | | | |
| 4201488 | QUIROZ, REGINA MARIA | Redacted | | | | | | | |
| 4549491 | QUIROZ, SANDRA | Redacted | | | | | | | |
| 4199625 | QUIROZ, STEPHANIE | Redacted | | | | | | | |
| 4520253 | QUIROZ, VERONICA M | Redacted | | | | | | | |
| 4197433 | QUIROZ, VICTOR | Redacted | | | | | | | |
| 4314202 | QUIROZ, VICTOR | Redacted | | | | | | | |
| 4544519 | QUIROZ, WENDY I | Redacted | | | | | | | |
| 4192994 | QUIROZ, WHITNEY | Redacted | | | | | | | |
| 4216185 | QUIROZ, YADIRA M | Redacted | | | | | | | |
| 4582101 | QUIROZ-BECERRA, ANA L | Redacted | | | | | | | |
| 4201529 | QUIROZ-CARRILLO, LIZET | Redacted | | | | | | | |
| 4569378 | QUIROZ-MEJIA, FERNANDO | Redacted | | | | | | | |
| 4725280 | QUISAY, FLORENTINO | Redacted | | | | | | | |
| 4426120 | QUISBERT, FRANK R | Redacted | | | | | | | |
| 4365347 | QUISENBERRY, DAVID | Redacted | | | | | | | |
| 4654465 | QUISENBERRY, FARAH M | Redacted | | | | | | | |
| 5744940 | QUISHAWN HAWKINS | 13366 SOMERSET ST | | | | HESPERIA | CA | 92344-4789 | |
| 4586061 | QUISPE, CESAR | Redacted | | | | | | | |
| 4690818 | QUISPE, GLENDA L | Redacted | | | | | | | |
| 4235949 | QUISPE, LOURDES F | Redacted | | | | | | | |
| 4399172 | QUISPE, MAGALLY | Redacted | | | | | | | |
| 4768636 | QUISPE, MARIO | Redacted | | | | | | | |
| 4673708 | QUISPE, MOISES | Redacted | | | | | | | |
| 4707914 | QUISPE, ROXANA | Redacted | | | | | | | |
| 4613687 | QUIST, ALLAN | Redacted | | | | | | | |
| 4376305 | QUIST, CATHY E | Redacted | | | | | | | |
| 4821338 | QUIST, PAMELA | Redacted | | | | | | | |
| 4659091 | QUISTIAN, HENRY | Redacted | | | | | | | |
| 4536555 | QUISTIAN, MARLET T | Redacted | | | | | | | |
| 4613443 | QUISUMBING, EDGARDO | Redacted | | | | | | | |
| 4811479 | QUITE LOVELY DESIGN | 4929 E VILLA RITA DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4484647 | QUITELES, ALYSSA M | Redacted | | | | | | | |
| 4775416 | QUITERIO, YVONNE | Redacted | | | | | | | |
| 4600811 | QUITO, CARLOS | Redacted | | | | | | | |
| 4225057 | QUITO, JENNILEE | Redacted | | | | | | | |
| 4685429 | QUITONI, THERESA | Redacted | | | | | | | |
| 5744947 | QUITUGUA ESMERALDA | PO BOX 60516 | | | | EWA BEACH | HI | 96706 | |
| 4268693 | QUITUGUA, CECILIA M | Redacted | | | | | | | |
| 4237226 | QUITUGUA, DANELLE | Redacted | | | | | | | |
| 4777608 | QUITUGUA, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269578 | QUITUGUA, DYLAN C | Redacted | | | | | | | |
| 4268530 | QUITUGUA, KIONI QUE L | Redacted | | | | | | | |
| 4269631 | QUITUGUA, TIARA J | Redacted | | | | | | | |
| 4269896 | QUITUGUA, WARREN D | Redacted | | | | | | | |
| 4366754 | QUITUIZACA, VERONICA | Redacted | | | | | | | |
| 4673948 | QUIVA, JOY | Redacted | | | | | | | |
| 4675788 | QUIVIS, KATHY | Redacted | | | | | | | |
| 4209682 | QUIXTAN TAHAY, ANA M | Redacted | | | | | | | |
| 4432619 | QUIZHPI, MARIA | Redacted | | | | | | | |
| 4365126 | QUIZHPI, MARIA | Redacted | | | | | | | |
| 4367601 | QUIZHPI, MIGUEL | Redacted | | | | | | | |
| 4876479 | QUIZNOS 11584 | GIM RAMIREZ LLC | 2237 PRAIRIE CENTER PARKWAY E | | | BRIGHTON | CO | 80601 | |
| 4653303 | QUIZON, ALFREDO | Redacted | | | | | | | |
| 4594052 | QUIZON, DONATO S | Redacted | | | | | | | |
| 4191101 | QUIZON, GENER | Redacted | | | | | | | |
| 4648570 | QUIZON, PETER | Redacted | | | | | | | |
| 4272759 | QUIZON, TERESA | Redacted | | | | | | | |
| 4801936 | QUN YU | DBA GERMENCHOCOLATE | 4924 24TH PLACE | | | KENOSHA | WI | 53144 | |
| 4665055 | QUOCK, BING | Redacted | | | | | | | |
| 4665550 | QUOETONE, MICKEY | Redacted | | | | | | | |
| 4271076 | QUON, JACELYN | Redacted | | | | | | | |
| 4184960 | QUON, LAURA | Redacted | | | | | | | |
| 4660291 | QUON, VIOLET | Redacted | | | | | | | |
| 4190530 | QUONG, SANDRA | Redacted | | | | | | | |
| 4631545 | QUOW, RICK | Redacted | | | | | | | |
| 4333640 | QURAIISHI, RUMAIISA | Redacted | | | | | | | |
| 4453752 | QURAISH, AZIZ | Redacted | | | | | | | |
| 4427533 | QURAISH, HESENA | Redacted | | | | | | | |
| 4394959 | QURAISHI, CINDY | Redacted | | | | | | | |
| 4841762 | QURAISHI, MAAZ | Redacted | | | | | | | |
| 4589553 | QURASHI, TANVIR | Redacted | | | | | | | |
| 4800747 | QURATULAIN ABID | DBA DEAL | 655 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797147 | QURATULAIN ABID | DBA ETMIND | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4222963 | QURBANI, ASSAD | Redacted | | | | | | | |
| 4392685 | QURBONMADOV, SIROJIDDIN | Redacted | | | | | | | |
| 4313964 | QURESHI LUTC, MOHAMMAD A | Redacted | | | | | | | |
| 4221457 | QURESHI, AHMED Q | Redacted | | | | | | | |
| 4775910 | QURESHI, ASLAM | Redacted | | | | | | | |
| 4651888 | QURESHI, AYAZ | Redacted | | | | | | | |
| 4326726 | QURESHI, FAIZA | Redacted | | | | | | | |
| 4288422 | QURESHI, FAIZAN H | Redacted | | | | | | | |
| 4371441 | QURESHI, FARAH A | Redacted | | | | | | | |
| 4283592 | QURESHI, FARAN | Redacted | | | | | | | |
| 4282166 | QURESHI, FURQAN N | Redacted | | | | | | | |
| 4745801 | QURESHI, HUMAIR M | Redacted | | | | | | | |
| 4405633 | QURESHI, JAIYIDA | Redacted | | | | | | | |
| 4609449 | QURESHI, KAMRAN | Redacted | | | | | | | |
| 4342108 | QURESHI, MAHNOOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766406 | QURESHI, MOHAMMAD | Redacted | | | | | | | |
| 4175792 | QURESHI, MOHAMMAD S | Redacted | | | | | | | |
| 4631128 | QURESHI, MUHAMMAD | Redacted | | | | | | | |
| 4377080 | QURESHI, MUHAMMAD M | Redacted | | | | | | | |
| 4400128 | QURESHI, MUHAMMAD S | Redacted | | | | | | | |
| 4646729 | QURESHI, PARVEEN | Redacted | | | | | | | |
| 4480331 | QURESHI, SAIRA B | Redacted | | | | | | | |
| 4166606 | QURESHI, SAMINA | Redacted | | | | | | | |
| 4760031 | QURESHI, SHABANA | Redacted | | | | | | | |
| 4223276 | QURESHI, SHAKIR A | Redacted | | | | | | | |
| 4440724 | QURESHI, SHAMEEN | Redacted | | | | | | | |
| 4568740 | QURESHI, SHAMS | Redacted | | | | | | | |
| 4403553 | QURESHI, TAHIRA | Redacted | | | | | | | |
| 4829499 | QURESHI, THERESE | Redacted | | | | | | | |
| 4492293 | QURESHI, WASEEM | Redacted | | | | | | | |
| 4354787 | QUSSAR, HANK | Redacted | | | | | | | |
| 4757269 | QUSSETT, DAVID | Redacted | | | | | | | |
| 4190216 | QUSTANTEEN, FADI | Redacted | | | | | | | |
| 4461654 | QUTEIFAN, SARAH | Redacted | | | | | | | |
| 4168135 | QUTOB, ABDEL M | Redacted | | | | | | | |
| 4351346 | QUTTA, NAWAL | Redacted | | | | | | | |
| 4887066 | QUYEN CAO NGUYEN | SEARS OPTICAL 1317 | 8401 GATEWAY BLVD W | | | EL PASO | TX | 79925 | |
| 4338234 | QUZACK-WHITE, NOVA | Redacted | | | | | | | |
| 4728712 | QUZAFI, MUHAMMAD | Redacted | | | | | | | |
| 4806209 | QV TOOLS LLC | 2731 CRIMSON CANYON DR | | | | LAS VEGAS | NV | 89128 | |
| 4891001 | QVC, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890999 | QVC, Inc. | c/o Sherrard & Roe PLC | Attn: L. Webb Campbell, II, Philip F. Cramer | 424 Church Street | Suite 2000 | Nashville | TN | 37219 | |
| 4891000 | QVC, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street, Suite 3200 | | Chicago | IL | 60603 | |
| 5798336 | QVS SOFTWARE INC | 5711 SIX FORKS RD | STE 300 | | | RALEIGH | NC | 27609 | |
| 5793162 | QVS SOFTWARE INC | BILL MEBANE, TREASURER | 5711 SIX FORKS RD | STE 300 | | RALEIGH | NC | 27609 | |
| 5793163 | QVS SOFTWARE INC | LEWIS ASHMORE, VP | 5950 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| 5789282 | QVS SOFTWARE, INC | 5950 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 5798337 | QVS Software, Inc. | 5950-A Six Forks Road | Suite 300 | | | Raleigh | NC | 27609 | |
| 4881390 | QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 4881395 | QWEST | P O BOX 29080 | | | | PHOENIX | AZ | 85038 | |
| 4784762 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 4784763 | QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4885744 | QWEST COMMUNICATIONS BUSINESS SERVI | QWEST COMMUNICATIONS COMPANY LLC | P O BOX 52187 | | | PHOENIX | AZ | 85072 | |
| 4885742 | QWEST COMMUNICATIONS CORP | QWEST | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 4901769 | Qwest Corporation dba Centurylink QC | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4869616 | QWIKPLUMB LLC | 6300 S JERICHO CT | | | | CENTENNIAL | CO | 80016 | |
| 4810339 | QZINA SPECIALTY FOODS, INC | 100 EAST RIDGE ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 4886053 | R & A TOOL REPAIR | RICKS TOOL REPAIR LLC | 5959 STELLING DRIVE | | | HOWELL | MI | 48843 | |
| 4886300 | R & B SETS | RONALD J LOPRETTO | 102 EQUESTRIAN TRAIL RD | | | NEW CANTON | VA | 23123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809653 | R & B WHOLESALE | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809408 | R & B WHOLESALE (BROWN) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809544 | R & B WHOLESALE (DANBY) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4806276 | R & B WHOLESALE DISTRIBUTORS INC | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4885968 | R & C LANDSCAPING & LAWN SERVICE LL | RICHARD BORDERS | PO BOX 1953 | | | MERIDIAN | MS | 39302 | |
| 4866958 | R & D ADVENTURES | 40322 JUNCTION DRIVE | | | | OAKHURST | CA | 93644 | |
| 4808049 | R & D ASSOC OF STAMFORD LLC | P O BOX 1416 | ATTN:  DALE BARTON | | | WASHINGTON | CT | 06793 | |
| 4874680 | R & D BROKERS LLC | DANIELLE NICOLE THORNEWELL | 240 WHITE HORSE PIKE-BLUEBERRY | | | HAMMONTON | NJ | 08037 | |
| 4886249 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 317 S MAIN ST | | | OMAK | WA | 98841 | |
| 4886248 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 702 HWY NORTH | | | COLVILLE | WA | 99114 | |
| 4886412 | R & D LAPEYRE CORP | RUBEN AND DORCAS LAPEYRA CORP | 12310 S W 39 TERR | | | MIAMI | FL | 33175 | |
| 5790816 | R & D MOWER & SNOWBLOWER SALES & SERVICE | 507 W COMMERCIAL ST SUITE 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 5798339 | R & D MOWER & SNOWBLOWER SALES & SERVICE | 507 W Commercial st Suite 6 | | | | East Rochester | NY | 14445 | |
| 4868327 | R & D MOWER & SNOWBLOWERS | 507 W COMMERCIAL ST # 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4821339 | R & D PROFESSIONALS, INC. | Redacted | | | | | | | |
| 4886012 | R & E APPLIANCE LLC | RICHARD SHARE | 4 ALLANWOOD DR | | | SHIRLEY | NY | 11967 | |
| 4864737 | R & E FASTENERS INC | 280 SOUTH ROCK BLVD UNIT 180 | | | | RENO | NV | 89502 | |
| 4880794 | R & E LOCK CO | P O BOX 183 | | | | STOCKHOLM | NJ | 07460 | |
| 4805102 | R & F MEYER RD LLC | BOX 220 | | | | LIVERPOOL | NY | 13088 | |
| 4829500 | R & G ASSOCIATES - JEFFERSON ROOSEN | Redacted | | | | | | | |
| 4875343 | R & G COMMERICAL | DON MCGARRY | 12830 44TH ST | | | YUMA | AZ | 85367 | |
| 4882486 | R & G SERVICES INC | P O BOX 60835 | | | | NORTH CHARLESTON | SC | 29419 | |
| 4863679 | R & J BAILEY LLC | 2302 WEST PEIRCE ST | | | | CARLSBAD | NM | 88220 | |
| 4851100 | R & J HOME RENOVATIONS | 412 GIFFORD RD | | | | Schenectady | NY | 12304 | |
| 4877963 | R & K WARNER INC | KATHIE M WARNER | 1900 AIRPORT ROAD | | | RIFLE | CO | 81650 | |
| 5798340 | R & M INDUSTRIES INC | 220 Bingham Drive | Suite 104 | | | San Marcos | CA | 92069 | |
| 4860421 | R & M RICHARDS INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5793164 | R & M SMALL ENGINE REPAIR | 3132 E. MAIN ST. | | | | ENDWELL | NY | 13760 | |
| 5798341 | R & M SMALL ENGINE REPAIR | 3132 E. Main St. | | | | Endwell | NY | 13760 | |
| 4885820 | R & M SMALL ENGINE REPAIR | RAY C LOHMEYER JR | 3132 E NMAIN STREET | | | ENDWELL | NY | 13760 | |
| 4794650 | R & M USA LLC | DBA R & M USA | 15 FIFTH STREET NW | | | WINTER HAVEN | FL | 33881 | |
| 4882655 | R & M WELDING SUPPLY CO INC | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 4885767 | R & N PARTNERS LLC | R&N PARTNERS LLC | 4221 WILSHIRE BLVD STE 240 | | | LOS ANGELES | CA | 90010 | |
| 4883898 | R & P WEBB ENTERPRISES | PATRICIA INEZ WEBB | 1411 W MAIN SUITE C | | | FAIRFIELD | IL | 62837 | |
| 4860585 | R & P WEBB ENTERPRISES INC | 1411 W MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 5793165 | R & P WEBB ENTERPRISES INC | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 5798342 | R & P WEBB ENTERPRISES INC | 1411 West Main Street | | | | Fairfield | IL | 62837 | |
| 4852872 | R & R FLOORING | 25194 W FREMONT DR | | | | Buckeye | AZ | 85326 | |
| 4864102 | R & R GIFTS LLC | 247 KALIHI STREET | | | | HONOLULU | HI | 96819 | |
| 4885965 | R & R LAWN SERVICE AND SNOW REMOVAL | RICHARD A WEBB | 2250 PENSIVE COURT | | | OWENSBORO | KY | 42301 | |
| 4886205 | R & S APPLIANCE INSTALLATIONS | ROBERT SANTOS | 302 WARWICK AVE | | | CLOVIS | CA | 93619 | |
| 4809727 | R & S APPLIANCE INSTALLTION INC | 4478 PIETRO PL | | | | DUBLIN | CA | 94568-4101 | |
| 4860098 | R & S ERECTION NORTH PENINSULA INC | 133 SOUTH LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4858371 | R & S ERECTION OF RICHMOND INC | 1025 BROADWAY | | | | SAN PABLO | CA | 94805 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809779 | R & S ERECTION OF SO. ALAMEDA COUNTY | 31298 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| 4866910 | R & S ERECTION OF VALLEJO INC | 401 MISSISSIPPI STREET | | | | VALLEJO | CA | 94590 | |
| 4861688 | R & S ERECTION STOCKTON | 1705 DR MARTIN LUTHER JR BLVD4 | | | | STOCKTON | CA | 95205 | |
| 4879313 | R & S ERECTION TRI COUNTY | MODESTO DIVISION | 5265 JERUSALEM CT | | | MODESTO | CA | 95356 | |
| 4860755 | R & S GARAGE DOORS | 1452 PINE RIDGE S5 L23 | | | | BUSHKILL | PA | 18324 | |
| 4861409 | R & S OVERHEAD DOOR OF SO CAL INC | 1617 N ORANGETHORPE WAY | | | | ANAHEIM | CA | 92801 | |
| 4868902 | R & S OVERHEAD DOORS OF COMMERCE | 5560 FLOTILLA AVENUE | | | | COMMERCE | CA | 90040 | |
| 4859068 | R & S OVERHEAD GARAGE DOOR | 1140 MONTAGUE | | | | SAN LEANDRO | CA | 94577 | |
| 4805989 | R & S SALES CO INC | 21 WEST 38TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4872287 | R & S SALES INC | AIRPORT STATION P O BOX 92200 | | | | LOS ANGELES | CA | 90009 | |
| 4869435 | R & T HOOD AND DUCT SERVICES INC | 6100 12TH AVE S | | | | SEATTLE | WA | 98108 | |
| 4868656 | R & T MOONLIGHTING | 5313 SOUTH 5240 WEST | | | | SALT LAKE CITY | UT | 84118 | |
| 4889143 | R & V NAND INC | VINESH NAND | 220 CENTER ST | | | TAFT | CA | 93268 | |
| 4859377 | R & W BEVERAGES | 1200 INDUSTRIAL DR UNIT 2 | | | | BISMARCK | ND | 58501 | |
| 4804960 | R & W LEASING INC | ATTN DON GREENBERG | 9104 DAVENPORT STREET | | | OMAHA | NE | 68114 | |
| 5788703 | R & W Leasing, Inc. | Don Greenberg | 9104 Davenport Street | | | Omaha | NE | 68114 | |
| 4802442 | R A G INC | DBA RAGNEWYORK | PO BOX 266 | | | SPARKILL | NY | 10976 | |
| 4864404 | R A GROOMS & SON LLC | 260 WARD STREET | | | | EAST WINDSOR | NJ | 08520 | |
| 4870797 | R A JEFFREYS DIST CO OF LUMBERTON | 797 CATON RD | | | | LUMBERTON | NC | 28360 | |
| 4870942 | R A JEFFREYS DIST CO OF WILMINGTON | 805 N 23 RD ST | | | | WILMINGTON | NC | 28405 | |
| 4862358 | R A JEFFREYS DISTRIBUTING CO LLC | 1950 N GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 4870484 | R A P FLOORCOVERINGS INC | 7450 MONTGOMERY DRIVE | | | | PLAIN CITY | OH | 43064 | |
| 4869942 | R A P TOTAL DELIVERY | 68 MADISON AVE | | | | PATERSON | NJ | 07425 | |
| 4829501 | R AND B CAPITAL GROUP LLC | Redacted | | | | | | | |
| 4870212 | R AND R IMPORTS INC | 710 KESSLER MILL RD | | | | SALEM | VA | 24153 | |
| 4870841 | R BAIRD & CO INC | 1676 ALA MOANA BLVD APT 907 | | | | HONOLULU | HI | 96815-1417 | |
| 4886419 | R C DILLOW LLC | RUSSELL CALVIN DILLOW | 2264 MACARTHUR DRIVE | | | ORANGE | TX | 77630 | |
| 4829502 | R C HUBBARD LLC | Redacted | | | | | | | |
| 4886263 | R C INVESTMENTS | ROGER CLIFTON COLEY | 420 EARLY BLVD | | | EARLY | TX | 76802 | |
| 4885803 | R C LOCK & KEY | RANDY CARPENTER | 1255 B NO FEDERAL BLVD | | | RIVERTON | WY | 82501 | |
| 4841763 | R C MILLER | Redacted | | | | | | | |
| 4885851 | R C N | RCN TELECOM SERVICES LEHIGH LLC | 2124 AVE C | | | BETHLEHEM | PA | 18017 | |
| 4884302 | R C RICHARDSON CO | PO BOX 11805 | | | | SPRING | TX | 77391 | |
| 4884365 | R CROSSFIELD PLUMBING LLC | PO BOX 13985 | | | | MAUMELLE | AR | 72113 | |
| 4886290 | R D EIKEY PLUMBING | RONALD D EIKEY | 428 MOSGROVE STREET | | | PITTSBURGH | PA | 15210 | |
| 5798343 | R D Management | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019 | |
| 5788554 | R D MANAGEMENT | ATTN: IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5789577 | R D Management | Attn: Richard Birdoff | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4854619 | R D MANAGEMENT | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854624 | R D MANAGEMENT | FITCHBURG MFB, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854863 | R D MANAGEMENT | LAS VEGAS PLAZA ASSOCIATES | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855004 | R D MANAGEMENT | MFB SALEM OREGON, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854442 | R D MANAGEMENT | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855330 | R D MANAGEMENT | ST ALBANS CENTER II LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4862340 | R D S INDUSTRIES INC | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| 4799610 | R D S INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | 1942 ARTESIA BLVD | | | TORRANCE | CA | 90504-3503 | |
| 4886162 | R D WILLIAMS LLC | ROBERT DANIEL WILLIAMS | 1125 HIGHWAY 9 BYPASS | | | LANCASTER | SC | 29720 | |
| 4841764 | R DESIGN GROUP | Redacted | | | | | | | |
| 4869018 | R DIFOGGIO & SAM PLUMBING & SEWR CO | 5712 WEST 111TH STREET | | | | CHICAGO RIDGE | IL | 60415 | |
| 4886153 | R DOUBLE J OF PETOSKEY INC | ROBERT BREITHAUPT | 1840 M 119 | | | PETOSKEY | MI | 49970 | |
| 4886054 | R E DAIGLE & SON ELECTRICAL | RICKY DAIGLE | P O BOX 412 | | | FRENCHVILLE | ME | 04745 | |
| 4865563 | R E J HOMETOWN STORE LLC | 2905 NE MODA WAY APT 114 | | | | HILLSBORO | OR | 97124-7017 | |
| 4853104 | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | | WEST ALLIS | WI | 53227 | |
| 4881209 | R E M COMMUNICATIONS | P O BOX 248177 | | | | COLUMBUS | OH | 43224 | |
| 4124927 | R E Michel Company LLC | Emily Jackson | Regional Credit Manager | 6749 Baymeadow Drive | | Glen Burnie | MD | 21060 | |
| 4124927 | R E Michel Company LLC | PO Box 2318 | | | | Baltimore | MD | 21203 | |
| 4841765 | R FRY BUILDERS | Redacted | | | | | | | |
| 5798344 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4805736 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4885756 | R G ENTERPRISES USA INC | R G MEDICAL DIAGNOSTICS INC | 28351 BECK ROAD STE G 5 | | | WIXOM | MI | 48393 | |
| 4861858 | R G RILEY & SONS INC | 17700 DUVAN DR | | | | TINLEY PARK | IL | 60477 | |
| 4821340 | R G S ENTERPRISES INC | Redacted | | | | | | | |
| 4531249 | R GARCIA, JOSE-GUADALUPE | Redacted | | | | | | | |
| 4886297 | R GAST & ASSOCIATES INC | RONALD GAST | 109 N DALE STREET | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| 4861416 | R H BARRINGER DISTRIBUTING | 1620 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 5744984 | R HARRIS | 18059 RUTHERFORD ST NONE | | | | DETROIT | MI | 48235 | |
| 4610753 | R HEPFL JR, GEORGE | Redacted | | | | | | | |
| 4683981 | R HIXSON, GAIL | Redacted | | | | | | | |
| 4805387 | R HUBER 1934 PR F/B/O M HALLE | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 4867956 | R IPPOLITO DISTRIBUTING LLC | 4865 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10309 | |
| 4866356 | R J DISTRIBUTING CO INC | 3605 NORTH PARISH AVENUE | | | | PEORIA | IL | 61604 | |
| 4858725 | R J GRONDIN & SONS INC | 11 BARTLETT ROAD | | | | GORHAM | ME | 04038 | |
| 4821341 | R J HAAS CORP 1 | Redacted | | | | | | | |
| 4821342 | R J HOOPER CONST | Redacted | | | | | | | |
| 4858812 | R J LOCK & SECURITY INC | 1101 JEFFERSON BOULEVARD | | | | HAGERSTOWN | MD | 21742 | |
| 4821343 | R J PEREZ CONSTRUCTION INC | Redacted | | | | | | | |
| 4898727 | R J PUOPOLO AND SONS | RICHARD PUOPOLO | 127 DEAN AVE | | | SMITHFIELD | RI | 02917 | |
| 4859785 | R J R INC | 12711 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4806666 | R J R STUDIOS LLC | 3B KERRY COURT | | | | SOUTHAMPTON | NJ | 08088 | |
| 4848148 | R J SPENCER ASSOCIATES INC | 9825 W SAMPLE RD STE 203 | | | | Coral Springs | FL | 33065 | |
| 4872661 | R J ZIMA INC | AQUA SYSTEMS OF W N Y | 7071 TRANSIT ROAD | | | EAST AMHERST | NY | 48084 | |
| 5744987 | R JOYCE | 4825 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 4886183 | R JS OUTDOOR POWER INC | ROBERT JENNINGS | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | |
| 5798345 | R K Associates | 17100 Collins Avenue, Suite 225 | | | | Sunny Isles Beach | FL | 33160 | |
| 5798346 | R K Associates | 50 Cabot Street | Suite 200 | | | Needham | MA | 02494 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791276 | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 5791188 | R K ASSOCIATES | ATTN: RAANAN KATZ | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 4854389 | R K ASSOCIATES | R K  ASSOCIATES #5, INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4854386 | R K ASSOCIATES | R K  ASSOCIATES #5, INC. | RK CENTERS ATTN:  RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 4854806 | R K ASSOCIATES | R K HOOKSETT, LLC | C/O  RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 5791179 | R K ASSOCIATES | RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4805464 | R K ASSOCIATES #5 INC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 4859371 | R K BASS ELECTRIC INC | 1200 E FM 2410 | | | | HARKEE HGHTS | TX | 76548 | |
| 5861254 | R K CENTERS | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4884607 | R K JONES ENTERPRISES INC | PO BOX 2370 | | | | FRESNO | CA | 93745 | |
| 4735379 | R KLOPCIC, WILLIAM | Redacted | | | | | | | |
| 4869193 | R L ADAMS PLASTICS INC | 5955 CROSSROADS COMMERCE | | | | WYOMING | MI | 49519 | |
| 4868904 | R L BEENE INC | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 4885999 | R L BEENE INC | RICHARD L BEENE | 7363 HWY 51 SOUTH | | | MINOCQUA | WI | 54548 | |
| 4821344 | R L BRACKETT CONSTRUCTION | Redacted | | | | | | | |
| 4867466 | R L BRINK CORP | 4400 NORTH 24TH ST | | | | QUINCY | IL | 62305 | |
| 4882697 | R L DEPPMANN COMPANY | P O BOX 67000 DEPT 200701 | | | | DETROIT | MI | 48267 | |
| 4880735 | R L LIPTON DIST CO OF YOUNGSTOWN | P O BOX 1725 | | | | YOUNGSTOWN | OH | 44501 | |
| 4869157 | R L LIPTON DISTRIBUTING CO INC | 5900 PENNSYLVANIA AVE | | | | CLEVELAND | OH | 44137 | |
| 4846858 | R L MOORE HEATING INC | 23010 GREENHEAD WAY | | | | Mechanicsville | MD | 20659 | |
| 4868554 | R L POLK & CO | 5244 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874761 | R L S C LLC | DAVID FAIR | 513 GREEN BLVD | | | AURORA | IN | 47001 | |
| 4848736 | R L S SERVICE HEATING & AIR INC | 2655 OLEANDER LAKES DR | | | | Brandon | FL | 33511 | |
| 4795186 | R LYBSS | DBA ROCKDEALER | 543 BEDFORD AVE UNIT 223 | | | BROOKLYN | NY | 11211 | |
| 4829503 | R M GENERAL CONTRACTING | Redacted | | | | | | | |
| 4886449 | R M JACOBS LLC | RYAN MATTHEW JACOBS | 1751 VICTORIA CT | | | ONTARIO | OH | 44906 | |
| 4880502 | R M PALMER COMPANY | P O BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 4699080 | R MATHIS, MARGARET | Redacted | | | | | | | |
| 4898841 | R MICHEALS CONSTRUCTION LLC | RANDOLPH BOWMAN | 2905 W 7TH ST | | | CHESTER | PA | 19013 | |
| 4850310 | R MILLER &SON WINDOWS INC | 7468 N FERNANDINA AVE | | | | DUNNELLON | FL | 34433 | |
| 4637787 | R MOTOKANA, LATIANA | Redacted | | | | | | | |
| 5744993 | R MUHAMMAD | 727 TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 4880271 | R N GOSS GAS PRODUCTS | P O BOX 1106 | | | | OIL CITY | PA | 16301 | |
| 4847180 | R N K REMODELING INC | 14660 LULL ST | | | | Van Nuys | CA | 91405 | |
| 4885387 | R O ALLEN & SON | PO BOX 86 | | | | CHENANGO BRIDGE | NY | 13745 | |
| 4660082 | R OSE, ALLISON | Redacted | | | | | | | |
| 4886388 | R PAC INTERNATIONAL CORP | R-PAC INTERNAIONAL CORP | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| 4853076 | R PATRICK GEORGE | 3126 CLEARFIELD DR | | | | San Antonio | TX | 78230 | |
| 4869593 | R PERRY FENCE COMPANY | 6280 LINCOLN WAY EAST | | | | FAYETTEVILLE | PA | 17222 | |
| 4861175 | R POWERS SERVICES CORP | 15575 SW 58TH ST | | | | MIAMI | FL | 33193 | |
| 5798348 | R R DONNELLEY & SONS COMPANY-5119573 | 1000 WYNDHAM PKWY | | | | BOLINGBROOK | IL | 60490 | |
| 5798349 | R R DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606-4301 | |
| 5790817 | R R DONNELLEY & SONS COMPANY-5119573 | GENERAL COUNSEL | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 4821345 | R ROBERTS CONSTRUCTION | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885745 | R S ELECTRIC | R - S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | |
| 4869959 | R S SALES | 6828 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 4745908 | R SALAZAR, MARIA JOSE | Redacted | | | | | | | |
| 4874543 | R SQUARED ASSOCIATES LTD | CURTIS VINCENT REGESTER | 512 S ADAMS ST | | | FREDERICKSBURG | TX | 78624 | |
| 4899122 | R TECH AIR CONDITIONING | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | SAN ANTONIO | TX | 78264 | |
| 4889131 | R V SOUTHPARK LLC | VIJAY KUMAR GOPAL | 9900 S IH 35 SVC RD STE 300 | | | AUSTIN | TX | 78748 | |
| 4872062 | R W MCDOWELL INC | A 1 STORAGE AND CRANE SERVICES INC | 2482 197TH AVE | | | MANCHESTER | IA | 52057 | |
| 5790818 | R W ROGERS COMPANY INC | BOB ROGERS, PRESIDENT | 610 S. KIRK ROAD | | | ST CHARLES | IL | 60174 | |
| 5790819 | R W ROGERS COMPANY INC-1000390476 | 610 S KIRK RD | | | | ST. CHARLES | IL | 60174 | |
| 4886213 | R W W ENTERPRISES | ROBERT W WHIPPEN | 68 FAIRBANKS ROAD | | | BROCKTON | MA | 02302 | |
| 4880225 | R W WOOLSEY PLUMBING & HEATING INC | P O BOX 106 | | | | WAUPACA | WI | 54981 | |
| 4861533 | R&B FOODS INC | 1661 FEEHANVILLE DR SUITE 200 | | | | MT PROSPECT | IL | 60056 | |
| 5798351 | R&B Roofing | 2601 Wood Drive | | | | Garland | TX | 75041 | |
| 5790820 | R&B ROOFING | DOUGLAS A READER, PRESIDENT | 2601 WOOD DR | | | GARLAND | TX | 75041 | |
| 4845827 | R&C HEATING AND AIR CONDITIONING LLC | 1901 NORTHWOOD CT | | | | Pearland | TX | 77581 | |
| 4829504 | R&C QUALITY CUSTOMS, LLC | Redacted | | | | | | | |
| 4847495 | R&D SALES & SERVICE INC | 4023 W PALMETTO ST | | | | Florence | SC | 29501 | |
| 4866736 | R&D SWEEPING & ASPHALT MAINTENANCE | 393 PYRAMID DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4799637 | R&D TECHNICAL SOLUTIONS LTD | 7000 DAVAND DRIVE | | | | MISSISSAUGA | ON | L5T 1J5 | CANADA |
| 4853106 | R&E REMODELING LLC | 8215 SHADY SPRING DR | | | | Gaithersburg | MD | 20877 | |
| 4846860 | R&G HEATING AND COOLING | 1200 E PATAPSCO AVE | | | | Baltimore | MD | 21225 | |
| 4876178 | R&J ALMONDS INC | G-4254 FENTON RD | | | | FLINT | MI | 48507 | |
| 5793166 | R&J SMALL ENGINES | 1722 EAST CHESTER ST | | | | JACKSON | TN | 38301 | |
| 5798352 | R&J SMALL ENGINES | 1722 East Chester St | | | | Jackson | TN | 38301 | |
| 4821346 | R&K CONSTRUCTION | Redacted | | | | | | | |
| 4810003 | R&L CARRIERS, INC. | P.O. BOX10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 4804384 | R&M GROUP | DBA DEALYARD | 1100 SHAMES DR SUITE 210 | | | WESTBURY | NY | 11590 | |
| 4885833 | R&M SERVICES | RAYMOND C ROSNO | 1268 THOMAS IN | | | BLACKSBURG | VA | 24060 | |
| 5798353 | R&O Construction | 6787 Spensor Street | | | | Las Vegas | NV | 89119 | |
| 5793167 | R&O CONSTRUCTION | MICHELLE MANN | 6787 SPENSOR STREET | | | LAS VEGAS | NV | 89119 | |
| 4875746 | R&R AMY LLC | ERIC G AMY | 882 KINGSWAY RD | | | TALLAHASSEE | FL | 32301 | |
| 4888841 | R&R DRAIN PRO LLC | TROY TANNER | 1000 CATALINA DR | | | MARION | OH | 43302 | |
| 4829505 | R&R ENVIRONMENTAL CONSTUCTION SERVICES | Redacted | | | | | | | |
| 4873399 | R&R PLUMBING AND HEATING | BRUCE REICH | P O BOX 181 | | | RED OAK | IA | 51566 | |
| 4885768 | R&R SEPTIC & PROTA TOILETS | R&R ENTERPRISES INC | 3572 PEPPERS FERRY RD | | | WYTHEVILLE | VA | 24382 | |
| 4885769 | R&R SOLUTIONS | R&R PACKAGING INC | 601 1ST AVE NW | | | GRAVETTE | AR | 72736 | |
| 4885842 | R&S HEATING & COOLING | RAYMOND SKINNER | P O BOX 53 | | | GRAY | KY | 40734 | |
| 4858863 | R&S MOWING LLC | 1107 2ND STREET | | | | CHARLES CITY | IA | 50616 | |
| 4800067 | R&S TRADE INTL TRADE INC | DBA DISCOUNTEDONLINESTORE | 337 BUTLER STREET | | | BROOKLYN | NY | 11217 | |
| 4567535 | R, KAYLOR | Redacted | | | | | | | |
| 4829506 | R. D. ZINE, LLC - CRAIG DYE | Redacted | | | | | | | |
| 4841766 | R. G. DESIGNS INC. | Redacted | | | | | | | |
| 4841767 | R. K. REIMAN CONSTRUCTION, INC | Redacted | | | | | | | |
| 4769390 | R. SOLLANO, DELIUS | Redacted | | | | | | | |
| 5793168 | R.A. GROOMS & SON, LLC | 260 WARD ST | | | | HIGHTSTOWN | NJ | 08520 | |
| 4829507 | R.A.M. MARBLE AND GRANITE DESIGNS | Redacted | | | | | | | |
| 4829508 | R.B. CONSTRUCTION | Redacted | | | | | | | |
| 4141180 | R.E. Daigle & Son Electrical | 412 US Route 1 | | | | Frenchville | ME | 04745 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855137 | R.E. NOHLGREN, HANNAH E. NOHLGREN, ESTATE OF HAROLD BOYD HAROLD E. HANSEN, LORI HANSON OLSON, CHERYL LAMBERT, SANDRA EVANS FEE,  EDWIN E. EVANS, CHARLES E. HURWITZ, NANCY HURWITZ AND SUSAN HURWITZ | THE FIRST NATIONAL BANK IN SIOUX FALLS, TRUSTEE OF THE R.E. NOHLGREN ET. AL. TRUST | P.O. BOX 5186 | 100 SOUTH PHILLIPS AVENUE (ZIP 57104) | | SIOUX FALLS | SD | 57117-5186 | |
| 5793851 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold Boyd Harold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn: Trust Department, Trust Officer | 100 South Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| 5789604 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold Boyd Harold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn: Trust Department, Trust Officer | P.O. Box 5186 | | | Sioux Falls | SD | 57117-5186 | |
| 5798355 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold Boyd Harold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | P.O. Box 5186 | | | | Sioux Falls | SD | 57117-5186 | |
| 4841768 | R.H. DESIGN & ASSOCIATES | Redacted | | | | | | | |
| 4841769 | R.J. MELE | Redacted | | | | | | | |
| 4841770 | R.J. PROPERTIES UNLIMITED, LLC. | Redacted | | | | | | | |
| 4841771 | R.K. GOLD COAST FURNITURE RENINISHING, I | Redacted | | | | | | | |
| 4821347 | R.K. KAZA | Redacted | | | | | | | |
| 4829509 | R.M.P. CONSTRUCTION, INC.-TEMPE | Redacted | | | | | | | |
| 4841772 | R.P. ENGEL CONSTRUCTION | Redacted | | | | | | | |
| 4829510 | R.S. ANDERSON & CO. LLC | Redacted | | | | | | | |
| 4367188 | R.TACKER, JENNIFER R | Redacted | | | | | | | |
| 4856047 | R.VIDAL, SHARNETTE | Redacted | | | | | | | |
| 4797301 | R/C MADNESS INC | 101 NORTH STREET | | | | ENFIELD | CT | 06082 | |
| 4829511 | R/S DEVELOPMENT - JARDIN GARDING APTS | Redacted | | | | | | | |
| 4910646 | R/S Electric Corp | Paul Reilly, CFO | 302 Messanie, PO Box 304 | | | St. Joesph | MO | 64502 | |
| 4910646 | R/S Electric Corp | PO Box 842708 | | | | Kansas City | MO | 64184-2708 | |
| 4810382 | R+L TRUCKLOAD SERVICES, LLC | 16520 S. TAMIAMI TRAIL | SUITE 180 | | | FORT MYERS | FL | 33908 | |
| 4801271 | R1 CONCEPTS INC | DBA R1CONCEPTS | 520 E. JAMIE AVE | | | LA HABRA | CA | 90631 | |
| 5798356 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| 4885949 | R2V CUSTOM DESIGNS | REX T VILLANUEVA | 96-1354 A WAIHONA ST | | | PEARL CITY | HI | 96782 | |
| 4829512 | RA CONLEY CONSTRUCTORS, INC.(TEMPE) | Redacted | | | | | | | |
| 4861548 | RA SMITH NATIONAL INC | 16745 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| 4717287 | RA, GIOVANNA | Redacted | | | | | | | |
| 4772156 | RA, JOO BONG | Redacted | | | | | | | |
| 4357170 | RAAB, EMILY R | Redacted | | | | | | | |
| 4361927 | RAAB, HALLINAN M | Redacted | | | | | | | |
| 4703823 | RAAB, JEFFREY | Redacted | | | | | | | |
| 4455187 | RAAB, LINDSAY | Redacted | | | | | | | |
| 4541826 | RAAB, RILEY M | Redacted | | | | | | | |
| 4395057 | RAAB, WILLIAM E | Redacted | | | | | | | |
| 4479036 | RAABE, BRIANA | Redacted | | | | | | | |
| 4774066 | RAABE, DENISE | Redacted | | | | | | | |
| 4543511 | RAABE, JASON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403131 | RAACH, ALI | Redacted | | | | | | | |
| 4218042 | RAACKE, JACOB S | Redacted | | | | | | | |
| 4614135 | RAADT, MARK | Redacted | | | | | | | |
| 4376616 | RAAEN, JEFFREY S | Redacted | | | | | | | |
| 4153553 | RAAFAT, HANNAH | Redacted | | | | | | | |
| 4223604 | RAAMSES, JAPHET | Redacted | | | | | | | |
| 4568896 | RAAP, TYLER | Redacted | | | | | | | |
| 4355648 | RAAP, ZACKERY J | Redacted | | | | | | | |
| 4592224 | RAAPPANA, DAVID | Redacted | | | | | | | |
| 4298239 | RAASAKKA, MATTHEW J | Redacted | | | | | | | |
| 4583326 | RAASCH, ANTHONY | Redacted | | | | | | | |
| 4520609 | RAASCH, LOU R | Redacted | | | | | | | |
| 4573916 | RAASCH, RACHEL L | Redacted | | | | | | | |
| 4303601 | RAASCH, SABRINA | Redacted | | | | | | | |
| 4642776 | RAASCH, WALTER H | Redacted | | | | | | | |
| 4809857 | RAASHI DESIGN | 1071 CHANCERY WAY | | | | SAN RAMON | CA | 94582 | |
| 4393346 | RAASUMAA, HALEY | Redacted | | | | | | | |
| 4717732 | RAAUM, GARY | Redacted | | | | | | | |
| 4288927 | RAB, KEVIN J | Redacted | | | | | | | |
| 4418122 | RAB, MD AFZALUR | Redacted | | | | | | | |
| 4331016 | RAB, NATASHA H | Redacted | | | | | | | |
| 4179328 | RAB, NILA | Redacted | | | | | | | |
| 4368178 | RABADAN, CHRISTIAN A | Redacted | | | | | | | |
| 4841773 | RABADAN, DONNA | Redacted | | | | | | | |
| 4841774 | RABADAN, RICARDO | Redacted | | | | | | | |
| 4201886 | RABADI, DIANA | Redacted | | | | | | | |
| 4440845 | RABADI, SULIEMAN S | Redacted | | | | | | | |
| 4529586 | RABADIA, RAJESHREE | Redacted | | | | | | | |
| 4361816 | RABADUE, BRIAN S | Redacted | | | | | | | |
| 4532614 | RABAGO, GABRIEL | Redacted | | | | | | | |
| 4569837 | RABAGO, IGNACIO | Redacted | | | | | | | |
| 4169277 | RABAGO, MARIA C | Redacted | | | | | | | |
| 4533330 | RABAGO, SAMANTHA D | Redacted | | | | | | | |
| 4537765 | RABAGO, VICTOR | Redacted | | | | | | | |
| 4159699 | RABAIOTTI, MICHELA | Redacted | | | | | | | |
| 4327450 | RABALAIS, CHRISTIAN | Redacted | | | | | | | |
| 4787020 | Rabalais, James | Redacted | | | | | | | |
| 4202497 | RABANALES-YOUNG, PAUL | Redacted | | | | | | | |
| 4776831 | RABANERA, ARSENIO R | Redacted | | | | | | | |
| 4408008 | RABANES, HANNA-GRACE | Redacted | | | | | | | |
| 4651685 | RABANLES, RUDY | Redacted | | | | | | | |
| 4253782 | RABASA, JAVIER A | Redacted | | | | | | | |
| 4509073 | RABASCO, SARAH R | Redacted | | | | | | | |
| 4244424 | RABASSA, RAYSONI I | Redacted | | | | | | | |
| 4263026 | RABATIE, TAIRA M | Redacted | | | | | | | |
| 4483906 | RABATIN, LISA | Redacted | | | | | | | |
| 4234084 | RABATIN, RONALD D | Redacted | | | | | | | |
| 4734253 | RABAUT, CAROL R. | Redacted | | | | | | | |
| 4725712 | RABAYA, DESIREE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332650 | RABB, AIRRON | Redacted | | | | | | | |
| 4601887 | RABB, DAVID | Redacted | | | | | | | |
| 4634208 | RABB, GAEL | Redacted | | | | | | | |
| 4617972 | RABB, JEROME | Redacted | | | | | | | |
| 4398907 | RABB, JESSICA S | Redacted | | | | | | | |
| 4340270 | RABB, SADE | Redacted | | | | | | | |
| 4490403 | RABB, TABITHA | Redacted | | | | | | | |
| 4771674 | RABBANE, GOLAM | Redacted | | | | | | | |
| 4591210 | RABBANI, SALEEM | Redacted | | | | | | | |
| 4732716 | RABBANI, SARFRAZ | Redacted | | | | | | | |
| 4495745 | RABBAS, MARY M | Redacted | | | | | | | |
| 4858094 | RABBITT PITZER & SNODGRASS PC | 100 SOUTH FOURTH ST SUITE 400 | | | | ST LOUIS | MO | 63102 | |
| 4210045 | RABBITT, KAILA | Redacted | | | | | | | |
| 4311443 | RABBITT, KRISTOPHER E | Redacted | | | | | | | |
| 4450502 | RABBITTS, THERESA A | Redacted | | | | | | | |
| 4661869 | RABBITS, TIM | Redacted | | | | | | | |
| 4494408 | RABBITZ, JAMIE J | Redacted | | | | | | | |
| 4465063 | RABE, CARRIE | Redacted | | | | | | | |
| 4603423 | RABE, KAREN | Redacted | | | | | | | |
| 4630184 | RABE, SANDRA | Redacted | | | | | | | |
| 4460124 | RABE, STARR M | Redacted | | | | | | | |
| 4219086 | RABE, TERRY L | Redacted | | | | | | | |
| 4327229 | RABEAUX, ASHTON A | Redacted | | | | | | | |
| 4757079 | RABELL, DELIA/ | Redacted | | | | | | | |
| 4714160 | RABELL, MARIA | Redacted | | | | | | | |
| 4670582 | RABELL, OLGA | Redacted | | | | | | | |
| 4505864 | RABELL, SEBASTIAN | Redacted | | | | | | | |
| 4821348 | RABELLO'S CUSTOM CABINETS | Redacted | | | | | | | |
| 4499736 | RABELO GUADALUPE, LUZ E | Redacted | | | | | | | |
| 4640071 | RABELO, LUZ | Redacted | | | | | | | |
| 4549857 | RABEN, GALEN | Redacted | | | | | | | |
| 4704670 | RABENA, MARJORIE | Redacted | | | | | | | |
| 4297023 | RABENAU, JOSH A | Redacted | | | | | | | |
| 4598415 | RABENOLD, MARCUS E | Redacted | | | | | | | |
| 4236923 | RABENSTINE, DAVID | Redacted | | | | | | | |
| 4841775 | RABENSTINE, MATTHEW | Redacted | | | | | | | |
| 4841776 | RABENSTINE, RENE | Redacted | | | | | | | |
| 4489301 | RABER, ASHLEY | Redacted | | | | | | | |
| 4656047 | RABER, CLAUDIA | Redacted | | | | | | | |
| 4301930 | RABER, LESLIE R | Redacted | | | | | | | |
| 4627277 | RABER, LINDA | Redacted | | | | | | | |
| 4448580 | RABER, LISA A | Redacted | | | | | | | |
| 5745030 | RABESS ROCHELLE | 2264 GRAND AVE | | | | BRONX | NY | 10453 | |
| 4841777 | RABHAN, SHELLEY | Redacted | | | | | | | |
| 4386836 | RABI, NICHOLAS | Redacted | | | | | | | |
| 4365361 | RABI, SALMA | Redacted | | | | | | | |
| 4153292 | RABIA, MOSAMMAT | Redacted | | | | | | | |
| 4899394 | RABIDEAU, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352221 | RABIDEAU, BRYANNA | Redacted | | | | | | | |
| 4439392 | RABIDEAU, JERRY | Redacted | | | | | | | |
| 4153384 | RABIDEAU, KATHLEEN A | Redacted | | | | | | | |
| 4253144 | RABIDEAU, MARIAH K | Redacted | | | | | | | |
| 4298585 | RABIDEAU, SARA | Redacted | | | | | | | |
| 4626941 | RABIDEAUX, ELIZABETH | Redacted | | | | | | | |
| 4576285 | RABIDEAUX, KATIE | Redacted | | | | | | | |
| 4288193 | RABIDEAUX, ROBERT K | Redacted | | | | | | | |
| 4355904 | RABIDOUX, DOUGLAS | Redacted | | | | | | | |
| 4208726 | RABIE, WAGEHA | Redacted | | | | | | | |
| 4700551 | RABIEE, ANAHITA | Redacted | | | | | | | |
| 4705412 | RABIEN, KATRINA | Redacted | | | | | | | |
| 4387958 | RABIPOUR, HAMID | Redacted | | | | | | | |
| 4249158 | RABIL, MATTHEW T | Redacted | | | | | | | |
| 4771636 | RABIL, MICHAEL | Redacted | | | | | | | |
| 4680978 | RABIL, ROBERT M | Redacted | | | | | | | |
| 4242975 | RABIL, ROBERT M | Redacted | | | | | | | |
| 4229865 | RABIL, SARAH | Redacted | | | | | | | |
| 4240332 | RABIL, SUSAN | Redacted | | | | | | | |
| 4570511 | RABILLAS, ANGELICA | Redacted | | | | | | | |
| 4754960 | RABIN, ALICE | Redacted | | | | | | | |
| 4568658 | RABIN, DIANE | Redacted | | | | | | | |
| 4738995 | RABIN, JUDITH | Redacted | | | | | | | |
| 4821349 | RABIN, MITCHELL | Redacted | | | | | | | |
| 4821350 | RABIN, VARDA | Redacted | | | | | | | |
| 4328177 | RABINDRANATH, ANURADHA | Redacted | | | | | | | |
| 4350423 | RABINE, DALE J | Redacted | | | | | | | |
| 4514528 | RABINE, FELICIA | Redacted | | | | | | | |
| 4595074 | RABINE, GAYLAN | Redacted | | | | | | | |
| 4380248 | RABINEAU, JADEN M | Redacted | | | | | | | |
| 4624435 | RABINOVICH, POLINA | Redacted | | | | | | | |
| 4332760 | RABINOVSKY, GIL F | Redacted | | | | | | | |
| 4603074 | RABINOWE, JORDAN | Redacted | | | | | | | |
| 4841778 | RABINOWICZ, LAURA | Redacted | | | | | | | |
| 4653274 | RABINOWITZ, JASMIN | Redacted | | | | | | | |
| 4614697 | RABINOWITZ, JOEL M | Redacted | | | | | | | |
| 4660538 | RABINOWITZ, SAM | Redacted | | | | | | | |
| 4569932 | RABINOWITZ, SASHA I | Redacted | | | | | | | |
| 4239551 | RABINOWITZ, WARREN | Redacted | | | | | | | |
| 4332337 | RABINSKY, KATHLEEN | Redacted | | | | | | | |
| 4280196 | RABIOLA, ARIANNA | Redacted | | | | | | | |
| 4274153 | RABIYA, RABIYA | Redacted | | | | | | | |
| 4733466 | RABIZADEH, RAMIN | Redacted | | | | | | | |
| 4649432 | RABLE, DENISE | Redacted | | | | | | | |
| 4448700 | RABLE, REMINGTON | Redacted | | | | | | | |
| 4808400 | RABOBANK, NA | ATTN: LISA TWOMEY,VP/FACILITIES MANAGER | 41990 COOK STREET, BUILDING H,SUITE 701 | | | PALM DESERT | CA | 92211 | |
| 4537880 | RABOLD, DANYON H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307233 | RABOLD, LAUREN | Redacted | | | | | | | |
| 4225889 | RABOLD, ROBERT E | Redacted | | | | | | | |
| 4487370 | RABON, BRYAN | Redacted | | | | | | | |
| 4390015 | RABON, JASSONE | Redacted | | | | | | | |
| 4385766 | RABON, JOHN H | Redacted | | | | | | | |
| 4510505 | RABON, KIMBERLY R | Redacted | | | | | | | |
| 4711649 | RABON, MARGARET | Redacted | | | | | | | |
| 4378437 | RABON, PATRICIA H | Redacted | | | | | | | |
| 4510245 | RABON, TYLER ELIZABETH | Redacted | | | | | | | |
| 4507700 | RABON, VICTORIA P | Redacted | | | | | | | |
| 4398365 | RABOTTINO IV, CARMEN | Redacted | | | | | | | |
| 4477218 | RABOY, PATRICIA | Redacted | | | | | | | |
| 4498391 | RABSATT, GRACE M | Redacted | | | | | | | |
| 4236470 | RABSATT, MICHAEL | Redacted | | | | | | | |
| 4222911 | RABTOY, EDWARD J | Redacted | | | | | | | |
| 4667782 | RABTZOW, GEORGE | Redacted | | | | | | | |
| 4489468 | RABUCK, KIANA A | Redacted | | | | | | | |
| 5466811 | RABUZZI DIANE | PO BOX 2082 | | | | ALLIANCE | OH | 44601-0082 | |
| 4325293 | RABY, ALICE | Redacted | | | | | | | |
| 4232863 | RABY, CASSIDY E | Redacted | | | | | | | |
| 4343917 | RABY, CHENNELLE A | Redacted | | | | | | | |
| 4226160 | RABY, CHRISTOPHER | Redacted | | | | | | | |
| 4325412 | RABY, DANISHA | Redacted | | | | | | | |
| 4259625 | RABY, JAIME L | Redacted | | | | | | | |
| 4335308 | RABY, JARED M | Redacted | | | | | | | |
| 4439050 | RABY, NORDIA | Redacted | | | | | | | |
| 4515435 | RABY, SAMANTHA D | Redacted | | | | | | | |
| 4661042 | RABY, SANDRA | Redacted | | | | | | | |
| 4640207 | RABY, TONY | Redacted | | | | | | | |
| 4230461 | RABY, TYRA M | Redacted | | | | | | | |
| 4801839 | RAC ENTERPRISES INC | DBA WORLD WIDE STEREO | 104 E. VINE STREET | | | HATFIELD | PA | 19440 | |
| 5827993 | RAC Enterprises Inc., dba World Wide Stereo | World Wide Stereo | 104 E Vine Street | | | Hatfield | PA | 19440 | |
| 4880749 | RAC TRANSPORT CO INC | P O BOX 17459 | | | | DENVER | CO | 80217 | |
| 4271594 | RACADIO, RAYNETTE | Redacted | | | | | | | |
| 4571294 | RACADIO, RICHIE | Redacted | | | | | | | |
| 4586198 | RACANELLO, CAROL | Redacted | | | | | | | |
| 4443377 | RACANIELLO, JAKE | Redacted | | | | | | | |
| 4223927 | RACANIELLO, JOSEPH | Redacted | | | | | | | |
| 4806282 | RACATAC PRODUCTS INC | 3229 W GLORIA SWITCH RD | | | | CHURCH POINT | LA | 70525 | |
| 4328698 | RACCA, ANTOINETTE | Redacted | | | | | | | |
| 4200720 | RACCHUMI, DANIEL I | Redacted | | | | | | | |
| 4631785 | RACCIOPPI, FRANK | Redacted | | | | | | | |
| 4595147 | RACCO, JOSEPH | Redacted | | | | | | | |
| 4792413 | Racco, Joseph & Joan | Redacted | | | | | | | |
| 4431589 | RACCUGLIA, DOMENICK | Redacted | | | | | | | |
| 4674376 | RACCUIA, MICHAEL | Redacted | | | | | | | |
| 4802499 | RACE DRIVEN INC | DBA RACE DRIVEN | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4272422 | RACE JOAQUIN, PUANANI P | Redacted | | | | | | | |
| 4860117 | RACE OF GENTLEMEN LLC | 1332 TENTH AVENUE | | | | NEPTUNE | NJ | 07753 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882172 | RACE TIME INC | P O BOX 507 | | | | WINFIELD | IL | 60190 | |
| 4756867 | RACE, BARBARA | Redacted | | | | | | | |
| 4767334 | RACE, CAROL | Redacted | | | | | | | |
| 4335921 | RACE, JUDITH | Redacted | | | | | | | |
| 4485917 | RACE, LEUVYONE S | Redacted | | | | | | | |
| 4705167 | RACE, LORRAINE | Redacted | | | | | | | |
| 4205289 | RACE, PAULA L | Redacted | | | | | | | |
| 4430374 | RACE, TIFFANY L | Redacted | | | | | | | |
| 4159906 | RACE, ZACHARY D | Redacted | | | | | | | |
| 4865340 | RACEK & ASSOCIATES LLC | 30500 AURORA RD STE 180 | | | | SOLON | OH | 44139 | |
| 4273004 | RACELO, RHONDA | Redacted | | | | | | | |
| 4580894 | RACER, LISA D | Redacted | | | | | | | |
| 4808442 | RACETRACK PLACE, LLC | 450 SEVENTH AVE 45TH FL | | | | NEW YORK | NY | 10123 | |
| 4800851 | RACEWAX.COM LLC | 657 QUARRY ST STE 13 | | | | FALL RIVER | MA | 02723-1021 | |
| 5745054 | RACEY ELIZABETH | 400 WASHINGTON AVE | | | | NITRO | WV | 25143 | |
| 4841779 | RACEY, STEVE | Redacted | | | | | | | |
| 4576650 | RACH, VICKI L | Redacted | | | | | | | |
| 4615198 | RACHA, JAGDISH K | Redacted | | | | | | | |
| 4596716 | RACHA-BENJAMIN, ANNA | Redacted | | | | | | | |
| 5745061 | RACHAEL DANGLEBEN | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 5745062 | RACHAEL FAIN | 37450 LITTLE WHITE EARTH | | | | OGEMA | MN | 56569 | |
| 5745063 | RACHAEL FELSKE | 115 ROGERS RD | | | | WATERVILLE | MN | 56096 | |
| 4821351 | RACHAEL OSTROWSKI | Redacted | | | | | | | |
| 4848884 | RACHAEL STUMPP | 139 MARY ANN TER | | | | Sciota | PA | 18354 | |
| 4566879 | RACHAL, ALEXIS | Redacted | | | | | | | |
| 4642532 | RACHAL, ANDREW | Redacted | | | | | | | |
| 4203887 | RACHAL, ANGELO | Redacted | | | | | | | |
| 4322522 | RACHAL, ARMAND | Redacted | | | | | | | |
| 4467037 | RACHAL, BRIANA | Redacted | | | | | | | |
| 4603238 | RACHAL, EMILY | Redacted | | | | | | | |
| 4746966 | RACHAL, FELECIA | Redacted | | | | | | | |
| 4382927 | RACHAL, KEVIN | Redacted | | | | | | | |
| 4591497 | RACHAL, LOUIS | Redacted | | | | | | | |
| 4723676 | RACHAL, RYAN | Redacted | | | | | | | |
| 4771117 | RACHAPUDI, ISACSEKHAR | Redacted | | | | | | | |
| 4606238 | RACHAPUDI, VENKATA | Redacted | | | | | | | |
| 4510650 | RACHAU, BROOKE M | Redacted | | | | | | | |
| 4887936 | RACHEAL RAHMAN | SOPHISTICUTS | 5303 TIDMORE BEND RD | | | GADSDEN | AL | 35901 | |
| 4585058 | RACHEDI, DARI | Redacted | | | | | | | |
| 4829513 | RACHEFF , DIMITER | Redacted | | | | | | | |
| 5745115 | RACHEL ASHLEY | 1416 N BUNCOMBE RD | | | | FLORENCE | SC | 29501 | |
| 5745119 | RACHEL BALDUC | 809 TINDOLPH AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 5745121 | RACHEL BARROTERAN | PO BOX 122 | | | | KETTLEMAN CTY | CA | 93239 | |
| 4821352 | Rachel Berg & Andy Hewett | Redacted | | | | | | | |
| 5745123 | RACHEL BISHOP | 3940 LANCASTER LN N 332 | | | | MINNEAPOLIS | MN | 55441 | |
| 4795952 | RACHEL BRANDT | DBA BRANDRACH | 357 W 55 | | | NEW YORK | NY | 10019 | |
| 5745133 | RACHEL BURROUGHS | 614 E NATHAN ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5745134 | RACHEL BUSTAMANTE GUZMAN | 211 15TH ST | | | | GREELEY | CO | 80631 | |
| 5745135 | RACHEL BYERS | 272 WHETSTONE COURT | | | | ROCKY MOUNT | NC | 27804 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745147 | RACHEL CHENG | 3900 LYNFORD LN | | | | NORMAN | OK | 73026 | |
| 5745164 | RACHEL E CHIASSON | 616 S HARDY DR | | | | TEMPE | AZ | 85281 | |
| 5745165 | RACHEL ERICKSON | 1212 14TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| 4810081 | RACHEL EVE DESIGN, INC | 1106 RAINWOOD CIRCLE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5745169 | RACHEL G FOX | 2754 FARRINGTON APT A | | | | TOLEDO | OH | 43606 | |
| 4821353 | RACHEL GINIS | Redacted | | | | | | | |
| 4802818 | RACHEL GLASSON | DBA TWINKLE TWINKLE LITTLE ONE | 3224 N DAMEN AVE | | | CHICAGO | IL | 60618 | |
| 5745176 | RACHEL GOERNANDT | 807 NORTH 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 4868940 | RACHEL GUILFOYLE | 561 W 169TH ST 5B | | | | NEW YORK | NY | 10032 | |
| 4821354 | RACHEL HALPER | Redacted | | | | | | | |
| 5745187 | RACHEL HAZELTON | 31714 690TH AVE | | | | ROOSEVELT | MN | 56673 | |
| 5745190 | RACHEL HOEY | 18799 147TH ST NW | | | | ELK RIVER | MN | 55330 | |
| 4829514 | RACHEL HOLBORN | Redacted | | | | | | | |
| 5745193 | RACHEL ISOM | 358 FORTSIDE CIR 10 | | | | PERRYBURG | OH | 13511 | |
| 4841780 | RACHEL K. ELKARIF | Redacted | | | | | | | |
| 4797279 | RACHEL KELLMAN | DBA SERENDIPITY AND GRACE LLC | 2623 E BROAD ST | | | RICHMOND | VA | 23223 | |
| 5745211 | RACHEL M ABRAHAM | 1669 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5745213 | RACHEL MAHA | 662 FOREBOOK | | | | ROCHESTER | MN | 55901 | |
| 5745227 | RACHEL MURPHEY | 2456 7TH ST E | | | | MAPLEWOOD | MN | 55119 | |
| 5745232 | RACHEL NORTHBIRD | 2524 PARK AVE NW 2 | | | | BEMIDJI | MN | 56601 | |
| 5745237 | RACHEL OWEN | 605 WINSTON DR | | | | FAIRBORN | OH | 45324 | |
| 4847692 | RACHEL PARRIS | 3892 ROCK BARN RD NE | | | | Conover | NC | 28613 | |
| 4794954 | RACHEL PORCELLI-HILL | DBA MEDIAOUTLET | 5050 NE STATE HWY 303 #103-157 | | | BREMERTON | WA | 98311 | |
| 5745244 | RACHEL POULTON | 314 N MERIDIAN | | | | BELLE PLAINE | MN | 56011 | |
| 5745246 | RACHEL PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 4794890 | RACHEL R WEATHERSBY | 4400 E BUSBY DR APT 2185 | | | | SIERRA VISTA | AZ | 85635-3949 | |
| 4852626 | RACHEL REILLY | 28512 E WORCESTER RD | | | | Sun City | CA | 92586 | |
| 4886966 | RACHEL RIPPEY | SEARS OPTICAL 1067 | 400 MEMORIAL CITY | | | HOUSTON | TX | 77024 | |
| 4850212 | RACHEL S PORTER | 11055 SE FEDERAL HWY NO 33 | | | | Hobe Sound | FL | 33455 | |
| 5745265 | RACHEL SCHRADER | 28 OVERLOOK DRIVE | | | | NANTICOKE | PA | 18634 | |
| 4848719 | RACHEL SCOTT | 4457 DAUGHARTY RD | | | | De Land | FL | 32724 | |
| 5745274 | RACHEL SOUTHA | 2205 SADDLEBROOK RD | | | | BUFFALO | MN | 55313 | |
| 5745277 | RACHEL SPICE | 8402 PARRY PATH | | | | CONVERSE | TX | 78109 | |
| 5745281 | RACHEL STUDANSKI | 1113 SUMMIT WAY | | | | SAUK RAPIDS | MN | 56379 | |
| 5745292 | RACHEL VERGIN | 7725 UPTON AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4847513 | RACHEL Y MALLEN | 3640 W 132ND ST | | | | Hawthorne | CA | 90250 | |
| 4802321 | RACHEL ZHENG | DBA MYCUTEMOBILE | 8070 GLADE AVE | | | OKLAHOMA CITY | OK | 73162 | |
| 4447329 | RACHEL, EKLUND | Redacted | | | | | | | |
| 4298524 | RACHEL, WILLIENE N | Redacted | | | | | | | |
| 5745303 | RACHELA NALLY | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | |
| 5745306 | RACHELL CRUMPTON | 16214 STATE RD 19 | | | | GROVELAND | FL | 34736 | |
| 5745309 | RACHELL VANBUSKIRK | 300 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 4644639 | RACHELL, JUDY | Redacted | | | | | | | |
| 5745311 | RACHELLE ALLGOOD | 12 JUDY ST | | | | GREENVILLE | SC | 29601 | |
| 5745314 | RACHELLE BELLANGER | 4909 76TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745318 | RACHELLE CASTRO | 591 NATALINO CIR | | | | SACRAMENTO | CA | 95835 | |
| 4672910 | RACHELLS, RONALD | Redacted | | | | | | | |
| 4885771 | RACHELS FLOWER SHOP | RACHEL TORRES | 1324 MAIN ST | | | DELANO | CA | 93215 | |
| 4189303 | RACHELS, TORI | Redacted | | | | | | | |
| 4678778 | RACHFALSKI, GARY | Redacted | | | | | | | |
| 4653618 | RACHFORD, LOREN | Redacted | | | | | | | |
| 4348008 | RACHKOSKIE, JINJA L | Redacted | | | | | | | |
| 4829515 | RACHMANIA, LIUBOV | Redacted | | | | | | | |
| 4272944 | RACHO, MARY FLOR P | Redacted | | | | | | | |
| 4385119 | RACHOWICZ, RUTH | Redacted | | | | | | | |
| 5431491 | RACHT JULE INDIVIDUALLY AND AS SURVIVING HEIR OF ROBERT RACHT DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4183797 | RACHT, JEFFREY L | Redacted | | | | | | | |
| 4670041 | RACHT, MABEL | Redacted | | | | | | | |
| 4222017 | RACHUBA, KRISTEN N | Redacted | | | | | | | |
| 4302824 | RACHUK, GABRIELLE R | Redacted | | | | | | | |
| 4417727 | RACHUTA, CHRISTOPHER | Redacted | | | | | | | |
| 4587353 | RACHUT-MILLER, LINDA | Redacted | | | | | | | |
| 4435654 | RACI, SADRI | Redacted | | | | | | | |
| 4201505 | RACICOT, DANNY G | Redacted | | | | | | | |
| 4394127 | RACICOT, LISA | Redacted | | | | | | | |
| 4328357 | RACICOT, SHEILA M | Redacted | | | | | | | |
| 4256844 | RACIES, GARRETT O | Redacted | | | | | | | |
| 4851240 | RACINE ANDERSON | 501 GREENWICH ST | | | | Falls Church | VA | 22046 | |
| 5745343 | RACINE CELIA | PO BOX 734 | | | | WINTERS | CA | 95694 | |
| 5405544 | RACINE CITY | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 4780836 | Racine City Treasurer | 730 Washington Ave | | | | Racine | WI | 53403 | |
| 4780837 | Racine City Treasurer | Bin 88661 | Tax Payments | | | Milwaukee | WI | 53288-0661 | |
| 4874138 | RACINE CITY TREASURER | CITY OF RACINE | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| 4780860 | Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | | Racine | WI | 53406 | |
| 4780861 | Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | | Racine | WI | 53403-1274 | |
| 5830729 | RACINE JOURNAL TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4788699 | Racine, Camilien | Redacted | | | | | | | |
| 4679191 | RACINE, COLETTE | Redacted | | | | | | | |
| 4224216 | RACINE, HEATHER | Redacted | | | | | | | |
| 4339839 | RACINE, HEATHER | Redacted | | | | | | | |
| 4495665 | RACINE, MARIE B | Redacted | | | | | | | |
| 4841782 | RACINE, REGENT | Redacted | | | | | | | |
| 4378977 | RACINE, RONALD J | Redacted | | | | | | | |
| 4405152 | RACINE, SHAMIR | Redacted | | | | | | | |
| 4336372 | RACINE, THOMAS | Redacted | | | | | | | |
| 4340669 | RACINE, TODD | Redacted | | | | | | | |
| 4726313 | RACIOPPO, PAUL A | Redacted | | | | | | | |
| 4448713 | RACK, COLE | Redacted | | | | | | | |
| 4634349 | RACK, FRANK | Redacted | | | | | | | |
| 4672239 | RACK, WILLIE | Redacted | | | | | | | |
| 4728112 | RACKETT, DENNY | Redacted | | | | | | | |
| 4558728 | RACKHAM, DALLIN | Redacted | | | | | | | |
| 4154928 | RACKHAM, JAKE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278978 | RACKHAM, YVONNE | Redacted | | | | | | | |
| 4771199 | RACKLER, ANGELINE | Redacted | | | | | | | |
| 4723820 | RACKLEY, DEBRA D | Redacted | | | | | | | |
| 4369783 | RACKLEY, DYLAN S | Redacted | | | | | | | |
| 4381432 | RACKLEY, ELVA | Redacted | | | | | | | |
| 4752743 | RACKLEY, GLADYS | Redacted | | | | | | | |
| 4414548 | RACKLEY, KRISTEN A | Redacted | | | | | | | |
| 4456503 | RACKLEY, KRYSTAL S | Redacted | | | | | | | |
| 4821355 | RACKLEY, LARRY & BARB | Redacted | | | | | | | |
| 4343245 | RACKLEY, ROBERT | Redacted | | | | | | | |
| 4394000 | RACKLIFF, BENJAMIN F | Redacted | | | | | | | |
| 4370009 | RACKOVAN, JOHN R | Redacted | | | | | | | |
| 4765087 | RACKOW, NANCY D | Redacted | | | | | | | |
| 4556957 | RACKS, STARNIQUA | Redacted | | | | | | | |
| 4885772 | RACKSPACE | RACKSPACE US INC | P O BOX 730759 | | | DALLAS | TX | 75373 | |
| 4882783 | RACO INDUSTRIES | P O BOX 692124 | | | | CINCINNATI | OH | 45269 | |
| 4271079 | RACOMA, DONNA L | Redacted | | | | | | | |
| 4279287 | RACOMA, MELINDA Y | Redacted | | | | | | | |
| 4272055 | RACOMA, NICHELE | Redacted | | | | | | | |
| 4808143 | RACOON-MAHONING ASSOCIATES LLC | ATTN: DAVIS STEIN | 320 MARTIN STREET | SUITE 100 | | BIRMINGHAM | MI | 48009 | |
| 4854166 | RACQUET CLUB-WESTGATE LLC | C/O BENDER REAL ESTATE GROUP | 917 WESTERN AMERICA CIRCLE, SUITE 102 | | | MOBILE | AL | 36609 | |
| 4885789 | RACRI INC | RANDALL COLON PHIPPS | 217 HIGHWAY 701 N | | | LORIS | SC | 29569 | |
| 4824811 | RACUNAS, JOHN | Redacted | | | | | | | |
| 4713313 | RACZ, JOHN | Redacted | | | | | | | |
| 4355206 | RACZAK, DONALD | Redacted | | | | | | | |
| 4507082 | RACZELOWSKI, JILL E | Redacted | | | | | | | |
| 4593929 | RACZKA, JANET | Redacted | | | | | | | |
| 4419448 | RACZKOWSKI, DESTINY M | Redacted | | | | | | | |
| 4657763 | RACZOK, THERESA | Redacted | | | | | | | |
| 4420314 | RACZY, ROBERT | Redacted | | | | | | | |
| 4846113 | RAD ROOFING & RENOVATIONS LLC | 2744 N SHERWOOD LN | | | | Fayetteville | AR | 72703 | |
| 4594735 | RAD, SAMAREH A | Redacted | | | | | | | |
| 4186388 | RADA JR, BENJAMIN R | Redacted | | | | | | | |
| 4655830 | RADA, ANNE | Redacted | | | | | | | |
| 4211148 | RADA, LAURA L | Redacted | | | | | | | |
| 4624355 | RADA, LOURDES M | Redacted | | | | | | | |
| 4235596 | RADA, MELISSA M | Redacted | | | | | | | |
| 4483873 | RADABAUGH, KAILEE | Redacted | | | | | | | |
| 4627318 | RADABAUGH, SHEILA | Redacted | | | | | | | |
| 4550543 | RADABAUGH, TIRIAN L | Redacted | | | | | | | |
| 4481611 | RADABAUGH, TYLER | Redacted | | | | | | | |
| 4685827 | RADACZ, JULIAN | Redacted | | | | | | | |
| 4525770 | RADAELLI, HOLMERT | Redacted | | | | | | | |
| 4808617 | RAD-AIR | 19191 WESTWOOD DRIVE | C/O MIKE SELBY | | | STRONGVILLE | OH | 44149 | |
| 4369443 | RADAKE, SCOTT L | Redacted | | | | | | | |
| 4481083 | RADAKER, CHRISTINA | Redacted | | | | | | | |
| 4471991 | RADAKOVICH, ROBERT K | Redacted | | | | | | | |
| 4280861 | RADAKOVITZ, ANDREW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821356 | RADAR CONSTRUCTION INC | Redacted | | | | | | | |
| 4869749 | RADAR SOLUTIONS LTD | 6469 DONIPHAN DRIVE | | | | EL PASO | TX | 79932 | |
| 4802076 | RADAR TOYS AND COLLECTIBLES LLC | DBA RADAR TOYS | 1455 WESTEC DRIVE | | | EUGENE | OR | 97402 | |
| 4689756 | RADASZEWSKI, CECILIA | Redacted | | | | | | | |
| 5431493 | RADATTI ANTHONY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4544235 | RADAYDEH, MAZEN | Redacted | | | | | | | |
| 5745371 | RADCLIFF ROOSEVELT | 214 MCDUFFIE DR | | | | EASLEY | SC | 29640 | |
| 4172591 | RADCLIFF, ANDREANNA U | Redacted | | | | | | | |
| 4741177 | RADCLIFF, CRYSTAL D | Redacted | | | | | | | |
| 4672865 | RADCLIFF, DAVID | Redacted | | | | | | | |
| 4292050 | RADCLIFF, ERIC S | Redacted | | | | | | | |
| 4578889 | RADCLIFF, JEFFREY A | Redacted | | | | | | | |
| 4298065 | RADCLIFF, KRYSTAL S | Redacted | | | | | | | |
| 4679240 | RADCLIFF, MARIE | Redacted | | | | | | | |
| 4582622 | RADCLIFF, MICHELLE | Redacted | | | | | | | |
| 4457490 | RADCLIFF, STACIE | Redacted | | | | | | | |
| 4429434 | RADCLIFF, STEPHANIE | Redacted | | | | | | | |
| 4865978 | RADCLIFFE DENIM LLC | 3333 NEW HYDE PARK RD STE 200 | | | | NEW HYDE PARK | NY | 11042 | |
| 5745373 | RADCLIFFE TANYA | 11260 APACHE DR | | | | PARMA HTS | OH | 44134 | |
| 4243878 | RADCLIFFE, ANDREW | Redacted | | | | | | | |
| 4669634 | RADCLIFFE, CHARLES | Redacted | | | | | | | |
| 4624308 | RADCLIFFE, CLARA | Redacted | | | | | | | |
| 4578830 | RADCLIFFE, DANIEL B | Redacted | | | | | | | |
| 4899555 | RADCLIFFE, DARLENE | Redacted | | | | | | | |
| 4745876 | RADCLIFFE, FRANKLIN | Redacted | | | | | | | |
| 4715486 | RADCLIFFE, KIMBERLY | Redacted | | | | | | | |
| 4330791 | RADCLIFFE, KYLE N | Redacted | | | | | | | |
| 4549972 | RADCLIFFE, LACI N | Redacted | | | | | | | |
| 4743961 | RADCLIFFE, MARY | Redacted | | | | | | | |
| 4309423 | RADCLIFFE, MIRANDA M | Redacted | | | | | | | |
| 4744024 | RADCLIFFE, RUTH | Redacted | | | | | | | |
| 4303804 | RADCLIFFE-BROWN, WENDI | Redacted | | | | | | | |
| 4681608 | RADCLIFFE-JOHNSON, YVONNE | Redacted | | | | | | | |
| 4821357 | RADCO & ASSOCIATES | Redacted | | | | | | | |
| 4448923 | RADDATZ, DENISE | Redacted | | | | | | | |
| 4765252 | RADDATZ, PHIL | Redacted | | | | | | | |
| 4464274 | RADDATZ, PHILLIP H | Redacted | | | | | | | |
| 4231342 | RADDATZ, SHAWN | Redacted | | | | | | | |
| 4856810 | RADDATZ, STEVEN A | Redacted | | | | | | | |
| 4467396 | RADDATZ, TERRY L | Redacted | | | | | | | |
| 4297490 | RADDATZ, ZACHARY | Redacted | | | | | | | |
| 4661020 | RADDE, GLORIA E | Redacted | | | | | | | |
| 4715072 | RADDEN, GRACE | Redacted | | | | | | | |
| 5403905 | RADDING JONATHAN BERNHARD | 8 CHURCH CIR | | | | ANNAPOLIS | MD | 21401 | |
| 4725190 | RADE, SHEILA A | Redacted | | | | | | | |
| 5745374 | RADECK JANICE W | 136 CHERRY HILLS DR | | | | AIKEN | SC | 29803 | |
| 4475513 | RADECKI, KIMBERLY A | Redacted | | | | | | | |
| 4449137 | RADEFF, JEREMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689815 | RADEKIN, MARTIN | Redacted | | | | | | | |
| 4249222 | RADEL, PATRICIA A | Redacted | | | | | | | |
| 4359040 | RADELL, PATSY M | Redacted | | | | | | | |
| 4669500 | RADELL, THOMAS | Redacted | | | | | | | |
| 5745377 | RADEMACHER TERESA LYNN AND VERLE | 305 E NORTH ST 202 | | | | GREENVILLE | SC | 29601 | |
| 4274791 | RADEMACHER, ANDREA M | Redacted | | | | | | | |
| 4458081 | RADEMACHER, ANGELA J | Redacted | | | | | | | |
| 4355987 | RADEMACHER, COLE T | Redacted | | | | | | | |
| 4358845 | RADEMACHER, JAMIE | Redacted | | | | | | | |
| 4249253 | RADEMACHER, KAREN A | Redacted | | | | | | | |
| 4785714 | Rademacher, Teresa | Redacted | | | | | | | |
| 4785715 | Rademacher, Teresa | Redacted | | | | | | | |
| 4787675 | Rademacher, Verle | Redacted | | | | | | | |
| 4348898 | RADEMAKER, GLORIA J | Redacted | | | | | | | |
| 4443655 | RADENSKY, STEPHEN | Redacted | | | | | | | |
| 4582623 | RADENSLEBEN, JENNIFER | Redacted | | | | | | | |
| 4377804 | RADER II, JAMES L | Redacted | | | | | | | |
| 4305866 | RADER, ALEXANDRIA R | Redacted | | | | | | | |
| 4310769 | RADER, BRENDA | Redacted | | | | | | | |
| 4599307 | RADER, CHRIS | Redacted | | | | | | | |
| 4454788 | RADER, DEZ J | Redacted | | | | | | | |
| 4773858 | RADER, DON | Redacted | | | | | | | |
| 4841783 | RADER, FRED & NANCY | Redacted | | | | | | | |
| 4352528 | RADER, GINGER A | Redacted | | | | | | | |
| 4539346 | RADER, JANA | Redacted | | | | | | | |
| 4578843 | RADER, JANET S | Redacted | | | | | | | |
| 4597913 | RADER, JOHN | Redacted | | | | | | | |
| 4692697 | RADER, JOHN | Redacted | | | | | | | |
| 4391213 | RADER, JORDAN | Redacted | | | | | | | |
| 4413765 | RADER, JOSHUA | Redacted | | | | | | | |
| 4668820 | RADER, KEVIN | Redacted | | | | | | | |
| 4605248 | RADER, LAURA | Redacted | | | | | | | |
| 4678732 | RADER, LOIS | Redacted | | | | | | | |
| 4654428 | RADER, LORRAINE | Redacted | | | | | | | |
| 4306820 | RADER, MASON T | Redacted | | | | | | | |
| 4401488 | RADER, MELISSA | Redacted | | | | | | | |
| 4551740 | RADER, NOAH B | Redacted | | | | | | | |
| 4898311 | RADER, RICHARD | Redacted | | | | | | | |
| 4655247 | RADER, RITA | Redacted | | | | | | | |
| 4653912 | RADER, ROBERT | Redacted | | | | | | | |
| 4519762 | RADER, RONALD B | Redacted | | | | | | | |
| 4364976 | RADER, ROYCE S | Redacted | | | | | | | |
| 4578175 | RADER, SARAH J | Redacted | | | | | | | |
| 4821358 | RADER, SHANNA | Redacted | | | | | | | |
| 4515965 | RADER, SHAWNA R | Redacted | | | | | | | |
| 4389981 | RADER, SHIRLEY | Redacted | | | | | | | |
| 4653681 | RADER, SYLVIA M | Redacted | | | | | | | |
| 4680117 | RADER, TERESA | Redacted | | | | | | | |
| 4476666 | RADER, VALLIK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289226 | RADERS, AMY M | Redacted | | | | | | | |
| 4295140 | RADERS, CARRIE | Redacted | | | | | | | |
| 4459130 | RADEY, JUDITH A | Redacted | | | | | | | |
| 4552437 | RADFAR, SHOHREH | Redacted | | | | | | | |
| 4713793 | RADFORD, ANTHONY | Redacted | | | | | | | |
| 4542180 | RADFORD, BRENT | Redacted | | | | | | | |
| 4464207 | RADFORD, BRIAN | Redacted | | | | | | | |
| 4571925 | RADFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4604331 | RADFORD, DIANNE | Redacted | | | | | | | |
| 4678214 | RADFORD, DORA | Redacted | | | | | | | |
| 4739318 | RADFORD, FRANK | Redacted | | | | | | | |
| 4682345 | RADFORD, GEORGE | Redacted | | | | | | | |
| 4249076 | RADFORD, HOWARD | Redacted | | | | | | | |
| 4304431 | RADFORD, JENNIFER A | Redacted | | | | | | | |
| 4290650 | RADFORD, JOVAREZ | Redacted | | | | | | | |
| 4655110 | RADFORD, JUDY | Redacted | | | | | | | |
| 4339269 | RADFORD, KATHLEEN | Redacted | | | | | | | |
| 4690837 | RADFORD, KIM | Redacted | | | | | | | |
| 4214150 | RADFORD, LEAH | Redacted | | | | | | | |
| 4580771 | RADFORD, MARCUS | Redacted | | | | | | | |
| 4381252 | RADFORD, MARK A | Redacted | | | | | | | |
| 4449312 | RADFORD, MARLEIGH S | Redacted | | | | | | | |
| 4314301 | RADFORD, PORSCHA | Redacted | | | | | | | |
| 4652313 | RADFORD, SANDRA | Redacted | | | | | | | |
| 4546877 | RADFORD, TAQUISHA | Redacted | | | | | | | |
| 4428890 | RADFORD-PROCTOR, BRETT J | Redacted | | | | | | | |
| 4881681 | RADFORDS PLUMBING & HEATING CO | P O BOX 3516 | | | | CLARKSVILLE | TN | 37043 | |
| 4436812 | RADGOWSKI, MELANIE D | Redacted | | | | | | | |
| 4801981 | RADHA KRISHNA GIFTS | 1362 NORTHSHORE DR | | | | SAN BENITO | TX | 78586 | |
| 5745395 | RADHAKRISHNAN PRADEEP | 2 BERRY LANE | | | | NORFOLK | MA | 02056 | |
| 4633738 | RADHAKRISHNAN, CHAKOT | Redacted | | | | | | | |
| 4675886 | RADHAKRISHNAN, RAHUL | Redacted | | | | | | | |
| 4620302 | RADHAKRISHNAN, VIJAY | Redacted | | | | | | | |
| 4301963 | RADHAKRISHNAN, VINOTH | Redacted | | | | | | | |
| 4708701 | RADHAY, FRANK | Redacted | | | | | | | |
| 4821359 | RADHIKA SINGH | Redacted | | | | | | | |
| 4804590 | RADHIKA SINGHANIA | DBA JEENJEWELS | 76 CRANBROOK ROAD #233 | | | BALTIMORE | MD | 21030 | |
| 4804218 | RADHIKA SINGHANIA | DBA JEWELOCEAN.COM | 4281 EXPRESS LANE SUITE N8116 | | | SARATOSA | FL | 34238 | |
| 4391319 | RADI, DEBORAH | Redacted | | | | | | | |
| 4145505 | RADI, FILOMENA | Redacted | | | | | | | |
| 4803570 | RADIAL INC | DBA FOGDOG.COM | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| 4805298 | RADIANS INC | PO BOX 752310 | | | | MEMPHIS | TN | 38175 | |
| 4886485 | RADIANS INC | SAFETY SUPPLY CORPORATION | 5305 DISTRPLEX FARMS DR | | | MEMPHIS | TN | 38141 | |
| 5798357 | RADIANS INC EMP | 5305 DISTRPLEX FARMS DR | | | | MEMPHIS | TN | 38141 | |
| 4879387 | RADIANT EXPORTS | MR. SHARAD SINGH | A-70, SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5788462 | RADIANT PARTNERS, LLC | 145 WEST 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 5798358 | Radiant Partners, LLC | 145 West 45th Street | 10th Floor | | | New York | NY | 10036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798359 | Radiant Partners, LLC | Attn: Kim Welborn | 2100 W. 27th Street | | | Fort Worth | TX | 76107 | |
| 5788501 | RADIANT PARTNERS, LLC | ATTN: KIM WELBORN | 2100 W. 27TH STREET | | | FORT WORTH | TX | 76107 | |
| 4854665 | RADIANT PARTNERS, LLC | CRANBERRY MALL PROPERTIES LLC  (IN RECEIVERSHIP) | C/O THE WOODMONT COMPANY, AS RECEIVER | ATTN:  KIM WELBORN | 2100 W. 27TH STREET | FORT WORTH | TX | 76107 | |
| 4854415 | RADIANT PARTNERS, LLC | SRM-SPE, LLC DBA SANTA ROSA MALL | C/O RADIANT PARTNERS LLC | 145 WEST 45TH STREET | 10TH FLOOR | NEW YORK | NY | 10036 | |
| 5798360 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | Atlanta | GA | 30384 | |
| 5818353 | RADIATOR SPECIALTY COMPANY | Deborah K Eagon | Senior Credit Analyst | Radiator Specialty Company | 600 Radiator Road | Indian Trail | NC | 28079 | |
| 4881208 | RADIATORS UNLIMITED | P O BOX 2481 | | | | KANKAKEE | IL | 60901 | |
| 4469342 | RADIC, ANTOINETTE | Redacted | | | | | | | |
| 4318391 | RADIC, ANTONIA | Redacted | | | | | | | |
| 4771711 | RADICAN, CHERYL | Redacted | | | | | | | |
| 4878645 | RADICE CONSULTING | LYNN RADICE | 604 LATHAM DRIVE | | | WYNNEWOOD | PA | 19096 | |
| 4541179 | RADICH, DAVOR | Redacted | | | | | | | |
| 4737728 | RADICHEL, DANIEL | Redacted | | | | | | | |
| 4602723 | RADICHEL, NICOLAS | Redacted | | | | | | | |
| 4226614 | RADICK III, ERNEST | Redacted | | | | | | | |
| 4821360 | RADIEVE, JOAN | Redacted | | | | | | | |
| 4767090 | RADIG, KIMBERLY | Redacted | | | | | | | |
| 4718209 | RADIGAN, TIM | Redacted | | | | | | | |
| 4619963 | RADIGER, PATRICIA | Redacted | | | | | | | |
| 4189860 | RADIGUE, JEFFERY G | Redacted | | | | | | | |
| 4796327 | RADIKAL RECORDS INC | DBA GUMMYBEARINTL | PO BOX 186 | | | TEANECK | NJ | 07666 | |
| 4186939 | RADILLA, FABIOLA | Redacted | | | | | | | |
| 4571425 | RADILLO, NANCY | Redacted | | | | | | | |
| 4718294 | RADINICK, MARY R | Redacted | | | | | | | |
| 4807243 | RADIO FLYER INC | FUNNY XIE | 6515 W GRAND AVE | | | CHICAGO | IL | 60707-3495 | |
| 4799360 | RADIO FLYER INC | P O BOX 99298 | | | | CHICAGO | IL | 60693-9298 | |
| 4879438 | RADIO ONE COMMUNICATIONS | N 7502 RADIO ROAD | | | | RIPON | WI | 54971 | |
| 4807499 | RADIO SHACK #01-6243 | Redacted | | | | | | | |
| 4807474 | RADIO SHACK LICENSED DEALER | Redacted | | | | | | | |
| 4885082 | RADIO SYSTEMS CORPORATION | PO BOX 633051 | | | | CINCINNATI | OH | 45263 | |
| 4869382 | RADIOHIO INC | 605 S FRONT STREET SUITE 300 | | | | COLUMBUS | OH | 43215 | |
| 4868680 | RADIOPHONE ENGINEERING INCORPORATED | 534 WEST WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 4807717 | RADIOSHACK CORPORATION | Redacted | | | | | | | |
| 4573381 | RADISAVCEVIC, ZORAN | Redacted | | | | | | | |
| 5789736 | RADISSON HOTEL PUNE UNIT OF CPPL | AMRIT RAJ | | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4883256 | RADIUMONE INC | P O BOX 8321 | | | | PASADENA | CA | 91109 | |
| 4218466 | RADKE, AGUSTIN | Redacted | | | | | | | |
| 4617105 | RADKE, ALICE | Redacted | | | | | | | |
| 4542390 | RADKE, CASEY | Redacted | | | | | | | |
| 4301896 | RADKE, DONNA K | Redacted | | | | | | | |
| 4289980 | RADKE, JOSHUA J | Redacted | | | | | | | |
| 4293922 | RADKE, MICHAEL | Redacted | | | | | | | |
| 4462828 | RADKE, MICHAEL | Redacted | | | | | | | |
| 4219243 | RADKE, RICK R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227594 | RADKE, TAMMY | Redacted | | | | | | | |
| 4376395 | RADKE, TIAHNA M | Redacted | | | | | | | |
| 4564848 | RADKE, VICTORIA M | Redacted | | | | | | | |
| 4576298 | RADKE, ZACH | Redacted | | | | | | | |
| 4629246 | RADKINS, HUGH | Redacted | | | | | | | |
| 4254765 | RADKOWSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4471710 | RADLE, CARL | Redacted | | | | | | | |
| 4680509 | RADLE, JOHN | Redacted | | | | | | | |
| 4273566 | RADLEY, KIMBERLY | Redacted | | | | | | | |
| 4182553 | RADLEY, RICHARD | Redacted | | | | | | | |
| 4701126 | RADLEY, RICHARD | Redacted | | | | | | | |
| 4397282 | RADLI, KRISTEL | Redacted | | | | | | | |
| 4301523 | RADLOFF, MICHELE L | Redacted | | | | | | | |
| 4821361 | RADLOW, ANDREW | Redacted | | | | | | | |
| 4629323 | RADMAN, PATRICIA | Redacted | | | | | | | |
| 4365365 | RADMANN, MELISSA | Redacted | | | | | | | |
| 4232067 | RADMANOVICH, MELISSA N | Redacted | | | | | | | |
| 4671597 | RADMILOVICH, ABIGAIL | Redacted | | | | | | | |
| 4754039 | RADNA, VIOLETTE | Redacted | | | | | | | |
| 4709666 | RADNEY, MINELLI | Redacted | | | | | | | |
| 4807244 | RADNIK EXPORTS | GAURAV GOSAIN/RAM VINAY VISHWAKARMA | 4TH FLOOR OSIAN BUILDING | 12 NEHRU PLACE | | NEW DELHI | | | INDIA |
| 4233275 | RADNO, ERIKA | Redacted | | | | | | | |
| 4357636 | RADNOR, PHILIP | Redacted | | | | | | | |
| 4159095 | RADNOVICH, MARK A | Redacted | | | | | | | |
| 4644398 | RADO, ELISABETH A | Redacted | | | | | | | |
| 4681496 | RADO, LISA T | Redacted | | | | | | | |
| 4654629 | RADO, ROBERT | Redacted | | | | | | | |
| 4759756 | RADOC, RANDOLF | Redacted | | | | | | | |
| 4423867 | RADOCAJ, MELISSA | Redacted | | | | | | | |
| 4790941 | Radocay, Ronald | Redacted | | | | | | | |
| 4687442 | RADOLINSKI, THOMAS | Redacted | | | | | | | |
| 4238219 | RADOMSKAS, JUSTIN J | Redacted | | | | | | | |
| 4341677 | RADOMSKY, KIMBERLY | Redacted | | | | | | | |
| 4567251 | RADONCIC, ALMA | Redacted | | | | | | | |
| 4433099 | RADONCIC, DINO | Redacted | | | | | | | |
| 4785864 | Radonich, Steven | Redacted | | | | | | | |
| 4785865 | Radonich, Steven | Redacted | | | | | | | |
| 4253725 | RADOSEVICH, JAMES W | Redacted | | | | | | | |
| 4485557 | RADOSEVICH, MATTHEW W | Redacted | | | | | | | |
| 4639914 | RADOSH, JOANN | Redacted | | | | | | | |
| 4590717 | RADOSTA, PASCAL M | Redacted | | | | | | | |
| 4705137 | RADOSZKOWICZ, DAVID | Redacted | | | | | | | |
| 4699357 | RADOUX, SUSAN | Redacted | | | | | | | |
| 4765545 | RADOVANI, KIMBERLEE | Redacted | | | | | | | |
| 4574044 | RADOVANOVIC, DEBORAH K | Redacted | | | | | | | |
| 4829516 | RADOVANOVIC, GRADIMIR | Redacted | | | | | | | |
| 4537075 | RADOVANOVIC, MARKO | Redacted | | | | | | | |
| 4280845 | RADOVANOVIC, OGNJEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405234 | RADOWITZ, JASON | Redacted | | | | | | | |
| 4346953 | RADSKY, BRENDA | Redacted | | | | | | | |
| 4841784 | RADstudio | Redacted | | | | | | | |
| 4305658 | RADTKA, PAUL J | Redacted | | | | | | | |
| 4319760 | RADTKE, ANGELA | Redacted | | | | | | | |
| 4356118 | RADTKE, BARBARA | Redacted | | | | | | | |
| 4300937 | RADTKE, ELIZABETH J | Redacted | | | | | | | |
| 4222925 | RADTKE, MARK J | Redacted | | | | | | | |
| 4700359 | RADTKE, RONALD | Redacted | | | | | | | |
| 4573787 | RADTKE, SAMANTHA L | Redacted | | | | | | | |
| 4704248 | RADTKE, SHELLEY | Redacted | | | | | | | |
| 4626764 | RADTKEY, FRED | Redacted | | | | | | | |
| 4769957 | RADU, PAMELA I | Redacted | | | | | | | |
| 4174169 | RADULOVIC, CLAUDIA M | Redacted | | | | | | | |
| 4355287 | RADULOVIC, SASKA | Redacted | | | | | | | |
| 4391259 | RADUNOVIC, NATASA | Redacted | | | | | | | |
| 4706462 | RADUNZ, WALTER | Redacted | | | | | | | |
| 4612268 | RADWAN BOOTHBY, HODA | Redacted | | | | | | | |
| 4555380 | RADWAN, ENSHERAH | Redacted | | | | | | | |
| 4289053 | RADWAN, KRYSTYNA | Redacted | | | | | | | |
| 4370780 | RADWICK, MARY A | Redacted | | | | | | | |
| 4229635 | RADWIN, ALEXANDER | Redacted | | | | | | | |
| 4841785 | RADYCA ARCHITECT. & DESIGN | Redacted | | | | | | | |
| 4858843 | RADZ BRANDS LLC | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 5798361 | RADZ BRANDS LLC | 1400 NW IRVING ST APT 102 | | | | PORTLAND | OR | 97209-2212 | |
| 4636606 | RADZAN, MARCOS.G | Redacted | | | | | | | |
| 4744062 | RADZIESKI, SANDRA | Redacted | | | | | | | |
| 4438867 | RADZIEWSKI, CAITLIN | Redacted | | | | | | | |
| 4430436 | RADZIEWSKI, CHELSEA M | Redacted | | | | | | | |
| 4736503 | RADZIK, BROOKE | Redacted | | | | | | | |
| 4224824 | RADZIK, THOMAS | Redacted | | | | | | | |
| 4233958 | RADZIMINSKI-STEVENS, TINA | Redacted | | | | | | | |
| 4297521 | RADZISZEWSKI, ERIC A | Redacted | | | | | | | |
| 4301414 | RADZUS, SANDRA | Redacted | | | | | | | |
| 4564884 | RADZVILOWICZ, JAMES | Redacted | | | | | | | |
| 5745417 | RAE ANNE OLSON | 1323 LEGEND ST | | | | MORA | MN | 55051 | |
| 4848618 | RAE DAWSON | 1425 FARMCREST WAY | | | | Silver Spring | MD | 20905 | |
| 5745421 | RAE FIMON | 24747 GERMAN RD | | | | BELLE PLAINE | MN | 56011 | |
| 5745428 | RAE MCDONOUGH | 1489 ARUNDEL ST | | | | ST PAUL | MN | 55117 | |
| 4630882 | RAE MCDOWNEY, SALLY | Redacted | | | | | | | |
| 4821362 | RAE POURIAN | Redacted | | | | | | | |
| 4886147 | RAE TEAM LLC | ROBERT ALLEN EDWARDS | 2625 S HWY 25 | | | ALVIN | TX | 77511 | |
| 4190213 | RAE, AARON | Redacted | | | | | | | |
| 4353687 | RAE, BRITANY M | Redacted | | | | | | | |
| 4743243 | RAE, CRYSTAL | Redacted | | | | | | | |
| 4488466 | RAE, DAVID | Redacted | | | | | | | |
| 4702862 | RAE, GORDON | Redacted | | | | | | | |
| 4775372 | RAE, HEATHER | Redacted | | | | | | | |
| 4462014 | RAE, JOHN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219083 | RAE, JUSTICE | Redacted | | | | | | | |
| 4684061 | RAE, MARIE | Redacted | | | | | | | |
| 4470556 | RAE, RHONDA | Redacted | | | | | | | |
| 4199912 | RAE, SHAYNE | Redacted | | | | | | | |
| 4685139 | RAE, TREMAINE | Redacted | | | | | | | |
| 4290574 | RAE, ZACH | Redacted | | | | | | | |
| 5745435 | RAEANN RANKILA | 14960 30TH ST N | | | | STILLWATER | MN | 55082 | |
| 5745438 | RAEANNA RANDOLPH | 10117 SKY VIEW DR | | | | GRASS VALLEY | CA | 95945 | |
| 4412493 | RAEBURN, BRADLEY A | Redacted | | | | | | | |
| 4445269 | RAEBURN, CULLEN C | Redacted | | | | | | | |
| 4880687 | RAECON PLUMBING & HEATING INC | P O BOX 16409 | | | | PITTSBURGH | PA | 15242 | |
| 4416132 | RAEDER, ALEXANDRIA | Redacted | | | | | | | |
| 4734814 | RAEDER, BLANCA | Redacted | | | | | | | |
| 4393875 | RAEDY, ROSE | Redacted | | | | | | | |
| 4478474 | RAEES UR REHMAN, FNU | Redacted | | | | | | | |
| 4670100 | RAEF, DEE | Redacted | | | | | | | |
| 5745448 | RAEL MONICA | 5700 E MAINSGATE APT 2 | | | | WICHITA | KS | 67220 | |
| 4411537 | RAEL, JULIA | Redacted | | | | | | | |
| 4412170 | RAEL, MARIA L | Redacted | | | | | | | |
| 4171121 | RAEL, MATTHEW C | Redacted | | | | | | | |
| 4400846 | RAEL, NIKOLAZ D | Redacted | | | | | | | |
| 4368276 | RAEN, RAW | Redacted | | | | | | | |
| 4307905 | RAES, ZACK D | Redacted | | | | | | | |
| 4821363 | RAESFELD CONSTRUCTION | Redacted | | | | | | | |
| 4574509 | RAESS, DEBORAH | Redacted | | | | | | | |
| 4294277 | RAETHER, CHARLES F | Redacted | | | | | | | |
| 4388819 | RAETZ, ALICIA | Redacted | | | | | | | |
| 4354140 | RAETZ, KATILYNN J | Redacted | | | | | | | |
| 4821364 | RAEUBER, BARBARA | Redacted | | | | | | | |
| 4722154 | RAEZER, JILL | Redacted | | | | | | | |
| 4489585 | RAEZER, SHANNON N | Redacted | | | | | | | |
| 4150702 | RAEZER, ZARA E | Redacted | | | | | | | |
| 4849293 | RAF CONSTRUCTION LLC | 1215 OSWEGO ST | | | | Colorado Springs | CO | 80904 | |
| 4797127 | RAF ROSSI GOLD PLATED JEWL | DBA RAF ROSSI GOLD PLATED | 6012 W IRVING PARK RD | | | CHICAGO | IL | 60107 | |
| 4821365 | Rafael & Dolores Cabrera | Redacted | | | | | | | |
| 4841786 | RAFAEL & ZOILA REYES | Redacted | | | | | | | |
| 4796123 | RAFAEL A CINTRON | DBA SOUTH BEACH DESIGNS | 8 W GRAND STREET | | | BAYONNE | NJ | 07002 | |
| 4841787 | RAFAEL AND GLORIA ACRA | Redacted | | | | | | | |
| 4142590 | Rafael Benitez Carrillo, Inc | Judith Reyes | Calle Estado 715 Miramar | | | San Juan | PR | 00907 | |
| 4841788 | RAFAEL CASTRO | Redacted | | | | | | | |
| 4829517 | RAFAEL CONSTRUCTION | Redacted | | | | | | | |
| 5793169 | RAFAEL CONSTRUCTION INC | 5870 CONSTRUCTION AVE. | | | | LAS VEGAS | NV | 89122 | |
| 4841789 | RAFAEL CORREA | Redacted | | | | | | | |
| 4796890 | RAFAEL E HASBUN | DBA WAREHOUSE DEALS | 7718 ROSECRANS AVE | | | PARAMOUNT | CA | 90723 | |
| 4865850 | RAFAEL FRANCO | 33 N LASALLE STE.2900 | | | | CHICAGO | IL | 60602 | |
| 4846925 | RAFAEL GARCIA CONSTRUCTION LLC | 3508 HERO DR | | | | Gretna | LA | 70053 | |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | | MAYWOOD | CA | 90220 | |
| 4873687 | RAFAEL HERNANDEZ | CALLE AURORA#13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532523 | RAFAEL JUAREZ, MARITZA E | Redacted | | | | | | | |
| 4849939 | RAFAEL LIM | 2842 MARTIN ST | | | | DUPONT | WA | 98327 | |
| 4789682 | Rafael Sharf, Shahnad | Redacted | | | | | | | |
| 4175573 | RAFAEL, ARTURO J | Redacted | | | | | | | |
| 4705574 | RAFAEL, CESAR | Redacted | | | | | | | |
| 4410328 | RAFAEL, EDUARDO | Redacted | | | | | | | |
| 4568463 | RAFAEL, JAYLEENLUCY H | Redacted | | | | | | | |
| 4331583 | RAFAEL, KEVIN | Redacted | | | | | | | |
| 4272894 | RAFAEL, MARILOU A | Redacted | | | | | | | |
| 4797681 | RAFAELINA RODRIGUEZ | DBA LIROME | 3545 NE 166 STREET #605 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4448117 | RAFAIANI, EDWARD N | Redacted | | | | | | | |
| 4797075 | RAFAL COLBERT | DBA RKAZ INTERNATIONAL | 110 1/2 GRAND AVE | | | VERNON | CT | 06066 | |
| 5745547 | RAFAL KRYSZCZAK | 1027 VALEWOOD RD | | | | BARTLETT | IL | 60103 | |
| 4224195 | RAFALA, JONATHAN | Redacted | | | | | | | |
| 4728886 | RAFALKO, ALAN | Redacted | | | | | | | |
| 4665529 | RAFALKO, NOAH | Redacted | | | | | | | |
| 4467929 | RAFALOWSKI, VIVIANA | Redacted | | | | | | | |
| 4415502 | RAFANAN, LILIBETH | Redacted | | | | | | | |
| 4841790 | Rafarl Reyes | Redacted | | | | | | | |
| 4288295 | RAFATI, MOHAMMED | Redacted | | | | | | | |
| 4453692 | RAFEEDIE, JOHN | Redacted | | | | | | | |
| 4418484 | RAFEEK, CIERRA M | Redacted | | | | | | | |
| 4289386 | RAFEEQ, MAHAD | Redacted | | | | | | | |
| 4287388 | RAFF, ELLIOT | Redacted | | | | | | | |
| 4440940 | RAFFA, ALYSSA B | Redacted | | | | | | | |
| 4359713 | RAFFAELE, CATHY | Redacted | | | | | | | |
| 4277562 | RAFFAELL, VICTORIA B | Redacted | | | | | | | |
| 4383042 | RAFFALDT, BRENDA K | Redacted | | | | | | | |
| 4877813 | RAFFAS LAWN CARE | JOSEPH R RAFFA | 335 HERON DRIVE | | | LINCOLN UNIVERSITY | PA | 19352 | |
| 4472123 | RAFFENSPERGER, DANIEL R | Redacted | | | | | | | |
| 4368817 | RAFFEO, MARIA | Redacted | | | | | | | |
| 4638496 | RAFFERTY, BERNADINE | Redacted | | | | | | | |
| 4479412 | RAFFERTY, BRANDEN | Redacted | | | | | | | |
| 4376777 | RAFFERTY, BRITTANY | Redacted | | | | | | | |
| 4350347 | RAFFERTY, DANIEL J | Redacted | | | | | | | |
| 4598000 | RAFFERTY, ED | Redacted | | | | | | | |
| 4381939 | RAFFERTY, HEATHER L | Redacted | | | | | | | |
| 4841791 | RAFFERTY, IRENE | Redacted | | | | | | | |
| 4214426 | RAFFERTY, JENELLE | Redacted | | | | | | | |
| 4612544 | RAFFERTY, KRISTIN | Redacted | | | | | | | |
| 4361212 | RAFFERTY, KRISTIN | Redacted | | | | | | | |
| 4672963 | RAFFERTY, MICHAEL | Redacted | | | | | | | |
| 4216343 | RAFFERTY, RAELENE | Redacted | | | | | | | |
| 4430825 | RAFFERTY, TERRI | Redacted | | | | | | | |
| 4821366 | RAFFETTO, VERONICA | Redacted | | | | | | | |
| 4798509 | RAFFI KRIKORIAN | DBA WWW.CHOOSYSHOPPER.COM | 928 N SAN FERNANDO BLVD STE J 202 | | | BURBANK | CA | 91504 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821367 | RAFFI NAZARIN | Redacted | | | | | | | |
| 4235000 | RAFFIELD, DEANA L | Redacted | | | | | | | |
| 4714050 | RAFFIELD, ERIC | Redacted | | | | | | | |
| 4494099 | RAFFIELD, KRISTIN L | Redacted | | | | | | | |
| 4472324 | RAFFLE, BRIANNA M | Redacted | | | | | | | |
| 4493505 | RAFFLE, CINDY A | Redacted | | | | | | | |
| 4488002 | RAFFLE, SCOTT | Redacted | | | | | | | |
| 4821368 | RAFFO, JOYCE | Redacted | | | | | | | |
| 4499193 | RAFFOLS, CARLOS | Redacted | | | | | | | |
| 4348452 | RAFFORD, TEMIKA | Redacted | | | | | | | |
| 4841792 | RAFFOUL AJAMI | Redacted | | | | | | | |
| 4885775 | RAFFS POWER WASH OB | RAFFS INC | P O BOX 126 | | | KNOXVILLE | IL | 61446 | |
| 4756712 | RAFFUCCHI, CAMILLE | Redacted | | | | | | | |
| 4334012 | RAFI AFSHAR, SHOWKAT | Redacted | | | | | | | |
| 4791913 | Rafi, Malalai | Redacted | | | | | | | |
| 4565251 | RAFI, MOHAMMAD A | Redacted | | | | | | | |
| 4190884 | RAFIA, MOHAMMAD | Redacted | | | | | | | |
| 4322890 | RAFIDI, KELLEY | Redacted | | | | | | | |
| 4544823 | RAFIE, MD R | Redacted | | | | | | | |
| 4416256 | RAFIEE, KIAN | Redacted | | | | | | | |
| 4481788 | RAFINE, KEVIN | Redacted | | | | | | | |
| 4792181 | Rafiq, Jennifer and Harrios | Redacted | | | | | | | |
| 4705235 | RAFIQ, RATNA | Redacted | | | | | | | |
| 4552207 | RAFIQUE, HAFSA | Redacted | | | | | | | |
| 4221784 | RAFOLS, JANESSA | Redacted | | | | | | | |
| 4725416 | RAFORD, HENRY | Redacted | | | | | | | |
| 4236213 | RAFRAF, SERINA | Redacted | | | | | | | |
| 5745575 | RAFTER CHRISTOPHER | 11085 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85259 | |
| 4445063 | RAFTER, ALLYSA M | Redacted | | | | | | | |
| 4487253 | RAFTER, GAGE M | Redacted | | | | | | | |
| 4492478 | RAFTER, KATIE M | Redacted | | | | | | | |
| 4615127 | RAFTER, MARTIN | Redacted | | | | | | | |
| 4709033 | RAFTER, WILLIAM | Redacted | | | | | | | |
| 4829518 | RAFTERY CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4821369 | RAFTERY, BRIDGENE & COLMAN | Redacted | | | | | | | |
| 4220021 | RAFTERY, JOHN A | Redacted | | | | | | | |
| 4600595 | RAFTIS, GEORGE D | Redacted | | | | | | | |
| 4505685 | RAFULS, GISELA | Redacted | | | | | | | |
| 4228104 | RAFUSE, DIANE M | Redacted | | | | | | | |
| 4797788 | RAG NEW YORK | DBA RAGNEWYORK | P O BOX 31 | | | PEARL RIVER | NY | 10965 | |
| 4522343 | RAGAB, MOHAMED | Redacted | | | | | | | |
| 4426148 | RAGADIO, PRINCESS | Redacted | | | | | | | |
| 4590578 | RAGAGLIA, GEORGE | Redacted | | | | | | | |
| 4202554 | RAGALI, COURTNEY | Redacted | | | | | | | |
| 4181599 | RAGALI, PAIGE J | Redacted | | | | | | | |
| 4156112 | RAGALLER, BRIAN J | Redacted | | | | | | | |
| 4271929 | RAGAMAT, RANDY | Redacted | | | | | | | |
| 4299932 | RAGAN, ABBEY N | Redacted | | | | | | | |
| 4649477 | RAGAN, DOUGLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661501 | RAGAN, INEZ | Redacted | | | | | | | |
| 4609552 | RAGAN, JAY | Redacted | | | | | | | |
| 4821370 | RAGAN, JIM AND AIRA | Redacted | | | | | | | |
| 4620888 | RAGAN, JOHN W | Redacted | | | | | | | |
| 4216802 | RAGAN, JOSEPH | Redacted | | | | | | | |
| 4582075 | RAGAN, KATHLEEN | Redacted | | | | | | | |
| 4450277 | RAGAN, KEVIN | Redacted | | | | | | | |
| 4258244 | RAGAN, KRISTEN M | Redacted | | | | | | | |
| 4633781 | RAGAN, LARHONDA | Redacted | | | | | | | |
| 4707263 | RAGAN, MIKE | Redacted | | | | | | | |
| 4220630 | RAGAN, OLIVIA | Redacted | | | | | | | |
| 4742404 | RAGAN, PATTI | Redacted | | | | | | | |
| 4471147 | RAGAN, REBECCA | Redacted | | | | | | | |
| 4637035 | RAGAN, ROBERT C | Redacted | | | | | | | |
| 4473370 | RAGAN, SHANIA S | Redacted | | | | | | | |
| 4490124 | RAGAN, SHAYNA E | Redacted | | | | | | | |
| 4711152 | RAGAN, SHIRLEY | Redacted | | | | | | | |
| 4444891 | RAGAN, SUZANNE | Redacted | | | | | | | |
| 4368451 | RAGAN, TERENCE | Redacted | | | | | | | |
| 4598931 | RAGAN, TIMOTHY | Redacted | | | | | | | |
| 4391607 | RAGAN, TRENTON | Redacted | | | | | | | |
| 4673910 | RAGANS, FLESIA | Redacted | | | | | | | |
| 4647228 | RAGANS, MICHAEL | Redacted | | | | | | | |
| 4730580 | RAGANS, MICHELLE | Redacted | | | | | | | |
| 4772221 | RAGAS, DIANA | Redacted | | | | | | | |
| 4326068 | RAGAS, JASMINE M | Redacted | | | | | | | |
| 4272619 | RAGASA, JOSHUA | Redacted | | | | | | | |
| 4284871 | RAGAVAN, JAYAGANESH | Redacted | | | | | | | |
| 4486694 | RAGAVAN, SUZIE | Redacted | | | | | | | |
| 4759497 | RAGBEER, KAREN | Redacted | | | | | | | |
| 4400897 | RAGBEER, REBECCA | Redacted | | | | | | | |
| 4747615 | RAGBEER, SEEPERSAUD | Redacted | | | | | | | |
| 4633813 | RAGBUR, GLORIA | Redacted | | | | | | | |
| 4801548 | RAGE ENTERPRISES LLC | DBA RAGE ENTERPRISES LLC | PO BOX 901207 | | | HOMESTEAD | FL | 33090 | |
| 4616843 | RAGE, NAIMA H | Redacted | | | | | | | |
| 4473127 | RAGEN JR., CASEY J | Redacted | | | | | | | |
| 4339312 | RAGEN, LINDSAY | Redacted | | | | | | | |
| 4452910 | RAGER, AMANDA M | Redacted | | | | | | | |
| 4188896 | RAGER, BRUCE D | Redacted | | | | | | | |
| 4470348 | RAGER, CHELSEA | Redacted | | | | | | | |
| 4474797 | RAGER, CURTIS R | Redacted | | | | | | | |
| 4445206 | RAGER, CYNTHIA | Redacted | | | | | | | |
| 4624459 | RAGER, FLORA | Redacted | | | | | | | |
| 4362454 | RAGER, JACOB W | Redacted | | | | | | | |
| 4841793 | RAGER, KATE | Redacted | | | | | | | |
| 4489069 | RAGER, MADELINE | Redacted | | | | | | | |
| 4585025 | RAGER, MARIAN | Redacted | | | | | | | |
| 4753158 | RAGER, ROBERT | Redacted | | | | | | | |
| 4367419 | RAGER, THOMAS B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379070 | RAGES, RON | Redacted | | | | | | | |
| 4572994 | RAGETH, GLEN G | Redacted | | | | | | | |
| 4586754 | RAGG, GEORGE | Redacted | | | | | | | |
| 4438982 | RAGGI, ANGELA | Redacted | | | | | | | |
| 4695605 | RAGGI, ANTHONY | Redacted | | | | | | | |
| 4222566 | RAGGI, PETER R | Redacted | | | | | | | |
| 4285386 | RAGGS, CANDACE A | Redacted | | | | | | | |
| 4304184 | RAGGS, LACISHA | Redacted | | | | | | | |
| 4595113 | RAGGUETTE, RICKEON | Redacted | | | | | | | |
| 4301784 | RAGHAVAN, REKHA | Redacted | | | | | | | |
| 4302275 | RAGHAVAN, SRIVATHSAN V | Redacted | | | | | | | |
| 4684548 | RAGHAVAPURAPU, BHANU | Redacted | | | | | | | |
| 5745589 | RAGHAVENDRA NARAYAN | 772 MALLARD LN | | | | WHEELING | IL | 60090 | |
| 4667251 | RAGHEB, JILL M | Redacted | | | | | | | |
| 4821371 | RAGHINE & KAUSHICK NAIDU | Redacted | | | | | | | |
| 4739658 | RAGHONATH, VILMA | Redacted | | | | | | | |
| 4807245 | RAGHU EXPORTS (INDIA) PVT LTD | MR. RAJINDER KUMAR\MR. RANJIT SINGH | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 5794048 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 4423702 | RAGHUBIR, KUMARI | Redacted | | | | | | | |
| 4396594 | RAGHUNANAN, INDRA | Redacted | | | | | | | |
| 4666553 | RAGHUNANAN, PATSY | Redacted | | | | | | | |
| 4403396 | RAGHUNANAN, RENUKA K | Redacted | | | | | | | |
| 4406239 | RAGHUNATH, RUKIYA | Redacted | | | | | | | |
| 4647380 | RAGHUNATHAN, VASUDEVAN | Redacted | | | | | | | |
| 5745597 | RAGHURAM GUJJULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 4718282 | RAGHURAMAN, JAYARAMAN | Redacted | | | | | | | |
| 4303435 | RAGHUVANSHI, MONIKA | Redacted | | | | | | | |
| 4290452 | RAGHUWANSHI, VIVEK | Redacted | | | | | | | |
| 4748039 | RAGIAS, ARGIROS | Redacted | | | | | | | |
| 4688515 | RAGIN, ANGELA | Redacted | | | | | | | |
| 4788946 | Ragin, Anitrea | Redacted | | | | | | | |
| 4787413 | Ragin, Ashley | Redacted | | | | | | | |
| 4513443 | RAGIN, BAZH A | Redacted | | | | | | | |
| 4423644 | RAGIN, DARASIA | Redacted | | | | | | | |
| 4236346 | RAGIN, HARLEY | Redacted | | | | | | | |
| 4383301 | RAGIN, LINDELLE | Redacted | | | | | | | |
| 4596733 | RAGIN, LYDIA | Redacted | | | | | | | |
| 4262239 | RAGIN, MEROCINA | Redacted | | | | | | | |
| 4773938 | RAGIN, NATHAN | Redacted | | | | | | | |
| 4267067 | RAGIN, NIJUNA | Redacted | | | | | | | |
| 4511740 | RAGIN, PATRICIA | Redacted | | | | | | | |
| 4741920 | RAGIN, SAMUEL | Redacted | | | | | | | |
| 4657628 | RAGIN, SATORIA | Redacted | | | | | | | |
| 4587064 | RAGIN, SHIREL | Redacted | | | | | | | |
| 4511583 | RAGIN, TYKEYA B | Redacted | | | | | | | |
| 5745606 | RAGIS RUBY | 1503 DFR | | | | PINEVILLE | LA | 71360 | |
| 4385521 | RAGLAND ADKINS, SOLANDA | Redacted | | | | | | | |
| 4525563 | RAGLAND II, ALBERT E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356658 | RAGLAND II, SEAN M | Redacted | | | | | | | |
| 4304252 | RAGLAND III, TERRANCE | Redacted | | | | | | | |
| 4168214 | RAGLAND, ALEXANDER | Redacted | | | | | | | |
| 4342563 | RAGLAND, AMBER | Redacted | | | | | | | |
| 4531823 | RAGLAND, BOBBIE | Redacted | | | | | | | |
| 4266720 | RAGLAND, CAMESHA L | Redacted | | | | | | | |
| 4684209 | RAGLAND, CHARITY | Redacted | | | | | | | |
| 4654547 | RAGLAND, CORRANZO | Redacted | | | | | | | |
| 4523192 | RAGLAND, COURTLAND | Redacted | | | | | | | |
| 4821372 | RAGLAND, DAVE | Redacted | | | | | | | |
| 4364279 | RAGLAND, DEJA | Redacted | | | | | | | |
| 4305983 | RAGLAND, DESTYNE | Redacted | | | | | | | |
| 4300050 | RAGLAND, DYNASTY | Redacted | | | | | | | |
| 4152156 | RAGLAND, EUDORA A | Redacted | | | | | | | |
| 4322217 | RAGLAND, JESSICA | Redacted | | | | | | | |
| 4641464 | RAGLAND, JOHNNY | Redacted | | | | | | | |
| 4538148 | RAGLAND, KIA | Redacted | | | | | | | |
| 4589881 | RAGLAND, MARY | Redacted | | | | | | | |
| 4555486 | RAGLAND, NATESE L | Redacted | | | | | | | |
| 4493919 | RAGLAND, ROBERT | Redacted | | | | | | | |
| 4754934 | RAGLAND, ROMELLE | Redacted | | | | | | | |
| 4552274 | RAGLAND, SHAWN | Redacted | | | | | | | |
| 4405315 | RAGLAND, SUTON | Redacted | | | | | | | |
| 4722075 | RAGLAND, SYLVESTER | Redacted | | | | | | | |
| 4268126 | RAGLAND, TAMARA | Redacted | | | | | | | |
| 4323006 | RAGLAND, TANGENIKA | Redacted | | | | | | | |
| 4395803 | RAGLAND, TEYLAR | Redacted | | | | | | | |
| 4402469 | RAGLAND, TOIANNYEA | Redacted | | | | | | | |
| 4732825 | RAGLAND, TRAVIS | Redacted | | | | | | | |
| 4525698 | RAGLAND, TREVOR S | Redacted | | | | | | | |
| 4761470 | RAGLAND, TRISTA | Redacted | | | | | | | |
| 4594214 | RAGLAND, WILLIAM | Redacted | | | | | | | |
| 4309799 | RAGLE, DAVID | Redacted | | | | | | | |
| 4519578 | RAGLE, HALEY A | Redacted | | | | | | | |
| 4644663 | RAGLEN, RONALD | Redacted | | | | | | | |
| 4317284 | RAGLIN JR., SEAN | Redacted | | | | | | | |
| 4536130 | RAGLIN, FRED D | Redacted | | | | | | | |
| 4527089 | RAGLIN, JASMIN | Redacted | | | | | | | |
| 4756313 | RAGLIN, PATRICIA | Redacted | | | | | | | |
| 4371337 | RAGLIN, RICHARD G | Redacted | | | | | | | |
| 4630944 | RAGLON, KARL | Redacted | | | | | | | |
| 4289190 | RAGO, JANET M | Redacted | | | | | | | |
| 4750318 | RAGO, JOSEPH | Redacted | | | | | | | |
| 4821373 | RAGO, KIM | Redacted | | | | | | | |
| 4221750 | RAGO, NICHOLAS F | Redacted | | | | | | | |
| 4863339 | RAGOLD INC | 2201 WILTON DR | | | | WILTON MANORS | FL | 33305 | |
| 4246836 | RAGONE, ADAM | Redacted | | | | | | | |
| 4245150 | RAGONE, DARLA S | Redacted | | | | | | | |
| 4685662 | RAGONE, RITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841794 | RAGONESE, NICHOLAS | Redacted | | | | | | | |
| 4443702 | RAGOOBEER, RESHMA D | Redacted | | | | | | | |
| 4421725 | RAGOOBEER, VISHWANI D | Redacted | | | | | | | |
| 4228326 | RAGOOBIR, SEEPAL | Redacted | | | | | | | |
| 4365935 | RAGOONANAN, GAIL | Redacted | | | | | | | |
| 4417062 | RAGOONANAN, NADIRA | Redacted | | | | | | | |
| 4411383 | RAGSDAL, TABITHA | Redacted | | | | | | | |
| 5745632 | RAGSDALE TIMOTHY | 162 LESLEY RD | | | | PELZER | SC | 29669 | |
| 4260371 | RAGSDALE, ALEXANDRIA | Redacted | | | | | | | |
| 4582968 | RAGSDALE, AUSTIN | Redacted | | | | | | | |
| 4168484 | RAGSDALE, BEN M | Redacted | | | | | | | |
| 4476729 | RAGSDALE, BOBBIE L | Redacted | | | | | | | |
| 4278456 | RAGSDALE, BRADLEY J | Redacted | | | | | | | |
| 4148451 | RAGSDALE, EMILY | Redacted | | | | | | | |
| 4570284 | RAGSDALE, GENE A | Redacted | | | | | | | |
| 4261689 | RAGSDALE, JAZMIN N | Redacted | | | | | | | |
| 4571133 | RAGSDALE, JIM | Redacted | | | | | | | |
| 4494896 | RAGSDALE, KATHERINE | Redacted | | | | | | | |
| 4631117 | RAGSDALE, KYLE | Redacted | | | | | | | |
| 4669859 | RAGSDALE, LEE ANN | Redacted | | | | | | | |
| 4640719 | RAGSDALE, LINDA | Redacted | | | | | | | |
| 4695760 | RAGSDALE, MARGUERITA | Redacted | | | | | | | |
| 4260461 | RAGSDALE, MARK | Redacted | | | | | | | |
| 4531779 | RAGSDALE, MASON | Redacted | | | | | | | |
| 4572509 | RAGSDALE, MAURICE | Redacted | | | | | | | |
| 4601106 | RAGSDALE, MICAH | Redacted | | | | | | | |
| 4746240 | RAGSDALE, NANCY | Redacted | | | | | | | |
| 4218455 | RAGSDALE, NICHOLAS | Redacted | | | | | | | |
| 4265548 | RAGSDALE, QUINCY | Redacted | | | | | | | |
| 4356789 | RAGSDALE, RILEY R | Redacted | | | | | | | |
| 4760863 | RAGSDALE, ROBBIE | Redacted | | | | | | | |
| 4609332 | RAGSDALE, RONALD | Redacted | | | | | | | |
| 4565664 | RAGSDALE, SEAN A | Redacted | | | | | | | |
| 4288475 | RAGSDALE, SHANE | Redacted | | | | | | | |
| 4356613 | RAGSDALE, SHANE W | Redacted | | | | | | | |
| 4181869 | RAGSDALE, TABITHA | Redacted | | | | | | | |
| 4171542 | RAGSDALE, TIFFANY N | Redacted | | | | | | | |
| 4536934 | RAGSDALE, TONY F | Redacted | | | | | | | |
| 4615227 | RAGSTON, GREGORY | Redacted | | | | | | | |
| 4721207 | RAGUBIR, RICKDAIE | Redacted | | | | | | | |
| 4327867 | RAGUCCI, JAMES A | Redacted | | | | | | | |
| 4328749 | RAGUCCI, STACY R | Redacted | | | | | | | |
| 4270076 | RAGUDO JR, ROLANDO RABENA | Redacted | | | | | | | |
| 4640634 | RAGUDO, GLORIA | Redacted | | | | | | | |
| 4645335 | RAGUE, TIBS | Redacted | | | | | | | |
| 4764924 | RAGUINE, ARMANDO | Redacted | | | | | | | |
| 4660599 | RAGUIRAG, MARIA | Redacted | | | | | | | |
| 4397196 | RAGUMAR, ANGINI J | Redacted | | | | | | | |
| 4404951 | RAGUMAR, KAISHINI T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368487 | RAGUS, EIDAN D | Redacted | | | | | | | |
| 5431522 | RAGUSA SR; CARMEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4821374 | RAGUSA, AIMEE | Redacted | | | | | | | |
| 4246654 | RAGUSA, GUIOMAR | Redacted | | | | | | | |
| 4404589 | RAGUSA, KETURAH | Redacted | | | | | | | |
| 4162115 | RAGUSA, TERRENCE M | Redacted | | | | | | | |
| 4666820 | RAGUSA, TRACY | Redacted | | | | | | | |
| 4144519 | RAGUSANO, SABRINA J | Redacted | | | | | | | |
| 4144167 | RAGUSANO, SIERRA N | Redacted | | | | | | | |
| 4299993 | RAGUSE, DENA | Redacted | | | | | | | |
| 4303000 | RAGUSI, JASMINE | Redacted | | | | | | | |
| 4554423 | RAGUSIN, MARGARITA | Redacted | | | | | | | |
| 4829519 | RAHAL | Redacted | | | | | | | |
| 4841795 | RAHAL, ADRIANA | Redacted | | | | | | | |
| 4786929 | Rahal, Leo | Redacted | | | | | | | |
| 4841796 | RAHALA, DAVID | Redacted | | | | | | | |
| 4556729 | RAHAMA, EMAN E | Redacted | | | | | | | |
| 4294506 | RAHAMAN, MOUSUMI | Redacted | | | | | | | |
| 4420909 | RAHAMAN, PAUL A | Redacted | | | | | | | |
| 4552916 | RAHAMI, MOHAMMAD | Redacted | | | | | | | |
| 4802727 | RAHAT SAEED | DBA BANANA OUTFITS | 679 BILTMORE DR | | | BARTLETT | IL | 60103 | |
| 5745637 | RAHATE NIMISHA | 131 CHURCH ROAD APT 16A | | | | NORTH WALES | PA | 19454 | |
| 4434703 | RAHAWI, FADHL | Redacted | | | | | | | |
| 4213746 | RAHBAR, SHOHREH N | Redacted | | | | | | | |
| 4194602 | RAHBERGER, CAROLYN | Redacted | | | | | | | |
| 4623510 | RAHDAR, REZA | Redacted | | | | | | | |
| 4691309 | RAHEEM, KHADIJAT | Redacted | | | | | | | |
| 4295264 | RAHEEMA, HUSSAIN | Redacted | | | | | | | |
| 4298155 | RAHEEM-X, ABDUL E | Redacted | | | | | | | |
| 4469087 | RAHENKAMP, THERESA M | Redacted | | | | | | | |
| 4615847 | RAHHAL, GHASSAN | Redacted | | | | | | | |
| 4336323 | RAHILL, JOHN P | Redacted | | | | | | | |
| 4291203 | RAHILL, PATRICK | Redacted | | | | | | | |
| 4733736 | RAHILLY, KATHLEEN | Redacted | | | | | | | |
| 4727224 | RAHILLY, WILLIAM | Redacted | | | | | | | |
| 4615059 | RAHIM JR, LATIF | Redacted | | | | | | | |
| 5745641 | RAHIM ROSEMARY | 6292 DEBORAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 4200001 | RAHIM, ABDUR | Redacted | | | | | | | |
| 4230563 | RAHIM, ANAS A | Redacted | | | | | | | |
| 4344830 | RAHIM, ANJUM | Redacted | | | | | | | |
| 4553968 | RAHIM, HOLWIST | Redacted | | | | | | | |
| 4297235 | RAHIM, INAM U | Redacted | | | | | | | |
| 4669480 | RAHIM, JERRI | Redacted | | | | | | | |
| 4208390 | RAHIM, KALEAH S | Redacted | | | | | | | |
| 4555282 | RAHIM, NAVED | Redacted | | | | | | | |
| 4338891 | RAHIM, SAKINA | Redacted | | | | | | | |
| 4545568 | RAHIM, SAMEER | Redacted | | | | | | | |
| 4198790 | RAHIM, SHAYAN | Redacted | | | | | | | |
| 4254646 | RAHIM, TANU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745642 | RAHIMA YASIN | 2835 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4648373 | RAHIMAN, VERNON | Redacted | | | | | | | |
| 5403906 | RAHIMI FRESHTA | 5151 GLEASON DR | | | | DUBLIN | CA | 94568 | |
| 4517998 | RAHIMI VAHED, ALIREZA | Redacted | | | | | | | |
| 4187652 | RAHIMI, AHSAN A | Redacted | | | | | | | |
| 4571236 | RAHIMI, ALI R | Redacted | | | | | | | |
| 4189733 | RAHIMI, AMENEH K | Redacted | | | | | | | |
| 4786063 | Rahimi, Freshta | Redacted | | | | | | | |
| 4786064 | Rahimi, Freshta | Redacted | | | | | | | |
| 4341951 | RAHIMI, SOLMAZ | Redacted | | | | | | | |
| 4777176 | RAHIMIAN, BONNIE | Redacted | | | | | | | |
| 4265184 | RAHIMIC, AHMO | Redacted | | | | | | | |
| 4168828 | RAHIMINEDJAD, ARMAN | Redacted | | | | | | | |
| 4177937 | RAHIMY, MOHAMMAD N | Redacted | | | | | | | |
| 4197103 | RAHIMY, MOHAMMAD S | Redacted | | | | | | | |
| 4192005 | RAHIMY, MOHD N | Redacted | | | | | | | |
| 4186738 | RAHIMY, MOHD N | Redacted | | | | | | | |
| 4202350 | RAHIMY, TAMANA | Redacted | | | | | | | |
| 4653719 | RAHIN, TERRY | Redacted | | | | | | | |
| 4522484 | RAHLE, KRISTY | Redacted | | | | | | | |
| 4293851 | RAHM, BEVERLY | Redacted | | | | | | | |
| 4298053 | RAHM, THOMAS | Redacted | | | | | | | |
| 4601196 | RAHMAAN, ANDREA | Redacted | | | | | | | |
| 4527793 | RAHMAAN, KINTE | Redacted | | | | | | | |
| 4344054 | RAHMAN, ABED | Redacted | | | | | | | |
| 4354603 | RAHMAN, ABIDUR | Redacted | | | | | | | |
| 4199209 | RAHMAN, AHMAD M | Redacted | | | | | | | |
| 4680872 | RAHMAN, ANISUR | Redacted | | | | | | | |
| 4398820 | RAHMAN, ASHLY | Redacted | | | | | | | |
| 4288649 | RAHMAN, DEEL | Redacted | | | | | | | |
| 4438598 | RAHMAN, DOROTHY E | Redacted | | | | | | | |
| 4399666 | RAHMAN, FAHMIDA | Redacted | | | | | | | |
| 4284442 | RAHMAN, FAREEHA S | Redacted | | | | | | | |
| 4358020 | RAHMAN, FARHANA | Redacted | | | | | | | |
| 4431644 | RAHMAN, FARZANA | Redacted | | | | | | | |
| 4542200 | RAHMAN, FOUZIA | Redacted | | | | | | | |
| 4676751 | RAHMAN, GANIUR | Redacted | | | | | | | |
| 4177168 | RAHMAN, JUSTIN | Redacted | | | | | | | |
| 4689922 | RAHMAN, KAISUR | Redacted | | | | | | | |
| 4286233 | RAHMAN, KAZI | Redacted | | | | | | | |
| 4405231 | RAHMAN, LAMIA | Redacted | | | | | | | |
| 4634432 | RAHMAN, MAHABUBUR | Redacted | | | | | | | |
| 4284777 | RAHMAN, MARICHU | Redacted | | | | | | | |
| 4341884 | RAHMAN, MD A | Redacted | | | | | | | |
| 4553858 | RAHMAN, MD AKHLAKUR | Redacted | | | | | | | |
| 4552508 | RAHMAN, MD F | Redacted | | | | | | | |
| 4555410 | RAHMAN, MD M | Redacted | | | | | | | |
| 4678714 | RAHMAN, MINIMIAH | Redacted | | | | | | | |
| 4227729 | RAHMAN, MOHAMED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714421 | RAHMAN, MOHAMME | Redacted | | | | | | | |
| 4760063 | RAHMAN, MOHAMMED | Redacted | | | | | | | |
| 4610969 | RAHMAN, MOHAMMED | Redacted | | | | | | | |
| 4229157 | RAHMAN, NASRIN | Redacted | | | | | | | |
| 4756831 | RAHMAN, RANA | Redacted | | | | | | | |
| 4200628 | RAHMAN, RANA | Redacted | | | | | | | |
| 4414035 | RAHMAN, RIFAT | Redacted | | | | | | | |
| 4341860 | RAHMAN, SALMA | Redacted | | | | | | | |
| 4287808 | RAHMAN, SANDI A | Redacted | | | | | | | |
| 4593928 | RAHMAN, SHAHEEDUR | Redacted | | | | | | | |
| 4787903 | Rahman, Shamima | Redacted | | | | | | | |
| 4787904 | Rahman, Shamima | Redacted | | | | | | | |
| 4768700 | RAHMAN, SHARIF F | Redacted | | | | | | | |
| 4671853 | RAHMAN, SHARMILA | Redacted | | | | | | | |
| 4692216 | RAHMAN, SIDDIKUR | Redacted | | | | | | | |
| 4359892 | RAHMAN, SM A | Redacted | | | | | | | |
| 4287087 | RAHMAN, SYED S | Redacted | | | | | | | |
| 4575438 | RAHMAN, TANNER | Redacted | | | | | | | |
| 4330251 | RAHMAN, TANVIR | Redacted | | | | | | | |
| 4222851 | RAHMAN, TARYN | Redacted | | | | | | | |
| 4352141 | RAHMAN, TAZWAR | Redacted | | | | | | | |
| 4556848 | RAHMAN, YESRAT | Redacted | | | | | | | |
| 4556274 | RAHMAN, ZAHEDUR | Redacted | | | | | | | |
| 4653040 | RAHMAN, ZELIN | Redacted | | | | | | | |
| 4481645 | RAHMANI, NEELAB | Redacted | | | | | | | |
| 4178482 | RAHMANI, ZUHRA | Redacted | | | | | | | |
| 4677217 | RAHMATI, MARY | Redacted | | | | | | | |
| 4710179 | RAHMING, VEROESHA | Redacted | | | | | | | |
| 4248218 | RAHMINGS, DEBORA A | Redacted | | | | | | | |
| 4334764 | RAHMIZI, SAJON | Redacted | | | | | | | |
| 4508411 | RAHMLOW, RICHARD | Redacted | | | | | | | |
| 4621163 | RAHMOELLER, DONALD | Redacted | | | | | | | |
| 4209887 | RAHMON, ANDREW | Redacted | | | | | | | |
| 4442252 | RAHN, ALYSSA N | Redacted | | | | | | | |
| 4635219 | RAHN, BARBARA J | Redacted | | | | | | | |
| 4632652 | RAHN, CLAUDETTE | Redacted | | | | | | | |
| 4647178 | RAHN, DAN | Redacted | | | | | | | |
| 4428259 | RAHN, LINDA | Redacted | | | | | | | |
| 4618397 | RAHN, LONNIE | Redacted | | | | | | | |
| 4621359 | RAHN, SHARON | Redacted | | | | | | | |
| 4680754 | RAHNE, DELBERTA | Redacted | | | | | | | |
| 4841797 | RAHRIG, JASON | Redacted | | | | | | | |
| 4237251 | RAHRIG, JASON P | Redacted | | | | | | | |
| 5789223 | RAHUL ENTERPRISES | ANEND SAKAT | No. 89 J. C. Road | Kalasipalya | | Bengaluru | Karnataka | 560002 | India |
| 4821375 | RAHUL KAW | Redacted | | | | | | | |
| 4161925 | RAHUL PAL SINGH, FNU | Redacted | | | | | | | |
| 4441083 | RAI, AMAN | Redacted | | | | | | | |
| 4763613 | RAI, AMRIT | Redacted | | | | | | | |
| 4194920 | RAI, ANDREW V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487373 | RAI, BUDDHA | Redacted | | | | | | | |
| 4391253 | RAI, CHANDRA B | Redacted | | | | | | | |
| 4390378 | RAI, DEEPA | Redacted | | | | | | | |
| 4423460 | RAI, DEVENDRA | Redacted | | | | | | | |
| 4649823 | RAI, HIMANSU | Redacted | | | | | | | |
| 4301718 | RAI, IMRANA J | Redacted | | | | | | | |
| 4821376 | RAI, INDERJIT | Redacted | | | | | | | |
| 4390925 | RAI, JAMUNA | Redacted | | | | | | | |
| 4557466 | RAI, KULWANT | Redacted | | | | | | | |
| 4630256 | RAI, PRANAY | Redacted | | | | | | | |
| 4390438 | RAI, PRANITA | Redacted | | | | | | | |
| 4206349 | RAI, PRAVIND | Redacted | | | | | | | |
| 4390597 | RAI, RABI M | Redacted | | | | | | | |
| 4288477 | RAI, REHANA | Redacted | | | | | | | |
| 4202894 | RAI, SANDEEP | Redacted | | | | | | | |
| 4390130 | RAI, SARITA | Redacted | | | | | | | |
| 4678126 | RAI, SEENAUTH | Redacted | | | | | | | |
| 4356217 | RAI, SHABARI | Redacted | | | | | | | |
| 4633136 | RAI, SHINGARA S. | Redacted | | | | | | | |
| 4565913 | RAI, SHIVANI | Redacted | | | | | | | |
| 4706359 | RAI, SUKHVINDER | Redacted | | | | | | | |
| 4179634 | RAI, VIMLESH | Redacted | | | | | | | |
| 4403780 | RAI, VIVEK K | Redacted | | | | | | | |
| 4678253 | RAI, ZAYN | Redacted | | | | | | | |
| 4441325 | RAIA, DOMINIC | Redacted | | | | | | | |
| 4287801 | RAIA, SAMUEL P | Redacted | | | | | | | |
| 4292568 | RAIA, STACEY M | Redacted | | | | | | | |
| 4477708 | RAIBLE, COREY | Redacted | | | | | | | |
| 4485186 | RAIBLE, PAMELA | Redacted | | | | | | | |
| 4499380 | RAICES VARGAS, DIEGO L | Redacted | | | | | | | |
| 4298355 | RAICES, OSCAR R | Redacted | | | | | | | |
| 4349387 | RAICH, KIMBERLY A | Redacted | | | | | | | |
| 4457089 | RAICH, RENEE | Redacted | | | | | | | |
| 4495736 | RAICHENKO, OLENA | Redacted | | | | | | | |
| 4636564 | RAICOVICH, JANET | Redacted | | | | | | | |
| 4559035 | RAID, MOHAMMED | Redacted | | | | | | | |
| 4559780 | RAID, MURSAL | Redacted | | | | | | | |
| 4841798 | RAIDAN DEVELOPMENT | Redacted | | | | | | | |
| 4253785 | RAIDER, MICHAEL D | Redacted | | | | | | | |
| 4308322 | RAIDER, NASHVILLE T | Redacted | | | | | | | |
| 4444909 | RAIDIGER, JACK L | Redacted | | | | | | | |
| 4663040 | RAIDL, LAWRENCE | Redacted | | | | | | | |
| 4684204 | RAIDT, RICHARD | Redacted | | | | | | | |
| 4152972 | RAIDY, RICHELLE L | Redacted | | | | | | | |
| 4821377 | RAIED FARHAT | Redacted | | | | | | | |
| 4492164 | RAIFA, ASHE | Redacted | | | | | | | |
| 4258954 | RAIFORD JR, DEREK D | Redacted | | | | | | | |
| 4666065 | RAIFORD, ARLINDA | Redacted | | | | | | | |
| 4563752 | RAIFORD, BOBBY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584394 | RAIFORD, GREGORY L | Redacted | | | | | | | |
| 4628587 | RAIFORD, JAMES B. | Redacted | | | | | | | |
| 4632555 | RAIFORD, JOHN P | Redacted | | | | | | | |
| 4492200 | RAIFSNIDER, TIM | Redacted | | | | | | | |
| 4268264 | RAIGALIPIY, JOYCE | Redacted | | | | | | | |
| 4214494 | RAIGER, PHELAN W | Redacted | | | | | | | |
| 4186341 | RAIGOSA, JUDY M | Redacted | | | | | | | |
| 4280146 | RAIGOZA JR., EFRAIN | Redacted | | | | | | | |
| 4413585 | RAIGOZA, CHRISTIAN | Redacted | | | | | | | |
| 4179192 | RAIGOZA, JOSE L | Redacted | | | | | | | |
| 4545984 | RAIGOZA, LORRAINE SANDRA | Redacted | | | | | | | |
| 4414375 | RAIGOZA, LUIS ENRIQUE | Redacted | | | | | | | |
| 4416011 | RAIGOZA, RICHARD | Redacted | | | | | | | |
| 4282595 | RAIGOZA, SERGIO | Redacted | | | | | | | |
| 4555429 | RAIGOZA, TAWANDA J | Redacted | | | | | | | |
| 4341731 | RAIKER, MILAN S | Redacted | | | | | | | |
| 4398733 | RAIKES, LONDON A | Redacted | | | | | | | |
| 4153468 | RAIKHELKAR, AMAR | Redacted | | | | | | | |
| 5830657 | RAIL WAY RESTORATION INC | ASSISTANT GENERAL COUNSEL | 3168 SHORELINE LANE | | | ARDEN HILLS | MN | 55112 | |
| 4857491 | Rail Way Restoration Inc | David Rushenberg | 3168 Shoreline Lane | | | Arden Hills | MN | 55112 | |
| 4668360 | RAILE, JENNIFER | Redacted | | | | | | | |
| 4734151 | RAILE, LARRY | Redacted | | | | | | | |
| 4581546 | RAILEAN, DANIELA | Redacted | | | | | | | |
| 4537397 | RAILEY, TIMOTHY | Redacted | | | | | | | |
| 4759325 | RAILKAR, SHOBHA | Redacted | | | | | | | |
| 4354270 | RAILLING, JORDAN | Redacted | | | | | | | |
| 4350560 | RAILLING, MELANIE | Redacted | | | | | | | |
| 4484000 | RAILLING, PATRICIA | Redacted | | | | | | | |
| 4782586 | RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | | Austin | TX | 78711-2967 | |
| 4520639 | RAILSBACK, JANEL | Redacted | | | | | | | |
| 4741661 | RAILTON, GARTH | Redacted | | | | | | | |
| 4572252 | RAILTON, JOSEPH A | Redacted | | | | | | | |
| 4413931 | RAIMAN, KYLE | Redacted | | | | | | | |
| 4731156 | RAIMBEAU, HELEN | Redacted | | | | | | | |
| 4254590 | RAIMEY, JEREMY D | Redacted | | | | | | | |
| 4617043 | RAIMEY, PHILLIP | Redacted | | | | | | | |
| 4340521 | RAIMI, KAFILA N | Redacted | | | | | | | |
| 4159745 | RAIMONDI, GINA M | Redacted | | | | | | | |
| 4841799 | RAIMONDI, JIM | Redacted | | | | | | | |
| 4841800 | RAIMONDI, JIM | Redacted | | | | | | | |
| 4471146 | RAIMONDI, KATRIANA | Redacted | | | | | | | |
| 4635367 | RAIMUNDI MELENDEZ, JOSE L | Redacted | | | | | | | |
| 4166787 | RAIMUNDO DE ORTIZ, SANDRA G | Redacted | | | | | | | |
| 4841801 | RAIN DESIGN INC./DONANNE BRUDE-RAMOS | Redacted | | | | | | | |
| 4811147 | RAIN OF LAS VEGAS | 2448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5745684 | RAINA VAN | 915 SW 7TH ST | | | | BOCA RATON | FL | 33486 | |
| 5745686 | RAINA WHITMAN | 6621 170TH ST N | | | | HUGO | MN | 55038 | |
| 4447940 | RAINA, HARSIMRAN S | Redacted | | | | | | | |
| 4821378 | RAINA, NEIL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620881 | RAINA, RAHUL | Redacted | | | | | | | |
| 4821379 | Raina, Yee | Redacted | | | | | | | |
| 4165947 | RAINBOLT MASHBURN, KENNETH L | Redacted | | | | | | | |
| 4276725 | RAINBOLT, DAYLAN | Redacted | | | | | | | |
| 4305990 | RAINBOLT, MICHAEL | Redacted | | | | | | | |
| 4807678 | RAINBOW | Redacted | | | | | | | |
| 4873631 | RAINBOW FABART PVT LTD | C-71/72, HOSIERY COMPLEX | PHASE - II EXTENSION | | | NOIDA | UTTAR PRADESH | 201305 | INDIA |
| 4869210 | RAINBOW MAINTENANCE & CLEANING CORP | 599 A ALBANY AVE | | | | N AMITYVILLE | NY | 11701 | |
| 4875855 | RAINBOW RESTORATION OF WATERTOWN | FABRIL INC | 123 COLEMAN AVE | | | WATERTOWN | NY | 13601 | |
| 4859860 | RAINBOW WEST APPAREL INC | 5455 WILSHIRE BLVD STE 1200 | | | | LOS ANGELES | CA | 90036-4242 | |
| 4898915 | RAINBUSTERS EXTERIORS | JASON WALLACE | 218 ELLINGSTON DR NO 4 D | | | PACIFIC | WA | 98047 | |
| 4847383 | RAINCA CONTRACTOR SERVICES | 1102 SOLANA CIR | | | | DAVENPORT | FL | 33897-9491 | |
| 4634907 | RAINDROP, CAROL | Redacted | | | | | | | |
| 4367682 | RAINE, BRIANNA N | Redacted | | | | | | | |
| 4563975 | RAINE, CASANDRA A | Redacted | | | | | | | |
| 4582730 | RAINE, SLADE J | Redacted | | | | | | | |
| 4841802 | RAINEAU, GRETCHEN | Redacted | | | | | | | |
| 4886143 | RAINER MINI STORAGE | ROBERT A LUCAS | PO BOX 519 | | | RAINER | OR | 97048 | |
| 4149241 | RAINER, KAILYN | Redacted | | | | | | | |
| 4762408 | RAINER, LAURA | Redacted | | | | | | | |
| 4595170 | RAINER, OLA | Redacted | | | | | | | |
| 4666351 | RAINER, SUSAN | Redacted | | | | | | | |
| 4631083 | RAINER, ULANDA | Redacted | | | | | | | |
| 4841803 | RAINERI,TINA | Redacted | | | | | | | |
| 5745698 | RAINES JUANITA | 566 DONORA ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 4200574 | RAINES, ADAM J | Redacted | | | | | | | |
| 4520441 | RAINES, ALLISON | Redacted | | | | | | | |
| 4379116 | RAINES, AMANDA C | Redacted | | | | | | | |
| 4284104 | RAINES, ANTONETTE | Redacted | | | | | | | |
| 4452154 | RAINES, AUSTIN M | Redacted | | | | | | | |
| 4274044 | RAINES, BRANDON | Redacted | | | | | | | |
| 4578220 | RAINES, BRONSON | Redacted | | | | | | | |
| 4459244 | RAINES, BROOKE R | Redacted | | | | | | | |
| 4449967 | RAINES, CAROL L | Redacted | | | | | | | |
| 4156537 | RAINES, CASSANDRA | Redacted | | | | | | | |
| 4452926 | RAINES, CHELSEA | Redacted | | | | | | | |
| 4172472 | RAINES, CHRISTOPHER STEVEN | Redacted | | | | | | | |
| 4721472 | RAINES, CHRISTY | Redacted | | | | | | | |
| 4540673 | RAINES, DANIEL C | Redacted | | | | | | | |
| 4323626 | RAINES, DANIELLE | Redacted | | | | | | | |
| 4444165 | RAINES, DARANE C | Redacted | | | | | | | |
| 4651609 | RAINES, DAVID | Redacted | | | | | | | |
| 4239502 | RAINES, DEANNA | Redacted | | | | | | | |
| 4652816 | RAINES, DERECK | Redacted | | | | | | | |
| 4254615 | RAINES, DIANE | Redacted | | | | | | | |
| 4374805 | RAINES, DUSTIN K | Redacted | | | | | | | |
| 4578447 | RAINES, DUSTIN L | Redacted | | | | | | | |
| 4222378 | RAINES, ELIJAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540961 | RAINES, JANET J | Redacted | | | | | | | |
| 4459293 | RAINES, JASON | Redacted | | | | | | | |
| 4221603 | RAINES, JOSHUA P | Redacted | | | | | | | |
| 4648182 | RAINES, MARK J | Redacted | | | | | | | |
| 4667834 | RAINES, MERRION | Redacted | | | | | | | |
| 4634678 | RAINES, PECOLIA | Redacted | | | | | | | |
| 4338096 | RAINES, PHILIP | Redacted | | | | | | | |
| 4265540 | RAINES, RACHEL | Redacted | | | | | | | |
| 4821380 | RAINES, RANDY | Redacted | | | | | | | |
| 4768153 | RAINES, ROBERT | Redacted | | | | | | | |
| 4180485 | RAINES, RONDI M | Redacted | | | | | | | |
| 4537371 | RAINES, SAHRA G | Redacted | | | | | | | |
| 4428087 | RAINES, SCOTT C | Redacted | | | | | | | |
| 4556724 | RAINES, TIARA D | Redacted | | | | | | | |
| 4260242 | RAINES, TORRI | Redacted | | | | | | | |
| 4373782 | RAINES, TYLER | Redacted | | | | | | | |
| 4785537 | Raines, Vinnetta | Redacted | | | | | | | |
| 4227778 | RAINES, WILLARD | Redacted | | | | | | | |
| 4829520 | RAINEY HOMES | Redacted | | | | | | | |
| 5745722 | RAINEY ROBIN | 303 MULLIS ST | | | | DEXTER | GA | 31019 | |
| 5745724 | RAINEY STAVETTA | 3060 SOMERTON RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4856190 | RAINEY, AMBER | Redacted | | | | | | | |
| 4525575 | RAINEY, ANIKA | Redacted | | | | | | | |
| 4178079 | RAINEY, ASBERY | Redacted | | | | | | | |
| 4259972 | RAINEY, ASHLEY | Redacted | | | | | | | |
| 4520764 | RAINEY, ASHLY | Redacted | | | | | | | |
| 4406476 | RAINEY, AYREONA | Redacted | | | | | | | |
| 4402205 | RAINEY, BETTY | Redacted | | | | | | | |
| 4686952 | RAINEY, BRENDA | Redacted | | | | | | | |
| 4729742 | RAINEY, BRIAN | Redacted | | | | | | | |
| 4157333 | RAINEY, BYRON | Redacted | | | | | | | |
| 4765001 | RAINEY, CARL | Redacted | | | | | | | |
| 4726970 | RAINEY, CHARISSE | Redacted | | | | | | | |
| 4234215 | RAINEY, CHARLENE | Redacted | | | | | | | |
| 4267797 | RAINEY, CHONDRELL L | Redacted | | | | | | | |
| 4375713 | RAINEY, CHRISTINA M | Redacted | | | | | | | |
| 4698875 | RAINEY, COREY | Redacted | | | | | | | |
| 4322523 | RAINEY, COURTNEY | Redacted | | | | | | | |
| 4253121 | RAINEY, DAWN D | Redacted | | | | | | | |
| 4533814 | RAINEY, DESTIN | Redacted | | | | | | | |
| 4321645 | RAINEY, DEVANTE O | Redacted | | | | | | | |
| 4627427 | RAINEY, DON | Redacted | | | | | | | |
| 4669467 | RAINEY, EDWARD | Redacted | | | | | | | |
| 4322019 | RAINEY, ERIKA | Redacted | | | | | | | |
| 4542570 | RAINEY, FAITH A | Redacted | | | | | | | |
| 4708631 | RAINEY, FRED | Redacted | | | | | | | |
| 4259445 | RAINEY, GARY L | Redacted | | | | | | | |
| 4517676 | RAINEY, GORDON | Redacted | | | | | | | |
| 4696355 | RAINEY, GREGG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234978 | RAINEY, HANNAH | Redacted | | | | | | | |
| 4692886 | RAINEY, HESTEL | Redacted | | | | | | | |
| 4474399 | RAINEY, JAMES | Redacted | | | | | | | |
| 4769425 | RAINEY, JANELLE | Redacted | | | | | | | |
| 4263275 | RAINEY, JASMINE | Redacted | | | | | | | |
| 4244413 | RAINEY, JASMINE Z | Redacted | | | | | | | |
| 4508488 | RAINEY, JATIQUA K | Redacted | | | | | | | |
| 4516383 | RAINEY, JESSIE L | Redacted | | | | | | | |
| 4619183 | RAINEY, JOANN | Redacted | | | | | | | |
| 4735244 | RAINEY, JOHN E | Redacted | | | | | | | |
| 4327339 | RAINEY, JORDAN | Redacted | | | | | | | |
| 4258987 | RAINEY, JOSHUA R | Redacted | | | | | | | |
| 4264072 | RAINEY, KARL D | Redacted | | | | | | | |
| 4420851 | RAINEY, KAY-LYNN | Redacted | | | | | | | |
| 4429343 | RAINEY, LALITA | Redacted | | | | | | | |
| 4511473 | RAINEY, LAQUINTA | Redacted | | | | | | | |
| 4516245 | RAINEY, LASHUNDRA | Redacted | | | | | | | |
| 4375181 | RAINEY, LAWRENCE A | Redacted | | | | | | | |
| 4687733 | RAINEY, LILLIAN | Redacted | | | | | | | |
| 4735524 | RAINEY, LLOYD | Redacted | | | | | | | |
| 4777027 | RAINEY, LUTHER | Redacted | | | | | | | |
| 4724608 | RAINEY, MARY | Redacted | | | | | | | |
| 4641344 | RAINEY, MINNIE  F | Redacted | | | | | | | |
| 4293793 | RAINEY, MIOSHI | Redacted | | | | | | | |
| 4314252 | RAINEY, MONICA R | Redacted | | | | | | | |
| 4275829 | RAINEY, MYKENZIE E | Redacted | | | | | | | |
| 4263729 | RAINEY, NEELY N | Redacted | | | | | | | |
| 4294347 | RAINEY, NORMA | Redacted | | | | | | | |
| 4445593 | RAINEY, PEREE M | Redacted | | | | | | | |
| 4521162 | RAINEY, RESIA B | Redacted | | | | | | | |
| 4599682 | RAINEY, ROBERT | Redacted | | | | | | | |
| 4746868 | RAINEY, ROBIN M | Redacted | | | | | | | |
| 4260439 | RAINEY, RYNEISHA S | Redacted | | | | | | | |
| 4160437 | RAINEY, SHANELL N | Redacted | | | | | | | |
| 4255026 | RAINEY, SHARON J | Redacted | | | | | | | |
| 4463951 | RAINEY, STACEY L | Redacted | | | | | | | |
| 4444853 | RAINEY, TAMEESHA | Redacted | | | | | | | |
| 4391112 | RAINEY, TAUSHA | Redacted | | | | | | | |
| 4155081 | RAINEY, TERRY R | Redacted | | | | | | | |
| 4366279 | RAINEY, TESSIE D | Redacted | | | | | | | |
| 4228970 | RAINEY, TRATAVIEA | Redacted | | | | | | | |
| 4390585 | RAINEY, TRISTEN | Redacted | | | | | | | |
| 4647427 | RAINEY, VIVIAN | Redacted | | | | | | | |
| 4513385 | RAINEY, WILLIE | Redacted | | | | | | | |
| 4377993 | RAINEY-MILLER, TERRA M | Redacted | | | | | | | |
| 4732577 | RAINFORD SR, FITZ | Redacted | | | | | | | |
| 4346443 | RAINFORD, ALIA A | Redacted | | | | | | | |
| 4444443 | RAINFORD, ALYSSA | Redacted | | | | | | | |
| 4657198 | RAINFORD, ANITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253476 | RAINFORD, CHRYSANA | Redacted | | | | | | | |
| 4436592 | RAINFORD, CLAYON R | Redacted | | | | | | | |
| 4791091 | Rainford, Emily | Redacted | | | | | | | |
| 4404844 | RAINFORD, TARRYK W | Redacted | | | | | | | |
| 4858114 | RAINFOREST FARMS & BOUQUETS USA INC | 1000 BRICKELL AVENUE SUITE 400 | | | | MIAMI | FL | 33131 | |
| 4255813 | RAINGE, SHANEQUA | Redacted | | | | | | | |
| 4454213 | RAINIER, BRADLEY S | Redacted | | | | | | | |
| 4668613 | RAINIER, JEAN | Redacted | | | | | | | |
| 4659412 | RAINIER, NANCY | Redacted | | | | | | | |
| 4227569 | RAINIER, ROBIN V | Redacted | | | | | | | |
| 4857058 | RAINING HOT COUPONS | 12686 S WILDING WAY | | | | DRAPER | UT | 84020 | |
| 4857059 | RAINING HOT COUPONS | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 4604288 | RAINONE, JOHN | Redacted | | | | | | | |
| 4606004 | RAINONE, MICHAEL | Redacted | | | | | | | |
| 4884344 | RAINS ELECTRIC COMPANY INC | PO BOX 1303 | | | | MADISON | TN | 37116 | |
| 4571955 | RAINS, AARON | Redacted | | | | | | | |
| 4560943 | RAINS, ANTANISHA | Redacted | | | | | | | |
| 4765108 | RAINS, CAROLYN | Redacted | | | | | | | |
| 4517976 | RAINS, DANI S | Redacted | | | | | | | |
| 4736767 | RAINS, DIANA | Redacted | | | | | | | |
| 4429481 | RAINS, DNYAISHA | Redacted | | | | | | | |
| 4790517 | Rains, Dorothy & George A | Redacted | | | | | | | |
| 4663394 | RAINS, ELIZABETH | Redacted | | | | | | | |
| 4147844 | RAINS, ERIKA | Redacted | | | | | | | |
| 4785487 | Rains, Ethel | Redacted | | | | | | | |
| 4382956 | RAINS, JONATHAN R | Redacted | | | | | | | |
| 4571099 | RAINS, JUANA | Redacted | | | | | | | |
| 4464342 | RAINS, JUSTIN M | Redacted | | | | | | | |
| 4508005 | RAINS, MARY | Redacted | | | | | | | |
| 4268324 | RAINS, MARYLEE C | Redacted | | | | | | | |
| 4372243 | RAINS, MICHAEL L | Redacted | | | | | | | |
| 4153229 | RAINS, NAOMI E | Redacted | | | | | | | |
| 4187777 | RAINS, PAIGE N | Redacted | | | | | | | |
| 4514764 | RAINS, ROBERT M | Redacted | | | | | | | |
| 4702667 | RAINS, RONA | Redacted | | | | | | | |
| 4564696 | RAINS, SAMUEL | Redacted | | | | | | | |
| 4353081 | RAINS, SAMUEL | Redacted | | | | | | | |
| 4230637 | RAINS, SAMUEL J | Redacted | | | | | | | |
| 4528854 | RAINS, TIMOTHY | Redacted | | | | | | | |
| 4349708 | RAINS, ZACHARY | Redacted | | | | | | | |
| 4530439 | RAINSBARGER, DAN | Redacted | | | | | | | |
| 4454493 | RAINSBERGER, CRYSTAL | Redacted | | | | | | | |
| 4658094 | RAINSBURY, DAN | Redacted | | | | | | | |
| 4432354 | RAINS-JENKINS, CARLYSHA R | Redacted | | | | | | | |
| 4829522 | RAINTREE 1200 RIVERSIDE LLC | Redacted | | | | | | | |
| 4829521 | RAINTREE BOULDER CREEK, LLC | Redacted | | | | | | | |
| 4821381 | RAINTREE CAMPBELL LLC | Redacted | | | | | | | |
| 4821382 | RAINTREE CAMPBELL LLC , LAUNDRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829523 | RAINTREE CLINTON LLC | Redacted | | | | | | | |
| 4821383 | RAINTREE IRONWOOD, LLC | Redacted | | | | | | | |
| 4829524 | RAINTREE KEYSTONE, LLC | Redacted | | | | | | | |
| 4821384 | RAINTREE MEADOWBROOK, LLC | Redacted | | | | | | | |
| 4824812 | RAINTREE PARTNERS | Redacted | | | | | | | |
| 4829525 | RAINTREE VENTURA; COLONY PARC | Redacted | | | | | | | |
| 4829526 | RAINTREE WESTWOOD LLC | Redacted | | | | | | | |
| 4796283 | RAINVAC | 920 W. WASHINGTON ST. STE. 107 | | | | HAGERSTOWN | MD | 21740-5276 | |
| 4568050 | RAINVILLE JR., RIKKI G | Redacted | | | | | | | |
| 4363852 | RAINVILLE, JOHN P | Redacted | | | | | | | |
| 4429894 | RAINVILLE, LIAM B | Redacted | | | | | | | |
| 4509765 | RAINVILLE, MICHELLE R | Redacted | | | | | | | |
| 4564226 | RAINVILLE, REBECCA | Redacted | | | | | | | |
| 4719014 | RAINWATER CROWDER, CATHY | Redacted | | | | | | | |
| 4699344 | RAINWATER, ABIGAIL | Redacted | | | | | | | |
| 4391440 | RAINWATER, ARMON L | Redacted | | | | | | | |
| 4742815 | RAINWATER, CHERYL | Redacted | | | | | | | |
| 4674926 | RAINWATER, DAVID | Redacted | | | | | | | |
| 4589610 | RAINWATER, DOROTHY | Redacted | | | | | | | |
| 4367965 | RAINWATER, EBONEE | Redacted | | | | | | | |
| 4756660 | RAINWATER, HELEN | Redacted | | | | | | | |
| 4512433 | RAINWATER, JERRY | Redacted | | | | | | | |
| 4519001 | RAINWATER, KALYN | Redacted | | | | | | | |
| 4673781 | RAINWATER, LETTIE | Redacted | | | | | | | |
| 4527462 | RAINWATER, WILLIE | Redacted | | | | | | | |
| 4437076 | RAIOLA, TIMOTHY | Redacted | | | | | | | |
| 4570340 | RAIPURIA, NEELAM | Redacted | | | | | | | |
| 4418286 | RAIRIE, JOSEPH | Redacted | | | | | | | |
| 4471742 | RAIRIE, MARY | Redacted | | | | | | | |
| 4559536 | RAIS, AMER Z | Redacted | | | | | | | |
| 4220063 | RAISBECK, JOSHUA | Redacted | | | | | | | |
| 4215991 | RAISCH, ELIZABETH J | Redacted | | | | | | | |
| 4626969 | RAISCH, TODD | Redacted | | | | | | | |
| 4858735 | RAISE MARKETPLACE INC | 11 EAST MADISON STREET 4TH FL | | | | CHICAGO | IL | 60602 | |
| 4693023 | RAISOR JR, RALPH | Redacted | | | | | | | |
| 4551034 | RAISOR, ANTHONY | Redacted | | | | | | | |
| 4657764 | RAITER, GEORGE | Redacted | | | | | | | |
| 4748561 | RAITT, HERMAN | Redacted | | | | | | | |
| 4676535 | RAITZ, RANIDY | Redacted | | | | | | | |
| 4624811 | RAIZADA, HIMANSHI | Redacted | | | | | | | |
| 4821385 | RAJ & SUZANNE JAIN | Redacted | | | | | | | |
| 4821386 | Raj Bains | Redacted | | | | | | | |
| 5745764 | RAJ KONERU | 4130 AVONDALE LANE | | | | CUMMING | GA | 30041 | |
| 5745765 | RAJ MAHARJAN | 900 HEATH ST | | | | GREENVILLE | NC | 27858 | |
| 4864564 | RAJ MANUFACTURING LLC | 2692 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| 4821387 | RAJ NATHAN | Redacted | | | | | | | |
| 4189856 | RAJ, ANURESH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302046 | RAJ, FRANCIS PRADEEP | Redacted | | | | | | | |
| 4723783 | RAJ, GEETHA | Redacted | | | | | | | |
| 4654811 | RAJ, GURU | Redacted | | | | | | | |
| 4428291 | RAJ, JIBI M | Redacted | | | | | | | |
| 4408324 | RAJ, MONIKA | Redacted | | | | | | | |
| 4330691 | RAJ, NISAR S | Redacted | | | | | | | |
| 4591850 | RAJ, SHANTI | Redacted | | | | | | | |
| 4770240 | RAJ, SUGUNA | Redacted | | | | | | | |
| 5745768 | RAJA ANAKAPALLI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 4292545 | RAJA, ARHUM S | Redacted | | | | | | | |
| 4399238 | RAJA, ATTIA N | Redacted | | | | | | | |
| 4608934 | RAJA, GOPAL | Redacted | | | | | | | |
| 4332867 | RAJA, IMAN | Redacted | | | | | | | |
| 4841804 | RAJA, IRFAN | Redacted | | | | | | | |
| 4185485 | RAJA, KUMAR | Redacted | | | | | | | |
| 4443444 | RAJA, MUHAMMAD M | Redacted | | | | | | | |
| 4841805 | RAJA, NISHA | Redacted | | | | | | | |
| 4484516 | RAJA, PARVEZ A | Redacted | | | | | | | |
| 4424055 | RAJA, QURRATULAIN | Redacted | | | | | | | |
| 4329301 | RAJA, RUBAB | Redacted | | | | | | | |
| 4668232 | RAJA, SHAFIQUE U U | Redacted | | | | | | | |
| 4668231 | RAJA, SHAFIQUE U U | Redacted | | | | | | | |
| 4443003 | RAJA, UMER N | Redacted | | | | | | | |
| 4165550 | RAJABI, BASIRA | Redacted | | | | | | | |
| 4567322 | RAJABI, REZA | Redacted | | | | | | | |
| 4315212 | RAJAEI, BARDIA | Redacted | | | | | | | |
| 4821388 | RAJAGOPAL RAO | Redacted | | | | | | | |
| 4719215 | RAJAGOPAL, NAVEEN | Redacted | | | | | | | |
| 4450258 | RAJAGOPAL, NAVEEN | Redacted | | | | | | | |
| 4171305 | RAJAGOPAL, SRINIVAS | Redacted | | | | | | | |
| 4179518 | RAJAGOPAL, USHA | Redacted | | | | | | | |
| 4458118 | RAJAGOPALAN, LAVANYA | Redacted | | | | | | | |
| 4777859 | RAJAGOPALAN, P | Redacted | | | | | | | |
| 4302157 | RAJAGOPALAN, SHANKAR RAMAN | Redacted | | | | | | | |
| 4708813 | RAJAGOPALAN, SHIVA | Redacted | | | | | | | |
| 4733831 | RAJAHN, RAJEENAH | Redacted | | | | | | | |
| 4523040 | RAJAI-FIROOZABADI, DANIEL | Redacted | | | | | | | |
| 4576669 | RAJALA, JACOB J | Redacted | | | | | | | |
| 4665056 | RAJAMANICKAM, ARUMUGAM | Redacted | | | | | | | |
| 4289749 | RAJAMANICKAM, VISWANATHAN | Redacted | | | | | | | |
| 4789269 | Rajan, Arun & Anusha | Redacted | | | | | | | |
| 4705795 | RAJAN, BHAIA | Redacted | | | | | | | |
| 4252451 | RAJAN, DOJI | Redacted | | | | | | | |
| 4181361 | RAJAN, GEETHA | Redacted | | | | | | | |
| 4480028 | RAJAN, MARGARET | Redacted | | | | | | | |
| 4443568 | RAJAN, RAUL | Redacted | | | | | | | |
| 4340325 | RAJANI, SHAHIN | Redacted | | | | | | | |
| 4335484 | RAJANIEMI, BAYLIE A | Redacted | | | | | | | |
| 4256674 | RAJANIEMI, JESSICA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619850 | RAJAPAKSE, ANNE | Redacted | | | | | | | |
| 5745775 | RAJARAJESWA ANAKAPALLI | 3125 BLUFF OAK DRIVE | | | | CARY | NC | 27519 | |
| 4656221 | RAJARAM, AMIT | Redacted | | | | | | | |
| 4663367 | RAJARAM, VIJAY | Redacted | | | | | | | |
| 4708343 | RAJARAO, PAMELA | Redacted | | | | | | | |
| 4506462 | RAJARATNAM, DANISTER R | Redacted | | | | | | | |
| 4761090 | RAJARETNAM, MANJIT | Redacted | | | | | | | |
| 4435567 | RAJASHEKAR, INDHRA | Redacted | | | | | | | |
| 4396634 | RAJASINGHAM, GEETHANJALI | Redacted | | | | | | | |
| 4591262 | RAJASINGHAM, SANJIVI | Redacted | | | | | | | |
| 4406036 | RAJAVELU, HANI J | Redacted | | | | | | | |
| 4486590 | RAJAYKI, SALMA | Redacted | | | | | | | |
| 4605009 | RAJBANSHI, RABINDRA | Redacted | | | | | | | |
| 4436179 | RAJCA, DANIEL W | Redacted | | | | | | | |
| 4874857 | RAJCO INTERNATIONAL INC | DBA LA CERA | 42 W 39TH ST 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5745776 | RAJEANIA CRIDER | 320 W WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5745778 | RAJEEV GUPTA | 13301 MAPLE KNOLL WAY | | | | MAPLE GROVE | MN | 55369 | |
| 5745779 | RAJEEV JAIN | 602 MILL GROVE DR | | | | NORRISTOWN | PA | 19403 | |
| 4845376 | RAJEEV THUKRAL | 79360 PASEO DEL REY | | | | La Quinta | CA | 92253 | |
| 4661671 | RAJEEV, REKHA | Redacted | | | | | | | |
| 4795517 | RAJEN PANDYA | DBA ZOEAED | 163 SUNRISE PKWY | | | MOUNTAINSIDE | NJ | 07092 | |
| 4821389 | RAJENDRAN | Redacted | | | | | | | |
| 4426590 | RAJENDRAN, KANNAN | Redacted | | | | | | | |
| 4442873 | RAJENDRAN, RAHUL | Redacted | | | | | | | |
| 4667570 | RAJENDRAN, RAJ | Redacted | | | | | | | |
| 4353958 | RAJENDRAN, VIDYA | Redacted | | | | | | | |
| 4829527 | Rajesh Banker | Redacted | | | | | | | |
| 4821390 | RAJESH KASANAGOTTU | Redacted | | | | | | | |
| 5745786 | RAJESH KAUKOTI | 1890 W HILLCREST DR APT 4 | | | | THOUSAND OAKS | CA | 91320 | |
| 5745788 | RAJESH MAHADEVAN | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 5745790 | RAJESH RATHOD | 11 HAWSER WAY | | | | RANDOLPH | NJ | 07869 | |
| 4399199 | RAJESWARAN, JEYAGOWRIY | Redacted | | | | | | | |
| 4297946 | RAJEWSKI, JENNIFER A | Redacted | | | | | | | |
| 4841806 | RAJGOPAL, RAJ & MEENA | Redacted | | | | | | | |
| 4404298 | RAJI, ADEKUNLE | Redacted | | | | | | | |
| 4691490 | RAJIC JR., ANDREW | Redacted | | | | | | | |
| 4408185 | RAJI-PHRASIER, MARYAM | Redacted | | | | | | | |
| 4232492 | RAJK, CARLOS | Redacted | | | | | | | |
| 4283023 | RAJKOVAC, EMILY E | Redacted | | | | | | | |
| 4168760 | RAJKOWSKI, NICOLE | Redacted | | | | | | | |
| 4791653 | Rajkowski, Richard | Redacted | | | | | | | |
| 4561987 | RAJKUMAR, GANGADAYE | Redacted | | | | | | | |
| 4259692 | RAJKUMAR, RAMESHNARINE | Redacted | | | | | | | |
| 4730504 | RAJKUMAR, SAMSON | Redacted | | | | | | | |
| 4717381 | RAJME, DAVID | Redacted | | | | | | | |
| 4821391 | RAJNI SINGH | Redacted | | | | | | | |
| 5745794 | RAJNISH SHARMA | 2175 DECOTO ROAD APT 163 | | | | UNION CITY | CA | 94587 | |
| 4768812 | RAJOLI, PREETHI | Redacted | | | | | | | |
| 4427608 | RAJORIYA, NEELAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614796 | RAJPAL, JAWAHAR | Redacted | | | | | | | |
| 4786099 | Rajpar, Irshad Ali | Redacted | | | | | | | |
| 4786100 | Rajpar, Irshad Ali | Redacted | | | | | | | |
| 4189223 | RAJPARMAR, VISHALSINH L | Redacted | | | | | | | |
| 4432549 | RAJPAUL, KAVITA | Redacted | | | | | | | |
| 4396572 | RAJPUT, JYOTIBALA D | Redacted | | | | | | | |
| 4289447 | RAJPUT, SHEELA D | Redacted | | | | | | | |
| 4433666 | RAJU, ARACKAKUDIYIL O | Redacted | | | | | | | |
| 4532740 | RAJU, DANTULURI B | Redacted | | | | | | | |
| 4545760 | RAJU, GEORGY | Redacted | | | | | | | |
| 4739001 | RAJU, MEERA | Redacted | | | | | | | |
| 4677050 | RAJU, MERCY | Redacted | | | | | | | |
| 4303324 | RAJU, NITHIN | Redacted | | | | | | | |
| 4704836 | RAJU, ROBERT | Redacted | | | | | | | |
| 4776337 | RAJVONG, SOUVANTHONE | Redacted | | | | | | | |
| 4291730 | RAJYAGURU, KINNARI H | Redacted | | | | | | | |
| 4674217 | RAKABA, SAMUEL Z | Redacted | | | | | | | |
| 4296833 | RAKALLA, SATVINDERJIT S | Redacted | | | | | | | |
| 4313220 | RAKE, ELIZABETH J | Redacted | | | | | | | |
| 4442059 | RAKE, JEANETTE | Redacted | | | | | | | |
| 4580178 | RAKE, LAUREN B | Redacted | | | | | | | |
| 4490632 | RAKE, LEROY E | Redacted | | | | | | | |
| 4175298 | RAKE, LORI | Redacted | | | | | | | |
| 4573513 | RAKE, MICHAEL A | Redacted | | | | | | | |
| 4154989 | RAKELA, DANIEL E | Redacted | | | | | | | |
| 4472521 | RAKENTINE, BRANDI | Redacted | | | | | | | |
| 4479034 | RAKER, DONNA L | Redacted | | | | | | | |
| 4672341 | RAKERS, KRISTA | Redacted | | | | | | | |
| 4449213 | RAKES, CHAZLYN | Redacted | | | | | | | |
| 4647450 | RAKES, VIRGIL L | Redacted | | | | | | | |
| 4795050 | RAKESH A ARUNACHALAM | DBA VEGASSTORE | 6811 WIMBERLY STREET | | | LAS VEGAS | NV | 89148 | |
| 5745819 | RAKESH KUMAR | 8000 OFFENHAUSER DR | | | | RENO | NV | 89511 | |
| 5745821 | RAKESH NAINI | 79 GARDEN ST | | | | HOBOKEN | NJ | 07030 | |
| 4259499 | RAKESTRAW, CAROL | Redacted | | | | | | | |
| 4721906 | RAKESTRAW, DAVE | Redacted | | | | | | | |
| 4703473 | RAKESTRAW, DEBRA S | Redacted | | | | | | | |
| 4411362 | RAKESTRAW, SHANE D | Redacted | | | | | | | |
| 4876238 | RAKESTRAWS ICE CREAM | GARBER ICE CREAM COMPANY | 17 E COOVER ST | | | MECHANICSBURG | PA | 17055 | |
| 4418569 | RAKHAMIMOV, IMRAN | Redacted | | | | | | | |
| 4381696 | RAKHILCHUK, ALEKSANDR P | Redacted | | | | | | | |
| 4333045 | RAKHIMBAYEVA, INGKAR | Redacted | | | | | | | |
| 4408037 | RAKHOLIA, SHITAL | Redacted | | | | | | | |
| 4281398 | RAKIEWICZ, TIMOTHY | Redacted | | | | | | | |
| 4453286 | RAKIJASIC, ALENA N | Redacted | | | | | | | |
| 4272061 | RAKIN, IVONNA R | Redacted | | | | | | | |
| 5745833 | RAKIO THOMPSON | 14000 LARICELLA | | | | PFLUGERVILLE | TX | 78860 | |
| 4213937 | RAKITIC, MARIA M | Redacted | | | | | | | |
| 4563475 | RAKOCEVIC, DRAGOLJUB | Redacted | | | | | | | |
| 4153772 | RAKOS, SYDERAH T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357153 | RAKOSNIK, LISA | Redacted | | | | | | | |
| 4773218 | RAKOSNIK, RHONDA | Redacted | | | | | | | |
| 4338652 | RAKOTONDRAZAKA, HARY | Redacted | | | | | | | |
| 4466394 | RAKOW, JASMINE L | Redacted | | | | | | | |
| 4697616 | RAKOWSKI, JOHN | Redacted | | | | | | | |
| 4556650 | RAKOWSKY, MARIA | Redacted | | | | | | | |
| 4301783 | RAKSHANA, SYEDA | Redacted | | | | | | | |
| 4860700 | RAL COMPANY | 144 W WALNUT ST UNIT A | | | | FULLERTON | CA | 92832 | |
| 4757117 | RALAT BERMUDEZ, JOSE M | Redacted | | | | | | | |
| 4789529 | Ralat Rivera, Filiberto | Redacted | | | | | | | |
| 4606074 | RALAT, LUIS | Redacted | | | | | | | |
| 4263384 | RALBOVSKY, BRITTANY L | Redacted | | | | | | | |
| 4877270 | RALEIGH APPLIANCE DISTRIBUTORS LLC | JAMES DEXTER KIRBY JR | 2016 CREEKSIDE LANDING DRIVE | | | APEX | NC | 27502 | |
| 5484487 | RALEIGH COUNTY | 116 12 N HEBER ST | | | | BECKLEY | WV | 25802 | |
| 4780884 | Raleigh County Sheriff | 116 1/2 N Heber ST | | | | Beckley | WV | 25802 | |
| 4780885 | Raleigh County Sheriff | 215 Main Street | | | | Beckley | WV | 25801-4612 | |
| 5830730 | RALEIGH NEWS & OBSERVER | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4889044 | RALEIGH OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4534325 | RALEIGH, CHRISTOPHER | Redacted | | | | | | | |
| 4202827 | RALEIGH, CODY N | Redacted | | | | | | | |
| 4763403 | RALEIGH, GLENDA G | Redacted | | | | | | | |
| 4341271 | RALEIGH, JACQUELINE K | Redacted | | | | | | | |
| 4597373 | RALEIGH, JENNIFER | Redacted | | | | | | | |
| 4337313 | RALEIGH, JESSE B | Redacted | | | | | | | |
| 4470573 | RALEIGH, KELLY | Redacted | | | | | | | |
| 4479112 | RALEIGH, KYLE D | Redacted | | | | | | | |
| 4489618 | RALEIGH, STEPHEN | Redacted | | | | | | | |
| 4829528 | RALEIGH-DUROFF , CHERYL | Redacted | | | | | | | |
| 4841807 | RALEY, CLAIRE & MICHAEL | Redacted | | | | | | | |
| 4349833 | RALEY, DAVID J | Redacted | | | | | | | |
| 4242947 | RALEY, MILLARD | Redacted | | | | | | | |
| 4663027 | RALEY, NATHAN | Redacted | | | | | | | |
| 4229966 | RALEY, STEPHANIE M | Redacted | | | | | | | |
| 4315525 | RALEY, TYLER | Redacted | | | | | | | |
| 4171794 | RALH, NARINDER K | Redacted | | | | | | | |
| 4328862 | RALHAN, AARTI | Redacted | | | | | | | |
| 4446635 | RALICH, JESSICA | Redacted | | | | | | | |
| 4737072 | RALICKI, TERESA | Redacted | | | | | | | |
| 5793170 | RA-LIN AND ASSOCIATES, INC | BILL HEATH, DIR | PO BOX 427 | 101 PARKWOOD CIRCLE | | CARROLLTON | GA | 30117 | |
| 5798363 | RA-LIN AND ASSOCIATES, INC | PO BOX 427 | 101 PARKWOOD CIRCLE | | | CARROLLTON | GA | 30117 | |
| 4656466 | RALKOWSKI, MIYA | Redacted | | | | | | | |
| 4377793 | RALL, CODY | Redacted | | | | | | | |
| 4144540 | RALL, CONNOR T | Redacted | | | | | | | |
| 4594646 | RALL, DAVID | Redacted | | | | | | | |
| 4300263 | RALLIDIS, ARLENE | Redacted | | | | | | | |
| 4204171 | RALLINGS, LESLIE | Redacted | | | | | | | |
| 4551050 | RALLISON, BRITANIE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415787 | RALLO, MERCEDES | Redacted | | | | | | | |
| 4769614 | RALLO, PAUL | Redacted | | | | | | | |
| 4829529 | RALLO,CHARLIE | Redacted | | | | | | | |
| 4769606 | RALLS, BARBARA | Redacted | | | | | | | |
| 4539882 | RALLS, BRYAN J | Redacted | | | | | | | |
| 4740238 | RALLS, KATHLEEN | Redacted | | | | | | | |
| 4216462 | RALLS, RYAN | Redacted | | | | | | | |
| 4885130 | RALLY MANUFACTURING INC | PO BOX 673843 | | | | DETROIT | MI | 48267-3843 | |
| 4316490 | RALLY, ANTHONY T | Redacted | | | | | | | |
| 4885781 | RALLYPOINT NETWORKS INC | RALLYPOINT | 23 MAIN STREET | | | WATERTOWN | MA | 02472 | |
| 4546194 | RALMUTO, MARY F | Redacted | | | | | | | |
| 4846135 | RALO INC | 7235 W 61ST ST | | | | Summit Argo | IL | 60501 | |
| 4899048 | RALO INC | RICHARD LOPEZ | 7235 W 61ST PLACE | | | SUMMIT | IL | 60501 | |
| 4254709 | RALOSKY, LATISHA M | Redacted | | | | | | | |
| 4311603 | RALOWSKI, MARY A | Redacted | | | | | | | |
| 4841809 | RALPH & MARUEEN VINCI | Redacted | | | | | | | |
| 4829530 | RALPH & MARY JO ODENBERG | Redacted | | | | | | | |
| 4841808 | RALPH ATTANAS | Redacted | | | | | | | |
| 4887604 | RALPH C WILSON | SEARS OPTICAL LOCATION 2453 | 16 WAVERLY PLACE | | | QUEENSBURY | NY | 12804 | |
| 4850444 | RALPH D CARTER JR | 1025 EASTGATE DR | | | | Salina | KS | 67401 | |
| 5798364 | Ralph Dayan | 331 31st Avenue | | | | San Francisco | CA | 94121 | |
| 5788607 | RALPH DAYAN | ATTN: RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| 4841810 | RALPH DICAPRIO | Redacted | | | | | | | |
| 4866440 | RALPH HELM INC | 36W710 FOOTHILL ROAD | | | | ELGIN | IL | 60123 | |
| 4846425 | RALPH HONHONGVA | 1817 28TH ST SE | | | | Puyallup | WA | 98372 | |
| 4821392 | RALPH HWANG PROPERTIES | Redacted | | | | | | | |
| 4821393 | RALPH I | Redacted | | | | | | | |
| 5798365 | Ralph Lauren Corp | 201 N Pendleton St | | | | High Point | NC | 27260 | |
| 5789356 | RALPH LAUREN CORP | 625 Madison Ave | | | | New York | NY | 10022 | |
| 5788896 | Ralph Lauren Corp | Brian Cull | 201 N Pendleton St | | | High Point | NC | 27260 | |
| 4821394 | RALPH LINDQUIST | Redacted | | | | | | | |
| 4841811 | RALPH MAC NIVEN | Redacted | | | | | | | |
| 4821395 | RALPH MARINAI | Redacted | | | | | | | |
| 4821396 | RALPH MARIRI | Redacted | | | | | | | |
| 5745896 | RALPH S OLSON | 3116 N EAGLE RD | | | | ST CLOUD | MN | 56301 | |
| 4809023 | RALPH SAMPSON CONST | PO BOX 12 | | | | SAN GREGORIO | CA | 94074 | |
| 4829531 | RALPH SCHLEMMER | Redacted | | | | | | | |
| 4851581 | RALPH T HOWERTON JR | 1532 OVERLOOK CIR | | | | Shelbyville | KY | 40065 | |
| 4852307 | RALPH VALKENHOFF GENERAL CONTRACTOR | 7880 CAMINO JONATA | | | | San Diego | CA | 92122 | |
| 4421421 | RALPH, ALYSSA | Redacted | | | | | | | |
| 4506252 | RALPH, ANDREW O | Redacted | | | | | | | |
| 4187804 | RALPH, ANN | Redacted | | | | | | | |
| 4408253 | RALPH, AREIAL | Redacted | | | | | | | |
| 4222023 | RALPH, BRANDON M | Redacted | | | | | | | |
| 4624288 | RALPH, CHARLES | Redacted | | | | | | | |
| 4313827 | RALPH, CINDY A | Redacted | | | | | | | |
| 4319393 | RALPH, DARIAN S | Redacted | | | | | | | |
| 4556171 | RALPH, DAVID M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317307 | RALPH, DESTINY D | Redacted | | | | | | | |
| 4662028 | RALPH, DOUGLAS | Redacted | | | | | | | |
| 4377244 | RALPH, JACKLYN N | Redacted | | | | | | | |
| 4624294 | RALPH, JASON | Redacted | | | | | | | |
| 4245760 | RALPH, JOHN | Redacted | | | | | | | |
| 4553833 | RALPH, JUDY | Redacted | | | | | | | |
| 4170643 | RALPH, KEIFER J | Redacted | | | | | | | |
| 4314859 | RALPH, MEGAN M | Redacted | | | | | | | |
| 4399569 | RALPH, NANDI C | Redacted | | | | | | | |
| 4620352 | RALPH, NEVLYN | Redacted | | | | | | | |
| 4618192 | RALPH, PAULETTE | Redacted | | | | | | | |
| 4158812 | RALPH, RICHARD E | Redacted | | | | | | | |
| 4242764 | RALPH, SALLY | Redacted | | | | | | | |
| 4734749 | RALPH, TIMOTHY | Redacted | | | | | | | |
| 4646794 | RALPH, VELMA C | Redacted | | | | | | | |
| 4463314 | RALPHO, DINAH | Redacted | | | | | | | |
| 4869454 | RALPHS PLUMBING & HEATING INC | 612 BURDICK EXPY E | | | | MINOT | ND | 58701 | |
| 4649198 | RALPHS, STEVE | Redacted | | | | | | | |
| 4430934 | RALSTON JR, NELSON O | Redacted | | | | | | | |
| 4854345 | RALSTON KMGT DENVER LLC | 1301 DOVE STREET | SUITE 1080 | | | NEWPORT BEACH | CA | 92660 | |
| 4808794 | RALSTON KMGT DENVER LLC | ATTN: JON S. SCHISLER | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 4796675 | RALSTON LEWIS | DBA BLUENYLEDIRECT | 972 FOUR MILE ROAD | | | GRAND RAPIDS | MI | 49544 | |
| 4447177 | RALSTON, BETH A | Redacted | | | | | | | |
| 4728468 | RALSTON, BRIAN K | Redacted | | | | | | | |
| 4475257 | RALSTON, DESMOND | Redacted | | | | | | | |
| 4607158 | RALSTON, ED | Redacted | | | | | | | |
| 4621995 | RALSTON, FRANKLIN | Redacted | | | | | | | |
| 4190859 | RALSTON, GINGER | Redacted | | | | | | | |
| 4524201 | RALSTON, JAMES W | Redacted | | | | | | | |
| 4270730 | RALSTON, JANET K | Redacted | | | | | | | |
| 4313476 | RALSTON, JENNA | Redacted | | | | | | | |
| 4315926 | RALSTON, JOHN | Redacted | | | | | | | |
| 4341075 | RALSTON, JUSTIN R | Redacted | | | | | | | |
| 4354173 | RALSTON, KRISTINA L | Redacted | | | | | | | |
| 4680691 | RALSTON, MARK | Redacted | | | | | | | |
| 4604236 | RALSTON, MATTHEW | Redacted | | | | | | | |
| 4455648 | RALSTON, RANDALL J | Redacted | | | | | | | |
| 4518302 | RALSTON, SEAN B | Redacted | | | | | | | |
| 4390482 | RALSTON, TARA | Redacted | | | | | | | |
| 4290482 | RALSTON, TARA | Redacted | | | | | | | |
| 4723587 | RALSTON, TERRY | Redacted | | | | | | | |
| 4767624 | RALSTON, TERRY | Redacted | | | | | | | |
| 4295047 | RALSTON, TIFFANY | Redacted | | | | | | | |
| 4564531 | RALSTON, WAYNE P | Redacted | | | | | | | |
| 4487995 | RALSTON, WENDY | Redacted | | | | | | | |
| 4327131 | RALSTON, WESLEY T | Redacted | | | | | | | |
| 5745908 | RALUCA FLORENTINA ANDREI | 9183 ROSEWOOD LN | | | | OSSEO | MN | 55369 | |
| 4663802 | RALYEA, JO ANN | Redacted | | | | | | | |
| 4864258 | RAM AIR ENGINEERING INC | 25172 ARTIC OCEAN 108 | | | | LAKE FOREST | CA | 92630 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821397 | RAM CONSTRUCTION | Redacted | | | | | | | |
| 4829532 | RAM DEVELOPMENT CO-RAM GANGADEAN | Redacted | | | | | | | |
| 4851484 | RAM IMPROVEMENTS LLC | 17830 MUSH RUN RD | | | | Athens | OH | 45701 | |
| 4821398 | RAM RAJAGOPAL | Redacted | | | | | | | |
| 4845599 | RAM ROOFING & REMODELING LLC | 3110 PERIMETER DR | | | | Jeffersonville | IN | 47130 | |
| 4810600 | RAM SHEET METAL | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4810004 | RAM SHEET METAL, INC. | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4884685 | RAM STUDIOS INC | PO BOX 2899 | | | | FARMINGTON | NM | 87499 | |
| 4800450 | RAM TECH SOLUTIONS | DBA THE MAGMA GROUP | 1321 UPLAND DRIVE SUITE #637 | | | HOUSTON | TX | 77043 | |
| 4745375 | RAM, AJAY | Redacted | | | | | | | |
| 4426880 | RAM, CHRISTINA | Redacted | | | | | | | |
| 4622486 | RAM, DEVRAJ | Redacted | | | | | | | |
| 4685628 | RAM, JANDHYALA | Redacted | | | | | | | |
| 4192081 | RAM, JYOTIKA | Redacted | | | | | | | |
| 4419910 | RAM, LOCASH | Redacted | | | | | | | |
| 4208459 | RAM, NALISHA N | Redacted | | | | | | | |
| 4688461 | RAM, OMARDAI | Redacted | | | | | | | |
| 4188818 | RAM, RYAN H | Redacted | | | | | | | |
| 4465619 | RAM, VINESH K | Redacted | | | | | | | |
| 5745917 | RAMA VOONNA | 2220 W MISSION LANE APT 2172 | | | | PHOENIX | AZ | 85021 | |
| 4624146 | RAMA, ANN | Redacted | | | | | | | |
| 4686604 | RAMA, ANTONIO | Redacted | | | | | | | |
| 4388863 | RAMA, KLOTILDA | Redacted | | | | | | | |
| 4295764 | RAMA, OLSI | Redacted | | | | | | | |
| 4427581 | RAMAC, KYLE S | Redacted | | | | | | | |
| 4613889 | RAMACHANDRA, SUBHADRA | Redacted | | | | | | | |
| 4294671 | RAMACHANDRAN, AJISH | Redacted | | | | | | | |
| 4671983 | RAMACHANDRAN, BALAJI | Redacted | | | | | | | |
| 4433773 | RAMACHANDRAN, HEMANTH | Redacted | | | | | | | |
| 4697654 | RAMACHANDRAN, PRABAAGAR | Redacted | | | | | | | |
| 4705944 | RAMACHANDRAN, RAGHURAMN | Redacted | | | | | | | |
| 4693988 | RAMACHANDRANNAIR, UDAY | Redacted | | | | | | | |
| 4264016 | RAMACHANDRAPPA, LALITHA V | Redacted | | | | | | | |
| 4539370 | RAMACHER, TRACY L | Redacted | | | | | | | |
| 4429470 | RAMADA, PATRICIA | Redacted | | | | | | | |
| 4333370 | RAMADAN, ALI | Redacted | | | | | | | |
| 4333936 | RAMADAN, DOHA | Redacted | | | | | | | |
| 4718823 | RAMADAN, FANNETTA | Redacted | | | | | | | |
| 4790239 | Ramadan, Gamal | Redacted | | | | | | | |
| 4258447 | RAMADAN, IBRAHIM | Redacted | | | | | | | |
| 4255515 | RAMADAN, KHALED | Redacted | | | | | | | |
| 4441373 | RAMADAN, NINA | Redacted | | | | | | | |
| 4310340 | RAMADAN, RAMI K | Redacted | | | | | | | |
| 4483533 | RAMADAN, SARAH | Redacted | | | | | | | |
| 4328282 | RAMADAN, WINTER | Redacted | | | | | | | |
| 4168493 | RAMADAN, ZUHAYR | Redacted | | | | | | | |
| 4329020 | RAMADANI, ARBENITA | Redacted | | | | | | | |
| 4335758 | RAMADANI, HABIBE | Redacted | | | | | | | |
| 4467814 | RAMADANI, LIRIDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333985 | RAMADANI, RAMIZ | Redacted | | | | | | | |
| 4693260 | RAMADHAN, KHADIJAH | Redacted | | | | | | | |
| 4288366 | RAMAEKER, CODI | Redacted | | | | | | | |
| 4249397 | RAMAGE, ALYSSA A | Redacted | | | | | | | |
| 4173352 | RAMAGE, CAMRON S | Redacted | | | | | | | |
| 4856821 | RAMAGE, CATHLEEN REED | Redacted | | | | | | | |
| 4365469 | RAMAGE, ELIZABETH L | Redacted | | | | | | | |
| 4605159 | RAMAGE, GARRY | Redacted | | | | | | | |
| 4563058 | RAMAGE, JAKE | Redacted | | | | | | | |
| 4595920 | RAMAGE, MAGGIE P | Redacted | | | | | | | |
| 4639563 | RAMAGE, MATTHEW E | Redacted | | | | | | | |
| 4238254 | RAMAGE, MELISSA C | Redacted | | | | | | | |
| 4466638 | RAMAGE, ROBIN L | Redacted | | | | | | | |
| 4598179 | RAMAGE, VICTOR | Redacted | | | | | | | |
| 4283121 | RAMAHI, HALIMA M | Redacted | | | | | | | |
| 4492794 | RAMAHI, MANAR | Redacted | | | | | | | |
| 4251962 | RAMAIAH, INDIRA A | Redacted | | | | | | | |
| 4231402 | RAMAIYA, MADHU | Redacted | | | | | | | |
| 4227952 | RAMAIYA, MALTI | Redacted | | | | | | | |
| 4821399 | RAMAKANTH GUNUGANTI | Redacted | | | | | | | |
| 4754714 | RAMAKRISHNA, VISWANATH | Redacted | | | | | | | |
| 4725995 | RAMAKRISHNAN, ASWIN | Redacted | | | | | | | |
| 4672103 | RAMAKRISHNAN, KANNAN | Redacted | | | | | | | |
| 4647112 | RAMAKRISHNAN, RAJAGOPAL | Redacted | | | | | | | |
| 4856792 | RAMAKRISHNAN, SANDHYA | Redacted | | | | | | | |
| 4401917 | RAMAKRISHNAN, SUBRAMANIAN | Redacted | | | | | | | |
| 4195886 | RAMAKRISHNAN, VAISHA | Redacted | | | | | | | |
| 4659880 | RAMAKRISHNAN, VENKIPURAM | Redacted | | | | | | | |
| 4795122 | RAMAKRISHNANANDAS GIFTS INC | DBA PRABHUJIS GIFTS | 858 ROUTE 212 | | | SAUGERTIES | NY | 11206 | |
| 4192434 | RAMALES, DAMARIS VELAZQUEZ | Redacted | | | | | | | |
| 4566740 | RAMALES, YADIRA | Redacted | | | | | | | |
| 4567274 | RAMALEY, MARIAH | Redacted | | | | | | | |
| 4355515 | RAMALHO, BEATRIZ M | Redacted | | | | | | | |
| 4218717 | RAMALHO, JANELLE S | Redacted | | | | | | | |
| 4571074 | RAMALHO, MICHAEL D | Redacted | | | | | | | |
| 4648441 | RAMALINGAM, KRISH | Redacted | | | | | | | |
| 4530796 | RAMALINGAM, SARANYA | Redacted | | | | | | | |
| 4292195 | RAMALINGAM, SUNDARRAJAN | Redacted | | | | | | | |
| 4702951 | RAMAMURTY, GEETA | Redacted | | | | | | | |
| 4803087 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MOUNT VERNON | WA | 98274 | |
| 4798174 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MT VERNON | WA | 98274-4500 | |
| 4855277 | RAMAN K. PATEL DBA AVIRAM PROPERTIES, LLC | AVIRAM PROPERTIES LLC | RAMAN K. PATEL, DBA AVIRAM PROPERTIES | 120 S. 15TH STREET | SUITE A | MOUNT VERNON | WA | 98274 | |
| 5745926 | RAMAN R R | 43 TRACY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 4343849 | RAMAN, CHANDRALATHA | Redacted | | | | | | | |
| 4686486 | RAMAN, KALPANA | Redacted | | | | | | | |
| 4599439 | RAMAN, KARTHIK | Redacted | | | | | | | |
| 4623803 | RAMAN, MOHAN | Redacted | | | | | | | |
| 4340730 | RAMAN, PUSHPALATHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841812 | RAMAN, SRIKALA | Redacted | | | | | | | |
| 4293331 | RAMAN, SUBASHINI | Redacted | | | | | | | |
| 4659047 | RAMAN, SUNDARA | Redacted | | | | | | | |
| 4769532 | RAMAN, VENKAT RAJ | Redacted | | | | | | | |
| 4761198 | RAMANADHAN, SHOBA | Redacted | | | | | | | |
| 4420218 | RAMANAN, ARUNA V | Redacted | | | | | | | |
| 4442529 | RAMANAN, HAYNARSING | Redacted | | | | | | | |
| 4622720 | RAMANATH, NETRAVATI KOPPARAM | Redacted | | | | | | | |
| 4811711 | RAMANATHAN LAKSHMIKANTHAN | Redacted | | | | | | | |
| 4748877 | RAMANATHAN, MYTHILY | Redacted | | | | | | | |
| 4396041 | RAMANI, ALKABEN | Redacted | | | | | | | |
| 4602022 | RAMANI, KARINE | Redacted | | | | | | | |
| 4733403 | RAMANI, VENKATRAMAN | Redacted | | | | | | | |
| 4178176 | RAMANUJAN, PARVATHY | Redacted | | | | | | | |
| 4856790 | RAMAPAI, SANGEETHA | Redacted | | | | | | | |
| 4198130 | RAMAPRASAD, JYOTI | Redacted | | | | | | | |
| 4775791 | RAMAR, KELLIE | Redacted | | | | | | | |
| 4353533 | RAMAR, VICKI L | Redacted | | | | | | | |
| 4159018 | RAMARUI, BRANDIE E | Redacted | | | | | | | |
| 5745930 | RAMASAMY SHANKAR | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | |
| 4294916 | RAMASAMY, ELANGO | Redacted | | | | | | | |
| 4712234 | RAMASAMY, MADDY | Redacted | | | | | | | |
| 4329982 | RAMASAMY, MEENAL | Redacted | | | | | | | |
| 4856096 | RAMASAR, NAVITA | Redacted | | | | | | | |
| 4439987 | RAMASAR, NAVITA | Redacted | | | | | | | |
| 4439131 | RAMASAR, SEERAM | Redacted | | | | | | | |
| 4382879 | RAMASUBRAMANIAM, SUBHASHINI | Redacted | | | | | | | |
| 4622514 | RAMASUBRAMANIAN, MAHADEVAN | Redacted | | | | | | | |
| 4397430 | RAMASWAMY, JYOTSNA R | Redacted | | | | | | | |
| 4279831 | RAMASWAMY, RAGUNATH | Redacted | | | | | | | |
| 4608150 | RAMASWAMY, SARANGARAJAN | Redacted | | | | | | | |
| 4622853 | RAMASWAMY, SHANKAR | Redacted | | | | | | | |
| 4567222 | RAMASWAMY, SRISHANKAR | Redacted | | | | | | | |
| 4688213 | RAMASWAMY, VENKAT | Redacted | | | | | | | |
| 4587542 | RAMAT, SALUSTIANO | Redacted | | | | | | | |
| 4424793 | RAMAZANI, DAVID B | Redacted | | | | | | | |
| 4462376 | RAMB, KENNETH K | Redacted | | | | | | | |
| 4587040 | RAMBACHER, HARALD N | Redacted | | | | | | | |
| 4432723 | RAMBAJAN, SHAUN R | Redacted | | | | | | | |
| 4677014 | RAMBALLI, PAMELA | Redacted | | | | | | | |
| 4899485 | RAMBARRAN, DEOMATIE | Redacted | | | | | | | |
| 4622738 | RAMBARRAN, LOAKANAND | Redacted | | | | | | | |
| 4408516 | RAMBARRAN, RAJWANTIE S | Redacted | | | | | | | |
| 4438334 | RAMBARRAN, TOWAN | Redacted | | | | | | | |
| 4272370 | RAMBAYON, MAEFLOR | Redacted | | | | | | | |
| 4821400 | RAMBEAU DESIGN | Redacted | | | | | | | |
| 4314977 | RAMBEAU, HUNTER | Redacted | | | | | | | |
| 4726666 | RAMBER, ANDREW | Redacted | | | | | | | |
| 4744544 | RAMBERG, EIVIND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416196 | RAMBERG, NICOLE | Redacted | | | | | | | |
| 4465661 | RAMBERG, TODD D | Redacted | | | | | | | |
| 4419154 | RAMBHAJUE, LORETTA | Redacted | | | | | | | |
| 4508784 | RAMBHAROSE, ASHLEY | Redacted | | | | | | | |
| 4426115 | RAMBHAROSE, JOSHUA | Redacted | | | | | | | |
| 4735473 | RAMBIN, LINDA | Redacted | | | | | | | |
| 5798366 | Ramblin Express | 5401 E. 48th Ave | | | | Denver | CO | 80216 | |
| 5793171 | RAMBLIN EXPRESS | TODD HOLLAND | 5401 E. 48TH AVE | | | DENVER | CO | 80216 | |
| 4890400 | Ramblin Express Inc. | Attn: Todd Holland | 875 N. 64th Ave. | | | Denver | CO | 80221 | |
| 4177853 | RAMBO RUFF, YOULANDA L | Redacted | | | | | | | |
| 4177627 | RAMBO, BREEYAWNNA | Redacted | | | | | | | |
| 4677678 | RAMBO, DANIEL | Redacted | | | | | | | |
| 4169156 | RAMBO, DAVID | Redacted | | | | | | | |
| 4681616 | RAMBO, DEBORAH | Redacted | | | | | | | |
| 4449214 | RAMBO, EMILY J | Redacted | | | | | | | |
| 4447289 | RAMBO, ERIN | Redacted | | | | | | | |
| 4340134 | RAMBO, KIMBERLEE | Redacted | | | | | | | |
| 4516570 | RAMBO, MADISON | Redacted | | | | | | | |
| 4740789 | RAMBO, MEREDITH | Redacted | | | | | | | |
| 4709821 | RAMBO, NANCY L | Redacted | | | | | | | |
| 4237464 | RAMBO, RODERICK J | Redacted | | | | | | | |
| 4774911 | RAMBO, RYANN | Redacted | | | | | | | |
| 4574540 | RAMBO, SHARON A | Redacted | | | | | | | |
| 4321261 | RAMBO, TANA | Redacted | | | | | | | |
| 4557436 | RAMBOANGA, MELISSA | Redacted | | | | | | | |
| 4883341 | RAMBOLL ENVIRON US CORPORATION | P O BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | |
| 5852478 | Ramboll US Corporation | Kristen McCormick | Corporate Collections Manager | Ramboll US Corporation | 101 Carnegie Center, Suite 200 | Princeton | NJ | 08550 | |
| 5852478 | Ramboll US Corporation | PO Box 829681 | | | | Philadelphia | PA | 19182-9681 | |
| 4662681 | RAMBONE, TROY | Redacted | | | | | | | |
| 4523613 | RAMBO-ROBINSON, MURIEL | Redacted | | | | | | | |
| 4425813 | RAMBUSKI, ANYA | Redacted | | | | | | | |
| 4423663 | RAMCHAN, VALENCIA S | Redacted | | | | | | | |
| 4688427 | RAMCHANDANI, RAMESH | Redacted | | | | | | | |
| 4492999 | RAMCHARAN, AILSA | Redacted | | | | | | | |
| 4421693 | RAMCHARAN, CHRISTIAN | Redacted | | | | | | | |
| 4441437 | RAMCHARAN, JESSICA | Redacted | | | | | | | |
| 4673992 | RAMCHARAN, JUNIOR | Redacted | | | | | | | |
| 4735749 | RAMCHARAN, KALOUTIE | Redacted | | | | | | | |
| 4659559 | RAMCHARAN, SUPERSAD | Redacted | | | | | | | |
| 4717676 | RAMCHARAN, THIAGARAJAN | Redacted | | | | | | | |
| 4650595 | RAMCHARAN, USHER | Redacted | | | | | | | |
| 4437862 | RAMCHARIT, ARIAL | Redacted | | | | | | | |
| 4772564 | RAMCHARITAR, GAIL | Redacted | | | | | | | |
| 4765118 | RAMCHARITAR, USHA | Redacted | | | | | | | |
| 4695969 | RAMCHARRAN, D.N.P | Redacted | | | | | | | |
| 4757917 | RAMCHARRAN, HEERALALL | Redacted | | | | | | | |
| 4206478 | RAMCLAM, COURTNEY L | Redacted | | | | | | | |
| 4807440 | RAMCO-GERSHENSON PROP.L.P.LAKE ORION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808483 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | WEST ALLIS TOWNE CENTRE | | | FARMINGTON HILLS | MI | 48334 | |
| 4808801 | RAMCO-GERSHENSON PROPERTIES, LP | CROFTON CENTRE | 31500 NORTHWESTERN HWY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 4869160 | RAMCON LLC | 5902 BRECKENRIDGE PARKWAY | | | | TAMPA | FL | 33610 | |
| 4587238 | RAMDAS, SEBASTRE | Redacted | | | | | | | |
| 4240149 | RAMDASS, HAZRA A | Redacted | | | | | | | |
| 4228421 | RAMDASS, REBECCA M | Redacted | | | | | | | |
| 4254629 | RAMDAT, ANESIA | Redacted | | | | | | | |
| 4399078 | RAMDAT, MANIRAM | Redacted | | | | | | | |
| 4403099 | RAMDAT, NARINE | Redacted | | | | | | | |
| 4228434 | RAMDAT, ROSHNI | Redacted | | | | | | | |
| 4841813 | RAMDEEN, SHIRLEY | Redacted | | | | | | | |
| 4244405 | RAMDHANI, CHAMATIE | Redacted | | | | | | | |
| 4693140 | RAMDHANI, CHRIS | Redacted | | | | | | | |
| 4622166 | RAMDHANI, GANGADHAR | Redacted | | | | | | | |
| 4405119 | RAMDHANI, GOVINDYAL MANNY M | Redacted | | | | | | | |
| 4260758 | RAMDHANIE, KAMAL | Redacted | | | | | | | |
| 4509469 | RAMDHANIE, PADMANIE | Redacted | | | | | | | |
| 4440026 | RAMDHARI, JACQUELINE | Redacted | | | | | | | |
| 4423547 | RAMDHARRY, MUNISH A | Redacted | | | | | | | |
| 4395785 | RAMDIAL, KYNDREA | Redacted | | | | | | | |
| 4248536 | RAMDIAL, YVONNE | Redacted | | | | | | | |
| 4367552 | RAMDIN, LISA | Redacted | | | | | | | |
| 4365683 | RAMDIN, MAHESH | Redacted | | | | | | | |
| 4439360 | RAMDOWE, SAVITRI D | Redacted | | | | | | | |
| 4229378 | RAMDULAR, DHILLON S | Redacted | | | | | | | |
| 4452790 | RAMDYAL, MOHANLAL | Redacted | | | | | | | |
| 4389722 | RAMEAS, PATRICK A | Redacted | | | | | | | |
| 4699399 | RAMEAU, GREGORY | Redacted | | | | | | | |
| 4742179 | RAMEAU, JEAN B | Redacted | | | | | | | |
| 4578561 | RAMELLA, STARLA D | Redacted | | | | | | | |
| 4726886 | RAMELMEIER, ROLF | Redacted | | | | | | | |
| 4166923 | RAMENO, VALERIA | Redacted | | | | | | | |
| 5793172 | RAMER SMALL ENGINE & POWERSPORTS | 13088 SW PENINSULA RD | | | | HAYWARD | WI | 54893 | |
| 4859975 | RAMER SMALL ENGINE REPAIR LLC | 13088 W PENINSULA RD | | | | HAYWARD | WI | 54843 | |
| 4721609 | RAMER, ANDREW | Redacted | | | | | | | |
| 4613351 | RAMER, JONATHAN | Redacted | | | | | | | |
| 4228100 | RAMER, JOSEPH K | Redacted | | | | | | | |
| 4821401 | RAMER, MARIANE | Redacted | | | | | | | |
| 4282837 | RAMER, MELISSA | Redacted | | | | | | | |
| 4754942 | RAMER, MERVIN | Redacted | | | | | | | |
| 4469295 | RAMER, SHARON L | Redacted | | | | | | | |
| 4618432 | RAMER, STEVEN | Redacted | | | | | | | |
| 4616783 | RAMERS, ROBERT K | Redacted | | | | | | | |
| 4666916 | RAMERT, JAN | Redacted | | | | | | | |
| 4271877 | RAMES, ASHLEY E | Redacted | | | | | | | |
| 4577114 | RAMES, JENNIFER | Redacted | | | | | | | |
| 4543214 | RAMESAR, ANNA-MARIA T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11701 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289154 | RAMESBOTTOM, JONATHAN M | Redacted | | | | | | | |
| 4829533 | RAMESCU, JOHN | Redacted | | | | | | | |
| 4852796 | RAMESH BHANDARI | 17270 SW PADDOV CT | | | | Beaverton | OR | 97006 | |
| 4849043 | RAMESH NAVANI | 630 1ST AVE 27M | | | | New York | NY | 10016 | |
| 4796506 | RAMESH RATHINAM | DBA EIGHTY TWENTY CONSULTANTS | 130 MARKET PLACE #284 | | | SAN RAMON | CA | 94583 | |
| 4821402 | RAMESH VISWANATHAN | Redacted | | | | | | | |
| 4294291 | RAMESH, ADARSH | Redacted | | | | | | | |
| 4211616 | RAMESH, JAYASHREE | Redacted | | | | | | | |
| 4393378 | RAMESH, MANJU | Redacted | | | | | | | |
| 5745961 | RAMEY ANGELIC | 2506 HICKORY HWY | | | | STATESVILLE | NC | 28677 | |
| 4841814 | RAMEY CARPET ONE FLOOR & HOME | Redacted | | | | | | | |
| 4169540 | RAMEY JR., PERRY J | Redacted | | | | | | | |
| 4518303 | RAMEY, ANGI S | Redacted | | | | | | | |
| 4772277 | RAMEY, BRADLEY | Redacted | | | | | | | |
| 4554767 | RAMEY, BRITTANY | Redacted | | | | | | | |
| 4445121 | RAMEY, BRYANNA | Redacted | | | | | | | |
| 4219343 | RAMEY, CARMEN | Redacted | | | | | | | |
| 4771592 | RAMEY, CAROLYN | Redacted | | | | | | | |
| 4479262 | RAMEY, CHLOE A | Redacted | | | | | | | |
| 4665543 | RAMEY, CLARISSE | Redacted | | | | | | | |
| 4516180 | RAMEY, CONNIE D | Redacted | | | | | | | |
| 4173437 | RAMEY, CORINA | Redacted | | | | | | | |
| 4169692 | RAMEY, DALTON A | Redacted | | | | | | | |
| 4293163 | RAMEY, DAVID | Redacted | | | | | | | |
| 4719695 | RAMEY, EDDIE D | Redacted | | | | | | | |
| 4394158 | RAMEY, HENRIETTE | Redacted | | | | | | | |
| 4218267 | RAMEY, IAN M | Redacted | | | | | | | |
| 4494895 | RAMEY, JACOB | Redacted | | | | | | | |
| 4769307 | RAMEY, JACQUELINE | Redacted | | | | | | | |
| 4470024 | RAMEY, JESSE R | Redacted | | | | | | | |
| 4432384 | RAMEY, JOHN | Redacted | | | | | | | |
| 4736696 | RAMEY, JONATHAN | Redacted | | | | | | | |
| 4292531 | RAMEY, JORDAN M | Redacted | | | | | | | |
| 4307560 | RAMEY, KAYLEAHDRA | Redacted | | | | | | | |
| 4308444 | RAMEY, KIMBERLY | Redacted | | | | | | | |
| 4856570 | RAMEY, LAKEN | Redacted | | | | | | | |
| 4581253 | RAMEY, LAURA B | Redacted | | | | | | | |
| 4448235 | RAMEY, MARCELLA | Redacted | | | | | | | |
| 4556489 | RAMEY, MATTHEW | Redacted | | | | | | | |
| 4389409 | RAMEY, MATTHEW W | Redacted | | | | | | | |
| 4291645 | RAMEY, MICHELLE M | Redacted | | | | | | | |
| 4456616 | RAMEY, MORGAN B | Redacted | | | | | | | |
| 4659187 | RAMEY, NANCY | Redacted | | | | | | | |
| 4487263 | RAMEY, NICOLE T | Redacted | | | | | | | |
| 4318645 | RAMEY, PAIGE | Redacted | | | | | | | |
| 4449407 | RAMEY, QUEEN D | Redacted | | | | | | | |
| 4457616 | RAMEY, REBECCA | Redacted | | | | | | | |
| 4459931 | RAMEY, REBEKAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746666 | RAMEY, REGGIE | Redacted | | | | | | | |
| 4591745 | RAMEY, RICARDO | Redacted | | | | | | | |
| 4551807 | RAMEY, RONNAE A | Redacted | | | | | | | |
| 4734819 | RAMEY, RONNIE | Redacted | | | | | | | |
| 4344792 | RAMEY, SHAWNTAE | Redacted | | | | | | | |
| 4555639 | RAMEY, SHERI | Redacted | | | | | | | |
| 4609312 | RAMEY, SHIRLEY | Redacted | | | | | | | |
| 4305627 | RAMEY, TAMMY | Redacted | | | | | | | |
| 4722824 | RAMEY, TIAJUANA | Redacted | | | | | | | |
| 4624568 | RAMEY, TOMMY | Redacted | | | | | | | |
| 4359161 | RAMEY, TROY M | Redacted | | | | | | | |
| 4458888 | RAMEY, VALERIE | Redacted | | | | | | | |
| 4304692 | RAMEY, VEDA M | Redacted | | | | | | | |
| 4578556 | RAMEY, VICTORIA D | Redacted | | | | | | | |
| 4715995 | RAMEY, WILLIAM | Redacted | | | | | | | |
| 4774456 | RAMEY-GILMAN, KATHLEEN | Redacted | | | | | | | |
| 4748278 | RAMEY-TRIMMER, MARY | Redacted | | | | | | | |
| 4718192 | RAMEZANI, DAVID | Redacted | | | | | | | |
| 4442364 | RAMGOOLIE, MALISA I | Redacted | | | | | | | |
| 4632704 | RAMGOOLIE, OPHELIA | Redacted | | | | | | | |
| 5745986 | RAMI LUCINDA T | 414 AVE A | | | | OPELOUSAS | LA | 70570 | |
| 4321988 | RAMI, BRANDON T | Redacted | | | | | | | |
| 4438409 | RAMICH, MATTHEW K | Redacted | | | | | | | |
| 4626323 | RAMIE, DON | Redacted | | | | | | | |
| 4270494 | RAMIL, ELIZALDENFORD P | Redacted | | | | | | | |
| 4413529 | RAMILO, JANINE | Redacted | | | | | | | |
| 4193360 | RAMILO, RACHEL GLADYS ANNE C | Redacted | | | | | | | |
| 4850244 | RAMIN FAKHRI | 20829 ANZA AVE APT 329 | | | | Torrance | CA | 90503 | |
| 4797976 | RAMIN JEWELRY | DBA TRUST JEWELRY | 606 S HILL ST SUITE # 1210 | | | LOS ANGELES | CA | 90014 | |
| 4802653 | RAMIN JEWELRY | DBA TRUST JEWELRY | 706 S HILL ST SUITE # 510 | | | LOS ANGELES | CA | 90014 | |
| 4795522 | RAMIN LAVIAN | DBA RUCCI INC | 6700 11TH AVE | | | LOS ANGELES | CA | 90043 | |
| 4289758 | RAMINENI, SURESH | Redacted | | | | | | | |
| 4213037 | RAMINHA, GARRETT | Redacted | | | | | | | |
| 4157399 | RAMION, DYLAN | Redacted | | | | | | | |
| 4592869 | RAMIRAZ, LIMARYS | Redacted | | | | | | | |
| 5745997 | RAMIREDDY PEDDIREDDY | 949 E GOLF ROAD | | | | ARLINGTON HEI | IL | 60005 | |
| 4386929 | RAMIRES, CRYSTAL D | Redacted | | | | | | | |
| 4213362 | RAMIRES, GUSTAVO | Redacted | | | | | | | |
| 4841815 | RAMIREZ & PILARTE, LEANY & ROSA P. | Redacted | | | | | | | |
| 4885749 | RAMIREZ & SONS INC | R & S BEVERAGE COMPANY | 17500 ADELANTO ROAD | | | ADELANTO | CA | 92301 | |
| 4646447 | RAMIREZ ACEVEDO, YANIRA | Redacted | | | | | | | |
| 4501579 | RAMIREZ ACOSTA, HECTOR | Redacted | | | | | | | |
| 4465665 | RAMIREZ AGUILAR, IRENE | Redacted | | | | | | | |
| 4499964 | RAMIREZ ALVAREZ, ZYLIA Z | Redacted | | | | | | | |
| 4866079 | RAMIREZ AND SONS INC | 3404 N ENTERPRISE DR | | | | HOBBS | NM | 88240 | |
| 4298366 | RAMIREZ ARCE, JULEISHKA | Redacted | | | | | | | |
| 4183146 | RAMIREZ ARREGUIN, ISMAEL | Redacted | | | | | | | |
| 4555820 | RAMIREZ BARRON, LUIS | Redacted | | | | | | | |
| 4209932 | RAMIREZ BATISTA, EDWAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262701 | RAMIREZ BOJORQUEZ, WENDY D | Redacted | | | | | | | |
| 4821403 | RAMIREZ BUILDERS | Redacted | | | | | | | |
| 4466323 | RAMIREZ CARDONA, SYNTHIA | Redacted | | | | | | | |
| 4247014 | RAMIREZ CEDILLO, PABLO | Redacted | | | | | | | |
| 5746050 | RAMIREZ CHELSEA | 2357 SE BELLVIEW AVE | | | | TOPEKA | KS | 66605 | |
| 4694884 | RAMIREZ CHU, CLAUDIA K | Redacted | | | | | | | |
| 4191750 | RAMIREZ CLAROS, SOFIA E | Redacted | | | | | | | |
| 4696335 | RAMIREZ COLON, EILEEN | Redacted | | | | | | | |
| 4157268 | RAMIREZ COTA, JESUS A | Redacted | | | | | | | |
| 4196206 | RAMIREZ CRUZ, ERICK | Redacted | | | | | | | |
| 5746064 | RAMIREZ DAISY | 5101 MARSHA ST 68 | | | | BAKERSFIELD | CA | 93309 | |
| 4709278 | RAMIREZ DEOLIVAR, RUTH | Redacted | | | | | | | |
| 4414644 | RAMIREZ DIAZ, GEORGINA L | Redacted | | | | | | | |
| 4284885 | RAMIREZ DOMINGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4585244 | RAMIREZ FERNANDEZ, NAYDA T | Redacted | | | | | | | |
| 4585243 | RAMIREZ FERNANDEZ, NAYDA T | Redacted | | | | | | | |
| 4499187 | RAMIREZ FIGUEROA, ANDRES R | Redacted | | | | | | | |
| 4634142 | RAMIREZ GALLOZA, MARIA D | Redacted | | | | | | | |
| 4170492 | RAMIREZ GARAY, ELVIA | Redacted | | | | | | | |
| 4389681 | RAMIREZ- GARCIA, ROSILLO | Redacted | | | | | | | |
| 4538311 | RAMIREZ GARCIA, VERONICA | Redacted | | | | | | | |
| 4189182 | RAMIREZ GOMEZ, ANTONIA S | Redacted | | | | | | | |
| 4768525 | RAMIREZ GONZALES, PATRICIA | Redacted | | | | | | | |
| 4416734 | RAMIREZ GONZALEZ JR, ANTONIO | Redacted | | | | | | | |
| 4427714 | RAMIREZ GONZALEZ, ESTEFANIA | Redacted | | | | | | | |
| 4229765 | RAMIREZ GONZALEZ, GUILLERMO | Redacted | | | | | | | |
| 5746123 | RAMIREZ HERNANDEZ | CALLE 4 A-1 46 CIUDAD | | | | SAN LORENZO | PR | 00754 | |
| 4517788 | RAMIREZ HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4249591 | RAMIREZ HERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4205862 | RAMIREZ HERNANDEZ, JAZMINE I | Redacted | | | | | | | |
| 4210304 | RAMIREZ JR, CHRIS | Redacted | | | | | | | |
| 4622765 | RAMIREZ JR, ELIAZAR | Redacted | | | | | | | |
| 4291637 | RAMIREZ JR, FIDEL | Redacted | | | | | | | |
| 4169324 | RAMIREZ JR, GILBERT J | Redacted | | | | | | | |
| 4197069 | RAMIREZ JR, GUADALUPE | Redacted | | | | | | | |
| 4525709 | RAMIREZ JR, GUADALUPE R | Redacted | | | | | | | |
| 4181950 | RAMIREZ JR, JESUS | Redacted | | | | | | | |
| 4180761 | RAMIREZ JR, JOSE D | Redacted | | | | | | | |
| 4364768 | RAMIREZ JR, JOSE R | Redacted | | | | | | | |
| 4412541 | RAMIREZ JR, RICARDO | Redacted | | | | | | | |
| 4237502 | RAMIREZ JR, WILFREDO | Redacted | | | | | | | |
| 4539398 | RAMIREZ JR., EDUARDO | Redacted | | | | | | | |
| 4171343 | RAMIREZ JR., ENRIQUE | Redacted | | | | | | | |
| 4186018 | RAMIREZ LOMAS, ELIZABETH | Redacted | | | | | | | |
| 4498872 | RAMIREZ LOPEZ, OVYSAEL | Redacted | | | | | | | |
| 4503057 | RAMIREZ LUNA, ARYAM | Redacted | | | | | | | |
| 5746218 | RAMIREZ MARISOL C | ODDIO MARCHADO 50 SECTOR | | | | MAYAGUEZ | PR | 00680 | |
| 4167150 | RAMIREZ MARTINEZ, ANDREW M | Redacted | | | | | | | |
| 4170844 | RAMIREZ MARTINEZ, GLADYS R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203300 | RAMIREZ MARTINEZ, JESUS F | Redacted | | | | | | | |
| 4391705 | RAMIREZ MARTINEZ, JUAN | Redacted | | | | | | | |
| 5746225 | RAMIREZ MARY H | 126 ROE DEER COURT | | | | LAS CRUCES | NM | 88007 | |
| 4497075 | RAMIREZ MATOS, CARMEN V | Redacted | | | | | | | |
| 4526676 | RAMIREZ MEDRANO, HEATHER R | Redacted | | | | | | | |
| 4193722 | RAMIREZ MILLET, GUADALUPE | Redacted | | | | | | | |
| 4567486 | RAMIREZ MIRALDA, NOHEMY G | Redacted | | | | | | | |
| 5405547 | RAMIREZ NAYELI | 7075 APPIAN DR | | | | SAN DIEGO | CA | 92139 | |
| 5746249 | RAMIREZ NORMA | 10008 W CHIPMAN RD | | | | TOLLESON | AZ | 85353 | |
| 4416569 | RAMIREZ OLIVARES, CLARA | Redacted | | | | | | | |
| 4413621 | RAMIREZ OLIVARES, SAHARA | Redacted | | | | | | | |
| 5746253 | RAMIREZ PATRICIA | 10315 MALCOLM CIRCLE | | | | COCKEYSVILLE | MD | 21030 | |
| 4189101 | RAMIREZ PATTON, CHRISTIAN J | Redacted | | | | | | | |
| 4708030 | RAMIREZ PERALTA, MONSSERA I | Redacted | | | | | | | |
| 4300963 | RAMIREZ QUIROZ, RICARDO | Redacted | | | | | | | |
| 4189292 | RAMIREZ RAMIREZ, ESTELA | Redacted | | | | | | | |
| 4525910 | RAMIREZ RAMIREZ, FAVIO A | Redacted | | | | | | | |
| 4633872 | RAMIREZ RAMIREZ, JOSE A | Redacted | | | | | | | |
| 4241391 | RAMIREZ RAMIREZ, LEIDY M | Redacted | | | | | | | |
| 5404110 | RAMIREZ REBECCA; INDIVIDUALLY AND ANF XXXX MINOR CHILD | 111 S 9TH ST | | | | EDINBURGH | TX | 78539 | |
| 4409596 | RAMIREZ REGALADO, NANET | Redacted | | | | | | | |
| 4378642 | RAMIREZ RODARTE, IRENE | Redacted | | | | | | | |
| 4379877 | RAMIREZ RODARTE, JOANNA | Redacted | | | | | | | |
| 4533505 | RAMIREZ RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4212771 | RAMIREZ ROSAS, LISBETH | Redacted | | | | | | | |
| 5746271 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | 95350 | |
| 4750859 | RAMIREZ SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4582235 | RAMIREZ SANDOVAL, ADOLFO | Redacted | | | | | | | |
| 4567502 | RAMIREZ SANTANA, JUAN J | Redacted | | | | | | | |
| 4553653 | RAMIREZ SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4610554 | RAMIREZ STEWART, CRISTINA | Redacted | | | | | | | |
| 4366669 | RAMIREZ TEPOZTECO, ALAN M | Redacted | | | | | | | |
| 4585429 | RAMIREZ TORRES, MANUEL | Redacted | | | | | | | |
| 4498829 | RAMIREZ TORRES, MARYEDITH | Redacted | | | | | | | |
| 4752796 | RAMIREZ VASQUEZ, HECTOR | Redacted | | | | | | | |
| 4416456 | RAMIREZ VAZQUEZ, MARIA | Redacted | | | | | | | |
| 4437662 | RAMIREZ VICENTE, LUIS G | Redacted | | | | | | | |
| 4176178 | RAMIREZ VILLATORO, MARITZA A | Redacted | | | | | | | |
| 4276973 | RAMIREZ, ABDIEL | Redacted | | | | | | | |
| 4541296 | RAMIREZ, ABIGAIL | Redacted | | | | | | | |
| 4412847 | RAMIREZ, ABNER | Redacted | | | | | | | |
| 4537666 | RAMIREZ, ABRAM J | Redacted | | | | | | | |
| 4193853 | RAMIREZ, ADAM | Redacted | | | | | | | |
| 4750626 | RAMIREZ, ADAM | Redacted | | | | | | | |
| 4181569 | RAMIREZ, ADELINA I | Redacted | | | | | | | |
| 4525689 | RAMIREZ, ADRIAN | Redacted | | | | | | | |
| 4412087 | RAMIREZ, ADRIAN J | Redacted | | | | | | | |
| 4631464 | RAMIREZ, ADRIANA | Redacted | | | | | | | |
| 4300721 | RAMIREZ, ADRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414638 | RAMIREZ, ADRIANA | Redacted | | | | | | | |
| 4183157 | RAMIREZ, ADRIANA | Redacted | | | | | | | |
| 4193311 | RAMIREZ, ADRIANA | Redacted | | | | | | | |
| 4500186 | RAMIREZ, AGNES | Redacted | | | | | | | |
| 4632997 | RAMIREZ, AGRIPINA | Redacted | | | | | | | |
| 4335217 | RAMIREZ, AISHA M | Redacted | | | | | | | |
| 4544237 | RAMIREZ, ALANA | Redacted | | | | | | | |
| 4651309 | RAMIREZ, ALBERT | Redacted | | | | | | | |
| 4418876 | RAMIREZ, ALBERTO | Redacted | | | | | | | |
| 4538335 | RAMIREZ, ALBERTO | Redacted | | | | | | | |
| 4197193 | RAMIREZ, ALBERTO J | Redacted | | | | | | | |
| 4178061 | RAMIREZ, ALEJANDRA | Redacted | | | | | | | |
| 4213735 | RAMIREZ, ALEJANDRA M | Redacted | | | | | | | |
| 4155073 | RAMIREZ, ALEJANDRO | Redacted | | | | | | | |
| 4538099 | RAMIREZ, ALEJANDRO | Redacted | | | | | | | |
| 4408588 | RAMIREZ, ALENNY N | Redacted | | | | | | | |
| 4403132 | RAMIREZ, ALEX | Redacted | | | | | | | |
| 4237353 | RAMIREZ, ALEXANDER | Redacted | | | | | | | |
| 4404267 | RAMIREZ, ALEXANDER | Redacted | | | | | | | |
| 4533551 | RAMIREZ, ALEXANDER F | Redacted | | | | | | | |
| 4298488 | RAMIREZ, ALEXANDRA | Redacted | | | | | | | |
| 4569117 | RAMIREZ, ALEXANDRA L | Redacted | | | | | | | |
| 4157284 | RAMIREZ, ALEXANDRIA | Redacted | | | | | | | |
| 4247366 | RAMIREZ, ALEXIS | Redacted | | | | | | | |
| 4215118 | RAMIREZ, ALEXIS | Redacted | | | | | | | |
| 4203799 | RAMIREZ, ALEXIS | Redacted | | | | | | | |
| 4591077 | RAMIREZ, ALFREDO | Redacted | | | | | | | |
| 4538826 | RAMIREZ, ALFREDO | Redacted | | | | | | | |
| 4290791 | RAMIREZ, ALFREDO | Redacted | | | | | | | |
| 4544887 | RAMIREZ, ALFREDO R | Redacted | | | | | | | |
| 4532438 | RAMIREZ, ALI M | Redacted | | | | | | | |
| 4214590 | RAMIREZ, ALIA | Redacted | | | | | | | |
| 4605717 | RAMIREZ, ALICIA | Redacted | | | | | | | |
| 4467546 | RAMIREZ, ALICIA | Redacted | | | | | | | |
| 4377078 | RAMIREZ, ALLYSE | Redacted | | | | | | | |
| 4196143 | RAMIREZ, ALMA | Redacted | | | | | | | |
| 4502659 | RAMIREZ, ALMA I | Redacted | | | | | | | |
| 4177410 | RAMIREZ, ALONDRA | Redacted | | | | | | | |
| 4176533 | RAMIREZ, ALONSO | Redacted | | | | | | | |
| 4631403 | RAMIREZ, ALTAJERJE | Redacted | | | | | | | |
| 4166139 | RAMIREZ, ALVARO | Redacted | | | | | | | |
| 4159529 | RAMIREZ, ALYCIA L | Redacted | | | | | | | |
| 4530648 | RAMIREZ, AMANDA C | Redacted | | | | | | | |
| 4413520 | RAMIREZ, AMBAR C | Redacted | | | | | | | |
| 4196050 | RAMIREZ, AMBER | Redacted | | | | | | | |
| 4540664 | RAMIREZ, AMBER | Redacted | | | | | | | |
| 4668807 | RAMIREZ, AMELIA | Redacted | | | | | | | |
| 4569180 | RAMIREZ, AMERICA V | Redacted | | | | | | | |
| 4535108 | RAMIREZ, AMOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176650 | RAMIREZ, AMY | Redacted | | | | | | | |
| 4185867 | RAMIREZ, ANA | Redacted | | | | | | | |
| 4427998 | RAMIREZ, ANA | Redacted | | | | | | | |
| 4200929 | RAMIREZ, ANA | Redacted | | | | | | | |
| 4197119 | RAMIREZ, ANA | Redacted | | | | | | | |
| 4246915 | RAMIREZ, ANA | Redacted | | | | | | | |
| 4207191 | RAMIREZ, ANA A | Redacted | | | | | | | |
| 4240808 | RAMIREZ, ANA K | Redacted | | | | | | | |
| 4207515 | RAMIREZ, ANA L | Redacted | | | | | | | |
| 4212141 | RAMIREZ, ANA M | Redacted | | | | | | | |
| 4212561 | RAMIREZ, ANA M | Redacted | | | | | | | |
| 4266674 | RAMIREZ, ANA S | Redacted | | | | | | | |
| 4169821 | RAMIREZ, ANABEL | Redacted | | | | | | | |
| 4345699 | RAMIREZ, ANADELIS | Redacted | | | | | | | |
| 4156416 | RAMIREZ, ANAIS | Redacted | | | | | | | |
| 4608778 | RAMIREZ, ANDREA | Redacted | | | | | | | |
| 4396814 | RAMIREZ, ANDREA J | Redacted | | | | | | | |
| 4273975 | RAMIREZ, ANDREA L | Redacted | | | | | | | |
| 4504893 | RAMIREZ, ANDREA V | Redacted | | | | | | | |
| 4194879 | RAMIREZ, ANDRES | Redacted | | | | | | | |
| 4532937 | RAMIREZ, ANDREW | Redacted | | | | | | | |
| 4173977 | RAMIREZ, ANDREW V | Redacted | | | | | | | |
| 4170571 | RAMIREZ, ANEREIDA | Redacted | | | | | | | |
| 4533309 | RAMIREZ, ANGEL | Redacted | | | | | | | |
| 4763016 | RAMIREZ, ANGEL | Redacted | | | | | | | |
| 4194166 | RAMIREZ, ANGEL | Redacted | | | | | | | |
| 4395637 | RAMIREZ, ANGEL | Redacted | | | | | | | |
| 4639888 | RAMIREZ, ANGEL | Redacted | | | | | | | |
| 4203203 | RAMIREZ, ANGEL C | Redacted | | | | | | | |
| 4437788 | RAMIREZ, ANGEL L | Redacted | | | | | | | |
| 4207559 | RAMIREZ, ANGEL N | Redacted | | | | | | | |
| 4169596 | RAMIREZ, ANGEL V | Redacted | | | | | | | |
| 4738567 | RAMIREZ, ANGELA | Redacted | | | | | | | |
| 4432711 | RAMIREZ, ANGELA | Redacted | | | | | | | |
| 4214282 | RAMIREZ, ANGELICA | Redacted | | | | | | | |
| 4529509 | RAMIREZ, ANGELICA | Redacted | | | | | | | |
| 4531004 | RAMIREZ, ANGELICA | Redacted | | | | | | | |
| 4538383 | RAMIREZ, ANGELINA J | Redacted | | | | | | | |
| 4214064 | RAMIREZ, ANGELO D | Redacted | | | | | | | |
| 4698918 | RAMIREZ, ANGIE | Redacted | | | | | | | |
| 4170429 | RAMIREZ, ANNA K | Redacted | | | | | | | |
| 4193712 | RAMIREZ, ANNABEL | Redacted | | | | | | | |
| 4272111 | RAMIREZ, ANNETTE | Redacted | | | | | | | |
| 4207736 | RAMIREZ, ANTHONY | Redacted | | | | | | | |
| 4190078 | RAMIREZ, ANTHONY | Redacted | | | | | | | |
| 4364264 | RAMIREZ, ANTHONY I | Redacted | | | | | | | |
| 4328193 | RAMIREZ, ANTHONY J | Redacted | | | | | | | |
| 4721377 | RAMIREZ, ANTONIO | Redacted | | | | | | | |
| 4754321 | RAMIREZ, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176435 | RAMIREZ, ANTONIO D | Redacted | | | | | | | |
| 4192997 | RAMIREZ, ANTONIO R | Redacted | | | | | | | |
| 4165845 | RAMIREZ, ARACELI I | Redacted | | | | | | | |
| 4527636 | RAMIREZ, ARACELY | Redacted | | | | | | | |
| 4182893 | RAMIREZ, ARATH G | Redacted | | | | | | | |
| 4249592 | RAMIREZ, ARELIS | Redacted | | | | | | | |
| 4841816 | RAMIREZ, ARIEL | Redacted | | | | | | | |
| 4192992 | RAMIREZ, ARIELIS J | Redacted | | | | | | | |
| 4153455 | RAMIREZ, ARMANDO | Redacted | | | | | | | |
| 4609540 | RAMIREZ, ARMANDO | Redacted | | | | | | | |
| 4211756 | RAMIREZ, ARMANDO R | Redacted | | | | | | | |
| 4289268 | RAMIREZ, ARMANDO T | Redacted | | | | | | | |
| 4751794 | RAMIREZ, ARTHUR | Redacted | | | | | | | |
| 4707773 | RAMIREZ, ARTURO | Redacted | | | | | | | |
| 4204811 | RAMIREZ, ARTURO | Redacted | | | | | | | |
| 4177686 | RAMIREZ, ARTURO | Redacted | | | | | | | |
| 4725319 | RAMIREZ, ARTURO | Redacted | | | | | | | |
| 4583018 | RAMIREZ, ARTURO | Redacted | | | | | | | |
| 4200838 | RAMIREZ, ASHLEY | Redacted | | | | | | | |
| 4646791 | RAMIREZ, ASHLEY | Redacted | | | | | | | |
| 4429730 | RAMIREZ, ASHLEY M | Redacted | | | | | | | |
| 4710789 | RAMIREZ, ASUNCION | Redacted | | | | | | | |
| 4252589 | RAMIREZ, AURORITA G | Redacted | | | | | | | |
| 4296257 | RAMIREZ, AUTUMN S | Redacted | | | | | | | |
| 4215682 | RAMIREZ, AUTUMN Y | Redacted | | | | | | | |
| 4416557 | RAMIREZ, AZUCENA G | Redacted | | | | | | | |
| 4164552 | RAMIREZ, BAILEY | Redacted | | | | | | | |
| 4164858 | RAMIREZ, BARBARA | Redacted | | | | | | | |
| 4638333 | RAMIREZ, BEATRICE C | Redacted | | | | | | | |
| 4526520 | RAMIREZ, BEATRIZ | Redacted | | | | | | | |
| 4274107 | RAMIREZ, BELEN | Redacted | | | | | | | |
| 4530302 | RAMIREZ, BELINDA | Redacted | | | | | | | |
| 4734521 | RAMIREZ, BELLA | Redacted | | | | | | | |
| 4180271 | RAMIREZ, BENARDO J | Redacted | | | | | | | |
| 4270436 | RAMIREZ, BENITO C | Redacted | | | | | | | |
| 4528945 | RAMIREZ, BENJAMIN | Redacted | | | | | | | |
| 4628692 | RAMIREZ, BERNARDO | Redacted | | | | | | | |
| 4200006 | RAMIREZ, BERTA A | Redacted | | | | | | | |
| 4163416 | RAMIREZ, BERTHA | Redacted | | | | | | | |
| 4541752 | RAMIREZ, BIANCA | Redacted | | | | | | | |
| 4167845 | RAMIREZ, BIANCA I | Redacted | | | | | | | |
| 4589720 | RAMIREZ, BLANCA | Redacted | | | | | | | |
| 4669860 | RAMIREZ, BONNIE | Redacted | | | | | | | |
| 4202212 | RAMIREZ, BRANDI R | Redacted | | | | | | | |
| 4571440 | RAMIREZ, BRANDON D | Redacted | | | | | | | |
| 4546292 | RAMIREZ, BRANDON D | Redacted | | | | | | | |
| 4219825 | RAMIREZ, BRANDON D | Redacted | | | | | | | |
| 4546599 | RAMIREZ, BRANDON J | Redacted | | | | | | | |
| 4208109 | RAMIREZ, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200688 | RAMIREZ, BRENDA | Redacted | | | | | | | |
| 4335448 | RAMIREZ, BRENDA M | Redacted | | | | | | | |
| 4168497 | RAMIREZ, BRENDA R | Redacted | | | | | | | |
| 4181054 | RAMIREZ, BRIAN | Redacted | | | | | | | |
| 4214899 | RAMIREZ, BRIAN | Redacted | | | | | | | |
| 4186781 | RAMIREZ, BRIAN | Redacted | | | | | | | |
| 4536359 | RAMIREZ, BRIAN P | Redacted | | | | | | | |
| 4392169 | RAMIREZ, BRIAN Y | Redacted | | | | | | | |
| 4212020 | RAMIREZ, BRIANA | Redacted | | | | | | | |
| 4212775 | RAMIREZ, BRIANA | Redacted | | | | | | | |
| 4168102 | RAMIREZ, BRIANA D | Redacted | | | | | | | |
| 4168096 | RAMIREZ, BRIANNA | Redacted | | | | | | | |
| 4164854 | RAMIREZ, BRIANNE R | Redacted | | | | | | | |
| 4206687 | RAMIREZ, BRITTANY | Redacted | | | | | | | |
| 4499810 | RAMIREZ, BRYAN | Redacted | | | | | | | |
| 4183203 | RAMIREZ, BRYAN M | Redacted | | | | | | | |
| 4173088 | RAMIREZ, CACILDA | Redacted | | | | | | | |
| 4592954 | RAMIREZ, CAL R. | Redacted | | | | | | | |
| 4793072 | Ramirez, Caleb | Redacted | | | | | | | |
| 4375823 | RAMIREZ, CALVIN J | Redacted | | | | | | | |
| 4509000 | RAMIREZ, CANDACE | Redacted | | | | | | | |
| 4168785 | RAMIREZ, CANDELARIA J | Redacted | | | | | | | |
| 4639236 | RAMIREZ, CANDY | Redacted | | | | | | | |
| 4193344 | RAMIREZ, CAREM B | Redacted | | | | | | | |
| 4297359 | RAMIREZ, CARINA | Redacted | | | | | | | |
| 4187941 | RAMIREZ, CARINA | Redacted | | | | | | | |
| 4422609 | RAMIREZ, CARINA | Redacted | | | | | | | |
| 4670202 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4159389 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4151385 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4157639 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4182129 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4594322 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4620717 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4629351 | RAMIREZ, CARLOS | Redacted | | | | | | | |
| 4210749 | RAMIREZ, CARLOS J | Redacted | | | | | | | |
| 4680056 | RAMIREZ, CARMEN | Redacted | | | | | | | |
| 4415998 | RAMIREZ, CARMEN J | Redacted | | | | | | | |
| 4627780 | RAMIREZ, CAROL | Redacted | | | | | | | |
| 4419490 | RAMIREZ, CAROL | Redacted | | | | | | | |
| 4216443 | RAMIREZ, CAROL N | Redacted | | | | | | | |
| 4442993 | RAMIREZ, CAROL P | Redacted | | | | | | | |
| 4736133 | RAMIREZ, CAROLINE | Redacted | | | | | | | |
| 4463645 | RAMIREZ, CASPER R | Redacted | | | | | | | |
| 4188215 | RAMIREZ, CASSANDRA | Redacted | | | | | | | |
| 4220893 | RAMIREZ, CATALINA | Redacted | | | | | | | |
| 4328514 | RAMIREZ, CATHERINE | Redacted | | | | | | | |
| 4249794 | RAMIREZ, CATHY | Redacted | | | | | | | |
| 4209800 | RAMIREZ, CAYDEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166023 | RAMIREZ, CELESTA T | Redacted | | | | | | | |
| 4618679 | RAMIREZ, CELESTE | Redacted | | | | | | | |
| 4638402 | RAMIREZ, CELIA   F. | Redacted | | | | | | | |
| 4187134 | RAMIREZ, CELINA | Redacted | | | | | | | |
| 4589930 | RAMIREZ, CESAR | Redacted | | | | | | | |
| 4486833 | RAMIREZ, CESAR | Redacted | | | | | | | |
| 4195119 | RAMIREZ, CESAR | Redacted | | | | | | | |
| 4185403 | RAMIREZ, CESAR | Redacted | | | | | | | |
| 4271529 | RAMIREZ, CESAR B | Redacted | | | | | | | |
| 4184006 | RAMIREZ, CESAR I | Redacted | | | | | | | |
| 4332898 | RAMIREZ, CHANCY M | Redacted | | | | | | | |
| 4627629 | RAMIREZ, CHARLENE | Redacted | | | | | | | |
| 4217742 | RAMIREZ, CHERRI J | Redacted | | | | | | | |
| 4358890 | RAMIREZ, CHEYENNE M | Redacted | | | | | | | |
| 4468780 | RAMIREZ, CHLOE A | Redacted | | | | | | | |
| 4196772 | RAMIREZ, CHRISTIAN | Redacted | | | | | | | |
| 4392941 | RAMIREZ, CHRISTIAN | Redacted | | | | | | | |
| 4547713 | RAMIREZ, CHRISTIAN | Redacted | | | | | | | |
| 4198914 | RAMIREZ, CHRISTIAN J | Redacted | | | | | | | |
| 4503005 | RAMIREZ, CHRISTIE | Redacted | | | | | | | |
| 4523995 | RAMIREZ, CHRISTINA | Redacted | | | | | | | |
| 4747983 | RAMIREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4331676 | RAMIREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4439902 | RAMIREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4769343 | RAMIREZ, CHUCK | Redacted | | | | | | | |
| 4168485 | RAMIREZ, CIARA | Redacted | | | | | | | |
| 4168969 | RAMIREZ, CINDY | Redacted | | | | | | | |
| 4542986 | RAMIREZ, CLARALIZ | Redacted | | | | | | | |
| 4199303 | RAMIREZ, CLARISSA M | Redacted | | | | | | | |
| 4575932 | RAMIREZ, CLAUDIA | Redacted | | | | | | | |
| 4857192 | RAMIREZ, CLAUDIA E | Redacted | | | | | | | |
| 4422961 | RAMIREZ, COLLIN M | Redacted | | | | | | | |
| 4605028 | RAMIREZ, CONCEPTION | Redacted | | | | | | | |
| 4572729 | RAMIREZ, CONNIE A | Redacted | | | | | | | |
| 4251991 | RAMIREZ, CONSUELO | Redacted | | | | | | | |
| 4534748 | RAMIREZ, CORINA | Redacted | | | | | | | |
| 4336294 | RAMIREZ, CRISTALINA | Redacted | | | | | | | |
| 4340598 | RAMIREZ, CRISTIAN | Redacted | | | | | | | |
| 4177098 | RAMIREZ, CRISTIAN | Redacted | | | | | | | |
| 4567799 | RAMIREZ, CRISTINA | Redacted | | | | | | | |
| 4789195 | Ramirez, Cristina | Redacted | | | | | | | |
| 4175128 | RAMIREZ, CRUZ J | Redacted | | | | | | | |
| 4199354 | RAMIREZ, CRYSTAL | Redacted | | | | | | | |
| 4303691 | RAMIREZ, CRYSTAL I | Redacted | | | | | | | |
| 4391504 | RAMIREZ, CUAUHTEMOC | Redacted | | | | | | | |
| 4180901 | RAMIREZ, CYNTHIA | Redacted | | | | | | | |
| 4174305 | RAMIREZ, CYNTHIA | Redacted | | | | | | | |
| 4176859 | RAMIREZ, CYNTHIA | Redacted | | | | | | | |
| 4165179 | RAMIREZ, CYNTHIA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466287 | RAMIREZ, DAHLIA | Redacted | | | | | | | |
| 4540092 | RAMIREZ, DAISY | Redacted | | | | | | | |
| 4410143 | RAMIREZ, DAKOTA | Redacted | | | | | | | |
| 4789097 | Ramirez, Damaris | Redacted | | | | | | | |
| 4537820 | RAMIREZ, DAMIAN | Redacted | | | | | | | |
| 4288378 | RAMIREZ, DANA M | Redacted | | | | | | | |
| 4249634 | RAMIREZ, DANAY | Redacted | | | | | | | |
| 4753141 | RAMIREZ, DANIEL | Redacted | | | | | | | |
| 4277919 | RAMIREZ, DANIEL | Redacted | | | | | | | |
| 4529432 | RAMIREZ, DANIEL | Redacted | | | | | | | |
| 4755644 | RAMIREZ, DANIEL | Redacted | | | | | | | |
| 4220715 | RAMIREZ, DANIEL | Redacted | | | | | | | |
| 4198275 | RAMIREZ, DANIEL J | Redacted | | | | | | | |
| 4540040 | RAMIREZ, DANIEL N | Redacted | | | | | | | |
| 4189578 | RAMIREZ, DANIEL P | Redacted | | | | | | | |
| 4150579 | RAMIREZ, DANIEL R | Redacted | | | | | | | |
| 4540691 | RAMIREZ, DANIEL R | Redacted | | | | | | | |
| 4175997 | RAMIREZ, DANIELA | Redacted | | | | | | | |
| 4303055 | RAMIREZ, DANIELA | Redacted | | | | | | | |
| 4211494 | RAMIREZ, DANIELLA | Redacted | | | | | | | |
| 4195630 | RAMIREZ, DANIELLE | Redacted | | | | | | | |
| 4181343 | RAMIREZ, DANNY J | Redacted | | | | | | | |
| 4256392 | RAMIREZ, DANTE | Redacted | | | | | | | |
| 4493134 | RAMIREZ, DANTE | Redacted | | | | | | | |
| 4247989 | RAMIREZ, DARELYS N | Redacted | | | | | | | |
| 4197351 | RAMIREZ, DARLIN | Redacted | | | | | | | |
| 4723690 | RAMIREZ, DAVID | Redacted | | | | | | | |
| 4679816 | RAMIREZ, DAVID | Redacted | | | | | | | |
| 4545650 | RAMIREZ, DAVID | Redacted | | | | | | | |
| 4197940 | RAMIREZ, DAVID | Redacted | | | | | | | |
| 4773577 | RAMIREZ, DAVID (SON) | Redacted | | | | | | | |
| 4199405 | RAMIREZ, DAVID M | Redacted | | | | | | | |
| 4189306 | RAMIREZ, DAZZA | Redacted | | | | | | | |
| 4768861 | RAMIREZ, DEBORAH W | Redacted | | | | | | | |
| 4181437 | RAMIREZ, DEINA-DE-ANNA | Redacted | | | | | | | |
| 4175816 | RAMIREZ, DELIA | Redacted | | | | | | | |
| 4174333 | RAMIREZ, DELIA F | Redacted | | | | | | | |
| 4209541 | RAMIREZ, DENISE | Redacted | | | | | | | |
| 4170663 | RAMIREZ, DENISE | Redacted | | | | | | | |
| 4249498 | RAMIREZ, DENNIS | Redacted | | | | | | | |
| 4177453 | RAMIREZ, DESIREE D | Redacted | | | | | | | |
| 4440371 | RAMIREZ, DESIREE L | Redacted | | | | | | | |
| 4178980 | RAMIREZ, DESIREE R | Redacted | | | | | | | |
| 4190074 | RAMIREZ, DESMA E | Redacted | | | | | | | |
| 4281426 | RAMIREZ, DESTINY | Redacted | | | | | | | |
| 4479539 | RAMIREZ, DESTINY - MARIE | Redacted | | | | | | | |
| 4572588 | RAMIREZ, DIANA | Redacted | | | | | | | |
| 4465933 | RAMIREZ, DIANA | Redacted | | | | | | | |
| 4547900 | RAMIREZ, DIANA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4197149 | RAMIREZ, DIANA O | Redacted | | | | | | | |
| 4190497 | RAMIREZ, DIANNA | Redacted | | | | | | | |
| 4477187 | RAMIREZ, DIANNA L | Redacted | | | | | | | |
| 4172312 | RAMIREZ, DIEGO | Redacted | | | | | | | |
| 4277679 | RAMIREZ, DIEGO | Redacted | | | | | | | |
| 4189851 | RAMIREZ, DIEGO A | Redacted | | | | | | | |
| 4378602 | RAMIREZ, DIXIE | Redacted | | | | | | | |
| 4545310 | RAMIREZ, DOMINIQUE | Redacted | | | | | | | |
| 4168204 | RAMIREZ, DOMINIQUE | Redacted | | | | | | | |
| 4705804 | RAMIREZ, DORA | Redacted | | | | | | | |
| 4274317 | RAMIREZ, DUGLAS | Redacted | | | | | | | |
| 4391630 | RAMIREZ, DULCE | Redacted | | | | | | | |
| 4671603 | RAMIREZ, ED H | Redacted | | | | | | | |
| 4593999 | RAMIREZ, EDDIE | Redacted | | | | | | | |
| 4182975 | RAMIREZ, EDGAR | Redacted | | | | | | | |
| 4291206 | RAMIREZ, EDGAR | Redacted | | | | | | | |
| 4230471 | RAMIREZ, EDGAR A | Redacted | | | | | | | |
| 4529222 | RAMIREZ, EDGAR I | Redacted | | | | | | | |
| 4500230 | RAMIREZ, EDGARD | Redacted | | | | | | | |
| 4180101 | RAMIREZ, EDGARDO | Redacted | | | | | | | |
| 4622616 | RAMIREZ, EDGARDO | Redacted | | | | | | | |
| 4558333 | RAMIREZ, EDMYR IAN O | Redacted | | | | | | | |
| 4176790 | RAMIREZ, EDUARDO | Redacted | | | | | | | |
| 4221058 | RAMIREZ, EDWARD | Redacted | | | | | | | |
| 4184995 | RAMIREZ, EDWARD | Redacted | | | | | | | |
| 4505509 | RAMIREZ, EDWIN | Redacted | | | | | | | |
| 4542010 | RAMIREZ, EDWIN S | Redacted | | | | | | | |
| 4190393 | RAMIREZ, EILEEN | Redacted | | | | | | | |
| 4500064 | RAMIREZ, ELA | Redacted | | | | | | | |
| 4231332 | RAMIREZ, ELENA | Redacted | | | | | | | |
| 4211571 | RAMIREZ, ELENA V | Redacted | | | | | | | |
| 4761866 | RAMIREZ, ELIA R. | Redacted | | | | | | | |
| 4749080 | RAMIREZ, ELIAS | Redacted | | | | | | | |
| 4561622 | RAMIREZ, ELIEZER | Redacted | | | | | | | |
| 4538679 | RAMIREZ, ELIGIO A | Redacted | | | | | | | |
| 4190291 | RAMIREZ, ELIOTH | Redacted | | | | | | | |
| 4498948 | RAMIREZ, ELISABET AMARIS | Redacted | | | | | | | |
| 4218021 | RAMIREZ, ELIZABETH | Redacted | | | | | | | |
| 4570512 | RAMIREZ, ELIZABETH G | Redacted | | | | | | | |
| 4337756 | RAMIREZ, ELIZABETH R | Redacted | | | | | | | |
| 4755039 | RAMIREZ, ELIZBETH | Redacted | | | | | | | |
| 4272700 | RAMIREZ, ELLIOTT | Redacted | | | | | | | |
| 4179531 | RAMIREZ, ELODIA | Redacted | | | | | | | |
| 4505228 | RAMIREZ, ELSA | Redacted | | | | | | | |
| 4653911 | RAMIREZ, ELSY | Redacted | | | | | | | |
| 4254621 | RAMIREZ, ELVA | Redacted | | | | | | | |
| 4641365 | RAMIREZ, ELVA | Redacted | | | | | | | |
| 4227848 | RAMIREZ, ELVA | Redacted | | | | | | | |
| 4416421 | RAMIREZ, ELVIA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245689 | RAMIREZ, ELVIRA | Redacted | | | | | | | |
| 4536147 | RAMIREZ, ELVIRA | Redacted | | | | | | | |
| 4643540 | RAMIREZ, ELVIRA G | Redacted | | | | | | | |
| 4548805 | RAMIREZ, EMANUEL | Redacted | | | | | | | |
| 4190756 | RAMIREZ, EMILIO | Redacted | | | | | | | |
| 4427750 | RAMIREZ, EMILY | Redacted | | | | | | | |
| 4208293 | RAMIREZ, EMILY | Redacted | | | | | | | |
| 4409495 | RAMIREZ, EMILY | Redacted | | | | | | | |
| 4402240 | RAMIREZ, EMILY A | Redacted | | | | | | | |
| 4622131 | RAMIREZ, EMMA | Redacted | | | | | | | |
| 4178747 | RAMIREZ, EMMA L | Redacted | | | | | | | |
| 4208985 | RAMIREZ, EMMANUEL | Redacted | | | | | | | |
| 4789237 | Ramirez, Enedino Rodolfo | Redacted | | | | | | | |
| 4788204 | Ramirez, Enedino Rodolfo | Redacted | | | | | | | |
| 4788205 | Ramirez, Enedino Rodolfo | Redacted | | | | | | | |
| 4486549 | RAMIREZ, ENRICO | Redacted | | | | | | | |
| 4432868 | RAMIREZ, ENRIQUE | Redacted | | | | | | | |
| 4207843 | RAMIREZ, ENRIQUE | Redacted | | | | | | | |
| 4711913 | RAMIREZ, ENYIO | Redacted | | | | | | | |
| 4531450 | RAMIREZ, ERENDIDA C | Redacted | | | | | | | |
| 4241828 | RAMIREZ, ERIANMY LAPEIRA | Redacted | | | | | | | |
| 4434216 | RAMIREZ, ERIBELKA | Redacted | | | | | | | |
| 4198224 | RAMIREZ, ERIC | Redacted | | | | | | | |
| 4208222 | RAMIREZ, ERICA | Redacted | | | | | | | |
| 4185131 | RAMIREZ, ERICA | Redacted | | | | | | | |
| 4180237 | RAMIREZ, ERICA | Redacted | | | | | | | |
| 4161039 | RAMIREZ, ERIK A | Redacted | | | | | | | |
| 4498370 | RAMIREZ, ERIKA A | Redacted | | | | | | | |
| 4539861 | RAMIREZ, ERNEST | Redacted | | | | | | | |
| 4604072 | RAMIREZ, ERNESTO | Redacted | | | | | | | |
| 4525149 | RAMIREZ, ESAUL | Redacted | | | | | | | |
| 4180705 | RAMIREZ, ESMERALDA | Redacted | | | | | | | |
| 4293693 | RAMIREZ, ESMERALDA | Redacted | | | | | | | |
| 4303103 | RAMIREZ, ESMERALDA | Redacted | | | | | | | |
| 4238463 | RAMIREZ, ESTEBAN | Redacted | | | | | | | |
| 4279325 | RAMIREZ, ESTEFANA | Redacted | | | | | | | |
| 4502543 | RAMIREZ, ESTHER M | Redacted | | | | | | | |
| 4573530 | RAMIREZ, ESTON S | Redacted | | | | | | | |
| 4290211 | RAMIREZ, ESTRELLA C | Redacted | | | | | | | |
| 4537650 | RAMIREZ, EVA | Redacted | | | | | | | |
| 4407927 | RAMIREZ, EVELIA | Redacted | | | | | | | |
| 4702434 | RAMIREZ, EVELING | Redacted | | | | | | | |
| 4187401 | RAMIREZ, EVELYN | Redacted | | | | | | | |
| 4587464 | RAMIREZ, EVELYN | Redacted | | | | | | | |
| 4288162 | RAMIREZ, EYMI | Redacted | | | | | | | |
| 4298079 | RAMIREZ, EZBEYDY | Redacted | | | | | | | |
| 4628162 | RAMIREZ, FABIAN | Redacted | | | | | | | |
| 4220357 | RAMIREZ, FABIAN | Redacted | | | | | | | |
| 4170677 | RAMIREZ, FABIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174602 | RAMIREZ, FAITH M | Redacted | | | | | | | |
| 4771019 | RAMIREZ, FELIX F | Redacted | | | | | | | |
| 4296625 | RAMIREZ, FERNANDO | Redacted | | | | | | | |
| 4250379 | RAMIREZ, FERNANDO A | Redacted | | | | | | | |
| 4287919 | RAMIREZ, FERNANDO E | Redacted | | | | | | | |
| 4667444 | RAMIREZ, FILEMON | Redacted | | | | | | | |
| 4253845 | RAMIREZ, FILOMENA | Redacted | | | | | | | |
| 4188569 | RAMIREZ, FLAVIO A | Redacted | | | | | | | |
| 4714746 | RAMIREZ, FLOR M | Redacted | | | | | | | |
| 4526167 | RAMIREZ, FLORA | Redacted | | | | | | | |
| 4774061 | RAMIREZ, FORTINO | Redacted | | | | | | | |
| 4499553 | RAMIREZ, FRANCES M | Redacted | | | | | | | |
| 4584262 | RAMIREZ, FRANCISCA E | Redacted | | | | | | | |
| 4462497 | RAMIREZ, FRANCISCO | Redacted | | | | | | | |
| 4182929 | RAMIREZ, FRANCISCO | Redacted | | | | | | | |
| 4689199 | RAMIREZ, FRANCISCO | Redacted | | | | | | | |
| 4537166 | RAMIREZ, FRANCISCO S | Redacted | | | | | | | |
| 4171647 | RAMIREZ, FRANK | Redacted | | | | | | | |
| 4657485 | RAMIREZ, FRANK T. | Redacted | | | | | | | |
| 4483523 | RAMIREZ, FREEDMAN | Redacted | | | | | | | |
| 4545008 | RAMIREZ, FRIDA G | Redacted | | | | | | | |
| 4170674 | RAMIREZ, FROILAN | Redacted | | | | | | | |
| 4298427 | RAMIREZ, GABRIEL | Redacted | | | | | | | |
| 4290395 | RAMIREZ, GABRIEL E | Redacted | | | | | | | |
| 4568086 | RAMIREZ, GABRIELLE M | Redacted | | | | | | | |
| 4538932 | RAMIREZ, GARY | Redacted | | | | | | | |
| 4188259 | RAMIREZ, GENESIS | Redacted | | | | | | | |
| 4259055 | RAMIREZ, GENESIS K | Redacted | | | | | | | |
| 4544275 | RAMIREZ, GENEVIEVE N | Redacted | | | | | | | |
| 4198988 | RAMIREZ, GEOFFREY A | Redacted | | | | | | | |
| 4645220 | RAMIREZ, GEORGE A | Redacted | | | | | | | |
| 4765217 | RAMIREZ, GERALDINE | Redacted | | | | | | | |
| 4488122 | RAMIREZ, GERARDO | Redacted | | | | | | | |
| 4171137 | RAMIREZ, GERARDO | Redacted | | | | | | | |
| 4177198 | RAMIREZ, GILBERT | Redacted | | | | | | | |
| 4532916 | RAMIREZ, GILBERT | Redacted | | | | | | | |
| 4615175 | RAMIREZ, GILBERT J. J | Redacted | | | | | | | |
| 4766597 | RAMIREZ, GILDA | Redacted | | | | | | | |
| 4166608 | RAMIREZ, GINA M | Redacted | | | | | | | |
| 4496540 | RAMIREZ, GINA M | Redacted | | | | | | | |
| 4501398 | RAMIREZ, GISELA | Redacted | | | | | | | |
| 4244082 | RAMIREZ, GISELLE | Redacted | | | | | | | |
| 4551312 | RAMIREZ, GLADYS J | Redacted | | | | | | | |
| 4641275 | RAMIREZ, GLENDA DENISE | Redacted | | | | | | | |
| 4665686 | RAMIREZ, GLORIA | Redacted | | | | | | | |
| 4178948 | RAMIREZ, GLORIA | Redacted | | | | | | | |
| 4327552 | RAMIREZ, GLORIA | Redacted | | | | | | | |
| 4174716 | RAMIREZ, GRACIE B | Redacted | | | | | | | |
| 4604097 | RAMIREZ, GRACIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375935 | RAMIREZ, GREG | Redacted | | | | | | | |
| 4181572 | RAMIREZ, GREGORY | Redacted | | | | | | | |
| 4194559 | RAMIREZ, GRISELDA | Redacted | | | | | | | |
| 4463400 | RAMIREZ, GUADALUPE | Redacted | | | | | | | |
| 4462269 | RAMIREZ, GUADALUPE | Redacted | | | | | | | |
| 4181378 | RAMIREZ, GUADALUPE | Redacted | | | | | | | |
| 4658771 | RAMIREZ, GUADALUPE | Redacted | | | | | | | |
| 4642711 | RAMIREZ, GUADALUPE | Redacted | | | | | | | |
| 4412798 | RAMIREZ, GUILLERMO | Redacted | | | | | | | |
| 4542525 | RAMIREZ, GULEAN N | Redacted | | | | | | | |
| 4841817 | RAMIREZ, GUS | Redacted | | | | | | | |
| 4674788 | RAMIREZ, GUSTAVO | Redacted | | | | | | | |
| 4279575 | RAMIREZ, GUSTAVO | Redacted | | | | | | | |
| 4341651 | RAMIREZ, HAROLD A | Redacted | | | | | | | |
| 4501256 | RAMIREZ, HARVEY | Redacted | | | | | | | |
| 4241818 | RAMIREZ, HEATHER | Redacted | | | | | | | |
| 4227975 | RAMIREZ, HECTOR | Redacted | | | | | | | |
| 4182437 | RAMIREZ, HECTOR | Redacted | | | | | | | |
| 4169818 | RAMIREZ, HECTOR M | Redacted | | | | | | | |
| 4204034 | RAMIREZ, HELENI | Redacted | | | | | | | |
| 4792634 | Ramirez, Hember | Redacted | | | | | | | |
| 4786884 | Ramirez, Henry | Redacted | | | | | | | |
| 4635516 | RAMIREZ, HILDA | Redacted | | | | | | | |
| 4652400 | RAMIREZ, HILDA O | Redacted | | | | | | | |
| 4190739 | RAMIREZ, HUMBERTO | Redacted | | | | | | | |
| 4656381 | RAMIREZ, IAN R | Redacted | | | | | | | |
| 4168980 | RAMIREZ, IGINIO | Redacted | | | | | | | |
| 4169379 | RAMIREZ, ILEEN A | Redacted | | | | | | | |
| 4329350 | RAMIREZ, ILIANA | Redacted | | | | | | | |
| 4637909 | RAMIREZ, ILIANA | Redacted | | | | | | | |
| 4497655 | RAMIREZ, INGRID M | Redacted | | | | | | | |
| 4183551 | RAMIREZ, IRENE A | Redacted | | | | | | | |
| 4692293 | RAMIREZ, IRIS | Redacted | | | | | | | |
| 4402178 | RAMIREZ, IRIS D | Redacted | | | | | | | |
| 4191089 | RAMIREZ, IRIS E | Redacted | | | | | | | |
| 4724629 | RAMIREZ, IRMA | Redacted | | | | | | | |
| 4535857 | RAMIREZ, IRMA G | Redacted | | | | | | | |
| 4178991 | RAMIREZ, ISAAC | Redacted | | | | | | | |
| 4408184 | RAMIREZ, ISABEL | Redacted | | | | | | | |
| 4199954 | RAMIREZ, ISABEL | Redacted | | | | | | | |
| 4175387 | RAMIREZ, ISAIAS | Redacted | | | | | | | |
| 4175702 | RAMIREZ, ISMAEL | Redacted | | | | | | | |
| 4721697 | RAMIREZ, ISRAEL | Redacted | | | | | | | |
| 4183709 | RAMIREZ, ISRAEL | Redacted | | | | | | | |
| 4158889 | RAMIREZ, ISRAEL N | Redacted | | | | | | | |
| 4531591 | RAMIREZ, ITZEL | Redacted | | | | | | | |
| 4197690 | RAMIREZ, IVAN | Redacted | | | | | | | |
| 4303144 | RAMIREZ, IVAN | Redacted | | | | | | | |
| 4381624 | RAMIREZ, IVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384675 | RAMIREZ, IVAN A | Redacted | | | | | | | |
| 4163560 | RAMIREZ, IVAN A | Redacted | | | | | | | |
| 4211866 | RAMIREZ, IVANA | Redacted | | | | | | | |
| 4702924 | RAMIREZ, IVELISSE | Redacted | | | | | | | |
| 4414691 | RAMIREZ, IYARI | Redacted | | | | | | | |
| 4204002 | RAMIREZ, IZABEL L | Redacted | | | | | | | |
| 4700156 | RAMIREZ, J SANTOS ANTUNEZ | Redacted | | | | | | | |
| 4497616 | RAMIREZ, JACKELINE | Redacted | | | | | | | |
| 4535637 | RAMIREZ, JACOB | Redacted | | | | | | | |
| 4598603 | RAMIREZ, JACQUELINE | Redacted | | | | | | | |
| 4542605 | RAMIREZ, JACQUELINE I | Redacted | | | | | | | |
| 4673094 | RAMIREZ, JACQUELYN C | Redacted | | | | | | | |
| 4194422 | RAMIREZ, JADA | Redacted | | | | | | | |
| 4562734 | RAMIREZ, JADISHA R | Redacted | | | | | | | |
| 4546512 | RAMIREZ, JAHASIEL | Redacted | | | | | | | |
| 4639494 | RAMIREZ, JAIME | Redacted | | | | | | | |
| 4195043 | RAMIREZ, JAIME | Redacted | | | | | | | |
| 4496999 | RAMIREZ, JAIME | Redacted | | | | | | | |
| 4496220 | RAMIREZ, JAIME | Redacted | | | | | | | |
| 4164836 | RAMIREZ, JAIME A | Redacted | | | | | | | |
| 4372659 | RAMIREZ, JAIME L | Redacted | | | | | | | |
| 4661584 | RAMIREZ, JAIMIE  C | Redacted | | | | | | | |
| 4175600 | RAMIREZ, JAIR M | Redacted | | | | | | | |
| 4214735 | RAMIREZ, JAMARIAN C | Redacted | | | | | | | |
| 4150521 | RAMIREZ, JAMES | Redacted | | | | | | | |
| 4740025 | RAMIREZ, JAMES | Redacted | | | | | | | |
| 4756935 | RAMIREZ, JAMES | Redacted | | | | | | | |
| 4500213 | RAMIREZ, JAMILL | Redacted | | | | | | | |
| 4302568 | RAMIREZ, JANICE | Redacted | | | | | | | |
| 4249690 | RAMIREZ, JANICE E | Redacted | | | | | | | |
| 4547902 | RAMIREZ, JANIE | Redacted | | | | | | | |
| 4206257 | RAMIREZ, JANINA | Redacted | | | | | | | |
| 4220423 | RAMIREZ, JAQUELIN | Redacted | | | | | | | |
| 4530730 | RAMIREZ, JAQUELINE | Redacted | | | | | | | |
| 4204875 | RAMIREZ, JASMIN | Redacted | | | | | | | |
| 4166618 | RAMIREZ, JASMIN | Redacted | | | | | | | |
| 4546456 | RAMIREZ, JASMINE | Redacted | | | | | | | |
| 4151485 | RAMIREZ, JASMINE | Redacted | | | | | | | |
| 4564817 | RAMIREZ, JASMINE | Redacted | | | | | | | |
| 4342072 | RAMIREZ, JASON A | Redacted | | | | | | | |
| 4729735 | RAMIREZ, JAVIER | Redacted | | | | | | | |
| 4389159 | RAMIREZ, JAVIER | Redacted | | | | | | | |
| 4586151 | RAMIREZ, JAVIER | Redacted | | | | | | | |
| 4699570 | RAMIREZ, JAVIER | Redacted | | | | | | | |
| 4330398 | RAMIREZ, JAVIER | Redacted | | | | | | | |
| 4535029 | RAMIREZ, JAVIER A | Redacted | | | | | | | |
| 4477349 | RAMIREZ, JAVIER M | Redacted | | | | | | | |
| 4547976 | RAMIREZ, JAYLEEN | Redacted | | | | | | | |
| 4168449 | RAMIREZ, JAZMIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412695 | RAMIREZ, JAZMIN A | Redacted | | | | | | | |
| 4207842 | RAMIREZ, JEAN | Redacted | | | | | | | |
| 4529695 | RAMIREZ, JEANETTE | Redacted | | | | | | | |
| 4728206 | RAMIREZ, JEANINE | Redacted | | | | | | | |
| 4183513 | RAMIREZ, JEANNE M | Redacted | | | | | | | |
| 4432272 | RAMIREZ, JEFFREY | Redacted | | | | | | | |
| 4248161 | RAMIREZ, JEILA R | Redacted | | | | | | | |
| 4194617 | RAMIREZ, JENNIE | Redacted | | | | | | | |
| 4186562 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4465817 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4193516 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4547250 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4207095 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4498962 | RAMIREZ, JENNIFER | Redacted | | | | | | | |
| 4570972 | RAMIREZ, JENNIFER A | Redacted | | | | | | | |
| 4163455 | RAMIREZ, JENNIFER F | Redacted | | | | | | | |
| 4167759 | RAMIREZ, JENNIFER T | Redacted | | | | | | | |
| 4650371 | RAMIREZ, JENNY | Redacted | | | | | | | |
| 4416137 | RAMIREZ, JENNY | Redacted | | | | | | | |
| 4203466 | RAMIREZ, JENNY | Redacted | | | | | | | |
| 4184578 | RAMIREZ, JESSE | Redacted | | | | | | | |
| 4178149 | RAMIREZ, JESSE | Redacted | | | | | | | |
| 4164458 | RAMIREZ, JESSE | Redacted | | | | | | | |
| 4184061 | RAMIREZ, JESSE | Redacted | | | | | | | |
| 4409528 | RAMIREZ, JESSICA | Redacted | | | | | | | |
| 4164768 | RAMIREZ, JESSICA | Redacted | | | | | | | |
| 4187907 | RAMIREZ, JESSICA | Redacted | | | | | | | |
| 4153570 | RAMIREZ, JESSICA | Redacted | | | | | | | |
| 4296242 | RAMIREZ, JESSICA | Redacted | | | | | | | |
| 4539089 | RAMIREZ, JESSICA C | Redacted | | | | | | | |
| 4523937 | RAMIREZ, JESSICA M | Redacted | | | | | | | |
| 4525080 | RAMIREZ, JESSICA M | Redacted | | | | | | | |
| 4175418 | RAMIREZ, JESSICA P | Redacted | | | | | | | |
| 4502517 | RAMIREZ, JESSIE | Redacted | | | | | | | |
| 4640859 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4185150 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4543898 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4533277 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4202302 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4746279 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4192262 | RAMIREZ, JESUS | Redacted | | | | | | | |
| 4209336 | RAMIREZ, JESUS F | Redacted | | | | | | | |
| 4538934 | RAMIREZ, JESUS M | Redacted | | | | | | | |
| 4213415 | RAMIREZ, JESUS M | Redacted | | | | | | | |
| 4400224 | RAMIREZ, JESUS R | Redacted | | | | | | | |
| 4180883 | RAMIREZ, JESUS R | Redacted | | | | | | | |
| 4253410 | RAMIREZ, JHORLIETH D | Redacted | | | | | | | |
| 4536268 | RAMIREZ, JHOVANY | Redacted | | | | | | | |
| 4620811 | RAMIREZ, JILL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500339 | RAMIREZ, JILLIANIS | Redacted | | | | | | | |
| 4183799 | RAMIREZ, JIMMY | Redacted | | | | | | | |
| 4503993 | RAMIREZ, JITZA Y | Redacted | | | | | | | |
| 4162957 | RAMIREZ, JOAN | Redacted | | | | | | | |
| 4538473 | RAMIREZ, JOAN | Redacted | | | | | | | |
| 4195985 | RAMIREZ, JOANNA C | Redacted | | | | | | | |
| 4543749 | RAMIREZ, JOANNA C | Redacted | | | | | | | |
| 4221285 | RAMIREZ, JOAQUIN | Redacted | | | | | | | |
| 4158619 | RAMIREZ, JOCELINE M | Redacted | | | | | | | |
| 4213205 | RAMIREZ, JOCELYN | Redacted | | | | | | | |
| 4198243 | RAMIREZ, JOCELYN | Redacted | | | | | | | |
| 4197640 | RAMIREZ, JOCELYN Y | Redacted | | | | | | | |
| 4771410 | RAMIREZ, JOEL | Redacted | | | | | | | |
| 4677528 | RAMIREZ, JOEL | Redacted | | | | | | | |
| 4496245 | RAMIREZ, JOEL | Redacted | | | | | | | |
| 4181425 | RAMIREZ, JOHANA | Redacted | | | | | | | |
| 4181472 | RAMIREZ, JOHN | Redacted | | | | | | | |
| 4428537 | RAMIREZ, JOHN | Redacted | | | | | | | |
| 4729487 | RAMIREZ, JOHN | Redacted | | | | | | | |
| 4161743 | RAMIREZ, JOHN M | Redacted | | | | | | | |
| 4200271 | RAMIREZ, JOHNNY | Redacted | | | | | | | |
| 4300305 | RAMIREZ, JONATHAN | Redacted | | | | | | | |
| 4180692 | RAMIREZ, JONATHAN | Redacted | | | | | | | |
| 4186072 | RAMIREZ, JONATHAN J | Redacted | | | | | | | |
| 4400192 | RAMIREZ, JORBENIS | Redacted | | | | | | | |
| 4615325 | RAMIREZ, JORETTE | Redacted | | | | | | | |
| 4686217 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4727089 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4657064 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4708980 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4193811 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4198051 | RAMIREZ, JORGE | Redacted | | | | | | | |
| 4287789 | RAMIREZ, JORGE A | Redacted | | | | | | | |
| 4338781 | RAMIREZ, JORGE L | Redacted | | | | | | | |
| 4241563 | RAMIREZ, JORGE L | Redacted | | | | | | | |
| 4637581 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4273263 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4187890 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4538424 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4626060 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4202543 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4639924 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4432488 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4541086 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4281044 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4674816 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4182380 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4729415 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4564706 | RAMIREZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435886 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4501175 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4503173 | RAMIREZ, JOSE | Redacted | | | | | | | |
| 4668731 | RAMIREZ, JOSE A | Redacted | | | | | | | |
| 4189055 | RAMIREZ, JOSE A | Redacted | | | | | | | |
| 4549726 | RAMIREZ, JOSE A | Redacted | | | | | | | |
| 4161336 | RAMIREZ, JOSE A | Redacted | | | | | | | |
| 4462509 | RAMIREZ, JOSE B | Redacted | | | | | | | |
| 4496074 | RAMIREZ, JOSE C | Redacted | | | | | | | |
| 4392325 | RAMIREZ, JOSE E | Redacted | | | | | | | |
| 4409957 | RAMIREZ, JOSE G | Redacted | | | | | | | |
| 4155195 | RAMIREZ, JOSE L | Redacted | | | | | | | |
| 4605855 | RAMIREZ, JOSE LUIS | Redacted | | | | | | | |
| 4158582 | RAMIREZ, JOSE M | Redacted | | | | | | | |
| 4169415 | RAMIREZ, JOSE M | Redacted | | | | | | | |
| 4497003 | RAMIREZ, JOSE M | Redacted | | | | | | | |
| 4204618 | RAMIREZ, JOSE T | Redacted | | | | | | | |
| 4258615 | RAMIREZ, JOSEFINA F | Redacted | | | | | | | |
| 4345597 | RAMIREZ, JOSELYN C | Redacted | | | | | | | |
| 4567981 | RAMIREZ, JOSEPH | Redacted | | | | | | | |
| 4392385 | RAMIREZ, JOSEPH M | Redacted | | | | | | | |
| 4163270 | RAMIREZ, JOSPEH L | Redacted | | | | | | | |
| 4671982 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4211344 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4246327 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4770359 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4639537 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4546866 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4157931 | RAMIREZ, JUAN | Redacted | | | | | | | |
| 4410056 | RAMIREZ, JUAN A | Redacted | | | | | | | |
| 4178590 | RAMIREZ, JUAN C | Redacted | | | | | | | |
| 4498833 | RAMIREZ, JUAN C | Redacted | | | | | | | |
| 4583158 | RAMIREZ, JUAN M | Redacted | | | | | | | |
| 4291454 | RAMIREZ, JUANITA | Redacted | | | | | | | |
| 4526183 | RAMIREZ, JUANITA | Redacted | | | | | | | |
| 4595415 | RAMIREZ, JUANITA C | Redacted | | | | | | | |
| 4213399 | RAMIREZ, JUANITA G | Redacted | | | | | | | |
| 4589859 | RAMIREZ, JUANITA V | Redacted | | | | | | | |
| 4262012 | RAMIREZ, JUDITH | Redacted | | | | | | | |
| 4691869 | RAMIREZ, JUDITH | Redacted | | | | | | | |
| 4632977 | RAMIREZ, JUDITH | Redacted | | | | | | | |
| 4753007 | RAMIREZ, JUDITH | Redacted | | | | | | | |
| 4193184 | RAMIREZ, JUDITH A | Redacted | | | | | | | |
| 4599950 | RAMIREZ, JUDY A | Redacted | | | | | | | |
| 4434957 | RAMIREZ, JULIA | Redacted | | | | | | | |
| 4197154 | RAMIREZ, JULIAN | Redacted | | | | | | | |
| 4216232 | RAMIREZ, JULIAN A | Redacted | | | | | | | |
| 4448506 | RAMIREZ, JULIANA | Redacted | | | | | | | |
| 4170170 | RAMIREZ, JULIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749754 | RAMIREZ, JULIE | Redacted | | | | | | | |
| 4771988 | RAMIREZ, JULIO C | Redacted | | | | | | | |
| 4184604 | RAMIREZ, JULIO C | Redacted | | | | | | | |
| 4228223 | RAMIREZ, JULIO C | Redacted | | | | | | | |
| 4253683 | RAMIREZ, JULIO J | Redacted | | | | | | | |
| 4166324 | RAMIREZ, JULISSA | Redacted | | | | | | | |
| 4538053 | RAMIREZ, JULISSA A | Redacted | | | | | | | |
| 4534731 | RAMIREZ, JUSTIN | Redacted | | | | | | | |
| 4439730 | RAMIREZ, JUSTINE | Redacted | | | | | | | |
| 4439941 | RAMIREZ, KAREN | Redacted | | | | | | | |
| 4557882 | RAMIREZ, KAREN | Redacted | | | | | | | |
| 4188808 | RAMIREZ, KAREN A | Redacted | | | | | | | |
| 4552451 | RAMIREZ, KAREN L | Redacted | | | | | | | |
| 4791773 | Ramirez, Karina & Eduardo | Redacted | | | | | | | |
| 4208306 | RAMIREZ, KARL J | Redacted | | | | | | | |
| 4539026 | RAMIREZ, KARLA | Redacted | | | | | | | |
| 4430399 | RAMIREZ, KASSANDRA C | Redacted | | | | | | | |
| 4392847 | RAMIREZ, KASSANDRA M | Redacted | | | | | | | |
| 4486137 | RAMIREZ, KATHERINE | Redacted | | | | | | | |
| 4499950 | RAMIREZ, KATHIRIA N | Redacted | | | | | | | |
| 4409480 | RAMIREZ, KATHLEEN | Redacted | | | | | | | |
| 4391399 | RAMIREZ, KATHY J | Redacted | | | | | | | |
| 4328359 | RAMIREZ, KATIE | Redacted | | | | | | | |
| 4681150 | RAMIREZ, KATIE | Redacted | | | | | | | |
| 4495626 | RAMIREZ, KAYLA | Redacted | | | | | | | |
| 4296001 | RAMIREZ, KEILA | Redacted | | | | | | | |
| 4161593 | RAMIREZ, KENIA | Redacted | | | | | | | |
| 4673341 | RAMIREZ, KENNETH | Redacted | | | | | | | |
| 4209970 | RAMIREZ, KEVIN | Redacted | | | | | | | |
| 4179678 | RAMIREZ, KEVIN | Redacted | | | | | | | |
| 4539615 | RAMIREZ, KEVIN E | Redacted | | | | | | | |
| 4207869 | RAMIREZ, KEVIN R | Redacted | | | | | | | |
| 4540306 | RAMIREZ, KIANA I | Redacted | | | | | | | |
| 4164794 | RAMIREZ, KIMARI D | Redacted | | | | | | | |
| 4213310 | RAMIREZ, KIMBERLEY | Redacted | | | | | | | |
| 4531964 | RAMIREZ, KIMBERLY | Redacted | | | | | | | |
| 4391526 | RAMIREZ, KIMBERLY A | Redacted | | | | | | | |
| 4550638 | RAMIREZ, KIMBERLY C | Redacted | | | | | | | |
| 4201639 | RAMIREZ, KLARA | Redacted | | | | | | | |
| 4172300 | RAMIREZ, KRISTINA | Redacted | | | | | | | |
| 4605457 | RAMIREZ, KRISTINE | Redacted | | | | | | | |
| 4527135 | RAMIREZ, KRYSTAL | Redacted | | | | | | | |
| 4496633 | RAMIREZ, KRYSTAL M | Redacted | | | | | | | |
| 4213301 | RAMIREZ, KYLE J | Redacted | | | | | | | |
| 4250594 | RAMIREZ, LABAN A | Redacted | | | | | | | |
| 4537452 | RAMIREZ, LANDALYNN | Redacted | | | | | | | |
| 4536694 | RAMIREZ, LARRY M | Redacted | | | | | | | |
| 4543481 | RAMIREZ, LAURA M | Redacted | | | | | | | |
| 4549437 | RAMIREZ, LAURA P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11720 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571199 | RAMIREZ, LAUREL L | Redacted | | | | | | | |
| 4546511 | RAMIREZ, LAUREN | Redacted | | | | | | | |
| 4841818 | RAMIREZ, LEGNY | Redacted | | | | | | | |
| 4250235 | RAMIREZ, LENKIS | Redacted | | | | | | | |
| 4670165 | RAMIREZ, LEO | Redacted | | | | | | | |
| 4162725 | RAMIREZ, LEONARDO | Redacted | | | | | | | |
| 4477220 | RAMIREZ, LEONEL | Redacted | | | | | | | |
| 4229011 | RAMIREZ, LEONEL | Redacted | | | | | | | |
| 4541959 | RAMIREZ, LEONEL | Redacted | | | | | | | |
| 4785194 | Ramirez, Leonor & Jose | Redacted | | | | | | | |
| 4164257 | RAMIREZ, LESLIE | Redacted | | | | | | | |
| 4158583 | RAMIREZ, LESLIE | Redacted | | | | | | | |
| 4383896 | RAMIREZ, LESLY P | Redacted | | | | | | | |
| 4167944 | RAMIREZ, LESLY Y | Redacted | | | | | | | |
| 4211956 | RAMIREZ, LESLYE G | Redacted | | | | | | | |
| 4638539 | RAMIREZ, LETICIA | Redacted | | | | | | | |
| 4199704 | RAMIREZ, LETICIA | Redacted | | | | | | | |
| 4192025 | RAMIREZ, LETICIA M | Redacted | | | | | | | |
| 4570838 | RAMIREZ, LEXIE | Redacted | | | | | | | |
| 4619588 | RAMIREZ, LIDIA | Redacted | | | | | | | |
| 4619910 | RAMIREZ, LIGIA | Redacted | | | | | | | |
| 4590013 | RAMIREZ, LILIA | Redacted | | | | | | | |
| 4156329 | RAMIREZ, LILIANA | Redacted | | | | | | | |
| 4200337 | RAMIREZ, LILLIAN G | Redacted | | | | | | | |
| 4289762 | RAMIREZ, LILY | Redacted | | | | | | | |
| 4752647 | RAMIREZ, LINDA | Redacted | | | | | | | |
| 4471694 | RAMIREZ, LINDA | Redacted | | | | | | | |
| 4548135 | RAMIREZ, LINDA L | Redacted | | | | | | | |
| 4594115 | RAMIREZ, LISA | Redacted | | | | | | | |
| 4153926 | RAMIREZ, LISA B | Redacted | | | | | | | |
| 4211320 | RAMIREZ, LIVIER | Redacted | | | | | | | |
| 4701423 | RAMIREZ, LIZANDRO | Redacted | | | | | | | |
| 4199853 | RAMIREZ, LIZBETH | Redacted | | | | | | | |
| 4717360 | RAMIREZ, LOIDA | Redacted | | | | | | | |
| 4202614 | RAMIREZ, LOREN D | Redacted | | | | | | | |
| 4857028 | RAMIREZ, LORENA | Redacted | | | | | | | |
| 4295789 | RAMIREZ, LORENA | Redacted | | | | | | | |
| 4630969 | RAMIREZ, LORENA | Redacted | | | | | | | |
| 4201778 | RAMIREZ, LORENA | Redacted | | | | | | | |
| 4541229 | RAMIREZ, LORENA Y | Redacted | | | | | | | |
| 4771326 | RAMIREZ, LORI | Redacted | | | | | | | |
| 4689183 | RAMIREZ, LOUIS | Redacted | | | | | | | |
| 4215726 | RAMIREZ, LOUIS E | Redacted | | | | | | | |
| 4171902 | RAMIREZ, LOURDES | Redacted | | | | | | | |
| 4333616 | RAMIREZ, LOURDES | Redacted | | | | | | | |
| 4593966 | RAMIREZ, LUCIA | Redacted | | | | | | | |
| 4173997 | RAMIREZ, LUDIVINA | Redacted | | | | | | | |
| 4465795 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4271448 | RAMIREZ, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662680 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4726321 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4744162 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4184494 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4499315 | RAMIREZ, LUIS | Redacted | | | | | | | |
| 4841819 | RAMIREZ, LUIS & DIANA | Redacted | | | | | | | |
| 4182658 | RAMIREZ, LUIS A | Redacted | | | | | | | |
| 4188128 | RAMIREZ, LUIS A | Redacted | | | | | | | |
| 4497537 | RAMIREZ, LUIS A | Redacted | | | | | | | |
| 4649767 | RAMIREZ, LUIS A. A. | Redacted | | | | | | | |
| 4841820 | RAMIREZ, LUIS ALBERTO | Redacted | | | | | | | |
| 4232340 | RAMIREZ, LUIS B | Redacted | | | | | | | |
| 4217316 | RAMIREZ, LUIS D | Redacted | | | | | | | |
| 4531367 | RAMIREZ, LUIS E | Redacted | | | | | | | |
| 4501825 | RAMIREZ, LUIS O | Redacted | | | | | | | |
| 4369245 | RAMIREZ, LUZ | Redacted | | | | | | | |
| 4217184 | RAMIREZ, LYNN | Redacted | | | | | | | |
| 4500748 | RAMIREZ, MADELLINE | Redacted | | | | | | | |
| 4297777 | RAMIREZ, MADELYN | Redacted | | | | | | | |
| 4567709 | RAMIREZ, MADISON | Redacted | | | | | | | |
| 4213263 | RAMIREZ, MADYSON | Redacted | | | | | | | |
| 4244020 | RAMIREZ, MAILIN | Redacted | | | | | | | |
| 4467461 | RAMIREZ, MAIRA | Redacted | | | | | | | |
| 4535276 | RAMIREZ, MALEAH | Redacted | | | | | | | |
| 4751024 | RAMIREZ, MANUEL | Redacted | | | | | | | |
| 4661494 | RAMIREZ, MANUEL | Redacted | | | | | | | |
| 4167246 | RAMIREZ, MANUEL | Redacted | | | | | | | |
| 4754003 | RAMIREZ, MANUEL | Redacted | | | | | | | |
| 4542656 | RAMIREZ, MANUEL X | Redacted | | | | | | | |
| 4630226 | RAMIREZ, MARCELA | Redacted | | | | | | | |
| 4271082 | RAMIREZ, MARCELLEZ J | Redacted | | | | | | | |
| 4187736 | RAMIREZ, MARCELO E | Redacted | | | | | | | |
| 4203966 | RAMIREZ, MARCIAL R | Redacted | | | | | | | |
| 4308603 | RAMIREZ, MARCKUS A | Redacted | | | | | | | |
| 4193134 | RAMIREZ, MARCO | Redacted | | | | | | | |
| 4251764 | RAMIREZ, MARCO V | Redacted | | | | | | | |
| 4186409 | RAMIREZ, MARCOS | Redacted | | | | | | | |
| 4210699 | RAMIREZ, MARGARET J | Redacted | | | | | | | |
| 4189346 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4531107 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4212240 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4412718 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4672013 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4771814 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4176785 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4532101 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4739058 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4249497 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4772630 | RAMIREZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391518 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4773860 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4209078 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4713492 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4200788 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4633687 | RAMIREZ, MARIA | Redacted | | | | | | | |
| 4189701 | RAMIREZ, MARIA A | Redacted | | | | | | | |
| 4189364 | RAMIREZ, MARIA A | Redacted | | | | | | | |
| 4205471 | RAMIREZ, MARIA C | Redacted | | | | | | | |
| 4222183 | RAMIREZ, MARIA C | Redacted | | | | | | | |
| 4354573 | RAMIREZ, MARIA D | Redacted | | | | | | | |
| 4202466 | RAMIREZ, MARIA D | Redacted | | | | | | | |
| 4185563 | RAMIREZ, MARIA D | Redacted | | | | | | | |
| 4205535 | RAMIREZ, MARIA E | Redacted | | | | | | | |
| 4272488 | RAMIREZ, MARIA ELLEN A | Redacted | | | | | | | |
| 4247604 | RAMIREZ, MARIA F | Redacted | | | | | | | |
| 4210369 | RAMIREZ, MARIA G | Redacted | | | | | | | |
| 4392932 | RAMIREZ, MARIA G | Redacted | | | | | | | |
| 4281116 | RAMIREZ, MARIA G | Redacted | | | | | | | |
| 4359240 | RAMIREZ, MARIA L | Redacted | | | | | | | |
| 4564771 | RAMIREZ, MARIA M | Redacted | | | | | | | |
| 4194850 | RAMIREZ, MARIA S | Redacted | | | | | | | |
| 4528853 | RAMIREZ, MARIA T | Redacted | | | | | | | |
| 4365777 | RAMIREZ, MARIAH D | Redacted | | | | | | | |
| 4530457 | RAMIREZ, MARIAH M | Redacted | | | | | | | |
| 4543314 | RAMIREZ, MARIAH N | Redacted | | | | | | | |
| 4535293 | RAMIREZ, MARIANA | Redacted | | | | | | | |
| 4433379 | RAMIREZ, MARIANO | Redacted | | | | | | | |
| 4629897 | RAMIREZ, MARIBEL | Redacted | | | | | | | |
| 4677444 | RAMIREZ, MARIBEL | Redacted | | | | | | | |
| 4587667 | RAMIREZ, MARIE | Redacted | | | | | | | |
| 4160583 | RAMIREZ, MARINA | Redacted | | | | | | | |
| 4245175 | RAMIREZ, MARINEL | Redacted | | | | | | | |
| 4723229 | RAMIREZ, MARIO | Redacted | | | | | | | |
| 4663417 | RAMIREZ, MARISELA | Redacted | | | | | | | |
| 4406612 | RAMIREZ, MARITZA | Redacted | | | | | | | |
| 4543331 | RAMIREZ, MARLENE | Redacted | | | | | | | |
| 4202814 | RAMIREZ, MARLINDA N | Redacted | | | | | | | |
| 4418696 | RAMIREZ, MARLYNE | Redacted | | | | | | | |
| 4201338 | RAMIREZ, MARTHA | Redacted | | | | | | | |
| 4191499 | RAMIREZ, MARTHA | Redacted | | | | | | | |
| 4776656 | RAMIREZ, MARTHA | Redacted | | | | | | | |
| 4173865 | RAMIREZ, MARTHA S | Redacted | | | | | | | |
| 4674931 | RAMIREZ, MARTIN | Redacted | | | | | | | |
| 4768492 | RAMIREZ, MARTIN | Redacted | | | | | | | |
| 4769645 | RAMIREZ, MARTIN | Redacted | | | | | | | |
| 4211070 | RAMIREZ, MARTIN L | Redacted | | | | | | | |
| 4412112 | RAMIREZ, MARY | Redacted | | | | | | | |
| 4189526 | RAMIREZ, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635640 | RAMIREZ, MARY | Redacted | | | | | | | |
| 4528104 | RAMIREZ, MARY | Redacted | | | | | | | |
| 4173854 | RAMIREZ, MARY | Redacted | | | | | | | |
| 4542629 | RAMIREZ, MARY J | Redacted | | | | | | | |
| 4763574 | RAMIREZ, MARY L | Redacted | | | | | | | |
| 4533159 | RAMIREZ, MAXINE | Redacted | | | | | | | |
| 4365430 | RAMIREZ, MAYELI | Redacted | | | | | | | |
| 4748610 | RAMIREZ, MAYORICO | Redacted | | | | | | | |
| 4758323 | RAMIREZ, MAYRA | Redacted | | | | | | | |
| 4487707 | RAMIREZ, MEGAN | Redacted | | | | | | | |
| 4212494 | RAMIREZ, MELANIE | Redacted | | | | | | | |
| 4177273 | RAMIREZ, MELISA | Redacted | | | | | | | |
| 4212483 | RAMIREZ, MELISSA | Redacted | | | | | | | |
| 4543498 | RAMIREZ, MELQUIADES | Redacted | | | | | | | |
| 4294401 | RAMIREZ, MELVA | Redacted | | | | | | | |
| 4295457 | RAMIREZ, MERCEDES | Redacted | | | | | | | |
| 4171733 | RAMIREZ, MERCEDES | Redacted | | | | | | | |
| 4629913 | RAMIREZ, MERCEDITA | Redacted | | | | | | | |
| 4220077 | RAMIREZ, MICAH | Redacted | | | | | | | |
| 4429346 | RAMIREZ, MICHAEL | Redacted | | | | | | | |
| 4176297 | RAMIREZ, MICHAEL | Redacted | | | | | | | |
| 4178837 | RAMIREZ, MICHAEL | Redacted | | | | | | | |
| 4541226 | RAMIREZ, MICHAEL A | Redacted | | | | | | | |
| 4526614 | RAMIREZ, MICHAEL A | Redacted | | | | | | | |
| 4194900 | RAMIREZ, MICHAEL F | Redacted | | | | | | | |
| 4525808 | RAMIREZ, MICHAEL R | Redacted | | | | | | | |
| 4240590 | RAMIREZ, MICHELE | Redacted | | | | | | | |
| 4199130 | RAMIREZ, MICHELLE | Redacted | | | | | | | |
| 4447372 | RAMIREZ, MICHELLE | Redacted | | | | | | | |
| 4462612 | RAMIREZ, MICHELLE | Redacted | | | | | | | |
| 4207124 | RAMIREZ, MICHELLE M | Redacted | | | | | | | |
| 4736095 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4195949 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4181977 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4770361 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4164061 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4373082 | RAMIREZ, MIGUEL | Redacted | | | | | | | |
| 4171401 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4392152 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4594449 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4446821 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4175460 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4538237 | RAMIREZ, MIGUEL A | Redacted | | | | | | | |
| 4212588 | RAMIREZ, MIKAELA | Redacted | | | | | | | |
| 4604664 | RAMIREZ, MIKE A | Redacted | | | | | | | |
| 4637911 | RAMIREZ, MILDRED | Redacted | | | | | | | |
| 4596727 | RAMIREZ, MIREYA | Redacted | | | | | | | |
| 4212603 | RAMIREZ, MIRIAM | Redacted | | | | | | | |
| 4185990 | RAMIREZ, MIRIAM C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437452 | RAMIREZ, MIRIAM G | Redacted | | | | | | | |
| 4162503 | RAMIREZ, MIRNA | Redacted | | | | | | | |
| 4175964 | RAMIREZ, MISAEL | Redacted | | | | | | | |
| 4188723 | RAMIREZ, MONICA | Redacted | | | | | | | |
| 4292158 | RAMIREZ, MONICA | Redacted | | | | | | | |
| 4189398 | RAMIREZ, MONICA | Redacted | | | | | | | |
| 4210058 | RAMIREZ, MONICA A | Redacted | | | | | | | |
| 4153101 | RAMIREZ, MONICA A | Redacted | | | | | | | |
| 4346422 | RAMIREZ, MONICA E | Redacted | | | | | | | |
| 4299786 | RAMIREZ, MONICA J | Redacted | | | | | | | |
| 4414992 | RAMIREZ, MONICA J | Redacted | | | | | | | |
| 4467698 | RAMIREZ, NANCY A | Redacted | | | | | | | |
| 4166059 | RAMIREZ, NANCY I | Redacted | | | | | | | |
| 4256720 | RAMIREZ, NANCY NINO | Redacted | | | | | | | |
| 4528778 | RAMIREZ, NANETTE S | Redacted | | | | | | | |
| 4201219 | RAMIREZ, NATALIA | Redacted | | | | | | | |
| 4498860 | RAMIREZ, NATALIA M | Redacted | | | | | | | |
| 4676496 | RAMIREZ, NATTY | Redacted | | | | | | | |
| 4530306 | RAMIREZ, NAYELI | Redacted | | | | | | | |
| 4200211 | RAMIREZ, NAYELI | Redacted | | | | | | | |
| 4644105 | RAMIREZ, NEPHI | Redacted | | | | | | | |
| 4264657 | RAMIREZ, NERI | Redacted | | | | | | | |
| 4249827 | RAMIREZ, NESTOR D | Redacted | | | | | | | |
| 4527035 | RAMIREZ, NETTY I | Redacted | | | | | | | |
| 4318753 | RAMIREZ, NICHELLE L | Redacted | | | | | | | |
| 4160634 | RAMIREZ, NICHOLE E | Redacted | | | | | | | |
| 4224578 | RAMIREZ, NICOLAS F | Redacted | | | | | | | |
| 4239553 | RAMIREZ, NICOLE | Redacted | | | | | | | |
| 4170430 | RAMIREZ, NICOLE M | Redacted | | | | | | | |
| 4299073 | RAMIREZ, NICOLE M | Redacted | | | | | | | |
| 4525662 | RAMIREZ, NIDRA | Redacted | | | | | | | |
| 4404090 | RAMIREZ, NIGEL | Redacted | | | | | | | |
| 4715095 | RAMIREZ, NILDA | Redacted | | | | | | | |
| 4161938 | RAMIREZ, NILZA B | Redacted | | | | | | | |
| 4433048 | RAMIREZ, NIRIZ | Redacted | | | | | | | |
| 4557686 | RAMIREZ, NOE | Redacted | | | | | | | |
| 4526715 | RAMIREZ, NOEMI | Redacted | | | | | | | |
| 4747900 | RAMIREZ, NORA | Redacted | | | | | | | |
| 4199792 | RAMIREZ, NORA | Redacted | | | | | | | |
| 4541930 | RAMIREZ, NORA T | Redacted | | | | | | | |
| 4663548 | RAMIREZ, NORMA | Redacted | | | | | | | |
| 4633063 | RAMIREZ, NORMA I | Redacted | | | | | | | |
| 4179002 | RAMIREZ, NORMA R | Redacted | | | | | | | |
| 4499215 | RAMIREZ, NYDIA M | Redacted | | | | | | | |
| 4534043 | RAMIREZ, OLGA | Redacted | | | | | | | |
| 4398888 | RAMIREZ, OLGA | Redacted | | | | | | | |
| 4287794 | RAMIREZ, OLGA J | Redacted | | | | | | | |
| 4373788 | RAMIREZ, OLIVIA | Redacted | | | | | | | |
| 4211005 | RAMIREZ, OMAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202586 | RAMIREZ, OMAR | Redacted | | | | | | | |
| 4173629 | RAMIREZ, OMAR | Redacted | | | | | | | |
| 4496116 | RAMIREZ, OMAR A | Redacted | | | | | | | |
| 4627592 | RAMIREZ, OMAYRA | Redacted | | | | | | | |
| 4221748 | RAMIREZ, ONEIL M | Redacted | | | | | | | |
| 4691144 | RAMIREZ, ORALIA | Redacted | | | | | | | |
| 4411487 | RAMIREZ, ORALIA | Redacted | | | | | | | |
| 4193984 | RAMIREZ, OSCAR | Redacted | | | | | | | |
| 4268177 | RAMIREZ, OSCAR | Redacted | | | | | | | |
| 4426918 | RAMIREZ, OSCAR J | Redacted | | | | | | | |
| 4210720 | RAMIREZ, OSCAR S | Redacted | | | | | | | |
| 4299963 | RAMIREZ, OSVALDO | Redacted | | | | | | | |
| 4177479 | RAMIREZ, PABLO R | Redacted | | | | | | | |
| 4163216 | RAMIREZ, PALOMA | Redacted | | | | | | | |
| 4413430 | RAMIREZ, PAMELA | Redacted | | | | | | | |
| 4410244 | RAMIREZ, PATRICIA | Redacted | | | | | | | |
| 4774279 | RAMIREZ, PATRICIA | Redacted | | | | | | | |
| 4540922 | RAMIREZ, PATRICIA | Redacted | | | | | | | |
| 4283812 | RAMIREZ, PATRICIA L | Redacted | | | | | | | |
| 4195177 | RAMIREZ, PAUL | Redacted | | | | | | | |
| 4636411 | RAMIREZ, PEDRO | Redacted | | | | | | | |
| 4234239 | RAMIREZ, PEDRO J | Redacted | | | | | | | |
| 4748595 | RAMIREZ, PEGGY | Redacted | | | | | | | |
| 4411660 | RAMIREZ, PEGGY | Redacted | | | | | | | |
| 4216777 | RAMIREZ, PERLA Y | Redacted | | | | | | | |
| 4351488 | RAMIREZ, PHYLLIS | Redacted | | | | | | | |
| 4617619 | RAMIREZ, PHYLLIS | Redacted | | | | | | | |
| 4242667 | RAMIREZ, PILAR | Redacted | | | | | | | |
| 4496306 | RAMIREZ, PRINCE N | Redacted | | | | | | | |
| 4157736 | RAMIREZ, PRISCILLA M | Redacted | | | | | | | |
| 4171283 | RAMIREZ, RACHAEL | Redacted | | | | | | | |
| 4201288 | RAMIREZ, RACHEL OCHOA | Redacted | | | | | | | |
| 4243356 | RAMIREZ, RACIEL J | Redacted | | | | | | | |
| 4411830 | RAMIREZ, RAEANNA | Redacted | | | | | | | |
| 4299223 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4315589 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4164915 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4285739 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4608831 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4505224 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4496108 | RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4164341 | RAMIREZ, RAFAEL S | Redacted | | | | | | | |
| 4535027 | RAMIREZ, RAMIRO | Redacted | | | | | | | |
| 4466032 | RAMIREZ, RAMIRO R | Redacted | | | | | | | |
| 4177793 | RAMIREZ, RAMON | Redacted | | | | | | | |
| 4416231 | RAMIREZ, RAMON | Redacted | | | | | | | |
| 4333262 | RAMIREZ, RAMON A | Redacted | | | | | | | |
| 4709787 | RAMIREZ, RAMON A | Redacted | | | | | | | |
| 4709788 | RAMIREZ, RAMON A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4639859 | RAMIREZ, RAMONA | Redacted | | | | | | | |
| 4184309 | RAMIREZ, RAMONA | Redacted | | | | | | | |
| 4639758 | RAMIREZ, RAMONA | Redacted | | | | | | | |
| 4195353 | RAMIREZ, RANDY | Redacted | | | | | | | |
| 4621920 | RAMIREZ, RAOUF A | Redacted | | | | | | | |
| 4540912 | RAMIREZ, RAQUEL | Redacted | | | | | | | |
| 4171129 | RAMIREZ, RAUL | Redacted | | | | | | | |
| 4417013 | RAMIREZ, RAUL | Redacted | | | | | | | |
| 4524401 | RAMIREZ, RAUL | Redacted | | | | | | | |
| 4533793 | RAMIREZ, RAUL | Redacted | | | | | | | |
| 4747013 | RAMIREZ, RAYMOND | Redacted | | | | | | | |
| 4172146 | RAMIREZ, REBECA | Redacted | | | | | | | |
| 4188353 | RAMIREZ, REBECCA | Redacted | | | | | | | |
| 4769642 | RAMIREZ, REBECCA | Redacted | | | | | | | |
| 4541577 | RAMIREZ, REBECCA | Redacted | | | | | | | |
| 4205221 | RAMIREZ, REBECCA A | Redacted | | | | | | | |
| 4463192 | RAMIREZ, REBEKKA | Redacted | | | | | | | |
| 4612812 | RAMIREZ, RENEE | Redacted | | | | | | | |
| 4726266 | RAMIREZ, REYES | Redacted | | | | | | | |
| 4302376 | RAMIREZ, REYNA C | Redacted | | | | | | | |
| 4467708 | RAMIREZ, RICARDO | Redacted | | | | | | | |
| 4627886 | RAMIREZ, RICARDO | Redacted | | | | | | | |
| 4224020 | RAMIREZ, RICARDO | Redacted | | | | | | | |
| 4164052 | RAMIREZ, RICHARD | Redacted | | | | | | | |
| 4525053 | RAMIREZ, RICHARD | Redacted | | | | | | | |
| 4214144 | RAMIREZ, RICHARD J | Redacted | | | | | | | |
| 4409860 | RAMIREZ, RICHARD J | Redacted | | | | | | | |
| 4529061 | RAMIREZ, RICKY | Redacted | | | | | | | |
| 4197359 | RAMIREZ, RICKY | Redacted | | | | | | | |
| 4178001 | RAMIREZ, RITA | Redacted | | | | | | | |
| 4594448 | RAMIREZ, RITA | Redacted | | | | | | | |
| 4199769 | RAMIREZ, RITA | Redacted | | | | | | | |
| 4588821 | RAMIREZ, ROBERT | Redacted | | | | | | | |
| 4670646 | RAMIREZ, ROBERT | Redacted | | | | | | | |
| 4164049 | RAMIREZ, ROBERT | Redacted | | | | | | | |
| 4679898 | RAMIREZ, ROBERT | Redacted | | | | | | | |
| 4737273 | RAMIREZ, ROBERT | Redacted | | | | | | | |
| 4524164 | RAMIREZ, ROBERT J | Redacted | | | | | | | |
| 4337089 | RAMIREZ, ROBERTO | Redacted | | | | | | | |
| 4696088 | RAMIREZ, ROBERTO | Redacted | | | | | | | |
| 4681297 | RAMIREZ, ROBERTO A | Redacted | | | | | | | |
| 4285227 | RAMIREZ, ROBERTO C | Redacted | | | | | | | |
| 4221362 | RAMIREZ, ROBERTO E | Redacted | | | | | | | |
| 4195485 | RAMIREZ, ROBERTO E | Redacted | | | | | | | |
| 4435078 | RAMIREZ, ROBERTO J | Redacted | | | | | | | |
| 4327873 | RAMIREZ, ROCHELLY | Redacted | | | | | | | |
| 4421527 | RAMIREZ, RODOLFO | Redacted | | | | | | | |
| 4728572 | RAMIREZ, RODOLFO | Redacted | | | | | | | |
| 4207241 | RAMIREZ, RODRIGO R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638858 | RAMIREZ, ROGELIA | Redacted | | | | | | | |
| 4689289 | RAMIREZ, ROSA | Redacted | | | | | | | |
| 4167745 | RAMIREZ, ROSA L | Redacted | | | | | | | |
| 4182245 | RAMIREZ, ROSA N | Redacted | | | | | | | |
| 4564061 | RAMIREZ, ROSALIE | Redacted | | | | | | | |
| 4295752 | RAMIREZ, ROSALINDA | Redacted | | | | | | | |
| 4484828 | RAMIREZ, ROSALINDA | Redacted | | | | | | | |
| 4538595 | RAMIREZ, ROSALINDA R | Redacted | | | | | | | |
| 4154705 | RAMIREZ, ROSE L | Redacted | | | | | | | |
| 4414033 | RAMIREZ, ROSERENEE R | Redacted | | | | | | | |
| 4397877 | RAMIREZ, ROSHAN K | Redacted | | | | | | | |
| 4423186 | RAMIREZ, ROVIN | Redacted | | | | | | | |
| 4209710 | RAMIREZ, ROXANA E | Redacted | | | | | | | |
| 4193411 | RAMIREZ, ROXANNA | Redacted | | | | | | | |
| 4171746 | RAMIREZ, ROXANNE M | Redacted | | | | | | | |
| 4236065 | RAMIREZ, RUBEN | Redacted | | | | | | | |
| 4821404 | RAMIREZ, RUBEN & BEATRICE | Redacted | | | | | | | |
| 4533439 | RAMIREZ, RUBEN ISAAC | Redacted | | | | | | | |
| 4189859 | RAMIREZ, RUBEN JR | Redacted | | | | | | | |
| 4721048 | RAMIREZ, RUBEN L | Redacted | | | | | | | |
| 4415594 | RAMIREZ, RUBITH | Redacted | | | | | | | |
| 4666811 | RAMIREZ, RUDY R R | Redacted | | | | | | | |
| 4164780 | RAMIREZ, RUTH | Redacted | | | | | | | |
| 4211120 | RAMIREZ, RYAN A | Redacted | | | | | | | |
| 4505972 | RAMIREZ, SABRIANA M | Redacted | | | | | | | |
| 4194184 | RAMIREZ, SAJIRY S | Redacted | | | | | | | |
| 4178218 | RAMIREZ, SALINA | Redacted | | | | | | | |
| 4155055 | RAMIREZ, SALOME M | Redacted | | | | | | | |
| 4653409 | RAMIREZ, SALOMON | Redacted | | | | | | | |
| 4176922 | RAMIREZ, SALVADOR | Redacted | | | | | | | |
| 4462308 | RAMIREZ, SALVADOR | Redacted | | | | | | | |
| 4720157 | RAMIREZ, SALVADOR | Redacted | | | | | | | |
| 4382334 | RAMIREZ, SAMANTHA | Redacted | | | | | | | |
| 4544600 | RAMIREZ, SAMANTHA K | Redacted | | | | | | | |
| 4532401 | RAMIREZ, SAMANTHA R | Redacted | | | | | | | |
| 4526043 | RAMIREZ, SAMUEL | Redacted | | | | | | | |
| 4736758 | RAMIREZ, SAMUEL | Redacted | | | | | | | |
| 4291638 | RAMIREZ, SANDRA | Redacted | | | | | | | |
| 4752360 | RAMIREZ, SANDRA | Redacted | | | | | | | |
| 4242684 | RAMIREZ, SANDRA A | Redacted | | | | | | | |
| 4541129 | RAMIREZ, SANDRA T | Redacted | | | | | | | |
| 4526985 | RAMIREZ, SANDY | Redacted | | | | | | | |
| 4528131 | RAMIREZ, SANJUANITA | Redacted | | | | | | | |
| 4523889 | RAMIREZ, SARA | Redacted | | | | | | | |
| 4294813 | RAMIREZ, SARA | Redacted | | | | | | | |
| 4167797 | RAMIREZ, SARAH | Redacted | | | | | | | |
| 4856318 | RAMIREZ, SARAH | Redacted | | | | | | | |
| 4547278 | RAMIREZ, SAVANAH M | Redacted | | | | | | | |
| 4199237 | RAMIREZ, SAVANNAH C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498140 | RAMIREZ, SEBASTIAN | Redacted | | | | | | | |
| 4424135 | RAMIREZ, SELENA | Redacted | | | | | | | |
| 4302999 | RAMIREZ, SELENA | Redacted | | | | | | | |
| 4608713 | RAMIREZ, SERGIO | Redacted | | | | | | | |
| 4524425 | RAMIREZ, SERGIO R | Redacted | | | | | | | |
| 4315174 | RAMIREZ, SETH | Redacted | | | | | | | |
| 4161847 | RAMIREZ, SHANTELLE | Redacted | | | | | | | |
| 4543027 | RAMIREZ, SHAWN A | Redacted | | | | | | | |
| 4411541 | RAMIREZ, SHEENA | Redacted | | | | | | | |
| 4277685 | RAMIREZ, SHELLY | Redacted | | | | | | | |
| 4191882 | RAMIREZ, SHERLEY A | Redacted | | | | | | | |
| 4179120 | RAMIREZ, SILVIA | Redacted | | | | | | | |
| 4637681 | RAMIREZ, SIMON | Redacted | | | | | | | |
| 4528631 | RAMIREZ, SOCORRO | Redacted | | | | | | | |
| 4543292 | RAMIREZ, SOFIA | Redacted | | | | | | | |
| 4647534 | RAMIREZ, SONIA | Redacted | | | | | | | |
| 4763960 | RAMIREZ, SONIA | Redacted | | | | | | | |
| 4241996 | RAMIREZ, SONNE | Redacted | | | | | | | |
| 4821405 | RAMIREZ, SOPHIA | Redacted | | | | | | | |
| 4587558 | RAMIREZ, SORAYA | Redacted | | | | | | | |
| 4204012 | RAMIREZ, STEPHANIE | Redacted | | | | | | | |
| 4185822 | RAMIREZ, STEPHANIE | Redacted | | | | | | | |
| 4238565 | RAMIREZ, STEPHANIE | Redacted | | | | | | | |
| 4207351 | RAMIREZ, STEPHANIE | Redacted | | | | | | | |
| 4191240 | RAMIREZ, STEPHANIE | Redacted | | | | | | | |
| 4211601 | RAMIREZ, STEPHANIE L | Redacted | | | | | | | |
| 4576431 | RAMIREZ, STEPHANIE M | Redacted | | | | | | | |
| 4619994 | RAMIREZ, STEPHANIE MARIA | Redacted | | | | | | | |
| 4411610 | RAMIREZ, STEPHANIE P | Redacted | | | | | | | |
| 4169735 | RAMIREZ, STEPHANIE V | Redacted | | | | | | | |
| 4566814 | RAMIREZ, STEVEN | Redacted | | | | | | | |
| 4201133 | RAMIREZ, SUSANA | Redacted | | | | | | | |
| 4162180 | RAMIREZ, SUSANA | Redacted | | | | | | | |
| 4754726 | RAMIREZ, SUSANA | Redacted | | | | | | | |
| 4499663 | RAMIREZ, SUSANA M | Redacted | | | | | | | |
| 4179130 | RAMIREZ, SYLVIA | Redacted | | | | | | | |
| 4466668 | RAMIREZ, SYLVIA | Redacted | | | | | | | |
| 4331285 | RAMIREZ, TANAIRY | Redacted | | | | | | | |
| 4165888 | RAMIREZ, TANIA V | Redacted | | | | | | | |
| 4534345 | RAMIREZ, TANYA | Redacted | | | | | | | |
| 4263785 | RAMIREZ, TANYA | Redacted | | | | | | | |
| 4433312 | RAMIREZ, TANYA JACKELIN | Redacted | | | | | | | |
| 4543079 | RAMIREZ, TERESA | Redacted | | | | | | | |
| 4204211 | RAMIREZ, TERESA | Redacted | | | | | | | |
| 4753747 | RAMIREZ, TERESA | Redacted | | | | | | | |
| 4499165 | RAMIREZ, TERESA | Redacted | | | | | | | |
| 4581346 | RAMIREZ, TERESA | Redacted | | | | | | | |
| 4171860 | RAMIREZ, TERESA C | Redacted | | | | | | | |
| 4540814 | RAMIREZ, TERESITA I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446621 | RAMIREZ, THERESA A | Redacted | | | | | | | |
| 4482760 | RAMIREZ, THOMAS | Redacted | | | | | | | |
| 4574655 | RAMIREZ, TIA | Redacted | | | | | | | |
| 4367553 | RAMIREZ, TIFFANY | Redacted | | | | | | | |
| 4178953 | RAMIREZ, TINALOUISE | Redacted | | | | | | | |
| 4352717 | RAMIREZ, TOMMY N | Redacted | | | | | | | |
| 4414451 | RAMIREZ, URIEL | Redacted | | | | | | | |
| 4294048 | RAMIREZ, VALENTINA | Redacted | | | | | | | |
| 4341200 | RAMIREZ, VALERIE N | Redacted | | | | | | | |
| 4162290 | RAMIREZ, VANESSA | Redacted | | | | | | | |
| 4192398 | RAMIREZ, VANESSA | Redacted | | | | | | | |
| 4536350 | RAMIREZ, VERONICA | Redacted | | | | | | | |
| 4696801 | RAMIREZ, VERONICA | Redacted | | | | | | | |
| 4595331 | RAMIREZ, VERONICA | Redacted | | | | | | | |
| 4214842 | RAMIREZ, VERONICA D | Redacted | | | | | | | |
| 4747037 | RAMIREZ, VICENTE | Redacted | | | | | | | |
| 4408278 | RAMIREZ, VICTOR | Redacted | | | | | | | |
| 4389611 | RAMIREZ, VICTOR | Redacted | | | | | | | |
| 4177933 | RAMIREZ, VICTOR | Redacted | | | | | | | |
| 4674308 | RAMIREZ, VICTOR | Redacted | | | | | | | |
| 4214385 | RAMIREZ, VICTOR A | Redacted | | | | | | | |
| 4190005 | RAMIREZ, VICTORIA | Redacted | | | | | | | |
| 4437174 | RAMIREZ, VICTORIA | Redacted | | | | | | | |
| 4533942 | RAMIREZ, VICTORIA A | Redacted | | | | | | | |
| 4617285 | RAMIREZ, VICTORIO | Redacted | | | | | | | |
| 4753564 | RAMIREZ, VIDAL | Redacted | | | | | | | |
| 4211098 | RAMIREZ, VINCENT R | Redacted | | | | | | | |
| 4628244 | RAMIREZ, VIRGINIA | Redacted | | | | | | | |
| 4189344 | RAMIREZ, VIRGINIA | Redacted | | | | | | | |
| 4203324 | RAMIREZ, VIRGINIA T | Redacted | | | | | | | |
| 4432962 | RAMIREZ, VIVIAN | Redacted | | | | | | | |
| 4234097 | RAMIREZ, VIVIAN E | Redacted | | | | | | | |
| 4292652 | RAMIREZ, VIVIANA | Redacted | | | | | | | |
| 4544138 | RAMIREZ, VIVIANA | Redacted | | | | | | | |
| 4413226 | RAMIREZ, VIVIANA G | Redacted | | | | | | | |
| 4504407 | RAMIREZ, WALDEMAR | Redacted | | | | | | | |
| 4214536 | RAMIREZ, WALTER D | Redacted | | | | | | | |
| 4330982 | RAMIREZ, WENDY | Redacted | | | | | | | |
| 4750477 | RAMIREZ, WILFREDO | Redacted | | | | | | | |
| 4485953 | RAMIREZ, WILLIAM C | Redacted | | | | | | | |
| 4532779 | RAMIREZ, WILMER A | Redacted | | | | | | | |
| 4248467 | RAMIREZ, XIOMARA | Redacted | | | | | | | |
| 4505197 | RAMIREZ, YACENIA | Redacted | | | | | | | |
| 4213902 | RAMIREZ, YADIRA | Redacted | | | | | | | |
| 4193128 | RAMIREZ, YAIR | Redacted | | | | | | | |
| 4288242 | RAMIREZ, YEFRI O | Redacted | | | | | | | |
| 4410856 | RAMIREZ, YESENIA | Redacted | | | | | | | |
| 4181774 | RAMIREZ, YESENIA | Redacted | | | | | | | |
| 4163134 | RAMIREZ, YESENIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215181 | RAMIREZ, YESENIA A | Redacted | | | | | | | |
| 4229547 | RAMIREZ, YESENIA E | Redacted | | | | | | | |
| 4162159 | RAMIREZ, YESSINA M | Redacted | | | | | | | |
| 4193584 | RAMIREZ, YEZENIA | Redacted | | | | | | | |
| 4496217 | RAMIREZ, YOEL | Redacted | | | | | | | |
| 4419587 | RAMIREZ, YUDELIN | Redacted | | | | | | | |
| 4176021 | RAMIREZ, YVETTE | Redacted | | | | | | | |
| 4663920 | RAMIREZ, YVONNE | Redacted | | | | | | | |
| 4173496 | RAMIREZ, YVONNE | Redacted | | | | | | | |
| 4705724 | RAMIREZ, YVONNE | Redacted | | | | | | | |
| 4557605 | RAMIREZ, ZARIA | Redacted | | | | | | | |
| 4430048 | RAMIREZ, ZEILY C | Redacted | | | | | | | |
| 4222343 | RAMIREZ, ZIDMARIE | Redacted | | | | | | | |
| 4757666 | RAMIREZ, ZORAIDA | Redacted | | | | | | | |
| 4181256 | RAMIREZ-ALBA, CHRISTOPHER | Redacted | | | | | | | |
| 4466898 | RAMIREZ-ALVARE, JONATHAN D | Redacted | | | | | | | |
| 4184736 | RAMIREZANGUIANO, JEANNE J | Redacted | | | | | | | |
| 4199369 | RAMIREZ-BALDERAS, GUSTAVO | Redacted | | | | | | | |
| 4253403 | RAMIREZ-BUSTO, FRANK | Redacted | | | | | | | |
| 4563926 | RAMIREZ-CARBAJAL, JENNIFER D | Redacted | | | | | | | |
| 4564301 | RAMIREZ-CARBAJAL, KENIA L | Redacted | | | | | | | |
| 4214431 | RAMIREZ-CASTILLO, MORRIS | Redacted | | | | | | | |
| 4201412 | RAMIREZ-CERVANTES, NAYELI S | Redacted | | | | | | | |
| 4793082 | Ramirez-Clyde, Maria | Redacted | | | | | | | |
| 4167061 | RAMIREZ-CORTES, GERARDO | Redacted | | | | | | | |
| 4232378 | RAMIREZ-DELGADO, JESSICA | Redacted | | | | | | | |
| 4176746 | RAMIREZ-DURAN, CHRISTIAN | Redacted | | | | | | | |
| 4181154 | RAMIREZ-ESTRADA, RAUL | Redacted | | | | | | | |
| 4676125 | RAMIREZ-ESTRADA, SANTIAGO | Redacted | | | | | | | |
| 4571767 | RAMIREZ-FISH, EMALEIA M | Redacted | | | | | | | |
| 4627489 | RAMIREZ-HERNANDEZ, MARLEN | Redacted | | | | | | | |
| 4209513 | RAMIREZ-JUAREZ, JOCELYNNE | Redacted | | | | | | | |
| 4569390 | RAMIREZ-LOPEZ, OSWALDO | Redacted | | | | | | | |
| 4201231 | RAMIREZ-MARTINEZ, SYLVESTER M | Redacted | | | | | | | |
| 4500578 | RAMIREZ-MORALES, MONICA E | Redacted | | | | | | | |
| 4198340 | RAMIREZ-NEVAREZ, ALYSSA L | Redacted | | | | | | | |
| 4180653 | RAMIREZ-QUINTANA, NICOLE | Redacted | | | | | | | |
| 4597007 | RAMIREZ-RAZO, MANUEL | Redacted | | | | | | | |
| 4307690 | RAMIREZ-RIVERA, VANESSA | Redacted | | | | | | | |
| 4535026 | RAMIREZ-SANCHEZ, HERSAIM H | Redacted | | | | | | | |
| 4274064 | RAMIREZ-VALENZUELA, MARTHA | Redacted | | | | | | | |
| 4612412 | RAMIREZ-VARELA, ROSALIE | Redacted | | | | | | | |
| 4225611 | RAMIREZ-VILLAGOMEZ, JENNI | Redacted | | | | | | | |
| 5746314 | RAMIRH RAMIREZ | 143 SW 156TH ST | | | | BURIEN | WA | 98166 | |
| 4767965 | RAMIRIZ, JUAN | Redacted | | | | | | | |
| 4841821 | RAMIRO GONZALEZ | Redacted | | | | | | | |
| 4821406 | RAMIRO HERMOSILLO | Redacted | | | | | | | |
| 4845753 | RAMIRO INDA | 67620 ROUNDUP DR | | | | Desert Hot Springs | CA | 92241 | |
| 4824813 | RAMIRO URIBE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11731 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852334 | RAMIRO VILLAREAL JR | 931 W SUMMIT AVE | | | | San Antonio | TX | 78201 | |
| 4655059 | RAMIRO, ALFREDO L | Redacted | | | | | | | |
| 4645350 | RAMIRO, JUDITH | Redacted | | | | | | | |
| 4659229 | RAMIRRZ, JUAN | Redacted | | | | | | | |
| 4371762 | RAMIS, BARBARA J | Redacted | | | | | | | |
| 4628302 | RAMIS, LISY | Redacted | | | | | | | |
| 4271191 | RAMISCAL, JAMESON | Redacted | | | | | | | |
| 4272078 | RAMISCAL, JESSE J | Redacted | | | | | | | |
| 4270740 | RAMISCAL, MYRNA | Redacted | | | | | | | |
| 4424505 | RAMISCH, MICHAEL | Redacted | | | | | | | |
| 4627608 | RAMJATTAN, HAROLD | Redacted | | | | | | | |
| 4231484 | RAMJATTAN, MITCHELL | Redacted | | | | | | | |
| 4768073 | RAMJATTAN, VASHTIE | Redacted | | | | | | | |
| 4215420 | RAMJIANI, REKHA | Redacted | | | | | | | |
| 4436555 | RAMJIT, BIBI | Redacted | | | | | | | |
| 4435204 | RAMJIT, JUSTIN | Redacted | | | | | | | |
| 4232221 | RAMJIT, RICHARD R | Redacted | | | | | | | |
| 4431612 | RAMJIT, VRIJANAND | Redacted | | | | | | | |
| 4714597 | RAMJOHN, FAREED | Redacted | | | | | | | |
| 4599968 | RAMJOHN, GLORIA | Redacted | | | | | | | |
| 4239498 | RAMJOHN, ZAHEED | Redacted | | | | | | | |
| 4250089 | RAMKELAWAN, VISHAM | Redacted | | | | | | | |
| 4554053 | RAMKEY, ALEXANDRA L | Redacted | | | | | | | |
| 4296423 | RAMKHALAWAN, SUBASH | Redacted | | | | | | | |
| 4441518 | RAMKHELAWAN, CHRISTOPHER | Redacted | | | | | | | |
| 4420608 | RAMKIRPAL, CARINA | Redacted | | | | | | | |
| 4308897 | RAMKISSOON, AVINASH | Redacted | | | | | | | |
| 4336201 | RAMKISSOON, DARRYN | Redacted | | | | | | | |
| 4243796 | RAMKISSOON, MICHELLE M | Redacted | | | | | | | |
| 4538610 | RAMKISSOON, NATHAN | Redacted | | | | | | | |
| 4175266 | RAMKISSOON, NEIL | Redacted | | | | | | | |
| 4426483 | RAMKISSOON, RYAN A | Redacted | | | | | | | |
| 4428405 | RAMKOBAIR, VISHNU | Redacted | | | | | | | |
| 4231132 | RAMLAKHAN, CANDICE N | Redacted | | | | | | | |
| 4236889 | RAMLAL, DEVIKA | Redacted | | | | | | | |
| 4399119 | RAMLALL, DHANESHWAR | Redacted | | | | | | | |
| 4320128 | RAMLER BOHL, PEGGY J | Redacted | | | | | | | |
| 4315720 | RAMLER, CAROLYN A | Redacted | | | | | | | |
| 4303569 | RAMLJAK, AMIN | Redacted | | | | | | | |
| 4299242 | RAMLJAK, ARNELA | Redacted | | | | | | | |
| 4281375 | RAMLJAK, SANDRA | Redacted | | | | | | | |
| 4728873 | RAMLOGAN, LYNETTE | Redacted | | | | | | | |
| 4400414 | RAMLOGAN, ROHAN | Redacted | | | | | | | |
| 4405856 | RAMLOGAN, SHAHNAAZ | Redacted | | | | | | | |
| 4346147 | RAMLOGAN, VICTORIA H | Redacted | | | | | | | |
| 4319763 | RAMLOW, KAGE K | Redacted | | | | | | | |
| 4888584 | RAMM ELECTRONICS | THOMAS R MC LAUGHLIN JR | 1394 WRIGHT LANE | | | BONNIEVILLE | KY | 42713 | |
| 4571836 | RAMM, JEAN | Redacted | | | | | | | |
| 4195355 | RAMM, JOEL B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197083 | RAMMANDALA, SUNETHRA | Redacted | | | | | | | |
| 4364938 | RAMMER, LYNETTE K | Redacted | | | | | | | |
| 4443950 | RAMNANDAN, POORAN | Redacted | | | | | | | |
| 4437064 | RAMNARACE, CYNTHIA R | Redacted | | | | | | | |
| 4593312 | RAMNARACE, DAYWAN | Redacted | | | | | | | |
| 4431767 | RAMNARAIN, YUVINDRA | Redacted | | | | | | | |
| 4443370 | RAMNARAINE, KAVITA | Redacted | | | | | | | |
| 4647422 | RAMNARASE, JAMIE O. | Redacted | | | | | | | |
| 4401180 | RAMNARESH, NADINE | Redacted | | | | | | | |
| 4556287 | RAMNARINE, CHATRANI | Redacted | | | | | | | |
| 4429153 | RAMNARINE, DANA | Redacted | | | | | | | |
| 4671224 | RAMNARINE, ESHWAR | Redacted | | | | | | | |
| 4633327 | RAMNARINE, KEVIN | Redacted | | | | | | | |
| 4380098 | RAMNARINE, MALIK D | Redacted | | | | | | | |
| 4651951 | RAMNAUTH, TOOLADAI | Redacted | | | | | | | |
| 4321125 | RAMNES, BAILEE A | Redacted | | | | | | | |
| 4294978 | RAMNI, TARA | Redacted | | | | | | | |
| 4435447 | RAMO, GENE R | Redacted | | | | | | | |
| 4357547 | RAMO, NEVEN | Redacted | | | | | | | |
| 4158944 | RAMO, ROSE | Redacted | | | | | | | |
| 4280095 | RAMOCKI, YARITZA | Redacted | | | | | | | |
| 4356265 | RAMOIE, MARY A | Redacted | | | | | | | |
| 4841822 | RAMON & LEONOR RANCANO | Redacted | | | | | | | |
| 5746347 | RAMON AGUILAR | 1237 W 84TH ST | | | | LOS ANGELES | CA | 90003 | |
| 4821407 | RAMON ALARCON | Redacted | | | | | | | |
| 4841823 | RAMON AND ANGIE RODRIGUEZ | Redacted | | | | | | | |
| 4841824 | RAMON AND JENNY RODRIGUEZ | Redacted | | | | | | | |
| 4850789 | RAMON CONRADO | 10693 SPRINGFIELD DR | | | | Rancho Cucamonga | CA | 91730 | |
| 5746362 | RAMON ELAINE | 1303 ASTOR PLACE | | | | AUSTIN | TX | 78721 | |
| 4846024 | RAMON ELLER | 332 LINCOLN AVE | | | | Bellevue | PA | 15202 | |
| 4850621 | RAMON LUGO | SECTOR LA MAQUINA CARR 363 KM 0 HM 0 | | | | SABANA GRANDE | PR | 00637 | |
| 4876788 | RAMON MORALES PAINTING | HC-74 BOX 5825 | | | | NARANJITO | PR | 00719 | |
| 4797048 | RAMON ROCHIN | DBA PACIFICOPALS.COM | 431 E BARD RD | | | OXNARD | CA | 93033 | |
| 4796248 | RAMON SERRATO SERRATO | DBA CHIFOPERFUMES | 313 3/4 WELCOME ST | | | LOS ANGELES | CA | 90026 | |
| 4538531 | RAMON, ABEL | Redacted | | | | | | | |
| 4379531 | RAMON, BIANCA T | Redacted | | | | | | | |
| 4289945 | RAMON, CAROLYN M | Redacted | | | | | | | |
| 4544436 | RAMON, CHRISTOPHER L | Redacted | | | | | | | |
| 4703536 | RAMON, DAVID | Redacted | | | | | | | |
| 4775126 | RAMON, DORA | Redacted | | | | | | | |
| 4710083 | RAMON, EDUARDO | Redacted | | | | | | | |
| 4523909 | RAMON, EUGENE | Redacted | | | | | | | |
| 4529910 | RAMON, EULALIO | Redacted | | | | | | | |
| 4644421 | RAMON, FRANCISCO | Redacted | | | | | | | |
| 4537570 | RAMON, JEANETTE | Redacted | | | | | | | |
| 4383418 | RAMON, JENNIFER | Redacted | | | | | | | |
| 4310521 | RAMON, JOSE | Redacted | | | | | | | |
| 4609341 | RAMON, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769501 | RAMON, JUANITA | Redacted | | | | | | | |
| 4637093 | RAMON, LOURDES | Redacted | | | | | | | |
| 4540761 | RAMON, MARGARITA L | Redacted | | | | | | | |
| 4526302 | RAMON, MARIBEL | Redacted | | | | | | | |
| 4543300 | RAMON, MARTIN | Redacted | | | | | | | |
| 4253505 | RAMON, MERILY | Redacted | | | | | | | |
| 4544786 | RAMON, MONTE J | Redacted | | | | | | | |
| 4743627 | RAMON, RAMON | Redacted | | | | | | | |
| 4545181 | RAMON, RAQUEL | Redacted | | | | | | | |
| 4704887 | RAMON, RAY | Redacted | | | | | | | |
| 4727776 | RAMON, REYNALDO | Redacted | | | | | | | |
| 4534504 | RAMON, STEPHANIE N | Redacted | | | | | | | |
| 5746422 | RAMONA CUNTS | 273 PRESCOTT ST | | | | SAINT PAUL | MN | 55107 | |
| 4877494 | RAMONA DISPOSAL SERVICE | JEMCO EQUIPMENT CORP | P O BOX 1187 | | | RAMONA | CA | 92065 | |
| 4829534 | RAMONA ENTERPRISES LLC | Redacted | | | | | | | |
| 4871232 | RAMONA LOCKSMITH INC | 850 MAIN STREET SUITE 107 | | | | RAMONA | CA | 92065 | |
| 4878705 | RAMONA SENTINEL | MAINSTREET COMMUNICATIONS LLC | P O BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 4860248 | RAMONAS MEXICAN FOOD PRODUCT | 13633 S WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 4639364 | RAMONDELLI, SAM | Redacted | | | | | | | |
| 4161126 | RAMONE FLAVIAN LOPEZ, TARYN | Redacted | | | | | | | |
| 4412460 | RAMONE, SHONTA S | Redacted | | | | | | | |
| 4271810 | RAMONES, FIDELINA | Redacted | | | | | | | |
| 4271397 | RAMONES, MAE A | Redacted | | | | | | | |
| 4689204 | RAMONG-HARRIS, DEBORAH | Redacted | | | | | | | |
| 4409324 | RAMON-RAMIREZ, ANGEL M | Redacted | | | | | | | |
| 4821408 | RAMONT, MAC & MEGAN | Redacted | | | | | | | |
| 4712417 | RAMORES, ARTEMIO | Redacted | | | | | | | |
| 4496718 | RAMOS ABREU, JAINES D | Redacted | | | | | | | |
| 4198731 | RAMOS ALAGGIA, MELODY N | Redacted | | | | | | | |
| 4497605 | RAMOS ALVAREZ, JENNIFER | Redacted | | | | | | | |
| 4365629 | RAMOS AMAYA, MONICA A | Redacted | | | | | | | |
| 5746516 | RAMOS ANNET | REPARTO METROPOITANO CAE 11 S | | | | SAN JUAN | PR | 00921 | |
| 4607992 | RAMOS ARZOLA, CARMEN | Redacted | | | | | | | |
| 4763546 | RAMOS AYALA, ANA L | Redacted | | | | | | | |
| 4498729 | RAMOS AYALA, ORLANDO J | Redacted | | | | | | | |
| 4634380 | RAMOS BAUTISTA, MARTA M | Redacted | | | | | | | |
| 4575348 | RAMOS BOLANOS, MARIA G | Redacted | | | | | | | |
| 4480001 | RAMOS BONILLA, HOWARD | Redacted | | | | | | | |
| 4171577 | RAMOS BUENO, ALONDRA | Redacted | | | | | | | |
| 4506034 | RAMOS CALDERON, PAOLA N | Redacted | | | | | | | |
| 4501420 | RAMOS CARDONA, EDWIN | Redacted | | | | | | | |
| 4191340 | RAMOS CARRANZA, SHAIN | Redacted | | | | | | | |
| 4686447 | RAMOS CENTENO, VERONICA | Redacted | | | | | | | |
| 4328713 | RAMOS CHEVERE, HENRY | Redacted | | | | | | | |
| 5746536 | RAMOS CLARIDALYS P | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5746537 | RAMOS CLARISWINDA | PMB 417 PO BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 4192235 | RAMOS COBOS, MIGUEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650233 | RAMOS COLLAZO, JUAN R | Redacted | | | | | | | |
| 4634574 | RAMOS COLON, JUAN | Redacted | | | | | | | |
| 4732055 | RAMOS CORTES, BERNARDINA | Redacted | | | | | | | |
| 4275507 | RAMOS CORTES, MARLENNE | Redacted | | | | | | | |
| 4496778 | RAMOS CRESPO, YARITZA | Redacted | | | | | | | |
| 4757031 | RAMOS CRUZ, LUIS | Redacted | | | | | | | |
| 4499704 | RAMOS CUEVAS, ZULMARYS | Redacted | | | | | | | |
| 4201758 | RAMOS DE REZA, NANCY | Redacted | | | | | | | |
| 4585850 | RAMOS DELFAUS, ANA | Redacted | | | | | | | |
| 4514163 | RAMOS DELGADO, BRYAN | Redacted | | | | | | | |
| 4416598 | RAMOS DURAN, JOSE | Redacted | | | | | | | |
| 4497757 | RAMOS GALARZA, JOSE F | Redacted | | | | | | | |
| 4661778 | RAMOS GARCIA, DELIA | Redacted | | | | | | | |
| 4172669 | RAMOS GODOY, RUBY | Redacted | | | | | | | |
| 4788709 | Ramos Gonzalez, Carmen | Redacted | | | | | | | |
| 4788710 | Ramos Gonzalez, Carmen | Redacted | | | | | | | |
| 4618355 | RAMOS GONZALEZ, CARMEN M | Redacted | | | | | | | |
| 4498508 | RAMOS GONZALEZ, GERARDO | Redacted | | | | | | | |
| 4633274 | RAMOS GONZALEZ, MIGUEL A. A | Redacted | | | | | | | |
| 4208733 | RAMOS GONZALEZ, VANESSA G | Redacted | | | | | | | |
| 4501501 | RAMOS GREEN, ANGEL L | Redacted | | | | | | | |
| 4791643 | Ramos Guzman, Javier | Redacted | | | | | | | |
| 4165138 | RAMOS HERNANDEZ, JUAN C | Redacted | | | | | | | |
| 4711274 | RAMOS HERNANDEZ, NORMA | Redacted | | | | | | | |
| 4170471 | RAMOS HOVEY, SOLEDAD T | Redacted | | | | | | | |
| 5746617 | RAMOS JILLIAN D | 1645 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 4272025 | RAMOS JR, HECTOR L | Redacted | | | | | | | |
| 4633447 | RAMOS JR, MANUEL  F | Redacted | | | | | | | |
| 4207882 | RAMOS JR, MICHAEL A | Redacted | | | | | | | |
| 4767350 | RAMOS JR, NARCISCO | Redacted | | | | | | | |
| 4348411 | RAMOS JR, NORBERTO | Redacted | | | | | | | |
| 4271713 | RAMOS JR, ORLANDO | Redacted | | | | | | | |
| 4655031 | RAMOS JR., ERNESTO | Redacted | | | | | | | |
| 4756549 | RAMOS LABOY, NORBERTO | Redacted | | | | | | | |
| 4751068 | RAMOS LACEN, LETICIA | Redacted | | | | | | | |
| 4505400 | RAMOS LEBRON, VICENTE | Redacted | | | | | | | |
| 4749665 | RAMOS LOPEZ, ANGEL L | Redacted | | | | | | | |
| 4506041 | RAMOS LOPEZ, NELSON G | Redacted | | | | | | | |
| 4754417 | RAMOS LOPEZ, SALUSTIANO | Redacted | | | | | | | |
| 4499767 | RAMOS MAISONET, EIMY | Redacted | | | | | | | |
| 4423257 | RAMOS MANAN, MARIELA | Redacted | | | | | | | |
| 4334554 | RAMOS MARTINEZ, EDUARDO J | Redacted | | | | | | | |
| 4496711 | RAMOS MATOS, NAICHA E | Redacted | | | | | | | |
| 5746680 | RAMOS MAURILIO B | 1901 S WILMA WAY NONE | | | | SANTA MARIA | CA | 93458 | |
| 4158083 | RAMOS MAYORQUIN, FERNANDO | Redacted | | | | | | | |
| 4189018 | RAMOS MEDINA, GEORGE | Redacted | | | | | | | |
| 4334725 | RAMOS MERCADO, MAXIMO | Redacted | | | | | | | |
| 5746690 | RAMOS MIOSOTY | PMB 221 PO BOX 60401 | | | | ROCKFORD | IL | 61107 | |
| 4497613 | RAMOS MIRANDA, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637812 | RAMOS MONTALVO, ANTONIO | Redacted | | | | | | | |
| 4167207 | RAMOS MUNOZ, EULISES | Redacted | | | | | | | |
| 5746705 | RAMOS NILSA | RR 10 BUZON 10200 | | | | SAN JUAN | PR | 00926 | |
| 4501493 | RAMOS ORTEGA, EDGARDO L | Redacted | | | | | | | |
| 4642449 | RAMOS ORTIZ, FRANCISCA | Redacted | | | | | | | |
| 4787131 | Ramos Ortiz, Jennifer | Redacted | | | | | | | |
| 4787130 | Ramos Ortiz, Jennifer | Redacted | | | | | | | |
| 4536129 | RAMOS OSORIO, EMILY | Redacted | | | | | | | |
| 4634096 | RAMOS OTERO, JESUS M | Redacted | | | | | | | |
| 4720201 | RAMOS RAMIREZ, LOUISE | Redacted | | | | | | | |
| 4587286 | RAMOS RAMOS, BALTAZAR | Redacted | | | | | | | |
| 4502130 | RAMOS RENTA, MARIA | Redacted | | | | | | | |
| 4505780 | RAMOS RESTO, JOMALY | Redacted | | | | | | | |
| 4504209 | RAMOS REYES, ANA | Redacted | | | | | | | |
| 4856078 | RAMOS RIBEIRO, IGOR JIRUS | Redacted | | | | | | | |
| 4415353 | RAMOS RINCON, MIRIAM | Redacted | | | | | | | |
| 4617606 | RAMOS RIVERA, EDGARDO L | Redacted | | | | | | | |
| 4504532 | RAMOS RIVERA, LUIS E | Redacted | | | | | | | |
| 4235815 | RAMOS ROBLES, CHRISTOPHER | Redacted | | | | | | | |
| 4642129 | RAMOS RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4497533 | RAMOS RODRIGUEZ, JENNETTE | Redacted | | | | | | | |
| 4496625 | RAMOS RODRIGUEZ, KEISHLA M | Redacted | | | | | | | |
| 4244485 | RAMOS RODRIGUEZ, LIURIS | Redacted | | | | | | | |
| 4660116 | RAMOS RODRIGUEZ, MEL | Redacted | | | | | | | |
| 4752189 | RAMOS ROLON, ANGEL L | Redacted | | | | | | | |
| 4502178 | RAMOS ROMAN, JAVIER | Redacted | | | | | | | |
| 4256218 | RAMOS ROSA, LILLYVETTE | Redacted | | | | | | | |
| 4637764 | RAMOS ROSADO, MARIA | Redacted | | | | | | | |
| 4637765 | RAMOS ROSADO, MARIA | Redacted | | | | | | | |
| 4638178 | RAMOS SABATEL, ANGELA | Redacted | | | | | | | |
| 5746741 | RAMOS SAHAH | 14507 OLDCOURT HOUSEWAY | | | | NN | VA | 23608 | |
| 4500348 | RAMOS SALAS, SIEMAR | Redacted | | | | | | | |
| 4503701 | RAMOS SANCHEZ, LUIS A | Redacted | | | | | | | |
| 4792756 | Ramos Santana, Dineisa | Redacted | | | | | | | |
| 4503785 | RAMOS SANTIAGO, BRIAN F | Redacted | | | | | | | |
| 4588960 | RAMOS SANTOS, RAUL | Redacted | | | | | | | |
| 4498793 | RAMOS SEGARRA, FABIOLA | Redacted | | | | | | | |
| 4503757 | RAMOS SEPULVEDA, KIARAIMEE | Redacted | | | | | | | |
| 4749227 | RAMOS SEPULVEDA, MARIBEL | Redacted | | | | | | | |
| 4708962 | RAMOS SERRANO, LUIS | Redacted | | | | | | | |
| 4528005 | RAMOS SEVILLA, DULCE A | Redacted | | | | | | | |
| 5746750 | RAMOS SHAILA | ARZUAGA 5 PM 538 | | | | SAN JUAN | PR | 00925 | |
| 5746757 | RAMOS STEPHANIE | 500 SW 33RD AVE | | | | OCALA | FL | 34474 | |
| 4619076 | RAMOS TORRES, LUZ M | Redacted | | | | | | | |
| 5746773 | RAMOS VARELYS | COND VILLA VENECIA | | | | GUAYNABO | PR | 00966 | |
| 4498913 | RAMOS VARGAS, JESUS F | Redacted | | | | | | | |
| 4497169 | RAMOS VARGAS, PETER A | Redacted | | | | | | | |
| 4710383 | RAMOS VEGA, NELSON | Redacted | | | | | | | |
| 4503959 | RAMOS VEGA, NOELY Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237834 | RAMOS VERA, JUDY J | Redacted | | | | | | | |
| 4589096 | RAMOS VILLA, TERESA | Redacted | | | | | | | |
| 4505882 | RAMOS VIVES, NATALIE | Redacted | | | | | | | |
| 5746792 | RAMOS YARIELIS | HC 06 BOX 60474 | | | | CAGUAS | PR | 00725 | |
| 5746796 | RAMOS YESENIA | 3048 WINDOVER AVE | | | | KISSIMMEE | FL | 34741 | |
| 4531972 | RAMOS, AARON | Redacted | | | | | | | |
| 4193256 | RAMOS, ABRAHAM M | Redacted | | | | | | | |
| 4183266 | RAMOS, ADALINA | Redacted | | | | | | | |
| 4164214 | RAMOS, ADAN | Redacted | | | | | | | |
| 4501743 | RAMOS, ADARELYS | Redacted | | | | | | | |
| 4504941 | RAMOS, ADIANES | Redacted | | | | | | | |
| 4173240 | RAMOS, ADRIAN | Redacted | | | | | | | |
| 4251921 | RAMOS, AGUSTINA | Redacted | | | | | | | |
| 4689652 | RAMOS, AIDA | Redacted | | | | | | | |
| 4231087 | RAMOS, AIDELIA | Redacted | | | | | | | |
| 4498946 | RAMOS, ALANYX NANETTE | Redacted | | | | | | | |
| 4566331 | RAMOS, ALBERTO | Redacted | | | | | | | |
| 4173316 | RAMOS, ALBERTO | Redacted | | | | | | | |
| 4594705 | RAMOS, ALBERTO ROSAS | Redacted | | | | | | | |
| 4422791 | RAMOS, ALDO | Redacted | | | | | | | |
| 4176456 | RAMOS, ALEJANDRO | Redacted | | | | | | | |
| 4504533 | RAMOS, ALEJANDRO | Redacted | | | | | | | |
| 4637331 | RAMOS, ALEJO | Redacted | | | | | | | |
| 4541774 | RAMOS, ALEX | Redacted | | | | | | | |
| 4501786 | RAMOS, ALEXANDER | Redacted | | | | | | | |
| 4316910 | RAMOS, ALEXANDER J | Redacted | | | | | | | |
| 4430542 | RAMOS, ALEXIS | Redacted | | | | | | | |
| 4710008 | RAMOS, ALFREDO | Redacted | | | | | | | |
| 4643916 | RAMOS, ALFREDO | Redacted | | | | | | | |
| 4491320 | RAMOS, ALICIA | Redacted | | | | | | | |
| 4300206 | RAMOS, ALMA | Redacted | | | | | | | |
| 4412289 | RAMOS, ALONDRA | Redacted | | | | | | | |
| 4236486 | RAMOS, ALONDRA L | Redacted | | | | | | | |
| 4163681 | RAMOS, ALONSO | Redacted | | | | | | | |
| 4210663 | RAMOS, AMALIA B | Redacted | | | | | | | |
| 4578432 | RAMOS, AMANDA | Redacted | | | | | | | |
| 4492147 | RAMOS, AMANDA | Redacted | | | | | | | |
| 4426985 | RAMOS, AMANDA M | Redacted | | | | | | | |
| 4635370 | RAMOS, AMARILIS | Redacted | | | | | | | |
| 4635371 | RAMOS, AMARILIS | Redacted | | | | | | | |
| 4178223 | RAMOS, AMARIS | Redacted | | | | | | | |
| 4245015 | RAMOS, AMARYLLIS | Redacted | | | | | | | |
| 4504615 | RAMOS, AMBAR N | Redacted | | | | | | | |
| 4156343 | RAMOS, AMBER | Redacted | | | | | | | |
| 4306253 | RAMOS, AMIE | Redacted | | | | | | | |
| 4497116 | RAMOS, AMILCAR J | Redacted | | | | | | | |
| 4545896 | RAMOS, AMY | Redacted | | | | | | | |
| 4190247 | RAMOS, AMY A | Redacted | | | | | | | |
| 4742126 | RAMOS, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751011 | RAMOS, ANA | Redacted | | | | | | | |
| 4215041 | RAMOS, ANDREA | Redacted | | | | | | | |
| 4673060 | RAMOS, ANDREA | Redacted | | | | | | | |
| 4177659 | RAMOS, ANDREA | Redacted | | | | | | | |
| 4255412 | RAMOS, ANDRENID | Redacted | | | | | | | |
| 4234550 | RAMOS, ANDRES | Redacted | | | | | | | |
| 4209297 | RAMOS, ANDREW | Redacted | | | | | | | |
| 4420676 | RAMOS, ANDREW | Redacted | | | | | | | |
| 4331278 | RAMOS, ANDY | Redacted | | | | | | | |
| 4263715 | RAMOS, ANDY | Redacted | | | | | | | |
| 4494335 | RAMOS, ANEUDY | Redacted | | | | | | | |
| 4742374 | RAMOS, ANGEL | Redacted | | | | | | | |
| 4175447 | RAMOS, ANGEL | Redacted | | | | | | | |
| 4713531 | RAMOS, ANGEL | Redacted | | | | | | | |
| 4658767 | RAMOS, ANGEL | Redacted | | | | | | | |
| 4558043 | RAMOS, ANGEL | Redacted | | | | | | | |
| 4600944 | RAMOS, ANGEL L | Redacted | | | | | | | |
| 4756226 | RAMOS, ANGEL LUIS | Redacted | | | | | | | |
| 4503799 | RAMOS, ANGELA | Redacted | | | | | | | |
| 4211967 | RAMOS, ANGELA M | Redacted | | | | | | | |
| 4387429 | RAMOS, ANGELICA | Redacted | | | | | | | |
| 4497388 | RAMOS, ANGELICA | Redacted | | | | | | | |
| 4544633 | RAMOS, ANGELICA M | Redacted | | | | | | | |
| 4474243 | RAMOS, ANGELINA | Redacted | | | | | | | |
| 4531753 | RAMOS, ANISA E | Redacted | | | | | | | |
| 4191892 | RAMOS, ANISSA M | Redacted | | | | | | | |
| 4699551 | RAMOS, ANITA | Redacted | | | | | | | |
| 4239662 | RAMOS, ANNA | Redacted | | | | | | | |
| 4226719 | RAMOS, ANTHONY | Redacted | | | | | | | |
| 4764319 | RAMOS, ANTHONY | Redacted | | | | | | | |
| 4748136 | RAMOS, ANTHONY | Redacted | | | | | | | |
| 4403053 | RAMOS, ANTHONY | Redacted | | | | | | | |
| 4259826 | RAMOS, ANTHONY J | Redacted | | | | | | | |
| 4469648 | RAMOS, ANTHONY M | Redacted | | | | | | | |
| 4327740 | RAMOS, ANTONE | Redacted | | | | | | | |
| 4181801 | RAMOS, ANTONIO | Redacted | | | | | | | |
| 4214070 | RAMOS, ANTONY M | Redacted | | | | | | | |
| 4462921 | RAMOS, ANYSHIA | Redacted | | | | | | | |
| 4289599 | RAMOS, APRIL F | Redacted | | | | | | | |
| 4166674 | RAMOS, ARACELI | Redacted | | | | | | | |
| 4526655 | RAMOS, ARACELI | Redacted | | | | | | | |
| 4526200 | RAMOS, ARACELI P | Redacted | | | | | | | |
| 4681797 | RAMOS, ARCADIA | Redacted | | | | | | | |
| 4425869 | RAMOS, ARGELYS LOPEZ | Redacted | | | | | | | |
| 4400057 | RAMOS, ARISLEIDY | Redacted | | | | | | | |
| 4153137 | RAMOS, ARLENE | Redacted | | | | | | | |
| 4757274 | RAMOS, ARTURO | Redacted | | | | | | | |
| 4534465 | RAMOS, ASHLEY | Redacted | | | | | | | |
| 4232490 | RAMOS, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200476 | RAMOS, ASHLEY | Redacted | | | | | | | |
| 4533409 | RAMOS, ASHLEY | Redacted | | | | | | | |
| 4501869 | RAMOS, ASHLEY | Redacted | | | | | | | |
| 4498702 | RAMOS, ASHLEY M | Redacted | | | | | | | |
| 4238086 | RAMOS, AUBRIANA A | Redacted | | | | | | | |
| 4772469 | RAMOS, AYMAR | Redacted | | | | | | | |
| 4461696 | RAMOS, BEATRIZ | Redacted | | | | | | | |
| 4605727 | RAMOS, BENIGNA | Redacted | | | | | | | |
| 4752503 | RAMOS, BENJAMIN | Redacted | | | | | | | |
| 4529146 | RAMOS, BENNY | Redacted | | | | | | | |
| 4433831 | RAMOS, BERTA B | Redacted | | | | | | | |
| 4241344 | RAMOS, BETZIE | Redacted | | | | | | | |
| 4440176 | RAMOS, BIANCA L | Redacted | | | | | | | |
| 4694771 | RAMOS, BIENVENIDO | Redacted | | | | | | | |
| 4533879 | RAMOS, BLANCA | Redacted | | | | | | | |
| 4413097 | RAMOS, BLANCA | Redacted | | | | | | | |
| 4756014 | RAMOS, BLANCA | Redacted | | | | | | | |
| 4585045 | RAMOS, BLANCA | Redacted | | | | | | | |
| 4540893 | RAMOS, BLANCA E | Redacted | | | | | | | |
| 4744731 | RAMOS, BOBBY L | Redacted | | | | | | | |
| 4547491 | RAMOS, BRANDON M | Redacted | | | | | | | |
| 4166880 | RAMOS, BRANDY M | Redacted | | | | | | | |
| 4180670 | RAMOS, BRENDA | Redacted | | | | | | | |
| 4540831 | RAMOS, BRENDA | Redacted | | | | | | | |
| 4196252 | RAMOS, BRIAN | Redacted | | | | | | | |
| 4297703 | RAMOS, BROANICA Y | Redacted | | | | | | | |
| 4172526 | RAMOS, BRYAN | Redacted | | | | | | | |
| 4211445 | RAMOS, BRYAN A | Redacted | | | | | | | |
| 4502075 | RAMOS, BRYAN OSCAR | Redacted | | | | | | | |
| 4306373 | RAMOS, CALENDA M | Redacted | | | | | | | |
| 4501121 | RAMOS, CALIXTO | Redacted | | | | | | | |
| 4506268 | RAMOS, CANDYBETH | Redacted | | | | | | | |
| 4196973 | RAMOS, CARINA | Redacted | | | | | | | |
| 4704001 | RAMOS, CARLOS | Redacted | | | | | | | |
| 4333811 | RAMOS, CARLOS | Redacted | | | | | | | |
| 4653989 | RAMOS, CARLOS | Redacted | | | | | | | |
| 4501678 | RAMOS, CARLOS A | Redacted | | | | | | | |
| 4603282 | RAMOS, CARMEN | Redacted | | | | | | | |
| 4503159 | RAMOS, CARMEN | Redacted | | | | | | | |
| 4584286 | RAMOS, CARMEN | Redacted | | | | | | | |
| 4734960 | RAMOS, CARMEN | Redacted | | | | | | | |
| 4442548 | RAMOS, CAROL P | Redacted | | | | | | | |
| 4224188 | RAMOS, CAROLINE | Redacted | | | | | | | |
| 4212486 | RAMOS, CECILIA | Redacted | | | | | | | |
| 4536131 | RAMOS, CELIA | Redacted | | | | | | | |
| 4367835 | RAMOS, CELIA | Redacted | | | | | | | |
| 4183499 | RAMOS, CESAR | Redacted | | | | | | | |
| 4467618 | RAMOS, CESAR | Redacted | | | | | | | |
| 4590199 | RAMOS, CESAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183051 | RAMOS, CESAR U | Redacted | | | | | | | |
| 4742677 | RAMOS, CHAILEEN | Redacted | | | | | | | |
| 4185446 | RAMOS, CHARLES M | Redacted | | | | | | | |
| 4433152 | RAMOS, CHASITY | Redacted | | | | | | | |
| 4719274 | RAMOS, CHERIE | Redacted | | | | | | | |
| 4379357 | RAMOS, CHERYL D | Redacted | | | | | | | |
| 4391256 | RAMOS, CHITO RAMIR | Redacted | | | | | | | |
| 4176147 | RAMOS, CHRISTIAN | Redacted | | | | | | | |
| 4415477 | RAMOS, CHRISTIAN | Redacted | | | | | | | |
| 4503641 | RAMOS, CHRISTIAN | Redacted | | | | | | | |
| 4403708 | RAMOS, CHRISTIAN J | Redacted | | | | | | | |
| 4350477 | RAMOS, CHRISTINA | Redacted | | | | | | | |
| 4616387 | RAMOS, CHRISTINA | Redacted | | | | | | | |
| 4544270 | RAMOS, CHRISTINA | Redacted | | | | | | | |
| 4689118 | RAMOS, CHRISTINE | Redacted | | | | | | | |
| 4345230 | RAMOS, CHRISTOPHER | Redacted | | | | | | | |
| 4568986 | RAMOS, CHRISTOPHER | Redacted | | | | | | | |
| 4246395 | RAMOS, CHRISTOPHER | Redacted | | | | | | | |
| 4526750 | RAMOS, CHRISTOPHER | Redacted | | | | | | | |
| 4625641 | RAMOS, CHRISTOPHER S | Redacted | | | | | | | |
| 4474971 | RAMOS, CIARRA | Redacted | | | | | | | |
| 4192801 | RAMOS, CIENNA R | Redacted | | | | | | | |
| 4208613 | RAMOS, CINTHIA | Redacted | | | | | | | |
| 4638611 | RAMOS, CLARIBEL | Redacted | | | | | | | |
| 4505976 | RAMOS, CLAUDIA G | Redacted | | | | | | | |
| 4680822 | RAMOS, CRAIG | Redacted | | | | | | | |
| 4623408 | RAMOS, CRISTIAN | Redacted | | | | | | | |
| 4293252 | RAMOS, CRISTIAN M | Redacted | | | | | | | |
| 4502599 | RAMOS, CRYSTAL | Redacted | | | | | | | |
| 4224146 | RAMOS, CRYSTAL LEE | Redacted | | | | | | | |
| 4493080 | RAMOS, CYAMARA | Redacted | | | | | | | |
| 4538846 | RAMOS, CYNTHIA | Redacted | | | | | | | |
| 4748727 | RAMOS, CYNTHIA | Redacted | | | | | | | |
| 4281274 | RAMOS, CYNTHIA | Redacted | | | | | | | |
| 4539482 | RAMOS, CYNTHIA | Redacted | | | | | | | |
| 4195922 | RAMOS, CYNTHIA A | Redacted | | | | | | | |
| 4271769 | RAMOS, CYNTHIA K | Redacted | | | | | | | |
| 4208725 | RAMOS, DAISY S | Redacted | | | | | | | |
| 4228874 | RAMOS, DAMARYS | Redacted | | | | | | | |
| 4398038 | RAMOS, DAMARYS | Redacted | | | | | | | |
| 4434815 | RAMOS, DANA | Redacted | | | | | | | |
| 4546073 | RAMOS, DANIEL | Redacted | | | | | | | |
| 4659357 | RAMOS, DANIEL | Redacted | | | | | | | |
| 4535358 | RAMOS, DANIELA | Redacted | | | | | | | |
| 4212093 | RAMOS, DARILYN M | Redacted | | | | | | | |
| 4220519 | RAMOS, DARLENE | Redacted | | | | | | | |
| 4236997 | RAMOS, DARYL J | Redacted | | | | | | | |
| 4469540 | RAMOS, DAVID | Redacted | | | | | | | |
| 4413704 | RAMOS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568150 | RAMOS, DAVID | Redacted | | | | | | | |
| 4188361 | RAMOS, DAVID | Redacted | | | | | | | |
| 4391521 | RAMOS, DAVID M | Redacted | | | | | | | |
| 4170451 | RAMOS, DAYZUNIQUE A | Redacted | | | | | | | |
| 4632743 | RAMOS, DEADINA | Redacted | | | | | | | |
| 4357129 | RAMOS, DEBBIE | Redacted | | | | | | | |
| 4481906 | RAMOS, DEINILYS | Redacted | | | | | | | |
| 4658807 | RAMOS, DELFINA M. | Redacted | | | | | | | |
| 4412777 | RAMOS, DELILAH R | Redacted | | | | | | | |
| 4774747 | RAMOS, DEMETRIO | Redacted | | | | | | | |
| 4531935 | RAMOS, DENISSE | Redacted | | | | | | | |
| 4753462 | RAMOS, DENISSE | Redacted | | | | | | | |
| 4184114 | RAMOS, DESTINY | Redacted | | | | | | | |
| 4426575 | RAMOS, DEZERAY | Redacted | | | | | | | |
| 4504940 | RAMOS, DIANA L | Redacted | | | | | | | |
| 4180088 | RAMOS, DIANA N | Redacted | | | | | | | |
| 4229248 | RAMOS, DIDDENIA | Redacted | | | | | | | |
| 4719420 | RAMOS, DIEGO | Redacted | | | | | | | |
| 4723126 | RAMOS, DOMINGO | Redacted | | | | | | | |
| 4774952 | RAMOS, DOMINIQUE | Redacted | | | | | | | |
| 4176558 | RAMOS, DONALD A | Redacted | | | | | | | |
| 4701418 | RAMOS, DONNA | Redacted | | | | | | | |
| 4327949 | RAMOS, DUANA M | Redacted | | | | | | | |
| 4641767 | RAMOS, EDA | Redacted | | | | | | | |
| 4239065 | RAMOS, EDGARDO | Redacted | | | | | | | |
| 4649839 | RAMOS, EDILMA J | Redacted | | | | | | | |
| 4753387 | RAMOS, EDNA | Redacted | | | | | | | |
| 4190104 | RAMOS, EDWARD | Redacted | | | | | | | |
| 4499312 | RAMOS, EDWARD | Redacted | | | | | | | |
| 4188921 | RAMOS, EDWARDO I | Redacted | | | | | | | |
| 4667239 | RAMOS, EDWIN | Redacted | | | | | | | |
| 4750463 | RAMOS, EFRAIN | Redacted | | | | | | | |
| 4750839 | RAMOS, EFRAIN | Redacted | | | | | | | |
| 4498885 | RAMOS, ELBA | Redacted | | | | | | | |
| 4638913 | RAMOS, ELENA | Redacted | | | | | | | |
| 4498352 | RAMOS, ELIEL A | Redacted | | | | | | | |
| 4455976 | RAMOS, ELIEZER | Redacted | | | | | | | |
| 4500012 | RAMOS, ELISA | Redacted | | | | | | | |
| 4220354 | RAMOS, ELIZABETH | Redacted | | | | | | | |
| 4309854 | RAMOS, ELIZABETH | Redacted | | | | | | | |
| 4678519 | RAMOS, ELIZABETH | Redacted | | | | | | | |
| 4382083 | RAMOS, ELIZABETH | Redacted | | | | | | | |
| 4282448 | RAMOS, ELIZABETH | Redacted | | | | | | | |
| 4251075 | RAMOS, ELIZABETH Y | Redacted | | | | | | | |
| 4334682 | RAMOS, ELLIE M | Redacted | | | | | | | |
| 4753068 | RAMOS, ELMER | Redacted | | | | | | | |
| 4492615 | RAMOS, ELMER A | Redacted | | | | | | | |
| 4532765 | RAMOS, ELOY | Redacted | | | | | | | |
| 4638360 | RAMOS, ELSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202259 | RAMOS, ELSIS I | Redacted | | | | | | | |
| 4607091 | RAMOS, ELSY | Redacted | | | | | | | |
| 4715266 | RAMOS, EMELINE | Redacted | | | | | | | |
| 4197641 | RAMOS, EMELY | Redacted | | | | | | | |
| 4327774 | RAMOS, EMILIO R | Redacted | | | | | | | |
| 4542351 | RAMOS, EMILY | Redacted | | | | | | | |
| 4193092 | RAMOS, EMILY N | Redacted | | | | | | | |
| 4496269 | RAMOS, EMMANUEL | Redacted | | | | | | | |
| 4542060 | RAMOS, EMMANUEL J | Redacted | | | | | | | |
| 4841825 | RAMOS, ENRIQUE & REBECA | Redacted | | | | | | | |
| 4176050 | RAMOS, ERIK | Redacted | | | | | | | |
| 4414890 | RAMOS, ERMA C | Redacted | | | | | | | |
| 4792489 | Ramos, Erna | Redacted | | | | | | | |
| 4285249 | RAMOS, ESMERALDA | Redacted | | | | | | | |
| 4176678 | RAMOS, ESTEBAN D | Redacted | | | | | | | |
| 4547735 | RAMOS, ESTEPHANY | Redacted | | | | | | | |
| 4538416 | RAMOS, EVANGELINA | Redacted | | | | | | | |
| 4244283 | RAMOS, EVEYN | Redacted | | | | | | | |
| 4202100 | RAMOS, FABIOLA | Redacted | | | | | | | |
| 4423597 | RAMOS, FERNANDA | Redacted | | | | | | | |
| 4275209 | RAMOS, FLOR E | Redacted | | | | | | | |
| 4696048 | RAMOS, FRANCES | Redacted | | | | | | | |
| 4435592 | RAMOS, FRANCISCO | Redacted | | | | | | | |
| 4179433 | RAMOS, FRANCISCO | Redacted | | | | | | | |
| 4432378 | RAMOS, FRANK J | Redacted | | | | | | | |
| 4398381 | RAMOS, FRUMENCIO D | Redacted | | | | | | | |
| 4236413 | RAMOS, GABRIEL | Redacted | | | | | | | |
| 4495420 | RAMOS, GABRIEL | Redacted | | | | | | | |
| 4174327 | RAMOS, GABRIELA | Redacted | | | | | | | |
| 4413915 | RAMOS, GABRIELA D | Redacted | | | | | | | |
| 4648367 | RAMOS, GANNETT | Redacted | | | | | | | |
| 4402334 | RAMOS, GENESIS B | Redacted | | | | | | | |
| 4721205 | RAMOS, GERANIA | Redacted | | | | | | | |
| 4387757 | RAMOS, GERMAN C | Redacted | | | | | | | |
| 4283841 | RAMOS, GILBERTO | Redacted | | | | | | | |
| 4229598 | RAMOS, GISELMIS | Redacted | | | | | | | |
| 4405886 | RAMOS, GLINARIO | Redacted | | | | | | | |
| 4702772 | RAMOS, GLORIA | Redacted | | | | | | | |
| 4502748 | RAMOS, GLORIANGELIZ E | Redacted | | | | | | | |
| 4243305 | RAMOS, GLORIVEE | Redacted | | | | | | | |
| 4568964 | RAMOS, GREGORIO | Redacted | | | | | | | |
| 4200657 | RAMOS, GUADALUPE | Redacted | | | | | | | |
| 4708949 | RAMOS, GUILLERMINA | Redacted | | | | | | | |
| 4200324 | RAMOS, HARDY | Redacted | | | | | | | |
| 4659400 | RAMOS, HAZEL | Redacted | | | | | | | |
| 4352010 | RAMOS, HEAVEN L | Redacted | | | | | | | |
| 4505395 | RAMOS, HECTOR | Redacted | | | | | | | |
| 4642321 | RAMOS, HECTOR | Redacted | | | | | | | |
| 4506064 | RAMOS, HECTOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501458 | RAMOS, HERIBERTO | Redacted | | | | | | | |
| 4540631 | RAMOS, HOPE | Redacted | | | | | | | |
| 4196862 | RAMOS, HUMBERTO | Redacted | | | | | | | |
| 4209111 | RAMOS, HUMBERTO | Redacted | | | | | | | |
| 4548881 | RAMOS, IDALIES | Redacted | | | | | | | |
| 4498250 | RAMOS, IDALIH | Redacted | | | | | | | |
| 4538970 | RAMOS, IGNACIO | Redacted | | | | | | | |
| 4501988 | RAMOS, ILANIA | Redacted | | | | | | | |
| 4162954 | RAMOS, ILLIANA | Redacted | | | | | | | |
| 4234557 | RAMOS, IMAYASIL | Redacted | | | | | | | |
| 4239658 | RAMOS, IRENE | Redacted | | | | | | | |
| 4752845 | RAMOS, IRENE | Redacted | | | | | | | |
| 4643295 | RAMOS, IRIS | Redacted | | | | | | | |
| 4714863 | RAMOS, IRIS | Redacted | | | | | | | |
| 4704897 | RAMOS, ISABEL | Redacted | | | | | | | |
| 4170305 | RAMOS, ISABEL | Redacted | | | | | | | |
| 4231244 | RAMOS, ISABEL | Redacted | | | | | | | |
| 4408747 | RAMOS, ISACC A | Redacted | | | | | | | |
| 4586420 | RAMOS, ISMAEL | Redacted | | | | | | | |
| 4208101 | RAMOS, ISRAEL | Redacted | | | | | | | |
| 4270170 | RAMOS, ISRAEL | Redacted | | | | | | | |
| 4207227 | RAMOS, IVAN | Redacted | | | | | | | |
| 4187705 | RAMOS, IVETTE | Redacted | | | | | | | |
| 4495944 | RAMOS, IVETTE | Redacted | | | | | | | |
| 4333096 | RAMOS, JACKELINE | Redacted | | | | | | | |
| 4524318 | RAMOS, JACQUELINE | Redacted | | | | | | | |
| 4699083 | RAMOS, JACQUELINE | Redacted | | | | | | | |
| 4496117 | RAMOS, JAIME | Redacted | | | | | | | |
| 4163438 | RAMOS, JAIRON | Redacted | | | | | | | |
| 4397720 | RAMOS, JAMIE | Redacted | | | | | | | |
| 4498914 | RAMOS, JAN M | Redacted | | | | | | | |
| 4499639 | RAMOS, JANE M | Redacted | | | | | | | |
| 4275946 | RAMOS, JANET A | Redacted | | | | | | | |
| 4716482 | RAMOS, JANETTE RADAZA | Redacted | | | | | | | |
| 4562678 | RAMOS, JANORA TQUANA | Redacted | | | | | | | |
| 4401002 | RAMOS, JASMIN | Redacted | | | | | | | |
| 4241238 | RAMOS, JASMINE | Redacted | | | | | | | |
| 4442493 | RAMOS, JASMINE | Redacted | | | | | | | |
| 4191481 | RAMOS, JASMINE B | Redacted | | | | | | | |
| 4755203 | RAMOS, JAVIER | Redacted | | | | | | | |
| 4226495 | RAMOS, JAVIER J | Redacted | | | | | | | |
| 4210925 | RAMOS, JAZMIN | Redacted | | | | | | | |
| 4177329 | RAMOS, JAZMIN | Redacted | | | | | | | |
| 4329188 | RAMOS, JEAN C | Redacted | | | | | | | |
| 4313583 | RAMOS, JEAN CARLOS | Redacted | | | | | | | |
| 4503595 | RAMOS, JEAN L | Redacted | | | | | | | |
| 4197513 | RAMOS, JENNIFER | Redacted | | | | | | | |
| 4390406 | RAMOS, JENNIFER | Redacted | | | | | | | |
| 4697600 | RAMOS, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628490 | RAMOS, JENNIFER | Redacted | | | | | | | |
| 4405611 | RAMOS, JENNIFER | Redacted | | | | | | | |
| 4546173 | RAMOS, JENNIFER R | Redacted | | | | | | | |
| 4425445 | RAMOS, JENNINE | Redacted | | | | | | | |
| 4435498 | RAMOS, JENNITZA | Redacted | | | | | | | |
| 4295709 | RAMOS, JESSE | Redacted | | | | | | | |
| 4533443 | RAMOS, JESSE J | Redacted | | | | | | | |
| 4540129 | RAMOS, JESSICA L | Redacted | | | | | | | |
| 4532346 | RAMOS, JESSICA L | Redacted | | | | | | | |
| 4165125 | RAMOS, JESSICA M | Redacted | | | | | | | |
| 4674557 | RAMOS, JESUS | Redacted | | | | | | | |
| 4214191 | RAMOS, JESUS | Redacted | | | | | | | |
| 4209632 | RAMOS, JESUS | Redacted | | | | | | | |
| 4214287 | RAMOS, JOANNA | Redacted | | | | | | | |
| 4240948 | RAMOS, JOANNE | Redacted | | | | | | | |
| 4491849 | RAMOS, JOANNE K | Redacted | | | | | | | |
| 4466622 | RAMOS, JOAQUIN | Redacted | | | | | | | |
| 4484594 | RAMOS, JOCELLYN J | Redacted | | | | | | | |
| 4431918 | RAMOS, JOCELYN | Redacted | | | | | | | |
| 4752509 | RAMOS, JOE | Redacted | | | | | | | |
| 4603157 | RAMOS, JOE | Redacted | | | | | | | |
| 4533826 | RAMOS, JOEL | Redacted | | | | | | | |
| 4720724 | RAMOS, JOHN | Redacted | | | | | | | |
| 4169578 | RAMOS, JOHN D | Redacted | | | | | | | |
| 4314762 | RAMOS, JOHN R | Redacted | | | | | | | |
| 4214352 | RAMOS, JOHNNY A | Redacted | | | | | | | |
| 4335718 | RAMOS, JONATHAN | Redacted | | | | | | | |
| 4261412 | RAMOS, JONATHAN I | Redacted | | | | | | | |
| 4272751 | RAMOS, JONIANN M | Redacted | | | | | | | |
| 4841826 | RAMOS, JORGE | Redacted | | | | | | | |
| 4748086 | RAMOS, JORGE | Redacted | | | | | | | |
| 4498859 | RAMOS, JORGE | Redacted | | | | | | | |
| 4561756 | RAMOS, JORGE | Redacted | | | | | | | |
| 4201544 | RAMOS, JOSE | Redacted | | | | | | | |
| 4732994 | RAMOS, JOSE | Redacted | | | | | | | |
| 4628618 | RAMOS, JOSE | Redacted | | | | | | | |
| 4620233 | RAMOS, JOSE | Redacted | | | | | | | |
| 4172975 | RAMOS, JOSE | Redacted | | | | | | | |
| 4467921 | RAMOS, JOSE | Redacted | | | | | | | |
| 4645016 | RAMOS, JOSE | Redacted | | | | | | | |
| 4193387 | RAMOS, JOSE | Redacted | | | | | | | |
| 4711931 | RAMOS, JOSE | Redacted | | | | | | | |
| 4498027 | RAMOS, JOSE | Redacted | | | | | | | |
| 4607546 | RAMOS, JOSE  A | Redacted | | | | | | | |
| 4150389 | RAMOS, JOSE ANTONIO | Redacted | | | | | | | |
| 4582195 | RAMOS, JOSE J | Redacted | | | | | | | |
| 4167281 | RAMOS, JOSE L | Redacted | | | | | | | |
| 4690980 | RAMOS, JOSE O. | Redacted | | | | | | | |
| 4405683 | RAMOS, JOSELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252344 | RAMOS, JOSELYN | Redacted | | | | | | | |
| 4774064 | RAMOS, JOSEPH | Redacted | | | | | | | |
| 4191821 | RAMOS, JOSEPH | Redacted | | | | | | | |
| 4181024 | RAMOS, JOSEPH E | Redacted | | | | | | | |
| 4298017 | RAMOS, JOSHUA | Redacted | | | | | | | |
| 4437119 | RAMOS, JOSHUA J | Redacted | | | | | | | |
| 4529651 | RAMOS, JOVONI | Redacted | | | | | | | |
| 4395394 | RAMOS, JOYCE | Redacted | | | | | | | |
| 4661302 | RAMOS, JR., LAWRENCE | Redacted | | | | | | | |
| 4597736 | RAMOS, JUAN | Redacted | | | | | | | |
| 4734498 | RAMOS, JUAN | Redacted | | | | | | | |
| 4546558 | RAMOS, JUAN | Redacted | | | | | | | |
| 4503610 | RAMOS, JUAN | Redacted | | | | | | | |
| 4171964 | RAMOS, JUAN E | Redacted | | | | | | | |
| 4331503 | RAMOS, JUAN M | Redacted | | | | | | | |
| 4589375 | RAMOS, JUANITA | Redacted | | | | | | | |
| 4403772 | RAMOS, JULIANA M | Redacted | | | | | | | |
| 4414039 | RAMOS, JULIE | Redacted | | | | | | | |
| 4414336 | RAMOS, JULIE ANN | Redacted | | | | | | | |
| 4770801 | RAMOS, JULIETA | Redacted | | | | | | | |
| 4661790 | RAMOS, JULIO | Redacted | | | | | | | |
| 4496033 | RAMOS, JULIO A | Redacted | | | | | | | |
| 4168386 | RAMOS, JULISA M | Redacted | | | | | | | |
| 4545598 | RAMOS, JULISSA | Redacted | | | | | | | |
| 4622872 | RAMOS, JUSTO | Redacted | | | | | | | |
| 4738399 | RAMOS, KAREN | Redacted | | | | | | | |
| 4334384 | RAMOS, KAREN | Redacted | | | | | | | |
| 4499404 | RAMOS, KARINA | Redacted | | | | | | | |
| 4177816 | RAMOS, KARISSA | Redacted | | | | | | | |
| 4504078 | RAMOS, KARL | Redacted | | | | | | | |
| 4706172 | RAMOS, KARLA | Redacted | | | | | | | |
| 4403683 | RAMOS, KASSANDRA | Redacted | | | | | | | |
| 4390231 | RAMOS, KASSANDRA M | Redacted | | | | | | | |
| 4469881 | RAMOS, KATERINA | Redacted | | | | | | | |
| 4426811 | RAMOS, KATHERINE | Redacted | | | | | | | |
| 4159869 | RAMOS, KATHERINE R | Redacted | | | | | | | |
| 4161412 | RAMOS, KATIE L | Redacted | | | | | | | |
| 4262932 | RAMOS, KATTY | Redacted | | | | | | | |
| 4183428 | RAMOS, KAYLEE | Redacted | | | | | | | |
| 4540522 | RAMOS, KERZELL J | Redacted | | | | | | | |
| 4244070 | RAMOS, KEVIN J | Redacted | | | | | | | |
| 4527664 | RAMOS, KEVIN L | Redacted | | | | | | | |
| 4498900 | RAMOS, KEYSHLA | Redacted | | | | | | | |
| 4423425 | RAMOS, KIARA | Redacted | | | | | | | |
| 4566940 | RAMOS, KIARA M | Redacted | | | | | | | |
| 4204379 | RAMOS, KIMBERLINE N | Redacted | | | | | | | |
| 4365069 | RAMOS, KIMBERLY | Redacted | | | | | | | |
| 4530438 | RAMOS, KIMBERLY | Redacted | | | | | | | |
| 4655488 | RAMOS, KRIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572383 | RAMOS, KRISTIAN | Redacted | | | | | | | |
| 4497383 | RAMOS, KRISTIAN L | Redacted | | | | | | | |
| 4438299 | RAMOS, KRISTINA | Redacted | | | | | | | |
| 4643490 | RAMOS, LANAIDA | Redacted | | | | | | | |
| 4184974 | RAMOS, LAURIE | Redacted | | | | | | | |
| 4168641 | RAMOS, LAZARO | Redacted | | | | | | | |
| 4232577 | RAMOS, LEJINSKA M | Redacted | | | | | | | |
| 4392449 | RAMOS, LENA D | Redacted | | | | | | | |
| 4189564 | RAMOS, LESTER | Redacted | | | | | | | |
| 4388760 | RAMOS, LETASHA E | Redacted | | | | | | | |
| 4195235 | RAMOS, LETICIA | Redacted | | | | | | | |
| 4163457 | RAMOS, LETICIA | Redacted | | | | | | | |
| 4189752 | RAMOS, LILIA | Redacted | | | | | | | |
| 4686642 | RAMOS, LILIAN | Redacted | | | | | | | |
| 4164637 | RAMOS, LILIANA | Redacted | | | | | | | |
| 4185569 | RAMOS, LILIANA | Redacted | | | | | | | |
| 4682776 | RAMOS, LILLIAM | Redacted | | | | | | | |
| 4588018 | RAMOS, LILLIAM | Redacted | | | | | | | |
| 4227714 | RAMOS, LINDA | Redacted | | | | | | | |
| 4701828 | RAMOS, LINDA C | Redacted | | | | | | | |
| 4312512 | RAMOS, LISA | Redacted | | | | | | | |
| 4254508 | RAMOS, LISETT | Redacted | | | | | | | |
| 4503829 | RAMOS, LISSETTE | Redacted | | | | | | | |
| 4501975 | RAMOS, LIZABEL | Redacted | | | | | | | |
| 4696467 | RAMOS, LOLITA | Redacted | | | | | | | |
| 4841827 | RAMOS, LORENA | Redacted | | | | | | | |
| 4186258 | RAMOS, LORENZA M | Redacted | | | | | | | |
| 4705517 | RAMOS, LORRAINE | Redacted | | | | | | | |
| 4233056 | RAMOS, LORRIE | Redacted | | | | | | | |
| 4726338 | RAMOS, LOUIS | Redacted | | | | | | | |
| 4289759 | RAMOS, LOUIS | Redacted | | | | | | | |
| 4759113 | RAMOS, LOURDES | Redacted | | | | | | | |
| 4280982 | RAMOS, LUCERO | Redacted | | | | | | | |
| 4547575 | RAMOS, LUIS | Redacted | | | | | | | |
| 4286516 | RAMOS, LUIS | Redacted | | | | | | | |
| 4472113 | RAMOS, LUIS A | Redacted | | | | | | | |
| 4749902 | RAMOS, LUIS D | Redacted | | | | | | | |
| 4252267 | RAMOS, LUZMILA I | Redacted | | | | | | | |
| 4403065 | RAMOS, LYNDA | Redacted | | | | | | | |
| 4570242 | RAMOS, LYNNETTE | Redacted | | | | | | | |
| 4338981 | RAMOS, MAAN | Redacted | | | | | | | |
| 4232181 | RAMOS, MADELYN | Redacted | | | | | | | |
| 4496990 | RAMOS, MADELYN | Redacted | | | | | | | |
| 4201826 | RAMOS, MADONNA | Redacted | | | | | | | |
| 4256472 | RAMOS, MAILIN | Redacted | | | | | | | |
| 4665063 | RAMOS, MANASES | Redacted | | | | | | | |
| 4243095 | RAMOS, MANUEL | Redacted | | | | | | | |
| 4416622 | RAMOS, MANUEL R | Redacted | | | | | | | |
| 4281427 | RAMOS, MANUEL Z | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701710 | RAMOS, MARGARITA | Redacted | | | | | | | |
| 4213969 | RAMOS, MARGARITA | Redacted | | | | | | | |
| 4701387 | RAMOS, MARGARITA | Redacted | | | | | | | |
| 4496006 | RAMOS, MARGARITA | Redacted | | | | | | | |
| 4653783 | RAMOS, MARGARITO | Redacted | | | | | | | |
| 4504758 | RAMOS, MARIA | Redacted | | | | | | | |
| 4177039 | RAMOS, MARIA | Redacted | | | | | | | |
| 4502733 | RAMOS, MARIA | Redacted | | | | | | | |
| 4195715 | RAMOS, MARIA | Redacted | | | | | | | |
| 4701487 | RAMOS, MARIA | Redacted | | | | | | | |
| 4197928 | RAMOS, MARIA | Redacted | | | | | | | |
| 4623593 | RAMOS, MARIA | Redacted | | | | | | | |
| 4639038 | RAMOS, MARIA | Redacted | | | | | | | |
| 4541144 | RAMOS, MARIA D | Redacted | | | | | | | |
| 4411211 | RAMOS, MARIA F | Redacted | | | | | | | |
| 4537484 | RAMOS, MARIA G | Redacted | | | | | | | |
| 4344495 | RAMOS, MARIA L | Redacted | | | | | | | |
| 4856831 | RAMOS, MARIA T | Redacted | | | | | | | |
| 4542842 | RAMOS, MARIA V | Redacted | | | | | | | |
| 4292399 | RAMOS, MARIBEL | Redacted | | | | | | | |
| 4502931 | RAMOS, MARIBEL | Redacted | | | | | | | |
| 4213358 | RAMOS, MARISELA | Redacted | | | | | | | |
| 4505244 | RAMOS, MARISOL | Redacted | | | | | | | |
| 4293162 | RAMOS, MARITZA A | Redacted | | | | | | | |
| 4209444 | RAMOS, MARIZA | Redacted | | | | | | | |
| 4701852 | RAMOS, MARIZTA | Redacted | | | | | | | |
| 4172754 | RAMOS, MARK | Redacted | | | | | | | |
| 4539034 | RAMOS, MARK A | Redacted | | | | | | | |
| 4206362 | RAMOS, MARLEN | Redacted | | | | | | | |
| 4245727 | RAMOS, MARTHA | Redacted | | | | | | | |
| 4841828 | RAMOS, MARY | Redacted | | | | | | | |
| 4773033 | RAMOS, MARY | Redacted | | | | | | | |
| 4533662 | RAMOS, MARY M | Redacted | | | | | | | |
| 4282724 | RAMOS, MARY RAMOS | Redacted | | | | | | | |
| 4328079 | RAMOS, MATTHEW | Redacted | | | | | | | |
| 4178385 | RAMOS, MATTHEW J | Redacted | | | | | | | |
| 4632548 | RAMOS, MAURO | Redacted | | | | | | | |
| 4709440 | RAMOS, MAYRA | Redacted | | | | | | | |
| 4665405 | RAMOS, MAYRA | Redacted | | | | | | | |
| 4500182 | RAMOS, MAYRA M | Redacted | | | | | | | |
| 4756448 | RAMOS, MEGUIL | Redacted | | | | | | | |
| 4217458 | RAMOS, MELINDA | Redacted | | | | | | | |
| 4221075 | RAMOS, MELISSA A | Redacted | | | | | | | |
| 4400668 | RAMOS, MELVIN | Redacted | | | | | | | |
| 4711110 | RAMOS, MERCEDES | Redacted | | | | | | | |
| 4239442 | RAMOS, MERCEDES | Redacted | | | | | | | |
| 4269521 | RAMOS, MERCEDES | Redacted | | | | | | | |
| 4297382 | RAMOS, MICHAEL | Redacted | | | | | | | |
| 4174590 | RAMOS, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4425122 | RAMOS, MICHAEL J | Redacted | | | | | | | |
| 4176026 | RAMOS, MICHELLE | Redacted | | | | | | | |
| 4538141 | RAMOS, MIDNIGHT | Redacted | | | | | | | |
| 4640307 | RAMOS, MIGDALIA | Redacted | | | | | | | |
| 4202522 | RAMOS, MIGUEL | Redacted | | | | | | | |
| 4214374 | RAMOS, MIGUEL | Redacted | | | | | | | |
| 4749980 | RAMOS, MIGUEL | Redacted | | | | | | | |
| 4179862 | RAMOS, MIGUEL | Redacted | | | | | | | |
| 4497947 | RAMOS, MIGUEL A | Redacted | | | | | | | |
| 4669925 | RAMOS, MIGUELA | Redacted | | | | | | | |
| 4757005 | RAMOS, MILAGROS | Redacted | | | | | | | |
| 4726965 | RAMOS, MILDRED | Redacted | | | | | | | |
| 4478097 | RAMOS, MINEYLIE | Redacted | | | | | | | |
| 4171791 | RAMOS, MIRANDA | Redacted | | | | | | | |
| 4576549 | RAMOS, MIRANDA A | Redacted | | | | | | | |
| 4290598 | RAMOS, MIRIAM | Redacted | | | | | | | |
| 4259436 | RAMOS, MIRIAM S | Redacted | | | | | | | |
| 4188987 | RAMOS, MIRNA C | Redacted | | | | | | | |
| 4758102 | RAMOS, MIRTHALA | Redacted | | | | | | | |
| 4270060 | RAMOS, MISAEL | Redacted | | | | | | | |
| 4182673 | RAMOS, MITCHELL J | Redacted | | | | | | | |
| 4188560 | RAMOS, MON ALVIER | Redacted | | | | | | | |
| 4270286 | RAMOS, MONALYN | Redacted | | | | | | | |
| 4161037 | RAMOS, MONICA | Redacted | | | | | | | |
| 4176086 | RAMOS, MONICA | Redacted | | | | | | | |
| 4163965 | RAMOS, MONICA | Redacted | | | | | | | |
| 4187573 | RAMOS, MONICA | Redacted | | | | | | | |
| 4540189 | RAMOS, MONIQUE | Redacted | | | | | | | |
| 4179448 | RAMOS, MONIQUE A | Redacted | | | | | | | |
| 4496600 | RAMOS, NADIA | Redacted | | | | | | | |
| 4249157 | RAMOS, NAILA I | Redacted | | | | | | | |
| 4213156 | RAMOS, NANCY | Redacted | | | | | | | |
| 4672195 | RAMOS, NANCY | Redacted | | | | | | | |
| 4502573 | RAMOS, NATASHA | Redacted | | | | | | | |
| 4201922 | RAMOS, NATASHA E | Redacted | | | | | | | |
| 4539225 | RAMOS, NATHAN | Redacted | | | | | | | |
| 4160507 | RAMOS, NATHANIEL P | Redacted | | | | | | | |
| 4716830 | RAMOS, NATTALY | Redacted | | | | | | | |
| 4233953 | RAMOS, NELLA | Redacted | | | | | | | |
| 4440675 | RAMOS, NELSON | Redacted | | | | | | | |
| 4750003 | RAMOS, NEREIDA | Redacted | | | | | | | |
| 4483200 | RAMOS, NICHOLAS E | Redacted | | | | | | | |
| 4209357 | RAMOS, NICKOLAS | Redacted | | | | | | | |
| 4496923 | RAMOS, NICOLE E | Redacted | | | | | | | |
| 4497730 | RAMOS, NICOLE J | Redacted | | | | | | | |
| 4626546 | RAMOS, NICOLLE | Redacted | | | | | | | |
| 4231824 | RAMOS, NILES | Redacted | | | | | | | |
| 4243681 | RAMOS, NILSA | Redacted | | | | | | | |
| 4417536 | RAMOS, NOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269015 | RAMOS, NOEL | Redacted | | | | | | | |
| 4641637 | RAMOS, NOELIA | Redacted | | | | | | | |
| 4386416 | RAMOS, NORA | Redacted | | | | | | | |
| 4501402 | RAMOS, NORANYS | Redacted | | | | | | | |
| 4144442 | RAMOS, NORCHELLE | Redacted | | | | | | | |
| 4505041 | RAMOS, NORHAYA | Redacted | | | | | | | |
| 4496498 | RAMOS, NORIS J | Redacted | | | | | | | |
| 4759450 | RAMOS, NORMA | Redacted | | | | | | | |
| 4546949 | RAMOS, NORMA | Redacted | | | | | | | |
| 4637059 | RAMOS, NORMA I | Redacted | | | | | | | |
| 4495970 | RAMOS, NORMA I | Redacted | | | | | | | |
| 4233901 | RAMOS, NORMA M | Redacted | | | | | | | |
| 4504308 | RAMOS, NYDIA | Redacted | | | | | | | |
| 4502952 | RAMOS, NYLCA J | Redacted | | | | | | | |
| 4340418 | RAMOS, OBED | Redacted | | | | | | | |
| 4430304 | RAMOS, OCTAVIO | Redacted | | | | | | | |
| 4634705 | RAMOS, ORLANDO | Redacted | | | | | | | |
| 4628670 | RAMOS, OSCAR G | Redacted | | | | | | | |
| 4305026 | RAMOS, OSMARO M | Redacted | | | | | | | |
| 4411144 | RAMOS, PATIENCE M | Redacted | | | | | | | |
| 4564255 | RAMOS, PATRICIA | Redacted | | | | | | | |
| 4247784 | RAMOS, PATRICIA | Redacted | | | | | | | |
| 4312890 | RAMOS, PATRICK F | Redacted | | | | | | | |
| 4610739 | RAMOS, PAUL | Redacted | | | | | | | |
| 4670089 | RAMOS, PAUL | Redacted | | | | | | | |
| 4610079 | RAMOS, PEDRO | Redacted | | | | | | | |
| 4464920 | RAMOS, PEDRO A | Redacted | | | | | | | |
| 4442089 | RAMOS, PETER | Redacted | | | | | | | |
| 4746178 | RAMOS, PETER | Redacted | | | | | | | |
| 4184263 | RAMOS, PETROLINDA | Redacted | | | | | | | |
| 4772462 | RAMOS, PETRONILA | Redacted | | | | | | | |
| 4498206 | RAMOS, POLLYANNA | Redacted | | | | | | | |
| 4161023 | RAMOS, PRESTON J | Redacted | | | | | | | |
| 4636516 | RAMOS, RAFAEL | Redacted | | | | | | | |
| 4641086 | RAMOS, RAFAEL | Redacted | | | | | | | |
| 4492362 | RAMOS, RAFAEL | Redacted | | | | | | | |
| 4230938 | RAMOS, RAFAEL O | Redacted | | | | | | | |
| 4765048 | RAMOS, RAFAEL R | Redacted | | | | | | | |
| 4696146 | RAMOS, RAMIRO | Redacted | | | | | | | |
| 4619608 | RAMOS, RAMIRO | Redacted | | | | | | | |
| 4616248 | RAMOS, RANORA | Redacted | | | | | | | |
| 4613404 | RAMOS, RAQUEL | Redacted | | | | | | | |
| 4502888 | RAMOS, RAQUEL | Redacted | | | | | | | |
| 4659184 | RAMOS, RAYMOND | Redacted | | | | | | | |
| 4212231 | RAMOS, REBECA | Redacted | | | | | | | |
| 4333824 | RAMOS, REBECA | Redacted | | | | | | | |
| 4744588 | RAMOS, REMIJIO | Redacted | | | | | | | |
| 4520874 | RAMOS, RENE | Redacted | | | | | | | |
| 4566974 | RAMOS, RENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499471 | RAMOS, RENE | Redacted | | | | | | | |
| 4735485 | RAMOS, RENE | Redacted | | | | | | | |
| 4210637 | RAMOS, RENEBOY D | Redacted | | | | | | | |
| 4756439 | RAMOS, RICARDO | Redacted | | | | | | | |
| 4492157 | RAMOS, RICARDO | Redacted | | | | | | | |
| 4422664 | RAMOS, RICHARD | Redacted | | | | | | | |
| 4391878 | RAMOS, RITA | Redacted | | | | | | | |
| 4673711 | RAMOS, ROBERT | Redacted | | | | | | | |
| 4202154 | RAMOS, ROBERT J | Redacted | | | | | | | |
| 4654703 | RAMOS, ROBERT R | Redacted | | | | | | | |
| 4381703 | RAMOS, ROBERTO | Redacted | | | | | | | |
| 4600260 | RAMOS, ROBERTO | Redacted | | | | | | | |
| 4388037 | RAMOS, RODOLFO | Redacted | | | | | | | |
| 4687365 | RAMOS, RODOLFO | Redacted | | | | | | | |
| 4463634 | RAMOS, ROJELIO | Redacted | | | | | | | |
| 4630358 | RAMOS, ROMEO | Redacted | | | | | | | |
| 4608314 | RAMOS, RONALD | Redacted | | | | | | | |
| 4226840 | RAMOS, ROSA M | Redacted | | | | | | | |
| 4184264 | RAMOS, ROSA M | Redacted | | | | | | | |
| 4718739 | RAMOS, ROSEMARIE | Redacted | | | | | | | |
| 4426469 | RAMOS, ROSEMARY | Redacted | | | | | | | |
| 4535518 | RAMOS, ROSEMARY | Redacted | | | | | | | |
| 4167455 | RAMOS, ROWENA E | Redacted | | | | | | | |
| 4607932 | RAMOS, RUBEN | Redacted | | | | | | | |
| 4625283 | RAMOS, RUBEN | Redacted | | | | | | | |
| 4750217 | RAMOS, RUBEN | Redacted | | | | | | | |
| 4180399 | RAMOS, RUDY J | Redacted | | | | | | | |
| 4529107 | RAMOS, RYAN A | Redacted | | | | | | | |
| 4529915 | RAMOS, RYAN A | Redacted | | | | | | | |
| 4621550 | RAMOS, SALVADOR | Redacted | | | | | | | |
| 4180982 | RAMOS, SALVADOR | Redacted | | | | | | | |
| 4489650 | RAMOS, SAMANTHA | Redacted | | | | | | | |
| 4200600 | RAMOS, SAMANTHA A | Redacted | | | | | | | |
| 4499697 | RAMOS, SAMILIZ | Redacted | | | | | | | |
| 4501925 | RAMOS, SAMMY J | Redacted | | | | | | | |
| 4390558 | RAMOS, SAMUEL | Redacted | | | | | | | |
| 4497908 | RAMOS, SAMUEL | Redacted | | | | | | | |
| 4199548 | RAMOS, SAMUEL A | Redacted | | | | | | | |
| 4757247 | RAMOS, SANDRA | Redacted | | | | | | | |
| 4856985 | RAMOS, SANJUANA | Redacted | | | | | | | |
| 4531798 | RAMOS, SANJUANA | Redacted | | | | | | | |
| 4400431 | RAMOS, SANTIA | Redacted | | | | | | | |
| 4642933 | RAMOS, SANTIAGO G | Redacted | | | | | | | |
| 4439529 | RAMOS, SARA | Redacted | | | | | | | |
| 4406081 | RAMOS, SARA | Redacted | | | | | | | |
| 4496665 | RAMOS, SARA M | Redacted | | | | | | | |
| 4413850 | RAMOS, SARAH | Redacted | | | | | | | |
| 4429303 | RAMOS, SARAH | Redacted | | | | | | | |
| 4154125 | RAMOS, SASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572125 | RAMOS, SAVANNAH | Redacted | | | | | | | |
| 4498869 | RAMOS, SAYMARA | Redacted | | | | | | | |
| 4358512 | RAMOS, SEBASTIAN | Redacted | | | | | | | |
| 4497535 | RAMOS, SEBASTIAN | Redacted | | | | | | | |
| 4505012 | RAMOS, SHANTILLE | Redacted | | | | | | | |
| 4623076 | RAMOS, SHERRYANNE  M | Redacted | | | | | | | |
| 4271363 | RAMOS, SHEYNAH MARIE | Redacted | | | | | | | |
| 4707813 | RAMOS, SILVIA | Redacted | | | | | | | |
| 4196138 | RAMOS, SILVIA M | Redacted | | | | | | | |
| 4748477 | RAMOS, SIMITRIO | Redacted | | | | | | | |
| 4208519 | RAMOS, SINAI | Redacted | | | | | | | |
| 4673777 | RAMOS, SOCORRO E | Redacted | | | | | | | |
| 4287884 | RAMOS, SONIA | Redacted | | | | | | | |
| 4504073 | RAMOS, STEPHANIE | Redacted | | | | | | | |
| 4397872 | RAMOS, STEPHANIE M | Redacted | | | | | | | |
| 4406085 | RAMOS, STEVEN | Redacted | | | | | | | |
| 4158182 | RAMOS, STTEFANY | Redacted | | | | | | | |
| 4328503 | RAMOS, SUEHALEY M | Redacted | | | | | | | |
| 4398121 | RAMOS, SUMMER A | Redacted | | | | | | | |
| 4265663 | RAMOS, SUMMER V | Redacted | | | | | | | |
| 4531228 | RAMOS, SUSAN | Redacted | | | | | | | |
| 4199515 | RAMOS, SUSAN MAY | Redacted | | | | | | | |
| 4327926 | RAMOS, SUZANNE | Redacted | | | | | | | |
| 4735498 | RAMOS, SYLVIA | Redacted | | | | | | | |
| 4450242 | RAMOS, SYLVIA | Redacted | | | | | | | |
| 4725921 | RAMOS, TANISHA | Redacted | | | | | | | |
| 4185363 | RAMOS, TATIANA | Redacted | | | | | | | |
| 4624474 | RAMOS, THERESA | Redacted | | | | | | | |
| 4406713 | RAMOS, THERESA | Redacted | | | | | | | |
| 4565234 | RAMOS, TINA J | Redacted | | | | | | | |
| 4437331 | RAMOS, TREQUAN | Redacted | | | | | | | |
| 4182657 | RAMOS, URSULA | Redacted | | | | | | | |
| 4166708 | RAMOS, VANESSA | Redacted | | | | | | | |
| 4256596 | RAMOS, VANESSA N | Redacted | | | | | | | |
| 4621112 | RAMOS, VERONICA | Redacted | | | | | | | |
| 4169629 | RAMOS, VICTOR | Redacted | | | | | | | |
| 4203447 | RAMOS, VICTORIA | Redacted | | | | | | | |
| 4199446 | RAMOS, VLADIMIR | Redacted | | | | | | | |
| 4587897 | RAMOS, VLADIMIR | Redacted | | | | | | | |
| 4276241 | RAMOS, WALTER R | Redacted | | | | | | | |
| 4664671 | RAMOS, WANDA | Redacted | | | | | | | |
| 4504208 | RAMOS, WANDA | Redacted | | | | | | | |
| 4649452 | RAMOS, WENDY | Redacted | | | | | | | |
| 4333883 | RAMOS, WILDALYS | Redacted | | | | | | | |
| 4281320 | RAMOS, WILLIAM | Redacted | | | | | | | |
| 4271532 | RAMOS, WILLIAM H | Redacted | | | | | | | |
| 4704767 | RAMOS, WILLIE | Redacted | | | | | | | |
| 4644440 | RAMOS, WILSON | Redacted | | | | | | | |
| 4416783 | RAMOS, XAVIER I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395537 | RAMOS, XIOMARA | Redacted | | | | | | | |
| 4498655 | RAMOS, YADELINE | Redacted | | | | | | | |
| 4501951 | RAMOS, YAMIL | Redacted | | | | | | | |
| 4212662 | RAMOS, YAMILET | Redacted | | | | | | | |
| 4332347 | RAMOS, YANELLIE | Redacted | | | | | | | |
| 4233773 | RAMOS, YANETSI L | Redacted | | | | | | | |
| 4328363 | RAMOS, YANIZA A | Redacted | | | | | | | |
| 4502305 | RAMOS, YARINELLY | Redacted | | | | | | | |
| 4184652 | RAMOS, YAZMIN | Redacted | | | | | | | |
| 4408442 | RAMOS, YELAILA | Redacted | | | | | | | |
| 4496218 | RAMOS, YESMANY | Redacted | | | | | | | |
| 4502486 | RAMOS, YOHAIRA | Redacted | | | | | | | |
| 4502148 | RAMOS, YOLANDA | Redacted | | | | | | | |
| 4497065 | RAMOS, YOLANDA | Redacted | | | | | | | |
| 4497838 | RAMOS, YULEMNIE M | Redacted | | | | | | | |
| 4546825 | RAMOS, YVONNE | Redacted | | | | | | | |
| 4450595 | RAMOS, ZECH | Redacted | | | | | | | |
| 4692627 | RAMOS, ZOE | Redacted | | | | | | | |
| 4761831 | RAMOS, ZULMA | Redacted | | | | | | | |
| 4841829 | RAMOS,ZEINAB | Redacted | | | | | | | |
| 4336571 | RAMOS-ACOSTA, MIGUEL A | Redacted | | | | | | | |
| 4144878 | RAMOS-ALMON, IMELDA N | Redacted | | | | | | | |
| 4232049 | RAMOS-COLON, MARIA | Redacted | | | | | | | |
| 4203656 | RAMOS-DURAN, JAQUELINE | Redacted | | | | | | | |
| 4654915 | RAMOS-DURAN, SANDRA | Redacted | | | | | | | |
| 4466847 | RAMOS-GARCIA, DARWIN R | Redacted | | | | | | | |
| 4144288 | RAMOS-HEARD, CHASITY | Redacted | | | | | | | |
| 4506739 | RAMOS-LOPEZ, WENDY | Redacted | | | | | | | |
| 4275549 | RAMOS-LUCAS, FELIPA | Redacted | | | | | | | |
| 4273026 | RAMOS-LUMWON, TATIANA K | Redacted | | | | | | | |
| 4362718 | RAMOS-LUPIAN, MARIBELLA | Redacted | | | | | | | |
| 4408030 | RAMOS-NEGRON, LYDIA A | Redacted | | | | | | | |
| 4209379 | RAMOS-ROCHA, IRANIA P | Redacted | | | | | | | |
| 4540779 | RAMOS-YEO, MICHAEL | Redacted | | | | | | | |
| 4790176 | Ramotar, Brian | Redacted | | | | | | | |
| 4693432 | RAMOTAR, PRITHVIRAJ | Redacted | | | | | | | |
| 4438901 | RAMOTAR, RYAN M | Redacted | | | | | | | |
| 4602840 | RAMOUS, BARBARA | Redacted | | | | | | | |
| 4435852 | RAMOUTAR, JONATHAN P | Redacted | | | | | | | |
| 4233554 | RAMOUTAR, KELLY M | Redacted | | | | | | | |
| 4658923 | RAMOY, CRIS | Redacted | | | | | | | |
| 4186885 | RAMOZ, JASMIN | Redacted | | | | | | | |
| 4212885 | RAMOZ, MARIA L | Redacted | | | | | | | |
| 4795619 | RAMP KING INC | DBA RAMP KING | 9603 BROWN LANE STE E | | | AUSTIN | TX | 78754 | |
| 4342975 | RAMP, EARL S | Redacted | | | | | | | |
| 4806738 | RAMPAGE PRODUCTS LLC | 22420 TEMESCAL CANYON ROAD BLD C | | | | CORONA | CA | 92883 | |
| 4649375 | RAMPALE, JOSEPH S | Redacted | | | | | | | |
| 4294332 | RAMPASARD, MICHAEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274017 | RAMPAUL, JASMYN E | Redacted | | | | | | | |
| 4518362 | RAMPE, SHANE E | Redacted | | | | | | | |
| 4748063 | RAMPERSAD JR, RAMDHANEE | Redacted | | | | | | | |
| 4626478 | RAMPERSAD, CECILIA | Redacted | | | | | | | |
| 4777067 | RAMPERSAD, ERNESTINE | Redacted | | | | | | | |
| 4260331 | RAMPERSAD, KENNETH | Redacted | | | | | | | |
| 4231835 | RAMPERSAD, RAJEEV | Redacted | | | | | | | |
| 4450066 | RAMPERSAUD, DAIWANTIE | Redacted | | | | | | | |
| 4252029 | RAMPERSAUD, DOREEN | Redacted | | | | | | | |
| 4596438 | RAMPERSAUD, LORRAINE | Redacted | | | | | | | |
| 4423968 | RAMPERSAUD, MARCIA | Redacted | | | | | | | |
| 4455097 | RAMPERSAUD, RYAN | Redacted | | | | | | | |
| 4223050 | RAMPERSAUD-INDARPAUL, RAVINDRA | Redacted | | | | | | | |
| 4789916 | Rampersha, Felix | Redacted | | | | | | | |
| 4661876 | RAMPERTAB, GRANT | Redacted | | | | | | | |
| 4710473 | RAMPEY, DAVID | Redacted | | | | | | | |
| 4512198 | RAMPEY, MARTHA R | Redacted | | | | | | | |
| 4723330 | RAMPHAL, DONNIE | Redacted | | | | | | | |
| 4701610 | RAMPHAL, HAIMWATTIE | Redacted | | | | | | | |
| 4406191 | RAMPHAL, SAVITREE | Redacted | | | | | | | |
| 4715426 | RAMPHUL, SAKUNTALA | Redacted | | | | | | | |
| 4285396 | RAMPICK, TRACY | Redacted | | | | | | | |
| 4600045 | RAMPLEY, GWEN | Redacted | | | | | | | |
| 4631478 | RAMPLEY, JAMES | Redacted | | | | | | | |
| 4630885 | RAMPLEY, JUSTIN | Redacted | | | | | | | |
| 4414328 | RAMPOLLA, LOUIS | Redacted | | | | | | | |
| 4630960 | RAMPTON, ANDREW | Redacted | | | | | | | |
| 4821409 | RAMPTON, DAN | Redacted | | | | | | | |
| 4738696 | RAMPY, WILLIAM | Redacted | | | | | | | |
| 4614743 | RAMRAJ, BIBI | Redacted | | | | | | | |
| 4565113 | RAMRAKHA, SHANEEL C | Redacted | | | | | | | |
| 4720009 | RAMRIEZ, MANUEL | Redacted | | | | | | | |
| 4314865 | RAMRIEZ, RACHEL R | Redacted | | | | | | | |
| 4242401 | RAMROOP, DEIDRA | Redacted | | | | | | | |
| 4336406 | RAMROOP, EMILY | Redacted | | | | | | | |
| 4363638 | RAMROOP, KAREN | Redacted | | | | | | | |
| 4435385 | RAMROOP, NERICA | Redacted | | | | | | | |
| 4252285 | RAMROOP, SAMUEL S | Redacted | | | | | | | |
| 4334083 | RAMROOP, SANDRA | Redacted | | | | | | | |
| 4671748 | RAMROOP, SUSHEILA | Redacted | | | | | | | |
| 4234856 | RAMROOP, VANNESSA S | Redacted | | | | | | | |
| 4539338 | RAMRUP, BEBI F | Redacted | | | | | | | |
| 4434340 | RAMRUP, KEVIN | Redacted | | | | | | | |
| 4624286 | RAMRUP, SADHOO | Redacted | | | | | | | |
| 4873795 | RAMS IMPORTS INC | CARR 869 CALLE PALMAS ESQ 4 BO | | | | SAN JUAN | PR | 00962 | |
| 4174773 | RAMSAIER, ALISON R | Redacted | | | | | | | |
| 4675777 | RAMSAMMY, JAMES | Redacted | | | | | | | |
| 4727524 | RAMSAMOOJ, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424332 | RAMSAMOOJ, CHRISTOPHER A | Redacted | | | | | | | |
| 4682985 | RAMSARAN, DARYL | Redacted | | | | | | | |
| 4431636 | RAMSARAN, DAVE | Redacted | | | | | | | |
| 4436411 | RAMSARAN, JAYASHREE | Redacted | | | | | | | |
| 4427670 | RAMSARAN, ONEIL | Redacted | | | | | | | |
| 4439528 | RAMSARAN, STANLEY I | Redacted | | | | | | | |
| 4735083 | RAMSAROOP, LILA | Redacted | | | | | | | |
| 4745966 | RAMSAROOP, RAMRAWATEE | Redacted | | | | | | | |
| 4485861 | RAMSAROOP, RENNISON | Redacted | | | | | | | |
| 4630191 | RAMSARRAN, LEON | Redacted | | | | | | | |
| 4363682 | RAMSARRAN, SELENA C | Redacted | | | | | | | |
| 4706059 | RAMSARUP, BASIL | Redacted | | | | | | | |
| 4251302 | RAMSARUPE, SHANTOYA L | Redacted | | | | | | | |
| 4695966 | RAMSAUER, SANDRA | Redacted | | | | | | | |
| 4723845 | RAMSAUR, KENNETH | Redacted | | | | | | | |
| 4644060 | RAMSAWH, CYNTHIA | Redacted | | | | | | | |
| 4469699 | RAMSAY, AMANDA | Redacted | | | | | | | |
| 4559063 | RAMSAY, CAITLYN | Redacted | | | | | | | |
| 4757662 | RAMSAY, CHERYL | Redacted | | | | | | | |
| 4419609 | RAMSAY, DEARMO V | Redacted | | | | | | | |
| 4396081 | RAMSAY, JAMAUL M | Redacted | | | | | | | |
| 4249090 | RAMSAY, JESSICA E | Redacted | | | | | | | |
| 4241886 | RAMSAY, JOHN R | Redacted | | | | | | | |
| 4240947 | RAMSAY, JOSHUA | Redacted | | | | | | | |
| 4841830 | RAMSAY, KELLY & DOUG | Redacted | | | | | | | |
| 4679424 | RAMSAY, LETTA | Redacted | | | | | | | |
| 4423937 | RAMSAY, MARLON | Redacted | | | | | | | |
| 4243936 | RAMSAY, MARQUIS | Redacted | | | | | | | |
| 4356321 | RAMSAY, MELISSA | Redacted | | | | | | | |
| 4625844 | RAMSAY, MILLICENT | Redacted | | | | | | | |
| 4691984 | RAMSAY, SUSAN | Redacted | | | | | | | |
| 4222650 | RAMSAY, TANGELENE | Redacted | | | | | | | |
| 4278590 | RAMSAYER, HEIDI | Redacted | | | | | | | |
| 4426299 | RAMSAYWACK, KULDEEP K | Redacted | | | | | | | |
| 4343834 | RAMSBURG, AARON | Redacted | | | | | | | |
| 4650349 | RAMSBURG, KIMBERLY M | Redacted | | | | | | | |
| 4318452 | RAMSBY, NESHIA | Redacted | | | | | | | |
| 4293714 | RAMSDALE, KEONNA | Redacted | | | | | | | |
| 4174376 | RAMSDELL, BRETT A | Redacted | | | | | | | |
| 4628425 | RAMSDELL, JEFFERY | Redacted | | | | | | | |
| 4760179 | RAMSDELL, RICHARD | Redacted | | | | | | | |
| 4488458 | RAMSDEN, DONALD W | Redacted | | | | | | | |
| 4253054 | RAMSEIER, MARIXSA | Redacted | | | | | | | |
| 4692910 | RAMSEIER, MELVIN | Redacted | | | | | | | |
| 4333914 | RAMSEPAUL, AMY | Redacted | | | | | | | |
| 4218230 | RAMSER, SAMANTHA L | Redacted | | | | | | | |
| 4440295 | RAMSES, KEVIN | Redacted | | | | | | | |
| 4576722 | RAMSETT, CORY J | Redacted | | | | | | | |
| 4341082 | RAMSEUR, ANGELICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385726 | RAMSEUR, IRIS K | Redacted | | | | | | | |
| 4584547 | RAMSEUR, JOAN | Redacted | | | | | | | |
| 4649046 | RAMSEUR, JULIA | Redacted | | | | | | | |
| 4593226 | RAMSEUR, NICOLE N | Redacted | | | | | | | |
| 4339313 | RAMSEUR, RANESHIA M | Redacted | | | | | | | |
| 4722353 | RAMSEUR, RODGER | Redacted | | | | | | | |
| 4346483 | RAMSEUR, TONI | Redacted | | | | | | | |
| 4807555 | RAMSEY AUTOMOTIVE, INC. | Redacted | | | | | | | |
| 4859178 | RAMSEY BACKFLOW & PLUMBING | 11626 STERLING AVENUE STE D | | | | RIVERSIDE | CA | 92503 | |
| 5746835 | RAMSEY BETH | 323 NORTH NOBLE STREET | | | | RILEY | KS | 66531 | |
| 5403233 | RAMSEY COUNTY | 90 W PLATO BLVD | | | | ST PAUL | MN | 55107-2004 | |
| 4780267 | Ramsey County Treasurer | 524 4th Ave NE #20 | | | | Devils Lake | ND | 58301 | |
| 4780178 | Ramsey County Treasurer | 90 W Plato Blvd | | | | St. Paul | MN | 55107-2004 | |
| 4780179 | Ramsey County Treasurer | PO Box 64097 | | | | St Paul | MN | 55164-0097 | |
| 5746846 | RAMSEY DELORES | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 4764477 | RAMSEY DRAPER, SONNIA | Redacted | | | | | | | |
| 5746852 | RAMSEY EDWARD L | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 5746856 | RAMSEY HEATHER | 80 NORTH POWELLS ISLAND RD | | | | ARRINGTON | VA | 22922 | |
| 5746859 | RAMSEY JERILLYN | 1060 BUSHMAN RD | | | | PARADISE | CA | 95969 | |
| 5746870 | RAMSEY MARYAM | 1605 BROOKE STONE CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 4866608 | RAMSEY POWER CORPORATION | 3823 W TOPEKA DR | | | | GLENDALE | AZ | 85308 | |
| 5746876 | RAMSEY SAMANTHA | 410 DIAMOND ST | | | | ELKINS | WV | 26241 | |
| 4479155 | RAMSEY, ABIGAIL G | Redacted | | | | | | | |
| 4513095 | RAMSEY, ADAM C | Redacted | | | | | | | |
| 4260950 | RAMSEY, AISHA R | Redacted | | | | | | | |
| 4355782 | RAMSEY, ALAYA J | Redacted | | | | | | | |
| 4519686 | RAMSEY, ALEC M | Redacted | | | | | | | |
| 4396770 | RAMSEY, ALEXANDRA R | Redacted | | | | | | | |
| 4711653 | RAMSEY, ALICE B | Redacted | | | | | | | |
| 4177263 | RAMSEY, ALYSSA C | Redacted | | | | | | | |
| 4577686 | RAMSEY, AMANDA | Redacted | | | | | | | |
| 4572204 | RAMSEY, AMANDA | Redacted | | | | | | | |
| 4341258 | RAMSEY, AMANDA | Redacted | | | | | | | |
| 4735601 | RAMSEY, ANGELA | Redacted | | | | | | | |
| 4288426 | RAMSEY, ANGELICA | Redacted | | | | | | | |
| 4590605 | RAMSEY, ANN GARRISON | Redacted | | | | | | | |
| 4458142 | RAMSEY, ANTANAE N | Redacted | | | | | | | |
| 4388895 | RAMSEY, ANTHONY | Redacted | | | | | | | |
| 4375864 | RAMSEY, ANTHONY | Redacted | | | | | | | |
| 4463636 | RAMSEY, ANTHONY A | Redacted | | | | | | | |
| 4655334 | RAMSEY, ANTOINETTE | Redacted | | | | | | | |
| 4244715 | RAMSEY, ANTWANESHA | Redacted | | | | | | | |
| 4373558 | RAMSEY, ARYN | Redacted | | | | | | | |
| 4544962 | RAMSEY, ASHLEY E | Redacted | | | | | | | |
| 4243222 | RAMSEY, ASHLEY N | Redacted | | | | | | | |
| 4150358 | RAMSEY, BAILEY G | Redacted | | | | | | | |
| 4853830 | Ramsey, Belinda | Redacted | | | | | | | |
| 4360851 | RAMSEY, BELINDA M | Redacted | | | | | | | |
| 4636110 | RAMSEY, BEVERLY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371593 | RAMSEY, BLAKE | Redacted | | | | | | | |
| 4540505 | RAMSEY, BLANCA A | Redacted | | | | | | | |
| 4672575 | RAMSEY, BRENDA W | Redacted | | | | | | | |
| 4685191 | RAMSEY, BRIAN | Redacted | | | | | | | |
| 4147095 | RAMSEY, BRIAN O | Redacted | | | | | | | |
| 4520107 | RAMSEY, BRITTANY | Redacted | | | | | | | |
| 4455709 | RAMSEY, BROOKS | Redacted | | | | | | | |
| 4508388 | RAMSEY, BRUCE | Redacted | | | | | | | |
| 4294343 | RAMSEY, BRYAN D | Redacted | | | | | | | |
| 4164784 | RAMSEY, CAREN H | Redacted | | | | | | | |
| 4292612 | RAMSEY, CASHAWNNA A | Redacted | | | | | | | |
| 4614139 | RAMSEY, CATHY T | Redacted | | | | | | | |
| 4608159 | RAMSEY, CECELIA | Redacted | | | | | | | |
| 4439758 | RAMSEY, CHARLES | Redacted | | | | | | | |
| 4515485 | RAMSEY, CHRIS | Redacted | | | | | | | |
| 4660767 | RAMSEY, CHRISTIAN | Redacted | | | | | | | |
| 4360316 | RAMSEY, CHRISTINA M | Redacted | | | | | | | |
| 4435806 | RAMSEY, CLAUDE | Redacted | | | | | | | |
| 4642807 | RAMSEY, CLAUDETTE | Redacted | | | | | | | |
| 4204792 | RAMSEY, COREY | Redacted | | | | | | | |
| 4381274 | RAMSEY, COURTNEY | Redacted | | | | | | | |
| 4670162 | RAMSEY, CYNTHIA | Redacted | | | | | | | |
| 4476257 | RAMSEY, DAKOTA | Redacted | | | | | | | |
| 4829535 | RAMSEY, DALE & PENNY | Redacted | | | | | | | |
| 4726254 | RAMSEY, DAVID | Redacted | | | | | | | |
| 4267222 | RAMSEY, DAVID A | Redacted | | | | | | | |
| 4379453 | RAMSEY, DAVONDRA H | Redacted | | | | | | | |
| 4429831 | RAMSEY, DAWN | Redacted | | | | | | | |
| 4340284 | RAMSEY, DAYSHEIA R | Redacted | | | | | | | |
| 4579070 | RAMSEY, DESTINEY A | Redacted | | | | | | | |
| 4237592 | RAMSEY, DOROTHY E | Redacted | | | | | | | |
| 4749166 | RAMSEY, EDNA L | Redacted | | | | | | | |
| 4643666 | RAMSEY, EDWARD | Redacted | | | | | | | |
| 4387123 | RAMSEY, ERIKA D | Redacted | | | | | | | |
| 4166061 | RAMSEY, ETHAN | Redacted | | | | | | | |
| 4749948 | RAMSEY, EUGENE | Redacted | | | | | | | |
| 4145544 | RAMSEY, GARY M | Redacted | | | | | | | |
| 4596567 | RAMSEY, GLENN | Redacted | | | | | | | |
| 4713147 | RAMSEY, HELEN | Redacted | | | | | | | |
| 4635572 | RAMSEY, JACOB | Redacted | | | | | | | |
| 4305771 | RAMSEY, JACOB | Redacted | | | | | | | |
| 4358015 | RAMSEY, JACQUELINE | Redacted | | | | | | | |
| 4477014 | RAMSEY, JACQUELINE | Redacted | | | | | | | |
| 4327441 | RAMSEY, JAHNARRI | Redacted | | | | | | | |
| 4706188 | RAMSEY, JAMES | Redacted | | | | | | | |
| 4752219 | RAMSEY, JANET | Redacted | | | | | | | |
| 4384613 | RAMSEY, JASMINE | Redacted | | | | | | | |
| 4334795 | RAMSEY, JAYALEXIA | Redacted | | | | | | | |
| 4758118 | RAMSEY, JENNIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652582 | RAMSEY, JESS | Redacted | | | | | | | |
| 4521356 | RAMSEY, JESSICA A | Redacted | | | | | | | |
| 4759514 | RAMSEY, JIMMY | Redacted | | | | | | | |
| 4264342 | RAMSEY, JIMMY M | Redacted | | | | | | | |
| 4755771 | RAMSEY, JOHN | Redacted | | | | | | | |
| 4470779 | RAMSEY, JOHN | Redacted | | | | | | | |
| 4612941 | RAMSEY, JOHN A | Redacted | | | | | | | |
| 4720902 | RAMSEY, JOYCE M | Redacted | | | | | | | |
| 4378695 | RAMSEY, KAREN | Redacted | | | | | | | |
| 4592614 | RAMSEY, KATHERINE A | Redacted | | | | | | | |
| 4821410 | RAMSEY, KATHY | Redacted | | | | | | | |
| 4649591 | RAMSEY, KATHY | Redacted | | | | | | | |
| 4415303 | RAMSEY, KAYLA | Redacted | | | | | | | |
| 4570246 | RAMSEY, KELLEY K | Redacted | | | | | | | |
| 4221181 | RAMSEY, KELLY | Redacted | | | | | | | |
| 4594996 | RAMSEY, KEN | Redacted | | | | | | | |
| 4146453 | RAMSEY, KEVIN | Redacted | | | | | | | |
| 4453364 | RAMSEY, KIARA | Redacted | | | | | | | |
| 4378622 | RAMSEY, KIARA | Redacted | | | | | | | |
| 4841831 | RAMSEY, KIM | Redacted | | | | | | | |
| 4207903 | RAMSEY, KODIE R | Redacted | | | | | | | |
| 4609670 | RAMSEY, KRISTINA | Redacted | | | | | | | |
| 4190369 | RAMSEY, KRISTOPHER | Redacted | | | | | | | |
| 4561038 | RAMSEY, LACOYA R | Redacted | | | | | | | |
| 4744373 | RAMSEY, LAURA | Redacted | | | | | | | |
| 4744123 | RAMSEY, LEWIS | Redacted | | | | | | | |
| 4841832 | RAMSEY, LINDA | Redacted | | | | | | | |
| 4651897 | RAMSEY, LINDA | Redacted | | | | | | | |
| 4716321 | RAMSEY, LINDA | Redacted | | | | | | | |
| 4456353 | RAMSEY, LUCAS D | Redacted | | | | | | | |
| 4454970 | RAMSEY, MADISON T | Redacted | | | | | | | |
| 4451282 | RAMSEY, MAHASIN | Redacted | | | | | | | |
| 4776703 | RAMSEY, MANUEL | Redacted | | | | | | | |
| 4821411 | RAMSEY, MARILYN | Redacted | | | | | | | |
| 4719809 | RAMSEY, MARK | Redacted | | | | | | | |
| 4615232 | RAMSEY, MARY | Redacted | | | | | | | |
| 4682039 | RAMSEY, MATTHEW | Redacted | | | | | | | |
| 4646929 | RAMSEY, MAUREEN C | Redacted | | | | | | | |
| 4669517 | RAMSEY, MICHAEL | Redacted | | | | | | | |
| 4488889 | RAMSEY, MICHAEL | Redacted | | | | | | | |
| 4644137 | RAMSEY, MICHAEL I | Redacted | | | | | | | |
| 4523810 | RAMSEY, MICHAEL L | Redacted | | | | | | | |
| 4479146 | RAMSEY, MICHAEL P | Redacted | | | | | | | |
| 4337619 | RAMSEY, MICHELLE | Redacted | | | | | | | |
| 4624221 | RAMSEY, MILDRED | Redacted | | | | | | | |
| 4626045 | RAMSEY, NAKASHA | Redacted | | | | | | | |
| 4291080 | RAMSEY, NANCY | Redacted | | | | | | | |
| 4276338 | RAMSEY, NASHIED | Redacted | | | | | | | |
| 4559439 | RAMSEY, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367050 | RAMSEY, NICHOLAS | Redacted | | | | | | | |
| 4579697 | RAMSEY, NICOLE L | Redacted | | | | | | | |
| 4254855 | RAMSEY, NORMA | Redacted | | | | | | | |
| 4580950 | RAMSEY, NORMAN R | Redacted | | | | | | | |
| 4382183 | RAMSEY, OCTAVIA | Redacted | | | | | | | |
| 4685876 | RAMSEY, PAMELA | Redacted | | | | | | | |
| 4598150 | RAMSEY, PATRICIA | Redacted | | | | | | | |
| 4223477 | RAMSEY, PATRICK | Redacted | | | | | | | |
| 4520498 | RAMSEY, PAYTON K | Redacted | | | | | | | |
| 4307354 | RAMSEY, PEGGY A | Redacted | | | | | | | |
| 4623428 | RAMSEY, QUINNA | Redacted | | | | | | | |
| 4451631 | RAMSEY, RAVYN | Redacted | | | | | | | |
| 4314736 | RAMSEY, RAYHLYN | Redacted | | | | | | | |
| 4620821 | RAMSEY, RENIKA | Redacted | | | | | | | |
| 4411593 | RAMSEY, RICHARD | Redacted | | | | | | | |
| 4652356 | RAMSEY, RICKY | Redacted | | | | | | | |
| 4517029 | RAMSEY, ROBERT | Redacted | | | | | | | |
| 4487133 | RAMSEY, ROBERT | Redacted | | | | | | | |
| 4152953 | RAMSEY, ROBIN | Redacted | | | | | | | |
| 4476413 | RAMSEY, ROSELYN | Redacted | | | | | | | |
| 4530823 | RAMSEY, ROY | Redacted | | | | | | | |
| 4288417 | RAMSEY, SALVADOR J | Redacted | | | | | | | |
| 4321599 | RAMSEY, SAMANTHA | Redacted | | | | | | | |
| 4566469 | RAMSEY, SARAH A | Redacted | | | | | | | |
| 4594718 | RAMSEY, SASHANA | Redacted | | | | | | | |
| 4841833 | RAMSEY, SCOTT & NANCY | Redacted | | | | | | | |
| 4764648 | RAMSEY, SHAFEKA | Redacted | | | | | | | |
| 4666594 | RAMSEY, SHAMEKIA | Redacted | | | | | | | |
| 4484346 | RAMSEY, SHANNON | Redacted | | | | | | | |
| 4417401 | RAMSEY, SHARLINE | Redacted | | | | | | | |
| 4694883 | RAMSEY, SHARON | Redacted | | | | | | | |
| 4300071 | RAMSEY, SHAWANDA | Redacted | | | | | | | |
| 4557902 | RAMSEY, SHAWN W | Redacted | | | | | | | |
| 4430287 | RAMSEY, SHENAIA M | Redacted | | | | | | | |
| 4551907 | RAMSEY, STEPHEN | Redacted | | | | | | | |
| 4578973 | RAMSEY, STEPHEN A | Redacted | | | | | | | |
| 4171345 | RAMSEY, STEPHEN P | Redacted | | | | | | | |
| 4263347 | RAMSEY, STERLEN A | Redacted | | | | | | | |
| 4216909 | RAMSEY, STEVEN | Redacted | | | | | | | |
| 4486174 | RAMSEY, SUZETTE | Redacted | | | | | | | |
| 4641762 | RAMSEY, TATARSHA | Redacted | | | | | | | |
| 4561577 | RAMSEY, TERRY | Redacted | | | | | | | |
| 4466233 | RAMSEY, TIARA | Redacted | | | | | | | |
| 4709970 | RAMSEY, TOMMY | Redacted | | | | | | | |
| 4742181 | RAMSEY, TONY | Redacted | | | | | | | |
| 4469468 | RAMSEY, TREY A | Redacted | | | | | | | |
| 4265515 | RAMSEY, TYLER | Redacted | | | | | | | |
| 4695832 | RAMSEY, VICTORIA | Redacted | | | | | | | |
| 4520097 | RAMSEY, WENDI N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365971 | RAMSEY, ZACHARY | Redacted | | | | | | | |
| 4829536 | RAMSEY,CINDY | Redacted | | | | | | | |
| 4446993 | RAMSEY-AUBIHL, AMBURR R | Redacted | | | | | | | |
| 4769629 | RAMSEYER, MICHAEL | Redacted | | | | | | | |
| 4362894 | RAMSEYER, RICK | Redacted | | | | | | | |
| 4387473 | RAMSEY-GASSAWAY, ERICA A | Redacted | | | | | | | |
| 4352020 | RAMSEY-MEYERS, SHEILA | Redacted | | | | | | | |
| 4615053 | RAMSING, KARL | Redacted | | | | | | | |
| 4400265 | RAMSINGH, CHAMALIE | Redacted | | | | | | | |
| 4625919 | RAMSINGH, DAVID | Redacted | | | | | | | |
| 4446204 | RAMSKUGLER, GEOFFREY L | Redacted | | | | | | | |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 4869286 | RAMSLAND & VIGEN INC | GARY ALAN BATLUSLLO | SEC-TREAS | 302 W SUPERIOR ST #600 | | OULUTN | MN | 55802 | |
| 4279718 | RAMSLAND, SCOTT K | Redacted | | | | | | | |
| 4794824 | RAMSOND LOGISTICS LLC | DBA AMVENT CORPORATION | 4051 HAGGERTY RD | | | WEST BLOOMFIELD | MI | 48323 | |
| 4305002 | RAMSOOK, JEREMY P | Redacted | | | | | | | |
| 4166374 | RAMSOUR, CAMERON E | Redacted | | | | | | | |
| 4215368 | RAMSTETTER, SONIA S | Redacted | | | | | | | |
| 4407901 | RAMSUBAG, DWAYNE | Redacted | | | | | | | |
| 4722124 | RAMSUNDAR, AMRISH | Redacted | | | | | | | |
| 4239265 | RAMTAHAL, CHERRIE | Redacted | | | | | | | |
| 4643857 | RAMU, JULIANA | Redacted | | | | | | | |
| 4366181 | RAMULIC, EMINA | Redacted | | | | | | | |
| 4346906 | RAMUNNI, MOLLY | Redacted | | | | | | | |
| 4347921 | RAMUNNI, MORGAN | Redacted | | | | | | | |
| 4632237 | RAMUNNO, SYLVIA | Redacted | | | | | | | |
| 4680238 | RAMUS, ANDREW | Redacted | | | | | | | |
| 4254926 | RAMUS, ROBERT M | Redacted | | | | | | | |
| 4418822 | RAMUSOVA, EDITA | Redacted | | | | | | | |
| 4796710 | RAMY COSMETICS LLC | 330 E 33RD ST APT 5N | | | | NEW YORK | NY | 10016-9430 | |
| 4548597 | RAMYAR, FARZANEH | Redacted | | | | | | | |
| 4343630 | RAMZAN, AMMARA | Redacted | | | | | | | |
| 4808988 | RAMZI ARIKAT | 4602 E ANGELA DR | | | | PHOENIX | AZ | 85032-9302 | |
| 4797659 | RAMZI HAWA MONA AND LISA LLC | DBA MONA AND LISA | 7009 DACIAN LN | | | INDIAN TRIAL | NC | 28079 | |
| 4364900 | RAN, AYAN S | Redacted | | | | | | | |
| 4606683 | RAN, FRANK | Redacted | | | | | | | |
| 5746907 | RANA ALWAN | 1325 MAYNARD DR E APT 531 | | | | ST PAUL | MN | 55116 | |
| 4185629 | RANA MAGAR, DEEPA | Redacted | | | | | | | |
| 5746910 | RANA USMAN | 180 PARK ST | | | | NORTH ATTLEBO | MA | 02760 | |
| 4688334 | RANA, ABDUL | Redacted | | | | | | | |
| 4224491 | RANA, ABDULLAH N | Redacted | | | | | | | |
| 4249620 | RANA, ALEXANDER | Redacted | | | | | | | |
| 4282368 | RANA, ALI | Redacted | | | | | | | |
| 4222640 | RANA, AMY R | Redacted | | | | | | | |
| 4212991 | RANA, ANJAN | Redacted | | | | | | | |
| 4266582 | RANA, ANS | Redacted | | | | | | | |
| 4406837 | RANA, ASHUTOSH | Redacted | | | | | | | |
| 4395542 | RANA, BHAVIK R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4283128 | RANA, BHUPENDRA | Redacted | | | | | | | |
| 4397367 | RANA, CHANDANI | Redacted | | | | | | | |
| 4572459 | RANA, CHRISTOPHER | Redacted | | | | | | | |
| 4407410 | RANA, DINAL | Redacted | | | | | | | |
| 4763431 | RANA, GERALD | Redacted | | | | | | | |
| 4724490 | RANA, GERARD | Redacted | | | | | | | |
| 4318712 | RANA, HAADI | Redacted | | | | | | | |
| 4336283 | RANA, HARSH | Redacted | | | | | | | |
| 4287261 | RANA, HIBA | Redacted | | | | | | | |
| 4601768 | RANA, HIMANSHU | Redacted | | | | | | | |
| 4569995 | RANA, JASLEEN | Redacted | | | | | | | |
| 4647005 | RANA, KALPESH C | Redacted | | | | | | | |
| 4403835 | RANA, KEVIN | Redacted | | | | | | | |
| 4223783 | RANA, KHUSHIL H | Redacted | | | | | | | |
| 4182438 | RANA, KIRAN | Redacted | | | | | | | |
| 4417542 | RANA, KRISHNA | Redacted | | | | | | | |
| 4406809 | RANA, KRISHNA B | Redacted | | | | | | | |
| 4400232 | RANA, MIHIR | Redacted | | | | | | | |
| 4338081 | RANA, MONAZA A | Redacted | | | | | | | |
| 4713135 | RANA, NARESH  V | Redacted | | | | | | | |
| 4612993 | RANA, NASEEM | Redacted | | | | | | | |
| 4396080 | RANA, NISHA | Redacted | | | | | | | |
| 4397718 | RANA, NITA G | Redacted | | | | | | | |
| 4290669 | RANA, PRATIPAL M | Redacted | | | | | | | |
| 4396718 | RANA, PREETI P | Redacted | | | | | | | |
| 4402371 | RANA, PRIYANKA | Redacted | | | | | | | |
| 4439855 | RANA, RAJ | Redacted | | | | | | | |
| 4335369 | RANA, RAKESH J | Redacted | | | | | | | |
| 4403914 | RANA, RASHMI | Redacted | | | | | | | |
| 4224795 | RANA, SHAZIA | Redacted | | | | | | | |
| 4612601 | RANA, SHEETAL | Redacted | | | | | | | |
| 4285388 | RANA, SHRUTI | Redacted | | | | | | | |
| 4368979 | RANA, SHVETA S | Redacted | | | | | | | |
| 4333310 | RANA, SONAL B | Redacted | | | | | | | |
| 4207701 | RANA, SULEMAN | Redacted | | | | | | | |
| 4300614 | RANA, SUMAERA | Redacted | | | | | | | |
| 4369608 | RANA, SUMEET S | Redacted | | | | | | | |
| 4318132 | RANA, WALEEJAH | Redacted | | | | | | | |
| 4200312 | RANADA, LENIE P | Redacted | | | | | | | |
| 5746911 | RANAE FOX | 3557 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457 | |
| 5746913 | RANAE THOMPSON | 60993 177TH ST | | | | JANESVILLE | MN | 56048 | |
| 4703066 | RANAHAN, TIM | Redacted | | | | | | | |
| 4406757 | RANALDI, ANTHONY | Redacted | | | | | | | |
| 4597883 | RANALDSON, FREDDIE | Redacted | | | | | | | |
| 4605026 | RANALETTA, RAY | Redacted | | | | | | | |
| 4811636 | Ranalli Zaniel Fowler & Moran, LLC | Attn: George Ranalli | 2400 W. Horizon Ridge Parkway | | | Henderson | NV | 89052 | |
| 4841834 | RANALLI, CHRIS | Redacted | | | | | | | |
| 4474329 | RANALLO, HELENE | Redacted | | | | | | | |
| 4698600 | RANALLO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687368 | RANARAJAN, BAVANIE | Redacted | | | | | | | |
| 4223660 | RANASINGHE, VINITHA P | Redacted | | | | | | | |
| 4338279 | RANATUNGE, CHAMALKA P | Redacted | | | | | | | |
| 4393973 | RANCATTI, CAROL | Redacted | | | | | | | |
| 4777753 | RANCE BLANCHARD, ALMA | Redacted | | | | | | | |
| 4625194 | RANCE, CHERYL L | Redacted | | | | | | | |
| 4726291 | RANCE, DORTHY | Redacted | | | | | | | |
| 4655867 | RANCE, ELIZABETH | Redacted | | | | | | | |
| 4247143 | RANCE, NAKEEA | Redacted | | | | | | | |
| 4821412 | RANCH | Redacted | | | | | | | |
| 5798369 | Ranch Raider Apartments | 3110 W. Southlake Blvd | Suite 1200 | | | Southlake | TX | 76092 | |
| 5793173 | RANCH RAIDER APARTMENTS | 3110 W. SOUTHLAKE BLVD | SUITE 1200 | | | SOUTHLAKE | TX | 76092 | |
| 4600164 | RANCHARAN, KEYSA | Redacted | | | | | | | |
| 4777878 | RANCHE, BRENDA P | Redacted | | | | | | | |
| 4164203 | RANCHER, SHEILA R | Redacted | | | | | | | |
| 4271354 | RANCHES, BRONSON K | Redacted | | | | | | | |
| 4271093 | RANCHES, BRYSON K | Redacted | | | | | | | |
| 4271337 | RANCHEZ, MARK LOUIE | Redacted | | | | | | | |
| 4821413 | RANCHHOD, ROHIT | Redacted | | | | | | | |
| 4783783 | Rancho California Water District | PO Box 512687 | | | | Los Angeles | CA | 90051-0687 | |
| 5746926 | RANCHO CUCAMONGA | 11884 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4829537 | RANCHO SAHUARITA COMPANIES | Redacted | | | | | | | |
| 4809163 | RANCHOMURIETA.COM | BOX 573 | | | | RANCHO MURIETA | CA | 95683 | |
| 4821414 | RANCIATO, JOE | Redacted | | | | | | | |
| 4369265 | RANCIGLIO, MICHAEL R | Redacted | | | | | | | |
| 4479737 | RANCK, JANICE | Redacted | | | | | | | |
| 4488998 | RANCK, OWEN M | Redacted | | | | | | | |
| 4197706 | RANCK-BUHR, AUSTIN C | Redacted | | | | | | | |
| 4528432 | RANCOUR, ANDREW T | Redacted | | | | | | | |
| 4771145 | RANCOUR, MICHAEL | Redacted | | | | | | | |
| 4482925 | RANCOURT, GABRIELLE Y | Redacted | | | | | | | |
| 4234481 | RANCOURT, JAMES | Redacted | | | | | | | |
| 4327788 | RAND III, RONALD J | Redacted | | | | | | | |
| 4868349 | RAND INTERNATIONAL | 51 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5798370 | Rand McNally | P.O. Box 674311 | | | | Dallas | TX | 75267-4311 | |
| 5793174 | RAND MCNALLY | P.O. BOX 674311 | | | | DALLAS | TX | 75267-4311 | |
| 4563645 | RAND VANTINE, CINDY | Redacted | | | | | | | |
| 4616846 | RAND, ANDRI | Redacted | | | | | | | |
| 4248957 | RAND, BRADLEY R | Redacted | | | | | | | |
| 4149418 | RAND, BRITTNEY R | Redacted | | | | | | | |
| 4149990 | RAND, CHARITY C | Redacted | | | | | | | |
| 4388919 | RAND, CYNTHIA | Redacted | | | | | | | |
| 4347865 | RAND, DAVID | Redacted | | | | | | | |
| 4821415 | Rand, Deirdre | Redacted | | | | | | | |
| 4437632 | RAND, DEVANTA | Redacted | | | | | | | |
| 4382182 | RAND, GARY | Redacted | | | | | | | |
| 4184286 | RAND, GREG | Redacted | | | | | | | |
| 4541729 | RAND, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330420 | RAND, JAMES C | Redacted | | | | | | | |
| 4548413 | RAND, JORDAN | Redacted | | | | | | | |
| 4708717 | RAND, JUTAMAT | Redacted | | | | | | | |
| 4150192 | RAND, LAHOPE G | Redacted | | | | | | | |
| 4671127 | RAND, LATASHA | Redacted | | | | | | | |
| 4418457 | RAND, MICAIAH | Redacted | | | | | | | |
| 4738083 | RAND, MILTON | Redacted | | | | | | | |
| 4469184 | RAND, PATRICIA L | Redacted | | | | | | | |
| 4425502 | RAND, RACHEL L | Redacted | | | | | | | |
| 4222688 | RAND, RACHEL N | Redacted | | | | | | | |
| 4841835 | RAND, SALLY | Redacted | | | | | | | |
| 4241786 | RAND, SUSAN | Redacted | | | | | | | |
| 4168341 | RAND, TAVERA | Redacted | | | | | | | |
| 4385206 | RAND, WINDELL | Redacted | | | | | | | |
| 4261313 | RAND, ZACHERY | Redacted | | | | | | | |
| 4841836 | RAND,SCOTT & SALLY | Redacted | | | | | | | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 5798371 | RANDA ACCESSORIES LEATHER GOODS LLC | P O BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 4881131 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NH | 07189 | |
| 5798372 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 4862541 | RANDA LUGGAGE LIMITED LIABILITY CO | 200 BROADACRES DR 2ND FL | | | | BLOOMFIELD | NJ | 07003 | |
| 4294390 | RANDA, BETTE | Redacted | | | | | | | |
| 4684041 | RANDA, JAMES | Redacted | | | | | | | |
| 4367727 | RANDA, KAL | Redacted | | | | | | | |
| 4474722 | RANDA, MARY | Redacted | | | | | | | |
| 4841838 | RANDAL LEE SCHUTT | Redacted | | | | | | | |
| 4821416 | RANDAL SHORT | Redacted | | | | | | | |
| 4841839 | RANDAL STEP | Redacted | | | | | | | |
| 4851940 | RANDAL STEWART | 4656 EGG HARBOR DR | | | | Kissimmee | FL | 34746 | |
| 4711896 | RANDALE, MARY | Redacted | | | | | | | |
| 4829538 | RANDALL , HERB | Redacted | | | | | | | |
| 4807416 | RANDALL BENDERSON 1993 | Redacted | | | | | | | |
| 4845296 | RANDALL BISSELL | 8417 EDGEWOOD DR | | | | Haughton | LA | 71037 | |
| 4829539 | RANDALL CROWE FINE HOMES LLC. | Redacted | | | | | | | |
| 4851087 | RANDALL DURANTE | 13321 E HEROY AVE | | | | Spokane | WA | 99216 | |
| 4863240 | RANDALL E RHODE | 219 E CONANT ST | | | | PORTAGE | WI | 53901 | |
| 4821417 | RANDALL FARAC | Redacted | | | | | | | |
| 4846124 | RANDALL GORDEE | 9716 W MEADOWVIEW DR | | | | Dale | WI | 54931 | |
| 4870464 | RANDALL INDUSTRIES INC | 741 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4864621 | RANDALL J CROCKER | 2711 - 175 BUSINESS LOOP | | | | WEST BRANCH | MI | 48661 | |
| 4887416 | RANDALL JOE SAPP | SEARS OPTICAL LOCATION 1121 2301 | 12351 DONOVAN DR | | | COUNTRY CLUB | MO | 64505 | |
| 4850578 | RANDALL JOHNSON | 32780 RANCHO AMERICANA PL | | | | Acton | CA | 93510 | |
| 4248573 | RANDALL JR., JAMES | Redacted | | | | | | | |
| 4800297 | RANDALL L BOWMAN | DBA RLB FURNISHINGS | 721 NEW POPLAR RIDGE ROAD | | | TALBOTT | TN | 37877 | |
| 4796171 | RANDALL L RILEY | DBA OLLIES MARKET | 4417 13TH ST PMB 536 | | | ST CLOUD | FL | 34769 | |
| 5746981 | RANDALL MARY | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121 | |
| 4852919 | RANDALL MATTHEW CLARK | PO BOX 26119 | | | | BIRMINGHAM | AL | 35260-0119 | |
| 4841840 | RANDALL MITCHELL COMPANIES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841841 | RANDALL PACKARD CONSTRUCTION | Redacted | | | | | | | |
| 4795232 | RANDALL PARTNERS 42 INC | DBA TOYHUNTER | 4315 EAST STATE STREET | SUTIE BATOYS01A | | ROCKFORD | IL | 61108 | |
| 5746987 | RANDALL PERRSHELL | 4300 BEGG | | | | NORMANDY | MO | 63121 | |
| 4810275 | RANDALL PERRY PHOTOGRAPHY LLC | 456 HANSEN ROAD | | | | SCHAGHTICOKE | NY | 12154 | |
| 4887307 | RANDALL SAPP | SEARS OPTICAL 2712 | 3702 FREDERICK BLVD | | | ST JOSEPH | MO | 64506 | |
| 4402435 | RANDALL SCOTT, BRIANA | Redacted | | | | | | | |
| 4672366 | RANDALL, AMY | Redacted | | | | | | | |
| 4353535 | RANDALL, ANDRANIK | Redacted | | | | | | | |
| 4340208 | RANDALL, ANGELIQUE M | Redacted | | | | | | | |
| 4247716 | RANDALL, ARTESS L | Redacted | | | | | | | |
| 4242505 | RANDALL, ASHANTI | Redacted | | | | | | | |
| 4290235 | RANDALL, AUTUMN L | Redacted | | | | | | | |
| 4749640 | RANDALL, BOBBY | Redacted | | | | | | | |
| 4579753 | RANDALL, BRADEN R | Redacted | | | | | | | |
| 4753878 | RANDALL, BRENDA | Redacted | | | | | | | |
| 4351284 | RANDALL, BRENDA S | Redacted | | | | | | | |
| 4392952 | RANDALL, BRIAN | Redacted | | | | | | | |
| 4174961 | RANDALL, BRIAN | Redacted | | | | | | | |
| 4170878 | RANDALL, BROOKE A | Redacted | | | | | | | |
| 4318341 | RANDALL, BRYCE | Redacted | | | | | | | |
| 4416642 | RANDALL, CAMILLA | Redacted | | | | | | | |
| 4441771 | RANDALL, CHERYL | Redacted | | | | | | | |
| 4410901 | RANDALL, CHEYENNE N | Redacted | | | | | | | |
| 4763783 | RANDALL, CHRIS | Redacted | | | | | | | |
| 4241671 | RANDALL, CHRISSY | Redacted | | | | | | | |
| 4725045 | RANDALL, CHRISTINA | Redacted | | | | | | | |
| 4675627 | RANDALL, CHRISTOPHER | Redacted | | | | | | | |
| 4168587 | RANDALL, CIRILA P | Redacted | | | | | | | |
| 4663724 | RANDALL, CLARA F | Redacted | | | | | | | |
| 4463122 | RANDALL, CLEOLA J | Redacted | | | | | | | |
| 4654271 | RANDALL, CONNIE S. | Redacted | | | | | | | |
| 4857189 | RANDALL, CYNTHIA J. | Redacted | | | | | | | |
| 4829540 | RANDALL, DAVID | Redacted | | | | | | | |
| 4251559 | RANDALL, DEBBIE | Redacted | | | | | | | |
| 4675317 | RANDALL, DEBRA | Redacted | | | | | | | |
| 4708884 | RANDALL, DEMETRIUS | Redacted | | | | | | | |
| 4610508 | RANDALL, DENISE | Redacted | | | | | | | |
| 4359049 | RANDALL, DENISE HELEN | Redacted | | | | | | | |
| 4627317 | RANDALL, DESHAUN A. | Redacted | | | | | | | |
| 4542099 | RANDALL, DESTINY | Redacted | | | | | | | |
| 4397532 | RANDALL, DESTINY | Redacted | | | | | | | |
| 4441805 | RANDALL, DOUGLAS | Redacted | | | | | | | |
| 4470489 | RANDALL, EBONEY D | Redacted | | | | | | | |
| 4584352 | RANDALL, ELEANOR | Redacted | | | | | | | |
| 4234000 | RANDALL, ELIZABETH L | Redacted | | | | | | | |
| 4277306 | RANDALL, EMILEE J | Redacted | | | | | | | |
| 4638507 | RANDALL, ERNEST | Redacted | | | | | | | |
| 4324164 | RANDALL, EVELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230547 | RANDALL, GEMARA | Redacted | | | | | | | |
| 4402379 | RANDALL, GEORGIANN J | Redacted | | | | | | | |
| 4545054 | RANDALL, GERALD L | Redacted | | | | | | | |
| 4218034 | RANDALL, GERRA | Redacted | | | | | | | |
| 4539059 | RANDALL, GIANNA L | Redacted | | | | | | | |
| 4636759 | RANDALL, GLADYS | Redacted | | | | | | | |
| 4633911 | RANDALL, GLORIA | Redacted | | | | | | | |
| 4685108 | RANDALL, GREGORY | Redacted | | | | | | | |
| 4786277 | Randall, Howard and Kimberly | Redacted | | | | | | | |
| 4786278 | Randall, Howard and Kimberly | Redacted | | | | | | | |
| 4402408 | RANDALL, ISAIAH | Redacted | | | | | | | |
| 4622788 | RANDALL, IVORY | Redacted | | | | | | | |
| 4599288 | RANDALL, JACKIKAY | Redacted | | | | | | | |
| 4829541 | RANDALL, JACOB | Redacted | | | | | | | |
| 4174316 | RANDALL, JAMES F | Redacted | | | | | | | |
| 4276541 | RANDALL, JANE | Redacted | | | | | | | |
| 4274328 | RANDALL, JANICE E | Redacted | | | | | | | |
| 4275863 | RANDALL, JARED | Redacted | | | | | | | |
| 4614735 | RANDALL, JASON | Redacted | | | | | | | |
| 4335814 | RANDALL, JASON C | Redacted | | | | | | | |
| 4316353 | RANDALL, JASON I | Redacted | | | | | | | |
| 4555137 | RANDALL, JAYRELL | Redacted | | | | | | | |
| 4463842 | RANDALL, JENNIFER | Redacted | | | | | | | |
| 4329102 | RANDALL, JESSICA | Redacted | | | | | | | |
| 4277519 | RANDALL, JESSICA K | Redacted | | | | | | | |
| 4668077 | RANDALL, JOHN | Redacted | | | | | | | |
| 4320466 | RANDALL, JORDAN | Redacted | | | | | | | |
| 4348796 | RANDALL, JOSEPHINE | Redacted | | | | | | | |
| 4459305 | RANDALL, JOSHUA | Redacted | | | | | | | |
| 4241158 | RANDALL, JUDITH N | Redacted | | | | | | | |
| 4445024 | RANDALL, JUSTIN L | Redacted | | | | | | | |
| 4761380 | RANDALL, KAREL A | Redacted | | | | | | | |
| 4262192 | RANDALL, KAREN | Redacted | | | | | | | |
| 4440095 | RANDALL, KAREN A | Redacted | | | | | | | |
| 4582689 | RANDALL, KATELYN N | Redacted | | | | | | | |
| 4602630 | RANDALL, KENNY | Redacted | | | | | | | |
| 4157706 | RANDALL, KEVIN | Redacted | | | | | | | |
| 4174217 | RANDALL, KIMBERLEE D | Redacted | | | | | | | |
| 4583143 | RANDALL, KIMBERLY | Redacted | | | | | | | |
| 4382521 | RANDALL, KRISTY D | Redacted | | | | | | | |
| 4438538 | RANDALL, LATAYA | Redacted | | | | | | | |
| 4350681 | RANDALL, LATOYA | Redacted | | | | | | | |
| 4527901 | RANDALL, LAURYN | Redacted | | | | | | | |
| 4272558 | RANDALL, LEILANI F | Redacted | | | | | | | |
| 4649470 | RANDALL, LORETTA | Redacted | | | | | | | |
| 4721138 | RANDALL, LYNNE | Redacted | | | | | | | |
| 4648342 | RANDALL, MARY P | Redacted | | | | | | | |
| 4570351 | RANDALL, MATTHEW J | Redacted | | | | | | | |
| 4441969 | RANDALL, MAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308739 | RANDALL, MEGAN | Redacted | | | | | | | |
| 4707063 | RANDALL, MICHAEL | Redacted | | | | | | | |
| 4700403 | RANDALL, MICHAEL D. | Redacted | | | | | | | |
| 4350344 | RANDALL, MICHAEL F | Redacted | | | | | | | |
| 4169772 | RANDALL, NATHAN | Redacted | | | | | | | |
| 4517254 | RANDALL, NEIL A | Redacted | | | | | | | |
| 4701577 | RANDALL, NOLA | Redacted | | | | | | | |
| 4514666 | RANDALL, PAUL A | Redacted | | | | | | | |
| 4702193 | RANDALL, PEARL | Redacted | | | | | | | |
| 4692590 | RANDALL, PEGGY | Redacted | | | | | | | |
| 4226973 | RANDALL, RAHMON | Redacted | | | | | | | |
| 4584982 | RANDALL, ROBERT | Redacted | | | | | | | |
| 4770882 | RANDALL, RONALD | Redacted | | | | | | | |
| 4568710 | RANDALL, RYAN C | Redacted | | | | | | | |
| 4563758 | RANDALL, SABRINA | Redacted | | | | | | | |
| 4603136 | RANDALL, SANDY | Redacted | | | | | | | |
| 4339553 | RANDALL, SHAMAR D | Redacted | | | | | | | |
| 4471039 | RANDALL, SHANNA | Redacted | | | | | | | |
| 4398247 | RANDALL, SHAULDA | Redacted | | | | | | | |
| 4402051 | RANDALL, SPARKLE S | Redacted | | | | | | | |
| 4297266 | RANDALL, STACY D | Redacted | | | | | | | |
| 4262694 | RANDALL, STEVEN M | Redacted | | | | | | | |
| 4200395 | RANDALL, TERESA A | Redacted | | | | | | | |
| 4821418 | RANDALL, TERI | Redacted | | | | | | | |
| 4760760 | RANDALL, THERESA | Redacted | | | | | | | |
| 4537653 | RANDALL, THERESA A | Redacted | | | | | | | |
| 4490724 | RANDALL, TOBBY | Redacted | | | | | | | |
| 4615588 | RANDALL, VANCE | Redacted | | | | | | | |
| 4763670 | RANDALL, VIRGINIA V | Redacted | | | | | | | |
| 4231488 | RANDALL, VONTRELL E | Redacted | | | | | | | |
| 4195943 | RANDALL, WESLEY | Redacted | | | | | | | |
| 4541135 | RANDALL, WILLIAM H | Redacted | | | | | | | |
| 4589251 | RANDALL, WILMA | Redacted | | | | | | | |
| 4710290 | RANDALL, WINFRED G | Redacted | | | | | | | |
| 4335737 | RANDALL, YOLANDA L | Redacted | | | | | | | |
| 4738299 | RANDALL, YSLETA | Redacted | | | | | | | |
| 4232484 | RANDALL-ROBERTSON, TIFFANY S | Redacted | | | | | | | |
| 4385016 | RANDALLS, JARED A | Redacted | | | | | | | |
| 4599271 | RANDALL-SMITH, ALLISON | Redacted | | | | | | | |
| 4798023 | RANDAM LLC | DBA CUFF STOP | 10733 MAPLE CHASE DRIVE | | | BOCA RATON | FL | 33498 | |
| 4861473 | RANDAZZO ENTERPRISES LLC | 16429 BERWYN RD | | | | CERRITOS | CA | 90703 | |
| 4300523 | RANDAZZO JR., NINO C | Redacted | | | | | | | |
| 4279368 | RANDAZZO, BETTY A | Redacted | | | | | | | |
| 4190039 | RANDAZZO, CORRENNA A | Redacted | | | | | | | |
| 4625980 | RANDAZZO, DAVE | Redacted | | | | | | | |
| 4444572 | RANDAZZO, JAMES | Redacted | | | | | | | |
| 4594008 | RANDAZZO, JOESPHINE | Redacted | | | | | | | |
| 4301536 | RANDAZZO, LISA A | Redacted | | | | | | | |
| 4684350 | RANDAZZO, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449171 | RANDAZZO, PATRICK T | Redacted | | | | | | | |
| 4563676 | RANDAZZO, RACHEL | Redacted | | | | | | | |
| 4491618 | RANDAZZO, VICTORIA | Redacted | | | | | | | |
| 4777427 | RANDECKER, KRISTEN | Redacted | | | | | | | |
| 4314895 | RANDEL, AMANDA | Redacted | | | | | | | |
| 4752649 | RANDEL, ANTOINITEE | Redacted | | | | | | | |
| 4727132 | RANDEL, MARIA | Redacted | | | | | | | |
| 4694515 | RANDEL, MARION | Redacted | | | | | | | |
| 4253147 | RANDELL, COURTNEY A | Redacted | | | | | | | |
| 4640431 | RANDELL, JIM | Redacted | | | | | | | |
| 4717701 | RANDELL, LOUISE | Redacted | | | | | | | |
| 4738504 | RANDELL, MARVIN | Redacted | | | | | | | |
| 4692612 | RANDELLS, DONNA | Redacted | | | | | | | |
| 4395545 | RANDELLS, IVAN M | Redacted | | | | | | | |
| 4159320 | RANDELS, MATTHEW | Redacted | | | | | | | |
| 4799500 | RANDEM JOE INC | 41 5TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| 4370282 | RANDEN, KYLE RANDEN | Redacted | | | | | | | |
| 5747020 | RANDERFIN AMANDA | 912 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 4165866 | RANDHAWA, ARISHDEEP | Redacted | | | | | | | |
| 4185831 | RANDHAWA, GURPARTAP | Redacted | | | | | | | |
| 4309056 | RANDHAWA, HERKAMAL S | Redacted | | | | | | | |
| 4566964 | RANDHAWA, JASMIN | Redacted | | | | | | | |
| 4395646 | RANDHAWA, KARANJIT S | Redacted | | | | | | | |
| 4177102 | RANDHAWA, PRITPAL S | Redacted | | | | | | | |
| 4674922 | RANDHAWA, RAJBIR S | Redacted | | | | | | | |
| 4829542 | Randi Bergstrom Dacor Order | Redacted | | | | | | | |
| 5747027 | RANDI CASH | 5910 N KILLIAN RD | | | | BAXTER | MN | 56401 | |
| 4821419 | RANDI CURHAN | Redacted | | | | | | | |
| 5747031 | RANDI DYKSTRA | 1010 INDUSTRIAL RD | | | | BOULDER CITY | NV | 89005 | |
| 4821420 | Randi Kelly | Redacted | | | | | | | |
| 5747038 | RANDI LEE | 412 2ND ST W | | | | CLAREMONT | MN | 55924 | |
| 4841842 | RANDI RYTERMAN | Redacted | | | | | | | |
| 4296955 | RANDIVE, SHRENIK | Redacted | | | | | | | |
| 4234992 | RANDJBARAN, MAHMOUD | Redacted | | | | | | | |
| 4465693 | RANDKLEV, KERI | Redacted | | | | | | | |
| 4821421 | RANDLE, ALAN & STACY | Redacted | | | | | | | |
| 4300837 | RANDLE, ALISHIA | Redacted | | | | | | | |
| 4414128 | RANDLE, AMINAH | Redacted | | | | | | | |
| 4380262 | RANDLE, ANDRE | Redacted | | | | | | | |
| 4663323 | RANDLE, ANDREA | Redacted | | | | | | | |
| 4313794 | RANDLE, ANDREA R | Redacted | | | | | | | |
| 4612448 | RANDLE, ANTHONY | Redacted | | | | | | | |
| 4659213 | RANDLE, AURELYA | Redacted | | | | | | | |
| 4619593 | RANDLE, BRENDA | Redacted | | | | | | | |
| 4696476 | RANDLE, BRYANT | Redacted | | | | | | | |
| 4299832 | RANDLE, CHANEL | Redacted | | | | | | | |
| 4627593 | RANDLE, CHANTE | Redacted | | | | | | | |
| 4565357 | RANDLE, CHRISTINA M | Redacted | | | | | | | |
| 4306394 | RANDLE, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545847 | RANDLE, CLIFTON D | Redacted | | | | | | | |
| 4547532 | RANDLE, COURTNEY | Redacted | | | | | | | |
| 4676767 | RANDLE, DANIEL C | Redacted | | | | | | | |
| 4420441 | RANDLE, DAYLEEN D | Redacted | | | | | | | |
| 4569036 | RANDLE, EBONY | Redacted | | | | | | | |
| 4721112 | RANDLE, EBONY | Redacted | | | | | | | |
| 4768125 | RANDLE, ELWIN | Redacted | | | | | | | |
| 4290198 | RANDLE, ERICA L | Redacted | | | | | | | |
| 4436998 | RANDLE, EVELYN | Redacted | | | | | | | |
| 4372248 | RANDLE, FAITH | Redacted | | | | | | | |
| 4755254 | RANDLE, FELIX L. | Redacted | | | | | | | |
| 4279102 | RANDLE, GERALD | Redacted | | | | | | | |
| 4765938 | RANDLE, GLENDA | Redacted | | | | | | | |
| 4691784 | RANDLE, GWENDOLYN | Redacted | | | | | | | |
| 4554786 | RANDLE, JAMA | Redacted | | | | | | | |
| 4375711 | RANDLE, JAMES M | Redacted | | | | | | | |
| 4474010 | RANDLE, JASMINE | Redacted | | | | | | | |
| 4679355 | RANDLE, JOE | Redacted | | | | | | | |
| 4270631 | RANDLE, KAREN J | Redacted | | | | | | | |
| 4586865 | RANDLE, KATHLEEN | Redacted | | | | | | | |
| 4150434 | RANDLE, KEIANDRA | Redacted | | | | | | | |
| 4373395 | RANDLE, KELSEY P | Redacted | | | | | | | |
| 4575915 | RANDLE, KYIESHA A | Redacted | | | | | | | |
| 4725882 | RANDLE, LAMONT | Redacted | | | | | | | |
| 4154805 | RANDLE, LARRY | Redacted | | | | | | | |
| 4573348 | RANDLE, LARRY A | Redacted | | | | | | | |
| 4256212 | RANDLE, LAURA | Redacted | | | | | | | |
| 4156413 | RANDLE, LENORA | Redacted | | | | | | | |
| 4638804 | RANDLE, LESLIE | Redacted | | | | | | | |
| 4289007 | RANDLE, LLOYD | Redacted | | | | | | | |
| 4640306 | RANDLE, LORRAINE | Redacted | | | | | | | |
| 4603513 | RANDLE, LOVIE | Redacted | | | | | | | |
| 4728383 | RANDLE, MARY  E. | Redacted | | | | | | | |
| 4699070 | RANDLE, MARY A | Redacted | | | | | | | |
| 4280664 | RANDLE, MICHELLE | Redacted | | | | | | | |
| 4357041 | RANDLE, NAAJIYAH | Redacted | | | | | | | |
| 4544083 | RANDLE, NICOLE C | Redacted | | | | | | | |
| 4462487 | RANDLE, NORMAN | Redacted | | | | | | | |
| 4556345 | RANDLE, OLANDO | Redacted | | | | | | | |
| 4366132 | RANDLE, QNESHA | Redacted | | | | | | | |
| 4530772 | RANDLE, RAVEN | Redacted | | | | | | | |
| 4642067 | RANDLE, SANDRA | Redacted | | | | | | | |
| 4183757 | RANDLE, SASHA M | Redacted | | | | | | | |
| 4674541 | RANDLE, SERENA | Redacted | | | | | | | |
| 4152372 | RANDLE, SHALONDA R | Redacted | | | | | | | |
| 4371724 | RANDLE, SHAUANNA | Redacted | | | | | | | |
| 4390994 | RANDLE, SNOW | Redacted | | | | | | | |
| 4629308 | RANDLE, STACY | Redacted | | | | | | | |
| 4687402 | RANDLE, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575434 | RANDLE, TAVAEIN L | Redacted | | | | | | | |
| 4463771 | RANDLE, WYKENDRIA | Redacted | | | | | | | |
| 4458341 | RANDLE, XAVIER X | Redacted | | | | | | | |
| 4716471 | RANDLE, YVONNE H | Redacted | | | | | | | |
| 4568474 | RANDLEAS, KENDALL J | Redacted | | | | | | | |
| 4208346 | RANDLE-EL, ADELLA | Redacted | | | | | | | |
| 4774545 | RANDLEEL, PAT | Redacted | | | | | | | |
| 5798373 | RANDLEMAN ROAD ACE HARDWARE | 3002 Randleman road | | | | Greensboro | NC | 27406 | |
| 5793175 | RANDLEMAN ROAD ACE HARDWARE | 3002 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406 | |
| 4873818 | RANDLEMAN ROAD ACE HARDWARE | CAVORK | 3002 RANDLEMAN ROAD | | | GREENSBORO | NC | 27406 | |
| 4349989 | RANDLEMAN, BRIANNA | Redacted | | | | | | | |
| 4533640 | RANDLEMAN, CASSANDRA | Redacted | | | | | | | |
| 4472707 | RANDLEMAN, DIAMOND | Redacted | | | | | | | |
| 4396152 | RANDLEMAN, GLORIA | Redacted | | | | | | | |
| 4233975 | RANDLES, BARBARA | Redacted | | | | | | | |
| 4153996 | RANDLES, CAMERON M | Redacted | | | | | | | |
| 4709747 | RANDLES, GLENDA | Redacted | | | | | | | |
| 4518166 | RANDLES, JALEN B | Redacted | | | | | | | |
| 4735659 | RANDLES, JOHN | Redacted | | | | | | | |
| 4391770 | RANDLES, KATHERINE | Redacted | | | | | | | |
| 4571418 | RANDLES, MEGAN M | Redacted | | | | | | | |
| 4584136 | RANDLES, SHARON | Redacted | | | | | | | |
| 4391423 | RANDLES, STEVE | Redacted | | | | | | | |
| 4193072 | RANDLE-SNYDER, TYLER | Redacted | | | | | | | |
| 4821422 | RANDLETT, JAMES | Redacted | | | | | | | |
| 4394684 | RANDLETT, SARAH | Redacted | | | | | | | |
| 4647515 | RANDLETT, YOLANDA | Redacted | | | | | | | |
| 4375971 | RANDO, DANIELLE D | Redacted | | | | | | | |
| 4722356 | RANDO, JULIE | Redacted | | | | | | | |
| 5747083 | RANDOF KELLY | 121 STAFFORD DR | | | | WINCHESTER | VA | 22602 | |
| 4797977 | RANDOLPH BARRIER | DBA TOMMYGUN VIDEO | 84 EAST 24 STREET | | | BAYONNE | NJ | 07002 | |
| 5798374 | Randolph Business Park I LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 4855217 | RANDOLPH BUSINESS PARK I LP | RANDOLPH BUSINESS PARK I, L.P. | C/O J. SWAIN & ASSOCIATES | P.O. BOX 29342 | | SAN ANTONIO | TX | 78229 | |
| 4893246 | Randolph Business Park I, L.P. | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 | |
| 5484489 | RANDOLPH COUNTY | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205-7370 | |
| 4779890 | Randolph County Tax Collector | 725 McDowell Rd | | | | Asheboro | NC | 27205-7370 | |
| 4862266 | RANDOLPH D STAAB | 1912 HOLMES RD | | | | HAYS | KS | 67601 | |
| 4874050 | RANDOLPH ENTERPRISES INC | CHRISTOPHER M RANDOLPH | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 4847037 | RANDOLPH EVAN WEISS | 341 VAN BUREN AVE | | | | Teaneck | NJ | 07666 | |
| 4507562 | RANDOLPH III, GEORGE H | Redacted | | | | | | | |
| 5747107 | RANDOLPH JAZESA | 68014 BERKSHIRE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 4557240 | RANDOLPH JR, WILLIAM A | Redacted | | | | | | | |
| 5747113 | RANDOLPH LINDA | 1901 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 4848181 | RANDOLPH M BOWMAN | 2905 W 7TH ST | | | | Chester | PA | 19013 | |
| 4864678 | RANDOLPH PACKING COMPANY | 275 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| 4398943 | RANDOLPH PRYCE, DANA | Redacted | | | | | | | |
| 5747124 | RANDOLPH SADIE | 2211 N 29TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5747127 | RANDOLPH SHELLY | 714 FEDERAL ST41 | | | | LYNCHBURG | VA | 24504 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868266 | RANDOLPH TOWNSHIP MUNICIPAL COURT | 502 MILLBROOK AVE. | | | | RANDOLPH | NJ | 07869 | |
| 4370621 | RANDOLPH, AALEAH P | Redacted | | | | | | | |
| 4321897 | RANDOLPH, AGYEI L | Redacted | | | | | | | |
| 4519688 | RANDOLPH, ALVIN V | Redacted | | | | | | | |
| 4160987 | RANDOLPH, ALYSSA M | Redacted | | | | | | | |
| 4369283 | RANDOLPH, ANASTASIA | Redacted | | | | | | | |
| 4576479 | RANDOLPH, ANDERNESHA M | Redacted | | | | | | | |
| 4508416 | RANDOLPH, ANITRA S | Redacted | | | | | | | |
| 4821423 | RANDOLPH, ANN | Redacted | | | | | | | |
| 4324753 | RANDOLPH, ANTDRONE | Redacted | | | | | | | |
| 4430292 | RANDOLPH, ANTHONY T | Redacted | | | | | | | |
| 4690454 | RANDOLPH, ANTONIO | Redacted | | | | | | | |
| 4323806 | RANDOLPH, ASHANTA | Redacted | | | | | | | |
| 4420847 | RANDOLPH, ASHLEY A | Redacted | | | | | | | |
| 4713838 | RANDOLPH, AUSTIN S | Redacted | | | | | | | |
| 4196677 | RANDOLPH, AUTUMN | Redacted | | | | | | | |
| 4233867 | RANDOLPH, BARBARA R | Redacted | | | | | | | |
| 4714171 | RANDOLPH, BARNEY | Redacted | | | | | | | |
| 4739749 | RANDOLPH, BEVERLY | Redacted | | | | | | | |
| 4395448 | RANDOLPH, BIANCA M | Redacted | | | | | | | |
| 4349864 | RANDOLPH, BILLY | Redacted | | | | | | | |
| 4354162 | RANDOLPH, BRANDON C | Redacted | | | | | | | |
| 4514651 | RANDOLPH, BRENNA | Redacted | | | | | | | |
| 4292838 | RANDOLPH, BRIANA | Redacted | | | | | | | |
| 4669043 | RANDOLPH, CALVIN | Redacted | | | | | | | |
| 4541458 | RANDOLPH, CARLA | Redacted | | | | | | | |
| 4760585 | RANDOLPH, CARMEN | Redacted | | | | | | | |
| 4765037 | RANDOLPH, CAROLYN | Redacted | | | | | | | |
| 4174733 | RANDOLPH, CHARLENE M | Redacted | | | | | | | |
| 4270166 | RANDOLPH, CHRISTOPHER B | Redacted | | | | | | | |
| 4372301 | RANDOLPH, CLAY | Redacted | | | | | | | |
| 4247563 | RANDOLPH, CORDELL R | Redacted | | | | | | | |
| 4171116 | RANDOLPH, CRYSTAL | Redacted | | | | | | | |
| 4405115 | RANDOLPH, CRYSTAL | Redacted | | | | | | | |
| 4315702 | RANDOLPH, DANIEL | Redacted | | | | | | | |
| 4776733 | RANDOLPH, DAVID | Redacted | | | | | | | |
| 4291841 | RANDOLPH, DEBORAH | Redacted | | | | | | | |
| 4401122 | RANDOLPH, DEBRA | Redacted | | | | | | | |
| 5833462 | Randolph, Debra | Redacted | | | | | | | |
| 4586657 | RANDOLPH, DEBRA | Redacted | | | | | | | |
| 4254242 | RANDOLPH, DEMARQUIA T | Redacted | | | | | | | |
| 4604462 | RANDOLPH, DENISE | Redacted | | | | | | | |
| 4652410 | RANDOLPH, DERRICK | Redacted | | | | | | | |
| 4463468 | RANDOLPH, DERRICK S | Redacted | | | | | | | |
| 4479183 | RANDOLPH, DESTINY A | Redacted | | | | | | | |
| 4596138 | RANDOLPH, DONNAMARIE A | Redacted | | | | | | | |
| 4699596 | RANDOLPH, DOROTHY | Redacted | | | | | | | |
| 4667367 | RANDOLPH, EARL | Redacted | | | | | | | |
| 4520294 | RANDOLPH, ELIZABETH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370885 | RANDOLPH, EMILY | Redacted | | | | | | | |
| 4637311 | RANDOLPH, ERIC | Redacted | | | | | | | |
| 4171159 | RANDOLPH, FREDERICK | Redacted | | | | | | | |
| 4324427 | RANDOLPH, GABRIELLE | Redacted | | | | | | | |
| 4199170 | RANDOLPH, GEARLDEEN | Redacted | | | | | | | |
| 4610548 | RANDOLPH, GERALDINE | Redacted | | | | | | | |
| 4309095 | RANDOLPH, GREGORY A | Redacted | | | | | | | |
| 4326574 | RANDOLPH, GREGORY H | Redacted | | | | | | | |
| 4587738 | RANDOLPH, HAZEL | Redacted | | | | | | | |
| 4697716 | RANDOLPH, HELEN M | Redacted | | | | | | | |
| 4714824 | RANDOLPH, IDRIS | Redacted | | | | | | | |
| 4673632 | RANDOLPH, JAMES | Redacted | | | | | | | |
| 4601537 | RANDOLPH, JAMES | Redacted | | | | | | | |
| 4602739 | RANDOLPH, JAMES | Redacted | | | | | | | |
| 4520508 | RANDOLPH, JAMES C | Redacted | | | | | | | |
| 4335037 | RANDOLPH, JANET | Redacted | | | | | | | |
| 4218381 | RANDOLPH, JANIE | Redacted | | | | | | | |
| 4165854 | RANDOLPH, JASON | Redacted | | | | | | | |
| 4208977 | RANDOLPH, JERIS K | Redacted | | | | | | | |
| 4761416 | RANDOLPH, JERRY | Redacted | | | | | | | |
| 4356455 | RANDOLPH, JOAN M | Redacted | | | | | | | |
| 4637279 | RANDOLPH, JOANN | Redacted | | | | | | | |
| 4364108 | RANDOLPH, JOHN | Redacted | | | | | | | |
| 4602524 | RANDOLPH, JOHN | Redacted | | | | | | | |
| 4280745 | RANDOLPH, JOYCE L | Redacted | | | | | | | |
| 4387955 | RANDOLPH, KALEM M | Redacted | | | | | | | |
| 4619921 | RANDOLPH, KAREN | Redacted | | | | | | | |
| 4508611 | RANDOLPH, KEANNA L | Redacted | | | | | | | |
| 4343943 | RANDOLPH, KEITH | Redacted | | | | | | | |
| 4359937 | RANDOLPH, KELLY | Redacted | | | | | | | |
| 4603275 | RANDOLPH, KENT | Redacted | | | | | | | |
| 4242381 | RANDOLPH, LANEYAH | Redacted | | | | | | | |
| 4542742 | RANDOLPH, LAURA | Redacted | | | | | | | |
| 4711111 | RANDOLPH, LAWRENCE | Redacted | | | | | | | |
| 4515847 | RANDOLPH, LINDA J | Redacted | | | | | | | |
| 4753125 | RANDOLPH, LJ | Redacted | | | | | | | |
| 4636807 | RANDOLPH, MABLE | Redacted | | | | | | | |
| 4768284 | RANDOLPH, MARIAN | Redacted | | | | | | | |
| 4513625 | RANDOLPH, MARQUETTA | Redacted | | | | | | | |
| 4677039 | RANDOLPH, MARY | Redacted | | | | | | | |
| 4636359 | RANDOLPH, MARY | Redacted | | | | | | | |
| 4635849 | RANDOLPH, MARY ANN | Redacted | | | | | | | |
| 4641271 | RANDOLPH, MARY R | Redacted | | | | | | | |
| 4487939 | RANDOLPH, MAUREEN | Redacted | | | | | | | |
| 4668115 | RANDOLPH, MELVIN W | Redacted | | | | | | | |
| 4414178 | RANDOLPH, MERCEDES M | Redacted | | | | | | | |
| 4391825 | RANDOLPH, MIKAYLA | Redacted | | | | | | | |
| 4208870 | RANDOLPH, MOLLIE | Redacted | | | | | | | |
| 4424241 | RANDOLPH, NASHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311383 | RANDOLPH, NATHEN | Redacted | | | | | | | |
| 4433004 | RANDOLPH, NYAZHA | Redacted | | | | | | | |
| 4584702 | RANDOLPH, PHYLLIS | Redacted | | | | | | | |
| 4748074 | RANDOLPH, RANDELL | Redacted | | | | | | | |
| 4248960 | RANDOLPH, RASHIKA G | Redacted | | | | | | | |
| 4189350 | RANDOLPH, REBECCA L | Redacted | | | | | | | |
| 4765861 | RANDOLPH, RINELL | Redacted | | | | | | | |
| 4705731 | RANDOLPH, ROBERT | Redacted | | | | | | | |
| 4723772 | RANDOLPH, ROBERT M | Redacted | | | | | | | |
| 4718462 | RANDOLPH, RUBY | Redacted | | | | | | | |
| 4243328 | RANDOLPH, RYAN E | Redacted | | | | | | | |
| 4295227 | RANDOLPH, SABRINA | Redacted | | | | | | | |
| 4599492 | RANDOLPH, SANDRA | Redacted | | | | | | | |
| 4662294 | RANDOLPH, SARAH | Redacted | | | | | | | |
| 4515625 | RANDOLPH, SARAH M | Redacted | | | | | | | |
| 4349489 | RANDOLPH, SCOTT A | Redacted | | | | | | | |
| 4393332 | RANDOLPH, SELENA S | Redacted | | | | | | | |
| 4339765 | RANDOLPH, SHALONDA Y | Redacted | | | | | | | |
| 4680985 | RANDOLPH, SHANNON | Redacted | | | | | | | |
| 4323948 | RANDOLPH, SHERRICE R | Redacted | | | | | | | |
| 4262951 | RANDOLPH, STEPHEN | Redacted | | | | | | | |
| 4578768 | RANDOLPH, STEVE B | Redacted | | | | | | | |
| 4394971 | RANDOLPH, TAMMY D | Redacted | | | | | | | |
| 4521266 | RANDOLPH, TERRY | Redacted | | | | | | | |
| 4210393 | RANDOLPH, THEODORE | Redacted | | | | | | | |
| 4145987 | RANDOLPH, THOMAS | Redacted | | | | | | | |
| 4399588 | RANDOLPH, TIMOTHY M | Redacted | | | | | | | |
| 4648850 | RANDOLPH, TRACI | Redacted | | | | | | | |
| 4613347 | RANDOLPH, TRACY L | Redacted | | | | | | | |
| 4456000 | RANDOLPH, TYLER | Redacted | | | | | | | |
| 4368825 | RANDOLPH, TYLER M | Redacted | | | | | | | |
| 4586200 | RANDOLPH, URLKIA | Redacted | | | | | | | |
| 4225201 | RANDOLPH, VALERIE W | Redacted | | | | | | | |
| 4554492 | RANDOLPH, VERAINE V | Redacted | | | | | | | |
| 4680737 | RANDOLPH, VERJEAN | Redacted | | | | | | | |
| 4752413 | RANDOLPH, VERNON | Redacted | | | | | | | |
| 4403508 | RANDOLPH, VERONICA | Redacted | | | | | | | |
| 4689754 | RANDOLPH, WAYNE | Redacted | | | | | | | |
| 4647166 | RANDOLPH, WILLIAM | Redacted | | | | | | | |
| 4622469 | RANDOLPH, WILLIE | Redacted | | | | | | | |
| 4627559 | RANDOLPH, WILLIE | Redacted | | | | | | | |
| 4393544 | RANDOLPH, XZAVIER A | Redacted | | | | | | | |
| 4730994 | RANDOLPH-BROWN, CAROL | Redacted | | | | | | | |
| 4354312 | RANDOLPH-GRIFFIN, ALEXIS | Redacted | | | | | | | |
| 4634991 | RANDOLPH-KELLEY, CONSTANCE | Redacted | | | | | | | |
| 4311676 | RANDOLPH-SMITH, LINDA | Redacted | | | | | | | |
| 4156756 | RANDON, ANDREW J | Redacted | | | | | | | |
| 4705507 | RANDON, ROBERT | Redacted | | | | | | | |
| 4163125 | RANDON, SHAVANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607682 | RANDONIS, SUSAN | Redacted | | | | | | | |
| 4489190 | RANDOW, TIMOTHY | Redacted | | | | | | | |
| 5747139 | RANDRIAMANOHISOA ANDRY | 1021 E BELL ST | | | | MURFREESBORO | TN | 37130 | |
| 4829543 | RANDS, BRENDA | Redacted | | | | | | | |
| 4841843 | RANDS, ROIBYN & DALE | Redacted | | | | | | | |
| 5798375 | RANDSTAD | 150 Presidential Way | 5 th Floor | | | Woburn | MA | 01801 | |
| 5790821 | RANDSTAD | JOANNE ESTRADA, VP PRO SVCS | 150 PRESIDENTIAL WAY | 5 TH FLOOR | | WOBURN | MA | 01801 | |
| 4809797 | RANDSTAD | P.O. BOX 894217 | | | | LOS ANGELES | CA | 90189-4217 | |
| 4885798 | RANDSTAD | RANDSTAD NORTH AMERICA | P O BOX 100153 | | | ATLANTA | GA | 30348 | |
| 4810187 | RANDSTAD NORTH AMERICA | 3625 CUMBERLAND BLVD. SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 4358511 | RANDT, ANNA | Redacted | | | | | | | |
| 4646201 | RANDTKE, MARGARET | Redacted | | | | | | | |
| 4821424 | RANDY & AVERY KINGHORN | Redacted | | | | | | | |
| 4841844 | RANDY & SHELLY HICKS | Redacted | | | | | | | |
| 4796420 | RANDY A GALLAWAY | DBA MISSING YOU DEEPLY | 5521 FINIAN LN. | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 4898339 | RANDY BAILEY-LLC | RANDY BAILEY | 513 MEADOWLARK TRL | | | EAST RIDGE | TN | 37412 | |
| 5747152 | RANDY BRINK | 11574 ENCORE CIR | | | | MINNETONKA | MN | 55343 | |
| 4887032 | RANDY C PIPPIN | SEARS OPTICAL 1216 | 1625 E CHURCHILL DOWNS | | | GERMANTOWN | TN | 38138 | |
| 4846306 | RANDY COOK | 190 W MEYER AVE | | | | New Castle | PA | 16105 | |
| 5747164 | RANDY DAVIS | 8421 WAYZATA BLVD STE 100 | | | | GOLDEN VALLEY | MN | 55426 | |
| 5747166 | RANDY DIBBLE | 5112 41ST AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4846216 | RANDY E STULL | 1517 QUINWOOD ST | | | | ADELPHI | MD | 20783 | |
| 4847244 | RANDY ENGH | 1935 GLENRIDGE DR | | | | Kernersville | NC | 27284 | |
| 4841845 | RANDY FISCHER | Redacted | | | | | | | |
| 4852128 | RANDY G MOORE | 1163 OLD DYERSBURG RD | | | | Newbern | TN | 38059 | |
| 4821425 | RANDY GOLDSTEIN | Redacted | | | | | | | |
| 4841846 | RANDY GOULD | Redacted | | | | | | | |
| 4841847 | RANDY GROSS | Redacted | | | | | | | |
| 4821426 | RANDY HILL CONSTRUCTION | Redacted | | | | | | | |
| 4797791 | RANDY HUDSON | DBA HUDSON HARDWARE | 1327 HINTZ RD | | | SEALY | TX | 77474 | |
| 4849173 | RANDY HUSTED | 6429 CEDAR DR | | | | Twentynine Palms | CA | 92277 | |
| 4800571 | RANDY JOHNSON | DBA E DEALZ | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4845407 | RANDY KELLER | 833 E 36TH AVE | | | | Eugene | OR | 97405 | |
| 5747187 | RANDY LACEY | 6409 WINDY HILL DR | | | | TEXARKANA | AR | 71854 | |
| 5747188 | RANDY LAMORA | 15 SOMERSET DR | | | | WACONIA | MN | 55387 | |
| 4850320 | RANDY LECOMPTE | 2762 COUNTRY CLUB RD | | | | San Angelo | TX | 76904 | |
| 4878546 | RANDY LOCKWOOD | LOCKWOOD APPLIANCE SERVICE | 183 SECOND AVE | | | ROCHESTER | NY | 14612 | |
| 5747190 | RANDY M TOLMIE | PO BOX 583053 | | | | MINNEAPOLIS | MN | 55458 | |
| 4847903 | RANDY MEDINA | 8806 W OTTAWA AVE | | | | LITTLETON | CO | 80128 | |
| 4851342 | RANDY PARKS | 4581 THUNDER LN | | | | Shingle Springs | CA | 95682 | |
| 4850394 | RANDY PHIPPS REPAIR | 1236 NELSON RD | | | | Lucasville | OH | 45648 | |
| 5747201 | RANDY PIKE | 422 GREENWOOD DR SE | | | | E GRAND FORKS | MN | 56721 | |
| 4795231 | RANDY RAMJEET | DBA PETED | 2410 NW 87TH LANE | | | SUNRISE | FL | 33322 | |
| 5747203 | RANDY RAUSCH | 119 CANNON VIEW DR | | | | RED WING | MN | 55066 | |
| 5747204 | RANDY REXROAD | 462 MAPLE AV | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5747208 | RANDY S SUSSNER | 16830 30TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4868858 | RANDY SCHLUTTENHOFER LAWN CARE | 5515 NORTH COUNTYLINE ROAD | | | | OTTERBEIN | IN | 47970 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747212 | RANDY SHAFFER | 122 7TH AVE SE | | | | PIPESTONE | MN | 56164 | |
| 4846869 | RANDY SMITHS ELECTRIC | 16691 83RD AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 4863769 | RANDY STATUM | 2339 N MAIN | | | | LIBERTY | TX | 77575 | |
| 4870445 | RANDY STATUM SR | 740 CO RD 2060 | | | | HULL | TX | 77564 | |
| 4821427 | RANDY T HAMANN CONSTRUCTION | Redacted | | | | | | | |
| 4849754 | RANDY URNESS | 2818 SE TALTON AVE | | | | VANCOUVER | WA | 98683 | |
| 4821428 | RANDY WOOD | Redacted | | | | | | | |
| 4887271 | RANDY WOOLF | 14720 E INDIANA AVE | | | | SPOKANE VLY | WA | 99216-1814 | |
| 4868097 | RANDY YARDLEY CONSTRUCTION | 5 NORTH ELM AVE | | | | NEWTOWN | PA | 18940 | |
| 4876700 | RANDYS LAWN SERVICE | HAMANN INC | 310 OVERLAND DR | | | CHRISTIANSBURG | VA | 24073 | |
| 4862995 | RANDYS PRESSURE WASHING | 2101 JEWETTA RD | | | | BAKERSFIELD | CA | 93312 | |
| 4885802 | RANDYS REFRIGERATION & ELECTRIC | RANDY C SCHULTES | 19663 OLYMPIC AVENUE | | | CARROLL | IA | 51401 | |
| 4865897 | RANDYS SPRINKLER SYSTEMS | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4293682 | RANE, KIRAN R | Redacted | | | | | | | |
| 4851236 | RANEE MANGAT | 48 SIOUX LN | | | | San Ramon | CA | 94583 | |
| 4457895 | RANELLI, STEPHEN P | Redacted | | | | | | | |
| 4319040 | RANES, REBECCA | Redacted | | | | | | | |
| 4749830 | RANEY, ALLICE | Redacted | | | | | | | |
| 4523312 | RANEY, BRICE L | Redacted | | | | | | | |
| 4449003 | RANEY, CHRISTINA S | Redacted | | | | | | | |
| 4532278 | RANEY, CIERRA | Redacted | | | | | | | |
| 4688126 | RANEY, DUSTIE | Redacted | | | | | | | |
| 4629464 | RANEY, HANNAH | Redacted | | | | | | | |
| 4555832 | RANEY, JACOB | Redacted | | | | | | | |
| 4271740 | RANEY, JANELLE | Redacted | | | | | | | |
| 4429074 | RANEY, JESSICA L | Redacted | | | | | | | |
| 4829544 | Raney, Lindsey | Redacted | | | | | | | |
| 4555959 | RANEY, MARCUS | Redacted | | | | | | | |
| 4790637 | Raney, Michael | Redacted | | | | | | | |
| 4293175 | RANEY, MORGAN | Redacted | | | | | | | |
| 4373252 | RANEY, PAM | Redacted | | | | | | | |
| 4463989 | RANEY, RICHARD | Redacted | | | | | | | |
| 4464061 | RANEY, WILLIAM | Redacted | | | | | | | |
| 4634395 | RANFORD, WILLIE | Redacted | | | | | | | |
| 4821429 | RANFT, SUSAN | Redacted | | | | | | | |
| 4620877 | RANFT, SUZAN | Redacted | | | | | | | |
| 4473455 | RANG, NICOLE | Redacted | | | | | | | |
| 4659611 | RANGAN, KAS | Redacted | | | | | | | |
| 4733927 | RANGANATHAN, GOPAL | Redacted | | | | | | | |
| 4268815 | RANGANBAY, JACINTA | Redacted | | | | | | | |
| 4630212 | RANGARAJAN, PRAVEEN | Redacted | | | | | | | |
| 4868370 | RANGE CORNICE & ROOFING COMPANY | 510 WEST 41ST STREET | | | | HIBBING | MN | 55746 | |
| 4882008 | RANGE CORNICE HEATING & SHEET METAL | P O BOX 447 | | | | HIBBING | MN | 55746 | |
| 4868563 | RANGE ELECTRIC INC | 525 HAT TRICK AVE | | | | EVELETH | MN | 55734 | |
| 4806035 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802-0696 | |
| 4268120 | RANGE, CASSANDRA D | Redacted | | | | | | | |
| 4350526 | RANGE, CHRISTOPHER M | Redacted | | | | | | | |
| 4519090 | RANGE, CRYSTAL T | Redacted | | | | | | | |
| 4652620 | RANGE, DANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413743 | RANGE, DARRYLLYN V | Redacted | | | | | | | |
| 4482692 | RANGE, DAVID C | Redacted | | | | | | | |
| 4176207 | RANGE, DOMINIQUE | Redacted | | | | | | | |
| 4668429 | RANGE, HENRY B | Redacted | | | | | | | |
| 4639013 | RANGE, JOHN | Redacted | | | | | | | |
| 4577758 | RANGE, JONATHAN M | Redacted | | | | | | | |
| 4476401 | RANGE, MICHELLE | Redacted | | | | | | | |
| 4413720 | RANGE, RODERICK L | Redacted | | | | | | | |
| 4690470 | RANGE, SAMMY | Redacted | | | | | | | |
| 4230073 | RANGE, SHELIA A | Redacted | | | | | | | |
| 4607858 | RANGE, SHERRY | Redacted | | | | | | | |
| 4627216 | RANGEL DUVALL, ANTONIA | Redacted | | | | | | | |
| 4668629 | RANGEL GARCIA, WILFREDY | Redacted | | | | | | | |
| 4159112 | RANGEL JR, HUMBERTO | Redacted | | | | | | | |
| 4193317 | RANGEL LLAMAS, MARISOL | Redacted | | | | | | | |
| 4381889 | RANGEL PEREZ, SANDRA | Redacted | | | | | | | |
| 4169263 | RANGEL, ABRAHAM | Redacted | | | | | | | |
| 4297919 | RANGEL, ADRIEL | Redacted | | | | | | | |
| 4532879 | RANGEL, ALEJANDRO | Redacted | | | | | | | |
| 4214252 | RANGEL, ALEX | Redacted | | | | | | | |
| 4537282 | RANGEL, ALEXANDER | Redacted | | | | | | | |
| 4540060 | RANGEL, ALEXIS I | Redacted | | | | | | | |
| 4307595 | RANGEL, ALFREDO | Redacted | | | | | | | |
| 4529544 | RANGEL, ALICIA | Redacted | | | | | | | |
| 4187431 | RANGEL, ALMA R | Redacted | | | | | | | |
| 4173753 | RANGEL, AMANDA M | Redacted | | | | | | | |
| 4466446 | RANGEL, AMERICA E | Redacted | | | | | | | |
| 4187940 | RANGEL, ANGELICA M | Redacted | | | | | | | |
| 4465870 | RANGEL, ANTHONY | Redacted | | | | | | | |
| 4170514 | RANGEL, ANTHONY G | Redacted | | | | | | | |
| 4821430 | RANGEL, ARTHUR AND ROBIN | Redacted | | | | | | | |
| 4303281 | RANGEL, ATZIRI | Redacted | | | | | | | |
| 4536265 | RANGEL, BENITO | Redacted | | | | | | | |
| 4201561 | RANGEL, BERNARDINO | Redacted | | | | | | | |
| 4544577 | RANGEL, CAROLINE A | Redacted | | | | | | | |
| 4532925 | RANGEL, CECILIA | Redacted | | | | | | | |
| 4288428 | RANGEL, CINDY | Redacted | | | | | | | |
| 4163433 | RANGEL, CRUZ | Redacted | | | | | | | |
| 4208116 | RANGEL, CYNTHIA | Redacted | | | | | | | |
| 4300476 | RANGEL, CYRENA R | Redacted | | | | | | | |
| 4173003 | RANGEL, DAISY | Redacted | | | | | | | |
| 4161424 | RANGEL, DAISY | Redacted | | | | | | | |
| 4545301 | RANGEL, DAMIAN | Redacted | | | | | | | |
| 4565372 | RANGEL, DANIEL | Redacted | | | | | | | |
| 4617363 | RANGEL, DARLENE | Redacted | | | | | | | |
| 4628122 | RANGEL, DAVID | Redacted | | | | | | | |
| 4545226 | RANGEL, DEVI | Redacted | | | | | | | |
| 4530780 | RANGEL, EDWARD J | Redacted | | | | | | | |
| 4538948 | RANGEL, ELMINA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624621 | RANGEL, FRANCISCO | Redacted | | | | | | | |
| 4665331 | RANGEL, FRANK | Redacted | | | | | | | |
| 4304273 | RANGEL, GILBERTO | Redacted | | | | | | | |
| 4465748 | RANGEL, GINA | Redacted | | | | | | | |
| 4196790 | RANGEL, GRACE | Redacted | | | | | | | |
| 4231685 | RANGEL, GREGORY L | Redacted | | | | | | | |
| 4163508 | RANGEL, GUADALUPE E | Redacted | | | | | | | |
| 4309278 | RANGEL, GUSTAVO | Redacted | | | | | | | |
| 4173686 | RANGEL, HARVEY | Redacted | | | | | | | |
| 4186634 | RANGEL, HUGO | Redacted | | | | | | | |
| 4168387 | RANGEL, ISAAC E | Redacted | | | | | | | |
| 4461794 | RANGEL, ISAURA | Redacted | | | | | | | |
| 4682709 | RANGEL, JACQUELINE | Redacted | | | | | | | |
| 4189439 | RANGEL, JAIME | Redacted | | | | | | | |
| 4200975 | RANGEL, JASMINE | Redacted | | | | | | | |
| 4547449 | RANGEL, JASMINE | Redacted | | | | | | | |
| 4647793 | RANGEL, JESSE D | Redacted | | | | | | | |
| 4160192 | RANGEL, JESSE S | Redacted | | | | | | | |
| 4210510 | RANGEL, JESUS | Redacted | | | | | | | |
| 4529442 | RANGEL, JOHN | Redacted | | | | | | | |
| 4531715 | RANGEL, JOHN J | Redacted | | | | | | | |
| 4529052 | RANGEL, JOHN M | Redacted | | | | | | | |
| 4349681 | RANGEL, JOHNNY | Redacted | | | | | | | |
| 4531841 | RANGEL, JONATHAN | Redacted | | | | | | | |
| 4532842 | RANGEL, JORGE | Redacted | | | | | | | |
| 4693751 | RANGEL, JORGE | Redacted | | | | | | | |
| 4177251 | RANGEL, JOSE | Redacted | | | | | | | |
| 4412716 | RANGEL, JOSE | Redacted | | | | | | | |
| 4771745 | RANGEL, JOSE | Redacted | | | | | | | |
| 4538913 | RANGEL, JOSE L | Redacted | | | | | | | |
| 4821431 | RANGEL, JOSEFA | Redacted | | | | | | | |
| 4544233 | RANGEL, JUAN | Redacted | | | | | | | |
| 4195468 | RANGEL, JUAN | Redacted | | | | | | | |
| 4530656 | RANGEL, JULIAN | Redacted | | | | | | | |
| 4205540 | RANGEL, JULIO | Redacted | | | | | | | |
| 4373372 | RANGEL, KENDRAH | Redacted | | | | | | | |
| 4409150 | RANGEL, KRYSTAL | Redacted | | | | | | | |
| 4533442 | RANGEL, LAURA S | Redacted | | | | | | | |
| 4391681 | RANGEL, LEYDA J | Redacted | | | | | | | |
| 4163152 | RANGEL, LISSY | Redacted | | | | | | | |
| 4530335 | RANGEL, LORRAINE R | Redacted | | | | | | | |
| 4529466 | RANGEL, LUIS | Redacted | | | | | | | |
| 4183631 | RANGEL, LUIS F | Redacted | | | | | | | |
| 4277188 | RANGEL, MARCO A | Redacted | | | | | | | |
| 4167892 | RANGEL, MARIA | Redacted | | | | | | | |
| 4332158 | RANGEL, MARIA | Redacted | | | | | | | |
| 4277480 | RANGEL, MARIA | Redacted | | | | | | | |
| 4185752 | RANGEL, MARIA | Redacted | | | | | | | |
| 4172575 | RANGEL, MARIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172677 | RANGEL, MARIO | Redacted | | | | | | | |
| 4205590 | RANGEL, MARLENE | Redacted | | | | | | | |
| 4181585 | RANGEL, MATEO | Redacted | | | | | | | |
| 4297676 | RANGEL, MICHAEL J | Redacted | | | | | | | |
| 4287737 | RANGEL, MICHELLE | Redacted | | | | | | | |
| 4712083 | RANGEL, MIGUEL | Redacted | | | | | | | |
| 4566356 | RANGEL, MIGUEL A | Redacted | | | | | | | |
| 4538091 | RANGEL, MIRANDA M | Redacted | | | | | | | |
| 4274101 | RANGEL, MONICA | Redacted | | | | | | | |
| 4382936 | RANGEL, MONICA H | Redacted | | | | | | | |
| 4352550 | RANGEL, MYRIAH | Redacted | | | | | | | |
| 4178271 | RANGEL, NADIA | Redacted | | | | | | | |
| 4466381 | RANGEL, NEFTALI A | Redacted | | | | | | | |
| 4184194 | RANGEL, NORMA | Redacted | | | | | | | |
| 4208020 | RANGEL, OMAR | Redacted | | | | | | | |
| 4312908 | RANGEL, PATRICK | Redacted | | | | | | | |
| 4185435 | RANGEL, PETRA | Redacted | | | | | | | |
| 4725916 | RANGEL, PHILLIP | Redacted | | | | | | | |
| 4544337 | RANGEL, RAUL | Redacted | | | | | | | |
| 4771932 | RANGEL, RODRIGO | Redacted | | | | | | | |
| 4195441 | RANGEL, ROMAN L | Redacted | | | | | | | |
| 4615454 | RANGEL, ROMIE | Redacted | | | | | | | |
| 4189623 | RANGEL, ROSEY G | Redacted | | | | | | | |
| 4211995 | RANGEL, SALINA | Redacted | | | | | | | |
| 4695004 | RANGEL, SAN JUANITA | Redacted | | | | | | | |
| 4575455 | RANGEL, SANDRA I | Redacted | | | | | | | |
| 4676389 | RANGEL, SAUL | Redacted | | | | | | | |
| 4288860 | RANGEL, SEBASTIAN | Redacted | | | | | | | |
| 4285353 | RANGEL, SHEKEENA | Redacted | | | | | | | |
| 4164666 | RANGEL, STEPHANIE | Redacted | | | | | | | |
| 4538933 | RANGEL, STEPHANIE | Redacted | | | | | | | |
| 4544249 | RANGEL, STEPHANIE M | Redacted | | | | | | | |
| 4172738 | RANGEL, STEPHEN | Redacted | | | | | | | |
| 4166291 | RANGEL, TAMARA | Redacted | | | | | | | |
| 4300728 | RANGEL, TERESA | Redacted | | | | | | | |
| 4189367 | RANGEL, TONI | Redacted | | | | | | | |
| 4749716 | RANGEL, TRINI | Redacted | | | | | | | |
| 4416894 | RANGEL, UZIEL | Redacted | | | | | | | |
| 4774882 | RANGEL, VALERIE | Redacted | | | | | | | |
| 4288363 | RANGEL, VALERIE | Redacted | | | | | | | |
| 4629084 | RANGEL, VERONICA | Redacted | | | | | | | |
| 4658189 | RANGEL, VINCENT | Redacted | | | | | | | |
| 4736559 | RANGEL, WILLIAM | Redacted | | | | | | | |
| 4211047 | RANGEL, YANELI | Redacted | | | | | | | |
| 4749128 | RANGEL-CORTEZ, GENOVEVA C | Redacted | | | | | | | |
| 4466091 | RANGEL-EMERY, MARISSA | Redacted | | | | | | | |
| 4237793 | RANGEL-MARTINEZ, IRIAN | Redacted | | | | | | | |
| 4829545 | RANGEN, SHEELA | Redacted | | | | | | | |
| 5789224 | RANGER AMERICAN | Lanyea Daggett | P.O.Box 29105 | | | San Juan | PR | 00929-0105 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789503 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 5789502 | RANGER AMERICAN OF V I INC | LILLIAM FAJARDO, CFO | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 4881396 | RANGER AMERICAN OF V I INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 5790822 | RANGER AMERICAN OF V I INC-36749 | ANGELO QUINONES | P.O.BOX 29105 | | | SAN JUAN | PR | 00929 | |
| 5798377 | RANGER AMERICAN OF V I INC-36749 | P.O.Box 29105 | | | | San Juan | PR | 00929-0105 | |
| 4867469 | RANGER CONSTRUCTION CO INC | 4401 BISHOP DR | | | | CHARLOTTE | NC | 28217 | |
| 4865431 | RANGER MATERIALS CORPORATION | 310 ARGONNE RD P O BOX 284 | | | | WARSAW | IN | 46580 | |
| 4885946 | RANGER REVIEW | REVIEW PUBLISHING CO | 119 W BELL PO BOX 61 | | | GLENDIVE | MT | 59330 | |
| 4507262 | RANGER, CHYNA MARIE-BELLE | Redacted | | | | | | | |
| 4428856 | RANGER, DEVON | Redacted | | | | | | | |
| 4764671 | RANGER, JAMES | Redacted | | | | | | | |
| 4592325 | RANGE-STEPHENS, BRENDA M M | Redacted | | | | | | | |
| 4440512 | RANGHELL, VICTORIA | Redacted | | | | | | | |
| 4431844 | RANGKAS, CHRIST | Redacted | | | | | | | |
| 4402144 | RANGLIN, MICHAEL | Redacted | | | | | | | |
| 4193246 | RANGOONWALA, JENISHA | Redacted | | | | | | | |
| 4795026 | RANGPUR BUSINESS BROKERS LLC | DBA CTBEAUTY | 40 RICHARDS AVENUE 3RD FLOOR | | | NORWALK | CT | 06850 | |
| 4841849 | RANI SONDHI | Redacted | | | | | | | |
| 4392725 | RANI, MAMTA | Redacted | | | | | | | |
| 4486879 | RANI, RASHMI | Redacted | | | | | | | |
| 5747280 | RANI1 SMALL-LINDSEY | 1315 SOUTHVIEW DR | | | | OXON HILL | MD | 20745 | |
| 4846199 | RANIA KHALIFE | 5874 RIDGEMOOR DR | | | | San Diego | CA | 92120 | |
| 4401308 | RANIA, AMANDA N | Redacted | | | | | | | |
| 4412767 | RANIAGA, JOLYN | Redacted | | | | | | | |
| 4442170 | RANIC, AMANDA L | Redacted | | | | | | | |
| 4829546 | RANIERI CONSTRUCTION | Redacted | | | | | | | |
| 4400494 | RANIERI, JOANNE | Redacted | | | | | | | |
| 4220038 | RANIERI, JOHN J | Redacted | | | | | | | |
| 4328312 | RANIERI, MANUELE | Redacted | | | | | | | |
| 4238401 | RANIERI, ROMINA | Redacted | | | | | | | |
| 4841850 | RANIERI, TONY | Redacted | | | | | | | |
| 4156005 | RANIERIKRESS, SHIRLEY A | Redacted | | | | | | | |
| 4485390 | RANIERO, JASON | Redacted | | | | | | | |
| 4484407 | RANIEWICZ, BRITTANEY | Redacted | | | | | | | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 4677811 | RANISH, JAMES | Redacted | | | | | | | |
| 4349691 | RANJEL, TISHA C | Redacted | | | | | | | |
| 4799778 | RANJIT DHAMI | DBA SUPER AREA RUGS | 40 ROSELLE STREET | | | MINEOLA | NY | 11501 | |
| 4553473 | RANJIT, MADHUBALA | Redacted | | | | | | | |
| 4554639 | RANK, BRADLEY J | Redacted | | | | | | | |
| 4475718 | RANK, BRITTANY A | Redacted | | | | | | | |
| 4477368 | RANK, CASSANDRA | Redacted | | | | | | | |
| 4367846 | RANK, CYNTHIA K | Redacted | | | | | | | |
| 4355152 | RANK, DESIRAY | Redacted | | | | | | | |
| 4438517 | RANK, IRENE | Redacted | | | | | | | |
| 4480098 | RANK, STARR | Redacted | | | | | | | |
| 4788422 | Rankel, James | Redacted | | | | | | | |
| 4291086 | RANKIC, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747288 | RANKIN ALEXIAS | 703 HWY 446 | | | | BOYLE | MS | 38730 | |
| 4885562 | RANKIN COUNTY NEWS | POB 107 207 E GOVERNMENT ST | | | | BRANDON | MS | 39043 | |
| 4625376 | RANKIN II, RICKY | Redacted | | | | | | | |
| 5747303 | RANKIN MISTY | 6412 96TH E 44 | | | | PUYALLUP | WA | 98371 | |
| 4880600 | RANKIN SQUARE COMMONS LLC | P O BOX 1509 | | | | COLLIERVILLE | TN | 38027 | |
| 5747309 | RANKIN TALONDA | 627 ASHWOOD | | | | TOLEDO | OH | 43608 | |
| 4418952 | RANKIN, AGATHA J | Redacted | | | | | | | |
| 4554936 | RANKIN, AMBER C | Redacted | | | | | | | |
| 4626450 | RANKIN, AMINAH | Redacted | | | | | | | |
| 4476765 | RANKIN, ANITA | Redacted | | | | | | | |
| 4306245 | RANKIN, BRAIDEN D | Redacted | | | | | | | |
| 4711250 | RANKIN, BRENDA | Redacted | | | | | | | |
| 4309225 | RANKIN, BURTON A | Redacted | | | | | | | |
| 4536271 | RANKIN, CATHERINE E | Redacted | | | | | | | |
| 4515344 | RANKIN, CHELSSIE N | Redacted | | | | | | | |
| 4694016 | RANKIN, CINDY | Redacted | | | | | | | |
| 4754530 | RANKIN, CODD | Redacted | | | | | | | |
| 4215475 | RANKIN, COLBY A | Redacted | | | | | | | |
| 4744828 | RANKIN, CRYSTAL | Redacted | | | | | | | |
| 4821432 | RANKIN, DANA | Redacted | | | | | | | |
| 4456517 | RANKIN, DAVONTE | Redacted | | | | | | | |
| 4309537 | RANKIN, DEBRA | Redacted | | | | | | | |
| 4563738 | RANKIN, DEFOREST | Redacted | | | | | | | |
| 4677659 | RANKIN, DELYNN | Redacted | | | | | | | |
| 4637883 | RANKIN, DOUGLAS | Redacted | | | | | | | |
| 4602678 | RANKIN, EDITH | Redacted | | | | | | | |
| 4179676 | RANKIN, FREDRICK D | Redacted | | | | | | | |
| 4156920 | RANKIN, GARY | Redacted | | | | | | | |
| 4791891 | Rankin, Irene | Redacted | | | | | | | |
| 4439841 | RANKIN, JACOB D | Redacted | | | | | | | |
| 4384031 | RANKIN, JAMESHICA | Redacted | | | | | | | |
| 4483774 | RANKIN, JAMIE | Redacted | | | | | | | |
| 4529705 | RANKIN, JESSICA L | Redacted | | | | | | | |
| 4735848 | RANKIN, JOHN | Redacted | | | | | | | |
| 4244075 | RANKIN, JOHNATHON | Redacted | | | | | | | |
| 4438040 | RANKIN, JORDAN | Redacted | | | | | | | |
| 4566988 | RANKIN, JOSHUA LEVI F | Redacted | | | | | | | |
| 4320511 | RANKIN, JYDAN | Redacted | | | | | | | |
| 4259518 | RANKIN, KAMYA | Redacted | | | | | | | |
| 4490105 | RANKIN, KENNETH | Redacted | | | | | | | |
| 4489881 | RANKIN, LATISHA | Redacted | | | | | | | |
| 4593039 | RANKIN, LAWRANCE | Redacted | | | | | | | |
| 4774444 | RANKIN, LENISE | Redacted | | | | | | | |
| 4625406 | RANKIN, LINDA A. | Redacted | | | | | | | |
| 4686866 | RANKIN, MAREA E | Redacted | | | | | | | |
| 4620928 | RANKIN, MARTHA M | Redacted | | | | | | | |
| 4494562 | RANKIN, MATTHEW J | Redacted | | | | | | | |
| 4625631 | RANKIN, MATTHEW S | Redacted | | | | | | | |
| 4474902 | RANKIN, MEGAN S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283471 | RANKIN, MELISSA C | Redacted | | | | | | | |
| 4382087 | RANKIN, NYKIA | Redacted | | | | | | | |
| 4853831 | Rankin, Pamela | Redacted | | | | | | | |
| 4509279 | RANKIN, PAULA | Redacted | | | | | | | |
| 4286667 | RANKIN, PHILIP R | Redacted | | | | | | | |
| 4703742 | RANKIN, ROBERT | Redacted | | | | | | | |
| 4772489 | RANKIN, ROBERT | Redacted | | | | | | | |
| 4557518 | RANKIN, ROY | Redacted | | | | | | | |
| 4821433 | RANKIN, SALLY | Redacted | | | | | | | |
| 4240402 | RANKIN, SAMANTHA C | Redacted | | | | | | | |
| 4761805 | RANKIN, SHERRY | Redacted | | | | | | | |
| 4263738 | RANKIN, STEVEN M | Redacted | | | | | | | |
| 4674065 | RANKIN, SYLVIA | Redacted | | | | | | | |
| 4479206 | RANKIN, TATYANA L | Redacted | | | | | | | |
| 4525138 | RANKIN, TYRONE | Redacted | | | | | | | |
| 4597822 | RANKIN, VANILLA | Redacted | | | | | | | |
| 4318350 | RANKIN, WHITNEY T | Redacted | | | | | | | |
| 4396144 | RANKINE, CASEY M | Redacted | | | | | | | |
| 4634103 | RANKING, VICKIE | Redacted | | | | | | | |
| 4322847 | RANKINS JR., RONALD | Redacted | | | | | | | |
| 5747316 | RANKINS SANFORD | 1308 N IRVINGTON | | | | TULSA | OK | 74115 | |
| 4675416 | RANKINS, BARNEY | Redacted | | | | | | | |
| 4212970 | RANKINS, CARENA | Redacted | | | | | | | |
| 4534821 | RANKINS, CIERA | Redacted | | | | | | | |
| 4145597 | RANKINS, DAMIEN | Redacted | | | | | | | |
| 4330309 | RANKINS, DARRYL | Redacted | | | | | | | |
| 4489174 | RANKINS, DYNESTY | Redacted | | | | | | | |
| 4204019 | RANKINS, JAMES | Redacted | | | | | | | |
| 4193545 | RANKINS, KARELY | Redacted | | | | | | | |
| 4457899 | RANKINS, LEVON | Redacted | | | | | | | |
| 4677497 | RANKINS, LINDA | Redacted | | | | | | | |
| 4735182 | RANKINS, NAVERIAL | Redacted | | | | | | | |
| 4227240 | RANKINS, SANDRA L | Redacted | | | | | | | |
| 4484743 | RANKINS, TAJIRA | Redacted | | | | | | | |
| 4643758 | RANKINS, TANISHA | Redacted | | | | | | | |
| 4821434 | RANKIN-WILLIAMS, AMY | Redacted | | | | | | | |
| 4739761 | RANMAL, KAMALUDDIN R | Redacted | | | | | | | |
| 4809868 | RANN VALDEZ STONE, INC | 1251 FRANQUETTE AVE SUITE A | | | | CONCORD | CA | 94520 | |
| 4656750 | RANNALS, CONSTANCE | Redacted | | | | | | | |
| 4683768 | RANNE, CHARLES | Redacted | | | | | | | |
| 4435023 | RANNEKLEIV JR, DANIEL | Redacted | | | | | | | |
| 4415344 | RANNEY JR, ROBERT J | Redacted | | | | | | | |
| 4307723 | RANNEY, BARBARA K | Redacted | | | | | | | |
| 4439304 | RANNEY, DANIEL A | Redacted | | | | | | | |
| 4707570 | RANNEY, GEOFF | Redacted | | | | | | | |
| 4218669 | RANNEY, JEREMIAH R | Redacted | | | | | | | |
| 4377386 | RANNEY, LYNN | Redacted | | | | | | | |
| 4320574 | RANNEY, MARY N | Redacted | | | | | | | |
| 4337361 | RANNULU, CHAMPA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4337515 | RANNULU, RENUKA L | Redacted | | | | | | | |
| 4271109 | RANO, JUNIOR | Redacted | | | | | | | |
| 4292668 | RANOS, JOHN | Redacted | | | | | | | |
| 4796114 | RANOWEAR INC | DBA SHOP HOT CLOTHES | 211 EAST OHIO STREET | | | CHICAGO | IL | 60611 | |
| 4239062 | RANS, JEREMY | Redacted | | | | | | | |
| 4763498 | RANSANICI, LINDA | Redacted | | | | | | | |
| 4459246 | RANSAW, MANDELL R | Redacted | | | | | | | |
| 4533840 | RANSBERGER, CODY M | Redacted | | | | | | | |
| 4687761 | RANSBOTTOM, DAVID | Redacted | | | | | | | |
| 4175174 | RANSBURG, ARTHUR | Redacted | | | | | | | |
| 4203540 | RANSBURG, KENDRA C | Redacted | | | | | | | |
| 4708808 | RANSBY, OTIS | Redacted | | | | | | | |
| 4884946 | RANSCAPES INC | 30 Hughes Ste 209 | | | | Irvine | CA | 92618 | |
| 4907822 | Ranscapes, Inc. | Kelly Quinn Kimberly | Office Manager | 30 Hughes Ste. 209 | | Irvine | CA | 92618 | |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | | Irvine | CA | 92619 | |
| 4294060 | RANSDELL, MING M | Redacted | | | | | | | |
| 4284408 | RANSDELL, STEVEN J | Redacted | | | | | | | |
| 4711769 | RANSEFORE, VIOLA | Redacted | | | | | | | |
| 4700874 | RANSELLE, CHARLENE | Redacted | | | | | | | |
| 4728003 | RANSELLE, JOSEPH W | Redacted | | | | | | | |
| 4406364 | RANSELLE, KIM M | Redacted | | | | | | | |
| 4160252 | RANSHAW, BRITTANIE L | Redacted | | | | | | | |
| 4841851 | RANSOM EVERGLADES | Redacted | | | | | | | |
| 4590012 | RANSOM, ALFREDA K | Redacted | | | | | | | |
| 4634884 | RANSOM, ANDREW | Redacted | | | | | | | |
| 4460288 | RANSOM, APRILYNN | Redacted | | | | | | | |
| 4546975 | RANSOM, ARIS | Redacted | | | | | | | |
| 4450996 | RANSOM, ASHLEY C | Redacted | | | | | | | |
| 4712773 | RANSOM, AVIS | Redacted | | | | | | | |
| 4253159 | RANSOM, BRIANNA J | Redacted | | | | | | | |
| 4536851 | RANSOM, CAMERON | Redacted | | | | | | | |
| 4338227 | RANSOM, CATHERINE | Redacted | | | | | | | |
| 4509941 | RANSOM, CHERYL | Redacted | | | | | | | |
| 4152516 | RANSOM, CHRISTOPHER | Redacted | | | | | | | |
| 4617239 | RANSOM, CJ | Redacted | | | | | | | |
| 4675521 | RANSOM, CLAUDINE | Redacted | | | | | | | |
| 4381103 | RANSOM, COLBY J | Redacted | | | | | | | |
| 4288595 | RANSOM, DAVONTE | Redacted | | | | | | | |
| 4382550 | RANSOM, DAYNA L | Redacted | | | | | | | |
| 4467554 | RANSOM, DYLAN | Redacted | | | | | | | |
| 4170746 | RANSOM, EDWARD | Redacted | | | | | | | |
| 4194548 | RANSOM, FELICIA | Redacted | | | | | | | |
| 4710691 | RANSOM, GARY LEE | Redacted | | | | | | | |
| 4260975 | RANSOM, GERALD | Redacted | | | | | | | |
| 4464267 | RANSOM, GREGORY | Redacted | | | | | | | |
| 4226862 | RANSOM, IMIR A | Redacted | | | | | | | |
| 4351872 | RANSOM, JA VONNE | Redacted | | | | | | | |
| 4199093 | RANSOM, JAMILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571738 | RANSOM, JASMINE L | Redacted | | | | | | | |
| 4355695 | RANSOM, JAYLON C | Redacted | | | | | | | |
| 4404976 | RANSOM, JERROD | Redacted | | | | | | | |
| 4260036 | RANSOM, JESSICA | Redacted | | | | | | | |
| 4679738 | RANSOM, KERI | Redacted | | | | | | | |
| 4665523 | RANSOM, KETURAH | Redacted | | | | | | | |
| 4741817 | RANSOM, MATTIE | Redacted | | | | | | | |
| 4319856 | RANSOM, NOAH D | Redacted | | | | | | | |
| 4447047 | RANSOM, PRESTON | Redacted | | | | | | | |
| 4715299 | RANSOM, ROBERT | Redacted | | | | | | | |
| 4359134 | RANSOM, ROSEMARY | Redacted | | | | | | | |
| 4208897 | RANSOM, STACEY M | Redacted | | | | | | | |
| 4516555 | RANSOM, TALEIGHYA A | Redacted | | | | | | | |
| 4362252 | RANSOM, TANYA K | Redacted | | | | | | | |
| 4313333 | RANSOM, VALARIA K | Redacted | | | | | | | |
| 4670235 | RANSOM, VICKI | Redacted | | | | | | | |
| 4758774 | RANSOM, WANDA | Redacted | | | | | | | |
| 4468079 | RANSOM, ZACHARY M | Redacted | | | | | | | |
| 4726285 | RANSOME, CELESTE | Redacted | | | | | | | |
| 4338581 | RANSOME, CHRISTOPHER | Redacted | | | | | | | |
| 4706277 | RANSOME, GEORGE | Redacted | | | | | | | |
| 4575098 | RANSOME, JASON | Redacted | | | | | | | |
| 4692209 | RANSOME, PETER | Redacted | | | | | | | |
| 4479887 | RANSOME, SHARMINA | Redacted | | | | | | | |
| 4716660 | RANSOME, TAMMY J J | Redacted | | | | | | | |
| 4355203 | RANSOME, TAYLOR | Redacted | | | | | | | |
| 4307623 | RANSOM-HUNTER, SAMANTHA M | Redacted | | | | | | | |
| 4279907 | RANSON JR, MARTIN S | Redacted | | | | | | | |
| 5837013 | Ranson Jr, Martin S | Redacted | | | | | | | |
| 5747356 | RANSON TAMLEY | 2845 THEMIST APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4280510 | RANSON, ANTHONY | Redacted | | | | | | | |
| 4760918 | RANSON, JOYCE | Redacted | | | | | | | |
| 4689416 | RANSON, MARTIN | Redacted | | | | | | | |
| 4324703 | RANSONET, MOUREEN M | Redacted | | | | | | | |
| 4331666 | RANTAKYTO, SAMANTHA J | Redacted | | | | | | | |
| 4367428 | RANTALA, KYLE | Redacted | | | | | | | |
| 4724535 | RANTALA, LISA | Redacted | | | | | | | |
| 4561882 | RANTAN, KYANNA F | Redacted | | | | | | | |
| 4271640 | RANUA, BRANDON L | Redacted | | | | | | | |
| 6029634 | Ranulfo, Quezada | Redacted | | | | | | | |
| 4664704 | RANUM, DONNA | Redacted | | | | | | | |
| 4829547 | RANZ, CINDY | Redacted | | | | | | | |
| 4479877 | RANZIE, ANTHONY | Redacted | | | | | | | |
| 4427314 | RANZIE, BRITTANY | Redacted | | | | | | | |
| 4180640 | RANZOLIN-GAMBOA, CHANTAL | Redacted | | | | | | | |
| 4274505 | RAO SANNIAHMANE, ASHWINI | Redacted | | | | | | | |
| 4488230 | RAO, AMTUL | Redacted | | | | | | | |
| 4769757 | RAO, ANAND | Redacted | | | | | | | |
| 4211209 | RAO, CLARENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302303 | RAO, GAUTHAM | Redacted | | | | | | | |
| 4393061 | RAO, GEETHA | Redacted | | | | | | | |
| 4288201 | RAO, JAY H | Redacted | | | | | | | |
| 4792635 | Rao, Judy | Redacted | | | | | | | |
| 4667959 | RAO, JYOTHI | Redacted | | | | | | | |
| 4653574 | RAO, LALITAHEA K | Redacted | | | | | | | |
| 4336959 | RAO, MAHADEV | Redacted | | | | | | | |
| 4717064 | RAO, MAHESWAR | Redacted | | | | | | | |
| 4406268 | RAO, MEENA | Redacted | | | | | | | |
| 4333636 | RAO, MEGHA | Redacted | | | | | | | |
| 4841852 | RAO, PAULETTE & EHRMAN, BILL | Redacted | | | | | | | |
| 4607666 | RAO, PRABHAKER | Redacted | | | | | | | |
| 4679505 | RAO, PURNIMA | Redacted | | | | | | | |
| 4646653 | RAO, RAGESH | Redacted | | | | | | | |
| 4705744 | RAO, RAGHAVENDER | Redacted | | | | | | | |
| 4667790 | RAO, RAJSEKHAR | Redacted | | | | | | | |
| 4700137 | RAO, RAM | Redacted | | | | | | | |
| 4639317 | RAO, SANTI | Redacted | | | | | | | |
| 4742285 | RAO, SATISH | Redacted | | | | | | | |
| 4281144 | RAO, SATYAN | Redacted | | | | | | | |
| 4417506 | RAO, SRITEJA C | Redacted | | | | | | | |
| 4283533 | RAO, THIRUPATI | Redacted | | | | | | | |
| 4283946 | RAO, VINAYA | Redacted | | | | | | | |
| 4575332 | RAO, VINUTHA | Redacted | | | | | | | |
| 4329322 | RAO, VISHWANATHA | Redacted | | | | | | | |
| 4631735 | RAO, YUKTI | Redacted | | | | | | | |
| 4715602 | RAO, ZOHRA | Redacted | | | | | | | |
| 4405532 | RAOOF, JASMYNE T | Redacted | | | | | | | |
| 4292410 | RAOOF, KAMRAN | Redacted | | | | | | | |
| 4280796 | RAOOF, SOFIA | Redacted | | | | | | | |
| 4899477 | RAOOFI, ABDUL | Redacted | | | | | | | |
| 4888162 | RAOS LAWN SERIVCE LLC | STEVE J RAO | 11 BROXTON WAY | | | GLASSBORO | NJ | 08028 | |
| 4724874 | RAOUAHI, AMEL | Redacted | | | | | | | |
| 4886728 | RAOUF ALAFRANJI | SEARS GARAGE SOLUTIONS | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 5798379 | Raoul Dedeaux | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |
| 5788640 | RAOUL DEDEAUX | JAMES MOORE | DART BUILDING | 1430 S EASTMAN | | LOS ANGELES | CA | 90023 | |
| 4802235 | RAP PAYPAL | DBA RELIABLE AFTERMARKET PARTS INC | 3615 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895 | |
| 4393063 | RAPA, GLORIA | Redacted | | | | | | | |
| 4298776 | RAPACKI, RITA | Redacted | | | | | | | |
| 4291379 | RAPACKI, ROBERT | Redacted | | | | | | | |
| 4829548 | RAPACZ, RAY & LINDA | Redacted | | | | | | | |
| 4634516 | RAPADA, DEBBIE | Redacted | | | | | | | |
| 4728165 | RAPADA, MAGDALENA R | Redacted | | | | | | | |
| 4188605 | RAPADAS, VINCENT E | Redacted | | | | | | | |
| 4431437 | RAPALEE, MICHELE | Redacted | | | | | | | |
| 4434702 | RAPALEE, WILLIAM | Redacted | | | | | | | |
| 4548927 | RAPALLO, HEATHER | Redacted | | | | | | | |
| 4270467 | RAPANUT, EUGENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272317 | RAPANUT, ROBIN A | Redacted | | | | | | | |
| 4841853 | RAPAPORT, SUSAN | Redacted | | | | | | | |
| 4413659 | RAPAVI, TYLER R | Redacted | | | | | | | |
| 4464937 | RAPE, PHILLIP D | Redacted | | | | | | | |
| 4470551 | RAPELA, CASSIDY | Redacted | | | | | | | |
| 4472380 | RAPELA, KYLE | Redacted | | | | | | | |
| 4181227 | RAPELJE, ANNE | Redacted | | | | | | | |
| 4791879 | Rapelje, Michele & Dale | Redacted | | | | | | | |
| 4488618 | RAPER, AMANDA L | Redacted | | | | | | | |
| 4490174 | RAPER, CHARLES | Redacted | | | | | | | |
| 4471477 | RAPER, DEEDRA | Redacted | | | | | | | |
| 4308801 | RAPER, DYLAN | Redacted | | | | | | | |
| 4763424 | RAPER, GINA | Redacted | | | | | | | |
| 4371964 | RAPER, GREGORY D | Redacted | | | | | | | |
| 4239278 | RAPER, ROBERT N | Redacted | | | | | | | |
| 4309650 | RAPERT, CAITLYN R | Redacted | | | | | | | |
| 4430192 | RAPHA, ALICIA | Redacted | | | | | | | |
| 4429671 | RAPHA, ALRICK B | Redacted | | | | | | | |
| 4851073 | RAPHAEL CARE LLC | 14 WINDMILL DR | | | | Clementon | NJ | 08021 | |
| 4793296 | Raphael, Anthony | Redacted | | | | | | | |
| 4561991 | RAPHAEL, DARIL G | Redacted | | | | | | | |
| 4245191 | RAPHAEL, DONNA | Redacted | | | | | | | |
| 4435883 | RAPHAEL, EMONIE D | Redacted | | | | | | | |
| 4259245 | RAPHAEL, ERICA | Redacted | | | | | | | |
| 4598471 | RAPHAEL, HENRY | Redacted | | | | | | | |
| 4855727 | Raphael, Howard | Redacted | | | | | | | |
| 4387466 | RAPHAEL, HOWARD F | Redacted | | | | | | | |
| 4280173 | RAPHAEL, KENT | Redacted | | | | | | | |
| 4491827 | RAPHAEL, MICALOVE | Redacted | | | | | | | |
| 4629066 | RAPHAEL, RICHARD | Redacted | | | | | | | |
| 4595564 | RAPHAEL, TRICIA | Redacted | | | | | | | |
| 4841854 | RAPHAEL, WILFRED | Redacted | | | | | | | |
| 4170230 | RAPHEAL, MARIAN | Redacted | | | | | | | |
| 4494506 | RAPHIAL, AVANNAH | Redacted | | | | | | | |
| 4766931 | RAPI, ELIZABETH | Redacted | | | | | | | |
| 4784457 | Rapid City Finance Department | 300 6th Street | | | | Rapid City | SD | 57701-2728 | |
| 4878346 | RAPID CITY JOURNAL | LEE CONSOLIDATED HOLDINGS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4871767 | RAPID CITY WINDOW & GLASS INC | 936 E ST PATRICK P O BOX 848 | | | | RAPID CITY | SD | 57709 | |
| 4871569 | RAPID DISPLAYS | 9032 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4866954 | RAPID FLOW PLUMBING INC | 403 OLD MILL RD STE D | | | | CARTERSVILLE | GA | 30120 | |
| 4864952 | RAPID PLUMBING INC | 291 S CLEVELAND ROAD | | | | LEXINGTON | KY | 40515 | |
| 4806506 | RAPID RACK | DEPT 0083 | | | | LOS ANGELES | CA | 90084-0083 | |
| 4860714 | RAPID RACK INDUSTRIES INC | 14421 BONELLI STREET | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4868872 | RAPID RAMEN INC | 555 CAPITOL MALL SUITE 900 | | | | SACRAMENTO | CA | 95814 | |
| 4877426 | RAPID REFILL INK | JCE ENTERPRISES LLC | 1714 G STREET | | | LEWISTON | ID | 83501 | |
| 4852216 | RAPID RESTORATION FLOOD FIRE MOLD | 1562 SE VILLAGE GREEN DR STE 15 | | | | Port Saint Lucie | FL | 34952 | |
| 4864148 | RAPID ROOTER | 25 NE 5TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4874931 | RAPID ROOTER | DELAUDER PLUMBING INC | PO BOX 1117 | | | POMPANO BEACH | FL | 33061 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781976 | RAPIDES PARISH | P O BOX 671 | | | | Alexandria | LA | 71309-0671 | |
| 5787742 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 4781739 | Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | | New Orleans | LA | 70160-0090 | |
| 4780027 | Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | | Alexandria | LA | 71309 | |
| 4780028 | Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | | Alexandria | LA | 71309 | |
| 4801796 | RAPIDMART LLC | DBA BOXGEAR | 32 DICAROLIS CT | | | HACKENSACK | NJ | 07601 | |
| 4797425 | RAPIER DISTRIBUTION INC | DBA BOARDGAMES4US | 9450 SW GEMINI DR SUITE 31532 | | | BEAVERTON | OR | 97008 | |
| 4866760 | RAPIER RESOURCE GROUP LLC | 3957 HILLSDALE | | | | AUBURN HILLS | MI | 48326 | |
| 4276350 | RAPIER, RYAN B | Redacted | | | | | | | |
| 4609731 | RAPIER, SHAWN | Redacted | | | | | | | |
| 4715113 | RAPIN, ANDREW | Redacted | | | | | | | |
| 4674495 | RAPIRAP, MARY-ANTOINETTE | Redacted | | | | | | | |
| 4254319 | RAPISARDA, GARY J | Redacted | | | | | | | |
| 4882310 | RAPISCAN SYSTEMS | P O BOX 54447 | | | | LOS ANGELES | CA | 90054 | |
| 4864761 | RAPISCAN SYSTEMS INC | 2805 COLUMBIA STREET | | | | TORRANCE | CA | 90503 | |
| 5846838 | Rapjar, Irshad Ali | Redacted | | | | | | | |
| 4442557 | RAPKIN, DAN | Redacted | | | | | | | |
| 4479811 | RAPKO, THERESE | Redacted | | | | | | | |
| 4431173 | RAPLEE, CARLY A | Redacted | | | | | | | |
| 4599718 | RAPOCH, TERENCE | Redacted | | | | | | | |
| 4269019 | RAPOLLA, JONATHAN | Redacted | | | | | | | |
| 4829549 | RAPONI, KARLA | Redacted | | | | | | | |
| 4472330 | RAPORT, KIM | Redacted | | | | | | | |
| 4507276 | RAPOSA, AUSTIN H | Redacted | | | | | | | |
| 4424686 | RAPOSO, FREDERICK | Redacted | | | | | | | |
| 4652927 | RAPOSO, JEAN | Redacted | | | | | | | |
| 4332420 | RAPOSO, MARIO G | Redacted | | | | | | | |
| 4394439 | RAPOZA JR, STEVEN P | Redacted | | | | | | | |
| 4700919 | RAPOZA, DEBORAH | Redacted | | | | | | | |
| 4199734 | RAPOZOCHANG, SHANNONDORE L | Redacted | | | | | | | |
| 4195961 | RAPOZO-JONES, STEFANIE | Redacted | | | | | | | |
| 4841855 | RAPP CONSTRUCTION CO., INC. | Redacted | | | | | | | |
| 4610081 | RAPP, BONNIE | Redacted | | | | | | | |
| 4278294 | RAPP, BRENDAN | Redacted | | | | | | | |
| 4452841 | RAPP, BRITTANY | Redacted | | | | | | | |
| 4692675 | RAPP, CARL | Redacted | | | | | | | |
| 4681559 | RAPP, CAROL | Redacted | | | | | | | |
| 4431923 | RAPP, CASSANDRA | Redacted | | | | | | | |
| 4185715 | RAPP, CATHERINE | Redacted | | | | | | | |
| 4387284 | RAPP, CHANDLER M | Redacted | | | | | | | |
| 4643710 | RAPP, DANA | Redacted | | | | | | | |
| 4661912 | RAPP, DARREN | Redacted | | | | | | | |
| 4310048 | RAPP, DAVID E | Redacted | | | | | | | |
| 4488591 | RAPP, DONNA | Redacted | | | | | | | |
| 4456579 | RAPP, GAVIN C | Redacted | | | | | | | |
| 4715114 | RAPP, INA | Redacted | | | | | | | |
| 4490470 | RAPP, JASON | Redacted | | | | | | | |
| 4458672 | RAPP, JEREMIAH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187734 | RAPP, JESSE | Redacted | | | | | | | |
| 4432351 | RAPP, JESSICA R | Redacted | | | | | | | |
| 4411688 | RAPP, KAREN L | Redacted | | | | | | | |
| 4566999 | RAPP, KATERI E | Redacted | | | | | | | |
| 4617216 | RAPP, LYNNDA | Redacted | | | | | | | |
| 4622809 | RAPP, MARY P | Redacted | | | | | | | |
| 4148981 | RAPP, NATALIE | Redacted | | | | | | | |
| 4841856 | RAPP, NITA | Redacted | | | | | | | |
| 4443457 | RAPP, RACHAEL A | Redacted | | | | | | | |
| 4486091 | RAPP, RACHEL L | Redacted | | | | | | | |
| 4431116 | RAPP, RUSSELL | Redacted | | | | | | | |
| 4365234 | RAPP, SHAINA L | Redacted | | | | | | | |
| 4350291 | RAPP, SUSAN THERESA | Redacted | | | | | | | |
| 4631467 | RAPP, SUZANA | Redacted | | | | | | | |
| 4707325 | RAPP, THOMAS | Redacted | | | | | | | |
| 4638349 | RAPP, VERNON | Redacted | | | | | | | |
| 4301545 | RAPPA, ALISON M | Redacted | | | | | | | |
| 4713115 | RAPPA, CARROLLYNE | Redacted | | | | | | | |
| 4425045 | RAPPA, FRANK J | Redacted | | | | | | | |
| 4308922 | RAPPA, JOSHUA M | Redacted | | | | | | | |
| 4243078 | RAPPA, MIGUEL | Redacted | | | | | | | |
| 4435669 | RAPPA, SALVATORE | Redacted | | | | | | | |
| 4884229 | RAPPAHANNOCK TIMES | PO BOX 1025 | | | | TAPPAHANNOCK | VA | 22560 | |
| 4431078 | RAPPAPORT, CARRIE T | Redacted | | | | | | | |
| 4381644 | RAPPAPORT, DAVID A | Redacted | | | | | | | |
| 4640265 | RAPPAPORT, JACQUELIN | Redacted | | | | | | | |
| 4338741 | RAPPAPORT, JUDITH A | Redacted | | | | | | | |
| 4841857 | RAPPAPORT, LISA | Redacted | | | | | | | |
| 4621243 | RAPPE, JUNE | Redacted | | | | | | | |
| 4611864 | RAPPE, STEPHEN | Redacted | | | | | | | |
| 4535457 | RAPPE, TYLER D | Redacted | | | | | | | |
| 4745913 | RAPPINO, LUIGI | Redacted | | | | | | | |
| 4572192 | RAPPOLD, ALEXANDRA R | Redacted | | | | | | | |
| 4648363 | RAPPOLD, CHULA B | Redacted | | | | | | | |
| 4627147 | RAPPOLD, JOSEPH | Redacted | | | | | | | |
| 4752432 | RAPPOLD, KATHY | Redacted | | | | | | | |
| 4577228 | RAPPOLD, TINA | Redacted | | | | | | | |
| 4519767 | RAPPOPORT, BENJAMIN W | Redacted | | | | | | | |
| 4821435 | RAPPORT INVESTMENT GROUP | Redacted | | | | | | | |
| 4403299 | RAPSAS, JOSEPH | Redacted | | | | | | | |
| 4308278 | RAPSAVAGE, CORLISS | Redacted | | | | | | | |
| 4309057 | RAPSAVAGE-LEHMAN, MADISON | Redacted | | | | | | | |
| 4404848 | RAPSON, CORINNE | Redacted | | | | | | | |
| 4802498 | RAPTOR ENGINEERED PRODUCTS LLC | DBA RAPTOR GRILLING | 32773 HAVERFORD DR | | | FRANKLIN | MI | 48025 | |
| 4862467 | RAPTURE WORLD | 2 LONDON BRIDGE | | | | LONDON | | SE1 9RA | UNITED KINGDOM |
| 5747398 | RAQUAVIA MCDONALD | 2805 BENCHMARK TRL | | | | KILLEEN | TX | 76543 | |
| 4376347 | RAQUEDAN, LORIE A | Redacted | | | | | | | |
| 5747405 | RAQUEL BRISTOL | PO BOX 371863 | | | | CAYEY | PR | 00737 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810084 | RAQUEL GARCIA | 5920 SW 83 STREET | | | | SOUTH MIAMI | FL | 33143 | |
| 4810809 | RAQUEL GARCIA | 5920 SW 83RD ST | | | | SOUTH MIAMI | FL | 33143 | |
| 4841858 | RAQUEL GILINSKI | Redacted | | | | | | | |
| 4845575 | RAQUEL HOLCOMBE | 109 NW 28TH TRE | | | | Fort Lauderdale | FL | 33311 | |
| 4371572 | RAQUEPAW, LILAH | Redacted | | | | | | | |
| 4272275 | RAQUEPO, RENZ BERNARDINE | Redacted | | | | | | | |
| 4673803 | RAQUET, STEVE | Redacted | | | | | | | |
| 4591951 | RAQUIB, NASIMA | Redacted | | | | | | | |
| 4805210 | RAR2-GATEWAY COMMERCE CNTR QRS-MD | PO BOX 6233 | | | | HICKSVILLE | NY | 11802-6233 | |
| 4272483 | RARANGOL, CAROLYN P | Redacted | | | | | | | |
| 4262916 | RARDEN, RANDY A | Redacted | | | | | | | |
| 4470689 | RARDIN, AUTUMN P | Redacted | | | | | | | |
| 4829550 | RARDIN, BRITTNE | Redacted | | | | | | | |
| 4338280 | RARDON, PATRICK M | Redacted | | | | | | | |
| 4293047 | RARDON, TARA L | Redacted | | | | | | | |
| 4807745 | RARE HOSPITALITY INTERNATIONAL INC | Redacted | | | | | | | |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 5798380 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | 1000 DARDEN CENTER DRIVE | | | | Orlando | FL | 32837 | |
| 5793176 | RARE HOSPITALITY INTERNATIONAL, INC. C/O DARDEN RESTAURANTS INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |
| 4857313 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | Longhorn Steakhouse | Attn: Property Law Administration | 1000 DARDEN CENTER DRIVE | | Orlando | FL | 32837 | |
| 5798381 | Rare Hospitality Management, LLC | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 5853804 | RARE HOSPITALITY MANAGEMENT, LLC | ARENT FOX LLP | ATTN: ANDREW I SILFEN & BETH M. BROWNSTEIN | 1301 AVENUE OF THE AMERICAS, FLOOR 42 | | NEW YORK | NY | 10019 | |
| 5793177 | RARE HOSPITALITY MANAGEMENT, LLC | ASHLEY POWELL | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |
| 5853804 | RARE HOSPITALITY MANAGEMENT, LLC | DARDEN RESTAURANTS,INC. | TIMOTHY C. HAUGHEE | 1000 DARDEN CENTER DRIVE | | ORLANDO | FL | 32837 | |
| 4857500 | Rare Hospitality Management, LLC | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 4807833 | RARE HOSPITALITY MANAGEMENT, LLC | Redacted | | | | | | | |
| 4886286 | RARE OPERATIONS INC | RONALD ARTHUR CLEMENT | 586 OLD WESTPORT RD | | | DARTMOUTH | MA | 02747 | |
| 4799951 | RAREELECTRICAL.COM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | |
| 4885893 | RARES | REGIONAL AREA RECREATION AND EMPLOY | 395 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| 4803022 | RAREWAVES USA | 7837 W SAMPLE RD SUITE 120 | | | | CORAL SPRINGS | FL | 33065 | |
| 4454399 | RAREY, JOHN | Redacted | | | | | | | |
| 4357126 | RARICK, ALEXANDRA | Redacted | | | | | | | |
| 4473236 | RARICK, FALISITY R | Redacted | | | | | | | |
| 4263407 | RARICK, JAMES | Redacted | | | | | | | |
| 4775002 | RARICK, KATHRYN | Redacted | | | | | | | |
| 4613309 | RARICK, MARLENE | Redacted | | | | | | | |
| 4208588 | RARIDON ROSENBAUM, JAKOB | Redacted | | | | | | | |
| 4300294 | RARIDON, DEREK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194112 | RARIDON, KYLE | Redacted | | | | | | | |
| 4870820 | RARITAN PHARMACEUTICALS INC | 8 JOANNA CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4261173 | RARY, MATTHEW | Redacted | | | | | | | |
| 5804464 | RASA & HANNAH DASA | ATTN: RASA DASA | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4886693 | RASA & HANNAH DASA | SEARS CARPET AND UPHOLSTERY CARE | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4205287 | RASA, EVANGELINE | Redacted | | | | | | | |
| 4610721 | RASAILY, KUMAR | Redacted | | | | | | | |
| 4350251 | RASAK, KATHLEEN | Redacted | | | | | | | |
| 4566143 | RASALAN, BARABARA | Redacted | | | | | | | |
| 4408233 | RASANI, TAYZOON | Redacted | | | | | | | |
| 4188274 | RASASY, LISA | Redacted | | | | | | | |
| 4272554 | RASAY, CHEYANN | Redacted | | | | | | | |
| 4270765 | RASAY, KEVIN | Redacted | | | | | | | |
| 4550083 | RASBAND, AMBER M | Redacted | | | | | | | |
| 4625877 | RASBAND, ANDREA | Redacted | | | | | | | |
| 4454218 | RASBERG, RICK | Redacted | | | | | | | |
| 4217422 | RASBERRY, ANDREW I | Redacted | | | | | | | |
| 4648226 | RASBERRY, ARTHUR | Redacted | | | | | | | |
| 4151196 | RASBERRY, BEVERLY G | Redacted | | | | | | | |
| 4449761 | RASBERRY, BROOKLYN | Redacted | | | | | | | |
| 4374553 | RASBERRY, DANIEL J | Redacted | | | | | | | |
| 4243335 | RASBERRY, GLYNN | Redacted | | | | | | | |
| 4433936 | RASBERRY, KARIN C | Redacted | | | | | | | |
| 4337397 | RASBERRY, LAKEISHA N | Redacted | | | | | | | |
| 4452627 | RASBERRY, ROBERT F | Redacted | | | | | | | |
| 4591522 | RASBERRY, ROBERTA | Redacted | | | | | | | |
| 4728075 | RASBERRY, RONALD J | Redacted | | | | | | | |
| 4772897 | RASBERRY, TRACIE | Redacted | | | | | | | |
| 4389986 | RASBERRY, TREALYN | Redacted | | | | | | | |
| 4256046 | RASBIN, CHRISTOPHER A | Redacted | | | | | | | |
| 4591248 | RASBURY, WILLIAM L | Redacted | | | | | | | |
| 4651534 | RASCH, LISA | Redacted | | | | | | | |
| 4304713 | RASCHE, JANICE M | Redacted | | | | | | | |
| 4542710 | RASCHE, MIRANDA | Redacted | | | | | | | |
| 4306070 | RASCHE, SARAH | Redacted | | | | | | | |
| 5859522 | RASCHE, SHANE | Redacted | | | | | | | |
| 4580976 | RASCHELLA, TONY R | Redacted | | | | | | | |
| 4556790 | RASCHER, HANNALEE | Redacted | | | | | | | |
| 4765499 | RASCHER, JAMALYN | Redacted | | | | | | | |
| 4483775 | RASCHIATORE, ALEX D | Redacted | | | | | | | |
| 4487980 | RASCHIATORE, MARY | Redacted | | | | | | | |
| 4749291 | RASCHKE, GEORGE | Redacted | | | | | | | |
| 4367134 | RASCHKE, NICHOLE A | Redacted | | | | | | | |
| 4869151 | RASCO INTERNATIONAL INC | 59 POND ST STE #3 | | | | SHARON | MA | 02067 | |
| 4869510 | RASCO PROPERTIES LLC | 62 COUNTY ROAD 315 | | | | CRANE HILL | AL | 35053 | |
| 4527993 | RASCO, CANDICE | Redacted | | | | | | | |
| 4734771 | RASCO, LILLIAN | Redacted | | | | | | | |
| 4671390 | RASCOE, CHARLES C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11787 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553350 | RASCOE, COLLEEN W | Redacted | | | | | | | |
| 4769474 | RASCOE, DAVID | Redacted | | | | | | | |
| 4223056 | RASCOE, DEVANTE | Redacted | | | | | | | |
| 4221910 | RASCOE, KATANA | Redacted | | | | | | | |
| 4616107 | RASCOE, MELVIN | Redacted | | | | | | | |
| 4424261 | RASCOE, RACHEAL L | Redacted | | | | | | | |
| 4345221 | RASCOE, TRACEY L | Redacted | | | | | | | |
| 4657305 | RASCOE, VERONICA L L | Redacted | | | | | | | |
| 5747497 | RASCON MARYTHELEN L | 1307 N SAN MATEO | | | | HOBBS | NM | 88240 | |
| 4161446 | RASCON, ALEXANDRIA | Redacted | | | | | | | |
| 4155499 | RASCON, ALFREDO S | Redacted | | | | | | | |
| 4220069 | RASCON, BETHANIE E | Redacted | | | | | | | |
| 4770854 | RASCON, DONOVAN | Redacted | | | | | | | |
| 4218330 | RASCON, JESSE | Redacted | | | | | | | |
| 4220864 | RASCON, JESSICA | Redacted | | | | | | | |
| 4205453 | RASCON, JESUS | Redacted | | | | | | | |
| 4408899 | RASCON, MIGUEL | Redacted | | | | | | | |
| 4409124 | RASCON, MODESTO | Redacted | | | | | | | |
| 4410639 | RASCON, OSWALDO | Redacted | | | | | | | |
| 4180696 | RASCON, SYDNEY R | Redacted | | | | | | | |
| 4186262 | RASEKH, LILA | Redacted | | | | | | | |
| 4489833 | RASEL, ALEC | Redacted | | | | | | | |
| 4354083 | RASEL, SHAH A | Redacted | | | | | | | |
| 4625429 | RASEY, DAVID | Redacted | | | | | | | |
| 4776637 | RASEY, NANCY E | Redacted | | | | | | | |
| 4731227 | RASEY, STEPHEN | Redacted | | | | | | | |
| 4663182 | RASGADO, HECTOR F | Redacted | | | | | | | |
| 4387049 | RASH, CATHERINE M | Redacted | | | | | | | |
| 4490193 | RASH, CHEYENNE | Redacted | | | | | | | |
| 4320637 | RASH, FELESHA F | Redacted | | | | | | | |
| 4181768 | RASH, JACKIE L | Redacted | | | | | | | |
| 4376673 | RASH, JARRETT S | Redacted | | | | | | | |
| 4370869 | RASH, JEFFREY E | Redacted | | | | | | | |
| 4522328 | RASH, JESSE | Redacted | | | | | | | |
| 4343835 | RASH, JODIE | Redacted | | | | | | | |
| 4369966 | RASH, KAILEY | Redacted | | | | | | | |
| 4303163 | RASH, KAYLEE | Redacted | | | | | | | |
| 4596676 | RASH, LATANYA | Redacted | | | | | | | |
| 4681349 | RASH, NANCY L | Redacted | | | | | | | |
| 5747509 | RASHACH ENOBAMA | 567 N KAATWOOD | | | | DES PLAINES | IL | 60017 | |
| 4423949 | RASHAD SHAFI, BIBI F | Redacted | | | | | | | |
| 4447014 | RASHAD, MADEEHA | Redacted | | | | | | | |
| 4769534 | RASHAD, MO | Redacted | | | | | | | |
| 4285625 | RASHAD, NICHOLAS | Redacted | | | | | | | |
| 5747520 | RASHADA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 4516623 | RASHADA, MYA | Redacted | | | | | | | |
| 4663301 | RASHADEEM, ISSTAD A | Redacted | | | | | | | |
| 5747532 | RASHAUN WILLIAMS | 3418 N CLAIBORNE | | | | NEW ORLEANS | LA | 70117 | |
| 4184585 | RASHE, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288858 | RASHED, MARWA | Redacted | | | | | | | |
| 4198391 | RASHED, RUSUL | Redacted | | | | | | | |
| 4436480 | RASHEDY, NOORJAHAN B | Redacted | | | | | | | |
| 5747541 | RASHEED JAMILA | 3030 VILLAGE GLENE | | | | CHARLOTTE | NC | 28269 | |
| 4365861 | RASHEED, ARIFA | Redacted | | | | | | | |
| 4585693 | RASHEED, BILAL | Redacted | | | | | | | |
| 4686683 | RASHEED, GRETCHEN | Redacted | | | | | | | |
| 4342525 | RASHEED, HASSAN A | Redacted | | | | | | | |
| 4330056 | RASHEED, MUSTAFA A | Redacted | | | | | | | |
| 4259075 | RASHEED, NAZAHAH N | Redacted | | | | | | | |
| 4283505 | RASHEED, SAAD | Redacted | | | | | | | |
| 4447629 | RASHEED, TASALA | Redacted | | | | | | | |
| 5747550 | RASHEEDA RASHEEDADICKEY | 451 CHICAGO WOODS CIR | | | | ORLANDO | FL | 32824 | |
| 5747559 | RASHEENA NORRIS | 4758 MERDIAN STREET | | | | PHILADELPHIA | PA | 19124 | |
| 4281917 | RASHEFF, THOMAS A | Redacted | | | | | | | |
| 5747564 | RASHELL BUSTAMANTE | 118 FORBES RD | | | | JARVISBURG | NC | 27947 | |
| 4661733 | RASHELL, DEBORAH | Redacted | | | | | | | |
| 5747565 | RASHEM SHARPE | 1087 WAKEFIELD AVE | | | | SAINT PAUL | MN | 55119 | |
| 5747568 | RASHENA LAND | 169 GREENWOOD AVE | | | | UNION | NJ | 07054 | |
| 4675600 | RASHER, JOHN | Redacted | | | | | | | |
| 4339963 | RASHFORD, ZOODIANA T | Redacted | | | | | | | |
| 4651793 | RASHID, ABDIRAHMAN | Redacted | | | | | | | |
| 4444501 | RASHID, ABDULREHMAN | Redacted | | | | | | | |
| 4151424 | RASHID, AKELA M | Redacted | | | | | | | |
| 4692668 | RASHID, AL | Redacted | | | | | | | |
| 4420406 | RASHID, AMNA | Redacted | | | | | | | |
| 4748175 | RASHID, DENISE | Redacted | | | | | | | |
| 4408443 | RASHID, EMONUR | Redacted | | | | | | | |
| 4625963 | RASHID, HANNAH | Redacted | | | | | | | |
| 4515966 | RASHID, HAVIN | Redacted | | | | | | | |
| 4495089 | RASHID, JESSICA | Redacted | | | | | | | |
| 4607061 | RASHID, KHALILAH | Redacted | | | | | | | |
| 4707591 | RASHID, MA | Redacted | | | | | | | |
| 4340852 | RASHID, MARIYAM | Redacted | | | | | | | |
| 4821436 | RASHID, MARK & NANCY | Redacted | | | | | | | |
| 4307005 | RASHID, MAYMOONA | Redacted | | | | | | | |
| 4430604 | RASHID, MIAN S | Redacted | | | | | | | |
| 4657514 | RASHID, MISBAH | Redacted | | | | | | | |
| 4547279 | RASHID, MOHAMED | Redacted | | | | | | | |
| 4761271 | RASHID, MOHAMMED | Redacted | | | | | | | |
| 4437577 | RASHID, NIDAH | Redacted | | | | | | | |
| 4518070 | RASHID, NURISSA | Redacted | | | | | | | |
| 4696858 | RASHID, RAED | Redacted | | | | | | | |
| 4233248 | RASHID, RAMIZ | Redacted | | | | | | | |
| 4734539 | RASHID, RIAZ | Redacted | | | | | | | |
| 4403403 | RASHID, SEEMA | Redacted | | | | | | | |
| 4483993 | RASHID, SHARMIN | Redacted | | | | | | | |
| 4424246 | RASHID, TANIYA | Redacted | | | | | | | |
| 4590681 | RASHID, YASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829551 | RASHID,BASHIR | Redacted | | | | | | | |
| 4167348 | RASHIDI EZZABADI, EMDAD | Redacted | | | | | | | |
| 4201596 | RASHIDI, ABDULAH R | Redacted | | | | | | | |
| 4552541 | RASHIDI, JOSEPH | Redacted | | | | | | | |
| 4556238 | RASHIDI, LIZA | Redacted | | | | | | | |
| 4466846 | RASHIDI, MANOUCHER | Redacted | | | | | | | |
| 4556275 | RASHIDI, NOORHAN | Redacted | | | | | | | |
| 5747587 | RASHIKA R SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | |
| 4364237 | RASHIKESHAN, THAKSHAYINY | Redacted | | | | | | | |
| 4821437 | RASHLEGER CONSTRUCTION | Redacted | | | | | | | |
| 4209914 | RASHLEY, PAUL A | Redacted | | | | | | | |
| 5747595 | RASHONDA BURTON | 3338 RUSSEL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5747596 | RASHONDA FERGUSON | 5635 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55412 | |
| 4795443 | RASHONDA JAMERSON | DBA DADDYS TOUCH APPAREL | PO BOX 87024 | | | CANTON | MI | 48187-0024 | |
| 4821438 | RASHTI, GLORIA | Redacted | | | | | | | |
| 4420111 | RASHWAN, JANEL R | Redacted | | | | | | | |
| 4420153 | RASHWAN, MOHAMED | Redacted | | | | | | | |
| 4453559 | RASI, RONALD T | Redacted | | | | | | | |
| 4553655 | RASIKH, AHMAD SIEAR | Redacted | | | | | | | |
| 4474085 | RASIMOVICH, JACOB F | Redacted | | | | | | | |
| 4653336 | RASIN, FRANCHESCA | Redacted | | | | | | | |
| 4189683 | RASING, ABRAHAM R | Redacted | | | | | | | |
| 4275778 | RASING, HANNAH | Redacted | | | | | | | |
| 4194866 | RASING, LOURDES | Redacted | | | | | | | |
| 4366594 | RASK, DARRIAN K | Redacted | | | | | | | |
| 4668652 | RASK, JAMES | Redacted | | | | | | | |
| 4634377 | RASK, TIMOTHY | Redacted | | | | | | | |
| 4544536 | RASKA, ELIZABETH | Redacted | | | | | | | |
| 4716237 | RASKA, HANNELORE | Redacted | | | | | | | |
| 4792833 | Raska, Vincent | Redacted | | | | | | | |
| 4841859 | RASKAUSKAS, LANE | Redacted | | | | | | | |
| 4603015 | RASKE, TERI | Redacted | | | | | | | |
| 4216680 | RASKI, KELLIE A | Redacted | | | | | | | |
| 4488049 | RASKOB, DONALD | Redacted | | | | | | | |
| 4468496 | RASLAN, ABDUL | Redacted | | | | | | | |
| 4467557 | RASLAN, LINA | Redacted | | | | | | | |
| 4349860 | RASLAN, SARAH | Redacted | | | | | | | |
| 4821439 | RASLER, JENNIFER | Redacted | | | | | | | |
| 4492585 | RASLEY, JOHN | Redacted | | | | | | | |
| 4475579 | RASLEY, JOY L | Redacted | | | | | | | |
| 5747611 | RASMEE VANG | 12 WINTHROP ST N | | | | SAINT PAUL | MN | 55119 | |
| 4852812 | RASMI MADANAT | 131 AMBROSE AVE | | | | Coatesville | PA | 19320 | |
| 4310156 | RASMUS, BRIAN | Redacted | | | | | | | |
| 4474928 | RASMUS, DAVID | Redacted | | | | | | | |
| 4493942 | RASMUS, GORDON | Redacted | | | | | | | |
| 4244611 | RASMUS, IRINA E | Redacted | | | | | | | |
| 4548596 | RASMUS, LAWRENCE L | Redacted | | | | | | | |
| 4486135 | RASMUS, LEGRAND | Redacted | | | | | | | |
| 4310511 | RASMUS, TAYLOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529371 | RASMUS, TYLER B | Redacted | | | | | | | |
| 5747612 | RASMUSSEN BRIAN | 102 SUNNY LANE | | | | PICKENS | SC | 29671 | |
| 4809737 | RASMUSSEN CONSTRUCTION | 1118 GRANT AVENUE | | | | NOVATO | CA | 94945 | |
| 4899023 | RASMUSSEN EXTERIORS | HENRY PRINS | 2914 3 MILE RD NW SUITE 1 | | | WALKER | MI | 49534 | |
| 4376705 | RASMUSSEN, ALYSSA | Redacted | | | | | | | |
| 4369804 | RASMUSSEN, AMANDA | Redacted | | | | | | | |
| 4268849 | RASMUSSEN, ARISSA C | Redacted | | | | | | | |
| 4508138 | RASMUSSEN, ASHLI E | Redacted | | | | | | | |
| 4571878 | RASMUSSEN, BARBARA A | Redacted | | | | | | | |
| 4549190 | RASMUSSEN, BRENDA | Redacted | | | | | | | |
| 4377478 | RASMUSSEN, BRENDA J | Redacted | | | | | | | |
| 4567136 | RASMUSSEN, CARADAWN M | Redacted | | | | | | | |
| 4658600 | RASMUSSEN, CAROLYN | Redacted | | | | | | | |
| 4450888 | RASMUSSEN, CHAD | Redacted | | | | | | | |
| 4764441 | RASMUSSEN, CHRIS        A | Redacted | | | | | | | |
| 4163907 | RASMUSSEN, CHRIS A | Redacted | | | | | | | |
| 4675414 | RASMUSSEN, DALE | Redacted | | | | | | | |
| 4365414 | RASMUSSEN, DAVID P | Redacted | | | | | | | |
| 4275407 | RASMUSSEN, DYLAN W | Redacted | | | | | | | |
| 4748656 | RASMUSSEN, ERIC | Redacted | | | | | | | |
| 4599506 | RASMUSSEN, ERNEST P | Redacted | | | | | | | |
| 4371646 | RASMUSSEN, GRAYDON M | Redacted | | | | | | | |
| 4663080 | RASMUSSEN, GREGORY | Redacted | | | | | | | |
| 4292325 | RASMUSSEN, GREGORY A | Redacted | | | | | | | |
| 4169644 | RASMUSSEN, JARED A | Redacted | | | | | | | |
| 4433563 | RASMUSSEN, JASON B | Redacted | | | | | | | |
| 4218450 | RASMUSSEN, JEFFREY | Redacted | | | | | | | |
| 4217814 | RASMUSSEN, JEREMY D | Redacted | | | | | | | |
| 4413913 | RASMUSSEN, JILL H | Redacted | | | | | | | |
| 4451933 | RASMUSSEN, JO ELLEN | Redacted | | | | | | | |
| 4218428 | RASMUSSEN, JOHN | Redacted | | | | | | | |
| 4725897 | RASMUSSEN, JOHN H | Redacted | | | | | | | |
| 4239988 | RASMUSSEN, JONATHAN R | Redacted | | | | | | | |
| 4596303 | RASMUSSEN, JULIE | Redacted | | | | | | | |
| 4605606 | RASMUSSEN, KAREN | Redacted | | | | | | | |
| 4566937 | RASMUSSEN, KAREN M | Redacted | | | | | | | |
| 4312637 | RASMUSSEN, KAYLEE | Redacted | | | | | | | |
| 4297113 | RASMUSSEN, KELLI | Redacted | | | | | | | |
| 4273095 | RASMUSSEN, KENT | Redacted | | | | | | | |
| 4416630 | RASMUSSEN, KIMBERLY | Redacted | | | | | | | |
| 4718306 | RASMUSSEN, LISA | Redacted | | | | | | | |
| 4181010 | RASMUSSEN, MAGGIE | Redacted | | | | | | | |
| 4278353 | RASMUSSEN, MARGIE M | Redacted | | | | | | | |
| 4649789 | RASMUSSEN, MARK | Redacted | | | | | | | |
| 4732008 | RASMUSSEN, MARTIN | Redacted | | | | | | | |
| 4821440 | RASMUSSEN, MARTY | Redacted | | | | | | | |
| 4240871 | RASMUSSEN, MATTHEW C | Redacted | | | | | | | |
| 4536019 | RASMUSSEN, MICHAEL W | Redacted | | | | | | | |
| 4464761 | RASMUSSEN, NATALIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841860 | Rasmussen, Nicolai | Redacted | | | | | | | |
| 4672232 | RASMUSSEN, PATRICK LOUIS | Redacted | | | | | | | |
| 4368099 | RASMUSSEN, RACHELE M | Redacted | | | | | | | |
| 4210037 | RASMUSSEN, ROBERT D | Redacted | | | | | | | |
| 4566892 | RASMUSSEN, ROBIN D | Redacted | | | | | | | |
| 4465624 | RASMUSSEN, ROGER | Redacted | | | | | | | |
| 4634834 | RASMUSSEN, RONALD | Redacted | | | | | | | |
| 4306408 | RASMUSSEN, RONNY | Redacted | | | | | | | |
| 4622000 | RASMUSSEN, RUSSELL | Redacted | | | | | | | |
| 4550040 | RASMUSSEN, RUSSELL D | Redacted | | | | | | | |
| 4829552 | RASMUSSEN, RYAN | Redacted | | | | | | | |
| 4440922 | RASMUSSEN, SARAH | Redacted | | | | | | | |
| 4589308 | RASMUSSEN, SHERRY | Redacted | | | | | | | |
| 4622014 | RASMUSSEN, STEVE | Redacted | | | | | | | |
| 4777114 | RASMUSSEN, SUE | Redacted | | | | | | | |
| 4551105 | RASMUSSEN, TANIELLE M | Redacted | | | | | | | |
| 4246386 | RASMUSSEN, WILLIAM | Redacted | | | | | | | |
| 4221123 | RASMUSSEN, WILLIAM A | Redacted | | | | | | | |
| 4675760 | RASMUSSEN, WILLIAM G | Redacted | | | | | | | |
| 4821441 | RASMUSSON, ERIN | Redacted | | | | | | | |
| 4569548 | RASMUSSON, LUCAS | Redacted | | | | | | | |
| 4577865 | RASNAKE, KATLYNN | Redacted | | | | | | | |
| 4579619 | RASNAKE, WILLIAM | Redacted | | | | | | | |
| 4556611 | RASNICK, PATSEY L | Redacted | | | | | | | |
| 4360522 | RASNICK, THERESE R | Redacted | | | | | | | |
| 4589729 | RASO, JANET L | Redacted | | | | | | | |
| 4204007 | RASO, MARY | Redacted | | | | | | | |
| 4607909 | RASO, MELISSA | Redacted | | | | | | | |
| 4519031 | RASOOL, AALIYAH | Redacted | | | | | | | |
| 4293850 | RASOOL, AHMED | Redacted | | | | | | | |
| 4259697 | RASOOL, KATURA | Redacted | | | | | | | |
| 4407958 | RASOOL, NISHA | Redacted | | | | | | | |
| 4584853 | RASOOL, RASOOL | Redacted | | | | | | | |
| 4403991 | RASOOL, SAHAR | Redacted | | | | | | | |
| 4405314 | RASOOL, SIMONE | Redacted | | | | | | | |
| 4424392 | RASOOLIAR, ILYAS | Redacted | | | | | | | |
| 4274717 | RASOOLY, FARIDULLAH | Redacted | | | | | | | |
| 4616170 | RASOR, BARNEY | Redacted | | | | | | | |
| 4304226 | RASOR, JUSTIN E | Redacted | | | | | | | |
| 4279334 | RASOR, MARGARET M | Redacted | | | | | | | |
| 4215259 | RASOULY, HAFIZULLAH | Redacted | | | | | | | |
| 4698252 | RASPALDO ALVARADO, WILMA | Redacted | | | | | | | |
| 4698028 | RASPANTI, NINA | Redacted | | | | | | | |
| 4343498 | RASPBERRY, BRANDON U | Redacted | | | | | | | |
| 4730333 | RASPBERRY, DANITA | Redacted | | | | | | | |
| 4631394 | RASPBERRY, FRANK | Redacted | | | | | | | |
| 4701650 | RASPBERRY, KENNETH | Redacted | | | | | | | |
| 4573370 | RASPER, JANELL | Redacted | | | | | | | |
| 4587583 | RASPER, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513097 | RASPET, RICHARD | Redacted | | | | | | | |
| 4318717 | RASPPERRY, JASMINE L | Redacted | | | | | | | |
| 4565383 | RASSAIAN, MEHRAN | Redacted | | | | | | | |
| 4570341 | RASSAIAN, MEHRDAD | Redacted | | | | | | | |
| 4697083 | RASSEL, DENNIS | Redacted | | | | | | | |
| 4319190 | RASSENFOSS, NOAH T | Redacted | | | | | | | |
| 4307053 | RASSI, JOHN | Redacted | | | | | | | |
| 4671660 | RASSI, MARYAM | Redacted | | | | | | | |
| 4777851 | RASSIWALA, SHAHIN | Redacted | | | | | | | |
| 4821442 | RASSUCHINE, LISA | Redacted | | | | | | | |
| 4619769 | RASSULI, A.WALI | Redacted | | | | | | | |
| 4574331 | RAST, DARCY R | Redacted | | | | | | | |
| 4229951 | RAST, JAMES | Redacted | | | | | | | |
| 4428548 | RAST, MARYAM | Redacted | | | | | | | |
| 4664467 | RASTAD, SALLY | Redacted | | | | | | | |
| 4161202 | RASTANIS, JOHN | Redacted | | | | | | | |
| 4764746 | RASTATTER, PHILIP | Redacted | | | | | | | |
| 4821443 | RASTELLO, DOUG | Redacted | | | | | | | |
| 4249356 | RASTETTER, JACOB J | Redacted | | | | | | | |
| 4447039 | RASTETTER, JESSICA L | Redacted | | | | | | | |
| 4481683 | RASTETTER, TIM | Redacted | | | | | | | |
| 4821444 | RASTGAR , FRED | Redacted | | | | | | | |
| 4715412 | RASTI, AHMAD | Redacted | | | | | | | |
| 4829553 | RASTKERDAK, MARYAM | Redacted | | | | | | | |
| 4699742 | RASTLE, MARSHA | Redacted | | | | | | | |
| 4418624 | RASTODER, AMSAL | Redacted | | | | | | | |
| 4544369 | RASTOGI, AMBUJ | Redacted | | | | | | | |
| 4647047 | RASTOGI, SARITA | Redacted | | | | | | | |
| 4723708 | RASTORFER, GAYLE | Redacted | | | | | | | |
| 4440864 | RASTU, JESSICA | Redacted | | | | | | | |
| 4525706 | RASUGU, GEORGE | Redacted | | | | | | | |
| 4443024 | RASUL, ANNISA | Redacted | | | | | | | |
| 4218011 | RASUL, HARAS | Redacted | | | | | | | |
| 4792656 | Rasul, Tahir | Redacted | | | | | | | |
| 4470939 | RASUL-MARTIN, MAXINE | Redacted | | | | | | | |
| 4393781 | RASULOV, RASUL | Redacted | | | | | | | |
| 4474733 | RASZMANN, PEGGY | Redacted | | | | | | | |
| 4680802 | RATACZAK, RICHARD | Redacted | | | | | | | |
| 4857209 | RATAKONDA, SREELAKSHMI | Redacted | | | | | | | |
| 4296295 | RATANABANCHUEN, CHUTIMA | Redacted | | | | | | | |
| 4601490 | RATCHFORD, CRAIG | Redacted | | | | | | | |
| 4679426 | RATCHFORD, ROSALIND | Redacted | | | | | | | |
| 4735736 | RATCHFORD, WILLIE  J | Redacted | | | | | | | |
| 4286093 | RATCLIFF, ALEX | Redacted | | | | | | | |
| 4354725 | RATCLIFF, ANGELA | Redacted | | | | | | | |
| 4276357 | RATCLIFF, ANIYA | Redacted | | | | | | | |
| 4604570 | RATCLIFF, ANNIE | Redacted | | | | | | | |
| 4259915 | RATCLIFF, BRIAN | Redacted | | | | | | | |
| 4624179 | RATCLIFF, DANNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644345 | RATCLIFF, ELLA | Redacted | | | | | | | |
| 4708811 | RATCLIFF, GABRIEL | Redacted | | | | | | | |
| 4557083 | RATCLIFF, GLENN A | Redacted | | | | | | | |
| 4721327 | RATCLIFF, JAMES | Redacted | | | | | | | |
| 4579782 | RATCLIFF, JOSHUA | Redacted | | | | | | | |
| 4457398 | RATCLIFF, JULIE K | Redacted | | | | | | | |
| 4508105 | RATCLIFF, KAWAN A | Redacted | | | | | | | |
| 4578585 | RATCLIFF, KAYLEIGH J | Redacted | | | | | | | |
| 4724143 | RATCLIFF, KEVIN | Redacted | | | | | | | |
| 4149552 | RATCLIFF, LAWRENCIA D | Redacted | | | | | | | |
| 4821445 | RATCLIFF, MILT & LYNDA | Redacted | | | | | | | |
| 4821446 | RATCLIFF, MOLLY | Redacted | | | | | | | |
| 4707085 | RATCLIFF, PAUL | Redacted | | | | | | | |
| 4629605 | RATCLIFF, SUSAN | Redacted | | | | | | | |
| 4206680 | RATCLIFF, TOBY J | Redacted | | | | | | | |
| 4767389 | RATCLIFF, YOLANDA | Redacted | | | | | | | |
| 4318893 | RATCLIFFE, BRIA | Redacted | | | | | | | |
| 4243210 | RATCLIFFE, BRITTANY | Redacted | | | | | | | |
| 4249234 | RATCLIFFE, CONNIE M | Redacted | | | | | | | |
| 4752571 | RATCLIFFE, DAN | Redacted | | | | | | | |
| 4544599 | RATCLIFFE, DANIELLA | Redacted | | | | | | | |
| 4841861 | RATCLIFFE, DAVID | Redacted | | | | | | | |
| 4607029 | RATCLIFFE, EDWIN | Redacted | | | | | | | |
| 4516018 | RATCLIFFE, TANZA L | Redacted | | | | | | | |
| 4373247 | RATELIFF, ANITA K | Redacted | | | | | | | |
| 4463905 | RATELIFF, DEVIN | Redacted | | | | | | | |
| 4209346 | RATELLE, JOSH | Redacted | | | | | | | |
| 4216810 | RATEREE, AVIANCE R | Redacted | | | | | | | |
| 4658196 | RATERMAN, JOHN W | Redacted | | | | | | | |
| 4152776 | RATH DUSEK, DARLENE S | Redacted | | | | | | | |
| 4585358 | RATH, CAROL D | Redacted | | | | | | | |
| 4513926 | RATH, JAMES | Redacted | | | | | | | |
| 4251178 | RATH, JESSICA M | Redacted | | | | | | | |
| 4224258 | RATH, JULIE ANNA | Redacted | | | | | | | |
| 4255205 | RATH, MARILYN | Redacted | | | | | | | |
| 4444277 | RATH, STEPHANIE | Redacted | | | | | | | |
| 4787369 | Rathbone Group | 1100 Superior Ave | Suite 1850 | | | Cleveland | OH | 44114 | |
| 5747650 | RATHBONE MICHELLE | 9414 E MISSION AVE | | | | SPOKANE VLY | WA | 99206 | |
| 4311806 | RATHBONE, BRIAN M | Redacted | | | | | | | |
| 4746575 | RATHBONE, CATHERINE | Redacted | | | | | | | |
| 4161186 | RATHBONE, DEBORAH | Redacted | | | | | | | |
| 4163406 | RATHBONE, JEREMY | Redacted | | | | | | | |
| 4266058 | RATHBONE, RONNIE L | Redacted | | | | | | | |
| 4387647 | RATHBONE, TAMMY | Redacted | | | | | | | |
| 4414767 | RATHBONE, WILLIAM R | Redacted | | | | | | | |
| 4841862 | RATHBONE,MARK | Redacted | | | | | | | |
| 5747651 | RATHBUN DAVID A | 3309 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847 | |
| 4560789 | RATHBUN HOOD, BARBARA | Redacted | | | | | | | |
| 4219809 | RATHBUN JR, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727460 | RATHBUN, BARBARA | Redacted | | | | | | | |
| 4841863 | RATHBUN, JANE | Redacted | | | | | | | |
| 4448788 | RATHBUN, KATHARINE | Redacted | | | | | | | |
| 4569419 | RATHBUN, NANCY | Redacted | | | | | | | |
| 4708476 | RATHBUN, NITA | Redacted | | | | | | | |
| 4683821 | RATHBUN, PATRICIA | Redacted | | | | | | | |
| 4699488 | RATHBUN, ROLLIN | Redacted | | | | | | | |
| 4773068 | RATHBUN, RONALD | Redacted | | | | | | | |
| 4423001 | RATHBUN, SAMUEL A | Redacted | | | | | | | |
| 4271666 | RATHBUN, TIMOTHY C | Redacted | | | | | | | |
| 4217683 | RATHBUN, VIRGINIA A | Redacted | | | | | | | |
| 4363353 | RATHBURN, SKYLER E | Redacted | | | | | | | |
| 4581586 | RATHE-HOLMAN, HOPE | Redacted | | | | | | | |
| 4223920 | RATHEL, JAMES | Redacted | | | | | | | |
| 4249717 | RATHEL, JORDAN A | Redacted | | | | | | | |
| 4340851 | RATHEL-BRAVO, LISA | Redacted | | | | | | | |
| 4337689 | RATHELL, WILLIAM A | Redacted | | | | | | | |
| 4282671 | RATHER, BRENDAN M | Redacted | | | | | | | |
| 4639760 | RATHER, RAY | Redacted | | | | | | | |
| 4829554 | RATHER,MIKE | Redacted | | | | | | | |
| 4463435 | RATHERT, BONNIE | Redacted | | | | | | | |
| 4189699 | RATHFELDER, GREG J | Redacted | | | | | | | |
| 4759786 | RATHFON, SHEILA | Redacted | | | | | | | |
| 4398178 | RATHGEB, STEVEN E | Redacted | | | | | | | |
| 4490691 | RATHGEBER, CHRISSY | Redacted | | | | | | | |
| 4475880 | RATHINAM, SAMSIA | Redacted | | | | | | | |
| 4821447 | RATHJE, LORI | Redacted | | | | | | | |
| 4645155 | RATHJE, MATT | Redacted | | | | | | | |
| 4173918 | RATHJEN, NORMA | Redacted | | | | | | | |
| 4216934 | RATHJEN, SHAD | Redacted | | | | | | | |
| 4358477 | RATHKA, TERRI L | Redacted | | | | | | | |
| 4772001 | RATHKE, CHELSEA | Redacted | | | | | | | |
| 4382148 | RATHKE, KYLE | Redacted | | | | | | | |
| 4731237 | RATHKE, RICHARD | Redacted | | | | | | | |
| 4682312 | RATHKE, SHIRLEY | Redacted | | | | | | | |
| 4418996 | RATHMAN, BRIAN M | Redacted | | | | | | | |
| 4576448 | RATHMANN, ANNA | Redacted | | | | | | | |
| 4607353 | RATHMANN, IRENE | Redacted | | | | | | | |
| 4715902 | RATHMANN, KARLEEN | Redacted | | | | | | | |
| 4230387 | RATHMANN, WILLIAM D | Redacted | | | | | | | |
| 4355149 | RATHNAKEERTHI, HETTIHEWAGE S | Redacted | | | | | | | |
| 4670238 | RATHOD, DEVENDRA | Redacted | | | | | | | |
| 4209350 | RATHOD, NIMITA | Redacted | | | | | | | |
| 4297982 | RATHOD, NOEL | Redacted | | | | | | | |
| 4299534 | RATHOD, SHIVANG | Redacted | | | | | | | |
| 4283855 | RATHOD, SIMRAN | Redacted | | | | | | | |
| 4774128 | RATHOD, SNEHAL | Redacted | | | | | | | |
| 4397300 | RATHOF, MICHELLE | Redacted | | | | | | | |
| 4396781 | RATHOF, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821448 | RATHORE , VINAY | Redacted | | | | | | | |
| 4306805 | RATHS, BRADFORD | Redacted | | | | | | | |
| 4571832 | RATHSACK, JOHN D | Redacted | | | | | | | |
| 4474303 | RATHSAM, STEPHEN J | Redacted | | | | | | | |
| 4296832 | RATHUNDE, CASEY R | Redacted | | | | | | | |
| 4759738 | RATHUNDE, LINDA | Redacted | | | | | | | |
| 4612350 | RATHUS, JILL A | Redacted | | | | | | | |
| 4494187 | RATHWAY, BRIA | Redacted | | | | | | | |
| 4468852 | RATHWAY, PATRICIA A | Redacted | | | | | | | |
| 4448753 | RATHWELL, MEGAN F | Redacted | | | | | | | |
| 4667895 | RATHWICK, RAY | Redacted | | | | | | | |
| 4648735 | RATI, DONALD | Redacted | | | | | | | |
| 4390708 | RATIANARIVO, TOKINIAINA | Redacted | | | | | | | |
| 4431508 | RATIGAN, HEATHER | Redacted | | | | | | | |
| 4442867 | RATIGAN, SAMANTHA | Redacted | | | | | | | |
| 4197417 | RATINOFF GOMEZ, JORDAN G | Redacted | | | | | | | |
| 4580530 | RATKOVICH, DANIEL L | Redacted | | | | | | | |
| 4396519 | RATKOWSKI, DAVID | Redacted | | | | | | | |
| 4587222 | RATLASS, PRICILLA | Redacted | | | | | | | |
| 4201002 | RATLEDGE, HAILA K | Redacted | | | | | | | |
| 4521574 | RATLEDGE, LYDIA J | Redacted | | | | | | | |
| 4666823 | RATLEFF, DANIELLE | Redacted | | | | | | | |
| 4387019 | RATLEY, LARRY | Redacted | | | | | | | |
| 4146982 | RATLEY, TIFFANY L | Redacted | | | | | | | |
| 5431658 | RATLIEF JOHN B AND CAROL J RATLIEF HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4559193 | RATLIEF, BRENDA G. | Redacted | | | | | | | |
| 5747661 | RATLIFE KIMBERLY | PO BOX 523 | | | | ROSEDALE | VA | 24260 | |
| 5747662 | RATLIFF ANDREA | 6115 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5747667 | RATLIFF BETTY | 106 WEST GROVE ST | | | | BLUE RIDGE | VA | 24064 | |
| 4352863 | RATLIFF JR., JASON E | Redacted | | | | | | | |
| 4364478 | RATLIFF, AFRICA L | Redacted | | | | | | | |
| 4452736 | RATLIFF, ANGELA M | Redacted | | | | | | | |
| 4734818 | RATLIFF, ANGELIQUE | Redacted | | | | | | | |
| 4776262 | RATLIFF, ANGIE | Redacted | | | | | | | |
| 4672714 | RATLIFF, ANTHONY | Redacted | | | | | | | |
| 4447035 | RATLIFF, ASHLEY M | Redacted | | | | | | | |
| 4261665 | RATLIFF, AYAN | Redacted | | | | | | | |
| 4740353 | RATLIFF, BRENDA | Redacted | | | | | | | |
| 4700356 | RATLIFF, CHARLIE | Redacted | | | | | | | |
| 4231993 | RATLIFF, CHRISTOPHER D | Redacted | | | | | | | |
| 4162148 | RATLIFF, CHRISTOPHER M | Redacted | | | | | | | |
| 4366660 | RATLIFF, CIERRA | Redacted | | | | | | | |
| 4321094 | RATLIFF, CORBIN D | Redacted | | | | | | | |
| 4450794 | RATLIFF, DELILAH | Redacted | | | | | | | |
| 4625064 | RATLIFF, DENNIS | Redacted | | | | | | | |
| 4712109 | RATLIFF, DONALD E | Redacted | | | | | | | |
| 4768527 | RATLIFF, DOUGLAS | Redacted | | | | | | | |
| 4570825 | RATLIFF, ERIN | Redacted | | | | | | | |
| 4610533 | RATLIFF, FREDRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414388 | RATLIFF, GILBERT | Redacted | | | | | | | |
| 4821449 | RATLIFF, JAMES | Redacted | | | | | | | |
| 4266327 | RATLIFF, JAMES A | Redacted | | | | | | | |
| 4522655 | RATLIFF, JANET | Redacted | | | | | | | |
| 4308035 | RATLIFF, JEREMIAH D | Redacted | | | | | | | |
| 4740648 | RATLIFF, JEREMY | Redacted | | | | | | | |
| 4311382 | RATLIFF, JESSICA | Redacted | | | | | | | |
| 4473179 | RATLIFF, JILLIAN F | Redacted | | | | | | | |
| 4624821 | RATLIFF, JOE  L | Redacted | | | | | | | |
| 4674959 | RATLIFF, JORDAN | Redacted | | | | | | | |
| 4215736 | RATLIFF, JOSHUA | Redacted | | | | | | | |
| 4307818 | RATLIFF, KASSANDRA | Redacted | | | | | | | |
| 4579513 | RATLIFF, KASSIE | Redacted | | | | | | | |
| 4459518 | RATLIFF, KIERRA M | Redacted | | | | | | | |
| 4353686 | RATLIFF, KOHLTEN | Redacted | | | | | | | |
| 4309571 | RATLIFF, LAURA | Redacted | | | | | | | |
| 4590148 | RATLIFF, LAWRENCE | Redacted | | | | | | | |
| 4355501 | RATLIFF, MALIK | Redacted | | | | | | | |
| 4384476 | RATLIFF, MERCEDES | Redacted | | | | | | | |
| 4607434 | RATLIFF, MITCHELL A | Redacted | | | | | | | |
| 4647190 | RATLIFF, NATHAN | Redacted | | | | | | | |
| 4491774 | RATLIFF, NICOLE L | Redacted | | | | | | | |
| 4382680 | RATLIFF, PATRICIA A | Redacted | | | | | | | |
| 4577540 | RATLIFF, RHIANNA K | Redacted | | | | | | | |
| 4772092 | RATLIFF, RISA | Redacted | | | | | | | |
| 4597399 | RATLIFF, SAM | Redacted | | | | | | | |
| 4758447 | RATLIFF, SHAKIMA T | Redacted | | | | | | | |
| 4375282 | RATLIFF, SHAMANDA | Redacted | | | | | | | |
| 5467347 | RATLIFF, SHELIA | Redacted | | | | | | | |
| 4354155 | RATLIFF, STEPHANIE M | Redacted | | | | | | | |
| 4453735 | RATLIFF, STEVEN R | Redacted | | | | | | | |
| 4524980 | RATLIFF, SUSAN | Redacted | | | | | | | |
| 4737689 | RATLIFF, SUSAN | Redacted | | | | | | | |
| 4158903 | RATLIFF, SUSAN G | Redacted | | | | | | | |
| 4573383 | RATLIFF, TAHID | Redacted | | | | | | | |
| 4672202 | RATLIFF, TARON | Redacted | | | | | | | |
| 4310377 | RATLIFF, TAYLOR | Redacted | | | | | | | |
| 4829555 | RATLIFF,FREDDIE | Redacted | | | | | | | |
| 4490054 | RATLIFFE, KELLY | Redacted | | | | | | | |
| 4378588 | RATLIFFE, TAYLOR | Redacted | | | | | | | |
| 4724645 | RATMEYER, ROLAND | Redacted | | | | | | | |
| 4730106 | RATMIROFF, ALICE | Redacted | | | | | | | |
| 4291753 | RATNAKAR, ANJALI A | Redacted | | | | | | | |
| 4296581 | RATNAKAR, ASHUTOSH M | Redacted | | | | | | | |
| 4344814 | RATNAYAKE, UPUL N | Redacted | | | | | | | |
| 4302356 | RATNER, MICHELLE | Redacted | | | | | | | |
| 4460294 | RATNER, NATHAN | Redacted | | | | | | | |
| 4379274 | RATNER, PRISCILLA E | Redacted | | | | | | | |
| 4377941 | RATNER, STACY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592220 | RATO, JESUSA | Redacted | | | | | | | |
| 4784283 | Raton Utilities | P.O. Box 99 | | | | Raton | NM | 87740 | |
| 4472318 | RATOWSKI, JUSTIN A | Redacted | | | | | | | |
| 4448611 | RATSIMANOHATRA, BAKOLY Y | Redacted | | | | | | | |
| 4623188 | RATTA, KAREN | Redacted | | | | | | | |
| 4562987 | RATTA, LAWRENCE J | Redacted | | | | | | | |
| 4563635 | RATTA, LAWRENCE R | Redacted | | | | | | | |
| 4189255 | RATTAN, AKASH K | Redacted | | | | | | | |
| 4212113 | RATTAN, AKASHDEEP | Redacted | | | | | | | |
| 4436548 | RATTAN, DEOCHAN | Redacted | | | | | | | |
| 5747696 | RATTANA PHOUTHAVONGSAY | 13424 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4282994 | RATTANASAVANH, ERIC R | Redacted | | | | | | | |
| 4312946 | RATTANAVONGSY, VIENGSAVANH | Redacted | | | | | | | |
| 4298409 | RATTANI, ARSALAN | Redacted | | | | | | | |
| 4395896 | RATTANSINGH, TRICIA | Redacted | | | | | | | |
| 4726747 | RATTARY, JOYCE | Redacted | | | | | | | |
| 4347825 | RATTE, HENRY W | Redacted | | | | | | | |
| 4384275 | RATTE, JOHN | Redacted | | | | | | | |
| 4394295 | RATTEN, RICHARD S | Redacted | | | | | | | |
| 4451897 | RATTERMAN, RICHARD J | Redacted | | | | | | | |
| 4296681 | RATTERMAN-WARNECKE, DEBORAH A | Redacted | | | | | | | |
| 4604488 | RATTERREE, CHARLES | Redacted | | | | | | | |
| 4665787 | RATTERREE, MERTHA | Redacted | | | | | | | |
| 4506356 | RATTEY, CAROLYN H | Redacted | | | | | | | |
| 4829556 | RATTEY, THERESA | Redacted | | | | | | | |
| 4477703 | RATTI, GREGORY J | Redacted | | | | | | | |
| 4665182 | RATTIGAN, PATRICIA | Redacted | | | | | | | |
| 4422003 | RATTIGER, SEAN | Redacted | | | | | | | |
| 4624662 | RATTLER, HERMAN | Redacted | | | | | | | |
| 4535355 | RATTLER, LAKISHA A | Redacted | | | | | | | |
| 4435594 | RATTLER, TIREEK | Redacted | | | | | | | |
| 4226640 | RATTLEY, AMIYA C | Redacted | | | | | | | |
| 4319148 | RATTLIFF, CHRISTY L | Redacted | | | | | | | |
| 4760872 | RATTO, LINDA | Redacted | | | | | | | |
| 4165037 | RATTO, MEGHAN I | Redacted | | | | | | | |
| 4179180 | RATTO, ROBERT D | Redacted | | | | | | | |
| 4271721 | RATTO, STEVEN | Redacted | | | | | | | |
| 4545765 | RATTRAY, DAVID | Redacted | | | | | | | |
| 4258632 | RATTRAY, LORDLY V | Redacted | | | | | | | |
| 4760325 | RATUL, MAHRUF R | Redacted | | | | | | | |
| 4306372 | RATULOWSKI, KEANU W | Redacted | | | | | | | |
| 4739952 | RATUSNIK, MARILYN | Redacted | | | | | | | |
| 4821450 | RATZ, DAVID & JUDY | Redacted | | | | | | | |
| 4624097 | RATZ, MICHAEL | Redacted | | | | | | | |
| 4687108 | RATZ, PETER | Redacted | | | | | | | |
| 4625602 | RATZEL, BARRY | Redacted | | | | | | | |
| 4712724 | RATZEL, LISA | Redacted | | | | | | | |
| 4700546 | RATZI, STEVE | Redacted | | | | | | | |
| 4594284 | RAU, ANNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314286 | RAU, BARB J | Redacted | | | | | | | |
| 4392611 | RAU, BARBARA | Redacted | | | | | | | |
| 4595080 | RAU, BETTY | Redacted | | | | | | | |
| 4740064 | RAU, GEORGE | Redacted | | | | | | | |
| 4344803 | RAU, JANET A | Redacted | | | | | | | |
| 4149125 | RAU, JAYMIN | Redacted | | | | | | | |
| 4495837 | RAU, JOSHUA W | Redacted | | | | | | | |
| 4618336 | RAU, NANCY | Redacted | | | | | | | |
| 4767448 | RAU, RUSSELL | Redacted | | | | | | | |
| 4390107 | RAU, TODD | Redacted | | | | | | | |
| 4620591 | RAU, WAYNE | Redacted | | | | | | | |
| 5747711 | RAUB REGINA M | 39 TARA LN | | | | BARNEGAT | NJ | 08005 | |
| 4495104 | RAUB, KIMBERLY J | Redacted | | | | | | | |
| 4469229 | RAUB, LEE A | Redacted | | | | | | | |
| 4483866 | RAUB, PHYLLIS | Redacted | | | | | | | |
| 4632105 | RAUB, TIMOTHY | Redacted | | | | | | | |
| 4672956 | RAUB, WORDEN | Redacted | | | | | | | |
| 4694253 | RAUBER, EDWARD | Redacted | | | | | | | |
| 4469462 | RAUBER, SAMANTHA | Redacted | | | | | | | |
| 4331332 | RAUCCI, LISA M | Redacted | | | | | | | |
| 5798382 | RAUCH INDUSTRIES INC | P O BOX 534182 | | | | Atlanta | GA | 30353 | |
| 4807246 | RAUCH INDUSTRIES INC | RICK SCHLAGER | 3800 LITTLE MOUNTAIN ROAD | SUITE A | | GASTONIA | NC | 28056 | |
| 4479433 | RAUCH JR, DWIGHT | Redacted | | | | | | | |
| 4739785 | RAUCH, ANDREW | Redacted | | | | | | | |
| 4293725 | RAUCH, BRIANNA | Redacted | | | | | | | |
| 4251551 | RAUCH, CAROL | Redacted | | | | | | | |
| 4713788 | RAUCH, DAVID A | Redacted | | | | | | | |
| 4248829 | RAUCH, JENNIFER B | Redacted | | | | | | | |
| 4295471 | RAUCH, MATTHEW | Redacted | | | | | | | |
| 4436733 | RAUCH, ROBERT | Redacted | | | | | | | |
| 4225003 | RAUCH, RODERICK | Redacted | | | | | | | |
| 4452480 | RAUCH, SUSANNAH | Redacted | | | | | | | |
| 4418099 | RAUCH, VICTORIA L | Redacted | | | | | | | |
| 4162379 | RAUCH, WILLIAM | Redacted | | | | | | | |
| 4458252 | RAUCHFLEISCH, MARK | Redacted | | | | | | | |
| 4292520 | RAUCKMAN, ANTHULA | Redacted | | | | | | | |
| 4717332 | RAUCKMAN, DIANA | Redacted | | | | | | | |
| 4494770 | RAUDABAUGH, TINA M | Redacted | | | | | | | |
| 4164847 | RAUDALES, CHRISTINA | Redacted | | | | | | | |
| 4267565 | RAUDALES, DAMARIS C | Redacted | | | | | | | |
| 4247746 | RAUDALES, JONATHAN I | Redacted | | | | | | | |
| 4233086 | RAUDALES, NATHALEE R | Redacted | | | | | | | |
| 4849511 | RAUDELS TILE & GRANITE CORP | 5 CAL LN STE B | | | | Sparks | NV | 89431 | |
| 4301158 | RAUDENBUSH, NOAH J | Redacted | | | | | | | |
| 4354218 | RAUDMAN, CONNOR D | Redacted | | | | | | | |
| 4363098 | RAUDMAN, SAVANNAH R | Redacted | | | | | | | |
| 4351232 | RAUDMAN, SHEA R | Redacted | | | | | | | |
| 5747720 | RAUDNI HART | PO BOX 88514 | | | | HONOLULU | HI | 96818 | |
| 4612994 | RAUDORF, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538909 | RAUDRY, JOSUE | Redacted | | | | | | | |
| 4412896 | RAUEN, DESIRAE | Redacted | | | | | | | |
| 4378708 | RAUF, ALEC M | Redacted | | | | | | | |
| 4658595 | RAUFF, ROBERT | Redacted | | | | | | | |
| 4531069 | RAUGH, VICKI L | Redacted | | | | | | | |
| 4434548 | RAUGHTER, PETER | Redacted | | | | | | | |
| 4278936 | RAUGUST, BETHANY | Redacted | | | | | | | |
| 4576197 | RAUGUTH, AMANDA MARIE | Redacted | | | | | | | |
| 4463000 | RAUH, CAITLYN M | Redacted | | | | | | | |
| 4292477 | RAUH, JAY | Redacted | | | | | | | |
| 4486726 | RAUKOHL, JOSH R | Redacted | | | | | | | |
| 4841864 | RAUL & MARIA DEL PORTILLO | Redacted | | | | | | | |
| 4821451 | RAUL AYALA | Redacted | | | | | | | |
| 4841865 | RAUL BORJA | Redacted | | | | | | | |
| 5747728 | RAUL CABELLO | 2808 OKANE ST | | | | LAREDO | TX | 78043 | |
| 4841866 | RAUL CAMPOS/MAKISA CORP | Redacted | | | | | | | |
| 5747731 | RAUL CORONA | 2452 BURKE AVE E | | | | NORTH SAINT PAUL | MN | 55109 | |
| 5747732 | RAUL DELAGARZA | 4611 HOLLYRIDGE DR | | | | SAN ANTONIO | TX | 78228 | |
| 4841867 | Raul Diaz Oven & Grill. | Redacted | | | | | | | |
| 4810085 | RAUL E. OROZCO, P.A. | 10345 S.W. 102 COURT | | | | MIAMI | FL | 33176 | |
| 5747734 | RAUL FIGUEROA | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |
| 4850301 | RAUL GUTIERREZ | 6189 NIGHT FALL PL | | | | El Paso | TX | 79932 | |
| 4841868 | Raul Mejia | Redacted | | | | | | | |
| 5747776 | RAUL VALENCIA | 2135 MILITARY ST | | | | DETROIT | MI | 48209 | |
| 4519015 | RAULERSON, CASEY | Redacted | | | | | | | |
| 4263968 | RAULERSON, HUBERTA M | Redacted | | | | | | | |
| 4249061 | RAULERSON, THERESA M | Redacted | | | | | | | |
| 4753937 | RAULERSON, WOODROW | Redacted | | | | | | | |
| 4341593 | RAULLERSON, NATHAN L | Redacted | | | | | | | |
| 4899092 | RAULS TILE | YADIRA TIRADO | 7610 STROLLING LN | | | LIVE OAK | TX | 78233 | |
| 4747633 | RAUNER, JAMES C | Redacted | | | | | | | |
| 4426039 | RAUNER, LEILA | Redacted | | | | | | | |
| 5431666 | RAUPP ALBERT AS EXECUTOR FOR THE ESTATE OF HENRY RAUPP | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4359140 | RAUPP, DOROTHY | Redacted | | | | | | | |
| 4675765 | RAUPP, KEN | Redacted | | | | | | | |
| 4696846 | RAUSA, MICHAEL | Redacted | | | | | | | |
| 4667182 | RAUSA, REBECCA | Redacted | | | | | | | |
| 4657929 | RAUSCH, AMY | Redacted | | | | | | | |
| 4460559 | RAUSCH, ANDREW C | Redacted | | | | | | | |
| 4681164 | RAUSCH, CHARLOTTE | Redacted | | | | | | | |
| 4315358 | RAUSCH, DANNY J | Redacted | | | | | | | |
| 4406694 | RAUSCH, DEBRA A | Redacted | | | | | | | |
| 4460123 | RAUSCH, ETHAN P | Redacted | | | | | | | |
| 4312537 | RAUSCH, JENNIFER | Redacted | | | | | | | |
| 4655901 | RAUSCH, JOHN | Redacted | | | | | | | |
| 4403047 | RAUSCH, KIMBERLY A | Redacted | | | | | | | |
| 4775740 | RAUSCH, PATRICK | Redacted | | | | | | | |
| 5405551 | Rausch, Paul T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376284 | RAUSCH, PAUL T | Redacted | | | | | | | |
| 4616375 | RAUSCH, PETER | Redacted | | | | | | | |
| 4355871 | RAUSCH, TAYLOR R | Redacted | | | | | | | |
| 4723691 | RAUSCH, WENDY | Redacted | | | | | | | |
| 4275139 | RAUSCHENBERG, LAURA A | Redacted | | | | | | | |
| 4446911 | RAUSCHENBERG, SARAH E | Redacted | | | | | | | |
| 4608665 | RAUSCHENBERGER, ROBERT | Redacted | | | | | | | |
| 4396802 | RAUSCHER, JENNIFER | Redacted | | | | | | | |
| 4778776 | Rauscher, Walter | Redacted | | | | | | | |
| 4778840 | Rauscher, Walter | Redacted | | | | | | | |
| 4663523 | RAUSEO, NANCY | Redacted | | | | | | | |
| 4302784 | RAUT, POONAM | Redacted | | | | | | | |
| 4535238 | RAUTE, KYE | Redacted | | | | | | | |
| 4651643 | RAUTENBACH, ELISHA | Redacted | | | | | | | |
| 4186026 | RAUTERT, THOMAS | Redacted | | | | | | | |
| 4421344 | RAUTH, EMMETT | Redacted | | | | | | | |
| 4364341 | RAUVOLA, HUNTER | Redacted | | | | | | | |
| 4422794 | RAUX, SUSAN E | Redacted | | | | | | | |
| 4864689 | RAUXA DIRECT LLC | 275A MCCORMICK AVENUE | | | | COSTA MESA | CA | 92626 | |
| 4841869 | RAUZIN, JANICE | Redacted | | | | | | | |
| 4602584 | RAVAGNAN, DIANA | Redacted | | | | | | | |
| 4511837 | RAVAIOLI, JOHN | Redacted | | | | | | | |
| 4299421 | RAVAL, KAMLESH | Redacted | | | | | | | |
| 4566539 | RAVAL, MEGHNA | Redacted | | | | | | | |
| 4248795 | RAVAL, MOHNISH D | Redacted | | | | | | | |
| 4331401 | RAVAL, MUKESH | Redacted | | | | | | | |
| 4339884 | RAVAL, SHEETAL H | Redacted | | | | | | | |
| 5484491 | RAVALLI COUNTY | 215 S 4TH STREET SUITE H | | | | HAMILTON | MT | 59840-2703 | |
| 4780216 | Ravalli County Treasurer | 215 S 4th Street Suite H | | | | Hamilton | MT | 59840-2703 | |
| 5858646 | Ravalli Republic | Missoulian | PO Box 540 | | | Waterloo | IA | 50704-0540 | |
| 4164799 | RAVALLI, LISA M | Redacted | | | | | | | |
| 4163432 | RAVALLI, PATRICIA M | Redacted | | | | | | | |
| 4759632 | RAVANELL, CALVIN | Redacted | | | | | | | |
| 4248657 | RAVANGARD, BEHROUZ | Redacted | | | | | | | |
| 4386917 | RAVARE, BRIELLE L | Redacted | | | | | | | |
| 4690245 | RAVARE, SAMUEL | Redacted | | | | | | | |
| 4821452 | RAVARINO, LEXI | Redacted | | | | | | | |
| 4622217 | RAVAS, MARIE | Redacted | | | | | | | |
| 4157211 | RAVAS, MICHAEL | Redacted | | | | | | | |
| 4864400 | RAVE ASSOCIATES | 260 METTY DR STE H | | | | ANN ARBOR | MI | 48103 | |
| 4829557 | RAVEH, CORY | Redacted | | | | | | | |
| 4418013 | RAVEL, BRITTNEY | Redacted | | | | | | | |
| 4414467 | RAVELING, GAYLE M | Redacted | | | | | | | |
| 4188832 | RAVELLA, ANGELA M | Redacted | | | | | | | |
| 4644954 | RAVELO, FERNANDO | Redacted | | | | | | | |
| 4730893 | RAVELO, HARRIET | Redacted | | | | | | | |
| 4440703 | RAVELO, MARIO | Redacted | | | | | | | |
| 4235626 | RAVELO, ROBERTO | Redacted | | | | | | | |
| 4240426 | RAVELO, YADIRA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559549 | RAVELOMANANTSOA, PHILIPPE H | Redacted | | | | | | | |
| 4191494 | RAVELY, JASON R | Redacted | | | | | | | |
| 5747802 | RAVEN ASSOCIATES | 120 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5798383 | Raven Associates | 342 E Main Street | Suite 100 | | | Leola | PA | 17540 | |
| 5788504 | RAVEN ASSOCIATES | ATTN: J. KATHRYN WILSON | 342 E MAIN STREET | SUITE 100 | | LEOLA | PA | 17540 | |
| 4854837 | RAVEN ASSOCIATES | RAVEN ASSOCIATES - TOMS RIVER | C/O  AEGIS INVESTMENTS, INC. | 342 E MAIN STREET | SUITE 100 | LEOLA | PA | 17540 | |
| 4807999 | RAVEN ASSOCIATES-TOMS RIVER | C/O AEGIS INVESTMENT RESOURCES INC | 342 E MAIN ST STE 100 | | | LEOLA | PA | 17540-1961 | |
| 4400655 | RAVEN CROW, SIXX | Redacted | | | | | | | |
| 5747807 | RAVEN GREEN | 3512 JACKSON STREET | | | | GARY | IN | 46408 | |
| 4796777 | RAVEN MOON EMPORIUM LLC | DBA RAVEN MOON EMPORIUM | 2460 INDIA HOOK ROAD SUITE 102 | | | ROCK HILL | SC | 29732 | |
| 5747821 | RAVEN ORTEGA | 8908 TRIMBLE WAY | | | | BALTIMORE | MD | 21237 | |
| 4849665 | RAVEN PRODUCTIONS | PO BOX 4967 | | | | Pocatello | ID | 83205 | |
| 5747822 | RAVEN REAGON | 1625 28TH ST NE | | | | CANTON | OH | 44708 | |
| 5747827 | RAVEN TUCKER | 3545 MITCHELL RD APT 4312 | | | | TUPELO | MS | 38801 | |
| 4309060 | RAVEN, ALICE I | Redacted | | | | | | | |
| 4438839 | RAVEN, JOSEPH | Redacted | | | | | | | |
| 4821453 | RAVEN, KIM | Redacted | | | | | | | |
| 4390874 | RAVEN, MINNIE | Redacted | | | | | | | |
| 4528324 | RAVEN, SHANEKQUA | Redacted | | | | | | | |
| 4359213 | RAVEN, SONYA | Redacted | | | | | | | |
| 4352635 | RAVEN, VICTORIA M | Redacted | | | | | | | |
| 4829558 | RAVENCREST BUILDERS, LLC | Redacted | | | | | | | |
| 4602488 | RAVENEL, KENNETH | Redacted | | | | | | | |
| 4510356 | RAVENELL, KAWAN | Redacted | | | | | | | |
| 4512991 | RAVENELL, KEVIN | Redacted | | | | | | | |
| 4748361 | RAVENELL, LUCINDA | Redacted | | | | | | | |
| 4510969 | RAVENELL, TAMBORA | Redacted | | | | | | | |
| 4443638 | RAVENELL, TEMPRESST N | Redacted | | | | | | | |
| 4436371 | RAVENELL, TRAGAI S | Redacted | | | | | | | |
| 4429787 | RAVENELL, ZACHARIAH A | Redacted | | | | | | | |
| 5798384 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 4879979 | RAVENSBURGER USA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 4319572 | RAVENSCRAFT, BRANDON | Redacted | | | | | | | |
| 4575605 | RAVENSCROFT, SABRINA M | Redacted | | | | | | | |
| 4861958 | RAVENSWOOD COMMUNITY COUNCIL | 1802 W BERTEAU SUITE 102 | | | | CHICAGO | IL | 60613 | |
| 5788500 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD | SUITE 130 | | | SKOKIE | IL | 60077 | |
| 4798170 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | PAYMENT MADE VIA ACH | | SKOKIE | IL | 60077 | |
| 4802977 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | | | SKOKIE | IL | 60077 | |
| 4854519 | RAVENSWOOD STATION LLC | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD ROAD | SUITE 130 | SKOKIE | IL | 60077 | |
| 4460118 | RAVER, DANYELE | Redacted | | | | | | | |
| 4382522 | RAVER, DUANE | Redacted | | | | | | | |
| 4246739 | RAVER, JACQUELYN E | Redacted | | | | | | | |
| 4736181 | RAVER, LINDA | Redacted | | | | | | | |
| 4310684 | RAVER, PENNY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4539685 | RAVES, JECENYA | Redacted | | | | | | | |
| 4797236 | RAVESH CHANDIHOK | 50 CORTLAND AVE | | | | HICKSVILLE | NY | 11801-4602 | |
| 4821454 | RAVI GUPTA | Redacted | | | | | | | |
| 4841870 | Ravi Kharkar | Redacted | | | | | | | |
| 5747840 | RAVI KUMAR GRANDHI | UBS 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 4734737 | RAVI KUMAR, ANJUR K | Redacted | | | | | | | |
| 4821455 | RAVI PARMAR | Redacted | | | | | | | |
| 4873546 | RAVI RANDAL INVESTMENT GROUP LLC | C/O GREEN EARTH REALTY | 6220 CAMPBELL ROAD STE 104 | | | DALLAS | TX | 75248 | |
| 4847176 | RAVI TAMMANA | 3 DORCHESTER CT | | | | Lake Zurich | IL | 60047 | |
| 4347985 | RAVI, MEENAKSHI | Redacted | | | | | | | |
| 4302191 | RAVI, RAGI | Redacted | | | | | | | |
| 4400371 | RAVI, SRINIVASARAO | Redacted | | | | | | | |
| 4394788 | RAVI, VIJAYALAKSHMI C | Redacted | | | | | | | |
| 4172200 | RAVIELA, TANIA E | Redacted | | | | | | | |
| 5747844 | RAVIKANTH GANGARAPU | 8165 BIG STAG CIR | | | | TOLEDO | OH | 43617 | |
| 4720233 | RAVIKUMAR, VISWESH | Redacted | | | | | | | |
| 4712848 | RAVIN, LAURIE | Redacted | | | | | | | |
| 4292236 | RAVINDRAN, ABINAYA | Redacted | | | | | | | |
| 4664852 | RAVINDRAN, SAVITHRI | Redacted | | | | | | | |
| 5747854 | RAVINELL SHIRLEY A | 1142 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 4673266 | RAVIPATI, JANARDHANA | Redacted | | | | | | | |
| 4602514 | RAVISCIONI, JAMES | Redacted | | | | | | | |
| 4311045 | RAVISHANKAR, SHALINI | Redacted | | | | | | | |
| 4254974 | RAVITZ, TRISHA | Redacted | | | | | | | |
| 4798329 | RAVIVARMA DASARRAJU | DBA SOYMEDICAL.COM | 3235 SKYLANE DR, STE 105 | | | CARROLLTON | TX | 75006 | |
| 4864460 | RAVIYA INC | 2614 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4547300 | RAVIZZA, THOMAS A | Redacted | | | | | | | |
| 4335059 | RAVNAAS, SAMUEL A | Redacted | | | | | | | |
| 4234498 | RAVNELL, PAULA | Redacted | | | | | | | |
| 4621900 | RAVNSBORG, LENORA  ANN | Redacted | | | | | | | |
| 4440811 | RAVOLI, JOHN | Redacted | | | | | | | |
| 4457645 | RAVOTTI, LISA | Redacted | | | | | | | |
| 4288442 | RAVRANI, MITALBEN | Redacted | | | | | | | |
| 4378560 | RAVU, SANDEEP | Redacted | | | | | | | |
| 4391934 | RAVULA, SWETHA | Redacted | | | | | | | |
| 4302267 | RAVURI, KRISHNA M | Redacted | | | | | | | |
| 4797130 | RAW PRODUCTS CORP | 201 HARTLE ST SUITE E | | | | SAYREVILLE | NJ | 08872 | |
| 4861889 | RAW STATE LLC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4272708 | RAW, KIMBERLY | Redacted | | | | | | | |
| 4331099 | RAWADY, STEPHANIE | Redacted | | | | | | | |
| 4829559 | RAWAF , MUSTAFA | Redacted | | | | | | | |
| 5747863 | RAWAL GAURAV | 220 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4693589 | RAWAL, CHANDRAMAULI | Redacted | | | | | | | |
| 4829560 | RAWAL,ISH | Redacted | | | | | | | |
| 4295048 | RAWANI, RAJESH KUMAR | Redacted | | | | | | | |
| 4212904 | RAWAT, ANKIT | Redacted | | | | | | | |
| 4294383 | RAWAT, PARTH | Redacted | | | | | | | |
| 4340451 | RAWAT, RANU | Redacted | | | | | | | |
| 4289335 | RAWDHETUBHAI, RANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449222 | RAWDON, CHRISTY K | Redacted | | | | | | | |
| 4348840 | RAWDON, LETICIA | Redacted | | | | | | | |
| 4715260 | RAWE, CARMEN | Redacted | | | | | | | |
| 4766207 | RAWE, JOE D | Redacted | | | | | | | |
| 4258275 | RAWE, NICOLE | Redacted | | | | | | | |
| 4263228 | RAWL, MARSHALL D | Redacted | | | | | | | |
| 4421147 | RAWLEIGH, NIKKOLE | Redacted | | | | | | | |
| 4589817 | RAWLES, CASSIE | Redacted | | | | | | | |
| 4537080 | RAWLES, LOGAN D | Redacted | | | | | | | |
| 4148331 | RAWLES, PAMELA | Redacted | | | | | | | |
| 4358125 | RAWLING, BARBARA E | Redacted | | | | | | | |
| 4266879 | RAWLINGS III, JAMES E | Redacted | | | | | | | |
| 4343618 | RAWLINGS III, THOMAS E | Redacted | | | | | | | |
| 5798386 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | | ST LOUIS | MO | 63141 | |
| 4877376 | RAWLINGS SPORTING GOODS CO INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4696800 | RAWLINGS, ALICE | Redacted | | | | | | | |
| 4343865 | RAWLINGS, AMALIA C | Redacted | | | | | | | |
| 4640170 | RAWLINGS, ANNE MARIE | Redacted | | | | | | | |
| 4676524 | RAWLINGS, ARIEA | Redacted | | | | | | | |
| 4629006 | RAWLINGS, BRENDA | Redacted | | | | | | | |
| 4480130 | RAWLINGS, CALE | Redacted | | | | | | | |
| 4262149 | RAWLINGS, CHENEKEE L | Redacted | | | | | | | |
| 4829561 | RAWLINGS, DANA | Redacted | | | | | | | |
| 4195587 | RAWLINGS, DEBRA R | Redacted | | | | | | | |
| 4346646 | RAWLINGS, DESHAUN | Redacted | | | | | | | |
| 4585634 | RAWLINGS, GEORGE | Redacted | | | | | | | |
| 4275536 | RAWLINGS, HOWARD B | Redacted | | | | | | | |
| 4415876 | RAWLINGS, JASMINE A | Redacted | | | | | | | |
| 4523858 | RAWLINGS, JOHN D | Redacted | | | | | | | |
| 4616496 | RAWLINGS, JUSTIN | Redacted | | | | | | | |
| 4793607 | Rawlings, Justin | Redacted | | | | | | | |
| 4487015 | RAWLINGS, MALIEK | Redacted | | | | | | | |
| 4403986 | RAWLINGS, MARQUIS | Redacted | | | | | | | |
| 4491836 | RAWLINGS, MATTHEW J | Redacted | | | | | | | |
| 4733040 | RAWLINGS, OLIVER | Redacted | | | | | | | |
| 4558685 | RAWLINGS, PAKEESHA | Redacted | | | | | | | |
| 4566520 | RAWLINGS, ROBERT D | Redacted | | | | | | | |
| 4521953 | RAWLINGS, SARAH J | Redacted | | | | | | | |
| 4580132 | RAWLINGS, SHEILA M | Redacted | | | | | | | |
| 4450011 | RAWLINGS, STAN D | Redacted | | | | | | | |
| 4623288 | RAWLINGS, STUART | Redacted | | | | | | | |
| 4217799 | RAWLINGS, THOMAS J | Redacted | | | | | | | |
| 4343220 | RAWLINGS, TIMOTHY J | Redacted | | | | | | | |
| 4455689 | RAWLINGS, TIMOTHY J | Redacted | | | | | | | |
| 4829562 | RAWLINGS,NICK | Redacted | | | | | | | |
| 4627716 | RAWLINS, CECIL | Redacted | | | | | | | |
| 4561020 | RAWLINS, CHRISTINE | Redacted | | | | | | | |
| 4520175 | RAWLINS, DELANA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249716 | RAWLINS, DESTINY | Redacted | | | | | | | |
| 4228814 | RAWLINS, GINA P | Redacted | | | | | | | |
| 4743394 | RAWLINS, HARTFORD | Redacted | | | | | | | |
| 4706721 | RAWLINS, JIM | Redacted | | | | | | | |
| 4561865 | RAWLINS, LATISHA C | Redacted | | | | | | | |
| 4255517 | RAWLINS, MELOCINTH | Redacted | | | | | | | |
| 4458958 | RAWLINS, ROBERT E | Redacted | | | | | | | |
| 4763134 | RAWLINS, STANLEY C | Redacted | | | | | | | |
| 4764848 | RAWLINSON, CAROL | Redacted | | | | | | | |
| 4205402 | RAWLINSON, CHRISTIE L | Redacted | | | | | | | |
| 4508699 | RAWLINSON, JERMAINE H | Redacted | | | | | | | |
| 4344967 | RAWLINSON, KIERSTEN R | Redacted | | | | | | | |
| 5747882 | RAWLS DIANNA K | 2100 OREGON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5747894 | RAWLS TONYA | 10612 ABERCORN STREET C-12 | | | | SAVANNAH | GA | 31419 | |
| 4350144 | RAWLS, ANGEL | Redacted | | | | | | | |
| 4292628 | RAWLS, ANGELIQUE | Redacted | | | | | | | |
| 4684847 | RAWLS, BARRY | Redacted | | | | | | | |
| 4749638 | RAWLS, BILLY | Redacted | | | | | | | |
| 4693331 | RAWLS, CURTIS | Redacted | | | | | | | |
| 4351983 | RAWLS, DASIA | Redacted | | | | | | | |
| 4362668 | RAWLS, DAVION | Redacted | | | | | | | |
| 4301648 | RAWLS, DIANA | Redacted | | | | | | | |
| 4545939 | RAWLS, DONALD R | Redacted | | | | | | | |
| 4565561 | RAWLS, EMMA E | Redacted | | | | | | | |
| 4257795 | RAWLS, ERICA | Redacted | | | | | | | |
| 4260908 | RAWLS, IDRIS | Redacted | | | | | | | |
| 4607440 | RAWLS, IDRIS | Redacted | | | | | | | |
| 4535388 | RAWLS, JAIDEN A | Redacted | | | | | | | |
| 4232574 | RAWLS, JASMINE | Redacted | | | | | | | |
| 4203075 | RAWLS, JOAN | Redacted | | | | | | | |
| 4621405 | RAWLS, LAURENCE | Redacted | | | | | | | |
| 4324749 | RAWLS, LEONIE E | Redacted | | | | | | | |
| 4313080 | RAWLS, MEGAN | Redacted | | | | | | | |
| 4191130 | RAWLS, MICHAEL | Redacted | | | | | | | |
| 4627080 | RAWLS, NAOMI | Redacted | | | | | | | |
| 4473607 | RAWLS, NYA Z | Redacted | | | | | | | |
| 4591887 | RAWLS, PEARLINA | Redacted | | | | | | | |
| 4378569 | RAWLS, RAHTERIKA N | Redacted | | | | | | | |
| 4699217 | RAWLS, ROXANNE | Redacted | | | | | | | |
| 4638771 | RAWLS, SELTHINE | Redacted | | | | | | | |
| 4459428 | RAWLS, SHANTALLE | Redacted | | | | | | | |
| 4236310 | RAWLS, STEPHAN T | Redacted | | | | | | | |
| 4404543 | RAWLS, TEDIOUS J | Redacted | | | | | | | |
| 4520315 | RAWLS, TONIA F | Redacted | | | | | | | |
| 4381937 | RAWLS, TONISA | Redacted | | | | | | | |
| 5747896 | RAWSON CINDY | 473 NEW ZION HILL RD | | | | DALTON | GA | 30721 | |
| 4829563 | RAWSON, CHRISTIE | Redacted | | | | | | | |
| 4453817 | RAWSON, CYNTHIA S | Redacted | | | | | | | |
| 4486252 | RAWSON, GREGORY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349257 | RAWSON, JASON | Redacted | | | | | | | |
| 4579151 | RAWSON, JESSICA | Redacted | | | | | | | |
| 4349267 | RAWSON, LINDSAY | Redacted | | | | | | | |
| 4199283 | RAWSON, RUSSELL D | Redacted | | | | | | | |
| 4680256 | RAWSON, SAM | Redacted | | | | | | | |
| 4325031 | RAX, EBONY N | Redacted | | | | | | | |
| 4873302 | RAXEL | BRANCH GROUP INC | P O BOX 2182 | | | PHILADELPHIA | PA | 19175 | |
| 4841871 | RAY & DEBBIE NUTE | Redacted | | | | | | | |
| 4841872 | RAY & JAN DALTON | Redacted | | | | | | | |
| 4841873 | RAY & JOAN ROSATO | Redacted | | | | | | | |
| 4841874 | RAY & KAREN LAM | Redacted | | | | | | | |
| 4821456 | RAY & LORI TAMBA | Redacted | | | | | | | |
| 4821457 | RAY & PATTI CHAN | Redacted | | | | | | | |
| 4841875 | RAY & POLLY KOSTELC | Redacted | | | | | | | |
| 4802539 | RAY AIR SUPPLY LLP | DBA RAY AIR SUPPLY | PO BOX 16 | | | SWEET VALLEY | PA | 18656 | |
| 4795549 | RAY ALAHBAKHSHI | DBA RSSA HOME IMPROVEMENT CENTER | 122 W BROADWAY | | | ANAHEIM | CA | 92805 | |
| 4821458 | RAY AND LINDA ALESSI | Redacted | | | | | | | |
| 4841876 | RAY AND MARIA SCOTT | Redacted | | | | | | | |
| 4851524 | RAY BARON | 1 SIERRA POINT RD | | | | Brisbane | CA | 94005 | |
| 5747920 | RAY BOBBY | 4971 JESSHELTON RD | | | | GAINESVILLE | GA | 30506 | |
| 4851253 | RAY DIGIANNI | 15 VALLEY RD | | | | Clinton | CT | 06413 | |
| 4821459 | RAY DOUGLAS | Redacted | | | | | | | |
| 4821460 | RAY EBERLIN CONSTRUCTION | Redacted | | | | | | | |
| 4899018 | RAY FLOORING COVERING | 639 UNRUH AVE | | | | PHILADELPHIA | PA | 19111-4709 | |
| 4509050 | RAY GRAHAM, TAMMESHA S | Redacted | | | | | | | |
| 4796109 | RAY HOLDER | DBA KRAY CABLES AND PARTS | 6041 HILLSDALE LANE | | | WEST CHESTER | OH | 45069 | |
| 5747957 | RAY HORODOWICZ | 1209 PUGET ST NE | | | | OLYMPIA | WA | 98506 | |
| 4821461 | RAY HSIEH | Redacted | | | | | | | |
| 4798684 | RAY ISTRE | DBA SPOT-ON | 101 OXFORD LANE | | | LAFAYETTE | LA | 70506 | |
| 4841877 | RAY JOHNSTON | Redacted | | | | | | | |
| 5747964 | RAY JOSHUA | 250 CEDAR HEIGHTS RD LOT 32 | | | | CARROLLTON | GA | 30116 | |
| 4752148 | RAY JR, CLEVELAND | Redacted | | | | | | | |
| 4307257 | RAY JR, JASON | Redacted | | | | | | | |
| 4472215 | RAY JR, JOHN | Redacted | | | | | | | |
| 4528683 | RAY JR, PAUL | Redacted | | | | | | | |
| 4279521 | RAY JR, RICHARD J | Redacted | | | | | | | |
| 4494998 | RAY JR, SAMUEL E | Redacted | | | | | | | |
| 4722457 | RAY JR., WALTER | Redacted | | | | | | | |
| 5405552 | RAY KIMBERLY E | 3121 E BELLEVUE STREET | | | | TUCSON | AZ | 85716 | |
| 4821462 | RAY LEONG | Redacted | | | | | | | |
| 4885818 | RAY MORGAN COMPANY | RAY A MORGAN COMPANY INC | 3131 ESPLANADE | | | CHICO | CA | 95973 | |
| 4806863 | RAY PADULA ENTERPRISES LLC | 4 E 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4885824 | RAY PADULA ENTERPRISES LLC | RAY PADULA HOLDINGS LLC | 4 EAST 34TH STREET | | | NEW YORK CITY | NY | 10016 | |
| 4876614 | RAY PADULA HOLDINGS LLC | GREGG FOX | 135 PINELAWN RD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 4901518 | Ray Padula Holdings, LLC | c/o Sahn Ward Coschignano, PLLC | Attn: Matthew C. McCann, Esq. | 333 Earle Ovington Blvd. Suite 601 | | Uniondale | NY | 11553 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | SAHN WARD COSCHIGNANO PLLC | MATTHEW C MCCANN, ASSOCIATE | 333 EARLE OVINGTON BLVD., SUITE 601 | | UNIONDALE | NY | 11553 | |
| 5747999 | RAY PEGGY | 400 ORCHARD VIEW LN | | | | FRANKLIN | NC | 28734 | |
| 4821463 | RAY POCHMARA | Redacted | | | | | | | |
| 5748002 | RAY QUEMUEL | 10271 VERNAL POOL ST NONE | | | | LAS VEGAS | NV | 89178 | |
| 4845970 | RAY REGISTER INC | 7816 N BOULEVARD | | | | Tampa | FL | 33604 | |
| 4873774 | RAY RETAIL LLC | CAROL K RAY | 2101 THORNDALE RD | | | TAYLOR | TX | 76574 | |
| 5748020 | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |
| 4885827 | RAY SMITH RENTALS | RAY SMITH | P O BOX 487 | | | CAMDEN | TN | 38320 | |
| 4809124 | RAY SNYDER DESIGNS | 18375 COTTONWOOD AVENUE | | | | SONOMA | CA | 95476 | |
| 4730422 | RAY SR, KENNETH | Redacted | | | | | | | |
| 4841878 | RAY TASEFF | Redacted | | | | | | | |
| 4885819 | RAY WATSON | RAY A WATSON | 102 PINEHILL COURT | | | SMYRNA | TN | 37167 | |
| 4797558 | RAY ZHOU | DBA STORM BUY | 231 N CHANDLER AVE APT C | | | MONTEREY PARK | CA | 91754 | |
| 4605298 | RAY, ALAN | Redacted | | | | | | | |
| 4252152 | RAY, ALEXIS M | Redacted | | | | | | | |
| 4572801 | RAY, ALEXISS M | Redacted | | | | | | | |
| 4380846 | RAY, ALIA | Redacted | | | | | | | |
| 4156204 | RAY, ALYSSA | Redacted | | | | | | | |
| 4146157 | RAY, AMBER C | Redacted | | | | | | | |
| 4525382 | RAY, AMY A | Redacted | | | | | | | |
| 4549133 | RAY, ANA | Redacted | | | | | | | |
| 4320901 | RAY, ANDREW C | Redacted | | | | | | | |
| 4318223 | RAY, ANGELA | Redacted | | | | | | | |
| 4518077 | RAY, ANJELICA | Redacted | | | | | | | |
| 4308735 | RAY, ANNA M | Redacted | | | | | | | |
| 4371818 | RAY, ANTHONY | Redacted | | | | | | | |
| 4526769 | RAY, ANTONIA | Redacted | | | | | | | |
| 4300604 | RAY, ANTONIO D | Redacted | | | | | | | |
| 4698923 | RAY, APRIL | Redacted | | | | | | | |
| 4233166 | RAY, ARIELLE | Redacted | | | | | | | |
| 4572682 | RAY, ARMONIE D | Redacted | | | | | | | |
| 4413753 | RAY, ASIA | Redacted | | | | | | | |
| 4312874 | RAY, AULINE A | Redacted | | | | | | | |
| 4368687 | RAY, AUSTIN | Redacted | | | | | | | |
| 4337437 | RAY, AYANA | Redacted | | | | | | | |
| 4478580 | RAY, BARBARA A | Redacted | | | | | | | |
| 4281618 | RAY, BECKY | Redacted | | | | | | | |
| 4639275 | RAY, BERTHA | Redacted | | | | | | | |
| 4386191 | RAY, BEVERLY | Redacted | | | | | | | |
| 4691397 | RAY, BILLY | Redacted | | | | | | | |
| 4619844 | RAY, BILLY | Redacted | | | | | | | |
| 4574401 | RAY, BRANDON A | Redacted | | | | | | | |
| 4328915 | RAY, BRANDON R | Redacted | | | | | | | |
| 4288032 | RAY, BRIANNA | Redacted | | | | | | | |
| 4185405 | RAY, BRITTANY S | Redacted | | | | | | | |
| 4267527 | RAY, BROOKLYN D | Redacted | | | | | | | |
| 4653708 | RAY, CALEB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324672 | RAY, CANDACE N | Redacted | | | | | | | |
| 4609042 | RAY, CARA | Redacted | | | | | | | |
| 4153919 | RAY, CARLEY D | Redacted | | | | | | | |
| 4601921 | RAY, CASEY | Redacted | | | | | | | |
| 4197939 | RAY, CHAD | Redacted | | | | | | | |
| 4417703 | RAY, CHARISMA | Redacted | | | | | | | |
| 4238837 | RAY, CHELSEA A | Redacted | | | | | | | |
| 4718455 | RAY, CHINISHE | Redacted | | | | | | | |
| 4767610 | RAY, CHRISTIE M | Redacted | | | | | | | |
| 4532682 | RAY, CHRISTINA S | Redacted | | | | | | | |
| 4474657 | RAY, CHRISTOPHER | Redacted | | | | | | | |
| 4203249 | RAY, CLARK | Redacted | | | | | | | |
| 4637300 | RAY, CLAUDETTE | Redacted | | | | | | | |
| 4520787 | RAY, CODY A | Redacted | | | | | | | |
| 4317792 | RAY, COLLIN | Redacted | | | | | | | |
| 4673555 | RAY, COURTNEY | Redacted | | | | | | | |
| 4611930 | RAY, CRYSTAL J | Redacted | | | | | | | |
| 4173286 | RAY, CRYSTAL R | Redacted | | | | | | | |
| 4362004 | RAY, CURTIS G | Redacted | | | | | | | |
| 4673150 | RAY, CYNTHIA | Redacted | | | | | | | |
| 4320013 | RAY, CYNTHIA | Redacted | | | | | | | |
| 4161926 | RAY, DANIEL C | Redacted | | | | | | | |
| 4559936 | RAY, DANIELLE B | Redacted | | | | | | | |
| 4327115 | RAY, DANIELLE D | Redacted | | | | | | | |
| 4706066 | RAY, DARLENE | Redacted | | | | | | | |
| 4225586 | RAY, DARLESE | Redacted | | | | | | | |
| 4373693 | RAY, DARNISHA T | Redacted | | | | | | | |
| 4651151 | RAY, DARRELL | Redacted | | | | | | | |
| 4668745 | RAY, DAVE | Redacted | | | | | | | |
| 4629178 | RAY, DAVID | Redacted | | | | | | | |
| 4698585 | RAY, DEANNA | Redacted | | | | | | | |
| 4589139 | RAY, DENNIS | Redacted | | | | | | | |
| 4553185 | RAY, DESHANA J | Redacted | | | | | | | |
| 4376183 | RAY, DESHUNDRIA | Redacted | | | | | | | |
| 4262791 | RAY, DEVONNA | Redacted | | | | | | | |
| 4310647 | RAY, DIAMOND | Redacted | | | | | | | |
| 4345955 | RAY, DIAMONDS K | Redacted | | | | | | | |
| 4572255 | RAY, DIANA | Redacted | | | | | | | |
| 4626490 | RAY, DONALD | Redacted | | | | | | | |
| 4598460 | RAY, DONALD M | Redacted | | | | | | | |
| 4538960 | RAY, DONELLA | Redacted | | | | | | | |
| 4593879 | RAY, DORA | Redacted | | | | | | | |
| 4358543 | RAY, DYSHEKEYLA L | Redacted | | | | | | | |
| 4772689 | RAY, EARNESTINE | Redacted | | | | | | | |
| 4356921 | RAY, EBONY | Redacted | | | | | | | |
| 4523155 | RAY, EDDIE | Redacted | | | | | | | |
| 4283824 | RAY, ELIZABETH A | Redacted | | | | | | | |
| 4573340 | RAY, ELLIOTT | Redacted | | | | | | | |
| 4383728 | RAY, EMILY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526863 | RAY, ERIC | Redacted | | | | | | | |
| 4729288 | RAY, ERICA | Redacted | | | | | | | |
| 4585423 | RAY, ESSIE | Redacted | | | | | | | |
| 4683448 | RAY, FRED | Redacted | | | | | | | |
| 4772683 | RAY, GALBRETH | Redacted | | | | | | | |
| 4483865 | RAY, GARRETT L | Redacted | | | | | | | |
| 4316647 | RAY, GARY | Redacted | | | | | | | |
| 4522627 | RAY, GENEVA A | Redacted | | | | | | | |
| 4599313 | RAY, GERALD | Redacted | | | | | | | |
| 4593654 | RAY, GERALD D | Redacted | | | | | | | |
| 4763754 | RAY, GINA | Redacted | | | | | | | |
| 4292756 | RAY, GINA | Redacted | | | | | | | |
| 4738309 | RAY, GLORIA | Redacted | | | | | | | |
| 4565165 | RAY, GWENDOLYN | Redacted | | | | | | | |
| 4313831 | RAY, GWENDOLYN | Redacted | | | | | | | |
| 4708212 | RAY, HENRY | Redacted | | | | | | | |
| 4697947 | RAY, HERBRETTA | Redacted | | | | | | | |
| 4248964 | RAY, HILARI | Redacted | | | | | | | |
| 4368201 | RAY, HSA | Redacted | | | | | | | |
| 4628495 | RAY, IONA | Redacted | | | | | | | |
| 4462012 | RAY, JACITY | Redacted | | | | | | | |
| 4165272 | RAY, JAMES | Redacted | | | | | | | |
| 4715983 | RAY, JAMES | Redacted | | | | | | | |
| 4266333 | RAY, JAMES L | Redacted | | | | | | | |
| 4315367 | RAY, JAMIE A | Redacted | | | | | | | |
| 4760047 | RAY, JANET | Redacted | | | | | | | |
| 4714546 | RAY, JANIE | Redacted | | | | | | | |
| 4308551 | RAY, JANNET L | Redacted | | | | | | | |
| 4322091 | RAY, JARED D | Redacted | | | | | | | |
| 4413237 | RAY, JASMINE | Redacted | | | | | | | |
| 4151234 | RAY, JASON | Redacted | | | | | | | |
| 4197558 | RAY, JENNIFER M | Redacted | | | | | | | |
| 4251209 | RAY, JENNIFER M | Redacted | | | | | | | |
| 4676207 | RAY, JERE | Redacted | | | | | | | |
| 4258005 | RAY, JESSICA | Redacted | | | | | | | |
| 4165122 | RAY, JESSICA L | Redacted | | | | | | | |
| 4319223 | RAY, JESSICA Y | Redacted | | | | | | | |
| 4413811 | RAY, JGAI | Redacted | | | | | | | |
| 4841879 | RAY, JIM & REIKO | Redacted | | | | | | | |
| 4151751 | RAY, JOENE M | Redacted | | | | | | | |
| 4584803 | RAY, JOHN | Redacted | | | | | | | |
| 4677131 | RAY, JOHN | Redacted | | | | | | | |
| 4531013 | RAY, JONATHAN J | Redacted | | | | | | | |
| 4320096 | RAY, JORDAN | Redacted | | | | | | | |
| 4372628 | RAY, JORDAN D | Redacted | | | | | | | |
| 4440757 | RAY, JOSEPH | Redacted | | | | | | | |
| 4659309 | RAY, JOSEPH  R. | Redacted | | | | | | | |
| 4668910 | RAY, JOSH | Redacted | | | | | | | |
| 4229782 | RAY, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516814 | RAY, JOSHUA | Redacted | | | | | | | |
| 4775379 | RAY, JOYCE | Redacted | | | | | | | |
| 4198111 | RAY, JULIA P | Redacted | | | | | | | |
| 4227654 | RAY, JUSTIN | Redacted | | | | | | | |
| 4316319 | RAY, KAREN | Redacted | | | | | | | |
| 4450319 | RAY, KAREN R | Redacted | | | | | | | |
| 4523777 | RAY, KAREN W | Redacted | | | | | | | |
| 4741801 | RAY, KARL | Redacted | | | | | | | |
| 4321551 | RAY, KATELYN | Redacted | | | | | | | |
| 4600248 | RAY, KATHY | Redacted | | | | | | | |
| 4509722 | RAY, KAYLA N | Redacted | | | | | | | |
| 4150432 | RAY, KEIONA K | Redacted | | | | | | | |
| 4689701 | RAY, KEISHA | Redacted | | | | | | | |
| 4829564 | RAY, KEN & LYNN | Redacted | | | | | | | |
| 4181449 | RAY, KENNEDY L | Redacted | | | | | | | |
| 4696404 | RAY, KENNETH | Redacted | | | | | | | |
| 4350905 | RAY, KENTRAYVION B | Redacted | | | | | | | |
| 4257958 | RAY, KERRI | Redacted | | | | | | | |
| 4389263 | RAY, KIARA | Redacted | | | | | | | |
| 4537501 | RAY, KIMBERLEY | Redacted | | | | | | | |
| 4153881 | RAY, KIMBERLY E | Redacted | | | | | | | |
| 4447203 | RAY, KIMBERLY R | Redacted | | | | | | | |
| 4377931 | RAY, KONI S | Redacted | | | | | | | |
| 4382256 | RAY, KRISTEN | Redacted | | | | | | | |
| 4530900 | RAY, KRISTOPHER | Redacted | | | | | | | |
| 4388432 | RAY, KRISTYN S | Redacted | | | | | | | |
| 4522617 | RAY, KYANNA | Redacted | | | | | | | |
| 4356576 | RAY, KYLE D | Redacted | | | | | | | |
| 4283377 | RAY, KYLE G | Redacted | | | | | | | |
| 4355573 | RAY, LAMARRY | Redacted | | | | | | | |
| 4513504 | RAY, LATASHA | Redacted | | | | | | | |
| 4447455 | RAY, LAUREN | Redacted | | | | | | | |
| 4430157 | RAY, LEAH | Redacted | | | | | | | |
| 4312473 | RAY, LEILA | Redacted | | | | | | | |
| 4597163 | RAY, LEILA | Redacted | | | | | | | |
| 4720802 | RAY, LEISA | Redacted | | | | | | | |
| 4751171 | RAY, LETRICE | Redacted | | | | | | | |
| 4754271 | RAY, LILLIE | Redacted | | | | | | | |
| 4605559 | RAY, LINDA | Redacted | | | | | | | |
| 4536723 | RAY, LINDA RANDIE | Redacted | | | | | | | |
| 4148576 | RAY, LOGAN | Redacted | | | | | | | |
| 4767819 | RAY, LUCINDA | Redacted | | | | | | | |
| 4218546 | RAY, LUKAS C | Redacted | | | | | | | |
| 4453868 | RAY, MACKENZIE L | Redacted | | | | | | | |
| 4312495 | RAY, MAKAYLA | Redacted | | | | | | | |
| 4621489 | RAY, MARGERY | Redacted | | | | | | | |
| 4750216 | RAY, MARGO | Redacted | | | | | | | |
| 4821464 | RAY, MARIAH SHERIFF | Redacted | | | | | | | |
| 4605678 | RAY, MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422605 | RAY, MARILYN | Redacted | | | | | | | |
| 4550002 | RAY, MARK A | Redacted | | | | | | | |
| 4357288 | RAY, MARQUISE J | Redacted | | | | | | | |
| 4381352 | RAY, MARTYN | Redacted | | | | | | | |
| 4509908 | RAY, MARY | Redacted | | | | | | | |
| 4841880 | RAY, MARY & STEVE | Redacted | | | | | | | |
| 4314919 | RAY, MASHAYLA | Redacted | | | | | | | |
| 4604539 | RAY, MAUREEN | Redacted | | | | | | | |
| 4491728 | RAY, MEAIRA | Redacted | | | | | | | |
| 4268832 | RAY, MEALENE | Redacted | | | | | | | |
| 4187555 | RAY, MELANIE J | Redacted | | | | | | | |
| 4479775 | RAY, MELISSA | Redacted | | | | | | | |
| 4233793 | RAY, MELISSA | Redacted | | | | | | | |
| 4369052 | RAY, MICAH | Redacted | | | | | | | |
| 4768245 | RAY, MICHAEL B | Redacted | | | | | | | |
| 4460554 | RAY, MICHAEL S | Redacted | | | | | | | |
| 4646207 | RAY, MICHELE | Redacted | | | | | | | |
| 4382962 | RAY, MICHELLE | Redacted | | | | | | | |
| 4299031 | RAY, MICHELLE C | Redacted | | | | | | | |
| 4292849 | RAY, MICHELLE L | Redacted | | | | | | | |
| 4525098 | RAY, MIKAYLA | Redacted | | | | | | | |
| 4708543 | RAY, MILLER | Redacted | | | | | | | |
| 4515034 | RAY, MITZI | Redacted | | | | | | | |
| 4291375 | RAY, MONIQUE | Redacted | | | | | | | |
| 4265180 | RAY, MONIQUE S | Redacted | | | | | | | |
| 4289415 | RAY, NASEAN | Redacted | | | | | | | |
| 4438285 | RAY, NATIRA | Redacted | | | | | | | |
| 4454179 | RAY, NICHOLAS A | Redacted | | | | | | | |
| 4729408 | RAY, NORMAN | Redacted | | | | | | | |
| 4765090 | RAY, PAMELA | Redacted | | | | | | | |
| 4325954 | RAY, PATRICIA | Redacted | | | | | | | |
| 4653592 | RAY, PATRICIA | Redacted | | | | | | | |
| 4380410 | RAY, PATTYE M | Redacted | | | | | | | |
| 4715279 | RAY, PAUL | Redacted | | | | | | | |
| 4322001 | RAY, PAUL A | Redacted | | | | | | | |
| 4161728 | RAY, PAYTON A | Redacted | | | | | | | |
| 4610152 | RAY, PEGGY | Redacted | | | | | | | |
| 4226633 | RAY, PETER | Redacted | | | | | | | |
| 4821465 | RAY, PHIL & LINDA | Redacted | | | | | | | |
| 4556960 | RAY, QUINITA V | Redacted | | | | | | | |
| 4148003 | RAY, RAENESSIA | Redacted | | | | | | | |
| 4681198 | RAY, RANDAL | Redacted | | | | | | | |
| 4724636 | RAY, RANDY D | Redacted | | | | | | | |
| 4548174 | RAY, RASHONDA | Redacted | | | | | | | |
| 4719868 | RAY, REBECCA D | Redacted | | | | | | | |
| 4366410 | RAY, RHIANNON | Redacted | | | | | | | |
| 4285804 | RAY, RHONDA R | Redacted | | | | | | | |
| 4608363 | RAY, RICHARD | Redacted | | | | | | | |
| 4197845 | RAY, ROBERT B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230889 | RAY, ROBERT L | Redacted | | | | | | | |
| 4693518 | RAY, ROCKY | Redacted | | | | | | | |
| 4232173 | RAY, RON | Redacted | | | | | | | |
| 4821466 | RAY, RON | Redacted | | | | | | | |
| 4519369 | RAY, ROSE M | Redacted | | | | | | | |
| 4347404 | RAY, RUTHANN | Redacted | | | | | | | |
| 4393727 | RAY, RYLIE V | Redacted | | | | | | | |
| 4246994 | RAY, SABRINA | Redacted | | | | | | | |
| 4214130 | RAY, SAMANTHA | Redacted | | | | | | | |
| 4283969 | RAY, SAMIYYAH | Redacted | | | | | | | |
| 4265081 | RAY, SAMUEL C | Redacted | | | | | | | |
| 4841881 | RAY, SANDRA | Redacted | | | | | | | |
| 4542000 | RAY, SANDY | Redacted | | | | | | | |
| 4404621 | RAY, SANTANU | Redacted | | | | | | | |
| 4368791 | RAY, SARA A | Redacted | | | | | | | |
| 4449647 | RAY, SAVANNAH J | Redacted | | | | | | | |
| 4694659 | RAY, SHANDA | Redacted | | | | | | | |
| 4634296 | RAY, SHARAY | Redacted | | | | | | | |
| 4362451 | RAY, SHAREE | Redacted | | | | | | | |
| 4695065 | RAY, SHARON | Redacted | | | | | | | |
| 4690653 | RAY, SHARON L. | Redacted | | | | | | | |
| 4447008 | RAY, SHAVONNE | Redacted | | | | | | | |
| 4352800 | RAY, SHERRI | Redacted | | | | | | | |
| 4374965 | RAY, SHIRLEAN D | Redacted | | | | | | | |
| 4632527 | RAY, SHIRLEY | Redacted | | | | | | | |
| 4669695 | RAY, SHYNESHA D. | Redacted | | | | | | | |
| 4317363 | RAY, SIERRA | Redacted | | | | | | | |
| 4331818 | RAY, SMITA | Redacted | | | | | | | |
| 4183651 | RAY, STEFANIE | Redacted | | | | | | | |
| 4293070 | RAY, STEPHANIE R | Redacted | | | | | | | |
| 4533620 | RAY, STEPHEN | Redacted | | | | | | | |
| 4664422 | RAY, STEPHEN | Redacted | | | | | | | |
| 4298906 | RAY, STEPHEN C | Redacted | | | | | | | |
| 4453628 | RAY, STEPHEN E | Redacted | | | | | | | |
| 4650917 | RAY, STEVEN | Redacted | | | | | | | |
| 4464984 | RAY, SUMMER | Redacted | | | | | | | |
| 4174990 | RAY, SYDNEY | Redacted | | | | | | | |
| 4403733 | RAY, TAYAH A | Redacted | | | | | | | |
| 4263625 | RAY, TERRANCE O | Redacted | | | | | | | |
| 4419294 | RAY, THOMAS | Redacted | | | | | | | |
| 4709900 | RAY, THOMAS | Redacted | | | | | | | |
| 4518739 | RAY, THOMAS J | Redacted | | | | | | | |
| 4270890 | RAY, TIANI-LOEA | Redacted | | | | | | | |
| 4311138 | RAY, TIMIYA | Redacted | | | | | | | |
| 4190178 | RAY, TIMOTHY S | Redacted | | | | | | | |
| 4320977 | RAY, TINA | Redacted | | | | | | | |
| 4359791 | RAY, TODD | Redacted | | | | | | | |
| 4759366 | RAY, TOM | Redacted | | | | | | | |
| 4446249 | RAY, TOMEKA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305827 | RAY, TOMMIE E | Redacted | | | | | | | |
| 4732261 | RAY, TONY | Redacted | | | | | | | |
| 4356149 | RAY, TONYA | Redacted | | | | | | | |
| 4464717 | RAY, TRAYVAUGHN D | Redacted | | | | | | | |
| 4351130 | RAY, TREASURE | Redacted | | | | | | | |
| 4596422 | RAY, TRICIA | Redacted | | | | | | | |
| 4188693 | RAY, TYLER | Redacted | | | | | | | |
| 4633895 | RAY, VALERIA | Redacted | | | | | | | |
| 4148667 | RAY, VANESSA | Redacted | | | | | | | |
| 4643584 | RAY, VERNETHA | Redacted | | | | | | | |
| 4707333 | RAY, VICKY | Redacted | | | | | | | |
| 4607547 | RAY, WALLS | Redacted | | | | | | | |
| 4640290 | RAY, WALTER | Redacted | | | | | | | |
| 4598084 | RAY, WENDY | Redacted | | | | | | | |
| 4386529 | RAY, WESTON | Redacted | | | | | | | |
| 4604247 | RAY, WILL | Redacted | | | | | | | |
| 4676476 | RAY, WILLBURN | Redacted | | | | | | | |
| 4736036 | RAY, WILLIAM | Redacted | | | | | | | |
| 4710831 | RAY, WILLIAM | Redacted | | | | | | | |
| 4483159 | RAY, WILLIAM | Redacted | | | | | | | |
| 4760862 | RAY, WILLIAM | Redacted | | | | | | | |
| 4208062 | RAY, WILLIE | Redacted | | | | | | | |
| 4573880 | RAY, WYATT | Redacted | | | | | | | |
| 4366107 | RAY, XAVIER M | Redacted | | | | | | | |
| 4509701 | RAY, YAKIMA | Redacted | | | | | | | |
| 4553306 | RAY, ZACHARY | Redacted | | | | | | | |
| 4152078 | RAY, ZACHARY A | Redacted | | | | | | | |
| 4446567 | RAY, ZOYA | Redacted | | | | | | | |
| 4198686 | RAYA, ATHENA G | Redacted | | | | | | | |
| 4297553 | RAYA, BRENDA | Redacted | | | | | | | |
| 4674240 | RAYA, CAROLINA | Redacted | | | | | | | |
| 4161064 | RAYA, DAVID A | Redacted | | | | | | | |
| 4374297 | RAYA, JOSE F | Redacted | | | | | | | |
| 4158937 | RAYA, JOSEPH M | Redacted | | | | | | | |
| 4261592 | RAYA, JOVANI | Redacted | | | | | | | |
| 4568211 | RAYA, KARISSA K | Redacted | | | | | | | |
| 4273993 | RAYA, KEVIN | Redacted | | | | | | | |
| 4532431 | RAYA, NAYOMI | Redacted | | | | | | | |
| 4217060 | RAYA, PALOMA | Redacted | | | | | | | |
| 4164987 | RAYA, RAMONA | Redacted | | | | | | | |
| 4535630 | RAYA, STEPHANIE | Redacted | | | | | | | |
| 4180783 | RAYA-RODRIGUEZ, JACQUELIN | Redacted | | | | | | | |
| 4202144 | RAYAS, ALDO | Redacted | | | | | | | |
| 4170894 | RAYAS, BIRIDIANA | Redacted | | | | | | | |
| 4357310 | RAYAS, JUAN J | Redacted | | | | | | | |
| 4195632 | RAYAS, MARIA | Redacted | | | | | | | |
| 4187929 | RAYAS-AMAYA, CESAR O | Redacted | | | | | | | |
| 4346354 | RAYBIN, MATTHEW R | Redacted | | | | | | | |
| 4691091 | RAYBON, SHIRLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563287 | RAYBORN, JAMES | Redacted | | | | | | | |
| 4509299 | RAYBORN, LINDA | Redacted | | | | | | | |
| 4184276 | RAYBORNE, RHONDA J | Redacted | | | | | | | |
| 4509972 | RAYBOULD, MARY | Redacted | | | | | | | |
| 4601687 | RAYBOULD, VERN | Redacted | | | | | | | |
| 4599044 | RAYBUCK, JACOB | Redacted | | | | | | | |
| 4370235 | RAYBUCK, JORDAN M | Redacted | | | | | | | |
| 4867783 | RAYBURG APPLIANCE SERVICE INC | 47 ELENA AVE | | | | LOWER BURRELL | PA | 15068 | |
| 4479714 | RAYBURG, DEBORAH | Redacted | | | | | | | |
| 5748067 | RAYBURN DANA | 325 CEDAR HILL SW | | | | CALHOUN | GA | 30701 | |
| 4483949 | RAYBURN, DANIELLE | Redacted | | | | | | | |
| 4274598 | RAYBURN, DAVID W | Redacted | | | | | | | |
| 4632600 | RAYBURN, DONNA | Redacted | | | | | | | |
| 4579738 | RAYBURN, HALEY B | Redacted | | | | | | | |
| 4709091 | RAYBURN, HERBERT | Redacted | | | | | | | |
| 4319985 | RAYBURN, JULIA | Redacted | | | | | | | |
| 4449516 | RAYBURN, JUSTIN | Redacted | | | | | | | |
| 4765983 | RAYBURN, KAY | Redacted | | | | | | | |
| 4532856 | RAYBURN, KYLE W | Redacted | | | | | | | |
| 4611048 | RAYBURN, LETICIA | Redacted | | | | | | | |
| 4577574 | RAYBURN, MARY | Redacted | | | | | | | |
| 4267203 | RAYBURN, MELISSA | Redacted | | | | | | | |
| 4455394 | RAYBURN, SHARON B | Redacted | | | | | | | |
| 4396585 | RAYCA, EVAN F | Redacted | | | | | | | |
| 4586213 | RAY-CEPLECHA, KYLE L | Redacted | | | | | | | |
| 4794083 | Rayco Supply, Inc, | Redacted | | | | | | | |
| 4794082 | Rayco Supply, Inc, | Redacted | | | | | | | |
| 4794084 | Rayco Supply, Inc, | Redacted | | | | | | | |
| 4724991 | RAYCRAFT, JANET | Redacted | | | | | | | |
| 4441716 | RAYCRAFT, MARK A | Redacted | | | | | | | |
| 4522939 | RAYCRAFT, MARYANN | Redacted | | | | | | | |
| 4199390 | RAY-CRAIG, KARA | Redacted | | | | | | | |
| 4841882 | RAYDENZEL1 | Redacted | | | | | | | |
| 4302750 | RAYE, NECHELE L | Redacted | | | | | | | |
| 4771118 | RAYE, ROY | Redacted | | | | | | | |
| 4330091 | RAYE, SYDNEY A | Redacted | | | | | | | |
| 4743104 | RAYER, MIKE | Redacted | | | | | | | |
| 4265038 | RAY-ERVIN, ZIANA D | Redacted | | | | | | | |
| 4871098 | RAYES BOILER & WELDING | 8252 N CHRISTIANA | | | | SKOKIE | IL | 60076 | |
| 4358912 | RAYES, BALSAM | Redacted | | | | | | | |
| 4469856 | RAYES, SANDY | Redacted | | | | | | | |
| 4493163 | RAYES, SHAHIR | Redacted | | | | | | | |
| 4484843 | RAYES, SUZAN | Redacted | | | | | | | |
| 4610756 | RAYE-SIMENDINGER, DIANE | Redacted | | | | | | | |
| 4841883 | RAYFIELD, GENE | Redacted | | | | | | | |
| 4603098 | RAYFIELD, JACKIE A | Redacted | | | | | | | |
| 4689351 | RAYFIELD, JARED | Redacted | | | | | | | |
| 4334443 | RAYFIELD, MICHAEL A | Redacted | | | | | | | |
| 4723589 | RAYFIELD, PATSY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856359 | RAYFIELD, TOMMY LEE | Redacted | | | | | | | |
| 4746633 | RAYFIELD, TONYA | Redacted | | | | | | | |
| 4326341 | RAYFIELD, TY | Redacted | | | | | | | |
| 4888740 | RAYFORD & ASSOCIATES INC | TONNJO JAYSON RAFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 4888741 | RAYFORD AND ASSOCIATES INC | TONNJO JAYSON RAYFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 5748089 | RAYFORD CHRIA | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 4639296 | RAYFORD, ANNIE | Redacted | | | | | | | |
| 4532250 | RAYFORD, BRITTANY | Redacted | | | | | | | |
| 4716417 | RAYFORD, DERRICK | Redacted | | | | | | | |
| 4515717 | RAYFORD, DIAMOND | Redacted | | | | | | | |
| 4150114 | RAYFORD, INDIA | Redacted | | | | | | | |
| 4146394 | RAYFORD, JASMINE | Redacted | | | | | | | |
| 4321353 | RAYFORD, KASSIM | Redacted | | | | | | | |
| 4151620 | RAYFORD, KAYTLAN A | Redacted | | | | | | | |
| 4766002 | RAYFORD, KENNETH | Redacted | | | | | | | |
| 4535119 | RAYFORD, LORETTA L | Redacted | | | | | | | |
| 4651548 | RAYFORD, TYRONE | Redacted | | | | | | | |
| 4672164 | RAYGADA, JAVIER | Redacted | | | | | | | |
| 4358165 | RAYGO, AMBER R | Redacted | | | | | | | |
| 4275785 | RAYGOR, AMBER | Redacted | | | | | | | |
| 4274360 | RAYGOR, DONNA | Redacted | | | | | | | |
| 4715010 | RAYGOR, PERI A | Redacted | | | | | | | |
| 4200884 | RAYGOSA, JAMPOON | Redacted | | | | | | | |
| 4260558 | RAY-GOWDY, GENA | Redacted | | | | | | | |
| 4576326 | RAYGOZA, ABEL | Redacted | | | | | | | |
| 4196830 | RAYGOZA, CHRISTIAN L | Redacted | | | | | | | |
| 4662111 | RAYGOZA, JOSE | Redacted | | | | | | | |
| 4463672 | RAYGOZA, LIZBETH | Redacted | | | | | | | |
| 4171726 | RAYGOZA, MARCELA | Redacted | | | | | | | |
| 4167785 | RAYGOZA, RICHARD S | Redacted | | | | | | | |
| 4157125 | RAYGOZA, SALVADOR | Redacted | | | | | | | |
| 4338897 | RAYGOZA, SARA R | Redacted | | | | | | | |
| 4791040 | Rayhill, Melody | Redacted | | | | | | | |
| 4274892 | RAYKOWSKI, KELSEA | Redacted | | | | | | | |
| 4585395 | RAYL, CRAWFORD | Redacted | | | | | | | |
| 4775627 | RAYLE, LAURA | Redacted | | | | | | | |
| 5748109 | RAYLETTE JONES | 2850 PALHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 4729963 | RAYLS, TERESA | Redacted | | | | | | | |
| 4293411 | RAYMAN, RONALD | Redacted | | | | | | | |
| 4552200 | RAYMAN, VASANTHA | Redacted | | | | | | | |
| 4478349 | RAYME, MARIE | Redacted | | | | | | | |
| 4483473 | RAYME, SHAWNNI T | Redacted | | | | | | | |
| 5748111 | RAYMER SHIRLEY ANN | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 4491502 | RAYMER, ADAM | Redacted | | | | | | | |
| 4686816 | RAYMER, BRUCE | Redacted | | | | | | | |
| 4490002 | RAYMER, HAYLEY | Redacted | | | | | | | |
| 4368164 | RAYMER, JAMES | Redacted | | | | | | | |
| 4418862 | RAYMER, KYLE | Redacted | | | | | | | |
| 4352671 | RAYMER, MARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485602 | RAYMER, MARY C | Redacted | | | | | | | |
| 4821467 | RAYMER, MICHAEL & ALISON | Redacted | | | | | | | |
| 4730087 | RAYMER, RICHARD | Redacted | | | | | | | |
| 4787488 | Raymer, Shirley | Redacted | | | | | | | |
| 4787489 | Raymer, Shirley | Redacted | | | | | | | |
| 4548670 | RAYMER, SHKELL | Redacted | | | | | | | |
| 4518753 | RAYMER, TERRI L | Redacted | | | | | | | |
| 4308070 | RAYMER, THOMAS J | Redacted | | | | | | | |
| 4722788 | RAYMER, TROY | Redacted | | | | | | | |
| 4523421 | RAYMER-FRANKLIN, CATHY D | Redacted | | | | | | | |
| 4419209 | RAYMIE, MELVINA L | Redacted | | | | | | | |
| 4423060 | RAYMIE, TREMEL D | Redacted | | | | | | | |
| 4349480 | RAYMO, CHRIS M | Redacted | | | | | | | |
| 4544101 | RAYMO, MARULAS M | Redacted | | | | | | | |
| 5798387 | Raymon B. Fogg /general partner | 981 Keynote Circle | Suite 15 | | | Brooklyn Heights | OH | 44131 | |
| 4854945 | RAYMON B. FOGG /GENERAL PARTNER | JENNINGS 1-6, LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5788650 | RAYMON B. FOGG /GENERAL PARTNER | PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4841884 | RAYMOND & CHAVELA ROBIN | Redacted | | | | | | | |
| 4852885 | RAYMOND A LEGRANDE | 12051 UTICA RD | | | | Greenwood | DE | 19950 | |
| 4847629 | RAYMOND BLANCHETTE | 65 NICHOLSON ST | | | | Lynn | MA | 01905 | |
| 4866116 | RAYMOND BUSTILLOS | 3440 WHISTLER AVE #D | | | | EL MONTE | CA | 91732 | |
| 4829565 | RAYMOND CLARKIN | Redacted | | | | | | | |
| 4850979 | RAYMOND DOIZAKI | 545 PIERCE ST | | | | Albany | CA | 94706 | |
| 5748145 | RAYMOND G DEAN | 203 SOUTH INDEPENDENCE | | | | AMARILLO | TX | 79106 | |
| 5748153 | RAYMOND HALL | 3536 AQUILA CIRCLE | | | | MINNEAPOLIS | MN | 55426 | |
| 4881752 | RAYMOND HANDLING SOLUTIONS | P O BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4852026 | RAYMOND HASLAG | 7043 E TIMROD ST | | | | Tucson | AZ | 85710 | |
| 4841885 | RAYMOND J. BROMARK | Redacted | | | | | | | |
| 4810383 | RAYMOND JAMES | GLOBAL ACCOUNT | 880 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | |
| 5748161 | RAYMOND JORAH | 28714 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | |
| 4804236 | RAYMOND KSIAZEK | DBA ARK EMBROIDERY HAUS | 581 HARVEY AVE | | | DES PLAINES | IL | 60016 | |
| 4887577 | RAYMOND LEE FOREHAND | SEARS OPTICAL LOCATION 2176 | 5101 HINKLEVILLE ROAD | | | PADUCAH | KY | 42001 | |
| 4851713 | RAYMOND M LANDRY | 7607 MORGANZA HWY | | | | Morganza | LA | 70759 | |
| 4887247 | RAYMOND MARCUS CAROZZA | SEARS OPTICAL 2216 | 2901 PINE MALL DR STE D | | | PINE BLUFF | AR | 71601 | |
| 4873476 | RAYMOND MEDINA | C 16 J 20 BELLA VISTA | | | | BAYAMON | PR | 00959 | |
| 4849728 | RAYMOND MILLER | 3706 REAGAN ST | | | | Houston | TX | 77009 | |
| 5748179 | RAYMOND MOSELEY | 38197 COUNTY ROAD 132 | | | | SAINT JOSEPH | MN | 56374 | |
| 4850092 | RAYMOND NATIONS | 4813 LAWNDALE AVE | | | | Orange | TX | 77630 | |
| 4849620 | RAYMOND O USELDINGER | 2249 HIGHLAND DR | | | | CAMANO ISLAND | WA | 98282 | |
| 4851218 | RAYMOND PICAZO | 246 S 1ST AVE | | | | Upland | CA | 91786 | |
| 4796895 | RAYMOND PICHOTTO | DBA O O S H GROUP | 1937 E14TH STREET | | | BROOKLYN | NY | 11229 | |
| 4846110 | RAYMOND PILA | PO BOX 541 | | | | Lodi | NJ | 07644 | |
| 5748186 | RAYMOND R HOARE | 919 CENTRILLION DR | | | | MCLEAN | VA | 22102 | |
| 4800577 | RAYMOND RUBO | DBA WOWWOW | 1418 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| 5404111 | RAYMOND SPALDING | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 4868796 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK ROAD | | | | BLUE ASH | OH | 45242 | |
| 5748199 | RAYMOND T CHASE | 4425 ARNOLD RD APT 103 | | | | SUITLAND | MD | 20746 | |
| 4863135 | RAYMOND TATTERSALL JR | 214 NORTHSIDE DRIVE SUITE 5 MO | | | | BENNINGTON | VT | 05201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885836 | RAYMOND THORNTON | RAYMOND E THORNTON IV | 10 EAST WILHELM STREET | | | SCHEREVILLE | IN | 45375 | |
| 4821468 | RAYMOND VILLASENOR BLDG CONTR | Redacted | | | | | | | |
| 5748204 | RAYMOND WILLIAMS | 205 N WALNUT ST | | | | HUMMELSTOWN | PA | 17036 | |
| 4846616 | RAYMOND YOUNGBLOOD | 113 ANTIGUA WAY | | | | Greer | SC | 29650 | |
| 5748206 | RAYMOND ZINS | 20765 STATE HWY 55 LOT 43 | | | | GLENWOOD | MN | 56334 | |
| 4693680 | RAYMOND, ALICE | Redacted | | | | | | | |
| 4408040 | RAYMOND, AMBER | Redacted | | | | | | | |
| 4344271 | RAYMOND, AMBER A | Redacted | | | | | | | |
| 4347849 | RAYMOND, ANDREW | Redacted | | | | | | | |
| 4261132 | RAYMOND, ANGELEETHA | Redacted | | | | | | | |
| 4483216 | RAYMOND, ANISSA | Redacted | | | | | | | |
| 4793212 | Raymond, Ashley | Redacted | | | | | | | |
| 4753119 | RAYMOND, BAMICKI | Redacted | | | | | | | |
| 4327956 | RAYMOND, BENJI S | Redacted | | | | | | | |
| 4360387 | RAYMOND, CAMERON J | Redacted | | | | | | | |
| 4353183 | RAYMOND, CAROL | Redacted | | | | | | | |
| 4335953 | RAYMOND, CATHERINE | Redacted | | | | | | | |
| 4260980 | RAYMOND, CHAQUANA | Redacted | | | | | | | |
| 4441127 | RAYMOND, CHARLES R | Redacted | | | | | | | |
| 4679134 | RAYMOND, CHRIS | Redacted | | | | | | | |
| 4295674 | RAYMOND, CHRISTOPHER | Redacted | | | | | | | |
| 4238757 | RAYMOND, CHRISTOPHER M | Redacted | | | | | | | |
| 4329474 | RAYMOND, CLARA | Redacted | | | | | | | |
| 4531030 | RAYMOND, COLTON | Redacted | | | | | | | |
| 4197017 | RAYMOND, CONNIE | Redacted | | | | | | | |
| 4333681 | RAYMOND, CYNTHIA A | Redacted | | | | | | | |
| 4322037 | RAYMOND, DAJANE C | Redacted | | | | | | | |
| 4243406 | RAYMOND, DAMAS | Redacted | | | | | | | |
| 4608390 | RAYMOND, DARNELL | Redacted | | | | | | | |
| 4660286 | RAYMOND, DARRYL | Redacted | | | | | | | |
| 4765361 | RAYMOND, DAVID | Redacted | | | | | | | |
| 4253084 | RAYMOND, DAVID | Redacted | | | | | | | |
| 4394849 | RAYMOND, DAVID P | Redacted | | | | | | | |
| 4616275 | RAYMOND, DEAN | Redacted | | | | | | | |
| 4634147 | RAYMOND, DEBRA | Redacted | | | | | | | |
| 4440414 | RAYMOND, DEDDRICK R | Redacted | | | | | | | |
| 4600167 | RAYMOND, DENNIS | Redacted | | | | | | | |
| 4238791 | RAYMOND, DESTANEE M | Redacted | | | | | | | |
| 4853832 | Raymond, Diane | Redacted | | | | | | | |
| 4305825 | RAYMOND, DOUGLAS | Redacted | | | | | | | |
| 4378948 | RAYMOND, ELIZABETH | Redacted | | | | | | | |
| 4738356 | RAYMOND, ERIC | Redacted | | | | | | | |
| 4246851 | RAYMOND, ERIC M | Redacted | | | | | | | |
| 4523959 | RAYMOND, FRANCOIS | Redacted | | | | | | | |
| 4248769 | RAYMOND, JANET Y | Redacted | | | | | | | |
| 4332628 | RAYMOND, JASON | Redacted | | | | | | | |
| 4701500 | RAYMOND, JEAN | Redacted | | | | | | | |
| 4325209 | RAYMOND, JOCOLBY | Redacted | | | | | | | |
| 4446483 | RAYMOND, JOHN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609071 | RAYMOND, JONATHAN | Redacted | | | | | | | |
| 4792207 | Raymond, Juliana | Redacted | | | | | | | |
| 4769661 | RAYMOND, JULIE | Redacted | | | | | | | |
| 4256655 | RAYMOND, JYNAR | Redacted | | | | | | | |
| 4281041 | RAYMOND, KAREN | Redacted | | | | | | | |
| 4488491 | RAYMOND, KEVIN | Redacted | | | | | | | |
| 4398640 | RAYMOND, KHARI J | Redacted | | | | | | | |
| 4356034 | RAYMOND, KILEY | Redacted | | | | | | | |
| 4435667 | RAYMOND, KYLE | Redacted | | | | | | | |
| 4259107 | RAYMOND, LADARIAN | Redacted | | | | | | | |
| 4280168 | RAYMOND, LAURA E | Redacted | | | | | | | |
| 4393474 | RAYMOND, LEO S | Redacted | | | | | | | |
| 4444396 | RAYMOND, LEROY | Redacted | | | | | | | |
| 4160809 | RAYMOND, LINDA | Redacted | | | | | | | |
| 4346999 | RAYMOND, LINDSEY J | Redacted | | | | | | | |
| 4562715 | RAYMOND, LORNA | Redacted | | | | | | | |
| 4543677 | RAYMOND, MARIE L | Redacted | | | | | | | |
| 4595204 | RAYMOND, MARK | Redacted | | | | | | | |
| 4602624 | RAYMOND, MARTHA | Redacted | | | | | | | |
| 4360112 | RAYMOND, MARY | Redacted | | | | | | | |
| 4472230 | RAYMOND, MELISSA | Redacted | | | | | | | |
| 4352844 | RAYMOND, MICHELLE | Redacted | | | | | | | |
| 4405291 | RAYMOND, MONIQUE R | Redacted | | | | | | | |
| 4562626 | RAYMOND, MORGAN | Redacted | | | | | | | |
| 4753879 | RAYMOND, NORMA | Redacted | | | | | | | |
| 4159156 | RAYMOND, PHILIP N | Redacted | | | | | | | |
| 4623058 | RAYMOND, PRISCA | Redacted | | | | | | | |
| 4583067 | RAYMOND, RACHEL | Redacted | | | | | | | |
| 4657103 | RAYMOND, RAYMOND | Redacted | | | | | | | |
| 4240983 | RAYMOND, RAYMONDE | Redacted | | | | | | | |
| 4242173 | RAYMOND, REAL | Redacted | | | | | | | |
| 4563378 | RAYMOND, REBECCA | Redacted | | | | | | | |
| 4456196 | RAYMOND, RICHARD A | Redacted | | | | | | | |
| 4654633 | RAYMOND, RICKY | Redacted | | | | | | | |
| 4296386 | RAYMOND, ROBIN G | Redacted | | | | | | | |
| 4611173 | RAYMOND, RONALD | Redacted | | | | | | | |
| 4620084 | RAYMOND, SHARLINE | Redacted | | | | | | | |
| 4579006 | RAYMOND, STEVEN C | Redacted | | | | | | | |
| 4393865 | RAYMOND, SUSAN M | Redacted | | | | | | | |
| 4183496 | RAYMOND, SUSAN R | Redacted | | | | | | | |
| 4547182 | RAYMOND, TANISHA D | Redacted | | | | | | | |
| 4439465 | RAYMOND, TASHA ARNEZE | Redacted | | | | | | | |
| 4442363 | RAYMOND, TERENCE | Redacted | | | | | | | |
| 4152245 | RAYMOND, THOMAS | Redacted | | | | | | | |
| 4327741 | RAYMOND, TIM | Redacted | | | | | | | |
| 4304440 | RAYMOND, VINCENT | Redacted | | | | | | | |
| 4415802 | RAYMOND, WAYNE | Redacted | | | | | | | |
| 4333458 | RAYMOND, ZACHARY R | Redacted | | | | | | | |
| 4841886 | RAYMOND-BARKER, SIMONETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335177 | RAYMONDI, THOMAS | Redacted | | | | | | | |
| 4214236 | RAYMONDO, KIANA E | Redacted | | | | | | | |
| 4291198 | RAYMOND-QUARRIE, BRIANNA M | Redacted | | | | | | | |
| 4230361 | RAYMONDVILLE, TATIANNA | Redacted | | | | | | | |
| 5748212 | RAYMONVIL MIDELINE | 1375 NE 141 ST | | | | MIAMI | FL | 33161 | |
| 4598077 | RAYMORE, CAROL  R | Redacted | | | | | | | |
| 4857353 | Raymours Furniture Company, Inc | Attn: Legal Department | 7248 Morgan Road | | | Liverpool | NY | 13088 | |
| 5830647 | RAYMOURS FURNITURE COMPANY, INC | LEASING DEPARTMENT | 7248 MORGAN RD | | | LIVERPOOL | NY | 13088 | |
| 4268783 | RAYMUNDO, EDNA | Redacted | | | | | | | |
| 4205887 | RAYMUNDO, NICOLAS M | Redacted | | | | | | | |
| 4190020 | RAYMUNDO, RIEGEL C | Redacted | | | | | | | |
| 4532549 | RAYMUNDO, YESENIA | Redacted | | | | | | | |
| 4634605 | RAYN, WALTER | Redacted | | | | | | | |
| 5748227 | RAYNALD FAUSTIN | 401 E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |
| 4885843 | RAYNE PLUMBING & SEWER SERVICE INC | RAYNE PLUMBING | 517 MADERA AVENUE | | | SAN JOSE | CA | 95112 | |
| 5748234 | RAYNEL JOHNSON | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5748240 | RAYNER LYDIA | 41 OLDE FORGE LANE | | | | BALTIMORE | MD | 21215 | |
| 4379388 | RAYNER, ALONI C | Redacted | | | | | | | |
| 4643986 | RAYNER, BETTY | Redacted | | | | | | | |
| 4533266 | RAYNER, CAROLYN | Redacted | | | | | | | |
| 4150333 | RAYNER, CASSANDRA | Redacted | | | | | | | |
| 4319237 | RAYNER, ELIZABETH | Redacted | | | | | | | |
| 4637507 | RAYNER, MARIE | Redacted | | | | | | | |
| 4356207 | RAYNER, MARY E | Redacted | | | | | | | |
| 4678532 | RAYNER, TERESA | Redacted | | | | | | | |
| 4486535 | RAYNES, ANDREW J | Redacted | | | | | | | |
| 4215684 | RAYNES, DASHA J | Redacted | | | | | | | |
| 4736121 | RAYNIER, KATHY | Redacted | | | | | | | |
| 4886145 | RAYNLEY FOODS INC | ROBERT A YATES | PO BOX 578 | | | RAYMOND | ME | 04071-0578 | |
| 4393780 | RAYNO, JUSTIN | Redacted | | | | | | | |
| 4866618 | RAYNOR DOOR AUTHORITY FORT WAYNE | 3836 LIMA ROAD | | | | FORT WAYNE | IN | 46806 | |
| 4867708 | RAYNOR DOOR OF CEDAR RAPIDS | 4601 6TH ST SW STE B | | | | CEDAR RAPIDS | IA | 52404 | |
| 4879180 | RAYNOR OVERHEAD DOOR CORP | MICHIGAN OVERHEAD DOOR SALES & SERV | 11615 INKSTER ROAD | | | LIVONIA | MI | 48150 | |
| 5431733 | RAYNOR WILLIAM N AND BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4239950 | RAYNOR, AMANDA S | Redacted | | | | | | | |
| 4233655 | RAYNOR, ANITA M | Redacted | | | | | | | |
| 4681085 | RAYNOR, BELINDA | Redacted | | | | | | | |
| 4626056 | RAYNOR, BILL | Redacted | | | | | | | |
| 4821469 | Raynor, Diana & Lee | Redacted | | | | | | | |
| 4380333 | RAYNOR, FAITH | Redacted | | | | | | | |
| 4737149 | RAYNOR, GAYLA | Redacted | | | | | | | |
| 4710569 | RAYNOR, GERALDINE | Redacted | | | | | | | |
| 4248616 | RAYNOR, KAREN | Redacted | | | | | | | |
| 4623610 | RAYNOR, KEVIN | Redacted | | | | | | | |
| 4262505 | RAYNOR, KIMBERLY | Redacted | | | | | | | |
| 4821470 | RAYNOR, MARY | Redacted | | | | | | | |
| 4571560 | RAYNOR, PAULA | Redacted | | | | | | | |
| 4712716 | RAYNOR, SAUNDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714387 | RAYNOR, THOMAS E | Redacted | | | | | | | |
| 4381216 | RAYNOR, WILLIAM R | Redacted | | | | | | | |
| 4214622 | RAYO, ABRAHAM | Redacted | | | | | | | |
| 4247281 | RAYO, BELLANIRA | Redacted | | | | | | | |
| 4154698 | RAYO, BLANCA E | Redacted | | | | | | | |
| 4232235 | RAYO, JUAN D | Redacted | | | | | | | |
| 4634431 | RAYO, LILIANA | Redacted | | | | | | | |
| 4761765 | RAYO, MARCO A | Redacted | | | | | | | |
| 4635218 | RAYOAN, MERCEDES | Redacted | | | | | | | |
| 4706404 | RAYON-RIGGINS, CINTHIA | Redacted | | | | | | | |
| 4739592 | RAYOS, DELIA | Redacted | | | | | | | |
| 4529235 | RAYOS, LUIS | Redacted | | | | | | | |
| 4354551 | RAYOS, RICHARD | Redacted | | | | | | | |
| 4197369 | RAYOSDELSOL, AUSTIN | Redacted | | | | | | | |
| 4268970 | RAYPHAND, DAMIANA E | Redacted | | | | | | | |
| 4350293 | RAYRAT, TODD | Redacted | | | | | | | |
| 4272809 | RAYRAY, GLEN | Redacted | | | | | | | |
| 4270771 | RAYRAY, GREG | Redacted | | | | | | | |
| 5798388 | RAYS ENGINE MACHINE | 2360 Togo St | | | | Eureka | CA | 95501 | |
| 5790823 | RAYS ENGINE MACHINE | RAYMOND BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 4885839 | RAYS LANDING STORAGE | RAYMOND MICHAEL KELLER | 2342 S GREEN ROAD | | | LAKE CITY | MI | 49651 | |
| 5793178 | RAY'S LANDING STORAGE | 2345 S. GREEN RD. | | | | LAKE CITY | MI | 49651 | |
| 4752730 | RAYSA, WILLIAM | Redacted | | | | | | | |
| 4797062 | RAYSON GLOBAL | DBA RAYSON GLOBAL INC | 15334 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| 4418172 | RAYSON, DAMION O | Redacted | | | | | | | |
| 4744070 | RAYSOR, DESEREA | Redacted | | | | | | | |
| 4608732 | RAYSOR, GRACIE L | Redacted | | | | | | | |
| 4763283 | RAYSOR, INEZ | Redacted | | | | | | | |
| 4555015 | RAYSOR, JHAZMIN A | Redacted | | | | | | | |
| 4231836 | RAYSOR, KAWAISHA | Redacted | | | | | | | |
| 4340738 | RAYSOR, RAYMOND M | Redacted | | | | | | | |
| 4480074 | RAYSOR, RONALD | Redacted | | | | | | | |
| 4440447 | RAYTER, ANNA | Redacted | | | | | | | |
| 4396341 | RAYTHATHA, JASHVANTI | Redacted | | | | | | | |
| 5798390 | RAYTHEON PROFESSIONAL SERVICES LLC | 1200 S Jupiter Road | M/S LB-Contractor | | | Garland | TX | 75042 | |
| 5793179 | RAYTHEON PROFESSIONAL SERVICES LLC | CONTRACTS | 1200 S JUPITER ROAD | M/S LB-CONTRACTOR | | GARLAND | TX | 75042 | |
| 4884777 | RAYTHEON PROFESSIONAL SERVICES LLC | PO BOX 3534 | | | | BOSTON | MA | 02241 | |
| 4423955 | RAYTSIS, MARIA | Redacted | | | | | | | |
| 4280983 | RAYYAN, TASNEEM | Redacted | | | | | | | |
| 4858867 | Raz & Karen Ben-Aharon | Redacted | | | | | | | |
| 4277197 | RAZ, JORDYN L | Redacted | | | | | | | |
| 4714764 | RAZ, OFRA | Redacted | | | | | | | |
| 4547473 | RAZ, ROXANNA L | Redacted | | | | | | | |
| 5748275 | RAZA NAQVI | 432A 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 4554006 | RAZA, AHMAD | Redacted | | | | | | | |
| 4507668 | RAZA, AHMED S | Redacted | | | | | | | |
| 4350736 | RAZA, ASIF | Redacted | | | | | | | |
| 4698903 | RAZA, AZHAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224374 | RAZA, HAMEED U | Redacted | | | | | | | |
| 4430076 | RAZA, HAMID | Redacted | | | | | | | |
| 4660764 | RAZA, HASHIM | Redacted | | | | | | | |
| 4296283 | RAZA, HASSAN | Redacted | | | | | | | |
| 4398168 | RAZA, KAMRAN | Redacted | | | | | | | |
| 4271723 | RAZA, MARY KAY | Redacted | | | | | | | |
| 4248907 | RAZA, SABIHA | Redacted | | | | | | | |
| 4634879 | RAZA, SAED | Redacted | | | | | | | |
| 4294893 | RAZA, SARDAR | Redacted | | | | | | | |
| 4547533 | RAZA, SYED A | Redacted | | | | | | | |
| 4421802 | RAZA, SYED M | Redacted | | | | | | | |
| 4538418 | RAZA, SYED T | Redacted | | | | | | | |
| 4539844 | RAZA, TAHA | Redacted | | | | | | | |
| 4330703 | RAZA, ZAINAB | Redacted | | | | | | | |
| 4591960 | RAZAK, ALFRED | Redacted | | | | | | | |
| 4437569 | RAZAK, MOEEN A | Redacted | | | | | | | |
| 4611954 | RAZAK, TONY | Redacted | | | | | | | |
| 4821471 | RAZAVI, CAMERON | Redacted | | | | | | | |
| 4187082 | RAZAWI, WAHEED | Redacted | | | | | | | |
| 4869974 | RAZBABY INNOVATIVE BABY PRODUCTS IN | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 4154075 | RAZCON, AMALIACRISTINA | Redacted | | | | | | | |
| 4344352 | RAZDAN, ANUPAMA | Redacted | | | | | | | |
| 4671425 | RAZDAN, ARUN | Redacted | | | | | | | |
| 4345370 | RAZDAN, NEIL | Redacted | | | | | | | |
| 4766603 | RAZE, JIMMIE L L | Redacted | | | | | | | |
| 4841887 | RAZEFE, GINA | Redacted | | | | | | | |
| 4762204 | RAZETTO, GORGE | Redacted | | | | | | | |
| 4458485 | RAZEVICH, PATRICK | Redacted | | | | | | | |
| 4489849 | RAZHABOV, AZIZ A | Redacted | | | | | | | |
| 4198490 | RAZI, FORUTAN | Redacted | | | | | | | |
| 4427085 | RAZI, SHAHEEN R | Redacted | | | | | | | |
| 5748280 | RAZIA MOBIN | 1036 PROVENCE LANE | | | | BELLE PLAINE | MN | 56011 | |
| 4701521 | RAZIN, ROSS A | Redacted | | | | | | | |
| 4726912 | RAZINEJAD, KOUROSH | Redacted | | | | | | | |
| 4456918 | RAZLER, EMMA C | Redacted | | | | | | | |
| 4719986 | RAZMARIA, ARIA | Redacted | | | | | | | |
| 4554969 | RAZMOWAR, KUSHBOO | Redacted | | | | | | | |
| 4631214 | RAZMUS, GREG | Redacted | | | | | | | |
| 4361111 | RAZNIK, DENIS | Redacted | | | | | | | |
| 4416594 | RAZO GONZALEZ, ESPERANZA | Redacted | | | | | | | |
| 4196768 | RAZO GUERRERO, JOSE L | Redacted | | | | | | | |
| 4214628 | RAZO LOPEZ, GUSTAVO | Redacted | | | | | | | |
| 4742308 | RAZO MIRANDA, JORGE M | Redacted | | | | | | | |
| 4611222 | RAZO, ADRIANA | Redacted | | | | | | | |
| 4275238 | RAZO, ALEJANDRA | Redacted | | | | | | | |
| 4162174 | RAZO, ANGELIQUE G | Redacted | | | | | | | |
| 4179182 | RAZO, ARLENE | Redacted | | | | | | | |
| 4211237 | RAZO, CHARLES A | Redacted | | | | | | | |
| 4546529 | RAZO, CYNTHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181017 | RAZO, DANIEL | Redacted | | | | | | | |
| 4291335 | RAZO, DANIEL | Redacted | | | | | | | |
| 4167087 | RAZO, ERENDIDA | Redacted | | | | | | | |
| 4162904 | RAZO, ERICKA D | Redacted | | | | | | | |
| 4174092 | RAZO, EVERARDO | Redacted | | | | | | | |
| 4167045 | RAZO, FRANCIS | Redacted | | | | | | | |
| 4183043 | RAZO, GABRIELLE | Redacted | | | | | | | |
| 4464895 | RAZO, GERARDO | Redacted | | | | | | | |
| 4568452 | RAZO, HECTOR G | Redacted | | | | | | | |
| 4534613 | RAZO, JENNIFER | Redacted | | | | | | | |
| 4172231 | RAZO, JO ANN A | Redacted | | | | | | | |
| 4187818 | RAZO, JOHNCARLO | Redacted | | | | | | | |
| 4494373 | RAZO, JORDAN | Redacted | | | | | | | |
| 4614256 | RAZO, JULIA | Redacted | | | | | | | |
| 4207104 | RAZO, LAURA | Redacted | | | | | | | |
| 4606053 | RAZO, LILLIE | Redacted | | | | | | | |
| 4218925 | RAZO, LUIS E FLORES | Redacted | | | | | | | |
| 4164101 | RAZO, MAGALY | Redacted | | | | | | | |
| 4170329 | RAZO, MARICELA | Redacted | | | | | | | |
| 4699714 | RAZO, MARTHA | Redacted | | | | | | | |
| 4690637 | RAZO, QUIRINO | Redacted | | | | | | | |
| 4646452 | RAZO, REBECA | Redacted | | | | | | | |
| 4188536 | RAZO, RICARDO | Redacted | | | | | | | |
| 4186476 | RAZO, RICARDO | Redacted | | | | | | | |
| 4216091 | RAZO, RICHARD | Redacted | | | | | | | |
| 4466840 | RAZO, RUBY O | Redacted | | | | | | | |
| 4209723 | RAZO, SAMANTHA | Redacted | | | | | | | |
| 4269072 | RAZON, EDCEL C | Redacted | | | | | | | |
| 4173510 | RAZON, KENN MARI | Redacted | | | | | | | |
| 4270070 | RAZONSKI, MARITES | Redacted | | | | | | | |
| 4864763 | RAZOR CITY LOCKSMITH | 2806 A DOGWOOD | | | | GILLETTE | WY | 82718 | |
| 4796192 | RAZOR REEF LLC | DBA RAZOR REEF | 1690 PLACENTIA AVENUE UNIT E | | | COSTA MESA | CA | 92627 | |
| 5798392 | RAZOR USA INC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 4807248 | RAZOR USA LLC | BETTY SPILLANE | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4807247 | RAZOR USA LLC | LYNN LU | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4806688 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267-7000 | |
| 4570308 | RAZOR, CARL R | Redacted | | | | | | | |
| 4149832 | RAZOR, LISA Y | Redacted | | | | | | | |
| 4733609 | RAZOR, MARY | Redacted | | | | | | | |
| 4461574 | RAZO-SALDANA, JARISSA | Redacted | | | | | | | |
| 4762301 | RAZOTO, JUDITH | Redacted | | | | | | | |
| 4290061 | RAZVI, FATIMA | Redacted | | | | | | | |
| 4432492 | RAZVI, FURQAN S | Redacted | | | | | | | |
| 4181641 | RAZVI, SYED A | Redacted | | | | | | | |
| 4487238 | RAZVILLAS, JAKOB M | Redacted | | | | | | | |
| 4513621 | RAZZ, JAZMINE D | Redacted | | | | | | | |
| 4698163 | RAZZA, BARBARA | Redacted | | | | | | | |
| 4336307 | RAZZA, JOHN | Redacted | | | | | | | |
| 4302302 | RAZZACK, MOHIMEENU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443212 | RAZZAK, NAEEM | Redacted | | | | | | | |
| 4556586 | RAZZAK, RAMEEZ | Redacted | | | | | | | |
| 4164331 | RAZZAK, RUMANA | Redacted | | | | | | | |
| 4651540 | RAZZAK, SHAZIA | Redacted | | | | | | | |
| 4477406 | RAZZANO, KELLY L | Redacted | | | | | | | |
| 4637530 | RAZZANO, VINCENT | Redacted | | | | | | | |
| 4248092 | RAZZAQ, ZAINAB | Redacted | | | | | | | |
| 4171620 | RAZZETTI, MEGAN G. | Redacted | | | | | | | |
| 4761200 | RAZZO, RENALDO | Redacted | | | | | | | |
| 4778503 | RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808463 | RB 1993-1 TRUST-ROBINSON | 8441 COOPER CREEK BOULEVARD | C/O KM-SC, LLC | ATTN LEASE ADMINISTRATION DEPT. | JENNIFER SCHOFIELD | UNIVERSITY PARK | FL | 34201 | |
| 4821472 | RB CONSTRUCTION | Redacted | | | | | | | |
| 4841888 | RB CUSTOM HOMES AND CONSULTING INC. | Redacted | | | | | | | |
| 4803120 | RB MERCHANTS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5804402 | RB RIVER IV LLC & RB RIVER VI LLC | RB RIVER IV LLC & RB RIVER VI LLC | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| 5789570 | RB River IV LLC & RB River VI LLC LLC | 109 Northpark Blvd. | Suite 300 | | | Covington | LA | 70433 | |
| 4804144 | RB SERVICES | DBA OUTDOOR SPORTS | PO BOX 369 | | | FRANKLINVILLE | NJ | 08322 | |
| 4886258 | RBE INCORPORATED | ROESNER BEARDSLEE & ERNEST INC | 4822 JOSLYN ROAD | | | ORION | MI | 48359 | |
| 4803454 | RBIII ASSOCIATES INC | DBA SPORTSWEAR UNLIMITED | 31805 TEMECULA PARKWAY STE 102 | | | TEMECULA | CA | 92592 | |
| 4868299 | RBL MANTECA LLC | 505 SANSOME STREET STE 450 | | | | SAN FRANCISCO | CA | 94111 | |
| 4886149 | RBM LOCK & KEY | ROBERT AVERY CARTER | 2235 EAST 4TH STREET #B | | | ONTARIO | CA | 91764 | |
| 4893236 | RBP LLC c/o Engel Realty Co. | PO Box 187 | | | | Birmingham | AL | 35201-0187 | |
| 4863645 | RBS FAB INC | 230 N HOERNERSTOWN RD | | | | HUMMELSTOWN | PA | 17036 | |
| 4821473 | RBS PROPERTIES | Redacted | | | | | | | |
| 4869811 | RBT SERVICES INC | 6545 FLOWERS AVE | | | | JACKSONVILLE | FL | 32244 | |
| 4882286 | RC AUTOMATION INTEGRATORS & SERVICE | P O BOX 533 | | | | VEGA ALTA | PR | 00692 | |
| 4852146 | RC BUILDING SERVICES | 112 OAK AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 4884534 | RC COLA | PO BOX 20349 | | | | TALLAHASSEE | FL | 32304 | |
| 4810800 | RC DISTRIBUTING SOLUTIONS, LLC. | 4360 NW 107TH AVENUE | UNIT 102 | | | DORAL | FL | 33178 | |
| 4872447 | RC DR PEPPER SEVEN UP BOTTLING CO | AMERICAN BOTTLING CO | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4885976 | RC ELECTRIC INC | RICHARD D INGRAM | 3775 ZINK RD | | | CARLETON | MI | 48117 | |
| 5793180 | RC ENGINES | 4305 PLUMAS ST | | | | RENO | NV | 89509-5836 | |
| 4886055 | RC MARKETING INC | RICKY E COMBS | 342 MARKWOOD DR | | | LEXINCTON | NC | 27295 | |
| 4829566 | RC OPAT CONSTRUCTION LLC | Redacted | | | | | | | |
| 4885815 | RC PLUMBING | RAUL CHAVEZ | 1675 W CHARTER WAY STE D | | | STOCKTON | CA | 95206 | |
| 4886276 | RC SERVICES | ROLAND CHAVARRY | 1536 VALLEY VIEW RD | | | GLENDALE | CA | 91202 | |
| 4873595 | RC TIMBERCREEK DUNHILL LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 6504 INTERNATIONL PKW STE 1120 | | | PLANO | TX | 75093 | |
| 4829567 | RCABINETSTUDIO | Redacted | | | | | | | |
| 4800830 | RCC ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | 91352 | |
| 4873547 | RCC FUQUAY VARINA SHOPPING CENTER | C/O HACKNEY REAL ESTATE SERVICES | P O BOX 17710 | | | RICHMOND | VA | 23226 | |
| 5789104 | RCCD (Crystal Art Gallery) | 4950 S. Santa Fe Ave. | | | | Vernon | CA | 90058 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841889 | RCE CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4841890 | RCE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4808613 | RCG VENTURES DISTRESSED RE OPPO FUND, LP | DBA RCG-PLYMOUTH, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 4808841 | RCG VENTURES FUND III, LP | DBA RCG-ATHENS CONGRESS, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 4808580 | RCG-GOLDSBORO, LLC | P.O. BOX 53483 | C/O RCG VENTURES, LLC | | | ATLANTA | GA | 30355 | |
| 4803229 | RCG-WAYCROSS MALL LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 4886041 | RCH PARKING LOT MAINTENANCE | RICK HINDT | 2812 N PILOT DR | | | CASPER | WY | 82604 | |
| 4821474 | RCI | Redacted | | | | | | | |
| 5788707 | RCJ OF WINTER PARK NO. 3 LLLP | 1011 N. WYMORE ROAD | SUITE 100 | | | WINTER PARK | FL | 32789 | |
| 5798397 | RCJ of Winter Park No. 3 LLLP | 1011 N. Wymore Road | Suite 100 | | | Winter Park | FL | 32789 | |
| 4810327 | RCJ OF WINTER PARK NO. 3, LLLP | PO BOX 1720 | | | | WINTER PARK | FL | 32790 | |
| 5798398 | RCK MOWER REPAIR | 313 Ming St | | | | Warrensburgh | MO | 64093 | |
| 5790824 | RCK MOWER REPAIR | 313 Ming St | | | | Warrensburg | MO | 64093 | |
| 4886037 | RCK MOWER REPAIR | RICK D LARRISON | 313 MING ST | | | WARRANBURG | MO | 64093 | |
| 4855233 | RCM ST GEORGE PROP LLC-UT STATE RET. INVESTMENT FUND | RCM ST. GEORGE PROPERTIES, LLC | C/O SATTERFIELD HELM MANAGEMENT, INC. | 223 NORTH 1250 WEST, SUITE 101 | | CENTERSVILLE | UT | 84014 | |
| 4803327 | RCM ST GEORGE PROPERTIES LLC | C/O SATTERFIELD HELM MANAGEMENT | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | CENTERVILLE | UT | 84014 | |
| 4779383 | RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | | Centersville | UT | 84014 | |
| 4793798 | RCM St. George Properties, LLC | c/o Satterfield Helm Management , Inc. | 223 North 1250 West, Suite 101 | | | Centerville | UT | 84014 | |
| 4886304 | RCMRL INC | RONALD LEDFORD | 1262 ANDREWS ROAD | | | MURPHY | NC | 28906 | |
| 4884556 | RCN LLC | PO BOX 2096 | | | | RUIDOSO | NM | 88355 | |
| 4763462 | RCORNBART, RAMIR | Redacted | | | | | | | |
| 4877368 | RCRR INVESTMENTS LLC | JANGBAHADUR S JUNG | 812 DAWNWOOD ROAD | | | MIDLOTHIAN | VA | 23114 | |
| 5798399 | RCS | 224 Brown Industrial Parkway | Suite 105 | | | Canton | GA | 30114 | |
| 5790825 | RCS | LANCE CALVERT | 224 BROWN INDUSTRIAL PARKWAY | SUITE 105 | | CANTON | GA | 30114 | |
| 4800724 | RCS ECOMMERCE LLC | DBA EGILBERTS | 997 KENSINGTON RD | | | KENSINGTON | CT | 06037 | |
| 4898873 | RCS HOME IMPROVEMENTS | RODNEY CARDEN | 1006 MINGO PL | | | KNIGHTDALE | NC | 27545 | |
| 4862024 | RCS LOGISTICS INC | 23079 INT ARP CN BLVD STE 210 | | | | SPRINGFIELD GARDENS | NY | 11413-4107 | |
| 4867705 | RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4829568 | RCV PROPERTIES | Redacted | | | | | | | |
| 4884826 | RD HOLDER OIL COMPANY INC | PO BOX 40 | | | | NEW CARLISLE | OH | 45344 | |
| 4864681 | RD INTERNATIONAL | 275 W 39TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4808113 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10019-5818 | |
| 5793181 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 4857465 | RD Management Corporation | 810 Seventh Avenue | | | | New York | NY | 10019-5818 | |
| 4808414 | RD TRUJILLO ALTO, LP | KIMCO REALTY CORPORATION | SUSAN L. MASONE | PARALEGAL AND AUTHORISED SIGNATORY | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| 4799226 | RD WOONSOCKET ASSOCIATES L P | PROPERTY #0002 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 4804540 | RDB HOLDINGS & CONSULTING LLC | DBA ATHLON SPORTS COLLECTIBLES | 209 RIVER HILLS DRIVE SUITE 15 | | | NASHVILLE | TN | 37210 | |
| 4796880 | RDDUSA | 4836 E. WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| 4868623 | RDG GLOBAL LLC | 530 7TH AVENUE SUITE 302 | | | | NEW YORK | NY | 10018 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882388 | RDH CHEMICAL CO | P O BOX 575 | | | | SPRING VALLEY | CA | 91976 | |
| 4846173 | RDI STRUCTURAL ENGINEERING INC | 1135 PASADENA AVE S STE 100 | | | | Saint Petersburg | FL | 33707 | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | | ATLANTA, | GA | 30346 | |
| 5798401 | RDIALOGUE LLC-714907 | 115 PERIMETER CENTER PL | STE 945 | | | Atlanta | GA | 30346 | |
| 5793183 | RDIALOGUE LLC-714907 | PHIL RUBIN | 115 PERIMETER CENTER PL | STE 945 | | ATLANTA | GA | 30346 | |
| 4882632 | RDK EQUIPMENT COMPANY INC | P O BOX 64666 | | | | FAYETTEVILLE | NC | 28306 | |
| 5798402 | RDK SMALL ENGINE REPAIRS | 11409 Kyle Dr | | | | Cumberland | MD | 21502 | |
| 4886161 | RDK SMALL ENGINE REPAIRS | ROBERT DALE KIMMEL | 11409 KYLE DR | | | CUMBERLAND | MD | 21502 | |
| 5793184 | RDK SMALL ENGINE REPAIRS | ROBERT KIMMELL | 11409 KYLE DR | | | CUMBERLAND | MD | 21502 | |
| 4885978 | RDK WITZEL LLC | RICHARD DENNIS KOHL | 2081 WITZEL AVE | | | OSHKOSH | WI | 54904 | |
| 4861382 | RDL ARCHITECTS INC | 16102 CHAGRIN BLVD SUITE 200 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4841891 | RDR SEASHORE LLC / ARMANI CASA | Redacted | | | | | | | |
| 4841892 | RDR SOLARE INVESTMENTS INC | Redacted | | | | | | | |
| 4863925 | RDR VIDEO PRODUCTIONS INC | 2405 HALINA DRIVE E | | | | GLENVIEW | IL | 60026 | |
| 4863291 | RDS VENDING LLC | 220 EAST WASHINGTON STREET | | | | NORRISTOWN | PA | 19401 | |
| 4841893 | RDS VENETIAN REAL ESTATE INC | Redacted | | | | | | | |
| 4781362 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | | Baton Rouge | LA | 70809 | |
| 5787743 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D 334 | | | | ROUGE | LA | 70809 | |
| 4847551 | RE CONSTRUCTION MANAGEMENT | 8438 CRAWFORDSVILLE RD | | | | Indianapolis | IN | 46234 | |
| 4795132 | RE GROOVER LLC | DBA GROOVY HANGOUT | PO BOX 14689 | | | LONG BEACH | CA | 90853 | |
| 4889496 | RE MAX ALLIANCE | WOODSIDE REALTY COMPANY INC | 1873 S BELLAIRE ST 700 | | | DENVER | CO | 80222 | |
| 4893184 | RE Michel Company, Inc. | 1781 Westfork Drive | Suit 110 | | | Lithia Springs | GA | 30122 | |
| 4885912 | RE NEW OF ARIZONA | RE-NEW OF ARIZONA | 34532 SHELBY | | | ST MURRIETA | CA | 92563 | |
| 4867149 | RE SOURCE ARIZONA | 4140 N 44TH STREET SUITE 100 | | | | PHOENIX | AZ | 85018 | |
| 4868999 | RE SOURCE PARTNERS ASSET MANAGEMENT | 5700 CROOKS ROAD SUITE 101 | | | | TROY | MI | 48098 | |
| 5793185 | RE WEST BUILDERS, INC. | 244 COLGAN AVE. | | | | SANTA ROSA | CA | 95404 | |
| 4234129 | RE, JEANNETTE M | Redacted | | | | | | | |
| 4229254 | RE, MARIA A | Redacted | | | | | | | |
| 4456473 | RE, SETH | Redacted | | | | | | | |
| 4651171 | RE, TERESA | Redacted | | | | | | | |
| 4796028 | REA CYMBOL | DBA GOO-GOO BABY | 300 CENTRAL AVE | | | GREAT FALLS | MT | 59401 | |
| 4555075 | REA III, SAMUEL | Redacted | | | | | | | |
| 4531255 | REA JR, ENRIQUE | Redacted | | | | | | | |
| 5748308 | REA RAEANNE | 1028 NEVILLELLE | | | | FOLLANSBEE | WV | 26037 | |
| 4415533 | REA REYES, ANNA | Redacted | | | | | | | |
| 4175263 | REA, ADRIANA | Redacted | | | | | | | |
| 4572476 | REA, ALEJANDRO | Redacted | | | | | | | |
| 4368557 | REA, ASHLEY A | Redacted | | | | | | | |
| 4273332 | REA, CADEN M | Redacted | | | | | | | |
| 4478405 | REA, DANIEL C | Redacted | | | | | | | |
| 4696548 | REA, DAVID | Redacted | | | | | | | |
| 4146933 | REA, DEMALLIA B | Redacted | | | | | | | |
| 4433781 | REA, DONALD | Redacted | | | | | | | |
| 4170662 | REA, DORA E | Redacted | | | | | | | |
| 4165641 | REA, IAN | Redacted | | | | | | | |
| 4743995 | REA, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436875 | REA, JOHN | Redacted | | | | | | | |
| 4649041 | REA, JON | Redacted | | | | | | | |
| 4175421 | REA, JONATHAN | Redacted | | | | | | | |
| 4146270 | REA, JOSHUA B | Redacted | | | | | | | |
| 4663270 | REA, JUANITA | Redacted | | | | | | | |
| 4148383 | REA, JULIE K | Redacted | | | | | | | |
| 4694347 | REA, KAREN | Redacted | | | | | | | |
| 4486589 | REA, KELLI J | Redacted | | | | | | | |
| 4276944 | REA, LAURA | Redacted | | | | | | | |
| 4596396 | REA, MARK | Redacted | | | | | | | |
| 4351112 | REA, MARY | Redacted | | | | | | | |
| 4546129 | REA, MICHAEL J | Redacted | | | | | | | |
| 4466111 | REA, NOEL S | Redacted | | | | | | | |
| 4212230 | REA, RAYMOND R | Redacted | | | | | | | |
| 4214579 | REA, RENEE | Redacted | | | | | | | |
| 4829569 | REA, RETA | Redacted | | | | | | | |
| 4154643 | REA, RICARDO L | Redacted | | | | | | | |
| 4716447 | REA, RONALD | Redacted | | | | | | | |
| 4764631 | REA, ROSA | Redacted | | | | | | | |
| 4448335 | REA, SHAINA | Redacted | | | | | | | |
| 4853833 | Rea, Sylvia | Redacted | | | | | | | |
| 4190994 | REA, ULISES | Redacted | | | | | | | |
| 4855621 | Rea, Vance E. | Redacted | | | | | | | |
| 4196204 | REABER, CRU D | Redacted | | | | | | | |
| 4873222 | REACH TECHNOLOGIES | BOW-BOECK ENTERPRISES LLC | 4850 GOLDEN PARKWAY STE B 421 | | | BUFORD | GA | 30518 | |
| 4633315 | REACH, SHARON | Redacted | | | | | | | |
| 4390451 | REACHARD JR, DENNIS | Redacted | | | | | | | |
| 4314563 | READ, AARON | Redacted | | | | | | | |
| 4205021 | READ, BARBARA J | Redacted | | | | | | | |
| 4308320 | READ, BETTY J | Redacted | | | | | | | |
| 4736554 | READ, BRENT | Redacted | | | | | | | |
| 4220091 | READ, BRIDGETT | Redacted | | | | | | | |
| 4409823 | READ, CANDANCE M | Redacted | | | | | | | |
| 4562962 | READ, DANIEL | Redacted | | | | | | | |
| 4178755 | READ, DUSTIN | Redacted | | | | | | | |
| 4182505 | READ, ERIN | Redacted | | | | | | | |
| 4821475 | READ, GARY | Redacted | | | | | | | |
| 4841894 | READ, IAN | Redacted | | | | | | | |
| 4454690 | READ, JASON D | Redacted | | | | | | | |
| 4312488 | READ, JOHN | Redacted | | | | | | | |
| 4696283 | READ, KERRY | Redacted | | | | | | | |
| 4594416 | READ, KIRBY | Redacted | | | | | | | |
| 4157388 | READ, KYLE A | Redacted | | | | | | | |
| 4585897 | READ, MARGARET | Redacted | | | | | | | |
| 4821476 | READ, MAURICE | Redacted | | | | | | | |
| 4378398 | READ, MS. JAMIE E | Redacted | | | | | | | |
| 4774369 | READ, NATIVIDAD | Redacted | | | | | | | |
| 4759952 | READ, PHIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563086 | READ, SAMANTHA | Redacted | | | | | | | |
| 4378554 | READ, SHERRY | Redacted | | | | | | | |
| 4483719 | READ, SIMON A | Redacted | | | | | | | |
| 4715808 | READ, STEVEN | Redacted | | | | | | | |
| 4652086 | READ, TERRY | Redacted | | | | | | | |
| 4472993 | READ, THOMAS | Redacted | | | | | | | |
| 4149444 | READ, TIMOTHY D | Redacted | | | | | | | |
| 4829570 | READ, VICKI | Redacted | | | | | | | |
| 4377387 | READ, YVONNE P | Redacted | | | | | | | |
| 4750595 | READDY, LOUELLA | Redacted | | | | | | | |
| 4405826 | READE, KENNETH | Redacted | | | | | | | |
| 4728786 | READE, NANCY | Redacted | | | | | | | |
| 4592501 | READEL, ROGER | Redacted | | | | | | | |
| 4227309 | READER, APRIL M | Redacted | | | | | | | |
| 4785515 | Reader, Brandy | Redacted | | | | | | | |
| 4785516 | Reader, Brandy | Redacted | | | | | | | |
| 4549059 | READER, LAIKE S | Redacted | | | | | | | |
| 4785365 | Reader, Mazy | Redacted | | | | | | | |
| 4785366 | Reader, Mazy | Redacted | | | | | | | |
| 4435417 | READER, NAYASHA | Redacted | | | | | | | |
| 4750653 | READER, PATRICA | Redacted | | | | | | | |
| 4347203 | READER, TILYNN | Redacted | | | | | | | |
| 4795546 | READERLINK DISTRIBUTION SERVICES L | DBA BOOKSELLERUSA LLC | 173 LIME KILN RD | | | CHURCHVILLE | VA | 24421 | |
| 5748314 | READERLINK DISTRIBUTION SERVICES LLC | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5843631 | Readerlink Distribution Services, LLC | Steven A. Carlson | Executive Vice President and CFO | 1420 Kensington Road, Suite 300 | | Oak Brook | IL | 60523 | |
| 4867926 | READERLINK DISTRIBUTION SVCS LLC | 4836 SOLUTION CTR LCKBX 774836 | | | | CHICAGO | IL | 60677 | |
| 5748315 | READETTE ANGIE | 4892 LESLIE KAY LN | | | | HOMOSASSA | FL | 34446 | |
| 5830550 | READING EAGLE | ATTN: TERRY DEWALD | P.O. BOX 582 | | | READING | PA | 19603 | |
| 4882404 | READING EAGLE COMPANY | P O BOX 582 | | | | READING | PA | 19603 | |
| 4687750 | READING, DANIEL | Redacted | | | | | | | |
| 4455745 | READING, ELIZABETH N | Redacted | | | | | | | |
| 4606561 | READING, JASON | Redacted | | | | | | | |
| 4403002 | READING, KIONNA L | Redacted | | | | | | | |
| 4491605 | READING, PAULETTE | Redacted | | | | | | | |
| 4462818 | READING, TERRIE | Redacted | | | | | | | |
| 4476707 | READLER, DEBORA D | Redacted | | | | | | | |
| 4841895 | READLINGER, CINDY | Redacted | | | | | | | |
| 4314181 | READMAN, JOHN | Redacted | | | | | | | |
| 4484925 | READMAN, MADISON N | Redacted | | | | | | | |
| 4152342 | READMAN, SUMMER | Redacted | | | | | | | |
| 4323484 | READO, MAGAN | Redacted | | | | | | | |
| 4322247 | READO, OLINA C | Redacted | | | | | | | |
| 4324038 | READO, REANECIA D | Redacted | | | | | | | |
| 4298856 | READUS, DAVID | Redacted | | | | | | | |
| 4517051 | READUS, TAMIKA | Redacted | | | | | | | |
| 4587365 | READWIN, DONNA M | Redacted | | | | | | | |
| 4799703 | READY AMERICA | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029-1404 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794780 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4854133 | Ready Refresh | PO Box 856192 | | | | Louisville | KY | 40285 | |
| 4879534 | READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | ATLANTA | GA | 30384 | |
| 4809805 | READY REFRESH BY NESTLE | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 4289942 | READY, CALEB J | Redacted | | | | | | | |
| 4261643 | READY, KADESHIA | Redacted | | | | | | | |
| 4748702 | READY, MARIA | Redacted | | | | | | | |
| 4633049 | READY, MARY J | Redacted | | | | | | | |
| 4524339 | READY, PAUL | Redacted | | | | | | | |
| 4719078 | READY, RHONA | Redacted | | | | | | | |
| 4800253 | READYWHEELS | DBA READYWHEELS.COM | 3828 NW 125ST | | | OPALOCKA | FL | 33054 | |
| 4886133 | REAGAN OUTDOOR ADVERTISING | ROA GENERAL INC | 1775 N WARM SPRING RD POB 3313 | | | SALT LAKE CITY | UT | 84116 | |
| 4239943 | REAGAN, AMY M | Redacted | | | | | | | |
| 4614879 | REAGAN, ARRON | Redacted | | | | | | | |
| 4207118 | REAGAN, BOBBY | Redacted | | | | | | | |
| 4519309 | REAGAN, BRENDA | Redacted | | | | | | | |
| 4251444 | REAGAN, CALEB L | Redacted | | | | | | | |
| 4217395 | REAGAN, CAROL | Redacted | | | | | | | |
| 4458817 | REAGAN, CAROL | Redacted | | | | | | | |
| 4436204 | REAGAN, CAROLINE | Redacted | | | | | | | |
| 4235749 | REAGAN, CHRISTINE | Redacted | | | | | | | |
| 4306105 | REAGAN, DALTON | Redacted | | | | | | | |
| 4461516 | REAGAN, DARLENE | Redacted | | | | | | | |
| 4682669 | REAGAN, DON | Redacted | | | | | | | |
| 4546280 | REAGAN, EMANUEL | Redacted | | | | | | | |
| 4275578 | REAGAN, JACOB L | Redacted | | | | | | | |
| 4488685 | REAGAN, KAYLA | Redacted | | | | | | | |
| 4153219 | REAGAN, KEVIN | Redacted | | | | | | | |
| 4533796 | REAGAN, KEVIN D | Redacted | | | | | | | |
| 4636725 | REAGAN, LILA | Redacted | | | | | | | |
| 4273346 | REAGAN, LINDA | Redacted | | | | | | | |
| 4593961 | REAGAN, LINDA | Redacted | | | | | | | |
| 4708058 | REAGAN, PENNIE | Redacted | | | | | | | |
| 4632194 | REAGAN, REBBECKAH | Redacted | | | | | | | |
| 4354939 | REAGAN, REBECCA | Redacted | | | | | | | |
| 4190172 | REAGAN, RENEE R | Redacted | | | | | | | |
| 4171672 | REAGAN, ROBERT | Redacted | | | | | | | |
| 4258745 | REAGAN, TIFFANY C | Redacted | | | | | | | |
| 4521094 | REAGAN, VALERIA | Redacted | | | | | | | |
| 4519351 | REAGAN, VICKIE L | Redacted | | | | | | | |
| 4477915 | REAGAN, VICTORIA L | Redacted | | | | | | | |
| 4372760 | REAGAN-DUVAU, DANIEL D | Redacted | | | | | | | |
| 4257655 | REAGIN, TERI A | Redacted | | | | | | | |
| 4353551 | REAGLE, COURTNEY D | Redacted | | | | | | | |
| 4358399 | REAGLE, HEATHER | Redacted | | | | | | | |
| 4282778 | REAGLE, JASON A | Redacted | | | | | | | |
| 4495820 | REAGLE, KELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11828 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456116 | REAGON, RAVEN M | Redacted | | | | | | | |
| 4725074 | REAGOR, CAROL | Redacted | | | | | | | |
| 4776470 | REAGOSO, ANTHONY | Redacted | | | | | | | |
| 4596379 | REAGUER, JOYCE | Redacted | | | | | | | |
| 4309896 | REA-HEDRICK, TEKOA | Redacted | | | | | | | |
| 4248822 | REAHL, JOHN E | Redacted | | | | | | | |
| 4488074 | REAKES, FRANKLIN | Redacted | | | | | | | |
| 4868494 | REAL ART DESIGN GROUP INC | 520 EAST FIRST ST | | | | DAYTON | OH | 45402 | |
| 4810290 | REAL CABINETS, INC | 5220 NW 72 AVE. SUITE 29 | | | | MIAMI | FL | 33166 | |
| 4821477 | REAL CONSTRUCTION | Redacted | | | | | | | |
| 4794821 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 260 N 500 W STE D | | | BOUNTIFUL | UT | 84010 | |
| 4800008 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 582 S 1100 W | | | WOODS CROSS | UT | 84087 | |
| 4802855 | REAL DEALS | DBA REALDEALZ7982 | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4847231 | REAL DEALS REMODELING & CONSTRUCTION INC | 503 W BROAD ST | | | | Bethlehem | PA | 18018 | |
| 4797896 | REAL DEALZ INC | 5014 16TH AVE | | | | BROOKLYN | NY | 11204 | |
| 4821478 | REAL EQUITY PARTNERS,LLC | Redacted | | | | | | | |
| 4862826 | REAL ESTATE ANALYSIS CORP | 205 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 4804963 | REAL ESTATE EQUITY GROUP INC | 15300 ENGLAND STREET | | | | SHAWNEE MISSION | KS | 66221 | |
| 4863987 | REAL ESTATE GROUP LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4821479 | REAL ESTATE SOLUTIONS | Redacted | | | | | | | |
| 4628909 | REAL ESTATE, EJF | Redacted | | | | | | | |
| 4810249 | REAL EXCLUSIVE MAGAZINE | 2707 BARNARD ROAD | | | | BRADENTON | FL | 34207 | |
| 4799451 | REAL FLAME COMPANY INC | ATTN COLLEEN BEARDSLEY | 7800 NORTHWESTERN AVE | | | RACINE | WI | 53406 | |
| 4807249 | REAL HOME INNOVATIONS INC. | LEE MOLINA | 2231 SHERBORNE STREET | | | CAMARILLO | CA | 93010 | |
| 4874950 | REAL MCCOY LAWN CARE & SNOW REMOVAL | DENNIS D MCCOY JR | PO BOX 193 | | | BEVERLY | WV | 26253 | |
| 4857933 | REAL UNDERWEAR INC | 1 WEST 34TH STREET 8TH FL | | | | NEW YORK | NY | 10016 | |
| 4793799 | Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expressway Suite 1740 | | | Dallas | TX | 75231 | |
| 4178643 | REAL, ABIGAIL | Redacted | | | | | | | |
| 4529645 | REAL, ALONDRA G | Redacted | | | | | | | |
| 4179716 | REAL, ANDREA S | Redacted | | | | | | | |
| 4255477 | REAL, CLAUDIA | Redacted | | | | | | | |
| 4635164 | REAL, DAVID F | Redacted | | | | | | | |
| 4448103 | REAL, GINGER L | Redacted | | | | | | | |
| 4209999 | REAL, GIOVANNI | Redacted | | | | | | | |
| 4675980 | REAL, JENNIFER | Redacted | | | | | | | |
| 4183669 | REAL, JUAN | Redacted | | | | | | | |
| 4290954 | REAL, KARLA | Redacted | | | | | | | |
| 4235677 | REAL, LAURA | Redacted | | | | | | | |
| 4167620 | REAL, LESLIE | Redacted | | | | | | | |
| 4564764 | REAL, LYDA | Redacted | | | | | | | |
| 4198482 | REAL, MICHAEL-ANTHONY | Redacted | | | | | | | |
| 4614057 | REAL, RICARDO | Redacted | | | | | | | |
| 4720906 | REAL, RORY | Redacted | | | | | | | |
| 4195036 | REAL, SCARLETT D | Redacted | | | | | | | |
| 4563279 | REAL, SHELLY | Redacted | | | | | | | |
| 4589762 | REAL, YARELIS | Redacted | | | | | | | |
| 4803604 | REALE | DBA EBODYBOARDING.COM | 1303 CALLE AVANZADO | | | SAN CLEMENTE | CA | 92673 | |
| 5431765 | REALE JR; FRANK W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841896 | REALE, ASHLINN | Redacted | | | | | | | |
| 4821480 | REALE, CHRIS & TINA | Redacted | | | | | | | |
| 4412696 | REALE, JESSICA D | Redacted | | | | | | | |
| 4421158 | REALE, LISA | Redacted | | | | | | | |
| 4476138 | REALE, TRAVIS J | Redacted | | | | | | | |
| 4748001 | REALES, BERT | Redacted | | | | | | | |
| 4249973 | REALES, SOYDE-YAHVE | Redacted | | | | | | | |
| 4156719 | REAL-HAYES, JAVIER J | Redacted | | | | | | | |
| 4567402 | REALING, JESSICA L | Redacted | | | | | | | |
| 4593689 | REALINI, NORMA R | Redacted | | | | | | | |
| 4853834 | Reality Executive | Redacted | | | | | | | |
| 4841897 | Reality Fire | Redacted | | | | | | | |
| 4886517 | REALIZED RENOVATIONS | SAMUEL W HARRIS | 1400 BATTLEFROUND AVE STE100J | | | GREENBORO | NC | 27408 | |
| 4821481 | REALM CONSTRUCTORS | Redacted | | | | | | | |
| 4395296 | REALMUTO, ELVERA | Redacted | | | | | | | |
| 4257430 | REALPOZO, LUIS | Redacted | | | | | | | |
| 5793186 | REALTEX CONSTRUCTION LLC | JEFF MOON | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 5793187 | REALTEX DEVELOPMENT CORP | ROBETT BEARD | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 4798213 | REALTY ASSOCIATES FUND VIII LP | 28 STATE STREET | | | | BOSTON | MA | 02109 | |
| 4847086 | REALTY DIRECTIONS LLC | 7920 S WILDWOOD DR APT 4 | | | | Oak Creek | WI | 53154 | |
| 4899068 | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN TRAN | 7920 S WILDWOOD DR APT 4 | | | OAK CREEK | WI | 53154 | |
| 4829571 | REALTY EXECUTIVES, EVAN ANDERSON | Redacted | | | | | | | |
| 4807642 | REALTY INCOME ILLINOIS PROPERTIES 1, LLC | Redacted | | | | | | | |
| 4829572 | REALTY ONE GROUP - DANIELLE JOHNSON | Redacted | | | | | | | |
| 4858918 | REALTY WIZARDS INC | 11111 SANTA MONICA BLVD STE100 | | | | LOS ANGELES | CA | 90025 | |
| 4732838 | REALY, JAMES | Redacted | | | | | | | |
| 4810139 | REAM DEVELOPMENT, LLC dba THE PALM EVENT | Q PROPERTIES c/o THE PALM EVENT | 340 ROYAL POINCIANA WAY SUITE 340 | | | PALM BEACH GARDENS | FL | 33480 | |
| 4473689 | REAM, ADAM | Redacted | | | | | | | |
| 4392732 | REAM, BENJAMIN E | Redacted | | | | | | | |
| 4578100 | REAM, BRAD | Redacted | | | | | | | |
| 4841898 | REAM, KEVIN | Redacted | | | | | | | |
| 4566861 | REAM, LANTZ | Redacted | | | | | | | |
| 4251732 | REAM, LOIS A | Redacted | | | | | | | |
| 4356017 | REAM, MICHAEL P | Redacted | | | | | | | |
| 4652223 | REAM, PERRY D | Redacted | | | | | | | |
| 4742581 | REAM, RANDY | Redacted | | | | | | | |
| 4344686 | REAM, TAMMY | Redacted | | | | | | | |
| 4448149 | REAMENSNYDER JR., JAMES E | Redacted | | | | | | | |
| 4421022 | REAMER, JANINE C | Redacted | | | | | | | |
| 4554014 | REAMER, JOHN A | Redacted | | | | | | | |
| 4706516 | REAMER, SARAH | Redacted | | | | | | | |
| 4616171 | REAMER, TINA | Redacted | | | | | | | |
| 4841899 | Reamey Residents | Redacted | | | | | | | |
| 4841900 | REAMI, JORGE & ADRIANA | Redacted | | | | | | | |
| 4383050 | REAMOUS, ARIEL M | Redacted | | | | | | | |
| 4220022 | REAMS II, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612793 | REAMS JR, ORIN P | Redacted | | | | | | | |
| 5748352 | REAMS LATASHA | 5401 CALLIER LANE APT D | | | | JEFFERSON CITYQ | MO | 65109 | |
| 4225697 | REAMS, AUGUSTA | Redacted | | | | | | | |
| 4392062 | REAMS, DARLENE | Redacted | | | | | | | |
| 4687046 | REAMS, DONALD | Redacted | | | | | | | |
| 4625011 | REAMS, EUGENE R | Redacted | | | | | | | |
| 4526554 | REAMS, FRANK A | Redacted | | | | | | | |
| 4317268 | REAMS, ROBERT N | Redacted | | | | | | | |
| 4378638 | REAMS, SHAMIA | Redacted | | | | | | | |
| 4340013 | REAMY, DENNIS | Redacted | | | | | | | |
| 4479624 | REAN, DAMAR | Redacted | | | | | | | |
| 4430166 | REAPE, ALEXANDER | Redacted | | | | | | | |
| 4798669 | REAR VIEW SAFETY INC | 1680 ATLANTIC AVE #301 | | | | BROOKLYN | NY | 11213 | |
| 4733562 | REAR, CASSIE | Redacted | | | | | | | |
| 4383383 | REARDEN, JAMES C | Redacted | | | | | | | |
| 5748363 | REARDON JAMES | 5218 W WARNER AVE | | | | CHICAGO | IL | 60641 | |
| 4821482 | REARDON, ANNE | Redacted | | | | | | | |
| 4353718 | REARDON, AUSTIN | Redacted | | | | | | | |
| 4372472 | REARDON, AUSTIN C | Redacted | | | | | | | |
| 4598048 | REARDON, BETTY L | Redacted | | | | | | | |
| 4327846 | REARDON, CHRISTOPHER E | Redacted | | | | | | | |
| 4329621 | REARDON, DEREK | Redacted | | | | | | | |
| 4394784 | REARDON, DOUG M | Redacted | | | | | | | |
| 4390605 | REARDON, FRANCIS | Redacted | | | | | | | |
| 4598431 | REARDON, JAMES | Redacted | | | | | | | |
| 4546568 | REARDON, JAMES | Redacted | | | | | | | |
| 4340666 | REARDON, JOHN | Redacted | | | | | | | |
| 4565667 | REARDON, JOSEPH | Redacted | | | | | | | |
| 4479928 | REARDON, KATHLEEN E | Redacted | | | | | | | |
| 4344924 | REARDON, KATHY A | Redacted | | | | | | | |
| 4612339 | REARDON, KIMBERLY A | Redacted | | | | | | | |
| 4724515 | REARDON, MARK | Redacted | | | | | | | |
| 4853835 | Reardon, Mark & Jenna | Redacted | | | | | | | |
| 4841901 | REARDON, MARSHA | Redacted | | | | | | | |
| 4731307 | REARDON, MICHAEL | Redacted | | | | | | | |
| 4322509 | REARDON, MICHAEL J | Redacted | | | | | | | |
| 4458743 | REARDON, NANCY A | Redacted | | | | | | | |
| 4508043 | REARDON, NICK | Redacted | | | | | | | |
| 4651884 | REARDON, PAUL | Redacted | | | | | | | |
| 4299834 | REARDON, RANDY P | Redacted | | | | | | | |
| 4249540 | REARDON, ROBERT | Redacted | | | | | | | |
| 4792218 | Reardon, TJ | Redacted | | | | | | | |
| 4821483 | REARDON, TOM | Redacted | | | | | | | |
| 4487384 | REARICK JR, PHILLIP D | Redacted | | | | | | | |
| 4739775 | REARICK, CARRIANN | Redacted | | | | | | | |
| 4460660 | REARICK, JAMES T | Redacted | | | | | | | |
| 4244153 | REARICK, JENNIFER | Redacted | | | | | | | |
| 4460671 | REARICK, LEAH | Redacted | | | | | | | |
| 4786354 | Reark, Robert & Evelyn | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659314 | REAS, MARIA MEDIATRIX | Redacted | | | | | | | |
| 4573261 | REASBY, DONOVAN C | Redacted | | | | | | | |
| 4821484 | REASE COLE, ZACK AND DANNON | Redacted | | | | | | | |
| 4511230 | REASE, JAMES W | Redacted | | | | | | | |
| 4255334 | REASE, TORRANCE J | Redacted | | | | | | | |
| 4251937 | REASER, STEPHANIE | Redacted | | | | | | | |
| 4350246 | REASNER, AMANDA J | Redacted | | | | | | | |
| 4258006 | REASON, ARNEDA | Redacted | | | | | | | |
| 4644999 | REASON, EVELYN | Redacted | | | | | | | |
| 4565500 | REASON, HALLIE A | Redacted | | | | | | | |
| 4565501 | REASON, HALLIE A | Redacted | | | | | | | |
| 4322389 | REASON, MYRA D | Redacted | | | | | | | |
| 4513540 | REASON, PATRICIA S | Redacted | | | | | | | |
| 4537289 | REASON, SHADAISHA S | Redacted | | | | | | | |
| 4233317 | REASON, TANEESHA | Redacted | | | | | | | |
| 4539737 | REASONER JR, DUANE | Redacted | | | | | | | |
| 4453491 | REASONER, BETTY R | Redacted | | | | | | | |
| 4629896 | REASONER, JOHN | Redacted | | | | | | | |
| 4730355 | REASONER, TONYA | Redacted | | | | | | | |
| 4519940 | REASONER, TORI | Redacted | | | | | | | |
| 4313528 | REASONER, WALTER | Redacted | | | | | | | |
| 4451288 | REASONOVER, CAAMRON J | Redacted | | | | | | | |
| 4445127 | REASOR, AARON T | Redacted | | | | | | | |
| 4367907 | REASOR, ALEX J | Redacted | | | | | | | |
| 4427871 | REASTER, FLORENCE L | Redacted | | | | | | | |
| 5017138 | REAT, CATHY E. | 1816 HARDMAN AVE. | | | | NAPA | CA | 94558 | |
| 4743415 | REAT, GERI | Redacted | | | | | | | |
| 4841902 | REATEGUI, CECILIA | Redacted | | | | | | | |
| 4196205 | REATEGUI, JUAN C | Redacted | | | | | | | |
| 4146206 | REATHFORD, EMILY J | Redacted | | | | | | | |
| 4556047 | REATIES, ALYSSA S | Redacted | | | | | | | |
| 4350504 | REAUME, AMANDA | Redacted | | | | | | | |
| 4277952 | REAUVEAU SMITH, MARIA E | Redacted | | | | | | | |
| 4202756 | REAUX, JACOB | Redacted | | | | | | | |
| 4616488 | REAVER, JODY | Redacted | | | | | | | |
| 5748385 | REAVES DEE N | 924 PEACHTREE MEADOWS CIR | | | | KERNERSVILLE | NC | 27284 | |
| 5748389 | REAVES JAMES I | PO BOX 31446 | | | | FORT GREELY | AK | 99731 | |
| 5467452 | REAVES SAMUEL | 873 Baileyton Main St | | | | Greenville | TN | 37745-7676 | |
| 4382454 | REAVES, ALICIA REAVES R | Redacted | | | | | | | |
| 4745390 | REAVES, AMANDA | Redacted | | | | | | | |
| 4651512 | REAVES, ANTHONY | Redacted | | | | | | | |
| 4368518 | REAVES, ARIEL | Redacted | | | | | | | |
| 4403135 | REAVES, ASHANI J | Redacted | | | | | | | |
| 4461816 | REAVES, BRANDI | Redacted | | | | | | | |
| 4380496 | REAVES, BRENDA P | Redacted | | | | | | | |
| 4323490 | REAVES, BRIANNA | Redacted | | | | | | | |
| 4453993 | REAVES, BRITTANY A | Redacted | | | | | | | |
| 4569414 | REAVES, CHARLES | Redacted | | | | | | | |
| 4734833 | REAVES, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630712 | REAVES, DIANE | Redacted | | | | | | | |
| 4471293 | REAVES, FANTAISHA | Redacted | | | | | | | |
| 4691168 | REAVES, FREDERICK | Redacted | | | | | | | |
| 4518917 | REAVES, JASON | Redacted | | | | | | | |
| 4648907 | REAVES, JAY | Redacted | | | | | | | |
| 4767973 | REAVES, JERRY | Redacted | | | | | | | |
| 4268038 | REAVES, JESSICA R | Redacted | | | | | | | |
| 4511642 | REAVES, JORDEN | Redacted | | | | | | | |
| 4519856 | REAVES, JOSEPH D | Redacted | | | | | | | |
| 4262218 | REAVES, KIAMBER S | Redacted | | | | | | | |
| 4356499 | REAVES, LASHA | Redacted | | | | | | | |
| 4607153 | REAVES, LINDA | Redacted | | | | | | | |
| 4758028 | REAVES, MAE | Redacted | | | | | | | |
| 4554914 | REAVES, MAKAYLA | Redacted | | | | | | | |
| 4618812 | REAVES, MANDY | Redacted | | | | | | | |
| 4685730 | REAVES, MARGARET | Redacted | | | | | | | |
| 4509732 | REAVES, MARKELIA | Redacted | | | | | | | |
| 4147573 | REAVES, MARTEZ L | Redacted | | | | | | | |
| 4609011 | REAVES, MARVIN | Redacted | | | | | | | |
| 4395706 | REAVES, MICHAEL | Redacted | | | | | | | |
| 4388947 | REAVES, PAMELA | Redacted | | | | | | | |
| 4649461 | REAVES, REGINALD | Redacted | | | | | | | |
| 4707706 | REAVES, RUSSELL | Redacted | | | | | | | |
| 4389695 | REAVES, RUSSELL E | Redacted | | | | | | | |
| 4402673 | REAVES, SHAMBRAYA | Redacted | | | | | | | |
| 4595127 | REAVES, SHEILA | Redacted | | | | | | | |
| 4694623 | REAVES, TANYA | Redacted | | | | | | | |
| 4467379 | REAVES, TERRY | Redacted | | | | | | | |
| 4239592 | REAVES, VIRGINIA JOHNSON | Redacted | | | | | | | |
| 4685704 | REAVES, WALTER B | Redacted | | | | | | | |
| 4735495 | REAVES, WAREDELL | Redacted | | | | | | | |
| 4359646 | REAVES, WILLIAM R | Redacted | | | | | | | |
| 4389230 | REAVESBEY, DANTE | Redacted | | | | | | | |
| 4539353 | REAVIS, CASEY R | Redacted | | | | | | | |
| 4509291 | REAVIS, CECIL | Redacted | | | | | | | |
| 4541499 | REAVIS, COLTON | Redacted | | | | | | | |
| 4730404 | REAVIS, GENE | Redacted | | | | | | | |
| 4341718 | REAVIS, JACQUELINE E | Redacted | | | | | | | |
| 4338112 | REAVIS, JANAE | Redacted | | | | | | | |
| 4444183 | REAVIS, LYDASIA | Redacted | | | | | | | |
| 4680561 | REAVIS, MELBA | Redacted | | | | | | | |
| 4841903 | REAVY PROPERTY MGT & MAINTENANCE, INC | Redacted | | | | | | | |
| 4347372 | REAY, AMANDA D | Redacted | | | | | | | |
| 4821485 | REAY, LAURA | Redacted | | | | | | | |
| 4470487 | REAY, WILLIAM H | Redacted | | | | | | | |
| 4864946 | REBA AMERICAS LLC | 2905 NW 109TH AVENUE | | | | DORAL | FL | 33172 | |
| 5748405 | REBA EATON | 9962 CR 278 | | | | CLYDE | TX | 79601 | |
| 5748412 | REBA SPARKS | 343 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 4719031 | REBADIO, EDGAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773964 | REBANDO, JAMIE | Redacted | | | | | | | |
| 4841904 | REBAR, AL & SUE | Redacted | | | | | | | |
| 4691950 | REBAR, RICHARD | Redacted | | | | | | | |
| 4362077 | REBB, BRETT T | Redacted | | | | | | | |
| 4726154 | REBBAPRAGADA, VENKATA | Redacted | | | | | | | |
| 4623276 | REBBE, RHEA | Redacted | | | | | | | |
| 4821486 | REBECA CHAVEZ | Redacted | | | | | | | |
| 5748434 | REBECA MARTINEZ | 5655 BENT BOUGH LN | | | | HOUSTON | TX | 77088 | |
| 5748449 | REBECCA ADAMS | 214 E LAFRANCE ST | | | | ELMIRA | NY | 14904 | |
| 4845714 | REBECCA ANDERSON | 664 IRENE RD | | | | Oceanside | CA | 92057 | |
| 4851669 | REBECCA BASS | 1906 HIGHLAND DR | | | | Corinth | MS | 38834 | |
| 4821487 | REBECCA BENADERET | Redacted | | | | | | | |
| 4847158 | REBECCA BROOKS | 3340 DISCOVERY WAY | | | | Rosamond | CA | 93560 | |
| 5748480 | REBECCA BURKE | 418 HAMPSHIRE DR | | | | HOYT LAKES | MN | 55750 | |
| 4850885 | REBECCA CAMPBELL | 7376 SALINAS TRL | | | | Youngstown | OH | 44512 | |
| 4845631 | REBECCA CANTRELL | 4260 DEERFIELD HILLS RD | | | | Colorado Springs | CO | 80916 | |
| 5748491 | REBECCA CHILDS | PO BOX 1 | | | | REDCREST | CA | 95569 | |
| 4847193 | REBECCA CLEMONS | 3101 N LYN MAR DR | | | | Muncie | IN | 47304 | |
| 4851751 | REBECCA COPELAND | 2961 HURRICANE CHURCH RD | | | | Clinton | SC | 29325 | |
| 5748506 | REBECCA DELAFUENTE | 724 S CANEER | | | | SENATH | MO | 63876 | |
| 5748513 | REBECCA E PEARSON | 11428 YUCCA ST NW NO | | | | COON RAPIDS | MN | 55433 | |
| 5748517 | REBECCA EKSTEDT | 13931 410TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 4821488 | REBECCA ENDERS | Redacted | | | | | | | |
| 5748527 | REBECCA FAIRBANKS | 504 ROZZINI CIR | | | | SAINT AUGUSTI | FL | 32092 | |
| 5748530 | REBECCA FELLOWS | 23647 HINES RD NE | | | | HINES | MN | 56647 | |
| 4852313 | REBECCA GAGGIN | 6040 FAUST AVE | | | | Detroit | MI | 48228 | |
| 4841905 | REBECCA GARMAN | Redacted | | | | | | | |
| 4848680 | REBECCA GONZALEZ | 24823 FRIES AVE | | | | Carson | CA | 90745 | |
| 4846161 | REBECCA HARRISON | 414 W MAIN ST | | | | Silverton | OR | 97381 | |
| 4841906 | REBECCA HOLMES | Redacted | | | | | | | |
| 5748564 | REBECCA HUBERT | 154 1ST AVE MW | | | | WINNEBAGO | MN | 56098 | |
| 5748565 | REBECCA HUDOBA | 612 N 17TH AVE E | | | | DULUTH | MN | 55812 | |
| 4873558 | REBECCA J MYERS | C/O JAMES L KOTSCHWAR ATTY AT LAW | P O BOX 1593 | | | OAK HARBOR | WA | 98277 | |
| 5748570 | REBECCA JANTZ | 3985 SCHEUNEMAN RD | | | | ST PAUL | MN | 55110 | |
| 5748574 | REBECCA KEENE | 3707 GREASY CRK RD | | | | SHELBIANA | KY | 41562 | |
| 4801783 | REBECCA KING | DBA BECKYS BARGAINS | P O BOX 592 | | | CABOOL | MO | 65689 | |
| 5748593 | REBECCA LINVILLE | 2250 SILVER LANE APT 102 | | | | NEW BRIGHTON | MN | 55112 | |
| 4887312 | REBECCA LYNN KENNEDY | SEARS OPTICAL 2805 | 733 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| 5748606 | REBECCA MANESS | 216 N CRAWFORD | | | | WILLOWS | CA | 95988 | |
| 5748612 | REBECCA MESSNER | 20 FRANKLIN AVE E | | | | GAYLORD | MN | 55334 | |
| 4841907 | Rebecca Meyer | Redacted | | | | | | | |
| 4846954 | REBECCA MICHAEL | 1908 S INSTITUTE AVE | | | | Colorado Springs | CO | 80905 | |
| 4821489 | REBECCA MONTGOMERY | Redacted | | | | | | | |
| 5748630 | REBECCA OBERG | 216 WEST 32ND ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5748631 | REBECCA OGDEN | 1046 INCA TRL | | | | FRANKFORT | KY | 40601 | |
| 5748636 | REBECCA PALAPALA | 9090 FAIRY FALLS RD N | | | | STILLWATER | MN | 55082 | |
| 5748639 | REBECCA PEAY | 8809 49TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4821490 | REBECCA PETERS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821491 | REBECCA PETERSON | Redacted | | | | | | | |
| 5748641 | REBECCA PHIPPS | 1301 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5748642 | REBECCA PILLER | 9691 OXFORD GLEN DR | | | | MENTOR | OH | 44060 | |
| 4846735 | REBECCA RAMIREZ | 4919 CLARK AVE | | | | San Antonio | TX | 78223 | |
| 5748661 | REBECCA ROYSTER | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 4853155 | REBECCA RUDOLPH | 1422 CAMBRIDGE AVE E | | | | Greenwood | SC | 29646 | |
| 5748666 | REBECCA RUNKLE | 506 MILLER AVE | | | | FULDA | MN | 56131 | |
| 5748671 | REBECCA SCHAECHER | 116 1ST ST NW #203 | | | | NEW PRAGUE | MN | 56071-1522 | |
| 5748673 | REBECCA SCHOELLER | 4255 PARKVIEW CT | | | | ST PAUL | MN | 55110 | |
| 4821492 | REBECCA SCOTT | Redacted | | | | | | | |
| 4841908 | REBECCA SHEARER | Redacted | | | | | | | |
| 5748691 | REBECCA TORRES | PO BOX 1834 | | | | YAUCO | PR | 00698 | |
| 4841909 | REBECCA TROYER | Redacted | | | | | | | |
| 5748697 | REBECCA VEREB | 10605 62ND ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 4821493 | REBECCA WEST | Redacted | | | | | | | |
| 5748712 | REBECCA ZACHARIAS | 1209 BELLFLOWER LN | | | | OWATONNA | MN | 55060 | |
| 4829573 | REBECCA ZAJAC LLC | Redacted | | | | | | | |
| 4351705 | REBECCA, CARRIE E | Redacted | | | | | | | |
| 5748716 | REBECCAH LIEDER | 1160 RAYMOND AVE APT 2 | | | | SAINT PAUL | MN | 55108 | |
| 4850525 | REBECCAH SJOLUND PARKS | 542 131STAVE N | | | | Champlin | MN | 55316 | |
| 4599840 | REBECCHI, SUZANNE | Redacted | | | | | | | |
| 4829574 | REBEIL, JOSE BERNARDO | Redacted | | | | | | | |
| 5748729 | REBEKAH KELLAS | 74 33RD ST | | | | WHEELING | WV | 26003 | |
| 5748731 | REBEKAH PARKER | 550 CORNER OAK LANE | | | | SAINT PAULS | NC | 28384 | |
| 5748733 | REBEKAH RONNING | 207 S 5TH ST E | | | | AURORA | MN | 55705 | |
| 4801581 | REBEKAHS TREASURES | 9352 W CENTRAL AVE | | | | WICHITA | KS | 67212 | |
| 4810125 | REBEL EXTERMINATORS | 4911 NE 9 AVE. | | | | FT. LAUDERDALE | FL | 33334 | |
| 4622471 | REBEL, RIA | Redacted | | | | | | | |
| 4624550 | REBELEIN, DREW | Redacted | | | | | | | |
| 4651921 | REBELLO, ASHOK | Redacted | | | | | | | |
| 4328893 | REBELLO, JAMIE J | Redacted | | | | | | | |
| 4328775 | REBELLO, JOAN | Redacted | | | | | | | |
| 4755281 | REBELLON, CARMEN & VANESSA | Redacted | | | | | | | |
| 4494027 | REBELO, JESSICA | Redacted | | | | | | | |
| 4407350 | REBELO, RUI | Redacted | | | | | | | |
| 4795174 | REBELUTION SOUTH INC | DBA REBELUTION INK | 569 SE 34 AVE | | | MIAMI | FL | 33033 | |
| 4710696 | REBENNACK, SHERRY | Redacted | | | | | | | |
| 4612162 | REBENTISCH, MICHAEL J | Redacted | | | | | | | |
| 4488198 | REBER, BETH A | Redacted | | | | | | | |
| 4218331 | REBER, DALE A | Redacted | | | | | | | |
| 4527931 | REBER, HOLLI L | Redacted | | | | | | | |
| 4514923 | REBER, KALI A | Redacted | | | | | | | |
| 4737261 | REBER, MARK | Redacted | | | | | | | |
| 4493372 | REBER, MELISSA | Redacted | | | | | | | |
| 4551230 | REBER, NATHANIEL T | Redacted | | | | | | | |
| 4450944 | REBER, ORION | Redacted | | | | | | | |
| 4821494 | REBER, ROBERT AND CAROL | Redacted | | | | | | | |
| 4700338 | REBERG, PHILLIP | Redacted | | | | | | | |
| 4444115 | REBERT, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196487 | REBHAN, GABE D | Redacted | | | | | | | |
| 4458331 | REBHOLZ, AUSTIN R | Redacted | | | | | | | |
| 4620231 | REBIC, MILITZA | Redacted | | | | | | | |
| 4453335 | REBICK, MELISSA | Redacted | | | | | | | |
| 4571229 | REBIHIC, AMIRA | Redacted | | | | | | | |
| 4841910 | REBIL, CHRIS | Redacted | | | | | | | |
| 4611935 | REBILLON, BI | Redacted | | | | | | | |
| 4821495 | REBILOTTI, MARK | Redacted | | | | | | | |
| 4480917 | REBKAVETS, ALEKSANDR | Redacted | | | | | | | |
| 4485815 | REBKAVETS, NATALIYA | Redacted | | | | | | | |
| 4861242 | REBKEE PARTNERS SATTERFIELD LLC | 15871 CITY VIEW DRIVE STE 310 | | | | MIDLOTHIAN | VA | 23113 | |
| 4296717 | REBLIN, KIM M | Redacted | | | | | | | |
| 4282388 | REBMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4576196 | REBMAN, EMILY | Redacted | | | | | | | |
| 4464657 | REBMAN, NICKOLAS J | Redacted | | | | | | | |
| 4494195 | REBMANN, NATALIE | Redacted | | | | | | | |
| 4584669 | REBO, ALAN | Redacted | | | | | | | |
| 4222487 | REBO, BETTY | Redacted | | | | | | | |
| 4695805 | REBOJAE, ELIZABETH | Redacted | | | | | | | |
| 4492119 | REBOLI, EVAN P | Redacted | | | | | | | |
| 4492120 | REBOLI, EVAN P | Redacted | | | | | | | |
| 4723288 | REBOLINI, CARLO | Redacted | | | | | | | |
| 4472597 | REBOLLAR, CARLOS A | Redacted | | | | | | | |
| 4187184 | REBOLLAR, EMMANUEL | Redacted | | | | | | | |
| 4301904 | REBOLLAR, PIERRE J | Redacted | | | | | | | |
| 4203401 | REBOLLAR, SARA | Redacted | | | | | | | |
| 4301801 | REBOLLEDO, BRENDA | Redacted | | | | | | | |
| 4384239 | REBOLLEDO, DANITZA M | Redacted | | | | | | | |
| 4287833 | REBOLLEDO, ESTEPHANIE | Redacted | | | | | | | |
| 4568563 | REBOLLEDO, JAIR | Redacted | | | | | | | |
| 4282171 | REBOLLEDO, JUDITH | Redacted | | | | | | | |
| 4170164 | REBOLLEDO, SARAHI | Redacted | | | | | | | |
| 4200552 | REBOLLEDO, SAUL | Redacted | | | | | | | |
| 4166508 | REBOLLERO, JESSICA G | Redacted | | | | | | | |
| 4415076 | REBOLLO, ELIJAH N | Redacted | | | | | | | |
| 4188295 | REBOLLO, KARINA | Redacted | | | | | | | |
| 4281349 | REBOLLO, LESLI | Redacted | | | | | | | |
| 4856238 | REBOLLOS, LEAH MAE | Redacted | | | | | | | |
| 4775151 | REBOLLOSO (VILLARREAL), NORMA | Redacted | | | | | | | |
| 4180475 | REBOLO, BRITTANY R | Redacted | | | | | | | |
| 4860512 | REBORN NYC LLC | 1407 BROADWAY STE 221 | | | | NEW YORK | NY | 10018 | |
| 4469940 | REBOSKY, KATHLEEN L | Redacted | | | | | | | |
| 4348781 | REBOTTARO, JOSEPHINE | Redacted | | | | | | | |
| 4821496 | REBOZZI CONSTRUCTION | Redacted | | | | | | | |
| 4579685 | REBROOK, IAN | Redacted | | | | | | | |
| 4201141 | REBROVICH, DAVID M | Redacted | | | | | | | |
| 4542824 | REBROVICH, RACHEL M | Redacted | | | | | | | |
| 4587629 | REBSCHER, CHRISTIAN | Redacted | | | | | | | |
| 4478482 | REBSTOCK, ETHAN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569351 | REBUELTA, GUSTAVO | Redacted | | | | | | | |
| 4862155 | REBUILDING TOGETHER INC | 999 N CAPITAL ST NE STE 701 | | | | WASHINGTON | DC | 20002-6896 | |
| 5798403 | REBUILDING TOGETHER INC | 999 North Capital St NE | Suite 701 | | | Washington | DC | 20002 | |
| 5793188 | REBUILDING TOGETHER INC | AMY SEUSING, VICE PRESIDENT DEVELOPMENT | 999 NORTH CAPITAL ST NE | SUITE 701 | | WASHINGTON, D.C. | DC | 20002 | |
| 5845281 | Rebuilding Together, Inc. | Kris Carroll | VP Finance | 999 N. Capital Street NE, Ste 701 | | Washington | DC | 20002 | |
| 5844847 | Rebuilding Together, Inc. | Kris Carroll, VP of Finance | 999 N. Capital Street NE | Suite 701 | | Washington | DC | 20002 | |
| 5845187 | Rebuilding Together, Inc. | Kris Carroll, VP, Finance | 999 N. Capital Street NE, Su. 701 | | | Washington | DC | 20002 | |
| 4769316 | REBURIANO, KATHLEEN O | Redacted | | | | | | | |
| 4491906 | REBYAK, MICHAEL | Redacted | | | | | | | |
| 4841911 | REC CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4589585 | RECABAR, MARY | Redacted | | | | | | | |
| 4611709 | RECABO, AUGUSTO | Redacted | | | | | | | |
| 4366348 | RECANA, JUSTINE ERICH | Redacted | | | | | | | |
| 4806634 | RECARO CHILD SAFETY LLC | DEPT 771504 | | | | DETROIT | MI | 48277-1504 | |
| 4238928 | RECCA, JOHN | Redacted | | | | | | | |
| 4349719 | RECCHIA, MIREILLE | Redacted | | | | | | | |
| 4821497 | RECCHIO, BILL & JUDITH | Redacted | | | | | | | |
| 4164320 | RECCHIO, BO | Redacted | | | | | | | |
| 4227070 | RECCHIONE IV, CHRISTOPHER M | Redacted | | | | | | | |
| 4645041 | RECCHIONE, NICHOLAS | Redacted | | | | | | | |
| 4431588 | RECCY, MICHAEL | Redacted | | | | | | | |
| 4469676 | RECE, ELENA | Redacted | | | | | | | |
| 4802655 | RECEIL IT INTERNATIONAL INC | DBA RECEIL IT | 2643 GRAND AVE | | | BELLMORE | NY | 11710 | |
| 4784314 | Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | | | Yorktown Heights | NY | 10598-0703 | |
| 4784305 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | | | Riverhead | NY | 11901-2596 | |
| 4780364 | Receiver of Taxes, Henrietta | 475 Calkins Road | | | | Henrietta | NY | 14623 | |
| 4733621 | RECELY, GREGORY | Redacted | | | | | | | |
| 4543269 | RECENDEZ, ALEX | Redacted | | | | | | | |
| 4606857 | RECENDEZ, ANNA | Redacted | | | | | | | |
| 4185213 | RECENDEZ, BERTHA | Redacted | | | | | | | |
| 4680530 | RECENDEZ, JANELL | Redacted | | | | | | | |
| 4530943 | RECENDIS, ERIC | Redacted | | | | | | | |
| 4194507 | RECENDIZ, GISELLE A | Redacted | | | | | | | |
| 4821498 | Recess Enterprises Unique Outdoor Living | Redacted | | | | | | | |
| 4599967 | RECEVUTO, MARK | Redacted | | | | | | | |
| 4247344 | RECH, GEORGE | Redacted | | | | | | | |
| 4568388 | RECH, NATHAN | Redacted | | | | | | | |
| 4829575 | RECH, PAT & BOB | Redacted | | | | | | | |
| 4585690 | RECHANI, MERCEDES | Redacted | | | | | | | |
| 4802817 | RECHARGE PC LLC | DBA RECHARGE PC | 7061 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 5748771 | RECHE RIDEAUX | 614 SALLY MAE ST | | | | LAKE CHARLES | LA | 70601 | |
| 4569207 | RECHE, TALIL | Redacted | | | | | | | |
| 4635654 | RECHEK, JEFF | Redacted | | | | | | | |
| 4395163 | RECHEL, STEVEN H | Redacted | | | | | | | |
| 4555870 | RECHER, JULIA | Redacted | | | | | | | |
| 4269566 | RECHEUNGEL, RITA ANA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269411 | RECHIRIKL, JOE | Redacted | | | | | | | |
| 4546365 | RECHKEMMER, JULIE M | Redacted | | | | | | | |
| 4802272 | RECHO AYUMAAH COSMETICS LLC | DBA RA COSMETICS | 576 LEE STREET | | | ATLANTA | GA | 30310 | |
| 4664480 | RECHTIN, LAURA | Redacted | | | | | | | |
| 4703851 | RECHTLICH, PETER | Redacted | | | | | | | |
| 4821499 | RECIA BLUMENKRANZ | Redacted | | | | | | | |
| 5748775 | RECILLAS CARRIE | 126 MCHENRY DRIVE | | | | ROME | GA | 30161 | |
| 4841912 | RECINE, MIRANDA | Redacted | | | | | | | |
| 4452653 | RECINELLA, ALANA | Redacted | | | | | | | |
| 4175613 | RECINOS LOPEZ, MARICRIZ | Redacted | | | | | | | |
| 4418868 | RECINOS, ARIANNA | Redacted | | | | | | | |
| 4542084 | RECINOS, ARMANDO E | Redacted | | | | | | | |
| 4174112 | RECINOS, DIANA P | Redacted | | | | | | | |
| 4772759 | RECINOS, LUIS | Redacted | | | | | | | |
| 4540802 | RECINOS, MARVIN | Redacted | | | | | | | |
| 4413192 | RECINOS, MIRIAM | Redacted | | | | | | | |
| 4213091 | RECINOS, SOFIA M | Redacted | | | | | | | |
| 4163828 | RECINOS, WILFREDO A | Redacted | | | | | | | |
| 4698317 | RECINOS, YOLANDA | Redacted | | | | | | | |
| 4514709 | RECIO ARMAS, JESENIA | Redacted | | | | | | | |
| 5748780 | RECIO CESAR | 7415 COLORADO ST | | | | MERRILLVILLE | IN | 46410 | |
| 4733440 | RECIO, DAVID | Redacted | | | | | | | |
| 4229422 | RECIO, ILEINNA M | Redacted | | | | | | | |
| 4205183 | RECIO, JOSE D | Redacted | | | | | | | |
| 4232932 | RECIO, KELLIE M | Redacted | | | | | | | |
| 4528732 | RECIO, LAURA | Redacted | | | | | | | |
| 4750012 | RECIO, MARIA | Redacted | | | | | | | |
| 4250183 | RECIO, MAYLEN | Redacted | | | | | | | |
| 4182238 | RECIO, SABRINA A | Redacted | | | | | | | |
| 4172012 | RECIO, THOMAS | Redacted | | | | | | | |
| 4821500 | RECIO/DICKEY | Redacted | | | | | | | |
| 5467481 | RECK LESLIE | 701 PYRAMID HILL BLVD APT 7B | | | | HAMILTON | OH | 45013-3759 | |
| 4337401 | RECKARD, CAITLYN | Redacted | | | | | | | |
| 4649336 | RECKARD, JENELL | Redacted | | | | | | | |
| 4764148 | RECKARD, RONALD | Redacted | | | | | | | |
| 4236936 | RECKART, RODNEY R | Redacted | | | | | | | |
| 4636498 | RECKE, JOHN | Redacted | | | | | | | |
| 4155047 | RECKER, ANDREW K | Redacted | | | | | | | |
| 4456589 | RECKER, KASSY N | Redacted | | | | | | | |
| 4508476 | RECKER, MAURIANA L | Redacted | | | | | | | |
| 4153107 | RECKER, TREVOR | Redacted | | | | | | | |
| 4255614 | RECKER, VICTORIA R | Redacted | | | | | | | |
| 4286309 | RECKERS, JED A | Redacted | | | | | | | |
| 4715108 | RECKERS, PAMELA | Redacted | | | | | | | |
| 4422267 | RECKHOW, RUSSELL W | Redacted | | | | | | | |
| 4600815 | RECKI, LIDIA | Redacted | | | | | | | |
| 4581953 | RECKINGER, JAMIE M | Redacted | | | | | | | |
| 4714830 | RECKINGER, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806261 | RECKITT BENCKISER INC | 399 INTERPACE PKWY PO BOX 225 | | | | PARSIPPANY | NJ | 07054-0225 | |
| 4880074 | RECKITT BENCKISER LLC | P O BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 4284571 | RECKLES, JONATHON L | Redacted | | | | | | | |
| 4244770 | RECKLEY, DARIUS | Redacted | | | | | | | |
| 4718019 | RECKLEY, WAYNE | Redacted | | | | | | | |
| 4691179 | RECKOW, DEBBIE M | Redacted | | | | | | | |
| 4771406 | RECKTENWALD, LAURIE | Redacted | | | | | | | |
| 4255105 | RECKWALD, JESSIE | Redacted | | | | | | | |
| 4165936 | RECODER, JOCELYN | Redacted | | | | | | | |
| 4775632 | RECODER, MIRNA | Redacted | | | | | | | |
| 5798404 | Reconditioned Appliance | 701 North Belt West | | | | Swansea | IL | 62226 | |
| 5793189 | RECONDITIONED APPLIANCE | 701 NORTH BELT WEST | | | | SWANSEA | IL | 62226 | |
| 4798370 | RECONDITIONED SALES INC | DBA BIGSKYTOOL.COM | 5904 PEACHTREE CORNERS EAST | | | NORCROSS | GA | 30071 | |
| 4821501 | RECONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4874213 | RECORD | CLINTON COUNTY PUBLISHING | 12423 RENOVO RD | | | RENOVO | PA | 17764 | |
| 4864018 | RECORD AUTOMATIC DOOR INC | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| 4885867 | RECORD AUTOMATIC DOORS INC | RECORD CENTRALIZED PROCESSING | PO BOX 57158 | | | PLEASANT HILL | IA | 50327 | |
| 4873861 | RECORD GAZETTE | CENTURY GROUP | 218 N MURRAY STREET | | | BANNING | CA | 92220 | |
| 4876320 | RECORD HERALD | GATEHOUSE MEDIA INC | 30 WALNUT ST P O BOX 271 | | | WAYNESBORO | PA | 17268 | |
| 4874401 | RECORD PUBLISHING CO | COPLEY OHIO NEWSPAPERS INC | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| 4885189 | RECORD PUBLISHING CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4685580 | RECORD, CAROL | Redacted | | | | | | | |
| 4541096 | RECORD, COURTNEY D | Redacted | | | | | | | |
| 4727559 | RECORD, HAROLD | Redacted | | | | | | | |
| 4550770 | RECORD, MINDY K | Redacted | | | | | | | |
| 4457386 | RECORD, SANDRA | Redacted | | | | | | | |
| 4879629 | RECORDER | NEWSPAPERS OF MASSACHUSETTS | PO BOX 1367 | | | GREENFIELD | MA | 01302 | |
| 4873033 | RECORDER LLC | BETTIE WATSON | 125 EAST CASS STREET | | | ALBION | MI | 49224 | |
| 4227060 | RECORDS, JAMES M | Redacted | | | | | | | |
| 4668332 | RECORDS, MARK | Redacted | | | | | | | |
| 4534738 | RECORDS, SHARI A | Redacted | | | | | | | |
| 4425650 | RECORE, JANETT | Redacted | | | | | | | |
| 4856157 | RECORE, KELLY | Redacted | | | | | | | |
| 4439375 | RECORE, LEANNE | Redacted | | | | | | | |
| 4430446 | RECOTTA, KELLY | Redacted | | | | | | | |
| 4390080 | RECOUNTRE, RAVEN | Redacted | | | | | | | |
| 4862363 | RECOVERY ASSET NETWORK INC | 19528 VENTURA BLVD STE 380 | | | | TARZANA | CA | 91356 | |
| 4898601 | RECOVERY HOME IMPROVEMENT | JAMES BURNS | 3311 DUNDALK AVE | | | BALTIMORE | MD | 21222 | |
| 4821502 | RE-CREATION CONSTRUCTION INC | Redacted | | | | | | | |
| 4803587 | RECREATIONAL SPORTING GOODS INTERN | 1508 EL CAMINO AVE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4795913 | RECROOMS | DBA RECROOMS.COM | 333 MORTON STREET | | | BAY CITY | MI | 48706 | |
| 4847042 | RECRUITMILITARY LLC | 422 W LOVELAND AVE | | | | Loveland | OH | 45140 | |
| 4886441 | RECRUITMILITARY LLC | RVET OPERATING LLC | 422 WEST LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| 4250698 | RECTENWALD, NANCY | Redacted | | | | | | | |
| 4603887 | RECTENWALD, THEODORE | Redacted | | | | | | | |
| 4463359 | RECTOR, BRIANNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611695 | RECTOR, CAROL S | Redacted | | | | | | | |
| 4153563 | RECTOR, CHRISTOPHER | Redacted | | | | | | | |
| 4521903 | RECTOR, CHRISTOPHER | Redacted | | | | | | | |
| 4461338 | RECTOR, COLE | Redacted | | | | | | | |
| 4615415 | RECTOR, DARREL | Redacted | | | | | | | |
| 4721860 | RECTOR, DAVID | Redacted | | | | | | | |
| 4163816 | RECTOR, DENAE R | Redacted | | | | | | | |
| 4721132 | RECTOR, DYANE | Redacted | | | | | | | |
| 4592732 | RECTOR, GLEN | Redacted | | | | | | | |
| 4462268 | RECTOR, JACLYN M | Redacted | | | | | | | |
| 4348105 | RECTOR, JON D | Redacted | | | | | | | |
| 4683485 | RECTOR, KATHLEEN | Redacted | | | | | | | |
| 4409973 | RECTOR, KORA E | Redacted | | | | | | | |
| 4370318 | RECTOR, MAGEN | Redacted | | | | | | | |
| 4518700 | RECTOR, MARK A | Redacted | | | | | | | |
| 4274563 | RECTOR, RANDY J | Redacted | | | | | | | |
| 4714096 | RECTOR, ROBIN | Redacted | | | | | | | |
| 4275341 | RECTOR, SARA L | Redacted | | | | | | | |
| 4657679 | RECTOR, SHIRLEY | Redacted | | | | | | | |
| 4571736 | RECTOR, TRAVIS | Redacted | | | | | | | |
| 4541063 | RECTOR, WHEYLAN B | Redacted | | | | | | | |
| 4736209 | RECTOR, YVONNE | Redacted | | | | | | | |
| 4799499 | RECTORSEAL CORPORATION THE | 2601 SPENWICK DRIVE | | | | HOUSTON | TX | 77055 | |
| 4330220 | RECUPERO, JAYLEEN T | Redacted | | | | | | | |
| 4332510 | RECUPERO, ROBERT | Redacted | | | | | | | |
| 4876623 | RECYCLE SYSTEMS LLC | GREGORY J MATHESON | PO BOX 201 | | | KIRKLAND | WA | 98083 | |
| 4574967 | RECZNIK, REBECCA A | Redacted | | | | | | | |
| 4860792 | RECZONE LLC | 14621 STRATFORD CT | | | | ADDISON | TX | 75001 | |
| 4829576 | RED & WHITE APPLIANCE | Redacted | | | | | | | |
| 4811069 | RED & WHITE APPLIANCE SERVICE (payables) | 7635 W. MICHIGAN AVE. | | | | GLENDALE | AZ | 85308-8246 | |
| 4829577 | RED & WHITE APPLIANCE SERVICE, LLC. | Redacted | | | | | | | |
| 4808699 | RED APPLE | ATTN: SCOTT WOODREY | 800 CORPORATE DRIVE, SUITE 124 | | | FT LAUDERDALE | FL | 33334 | |
| 5798405 | Red Apple at Pembroke Pines, LLC | 800 Corporate Drive | Suite 124 | | | Fort Lauderdale | FL | 33334 | |
| 4885202 | RED BALL OXYGEN | PO BOX 7316 | | | | SHREVEPORT | LA | 71137 | |
| 4393002 | RED BEAR, ALYSSIA D | Redacted | | | | | | | |
| 4873666 | RED BLUFF DAILY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4885870 | RED BOOK SOLUTIONS | RED BOOK CONNECT LLC | 33270 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4868478 | RED BOX HOLDINGS USA INC | 5197 WINNETKA AVENUE | | | | WINNETKA | MN | 55428 | |
| 4807250 | RED BOX TOY FACTORY LTD | BONNY CHUNG | 7/F TOWER 1 SOUTH SEAS CENTRE | 75 MODY RD TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4866772 | RED BULL DISTRIBUTION CO INC (CO) | 3975 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull Distribution Co. Inc | Attn: Ramona Reinhardt | 12015 E 46th Ave Ste 300 | | Denver | CO | 80239 | |
| 4861791 | RED BULL NORTH AMERICA INC | 1740 STEWART STREET | | | | SANTA MONICA | CA | 90404 | |
| 4886676 | RED CARPET TREATMENT | SEARS CARPET & UPHOLSTERY CARE | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11840 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795883 | RED CHILI LLC | DBA THUMKA INDIAN BAR AND GRILL | 2336 W HIGGINS RD | | | HOFFMAN ESTATES | IL | 60142 | |
| 4878554 | RED DESERT ICE | LOREDO ENTERPRISES INC | PO BOX 938 | | | ROCK SPRINGS | WY | 82902 | |
| 4869513 | RED DESERT SALES INC | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5793190 | RED DESERT SALES INC | 62 W. MESQUITE BLVD | | | | MESQUITE | NV | 89097 | |
| 4878053 | RED DESERT SALES INC | KENNETH SIMMONS | 1085 W PIONEER BLVD 100 | | | MESQUITE | NV | 89027 | |
| 5798407 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4377343 | RED DOG III, ARNOLD L | Redacted | | | | | | | |
| 4863707 | RED DOME ENTERPRISES LLC SBT | 2311 N 45TH ST STE 363 | | | | SEATTLE | WA | 98103 | |
| 4821503 | RED DOOR BUILDING COMPANY, INC | Redacted | | | | | | | |
| 4821504 | RED DOT STUDIO | Redacted | | | | | | | |
| 4808993 | RED DOT STUDIO ARCHITECTURE AND DESIGN | 1045 17TH STREET | SUITE 202 | KAREN CURTISS | | SAN FRANCISCO | CA | 94107 | |
| 4796838 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1106 INDUSTRIAL PARKWAY UNIT C | | | BRICK | NJ | 08724 | |
| 4801632 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1 SOUTH MAIN STREET STE 13A | | | TOMS RIVER | NJ | 08757 | |
| 4871314 | RED EARTH EXCAVATION & G R | 8661 ROUND UP ROAD | | | | SHOW LOW | AZ | 85901 | |
| 4391383 | RED FOX, CARLYLE L | Redacted | | | | | | | |
| 4859344 | RED GOLD LLC | 120 EAST OAK STREET | | | | ORESTES | IN | 46063 | |
| 5789225 | RED HAT | Bonnie Andary | 1801 Varsity Drive | | | Raleigh | NC | 27606 | |
| 5793191 | RED HAT INC | JENNIFER ANDERSON, SR DIR AMERICAS CONTROLLER | 100 E. DAVIE ST. | | | RALEIGH | NC | 27601 | |
| 4882931 | RED HAT INC | P O BOX 730989 | | | | DALLAS | TX | 75373 | |
| 5798408 | RED HAT INC-481841 | 1801 Varsity Drive | none | | | Raleigh | NC | 27606 | |
| 5793192 | RED HAT INC-481841 | GENERAL COUNSEL | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | |
| 4884731 | RED HAWK FIRE & SECURITY LLC | PO BOX 31001 1918 | | | | PASADENA | CA | 91110 | |
| 4829578 | RED HOOK ENTERPRISES | Redacted | | | | | | | |
| 4829579 | RED HOUSE INTERIORS | Redacted | | | | | | | |
| 4885877 | RED IVY LLC | RED-IVY LLC | 3116 E MEADOW DR | | | SHELBYVILLE | IN | 46176 | |
| 5793193 | RED LOBSTER HOSPITALITY LLC | ATTN: GENERAL COUNSEL | PO BOX 6508 | | | ORLANDO | FL | 32802 | |
| 5798409 | Red Lobster Hospitality LLC | PO Box 6508 | | | | ORLANDO | FL | 32802 | |
| 4857327 | Red Lobster Hospitality LLC | Red Lobster | Attn: General Counsel | PO Box 6508 | | ORLANDO | FL | 32802 | |
| 4866085 | RED MAPLE LANSCAPING & NURSERY | 341 PRIMROSE AVENUE | | | | LANCASTER | PA | 17601 | |
| 4829580 | RED MOON DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 4890401 | Red Mountain Tree Farm | Attn: President / General Counsel | 6858 Mt. Baker Hwy. | | | Deming | WA | 98244 | |
| 4882345 | RED OAK GREENHOUSE INC | P O BOX 56 | | | | RED OAK | IA | 51566 | |
| 4866924 | RED OAK GREENHOUSE SBT | 401 W COOLBAUGH STREET | | | | RED OAK | IA | 51566 | |
| 4797311 | RED OAKS TRADING LTD | 3018 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 4800203 | RED RHINO SPORTS | 2424 SOUTH IH 35 | | | | AUSTIN | TX | 78704 | |
| 5790826 | RED RIDERS LLC | 465 SPRING ST. | STE. B | | | WINDSOR LOCKS | CT | 06096 | |
| 5798410 | RED RIDERS LLC | 465 Spring St. | Ste. B | | | Windsor Locks | CT | 06096 | |
| 4867758 | RED RIDERS LLC | 465 SPRING STREET | | | | WINDSOR LOCKS | CT | 06095 | |
| 4867063 | RED RIVER BEVERAGE LLC | 410 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5798411 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 4863732 | RED RIVER ELECTRIC INC | RED RIVER ELECTRIC INC | | | | 3345 43RD ST S | MN | 56560-6879 | |
| 5403361 | RED RIVER PARISH | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 | |
| 4781740 | Red River Tax Agency | P. O. Box 570 | | | | Coushatta | LA | 71019-0570 | |
| 5405554 | RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 4875818 | RED RIVER VALLEY PUBLISHING | EXAMINER | P O BOX 481 | | | HUGO | OK | 74743 | |
| 4864481 | RED ROCK SOURCING LLC | 2629 E CRAIG RD SUITE F | | | | NORTH LAS VEGAS | NV | 89138 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795908 | RED SALES & MARKETING LLC | DBA NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | GREER | SC | 29651 | |
| 4852018 | RED SOIL LLC | 818 CARRIGAN AVE | | | | Oviedo | FL | 32765 | |
| 4867560 | RED STAR PICTURES LLC | 4487 ROBERTSON RD | | | | MADISON | WI | 53714 | |
| 4806478 | RED STAR TRADERS LLC | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| 4796370 | RED TAIL USA LLC | DBA RED TAIL USA | 220 LORAX LANE #7 | | | PITTSBORO | NC | 27312 | |
| 4821505 | RED THOMAIDIS | Redacted | | | | | | | |
| 4821506 | RED TOWER CAPITAL | Redacted | | | | | | | |
| 4841913 | RED W TRADING LLC | Redacted | | | | | | | |
| 4829581 | RED WAGON DESIGN-MICHELE ZAMBIE | Redacted | | | | | | | |
| 4806405 | RED WING BRANDS OF AMERICA INC | 24062 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4155842 | RED WING, TAHNEE | Redacted | | | | | | | |
| 4676322 | RED, ANDREW | Redacted | | | | | | | |
| 4586167 | RED, BARBARA | Redacted | | | | | | | |
| 4415114 | RED, CHANAL M | Redacted | | | | | | | |
| 4289974 | RED, MARCELLO | Redacted | | | | | | | |
| 4418243 | REDA, AMANDA | Redacted | | | | | | | |
| 4266792 | REDA, AMIRA | Redacted | | | | | | | |
| 4290517 | REDA, BEVERLEY R | Redacted | | | | | | | |
| 4724336 | REDA, EDWARD | Redacted | | | | | | | |
| 4763378 | REDA, FRANK R. | Redacted | | | | | | | |
| 4610563 | REDA, JEANNA | Redacted | | | | | | | |
| 4482596 | REDA, KIMBERLY L | Redacted | | | | | | | |
| 4475866 | REDA, LORETTA | Redacted | | | | | | | |
| 4418285 | REDA, MARK A | Redacted | | | | | | | |
| 4393452 | REDA, RICHARD A | Redacted | | | | | | | |
| 4841914 | REDA, ROBERT | Redacted | | | | | | | |
| 4739227 | REDA, YASSMINE | Redacted | | | | | | | |
| 4859558 | REDAPT INC | 12226 134 CT NE | | | | REDMOND | WA | 98052 | |
| 5798412 | REDAPTIVE INC | 180 Montgomery St. Ste #2180 | | | | San Francisco | CA | 94104 | |
| 5793194 | REDAPTIVE INC | 180 MONTGOMERY ST. STE #2180 | | | | SAN FRANCISCO | CA | 94104 | |
| 4514830 | REDBEAR, MARYSSA | Redacted | | | | | | | |
| 4877001 | REDBLUE INC | HVAC LIGHTING AND ENERGY SOLUTIONS | 1416 CENTER PARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| 4790718 | Redbure, Joann | Redacted | | | | | | | |
| 4841915 | REDC INC. | Redacted | | | | | | | |
| 4468897 | REDCAY, PATRICIA | Redacted | | | | | | | |
| 4881989 | REDCLE LLC | P O BOX 4355 | | | | SEATTLE | WA | 98194 | |
| 4177946 | REDCLIFT, ANDREAS M | Redacted | | | | | | | |
| 5748806 | REDD CLESTA | 107 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5748815 | REDD TAMEKA | 2609 CAMILLA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 4677916 | REDD, ALMA DEAN | Redacted | | | | | | | |
| 4346224 | REDD, AMONTE K | Redacted | | | | | | | |
| 4681189 | REDD, BARBARA | Redacted | | | | | | | |
| 4606623 | REDD, BOBBY | Redacted | | | | | | | |
| 4276906 | REDD, CANDICE | Redacted | | | | | | | |
| 4170007 | REDD, CHRISTOPHER | Redacted | | | | | | | |
| 4743447 | REDD, CLAUDETTE | Redacted | | | | | | | |
| 4633598 | REDD, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520429 | REDD, ELIJAH C | Redacted | | | | | | | |
| 4519413 | REDD, FORREST C | Redacted | | | | | | | |
| 4630729 | REDD, GERALDINE | Redacted | | | | | | | |
| 4443359 | REDD, JANEI | Redacted | | | | | | | |
| 4672620 | REDD, KATHLEEN N. | Redacted | | | | | | | |
| 4286727 | REDD, KERRY L | Redacted | | | | | | | |
| 4560523 | REDD, KIRKERA M | Redacted | | | | | | | |
| 4553480 | REDD, MARIA | Redacted | | | | | | | |
| 4659884 | REDD, MARY | Redacted | | | | | | | |
| 4193592 | REDD, NEIA | Redacted | | | | | | | |
| 4743202 | REDD, OLIVER | Redacted | | | | | | | |
| 4671950 | REDD, RAY | Redacted | | | | | | | |
| 4233783 | REDD, RHONDA | Redacted | | | | | | | |
| 4681202 | REDD, ROBERT | Redacted | | | | | | | |
| 4742191 | REDD, ROBERT | Redacted | | | | | | | |
| 4379101 | REDD, ROBERT K | Redacted | | | | | | | |
| 4710093 | REDD, RODLEY M | Redacted | | | | | | | |
| 4627442 | REDD, RONDAL | Redacted | | | | | | | |
| 4652189 | REDD, RUBYE L | Redacted | | | | | | | |
| 4746197 | REDD, SHIRLEY | Redacted | | | | | | | |
| 4211542 | REDD, SONJA | Redacted | | | | | | | |
| 4387888 | REDD, STACI S | Redacted | | | | | | | |
| 4621671 | REDD, TERENCE L. | Redacted | | | | | | | |
| 4271917 | REDD, TORAE | Redacted | | | | | | | |
| 4319067 | REDD, TRAMON | Redacted | | | | | | | |
| 4372549 | REDD, VONZAVIOUS | Redacted | | | | | | | |
| 4724877 | REDDAN, AURORA | Redacted | | | | | | | |
| 4729010 | REDDAN, MICHAEL | Redacted | | | | | | | |
| 4810908 | REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 4889029 | REDDAWAY INC | USF REDDAWAY INC | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4611351 | REDDECLIFF, TOM | Redacted | | | | | | | |
| 4644468 | REDDEKOPP, MARC | Redacted | | | | | | | |
| 4150717 | REDDELL, JENNIFER D | Redacted | | | | | | | |
| 4373419 | REDDELL, KEVIN B | Redacted | | | | | | | |
| 4150550 | REDDELL, RITA K | Redacted | | | | | | | |
| 4866629 | REDDEN ELECTRICAL CONTRACTORS INC | 3845 FORNEY AVE SUITE A | | | | MESQUITE | TX | 75149 | |
| 5748819 | REDDEN KRISTAL | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 4290663 | REDDEN, ANTHONY J | Redacted | | | | | | | |
| 4246644 | REDDEN, ARYAUNA | Redacted | | | | | | | |
| 4389215 | REDDEN, AVERY | Redacted | | | | | | | |
| 4146599 | REDDEN, BENJAMIN C | Redacted | | | | | | | |
| 4481910 | REDDEN, DYLAN | Redacted | | | | | | | |
| 4517684 | REDDEN, ELIZABETH G | Redacted | | | | | | | |
| 4697381 | REDDEN, JAMES | Redacted | | | | | | | |
| 4821507 | REDDEN, JOY | Redacted | | | | | | | |
| 4786412 | Redden, Kristal | Redacted | | | | | | | |
| 4486483 | REDDEN, KRISTIN | Redacted | | | | | | | |
| 4248069 | REDDEN, LINDA | Redacted | | | | | | | |
| 4433079 | REDDEN, LOTTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238411 | REDDEN, PAULA | Redacted | | | | | | | |
| 4579343 | REDDEN, ROGER S | Redacted | | | | | | | |
| 4643053 | REDDEN, SHERRIE | Redacted | | | | | | | |
| 4317782 | REDDEN, SYDNEY L | Redacted | | | | | | | |
| 4292665 | REDDEN, TENISHA L | Redacted | | | | | | | |
| 4368767 | REDDEN, WILLIAM J | Redacted | | | | | | | |
| 4736295 | REDDER, LAWRENCE | Redacted | | | | | | | |
| 4304864 | REDDER, RICK A | Redacted | | | | | | | |
| 4574005 | REDDERS, AMANDA | Redacted | | | | | | | |
| 4634224 | REDDERSEN, JOHN | Redacted | | | | | | | |
| 4872395 | REDDI ROOTER | ALLIED PLUMBING & SEWER SERVICE INC | 2459 ROYAL VIEW COURT | | | CINCINNATI | OH | 45244 | |
| 4877359 | REDDI SERVICES INC | JAN ASHFORD PLUMBING | 12268 N 92ND DR | | | PEORIA | AZ | 85381 | |
| 4294598 | REDDI, MAHESWARARAO | Redacted | | | | | | | |
| 4374286 | REDDIC, ALISSA B | Redacted | | | | | | | |
| 4721417 | REDDIC, EVERETT | Redacted | | | | | | | |
| 4667778 | REDDIC, SAMANTHA | Redacted | | | | | | | |
| 5748828 | REDDICK GERONE | 624 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 4380554 | REDDICK II, JOHN H | Redacted | | | | | | | |
| 4234808 | REDDICK III, CHARLES | Redacted | | | | | | | |
| 4325064 | REDDICK JR., DELWARD | Redacted | | | | | | | |
| 4150896 | REDDICK, ALEA | Redacted | | | | | | | |
| 4698229 | REDDICK, ALPHAUS | Redacted | | | | | | | |
| 4789356 | Reddick, Alton | Redacted | | | | | | | |
| 4302182 | REDDICK, ANDRE | Redacted | | | | | | | |
| 4402312 | REDDICK, BONNIE L | Redacted | | | | | | | |
| 4660739 | REDDICK, CATHY W | Redacted | | | | | | | |
| 4263141 | REDDICK, CULLEN | Redacted | | | | | | | |
| 4762604 | REDDICK, CYNTHIA A. | Redacted | | | | | | | |
| 4303361 | REDDICK, DARION | Redacted | | | | | | | |
| 4404569 | REDDICK, DAVIN | Redacted | | | | | | | |
| 4225691 | REDDICK, DENISE A | Redacted | | | | | | | |
| 4447307 | REDDICK, DONALD R | Redacted | | | | | | | |
| 4336606 | REDDICK, ELIJAH | Redacted | | | | | | | |
| 4639918 | REDDICK, ELIZABETH | Redacted | | | | | | | |
| 4585838 | REDDICK, JAMES | Redacted | | | | | | | |
| 4637162 | REDDICK, JOHN | Redacted | | | | | | | |
| 4759254 | REDDICK, JOHNNIE | Redacted | | | | | | | |
| 4361885 | REDDICK, JUSUNIQUE | Redacted | | | | | | | |
| 4471493 | REDDICK, KAMERA N | Redacted | | | | | | | |
| 4145862 | REDDICK, KARLISHA | Redacted | | | | | | | |
| 4597846 | REDDICK, KATHY | Redacted | | | | | | | |
| 4228212 | REDDICK, LEON C | Redacted | | | | | | | |
| 4255659 | REDDICK, MARIAH | Redacted | | | | | | | |
| 4446198 | REDDICK, MARQUEZ | Redacted | | | | | | | |
| 4432920 | REDDICK, MARY | Redacted | | | | | | | |
| 4686703 | REDDICK, MICHAEL | Redacted | | | | | | | |
| 4244203 | REDDICK, MONEKIA D | Redacted | | | | | | | |
| 4228435 | REDDICK, SHANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749526 | REDDICK, SHERYL | Redacted | | | | | | | |
| 4225070 | REDDICK, TAWONA C | Redacted | | | | | | | |
| 4251651 | REDDICK, TONY | Redacted | | | | | | | |
| 4437276 | REDDICK, TYSHARA | Redacted | | | | | | | |
| 4632827 | REDDICKS, JOHN | Redacted | | | | | | | |
| 4322758 | REDDICKS, TOD A | Redacted | | | | | | | |
| 4720119 | REDDICKS, WILLIAM | Redacted | | | | | | | |
| 4376280 | REDDIG, DENISE | Redacted | | | | | | | |
| 4572938 | REDDIG, JOHN C | Redacted | | | | | | | |
| 4716699 | REDDIN, ROBERT | Redacted | | | | | | | |
| 4869739 | REDDING DISTRIBUTING CO | 6450 LOCKHEED DRIVE | | | | REDDING | CA | 96002 | |
| 5804511 | REDDING GARAGE DOORS AND MORE, INC. | ATTN: TYLER MARCHIONE | 115 GRAND AVE | | | REDDING | CA | 96003 | |
| 4390008 | REDDING JR, RAMON | Redacted | | | | | | | |
| 4891004 | Redding Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4886613 | REDDING RECORD SEARCHLIGHT | SCRIPPS NEWPAPER OPERATING COMPANY | P O BOX 52172 | | | PHOENIX | AZ | 85072 | |
| 4590067 | REDDING, ADOLFOS | Redacted | | | | | | | |
| 4609192 | REDDING, ADOLPHUS | Redacted | | | | | | | |
| 4145533 | REDDING, ANN D | Redacted | | | | | | | |
| 4374565 | REDDING, ANTHONY I | Redacted | | | | | | | |
| 4506674 | REDDING, ASHLEI | Redacted | | | | | | | |
| 4228233 | REDDING, CHEREE | Redacted | | | | | | | |
| 4764205 | REDDING, DELBERT | Redacted | | | | | | | |
| 4236439 | REDDING, DEONDRA | Redacted | | | | | | | |
| 4695407 | REDDING, DIANA | Redacted | | | | | | | |
| 4380688 | REDDING, JAZMINE | Redacted | | | | | | | |
| 4318220 | REDDING, JENNIFER | Redacted | | | | | | | |
| 4244139 | REDDING, KATRINA | Redacted | | | | | | | |
| 4254326 | REDDING, KESHON | Redacted | | | | | | | |
| 4720192 | REDDING, LOREN M | Redacted | | | | | | | |
| 4217971 | REDDING, MAKAYLA L | Redacted | | | | | | | |
| 4420741 | REDDING, MARIA | Redacted | | | | | | | |
| 4282485 | REDDING, MICHAEL P | Redacted | | | | | | | |
| 4168390 | REDDING, NATALIE N | Redacted | | | | | | | |
| 4291063 | REDDING, NICOLE | Redacted | | | | | | | |
| 4449995 | REDDING, PATRICIA | Redacted | | | | | | | |
| 4578107 | REDDING, REDA M | Redacted | | | | | | | |
| 4403729 | REDDING, RENEE M | Redacted | | | | | | | |
| 4716146 | REDDING, ROBERT | Redacted | | | | | | | |
| 4737613 | REDDING, ROGERS | Redacted | | | | | | | |
| 4621047 | REDDING, ROSE E | Redacted | | | | | | | |
| 4427731 | REDDING, SHANI | Redacted | | | | | | | |
| 4259429 | REDDING, SHAUNDEREKIA | Redacted | | | | | | | |
| 4686813 | REDDING, STEFANIE | Redacted | | | | | | | |
| 4673596 | REDDING, STEPHAN | Redacted | | | | | | | |
| 4854214 | REDDING, STEPHEN | Redacted | | | | | | | |
| 4262967 | REDDING, SUSAN A | Redacted | | | | | | | |
| 4506669 | REDDING, SUSIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744000 | REDDING, THOMAS | Redacted | | | | | | | |
| 4463266 | REDDING, TIFFANY | Redacted | | | | | | | |
| 4581448 | REDDING, TRISTAN | Redacted | | | | | | | |
| 4665991 | REDDING, VALENCIA | Redacted | | | | | | | |
| 4366760 | REDDING, WILLIAM | Redacted | | | | | | | |
| 4772482 | REDDING-ARCHER, LESLIE | Redacted | | | | | | | |
| 4697769 | REDDINGER, JAMES R | Redacted | | | | | | | |
| 4612950 | REDDINGTON JR, ROBERT | Redacted | | | | | | | |
| 4289742 | REDDINGTON, BRIDGETT L | Redacted | | | | | | | |
| 4622227 | REDDINGTON, MARTIN | Redacted | | | | | | | |
| 4449743 | REDDINGTON, TINA | Redacted | | | | | | | |
| 4286809 | REDDITT JR, PETER | Redacted | | | | | | | |
| 4254977 | REDDITT, AMANDA L | Redacted | | | | | | | |
| 4730482 | REDDITT, FRANKIE | Redacted | | | | | | | |
| 4302659 | REDDITT, JUSTICE | Redacted | | | | | | | |
| 4670068 | REDDITT, ROBERT | Redacted | | | | | | | |
| 4667294 | REDDIX, DEIDRA | Redacted | | | | | | | |
| 4478280 | REDDIX, JUSTICE | Redacted | | | | | | | |
| 4669303 | REDDIX, LEE | Redacted | | | | | | | |
| 4425434 | REDDIX, TERRI A | Redacted | | | | | | | |
| 4476499 | REDDIX, TRACY | Redacted | | | | | | | |
| 4344494 | REDDIX, ZAKIYA L | Redacted | | | | | | | |
| 4448691 | REDDMANN, VERONICA L | Redacted | | | | | | | |
| 4776347 | REDDOCK JR., CORNELIUS | Redacted | | | | | | | |
| 4234781 | REDDOCK, MONICA | Redacted | | | | | | | |
| 4472399 | REDDOCK, RICHARD J | Redacted | | | | | | | |
| 5748848 | REDDON KRISTI | 6901 MANHATTEN LAN | | | | CHEYENNE | WY | 82009 | |
| 4590517 | REDDON, KAREN | Redacted | | | | | | | |
| 4776779 | REDD-PHILLIPS, KIMBERLY | Redacted | | | | | | | |
| 4659631 | REDDRICK, BOBBIE | Redacted | | | | | | | |
| 4742263 | REDDRICK, NORA | Redacted | | | | | | | |
| 4860974 | REDDWERKS CORPORATION | 1501 NORTH PLANO RD STE 100 | | | | RICHARDSON | TX | 75081 | |
| 4347675 | REDDY, JOSEPH M | Redacted | | | | | | | |
| 4205352 | REDDY, LACHMI | Redacted | | | | | | | |
| 4661651 | REDDY, LARRY J | Redacted | | | | | | | |
| 4679823 | REDDY, MALLIKARJUNA | Redacted | | | | | | | |
| 4679822 | REDDY, MALLIKARJUNA | Redacted | | | | | | | |
| 4389592 | REDDY, MAREPALLY S | Redacted | | | | | | | |
| 4821508 | REDDY, MATT & SAVI | Redacted | | | | | | | |
| 4297546 | REDDY, MICHAEL | Redacted | | | | | | | |
| 4792925 | Reddy, Philip & Roberta | Redacted | | | | | | | |
| 4821509 | REDDY, PRABHAKAR | Redacted | | | | | | | |
| 4739482 | REDDY, PS | Redacted | | | | | | | |
| 4185011 | REDDY, PUSHPA | Redacted | | | | | | | |
| 4821510 | REDDY, SANDHYA | Redacted | | | | | | | |
| 4281056 | REDDY, STEVEN | Redacted | | | | | | | |
| 4212142 | REDDY, TAVISHI | Redacted | | | | | | | |
| 4621790 | REDDY, TUMU T | Redacted | | | | | | | |
| 4434880 | REDDY, TYLER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746018 | REDDY, VIJAYLAKSHMI | Redacted | | | | | | | |
| 4735944 | REDE, EDMUND | Redacted | | | | | | | |
| 4408634 | REDE, HENRIETTA | Redacted | | | | | | | |
| 4695079 | REDE, JENNIFER | Redacted | | | | | | | |
| 4743975 | REDE, LIDIA | Redacted | | | | | | | |
| 4711826 | REDEAGLE, GRACE | Redacted | | | | | | | |
| 4540643 | REDEAUX, BREANNA | Redacted | | | | | | | |
| 4371474 | REDECKER, CHARLES A | Redacted | | | | | | | |
| 4236059 | REDEEMER, ERIKA | Redacted | | | | | | | |
| 4459977 | REDEL, SHEENA M | Redacted | | | | | | | |
| 4279696 | REDELL, BRIANNA M | Redacted | | | | | | | |
| 4731375 | REDELL, ELISE | Redacted | | | | | | | |
| 4314274 | REDELSHEIMER, ZACHARY | Redacted | | | | | | | |
| 4196607 | REDENBAUGH JR, ROBERT | Redacted | | | | | | | |
| 4603918 | REDENBAUGH, JANICE | Redacted | | | | | | | |
| 4310850 | REDENBAUGH, JEFFERY | Redacted | | | | | | | |
| 4636044 | REDENBURG, JOHNSON | Redacted | | | | | | | |
| 4821511 | REDENS, ANNE | Redacted | | | | | | | |
| 4678797 | REDER, ARLENE P | Redacted | | | | | | | |
| 4650608 | REDER, BARRY | Redacted | | | | | | | |
| 4370191 | REDER, CHAD B | Redacted | | | | | | | |
| 4594609 | REDER, JARED | Redacted | | | | | | | |
| 4296540 | REDER, KELLY A | Redacted | | | | | | | |
| 4615032 | REDER, RYAN | Redacted | | | | | | | |
| 4282122 | REDERER, KRYSTLE L | Redacted | | | | | | | |
| 4390282 | REDETZKE, DANIELLE | Redacted | | | | | | | |
| 4390344 | REDETZKE, GARY | Redacted | | | | | | | |
| 4218973 | REDEYE, BILL J | Redacted | | | | | | | |
| 4291349 | REDFAIRN, RIDGE | Redacted | | | | | | | |
| 5431812 | REDFEARN SR; JOHN W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4756143 | REDFEARN, BARBARA | Redacted | | | | | | | |
| 4899570 | REDFEARN, LORI | Redacted | | | | | | | |
| 4635398 | REDFEARN, SHIRLEY L | Redacted | | | | | | | |
| 4205580 | REDFEARN, THERESA J | Redacted | | | | | | | |
| 4821512 | REDFERN, CATHY | Redacted | | | | | | | |
| 4677662 | REDFERN, EILEEN | Redacted | | | | | | | |
| 4263686 | REDFERN, JASMINE | Redacted | | | | | | | |
| 4821513 | REDFERN, KATHY & JOHN | Redacted | | | | | | | |
| 4468188 | REDFERN, MAEGEN | Redacted | | | | | | | |
| 4235346 | REDFERN, VICTOR H | Redacted | | | | | | | |
| 5748866 | REDFIELD SHERRY | 1264 ANDERSON AVE | | | | AUGUSTA | GA | 30901 | |
| 4629163 | REDFIELD, MARY | Redacted | | | | | | | |
| 4611025 | REDFIELD, MICHELLE | Redacted | | | | | | | |
| 4178362 | REDFIELD, SHAWN | Redacted | | | | | | | |
| 4849781 | REDFIN CONST SERVICES LLC | 2985 SUPERIOR DR | | | | DACULA | GA | 30019 | |
| 4174606 | REDFOOT, AUGUST RACINE | Redacted | | | | | | | |
| 4478823 | REDFOOT, CORIE | Redacted | | | | | | | |
| 4885876 | REDFORD LOCK SECURITY SOLUTIONS | REDFORD LOCK COMPANY INC | 46085 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| 4697544 | REDFORD, ANNJANAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174324 | REDFORD, CLIFFORD F | Redacted | | | | | | | |
| 4726755 | REDFORD, DIANA | Redacted | | | | | | | |
| 4529069 | REDFORD, KERRI R | Redacted | | | | | | | |
| 4746036 | REDFORD, MILLICENT | Redacted | | | | | | | |
| 4233147 | REDFORD, RONICKA | Redacted | | | | | | | |
| 4390954 | REDFOX, OSHEA D | Redacted | | | | | | | |
| 4715859 | REDFOX, TERRANCE C | Redacted | | | | | | | |
| 4888352 | REDGRAVE SEARCH LTD | T/A REDGRAVE PARTNERS | 165 FLEET STREET | | | LONDON | | EC4A 2AE | UNITED KINGDOM |
| 4887877 | REDGUARD LLC | SITEBOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391 | |
| 4549091 | REDHAIR, KAYLENE | Redacted | | | | | | | |
| 4829582 | Redhawk Builders | Redacted | | | | | | | |
| 4253170 | REDHEFFER, DANIEL C | Redacted | | | | | | | |
| 4393013 | REDHORN, DEIDRE J | Redacted | | | | | | | |
| 4821514 | REDHORSE CONSTRUCTORS INC | Redacted | | | | | | | |
| 4169921 | RED-HORSE, MARGARITA | Redacted | | | | | | | |
| 4410020 | REDHOUSE, DANIELLE L | Redacted | | | | | | | |
| 4154940 | REDHOUSE, TERRILL | Redacted | | | | | | | |
| 5798413 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 4887738 | REDI SHADE INC | SHADES UNLIMITED INC | 361 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4552736 | REDI, HANAN | Redacted | | | | | | | |
| 5748872 | REDIA BIAS | 617 WINSTON AVE | | | | BALTIMORE | MD | 21212 | |
| 4685110 | REDIC, BOBBIE JEAN | Redacted | | | | | | | |
| 4525636 | REDIC, COURTNEY | Redacted | | | | | | | |
| 4534343 | REDIC, HOPE | Redacted | | | | | | | |
| 4715123 | REDIC, JEWEL | Redacted | | | | | | | |
| 4685002 | REDICK, MARY C | Redacted | | | | | | | |
| 4477932 | REDICK, MICHAEL | Redacted | | | | | | | |
| 4674498 | REDICK, TONY | Redacted | | | | | | | |
| 4471907 | REDIEHS, THOMAS | Redacted | | | | | | | |
| 4260679 | REDIFORD, ROBIN M | Redacted | | | | | | | |
| 4466647 | REDIG, VIRGINIA | Redacted | | | | | | | |
| 5748876 | REDIKER BRANDY | 905 RURAL RETREAT LK RD | | | | RURAL RETREAT | VA | 24368 | |
| 4399355 | REDIKER, MICHAEL A | Redacted | | | | | | | |
| 4708177 | REDIKER, WAYNE | Redacted | | | | | | | |
| 5793195 | REDING REPAIR LLC | 2000 OLD COUNTY RD 34 PL | | | | BURNSVILLE | MO | 55337 | |
| 4877477 | REDING REPAIR LLC | JEFFREY M REDING | 2000 OLD COUNTY RD 34 | | | BURSBILLE | MN | 55337 | |
| 4766025 | REDING, KIM | Redacted | | | | | | | |
| 4625202 | REDING, STEVEN | Redacted | | | | | | | |
| 4353528 | REDINGER, ALMA L | Redacted | | | | | | | |
| 4556191 | REDINGER, CHRISTINA L | Redacted | | | | | | | |
| 4880645 | REDINGS GRAVEL & EXCAVATING | P O BOX 158 | | | | ALGONA | IA | 50511 | |
| 4776459 | REDINGTON, DALE | Redacted | | | | | | | |
| 4702525 | REDINGTON, NANCY | Redacted | | | | | | | |
| 5748878 | REDISH MARILYN | 1901 WADESIDE DR | | | | ORANGEBRUG | SC | 29115 | |
| 4560363 | REDISKE, TIMOTHY | Redacted | | | | | | | |
| 4841916 | REDL DANIELS, KARI | Redacted | | | | | | | |
| 4426719 | REDL, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830759 | REDLANDS DAILY FACTS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4221186 | REDLE, THOMAS C | Redacted | | | | | | | |
| 5793196 | REDLEAF COTTAGES LLC | 11624 S.E 5TH ST | | | | BELLEVUE | WA | 98005 | |
| 4533698 | REDLER, KAREN S | Redacted | | | | | | | |
| 4609047 | REDLER, RENNIE M | Redacted | | | | | | | |
| 4680168 | REDLICH, STEVEN L | Redacted | | | | | | | |
| 4669134 | REDLIN, JOSHUA | Redacted | | | | | | | |
| 4321241 | REDLIN, LEONARD | Redacted | | | | | | | |
| 4574459 | REDLIN, THERESA | Redacted | | | | | | | |
| 4796903 | REDLINE AUTOMOTIVE ACCESSORIES | DBA REDLINEGOODS | 501 SILVERSIDE ROAD SUITE 105 | | | WILMINGTON | DE | 19809 | |
| 4620790 | REDLINE, ROBIN | Redacted | | | | | | | |
| 4495242 | REDLINGER, AMANDA M | Redacted | | | | | | | |
| 4474921 | REDLINGER, JAMES P | Redacted | | | | | | | |
| 4855622 | Redman Oppenkowski, Misty N. | Redacted | | | | | | | |
| 4224710 | REDMAN, CYNTHIA A | Redacted | | | | | | | |
| 4307296 | REDMAN, DEBBIE | Redacted | | | | | | | |
| 4213704 | REDMAN, EVELYN | Redacted | | | | | | | |
| 4342961 | REDMAN, JAMAL | Redacted | | | | | | | |
| 4690552 | REDMAN, JERMAINE | Redacted | | | | | | | |
| 4577431 | REDMAN, JOHNATHEN | Redacted | | | | | | | |
| 4279500 | REDMAN, JORDAN | Redacted | | | | | | | |
| 4312266 | REDMAN, KELLY D | Redacted | | | | | | | |
| 4484691 | REDMAN, KEMONTAE T | Redacted | | | | | | | |
| 4578369 | REDMAN, KHALIL | Redacted | | | | | | | |
| 4187720 | REDMAN, KRISTIN G | Redacted | | | | | | | |
| 4296815 | REDMAN, MARY | Redacted | | | | | | | |
| 4454568 | REDMAN, MATTHEW D | Redacted | | | | | | | |
| 4487536 | REDMAN, MAXXWELL R | Redacted | | | | | | | |
| 4351178 | REDMAN, MEGAN M | Redacted | | | | | | | |
| 4625073 | REDMAN, OLEY T | Redacted | | | | | | | |
| 4368323 | REDMAN, PATRICIA | Redacted | | | | | | | |
| 4345254 | REDMAN, PHILIP | Redacted | | | | | | | |
| 4454901 | REDMAN, RANDY | Redacted | | | | | | | |
| 4323611 | REDMAN, RICHARD F | Redacted | | | | | | | |
| 4352123 | REDMAN, RITA R | Redacted | | | | | | | |
| 4460653 | REDMAN, SARAH C | Redacted | | | | | | | |
| 4536175 | REDMAN, SYLVIA | Redacted | | | | | | | |
| 4680688 | REDMANN, DAWN | Redacted | | | | | | | |
| 4374899 | REDMON, AUBREY | Redacted | | | | | | | |
| 4632392 | REDMON, BOB | Redacted | | | | | | | |
| 4321752 | REDMON, BRITTANY | Redacted | | | | | | | |
| 4775917 | REDMON, CECIL | Redacted | | | | | | | |
| 4669589 | REDMON, CLAIRE | Redacted | | | | | | | |
| 4768952 | REDMON, DERRICK | Redacted | | | | | | | |
| 4557108 | REDMON, DIMON | Redacted | | | | | | | |
| 4320330 | REDMON, ELIZABETH | Redacted | | | | | | | |
| 4204011 | REDMON, ERICA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209728 | REDMON, JAMES A | Redacted | | | | | | | |
| 4665890 | REDMON, JOHNNY | Redacted | | | | | | | |
| 4307984 | REDMON, SKYLAR M | Redacted | | | | | | | |
| 4446143 | REDMON, SOULEAH V | Redacted | | | | | | | |
| 4311569 | REDMON, TANDRA M | Redacted | | | | | | | |
| 4618759 | REDMON, THEODORA | Redacted | | | | | | | |
| 4733898 | REDMON, VERDIS | Redacted | | | | | | | |
| 5748897 | REDMOND AMBER | 1264 US RTE 4 | | | | CANAAN | NH | 03741 | |
| 5748899 | REDMOND CAROLYN | 3139 GLENWOOD CT | | | | SAINT ANN | MO | 63074 | |
| 5748905 | REDMOND HOWARD | 210 EVERGREEN AVE | | | | CAMDEN | NJ | 08107 | |
| 4434053 | REDMOND II, GARY | Redacted | | | | | | | |
| 5748909 | REDMOND MARKELL | 150 QUITMAN ST | | | | NEWARK | NJ | 07108 | |
| 5748914 | REDMOND SHARLYE | 1420 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 | |
| 5748915 | REDMOND SHIRLEY | 189 RADFORD MAIN | | | | APPOMATTOX | VA | 24522 | |
| 5748917 | REDMOND VICTORIA | 608 N BELVIEW ST | | | | SPRINGFIELD | MO | 65802 | |
| 4695970 | REDMOND, ALMA | Redacted | | | | | | | |
| 4753930 | REDMOND, ANN E | Redacted | | | | | | | |
| 4759470 | REDMOND, ANTHONY N | Redacted | | | | | | | |
| 4361719 | REDMOND, ASHLEY L | Redacted | | | | | | | |
| 4457070 | REDMOND, BRET A | Redacted | | | | | | | |
| 4383640 | REDMOND, CAMERON S | Redacted | | | | | | | |
| 4152832 | REDMOND, CHRISTOPHER | Redacted | | | | | | | |
| 4156821 | REDMOND, COLBY D | Redacted | | | | | | | |
| 4679809 | REDMOND, COURTNEY | Redacted | | | | | | | |
| 4689312 | REDMOND, DANIEL | Redacted | | | | | | | |
| 4254778 | REDMOND, DAWN | Redacted | | | | | | | |
| 4676049 | REDMOND, DEBORAH | Redacted | | | | | | | |
| 4391025 | REDMOND, DEJA | Redacted | | | | | | | |
| 4591354 | REDMOND, EDWINA | Redacted | | | | | | | |
| 4153521 | REDMOND, ELISHA | Redacted | | | | | | | |
| 4674106 | REDMOND, ELIZABETH | Redacted | | | | | | | |
| 4190257 | REDMOND, ELIZABETH A | Redacted | | | | | | | |
| 4557553 | REDMOND, GLORIE | Redacted | | | | | | | |
| 4564144 | REDMOND, HADRIAN L | Redacted | | | | | | | |
| 4478389 | REDMOND, HANNAH J | Redacted | | | | | | | |
| 4522571 | REDMOND, JAMIE E | Redacted | | | | | | | |
| 4291184 | REDMOND, JASMINE | Redacted | | | | | | | |
| 4387386 | REDMOND, JEFFREY | Redacted | | | | | | | |
| 4381666 | REDMOND, JENNIFER L | Redacted | | | | | | | |
| 4444820 | REDMOND, JOHN | Redacted | | | | | | | |
| 4350073 | REDMOND, KADIJAH | Redacted | | | | | | | |
| 4196837 | REDMOND, KEAVON K | Redacted | | | | | | | |
| 4342179 | REDMOND, KEISHA | Redacted | | | | | | | |
| 4495169 | REDMOND, KELLEN | Redacted | | | | | | | |
| 4596694 | REDMOND, KEN | Redacted | | | | | | | |
| 4617026 | REDMOND, KENNETH | Redacted | | | | | | | |
| 4187049 | REDMOND, KEYONA D | Redacted | | | | | | | |
| 4787566 | Redmond, Kimberly | Redacted | | | | | | | |
| 4554672 | REDMOND, LAKIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11850 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4649842 | REDMOND, LAWANA | Redacted | | | | | | | |
| 4764426 | REDMOND, LOUIS | Redacted | | | | | | | |
| 4287882 | REDMOND, MARCUS | Redacted | | | | | | | |
| 4493913 | REDMOND, MARGARET | Redacted | | | | | | | |
| 4283119 | REDMOND, MARQUIS | Redacted | | | | | | | |
| 4362500 | REDMOND, MICHAEL | Redacted | | | | | | | |
| 4726089 | REDMOND, MICHAEL | Redacted | | | | | | | |
| 4185270 | REDMOND, MICHEAL | Redacted | | | | | | | |
| 4337703 | REDMOND, MYRELL | Redacted | | | | | | | |
| 4626837 | REDMOND, OLIVER M | Redacted | | | | | | | |
| 4533487 | REDMOND, PAM | Redacted | | | | | | | |
| 4697695 | REDMOND, PANDORA | Redacted | | | | | | | |
| 4541725 | REDMOND, PHYLISHA | Redacted | | | | | | | |
| 4161293 | REDMOND, PHYLLIS D | Redacted | | | | | | | |
| 4649490 | REDMOND, RANEY | Redacted | | | | | | | |
| 4628359 | REDMOND, RAYFORD | Redacted | | | | | | | |
| 4233674 | REDMOND, REGINALD E | Redacted | | | | | | | |
| 4447231 | REDMOND, RUSHIDA | Redacted | | | | | | | |
| 4677828 | REDMOND, RUTH | Redacted | | | | | | | |
| 4449693 | REDMOND, SERENA | Redacted | | | | | | | |
| 4363920 | REDMOND, SHAQUANNA D | Redacted | | | | | | | |
| 4507982 | REDMOND, SHARON | Redacted | | | | | | | |
| 4309252 | REDMOND, SHERRI L | Redacted | | | | | | | |
| 4276161 | REDMOND, STEVEN | Redacted | | | | | | | |
| 4257607 | REDMOND, TAMMY P | Redacted | | | | | | | |
| 4280838 | REDMOND, TANESHA | Redacted | | | | | | | |
| 4841917 | REDMOND, THOMAS | Redacted | | | | | | | |
| 4219553 | REDMOND, THURMAN | Redacted | | | | | | | |
| 4672460 | REDMOND, TILYTHA | Redacted | | | | | | | |
| 4596921 | REDMOND, VALERIE | Redacted | | | | | | | |
| 4485830 | REDMOND, VERONICA | Redacted | | | | | | | |
| 4604555 | REDMOND, WILL | Redacted | | | | | | | |
| 4513630 | REDMOND, ZARIA | Redacted | | | | | | | |
| 4772152 | REDMOND., TROY | Redacted | | | | | | | |
| 5790827 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES ROAD | | | | WEST MONROE | LA | 71292 | |
| 5798415 | REDNECK OUTDOORS LLC | 2125 New Natchitoches Road | | | | West Monroe | LA | 71292 | |
| 4439190 | REDNER, ANGELA | Redacted | | | | | | | |
| 4406419 | REDNER, RENEE M | Redacted | | | | | | | |
| 4693703 | REDNER, TERRILL | Redacted | | | | | | | |
| 4217464 | REDNEST, GARY | Redacted | | | | | | | |
| 4295381 | REDNOUR, ALISHA | Redacted | | | | | | | |
| 4635644 | REDNOUR, CARL | Redacted | | | | | | | |
| 4741272 | REDNOUR, ERIN | Redacted | | | | | | | |
| 4515592 | REDNOUR, TABATHA | Redacted | | | | | | | |
| 4719407 | REDON, PAULINE | Redacted | | | | | | | |
| 4644150 | REDONDO HERNANDEZ, GLADYS M | Redacted | | | | | | | |
| 4158848 | REDONDO MATA, JULIANA | Redacted | | | | | | | |
| 4554713 | REDONDO SAUCEDO, ANTHONY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841918 | REDONDO, ALEX & JULIANNA | Redacted | | | | | | | |
| 4153487 | REDONDO, MARLETTE | Redacted | | | | | | | |
| 4605566 | REDONDO, RONNIE | Redacted | | | | | | | |
| 4172339 | REDONDO-GONZALEZ, ABIGAIL | Redacted | | | | | | | |
| 4871556 | REDPRAIRIE CORP | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4456153 | REDRICK, LOREAL MARAE N | Redacted | | | | | | | |
| 4448424 | REDRICK, MELEIGHA | Redacted | | | | | | | |
| 4885434 | REDROCK PLUMBING INC | PO BOX 910962 | | | | SAINT GEORGE | UT | 84791 | |
| 4888616 | REDS AUTO ELECTRIC | TILLEMAN MOTOR CO | P O BOX 2070 | | | HARVE | MT | 59501 | |
| 4885878 | REDS LANDSCAPE INC | REDS LANDSCAPE & CONSTRUCTION | 49W341 PLANK RD | | | SYCAMORE | IL | 60178 | |
| 4163107 | REDSHIRT, AREON J | Redacted | | | | | | | |
| 4402262 | REDSICKER, JESSICA | Redacted | | | | | | | |
| 4567389 | REDSTAR, JASMYNE | Redacted | | | | | | | |
| 5793197 | REDSTONE CONSTRUCTION GROUP INC | 505 W DIXON RD | | | | LITTLE ROCK | AR | 72206 | |
| 4868650 | REDSTONE DIST CO | 530-B NEW SALEM ROAD | | | | REPUBLIC | PA | 15475 | |
| 4654720 | REDUBLO, ALDUAINE | Redacted | | | | | | | |
| 4885879 | REDUS ALABAMA COMMERCIAL LLC | REDUS PROPERTIES INC | C/O SEMBLER CO P O BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| 4307631 | REDUS, JOHN | Redacted | | | | | | | |
| 4680325 | REDUS, ROCHELL | Redacted | | | | | | | |
| 4151825 | REDUS, TAYLOR | Redacted | | | | | | | |
| 4644662 | REDWAY, ELIZABETH A | Redacted | | | | | | | |
| 4542933 | REDWELL, KHRISTION D | Redacted | | | | | | | |
| 4248719 | REDWINE, AVA M | Redacted | | | | | | | |
| 4741819 | REDWINE, CHRISTOPHER | Redacted | | | | | | | |
| 4688391 | REDWINE, GERALD | Redacted | | | | | | | |
| 4266450 | REDWINE, JHAYLAN A | Redacted | | | | | | | |
| 4622282 | REDWINE, LISA | Redacted | | | | | | | |
| 4596997 | REDWINE, MAXINE | Redacted | | | | | | | |
| 4719601 | REDWINE, NICHOLAS | Redacted | | | | | | | |
| 4678215 | REDWINE, PATRICIA | Redacted | | | | | | | |
| 4581752 | REDWING, JENISE J | Redacted | | | | | | | |
| 4821515 | REDWOOD PROPERTY INVESTORS | Redacted | | | | | | | |
| 4863632 | REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLD | 70-72 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 4860474 | REDWOOD VENTURES LLC | 1401 S WALTON BLVD STE 9 | | | | BENTONVILLE | AR | 72712 | |
| 4484273 | REDWOOD, KAZJUR | Redacted | | | | | | | |
| 4642727 | REDWOOD, LARRY | Redacted | | | | | | | |
| 4341139 | REDWOOD, MELISSA | Redacted | | | | | | | |
| 4384680 | REDWOOD, NKRUMAH | Redacted | | | | | | | |
| 4593183 | REDWOOD, OWEN C. | Redacted | | | | | | | |
| 4216906 | REDWOOD, YVETTE | Redacted | | | | | | | |
| 5748933 | REDZEPOVSKI ZEHRA | 71 BLUMEL RD | | | | MIDDLETOWN | NY | 10941 | |
| 4429364 | REDZIC, ADIS | Redacted | | | | | | | |
| 4390532 | REDZIC, MELISA | Redacted | | | | | | | |
| 4753274 | REDZINIAK, JAMES | Redacted | | | | | | | |
| 4144404 | REE, JUSTIN M | Redacted | | | | | | | |
| 4299015 | REE, MIGUEL F | Redacted | | | | | | | |
| 4557372 | REEB, DANIEL N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564679 | REEB, KATELYN V | Redacted | | | | | | | |
| 5798417 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | Atlanta | GA | 30359 | |
| 4806271 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 4869432 | REEBOK SWIM | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4841919 | REECE ANNE & DON | Redacted | | | | | | | |
| 5748941 | REECE AUTUMN | 1735 NW LYMAN RD LOT 27 | | | | TOPEKA | KS | 66608 | |
| 4381007 | REECE III, WINFRED C | Redacted | | | | | | | |
| 4587360 | REECE JR., IVY | Redacted | | | | | | | |
| 4721686 | REECE, ALGERY | Redacted | | | | | | | |
| 4148570 | REECE, AMBER | Redacted | | | | | | | |
| 4370505 | REECE, ANDREW J | Redacted | | | | | | | |
| 4167683 | REECE, ANNETTE | Redacted | | | | | | | |
| 4381468 | REECE, BETTY | Redacted | | | | | | | |
| 4664997 | REECE, BETTY | Redacted | | | | | | | |
| 4373326 | REECE, BRADLEY D | Redacted | | | | | | | |
| 4287479 | REECE, CAROLE | Redacted | | | | | | | |
| 4821516 | REECE, CHARLES | Redacted | | | | | | | |
| 4771981 | REECE, CHARLIE | Redacted | | | | | | | |
| 4402272 | REECE, CHRISTIAN J | Redacted | | | | | | | |
| 4148681 | REECE, CHRISTOPHER | Redacted | | | | | | | |
| 4793208 | Reece, David | Redacted | | | | | | | |
| 4313854 | REECE, DEBORAH M | Redacted | | | | | | | |
| 4307231 | REECE, DEVIN | Redacted | | | | | | | |
| 4677841 | REECE, DORIS | Redacted | | | | | | | |
| 4609166 | REECE, GWENDOLYN | Redacted | | | | | | | |
| 4251076 | REECE, IAN D | Redacted | | | | | | | |
| 4758294 | REECE, INIS | Redacted | | | | | | | |
| 4702004 | REECE, JOHN | Redacted | | | | | | | |
| 4674862 | REECE, JOHN | Redacted | | | | | | | |
| 4667029 | REECE, JOHN | Redacted | | | | | | | |
| 4305988 | REECE, JUSTEN | Redacted | | | | | | | |
| 4539860 | REECE, KATHY L | Redacted | | | | | | | |
| 4260253 | REECE, KEITH | Redacted | | | | | | | |
| 4465017 | REECE, KENDON N | Redacted | | | | | | | |
| 4282162 | REECE, KENNETH W | Redacted | | | | | | | |
| 4725865 | REECE, LAWARANCE | Redacted | | | | | | | |
| 4312210 | REECE, LISA A | Redacted | | | | | | | |
| 4417706 | REECE, MALACHI T | Redacted | | | | | | | |
| 4626284 | REECE, MARY | Redacted | | | | | | | |
| 4370843 | REECE, MICHAEL | Redacted | | | | | | | |
| 4669815 | REECE, ORA | Redacted | | | | | | | |
| 4789433 | Reece, Patricia | Redacted | | | | | | | |
| 4318812 | REECE, PATRICIA D | Redacted | | | | | | | |
| 4714969 | REECE, PATRICIA L | Redacted | | | | | | | |
| 4310973 | REECE, ROXANNE M | Redacted | | | | | | | |
| 4162752 | REECE, SAIJHA J | Redacted | | | | | | | |
| 4365884 | REECE, STACEY | Redacted | | | | | | | |
| 4255560 | REECE, TAMMY | Redacted | | | | | | | |
| 4494732 | REECE, TASIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704592 | REECE, TORINO | Redacted | | | | | | | |
| 4690817 | REECE, TRAVIS | Redacted | | | | | | | |
| 4171392 | REECE, VERONICA | Redacted | | | | | | | |
| 4366283 | REECK, TYLER B | Redacted | | | | | | | |
| 4829583 | REED , MARILYN | Redacted | | | | | | | |
| 4829584 | REED , MICHAEL | Redacted | | | | | | | |
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5748964 | REED ANN | 734 STONEWALL RD | | | | BECKLEY | WV | 25801 | |
| 5748982 | REED CANDIUS | 1101 MCGILL ST | | | | PULASKI | VA | 24301 | |
| 4795867 | REED CANDLE COMPANY | 1531 WEST POPLAR STREET | | | | SAN ANTONIO | TX | 78207 | |
| 5431822 | REED CHARLES AND JUDITH REED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4885884 | REED CONSTRUCTION | REED ILLINOIS CORPORATION | 600 W JACKSON BLVD SUITE 500 | | | CHICAGO | IL | 60661 | |
| 4841920 | REED DESIGN BUILD LLC | Redacted | | | | | | | |
| 4847088 | REED ELECTRIC LLC | PO BOX 7897 | | | | WESLEY CHAPEL | FL | 33545 | |
| 4851066 | REED EXHIBITIONS | 383 MAIN AVE | | | | Norwalk | CT | 06851 | |
| 5749016 | REED FUGLSETH | 6716 378TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5798418 | Reed Group Management LLC | 10355 Westmoor Drive | Suite 200 | | | Westminster | CO | 80021 | |
| 4876657 | REED GROUP MANAGEMENT LLC | GUARDIAN LIFE INSURANCE COMPANY | 10355 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 5789738 | REED GROUP MANAGEMENT LLC | Harry Philbrick | 10355 Westmoor Drive | Suite200 | | WestMinster | CO | 80021 | |
| 5790828 | REED GROUP MANAGEMENT LLC | LEGAL DEPT. | 10355 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021 | |
| 4524730 | REED III, FRANK A | Redacted | | | | | | | |
| 4528885 | REED JR, ELGIE | Redacted | | | | | | | |
| 4321149 | REED JR, JAVARRO K | Redacted | | | | | | | |
| 4215052 | REED JR, NORVELL | Redacted | | | | | | | |
| 4439032 | REED JR, PATRICK M | Redacted | | | | | | | |
| 4557609 | REED JR., DAVID | Redacted | | | | | | | |
| 4284085 | REED JR., LLOYD | Redacted | | | | | | | |
| 5749051 | REED KEYONA | 3124A N 39 ST | | | | MILWAUKEE | WI | 53216 | |
| 5749062 | REED LINDALE J | 506 CAVALIER CIR | | | | RICHMOND | VA | 23224 | |
| 4847011 | REED RENOVATION LLC | 3335 WHITE OAK LN | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4864539 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874983 | REED SMITH LLP | DEPARTMENT 33489 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5798419 | REED UNION CORPORATION | 2365 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60654 | |
| 4147466 | REED, AARON | Redacted | | | | | | | |
| 4386075 | REED, AARON V | Redacted | | | | | | | |
| 4509746 | REED, AERIEL K | Redacted | | | | | | | |
| 4361227 | REED, ALBANY | Redacted | | | | | | | |
| 4486976 | REED, ALEX | Redacted | | | | | | | |
| 4336327 | REED, ALEX | Redacted | | | | | | | |
| 4559291 | REED, ALEXANDER E | Redacted | | | | | | | |
| 4203289 | REED, ALEXANDRA L | Redacted | | | | | | | |
| 4285717 | REED, ALEXANDRIA | Redacted | | | | | | | |
| 4363342 | REED, ALEXANDRIA | Redacted | | | | | | | |
| 4170506 | REED, ALEXIS | Redacted | | | | | | | |
| 4427326 | REED, ALEXIS M | Redacted | | | | | | | |
| 4488862 | REED, ALICE A | Redacted | | | | | | | |
| 4417743 | REED, ALLISON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225689 | REED, ALYSSA | Redacted | | | | | | | |
| 4276107 | REED, AMANDA | Redacted | | | | | | | |
| 4390215 | REED, AMANDA | Redacted | | | | | | | |
| 4306754 | REED, AMBER | Redacted | | | | | | | |
| 4198127 | REED, ANDRE | Redacted | | | | | | | |
| 4575119 | REED, ANDREANNA R | Redacted | | | | | | | |
| 4686103 | REED, ANDREW | Redacted | | | | | | | |
| 4361225 | REED, ANDREW | Redacted | | | | | | | |
| 4480991 | REED, ANDREW W | Redacted | | | | | | | |
| 4375714 | REED, ANESSIA | Redacted | | | | | | | |
| 4348292 | REED, ANGELA | Redacted | | | | | | | |
| 4760994 | REED, ANGELA | Redacted | | | | | | | |
| 4611264 | REED, ANGELA | Redacted | | | | | | | |
| 4242195 | REED, ANGELE L | Redacted | | | | | | | |
| 4198435 | REED, ANGELIA | Redacted | | | | | | | |
| 4657602 | REED, ANITA L | Redacted | | | | | | | |
| 4714728 | REED, ANN | Redacted | | | | | | | |
| 4485482 | REED, ANNETTE L | Redacted | | | | | | | |
| 4587573 | REED, ANNIE | Redacted | | | | | | | |
| 4151159 | REED, ANTHONY | Redacted | | | | | | | |
| 4652991 | REED, ANTHONY | Redacted | | | | | | | |
| 4455316 | REED, APRIL | Redacted | | | | | | | |
| 4509297 | REED, APRIL J | Redacted | | | | | | | |
| 4339742 | REED, ARLENE | Redacted | | | | | | | |
| 4266163 | REED, ASHLEY | Redacted | | | | | | | |
| 4420027 | REED, ASHLEY E | Redacted | | | | | | | |
| 4563286 | REED, ASHLEY R | Redacted | | | | | | | |
| 4145310 | REED, ASHTON D | Redacted | | | | | | | |
| 4625420 | REED, AUDREY | Redacted | | | | | | | |
| 4726786 | REED, AUDREY | Redacted | | | | | | | |
| 4355142 | REED, AUSTIN | Redacted | | | | | | | |
| 4313737 | REED, AUSTIN | Redacted | | | | | | | |
| 4309719 | REED, AUTUMN M | Redacted | | | | | | | |
| 4210220 | REED, AVELINA | Redacted | | | | | | | |
| 4478925 | REED, AYONNAH M | Redacted | | | | | | | |
| 4458404 | REED, AZIA | Redacted | | | | | | | |
| 4325201 | REED, A'ZIA | Redacted | | | | | | | |
| 4742312 | REED, BARBARA | Redacted | | | | | | | |
| 4841921 | REED, BARBARA | Redacted | | | | | | | |
| 4471676 | REED, BECKY | Redacted | | | | | | | |
| 4624252 | REED, BELINDA | Redacted | | | | | | | |
| 4155971 | REED, BELINDA J | Redacted | | | | | | | |
| 4215527 | REED, BENJAMIN | Redacted | | | | | | | |
| 4162105 | REED, BENJAMIN | Redacted | | | | | | | |
| 4717984 | REED, BETTE | Redacted | | | | | | | |
| 4751976 | REED, BETTIE | Redacted | | | | | | | |
| 4751894 | REED, BETTY | Redacted | | | | | | | |
| 4632202 | REED, BETTY N | Redacted | | | | | | | |
| 4379843 | REED, BLAKE W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632572 | REED, BONNIE | Redacted | | | | | | | |
| 4391476 | REED, BONNIE | Redacted | | | | | | | |
| 4689836 | REED, BRAEDEN | Redacted | | | | | | | |
| 4539170 | REED, BRANDON | Redacted | | | | | | | |
| 4421133 | REED, BRANDON | Redacted | | | | | | | |
| 4169257 | REED, BRANDON | Redacted | | | | | | | |
| 4573236 | REED, BRANDON | Redacted | | | | | | | |
| 4406455 | REED, BRANDON | Redacted | | | | | | | |
| 4455132 | REED, BRANDON J | Redacted | | | | | | | |
| 4519185 | REED, BRANDON L | Redacted | | | | | | | |
| 4476917 | REED, BRANDON R | Redacted | | | | | | | |
| 4384223 | REED, BRENDA C | Redacted | | | | | | | |
| 4245598 | REED, BRIAN | Redacted | | | | | | | |
| 4572062 | REED, BRIAN A | Redacted | | | | | | | |
| 4475120 | REED, BRIAN M | Redacted | | | | | | | |
| 4369853 | REED, BRITTANY | Redacted | | | | | | | |
| 4263629 | REED, BRITTANY N | Redacted | | | | | | | |
| 4522521 | REED, BRYSON | Redacted | | | | | | | |
| 4752927 | REED, BURCE | Redacted | | | | | | | |
| 4370006 | REED, CAITLIN | Redacted | | | | | | | |
| 4466815 | REED, CAITLIN M | Redacted | | | | | | | |
| 4162302 | REED, CANDY | Redacted | | | | | | | |
| 4369827 | REED, CARAVIN A | Redacted | | | | | | | |
| 4277343 | REED, CARLEE | Redacted | | | | | | | |
| 4332508 | REED, CARLIE | Redacted | | | | | | | |
| 4194567 | REED, CARMEN | Redacted | | | | | | | |
| 4195283 | REED, CAROL | Redacted | | | | | | | |
| 4705614 | REED, CAROL | Redacted | | | | | | | |
| 4300063 | REED, CAROL D | Redacted | | | | | | | |
| 4184633 | REED, CAROL M | Redacted | | | | | | | |
| 4182000 | REED, CAROLINE M | Redacted | | | | | | | |
| 4477736 | REED, CARYN | Redacted | | | | | | | |
| 4660608 | REED, CASEY | Redacted | | | | | | | |
| 4283487 | REED, CENUSE | Redacted | | | | | | | |
| 4460610 | REED, CHARLENE S | Redacted | | | | | | | |
| 4696050 | REED, CHARLES | Redacted | | | | | | | |
| 4464019 | REED, CHARLES | Redacted | | | | | | | |
| 4391087 | REED, CHARLES L | Redacted | | | | | | | |
| 4559161 | REED, CHARLES R | Redacted | | | | | | | |
| 4695816 | REED, CHARLOTTE | Redacted | | | | | | | |
| 4699927 | REED, CHARLOTTE | Redacted | | | | | | | |
| 4509043 | REED, CHARMAINE M | Redacted | | | | | | | |
| 4489777 | REED, CHASE J | Redacted | | | | | | | |
| 4218659 | REED, CHELSEA M | Redacted | | | | | | | |
| 4446595 | REED, CHENIQUE | Redacted | | | | | | | |
| 4650438 | REED, CHERIANN D | Redacted | | | | | | | |
| 4620158 | REED, CHERYL | Redacted | | | | | | | |
| 4552789 | REED, CHERYL | Redacted | | | | | | | |
| 4731603 | REED, CHERYL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475807 | REED, CHEYANNE | Redacted | | | | | | | |
| 4580748 | REED, CHLOE C | Redacted | | | | | | | |
| 4701406 | REED, CHRIS | Redacted | | | | | | | |
| 4620798 | REED, CHRIS | Redacted | | | | | | | |
| 4152949 | REED, CHRIS G | Redacted | | | | | | | |
| 4258100 | REED, CHRISTIAN A | Redacted | | | | | | | |
| 4440734 | REED, CHRISTINA | Redacted | | | | | | | |
| 4447980 | REED, CHRISTOPHER | Redacted | | | | | | | |
| 4250431 | REED, CHRISTOPHER | Redacted | | | | | | | |
| 4306773 | REED, CHRISTOPHER L | Redacted | | | | | | | |
| 4280337 | REED, CHRISTOPHER O | Redacted | | | | | | | |
| 4338983 | REED, CHRISTOPHER R | Redacted | | | | | | | |
| 4511368 | REED, CHRISTY | Redacted | | | | | | | |
| 4757231 | REED, CLARA | Redacted | | | | | | | |
| 4712626 | REED, CLARENCE | Redacted | | | | | | | |
| 4511315 | REED, CLARK L | Redacted | | | | | | | |
| 4609426 | REED, CLAUDIA | Redacted | | | | | | | |
| 4460388 | REED, CODEY D | Redacted | | | | | | | |
| 4326108 | REED, CODY | Redacted | | | | | | | |
| 4195541 | REED, CODY A | Redacted | | | | | | | |
| 4559777 | REED, COLLEEN | Redacted | | | | | | | |
| 4641041 | REED, COSTELLO | Redacted | | | | | | | |
| 4224468 | REED, COURTNEY | Redacted | | | | | | | |
| 4683253 | REED, D.D. | Redacted | | | | | | | |
| 4315156 | REED, DAGAN E | Redacted | | | | | | | |
| 4510922 | REED, DAJOUR A | Redacted | | | | | | | |
| 4475580 | REED, DALTON S | Redacted | | | | | | | |
| 4608422 | REED, DAN | Redacted | | | | | | | |
| 4592751 | REED, DAN | Redacted | | | | | | | |
| 4351617 | REED, DAN P | Redacted | | | | | | | |
| 4454644 | REED, DANA | Redacted | | | | | | | |
| 4519477 | REED, DANA N | Redacted | | | | | | | |
| 4523085 | REED, DANAISHA | Redacted | | | | | | | |
| 4635012 | REED, DANETTE | Redacted | | | | | | | |
| 4342382 | REED, DANIEL | Redacted | | | | | | | |
| 4420874 | REED, DANIELLE | Redacted | | | | | | | |
| 4548584 | REED, DANYEL | Redacted | | | | | | | |
| 4629160 | REED, DARRELL  H | Redacted | | | | | | | |
| 4720736 | REED, DAVID | Redacted | | | | | | | |
| 4327143 | REED, DAVID | Redacted | | | | | | | |
| 4536667 | REED, DAVID | Redacted | | | | | | | |
| 4393027 | REED, DAWSON | Redacted | | | | | | | |
| 4357023 | REED, DAYLA | Redacted | | | | | | | |
| 4488304 | REED, DEAN J | Redacted | | | | | | | |
| 4254993 | REED, DEBORAH | Redacted | | | | | | | |
| 4241825 | REED, DEJA | Redacted | | | | | | | |
| 4258928 | REED, DEJIAH S | Redacted | | | | | | | |
| 4517618 | REED, DELVECCHIO M | Redacted | | | | | | | |
| 4486323 | REED, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442552 | REED, DENNIS | Redacted | | | | | | | |
| 4297120 | REED, DEONTAE | Redacted | | | | | | | |
| 4372660 | REED, DERICK S | Redacted | | | | | | | |
| 4264234 | REED, DERRIA | Redacted | | | | | | | |
| 4351037 | REED, DERRIAN E | Redacted | | | | | | | |
| 4528135 | REED, DESHAUN | Redacted | | | | | | | |
| 4457941 | REED, DESHYRA S | Redacted | | | | | | | |
| 4311528 | REED, DESIREE | Redacted | | | | | | | |
| 4181284 | REED, DESTINY M | Redacted | | | | | | | |
| 4579204 | REED, DEZIERAE L | Redacted | | | | | | | |
| 4685175 | REED, DIANE | Redacted | | | | | | | |
| 4357197 | REED, DOMINIQUE | Redacted | | | | | | | |
| 4580451 | REED, DOMINIQUE | Redacted | | | | | | | |
| 4776730 | REED, DONALD | Redacted | | | | | | | |
| 4156544 | REED, DONALD E | Redacted | | | | | | | |
| 4291591 | REED, DONALD O | Redacted | | | | | | | |
| 4450828 | REED, DONAVAN J | Redacted | | | | | | | |
| 4774019 | REED, DONNA | Redacted | | | | | | | |
| 4748119 | REED, DONNA | Redacted | | | | | | | |
| 4224505 | REED, DONNA J | Redacted | | | | | | | |
| 4370734 | REED, DONNA S | Redacted | | | | | | | |
| 4644454 | REED, DONNIE | Redacted | | | | | | | |
| 4293609 | REED, DOREON | Redacted | | | | | | | |
| 4719210 | REED, DORIS | Redacted | | | | | | | |
| 4756861 | REED, DORIS | Redacted | | | | | | | |
| 4712871 | REED, DOROTHY | Redacted | | | | | | | |
| 4622308 | REED, DOUGLAS | Redacted | | | | | | | |
| 4177045 | REED, DUSTY P | Redacted | | | | | | | |
| 4426086 | REED, EBONY | Redacted | | | | | | | |
| 4382876 | REED, EBONY N | Redacted | | | | | | | |
| 4703700 | REED, EDMOND | Redacted | | | | | | | |
| 4758234 | REED, EDWARD | Redacted | | | | | | | |
| 4754592 | REED, EDWARD | Redacted | | | | | | | |
| 4333144 | REED, EDWARD | Redacted | | | | | | | |
| 4793346 | Reed, Edward & Tatiana | Redacted | | | | | | | |
| 4469999 | REED, EDWARD T | Redacted | | | | | | | |
| 4633323 | REED, EDWARDESIA | Redacted | | | | | | | |
| 4591067 | REED, ELAINE B | Redacted | | | | | | | |
| 4258574 | REED, ELEASE K | Redacted | | | | | | | |
| 4683271 | REED, ELIESE | Redacted | | | | | | | |
| 4749304 | REED, ELIZABETH | Redacted | | | | | | | |
| 4377204 | REED, ELIZABETH | Redacted | | | | | | | |
| 4413129 | REED, ELIZABETH | Redacted | | | | | | | |
| 4378735 | REED, ELIZABETH E | Redacted | | | | | | | |
| 4398138 | REED, ELIZABETH R | Redacted | | | | | | | |
| 4841922 | REED, ELLIOTT | Redacted | | | | | | | |
| 4150969 | REED, ENCHANTRA D | Redacted | | | | | | | |
| 4579408 | REED, ERIC | Redacted | | | | | | | |
| 4251627 | REED, ERIK C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563922 | REED, ERIK R | Redacted | | | | | | | |
| 4563119 | REED, ERIN | Redacted | | | | | | | |
| 4267150 | REED, FALESHIA | Redacted | | | | | | | |
| 4679957 | REED, FLOYD | Redacted | | | | | | | |
| 4511204 | REED, FRANCES | Redacted | | | | | | | |
| 4586436 | REED, FRANCIS | Redacted | | | | | | | |
| 4598236 | REED, FRANK | Redacted | | | | | | | |
| 4286509 | REED, FRANKIE | Redacted | | | | | | | |
| 4683153 | REED, FREDA | Redacted | | | | | | | |
| 4513060 | REED, FREDELL | Redacted | | | | | | | |
| 4580172 | REED, GABRIELLE A | Redacted | | | | | | | |
| 4361966 | REED, GARRETT | Redacted | | | | | | | |
| 4213988 | REED, GARRY K | Redacted | | | | | | | |
| 4688520 | REED, GENE | Redacted | | | | | | | |
| 4427432 | REED, GENIA A | Redacted | | | | | | | |
| 4565582 | REED, GEORGE T | Redacted | | | | | | | |
| 4464266 | REED, GEORGETTE | Redacted | | | | | | | |
| 4630179 | REED, GERALD | Redacted | | | | | | | |
| 4829585 | REED, GLEN | Redacted | | | | | | | |
| 4619484 | REED, GLENDA | Redacted | | | | | | | |
| 4145670 | REED, GLENN | Redacted | | | | | | | |
| 4425221 | REED, GLYNNIS | Redacted | | | | | | | |
| 4713549 | REED, GRACIE M | Redacted | | | | | | | |
| 4460068 | REED, GRECHELLE | Redacted | | | | | | | |
| 4415564 | REED, GREGORY | Redacted | | | | | | | |
| 4414469 | REED, HALEY | Redacted | | | | | | | |
| 4357071 | REED, HALI M | Redacted | | | | | | | |
| 4448712 | REED, HANNA | Redacted | | | | | | | |
| 4689527 | REED, HERBERT | Redacted | | | | | | | |
| 4599270 | REED, HOWARD | Redacted | | | | | | | |
| 4545843 | REED, HOWARD M | Redacted | | | | | | | |
| 4462378 | REED, HUNTER A | Redacted | | | | | | | |
| 4718946 | REED, IKE LAWRENCE | Redacted | | | | | | | |
| 4308623 | REED, IMANI | Redacted | | | | | | | |
| 4621933 | REED, IMANUEL | Redacted | | | | | | | |
| 4495003 | REED, ISACC | Redacted | | | | | | | |
| 4456425 | REED, IVY P | Redacted | | | | | | | |
| 4446919 | REED, JACKI L | Redacted | | | | | | | |
| 4524348 | REED, JACOB K | Redacted | | | | | | | |
| 4507505 | REED, JACQUELINE O | Redacted | | | | | | | |
| 4517829 | REED, JACQUESE | Redacted | | | | | | | |
| 4614435 | REED, JAKE | Redacted | | | | | | | |
| 4572210 | REED, JAKE D | Redacted | | | | | | | |
| 4593473 | REED, JAMES | Redacted | | | | | | | |
| 4280878 | REED, JAMES | Redacted | | | | | | | |
| 4602951 | REED, JAMES | Redacted | | | | | | | |
| 4773602 | REED, JAMES | Redacted | | | | | | | |
| 4193455 | REED, JAMES B | Redacted | | | | | | | |
| 4471525 | REED, JAMES E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615335 | REED, JAMES H | Redacted | | | | | | | |
| 4719225 | REED, JAMES M | Redacted | | | | | | | |
| 4519056 | REED, JAMIE | Redacted | | | | | | | |
| 4579102 | REED, JAMILYNN B | Redacted | | | | | | | |
| 4156441 | REED, JANA L | Redacted | | | | | | | |
| 4586365 | REED, JANET A | Redacted | | | | | | | |
| 4605968 | REED, JANICE M | Redacted | | | | | | | |
| 4369426 | REED, JAN-MICHAEL | Redacted | | | | | | | |
| 4155778 | REED, JANMICHAEL J | Redacted | | | | | | | |
| 4459442 | REED, JARED | Redacted | | | | | | | |
| 4568377 | REED, JARED L | Redacted | | | | | | | |
| 4256117 | REED, JASMYNE | Redacted | | | | | | | |
| 4720383 | REED, JASON | Redacted | | | | | | | |
| 4589436 | REED, JASON | Redacted | | | | | | | |
| 4484476 | REED, JASON D | Redacted | | | | | | | |
| 4695281 | REED, JAVAN | Redacted | | | | | | | |
| 4352872 | REED, JAYLIN B | Redacted | | | | | | | |
| 4702303 | REED, JEAN | Redacted | | | | | | | |
| 4518931 | REED, JEANETTE | Redacted | | | | | | | |
| 4754425 | REED, JEANNETTE | Redacted | | | | | | | |
| 4600643 | REED, JEFF | Redacted | | | | | | | |
| 4236182 | REED, JEFFERY | Redacted | | | | | | | |
| 4776154 | REED, JEFFREY | Redacted | | | | | | | |
| 4521977 | REED, JENNIFER | Redacted | | | | | | | |
| 4656470 | REED, JENNY | Redacted | | | | | | | |
| 4320393 | REED, JENNY M | Redacted | | | | | | | |
| 4415582 | REED, JEREMICE | Redacted | | | | | | | |
| 4478242 | REED, JEREMY L | Redacted | | | | | | | |
| 4423931 | REED, JERNISA M | Redacted | | | | | | | |
| 4347604 | REED, JESSICA | Redacted | | | | | | | |
| 4429750 | REED, JESSICA | Redacted | | | | | | | |
| 4327921 | REED, JESSICA L | Redacted | | | | | | | |
| 4532886 | REED, JEWELTENA J | Redacted | | | | | | | |
| 4465996 | REED, JIM C | Redacted | | | | | | | |
| 4636209 | REED, JIMMY | Redacted | | | | | | | |
| 4542590 | REED, JIMMY | Redacted | | | | | | | |
| 4376440 | REED, JOANN | Redacted | | | | | | | |
| 4458881 | REED, JOANN | Redacted | | | | | | | |
| 4646692 | REED, JOEL | Redacted | | | | | | | |
| 4774149 | REED, JOELL | Redacted | | | | | | | |
| 4613523 | REED, JOHN | Redacted | | | | | | | |
| 4445380 | REED, JOHN | Redacted | | | | | | | |
| 4640335 | REED, JOHN | Redacted | | | | | | | |
| 4307832 | REED, JOHN | Redacted | | | | | | | |
| 4364772 | REED, JOHN D | Redacted | | | | | | | |
| 4303986 | REED, JOHN L | Redacted | | | | | | | |
| 4266427 | REED, JOHN N | Redacted | | | | | | | |
| 4484847 | REED, JOHN W | Redacted | | | | | | | |
| 4422227 | REED, JOHNNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163971 | REED, JOHNNY | Redacted | | | | | | | |
| 4391832 | REED, JONATHAN | Redacted | | | | | | | |
| 4369395 | REED, JORDAN | Redacted | | | | | | | |
| 4401518 | REED, JORDEN | Redacted | | | | | | | |
| 4150101 | REED, JOSEPH | Redacted | | | | | | | |
| 4722991 | REED, JOSEPH | Redacted | | | | | | | |
| 4358213 | REED, JOSH | Redacted | | | | | | | |
| 4369687 | REED, JOSHUA | Redacted | | | | | | | |
| 4472651 | REED, JOY | Redacted | | | | | | | |
| 4631848 | REED, JOYCE | Redacted | | | | | | | |
| 4666024 | REED, JOYCE D. | Redacted | | | | | | | |
| 4632336 | REED, JUANITA | Redacted | | | | | | | |
| 4678297 | REED, JUDIE | Redacted | | | | | | | |
| 4821517 | REED, JUDSON | Redacted | | | | | | | |
| 4433439 | REED, JULIE A | Redacted | | | | | | | |
| 4487643 | REED, JULIE M | Redacted | | | | | | | |
| 4190649 | REED, JUSTIN | Redacted | | | | | | | |
| 4322158 | REED, JUSTIN D | Redacted | | | | | | | |
| 4341817 | REED, JUSTIN M | Redacted | | | | | | | |
| 4479404 | REED, JUSTIN T | Redacted | | | | | | | |
| 4521898 | REED, JYUNE | Redacted | | | | | | | |
| 4451370 | REED, KACEY | Redacted | | | | | | | |
| 4535439 | REED, KAESHEL R | Redacted | | | | | | | |
| 4312163 | REED, KAITLYN | Redacted | | | | | | | |
| 4285671 | REED, KAITLYN M | Redacted | | | | | | | |
| 4353757 | REED, KAITLYN N | Redacted | | | | | | | |
| 4273624 | REED, KALEB N | Redacted | | | | | | | |
| 4521092 | REED, KAREN | Redacted | | | | | | | |
| 4486894 | REED, KAREN | Redacted | | | | | | | |
| 4579254 | REED, KAREN L | Redacted | | | | | | | |
| 4653430 | REED, KAROLIN | Redacted | | | | | | | |
| 4841923 | REED, KATE | Redacted | | | | | | | |
| 4462491 | REED, KATEE D | Redacted | | | | | | | |
| 4480458 | REED, KATHERINE P | Redacted | | | | | | | |
| 4480327 | REED, KATHLEEN | Redacted | | | | | | | |
| 4360550 | REED, KATHLEEN J | Redacted | | | | | | | |
| 4280974 | REED, KAYLA C | Redacted | | | | | | | |
| 4249562 | REED, KAYLA R | Redacted | | | | | | | |
| 4356809 | REED, KEIRA M | Redacted | | | | | | | |
| 4645590 | REED, KEITH | Redacted | | | | | | | |
| 4526396 | REED, KELLI Y | Redacted | | | | | | | |
| 4253376 | REED, KELLY | Redacted | | | | | | | |
| 4467414 | REED, KELLY D | Redacted | | | | | | | |
| 4745422 | REED, KENNETH | Redacted | | | | | | | |
| 4206082 | REED, KENNETH E | Redacted | | | | | | | |
| 4444049 | REED, KENYA | Redacted | | | | | | | |
| 4423593 | REED, KEONNA | Redacted | | | | | | | |
| 4672982 | REED, KESHA | Redacted | | | | | | | |
| 4511763 | REED, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529537 | REED, KEVIN L | Redacted | | | | | | | |
| 4311874 | REED, KIMBERLY | Redacted | | | | | | | |
| 4241510 | REED, KIMBERLY | Redacted | | | | | | | |
| 4386378 | REED, KIMBERLY | Redacted | | | | | | | |
| 4464728 | REED, KIMBERLY G | Redacted | | | | | | | |
| 4386206 | REED, KIMBERLY J | Redacted | | | | | | | |
| 4218952 | REED, KIRK | Redacted | | | | | | | |
| 4362793 | REED, KITARA | Redacted | | | | | | | |
| 4581682 | REED, KONNOR J | Redacted | | | | | | | |
| 4427000 | REED, KORBIN A | Redacted | | | | | | | |
| 4535554 | REED, KORI | Redacted | | | | | | | |
| 4602934 | REED, KRISTEN | Redacted | | | | | | | |
| 4306991 | REED, KRYSTAL M | Redacted | | | | | | | |
| 4624303 | REED, KRYSTLE | Redacted | | | | | | | |
| 4213871 | REED, KYLE | Redacted | | | | | | | |
| 4342293 | REED, KYLIE | Redacted | | | | | | | |
| 4182807 | REED, LAHSHANAE | Redacted | | | | | | | |
| 4327522 | REED, LAKEYSHIA | Redacted | | | | | | | |
| 4158684 | REED, LANETTE | Redacted | | | | | | | |
| 4408609 | REED, LARISSA | Redacted | | | | | | | |
| 4491568 | REED, LARRY | Redacted | | | | | | | |
| 4775762 | REED, LASHANDLA | Redacted | | | | | | | |
| 4198048 | REED, LASHOWNDA R | Redacted | | | | | | | |
| 4150247 | REED, LATALIA | Redacted | | | | | | | |
| 4356227 | REED, LATESHA | Redacted | | | | | | | |
| 4702100 | REED, LATIA | Redacted | | | | | | | |
| 4704847 | REED, LATONYA | Redacted | | | | | | | |
| 4405215 | REED, LATRICE J | Redacted | | | | | | | |
| 4350320 | REED, LAURA | Redacted | | | | | | | |
| 4608575 | REED, LAURA | Redacted | | | | | | | |
| 4517186 | REED, LAURA MICHELLE | Redacted | | | | | | | |
| 4509194 | REED, LAURIE | Redacted | | | | | | | |
| 4147322 | REED, LAWARRYN | Redacted | | | | | | | |
| 4237023 | REED, LEDORA T | Redacted | | | | | | | |
| 4776818 | REED, LEE | Redacted | | | | | | | |
| 4757827 | REED, LENUE | Redacted | | | | | | | |
| 4423658 | REED, LIEV A | Redacted | | | | | | | |
| 4622683 | REED, LINDA | Redacted | | | | | | | |
| 4721907 | REED, LINDA | Redacted | | | | | | | |
| 4217202 | REED, LINDA M | Redacted | | | | | | | |
| 4474490 | REED, LINDSAY CHAPMAN | Redacted | | | | | | | |
| 4821518 | REED, LISA | Redacted | | | | | | | |
| 4317566 | REED, LISA | Redacted | | | | | | | |
| 4577597 | REED, LISA K | Redacted | | | | | | | |
| 4694552 | REED, LISBETH P | Redacted | | | | | | | |
| 4734354 | REED, LORETHA | Redacted | | | | | | | |
| 4370777 | REED, LORNA E | Redacted | | | | | | | |
| 4640936 | REED, LUETENAH | Redacted | | | | | | | |
| 4361342 | REED, LUKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821519 | REED, LULITA | Redacted | | | | | | | |
| 4394081 | REED, LYNN | Redacted | | | | | | | |
| 4597652 | REED, MACEO | Redacted | | | | | | | |
| 4289192 | REED, MADRID | Redacted | | | | | | | |
| 4533402 | REED, MAGAN | Redacted | | | | | | | |
| 4666119 | REED, MAGGIE | Redacted | | | | | | | |
| 4450495 | REED, MAKAYLA E | Redacted | | | | | | | |
| 4156580 | REED, MALAYSIA L | Redacted | | | | | | | |
| 4311199 | REED, MANDY J | Redacted | | | | | | | |
| 4673513 | REED, MARCEL | Redacted | | | | | | | |
| 4310037 | REED, MARGARET | Redacted | | | | | | | |
| 4226613 | REED, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 4598328 | REED, MARIAN | Redacted | | | | | | | |
| 4202686 | REED, MARIE S | Redacted | | | | | | | |
| 4579648 | REED, MARILYN | Redacted | | | | | | | |
| 4716534 | REED, MARION | Redacted | | | | | | | |
| 4290665 | REED, MARISSA | Redacted | | | | | | | |
| 4452556 | REED, MARISSA N | Redacted | | | | | | | |
| 4829586 | REED, MARK | Redacted | | | | | | | |
| 4821520 | REED, MARK | Redacted | | | | | | | |
| 4525723 | REED, MARQUAN | Redacted | | | | | | | |
| 4701139 | REED, MARSHALL | Redacted | | | | | | | |
| 4258572 | REED, MARY | Redacted | | | | | | | |
| 4616322 | REED, MARY | Redacted | | | | | | | |
| 4645180 | REED, MARY | Redacted | | | | | | | |
| 4180297 | REED, MARY | Redacted | | | | | | | |
| 4749154 | REED, MARY | Redacted | | | | | | | |
| 4379774 | REED, MARY M | Redacted | | | | | | | |
| 4555862 | REED, MATTEO | Redacted | | | | | | | |
| 4165092 | REED, MATTHEW | Redacted | | | | | | | |
| 4674351 | REED, MATTHEW | Redacted | | | | | | | |
| 4602938 | REED, MATTHEW | Redacted | | | | | | | |
| 4286735 | REED, MATTHEW F | Redacted | | | | | | | |
| 4620874 | REED, MAURA | Redacted | | | | | | | |
| 4746083 | REED, MAURICE | Redacted | | | | | | | |
| 4627166 | REED, MAURICE | Redacted | | | | | | | |
| 4463513 | REED, MEGAN | Redacted | | | | | | | |
| 4579304 | REED, MEGAN L | Redacted | | | | | | | |
| 4507867 | REED, MEGAN M | Redacted | | | | | | | |
| 4596022 | REED, MELISSA | Redacted | | | | | | | |
| 4306097 | REED, MELISSA | Redacted | | | | | | | |
| 4634223 | REED, MELVA | Redacted | | | | | | | |
| 4686726 | REED, MELVIN | Redacted | | | | | | | |
| 4377646 | REED, MICHAEL | Redacted | | | | | | | |
| 4736458 | REED, MICHAEL | Redacted | | | | | | | |
| 4149647 | REED, MICHAEL | Redacted | | | | | | | |
| 4339792 | REED, MICHAEL | Redacted | | | | | | | |
| 4611516 | REED, MICHAEL | Redacted | | | | | | | |
| 4465834 | REED, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463227 | REED, MICHAEL A | Redacted | | | | | | | |
| 4432614 | REED, MICHAEL C | Redacted | | | | | | | |
| 4340301 | REED, MICHAEL D | Redacted | | | | | | | |
| 4492709 | REED, MICHAEL J | Redacted | | | | | | | |
| 4160183 | REED, MICHAEL L | Redacted | | | | | | | |
| 4278357 | REED, MICHAEL L | Redacted | | | | | | | |
| 4289123 | REED, MICHAEL W | Redacted | | | | | | | |
| 4388724 | REED, MICHAEL W | Redacted | | | | | | | |
| 4630123 | REED, MICHELE | Redacted | | | | | | | |
| 4656779 | REED, MICHELLE | Redacted | | | | | | | |
| 4567839 | REED, MICHELLE | Redacted | | | | | | | |
| 4480941 | REED, MICHELLE I | Redacted | | | | | | | |
| 4457982 | REED, MIKAYLA A | Redacted | | | | | | | |
| 4625595 | REED, MIKE | Redacted | | | | | | | |
| 4750736 | REED, MILLARD | Redacted | | | | | | | |
| 4207833 | REED, MINDY L | Redacted | | | | | | | |
| 4454374 | REED, MIRANDA | Redacted | | | | | | | |
| 4275052 | REED, MONET | Redacted | | | | | | | |
| 4753143 | REED, MONICA | Redacted | | | | | | | |
| 4701344 | REED, MOREE | Redacted | | | | | | | |
| 4717836 | REED, MURL M | Redacted | | | | | | | |
| 4384557 | REED, MYKESIA | Redacted | | | | | | | |
| 4758938 | REED, NANCY | Redacted | | | | | | | |
| 4646785 | REED, NANCY | Redacted | | | | | | | |
| 4725618 | REED, NAOMI D | Redacted | | | | | | | |
| 4283982 | REED, NARISSA N | Redacted | | | | | | | |
| 4727525 | REED, NATALIE | Redacted | | | | | | | |
| 4277131 | REED, NATHAN | Redacted | | | | | | | |
| 4368815 | REED, NATHAN J | Redacted | | | | | | | |
| 4761973 | REED, NATHANIEL | Redacted | | | | | | | |
| 4304903 | REED, NATHANIEL | Redacted | | | | | | | |
| 4538714 | REED, NEIL S | Redacted | | | | | | | |
| 4628043 | REED, NICHOLAS | Redacted | | | | | | | |
| 4225816 | REED, NICHOLAS E | Redacted | | | | | | | |
| 4457593 | REED, NICK | Redacted | | | | | | | |
| 4147502 | REED, NICK W | Redacted | | | | | | | |
| 4681760 | REED, NICOLE | Redacted | | | | | | | |
| 4586700 | REED, NICOLE | Redacted | | | | | | | |
| 4643744 | REED, OLIVE | Redacted | | | | | | | |
| 4429340 | REED, OLIVIA | Redacted | | | | | | | |
| 4458416 | REED, OLIVIA N | Redacted | | | | | | | |
| 4772069 | REED, PAMELA | Redacted | | | | | | | |
| 4776383 | REED, PAMELA | Redacted | | | | | | | |
| 4210117 | REED, PARADYCE D | Redacted | | | | | | | |
| 4652839 | REED, PARRIS | Redacted | | | | | | | |
| 4699905 | REED, PAT | Redacted | | | | | | | |
| 4753319 | REED, PATRICIA | Redacted | | | | | | | |
| 4629615 | REED, PATRICIA | Redacted | | | | | | | |
| 4650443 | REED, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402909 | REED, PAUL N | Redacted | | | | | | | |
| 4297223 | REED, PENELOPE | Redacted | | | | | | | |
| 4673519 | REED, PHILLIP | Redacted | | | | | | | |
| 4666344 | REED, PHILLIP | Redacted | | | | | | | |
| 4181554 | REED, PORSHANA N | Redacted | | | | | | | |
| 4728813 | REED, PRESTON | Redacted | | | | | | | |
| 4282792 | REED, QUAVARIUS | Redacted | | | | | | | |
| 4263346 | REED, QUAY | Redacted | | | | | | | |
| 4234541 | REED, QUINN | Redacted | | | | | | | |
| 4758883 | REED, RACHEL | Redacted | | | | | | | |
| 4722877 | REED, RACHEL | Redacted | | | | | | | |
| 4190132 | REED, RACHEL E | Redacted | | | | | | | |
| 4564503 | REED, RADEANNA L | Redacted | | | | | | | |
| 4716676 | REED, RAESCHEL | Redacted | | | | | | | |
| 4665668 | REED, RALPH | Redacted | | | | | | | |
| 4326409 | REED, RANDAL R | Redacted | | | | | | | |
| 4532714 | REED, RANDALL L | Redacted | | | | | | | |
| 4455733 | REED, RANDY | Redacted | | | | | | | |
| 4841924 | REED, RANDY AND CHRISTOPHER | Redacted | | | | | | | |
| 4314939 | REED, RAYNE | Redacted | | | | | | | |
| 4421208 | REED, REIONDA | Redacted | | | | | | | |
| 4630470 | REED, RENARDA | Redacted | | | | | | | |
| 4661557 | REED, RENITA | Redacted | | | | | | | |
| 4510396 | REED, RHEYGAN T | Redacted | | | | | | | |
| 4650049 | REED, RHONDA M M | Redacted | | | | | | | |
| 4639299 | REED, RICHARD | Redacted | | | | | | | |
| 4354943 | REED, RICHARD E | Redacted | | | | | | | |
| 4494493 | REED, RICHARD P | Redacted | | | | | | | |
| 4602405 | REED, RICK L | Redacted | | | | | | | |
| 4688625 | REED, ROB | Redacted | | | | | | | |
| 4479072 | REED, ROBERT | Redacted | | | | | | | |
| 4777073 | REED, ROBERT | Redacted | | | | | | | |
| 4756491 | REED, ROBERT | Redacted | | | | | | | |
| 4358278 | REED, ROBERT | Redacted | | | | | | | |
| 4692401 | REED, ROBERT | Redacted | | | | | | | |
| 4755248 | REED, ROBERT | Redacted | | | | | | | |
| 4261125 | REED, ROBERT | Redacted | | | | | | | |
| 4477670 | REED, ROBERT | Redacted | | | | | | | |
| 4195194 | REED, ROBERT A | Redacted | | | | | | | |
| 4321246 | REED, ROBERT D | Redacted | | | | | | | |
| 4450236 | REED, ROBERT W | Redacted | | | | | | | |
| 4482059 | REED, ROCHELLE D | Redacted | | | | | | | |
| 4707432 | REED, RODERICK | Redacted | | | | | | | |
| 4793473 | Reed, Rodney | Redacted | | | | | | | |
| 4657721 | REED, RONALD P | Redacted | | | | | | | |
| 4618608 | REED, RONDA | Redacted | | | | | | | |
| 4644628 | REED, ROSA | Redacted | | | | | | | |
| 4483486 | REED, ROSALIE | Redacted | | | | | | | |
| 5017139 | REED, ROSS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641798 | REED, RUFUS | Redacted | | | | | | | |
| 4775524 | REED, RUTH | Redacted | | | | | | | |
| 4350759 | REED, RYAN | Redacted | | | | | | | |
| 4461536 | REED, RYAN | Redacted | | | | | | | |
| 4442639 | REED, RYAN | Redacted | | | | | | | |
| 4278953 | REED, SABEL | Redacted | | | | | | | |
| 4267214 | REED, SAMANTHA A | Redacted | | | | | | | |
| 4559748 | REED, SAMANTHA D | Redacted | | | | | | | |
| 4459715 | REED, SAMUEL Y | Redacted | | | | | | | |
| 4229831 | REED, SANDRA | Redacted | | | | | | | |
| 4238708 | REED, SANDRA | Redacted | | | | | | | |
| 4458048 | REED, SANDRA K | Redacted | | | | | | | |
| 4245170 | REED, SARA | Redacted | | | | | | | |
| 4590972 | REED, SARAH | Redacted | | | | | | | |
| 4342538 | REED, SARAH M | Redacted | | | | | | | |
| 4470355 | REED, SASHA | Redacted | | | | | | | |
| 4153421 | REED, SAVANNA D | Redacted | | | | | | | |
| 4547269 | REED, SAVANNAH | Redacted | | | | | | | |
| 4476060 | REED, SCOTT E | Redacted | | | | | | | |
| 4346870 | REED, SETH M | Redacted | | | | | | | |
| 4280372 | REED, SHAE M | Redacted | | | | | | | |
| 4399530 | REED, SHAHADAH | Redacted | | | | | | | |
| 4517218 | REED, SHANNON | Redacted | | | | | | | |
| 4285439 | REED, SHANTORIA N | Redacted | | | | | | | |
| 4645735 | REED, SHARLEAN M | Redacted | | | | | | | |
| 4380182 | REED, SHARNEE | Redacted | | | | | | | |
| 4555949 | REED, SHAROD T | Redacted | | | | | | | |
| 4493638 | REED, SHAWN | Redacted | | | | | | | |
| 4333133 | REED, SHAWN P | Redacted | | | | | | | |
| 4530807 | REED, SHAWN R | Redacted | | | | | | | |
| 4286248 | REED, SHAYNA | Redacted | | | | | | | |
| 4146202 | REED, SHEMEEKA | Redacted | | | | | | | |
| 4295729 | REED, SHERELL | Redacted | | | | | | | |
| 4483139 | REED, SHIRLEY | Redacted | | | | | | | |
| 4635864 | REED, SHIRLEY A | Redacted | | | | | | | |
| 4467907 | REED, SIERRA D | Redacted | | | | | | | |
| 4557801 | REED, SPENCER J | Redacted | | | | | | | |
| 4208172 | REED, SPENCERDEVINE R | Redacted | | | | | | | |
| 4469939 | REED, STACY L | Redacted | | | | | | | |
| 4255051 | REED, STEPHANIE | Redacted | | | | | | | |
| 4631138 | REED, STEPHANIE | Redacted | | | | | | | |
| 4401208 | REED, STEPHANIE | Redacted | | | | | | | |
| 4629735 | REED, STEPHANIE | Redacted | | | | | | | |
| 4215516 | REED, STEPHANIE | Redacted | | | | | | | |
| 4504897 | REED, STEPHANIE | Redacted | | | | | | | |
| 4266343 | REED, STEVEN | Redacted | | | | | | | |
| 4730741 | REED, STUART | Redacted | | | | | | | |
| 4616701 | REED, SUE | Redacted | | | | | | | |
| 4183391 | REED, SULLIVAN Z | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364049 | REED, SUSAN K | Redacted | | | | | | | |
| 4318294 | REED, SUZANNE M | Redacted | | | | | | | |
| 4624057 | REED, SYLVESTER | Redacted | | | | | | | |
| 4481443 | REED, TAHLR S | Redacted | | | | | | | |
| 4468282 | REED, TALI | Redacted | | | | | | | |
| 4175547 | REED, TALORE L | Redacted | | | | | | | |
| 4664014 | REED, TAMI | Redacted | | | | | | | |
| 4340670 | REED, TAMMY | Redacted | | | | | | | |
| 4314407 | REED, TANNER L | Redacted | | | | | | | |
| 4258763 | REED, TARASHEKA | Redacted | | | | | | | |
| 4614415 | REED, TARCHIA | Redacted | | | | | | | |
| 4322369 | REED, TARIKK | Redacted | | | | | | | |
| 4418663 | REED, TATIANA M | Redacted | | | | | | | |
| 4560647 | REED, TATYANA | Redacted | | | | | | | |
| 4255569 | REED, TAVARES | Redacted | | | | | | | |
| 4372453 | REED, TAVIA D | Redacted | | | | | | | |
| 4164580 | REED, TAYLISHIA | Redacted | | | | | | | |
| 4292592 | REED, TAYLOR K | Redacted | | | | | | | |
| 4445732 | REED, TEAL D | Redacted | | | | | | | |
| 4531275 | REED, TEMESHA | Redacted | | | | | | | |
| 4665205 | REED, TERESA R | Redacted | | | | | | | |
| 4276403 | REED, TERRELL M | Redacted | | | | | | | |
| 4474612 | REED, TERRY | Redacted | | | | | | | |
| 4405153 | REED, TERYN | Redacted | | | | | | | |
| 4475551 | REED, THELMA | Redacted | | | | | | | |
| 4590200 | REED, THERESSA | Redacted | | | | | | | |
| 4549480 | REED, THOMAS | Redacted | | | | | | | |
| 4165450 | REED, THOMAS A | Redacted | | | | | | | |
| 4465517 | REED, THOMAS C | Redacted | | | | | | | |
| 4252326 | REED, THOMAS E | Redacted | | | | | | | |
| 4475630 | REED, TIERA | Redacted | | | | | | | |
| 4294306 | REED, TIERRA S | Redacted | | | | | | | |
| 4413810 | REED, TIFFANI | Redacted | | | | | | | |
| 4515574 | REED, TIFFANY | Redacted | | | | | | | |
| 4414985 | REED, TIFFANY | Redacted | | | | | | | |
| 4667151 | REED, TIMOTHY | Redacted | | | | | | | |
| 4639106 | REED, TIMOTHY | Redacted | | | | | | | |
| 4625016 | REED, TIMOTHY | Redacted | | | | | | | |
| 4177429 | REED, TIMOTHY L | Redacted | | | | | | | |
| 4522977 | REED, TINA | Redacted | | | | | | | |
| 4351055 | REED, TOIA | Redacted | | | | | | | |
| 4730044 | REED, TOM | Redacted | | | | | | | |
| 4266954 | REED, TORY N | Redacted | | | | | | | |
| 4516402 | REED, TREVER | Redacted | | | | | | | |
| 4358940 | REED, TREYANA A | Redacted | | | | | | | |
| 4283386 | REED, TRISTEN A | Redacted | | | | | | | |
| 4578844 | REED, TRUDY A | Redacted | | | | | | | |
| 4372430 | REED, TYECHIA S | Redacted | | | | | | | |
| 4348537 | REED, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579373 | REED, TYLER | Redacted | | | | | | | |
| 4522506 | REED, TYLER A | Redacted | | | | | | | |
| 4761358 | REED, TYRONE | Redacted | | | | | | | |
| 4658278 | REED, TYRONE | Redacted | | | | | | | |
| 4556637 | REED, VALERIE | Redacted | | | | | | | |
| 4821521 | REED, VANESSA | Redacted | | | | | | | |
| 4748820 | REED, VANESSA | Redacted | | | | | | | |
| 4656095 | REED, VANESSA | Redacted | | | | | | | |
| 4793472 | Reed, Vanessa & Rodney | Redacted | | | | | | | |
| 4515554 | REED, VANITA V | Redacted | | | | | | | |
| 4700169 | REED, VERA | Redacted | | | | | | | |
| 4658416 | REED, VERA J. J | Redacted | | | | | | | |
| 4761163 | REED, VERNER Z | Redacted | | | | | | | |
| 4767732 | REED, VERONICA | Redacted | | | | | | | |
| 4401870 | REED, VICKY L | Redacted | | | | | | | |
| 4257949 | REED, VICTOR B | Redacted | | | | | | | |
| 4565793 | REED, VIRGINIA A | Redacted | | | | | | | |
| 4735123 | REED, W JANE | Redacted | | | | | | | |
| 4339163 | REED, WAYNE L | Redacted | | | | | | | |
| 4276132 | REED, WENDY L | Redacted | | | | | | | |
| 4420367 | REED, WILLIAM | Redacted | | | | | | | |
| 4634218 | REED, WILLIAM | Redacted | | | | | | | |
| 4704969 | REED, WILLIAM | Redacted | | | | | | | |
| 4705972 | REED, WILLIAM | Redacted | | | | | | | |
| 4575403 | REED, WILLIAM R | Redacted | | | | | | | |
| 4298787 | REED, WILLIAM R | Redacted | | | | | | | |
| 4636045 | REED, WINSTON | Redacted | | | | | | | |
| 4399223 | REED, YAKIKI S | Redacted | | | | | | | |
| 4772520 | REED, YVONNE | Redacted | | | | | | | |
| 4648786 | REED, YVONNE | Redacted | | | | | | | |
| 4305277 | REED, YVONNE S | Redacted | | | | | | | |
| 4759044 | REED, ZACHARY | Redacted | | | | | | | |
| 4197700 | REED, ZAMINA | Redacted | | | | | | | |
| 4230559 | REED, ZANDRIA C | Redacted | | | | | | | |
| 4304101 | REED, ZANNA R | Redacted | | | | | | | |
| 4829587 | REED,MARGARET | Redacted | | | | | | | |
| 4829588 | REED,NANCY | Redacted | | | | | | | |
| 4450381 | REED-AITKEN, BETTYE | Redacted | | | | | | | |
| 4475024 | REED-BROOKE, MARGUERITE | Redacted | | | | | | | |
| 4153753 | REED-DAVIS, KIMBERLY A | Redacted | | | | | | | |
| 4443613 | REEDE, JONAHLISA | Redacted | | | | | | | |
| 4474340 | REEDER, AGNES | Redacted | | | | | | | |
| 4476364 | REEDER, ALANTE L | Redacted | | | | | | | |
| 4300495 | REEDER, AMANDA | Redacted | | | | | | | |
| 4821522 | REEDER, AMY | Redacted | | | | | | | |
| 4520843 | REEDER, ANDREW M | Redacted | | | | | | | |
| 4663602 | REEDER, BETTY | Redacted | | | | | | | |
| 4432260 | REEDER, BRANDON | Redacted | | | | | | | |
| 4690164 | REEDER, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489515 | REEDER, BRIAN | Redacted | | | | | | | |
| 4338965 | REEDER, CODY | Redacted | | | | | | | |
| 4692211 | REEDER, CORY | Redacted | | | | | | | |
| 4465003 | REEDER, DANE | Redacted | | | | | | | |
| 4287277 | REEDER, DANIEL W | Redacted | | | | | | | |
| 4548601 | REEDER, DAVID N | Redacted | | | | | | | |
| 4644708 | REEDER, DEBORAH | Redacted | | | | | | | |
| 4653734 | REEDER, DIANA | Redacted | | | | | | | |
| 4471041 | REEDER, DREANA S | Redacted | | | | | | | |
| 4461665 | REEDER, ERIC M | Redacted | | | | | | | |
| 4615648 | REEDER, FELICIA | Redacted | | | | | | | |
| 4631253 | REEDER, HAROLD | Redacted | | | | | | | |
| 4315765 | REEDER, JEFFREY M | Redacted | | | | | | | |
| 4604458 | REEDER, JESS E | Redacted | | | | | | | |
| 4365394 | REEDER, JUANA M | Redacted | | | | | | | |
| 4717633 | REEDER, JUDITH | Redacted | | | | | | | |
| 4740558 | REEDER, JUDITH | Redacted | | | | | | | |
| 4694753 | REEDER, KAZUKO | Redacted | | | | | | | |
| 4426121 | REEDER, KELSEY E | Redacted | | | | | | | |
| 4734412 | REEDER, KEM | Redacted | | | | | | | |
| 4210310 | REEDER, LAURIE | Redacted | | | | | | | |
| 4401496 | REEDER, LEEANNA Z | Redacted | | | | | | | |
| 4456737 | REEDER, LINDA | Redacted | | | | | | | |
| 4511877 | REEDER, LORY A | Redacted | | | | | | | |
| 4273821 | REEDER, MADISON | Redacted | | | | | | | |
| 4225690 | REEDER, MARK S | Redacted | | | | | | | |
| 4196608 | REEDER, MICHAEL S | Redacted | | | | | | | |
| 4374338 | REEDER, PATRICIA S | Redacted | | | | | | | |
| 4821523 | Reeder, Paul | Redacted | | | | | | | |
| 4742310 | REEDER, PAUL | Redacted | | | | | | | |
| 4189132 | REEDER, PERRY | Redacted | | | | | | | |
| 4461138 | REEDER, RACHAEL | Redacted | | | | | | | |
| 4359695 | REEDER, RESHAY | Redacted | | | | | | | |
| 4153366 | REEDER, RITA | Redacted | | | | | | | |
| 4305646 | REEDER, ROCK | Redacted | | | | | | | |
| 4774497 | REEDER, SHIRLEY | Redacted | | | | | | | |
| 4373462 | REEDER, TRAVIS W | Redacted | | | | | | | |
| 4337119 | REEDER-LITTON, JENNIFER E | Redacted | | | | | | | |
| 4214866 | REED-LEONARD, CHLOE A | Redacted | | | | | | | |
| 4647476 | REED-METZ, SHARON | Redacted | | | | | | | |
| 4615099 | REED-METZ, SHARON | Redacted | | | | | | | |
| 4231270 | REED-NIETO, CAROLYN M | Redacted | | | | | | | |
| 5749155 | REEDOM YOLANDA | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 4590519 | REED-RUSSELL, LILLIE | Redacted | | | | | | | |
| 5793198 | REEDS OUTDOOR EQUIPMENT | 8623 COL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| 4876131 | REEDS OUTDOOR EQUIPMENT | FREDDIE H REED | 8623 COLONEL GLENN RD | | | LITTLE ROCK | AR | 72204 | |
| 4871593 | REEDS RENT ALL INC | 907 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4230066 | REEDS, CARL | Redacted | | | | | | | |
| 4600789 | REED-STAIR, DIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484842 | REED-TAYLOR, JANYJAE | Redacted | | | | | | | |
| 4619395 | REED-TAYLOR, JOSEPHINE V | Redacted | | | | | | | |
| 4687746 | REEDUS, JOHNNIE | Redacted | | | | | | | |
| 4146883 | REEDUS, KENYA D | Redacted | | | | | | | |
| 5749164 | REEDY TRAVIS | 22420 S BLESSEN RD | | | | CANYON | TX | 79015 | |
| 4390417 | REEDY, ALEXANDER J | Redacted | | | | | | | |
| 4571487 | REEDY, BROOKE R | Redacted | | | | | | | |
| 4510570 | REEDY, DARRYL G | Redacted | | | | | | | |
| 4509894 | REEDY, DOROTHY R | Redacted | | | | | | | |
| 4619683 | REEDY, DOUGLAS | Redacted | | | | | | | |
| 4245308 | REEDY, ERIC | Redacted | | | | | | | |
| 4383965 | REEDY, EVELYN C | Redacted | | | | | | | |
| 4369595 | REEDY, GENEVIEVE S | Redacted | | | | | | | |
| 4300807 | REEDY, JASMINE N | Redacted | | | | | | | |
| 4580046 | REEDY, JENNIFER L | Redacted | | | | | | | |
| 4383444 | REEDY, JEREMY | Redacted | | | | | | | |
| 4339680 | REEDY, JORDAN | Redacted | | | | | | | |
| 4261043 | REEDY, KANESHIA | Redacted | | | | | | | |
| 4599539 | REEDY, KEVIN P. | Redacted | | | | | | | |
| 4728762 | REEDY, MARY ETTA | Redacted | | | | | | | |
| 4627713 | REEDY, RICHARD | Redacted | | | | | | | |
| 4765235 | REEDY, RICHARD L | Redacted | | | | | | | |
| 4745155 | REEDY, RITA | Redacted | | | | | | | |
| 4625187 | REEDY, RON | Redacted | | | | | | | |
| 4217748 | REEDY, SHARON | Redacted | | | | | | | |
| 4419107 | REEDY, SHAWN | Redacted | | | | | | | |
| 4594118 | REEDY, SIDNEY | Redacted | | | | | | | |
| 4471024 | REEDY, SONNY | Redacted | | | | | | | |
| 4829589 | REEF BUILDERS | Redacted | | | | | | | |
| 4750187 | REEFER, MARY I | Redacted | | | | | | | |
| 4569435 | REEFF, DANETTE M | Redacted | | | | | | | |
| 4768880 | REEFF, PAUL | Redacted | | | | | | | |
| 4485292 | REEGER, AMANDA J | Redacted | | | | | | | |
| 4474867 | REEGER, HEIDI | Redacted | | | | | | | |
| 4471128 | REEGER, KEARA M | Redacted | | | | | | | |
| 4468845 | REEGER, WARREN M | Redacted | | | | | | | |
| 4291780 | REEHAL, GURMEET K | Redacted | | | | | | | |
| 4295027 | REEHAL, PAR | Redacted | | | | | | | |
| 5749166 | REEHORST DANIEL | 22960 HALBURTON RD | | | | CLEVELAND | OH | 44122 | |
| 4874802 | REEJ ENTERPRISES INC | DAVID ROSS MAGEE | 117 SOUTH CENTER ST | | | PLANO | IL | 60545 | |
| 4232968 | REEK, AARON A | Redacted | | | | | | | |
| 4847006 | REEL CONTRACTING LLC | 8826 HAUSER ST APT C | | | | LENEXA | KS | 66215 | |
| 4796821 | REEL DRAGGIN TACKLE | DBA REEL DRAGGIN TACKLE LLC | 925 JUDGE CT EAST | | | WEST RIVER | MD | 20778 | |
| 4532474 | REEL, CASELY H | Redacted | | | | | | | |
| 4517565 | REEL, JOANNE M | Redacted | | | | | | | |
| 4179001 | REEL, MARGARET | Redacted | | | | | | | |
| 4577799 | REEL, NATHAN D | Redacted | | | | | | | |
| 4526507 | REEL, REBECCA J | Redacted | | | | | | | |
| 4531911 | REELEY, RAYNE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315658 | REELFS, ADAM | Redacted | | | | | | | |
| 4681356 | REELS, CLAUDIA | Redacted | | | | | | | |
| 4322296 | REELS, ESSENCE | Redacted | | | | | | | |
| 4381044 | REELS, MARLON R | Redacted | | | | | | | |
| 4594395 | REELY, ELLSWORTH T | Redacted | | | | | | | |
| 4625782 | REEMTSEN, SHERI | Redacted | | | | | | | |
| 5749174 | REEN FELICIONE | 2946 SANDYFORD RD | | | | PHILADELPHIA | PA | 19152 | |
| 4821524 | REENA SPURRIER | Redacted | | | | | | | |
| 5749177 | REENA TAYLOR | 215 6TH AVE N | | | | BAYPORT | MN | 55003 | |
| 4884881 | REENAH APPLIANCE REPAIR INC | PO BOX 436 4624 11TH AVE | | | | MONSEY | NY | 10952 | |
| 4490793 | REENOCK, BERNARD A | Redacted | | | | | | | |
| 4228802 | REEP, ASHLEY M | Redacted | | | | | | | |
| 4765744 | REEP, LISA | Redacted | | | | | | | |
| 4459009 | REES, BENJAMIN O | Redacted | | | | | | | |
| 4388978 | REES, CAITLIN | Redacted | | | | | | | |
| 4447985 | REES, CARL | Redacted | | | | | | | |
| 4573505 | REES, CHARLES J | Redacted | | | | | | | |
| 4472262 | REES, CHRISTOPHER S | Redacted | | | | | | | |
| 4616573 | REES, CRISTA | Redacted | | | | | | | |
| 4589184 | REES, DANA | Redacted | | | | | | | |
| 4592018 | REES, DAVID | Redacted | | | | | | | |
| 4672466 | REES, DENICE | Redacted | | | | | | | |
| 4312184 | REES, ELTON V | Redacted | | | | | | | |
| 4751529 | REES, GRETA C. C | Redacted | | | | | | | |
| 4718343 | REES, JAMIE | Redacted | | | | | | | |
| 4273219 | REES, JAYLEN R | Redacted | | | | | | | |
| 4458916 | REES, JERRY T | Redacted | | | | | | | |
| 4144629 | REES, JOHNATHAN M | Redacted | | | | | | | |
| 4452226 | REES, MARY E | Redacted | | | | | | | |
| 4566298 | REES, MELISSA | Redacted | | | | | | | |
| 4464870 | REES, MICHAEL | Redacted | | | | | | | |
| 4648571 | REES, MICHAEL J | Redacted | | | | | | | |
| 4513738 | REES, PAMELA Z | Redacted | | | | | | | |
| 6015931 | Rees, Sarah E | Redacted | | | | | | | |
| 4465151 | REES, SHELBY D | Redacted | | | | | | | |
| 4343273 | REES, STEVEN | Redacted | | | | | | | |
| 4159847 | REES, TIMOTHY J | Redacted | | | | | | | |
| 4479293 | REES, TYLER | Redacted | | | | | | | |
| 4841925 | REESE & CHRISTINE ZANTOP | Redacted | | | | | | | |
| 5749197 | REESE CRYSTAL | 2285 COUNTY RD 220 APT 1710 | | | | MIDDLEBURG | FL | 32068 | |
| 5749205 | REESE GAUDET | 3110 LAS PALMAS AVE | | | | ESCONDIDO | CA | 92025 | |
| 4846321 | REESE HOME IMPROVEMENT INC | 360 RANDALL DR | | | | TROY | MI | 48085 | |
| 4537335 | REESE HOUSTON, BREAISHA | Redacted | | | | | | | |
| 5749208 | REESE JACOB | 1514 HANIFAN LANE | | | | ATLANTA | GA | 30303 | |
| 5749211 | REESE JOHNNY | 907 BURKE GLEN RD | | | | TOLEDO | OH | 43607 | |
| 4265746 | REESE JR, ELLIOTT S | Redacted | | | | | | | |
| 4461242 | REESE JR, MATHEW | Redacted | | | | | | | |
| 4453646 | REESE JR, RUSSELL G | Redacted | | | | | | | |
| 4530344 | REESE JR., MICKEY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749222 | REESE LORI | 1414 MONROE ST | | | | NEW ORLEANS | LA | 70118-1332 | |
| 5431832 | REESE SANDRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4667639 | REESE SR., LARRY C | Redacted | | | | | | | |
| 4884056 | REESE UPTHEGROVE | PERFORMANCE POWER SWEEP | P O BOX 146 | | | BARTOW | FL | 33831 | |
| 5749245 | REESE VERA | 41SUNSHINE VALLEY | | | | SHINNSTON | WV | 26431 | |
| 4260573 | REESE, AJAYLA J | Redacted | | | | | | | |
| 4255421 | REESE, ALANE K | Redacted | | | | | | | |
| 4557761 | REESE, ALANIS | Redacted | | | | | | | |
| 4770345 | REESE, ALEX | Redacted | | | | | | | |
| 4283090 | REESE, AMBER N | Redacted | | | | | | | |
| 4855399 | Reese, Ann N | Redacted | | | | | | | |
| 4460940 | REESE, ANTHONY | Redacted | | | | | | | |
| 4264962 | REESE, ASIA S | Redacted | | | | | | | |
| 4707070 | REESE, AUDREY | Redacted | | | | | | | |
| 4606898 | REESE, AUNDREY | Redacted | | | | | | | |
| 4481868 | REESE, AUSTEN J | Redacted | | | | | | | |
| 4483293 | REESE, AUSTIN W | Redacted | | | | | | | |
| 4755547 | REESE, BETTY | Redacted | | | | | | | |
| 4510559 | REESE, BEVERLY L | Redacted | | | | | | | |
| 4762149 | REESE, BILL | Redacted | | | | | | | |
| 4855623 | Reese, Brian | Redacted | | | | | | | |
| 4285037 | REESE, BRIAN | Redacted | | | | | | | |
| 4460163 | REESE, BRIANNA R | Redacted | | | | | | | |
| 4479710 | REESE, BRIDGETT | Redacted | | | | | | | |
| 4490332 | REESE, BRITTANY | Redacted | | | | | | | |
| 4306852 | REESE, CAITLIN | Redacted | | | | | | | |
| 4676439 | REESE, CAROL | Redacted | | | | | | | |
| 4152075 | REESE, CAROL E | Redacted | | | | | | | |
| 4258347 | REESE, CASSANDRA | Redacted | | | | | | | |
| 4380601 | REESE, CHAD | Redacted | | | | | | | |
| 4521269 | REESE, CHARLES | Redacted | | | | | | | |
| 4697485 | REESE, CHARLES | Redacted | | | | | | | |
| 4725968 | REESE, CHARLES | Redacted | | | | | | | |
| 4249542 | REESE, CHERRELLE | Redacted | | | | | | | |
| 4659924 | REESE, CHERYL D. | Redacted | | | | | | | |
| 4304014 | REESE, CHRISTA | Redacted | | | | | | | |
| 4745448 | REESE, CHRISTINE | Redacted | | | | | | | |
| 4492210 | REESE, CHRISTION | Redacted | | | | | | | |
| 4580449 | REESE, CHRISTOPHER | Redacted | | | | | | | |
| 4628069 | REESE, CHUCK | Redacted | | | | | | | |
| 4665933 | REESE, CLAUDIA | Redacted | | | | | | | |
| 4664378 | REESE, CLAY D | Redacted | | | | | | | |
| 4678587 | REESE, CODY | Redacted | | | | | | | |
| 4719727 | REESE, CONNIE | Redacted | | | | | | | |
| 4410240 | REESE, CRYSTAL | Redacted | | | | | | | |
| 4653515 | REESE, CYNTHIA | Redacted | | | | | | | |
| 4746880 | REESE, CYNTHIA | Redacted | | | | | | | |
| 4464006 | REESE, CYNTHIA | Redacted | | | | | | | |
| 4344484 | REESE, DAMON E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639254 | REESE, DANITA | Redacted | | | | | | | |
| 4219093 | REESE, DANTE J | Redacted | | | | | | | |
| 4705069 | REESE, DARLA | Redacted | | | | | | | |
| 4652111 | REESE, DAVID M | Redacted | | | | | | | |
| 4495655 | REESE, DAVID T | Redacted | | | | | | | |
| 4323914 | REESE, DEAIRRAH | Redacted | | | | | | | |
| 4635103 | REESE, DEAN | Redacted | | | | | | | |
| 4551582 | REESE, DEANNA R | Redacted | | | | | | | |
| 4262838 | REESE, DEBORAH D | Redacted | | | | | | | |
| 4215584 | REESE, DENNIS | Redacted | | | | | | | |
| 4509339 | REESE, DERRELL L | Redacted | | | | | | | |
| 4669304 | REESE, DIANE | Redacted | | | | | | | |
| 4412995 | REESE, DIANE | Redacted | | | | | | | |
| 4444929 | REESE, DONALD | Redacted | | | | | | | |
| 4346590 | REESE, DONALD | Redacted | | | | | | | |
| 4702788 | REESE, DONALD | Redacted | | | | | | | |
| 4263916 | REESE, DONALD R | Redacted | | | | | | | |
| 4773584 | REESE, DONNA | Redacted | | | | | | | |
| 4300537 | REESE, DONTAY | Redacted | | | | | | | |
| 4678683 | REESE, DOROTHY | Redacted | | | | | | | |
| 4536228 | REESE, DOROTHY B | Redacted | | | | | | | |
| 4772404 | REESE, EDWIN | Redacted | | | | | | | |
| 4293008 | REESE, ELEXIS | Redacted | | | | | | | |
| 4647001 | REESE, ELGIN | Redacted | | | | | | | |
| 4218610 | REESE, ELISA D | Redacted | | | | | | | |
| 4761155 | REESE, ELIZABETH | Redacted | | | | | | | |
| 4305398 | REESE, EMILY R | Redacted | | | | | | | |
| 4522520 | REESE, EMMA L | Redacted | | | | | | | |
| 4777475 | REESE, FENTON | Redacted | | | | | | | |
| 4619737 | REESE, GARY | Redacted | | | | | | | |
| 4457667 | REESE, GERALDINE | Redacted | | | | | | | |
| 4255708 | REESE, GREG | Redacted | | | | | | | |
| 4494609 | REESE, GREGORY | Redacted | | | | | | | |
| 4582704 | REESE, GREGORY J | Redacted | | | | | | | |
| 4663351 | REESE, GWENDOLYN | Redacted | | | | | | | |
| 4237254 | REESE, HANNAH N | Redacted | | | | | | | |
| 4681437 | REESE, HAVONNA | Redacted | | | | | | | |
| 4156003 | REESE, HELENE C | Redacted | | | | | | | |
| 4705031 | REESE, HENRY | Redacted | | | | | | | |
| 4600343 | REESE, HOLLIS | Redacted | | | | | | | |
| 4635704 | REESE, JACQUELYN | Redacted | | | | | | | |
| 4558724 | REESE, JAIDA | Redacted | | | | | | | |
| 4213287 | REESE, JAMAI | Redacted | | | | | | | |
| 4566495 | REESE, JAMES A | Redacted | | | | | | | |
| 4145571 | REESE, JAMES D | Redacted | | | | | | | |
| 4554529 | REESE, JANAE K | Redacted | | | | | | | |
| 4306824 | REESE, JANAE R | Redacted | | | | | | | |
| 4380042 | REESE, JAQUAI | Redacted | | | | | | | |
| 4404952 | REESE, JASMINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325869 | REESE, JENNIFER | Redacted | | | | | | | |
| 4477424 | REESE, JENNIFER R | Redacted | | | | | | | |
| 4202463 | REESE, JEREMY A | Redacted | | | | | | | |
| 4445974 | REESE, JEVONNE | Redacted | | | | | | | |
| 4629236 | REESE, JOHN | Redacted | | | | | | | |
| 4707575 | REESE, JOHN  A A | Redacted | | | | | | | |
| 4488180 | REESE, JOHN D | Redacted | | | | | | | |
| 4600646 | REESE, JOHNNIE | Redacted | | | | | | | |
| 4493813 | REESE, JORDAN | Redacted | | | | | | | |
| 4753600 | REESE, JOYCE | Redacted | | | | | | | |
| 4411098 | REESE, KALLI R | Redacted | | | | | | | |
| 4708121 | REESE, KARL | Redacted | | | | | | | |
| 4238284 | REESE, KATHLEEN M | Redacted | | | | | | | |
| 4747838 | REESE, KATIE | Redacted | | | | | | | |
| 4303354 | REESE, KAYLA | Redacted | | | | | | | |
| 4767514 | REESE, KEITH | Redacted | | | | | | | |
| 4550848 | REESE, KEITH R | Redacted | | | | | | | |
| 4253665 | REESE, KELISCIOUS P | Redacted | | | | | | | |
| 4469464 | REESE, KENNETH | Redacted | | | | | | | |
| 4239864 | REESE, KENVA | Redacted | | | | | | | |
| 4285570 | REESE, KESHAUNA T | Redacted | | | | | | | |
| 4336216 | REESE, KHAYLA M | Redacted | | | | | | | |
| 4294452 | REESE, KIRSTIN L | Redacted | | | | | | | |
| 4528142 | REESE, LACIE R | Redacted | | | | | | | |
| 4324944 | REESE, LAMARITHAN | Redacted | | | | | | | |
| 4705685 | REESE, LAURIE | Redacted | | | | | | | |
| 4744862 | REESE, LEASER | Redacted | | | | | | | |
| 4239219 | REESE, LEE E | Redacted | | | | | | | |
| 4774340 | REESE, LINDA | Redacted | | | | | | | |
| 4730975 | REESE, LINDSEY D | Redacted | | | | | | | |
| 4539023 | REESE, LISA G | Redacted | | | | | | | |
| 4681674 | REESE, LORI | Redacted | | | | | | | |
| 4326001 | REESE, LORI | Redacted | | | | | | | |
| 4719470 | REESE, LORIN | Redacted | | | | | | | |
| 4321342 | REESE, LUCY | Redacted | | | | | | | |
| 4345996 | REESE, MADISON | Redacted | | | | | | | |
| 4322373 | REESE, MAKIA | Redacted | | | | | | | |
| 4527465 | REESE, MARCUS O | Redacted | | | | | | | |
| 4700083 | REESE, MARGARET | Redacted | | | | | | | |
| 4705355 | REESE, MARILYN | Redacted | | | | | | | |
| 4651608 | REESE, MARION L | Redacted | | | | | | | |
| 4249651 | REESE, MARISSA | Redacted | | | | | | | |
| 4777127 | REESE, MARK | Redacted | | | | | | | |
| 4354460 | REESE, MARK | Redacted | | | | | | | |
| 4325256 | REESE, MARLECIA L | Redacted | | | | | | | |
| 4209804 | REESE, MARNIE A | Redacted | | | | | | | |
| 4654615 | REESE, MICHAEL | Redacted | | | | | | | |
| 4264290 | REESE, MICHAEL | Redacted | | | | | | | |
| 4457327 | REESE, MICHAEL T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329248 | REESE, MICHELE | Redacted | | | | | | | |
| 4368934 | REESE, MICHELLE | Redacted | | | | | | | |
| 4376226 | REESE, MIRRANDA | Redacted | | | | | | | |
| 4599383 | REESE, MONTE | Redacted | | | | | | | |
| 4634293 | REESE, MR | Redacted | | | | | | | |
| 4622497 | REESE, MR | Redacted | | | | | | | |
| 4410316 | REESE, NAEEMAH | Redacted | | | | | | | |
| 4434639 | REESE, NAZEER | Redacted | | | | | | | |
| 4148810 | REESE, OLIVIA M | Redacted | | | | | | | |
| 4292928 | REESE, PARIS | Redacted | | | | | | | |
| 4773482 | REESE, PAUL | Redacted | | | | | | | |
| 4768886 | REESE, PAUL S | Redacted | | | | | | | |
| 4586772 | REESE, PAULA | Redacted | | | | | | | |
| 4568002 | REESE, PAULA | Redacted | | | | | | | |
| 4595158 | REESE, PEARLINE | Redacted | | | | | | | |
| 4149045 | REESE, RANARD | Redacted | | | | | | | |
| 4531259 | REESE, RANDY E | Redacted | | | | | | | |
| 4495903 | REESE, RASHONDA M | Redacted | | | | | | | |
| 4149003 | REESE, RAVEN S | Redacted | | | | | | | |
| 4455486 | REESE, RAYSHAWN | Redacted | | | | | | | |
| 4776868 | REESE, REBECCA | Redacted | | | | | | | |
| 4639361 | REESE, RENEE | Redacted | | | | | | | |
| 4829590 | REESE, REX & MIRA | Redacted | | | | | | | |
| 4512622 | REESE, RICHARD | Redacted | | | | | | | |
| 4341003 | REESE, RICHARD T | Redacted | | | | | | | |
| 4489829 | REESE, ROBERT | Redacted | | | | | | | |
| 4723313 | REESE, ROBERT | Redacted | | | | | | | |
| 4149842 | REESE, ROSA | Redacted | | | | | | | |
| 4755135 | REESE, ROWENA | Redacted | | | | | | | |
| 4254405 | REESE, SADE C | Redacted | | | | | | | |
| 4630697 | REESE, SAMANTHA | Redacted | | | | | | | |
| 4371712 | REESE, SARAI | Redacted | | | | | | | |
| 4307297 | REESE, SCOTT A | Redacted | | | | | | | |
| 4569869 | REESE, SETH M | Redacted | | | | | | | |
| 4480801 | REESE, SETH T | Redacted | | | | | | | |
| 4492123 | REESE, SHYHEIM M | Redacted | | | | | | | |
| 4260288 | REESE, SIERRA N | Redacted | | | | | | | |
| 4421905 | REESE, S'MARIYA P | Redacted | | | | | | | |
| 4617918 | REESE, STAN | Redacted | | | | | | | |
| 4387237 | REESE, STAR M | Redacted | | | | | | | |
| 4758500 | REESE, STEPHANIE | Redacted | | | | | | | |
| 4773378 | REESE, STEPHEN | Redacted | | | | | | | |
| 4659678 | REESE, STEVE | Redacted | | | | | | | |
| 4261831 | REESE, STEVEN L | Redacted | | | | | | | |
| 4590546 | REESE, TABBIE | Redacted | | | | | | | |
| 4323001 | REESE, TAMMY M | Redacted | | | | | | | |
| 4260624 | REESE, TERRELL | Redacted | | | | | | | |
| 4474275 | REESE, THERESA E | Redacted | | | | | | | |
| 4793249 | Reese, Thomas and Charlotte | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263014 | REESE, THOMAS P | Redacted | | | | | | | |
| 4315522 | REESE, TIYONA L | Redacted | | | | | | | |
| 4821525 | Reese, Todd | Redacted | | | | | | | |
| 4184350 | REESE, TOMIKA | Redacted | | | | | | | |
| 4600028 | REESE, TOMMY | Redacted | | | | | | | |
| 4716306 | REESE, TOYA | Redacted | | | | | | | |
| 4196966 | REESE, TREIVON J | Redacted | | | | | | | |
| 4314734 | REESE, TRENTON T | Redacted | | | | | | | |
| 4509707 | REESE, TWANAJA | Redacted | | | | | | | |
| 4470564 | REESE, TYLER | Redacted | | | | | | | |
| 4646183 | REESE, VELMA | Redacted | | | | | | | |
| 4306653 | REESE, ZACHARY B | Redacted | | | | | | | |
| 4698834 | REESE-HOLLEY, CYNTHIA | Redacted | | | | | | | |
| 4373184 | REESER, JAMIE L | Redacted | | | | | | | |
| 4284412 | REESER, LUCAS D | Redacted | | | | | | | |
| 4356823 | REESER, SAMANTHA C | Redacted | | | | | | | |
| 4469360 | REESER, VANESSA | Redacted | | | | | | | |
| 4170139 | REESHA, YVONNE | Redacted | | | | | | | |
| 4579199 | REESMAN, JUSTICE N | Redacted | | | | | | | |
| 4527143 | REESMAN, ZACHARY K | Redacted | | | | | | | |
| 4342950 | REESON, JACOB | Redacted | | | | | | | |
| 4318736 | REESOR, TAMMY L | Redacted | | | | | | | |
| 5749249 | REETER MARY | 151 VALLEY OVERLOOK DR | | | | WAYNESVILLE | NC | 28726 | |
| 4599155 | REETZ, CARL | Redacted | | | | | | | |
| 4392477 | REETZ, MARK R | Redacted | | | | | | | |
| 4881318 | REEVE STORE EQUIPMENT CO | P O BOX 276 | | | | PICO RIVERA | CA | 90660 | |
| 4841926 | REEVE, DAVID | Redacted | | | | | | | |
| 4693247 | REEVE, EVERETT | Redacted | | | | | | | |
| 4644927 | REEVE, JIM | Redacted | | | | | | | |
| 4467509 | REEVE, JORDAN | Redacted | | | | | | | |
| 4151256 | REEVE, KENNETH B | Redacted | | | | | | | |
| 4684140 | REEVE, MARGARET | Redacted | | | | | | | |
| 4494991 | REEVE, PETHINA M | Redacted | | | | | | | |
| 4829591 | REEVE, ROBERT | Redacted | | | | | | | |
| 4614891 | REEVE, TIM | Redacted | | | | | | | |
| 4471856 | REEVER, JACQUELINE M | Redacted | | | | | | | |
| 4148096 | REEVERS, TAKYA D | Redacted | | | | | | | |
| 5749264 | REEVES CM F | 1210 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204 | |
| 4858387 | REEVES FLORAL PRODUCTS INC | 10288 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 4383826 | REEVES II, ROBERT C | Redacted | | | | | | | |
| 5749289 | REEVES MIRANDA | PO BOX 266 | | | | BARNSDALL | OK | 74002 | |
| 4770822 | REEVES RILEY, DANNA | Redacted | | | | | | | |
| 4518986 | REEVES, AARON | Redacted | | | | | | | |
| 4473477 | REEVES, AARON | Redacted | | | | | | | |
| 4205949 | REEVES, AARON J | Redacted | | | | | | | |
| 4452469 | REEVES, ADELYNN L | Redacted | | | | | | | |
| 4560615 | REEVES, ALESHA | Redacted | | | | | | | |
| 4522347 | REEVES, ALEXANDER L | Redacted | | | | | | | |
| 4532751 | REEVES, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11876 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4343950 | REEVES, AMIL | Redacted | | | | | | | |
| 4722156 | REEVES, AMY | Redacted | | | | | | | |
| 4686483 | REEVES, ANITA | Redacted | | | | | | | |
| 4445859 | REEVES, ANIYIA | Redacted | | | | | | | |
| 4228668 | REEVES, ANNEKA L | Redacted | | | | | | | |
| 4240205 | REEVES, ANTHONY | Redacted | | | | | | | |
| 4759581 | REEVES, ARCHIE | Redacted | | | | | | | |
| 4162202 | REEVES, ARDELL J | Redacted | | | | | | | |
| 4313941 | REEVES, ASHLEY | Redacted | | | | | | | |
| 4451500 | REEVES, ATHERLEE | Redacted | | | | | | | |
| 4285173 | REEVES, AUSTIN | Redacted | | | | | | | |
| 4462330 | REEVES, BAILEY | Redacted | | | | | | | |
| 4542921 | REEVES, BENJAMIN C | Redacted | | | | | | | |
| 4699052 | REEVES, BETTY | Redacted | | | | | | | |
| 4744964 | REEVES, BEVERLY | Redacted | | | | | | | |
| 4353707 | REEVES, BIANCA S | Redacted | | | | | | | |
| 4651269 | REEVES, BILLY | Redacted | | | | | | | |
| 4626467 | REEVES, BRENDA | Redacted | | | | | | | |
| 4405839 | REEVES, BRENDA | Redacted | | | | | | | |
| 4602099 | REEVES, BRENT | Redacted | | | | | | | |
| 4531771 | REEVES, BRETT | Redacted | | | | | | | |
| 4692084 | REEVES, BRYAN | Redacted | | | | | | | |
| 4683521 | REEVES, BRYNZETTE | Redacted | | | | | | | |
| 4200996 | REEVES, BYRON D | Redacted | | | | | | | |
| 4644045 | REEVES, CALVIN | Redacted | | | | | | | |
| 4569015 | REEVES, CARA | Redacted | | | | | | | |
| 4756333 | REEVES, CARRIE | Redacted | | | | | | | |
| 4637233 | REEVES, CATHERINE | Redacted | | | | | | | |
| 4339819 | REEVES, CATHERINE | Redacted | | | | | | | |
| 4768191 | REEVES, CHANDLER | Redacted | | | | | | | |
| 4708308 | REEVES, CHELSTIENE | Redacted | | | | | | | |
| 4532269 | REEVES, CHENELLE | Redacted | | | | | | | |
| 4229929 | REEVES, CHERRAIN | Redacted | | | | | | | |
| 4455011 | REEVES, CHIQUIRA | Redacted | | | | | | | |
| 4488537 | REEVES, CHLOE E | Redacted | | | | | | | |
| 4469171 | REEVES, CHRISTI L | Redacted | | | | | | | |
| 4326898 | REEVES, CHRISTOPHER | Redacted | | | | | | | |
| 4195787 | REEVES, CHRISTOPHER J | Redacted | | | | | | | |
| 4453709 | REEVES, CHRISTOPHER K | Redacted | | | | | | | |
| 4358126 | REEVES, COLLIN | Redacted | | | | | | | |
| 4707183 | REEVES, CORRINE | Redacted | | | | | | | |
| 4591045 | REEVES, CURT | Redacted | | | | | | | |
| 4256428 | REEVES, CYERA M | Redacted | | | | | | | |
| 4646652 | REEVES, CYNTHIA | Redacted | | | | | | | |
| 4691611 | REEVES, CYNTHIA | Redacted | | | | | | | |
| 4693365 | REEVES, DANIEL | Redacted | | | | | | | |
| 4442084 | REEVES, DARCY | Redacted | | | | | | | |
| 4382117 | REEVES, DAYJA A | Redacted | | | | | | | |
| 4754802 | REEVES, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548586 | REEVES, DEIDRE | Redacted | | | | | | | |
| 4552873 | REEVES, DENNIS S | Redacted | | | | | | | |
| 4306137 | REEVES, DEVEION | Redacted | | | | | | | |
| 4337896 | REEVES, DOMINEKA | Redacted | | | | | | | |
| 4655387 | REEVES, DON | Redacted | | | | | | | |
| 4595006 | REEVES, DONNA B | Redacted | | | | | | | |
| 4617968 | REEVES, DORIS | Redacted | | | | | | | |
| 4146090 | REEVES, DORIS J | Redacted | | | | | | | |
| 4591505 | REEVES, EDWIN | Redacted | | | | | | | |
| 4377989 | REEVES, ELIZABETH D | Redacted | | | | | | | |
| 4570842 | REEVES, ELIZABETH R | Redacted | | | | | | | |
| 4541473 | REEVES, ERICKA L | Redacted | | | | | | | |
| 4288717 | REEVES, ERRIC J | Redacted | | | | | | | |
| 4383932 | REEVES, FRANCES | Redacted | | | | | | | |
| 4736883 | REEVES, FRANK | Redacted | | | | | | | |
| 4179574 | REEVES, GARRY C | Redacted | | | | | | | |
| 4594408 | REEVES, GLENN | Redacted | | | | | | | |
| 4564286 | REEVES, HANNAH | Redacted | | | | | | | |
| 4708959 | REEVES, HANNAH | Redacted | | | | | | | |
| 4229043 | REEVES, HEATHER | Redacted | | | | | | | |
| 4276172 | REEVES, HEATHER | Redacted | | | | | | | |
| 4375926 | REEVES, HOMER L | Redacted | | | | | | | |
| 4589321 | REEVES, JACK | Redacted | | | | | | | |
| 4455851 | REEVES, JACQUELINE | Redacted | | | | | | | |
| 4344444 | REEVES, JACQUELINE | Redacted | | | | | | | |
| 4520656 | REEVES, JAIMIE | Redacted | | | | | | | |
| 4461831 | REEVES, JAMAINE L | Redacted | | | | | | | |
| 4653790 | REEVES, JAMES | Redacted | | | | | | | |
| 4597349 | REEVES, JAMES | Redacted | | | | | | | |
| 4464573 | REEVES, JAMES | Redacted | | | | | | | |
| 4751675 | REEVES, JAMES | Redacted | | | | | | | |
| 4486875 | REEVES, JAMES A | Redacted | | | | | | | |
| 4172665 | REEVES, JAMES C | Redacted | | | | | | | |
| 4728068 | REEVES, JAMES D | Redacted | | | | | | | |
| 4447440 | REEVES, JAMI | Redacted | | | | | | | |
| 4472351 | REEVES, JAMYA | Redacted | | | | | | | |
| 4480475 | REEVES, JANAY | Redacted | | | | | | | |
| 4145547 | REEVES, JASON | Redacted | | | | | | | |
| 4227341 | REEVES, JAZZMYN | Redacted | | | | | | | |
| 4659175 | REEVES, JEFF | Redacted | | | | | | | |
| 4385290 | REEVES, JENNIFER A | Redacted | | | | | | | |
| 4398539 | REEVES, JENNIFER W | Redacted | | | | | | | |
| 4544445 | REEVES, JESSICA N | Redacted | | | | | | | |
| 4307634 | REEVES, JOANNA D | Redacted | | | | | | | |
| 4237021 | REEVES, JONATHAN L | Redacted | | | | | | | |
| 4566180 | REEVES, JONATHAN W | Redacted | | | | | | | |
| 4715826 | REEVES, JOSEPH M | Redacted | | | | | | | |
| 4760919 | REEVES, JOYCE | Redacted | | | | | | | |
| 4656082 | REEVES, JUDD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821526 | REEVES, KARIN | Redacted | | | | | | | |
| 4738822 | REEVES, KARLA | Redacted | | | | | | | |
| 4456047 | REEVES, KATELYN M | Redacted | | | | | | | |
| 4360566 | REEVES, KATHY | Redacted | | | | | | | |
| 4548378 | REEVES, KEDRIC | Redacted | | | | | | | |
| 4555076 | REEVES, KELIA A | Redacted | | | | | | | |
| 4607597 | REEVES, KENNETH | Redacted | | | | | | | |
| 4369422 | REEVES, KENYA S | Redacted | | | | | | | |
| 4295389 | REEVES, KIARA | Redacted | | | | | | | |
| 4519993 | REEVES, KIMBERLY | Redacted | | | | | | | |
| 4729490 | REEVES, KIMBERLY | Redacted | | | | | | | |
| 4337879 | REEVES, KITACHI | Redacted | | | | | | | |
| 4374589 | REEVES, KRISTEN | Redacted | | | | | | | |
| 4186895 | REEVES, KRISTIN J | Redacted | | | | | | | |
| 4266449 | REEVES, KYIMARI | Redacted | | | | | | | |
| 4454384 | REEVES, LADAISHA L | Redacted | | | | | | | |
| 4613511 | REEVES, LARRY | Redacted | | | | | | | |
| 4716546 | REEVES, LATISHA | Redacted | | | | | | | |
| 4898348 | REEVES, LAYTON | Redacted | | | | | | | |
| 4261290 | REEVES, LEANDRA | Redacted | | | | | | | |
| 4686980 | REEVES, LEON | Redacted | | | | | | | |
| 4652199 | REEVES, LIBBEY | Redacted | | | | | | | |
| 4540975 | REEVES, LOGAN T | Redacted | | | | | | | |
| 4715484 | REEVES, LORI | Redacted | | | | | | | |
| 4616445 | REEVES, LOUISE | Redacted | | | | | | | |
| 4771296 | REEVES, LOUISE | Redacted | | | | | | | |
| 4587792 | REEVES, LUKE | Redacted | | | | | | | |
| 4295192 | REEVES, MACKENZIE | Redacted | | | | | | | |
| 4776512 | REEVES, MARCUS | Redacted | | | | | | | |
| 4897794 | Reeves, Mark S | Redacted | | | | | | | |
| 4614134 | REEVES, MARTHA | Redacted | | | | | | | |
| 4727893 | REEVES, MARY | Redacted | | | | | | | |
| 4311696 | REEVES, MARY A | Redacted | | | | | | | |
| 4370600 | REEVES, MATTHEW D | Redacted | | | | | | | |
| 4479264 | REEVES, MAURICE | Redacted | | | | | | | |
| 4314359 | REEVES, MCKENZIE N | Redacted | | | | | | | |
| 4395469 | REEVES, MECCA | Redacted | | | | | | | |
| 4319550 | REEVES, MELISSA | Redacted | | | | | | | |
| 4523707 | REEVES, MERSADES G | Redacted | | | | | | | |
| 4398157 | REEVES, MICHAEL | Redacted | | | | | | | |
| 4225015 | REEVES, MICHAEL | Redacted | | | | | | | |
| 4172306 | REEVES, MICHAELA | Redacted | | | | | | | |
| 4216905 | REEVES, MICHELLE A | Redacted | | | | | | | |
| 4421114 | REEVES, MIRANDA S | Redacted | | | | | | | |
| 4682528 | REEVES, NANCY | Redacted | | | | | | | |
| 4285481 | REEVES, NANETTE | Redacted | | | | | | | |
| 4275019 | REEVES, NEAL L | Redacted | | | | | | | |
| 4703821 | REEVES, NELDA | Redacted | | | | | | | |
| 4554237 | REEVES, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173377 | REEVES, NICOLE | Redacted | | | | | | | |
| 4182968 | REEVES, NOEL | Redacted | | | | | | | |
| 4602726 | REEVES, PATRICIA | Redacted | | | | | | | |
| 4343722 | REEVES, PATTI | Redacted | | | | | | | |
| 4519373 | REEVES, PHILLIP O | Redacted | | | | | | | |
| 4230509 | REEVES, QUEEN S | Redacted | | | | | | | |
| 4674618 | REEVES, RANDOLPH | Redacted | | | | | | | |
| 4357986 | REEVES, RAY S | Redacted | | | | | | | |
| 4595156 | REEVES, REGINALD | Redacted | | | | | | | |
| 4627909 | REEVES, RHETT | Redacted | | | | | | | |
| 4311728 | REEVES, RICHARD | Redacted | | | | | | | |
| 4723561 | REEVES, RICHARD | Redacted | | | | | | | |
| 4680839 | REEVES, ROBERT | Redacted | | | | | | | |
| 4667218 | REEVES, ROBERT | Redacted | | | | | | | |
| 4596083 | REEVES, RONALD | Redacted | | | | | | | |
| 4267587 | REEVES, ROY E | Redacted | | | | | | | |
| 4259568 | REEVES, RYNEL | Redacted | | | | | | | |
| 4379840 | REEVES, SADARRIA | Redacted | | | | | | | |
| 4725392 | REEVES, SALIMATU | Redacted | | | | | | | |
| 4355297 | REEVES, SARAH E | Redacted | | | | | | | |
| 4237762 | REEVES, SARAH K | Redacted | | | | | | | |
| 4678943 | REEVES, SCOTT | Redacted | | | | | | | |
| 4632114 | REEVES, SCOTT | Redacted | | | | | | | |
| 4405416 | REEVES, SCOTT | Redacted | | | | | | | |
| 4273295 | REEVES, SHANIA | Redacted | | | | | | | |
| 4470389 | REEVES, SHAWN M | Redacted | | | | | | | |
| 4328973 | REEVES, SHENICE | Redacted | | | | | | | |
| 4763196 | REEVES, SHERRYANN | Redacted | | | | | | | |
| 4216726 | REEVES, SIERRA | Redacted | | | | | | | |
| 4412817 | REEVES, STEPHANIE | Redacted | | | | | | | |
| 4429673 | REEVES, STEPHANIE L | Redacted | | | | | | | |
| 4841927 | REEVES, STEVE | Redacted | | | | | | | |
| 4405754 | REEVES, TAJINEY | Redacted | | | | | | | |
| 4560486 | REEVES, TASHA N | Redacted | | | | | | | |
| 4481049 | REEVES, TATYANA Z | Redacted | | | | | | | |
| 4518583 | REEVES, TERRY L | Redacted | | | | | | | |
| 4374990 | REEVES, TERRY L | Redacted | | | | | | | |
| 4418799 | REEVES, TESSA | Redacted | | | | | | | |
| 4679343 | REEVES, TIM | Redacted | | | | | | | |
| 4733276 | REEVES, TODD | Redacted | | | | | | | |
| 4286259 | REEVES, TRISTUN | Redacted | | | | | | | |
| 4267546 | REEVES, TYREE | Redacted | | | | | | | |
| 4829592 | REEVES, VIRGINA | Redacted | | | | | | | |
| 4474360 | REEVES, VIVIAN I | Redacted | | | | | | | |
| 4644249 | REEVES, VONZELLA | Redacted | | | | | | | |
| 4758975 | REEVES, WHITNEY A | Redacted | | | | | | | |
| 4695884 | REEVES, WILLIAM | Redacted | | | | | | | |
| 4747409 | REEVES, WILLIAM | Redacted | | | | | | | |
| 4678805 | REEVES, YOSHIKO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11880 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182498 | REEVES, YVETTE L | Redacted | | | | | | | |
| 4188100 | REEVES, ZARIA P | Redacted | | | | | | | |
| 4380748 | REEVES-MCCULLOUGH, MALCOLM | Redacted | | | | | | | |
| 4399952 | REEVEY, DANTE | Redacted | | | | | | | |
| 4399610 | REEVEY, LATECE | Redacted | | | | | | | |
| 4404607 | REEVEY, SHANIEKA | Redacted | | | | | | | |
| 4244037 | REEZE, SHALONA | Redacted | | | | | | | |
| 4800988 | REFAAT MAKKAR | DBA AIDA TRADE | 1610 7TH PL SW | | | MASON CITY | IA | 50401 | |
| 4796146 | REFAEL SELA | DBA MAYA BEAUTY | 68 NEWTON STREET UNIT 6 MA | | | BRIGHTON | MA | 02135 | |
| 4176636 | REFAI, ISRAR | Redacted | | | | | | | |
| 4449590 | REFAI, SEDRA | Redacted | | | | | | | |
| 4608640 | REFF, JASON | Redacted | | | | | | | |
| 4745019 | REFFELLS, MARY | Redacted | | | | | | | |
| 4639889 | REFFELT, LINDA M | Redacted | | | | | | | |
| 4589452 | REFFER, LOURDES | Redacted | | | | | | | |
| 4300438 | REFFETT, LAMEL | Redacted | | | | | | | |
| 4357291 | REFFIGEE, STEVEN | Redacted | | | | | | | |
| 4355476 | REFFITT, KENNEDY | Redacted | | | | | | | |
| 4475801 | REFFNER, ERICA D | Redacted | | | | | | | |
| 4239679 | REFFNER, WAYNE R | Redacted | | | | | | | |
| 4885780 | REFHIRE LLC | RAKESH KUMAR | 2951 S KING DR 1018 | | | CHICAGO | IL | 60616 | |
| 5403550 | REFILED-GARNER PHENIQUE | COURT ADMINISTRATOR | 415 E 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 5403625 | RE-FILED-TOWNSEND SAMUEL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 4271349 | REFILONG, SHERRY A | Redacted | | | | | | | |
| 4821527 | REFINED DESIGN INC. | Redacted | | | | | | | |
| 4809545 | REFINED DESIGN SERVICES INC | 14701  La Rinconada Dr | | | | LOS GATOS | CA | 95032 | |
| 4392347 | REFIOR, TONI | Redacted | | | | | | | |
| 4296238 | REFKA, DILEK | Redacted | | | | | | | |
| 4888126 | REFLECTIONS WINDOW CLEANING | STEPHEN MIHAYCHUK | 679 SHRINE CIRCLE | | | PALM BAY | FL | 32909 | |
| 4859252 | REFLEXIVE MEDIA LLC | 11811 N TATUM BLVD # 1081 | | | | PHOENIX | AZ | 85028 | |
| 4829593 | REFORMA CONSTRUCTION LLC | Redacted | | | | | | | |
| 4228560 | REFOUR, CARLTON L | Redacted | | | | | | | |
| 4864703 | REFPLUS INC | 2777 GRANDE ALLEE | | | | ST HUBERT | QC | J4T 2R4 | CANADA |
| 4797645 | REFRESH SKIN THERAPY LLC | 247 WINCHESTER ST | | | | BROOKLINE | MA | 02446 | |
| 5790829 | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | | Kapolei | HI | 96707 | |
| 4849708 | REFRIGERATION EXPRESS | 1901 ARIZONA AVE STE 107 | | | | El Paso | TX | 79902 | |
| 5790830 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | | GREER | SC | 29652 | |
| 5798422 | REFRIGERATION SERVICES INC | P.O.Box 2533 | | | | Greer | SC | 29652 | |
| 4864434 | REFRIGERATION SUPPLIES DIST TOTAL | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4803619 | REFRIGIWEA INC | DBA REFRIGIWEAR | 54 BREAKSTON DRIVE | | | DAHLONEGA | GA | 30533 | |
| 4866553 | REFRON INC | 38 18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4872690 | REFUEL AGENCY | 68 CULVER RD STE 110 | | | | MONMOUTH JCT | NJ | 08852-2821 | |
| 4414793 | REFUERZO, LANIE A | Redacted | | | | | | | |
| 4270301 | REFUERZO, MILA INES | Redacted | | | | | | | |
| 4829594 | REFUGE BUILDERS LLC | Redacted | | | | | | | |
| 4655544 | REFUGE, SHARON E | Redacted | | | | | | | |
| 4202151 | REFUGIO, MARIA | Redacted | | | | | | | |
| 4801269 | REFURB FACTORY | DBA EXPRESS COMPUTERS | PO BOX 11205 | | | ALEXANDRIA | VA | 22312 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803681 | REFURB NINJA | 964 HELEN RUTH DR | | | | FT WRIGHT | KY | 41017 | |
| 4802867 | REFURBUPS.COM INC | DBA REFURBUPS | 379 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| 4869827 | REFUSE HYDRAULICS CORP | 658 TOWER NEWS | | | | OAKDALE | NY | 11769 | |
| 4869826 | REFUSE HYDRAULICS INC | 658 TOWER MEWS | | | | OAKDALE | NY | 11769 | |
| 4821528 | REFVEM, JIM | Redacted | | | | | | | |
| 4821529 | REFVEM, MARY | Redacted | | | | | | | |
| 4514953 | REGA, CHERYL L | Redacted | | | | | | | |
| 4482330 | REGA, ELLA M | Redacted | | | | | | | |
| 4415100 | REGA, JOSEPH | Redacted | | | | | | | |
| 4631472 | REGA, MICHAEL D. | Redacted | | | | | | | |
| 4554617 | REGAA, JOTE M | Redacted | | | | | | | |
| 4594771 | REGADANZ, ROSS | Redacted | | | | | | | |
| 4292763 | REGAINS, AMELIA | Redacted | | | | | | | |
| 5832196 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | Firestone | CO | 80504 | |
| 4803950 | REGAL FITS LIMITED | DBA NICESHOPPING | 5834 TWILIGHT AVE | | | FIRESTONE | CO | 80504 | |
| 4867305 | REGAL FLOOR COVERING INC | 425 PLEASANT ST P O BOX 830 | | | | FALL RIVER | MA | 02722 | |
| 5798423 | REGAL HOME COLLECTIO | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 5798424 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4806709 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | |
| 4806891 | REGAL IDEAS INC | 9320 4TH AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| 4868267 | REGAL MANUFACTURING COMPANY | ROBERT JOSEPH MILLER | 502 S GREEN ST | | | CAMBRIDGE CITY | IN | 47327 | |
| 4869399 | REGAL PEST CONTROL LLC | 607 S MAIN ST STE 102 | | | | PLYMOUTH | MI | 48170 | |
| 4807251 | REGAL SHOES MFG CO LTD | CATHERINE HUANG | YUANGANG VILLAGE, SANJIANG DIST | SHITAN TOWN | GUANGZHOU | ZENGCHENG | GUANGDONG | 511325 | CHINA |
| 4805803 | REGAL WARE INC | PO BOX 88808 | | | | MILWAUKEE | WI | 53288-0808 | |
| 4556605 | REGAL, MINDY | Redacted | | | | | | | |
| 4655323 | REGALA, AURORA | Redacted | | | | | | | |
| 4672465 | REGALA, VICTORIA | Redacted | | | | | | | |
| 4162944 | REGALADO BRITO, RAFAEL | Redacted | | | | | | | |
| 4171656 | REGALADO GOMEZ, IVETTE C | Redacted | | | | | | | |
| 4220533 | REGALADO LUEVANO, DIANA | Redacted | | | | | | | |
| 4546803 | REGALADO, ALEXIS | Redacted | | | | | | | |
| 4197065 | REGALADO, ANA | Redacted | | | | | | | |
| 4700792 | REGALADO, ANAHI | Redacted | | | | | | | |
| 4182938 | REGALADO, ANAIS | Redacted | | | | | | | |
| 4305186 | REGALADO, ANGELA | Redacted | | | | | | | |
| 4177818 | REGALADO, ARTURO | Redacted | | | | | | | |
| 4295175 | REGALADO, AZALIA I | Redacted | | | | | | | |
| 4182470 | REGALADO, BERONICA | Redacted | | | | | | | |
| 4198037 | REGALADO, BRIDGET K | Redacted | | | | | | | |
| 4210932 | REGALADO, CAROLYN | Redacted | | | | | | | |
| 4545495 | REGALADO, CRISTINA B | Redacted | | | | | | | |
| 4164927 | REGALADO, DAYSY | Redacted | | | | | | | |
| 4538021 | REGALADO, DESTINY D | Redacted | | | | | | | |
| 4180187 | REGALADO, ERMES | Redacted | | | | | | | |
| 4165510 | REGALADO, FIDENCIO V | Redacted | | | | | | | |
| 4208088 | REGALADO, GABRIELA J | Redacted | | | | | | | |
| 4406591 | REGALADO, GIANNI K | Redacted | | | | | | | |
| 4524135 | REGALADO, HERMINIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205161 | REGALADO, IRENE | Redacted | | | | | | | |
| 4468605 | REGALADO, JESUS | Redacted | | | | | | | |
| 4739063 | REGALADO, JOHN | Redacted | | | | | | | |
| 4166108 | REGALADO, JOHNNY | Redacted | | | | | | | |
| 4180872 | REGALADO, JORGE L | Redacted | | | | | | | |
| 4412428 | REGALADO, JOSE A | Redacted | | | | | | | |
| 4214927 | REGALADO, JOSHUA | Redacted | | | | | | | |
| 4527881 | REGALADO, KARLA E | Redacted | | | | | | | |
| 4162743 | REGALADO, KIMBERLY S | Redacted | | | | | | | |
| 4569478 | REGALADO, LUANN E | Redacted | | | | | | | |
| 4190847 | REGALADO, MARGARITA | Redacted | | | | | | | |
| 4537448 | REGALADO, MARTHA | Redacted | | | | | | | |
| 4711572 | REGALADO, MIZAEL | Redacted | | | | | | | |
| 4213994 | REGALADO, MONIKA | Redacted | | | | | | | |
| 4174490 | REGALADO, OLGA | Redacted | | | | | | | |
| 4230937 | REGALADO, SHARON | Redacted | | | | | | | |
| 4167073 | REGALADO, VICTORIA T | Redacted | | | | | | | |
| 4209237 | REGALADO-JIJON, FABIOLA | Redacted | | | | | | | |
| 4593663 | REGALBUTO, JOANNE | Redacted | | | | | | | |
| 4651820 | REGALED, JOHN | Redacted | | | | | | | |
| 4726314 | REGALIA, DANNY | Redacted | | | | | | | |
| 4370308 | REGALIA, TIMOTHY J | Redacted | | | | | | | |
| 4858981 | REGALIX INC | 1121 SAN ANTONIO ROAD #B200 | | | | PALO ALTO | CA | 94303 | |
| 4829595 | Regan Baker Design, Inc. | Redacted | | | | | | | |
| 4395725 | REGAN JR, MICHAEL | Redacted | | | | | | | |
| 4821530 | REGAN PLUIM | Redacted | | | | | | | |
| 4848192 | REGAN ROOFING INC | 1826 MAGNOLIA AVE | | | | Carlsbad | CA | 92008 | |
| 4315834 | REGAN, AMBER R | Redacted | | | | | | | |
| 4193346 | REGAN, ANDREW | Redacted | | | | | | | |
| 4436918 | REGAN, ANDREW L | Redacted | | | | | | | |
| 4764558 | REGAN, ANGELINA D. | Redacted | | | | | | | |
| 4430085 | REGAN, AUSTIN D | Redacted | | | | | | | |
| 4666979 | REGAN, BEN E | Redacted | | | | | | | |
| 4251831 | REGAN, BRAD | Redacted | | | | | | | |
| 4288287 | REGAN, CHRISTOPHER | Redacted | | | | | | | |
| 4375360 | REGAN, DENNIS G | Redacted | | | | | | | |
| 4461676 | REGAN, DUSTIN B | Redacted | | | | | | | |
| 4393224 | REGAN, JACK | Redacted | | | | | | | |
| 4295132 | REGAN, JAKE | Redacted | | | | | | | |
| 4612440 | REGAN, JAMES | Redacted | | | | | | | |
| 4516769 | REGAN, JASON | Redacted | | | | | | | |
| 4451425 | REGAN, JESSICA M | Redacted | | | | | | | |
| 4666664 | REGAN, JIM | Redacted | | | | | | | |
| 4201313 | REGAN, JOHN | Redacted | | | | | | | |
| 4785149 | Regan, Judith | Redacted | | | | | | | |
| 4785150 | Regan, Judith | Redacted | | | | | | | |
| 4591764 | REGAN, KAITLIN | Redacted | | | | | | | |
| 4398625 | REGAN, KARLYN A | Redacted | | | | | | | |
| 4164050 | REGAN, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728060 | REGAN, KATHLEEN R | Redacted | | | | | | | |
| 4370271 | REGAN, LEVI | Redacted | | | | | | | |
| 4291180 | REGAN, RONNIE | Redacted | | | | | | | |
| 4688853 | REGAN, SEAN | Redacted | | | | | | | |
| 4759545 | REGAN, SUSAN | Redacted | | | | | | | |
| 4166642 | REGAN, TRACY R | Redacted | | | | | | | |
| 4158363 | REGAN, TYLOR | Redacted | | | | | | | |
| 4841928 | REGAS, ANNA | Redacted | | | | | | | |
| 4467563 | REGASPI, KATHLEEN MAE T | Redacted | | | | | | | |
| 4364325 | REGASSA, ABAS | Redacted | | | | | | | |
| 4841929 | Regatta Building & Development LLC | Redacted | | | | | | | |
| 5798425 | Regatta Great Outdoors | 55 Main Street | | | | New Market | NH | 03857 | |
| 5790831 | REGATTA GREAT OUTDOORS | RETAIL DIRECTOR | 55 MAIN STREEET | | | NEW MARKET | CT | 03857 | |
| 5798426 | Regatta Great Outdoors LLC | 55 main Streeet | | | | New Market | CT | 03857 | |
| 4806153 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 4890402 | Regatta Great Outdoors LLC | Attn: Ido Mazursky | 55 Main Street | | | New Market | NH | 03857 | |
| 5790832 | REGATTA GREAT OUTDOORS LLC | MR. IDO MAZURSKY | 55 MAIN STREET | | | NEW MARKET | NH | 03857 | |
| 4889622 | Regatta Great Outdoors LLC and Sears | Attn: Ido Mazursky | 55 Main Street | | | New Market | NH | 03857 | |
| 4829596 | REGATTA HOMES | Redacted | | | | | | | |
| 4292387 | REGATTE, SWETHA | Redacted | | | | | | | |
| 5749336 | REGEENA MORGAN | 618 N LANE STREET | | | | BUCYRUS | OH | 44820 | |
| 4294694 | REGEL, AUSTIN | Redacted | | | | | | | |
| 4359069 | REGEL, CHRISTINE | Redacted | | | | | | | |
| 4357682 | REGEL, YVETTE | Redacted | | | | | | | |
| 4443669 | REGELIN, CAROL | Redacted | | | | | | | |
| 4726870 | REGELIN, RON | Redacted | | | | | | | |
| 4436219 | REGELS, SHARON T | Redacted | | | | | | | |
| 4860153 | REGEN ENERGY INC | 13400SABRE SPRINGS PKWY STE100 | | | | SAN DIEGO | CA | 92128 | |
| 4863443 | REGENCE HOME LLC | 2227 US HIGHWAY #1 SUITE 140 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4853345 | REGENCERX Count | Redacted | | | | | | | |
| 4807881 | REGENCY CENTER, LP | ONE INDEPENDENT DR. | SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 5798428 | Regency Centers | 1 Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 5788421 | REGENCY CENTERS | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5788517 | REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5798429 | Regency Centers | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 4854393 | REGENCY CENTERS | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 4855167 | REGENCY CENTERS | REGENCY CENTERS, LP | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE - SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5839659 | Regency Centers L.P (Pike Creek) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4807886 | REGENCY CENTERS LP | ATTN: LEGAL DEPARTMENT | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 33202 | |
| 4873624 | REGENCY CENTERS LP | C/O WINDMILLER PLAZA | P O BOX 644019 | | | PITTSBURGH | PA | 15264 | |
| 4805305 | REGENCY CENTERS LP | P O BOX 676473 | | | | DALLAS | TX | 75267-6473 | |
| 4883860 | REGENCY CENTERS LP | PANTHER CREEK | P O BOX 676473 | | | DALLAS | TX | 75267 | |
| 4778504 | Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837003 | Regency Centers, L.P. (Austin, TX) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5837826 | Regency Centers, L.P. (Newberry Square) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4778505 | Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 4885888 | REGENCY COMMERCIAL ASSOCIATES | REGENCY NORTHFIELD LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 4829597 | Regency General Contractors | Redacted | | | | | | | |
| 4829598 | Regency General Contractors | Redacted | | | | | | | |
| 4829599 | REGENCY HOMES, INC. | Redacted | | | | | | | |
| 4810745 | REGENCY INTERIORS | 2000 ISLAND BLVD.  #402 | | | | AVENTURA | FL | 33160 | |
| 4125526 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310, SEC. 4, ZHONG XIAO E. ROAD | | | TAIPEI | | 10694 | TAIWAN |
| 4873079 | REGENCY INTL MARKETING CORP | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4807252 | REGENCY INTL MARKETING CORP. | IVY LEE | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4798173 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4802981 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4885887 | REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOICATES LLC | DEPT 78986 P O BOX 78000 | | | DETROIT | MI | 48278 | |
| 4806615 | REGENCY MARKETING | 1258 A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4859738 | REGENCY MARKETING CORP | 1258-A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4821531 | REGENCY REALTY | Redacted | | | | | | | |
| 5791314 | REGENCY REALTY CORP | ATTN: LEGAL DEPARTMENT OR LEASING DEPTS. | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5798430 | Regency Realty Corp | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 4854374 | REGENCY REALTY CORP | REGENCY CENTERS, L.P. | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 4886399 | REGENCY TECHNOLOGIES | RSR PARTNERS LLC | 1831 E HIGHLAND RD | | | TWINSBURG | OH | 44087 | |
| 5749344 | REGENIA DIXON | 2621 PERKINS GREEN FORK RD N | | | | PERKINS | GA | 30442 | |
| 4276457 | REGENNITTER, VICKY | Redacted | | | | | | | |
| 4651763 | REGENSTREIF, STEVE | Redacted | | | | | | | |
| 4810504 | REGENT CABINETRY AND MORE, INC | 5610 ZIP DRIVE | | | | FT. MYERS | FL | 33905 | |
| 5798431 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5798432 | Regent O'Hare LLC | 200 W MADISON SUITE 3200 | | | | CHICAGO | IL | 60606 | |
| 5788746 | REGENT O'HARE LLC | 921 BUSSE ROAD | BUILDING II | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4854527 | REGENT O'HARE LLC | C/O PEARLMARK | 200 W MADISON SUITE 3200 | | | CHICAGO | IL | 60606 | |
| 4803222 | REGENT O'HARE LLC | REGENT OFFICE CENTER II | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 4903085 | Regent O'Hare, L.L.C.; | c/o NAI Hiffman Asset Management, LLC | Attn: Amanda Moore | 921 Busse Road | | Elk Grove Village | IL | 60007 | |
| 5789561 | Regent O'Hare, LLC | Amanda Moore, Prop. Mgr. | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | Elk Grove | IL | 60007 | |
| 5798433 | Regent O'Hare, LLC | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | | Elk Grove | IL | 60007 | |
| 4854528 | REGENT O'HARE, LLC | OFFICE OF THE BUILDING, ATTN: BUILDING MANAGER | C/O NAI HIFFMAN ASSET MANAGEMENT LLC | Attn: Amanda Moore | 921 BUSSE ROAD | ELK GROVE | IL | 60007 | |
| 4871783 | REGENT PLUMBING INC | 94 440 MAIKOIKO ST STE 800 | | | | WAIPAHU | HI | 96797 | |
| 4867576 | REGENT SPORTS CORP | 45 RANICK RD | | | | HAUPPAUGE | NY | 11787 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860573 | REGENT SUTTON LLC | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4435150 | REGENT, DOWANE | Redacted | | | | | | | |
| 4219390 | REGENWETHER, BRITTANY N | Redacted | | | | | | | |
| 4488589 | REGENYE, ROBERT | Redacted | | | | | | | |
| 4346805 | REGER JR, ROBERT W | Redacted | | | | | | | |
| 4885889 | REGER ROOFING & SIDING CO | REGER ROOFING AND SIDING CO | 641 LEFFINGWELL AVENUE | | | KIRKWOOD | MO | 63122 | |
| 4465365 | REGER, ADAM | Redacted | | | | | | | |
| 4577306 | REGER, ELLIE D | Redacted | | | | | | | |
| 4748045 | REGESTER, MELISA | Redacted | | | | | | | |
| 4447708 | REGGETS, ERIN L | Redacted | | | | | | | |
| 4821532 | REGGIE & ANNE JONES | Redacted | | | | | | | |
| 4821533 | REGGIE KEDING | Redacted | | | | | | | |
| 5749352 | REGGIE LANCASTER | 2401 DOWNEY ST | | | | LA MARQUE | TX | 77568 | |
| 4758159 | REGGINS, CLYDE | Redacted | | | | | | | |
| 4472137 | REGGIO, DAVID A | Redacted | | | | | | | |
| 4186263 | REGI, ALYSSA | Redacted | | | | | | | |
| 4181263 | REGI, MICHAELA E | Redacted | | | | | | | |
| 5749360 | REGIDOR KEONI | PO BOX 396 | | | | HONOKAA | HI | 96727 | |
| 4746717 | REGIL, LILIAN | Redacted | | | | | | | |
| 4737780 | REGILE, NATHAN J | Redacted | | | | | | | |
| 4474899 | REGIMBAL, ANN M | Redacted | | | | | | | |
| 4851203 | REGINA ANFIELD | 3012 BELLEVIEW AVE | | | | Stockton | CA | 95206 | |
| 4821534 | REGINA AVANESSIAN | Redacted | | | | | | | |
| 5749369 | REGINA B SINGLETON | 32900 BOWIE STREET | | | | WHITE CASTLE | LA | 70788 | |
| 4845983 | REGINA BRAGG | 44 CHURCH ST | | | | Reedsville | WV | 26547 | |
| 4860530 | REGINA CHEREPINSKY | 1407 VENICE BLVD #9 | | | | VENICE | CA | 90291 | |
| 5749402 | REGINA DABRE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55443 | |
| 5749403 | REGINA DAPAS | 9201 GARLAND | | | | MAPLE GROVE | MN | 55311 | |
| 4841930 | REGINA FLEISCHER | Redacted | | | | | | | |
| 5749420 | REGINA FOUNTAINE | 1437 BUCKINGHAM | | | | TOLEDO | OH | 43607 | |
| 4876480 | REGINA G COLEMAN | GINA COLEMAN | 9420 DYESS RD | | | GRAND BAY | AZ | 36541 | |
| 5403576 | REGINA KMETZ INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF JOSEPH ARNOLD KMETZ JOSEPH A KMETZ AND MARGARET J KMETZ | 2015 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| 5749467 | REGINA MAGLIOCCA | 510 E DIVISION ST | | | | NEW CASTLE | PA | 16101 | |
| 4821535 | REGINA PLAZA | Redacted | | | | | | | |
| 5749495 | REGINA R RUSHING | 1355 BRADLEY BLVD APT 503 | | | | SAVANNAH | GA | 31419 | |
| 5749497 | REGINA REED | 114 DEREK LANE | | | | LA PLACE | LA | 70068 | |
| 4849208 | REGINA WILLIAMS | 3231 PALOMINO CIR | | | | Fairfield | CA | 94533 | |
| 4423125 | REGINA, CATHERINE | Redacted | | | | | | | |
| 4378517 | REGINA, LINDA S | Redacted | | | | | | | |
| 4402476 | REGINA, MELISSA N | Redacted | | | | | | | |
| 5749538 | REGINA-KENT VINSON-VINSON | 505 HARBOR DR | | | | HAMPTON | VA | 23661 | |
| 4743350 | REGINAL, BETTY | Redacted | | | | | | | |
| 5749546 | REGINALD BROWN | 2235 COLLEGE RD APT 212 | | | | MAHNOMEN | MN | 56557 | |
| 5749550 | REGINALD ELLIS | 16534 FRANKLIN TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| 4848963 | REGINALD P DUCKETT | 1940 2ND ST NW | | | | Washington | DC | 20001 | |
| 4850535 | REGINALD ROGERS | 11907 FROST DR | | | | Bowie | MD | 20720 | |
| 4794932 | REGINALD WILLIAMS | DBA CELERITAS SPORTS | PO BOX 202738 | | | ARLINGTON | TX | 76006 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749569 | REGINALD WYATT | 2880 INTERNATIONAL DR APT 305B | | | | YPSILANTI | MI | 48197 | |
| 4463297 | REGINO, ANA A | Redacted | | | | | | | |
| 4174962 | REGINO, JULIO C | Redacted | | | | | | | |
| 4544523 | REGINO-TREVINO, KRISTAN A | Redacted | | | | | | | |
| 4885892 | REGION I OHD | REGION I OFFICE OF HUMAN DEVELOPMEN | BOX 1327 | | | SCOTTSBLUFF | NE | 69363 | |
| 4801832 | REGION SUPPLY LLC | DBA TRUSTED DEALS | 1370 JOLIET ST | | | DYER | IN | 46311 | |
| 4888988 | REGIONAL FIRST AID | UNITED SAFETY SERVICES | 14189 FOOTHILL BLVD BLGD 106 | | | FONTANA | CA | 92335 | |
| 4886723 | REGIONAL GARAGE DOORS LLC | SEARS GARAGE SOLUTIONS | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 4888455 | REGIONAL GARAGE DOORS LLC | TERRENCE HENRY | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 4781496 | REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | | Cleaveland | OH | 44101-6475 | |
| 5787745 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEAVELAND | OH | 44101-6475 | |
| 4799375 | REGIONAL MALLS LLC | DBA MERCER MALL LLC | PO BOX 634377 | | | CINCINNATI | OH | 45263-4377 | |
| 4783866 | Regional Water Authority | PO Box 981102 | | | | Boston | MA | 02298-1102 | |
| 4778169 | Regions Bank | Attn: Lou Alexander | 250 Park Avenue | | | New York | NY | 10177 | |
| 5798434 | Regis Construction Inc | 15957 N. 81st Street | Suite 101 | | | Scottsdale | AZ | 85280 | |
| 5793199 | REGIS CONSTRUCTION INC | ANDREW ARIFIAM | 15957 N. 81ST STREET | SUITE 101 | | SCOTTSDALE | AZ | 85280 | |
| 4821536 | REGIS CONTRACTORS BAY AREA LP 888 | Redacted | | | | | | | |
| 5793200 | REGIS CONTRACTORS LP | 18825 BARDEEN AVE | | | | IRVINE | CA | 92612 | |
| 4821537 | REGIS CONTRACTORS PARENT | Redacted | | | | | | | |
| 4821538 | REGIS CONTRACTORS-COLONNADE | Redacted | | | | | | | |
| 4821539 | REGIS CONTRACTORS-EAST WEDDEL | Redacted | | | | | | | |
| 4807522 | REGIS CORP. #75501 | Redacted | | | | | | | |
| 4443047 | REGIS, ALEC | Redacted | | | | | | | |
| 4768819 | REGIS, BARBARA | Redacted | | | | | | | |
| 4510463 | REGIS, BRITTANY | Redacted | | | | | | | |
| 4561924 | REGIS, CHELSEA | Redacted | | | | | | | |
| 4733347 | REGIS, ELVETUS | Redacted | | | | | | | |
| 4673204 | REGIS, JOCELYNE | Redacted | | | | | | | |
| 4421752 | REGIS, KEIRON | Redacted | | | | | | | |
| 4241907 | REGIS, LAECA | Redacted | | | | | | | |
| 4417842 | REGIS, MARLEY | Redacted | | | | | | | |
| 4750220 | REGIS, MECHELLE | Redacted | | | | | | | |
| 4562099 | REGIS, ORESE | Redacted | | | | | | | |
| 4588576 | REGIS, ROMAN | Redacted | | | | | | | |
| 4423337 | REGIS, ROODY | Redacted | | | | | | | |
| 4379281 | REGIS, STEPHEN M | Redacted | | | | | | | |
| 4236528 | REGISTE, DMOURI | Redacted | | | | | | | |
| 4561454 | REGISTE, IMANI | Redacted | | | | | | | |
| 4562116 | REGISTE, LYNIQUE | Redacted | | | | | | | |
| 4228903 | REGISTE, ROCINDA K | Redacted | | | | | | | |
| 4158790 | REGISTER DANE, LYNN | Redacted | | | | | | | |
| 4866833 | REGISTER DISPLAY & FINISHING INC | 40 ISABELLA STREET | | | | CLIFTON | NJ | 07012 | |
| 4876363 | REGISTER GUARD | GATEHOUSE MEDIA OREGON HOLDINGS INC | 3500 CHAD DR STE 600 | | | EUGENE | OR | 97408 | |
| 4876185 | REGISTER MAIL | GALESBURG PRINTING & PUBLISHING CO | 140 S PRAIRIE P O BOX 310 | | | GALESBURG | IL | 61402 | |
| 4889255 | REGISTER PAJARONIAN | WATSONVILLE NEWSPAPERS LLC | 100 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859749 | REGISTER PUBLICATIONS | 126 W HIGH ST P O BOX 328 | | | | LAWRENCEBURG | IN | 47025 | |
| 4886408 | REGISTER TAPES UNLIMITED | RTU INC | 1445 LANGHAM CREEK DRIVE | | | HOUSTON | TX | 77084 | |
| 4382573 | REGISTER, ASHLEY | Redacted | | | | | | | |
| 4248070 | REGISTER, DAKOTA L | Redacted | | | | | | | |
| 4511579 | REGISTER, ELISHA | Redacted | | | | | | | |
| 4259091 | REGISTER, JANICE S | Redacted | | | | | | | |
| 4396034 | REGISTER, KEILA | Redacted | | | | | | | |
| 4237491 | REGISTER, LAWANDA | Redacted | | | | | | | |
| 4785009 | Register, Peggy | Redacted | | | | | | | |
| 4341851 | REGISTER, SHELBY | Redacted | | | | | | | |
| 4362544 | REGISTER, SHELLY | Redacted | | | | | | | |
| 4848462 | REGISTRAR OF CONTRACTORS | PO BOX 6748 | | | | Phoenix | AZ | 85005 | |
| 4810821 | REGISTRAR OF CONTRACTORS COSTA MESA | PO BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 4407343 | REGISTRE, AMANDA | Redacted | | | | | | | |
| 4688491 | REGISTRE, FRANCOIS | Redacted | | | | | | | |
| 4554821 | REGISTRE, HAIVA | Redacted | | | | | | | |
| 4430556 | REGISTRE, RICHARDSON | Redacted | | | | | | | |
| 4869009 | REGISTRY MONITORING INSURANCE SERV | 5703 CORSA AVE 1ST FLOOR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4564971 | REGLA, FATIMA V | Redacted | | | | | | | |
| 4723782 | REGLA, GUILLERMINA | Redacted | | | | | | | |
| 4398254 | REGLER, CARRIE | Redacted | | | | | | | |
| 4342124 | REGLER, VICTORIA | Redacted | | | | | | | |
| 4684856 | REGLIN, ANITA | Redacted | | | | | | | |
| 4575775 | REGMI, BIBEK | Redacted | | | | | | | |
| 4646685 | REGNA, ASHLEY | Redacted | | | | | | | |
| 4570172 | REGNART, PHIL | Redacted | | | | | | | |
| 4583167 | REGNELL, LAUREN A | Redacted | | | | | | | |
| 4581860 | REGNELL, LUCAS | Redacted | | | | | | | |
| 4608109 | REGNER, KATHERINE | Redacted | | | | | | | |
| 4412885 | REGNER, KEANE | Redacted | | | | | | | |
| 4539266 | REGNERE, JAMES | Redacted | | | | | | | |
| 4428315 | REGNET, DONALD L | Redacted | | | | | | | |
| 4156311 | REGNIER, JEREMY | Redacted | | | | | | | |
| 4281590 | REGNIER, KEITH A | Redacted | | | | | | | |
| 4829601 | REGNITZ,BRUCE | Redacted | | | | | | | |
| 4461021 | REGO, ANGELA N | Redacted | | | | | | | |
| 4506425 | REGO, BONNIE J | Redacted | | | | | | | |
| 4342036 | REGO, HENRY | Redacted | | | | | | | |
| 4841931 | REGO, JOE | Redacted | | | | | | | |
| 4708365 | REGO, LAURA | Redacted | | | | | | | |
| 4247772 | REGO, MIRIAN L | Redacted | | | | | | | |
| 4334483 | REGO, NELIA | Redacted | | | | | | | |
| 4327723 | REGO, NICOLE M | Redacted | | | | | | | |
| 4506742 | REGO, PATRICK | Redacted | | | | | | | |
| 4209868 | REGO, RHONNIE | Redacted | | | | | | | |
| 4335354 | REGO, VERONICA M | Redacted | | | | | | | |
| 4284902 | REGOLE, AMY A | Redacted | | | | | | | |
| 4654261 | REGOLE, RENEE | Redacted | | | | | | | |
| 4592858 | REGOLI, EILEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594085 | REGUA, NANETTE | Redacted | | | | | | | |
| 4640477 | REGUA, NANNETTE | Redacted | | | | | | | |
| 4245744 | REGUEIRA, ADA | Redacted | | | | | | | |
| 4205030 | REGUEIRA, BERNIE | Redacted | | | | | | | |
| 4246363 | REGUEIRO, JESSICA L | Redacted | | | | | | | |
| 4248981 | REGUEIRO, JOSE | Redacted | | | | | | | |
| 4237499 | REGUEIRO, LUIS | Redacted | | | | | | | |
| 4254689 | REGUERA, MERCEDES | Redacted | | | | | | | |
| 4163796 | REGUINDIN, MARIEL MARGAUX L | Redacted | | | | | | | |
| 4821540 | REGULA WEILL | Redacted | | | | | | | |
| 4493497 | REGULA, JESSICA | Redacted | | | | | | | |
| 4686698 | REGULA, JILL | Redacted | | | | | | | |
| 4852783 | REGULATORS HEATING AND AIR LLC | 2345 DALWORTH ST STE 109 | | | | Grand Prairie | TX | 75050 | |
| 4742238 | REGUPATHY, RAMKUMAR | Redacted | | | | | | | |
| 4803066 | REGUS CORPORATION | DBA REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| 4885894 | REGUS MANAGEMENT GROUP LLC | REGUS CORPORATION | P O BOX 842456 | | | DALLAS | TX | 75284 | |
| 4809700 | REGUS MANAGEMENT GROUP, LLC | P.O. BOX 842456 | | | | DALLAS | TX | 75284-2456 | |
| 4903107 | Regus PLC | 15305 Dallas Parkway | Suite 300 | | | Addison | TX | 75001 | |
| 5789739 | REGUS RUBY BUSINESS CENTRE PVT. LTD. | SUSHANT CHAKRABORTY | WORLD TRADE CENTER | UNIT NO 801 | DHOLEPATIL FARMS ROAD EON IT PARK FREE ZONE | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4548468 | REH, REE | Redacted | | | | | | | |
| 4829602 | REHAB INVESTMENTS, LLC | Redacted | | | | | | | |
| 4870344 | REHAB PLUS THERAPEUTIC PRODUCTS | 726 DONALD PRESTON DRIVE | | | | WOLFFORTH | TX | 79382 | |
| 4477295 | REHAK, WILLIAM I | Redacted | | | | | | | |
| 4252546 | REHAL, ANTHONY M | Redacted | | | | | | | |
| 4273312 | REHAN, DENNIS | Redacted | | | | | | | |
| 4535445 | REHAN, MUHAMMAD H | Redacted | | | | | | | |
| 4438503 | REHAR, SHYLYNN D | Redacted | | | | | | | |
| 4618293 | REHBEIN, DERETH | Redacted | | | | | | | |
| 4367891 | REHBEIN, JAMES | Redacted | | | | | | | |
| 4440228 | REHBERG, BREANNA | Redacted | | | | | | | |
| 4304690 | REHBERGER, OLIVIA | Redacted | | | | | | | |
| 4709778 | REHDER, DAVID | Redacted | | | | | | | |
| 4582427 | REHDER, LINDA J | Redacted | | | | | | | |
| 4157086 | REHEBONG, ZACHERY Y | Redacted | | | | | | | |
| 5403907 | REHEIS MARGARET AND MATTHEW | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4787640 | Reheis, Margaret | Redacted | | | | | | | |
| 4787641 | Reheis, Margaret | Redacted | | | | | | | |
| 5425824 | REHEIS, MARGARET & MICHAEL | Redacted | | | | | | | |
| 4174089 | REHEMTULLA, ALNOOR | Redacted | | | | | | | |
| 4294532 | REHER, KELLY L | Redacted | | | | | | | |
| 4205982 | REHFELD, DENISE I | Redacted | | | | | | | |
| 4626875 | REHFELD, EVELYN | Redacted | | | | | | | |
| 4670291 | REHIM, MOHSEN | Redacted | | | | | | | |
| 5749612 | REHKA MARKS | 732 PEPPER RD | | | | JEANERETTE | LA | 70544 | |
| 4597374 | REHL, JANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483887 | REHL, JESSICA | Redacted | | | | | | | |
| 4390737 | REHLING, JAY P | Redacted | | | | | | | |
| 4451872 | REHLING, KURT A | Redacted | | | | | | | |
| 4174057 | REHLING, MARY H | Redacted | | | | | | | |
| 4442399 | REHM, DAVID M | Redacted | | | | | | | |
| 4468159 | REHM, JEFFREY L | Redacted | | | | | | | |
| 4543927 | REHM, PAUL | Redacted | | | | | | | |
| 4658443 | REHM, RICHARD A | Redacted | | | | | | | |
| 4573224 | REHM, SCOTT K | Redacted | | | | | | | |
| 4695486 | REHM, SHARON | Redacted | | | | | | | |
| 4531297 | REHM, TASHA M | Redacted | | | | | | | |
| 4622114 | REHM, TSUYO | Redacted | | | | | | | |
| 4796859 | REHMAN MEGHANI | DBA MIA JEWELS | 12999 MURPHY RD STE N1 | | | STAFFORD | TX | 77477 | |
| 4445876 | REHMAN, ABDUL | Redacted | | | | | | | |
| 4301172 | REHMAN, ALI | Redacted | | | | | | | |
| 4606981 | REHMAN, AZEEM U | Redacted | | | | | | | |
| 4793653 | Rehman, Barbara | Redacted | | | | | | | |
| 4628468 | REHMAN, CHERYL | Redacted | | | | | | | |
| 4556136 | REHMAN, MOAZAN | Redacted | | | | | | | |
| 4343897 | REHMAN, NADIA | Redacted | | | | | | | |
| 4296115 | REHMAN, SALMAN | Redacted | | | | | | | |
| 4283406 | REHMAN, SHARJEEL | Redacted | | | | | | | |
| 4524080 | REHMAN, SYED A | Redacted | | | | | | | |
| 4395170 | REHMAN, TANZEELA | Redacted | | | | | | | |
| 4381549 | REHMAN, TEHMINA | Redacted | | | | | | | |
| 4829603 | REHMAN,IGGY | Redacted | | | | | | | |
| 4295771 | REHMANI, YASMIN | Redacted | | | | | | | |
| 4381965 | REHMAT, IQRA | Redacted | | | | | | | |
| 4456805 | REHN IV, WILLIAM | Redacted | | | | | | | |
| 4577911 | REHN, DEREK B | Redacted | | | | | | | |
| 4385980 | REHNBERG, MICHAEL P | Redacted | | | | | | | |
| 4393949 | REHNBORG, WINTER | Redacted | | | | | | | |
| 4448194 | REHO, JOSHUA | Redacted | | | | | | | |
| 4450193 | REHO, NICHOLAS R | Redacted | | | | | | | |
| 4795573 | REHOBOTH INDUSRIES | DBA KCIC CHRISTMAS ORNAMENTS\ORNAM | DBA ORNAMENT TREES.COM | 4885 MCKNIGHT RD #287 | | PITTSBURGH | PA | 15237 | |
| 4554556 | REHOR, BRIAN | Redacted | | | | | | | |
| 4302040 | REHOR, DAVID S | Redacted | | | | | | | |
| 4656231 | REHORST, REBECCA | Redacted | | | | | | | |
| 4340956 | REHR, PAUL | Redacted | | | | | | | |
| 4654766 | REHRER, JEFFREY R | Redacted | | | | | | | |
| 4487199 | REHRIG, ANDREW | Redacted | | | | | | | |
| 4821541 | REHRMANN, STEPHEN | Redacted | | | | | | | |
| 4356456 | REHS, ROBERT G | Redacted | | | | | | | |
| 4329386 | REI, JONATHAN | Redacted | | | | | | | |
| 4691643 | REIB, VERNON | Redacted | | | | | | | |
| 4465473 | REIBACH, EMILY | Redacted | | | | | | | |
| 4649132 | REIBER, EMILY | Redacted | | | | | | | |
| 4758562 | REIBER, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11890 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629634 | REIBLY, ROBERT A | Redacted | | | | | | | |
| 5749620 | REICE DENISE WILLIAMS | 949 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | |
| 4438315 | REICE, JANET | Redacted | | | | | | | |
| 4485323 | REICE, JOHN T | Redacted | | | | | | | |
| 4852470 | REICH CONSTRUCTION | 16660 PRENTICE RD | | | | Cottonwood | CA | 96022 | |
| 4486405 | REICH SR, SHANE A | Redacted | | | | | | | |
| 4629602 | REICH, AMY | Redacted | | | | | | | |
| 4231260 | REICH, BONNIE A | Redacted | | | | | | | |
| 4420465 | REICH, CARLA | Redacted | | | | | | | |
| 4253359 | REICH, CATHERINE | Redacted | | | | | | | |
| 4748134 | REICH, COLLEEN | Redacted | | | | | | | |
| 4278256 | REICH, CONNOR M | Redacted | | | | | | | |
| 4617211 | REICH, CONRAD | Redacted | | | | | | | |
| 4573544 | REICH, DAVID | Redacted | | | | | | | |
| 4284509 | REICH, EDWARD | Redacted | | | | | | | |
| 4771616 | REICH, EDWARD M. M | Redacted | | | | | | | |
| 4602899 | REICH, ELIZABETH | Redacted | | | | | | | |
| 4426947 | REICH, ERICA | Redacted | | | | | | | |
| 4372307 | REICH, ETHAN | Redacted | | | | | | | |
| 4222818 | REICH, JACOB | Redacted | | | | | | | |
| 4284818 | REICH, JEFFERY | Redacted | | | | | | | |
| 4751334 | REICH, JENNIFER | Redacted | | | | | | | |
| 4743113 | REICH, JOHN | Redacted | | | | | | | |
| 4811299 | REICH, JOHN R | 7650 SKYLIGHT LANE | | | | LAS VEGAS | NV | 89123 | |
| 4470700 | REICH, LORI A | Redacted | | | | | | | |
| 4637914 | REICH, LORRINE | Redacted | | | | | | | |
| 4473295 | REICH, ROBERT | Redacted | | | | | | | |
| 4243155 | REICH, SHIRLEY | Redacted | | | | | | | |
| 4665272 | REICH, STANLEY | Redacted | | | | | | | |
| 4516890 | REICHARD, ALEXANDRA E | Redacted | | | | | | | |
| 4472802 | REICHARD, DONALD T | Redacted | | | | | | | |
| 4161213 | REICHARD, KEVIN | Redacted | | | | | | | |
| 4549769 | REICHARD, LOGAN J | Redacted | | | | | | | |
| 4241331 | REICHARD, RACHEL K | Redacted | | | | | | | |
| 4486151 | REICHARD, SARA | Redacted | | | | | | | |
| 4306162 | REICHARDT, ALISHA M | Redacted | | | | | | | |
| 4593537 | REICHARDT, DONNA B | Redacted | | | | | | | |
| 4396654 | REICHARDT, JESSICA | Redacted | | | | | | | |
| 4426295 | REICHARDT, SABRINA | Redacted | | | | | | | |
| 4495309 | REICHART, KIRK | Redacted | | | | | | | |
| 4231391 | REICHART, MARKUS A | Redacted | | | | | | | |
| 4593005 | REICHEL, BEAU | Redacted | | | | | | | |
| 4159295 | REICHEL, ERNST | Redacted | | | | | | | |
| 4390991 | REICHEL, SAMANTHA | Redacted | | | | | | | |
| 4568687 | REICHELDERFER, GREGORY A | Redacted | | | | | | | |
| 4584984 | REICHELDERFER, ROSARIO | Redacted | | | | | | | |
| 4880762 | REICHELT PLUMBING INC | P O BOX 177 | | | | SCHERERVILLE | IN | 46375 | |
| 4584920 | REICHELT, JOHN | Redacted | | | | | | | |
| 4790359 | Reichelt, John | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430871 | REICHELT, ROBERT C | Redacted | | | | | | | |
| 5431876 | REICHENBACH GERALDINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4473407 | REICHENBACH, TANYA L | Redacted | | | | | | | |
| 4481566 | REICHENBACH, TY | Redacted | | | | | | | |
| 4271656 | REICHENBACH, WILLIAM | Redacted | | | | | | | |
| 4344704 | REICHENBACK, DARRELL | Redacted | | | | | | | |
| 4602203 | REICHENBERGER, MARC | Redacted | | | | | | | |
| 4703156 | REICHENFELD, BRUCE | Redacted | | | | | | | |
| 4479783 | REICHENWALLNER, MARK | Redacted | | | | | | | |
| 4768622 | REICHER, MARY | Redacted | | | | | | | |
| 4461694 | REICHER, ROBERT L | Redacted | | | | | | | |
| 4829604 | REICHERT , GEORGE | Redacted | | | | | | | |
| 4821542 | REICHERT, ANN | Redacted | | | | | | | |
| 4152190 | REICHERT, ANNAMARIA | Redacted | | | | | | | |
| 4484268 | REICHERT, ASHLEY E | Redacted | | | | | | | |
| 4586646 | REICHERT, CARLA | Redacted | | | | | | | |
| 4267258 | REICHERT, CAROL W | Redacted | | | | | | | |
| 4357789 | REICHERT, CATHY R | Redacted | | | | | | | |
| 4369794 | REICHERT, COLIN | Redacted | | | | | | | |
| 4372132 | REICHERT, JARED M | Redacted | | | | | | | |
| 4853958 | Reichert, Jeff | Redacted | | | | | | | |
| 4455729 | REICHERT, JEFFREY | Redacted | | | | | | | |
| 4302678 | REICHERT, JOSEPH W | Redacted | | | | | | | |
| 4570322 | REICHERT, KARL S | Redacted | | | | | | | |
| 4743938 | REICHERT, KEVIN | Redacted | | | | | | | |
| 4299411 | REICHERT, MARK A | Redacted | | | | | | | |
| 4357980 | REICHERT, SAMANTHA F | Redacted | | | | | | | |
| 4575013 | REICHERT, SANDRA J | Redacted | | | | | | | |
| 4543078 | REICHERT, WAYNE | Redacted | | | | | | | |
| 4224840 | REICHL, IRENE | Redacted | | | | | | | |
| 4628014 | REICHLER, AMANDA | Redacted | | | | | | | |
| 4612099 | REICHLIN, JOHN | Redacted | | | | | | | |
| 4360349 | REICHLIN, MARCUS | Redacted | | | | | | | |
| 4291314 | REICHLING, MCKENZIE | Redacted | | | | | | | |
| 4545332 | REICHMAN, ALAN I | Redacted | | | | | | | |
| 4745631 | REICHMAN, ANA | Redacted | | | | | | | |
| 4741795 | REICHMAN, IRA | Redacted | | | | | | | |
| 4362349 | REICHMANN, MATTHEW A | Redacted | | | | | | | |
| 4598775 | REICHNER, GLORIA | Redacted | | | | | | | |
| 4472340 | REICHNER, SAMANTHA | Redacted | | | | | | | |
| 4237807 | REICH-PEREZ, JESSICA S | Redacted | | | | | | | |
| 4752303 | REICHWEIN, GLADYS | Redacted | | | | | | | |
| 4821543 | REICKER, FRED AND JOYCE | Redacted | | | | | | | |
| 4535502 | REICKS, JASON | Redacted | | | | | | | |
| 5749633 | REID AKACIA | 347 INDUSTRIAL DR | | | | KINGS MTN | NC | 28086 | |
| 5749637 | REID ANGELA | 252 ROSE RD | | | | PIKEVILLE | NC | 27863 | |
| 4748347 | REID ARCHER, SHANNON | Redacted | | | | | | | |
| 4866851 | REID BEAM ASSOCIATES | 400 CENTRAL AVENUE #201 | | | | NORTHFIELD | IL | 60093 | |
| 4841932 | REID BOREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891005 | Reid Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4512504 | REID EL, LATASHA | Redacted | | | | | | | |
| 5749662 | REID FRANCES | 484 AMES STREET | | | | ROCHESTER | NY | 14606 | |
| 4295603 | REID III, ROBERT M | Redacted | | | | | | | |
| 5749674 | REID JON | 241 PATRICE CIRCLE | | | | DERIDDER | LA | 70634 | |
| 4407539 | REID JR, DONALD | Redacted | | | | | | | |
| 4891006 | Reid Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891007 | Reid Petroleum Corp. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 4157759 | REID PITRE, LATRYCE M | Redacted | | | | | | | |
| 4871450 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR | | | | MANHATTEN | KS | 66502 | |
| 5749699 | REID PRISCILLA | PO BOX 864 | | | | MONCKS CORNER | SC | 29461 | |
| 4506231 | REID ROBINSON, JILLIAN | Redacted | | | | | | | |
| 4891008 | Reid Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4794192 | Reid Supply Compay | Redacted | | | | | | | |
| 4794193 | Reid Supply Compay | Redacted | | | | | | | |
| 4794194 | Reid Supply Compay | Redacted | | | | | | | |
| 4794195 | Reid Supply Compay | Redacted | | | | | | | |
| 5749724 | REID TOMMIE | 2820 PHILLIPS AVE | | | | CHAROTTE | NC | 28208 | |
| 5749726 | REID VINCE | 736 MOUTAIN VIEW RD | | | | ANDERSON | SC | 29626 | |
| 4440569 | REID, ACKEELIA S | Redacted | | | | | | | |
| 4417988 | REID, AISHA | Redacted | | | | | | | |
| 4649993 | REID, ALAN | Redacted | | | | | | | |
| 4435284 | REID, ALEXANDRIA | Redacted | | | | | | | |
| 4387196 | REID, ALICIA A | Redacted | | | | | | | |
| 4342761 | REID, ALRIC C | Redacted | | | | | | | |
| 4247873 | REID, ALYSSA | Redacted | | | | | | | |
| 4447220 | REID, ALYSSA E | Redacted | | | | | | | |
| 4454138 | REID, AMADO G | Redacted | | | | | | | |
| 4575410 | REID, AMANDA L | Redacted | | | | | | | |
| 4541237 | REID, AMBER N | Redacted | | | | | | | |
| 4705466 | REID, AMY | Redacted | | | | | | | |
| 4371340 | REID, ANCELL J | Redacted | | | | | | | |
| 4387252 | REID, ANDRESA | Redacted | | | | | | | |
| 4224338 | REID, ANDREW | Redacted | | | | | | | |
| 4654614 | REID, ANGELITA | Redacted | | | | | | | |
| 4445728 | REID, ANGELO | Redacted | | | | | | | |
| 4718927 | REID, ANN MARIE | Redacted | | | | | | | |
| 4724178 | REID, ANN W | Redacted | | | | | | | |
| 4395939 | REID, ANNIE | Redacted | | | | | | | |
| 4434478 | REID, ANTHONY | Redacted | | | | | | | |
| 4287763 | REID, ANTHONY | Redacted | | | | | | | |
| 4384279 | REID, ANTHONY D | Redacted | | | | | | | |
| 4441286 | REID, ANTONETTE | Redacted | | | | | | | |
| 4426199 | REID, ANTONETTE S | Redacted | | | | | | | |
| 4728381 | REID, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257657 | REID, ASHLEIGH | Redacted | | | | | | | |
| 4660182 | REID, ASHLEY | Redacted | | | | | | | |
| 4390962 | REID, ASHLEY | Redacted | | | | | | | |
| 4418199 | REID, AVERY J | Redacted | | | | | | | |
| 4562002 | REID, AVIS T | Redacted | | | | | | | |
| 4438174 | REID, BARBARA A | Redacted | | | | | | | |
| 4773198 | REID, BETHSY | Redacted | | | | | | | |
| 4646956 | REID, BEVERY | Redacted | | | | | | | |
| 4739947 | REID, BILLIE | Redacted | | | | | | | |
| 4227826 | REID, BOB L | Redacted | | | | | | | |
| 4512697 | REID, BOBBYANNA | Redacted | | | | | | | |
| 4346194 | REID, BRADLEY | Redacted | | | | | | | |
| 4602447 | REID, BRENDA | Redacted | | | | | | | |
| 4821544 | REID, BRENT | Redacted | | | | | | | |
| 4236078 | REID, BREONCA | Redacted | | | | | | | |
| 4414068 | REID, BRITTANY | Redacted | | | | | | | |
| 4593722 | REID, BURNELL | Redacted | | | | | | | |
| 4420684 | REID, CAFARI L | Redacted | | | | | | | |
| 4611986 | REID, CANDES | Redacted | | | | | | | |
| 4460582 | REID, CARLOS E | Redacted | | | | | | | |
| 4707916 | REID, CAROL | Redacted | | | | | | | |
| 4829605 | REID, CAROLYN | Redacted | | | | | | | |
| 4631242 | REID, CAROLYNRE | Redacted | | | | | | | |
| 4399959 | REID, CELITA | Redacted | | | | | | | |
| 4694710 | REID, CHANDI | Redacted | | | | | | | |
| 4375321 | REID, CHARLES | Redacted | | | | | | | |
| 4355808 | REID, CHASSIDY | Redacted | | | | | | | |
| 4619237 | REID, CHERYL | Redacted | | | | | | | |
| 4235774 | REID, CHRISSY | Redacted | | | | | | | |
| 4829606 | REID, CHRISTINA | Redacted | | | | | | | |
| 4417992 | REID, CHRISTINA | Redacted | | | | | | | |
| 4738398 | REID, CHRISTINE | Redacted | | | | | | | |
| 4623745 | REID, CHRISTINE | Redacted | | | | | | | |
| 4436961 | REID, CHRISTOPHER | Redacted | | | | | | | |
| 4258085 | REID, CHRISTOPHER | Redacted | | | | | | | |
| 4367069 | REID, CHRISTOPHER | Redacted | | | | | | | |
| 4444529 | REID, CHRISTOPHER | Redacted | | | | | | | |
| 4603440 | REID, CHRISTOPHER P | Redacted | | | | | | | |
| 4189418 | REID, CHRISTY LYNN | Redacted | | | | | | | |
| 4436170 | REID, CHYNERE | Redacted | | | | | | | |
| 4397467 | REID, CODY A | Redacted | | | | | | | |
| 4559323 | REID, COREY A | Redacted | | | | | | | |
| 4444876 | REID, COURTNEY | Redacted | | | | | | | |
| 4405102 | REID, CRYSTAL | Redacted | | | | | | | |
| 4456453 | REID, CRYSTALEE | Redacted | | | | | | | |
| 4695519 | REID, DAN | Redacted | | | | | | | |
| 4218185 | REID, DANA N | Redacted | | | | | | | |
| 4572639 | REID, DANIEL | Redacted | | | | | | | |
| 4612277 | REID, DARRYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457560 | REID, DASHAWN | Redacted | | | | | | | |
| 4725320 | REID, DAVID | Redacted | | | | | | | |
| 4708265 | REID, DAVID | Redacted | | | | | | | |
| 4791549 | Reid, David | Redacted | | | | | | | |
| 4295812 | REID, DAVISHA M | Redacted | | | | | | | |
| 4307722 | REID, DEAJENAY R | Redacted | | | | | | | |
| 4385751 | REID, DEANEGELIO E | Redacted | | | | | | | |
| 4712524 | REID, DEBORAH | Redacted | | | | | | | |
| 4678946 | REID, DEBORAH | Redacted | | | | | | | |
| 4411649 | REID, DEIANDRA | Redacted | | | | | | | |
| 4348704 | REID, DELICIA | Redacted | | | | | | | |
| 4589633 | REID, DELORIS | Redacted | | | | | | | |
| 4718174 | REID, DELROSA | Redacted | | | | | | | |
| 4565646 | REID, DENA | Redacted | | | | | | | |
| 4623439 | REID, DENISE | Redacted | | | | | | | |
| 4556262 | REID, DENISE | Redacted | | | | | | | |
| 4424598 | REID, DENZEL | Redacted | | | | | | | |
| 4698693 | REID, DERICK | Redacted | | | | | | | |
| 4310544 | REID, DESHAIE H | Redacted | | | | | | | |
| 4518755 | REID, DESTINY M | Redacted | | | | | | | |
| 4235567 | REID, DEWAYNE | Redacted | | | | | | | |
| 4408325 | REID, DEYQUAN | Redacted | | | | | | | |
| 4563705 | REID, DIANA | Redacted | | | | | | | |
| 4821545 | REID, DON & MARILYN | Redacted | | | | | | | |
| 4457163 | REID, DONALD | Redacted | | | | | | | |
| 4760373 | REID, DONALD G | Redacted | | | | | | | |
| 4454090 | REID, DONITA | Redacted | | | | | | | |
| 4695457 | REID, DONNA | Redacted | | | | | | | |
| 4404460 | REID, DONNA J | Redacted | | | | | | | |
| 4454003 | REID, DONTASHA | Redacted | | | | | | | |
| 4640465 | REID, DORA | Redacted | | | | | | | |
| 4749292 | REID, DORIS | Redacted | | | | | | | |
| 4768395 | REID, DORIS | Redacted | | | | | | | |
| 4243703 | REID, DORLAND | Redacted | | | | | | | |
| 4690136 | REID, DUANE O | Redacted | | | | | | | |
| 4792418 | Reid, Duran | Redacted | | | | | | | |
| 4239720 | REID, ELGEITA | Redacted | | | | | | | |
| 4769640 | REID, ELLENOR | Redacted | | | | | | | |
| 4491592 | REID, EMILY | Redacted | | | | | | | |
| 4595579 | REID, ENNEVER | Redacted | | | | | | | |
| 4246678 | REID, ENNIS M | Redacted | | | | | | | |
| 4731199 | REID, ERIC | Redacted | | | | | | | |
| 4659812 | REID, ERICA | Redacted | | | | | | | |
| 4334383 | REID, ERIN | Redacted | | | | | | | |
| 4319184 | REID, ERIN M | Redacted | | | | | | | |
| 4622832 | REID, EUGENE | Redacted | | | | | | | |
| 4727528 | REID, EUGENE | Redacted | | | | | | | |
| 4538971 | REID, EVROD M | Redacted | | | | | | | |
| 4492813 | REID, FAITH R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688410 | REID, FITZROY | Redacted | | | | | | | |
| 4598489 | REID, FLORENCE | Redacted | | | | | | | |
| 4462284 | REID, GARLAND M | Redacted | | | | | | | |
| 4546115 | REID, GEORGE H | Redacted | | | | | | | |
| 4597137 | REID, GILBERT | Redacted | | | | | | | |
| 4627867 | REID, GRACE | Redacted | | | | | | | |
| 4589212 | REID, HAZEL | Redacted | | | | | | | |
| 4748871 | REID, HEATHER | Redacted | | | | | | | |
| 4151369 | REID, HEATHER M | Redacted | | | | | | | |
| 4179468 | REID, HENRY J | Redacted | | | | | | | |
| 4593904 | REID, HERBERT | Redacted | | | | | | | |
| 4447725 | REID, HOPE R | Redacted | | | | | | | |
| 4147354 | REID, IKIRA | Redacted | | | | | | | |
| 4427817 | REID, IMANI | Redacted | | | | | | | |
| 4215769 | REID, INDIA D | Redacted | | | | | | | |
| 4183872 | REID, JACK | Redacted | | | | | | | |
| 4600424 | REID, JACQUELYN | Redacted | | | | | | | |
| 4218409 | REID, JADA K | Redacted | | | | | | | |
| 4472739 | REID, JALIEL | Redacted | | | | | | | |
| 4384161 | REID, JALISA | Redacted | | | | | | | |
| 4743232 | REID, JAMES | Redacted | | | | | | | |
| 4631251 | REID, JAMES | Redacted | | | | | | | |
| 4539261 | REID, JAMES | Redacted | | | | | | | |
| 4737687 | REID, JAMES | Redacted | | | | | | | |
| 4662074 | REID, JAMES | Redacted | | | | | | | |
| 4368702 | REID, JAMES W | Redacted | | | | | | | |
| 4378387 | REID, JAMILLA J | Redacted | | | | | | | |
| 4385615 | REID, JANERA | Redacted | | | | | | | |
| 4231226 | REID, JANET S | Redacted | | | | | | | |
| 4223721 | REID, JANICE | Redacted | | | | | | | |
| 4654670 | REID, JANICE | Redacted | | | | | | | |
| 4509768 | REID, JASHAE A | Redacted | | | | | | | |
| 4352569 | REID, JASMINE Y | Redacted | | | | | | | |
| 4265906 | REID, JAWAUN X | Redacted | | | | | | | |
| 4354507 | REID, JAZELL | Redacted | | | | | | | |
| 4621695 | REID, JEAN | Redacted | | | | | | | |
| 4890679 | REID, JEFFERY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890677 | REID, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890678 | REID, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890680 | REID, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890681 | REID, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890682 | REID, JEFFERY | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341561 | REID, JEFFREY L | Redacted | | | | | | | |
| 4362360 | REID, JENNIFER L | Redacted | | | | | | | |
| 4400105 | REID, JERMAINE L | Redacted | | | | | | | |
| 4468106 | REID, JERRY A | Redacted | | | | | | | |
| 4765886 | REID, JESSICA | Redacted | | | | | | | |
| 4530108 | REID, JESSICA L | Redacted | | | | | | | |
| 4484599 | REID, JHODARI E | Redacted | | | | | | | |
| 4689790 | REID, JOHN | Redacted | | | | | | | |
| 4733668 | REID, JOHN | Redacted | | | | | | | |
| 4602382 | REID, JOHN | Redacted | | | | | | | |
| 4670790 | REID, JOHN A | Redacted | | | | | | | |
| 4401230 | REID, JOHNAE D | Redacted | | | | | | | |
| 4294387 | REID, JOHNATHAN C | Redacted | | | | | | | |
| 4163679 | REID, JONI D | Redacted | | | | | | | |
| 4224682 | REID, JORDAN | Redacted | | | | | | | |
| 4242395 | REID, JOSIAH K | Redacted | | | | | | | |
| 4674049 | REID, JUSTIN | Redacted | | | | | | | |
| 4382177 | REID, JUSTIN | Redacted | | | | | | | |
| 4358620 | REID, JUSTIN T | Redacted | | | | | | | |
| 4198449 | REID, JUSTIN T | Redacted | | | | | | | |
| 4521808 | REID, JUSTIN T | Redacted | | | | | | | |
| 4617384 | REID, JUSTYNA | Redacted | | | | | | | |
| 4514050 | REID, JUTSUS | Redacted | | | | | | | |
| 4424778 | REID, KAHLEELA | Redacted | | | | | | | |
| 4613749 | REID, KALEB | Redacted | | | | | | | |
| 4418933 | REID, KAREIN A | Redacted | | | | | | | |
| 4641021 | REID, KAREN | Redacted | | | | | | | |
| 4422069 | REID, KATELYN P | Redacted | | | | | | | |
| 4570330 | REID, KATHLEEN R | Redacted | | | | | | | |
| 4774805 | REID, KAYERRA | Redacted | | | | | | | |
| 4759010 | REID, KEITH | Redacted | | | | | | | |
| 4791709 | Reid, Kelleen | Redacted | | | | | | | |
| 4523588 | REID, KELLEY J | Redacted | | | | | | | |
| 4212671 | REID, KELLY J | Redacted | | | | | | | |
| 4633168 | REID, KEMEISHA | Redacted | | | | | | | |
| 4385051 | REID, KENNETH | Redacted | | | | | | | |
| 4604277 | REID, KENNETH | Redacted | | | | | | | |
| 4737324 | REID, KEVIN | Redacted | | | | | | | |
| 4785710 | Reid, Kevin | Redacted | | | | | | | |
| 4785711 | Reid, Kevin | Redacted | | | | | | | |
| 4740222 | REID, KIMBERLY | Redacted | | | | | | | |
| 4396743 | REID, KIMBERLY F | Redacted | | | | | | | |
| 4156559 | REID, KWAJALEIN | Redacted | | | | | | | |
| 4404420 | REID, KWAJEE J | Redacted | | | | | | | |
| 4358606 | REID, LAKASHA S | Redacted | | | | | | | |
| 4422077 | REID, LAMAR | Redacted | | | | | | | |
| 4539928 | REID, LAMONT | Redacted | | | | | | | |
| 4232631 | REID, LARISA | Redacted | | | | | | | |
| 4493637 | REID, LARRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452053 | REID, LEAH K | Redacted | | | | | | | |
| 4757209 | REID, LEOPOLD | Redacted | | | | | | | |
| 4416314 | REID, LEROY | Redacted | | | | | | | |
| 4260029 | REID, LESLIE | Redacted | | | | | | | |
| 4423232 | REID, LIANA | Redacted | | | | | | | |
| 4429735 | REID, LINDA | Redacted | | | | | | | |
| 4472702 | REID, LINDSAY | Redacted | | | | | | | |
| 4377493 | REID, LINDSAY E | Redacted | | | | | | | |
| 4758160 | REID, LINNETTE L | Redacted | | | | | | | |
| 4767193 | REID, LLOYD | Redacted | | | | | | | |
| 4821546 | REID, LUCY | Redacted | | | | | | | |
| 4306145 | REID, MACKINSEY | Redacted | | | | | | | |
| 5467714 | REID, MAGALIE | Redacted | | | | | | | |
| 4387316 | REID, MAKALA | Redacted | | | | | | | |
| 4452843 | REID, MAKAYLA D | Redacted | | | | | | | |
| 4402737 | REID, MALAYJAH | Redacted | | | | | | | |
| 4335565 | REID, MALIK | Redacted | | | | | | | |
| 4670061 | REID, MARCIA | Redacted | | | | | | | |
| 4555480 | REID, MARGARET L | Redacted | | | | | | | |
| 4352570 | REID, MARIA | Redacted | | | | | | | |
| 4758061 | REID, MARIE | Redacted | | | | | | | |
| 4189001 | REID, MARJORIE | Redacted | | | | | | | |
| 4149778 | REID, MARK | Redacted | | | | | | | |
| 4282547 | REID, MARK S | Redacted | | | | | | | |
| 4404644 | REID, MARQUELL J | Redacted | | | | | | | |
| 4673200 | REID, MARTY K | Redacted | | | | | | | |
| 4744997 | REID, MARVALEE | Redacted | | | | | | | |
| 4602115 | REID, MARVIN | Redacted | | | | | | | |
| 4182417 | REID, MATTHEW S | Redacted | | | | | | | |
| 4322111 | REID, MAXINE J | Redacted | | | | | | | |
| 4579860 | REID, MELISSA | Redacted | | | | | | | |
| 4562752 | REID, MIA | Redacted | | | | | | | |
| 4267107 | REID, MIANCA | Redacted | | | | | | | |
| 4741688 | REID, MICHAEL | Redacted | | | | | | | |
| 4578541 | REID, MICHAEL | Redacted | | | | | | | |
| 4230038 | REID, MICHAEL C | Redacted | | | | | | | |
| 4592019 | REID, MICHELLE | Redacted | | | | | | | |
| 4441221 | REID, MICKELA L | Redacted | | | | | | | |
| 4383337 | REID, MIERRA K | Redacted | | | | | | | |
| 4384525 | REID, MIKALA | Redacted | | | | | | | |
| 4364666 | REID, MITCHEL I | Redacted | | | | | | | |
| 4459729 | REID, MONTRICIE | Redacted | | | | | | | |
| 4407030 | REID, MYKIA | Redacted | | | | | | | |
| 4434482 | REID, NAJEEBA | Redacted | | | | | | | |
| 4740448 | REID, NATHAN | Redacted | | | | | | | |
| 4429003 | REID, OMAR | Redacted | | | | | | | |
| 4247300 | REID, OSHIN | Redacted | | | | | | | |
| 4507744 | REID, OTIS | Redacted | | | | | | | |
| 4551509 | REID, PAMELA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723829 | REID, PANSY | Redacted | | | | | | | |
| 4721177 | REID, PAT | Redacted | | | | | | | |
| 4239688 | REID, PATRICIA | Redacted | | | | | | | |
| 4381218 | REID, PATRICK A | Redacted | | | | | | | |
| 4341647 | REID, PATRUCA | Redacted | | | | | | | |
| 4706092 | REID, PAUL | Redacted | | | | | | | |
| 4641692 | REID, PAUL M | Redacted | | | | | | | |
| 4516898 | REID, PAULA | Redacted | | | | | | | |
| 4620882 | REID, PAYTON | Redacted | | | | | | | |
| 4739645 | REID, PERRY | Redacted | | | | | | | |
| 4282274 | REID, PHOEBE I | Redacted | | | | | | | |
| 4729472 | REID, PRISCILLA | Redacted | | | | | | | |
| 4322249 | REID, QUINN | Redacted | | | | | | | |
| 4426005 | REID, RACHEL | Redacted | | | | | | | |
| 4457078 | REID, RACHEL A | Redacted | | | | | | | |
| 4406241 | REID, RACHEL J | Redacted | | | | | | | |
| 4443840 | REID, RACHEL M | Redacted | | | | | | | |
| 4646894 | REID, RALPH | Redacted | | | | | | | |
| 4743668 | REID, RALSTON | Redacted | | | | | | | |
| 4541597 | REID, RAY | Redacted | | | | | | | |
| 4761678 | REID, REBECCA E | Redacted | | | | | | | |
| 4372654 | REID, REXFORD L | Redacted | | | | | | | |
| 4711519 | REID, RHETTA | Redacted | | | | | | | |
| 4772637 | REID, RHONDA | Redacted | | | | | | | |
| 4722982 | REID, RICHARD | Redacted | | | | | | | |
| 4273680 | REID, RICHARD A | Redacted | | | | | | | |
| 4444326 | REID, ROBERT | Redacted | | | | | | | |
| 4675310 | REID, ROBERT | Redacted | | | | | | | |
| 4373308 | REID, ROBERT | Redacted | | | | | | | |
| 4601366 | REID, ROBERT | Redacted | | | | | | | |
| 4714409 | REID, ROBERT | Redacted | | | | | | | |
| 4379463 | REID, ROBIN | Redacted | | | | | | | |
| 4615949 | REID, RODNEY | Redacted | | | | | | | |
| 4656163 | REID, ROHAN | Redacted | | | | | | | |
| 4478860 | REID, RONALD | Redacted | | | | | | | |
| 4723029 | REID, ROOSEVELT | Redacted | | | | | | | |
| 4241648 | REID, ROOSEVELT | Redacted | | | | | | | |
| 4482722 | REID, ROXANNE G | Redacted | | | | | | | |
| 4154256 | REID, RYAN | Redacted | | | | | | | |
| 4485273 | REID, RYAN C | Redacted | | | | | | | |
| 4715923 | REID, SAFISHA | Redacted | | | | | | | |
| 4733625 | REID, SALLIE | Redacted | | | | | | | |
| 4261605 | REID, SANDRA | Redacted | | | | | | | |
| 4644411 | REID, SANDRA M | Redacted | | | | | | | |
| 4434003 | REID, SANIKA C | Redacted | | | | | | | |
| 4415032 | REID, SARA L | Redacted | | | | | | | |
| 4426964 | REID, SEAN D | Redacted | | | | | | | |
| 4731655 | REID, SETH | Redacted | | | | | | | |
| 4420940 | REID, SHAKENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513123 | REID, SHANNON | Redacted | | | | | | | |
| 4400031 | REID, SHANNON | Redacted | | | | | | | |
| 4553540 | REID, SHANNON L | Redacted | | | | | | | |
| 4417954 | REID, SHANTAE | Redacted | | | | | | | |
| 4380653 | REID, SHARON | Redacted | | | | | | | |
| 4277371 | REID, SHAWN M | Redacted | | | | | | | |
| 4406787 | REID, SHAWN S | Redacted | | | | | | | |
| 4716477 | REID, SHAWNEQUE L | Redacted | | | | | | | |
| 4435952 | REID, SHAWNTAY | Redacted | | | | | | | |
| 4350854 | REID, SHEILA M | Redacted | | | | | | | |
| 4389256 | REID, SHELBY | Redacted | | | | | | | |
| 4307714 | REID, SHENIA K | Redacted | | | | | | | |
| 4387355 | REID, SHENIYAH Z | Redacted | | | | | | | |
| 4615917 | REID, SHEROLD | Redacted | | | | | | | |
| 4259624 | REID, SHERRI | Redacted | | | | | | | |
| 4627158 | REID, SHIRLEY | Redacted | | | | | | | |
| 4627159 | REID, SHIRLEY | Redacted | | | | | | | |
| 4151734 | REID, SHONTAYA | Redacted | | | | | | | |
| 4679055 | REID, SIDNEY | Redacted | | | | | | | |
| 4450999 | REID, SMITH A | Redacted | | | | | | | |
| 4725338 | REID, STEPHANIE | Redacted | | | | | | | |
| 4402591 | REID, STEPHANIE | Redacted | | | | | | | |
| 4148210 | REID, SUSAN S | Redacted | | | | | | | |
| 4233085 | REID, TABAITHA | Redacted | | | | | | | |
| 4220958 | REID, TANNER | Redacted | | | | | | | |
| 4422180 | REID, TAURAS | Redacted | | | | | | | |
| 4239123 | REID, TEAIRRA L | Redacted | | | | | | | |
| 4343846 | REID, TELVA D | Redacted | | | | | | | |
| 4369926 | REID, TERRELL | Redacted | | | | | | | |
| 4388780 | REID, TERRY L | Redacted | | | | | | | |
| 4450280 | REID, THOMAS A | Redacted | | | | | | | |
| 4418247 | REID, TIA-TENARGE | Redacted | | | | | | | |
| 4546608 | REID, TIFFANY | Redacted | | | | | | | |
| 4343094 | REID, TIMOTHY L | Redacted | | | | | | | |
| 4323359 | REID, TINA M | Redacted | | | | | | | |
| 4841933 | REID, TOM & ROBIN | Redacted | | | | | | | |
| 4255575 | REID, TOMALIC | Redacted | | | | | | | |
| 4721914 | REID, TONYA | Redacted | | | | | | | |
| 4550921 | REID, TYLER | Redacted | | | | | | | |
| 4416863 | REID, TYLER | Redacted | | | | | | | |
| 4754493 | REID, VALERIE | Redacted | | | | | | | |
| 4629551 | REID, VERNA | Redacted | | | | | | | |
| 4706689 | REID, VERNON | Redacted | | | | | | | |
| 4706553 | REID, VIENNE D | Redacted | | | | | | | |
| 4229751 | REID, VINCENT | Redacted | | | | | | | |
| 4233457 | REID, VIRGINIA | Redacted | | | | | | | |
| 4690803 | REID, VIRGINIA | Redacted | | | | | | | |
| 4773733 | REID, WALTER | Redacted | | | | | | | |
| 4671018 | REID, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437093 | REID, WALTER A | Redacted | | | | | | | |
| 4765262 | REID, WILLIAM | Redacted | | | | | | | |
| 4700799 | REID, WILLIAM | Redacted | | | | | | | |
| 4609320 | REID, WILLIAM  R | Redacted | | | | | | | |
| 4550982 | REID, WINSTON | Redacted | | | | | | | |
| 4622033 | REID, WYNETTA | Redacted | | | | | | | |
| 4338467 | REID, XAVIER | Redacted | | | | | | | |
| 4438324 | REID, YOLANDA J | Redacted | | | | | | | |
| 4236609 | REID, YVONNE | Redacted | | | | | | | |
| 4332690 | REID, ZACH C | Redacted | | | | | | | |
| 4372741 | REIDA, KATHERINE | Redacted | | | | | | | |
| 4729505 | REID-BROWN, ALICIA | Redacted | | | | | | | |
| 4749479 | REID-DELAWDER, JEANA | Redacted | | | | | | | |
| 4494734 | REIDELL, BRYAN | Redacted | | | | | | | |
| 4608524 | REIDENBACH, CAROL | Redacted | | | | | | | |
| 4821547 | REIDENBACH, KATHLEEN | Redacted | | | | | | | |
| 4277872 | REIDENBACH, RACHAEL | Redacted | | | | | | | |
| 4595844 | REIDER, CARMELLA L | Redacted | | | | | | | |
| 4451148 | REIDER, JESSE D | Redacted | | | | | | | |
| 4365123 | REIDER, ROBERT | Redacted | | | | | | | |
| 4418736 | REIDER, ZACHARY | Redacted | | | | | | | |
| 4386280 | REIDERER, KATHLEEN B | Redacted | | | | | | | |
| 4647596 | REIDERMAN, ANDREW J | Redacted | | | | | | | |
| 4159352 | REIDHEAD, CLINTON J | Redacted | | | | | | | |
| 4350133 | REIDHEAD, NATHANIAL W | Redacted | | | | | | | |
| 4626107 | REIDLE, SHANNON | Redacted | | | | | | | |
| 4631345 | REID-MCNEILL, NANCY | Redacted | | | | | | | |
| 4267358 | REIDNAUER, SUSAN | Redacted | | | | | | | |
| 4417128 | REID-NORIEGA, GLENDA | Redacted | | | | | | | |
| 4469021 | REIDOUT, APRIL | Redacted | | | | | | | |
| 4883920 | REIDS DISTRIBUTOR | PAUL L REID | 1952 KELLY ISLAND ROAD | | | MARTINSBURG | WV | 25405 | |
| 4263109 | REIDS, MAGGIE | Redacted | | | | | | | |
| 4529207 | REID-SELTH, DERRICK | Redacted | | | | | | | |
| 4752651 | REID-STEVENS, ANN H | Redacted | | | | | | | |
| 4687393 | REIDT, JASON | Redacted | | | | | | | |
| 4715379 | REID-WALKER, SHERYL J. O | Redacted | | | | | | | |
| 4249983 | REIDY, BLAIR J | Redacted | | | | | | | |
| 4436870 | REIDY, CHRISTOPHER C | Redacted | | | | | | | |
| 4491842 | REIDY, HOWIENA M | Redacted | | | | | | | |
| 4333259 | REIDY, JAMES M | Redacted | | | | | | | |
| 4434325 | REIDY, JAMIE | Redacted | | | | | | | |
| 4841934 | REIDY, KATHLEEN | Redacted | | | | | | | |
| 4657922 | REIER, GARRY | Redacted | | | | | | | |
| 4625097 | REIER, JAMIE | Redacted | | | | | | | |
| 4387664 | REIER, KERRI | Redacted | | | | | | | |
| 4364575 | REIERSON, FREDERICK | Redacted | | | | | | | |
| 4449656 | REIF, KELLY J | Redacted | | | | | | | |
| 4841935 | REIF, LEWIS | Redacted | | | | | | | |
| 4463482 | REIF, MICHAEL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362082 | REIF, NANCY | Redacted | | | | | | | |
| 4821548 | REIF, SUE | Redacted | | | | | | | |
| 4453621 | REIFEL, DAVID F | Redacted | | | | | | | |
| 4308695 | REIFEL, NICHOLAS B | Redacted | | | | | | | |
| 4705113 | REIFENBERG, PAUL | Redacted | | | | | | | |
| 4829607 | REIFENRATH, GUS | Redacted | | | | | | | |
| 4577774 | REIFF, BRADY | Redacted | | | | | | | |
| 4620975 | REIFF, STANLEY | Redacted | | | | | | | |
| 4607879 | REIFMAN, MONICA | Redacted | | | | | | | |
| 4284197 | REIFSCHNEIDER, DOUGLAS J | Redacted | | | | | | | |
| 4669914 | REIFSCHNEIDER, TIMOTHY | Redacted | | | | | | | |
| 4748962 | REIFSTECK, FRANKIE | Redacted | | | | | | | |
| 4417577 | REIG, THOMAS | Redacted | | | | | | | |
| 4616081 | REIGART, CLARE A | Redacted | | | | | | | |
| 4637741 | REIGEL, LEONARD G | Redacted | | | | | | | |
| 4399356 | REIGER, CODY | Redacted | | | | | | | |
| 4281122 | REIGER, DAWN N | Redacted | | | | | | | |
| 4680088 | REIGHARD, CHARLES | Redacted | | | | | | | |
| 4457903 | REIGHARD, KAYLEESHA M | Redacted | | | | | | | |
| 4413672 | REIGLE, TANYA R | Redacted | | | | | | | |
| 4226667 | REIGLE, ZACHARY | Redacted | | | | | | | |
| 4428979 | REIGLES, ANGEL M | Redacted | | | | | | | |
| 4774132 | REIGNER, RONALD S. | Redacted | | | | | | | |
| 4166379 | REIGOZA, GISELLE M | Redacted | | | | | | | |
| 4731623 | REIHARD, JUDITH | Redacted | | | | | | | |
| 4402198 | REIHING, TOM | Redacted | | | | | | | |
| 4507606 | REIKER, ETHAN | Redacted | | | | | | | |
| 4821549 | REIKO & WILL CLAYVIELLIE | Redacted | | | | | | | |
| 4850864 | REIKO MILLER | 2451 S LARIAT CIR | | | | Cottonwood | AZ | 86326 | |
| 4795805 | REIKO WIRELESS INC | DBA REIKO WIRELESS INC | 1218 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 4806555 | REIL MACHINES INC | 406 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1X2 | CANADA |
| 4567072 | REILAND, SHARON | Redacted | | | | | | | |
| 4371784 | REILEY, VICTORIA | Redacted | | | | | | | |
| 4314144 | REILING, JAMES D | Redacted | | | | | | | |
| 4474687 | REILL, THOMAS | Redacted | | | | | | | |
| 4494450 | REILLEY, ELIZABETH | Redacted | | | | | | | |
| 4687141 | REILLEY-HUDDLESTONE, SANDRA | Redacted | | | | | | | |
| 4222109 | REILLO, JANET | Redacted | | | | | | | |
| 4251086 | REILLO, YANIALIS | Redacted | | | | | | | |
| 4829608 | REILLY CONSTRUCTION CONSULTING | Redacted | | | | | | | |
| 4841936 | REILLY CONSTRUSTION & DEVELPMENT | Redacted | | | | | | | |
| 5749742 | REILLY GLORIA O | 12 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 4862783 | REILLY SWEEPING INC | 20350 HANNAN PARKWAY | | | | WALTON HILLS | OH | 44146 | |
| 4246880 | REILLY, ALEC M | Redacted | | | | | | | |
| 4428133 | REILLY, ANDREA | Redacted | | | | | | | |
| 4193162 | REILLY, BAILEY | Redacted | | | | | | | |
| 4214724 | REILLY, BARBARA M | Redacted | | | | | | | |
| 4511094 | REILLY, BRENDON D | Redacted | | | | | | | |
| 4604545 | REILLY, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716374 | REILLY, CINDY | Redacted | | | | | | | |
| 4587579 | REILLY, CLAIRE | Redacted | | | | | | | |
| 4253292 | REILLY, COLIN E | Redacted | | | | | | | |
| 4821550 | REILLY, DAN | Redacted | | | | | | | |
| 4163091 | REILLY, DANIEL | Redacted | | | | | | | |
| 4221494 | REILLY, DAVID | Redacted | | | | | | | |
| 4429999 | REILLY, DEIDRE | Redacted | | | | | | | |
| 4681642 | REILLY, DENNIS | Redacted | | | | | | | |
| 4431223 | REILLY, DEVIN A | Redacted | | | | | | | |
| 4358429 | REILLY, ELIJAH B | Redacted | | | | | | | |
| 4149396 | REILLY, ELIZABETH | Redacted | | | | | | | |
| 4510864 | REILLY, ELLEN | Redacted | | | | | | | |
| 4249289 | REILLY, EVELYN M | Redacted | | | | | | | |
| 4618624 | REILLY, FRANK | Redacted | | | | | | | |
| 4437409 | REILLY, HEATHER L | Redacted | | | | | | | |
| 4439012 | REILLY, JAMES | Redacted | | | | | | | |
| 4206556 | REILLY, JAMES | Redacted | | | | | | | |
| 4741690 | REILLY, JAMES & VIERA | Redacted | | | | | | | |
| 4369473 | REILLY, JAMES P | Redacted | | | | | | | |
| 4459297 | REILLY, JAMES W | Redacted | | | | | | | |
| 4385746 | REILLY, JAYSON A | Redacted | | | | | | | |
| 4393315 | REILLY, JEREMIAH | Redacted | | | | | | | |
| 4182615 | REILLY, JESSE | Redacted | | | | | | | |
| 4434181 | REILLY, JILLIAN | Redacted | | | | | | | |
| 4646484 | REILLY, JUSTIN | Redacted | | | | | | | |
| 4434315 | REILLY, JUSTIN | Redacted | | | | | | | |
| 4791572 | Reilly, Kathleen | Redacted | | | | | | | |
| 4399154 | REILLY, KATHLEEN | Redacted | | | | | | | |
| 4563631 | REILLY, KAYLA | Redacted | | | | | | | |
| 4841937 | REILLY, KEITH | Redacted | | | | | | | |
| 4285716 | REILLY, KEVIN | Redacted | | | | | | | |
| 4229907 | REILLY, KEVIN | Redacted | | | | | | | |
| 4404796 | REILLY, KEVIN R | Redacted | | | | | | | |
| 4490688 | REILLY, LINDA | Redacted | | | | | | | |
| 4841938 | REILLY, LISA | Redacted | | | | | | | |
| 4773290 | REILLY, LYNN | Redacted | | | | | | | |
| 4438553 | REILLY, MARY | Redacted | | | | | | | |
| 4482403 | REILLY, MARYJO | Redacted | | | | | | | |
| 4395621 | REILLY, MASON D | Redacted | | | | | | | |
| 4441490 | REILLY, MAXIM | Redacted | | | | | | | |
| 4821551 | REILLY, MICHAEL | Redacted | | | | | | | |
| 4774344 | REILLY, MICHAEL | Redacted | | | | | | | |
| 4725309 | REILLY, MICHAEL | Redacted | | | | | | | |
| 4472683 | REILLY, MICHELE | Redacted | | | | | | | |
| 4389909 | REILLY, MIKE | Redacted | | | | | | | |
| 4619589 | REILLY, NANCY | Redacted | | | | | | | |
| 4192238 | REILLY, NOAH A | Redacted | | | | | | | |
| 4652382 | REILLY, PATRICK B | Redacted | | | | | | | |
| 4763800 | REILLY, PETER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610541 | REILLY, RACHEL | Redacted | | | | | | | |
| 4370635 | REILLY, RACHELYN | Redacted | | | | | | | |
| 4690716 | REILLY, REBECCA | Redacted | | | | | | | |
| 4172985 | REILLY, REESE | Redacted | | | | | | | |
| 4751926 | REILLY, ROBERT | Redacted | | | | | | | |
| 4655697 | REILLY, ROBERT | Redacted | | | | | | | |
| 4511261 | REILLY, ROBERT P | Redacted | | | | | | | |
| 4218913 | REILLY, SALLY M | Redacted | | | | | | | |
| 4434682 | REILLY, SAMANTHA | Redacted | | | | | | | |
| 4600535 | REILLY, SEAN | Redacted | | | | | | | |
| 4380111 | REILLY, SHAUN | Redacted | | | | | | | |
| 4654144 | REILLY, SHAWN | Redacted | | | | | | | |
| 4359674 | REILLY, TERRENCE P | Redacted | | | | | | | |
| 4473885 | REILLY, THOMAS | Redacted | | | | | | | |
| 4604723 | REILLY, THOMAS P. | Redacted | | | | | | | |
| 4329424 | REILLY, TODD | Redacted | | | | | | | |
| 4722712 | REILLY, WILLIAM | Redacted | | | | | | | |
| 4810955 | REILLY, WILLIAM J | 5165 SOLAR RIDGE DR | | | | COLORADO SPGS | SC | 80917-1360 | |
| 4772557 | REILLY-CAMPAGNA, GWYN | Redacted | | | | | | | |
| 4821552 | REILY, SUZY | Redacted | | | | | | | |
| 4333612 | REIM, DWIGHT D | Redacted | | | | | | | |
| 4631373 | REIM, ELIZABETH | Redacted | | | | | | | |
| 4494963 | REIM, MADELENE | Redacted | | | | | | | |
| 4687152 | REIMAN, ALAN L. | Redacted | | | | | | | |
| 4278979 | REIMAN, JODEE | Redacted | | | | | | | |
| 4763112 | REIMAN, NEIL | Redacted | | | | | | | |
| 4368498 | REIMANN, CIERRA A | Redacted | | | | | | | |
| 4377650 | REIMCHE, ALEXIS L | Redacted | | | | | | | |
| 4219486 | REIMER, ARLA | Redacted | | | | | | | |
| 4244530 | REIMER, AUSTIN J | Redacted | | | | | | | |
| 4841939 | Reimer, Brian | Redacted | | | | | | | |
| 4401115 | REIMER, CRYSTAL | Redacted | | | | | | | |
| 4821553 | REIMER, DAVID | Redacted | | | | | | | |
| 4724927 | REIMER, DAVID J | Redacted | | | | | | | |
| 4185196 | REIMER, KATHERINE | Redacted | | | | | | | |
| 4484924 | REIMER, KATLYN | Redacted | | | | | | | |
| 4489068 | REIMER, KELSEY L | Redacted | | | | | | | |
| 4773362 | REIMER, KEN | Redacted | | | | | | | |
| 4720167 | REIMER, KEVIN | Redacted | | | | | | | |
| 4723134 | REIMER, LOUIS | Redacted | | | | | | | |
| 4535769 | REIMER, PATTI | Redacted | | | | | | | |
| 4476509 | REIMER, SHIANNE | Redacted | | | | | | | |
| 4311290 | REIMER, TESSAH | Redacted | | | | | | | |
| 4841940 | REIMER, TIMOTHY S. | Redacted | | | | | | | |
| 4314748 | REIMER, TYSON K | Redacted | | | | | | | |
| 4180152 | REIMERS, FREDERICK | Redacted | | | | | | | |
| 4365447 | REIMERS, JIM F | Redacted | | | | | | | |
| 4710098 | REIMERS, TOMMY ALVIN | Redacted | | | | | | | |
| 4371703 | REIMERS, TRAVUS T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367583 | REIMERS, WANEDA R | Redacted | | | | | | | |
| 4514095 | REIMNITZ, PATRICIA J | Redacted | | | | | | | |
| 4712925 | REIMUND, ANDREW | Redacted | | | | | | | |
| 4512164 | REIN, BRANDY | Redacted | | | | | | | |
| 4236449 | REIN, BRITTANY | Redacted | | | | | | | |
| 4377128 | REIN, DARIN R | Redacted | | | | | | | |
| 4662653 | REIN, DAVID | Redacted | | | | | | | |
| 4701687 | REIN, ETHAN | Redacted | | | | | | | |
| 4746502 | REIN, JOEL | Redacted | | | | | | | |
| 4412909 | REIN, JOHN | Redacted | | | | | | | |
| 4615120 | REIN, KURT | Redacted | | | | | | | |
| 4515446 | REIN, LINDA R | Redacted | | | | | | | |
| 4734600 | REIN, PEGGY | Redacted | | | | | | | |
| 5749769 | REINA FRIAS | 1159 W54TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 4821554 | REINA HORNER | Redacted | | | | | | | |
| 4829609 | REINA LOAIZA, JESUS ARMANDO | Redacted | | | | | | | |
| 5749778 | REINA TOVAR | 2999 MAJESTIC TERRACE | | | | LAS CRUCES | NM | 88011 | |
| 4348096 | REINA, ANGELA | Redacted | | | | | | | |
| 4240920 | REINA, ENRIQUE A | Redacted | | | | | | | |
| 4408122 | REINA, JANIE | Redacted | | | | | | | |
| 4395727 | REINA, MIGUEL | Redacted | | | | | | | |
| 4829610 | REINA, MIKE | Redacted | | | | | | | |
| 4239312 | REINA, ROSA M | Redacted | | | | | | | |
| 4225551 | REINACHER, CRYSTAL M | Redacted | | | | | | | |
| 4200259 | REINADA, MARIA L | Redacted | | | | | | | |
| 5749781 | REINAGA ROBERT | 248 HAMPDEN TER | | | | ALHAMBRA | CA | 91801 | |
| 4852505 | REINALDO ISRAEL RIVERA | 96 TERESA DR | | | | Lucedale | MS | 39452 | |
| 4474850 | REINARD, LUCINDA M | Redacted | | | | | | | |
| 4314331 | REINARDY, TRENT | Redacted | | | | | | | |
| 4476957 | REINART, KAYLEE | Redacted | | | | | | | |
| 4587932 | REINAT, MONSERRATE | Redacted | | | | | | | |
| 4774884 | REINATT, CARMEN M | Redacted | | | | | | | |
| 4280906 | REINBECK, SADIE | Redacted | | | | | | | |
| 4401088 | REINBOLD, BETH | Redacted | | | | | | | |
| 4608585 | REINBOLD, DAVID | Redacted | | | | | | | |
| 4483156 | REINBOLD, HAILEY | Redacted | | | | | | | |
| 4792731 | Reinbold, William | Redacted | | | | | | | |
| 4856498 | REINBOLT, ALYSSA | Redacted | | | | | | | |
| 4371557 | REINBOLT, HANNAH | Redacted | | | | | | | |
| 4274846 | REINCHELD, JADE M | Redacted | | | | | | | |
| 4296858 | REINCKE, ANDREA M | Redacted | | | | | | | |
| 4224853 | REINDEL, KRISTOPHER J | Redacted | | | | | | | |
| 4213464 | REINDERS, NATHANIEL B | Redacted | | | | | | | |
| 4327270 | REINE SR, KEVIN | Redacted | | | | | | | |
| 4239535 | REINE, BLUU | Redacted | | | | | | | |
| 4323550 | REINE, JAY | Redacted | | | | | | | |
| 4264212 | REINECKE, MARC E | Redacted | | | | | | | |
| 4353198 | REINECKE, SANDRA | Redacted | | | | | | | |
| 4677496 | REINECKE, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718766 | REINECKER, BRENT | Redacted | | | | | | | |
| 4489173 | REINECKER, CARALINE A | Redacted | | | | | | | |
| 4306967 | REINEHR, EVAN | Redacted | | | | | | | |
| 4539829 | REINEKE, COURTNEY M | Redacted | | | | | | | |
| 4514404 | REINEKE, DARYL K | Redacted | | | | | | | |
| 4690659 | REINEKE, ELIZABETH | Redacted | | | | | | | |
| 4591161 | REINEKIE, CYNTHIA | Redacted | | | | | | | |
| 4881194 | REINER OVERHEAD DOORS LLC | P O BOX 246 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4821555 | REINER TRILTSCH | Redacted | | | | | | | |
| 4514149 | REINER, ANNIE L | Redacted | | | | | | | |
| 4411108 | REINER, AUDREY A | Redacted | | | | | | | |
| 4477849 | REINER, CHRIS | Redacted | | | | | | | |
| 4788231 | Reiner, Danna | Redacted | | | | | | | |
| 4788232 | Reiner, Danna | Redacted | | | | | | | |
| 4487214 | REINER, EMANDA | Redacted | | | | | | | |
| 4272834 | REINER, HEATHER | Redacted | | | | | | | |
| 4841941 | REINER, IRENE | Redacted | | | | | | | |
| 4460584 | REINER, JANE M | Redacted | | | | | | | |
| 4763863 | REINERO, MARY | Redacted | | | | | | | |
| 4494797 | REINERT, DEVON M | Redacted | | | | | | | |
| 4494309 | REINERT, LORI A | Redacted | | | | | | | |
| 4367725 | REINERT, SAMI | Redacted | | | | | | | |
| 4417159 | REINERT, SHARON B | Redacted | | | | | | | |
| 4286937 | REINERT, STEVEN | Redacted | | | | | | | |
| 4829611 | REINESCH CONSTRUCTION | Redacted | | | | | | | |
| 4873854 | REINHARD KUMMERLE | CENTRAL VALLEY APPLIANCE | 10132 LOWER SACRAMENTO RD | | | STOCKTON | CA | 95210 | |
| 4487928 | REINHARD, AMBER L | Redacted | | | | | | | |
| 4286932 | REINHARD, BRENDA R | Redacted | | | | | | | |
| 4530577 | REINHARD, DONAVON C | Redacted | | | | | | | |
| 4538390 | REINHARD, ELWIN | Redacted | | | | | | | |
| 4687184 | REINHARD, RICHARD | Redacted | | | | | | | |
| 5749795 | REINHARDT JENNIFER | 1448 ALABAMA ST | | | | HOBART | IN | 46342 | |
| 4482763 | REINHARDT, BRANDI L | Redacted | | | | | | | |
| 4338019 | REINHARDT, CALIB | Redacted | | | | | | | |
| 4390021 | REINHARDT, CAROL | Redacted | | | | | | | |
| 4352064 | REINHARDT, DEBRA R | Redacted | | | | | | | |
| 4235534 | REINHARDT, KARL | Redacted | | | | | | | |
| 4275215 | REINHARDT, KARLA | Redacted | | | | | | | |
| 4190197 | REINHARDT, LOUIS H | Redacted | | | | | | | |
| 4356260 | REINHARDT, MARY | Redacted | | | | | | | |
| 4707397 | REINHARDT, MATTHEW | Redacted | | | | | | | |
| 4147136 | REINHARDT, PATRICIA A | Redacted | | | | | | | |
| 4491441 | REINHARDT, RICHARD | Redacted | | | | | | | |
| 4572411 | REINHARDT, VICKY S | Redacted | | | | | | | |
| 4160965 | REINHARDT, ZACHARY | Redacted | | | | | | | |
| 4884523 | REINHART BOERNER VAN DEUREN S C | PO BOX 2018 | | | | MADISON | WI | 53701 | |
| 4368479 | REINHART, ANDREW | Redacted | | | | | | | |
| 4449246 | REINHART, ASHLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539464 | REINHART, AVERY | Redacted | | | | | | | |
| 4685161 | REINHART, BEAT | Redacted | | | | | | | |
| 4759966 | REINHART, CRAIG | Redacted | | | | | | | |
| 4227132 | REINHART, CURTIS W | Redacted | | | | | | | |
| 4445952 | REINHART, DAKOTA | Redacted | | | | | | | |
| 4450321 | REINHART, DANIEL | Redacted | | | | | | | |
| 4478289 | REINHART, DIANA | Redacted | | | | | | | |
| 4582440 | REINHART, GERALD | Redacted | | | | | | | |
| 4278495 | REINHART, HOLLY | Redacted | | | | | | | |
| 4691949 | REINHART, JAMES | Redacted | | | | | | | |
| 4700355 | REINHART, JOSEPH | Redacted | | | | | | | |
| 4177027 | REINHART, JUSTICE | Redacted | | | | | | | |
| 4373513 | REINHART, LISA R | Redacted | | | | | | | |
| 4274019 | REINHART, MADDYSON S | Redacted | | | | | | | |
| 4720004 | REINHART, MARY LOU | Redacted | | | | | | | |
| 4220336 | REINHART, MELISSA L | Redacted | | | | | | | |
| 4356956 | REINHART, MICHELLE | Redacted | | | | | | | |
| 4574422 | REINHART, MIRANDA M | Redacted | | | | | | | |
| 4673514 | REINHART, NORMA | Redacted | | | | | | | |
| 4766581 | REINHART, RANDALL P | Redacted | | | | | | | |
| 4476276 | REINHART, REBECCA | Redacted | | | | | | | |
| 4338818 | REINHART, RONDA J | Redacted | | | | | | | |
| 4149467 | REINHART, THOMAS C | Redacted | | | | | | | |
| 4383999 | REINHEARDT, STACY M | Redacted | | | | | | | |
| 4841942 | REINHERZ, ARLENE | Redacted | | | | | | | |
| 4867361 | REINHOLD P WOLFF ECONOMIC RESEARCH | 4303 NE 1ST TERRACE SUITE 3 | | | | OAKLAND PARK | FL | 33334 | |
| 4607384 | REINHOLD, GARY | Redacted | | | | | | | |
| 4597861 | REINHOLD, JAMES | Redacted | | | | | | | |
| 4767167 | REINHOLD, SUZANNE | Redacted | | | | | | | |
| 4328693 | REINHOLM, MARTHA L | Redacted | | | | | | | |
| 4657065 | REINHOLTZ, SAREEN | Redacted | | | | | | | |
| 4372898 | REINHOLZ, CHRISTINE E | Redacted | | | | | | | |
| 4766264 | REINHOLZ, PAMELA | Redacted | | | | | | | |
| 4296667 | REINICHE, KATHLEEN S | Redacted | | | | | | | |
| 4621655 | REINIDAD, AIDA R | Redacted | | | | | | | |
| 4571612 | REINIER, JOSHUA | Redacted | | | | | | | |
| 4571186 | REINIER, KRISTEN M | Redacted | | | | | | | |
| 4692795 | REINIER, SUSAN | Redacted | | | | | | | |
| 4774125 | REINIG, DIANA | Redacted | | | | | | | |
| 4407817 | REININGER, DONNA M | Redacted | | | | | | | |
| 4596273 | REININGER, DUSTIN | Redacted | | | | | | | |
| 4684773 | REINITZ, HENRY J | Redacted | | | | | | | |
| 4366534 | REINITZ, JARED | Redacted | | | | | | | |
| 5749803 | REINKE CORIN | 585 24TH ST NE | | | | SALEM | OR | 97301 | |
| 4216070 | REINKE, EMILIE M | Redacted | | | | | | | |
| 4761091 | REINKE, JAMES | Redacted | | | | | | | |
| 4769000 | REINKE, JOAN | Redacted | | | | | | | |
| 4604330 | REINKE, JOHN | Redacted | | | | | | | |
| 4353871 | REINKE, JULIANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577000 | REINKE, KATIE | Redacted | | | | | | | |
| 4543514 | REINKE, LOIS R | Redacted | | | | | | | |
| 4513836 | REINKE, RYAN R | Redacted | | | | | | | |
| 4604533 | REINKING, HELEN B | Redacted | | | | | | | |
| 4722234 | REINL, PETER | Redacted | | | | | | | |
| 4670652 | REINMUTH, DONALD | Redacted | | | | | | | |
| 4250192 | REINNINGER, JEANINE | Redacted | | | | | | | |
| 4495443 | REINOLD, CARISSA C | Redacted | | | | | | | |
| 4688341 | REINOLD, ROBERT C | Redacted | | | | | | | |
| 4198462 | REINOSA, ANGEL R | Redacted | | | | | | | |
| 4189118 | REINOSA, BAYLEE C | Redacted | | | | | | | |
| 4770876 | REINOSA, MARIA | Redacted | | | | | | | |
| 4593325 | REINOSO, FERNANDO | Redacted | | | | | | | |
| 4668418 | REINOSO, JOSE | Redacted | | | | | | | |
| 4188696 | REINOSO, JOSHUA T | Redacted | | | | | | | |
| 4443791 | REINOSO, MARIA A | Redacted | | | | | | | |
| 4769733 | REINOSO, SHIRLEY | Redacted | | | | | | | |
| 4755933 | REINOZA, VICTOR | Redacted | | | | | | | |
| 4657731 | REINSCH, LINDA | Redacted | | | | | | | |
| 4708818 | REINSHAGEN, JERALD CK | Redacted | | | | | | | |
| 4459983 | REINSHELL, TOM | Redacted | | | | | | | |
| 4745559 | REINSTEIN, AL | Redacted | | | | | | | |
| 4466616 | REINTS, CHANTEL | Redacted | | | | | | | |
| 4701276 | REINWALD, GLADYS | Redacted | | | | | | | |
| 4591994 | REINWALD, SHERRY LYNN | Redacted | | | | | | | |
| 4271021 | REINY-ALOY, KEANU M | Redacted | | | | | | | |
| 4331197 | REIP, BRIAN | Redacted | | | | | | | |
| 4763485 | REIS, BERNARD | Redacted | | | | | | | |
| 4328875 | REIS, BRENDAN | Redacted | | | | | | | |
| 4276714 | REIS, BRONSAN | Redacted | | | | | | | |
| 4165289 | REIS, BRYCE | Redacted | | | | | | | |
| 4439223 | REIS, CRUZ M | Redacted | | | | | | | |
| 4491381 | REIS, DILLAN | Redacted | | | | | | | |
| 4174202 | REIS, DYLAN J | Redacted | | | | | | | |
| 4319972 | REIS, EMILY K | Redacted | | | | | | | |
| 4841943 | REIS, GERALD | Redacted | | | | | | | |
| 4188127 | REIS, JESSICA L | Redacted | | | | | | | |
| 4476112 | REIS, KI | Redacted | | | | | | | |
| 4393052 | REIS, KIARA S | Redacted | | | | | | | |
| 4336185 | REIS, KYLEE S | Redacted | | | | | | | |
| 4184134 | REIS, LISA G | Redacted | | | | | | | |
| 4446310 | REIS, MEGAN M | Redacted | | | | | | | |
| 4186528 | REIS, MELISSA N | Redacted | | | | | | | |
| 4731071 | REIS, NEUZA | Redacted | | | | | | | |
| 4203989 | REIS, NICHOLAS | Redacted | | | | | | | |
| 4233704 | REIS, PAULA | Redacted | | | | | | | |
| 4192232 | REIS, STEVEN | Redacted | | | | | | | |
| 4425530 | REIS, STEVEN | Redacted | | | | | | | |
| 4738509 | REIS, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163334 | REIS, TWANA | Redacted | | | | | | | |
| 4472111 | REIS, WANDA L | Redacted | | | | | | | |
| 4227526 | REISACK, DANA | Redacted | | | | | | | |
| 4605892 | REISBERG, DAVID | Redacted | | | | | | | |
| 4539825 | REISBORD, SCOTT E | Redacted | | | | | | | |
| 4686163 | REISCH, JASON A B | Redacted | | | | | | | |
| 4624234 | REISCH, PAUL | Redacted | | | | | | | |
| 4746785 | REISCHL, KERRI | Redacted | | | | | | | |
| 4821556 | REISCHMAN, SARAH | Redacted | | | | | | | |
| 4366725 | REISDORF, KIMBERLY | Redacted | | | | | | | |
| 4621932 | REISDORF, LENORE | Redacted | | | | | | | |
| 4529074 | REISDORFER, STEPHEN A | Redacted | | | | | | | |
| 4584549 | REISE, JUANITA | Redacted | | | | | | | |
| 4297052 | REISE, PAUL | Redacted | | | | | | | |
| 4567325 | REISENAUER, PAUL A | Redacted | | | | | | | |
| 4320202 | REISENBECK, AUSTIN | Redacted | | | | | | | |
| 4514706 | REISER, DARCY | Redacted | | | | | | | |
| 4599621 | REISER, GREGORY | Redacted | | | | | | | |
| 4841944 | REISER, JACKIE & MIKE | Redacted | | | | | | | |
| 4556630 | REISER, JACOB | Redacted | | | | | | | |
| 4440755 | REISER, JOSEPH | Redacted | | | | | | | |
| 4713572 | REISER, JUDY | Redacted | | | | | | | |
| 4275654 | REISER, LIISI W | Redacted | | | | | | | |
| 4357266 | REISER, MELISSA L | Redacted | | | | | | | |
| 4176482 | REISER, MONIQUE A | Redacted | | | | | | | |
| 4340816 | REISER, NATHAN W | Redacted | | | | | | | |
| 4433474 | REISERT, ANDREA M | Redacted | | | | | | | |
| 4530908 | REISERT, STACEY | Redacted | | | | | | | |
| 4821557 | REISFIELD, GINETTE | Redacted | | | | | | | |
| 4626540 | REISH, ANDREW | Redacted | | | | | | | |
| 4610591 | REISH, BRIAN | Redacted | | | | | | | |
| 4558402 | REISI, MASEEH | Redacted | | | | | | | |
| 4442502 | REISIG, CONNOR | Redacted | | | | | | | |
| 4511198 | REISIGL, LOURDES | Redacted | | | | | | | |
| 4461450 | REISING, HALIE | Redacted | | | | | | | |
| 4491187 | REISINGER, BRANDON A | Redacted | | | | | | | |
| 4179062 | REISINGER, HAROLD | Redacted | | | | | | | |
| 4475075 | REISINGER, HUNTER | Redacted | | | | | | | |
| 4617813 | REISINGER, JOAN | Redacted | | | | | | | |
| 4604466 | REISINGER, KIM | Redacted | | | | | | | |
| 4741725 | REISINGER, LINDA | Redacted | | | | | | | |
| 4179046 | REISINGER, MARGARET | Redacted | | | | | | | |
| 4472384 | REISINGER, MYCHAEL | Redacted | | | | | | | |
| 4449534 | REISINGER, TATUM | Redacted | | | | | | | |
| 4665228 | REISKE, NATALIE | Redacted | | | | | | | |
| 4132852 | Reisman, Emmanuel | Redacted | | | | | | | |
| 4417250 | REISMAN, SUZANNE F | Redacted | | | | | | | |
| 4272254 | REIS-MONIZ, LEIALOHA-UILANI | Redacted | | | | | | | |
| 4276517 | REISNER, CARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728677 | REISNER, GAIL | Redacted | | | | | | | |
| 4410076 | REISNER, VALARIE I | Redacted | | | | | | | |
| 4621627 | REISS, ANN | Redacted | | | | | | | |
| 4777086 | REISS, BRUCE A | Redacted | | | | | | | |
| 4489568 | REISS, DESIREE E | Redacted | | | | | | | |
| 4720536 | REISS, DOLORES | Redacted | | | | | | | |
| 4404199 | REISS, JACOB | Redacted | | | | | | | |
| 4841945 | REISS, JASON AND KRISTIN | Redacted | | | | | | | |
| 4484813 | REISS, LANCE | Redacted | | | | | | | |
| 4725782 | REISS, MICHAEL | Redacted | | | | | | | |
| 4490985 | REISS, NANCY | Redacted | | | | | | | |
| 4470273 | REISS, SHIA | Redacted | | | | | | | |
| 4576745 | REISSNER, REID L | Redacted | | | | | | | |
| 4626393 | REISTAD, JANET | Redacted | | | | | | | |
| 4222901 | REISTER, VIRGINIA | Redacted | | | | | | | |
| 4615555 | REISZ, BERNARD | Redacted | | | | | | | |
| 4841946 | REITAN, BERNT & KJERSTI | Redacted | | | | | | | |
| 4724873 | REITANO, CONSTANCE | Redacted | | | | | | | |
| 4512054 | REITANO, JEFFREY | Redacted | | | | | | | |
| 4821558 | REITANO, MELISSA | Redacted | | | | | | | |
| 4169391 | REITANO, MONICA | Redacted | | | | | | | |
| 4597305 | REITBERGER, CHARLOTTE | Redacted | | | | | | | |
| 4391173 | REITEN, MORGAN | Redacted | | | | | | | |
| 4471724 | REITER, AMBER | Redacted | | | | | | | |
| 4391169 | REITER, BRITTANIE R | Redacted | | | | | | | |
| 4483981 | REITER, CHELSEA M | Redacted | | | | | | | |
| 4398014 | REITER, CHRISTINE L | Redacted | | | | | | | |
| 4446373 | REITER, CONNIE L | Redacted | | | | | | | |
| 4164011 | REITER, DAN | Redacted | | | | | | | |
| 4744246 | REITER, DAVID | Redacted | | | | | | | |
| 4315726 | REITER, DEANNA | Redacted | | | | | | | |
| 4765987 | REITER, DORIS | Redacted | | | | | | | |
| 4362072 | REITER, IRMA I | Redacted | | | | | | | |
| 4392976 | REITER, KAYLA | Redacted | | | | | | | |
| 4513843 | REITER, LEE | Redacted | | | | | | | |
| 4759510 | REITER, LORETTA | Redacted | | | | | | | |
| 4766080 | REITER, MICHAEL | Redacted | | | | | | | |
| 4596974 | REITER, MICHAEL | Redacted | | | | | | | |
| 4333666 | REITER, NATHAN W | Redacted | | | | | | | |
| 4333667 | REITER, NATHAN W | Redacted | | | | | | | |
| 4476927 | REITER, NOAH M | Redacted | | | | | | | |
| 4291597 | REITER, PHILLIP G | Redacted | | | | | | | |
| 4654962 | REITER, RAQUEL | Redacted | | | | | | | |
| 4621858 | REITER, RONALD | Redacted | | | | | | | |
| 4709469 | REITER, RUDOLPH | Redacted | | | | | | | |
| 4392415 | REITER, TANNER B | Redacted | | | | | | | |
| 4580105 | REITH, LINDA K | Redacted | | | | | | | |
| 4625594 | REITHII, REGINA | Redacted | | | | | | | |
| 4607815 | REITMAN, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841947 | REITMAN, LIZ | Redacted | | | | | | | |
| 4477914 | REITMANN, BRIAN | Redacted | | | | | | | |
| 4213485 | REITNAUER, DYLAN | Redacted | | | | | | | |
| 4665700 | REITSMA, JOSEPHINE | Redacted | | | | | | | |
| 4353110 | REITTENBACH, SALLY J | Redacted | | | | | | | |
| 5749821 | REITTER PEARLINE | 2276 HOFFMAN DR | | | | ORANGEBURG | SC | 29118 | |
| 4821559 | REITTER, STEPHEN | Redacted | | | | | | | |
| 4377930 | REITTINGER, LISA S | Redacted | | | | | | | |
| 4234630 | REITWIESNER, JUSTIN | Redacted | | | | | | | |
| 4829612 | REITZ BUILDERS | Redacted | | | | | | | |
| 5837723 | Reitz, Anna L. | Redacted | | | | | | | |
| 4573882 | REITZ, CHARLES J | Redacted | | | | | | | |
| 4479573 | REITZ, JAMES R | Redacted | | | | | | | |
| 4490631 | REITZ, JOETTE M | Redacted | | | | | | | |
| 4489887 | REITZ, JORDAN | Redacted | | | | | | | |
| 4233422 | REITZ, JULIE D | Redacted | | | | | | | |
| 4356468 | REITZ, KEITH F | Redacted | | | | | | | |
| 4448134 | REITZ, LORETTA A | Redacted | | | | | | | |
| 4340834 | REITZ, RICHARD W | Redacted | | | | | | | |
| 4479462 | REITZ, SHIANNE | Redacted | | | | | | | |
| 4261547 | REITZ, THOMAS P | Redacted | | | | | | | |
| 4297854 | REITZ, TYLER | Redacted | | | | | | | |
| 4747921 | REITZEL, ELIZABETH | Redacted | | | | | | | |
| 4173032 | REITZ-HARDY, BRANDY | Redacted | | | | | | | |
| 4713089 | REITZIG, ROBERT | Redacted | | | | | | | |
| 4723281 | REIVA, DONALD TODD | Redacted | | | | | | | |
| 4548732 | REIVES, EARL III S | Redacted | | | | | | | |
| 4258915 | REIVES, MICHAEL A | Redacted | | | | | | | |
| 4267751 | REIVES, SEGA | Redacted | | | | | | | |
| 4841948 | REIZIS, EUGENE | Redacted | | | | | | | |
| 4184954 | REJANO, FERDINAND V | Redacted | | | | | | | |
| 4889014 | REJAS HERNANDEZ | URB EL ENCANTO 601 MARGARITA ST | | | | JUNCOS | PR | 00777 | |
| 4841949 | REJEAN MALTAIS | Redacted | | | | | | | |
| 4290833 | REJI, MARIA | Redacted | | | | | | | |
| 4471333 | REJI, RESHMA | Redacted | | | | | | | |
| 4205586 | REJINO, FRANZISKA A | Redacted | | | | | | | |
| 4529394 | REJINO, RICHARD C | Redacted | | | | | | | |
| 4653094 | REJISTRE, JULIE | Redacted | | | | | | | |
| 4492001 | REJNIAK, ROBERT | Redacted | | | | | | | |
| 4446685 | REJONIS, BROOKE C | Redacted | | | | | | | |
| 4734962 | REJOUIS, OLAINE | Redacted | | | | | | | |
| 4288217 | REKAU, GERALD | Redacted | | | | | | | |
| 4841950 | REKEM USA INC | Redacted | | | | | | | |
| 4841951 | Rekha Gandi | Redacted | | | | | | | |
| 4337647 | REKHI, GULSHAN | Redacted | | | | | | | |
| 4336619 | REKHI, SATNAM K | Redacted | | | | | | | |
| 4483274 | REKITO, JAMES M | Redacted | | | | | | | |
| 4653766 | REKLAU, FREDERICK W. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253225 | REKO, KRISTINA | Redacted | | | | | | | |
| 4719230 | REKOWSKI, STEVEN G | Redacted | | | | | | | |
| 4365401 | REKUCKI, DAVID C | Redacted | | | | | | | |
| 4857865 | REL COMMONS LLC | 1 CATE ST STE 520 | | | | PORTSMOUTH | NH | 03801 | |
| 4208001 | REL, QUINN | Redacted | | | | | | | |
| 4628009 | RELAFORD, KATHY | Redacted | | | | | | | |
| 4767335 | RELANDER, MICHAEL | Redacted | | | | | | | |
| 4821560 | RELATED CALIFORNIA | Redacted | | | | | | | |
| 4841953 | RELATED GROUP | Redacted | | | | | | | |
| 4841952 | RELATED GROUP | Redacted | | | | | | | |
| 5798436 | Relational Security Corporation | 1 Harmon Plaza | Suite 700 | | | Secaucus | NJ | 07094 | |
| 5793202 | RELATIONAL SECURITY CORPORATION | ATTN: COUNSEL | ONE HARMON PLAZA | | | SECAUCUS, | NJ | 07094 | |
| 5793201 | RELATIONAL SECURITY CORPORATION | JIM CURHAM, SVP FIN | 1 HARMON PLAZA | SUITE 700 | | SECAUCUS | NJ | 07094 | |
| 5793203 | RELATIONAL SECURITY CORPORATION DBA, RSAM | ATTN: CEO | ONE HARMON PLAZA | | | SECAUCUS, | NJ | 07094 | |
| 5798437 | RelationEdge LLC | 10120 PACIFIC HTS BLVD | STE 110 | | | SAN DIEGO | CA | 92121-4210 | |
| 5790833 | RELATIONEDGE LLC | ADAM PLUMMER, REGIONAL PERSIDENT | 10120 PACIFIC HTS BLVD | STE 110 | | SAN DIEGO | CA | 92121-4210 | |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | | | | | | | |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | | | | | | | |
| 5749838 | RELEFORD JADA L | 207 QUINELLE DR | | | | PERRY | GA | 31069 | |
| 4588517 | RELEFORD, LUCY | Redacted | | | | | | | |
| 4583207 | RELERFORD, SHYQUELA M | Redacted | | | | | | | |
| 4149074 | RELF, JANICE W | Redacted | | | | | | | |
| 4266823 | RELF, JENNIFER | Redacted | | | | | | | |
| 5749843 | RELFE TAN | 301 MERIMONT CIRCLE | | | | SAN BRUNO | CA | 94066 | |
| 4512429 | RELFORD, SARAI | Redacted | | | | | | | |
| 4863283 | RELIABLE APPLIANCE REPAIR | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 5793204 | RELIABLE APPLIANCE REPAIR INC | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 4804184 | RELIABLE AUTOMOTIVE | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 | |
| 4880788 | RELIABLE COMPACTOR SERVICE INC | P O BOX 182314 | | | | SHELBY TWP | MI | 48318 | |
| 4878731 | RELIABLE ELECTRIC INC | MANATEE ELECTRIC INC | 845 THOMPSON RD | | | LITHIA | FL | 33547 | |
| 4859822 | RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE | | | | ALSIP | IL | 60803 | |
| 4868853 | RELIABLE FIRE PROTECTION LLC | 5510 LANDERS RD STE B | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4821561 | Reliable Framing,Inc | Redacted | | | | | | | |
| 4821562 | RELIABLE FRAMING-PARK PLACE | Redacted | | | | | | | |
| 4861729 | RELIABLE IMAGING COMPUTER PRODUCTS | 17158 STARE ST | | | | NORTHRIDGE | CA | 91325 | |
| 4805796 | RELIABLE KNITTING WORKS | P O BOX 563 | | | | MILWAUKEE | WI | 53201-0563 | |
| 4882362 | RELIABLE KNITTING WORKS INC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4794358 | Reliable Machine | Redacted | | | | | | | |
| 4794359 | Reliable Machine | Redacted | | | | | | | |
| 4893321 | RELIABLE MECHANICAL SERVICES | 1409 MORNINGSIDE MEADOW LANE | | | | MATTHEWS | NC | 28104 | |
| 4879891 | RELIABLE OFFICE SUPPLIES | OFFICEMAX INCORPORATED | P O BOX 105529 | | | ATLANTA | GA | 30348 | |
| 4885902 | RELIABLE PARTS USA | RELIABLE PARTS INC | 1051 ANDOVER PARK W | | | TUKWILA | WA | 98188-7622 | |
| 5798439 | Reliable Parts, Inc. | 1051 Andover Park West | | | | Tukwila | WA | 48188 | |
| 5790834 | RELIABLE PARTS, INC. | ANN MARIE WARD | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 48188 | |
| 4867144 | RELIABLE PLUMBING & HEATING INC | 414 E LYON ROAD | | | | MIDLAND | MI | 48840 | |
| 4800321 | RELIABLE PRODUCTS INTERNATIONAL LL | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898921 | RELIABLE RAIN GUTTERS | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | ANTELOPE | CA | 95843 | |
| 4811148 | RELIABLE REFRIGERATION SERVICES, INC | 913 E. JUANITA AVENUE #1 | | | | MESA | AZ | 85204 | |
| 4847893 | RELIABLE ROOFING & REPAIRS | 515 W RICHLAND ST | | | | Kershaw | SC | 29067 | |
| 4864036 | RELIABLE SMALL ENGINE REPAIR | 2434 B JUNCTION HWY | | | | KERRVILLE | TX | 78028 | |
| 5790835 | RELIABLE SMALL ENGINE REPAIR | 2434 JUNCTION HWY | UNIT B | | | KERRVILLE | TX | 78028 | |
| 5798440 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction Hwy | Unit B | | | Kerrville | TX | 78028 | |
| 5798441 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction HYW Unit b | | | | Kerrville | TX | 78028 | |
| 4858608 | RELIABLE SOURCE IND CO LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4870024 | RELIABLE SOURCE INDUSTRIAL CO LTD | 6TH FL 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848628 | RELIABLE TRADES CONSTRUCTION INC | 6922 MONTICELLO CT | | | | Citrus Heights | CA | 95621 | |
| 4851948 | RELIABLE UPSTATE LLC | 3530 JUG FACTORY RD | | | | Greer | SC | 29651 | |
| 4879832 | RELIAKOR SERVICES | NW 5561 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4869354 | RELIANCE BOTTLE GAS & FUELS INC | 6025 SECOR RD | | | | TOLEDO | OH | 43613 | |
| 4806712 | RELIANCE COMMUNICATIONS LLC | 380 RABRO DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4871559 | RELIANCE DELIVERY INC | 9019 OSO AVE SUITE D | | | | CHATSWORTH | CA | 91311 | |
| 4882313 | RELIANCE TELEPHONE INC | P O BOX 547 | | | | EAST GRAND FORKS | MN | 56721 | |
| 4809330 | RELIANCE TOWING INC | P.O. BOX 7212 | | | | COTATI | CA | 94931 | |
| 5856730 | Reliant Energy Retail Services, LLC | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 4783252 | Reliant Energy/4932/650475 | PO BOX 3765 | | | | Houston | TX | 77253 | |
| 4861012 | RELIANT EXIM & CONSULTING LLC | 151 COLD SPRING STREET STE B2 | | | | NEW HAVEN | CT | 08902 | |
| 4871759 | RELIANT LLC | 9330 VANGUARD DR STE 201 | | | | ANCHORAGE | AK | 99507 | |
| 4865302 | RELIANT TESTING ENGINEERS | 3039 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| 4870707 | RELIAQUEST LLC | 777 S HARBOUR IS BLVD STE 500 | | | | TAMPA | FL | 33602 | |
| 4457445 | RELIC, CASARAH E | Redacted | | | | | | | |
| 4661615 | RELIFORD, CELESTIR | Redacted | | | | | | | |
| 4323744 | RELIFORD, CHARVEN | Redacted | | | | | | | |
| 4538790 | RELIFORD, ELIZABETH | Redacted | | | | | | | |
| 4788291 | Reliford, Erma | Redacted | | | | | | | |
| 4788292 | Reliford, Erma | Redacted | | | | | | | |
| 4539501 | RELIFORD, FELECIA | Redacted | | | | | | | |
| 4650812 | RELIFORD, GRACIE | Redacted | | | | | | | |
| 4696101 | RELIFORD, RAVEN | Redacted | | | | | | | |
| 4583155 | RELIFORD, STEPHANIE D | Redacted | | | | | | | |
| 4749058 | RELIFORD, TARAUS | Redacted | | | | | | | |
| 4702610 | RELINE, WENDY | Redacted | | | | | | | |
| 4618566 | RELITZ, MARK | Redacted | | | | | | | |
| 4331171 | RELJIC, MILOS | Redacted | | | | | | | |
| 4430820 | RELLA, SABRINA | Redacted | | | | | | | |
| 4366438 | RELLER, MINA | Redacted | | | | | | | |
| 4754257 | RELLES, ARMANDO | Redacted | | | | | | | |
| 4620006 | RELLEVE, CHONA | Redacted | | | | | | | |
| 4632120 | RELLIFORD, ADRIENNE | Redacted | | | | | | | |
| 4292803 | RELLIFORD, ROBBRIESHA | Redacted | | | | | | | |
| 4829613 | Rellion IncViewpoint at Baker Ranch | Redacted | | | | | | | |
| 4179737 | RELLOQUE, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864399 | RELOTRANS LLC | 260 MERRIMAC ST 4TH FLR COLONI | | | | NEWBURYPORT | MA | 01950 | |
| 4175449 | RELOVA, CHERISH | Redacted | | | | | | | |
| 5798442 | RELP Milford, LLC | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019-5818 | |
| 5788974 | RELP Milford, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019-5818 | |
| 4434190 | RELTA, MARK | Redacted | | | | | | | |
| 4309375 | RELUE, JACOB | Redacted | | | | | | | |
| 6015453 | RELX Inc. dba LexisNexis | 9443 Springboro Pike | | | | Miamisburg | OH | 45432 | |
| 4863808 | RELY SERVICES INC | 957 N PLUM GROVE RD STE B | | | | SCHAUMBURG | IL | 60173-4785 | |
| 4221039 | RELYEA, EDITH | Redacted | | | | | | | |
| 4359562 | RELYEA, FRAN | Redacted | | | | | | | |
| 4873281 | RELYMEDIA | BOYNTON COMPANIES INC | 18178 MINNETONKA BLVD STE 100 | | | WAYZATA | MN | 55391 | |
| 4606875 | REM, NORMAN S | Redacted | | | | | | | |
| 4710744 | REMABALSKY, ISAAC | Redacted | | | | | | | |
| 4421068 | REMACHE, MARCO | Redacted | | | | | | | |
| 4870788 | REMACON COMPRESSORS INC | 7939 MCGRAW | | | | DETROIT | MI | 48210 | |
| 4494529 | REMALEY, TIFFANY | Redacted | | | | | | | |
| 4471709 | REMALY, NANCY | Redacted | | | | | | | |
| 4739507 | REMAR, CATHERINE | Redacted | | | | | | | |
| 4246780 | REMAR, MICAYLA M | Redacted | | | | | | | |
| 4228460 | REMAR, TAMMY | Redacted | | | | | | | |
| 4438793 | REMARAIS, MARKIA | Redacted | | | | | | | |
| 4829614 | REMAX EXCALIBUR | Redacted | | | | | | | |
| 4829615 | REMAX RESULTS - LINDA WORSLEY | Redacted | | | | | | | |
| 4829616 | REMAX-LORENIA RUIZ | Redacted | | | | | | | |
| 4351799 | REMBELSKI, PHILLIP | Redacted | | | | | | | |
| 5749859 | REMBERT JOHNNA | 2317 SHERRY CIRCLE | | | | MILLEDGEVILLE | GA | 35211 | |
| 4761880 | REMBERT, CHRISTINE | Redacted | | | | | | | |
| 4189456 | REMBERT, DIONNE M | Redacted | | | | | | | |
| 4336644 | REMBERT, INDRA | Redacted | | | | | | | |
| 4509570 | REMBERT, JACQUELINE | Redacted | | | | | | | |
| 4180177 | REMBERT, JARIES | Redacted | | | | | | | |
| 4601944 | REMBERT, JEESE | Redacted | | | | | | | |
| 4669732 | REMBERT, JOHNNIE | Redacted | | | | | | | |
| 4448786 | REMBERT, LASHAWN | Redacted | | | | | | | |
| 4605060 | REMBERT, MARY | Redacted | | | | | | | |
| 4593011 | REMBERT, NELLIE M | Redacted | | | | | | | |
| 4591921 | REMBERT, REGINALD | Redacted | | | | | | | |
| 4186763 | REMBERT, SHAQUIDASHANAY | Redacted | | | | | | | |
| 4358338 | REMBERT, SHAQUITA M | Redacted | | | | | | | |
| 4165981 | REMBERT, TERRELL E | Redacted | | | | | | | |
| 4701457 | REMBERT-COWART, DONNIAEL | Redacted | | | | | | | |
| 4355974 | REMBERT-LEWIS, ANGELA | Redacted | | | | | | | |
| 4738633 | REMBIESA, STEVE | Redacted | | | | | | | |
| 4829617 | REMBLAKE BUILDERS, LLC | Redacted | | | | | | | |
| 4886074 | REMBRANDT PAINTING | RITCHIE LEY | 2013 43ST | | | ASTORIA | NY | 11105 | |
| 4874914 | REMCO | DEAN WAKAMTSU | 821 AUKAI PLACE | | | WAILUKU | HI | 96793 | |
| 4870348 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793205 | REMCO INC | JAI M HOOER, VP | 7264 PENN DR | | | ALLENTOWN | PA | 18106 | |
| 4421777 | REME, ZANIA | Redacted | | | | | | | |
| 4803528 | REMEDIES SURGICAL SUPPLIES CORP | DBA REMEDIES SUPPLIES | 331 RUTLEDGE ST | | | BROOKLYN | NY | 11211 | |
| 4597860 | REMEDIES, EARNEST | Redacted | | | | | | | |
| 4716942 | REMEDIES, TIFFANI | Redacted | | | | | | | |
| 4248438 | REMEDIOS, DANIEL | Redacted | | | | | | | |
| 4655036 | REMEDIOS, JOSEPH | Redacted | | | | | | | |
| 4849112 | REMEDY ASPHALT | 2788 RUHL AVE | | | | BEXLEY | OH | 43209 | |
| 4348288 | REMEIKA, CARTER L | Redacted | | | | | | | |
| 4232589 | REMEK, DYLAN | Redacted | | | | | | | |
| 4829618 | REMEN, ANGELA | Redacted | | | | | | | |
| 4733926 | REMENARICH, JOHN P | Redacted | | | | | | | |
| 4654532 | REMENTER, CAROL C | Redacted | | | | | | | |
| 4554819 | REMENTER, HEATHER L | Redacted | | | | | | | |
| 4624454 | REMENTER, WILLIAM | Redacted | | | | | | | |
| 4758693 | REMENYIK, ELVA | Redacted | | | | | | | |
| 4177099 | REMER, JASEN R | Redacted | | | | | | | |
| 4821563 | REMER, PAUL | Redacted | | | | | | | |
| 4266350 | REMES, DIANA | Redacted | | | | | | | |
| 4178933 | REMESAL, LORI | Redacted | | | | | | | |
| 5749871 | REMESH BALAKRISHNAN | 1604 HOPE DR APT 129 | | | | SANTA CLARA | CA | 95054 | |
| 4794668 | REMI COLLECTIONS LLC | DBA BUNDLE MONSTER | 819 MOOWAA STREET STE 101A | | | HONOLULU | HI | 96817 | |
| 5749874 | REMI IRVING | 4305 OVEREND AVE | | | | RICHMOND | CA | 94804 | |
| 4821564 | REMICK, JOSEPH | Redacted | | | | | | | |
| 4334093 | REMIE, EUGENE N | Redacted | | | | | | | |
| 4497425 | REMIGIO GARCIA, BRENDA | Redacted | | | | | | | |
| 4692244 | REMIGIO, REGEEIE | Redacted | | | | | | | |
| 4193400 | REMIGIO, SONIA | Redacted | | | | | | | |
| 4502919 | REMIGIO, VIRNA | Redacted | | | | | | | |
| 4841954 | REMILARD, LUCIANO | Redacted | | | | | | | |
| 4268682 | REMILLO, JULIANNE | Redacted | | | | | | | |
| 4549094 | REMILY, EMMA L | Redacted | | | | | | | |
| 4590641 | REMILY, PATRICK | Redacted | | | | | | | |
| 4885345 | REMINDER MEDIA INC | PO BOX 842925 | | | | BOSTON | MA | 02284 | |
| 4553168 | REMINE, AMY | Redacted | | | | | | | |
| 4876142 | REMINGTON | FRESH WATER INC | PO BOX 800850 | | | SANTA CLARITA | CA | 91380 | |
| 4861894 | REMINGTON DESIGNS LLC | 18 CATHERINE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4806178 | REMINGTON DESIGNS LLC | P O BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| 5798444 | REMINGTON INDUSTRIES INC | P O BOX 119 | | | | OOLTEWAH | TN | 37363 | |
| 4672700 | REMINGTON, AUDREY | Redacted | | | | | | | |
| 4609498 | REMINGTON, CLEA | Redacted | | | | | | | |
| 4599512 | REMINGTON, DEBRA C | Redacted | | | | | | | |
| 4607445 | REMINGTON, DOROTHY | Redacted | | | | | | | |
| 4632340 | REMINGTON, ELLEN | Redacted | | | | | | | |
| 4453316 | REMINGTON, MARK A | Redacted | | | | | | | |
| 4686397 | REMINGTON, SAMANTHA | Redacted | | | | | | | |
| 4650998 | REMINGTON, WENDY R | Redacted | | | | | | | |
| 4841955 | REMIS RONALD | Redacted | | | | | | | |
| 4574534 | REMKUS, RANDY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491693 | REMLER, CASSANDRA R | Redacted | | | | | | | |
| 5749883 | REMLEY ZAMBIA | 2304 GREENWING COURT | | | | CHESAPEAKE | VA | 23323 | |
| 4319734 | REMLEY, GABRIEL A | Redacted | | | | | | | |
| 4319996 | REMLEY, HUNTER | Redacted | | | | | | | |
| 4710559 | REMLINGER, BRENDA | Redacted | | | | | | | |
| 4737205 | REMM, TERRY | Redacted | | | | | | | |
| 4214505 | REMME, THEODORE | Redacted | | | | | | | |
| 4411373 | REMMEL, KEVIN M | Redacted | | | | | | | |
| 4737369 | REMMER, MIRIAM | Redacted | | | | | | | |
| 4267149 | REMMERT, LAINA | Redacted | | | | | | | |
| 4743963 | REMO, ARMANDO | Redacted | | | | | | | |
| 4196672 | REMO, ROLDAN | Redacted | | | | | | | |
| 4849649 | REMODEL DIRECT INC | 1 OAKWOOD BLVD STE 200 | | | | HOLLYWOOD | FL | 33020-1954 | |
| 4821565 | REMODEL ME | Redacted | | | | | | | |
| 4841956 | REMODEL SURPLUS LLC | Redacted | | | | | | | |
| 4900176 | Remodeling LA LLC | Analiesse DaCruz | 6512 Park Manor Dr. | | | Metairie | LA | 70003 | |
| 4821566 | REMODELING, INTEGRITY | Redacted | | | | | | | |
| 5853653 | REMODELING.COM, LLC | 4733 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | |
| 4821567 | REMODELWEST CONSTRUCTION, INC | Redacted | | | | | | | |
| 4829619 | REMODIKO LLC | Redacted | | | | | | | |
| 4648349 | REMOLADO, IMELDA C | Redacted | | | | | | | |
| 4166717 | REMOLAR, DICK B | Redacted | | | | | | | |
| 4724876 | REMOLE, BRIGITTA | Redacted | | | | | | | |
| 4174158 | REMOLLINO, JOEL | Redacted | | | | | | | |
| 4170590 | REMOROZA, JOPHIEL R | Redacted | | | | | | | |
| 4794657 | REMOTE CONTROL HOBBIES | 6155 EASTEX FWY | B206 | | | BEAUMONT | TX | 77707 | |
| 4802027 | REMOTE RENEGADE | DBA REMOTERENEGADE | 4090 W HACIENDA AVE SUITE 110 | | | LAS VEGAS | NV | 89118 | |
| 4800322 | REMOTE SUPPORT INC | DBA REMOTESPRO | 5777 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 4796258 | REMOTES AND KEYS | DBA REMOTESANDKEYS | PO BOX 488 | | | BUNNELL | FL | 32110 | |
| 4645186 | REMOTICADO, ARNEL N | Redacted | | | | | | | |
| 4268410 | REMOTIGUE, RONALD J | Redacted | | | | | | | |
| 4395045 | REMOTTI, STEVEN F | Redacted | | | | | | | |
| 4862730 | REMOVE RECYCLE REMARKET LLC | 2020 BELLAIRE AVE B | | | | ROYAL OAK | MI | 48067 | |
| 4484190 | REMPE PARR, JENNIFER | Redacted | | | | | | | |
| 4195601 | REMPEL, HANNAH C | Redacted | | | | | | | |
| 4736484 | REMPFER, MARIA | Redacted | | | | | | | |
| 4197170 | REMPFER, MELLISSA | Redacted | | | | | | | |
| 4476970 | REMPHREY, BRIANNE L | Redacted | | | | | | | |
| 4821568 | REMPIS, STEVEN | Redacted | | | | | | | |
| 4829620 | REMPP, BOB | Redacted | | | | | | | |
| 4275260 | REMPT, HENRY J | Redacted | | | | | | | |
| 4737698 | REMSEN, ROBIN | Redacted | | | | | | | |
| 4865501 | REMSING CONSTRUCTION CO INC | 3119 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60012 | |
| 4745729 | REMSON, STEPHANIE | Redacted | | | | | | | |
| 4802289 | REMY ARTHURS | DBA ELECTRIC MEDIA LLC | 5042 WILSHIRE BLVD SUITE 30409 | | | LOS ANGELES | CA | 90036 | |
| 4242199 | REMY, ANDRE | Redacted | | | | | | | |
| 4243870 | REMY, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562189 | REMY, BRANDON L | Redacted | | | | | | | |
| 4724965 | REMY, BRIENNE | Redacted | | | | | | | |
| 4366666 | REMY, CAROLINE EDWEN | Redacted | | | | | | | |
| 4521515 | REMY, FRANCES | Redacted | | | | | | | |
| 4343831 | REMY, GAMALE | Redacted | | | | | | | |
| 4660160 | REMY, GARY | Redacted | | | | | | | |
| 4562560 | REMY, JEAN F | Redacted | | | | | | | |
| 4165570 | REMY, JEREMY | Redacted | | | | | | | |
| 4668105 | REMY, JOE | Redacted | | | | | | | |
| 4764222 | REMY, JOHN | Redacted | | | | | | | |
| 4562414 | REMY, JOSHUA J | Redacted | | | | | | | |
| 4270497 | REMY, KATRYNA | Redacted | | | | | | | |
| 4473656 | REMY, LANGE | Redacted | | | | | | | |
| 4754646 | REMY, MARTIN | Redacted | | | | | | | |
| 4777807 | REMY, MICHAEL | Redacted | | | | | | | |
| 4230212 | REMY, ODECASCENDRE | Redacted | | | | | | | |
| 4380240 | REMY, ROGER | Redacted | | | | | | | |
| 4597783 | REMY, SHAWN | Redacted | | | | | | | |
| 4337235 | REMY, THEOPHILE O | Redacted | | | | | | | |
| 4350666 | REMYSZEWSKI, BRENDEN R | Redacted | | | | | | | |
| 4161892 | REMZE, MARC | Redacted | | | | | | | |
| 4871690 | REN WIL INC | 9181 BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 4704109 | REN, BO | Redacted | | | | | | | |
| 4727086 | REN, JIAXIANG | Redacted | | | | | | | |
| 4689055 | REN, JING | Redacted | | | | | | | |
| 4821569 | REN, RACHEL | Redacted | | | | | | | |
| 4767066 | REN, YE | Redacted | | | | | | | |
| 4821570 | RENA FALLSTROM | Redacted | | | | | | | |
| 4850090 | RENA G VALDEZ | 131 ENCINO DR | | | | Floresville | TX | 78114 | |
| 4821571 | RENA HURETA | Redacted | | | | | | | |
| 4841957 | RENA MOFORIS | Redacted | | | | | | | |
| 5749912 | RENA RAMOS | 745 E 6TH ST | | | | CARTHAGE | MO | 64836 | |
| 5749914 | RENA RUEST | PO BOX 141 | | | | AVOCA | NY | 14809 | |
| 4328511 | RENA, RYAN | Redacted | | | | | | | |
| 4432307 | RENADETTE, JILL A | Redacted | | | | | | | |
| 5749930 | RENAE SCARBERRY | 13500 BRADSHAW RD | | | | GOWEN | MI | 49401 | |
| 5749933 | RENAE STEWART | 250 CENTRAL AVE | | | | WATKINS | MN | 55389 | |
| 5749937 | RENAH MEYER | 49118 428TH ST | | | | PERHAM | MN | 56573 | |
| 4886471 | RENAISSANCE APPARELS LTD | S. M. TANVIR SIDDIQUI | CS PLOT NO. 659-660, RI PARK | ISLAMPUR | | GAZIPUR | | 1700 | BANGLADESH |
| 5789226 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | 23 Harbour Road | | | | Wan Chai | | | Hong Kong |
| 5789741 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | LING CHING MING ADRIAN | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 5789284 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | SUITE 3008, 30TH FLOOR | GREAT EAGLE CENTER, 23 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 5789740 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | WONG KA KI, ADA | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4841958 | RENAISSANCE COMPANIES | Redacted | | | | | | | |
| 4852763 | RENAISSANCE CRAFTSMEN LLC | 263 SIMSBURY RD | | | | West Hartford | CT | 06117 | |
| 5798445 | RENAISSANCE IMPORTS | 3201 GRIBBLE RD  STE D | | | | MATTHEWS | NC | 28104 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11917 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802838 | RENAISSANCE JEWELRY NEW YORK INC | DBA JEWELILI | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |
| 4889084 | RENAISSANCE JEWELRY NEW YORK INC | VERIGOLD JEWELRY | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |
| 4821572 | RENAISSANCE PARK 176, LLC | Redacted | | | | | | | |
| 4802909 | RENAISSANCE PARTNERS I LLC | PO BOX 678021 | | | | DALLAS | TX | 75267-8021 | |
| 4829621 | RENAISSANCE RESIDENTIAL | Redacted | | | | | | | |
| 4805949 | RENAISSANCESTYLE INC | 5352 IRWINDALE AVE UNIT A | | | | IRWINDALE | CA | 91706 | |
| 4821573 | RENALDI WINOTO | Redacted | | | | | | | |
| 4475166 | RENALDI, COURTNEY | Redacted | | | | | | | |
| 4850904 | RENALDO RUYBAL | 5205 SWEETCLOVER CT | | | | Durham | NC | 27703 | |
| 4445391 | RENALDO, TAYLOR J | Redacted | | | | | | | |
| 4642371 | RENALES, PAULINE | Redacted | | | | | | | |
| 4443673 | RENALS, MARCUS | Redacted | | | | | | | |
| 4863384 | RENARD COMMUNICATIONS INC | 197 MOUNTAIN AVENUE PO BOX 557 | | | | SPRINGFIELD | NJ | 07081 | |
| 4327337 | RENARD, ASHLEY G | Redacted | | | | | | | |
| 4715145 | RENARD, CAROLYN | Redacted | | | | | | | |
| 4841959 | RENARD, CHUCK | Redacted | | | | | | | |
| 4766506 | RENARD, DOLORES | Redacted | | | | | | | |
| 4322435 | RENARD, MARTY J | Redacted | | | | | | | |
| 4435249 | RENART, PHIL | Redacted | | | | | | | |
| 4821574 | RENASCI MANAGEMENT CORP parent | Redacted | | | | | | | |
| 4821575 | RENASCI MANAGEMENT CORP THE ELMS | Redacted | | | | | | | |
| 4821576 | RENASCI MANAGEMENT CORP The Overlook | Redacted | | | | | | | |
| 4821577 | RENASCI MANAGEMENT CORP the WILLOWS | Redacted | | | | | | | |
| 4797370 | RENATA CORTEZ | DBA LANE55 | 4040 GORONA WAY | | | SANTA BARBARA | CA | 93110-1382 | |
| 5749956 | RENATA MOORE | 208 ONTARIO ST 217 | | | | BUFFALO | NY | 14207 | |
| 4821578 | RENATE FRY | Redacted | | | | | | | |
| 4821579 | RENATE LEE | Redacted | | | | | | | |
| 4589864 | RENAUB, NELLY | Redacted | | | | | | | |
| 4850978 | RENAUD LOGAN | 3404 REDMAN RD | | | | Baltimore | MD | 21207 | |
| 4271569 | RENAUD, ALAN J | Redacted | | | | | | | |
| 4754572 | RENAUD, CHANTALE | Redacted | | | | | | | |
| 4786529 | Renaud, Cherry | Redacted | | | | | | | |
| 4786528 | Renaud, Cherry | Redacted | | | | | | | |
| 4668481 | RENAUD, CLYDE | Redacted | | | | | | | |
| 4509631 | RENAUD, DOROTHY M | Redacted | | | | | | | |
| 4180598 | RENAUD, ELIZABETH B | Redacted | | | | | | | |
| 4327838 | RENAUD, ERIC M | Redacted | | | | | | | |
| 4430248 | RENAUD, HALEIGH | Redacted | | | | | | | |
| 4647131 | RENAUD, HENRIETTE | Redacted | | | | | | | |
| 4394200 | RENAUD, JAMES | Redacted | | | | | | | |
| 4312941 | RENAUD, KAITLYN | Redacted | | | | | | | |
| 4249057 | RENAUD, KARA N | Redacted | | | | | | | |
| 4582498 | RENAUD, LEAH D | Redacted | | | | | | | |
| 4172024 | RENAUD, PATRICK G | Redacted | | | | | | | |
| 4375213 | RENAUD, ROSLYN | Redacted | | | | | | | |
| 4214019 | RENAUD, SAMANTHA | Redacted | | | | | | | |
| 4221738 | RENAUD, SCOTT L | Redacted | | | | | | | |
| 4299637 | RENAUD, SHANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4748472 | RENAUD, TIMOTHY | Redacted | | | | | | | |
| 4692075 | RENAUER, JEROME | Redacted | | | | | | | |
| 4334129 | RENAULD, HENRI H | Redacted | | | | | | | |
| 4697676 | RENAUT, NANCY | Redacted | | | | | | | |
| 4841960 | RENAUX, SYLVIE | Redacted | | | | | | | |
| 4740077 | RENAVITZ, MICHAEL | Redacted | | | | | | | |
| 4595099 | RENBARGER, SANDRA | Redacted | | | | | | | |
| 4280361 | RENCH, CHEYENNE D | Redacted | | | | | | | |
| 4229430 | RENCH, CHRISTOPHER | Redacted | | | | | | | |
| 4718544 | RENCH, JESSE E | Redacted | | | | | | | |
| 4301087 | RENCHER, AARONEEA | Redacted | | | | | | | |
| 4372015 | RENCHER, CHERYL A | Redacted | | | | | | | |
| 4731023 | RENCHER, MAE | Redacted | | | | | | | |
| 4748398 | RENCHER, THOMAS | Redacted | | | | | | | |
| 4581899 | RENCHEZ, VICTORIA | Redacted | | | | | | | |
| 4871249 | RENCON SERVICES INC | 8504 S STATE ROAD 9 | | | | PENDLETON | IN | 46064 | |
| 4183279 | RENCORET, BENJAMIN H | Redacted | | | | | | | |
| 4336100 | RENCZKOWSKI, CHARLENE | Redacted | | | | | | | |
| 4480858 | REND, LOGAN C | Redacted | | | | | | | |
| 5749971 | RENDA RAPPA | 5207 181ST LN NE | | | | WYOMING | MN | 55092 | |
| 4432237 | RENDA, ANTHONY P | Redacted | | | | | | | |
| 4642227 | RENDA, JAMES | Redacted | | | | | | | |
| 4442208 | RENDA, JENNIFER B | Redacted | | | | | | | |
| 4416524 | RENDA, VICTORIA | Redacted | | | | | | | |
| 4587975 | RENDA, VINCENT | Redacted | | | | | | | |
| 4666766 | RENDAHL, CRAIG | Redacted | | | | | | | |
| 4284244 | RENDAK, MICHAEL P | Redacted | | | | | | | |
| 4652283 | RENDAK, NADEJDA | Redacted | | | | | | | |
| 4821580 | RENDE, LAURA | Redacted | | | | | | | |
| 4430462 | RENDE, RONALD | Redacted | | | | | | | |
| 4217100 | RENDE, TAMARA | Redacted | | | | | | | |
| 4809235 | RENDELL BOWER | 12 SEIBEL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4339663 | RENDELL, MARIA | Redacted | | | | | | | |
| 4599487 | RENDER, ANGELA | Redacted | | | | | | | |
| 4357549 | RENDER, AVERY J | Redacted | | | | | | | |
| 4297363 | RENDER, CASEY | Redacted | | | | | | | |
| 4724012 | RENDER, CHARLES | Redacted | | | | | | | |
| 4202570 | RENDER, DAVION | Redacted | | | | | | | |
| 4396359 | RENDER, GAIL | Redacted | | | | | | | |
| 4771129 | RENDER, GLORIA | Redacted | | | | | | | |
| 4447731 | RENDER, NIJALA N | Redacted | | | | | | | |
| 4241999 | RENDER, PRIYA | Redacted | | | | | | | |
| 4371031 | RENDER, RICKY | Redacted | | | | | | | |
| 4317719 | RENDER, STEPHANIE F | Redacted | | | | | | | |
| 4356411 | RENDER, THOMAS | Redacted | | | | | | | |
| 4242880 | RENDERER, JANET L | Redacted | | | | | | | |
| 4559249 | RENDEROS, MARISELA V | Redacted | | | | | | | |
| 4211897 | RENDEROS, WENDY | Redacted | | | | | | | |
| 4215578 | RENDEROS-MERAZ, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821581 | RENDIC, LISA | Redacted | | | | | | | |
| 4443886 | RENDICH, BRIAN | Redacted | | | | | | | |
| 4647122 | RENDL, EDMUND M | Redacted | | | | | | | |
| 4747947 | RENDLEMAN, ANGELA | Redacted | | | | | | | |
| 4465855 | RENDLEMAN, TYLER | Redacted | | | | | | | |
| 4734679 | RENDLER, DEVEREAUX | Redacted | | | | | | | |
| 4465794 | RENDON BAUTISTA, ADRIANA | Redacted | | | | | | | |
| 4849515 | RENDON CONSTRUCTION LLC | 929 VENTURES WAY STE 112 | | | | Chesapeake | VA | 23320 | |
| 4280471 | RENDON HERNANDEZ, JAZMIN E | Redacted | | | | | | | |
| 4598329 | RENDON ORTIZ, LUIS R | Redacted | | | | | | | |
| 4721179 | RENDON, ALEX | Redacted | | | | | | | |
| 4536828 | RENDON, AMBER | Redacted | | | | | | | |
| 4206383 | RENDON, CARLOS | Redacted | | | | | | | |
| 4533287 | RENDON, CAROLINA | Redacted | | | | | | | |
| 4629131 | RENDON, CESAR | Redacted | | | | | | | |
| 4163175 | RENDON, CHELSEY | Redacted | | | | | | | |
| 4513943 | RENDON, CHRISTOPHER | Redacted | | | | | | | |
| 4202784 | RENDON, CORENA | Redacted | | | | | | | |
| 4438726 | RENDON, CYNTHIA | Redacted | | | | | | | |
| 4540259 | RENDON, DANE | Redacted | | | | | | | |
| 4278191 | RENDON, DAVID | Redacted | | | | | | | |
| 4765629 | RENDON, DAVID | Redacted | | | | | | | |
| 4330114 | RENDON, DEBORAH | Redacted | | | | | | | |
| 4526744 | RENDON, DIANNA L | Redacted | | | | | | | |
| 4180718 | RENDON, EDUARDO | Redacted | | | | | | | |
| 4168847 | RENDON, EDWARD R | Redacted | | | | | | | |
| 4192241 | RENDON, EFRAIN | Redacted | | | | | | | |
| 4164357 | RENDON, ERIC | Redacted | | | | | | | |
| 4189085 | RENDON, ESMERALDA | Redacted | | | | | | | |
| 4195077 | RENDON, GABRIEL V | Redacted | | | | | | | |
| 4532406 | RENDON, GERARDO | Redacted | | | | | | | |
| 4361806 | RENDON, JAHAYDA G | Redacted | | | | | | | |
| 4396630 | RENDON, JAVIER | Redacted | | | | | | | |
| 4765100 | RENDON, JENNIFER | Redacted | | | | | | | |
| 4631013 | RENDON, JESSE | Redacted | | | | | | | |
| 4409734 | RENDON, JESSICA | Redacted | | | | | | | |
| 4701422 | RENDON, JOSE | Redacted | | | | | | | |
| 4193873 | RENDON, JOSE D | Redacted | | | | | | | |
| 4697456 | RENDON, JUAN C | Redacted | | | | | | | |
| 4565484 | RENDON, KAYLEE | Redacted | | | | | | | |
| 4154738 | RENDON, KRISTINA | Redacted | | | | | | | |
| 4238415 | RENDON, LESLI | Redacted | | | | | | | |
| 4540479 | RENDON, LESLI R | Redacted | | | | | | | |
| 4188160 | RENDON, LESLIE | Redacted | | | | | | | |
| 4682361 | RENDON, MARGARET | Redacted | | | | | | | |
| 4210251 | RENDON, MARGARET | Redacted | | | | | | | |
| 4762834 | RENDON, MARIA | Redacted | | | | | | | |
| 4163994 | RENDON, MARIAN C | Redacted | | | | | | | |
| 4210878 | RENDON, MARY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644658 | RENDON, MAX | Redacted | | | | | | | |
| 4298428 | RENDON, MELISSA | Redacted | | | | | | | |
| 4535466 | RENDON, MIA E | Redacted | | | | | | | |
| 4545812 | RENDON, MIRIAN G | Redacted | | | | | | | |
| 4525195 | RENDON, MONICA | Redacted | | | | | | | |
| 4612510 | RENDON, MONICA/DECITION MAKER | Redacted | | | | | | | |
| 4686614 | RENDON, NADINE | Redacted | | | | | | | |
| 4211322 | RENDON, PEDRO | Redacted | | | | | | | |
| 4670201 | RENDON, RAMIRO M | Redacted | | | | | | | |
| 4759485 | RENDON, RAUL | Redacted | | | | | | | |
| 4537740 | RENDON, RENE | Redacted | | | | | | | |
| 4600541 | RENDON, ROCKIE A. | Redacted | | | | | | | |
| 4762844 | RENDON, ROSARIO | Redacted | | | | | | | |
| 4394973 | RENDON, SANDRA | Redacted | | | | | | | |
| 4248563 | RENDON, TERESITA | Redacted | | | | | | | |
| 4532959 | RENDON, VERONICA | Redacted | | | | | | | |
| 4364986 | RENDON, VERONICA T | Redacted | | | | | | | |
| 4188928 | RENDON, YESSENIA A | Redacted | | | | | | | |
| 4236897 | RENDON, YOLANDA | Redacted | | | | | | | |
| 4235447 | RENDON-DEL PILAR, CESAR J | Redacted | | | | | | | |
| 4401867 | RENDZAK, MELODY | Redacted | | | | | | | |
| 4447913 | RENDZINIAK, THERESA N | Redacted | | | | | | | |
| 4841962 | RENE AND KARINA BELISARIO | Redacted | | | | | | | |
| 4821582 | RENE ANDRADE | Redacted | | | | | | | |
| 4810873 | RENE BATTISTONE | 17132 LYNN LN APT B | | | | HUNTINGTN BCH | CA | 92649-4346 | |
| 4841963 | RENE BUSTAMANTE | Redacted | | | | | | | |
| 4845500 | RENE CHAVEZ | 1755 TITAN DR NW | | | | Salem | OR | 97304 | |
| 4849015 | RENE COOK | 30400 PEACH BLOSSOM LN | | | | Lebanon | MO | 65536 | |
| 4841964 | RENE COONEY | Redacted | | | | | | | |
| 4248766 | RENE DE COTRET, DENIS | Redacted | | | | | | | |
| 4795593 | RENE FEUERLEIN | DBA FUN NOVELTIES AND TOYS | 7012 ROBBIE DR | | | RALEIGH | NC | 27607 | |
| 4841965 | RENE GONZALEZ ARCHITECTS | Redacted | | | | | | | |
| 4797541 | RENE GUERRIER | DBA BUYARTCHEAP.COM | PO BOX 247 | | | SOUTH AMBOY | NJ | 08879 | |
| 4850066 | RENE JOHNSON | 2922 PUTNAM AVE | | | | HURRICANE | WV | 25226 | |
| 4872718 | RENE LA VOIE | ASC ELECTRONICS | 1018 CASA VERDE STREET | | | SAN LUIS | CO | 81152 | |
| 4846684 | RENE MOLINA JR | 401 E APPLEGATE DR | | | | Austin | TX | 78753 | |
| 4846326 | RENE PHILLIPS | 2043 BRIDGE CROSS LN | | | | Houston | TX | 77067 | |
| 4841966 | RENE REYES | Redacted | | | | | | | |
| 4841967 | RENE VALVERDE | Redacted | | | | | | | |
| 4851968 | RENE W JONES | 4104 S RIDGELANE ST | | | | Marrero | LA | 70072 | |
| 4793271 | Rene, Cynthia & Peter | Redacted | | | | | | | |
| 4333051 | RENE, DOUDLY | Redacted | | | | | | | |
| 4665743 | RENE, DULIE | Redacted | | | | | | | |
| 4391318 | RENE, JHON | Redacted | | | | | | | |
| 4631752 | RENE, KENNY | Redacted | | | | | | | |
| 4561181 | RENE, LEE | Redacted | | | | | | | |
| 4561255 | RENE, MEGAN R | Redacted | | | | | | | |
| 4247327 | RENE, NAYMIE | Redacted | | | | | | | |
| 4241615 | RENE, REBECCA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490372 | RENE, ROCHECHAEL | Redacted | | | | | | | |
| 4329659 | RENE, RODELINE | Redacted | | | | | | | |
| 4719315 | RENE, ROLSTON F | Redacted | | | | | | | |
| 4250292 | RENE-ARMEL, STEPHANIE | Redacted | | | | | | | |
| 4428006 | RENEAU, ALISON | Redacted | | | | | | | |
| 4761634 | RENEAU, BOBBY | Redacted | | | | | | | |
| 4463475 | RENEAU, DAVID | Redacted | | | | | | | |
| 4220729 | RENEAU, FRED | Redacted | | | | | | | |
| 4636751 | RENEAU, JOHN | Redacted | | | | | | | |
| 4841968 | RENEAU, JULI | Redacted | | | | | | | |
| 4555715 | RENEAU, KRISTIN | Redacted | | | | | | | |
| 4152435 | RENEAU, KRYSTAL | Redacted | | | | | | | |
| 4294034 | RENEAU, LAURA J | Redacted | | | | | | | |
| 4656674 | RENEAU, LORI | Redacted | | | | | | | |
| 4529504 | RENEAU, SHANTIA M | Redacted | | | | | | | |
| 4521923 | RENEAU, TIM P | Redacted | | | | | | | |
| 4380833 | RENEAUJACOBS, AUTUMN R | Redacted | | | | | | | |
| 5750034 | RENEE A ZOK | 47329 470TH AVE | | | | VERGAS | MN | 56587 | |
| 5750039 | RENEE APPIS | 4696 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| 4841969 | RENEE AYERS | Redacted | | | | | | | |
| 5750054 | RENEE C LINE | 204 PIONEER DR APT D | | | | WRENSHALL | MN | 55797 | |
| 5750061 | RENEE COLLINS | 836 RIDGEVIEW | | | | SPEARFISH | SD | 57783 | |
| 5750072 | RENEE DILLON | 8346 W 87TH DR UNIT D | | | | WESTMINISTER | CO | 80005 | |
| 5750076 | RENEE ECK | 1530 OLD HUDSON RD | | | | SAINT PAUL | MN | 55106 | |
| 5750080 | RENEE EPERJESY | 10839 ASHLEY LANE | | | | WOODBURY | MN | 55129 | |
| 4821583 | RENEE FOSTER | Redacted | | | | | | | |
| 4810446 | RENEE GADDIS INTERIORS, LLC | 9915 TAMIAMI TRAIL N., STE 1 | | | | NAPLES | FL | 34108 | |
| 5750093 | RENEE GILBERT | 1930 LOMBARD ST | | | | RALEIGH | NC | 27615 | |
| 5750101 | RENEE HANNAH | 305 2ND STREET SE | | | | RENVILLE | MN | 56284 | |
| 5750107 | RENEE J PAROCHKA | 16315 COUNTY ROAD 122 | | | | MAYER | MN | 55360 | |
| 5750116 | RENEE KENNEDY | 14709 SUMMIT OAKS DR | | | | BURNSVILLE | MN | 55337 | |
| 5750120 | RENEE KUBAT | 4372 SW 38TH ST | | | | OWATONNA | MN | 55060 | |
| 5750123 | RENEE L WISSBROECKER | 6801 COUNTY LINE RD | | | | DELANO | MN | 55328 | |
| 5750127 | RENEE LEINDECKER | 3380 GREENBRIAR LN NE | | | | BEMIDJI | MN | 56601 | |
| 5750135 | RENEE MELANCON | 17172 EASTWOOD AVE | | | | FARMINGTON | MN | 55024 | |
| 5750142 | RENEE N LAMPKIN | 3423 KLEIN ST | | | | SAINT LOUIS | MO | 63107-3738 | |
| 4885910 | RENEE R PAGE | RENEE RUTH PAGE | 5126 W LLOYD STREET | | | MILWAUKEE | WI | 53208 | |
| 4886505 | RENEE R PAGE | SAMEPAGE PRODUCTIONS | 4072 N SHERIDAN RD APT 18 | | | CHICAGO | IL | 60613-5436 | |
| 5750155 | RENEE REESE | 27 MADRID LN | | | | ANTIOCH | CA | 94509 | |
| 5750165 | RENEE S LINANDER | 626 W 4TH ST | | | | WINONA | MN | 55987 | |
| 4887583 | RENEE SUE REINHOLDT | SEARS OPTICAL LOCATION 2220 | 1770 RED CLIFF DRIVE | | | ST GEORGE | UT | 84790 | |
| 4886903 | RENEE T WHITE | SEARS OPTIC 1358 | 892 BUENA VISTA WAY | | | CHULA VISTA | CA | 91910 | |
| 4801290 | RENEE TERRELONGE | DBA IMASTERCOPY | 929 WHITEPLAINS RD | | | TRUMBULL | CT | 06611 | |
| 5750186 | RENEE TIM SOLMON | 28 2ND ST NW | | | | PEL RAPIDS | MN | 56572 | |
| 4846771 | RENEE TREMBLAY | 1577 COUNTY RD 2277 | | | | Quinlan | TX | 75474 | |
| 5750194 | RENEE WALCZYMSKI | 315 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5750208 | RENEESTILLST LEWIS RUSH | PO BOX 24914 | | | | ROCHESTER | NY | 14624-0914 | |
| 4384607 | RENEGAR, DIANE C | Redacted | | | | | | | |
| 4153775 | RENEGAR, JOSEPH C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334700 | RENELIEN, MAUREEN | Redacted | | | | | | | |
| 4406744 | RENELIEN, STEVE | Redacted | | | | | | | |
| 4249659 | RENELIQUE, JEPHTHE | Redacted | | | | | | | |
| 4676555 | RENE-MARC, SHELLA | Redacted | | | | | | | |
| 4794705 | RENEOTECH INC | DBA ECORAIDER | 8400 RIVER RD | | | NORTH BERGEN | NJ | 07047 | |
| 4798057 | RENERE STUDIO DBA REMARKABLE MONKE | DBA REMARKABLE MONKEY | 940 E SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| 5750217 | RENESHA HONEYGHAN | 813 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212 | |
| 4546897 | RENETRIA, LARRY | Redacted | | | | | | | |
| 4829622 | RE-NEW CABINETS | Redacted | | | | | | | |
| 4863394 | RENEW LIFE FORMULAS INC | 198 ALT. 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 5798446 | Re-New Of Arizona | 34532 Shelby st | | | | Murriet | CA | 92563 | |
| 5793206 | RE-NEW OF ARIZONA | THOMAS NEU | 34532 SHELBY ST | | | MURRIET | CA | 92563 | |
| 5798447 | Renew Sealers & Renew Concrete | 34532 Shelby St | | | | Murietta | CA | 92563 | |
| 5788958 | Renew Sealers & Renew Concrete | Thomas Neu, President | 34532 Shelby St | | | Murietta | CA | 92563 | |
| 5798448 | Re-New Sealers of Arizona | 34532 SHELBY ST | | | | MUERRIET | CA | 92563 | |
| 5793207 | RE-NEW SEALERS OF ARIZONA | THOMAS NEU, PREDIENT | 34532 SHELBY ST | | | Murietta | CA | 92563 | |
| 4870737 | RENEWABLE ENERGY CONSULTING GROUP | 7835 S RAINBOW BLVD STE 4-198 | | | | LAS VEGAS | NV | 89139 | |
| 4330810 | RENEY, JESSICA | Redacted | | | | | | | |
| 4717505 | RENFORD, JAMES | Redacted | | | | | | | |
| 4254533 | RENFORT, JEUDELINE | Redacted | | | | | | | |
| 4714686 | RENFORTH, CHARLES | Redacted | | | | | | | |
| 4311037 | RENFORW, ASHLYNN | Redacted | | | | | | | |
| 4203308 | RENFREW, EMILY R | Redacted | | | | | | | |
| 4275324 | RENFREW, NORA | Redacted | | | | | | | |
| 5798449 | RENFRO CORPORATION | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 4801107 | RENFRO CORPORATION | DBA RENFRO SOCKS | 661 LINVILLE ROAD | PO BOX 908 | | MOUNT AIRY | NC | 27030 | |
| 5798450 | RENFRO CORPORATION (JIT) | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5750229 | RENFRO DORES M | 479 CHARLES PICKNEY ST | | | | JACKSONVILLE | FL | 32073 | |
| 5798451 | RENFRO HOSIERY MILS | P O BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 4807253 | RENFRO INDIA PVT LTD | BOBBY SHAH | GAT NO. 1231(PART) | SANASAWADI, TAL - SHIRUR | | PUNE | MAHARASHT RA | 412208 | INDIA |
| 4265270 | RENFRO, DARRELL | Redacted | | | | | | | |
| 4286929 | RENFRO, DONNA | Redacted | | | | | | | |
| 5837078 | Renfro, James | Redacted | | | | | | | |
| 4624992 | RENFRO, JANET | Redacted | | | | | | | |
| 4426147 | RENFRO, JAQUONA | Redacted | | | | | | | |
| 4267669 | RENFRO, JESSICA G | Redacted | | | | | | | |
| 4240445 | RENFRO, JOHN | Redacted | | | | | | | |
| 4697538 | RENFRO, JOHNATHAN | Redacted | | | | | | | |
| 4569219 | RENFRO, KALA L | Redacted | | | | | | | |
| 4541300 | RENFRO, MARVIN R | Redacted | | | | | | | |
| 4692591 | RENFRO, NANCY | Redacted | | | | | | | |
| 4638079 | RENFRO, NORMAN | Redacted | | | | | | | |
| 4821584 | RENFRO, ROBERT | Redacted | | | | | | | |
| 4623748 | RENFRO, STEPHAN | Redacted | | | | | | | |
| 4204428 | RENFRO, TANYA M | Redacted | | | | | | | |
| 4522469 | RENFRO, TIFFANY | Redacted | | | | | | | |
| 4401729 | RENFROE, BRAHIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688270 | RENFROE, CARL | Redacted | | | | | | | |
| 4524918 | RENFROE, CLARISSA | Redacted | | | | | | | |
| 4777643 | RENFROE, FLORENCE | Redacted | | | | | | | |
| 4352745 | RENFROE, JARON K | Redacted | | | | | | | |
| 4664487 | RENFROE, KIM | Redacted | | | | | | | |
| 4235470 | RENFROE, LACY | Redacted | | | | | | | |
| 4580505 | RENFROE, MICHAEL W | Redacted | | | | | | | |
| 4233445 | RENFROE, SABRINA M | Redacted | | | | | | | |
| 4264576 | RENFROE, TIFFANY A | Redacted | | | | | | | |
| 4249084 | RENFROE, TONI | Redacted | | | | | | | |
| 4898864 | RENFROW HEATING AND AIR | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | OLIVE BRANCH | MS | 38654 | |
| 4718160 | RENFROW, BRENDA | Redacted | | | | | | | |
| 4226305 | RENFROW, CORYANNE M | Redacted | | | | | | | |
| 4368462 | RENFROW, MAGEN R | Redacted | | | | | | | |
| 4442851 | RENGASAWMY, EZEKIEL | Redacted | | | | | | | |
| 4268322 | RENGE, KVINA | Redacted | | | | | | | |
| 4238786 | RENGEL, CRYSTAL M | Redacted | | | | | | | |
| 4251607 | RENGIFO, GLORIA | Redacted | | | | | | | |
| 4512996 | RENGIFO, HEIDI C | Redacted | | | | | | | |
| 4608599 | RENGSTORF, ANDREA | Redacted | | | | | | | |
| 4211797 | RENGSTORF, APRIL | Redacted | | | | | | | |
| 4153771 | RENGUUL, KEVIN M | Redacted | | | | | | | |
| 4268557 | RENGUUL, MELODY A | Redacted | | | | | | | |
| 4728134 | RENICK, JAMES | Redacted | | | | | | | |
| 4678798 | RENICK, JILL | Redacted | | | | | | | |
| 4708074 | RENICK, JOEL | Redacted | | | | | | | |
| 4200260 | RENIEDO, ROGER L | Redacted | | | | | | | |
| 4803548 | RENIN US LLC | DBA CASA DESIGN & DECOR | 1141 RYDER ST | | | TUPELO | MS | 38804 | |
| 4285465 | RENINGER, RICHARD J | Redacted | | | | | | | |
| 4705753 | RENISH, GERALD | Redacted | | | | | | | |
| 5750250 | RENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 4334110 | RENIUS, BRENT | Redacted | | | | | | | |
| 4260228 | RENIX, COLUMBIA | Redacted | | | | | | | |
| 4888183 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 310 EAST 5TH STREET | | | NORTH PLATTE | NE | 69101 | |
| 4888182 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 930 SOUTH BURLINGTON STE 100 | | | HASTINGS | NE | 68901 | |
| 4603580 | RENK, MARY | Redacted | | | | | | | |
| 4302667 | RENKE, PHILIP | Redacted | | | | | | | |
| 4233597 | RENKEL, MATTHEW | Redacted | | | | | | | |
| 4645792 | RENKEN, DAVID W | Redacted | | | | | | | |
| 4391792 | RENKEN, SARAH | Redacted | | | | | | | |
| 4177496 | RENKERT, MONICA | Redacted | | | | | | | |
| 4296008 | RENKIEWICZ, CURTIS A | Redacted | | | | | | | |
| 5750275 | RENKO JACKIE | 3512 HOPPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 4856139 | RENKO, LINDSEY E | Redacted | | | | | | | |
| 4747188 | RENKOSKI, SANDY | Redacted | | | | | | | |
| 4180427 | RENN, ALEX R | Redacted | | | | | | | |
| 4311621 | RENN, BILLIE | Redacted | | | | | | | |
| 4617904 | RENN, DANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370750 | RENN, PATRICIA | Redacted | | | | | | | |
| 4329274 | RENNA, CAPRI | Redacted | | | | | | | |
| 4407564 | RENNA, EDWARD | Redacted | | | | | | | |
| 4397498 | RENNA, JODY M | Redacted | | | | | | | |
| 4420842 | RENNA, NICOLE | Redacted | | | | | | | |
| 4404524 | RENNA, SALVATORE | Redacted | | | | | | | |
| 4589608 | RENNALLS, EMILLE I | Redacted | | | | | | | |
| 4174027 | RENNARD, NINFA | Redacted | | | | | | | |
| 4213480 | RENNE, JARED | Redacted | | | | | | | |
| 4469132 | RENNE, KELLY L | Redacted | | | | | | | |
| 4474567 | RENNEBECK, PATRICIA A | Redacted | | | | | | | |
| 4635826 | RENNEBERG, BETTY | Redacted | | | | | | | |
| 4361353 | RENNECKER, KATHLEEN J | Redacted | | | | | | | |
| 4706447 | RENNEISEN, PAULA S | Redacted | | | | | | | |
| 4314308 | RENNELS, WILLIAM M | Redacted | | | | | | | |
| 4829623 | RENNER , KATHERINE | Redacted | | | | | | | |
| 5403908 | RENNER JACK F INDIVIDUALLY; AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA J RENNER | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 4349484 | RENNER, ALEXIA | Redacted | | | | | | | |
| 4526901 | RENNER, AUBREY A | Redacted | | | | | | | |
| 4321646 | RENNER, BETHANY L | Redacted | | | | | | | |
| 4349378 | RENNER, BRITTANIE | Redacted | | | | | | | |
| 4687926 | RENNER, CAROLYN | Redacted | | | | | | | |
| 4351732 | RENNER, DEBRA A | Redacted | | | | | | | |
| 4179207 | RENNER, EDWARD J | Redacted | | | | | | | |
| 4181008 | RENNER, JACKLYNN | Redacted | | | | | | | |
| 4462108 | RENNER, JASON D | Redacted | | | | | | | |
| 4648130 | RENNER, JERRY | Redacted | | | | | | | |
| 4606218 | RENNER, JOESPH E. E | Redacted | | | | | | | |
| 4572424 | RENNER, JUSTIN J | Redacted | | | | | | | |
| 4368997 | RENNER, LATASHA | Redacted | | | | | | | |
| 4720317 | RENNER, LAURA | Redacted | | | | | | | |
| 4453722 | RENNER, MARILYN | Redacted | | | | | | | |
| 4727200 | RENNER, MICHELLE | Redacted | | | | | | | |
| 4785674 | Renner, Patricia | Redacted | | | | | | | |
| 4785675 | Renner, Patricia | Redacted | | | | | | | |
| 4701449 | RENNER, PAUL | Redacted | | | | | | | |
| 4659869 | RENNER, REBECCA | Redacted | | | | | | | |
| 4215697 | RENNER, ZACH | Redacted | | | | | | | |
| 4821585 | RENNERT, AMY | Redacted | | | | | | | |
| 4594478 | RENNHACK, PAMELA J | Redacted | | | | | | | |
| 4407192 | RENNICK, BRANDON | Redacted | | | | | | | |
| 4717194 | RENNICK, CRAIG | Redacted | | | | | | | |
| 4384678 | RENNICK-EDWARDS, JULIAN | Redacted | | | | | | | |
| 4446656 | RENNICKER, BRANDON | Redacted | | | | | | | |
| 4739632 | RENNICKER, K | Redacted | | | | | | | |
| 4224897 | RENNIE JR, JAMES E | Redacted | | | | | | | |
| 4395922 | RENNIE, CRISTAL | Redacted | | | | | | | |
| 4341982 | RENNIE, JUDITH C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747428 | RENNIE, KATHLEEN D | Redacted | | | | | | | |
| 4333319 | RENNIE, MARIE | Redacted | | | | | | | |
| 4492820 | RENNIE, MICHAEL J | Redacted | | | | | | | |
| 4521750 | RENNIE, QUYEN QUINN | Redacted | | | | | | | |
| 4250873 | RENNIE, ROBIN I | Redacted | | | | | | | |
| 4577124 | RENNIE, SHARON R | Redacted | | | | | | | |
| 4419518 | RENNIE, SHEMAR J | Redacted | | | | | | | |
| 4153195 | RENNIE, TYLAR N | Redacted | | | | | | | |
| 4491180 | RENNINGER, ASHLEY N | Redacted | | | | | | | |
| 4495006 | RENNINGER, JOSHUA L | Redacted | | | | | | | |
| 4262919 | RENNINGER, JULIA C | Redacted | | | | | | | |
| 4485966 | RENNINGER, KATELYN D | Redacted | | | | | | | |
| 4479647 | RENNINGER, LISA R | Redacted | | | | | | | |
| 4754661 | RENNINGER, SHIRLEY | Redacted | | | | | | | |
| 4841971 | RENNISON, TODD | Redacted | | | | | | | |
| 4597129 | RENNOCK, DANIEL | Redacted | | | | | | | |
| 4299679 | RENNWANZ, ELIZABETH K | Redacted | | | | | | | |
| 4798341 | RENNY GILLILAND | DBA MORGAN DEES PERFECT AIM SPORTS | 4315 STERLINGTON RD 2ND FLOOR | | | MONROE | LA | 71203 | |
| 4165412 | RENO ARIAZ, SYDNEY R | Redacted | | | | | | | |
| 5484493 | RENO COUNTY | 820 MORRIS TPKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 4882124 | RENO FORKLIFT INC | P O BOX 50009 | | | | SPARKS | NV | 89435 | |
| 4885915 | RENO GAZETTE JOURNAL | RENO NEWSPAPER INC | P O BOX 677345 | | | DALLAS | TX | 75267 | |
| 4862671 | RENO PAINT MART INC | 201 EAST MOANA LANE | | | | RENO | NV | 89502 | |
| 4821586 | RENO RENOVATORS | Redacted | | | | | | | |
| 4809323 | RENO RODEO ASSOCIATION | P.O. BOX 12335 | | | | RENO | NV | 89510 | |
| 4809321 | RENO SPARKS CHAMBER OF COMMERCE | 449 S. VIRGINIA ST., | STE 200 | | | RENO | NV | 89501 | |
| 4868838 | RENO TAHOE SPECIALITY INC | 550 VALLEY ROAD | | | | SPARKS | NV | 89512 | |
| 4695980 | RENO, ARLEN | Redacted | | | | | | | |
| 4566611 | RENO, BRITTANY A | Redacted | | | | | | | |
| 4276878 | RENO, DAVID N | Redacted | | | | | | | |
| 4349362 | RENO, DEBBIE L | Redacted | | | | | | | |
| 4318302 | RENO, EDNA | Redacted | | | | | | | |
| 4736255 | RENO, EILEEN | Redacted | | | | | | | |
| 4352245 | RENO, FRANK | Redacted | | | | | | | |
| 4610099 | RENO, GRACE | Redacted | | | | | | | |
| 4356197 | RENO, JACQUELINE J | Redacted | | | | | | | |
| 4667616 | RENO, JOANNE | Redacted | | | | | | | |
| 4326739 | RENO, JONATHAN | Redacted | | | | | | | |
| 4173718 | RENO, KATHRYN | Redacted | | | | | | | |
| 4736720 | RENO, KELLY | Redacted | | | | | | | |
| 4533916 | RENO, LARRY W | Redacted | | | | | | | |
| 4573109 | RENO, LINDSEY | Redacted | | | | | | | |
| 4311336 | RENO, MORGAN E | Redacted | | | | | | | |
| 4541400 | RENO, ONDRAY R | Redacted | | | | | | | |
| 4841972 | RENO, REBECCA | Redacted | | | | | | | |
| 4374113 | RENO, RODNEY B | Redacted | | | | | | | |
| 4737808 | RENO, RONALD | Redacted | | | | | | | |
| 4522926 | RENO, SAMMY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739725 | RENO, THOMAS | Redacted | | | | | | | |
| 4342848 | RENO, TIMOTHY W | Redacted | | | | | | | |
| 4479885 | RENO, WILLIAM | Redacted | | | | | | | |
| 4671581 | RENODAIN, EDDY | Redacted | | | | | | | |
| 4248622 | RENOIS, MARIE | Redacted | | | | | | | |
| 4871932 | RENOS RENTALS INC | 974 E MAIN ST | | | | UVALDE | TX | 78801 | |
| 5793208 | RENO'S RENTALS,INC | 974 N MAIN ST | | | | UVALDE | TX | 78801 | |
| 4809467 | RENO-SPARKS | CHAMBER OF COMMERCE | PO BOX 3499 | | | RENO | NV | 89505-3499 | |
| 4809285 | RENO-TAHOE OPEN FOUNDATION | 1 EAST FIRST STREET STE 1600 | | | | RENO | NV | 89501 | |
| 4729293 | RENOUF, JERRY | Redacted | | | | | | | |
| 4409804 | RENOVA, MARTIN | Redacted | | | | | | | |
| 4261221 | RENOVA, YAZMEEN L | Redacted | | | | | | | |
| 4505868 | RENOVALES FIGUEROA, ASHLEY M | Redacted | | | | | | | |
| 4753913 | RENOVALES, CARMEN L | Redacted | | | | | | | |
| 4754380 | RENOVALES, MARY | Redacted | | | | | | | |
| 4754379 | RENOVALES, MARY | Redacted | | | | | | | |
| 4841973 | RENOVATE & RESTORE,LLC | Redacted | | | | | | | |
| 4850507 | RENOVATE AMERICA | 15073 AVENUE OF SCIENCE | | | | San Diego | CA | 92128 | |
| 5798453 | Renovate America Inc. | 16409 West Bernardo Drive | | | | San Diego | CA | 92127 | |
| 4893205 | Renovate America, Inc. | 16409 W. Bernardo Drive | | | | San Diego | CA | 92127 | |
| 4852215 | RENOVATION CONCEPTS INC | 10946 WINTER CREST DR | | | | Riverview | FL | 33569 | |
| 4850850 | RENOVATION NATION | 12416 ALAMANCE WAY | | | | Upper Marlboro | MD | 20772 | |
| 4865041 | RENOVATION STATION INC | 299 FOREST AVE STE I | | | | PARAMUS | NJ | 07652 | |
| 4856832 | RENOVATO TOVAR, SAMARA G | Redacted | | | | | | | |
| 4525055 | RENOVATO, JUSTINEA | Redacted | | | | | | | |
| 4864792 | RENOWORKS SOFTWARE INC | 2816 21ST ST NE SUITE #7 | | | | CALGARY | AB | T2E 6Z2 | CANADA |
| 5798454 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 4305205 | RENSBERGER, DAKOTA D | Redacted | | | | | | | |
| 4513932 | RENSCH, TODD J | Redacted | | | | | | | |
| 4390250 | RENSCHLER, BRUCE | Redacted | | | | | | | |
| 4643016 | RENSCHLER, CHARLES | Redacted | | | | | | | |
| 4841974 | RENSCHLER, MARKUS | Redacted | | | | | | | |
| 4874370 | RENSENHOUSE ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DISTRIBUTOR | P O BOX 2259 | | | MISSION | KS | 66201 | |
| 4686871 | RENSHAW, DEBORA S | Redacted | | | | | | | |
| 4727349 | RENSHAW, STEPHEN | Redacted | | | | | | | |
| 4360859 | RENSHAW, TALIA E | Redacted | | | | | | | |
| 4532054 | RENSHAW, TAYLOR | Redacted | | | | | | | |
| 4708982 | RENSHAW, VEDA | Redacted | | | | | | | |
| 4582228 | RENSINK, CHRIS | Redacted | | | | | | | |
| 4653762 | RENSLEN, KEITH | Redacted | | | | | | | |
| 4264070 | RENSLOW, PHILLIP A | Redacted | | | | | | | |
| 4154044 | RENSTROM, TRAVIS | Redacted | | | | | | | |
| 4878185 | RENT A CENTER INC | KRISTI TOUPAL | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| 5793209 | RENT A CENTER, INC. | 5501 HEADQUARTER DR | | | | PLANO | TX | 75024 | |
| 5798455 | Rent A Center, Inc. | 5501 Headquarter Drive | | | | Plano | TX | 75024 | |
| 5789005 | Rent A Center, Inc. | Tim Jongs | 5501 Headquarter Drive | | | Plano | TX | 75024 | |
| 4885813 | RENT A TRAILER | RAT LLC | 708 N EEL RIVER CEMENTERY RD | | | PERU | IN | 46970 | |
| 4862297 | RENT COM INC | 1923 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866702 | RENT COM INC | 3900 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4589226 | RENTA MAGA, LUIS | Redacted | | | | | | | |
| 4593496 | RENTA, AVELINO | Redacted | | | | | | | |
| 4807589 | RENT-A-CENTER | Redacted | | | | | | | |
| 4853412 | Rent-A-Center East, Inc. | Rent-Way Inc. | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 4807542 | RENT-A-CENTER EAST, INC. | Redacted | | | | | | | |
| 5798456 | Rent-A-Center West, Inc. | 5501 Headquarters Drive | | | | Plano | TX | 75024 | |
| 5793210 | RENT-A-CENTER WEST, INC. | TERRI WILSON | 5501 HEADQUARTERS DRIVE | | | PLANO | TX | 75024 | |
| 4857418 | Rent-A-Center West, Inc. | Terri Wilson | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 4859895 | RENTAL CENTER OF PUEBLO WEST INC | 130 E INDUSTRIAL BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 4821587 | RENTAL HOUSING OWNERS ASSOCIATION | Redacted | | | | | | | |
| 4792751 | Rental, Enterprise | Redacted | | | | | | | |
| 4586101 | RENTAS CINTRON, JONNY | Redacted | | | | | | | |
| 4501775 | RENTAS GARCIA, JOSE A | Redacted | | | | | | | |
| 4616951 | RENTAS RODRIGUEZ, GLENDA L | Redacted | | | | | | | |
| 4680945 | RENTAS RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4791153 | Rentas, Analia | Redacted | | | | | | | |
| 4488568 | RENTAS, DANIEL | Redacted | | | | | | | |
| 4428795 | RENTAS, DERRICK A | Redacted | | | | | | | |
| 4282941 | RENTAS, DESIREE | Redacted | | | | | | | |
| 4402611 | RENTAS, DEVIN | Redacted | | | | | | | |
| 4511367 | RENTAS, HUNTER | Redacted | | | | | | | |
| 4502361 | RENTAS, JACQUELINE L | Redacted | | | | | | | |
| 4294190 | RENTAS, JEANNETTE A | Redacted | | | | | | | |
| 4494668 | RENTAS, JORGE L | Redacted | | | | | | | |
| 4443119 | RENTAS, JUAN R | Redacted | | | | | | | |
| 4403948 | RENTAS, LORENA | Redacted | | | | | | | |
| 4566004 | RENTAS, MARIA | Redacted | | | | | | | |
| 4386222 | RENTAS, MARINA | Redacted | | | | | | | |
| 4641521 | RENTAS, MIGDALIA | Redacted | | | | | | | |
| 4243781 | RENTAS, PEDRO | Redacted | | | | | | | |
| 4487402 | RENTAS, RAYMOND A | Redacted | | | | | | | |
| 4594691 | RENTAS, SELINA | Redacted | | | | | | | |
| 4504246 | RENTAS, VIVIANETTE | Redacted | | | | | | | |
| 5750326 | RENTE VELMA | 101111 WELLINGTON DR | | | | COVINGTON | GA | 30014 | |
| 4403103 | RENTE, ALEXANDER | Redacted | | | | | | | |
| 4202765 | RENTERIA BONILLA, HERIBERTO | Redacted | | | | | | | |
| 4163458 | RENTERIA JR, FRANCISCO | Redacted | | | | | | | |
| 4166807 | RENTERIA RIVERA, SHESELL A | Redacted | | | | | | | |
| 4204758 | RENTERIA, ADAM | Redacted | | | | | | | |
| 4175951 | RENTERIA, ADRIANA | Redacted | | | | | | | |
| 4541321 | RENTERIA, ALEJANDRO | Redacted | | | | | | | |
| 4410882 | RENTERIA, ALEXYS | Redacted | | | | | | | |
| 4568058 | RENTERIA, ANTHONY J | Redacted | | | | | | | |
| 4668422 | RENTERIA, ARMIDA P | Redacted | | | | | | | |
| 4534349 | RENTERIA, ARTHUR J | Redacted | | | | | | | |
| 4408833 | RENTERIA, BRIAN | Redacted | | | | | | | |
| 4570165 | RENTERIA, CRISTAL I | Redacted | | | | | | | |
| 4183620 | RENTERIA, DAISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700272 | RENTERIA, DALIA | Redacted | | | | | | | |
| 4206419 | RENTERIA, DANIEL | Redacted | | | | | | | |
| 4207418 | RENTERIA, DANIEL | Redacted | | | | | | | |
| 4186911 | RENTERIA, DANIEL | Redacted | | | | | | | |
| 4192037 | RENTERIA, DAVID | Redacted | | | | | | | |
| 4214239 | RENTERIA, DONOVAN R | Redacted | | | | | | | |
| 4285821 | RENTERIA, EDWIN | Redacted | | | | | | | |
| 4724585 | RENTERIA, ELIA | Redacted | | | | | | | |
| 4315187 | RENTERIA, ERIC | Redacted | | | | | | | |
| 4262796 | RENTERIA, GABRIELA | Redacted | | | | | | | |
| 4546823 | RENTERIA, HECTOR | Redacted | | | | | | | |
| 4202998 | RENTERIA, IRVING D | Redacted | | | | | | | |
| 4526870 | RENTERIA, ISIDRO | Redacted | | | | | | | |
| 4190029 | RENTERIA, ISRAEL | Redacted | | | | | | | |
| 4736290 | RENTERIA, JENNIE | Redacted | | | | | | | |
| 4627066 | RENTERIA, JENNY | Redacted | | | | | | | |
| 4539005 | RENTERIA, JESSE | Redacted | | | | | | | |
| 4703571 | RENTERIA, JESUS Y | Redacted | | | | | | | |
| 4211791 | RENTERIA, JOHANNA | Redacted | | | | | | | |
| 4303668 | RENTERIA, JOSE | Redacted | | | | | | | |
| 4709799 | RENTERIA, JOSE | Redacted | | | | | | | |
| 4276400 | RENTERIA, JOSUE | Redacted | | | | | | | |
| 4175120 | RENTERIA, JULIET | Redacted | | | | | | | |
| 4685635 | RENTERIA, JULIO | Redacted | | | | | | | |
| 4277906 | RENTERIA, JUSTIN | Redacted | | | | | | | |
| 4173502 | RENTERIA, KAITLYN | Redacted | | | | | | | |
| 4180832 | RENTERIA, KAREN I | Redacted | | | | | | | |
| 4189195 | RENTERIA, KARLA | Redacted | | | | | | | |
| 4410528 | RENTERIA, KODI L | Redacted | | | | | | | |
| 4205040 | RENTERIA, LAURA | Redacted | | | | | | | |
| 4168663 | RENTERIA, LAWRENCE | Redacted | | | | | | | |
| 4383325 | RENTERIA, LIZBETH | Redacted | | | | | | | |
| 4211675 | RENTERIA, LIZBETH | Redacted | | | | | | | |
| 4290731 | RENTERIA, LUIS D | Redacted | | | | | | | |
| 4657631 | RENTERIA, MARIA | Redacted | | | | | | | |
| 4299977 | RENTERIA, MARIA | Redacted | | | | | | | |
| 4764729 | RENTERIA, MARTHA | Redacted | | | | | | | |
| 4201806 | RENTERIA, MERSEDEZ | Redacted | | | | | | | |
| 4216987 | RENTERIA, PATRICIA M | Redacted | | | | | | | |
| 4243332 | RENTERIA, PILAR P | Redacted | | | | | | | |
| 4771704 | RENTERIA, RAFAEL | Redacted | | | | | | | |
| 4411133 | RENTERIA, RICARDO E | Redacted | | | | | | | |
| 4592794 | RENTERIA, RUDY | Redacted | | | | | | | |
| 4214134 | RENTERIA, SALVADOR | Redacted | | | | | | | |
| 4196248 | RENTERIA, SEBASTIAN S | Redacted | | | | | | | |
| 4737393 | RENTERIA, SHIRLEY | Redacted | | | | | | | |
| 4200387 | RENTERIA, SILVIA | Redacted | | | | | | | |
| 4180335 | RENTERIA, TERESA | Redacted | | | | | | | |
| 4530740 | RENTERIA, VANESSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637287 | RENTERIA, YAZMIN | Redacted | | | | | | | |
| 4206940 | RENTERIA-CERVANTES, EDUARDO | Redacted | | | | | | | |
| 4415881 | RENTERIA-GARCIA, EDWIN A | Redacted | | | | | | | |
| 4183500 | RENTERIA-HERNANDEZ, RONALDO R | Redacted | | | | | | | |
| 4303034 | RENTFRO, NAHSEE R | Redacted | | | | | | | |
| 4217281 | RENTIE, FABRICE | Redacted | | | | | | | |
| 4222859 | RENTLER, DEVIN M | Redacted | | | | | | | |
| 4731082 | RENTLER, MELINDA | Redacted | | | | | | | |
| 4715232 | RENTMEESTER, SHARON | Redacted | | | | | | | |
| 5830731 | RENTON REPORTER | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | |
| 4228692 | RENTROPE, JASON | Redacted | | | | | | | |
| 4690398 | RENTROPE, RUTHA L | Redacted | | | | | | | |
| 4316112 | RENTSCHLER, APRIL D | Redacted | | | | | | | |
| 4660693 | RENTSCHLER, CURT A | Redacted | | | | | | | |
| 4735654 | RENTSCHLER, KAREN | Redacted | | | | | | | |
| 4716670 | RENTSCHLER, RONALD | Redacted | | | | | | | |
| 4798019 | RENTU.COM LLC | 4676 COMMERCIAL STREET SE #423 | | | | SALEM | OR | 97302 | |
| 4857436 | Rent-Way Inc. | Rent-A-Center East, Inc. | c/o Rent-A-Center | 5501 Headquarters Drive | | Plano | TX | 75024 | |
| 4366212 | RENTZ, AMBER | Redacted | | | | | | | |
| 4599494 | RENTZ, JAMES | Redacted | | | | | | | |
| 4634014 | RENTZ, MARILYN | Redacted | | | | | | | |
| 4726852 | RENTZ, MELISSA M. | Redacted | | | | | | | |
| 4230901 | RENTZ, RANDOLPH W | Redacted | | | | | | | |
| 4460948 | RENTZ, THOMAS | Redacted | | | | | | | |
| 4225804 | RENULFI, GINA M | Redacted | | | | | | | |
| 4490710 | RENWICK, ANN | Redacted | | | | | | | |
| 4476318 | RENWICK, CHARLIE | Redacted | | | | | | | |
| 4474317 | RENWICK, DEBORAH | Redacted | | | | | | | |
| 4341456 | RENWICK, DEBRA | Redacted | | | | | | | |
| 4341403 | RENWICK, MATTHEW T | Redacted | | | | | | | |
| 4741110 | RENWICK, MELVIN | Redacted | | | | | | | |
| 4858742 | RENWOOD MILLS LLC | 11 N BRADY AVENUE | | | | NEWTON | NC | 28658 | |
| 4747500 | RENY, HARRIS | Redacted | | | | | | | |
| 4254804 | RENZ, ERIC J | Redacted | | | | | | | |
| 4250608 | RENZ, JULIA M | Redacted | | | | | | | |
| 4287822 | RENZ, WILLIAM | Redacted | | | | | | | |
| 4391828 | RENZELMAN, JUSTIN P | Redacted | | | | | | | |
| 4841975 | RENZETTE, LEO | Redacted | | | | | | | |
| 4631699 | RENZETTI, JOSEPH | Redacted | | | | | | | |
| 4506234 | RENZI, CHERYL A | Redacted | | | | | | | |
| 4863804 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 4865715 | RENZO EXCAVATING LLC | 3221 FIDAY RD | | | | JOLIRT | IL | 60431 | |
| 4487428 | RENZO, KENDRA | Redacted | | | | | | | |
| 4245655 | RENZULLI, EMIL | Redacted | | | | | | | |
| 4693132 | REODICA, MELANIE | Redacted | | | | | | | |
| 4712862 | REOMA, JOET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184925 | REOME, NICOLE M | Redacted | | | | | | | |
| 4565696 | REOPELLE, FRANKIE J | Redacted | | | | | | | |
| 4670425 | REOPELLE, RANDY | Redacted | | | | | | | |
| 4841976 | REP CONSTRUCTION/DUSTIN | Redacted | | | | | | | |
| 4886170 | REP CONSULTING INC | ROBERT E PRATT | 1275 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | |
| 4889625 | Repair & Wear, Inc | Attn: David Perlmutter | 245 Twenty-Third Street | | | Toledo | OH | 43604 | |
| 5790836 | REPAIR AND WEAR, INC | DAVID PERLMUTTER | 245 23RD ST. | | | TOLEDO | OH | 43604 | |
| 4890403 | Repair and Wear, Inc. | Attn: David Perlmutter | 245 TWENTY-THIRD STREET | | | TOLEDO | OH | 43604 | |
| 5845614 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Michael W. Bragg, Esq. | 900 Adams St. | | Toledo | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Attn: Michael W. Bragg, Esq. | 3900 Adams St | | Toledo | OH | 43604 | |
| 5798460 | Repair Palace | 1323 Broadway | | | | Saugus | MA | 01906 | |
| 4890404 | Repair Palace | Attn: Scott Atwood | 77 ROCKINGHAM PARK BLVD | | | SALEM | NH | 03079 | |
| 5790837 | REPAIR PALACE | ROBERT ATWOOD. SR | 1323 BROADWAY | | | SAUGUS | MA | 01906 | |
| 4886779 | REPAIR PALACE INC | SEARS LOCATION 1003 | MALL AT ROCKINGHAM PK CO-WATCH | | | SALEM | NH | 03079 | |
| 4861144 | REPAIR SERVICES INC | 1549 CENTRAL | | | | TULAROSA | NM | 88352 | |
| 4597143 | REPASKY, DIANE | Redacted | | | | | | | |
| 4437203 | REPASKY, FRANK | Redacted | | | | | | | |
| 4767390 | REPASKY, NANCY | Redacted | | | | | | | |
| 4516854 | REPASS, ANNIE | Redacted | | | | | | | |
| 4590608 | REPASS, BONNIE L | Redacted | | | | | | | |
| 4230842 | REPASS, ROBERT S | Redacted | | | | | | | |
| 4488517 | REPELLA, DAWN | Redacted | | | | | | | |
| 4482695 | REPELLA, LEON | Redacted | | | | | | | |
| 4430742 | REPETOWSKI, DEBORAH | Redacted | | | | | | | |
| 4484292 | REPH, JOANIE | Redacted | | | | | | | |
| 4703015 | REPIC, DANIELLE | Redacted | | | | | | | |
| 4399512 | REPICE, KELLINA | Redacted | | | | | | | |
| 4791811 | Repici, Jody | Redacted | | | | | | | |
| 4885952 | REPLACEMENT GLASS COMPANY | RGC ALASKA LLC | 2457 ARCTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| 4665863 | REPLANE, CHARLES | Redacted | | | | | | | |
| 4890405 | rePlanet, LLC. | Attn: Marcia Addy | 150 Klug Circle | | | Corona | CA | 92880 | |
| 4794131 | Replenex, Incorporated | Redacted | | | | | | | |
| 4794132 | Replenex, Incorporated | Redacted | | | | | | | |
| 4871620 | REPLICON INC | 910 7TH AVE SW STE 800 | | | | CALGARY | PR | T2P 3N8 | |
| 4643912 | REPLOGLE, LLOYD | Redacted | | | | | | | |
| 4859764 | REPLY INC | 12667 ALCOSTA BLVD SUITE 200 | | | | SAN RAMON | CA | 94583 | |
| 4841977 | REPOLA, ANDREA | Redacted | | | | | | | |
| 4869631 | REPONE LLC | 6321 PGA BLVD 104 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4889494 | REPORTER NEWS | WOODLAND PUBLISHING INC | PO BOX 954 | | | FRIENDSWOOD | TX | 77546 | |
| 4810240 | REPORTS NOW, INC | 5299 DTC BLVD. SUITE 760 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4336217 | REPOSA, JOSEPH P | Redacted | | | | | | | |
| 4332223 | REPOSA, STEPHANIE | Redacted | | | | | | | |
| 4874398 | REPOSITORY | COPLEY OHIO NEWSPAPER INC | 500 MARKET AVENUE S | | | CANTON | OH | 44702 | |
| 4846224 | REPOWER SDS ROOFING | 68 E BONITA RD | | | | Chula Vista | CA | 91910 | |
| 4829624 | REPP DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4829625 | REPP MCLAIN DESIGN & CONSTRUCTION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4760507 | REPP, CARRIE M | Redacted | | | | | | | |
| 4362050 | REPP, JULIE | Redacted | | | | | | | |
| 4518230 | REPPART, GRAYCIE L | Redacted | | | | | | | |
| 4829626 | REPPAZZO, JOSEPH | Redacted | | | | | | | |
| 4590843 | REPPE, PETER J | Redacted | | | | | | | |
| 4772394 | REPPENHAGEN, CAROL | Redacted | | | | | | | |
| 4341694 | REPPENHAGEN, JUDY | Redacted | | | | | | | |
| 4341694 | REPPENHAGEN, JUDY | Redacted | | | | | | | |
| 5431918 | REPPERT GLENN G AND MARIANNE REPPERT HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4885920 | REPPERT RIGGING & HAULING | REPPERT TRANSFER & STORAGE CO | P O BOX 555 | | | ALTOONA | IA | 50009 | |
| 4491184 | REPPERT, DONNA L | Redacted | | | | | | | |
| 4517497 | REPPERT, KRISTEN M | Redacted | | | | | | | |
| 4470224 | REPPERT, KYLIE K | Redacted | | | | | | | |
| 4484169 | REPPERT, TROY | Redacted | | | | | | | |
| 4527467 | REPPUHN, FAITH | Redacted | | | | | | | |
| 4889630 | REPR, LLC (Garden Sheds) | Attn: David Bischoff | 11274 S Fortana Rd | | | Yuma | AZ | 85367 | |
| 4806627 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE 1 | URB INDUSTRIAL JULIO N MATOS | | | CAROLINA | PR | 00987 | |
| 4873688 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE1 | | | | CAROLINA | PR | 00987 | |
| 4355943 | REPROGAL, CODY | Redacted | | | | | | | |
| 4464005 | REPSHER, ANGIE R | Redacted | | | | | | | |
| 4486939 | REPSHER, JACOB | Redacted | | | | | | | |
| 4303814 | REPSOLD, SERENA | Redacted | | | | | | | |
| 4876919 | REPUBLIC | HOME NEWS ENTERPRISES LLC | 3980 N INTERNATIONAL RD #A | | | COLUMBUS | IN | 47201-3234 | |
| 4805624 | REPUBLIC BUSINESS CREDIT | RE TEKNO PRODUCTS INC | 201 ST CHARLES STREET SUITE 2210 | | | NEW ORLEANS | LA | 70170 | |
| 4801949 | REPUBLIC DRILL/APT CORP | DBA MACHINE SHOP DISCOUNT SUPPLY | 650 HUYLER ST | | | SO HACKENSACK | NJ | 07606 | |
| 4885921 | REPUBLIC FIRE | REPUBLIC FIRE CONSULTANTS LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | SAN DIEGO | CA | 92130 | |
| 4869559 | REPUBLIC NATIONAL DISTRIBUTIN CO | 624 NORTH 44TH AVE | | | | PHOENIX | AZ | 85043 | |
| 4867998 | REPUBLIC NATIONAL DISTRIBUING CO | 4901 SAVADERE CIRCLE | | | | TAMPA | FL | 33634 | |
| 4867999 | REPUBLIC NATIONAL DISTRIBUING CO | 4901 SAVARESE CIRCLE | | | | TAMPA | FL | 33634 | |
| 4878508 | REPUBLIC NATIONAL DISTRIBUING CO | LLC JACKSONVILLE | 9423 NORTH MAIN ST | | | JACKSONVILLE | FL | 32218 | |
| 4878509 | REPUBLIC NATIONAL DISTRIBUING CO | LLC LAFAYETTE | PO BOX 3587 | | | LAFAYETTE | LA | 70502 | |
| 4878510 | REPUBLIC NATIONAL DISTRIBUING CO | LLC PENSACOLA | PO BOX 349 | | | PENSACOLA | FL | 32592 | |
| 4878511 | REPUBLIC NATIONAL DISTRIBUING CO | LLC SANDSTON | 14038 WASHINGTON WAY | | | ASHLAND | VA | 23005 | |
| 4892723 | Republic National Distribuing Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4870891 | REPUBLIC NATIONAL DISTRIBUING LLC | 8000 SOUTHPARK TERRACE | | | | LITTLETON | CO | 80120 | |
| 4892736 | Republic National Distributor Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4841978 | REPUBLIC NATIONAL DISTRUBUTING CO. | Redacted | | | | | | | |
| 4866255 | REPUBLIC PAVING LLC | 3525 DEL HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | |
| 4866293 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | | | | MCQUEENEY | TX | 78123 | |
| 5793211 | REPUBLIC SERVICE GROUP | 3525 DEL MAR HEIGHTS SUITE 390 | | | | SAN DIEGO | CA | 92130 | |
| 5798461 | Republic Service Group | 3525 Del Mar Heights Suite 390 | | | | San Diego | CA | 92130 | |
| 4866256 | REPUBLIC SERVICE GROUP LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | | SAN DIEGO | CA | 92130 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885925 | REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| 4885924 | REPUBLIC SERVICES 694 | REPUBLIC SERVICES INC | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 4829627 | REPUBLIC SERVICES OF SOUTHERN NEVADA | Redacted | | | | | | | |
| 4864745 | REPUBLIC WASTE SERVICES | 2800 SOUTH ERIE ST | | | | MASSILLON | OH | 44546 | |
| 4829628 | REPUBLIC WEST | Redacted | | | | | | | |
| 4829629 | REPUBLIC WEST (PREPAID + TAX) | Redacted | | | | | | | |
| 4875862 | REPUBLICAN | FAIMON PUBLICATIONS LLC | 324 HUDSON P O BOX A | | | BURLINGTON | KS | 66839 | |
| 4887866 | REPUBLICAN | SINCELL PUBLISHING CO INC | PO BOX 330 | | | OAKLAND | MD | 21550-0330 | |
| 4888530 | REPUBLICAN | THE REPUBLICAN COMPANY | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| 4654206 | REQUA, BRANDON | Redacted | | | | | | | |
| 4629302 | REQUE, BILL | Redacted | | | | | | | |
| 4702912 | REQUEJO, ROSA | Redacted | | | | | | | |
| 4174718 | REQUENA FERGUSON, EMMA A | Redacted | | | | | | | |
| 4173937 | REQUENA, ANGELICA M | Redacted | | | | | | | |
| 4165698 | REQUENA, ELISA | Redacted | | | | | | | |
| 4700269 | REQUENA, JEAN DIDIER | Redacted | | | | | | | |
| 4200403 | REQUENA, JOSE A | Redacted | | | | | | | |
| 4537952 | REQUENA, KASSANDRA | Redacted | | | | | | | |
| 4725920 | REQUENA, STEVEN | Redacted | | | | | | | |
| 4341332 | REQUENO, WALTER | Redacted | | | | | | | |
| 4739216 | REQUENOVEGA, GLORIA | Redacted | | | | | | | |
| 4212280 | REQUIESTAS, NICOLO C | Redacted | | | | | | | |
| 4829630 | RERECICH,TONYA | Redacted | | | | | | | |
| 4841979 | REREDA, ARIEL & CRISTINA | Redacted | | | | | | | |
| 4878123 | RES ELECTRIC | KIMBERLY DEVINE | 450 E 13TH PLACE | | | LOMBARD | IL | 60148 | |
| 4868002 | RES MARKETING INC | 4909 W NASSAU STREET | | | | TAMPA | FL | 33607 | |
| 4841980 | RESA POHLMANN | Redacted | | | | | | | |
| 4190231 | RESA, ERNESTINA | Redacted | | | | | | | |
| 5750383 | RESAT KARAGOZLER | 310 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4872021 | RESCARE INC | 9901 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| 4885928 | RESCARE INC | RES-CARE INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4772367 | RESCE, JONI | Redacted | | | | | | | |
| 4144845 | RESCH, BRITTANY | Redacted | | | | | | | |
| 4618954 | RESCH, JOSEPH | Redacted | | | | | | | |
| 4657771 | RESCH, PETER | Redacted | | | | | | | |
| 4423210 | RESCH, RICHARD J | Redacted | | | | | | | |
| 4632301 | RESCH, THOMAS | Redacted | | | | | | | |
| 4294420 | RESCHKE, DANIEL | Redacted | | | | | | | |
| 4573815 | RESCHKE, DANIEL E | Redacted | | | | | | | |
| 4531211 | RESCHKE, GENEVA E | Redacted | | | | | | | |
| 4256907 | RESCHKE, HEATHER | Redacted | | | | | | | |
| 4417269 | RESCHKE, JOSEPH | Redacted | | | | | | | |
| 4313319 | RESCHKE, NATALIE | Redacted | | | | | | | |
| 4232295 | RESCHKE, TRACI | Redacted | | | | | | | |
| 4507026 | RESCIGNO, GERMAINE R | Redacted | | | | | | | |
| 4414251 | RESCIGNO, LINDA | Redacted | | | | | | | |
| 4408689 | RESCINITI, JOSEPH M | Redacted | | | | | | | |
| 4809907 | RESCOM ARCHITECTURAL, INC | P.O. BOX 157 | | | | MONUMENT BEACH | MA | 02553 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854084 | Rescom Door | Daniel Wayne Torola | 4088 E M - 36 | | | Pinckney | MI | 48169 | |
| 4898596 | RESCUE ROOFERS INC | EDVIN CIFUENTES | 10602 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331 | |
| 4872478 | RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 3050 SWITZER AVE | | | COLUMBUS | OH | 43219 | |
| 4872704 | RESCUE ROOTER | ARS OF CA INC | 825 MAHLER RD | | | BURLINGAME | CA | 94010 | |
| 5793212 | RESCUE WOODWORKS | JOHN BECK | 8263 SPRING BRANCH COURT | | | LAUREL | MD | 20723 | |
| 4877671 | RESCUE WOODWORKS | JOHN J BECK | 8263 SPRING BRANCH CT | | | LAUREL | MD | 20723 | |
| 4800247 | RESCUETEES.COM | 3600 COMMERCE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 4882070 | RESEARCH & ANALYTICAL LABS INC | P O BOX 473 | | | | KERNERSVILLE | NC | 27284 | |
| 4885930 | RESEARCH NOW INC | RESEARCH NOW GROUP INC | P O BOX 974063 | | | DALLAS | TX | 75397 | |
| 4268576 | RESEKY, EVEREST | Redacted | | | | | | | |
| 4691831 | RESEMIUS, JEANNE | Redacted | | | | | | | |
| 4329359 | RESENDES, ANA C | Redacted | | | | | | | |
| 4715151 | RESENDES, HECTOR | Redacted | | | | | | | |
| 4333247 | RESENDES, JENNIFER | Redacted | | | | | | | |
| 4327881 | RESENDES, MONICA | Redacted | | | | | | | |
| 4335611 | RESENDES, NORALIS M | Redacted | | | | | | | |
| 4564065 | RESENDEZ JR, UVENCE | Redacted | | | | | | | |
| 4543422 | RESENDEZ, ADOLFO | Redacted | | | | | | | |
| 4704762 | RESENDEZ, AMALIA | Redacted | | | | | | | |
| 4269489 | RESENDEZ, AMBER L | Redacted | | | | | | | |
| 4169299 | RESENDEZ, ANDREW | Redacted | | | | | | | |
| 4704760 | RESENDEZ, CANDELARIO | Redacted | | | | | | | |
| 4536415 | RESENDEZ, CECILIA M | Redacted | | | | | | | |
| 4299469 | RESENDEZ, DIANNA | Redacted | | | | | | | |
| 4258801 | RESENDEZ, EMILY | Redacted | | | | | | | |
| 4603016 | RESENDEZ, ERNEST | Redacted | | | | | | | |
| 4635930 | RESENDEZ, FERNANDO | Redacted | | | | | | | |
| 4709126 | RESENDEZ, GUADALUPE H | Redacted | | | | | | | |
| 4685504 | RESENDEZ, IRENE | Redacted | | | | | | | |
| 4300090 | RESENDEZ, JASMINE | Redacted | | | | | | | |
| 4525581 | RESENDEZ, JASSON | Redacted | | | | | | | |
| 4171535 | RESENDEZ, JOEL | Redacted | | | | | | | |
| 4547434 | RESENDEZ, JOSE | Redacted | | | | | | | |
| 4206646 | RESENDEZ, JOSE | Redacted | | | | | | | |
| 4625726 | RESENDEZ, JUAN | Redacted | | | | | | | |
| 4198980 | RESENDEZ, MARIEL A | Redacted | | | | | | | |
| 4741125 | RESENDEZ, MARIO | Redacted | | | | | | | |
| 4526627 | RESENDEZ, MATTHEW R | Redacted | | | | | | | |
| 4289908 | RESENDEZ, MAURICIO | Redacted | | | | | | | |
| 4168388 | RESENDEZ, NUVIA | Redacted | | | | | | | |
| 4699442 | RESENDEZ, SALATIHEL | Redacted | | | | | | | |
| 4749129 | RESENDEZ, SERGIO | Redacted | | | | | | | |
| 4607751 | RESENDEZ, VICTOR | Redacted | | | | | | | |
| 4543417 | RESENDEZ-GARZA, ESTRELLA | Redacted | | | | | | | |
| 4193977 | RESENDIZ BAUTISTA, MARIANA | Redacted | | | | | | | |
| 4183090 | RESENDIZ TORRES, CRISTO | Redacted | | | | | | | |
| 4177671 | RESENDIZ, ADAN | Redacted | | | | | | | |
| 4209955 | RESENDIZ, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280901 | RESENDIZ, ALEXIS | Redacted | | | | | | | |
| 4533821 | RESENDIZ, ANTONIA | Redacted | | | | | | | |
| 4161932 | RESENDIZ, CARLA M | Redacted | | | | | | | |
| 4607828 | RESENDIZ, CESAR | Redacted | | | | | | | |
| 4165883 | RESENDIZ, ELIZABETH | Redacted | | | | | | | |
| 4528561 | RESENDIZ, FRANCHESCA B | Redacted | | | | | | | |
| 4190186 | RESENDIZ, GERMAN | Redacted | | | | | | | |
| 4538775 | RESENDIZ, HILARIA | Redacted | | | | | | | |
| 4549298 | RESENDIZ, JESSICA | Redacted | | | | | | | |
| 4661744 | RESENDIZ, JESSICA | Redacted | | | | | | | |
| 4193647 | RESENDIZ, JONATHAN | Redacted | | | | | | | |
| 4533260 | RESENDIZ, JOSHUA R | Redacted | | | | | | | |
| 4154642 | RESENDIZ, KAYLA D | Redacted | | | | | | | |
| 4313351 | RESENDIZ, LESLIE | Redacted | | | | | | | |
| 4699623 | RESENDIZ, MARCOS | Redacted | | | | | | | |
| 4760117 | RESENDIZ, MARIO | Redacted | | | | | | | |
| 4274363 | RESENDIZ, MARITZA | Redacted | | | | | | | |
| 4190835 | RESENDIZ, MICHAEL A | Redacted | | | | | | | |
| 4190836 | RESENDIZ, MICHAEL A | Redacted | | | | | | | |
| 4267254 | RESENDIZ, RENEE | Redacted | | | | | | | |
| 4674810 | RESENDIZ, SALVADOR | Redacted | | | | | | | |
| 4547896 | RESENDIZ, STEPHANIE | Redacted | | | | | | | |
| 4277970 | RESENDIZ, VERONICA | Redacted | | | | | | | |
| 4529046 | RESENDIZ, VICTOR H | Redacted | | | | | | | |
| 4470342 | RESENDIZ-BUSTAMANTE, FRANCISCO | Redacted | | | | | | | |
| 4568279 | RESER, KATANA M | Redacted | | | | | | | |
| 4278931 | RESER, SARAH | Redacted | | | | | | | |
| 4306874 | RESER, TAYLOR C | Redacted | | | | | | | |
| 4811034 | RESERVE ACCOUNT (LV) | ACCT# 21053509 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811045 | RESERVE ACCOUNT (SD) | ACCT 20549473 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811018 | RESERVE ACCOUNT (TEMPE) | ACCT 17012774 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811039 | RESERVE ACCOUNT (TUCSON) | ACCT.#21046586 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| 4163094 | RESH, CHELSEA | Redacted | | | | | | | |
| 4718055 | RESH, KEN | Redacted | | | | | | | |
| 4203474 | RESHA, ALEC | Redacted | | | | | | | |
| 4727289 | RESHA, RUTH | Redacted | | | | | | | |
| 4724166 | RESHAD, AZIZA | Redacted | | | | | | | |
| 5750398 | RESHANGA BAKER | 100 WILLOW BEND PLZ APT H2 | | | | RUSSELLVILLE | AL | 35653 | |
| 4723611 | RESHARD, CLINTON | Redacted | | | | | | | |
| 4899332 | RESHARD, DENISE | Redacted | | | | | | | |
| 5750402 | RESHAY TEGAN | 729 PINEWOOD | | | | TOLEDO | OH | 43604 | |
| 4700114 | RESHKE, ANDREW | Redacted | | | | | | | |
| 4883991 | RESHMA FEMME | PEARL ENTERTAINMENT INC | 13223 VENTURA BLVD #J | | | STUDIO CITY | CA | 91604 | |
| 5750406 | RESHMA MANGRA | 17106 EMBERS AVE | | | | FARMINGTON | MN | 55024 | |
| 4898834 | RESIDE PLUS | JAMES SMITH | 3057 SHERWIN OAKS LANE #312 | | | ORANGE PARK | FL | 32065 | |
| 4841981 | RESIDENCE, COWELL | Redacted | | | | | | | |
| 4841982 | RESIDENCE, TOTH | Redacted | | | | | | | |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4841983 | RESIDENTIAL CONCEPTS BY WOLFE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878260 | RESIDENTIAL MAINTENANCE SOLIUTIONS | LARRALNE LEWIS VELASQUEZ | PO BOX 41429 | | | BATON ROUGE | LA | 70835 | |
| 4848189 | RESIDENTIAL SERVICES OF AMERICA | PO BOX 2313 | | | | RIVERVIEW | FL | 33568 | |
| 4861186 | RESIDENTIAL TECH SERVICES INC | 15605 ESTER ST | | | | CHINO HILLS | CA | 91709 | |
| 5843216 | Resideo Technologies Inc (formerly Honeywell International Inc) | Ademco Inc (Resideo) | SAP #464648 | 12623 Collections Center Drive | | Chicago | IL | 60693-0126 | |
| 4373669 | RESIDOR, MARGUERITA R | Redacted | | | | | | | |
| 4735390 | RESIDOR, SCOTT | Redacted | | | | | | | |
| 4224943 | RESIGNA, EVAN M | Redacted | | | | | | | |
| 4858431 | RESILIENCE LLC | 1035 SOUTH GRAND AVE STE 100 | | | | LOS ANGELES | CA | 90015 | |
| 4850356 | RESILIENT CONSTRUCTION GROUP | 8186 BYERS RD | | | | Miamisburg | OH | 45342 | |
| 4845591 | RESILIENT CONTRACTORS | 15102 CACTUS HILL RD | | | | Accokeek | MD | 20607 | |
| 4129457 | Resilion, LLC | Dept LA 23934 | | | | Pasadena | CA | 91185-3934 | |
| 4864190 | RESINFORM | 250 VILLAGE SUITE 100 | | | | INCLINE VILLAGE | NV | 89451 | |
| 4625907 | RESING, CHRISTOPHER | Redacted | | | | | | | |
| 4299400 | RESKO, THOMAS G | Redacted | | | | | | | |
| 4304755 | RESLER III, JAMES DALE | Redacted | | | | | | | |
| 4643147 | RESLEURE, NILO | Redacted | | | | | | | |
| 4334988 | RESMINI, LAWRENCE | Redacted | | | | | | | |
| 4841984 | RESNICK RESIDENCE | Redacted | | | | | | | |
| 4713705 | RESNICK, ARTHUR | Redacted | | | | | | | |
| 4747167 | RESNICK, FRANK | Redacted | | | | | | | |
| 4841985 | RESNICK, JIMMY | Redacted | | | | | | | |
| 4397505 | RESNICK, RON | Redacted | | | | | | | |
| 4420838 | RESNITZKY, RACHEL DANA | Redacted | | | | | | | |
| 4405169 | RESOLUS, JENNIFER | Redacted | | | | | | | |
| 4829631 | RESOLUTE BUILDERS | Redacted | | | | | | | |
| 5793939 | RESOLUTE FOREST PRODUCTS CANADA | 111 RUE DUKE | #5000 | | | MONTREAL | QC | H3C 2M1 | CANADA |
| 5793213 | RESOLUTE FOREST PRODUCTS CANADA | N: VICE PRESIDENT, LEGAL AFFAIR | 111 RUE DUKE | #5000 | | MONTREAL | QU | H3C 2M1 | CANADA |
| 5798463 | RESOLUTE FOREST PRODUCTS US | 5300 CURETON, FAIRY ROAD | | | | CATAWBA | SC | 29704 | |
| 5790838 | RESOLUTE FOREST PRODUCTS US | VICE PRESIDENT, SALES | 5300 CURETON, FAIRY ROAD | | | CATAWBA | SC | 29704 | |
| 4860822 | RESOLUTE FP US INC | 14726 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4723351 | RESON, DAN | Redacted | | | | | | | |
| 4766302 | RESON, MICHELLE | Redacted | | | | | | | |
| 4802302 | RESONANT BRANDS LLC | DBA EMBARK POWER | PO BOX 55546 | | | ATLANTA | GA | 30308 | |
| 4882653 | RESORT SCENIC PHOTO & SOUVENIR INC | P O BOX 6573 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4885932 | RESOURCE AMMIRATI | RESOURCE VENTURES LTD | DEPT #L-3131 | | | COLUMBUS | OH | 43260 | |
| 4860422 | RESOURCE CLUB LTD INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4865108 | RESOURCE CONTROL CONSULTANTS LLC | 30 TWOSOME DRIVE STE 1 | | | | MOORESTOWN | NJ | 08057 | |
| 4872720 | RESOURCE GROUP | ASCENSION HEALTH RESOURCE AND SUPPL. | 101 S HANLEY SUITE 200 | | | ST LOUIS | MO | 63105 | |
| 5798464 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | 1101 Allen Dr. | | | | Troy | MI | 48083 | |
| 5789283 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | 1101 Allen Rd | | | | Troy | MI | 48083 | |
| 5789737 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | Jeffrey R Korana | 1101 Allen Rd | | | Troy | MI | 48083 | |
| 4870725 | RESOURCE PARTNERS ENTERPRISES LLC | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 4166254 | RESOVICH, KATIANA R | Redacted | | | | | | | |
| 4389735 | RESPASS, BRANDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644716 | RESPERT, MINNIE | Redacted | | | | | | | |
| 4471275 | RESPES, LANIYA | Redacted | | | | | | | |
| 4175106 | RESPICIO, CARA PETRINA | Redacted | | | | | | | |
| 4405324 | RESPICIO, EUGENE P | Redacted | | | | | | | |
| 4269532 | RESPICIO, SALLY L | Redacted | | | | | | | |
| 4875056 | RESPONSYS INC | DEPT 33273 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4356853 | RESPRESS, BIONKA C | Redacted | | | | | | | |
| 4698793 | RESPRESS, BRANDON | Redacted | | | | | | | |
| 4449395 | RESPRESS, DAYSHON | Redacted | | | | | | | |
| 4231765 | RESPRESS, TORY Q | Redacted | | | | | | | |
| 4608457 | RESS, JOLENE | Redacted | | | | | | | |
| 4363563 | RESS, LUANN | Redacted | | | | | | | |
| 4269973 | RESS, PAULANA | Redacted | | | | | | | |
| 4154306 | RESSA, SHEA | Redacted | | | | | | | |
| 4524960 | RESSEGUIE, DYLAN | Redacted | | | | | | | |
| 4247647 | RESSIE, WILLISHA | Redacted | | | | | | | |
| 4472102 | RESSLER, ADAM T | Redacted | | | | | | | |
| 4489133 | RESSLER, BRANDON A | Redacted | | | | | | | |
| 4287554 | RESSLER, CHRIS | Redacted | | | | | | | |
| 4476085 | RESSLER, JAZLYN M | Redacted | | | | | | | |
| 4277426 | RESSLER, NOAH | Redacted | | | | | | | |
| 4305265 | RESSLER, TREY | Redacted | | | | | | | |
| 4188678 | RESSO, MICHAEL | Redacted | | | | | | | |
| 4420451 | RESTAINO, AMANDA M | Redacted | | | | | | | |
| 4427588 | RESTAINO, CAROLYN | Redacted | | | | | | | |
| 4294109 | RESTAINO, LEA F | Redacted | | | | | | | |
| 4403392 | RESTAINO, THORA | Redacted | | | | | | | |
| 4751707 | RESTANTE, CHERYL | Redacted | | | | | | | |
| 4853346 | RESTAT Count | Redacted | | | | | | | |
| 4865999 | RESTAURANT COM INC | 3352 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4883158 | RESTAURANT ENVIRONMENTAL TECH | P O BOX 801322 | | | | COTO LAUREL | PR | 00780 | |
| 4872719 | RESTAURANT EQUIP PARTS & SERV INC | ASC1 INC | 5817 FEMRITE DRIVE | | | MADISON | WI | 53718 | |
| 4885933 | RESTAURANT EQUIPMENT REPAIR | RESTAURANT EQUIPMENT REPAIR OF SIOU | 2208 E 39TH ST N | | | SIOUX FALLS | SD | 57104 | |
| 4872527 | RESTAURANT LOSS PREVENTION | AND SECURITY ASSOCIATION | OFF#376 885WOODSTOCK RD STE430 | | | ROSWELL | GA | 30075 | |
| 4807832 | RESTAURANT PROPERTY INVESTORS II LLC | | | | | | | | |
| 5798465 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | 1 Glen Bell Way MD 518 | | | | Irvine | CA | 92618 | |
| 5793214 | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC. | ATTN: REAL ESTATE LAW DEPT. | 1 GLEN BELL WAY MD 518 | | | IRVINE | CA | 92618 | |
| 4857433 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | Taco Bell | Attn: Real Estate Law Dept. | 1 Glen Bell Way MD 518 | | Irvine | CA | 92618 | |
| 4350067 | RESTAURI, ANTHONY J | Redacted | | | | | | | |
| 4478614 | RESTAURI, TABITHA M | Redacted | | | | | | | |
| 4189835 | RESTAURO, ALBERT D | Redacted | | | | | | | |
| 4182422 | RESTAURO, RAYMOND P | Redacted | | | | | | | |
| 4685437 | RESTELLI, THOMAS P | Redacted | | | | | | | |
| 4668154 | RESTER, ADRIAN | Redacted | | | | | | | |
| 4563514 | RESTINO, LINDSEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640387 | RESTIVO, KAREN | Redacted | | | | | | | |
| 4488228 | RESTIVO, LOUIS A | Redacted | | | | | | | |
| 4222829 | RESTIVO, THOMAS | Redacted | | | | | | | |
| 4694968 | RESTIVO, THOMAS E | Redacted | | | | | | | |
| 4396445 | RESTO, ANGEL | Redacted | | | | | | | |
| 4222504 | RESTO, ANGEL | Redacted | | | | | | | |
| 4230684 | RESTO, CARMEN | Redacted | | | | | | | |
| 5565827 | Resto, Carmen | Redacted | | | | | | | |
| 4503634 | RESTO, CHRISTIAN O | Redacted | | | | | | | |
| 4500123 | RESTO, ELIZABETH | Redacted | | | | | | | |
| 4504306 | RESTO, FERNANDO | Redacted | | | | | | | |
| 4242250 | RESTO, JENNIFER | Redacted | | | | | | | |
| 4499770 | RESTO, JOSE A | Redacted | | | | | | | |
| 4222771 | RESTO, LESLIE | Redacted | | | | | | | |
| 4331242 | RESTO, LIONEL E | Redacted | | | | | | | |
| 4496521 | RESTO, LIZ | Redacted | | | | | | | |
| 4774351 | RESTO, LUZ | Redacted | | | | | | | |
| 4680197 | RESTO, LYDIA | Redacted | | | | | | | |
| 4624557 | RESTO, MARIA | Redacted | | | | | | | |
| 4503761 | RESTO, MARIAN Y | Redacted | | | | | | | |
| 4680446 | RESTO, MELVIN | Redacted | | | | | | | |
| 4251585 | RESTO, MILAGROS | Redacted | | | | | | | |
| 4728071 | RESTO, MINERVA | Redacted | | | | | | | |
| 4503198 | RESTO, NEREIDA | Redacted | | | | | | | |
| 4496776 | RESTO, NICOLE | Redacted | | | | | | | |
| 4471221 | RESTO, OSCAR J | Redacted | | | | | | | |
| 4497392 | RESTO, RUTH L | Redacted | | | | | | | |
| 4499292 | RESTO, SULEYMA | Redacted | | | | | | | |
| 5431922 | RESTOFF JOSEPH | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4745240 | RESTON, KATHLEEN | Redacted | | | | | | | |
| 4849475 | RESTORSURANCE SERVICES LLC | 630 N HART BLVD | | | | Orlando | FL | 32818 | |
| 4218041 | RESTREPO, ANDRES | Redacted | | | | | | | |
| 4241790 | RESTREPO, ASHLEY M | Redacted | | | | | | | |
| 4673604 | RESTREPO, CARLOS | Redacted | | | | | | | |
| 4841986 | RESTREPO, DAVID | Redacted | | | | | | | |
| 4597429 | RESTREPO, ELKIN | Redacted | | | | | | | |
| 4330876 | RESTREPO, ESTEFANY | Redacted | | | | | | | |
| 4246032 | RESTREPO, FAMELA J | Redacted | | | | | | | |
| 4680145 | RESTREPO, FARLEY | Redacted | | | | | | | |
| 4285248 | RESTREPO, GERSON A | Redacted | | | | | | | |
| 4406389 | RESTREPO, GLADYS | Redacted | | | | | | | |
| 4242375 | RESTREPO, JOHANA | Redacted | | | | | | | |
| 4841987 | RESTREPO, JORGE & NATASHA | Redacted | | | | | | | |
| 4244256 | RESTREPO, LORENA | Redacted | | | | | | | |
| 4588076 | RESTREPO, MARIA | Redacted | | | | | | | |
| 4755450 | RESTREPO, MARIA | Redacted | | | | | | | |
| 4589126 | RESTREPO, RUTH | Redacted | | | | | | | |
| 4407084 | RESTREPO, STEFFANY | Redacted | | | | | | | |
| 4254271 | RESTREPO, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670954 | RESTUM, ZUBEDA | Redacted | | | | | | | |
| 4876641 | RESULT MC MANAGEMENT CONSULTANTS | GRILLPARZERSTR 12A | | | | MUNICH | | 81675 | GERMANY |
| 4171363 | RESULTA, ANALYN | Redacted | | | | | | | |
| 4181787 | RESULTA, FANNIE | Redacted | | | | | | | |
| 4885935 | RESULTRIX COLLECTIONS | RESULTRIX LLC | 27-01QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 10016 | |
| 4268484 | RESURECCION, JOEL T | Redacted | | | | | | | |
| 4802664 | RESURRECTION BEAUTY | DBA RESURRECTIONBEAUTY | 341 LEE ST | | | HOLMEN | WI | 54636-9742 | |
| 4890706 | RESURS2 CORPORATION | C/O 35 JOURNAL SQUARE SUITE 418 | ATTN THE REINARTZ LAW FIRM, LLC | | | JERSEY CITY | NJ | 07306 | |
| 4890705 | RESURS2 CORPORATION | C/O WEINER LAW GROUP LLP | ATTN JAY R. MCDANIEL | 629 PARSIPPANY ROAD | | PARSIPPANY | NJ | 07054 | |
| 4800098 | RESURS2 CORPORATION | DBA HQRP - US | 39 HARRISON AVENUE | | | HARRISON | NJ | 07029 | |
| 4829632 | RESYS PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4615025 | RESZCZYNSKI, ANDY | Redacted | | | | | | | |
| 4829633 | RESZCZYNSKI, ANDY & ROCHELLE | Redacted | | | | | | | |
| 4282238 | RESZKE, STEPHEN J | Redacted | | | | | | | |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4883890 | RET ENVIRONMENTAL TECHNOLOGIES INC | PARTS | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4546997 | RETA, ANGEL | Redacted | | | | | | | |
| 4163835 | RETA, ANTHONY R | Redacted | | | | | | | |
| 4300308 | RETA, CAMILLE | Redacted | | | | | | | |
| 4530861 | RETA, KENNIA L | Redacted | | | | | | | |
| 4546220 | RETA, MANUEL E | Redacted | | | | | | | |
| 4664288 | RETA, PETER | Redacted | | | | | | | |
| 4545752 | RETA, RAMON | Redacted | | | | | | | |
| 4704070 | RETA, YORDANOS T | Redacted | | | | | | | |
| 4810614 | RETAIL ARCHITECTURAL DESIGN | 1915 NE 45 ST STE 208 | | | | FT LAUDERDALE | FL | 33308 | |
| 4861545 | RETAIL ASSITANCE CORP | 16700 N THOMPSON PEAK PKY 170 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867070 | RETAIL ASSOCIATION OF NEVADA | 410 S MINNESOTA STREET | | | | CARSON CITY | NV | 89703 | |
| 4889575 | RETAIL BOUND INC | YOHAN JACOB | 306 MERRY OAKS ROAD | | | STREAMWOOD | IL | 60107 | |
| 4859042 | RETAIL CONSTRUCTION SERVICES INC | 11343 39TH STREET NORTH | | | | LAKE ELMO | MN | 55042 | |
| 5830259 | RETAIL CONTRACTORS OF PR | 1064 Ave Ponce De Leon | Suite 600 | | | San Juan | PR | 00908 | |
| 4858274 | RETAIL CONTRACTORS OF PUERTO RICO | 10109 MARINE CITY WHY | | | | IRA TOWNSHIP | MI | 48023 | |
| 5798466 | RETAIL CONTRACTORS OF PUERTO RICO | 1064 Ave Ponce de Leon | Suite 600 | | | San Juan | PR | 00908 | |
| 5790839 | RETAIL CONTRACTORS OF PUERTO RICO | ATTN: EDWIN | 1064 AVE PONCE DE LEON | SUITE 600 | | SAN JUAN | PR | 00908 | |
| 4864355 | RETAIL COUNCIL OF NEW YORK STATE | 258 STATE STREET | | | | ALBANY | NY | 12210 | |
| 4883124 | RETAIL DATA LLC | P O BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 4889925 | Retail Data Solutions, Inc | Cruz Burgos Collazo | President | 99 21 Ext. Reparto Caguax, Edificio Ingeprom | | Caguas | PR | 00725 | |
| 4886033 | RETAIL DEALER STORE LLC | RICK & SHARON SHIVERDECKER | 540 COMMONS DR | | | FULTON | MO | 65251 | |
| 4807897 | RETAIL DESIGNS LLC | ATTN: DARIO CAMPEIO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 4885936 | RETAIL FIRST INC | RETAIL FIRST CORP | 2401 PALMER DRIVESUITE B | | | SCHAUMBURG | IL | 60173 | |
| 5798467 | Retail Games LLC | 1702 A 11th Street | | | | Huntsville | TX | 07734 | |
| 5793215 | RETAIL GAMES LLC | DAMON FONLEY | 1702 A 11TH STREET | | | HUNTSVILLE | TX | 07734 | |
| 4874625 | RETAIL GAMES LLC | DAMON WAYNE FENLEY | 1905 NORMAL PARLE DR 606 | | | HUNTSVILLE | TX | 77340 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884864 | RETAIL INDUSTRY LEADERS ASSOC | PO BOX 418421 | | | | BOSTON | MA | 02241 | |
| 4888516 | RETAIL MANAGEMENT PARTNERS INC | THE GREAT INDOORS LOCATION 1904 | 4550 POST OAK PLACE STE 210 | | | HOUSTON | TX | 77027 | |
| 5798468 | Retail Management Partners, Inc | 4550 Post Oak Place, Suite 210 | | | | Houston | TX | 77027 | |
| 5788907 | Retail Management Partners, Inc | Mr. Amir Mireskandari | 3 Riverway #260 | | | Houston | TX | 77056 | |
| 4862971 | RETAIL MERCHANTS OF HAWAII | 210 WARD AVENUE SUITE 121 | | | | HONOLULU | HI | 96814 | |
| 4890406 | Retail Mgmt. Partners aka Miresco | Attn: Amir Mireskandari | 4400 POST OAK PKWY, STE 1500 | | | HOUSTON | TX | 77027 | |
| 4798132 | RETAIL OPPORTUNITY INVESTMENTS CO | DBA ROIC CALIFORNIA LLC | M S 631099 | PO BOX 3953 | | SEATTLE | WA | 98124-3953 | |
| 4803007 | RETAIL OPPORTUNITY INVESTMENTS COR | DBA ROIC WASHINGTON LLC | MS631099 PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 5798469 | Retail Opportunity Investments Corp. | 11250 El Camino Real | Suite 200 | | | San Diego | CA | 92130 | |
| 5788522 | RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: KRISTIN MANSOUR, PROJECT MANAGER | 11250 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 4854279 | RETAIL OPPORTUNITY INVESTMENTS CORP. | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| 4873065 | RETAIL OUTSOURCE | BIG BANG ENTERPRISES LLC | 75 VALENCIA AVENUE STE 1050 | | | CORAL GABLES | FL | 33134 | |
| 4874851 | RETAIL PROPERTIES OF AMERICA INC | DBA INLAND WESTERN HOUSTON DRIVE | 15105 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| 4799021 | RETAIL PROPERTY TRUST | DBA BREA MALL | PO BOX 28782 | | | NEW YORK | NY | 10087-8782 | |
| 4803199 | RETAIL PROPERTY TRUST | DBA LIVINGSTON MALL/LIVINGSTON | MALL VENTURE (DISREGARDED) | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| 4803204 | RETAIL PROPERTY TRUST | DBA ROCKAWAY TOWNSQUARE/ROCKAWAY | CENTER ASSOCIATES (DISREGARDED) | PO BOX 772829 | | CHICAGO | IL | 60677-2829 | |
| 4803200 | RETAIL PROPERTY TRUST | DBA SOUTHSHORE PLAZA/BRAINTREE | PROPERTY ASSOCIATES LP | P O BOX 772833 | | CHICAGO | IL | 60677-2833 | |
| 4878876 | RETAIL SALES INC | MATTHEW B REYNOLDS | 528 SOUTH MAIN ST P O BOX 96 | | | SWAINSBORO | GA | 30401 | |
| 4862717 | RETAIL SALES SOLUTIONS LLC | 202 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | |
| 4859123 | RETAIL SERVICES INC | 115 SYCAMORE DR STE 2 | | | | ATHENS | GA | 30606 | |
| 5793216 | RETAIL SERVICES INC | JENNIFER S | PO BOX 596 | | | JEFFERSON | GA | 30549 | |
| 5798470 | Retail Services Inc | PO Box 596 | | | | Jefferson | GA | 30549 | |
| 4806488 | RETAIL SOLUTIONS LLC | 65 GREENWOOD AVENUE | | | | MIDLAND PARK | NJ | 07432 | |
| 4870828 | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| 4864343 | RETAIL SUPPORT SERVICES | 2571 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 4860977 | RETAIL TECH INC | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 4795532 | RETAIL TURF SOLUTIONS LLC | PO BOX 2727 | | | | DALTON | GA | 30722-2727 | |
| 4804124 | RETAIL VALUE INC | DEPT 104727 60085 72053 | PO BOX 536789 | DBA DDR NORTE LLC SE | | ATLANTA | GA | 30353 | |
| 4808959 | RETAIL VALUE INC. | DBA DDR ATLANTICO LLC SE | ATTN:EXECUTIVE VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4808960 | RETAIL VALUE INC. | DBA DDR RIO HONDO LLC,SE | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4873760 | RETAIL VENTURES LLC | CARLA D FOWLER | 1841 21ST AVE | | | CALERA | AL | 35040 | |
| 4861902 | RETAILERS ASSOC OF MASSACHUSETTS | 18 TREMONT STREET STE 1040 | | | | BOSTON | MA | 02108 | |
| 4870572 | RETAILERS SERVICE | 7512 N TELEGRAPH | | | | MONROE | MI | 48162 | |
| 4794822 | RETAILESTORE | DBA EPOWERBUYS | 24885 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4863895 | RETAILIGENCE CORPORATION | 2400 BROAWAY STE 220 | | | | REDWOOD CITY | CA | 94603 | |
| 5836398 | RetailMeNot, Inc. | Aaron H. Stulman, Esq. | Whiteford, Taylor & Preston LLC | 405 North King Street, Suite 500 | | Wilmington | DE | 19801 | |
| 5836544 | RetailMeNot, Inc. | Whiteford, Taylor & Preston LLC | Aaron H. Stulman, Esq. | 405 North King Street, Suite 500 | | Wilmington | DE | 19801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798471 | RetailNEXT, Inc. | 2202 N West Shore Blvd _x000D_ _x000D_ | Ste 200 | | | Tampa | FL | 33607 | |
| 5790840 | RETAILNEXT, INC. | 60 S. Market Street, Floor 10 | | | | San Jose | CA | 95113 | |
| 5851440 | RetailNext, Inc. | Amy Lund, Director of Legal Services | 60 S. Market St, Floor 10 | | | San Jose | CA | 95113 | |
| 6025865 | RetailNext, Inc. | Amy Lund, Esq. | Director of Legal Services | 60 S. Market St., Floor 10 | | San Jose | CA | 95113 | |
| 6025865 | RetailNext, Inc. | DLA Piper | Eric Goldberg, Esq. | 2000 Avenue of the Stars, 400N | | Los Angeles | CA | 90067 | |
| 5789285 | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | Po Box 200081 | | | | Dallas | TX | 75320 | |
| 5789742 | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | Tom John | Po Box 200081 | | | Dallas | TX | 75320 | |
| 4860133 | RETAILSOURCE LTD | 1337 W 10TH ST | | | | CLEVELAND | OH | 44113 | |
| 4468891 | RETALLACK, CATHERINE A | Redacted | | | | | | | |
| 4346286 | RETALLICK, ALEXIS | Redacted | | | | | | | |
| 4723031 | RETALLICK, CHANTELLE | Redacted | | | | | | | |
| 4471961 | RETALLICK, JAMES M | Redacted | | | | | | | |
| 4554109 | RETAMA-MENDOZA, ADOLFO | Redacted | | | | | | | |
| 4499341 | RETAMAR AGOSTO, YAMILET | Redacted | | | | | | | |
| 4486763 | RETAMAR, ALEXANDER J | Redacted | | | | | | | |
| 4497515 | RETAMAR, EMILI | Redacted | | | | | | | |
| 4498219 | RETAMAR, GAMALIEL | Redacted | | | | | | | |
| 4181391 | RETAMOSA, CHRIS | Redacted | | | | | | | |
| 4176091 | RETAMOSA, SONIA | Redacted | | | | | | | |
| 4465075 | RETAN, ARIN A | Redacted | | | | | | | |
| 4774089 | RETANA, ANGELINA | Redacted | | | | | | | |
| 4161303 | RETANA, BIANCA G | Redacted | | | | | | | |
| 4313786 | RETANA, BRIAN | Redacted | | | | | | | |
| 4197783 | RETANA, CARLOS C | Redacted | | | | | | | |
| 4198088 | RETANA, JUANITA C | Redacted | | | | | | | |
| 4204126 | RETANA, MIA N | Redacted | | | | | | | |
| 4536170 | RETANA, OSCAR P | Redacted | | | | | | | |
| 4620946 | RETANA, RENEE | Redacted | | | | | | | |
| 4534837 | RETANA, STEVEN | Redacted | | | | | | | |
| 4184101 | RETANA, TABITHA P | Redacted | | | | | | | |
| 4414861 | RETANA, YASMINE | Redacted | | | | | | | |
| 4192525 | RETANO, LORENA | Redacted | | | | | | | |
| 4455465 | RETCHER, ROLANDA | Redacted | | | | | | | |
| 4768763 | RETE, SHIRLEY | Redacted | | | | | | | |
| 4841988 | RETEGAN,TABITA | Redacted | | | | | | | |
| 4191173 | RETES DE LA CRUZ, SILVIA M | Redacted | | | | | | | |
| 4688090 | RETEY, JOHN | Redacted | | | | | | | |
| 4724019 | RETH, RON | Redacted | | | | | | | |
| 4457561 | RETH, SHELBY | Redacted | | | | | | | |
| 4282746 | RETHEFORD, KAITLIN | Redacted | | | | | | | |
| 4609088 | RETHEMEYER, JOSEPH | Redacted | | | | | | | |
| 4373775 | RETHERFORD, BETHANY J | Redacted | | | | | | | |
| 4630868 | RETHERFORD, LAURIE | Redacted | | | | | | | |
| 4231079 | RETHERFORD, MARIFE T | Redacted | | | | | | | |
| 4610101 | RETHMAN, FREDDRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659286 | RETHWILL, CYNTHIA | Redacted | | | | | | | |
| 4276848 | RETIG, BRYAN D | Redacted | | | | | | | |
| 4747234 | RETIRADO, ALLEN | Redacted | | | | | | | |
| 4351856 | RETKO, WALTER T | Redacted | | | | | | | |
| 4400513 | RETKWA, ANDREW J | Redacted | | | | | | | |
| 4269711 | RETONDO, ESTELITA | Redacted | | | | | | | |
| 4269712 | RETONDO, ESTELITA | Redacted | | | | | | | |
| 4637499 | RETORT, RITA | Redacted | | | | | | | |
| 4321943 | RETREAGE, ANNA V | Redacted | | | | | | | |
| 4865007 | RETRO (USA) INC | 295 FIFTH AVENUE STE 1102 | | | | NEW YORK | NY | 10016 | |
| 4806071 | RETRO (USA) INC | 295 FIFTH AVENUE SUITE 1706 | | | | NEW YORK | NY | 10016 | |
| 4795981 | RETRO VENDING LLC | DBA DAVES DEALS ONLINE | 19041 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | |
| 4851372 | RETROFIT LLC | 5225 SW 324TH PL | | | | Federal Way | WA | 98023 | |
| 5798472 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE | | | | BLOOMINGTON | CA | 92316 | |
| 5790841 | RETROFIT TECHNOLOGY INC | TONY GRANO, PRESIDENT | 3351 S RIVERSIDE | | | BLOOMINGTON | CA | 92316 | |
| 4883916 | RETSOF ENTERPRISES LLC | PAUL FOSTER | 38 A STARRETT DR | | | BELFAST | ME | 04915 | |
| 4273064 | RETT, MICHAEL RYAN | Redacted | | | | | | | |
| 4696326 | RETTA, GIRMA | Redacted | | | | | | | |
| 4584135 | RETTELL, EDWARD F. | Redacted | | | | | | | |
| 4821588 | RETTER, STEVE | Redacted | | | | | | | |
| 4490851 | RETTERER, PATRICIA S | Redacted | | | | | | | |
| 4763354 | RETTERER, STEVE | Redacted | | | | | | | |
| 4485153 | RETTEW, KEVIN S | Redacted | | | | | | | |
| 4718941 | RETTEW, SARAH | Redacted | | | | | | | |
| 4484709 | RETTGER, KRISTINA | Redacted | | | | | | | |
| 4491529 | RETTGER, ROBIN | Redacted | | | | | | | |
| 4480026 | RETTGER, SUSAN M | Redacted | | | | | | | |
| 4764337 | RETTICK, ROBERT | Redacted | | | | | | | |
| 4388096 | RETTIE, ALYSSA R | Redacted | | | | | | | |
| 4760318 | RETTIE, BARBARA | Redacted | | | | | | | |
| 4760317 | RETTIE, BARBARA | Redacted | | | | | | | |
| 4627072 | RETTIG, JANET L. | Redacted | | | | | | | |
| 4184015 | RETTIG, LEONARD | Redacted | | | | | | | |
| 4723605 | RETTIG, MARILYN | Redacted | | | | | | | |
| 4584527 | RETTIG, RANDALL | Redacted | | | | | | | |
| 4353283 | RETTINGER, ANGELA M | Redacted | | | | | | | |
| 4276082 | RETTLER, TONYA | Redacted | | | | | | | |
| 4762303 | RETTMANN, JENNIFER | Redacted | | | | | | | |
| 4884509 | RETURN PATH INC | PO BOX 200079 | | | | PITTSBURGH | PA | 15251 | |
| 4347623 | RETUS, LISA M | Redacted | | | | | | | |
| 4689987 | RETUTA, GELDELITA | Redacted | | | | | | | |
| 4242826 | RETY, ANNEMARIE | Redacted | | | | | | | |
| 4513194 | RETZER, MICHAEL H | Redacted | | | | | | | |
| 4576937 | RETZLAFF, JENNIFER A | Redacted | | | | | | | |
| 4575387 | RETZLAFF, KELLY L | Redacted | | | | | | | |
| 4414639 | RETZLOFF, STEPHANIE | Redacted | | | | | | | |
| 4889237 | REUB WILLIAMS & SONS INC | WARSAW TIMES UNION | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 5750472 | REUBEN DECRANE | PO BOX 129 | | | | PRYOR | MT | 59066 | |
| 4432334 | REUBEN, ANNEKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560635 | REUBEN, KEANU Y | Redacted | | | | | | | |
| 4829634 | REUBENS, KELLY | Redacted | | | | | | | |
| 4465061 | REUBENS, ROMAN G | Redacted | | | | | | | |
| 4849522 | REUBIN STUEBS | E4391 SIDE RD | | | | Kewaunee | WI | 54216 | |
| 4758739 | REUDELHUBER, GEORGE | Redacted | | | | | | | |
| 4651477 | REUE, KENNETH | Redacted | | | | | | | |
| 4248519 | REUEL, ANNA | Redacted | | | | | | | |
| 4508728 | REUER, CHAD D | Redacted | | | | | | | |
| 4216313 | REUER, GLENDEN D | Redacted | | | | | | | |
| 4703939 | REUES, JOSE | Redacted | | | | | | | |
| 4515327 | REUHLAND, CASEY | Redacted | | | | | | | |
| 4305133 | REUILLE, AMANDA | Redacted | | | | | | | |
| 4468163 | REUL, COLLENE | Redacted | | | | | | | |
| 4218887 | REUL, MARY | Redacted | | | | | | | |
| 4775029 | REULER, LINDA | Redacted | | | | | | | |
| 4758985 | REULET, DUANE | Redacted | | | | | | | |
| 4686840 | REULING, SHELLY | Redacted | | | | | | | |
| 4456027 | REUMANN, COREY M | Redacted | | | | | | | |
| 5750480 | REUN BULLARD | 2707 VANDIVER DR APT 2 | | | | WEST PALM BCH | FL | 33409-3639 | |
| 4693488 | REUNARD, MARY | Redacted | | | | | | | |
| 4860285 | REUNITED LLC | 1375 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 5798473 | REUNITED LLC | P O BOX 88926 | | | | CHICAGO | IL | 60654 | |
| 4841989 | REUPERT, LORI & DAN | Redacted | | | | | | | |
| 4451758 | REUSCH, ANITA K | Redacted | | | | | | | |
| 4290884 | REUSCH, TABITHA | Redacted | | | | | | | |
| 4275449 | REUSKENS, SAMANTHA | Redacted | | | | | | | |
| 4464341 | REUSS, COURTNEY | Redacted | | | | | | | |
| 4675265 | REUSS, JOANNE B. | Redacted | | | | | | | |
| 4695166 | REUSS, SARAH | Redacted | | | | | | | |
| 4204154 | REUSS, SARAH L | Redacted | | | | | | | |
| 4439738 | REUSS, WHITNEY | Redacted | | | | | | | |
| 4541759 | REUSSER, DAVID | Redacted | | | | | | | |
| 4737208 | REUSSER, GEORGE | Redacted | | | | | | | |
| 4625949 | REUSSER, SAMUEL | Redacted | | | | | | | |
| 4514670 | REU-STEFFEN, CATHERINE | Redacted | | | | | | | |
| 4544167 | REUSTLE, ASHLEIGH | Redacted | | | | | | | |
| 4860856 | REUTER & HANNEY INC | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 4885944 | REUTER & HANNEY INC & CE POWER | REUHAN INC | 4040 REV DRIVE | | | CINCINNATI | OH | 45232 | |
| 4403243 | REUTER, COLLEEN M | Redacted | | | | | | | |
| 4281209 | REUTER, ELIZABETH | Redacted | | | | | | | |
| 4441691 | REUTER, JANINE | Redacted | | | | | | | |
| 4573517 | REUTER, KATHRYN | Redacted | | | | | | | |
| 4770008 | REUTER, LEONARD | Redacted | | | | | | | |
| 4563857 | REUTER, NANCI E | Redacted | | | | | | | |
| 4239599 | REUTER, SCOTT A | Redacted | | | | | | | |
| 4248298 | REUTER, STEVEN | Redacted | | | | | | | |
| 4259233 | REUTER, TIFFANY | Redacted | | | | | | | |
| 4368365 | REUTHER, DONALD F | Redacted | | | | | | | |
| 4478272 | REUTHER, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434750 | REUTHER, STEPHANIE L | Redacted | | | | | | | |
| 4404961 | REUTHER, WILLIAM J | Redacted | | | | | | | |
| 4569968 | REUTOV, ANFISA | Redacted | | | | | | | |
| 4776502 | REUTTER, DONNA | Redacted | | | | | | | |
| 4308786 | REUTTER, STORMY E | Redacted | | | | | | | |
| 4606522 | REUTTER, TIM | Redacted | | | | | | | |
| 4363629 | REUTZEL, JONATHAN | Redacted | | | | | | | |
| 4821589 | REUVEKAMP, JEFF | Redacted | | | | | | | |
| 4391044 | REUWER, BRUCE | Redacted | | | | | | | |
| 4768396 | REUYAN, GRACE | Redacted | | | | | | | |
| 4804685 | REVA LLC | DBA REVA PRODUCTS | PO BOX 6479 | | | SCOTTSDALE | AZ | 85255 | |
| 5750489 | REVA MERRICK | 724 DOGWOOD CT APT B | | | | LEBANON | OH | 45036-9829 | |
| 5750490 | REVA SHANE | BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 4631648 | REVAK, ANDREW | Redacted | | | | | | | |
| 4186486 | REVALEE, PATRICIA A | Redacted | | | | | | | |
| 4197342 | REVALEE, TIFFANY A | Redacted | | | | | | | |
| 4800923 | REVANT LLC | DBA REVANT OPTICS | 2505 SE 11TH AVE #300 | | | PORTLAND | OR | 97202 | |
| 4223770 | REVATTA, LUIS | Redacted | | | | | | | |
| 4352562 | REVAZ, JEREMY | Redacted | | | | | | | |
| 4829635 | REVE DESIGN & CUSTOM CONSTRUCTION LLC | Redacted | | | | | | | |
| 4797440 | REVEALED HERBAL PRODUCTS | 277 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4609564 | REVECO, CHRISTINA | Redacted | | | | | | | |
| 4272378 | REVEIRA, LYSANDRA | Redacted | | | | | | | |
| 4723419 | REVEL, BLANCHE | Redacted | | | | | | | |
| 4761603 | REVEL, JANET | Redacted | | | | | | | |
| 4709791 | REVEL, RUDOLPH | Redacted | | | | | | | |
| 4528309 | REVELES, BETSY | Redacted | | | | | | | |
| 4542642 | REVELES, CINDY G | Redacted | | | | | | | |
| 4721492 | REVELES, DANIEL | Redacted | | | | | | | |
| 4214962 | REVELES, DAVID | Redacted | | | | | | | |
| 4201276 | REVELES, DIANNA I | Redacted | | | | | | | |
| 4205813 | REVELES, GABRIEL | Redacted | | | | | | | |
| 4165406 | REVELES, JONATHAN | Redacted | | | | | | | |
| 4173710 | REVELES, LUISA | Redacted | | | | | | | |
| 4171094 | REVELES, MICHELLE | Redacted | | | | | | | |
| 4165420 | REVELES, TONI R | Redacted | | | | | | | |
| 5750503 | REVELL LYNN | 229 WILSON RD | | | | ST GEORGE | SC | 29477 | |
| 4885945 | REVELL MONOGRAM INC | REVELL INC | P O BOX 9021 | | | CHAMPAIGN | IL | 61826 | |
| 4668733 | REVELL, ANDRE | Redacted | | | | | | | |
| 4754082 | REVELL, CURTIS A | Redacted | | | | | | | |
| 4668028 | REVELL, DWAYNE | Redacted | | | | | | | |
| 4248224 | REVELL, HERMAN | Redacted | | | | | | | |
| 4282176 | REVELLE, CASEY R | Redacted | | | | | | | |
| 4370591 | REVELLE, JOHN | Redacted | | | | | | | |
| 4741556 | REVELLE, MRS. | Redacted | | | | | | | |
| 4724304 | REVELLI, MEIDY | Redacted | | | | | | | |
| 4730387 | REVELLO, NEIL | Redacted | | | | | | | |
| 4763507 | REVELS, ARNETT | Redacted | | | | | | | |
| 4744269 | REVELS, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608401 | REVELS, JAMES | Redacted | | | | | | | |
| 4378363 | REVELS, JEFF L | Redacted | | | | | | | |
| 4201352 | REVELS, JONNAE | Redacted | | | | | | | |
| 4162100 | REVELS, LEANN | Redacted | | | | | | | |
| 4708300 | REVELS, LILLIAN | Redacted | | | | | | | |
| 4693660 | REVELS, LIZ | Redacted | | | | | | | |
| 4753608 | REVELS, LONNIE | Redacted | | | | | | | |
| 4379277 | REVELS, RALPH D | Redacted | | | | | | | |
| 4383860 | REVELS, RENISHA | Redacted | | | | | | | |
| 4635692 | REVELS, ROY | Redacted | | | | | | | |
| 4237907 | REVELS, SUMMER | Redacted | | | | | | | |
| 4357057 | REVELS, TISHA R | Redacted | | | | | | | |
| 4329168 | REVELUS, DEQUAUN T | Redacted | | | | | | | |
| 4821590 | REVEN & BEN SUESS | Redacted | | | | | | | |
| 4429788 | REVEN, ERIC | Redacted | | | | | | | |
| 4435137 | REVEN, JONATHAN | Redacted | | | | | | | |
| 4656406 | REVENAUGH, RITA | Redacted | | | | | | | |
| 4503840 | REVENTOS, CARLA M | Redacted | | | | | | | |
| 4784110 | Revenue Collections - MD | PO Box 17535 | | | | Baltimore | MD | 21297-1535 | |
| 4779427 | REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | | ATHENS | AL | 35611 | |
| 4805115 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLAS | TX | 75391-9139 | |
| 4799059 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLS | TX | 75391-9139 | |
| 4808465 | REVENUE PROPERTIES TOWN AND COUNTRY INC. | 2542 WILLIAMS BLVD | C/O TOWN AND COUNTRY SHOPPING CENTER | | | KENNER | LA | 70062 | |
| 4859432 | REVENUEWIRE | 1205 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CANADA |
| 4619853 | REVERA, IRIS | Redacted | | | | | | | |
| 4797676 | REVERB MUSIC LLC | DBA CHICAGO MUSIC EXCHANGE | 3316 N LINCOLN AVE | | | CHICAGO | IL | 60657 | |
| 4730954 | REVERCOMB, JOHN | Redacted | | | | | | | |
| 4473741 | REVERCOMB, MICHAEL A | Redacted | | | | | | | |
| 4805783 | REVERE MILLS INT'L GROUP INC | ATTN LOCKBOX #8031 | 8031 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0080 | |
| 4592364 | REVERE -PAYNE, DARLENE | Redacted | | | | | | | |
| 4774685 | REVERE, DUSTIN | Redacted | | | | | | | |
| 4412655 | REVERE, JANET | Redacted | | | | | | | |
| 4395978 | REVERE, KHRISTINA | Redacted | | | | | | | |
| 4756212 | REVERE, WILLIAM | Redacted | | | | | | | |
| 4731685 | REVEREZA, IAN | Redacted | | | | | | | |
| 4367708 | REVERMANN, ELLIE M | Redacted | | | | | | | |
| 4504251 | REVERON FUENTES, RUT M | Redacted | | | | | | | |
| 4251065 | REVERON GALAN, LUIS A | Redacted | | | | | | | |
| 4502910 | REVERON RIVERA, CHERILY | Redacted | | | | | | | |
| 4600143 | REVERON, BARBARA | Redacted | | | | | | | |
| 4629714 | REVERON, EMILIANO | Redacted | | | | | | | |
| 4486417 | REVERON, LUIS | Redacted | | | | | | | |
| 4332026 | REVERON, LUIS X | Redacted | | | | | | | |
| 4363359 | REVERS, SARAH J | Redacted | | | | | | | |
| 4803656 | REVERSE LOGISTICS SOLUTIONS LLC | DBA REFURBTEK | 6120 BROOKSHIRE BLVD STE H | | | CHARLOTTE | NC | 28216 | |
| 4465838 | REVES, GARY | Redacted | | | | | | | |
| 4331141 | REVETRIA, LAURA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328253 | REVETRIA, VIRGINIA L | Redacted | | | | | | | |
| 4750680 | REVETTE, LOU | Redacted | | | | | | | |
| 4569167 | REVEY, MARY J | Redacted | | | | | | | |
| 4868625 | REVFLUENCE INC | 530 HOWARD STREET ST 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 5798474 | REVFLUENCE, INC | 530 HOWARD ST | STE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 5793217 | REVFLUENCE, INC | ERIC L LAM, CEO | 530 HOWARD ST | STE 100 | | SAN FRANCISCO | CA | 94105 | |
| 4841990 | REVIATI, ALFREDO & BEATRIZ | Redacted | | | | | | | |
| 4841991 | REVIATI, CATHERINE | Redacted | | | | | | | |
| 4219225 | REVIER, JUDITH A | Redacted | | | | | | | |
| 4879898 | REVIEW | OGDEN NEWS PUBLSHING OF OHIO | 210 E FOURTH ST | | | EAST LIVERPOOL | OH | 43920 | |
| 5830551 | REVIEW EAST | ATTN: JAY PUTERBAUGH | 317 SOUTH ANDERSON STREET | | | ELWOOD | IN | 46036 | |
| 4859008 | REVIEW TIMES | 113 E CENTER ST PO BOX 947 | | | | FOSTORIA | OH | 44830 | |
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWOR | PO BOX 677460 | | | DALLAS | TX | 75267 | |
| 5798475 | ReviewTrackers | 320 W. Ohio #2W | | | | Chicago | IL | 60654 | |
| 5788826 | ReviewTrackers | Chris Campbell, CEO | 320 W. Ohio #2W | | | Chicago | IL | 60654 | |
| 4126055 | ReviewTrackers Inc | 320 W. Ohio St. 2W | | | | Chicago | IL | 60654 | |
| 4476160 | REVILAK, MICHAEL | Redacted | | | | | | | |
| 4359589 | REVILL, LAURA | Redacted | | | | | | | |
| 4471397 | REVILLA, ASHLEY E | Redacted | | | | | | | |
| 4685135 | REVILLA, IRENE | Redacted | | | | | | | |
| 4792212 | Revilla, Irene | Redacted | | | | | | | |
| 4218235 | REVILLA, ISABELLE S | Redacted | | | | | | | |
| 4506217 | REVILLA, LINOSHKA N | Redacted | | | | | | | |
| 4502060 | REVILLA, LUCIANA | Redacted | | | | | | | |
| 4415096 | REVILLA, MARTIN | Redacted | | | | | | | |
| 4524380 | REVILLAS, VICTORIA M | Redacted | | | | | | | |
| 4542393 | REVILS, JUSTICE L | Redacted | | | | | | | |
| 5750533 | REVIS KIARA | 1107 PINEWINDS DRIVE | | | | RALEIGH | NC | 27601 | |
| 4378153 | REVIS, BETTY | Redacted | | | | | | | |
| 4344379 | REVIS, BRITTANY | Redacted | | | | | | | |
| 4236859 | REVIS, DAWN | Redacted | | | | | | | |
| 4507958 | REVIS, DESTINEE P | Redacted | | | | | | | |
| 4387018 | REVIS, GARY R | Redacted | | | | | | | |
| 4461786 | REVIS, GORDON W | Redacted | | | | | | | |
| 4468444 | REVIS, HAYDEN J | Redacted | | | | | | | |
| 4241912 | REVIS, HUNTER V | Redacted | | | | | | | |
| 4515856 | REVIS, KATHERINE A | Redacted | | | | | | | |
| 4715167 | REVIS, LAMAR D | Redacted | | | | | | | |
| 4388050 | REVIS, SARAH M | Redacted | | | | | | | |
| 4862496 | REVISE CLOTHING INC | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 4829636 | REVIT, DEBRA | Redacted | | | | | | | |
| 4353430 | REVITZER, TIMOTHY W | Redacted | | | | | | | |
| 4297610 | REVIVES, ANDREW C | Redacted | | | | | | | |
| 4884950 | REVLOCAL | PO BOX 511 | | | | MOUNT VERNON | OH | 43050 | |
| 4883753 | REVLON CONSUMER PRODUCTS | P O BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 5798476 | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864939 | REVMAN INTERNATIONAL INC | 2901 N BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| 4806759 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4398643 | REVOIR, HEATHER | Redacted | | | | | | | |
| 4861322 | REVOLIGHTS INC | 1601 63RD ST. D | | | | EMERYVILLE | CA | 94608 | |
| 4556434 | REVOLLO, RAPHAEL A | Redacted | | | | | | | |
| 4516866 | REVOLORIO, DEYCI B | Redacted | | | | | | | |
| 4570911 | REVOLORIO, KARINA | Redacted | | | | | | | |
| 4569666 | REVOLORIO, MARCO A | Redacted | | | | | | | |
| 4197248 | REVOLORIO, REYVIN | Redacted | | | | | | | |
| 4727700 | REVOLUS, MARIE | Redacted | | | | | | | |
| 4281630 | REVOLUS, MARIE T | Redacted | | | | | | | |
| 4795892 | REVOLUTION MACHINES LLC | DBA REVOLUTION MACHINES | 11839 BROOKFIELD | | | LIVONIA | MI | 48150 | |
| 4879556 | REVOLUTION RETAIL SYSTEMS LLC | NEW TIDEL REVOLUTION LLC | 2025 W BELTLINE RD 114 | | | CARROLLTON | TX | 75006 | |
| 4793245 | Revtai, Frank | Redacted | | | | | | | |
| 4879935 | REVTRAX | ONCARD MARKETING INC | 276 FIFTH AVENUESUITE 608 | | | NEW YORK | NY | 10001 | |
| 4200615 | REVUELTA, ANA I | Redacted | | | | | | | |
| 4673058 | REW, JULIA E | Redacted | | | | | | | |
| 4794543 | Reward Network | Redacted | | | | | | | |
| 4794544 | Rewards Network | Redacted | | | | | | | |
| 5798477 | Rewards Network Establishment Services Inc. | 2 N. Riverside Pl | Suite 200 | | | Chicago | IL | 60606 | |
| 5793218 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | ALICE GEENE | 2 N. RIVERSIDE PL | SUITE 200 | | CHICAGO | IL | 60606 | |
| 4391941 | REWERTS, ANDREA | Redacted | | | | | | | |
| 4354134 | REWERTS, LETA L | Redacted | | | | | | | |
| 4841992 | REWEY, SUZIE | Redacted | | | | | | | |
| 4888782 | REX LOCK & SAFE | TRACY LOCK & SAFE | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| 5750555 | REX SOLIS | 813 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 4674891 | REX, AMBER | Redacted | | | | | | | |
| 4726185 | REX, ANDREW | Redacted | | | | | | | |
| 4308680 | REX, ASHLEY | Redacted | | | | | | | |
| 4407778 | REX, JUDITH | Redacted | | | | | | | |
| 4698729 | REX, KIM | Redacted | | | | | | | |
| 4792644 | Rex, Larry | Redacted | | | | | | | |
| 4252230 | REX, MICHAEL C | Redacted | | | | | | | |
| 4472426 | REX, ORIANNA S | Redacted | | | | | | | |
| 4456897 | REX, RODGER L | Redacted | | | | | | | |
| 4469659 | REX, SAMANTHA | Redacted | | | | | | | |
| 4619282 | REX, VINCENT | Redacted | | | | | | | |
| 4499966 | REXACH VELAZQUEZ, DIXIE | Redacted | | | | | | | |
| 4619587 | REXACH, MARIE | Redacted | | | | | | | |
| 5798478 | REXAM | 1899 N. Wilkinson Way | | | | Perrysburg | OH | 43551-2999 | |
| 5793219 | REXAM | PATRICK O'CONNELL | 1899 N. WILKINSON WAY | | | PERRYSBURG | OH | 43551-2999 | |
| 4857403 | Rexfor Title, Inc. | Dexter Chu | 2716 Ocean Park Blvd., Suite 3006 | | | Santa Monica | CA | 90405 | |
| 4854294 | REXFORD TITLE, INC | 2716 OCEAN PARK BLVD | SUITE 3006 | | | SANTA MONICA | CA | 90405-5207 | |
| 5798479 | Rexford Title, Inc | 2716 Ocean Park Blvd. | Suite 3006 | | | Santa Monica | CA | 90405 | |
| 5791289 | REXFORD TITLE, INC | ATTN: DEXTER CHU | 2716 OCEAN PARK BLVD. | SUITE 3006 | | SANTA MONICA | CA | 90405 | |
| 4186995 | REXFORD, CALI M | Redacted | | | | | | | |
| 4353691 | REXFORD, ROCHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439513 | REXHEPI, FLORENTINA | Redacted | | | | | | | |
| 4439225 | REXHEPI, PAKIZE | Redacted | | | | | | | |
| 4900019 | Rexon | No. 261, Renhua Road | Dali District | | | Taichung City | | 412 | Taiwan |
| 4807254 | REXON INDUSTRIAL CORP LTD | ANDERSON LIU | 261, JENHWA RD | TALI | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5793220 | REXON INDUSTRIAL CORPORATION | RAY HOLBROOK | No. 261, Jen Hwa Rd. Tali | | | Taichung | TAIWAN | 412 | Taiwan |
| 5794084 | Rexon Industrial Corporation | RAY HOLBROOK | No. 261, Jen Hwa Rd. Tali | | | Taichung | TAIWAN | 412 | Taiwan |
| 4580441 | REXROAD, ASHTON P | Redacted | | | | | | | |
| 4288563 | REXROAD, AUSTIN | Redacted | | | | | | | |
| 4764955 | REXROAD, PATRICIA | Redacted | | | | | | | |
| 4735913 | REXROAT JR, RICHARD | Redacted | | | | | | | |
| 4856573 | REXROAT, AMANDA KAY | Redacted | | | | | | | |
| 4279661 | REXROAT, MARILYN J | Redacted | | | | | | | |
| 4310540 | REXROAT, QYSHANDRA L | Redacted | | | | | | | |
| 4749542 | REXRODE, EDWARD | Redacted | | | | | | | |
| 4387363 | REXROTH, SHEILA | Redacted | | | | | | | |
| 4849516 | REY D LOPEZ | 1320 E SEMINARY DR | | | | Fort Worth | TX | 76115 | |
| 4885898 | REY HERNANDEZ | REINALDO HERNANDEZ | URB LA CUMBRE 25 LAS CROABAS S | | | SAN JUAN | PR | 00926 | |
| 4564635 | REY HERRERA, ELIER | Redacted | | | | | | | |
| 4219902 | REY, AARON | Redacted | | | | | | | |
| 4705514 | REY, ANDREA | Redacted | | | | | | | |
| 4748349 | REY, ARCHIE | Redacted | | | | | | | |
| 4276980 | REY, COLLEEN K | Redacted | | | | | | | |
| 4278081 | REY, EMILIO | Redacted | | | | | | | |
| 4661451 | REY, EVA | Redacted | | | | | | | |
| 4537273 | REY, GERARDO S | Redacted | | | | | | | |
| 4405625 | REY, GIOVANNI W | Redacted | | | | | | | |
| 4606253 | REY, GUSTAVO | Redacted | | | | | | | |
| 4620873 | REY, JAN | Redacted | | | | | | | |
| 4640522 | REY, JOSE R | Redacted | | | | | | | |
| 4255378 | REY, JUAN | Redacted | | | | | | | |
| 4559869 | REY, MARIA D | Redacted | | | | | | | |
| 4548203 | REY, NIKALA | Redacted | | | | | | | |
| 4285447 | REY, SHAMICHA | Redacted | | | | | | | |
| 4562599 | REY, SHAUMAR K | Redacted | | | | | | | |
| 4246301 | REY, SUSAN P | Redacted | | | | | | | |
| 4178086 | REY, WILLIE | Redacted | | | | | | | |
| 4397229 | REYA-ISLAM, RABIA | Redacted | | | | | | | |
| 4486919 | REY-ALVAREZ, ELAHNI T | Redacted | | | | | | | |
| 4311416 | REYBURN, KATIE | Redacted | | | | | | | |
| 4244594 | REYCROFT, DAVID G | Redacted | | | | | | | |
| 4366980 | REYELTS, ANN | Redacted | | | | | | | |
| 4375726 | REYER, JOAN | Redacted | | | | | | | |
| 4274834 | REYERSON, EMMA R | Redacted | | | | | | | |
| 4710488 | REYES - MOLINA, MARIA D | Redacted | | | | | | | |
| 4498294 | REYES ACEVEDO, HECTOR L | Redacted | | | | | | | |
| 4157458 | REYES ACOSTA, ULYSES E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537929 | REYES ACOSTA, YUMILA | Redacted | | | | | | | |
| 4215178 | REYES ALVAREZ, ALFONSO | Redacted | | | | | | | |
| 4501113 | REYES ALVAREZ, BRUNILDA | Redacted | | | | | | | |
| 4194476 | REYES ALVAREZ, MAGNO N | Redacted | | | | | | | |
| 4754764 | REYES AYALA, PEDRO | Redacted | | | | | | | |
| 4635594 | REYES BELEN, MIRIAN L | Redacted | | | | | | | |
| 4340277 | REYES CANALES, LAURA C | Redacted | | | | | | | |
| 4335583 | REYES CHAVEZ, ROSALINDA | Redacted | | | | | | | |
| 4749141 | REYES COLON, DIANA | Redacted | | | | | | | |
| 4247177 | REYES COLON, GALBERT | Redacted | | | | | | | |
| 5750621 | REYES CONCEPCION | 30000 CR 14-B | | | | BISHOP | TX | 78343 | |
| 4181962 | REYES CORRALES, JESUS A | Redacted | | | | | | | |
| 4197075 | REYES CORTEZ, FRANCES I | Redacted | | | | | | | |
| 4501900 | REYES COTTO, EDGARDO | Redacted | | | | | | | |
| 4503577 | REYES CRUZ, JOSE M | Redacted | | | | | | | |
| 4758063 | REYES CUEVAS, MIGUEL A | Redacted | | | | | | | |
| 4207342 | REYES D, JENNIFER I | Redacted | | | | | | | |
| 4500949 | REYES DE LA CRUZ, JEFFREY | Redacted | | | | | | | |
| 4497968 | REYES DIAZ, KENNETH | Redacted | | | | | | | |
| 4710867 | REYES DIAZ, VILMA J | Redacted | | | | | | | |
| 5467941 | REYES EMILIO | 1907 Prairie St | | | | Essexville | MI | 48732-1451 | |
| 5750647 | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 4219992 | REYES GALLEGOS, TANIA J | Redacted | | | | | | | |
| 4468779 | REYES GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4496772 | REYES GONZALEZ, JERIANNE M | Redacted | | | | | | | |
| 4501910 | REYES GONZALEZ, MARIELA | Redacted | | | | | | | |
| 4178819 | REYES GUEVARA, YULISA D | Redacted | | | | | | | |
| 4725068 | REYES IDROBO, MAURA | Redacted | | | | | | | |
| 4529315 | REYES III, HENRY | Redacted | | | | | | | |
| 4499366 | REYES IRIZARRY, BARBARA R | Redacted | | | | | | | |
| 5750682 | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 01923 | |
| 5750687 | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | |
| 4246655 | REYES JR, EUGENIO A | Redacted | | | | | | | |
| 4562398 | REYES JR, GABRIEL | Redacted | | | | | | | |
| 4531025 | REYES JR, JOSE A | Redacted | | | | | | | |
| 4200193 | REYES JR, NOE J | Redacted | | | | | | | |
| 4614474 | REYES JR, OSCAR | Redacted | | | | | | | |
| 4792351 | Reyes Jr, Rodrigo | Redacted | | | | | | | |
| 4267447 | REYES JR, ZOILO | Redacted | | | | | | | |
| 4743065 | REYES JR., FRANK | Redacted | | | | | | | |
| 4204560 | REYES JUAREZ, PEDRO L | Redacted | | | | | | | |
| 4465439 | REYES LEON, YAZMIN | Redacted | | | | | | | |
| 4753400 | REYES LOPEZ, EDWIN | Redacted | | | | | | | |
| 4590064 | REYES MALDONADO, CARMEN E | Redacted | | | | | | | |
| 4556680 | REYES MARTINEZ, ERIKA | Redacted | | | | | | | |
| 4502711 | REYES MARTINEZ, RYAN R | Redacted | | | | | | | |
| 4749184 | REYES MATEO, ILIA A | Redacted | | | | | | | |
| 4500311 | REYES MILETY, ELEAZAR W | Redacted | | | | | | | |
| 4466545 | REYES MOLINA, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499285 | REYES MONCLOVA, SOCORRO C | Redacted | | | | | | | |
| 4329420 | REYES MONTERO, ANA R | Redacted | | | | | | | |
| 4249829 | REYES ORTEGA, MYRNA | Redacted | | | | | | | |
| 4785625 | Reyes Pagan, Alberto | Redacted | | | | | | | |
| 5750775 | REYES PANTOJAS EVELYN | PR-2 | | | | BAYAMAN | PR | 00959 | |
| 4785847 | Reyes Pantojas, Evelyn | Redacted | | | | | | | |
| 4785846 | Reyes Pantojas, Evelyn | Redacted | | | | | | | |
| 4251357 | REYES PEREZ, ISMARIE | Redacted | | | | | | | |
| 4634387 | REYES PEREZ, IVELISSE | Redacted | | | | | | | |
| 4788483 | Reyes Pomales, Evelyn | Redacted | | | | | | | |
| 4788482 | Reyes Pomales, Evelyn | Redacted | | | | | | | |
| 4643583 | REYES QUINONES, JOSE A | Redacted | | | | | | | |
| 4500961 | REYES RAMOS, JASHALYZ | Redacted | | | | | | | |
| 4500586 | REYES RAMOS, KRYSTAL | Redacted | | | | | | | |
| 4337535 | REYES RAMOS, RONNY A | Redacted | | | | | | | |
| 4602632 | REYES REYES, LUZ | Redacted | | | | | | | |
| 4699549 | REYES RIVERA, ALCIDES | Redacted | | | | | | | |
| 4752072 | REYES RIVERA, FRANSISCO M | Redacted | | | | | | | |
| 4584868 | REYES RIVERA, JOHANIS M | Redacted | | | | | | | |
| 4501814 | REYES ROBLES, JOSIAN | Redacted | | | | | | | |
| 4499592 | REYES RODRIGUEZ, KEVIN | Redacted | | | | | | | |
| 4175296 | REYES SANCHEZ, JESSICA C | Redacted | | | | | | | |
| 4638810 | REYES SANCHEZ, MARIA | Redacted | | | | | | | |
| 4496379 | REYES SANTIAGO, BETZAIRIS | Redacted | | | | | | | |
| 4749381 | REYES SANTOS, DIEGO | Redacted | | | | | | | |
| 4500918 | REYES SARRIERA, EMILY | Redacted | | | | | | | |
| 4709364 | REYES SEDENO, ANGEL L | Redacted | | | | | | | |
| 4155258 | REYES SERRANO, VICKIE | Redacted | | | | | | | |
| 4467882 | REYES SILVA, SANTIAGO | Redacted | | | | | | | |
| 4527006 | REYES TOLEDO, SALMA J | Redacted | | | | | | | |
| 4245152 | REYES TORRES, HECTOR M | Redacted | | | | | | | |
| 4406765 | REYES VELASCO, FABIOLA | Redacted | | | | | | | |
| 5403909 | REYES VICTOR ET AL | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 4502643 | REYES VILLAFANE, JOSHUA | Redacted | | | | | | | |
| 4625076 | REYES, ABNER | Redacted | | | | | | | |
| 4387149 | REYES, ADAMARIS | Redacted | | | | | | | |
| 4412077 | REYES, ADAN | Redacted | | | | | | | |
| 4269160 | REYES, ADELYN FRANCINE R | Redacted | | | | | | | |
| 4201190 | REYES, ADONIS N | Redacted | | | | | | | |
| 4203605 | REYES, ADRIA L | Redacted | | | | | | | |
| 4534819 | REYES, ADRIANA | Redacted | | | | | | | |
| 4182784 | REYES, ADRIANA | Redacted | | | | | | | |
| 4502826 | REYES, ADYALIN | Redacted | | | | | | | |
| 4269109 | REYES, AGRIPINA | Redacted | | | | | | | |
| 4173394 | REYES, AILEEN | Redacted | | | | | | | |
| 4506136 | REYES, AINETTE M | Redacted | | | | | | | |
| 4394117 | REYES, AL | Redacted | | | | | | | |
| 4617767 | REYES, AL | Redacted | | | | | | | |
| 4610085 | REYES, ALEJANDRINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533567 | REYES, ALEJANDRO | Redacted | | | | | | | |
| 4393690 | REYES, ALEJANDRO | Redacted | | | | | | | |
| 4435259 | REYES, ALEJANDRO M | Redacted | | | | | | | |
| 4449328 | REYES, ALEX | Redacted | | | | | | | |
| 4344819 | REYES, ALEX C | Redacted | | | | | | | |
| 4542772 | REYES, ALEXA | Redacted | | | | | | | |
| 4331009 | REYES, ALEXANDER | Redacted | | | | | | | |
| 4503888 | REYES, ALEXANDER | Redacted | | | | | | | |
| 4496822 | REYES, ALEXANDER | Redacted | | | | | | | |
| 4564179 | REYES, ALEXANDER E | Redacted | | | | | | | |
| 4413941 | REYES, ALEXANDRA | Redacted | | | | | | | |
| 4415899 | REYES, ALEXANDRA | Redacted | | | | | | | |
| 4576250 | REYES, ALEXANDRA Z | Redacted | | | | | | | |
| 4527144 | REYES, ALEXIS | Redacted | | | | | | | |
| 4841993 | REYES, ALEXIS | Redacted | | | | | | | |
| 4212048 | REYES, ALEXIS B | Redacted | | | | | | | |
| 4543040 | REYES, ALEXIS M | Redacted | | | | | | | |
| 4564692 | REYES, ALEXUS M | Redacted | | | | | | | |
| 4702111 | REYES, ALFONSO | Redacted | | | | | | | |
| 4527330 | REYES, ALFREDO | Redacted | | | | | | | |
| 4696120 | REYES, ALICE | Redacted | | | | | | | |
| 4285784 | REYES, ALICIA | Redacted | | | | | | | |
| 4168170 | REYES, ALICIA V | Redacted | | | | | | | |
| 4715573 | REYES, ALVARO | Redacted | | | | | | | |
| 4212669 | REYES, ALYZAE | Redacted | | | | | | | |
| 4543223 | REYES, AMANDA A | Redacted | | | | | | | |
| 4181358 | REYES, AMANDA L | Redacted | | | | | | | |
| 4756284 | REYES, AMAURI | Redacted | | | | | | | |
| 4649272 | REYES, AMPARO | Redacted | | | | | | | |
| 4553302 | REYES, ANA | Redacted | | | | | | | |
| 4227815 | REYES, ANA | Redacted | | | | | | | |
| 4344346 | REYES, ANA | Redacted | | | | | | | |
| 4725563 | REYES, ANA | Redacted | | | | | | | |
| 4679605 | REYES, ANA | Redacted | | | | | | | |
| 4711721 | REYES, ANA C | Redacted | | | | | | | |
| 4321766 | REYES, ANA E | Redacted | | | | | | | |
| 4739542 | REYES, ANA L. N. | Redacted | | | | | | | |
| 4236432 | REYES, ANABEL | Redacted | | | | | | | |
| 4404784 | REYES, ANABEL E | Redacted | | | | | | | |
| 4290622 | REYES, ANDREA | Redacted | | | | | | | |
| 4186957 | REYES, ANDREA C | Redacted | | | | | | | |
| 4196740 | REYES, ANDREW | Redacted | | | | | | | |
| 4541610 | REYES, ANDREW | Redacted | | | | | | | |
| 4583236 | REYES, ANDY | Redacted | | | | | | | |
| 4369312 | REYES, ANDY | Redacted | | | | | | | |
| 4193880 | REYES, ANEL | Redacted | | | | | | | |
| 4750465 | REYES, ANGEL | Redacted | | | | | | | |
| 4499431 | REYES, ANGEL M | Redacted | | | | | | | |
| 4499827 | REYES, ANGEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729901 | REYES, ANGELA | Redacted | | | | | | | |
| 4418028 | REYES, ANGELICA | Redacted | | | | | | | |
| 4178973 | REYES, ANGELICA | Redacted | | | | | | | |
| 4242766 | REYES, ANGELICA | Redacted | | | | | | | |
| 4262991 | REYES, ANGELINA | Redacted | | | | | | | |
| 4232113 | REYES, ANIEL | Redacted | | | | | | | |
| 4540200 | REYES, ANILU | Redacted | | | | | | | |
| 4189784 | REYES, ANITA M | Redacted | | | | | | | |
| 4725673 | REYES, ANNA | Redacted | | | | | | | |
| 4315321 | REYES, ANNA L | Redacted | | | | | | | |
| 4193605 | REYES, ANTHONY | Redacted | | | | | | | |
| 4774465 | REYES, ANTONIA | Redacted | | | | | | | |
| 4545005 | REYES, ANTONIO | Redacted | | | | | | | |
| 4741222 | REYES, ANTONIO | Redacted | | | | | | | |
| 4189787 | REYES, ANTONIO A | Redacted | | | | | | | |
| 4751593 | REYES, APRIL | Redacted | | | | | | | |
| 4165906 | REYES, ARIANA | Redacted | | | | | | | |
| 4791803 | Reyes, Ariel | Redacted | | | | | | | |
| 4242095 | REYES, ARIELLE | Redacted | | | | | | | |
| 4414383 | REYES, ARLENE | Redacted | | | | | | | |
| 4648675 | REYES, ARMANDO | Redacted | | | | | | | |
| 4638997 | REYES, ARMANDO | Redacted | | | | | | | |
| 4573703 | REYES, ARNIX | Redacted | | | | | | | |
| 4598514 | REYES, ARNOLDO | Redacted | | | | | | | |
| 4172363 | REYES, ARTURO | Redacted | | | | | | | |
| 4503874 | REYES, ASHLEY | Redacted | | | | | | | |
| 4499658 | REYES, ASHLEY E | Redacted | | | | | | | |
| 4403660 | REYES, ASHLEY M | Redacted | | | | | | | |
| 4216112 | REYES, ASHLEY R | Redacted | | | | | | | |
| 4281672 | REYES, ASHLY | Redacted | | | | | | | |
| 4406551 | REYES, ASHLY C | Redacted | | | | | | | |
| 4169165 | REYES, AUGUSTINE J | Redacted | | | | | | | |
| 4380662 | REYES, AURA V | Redacted | | | | | | | |
| 4667378 | REYES, AURORA | Redacted | | | | | | | |
| 4697919 | REYES, AURORA | Redacted | | | | | | | |
| 4203881 | REYES, AXEL | Redacted | | | | | | | |
| 4427694 | REYES, AXIA | Redacted | | | | | | | |
| 4214999 | REYES, AYLIN | Redacted | | | | | | | |
| 4216297 | REYES, AYLIN A | Redacted | | | | | | | |
| 4207295 | REYES, AZUCENA | Redacted | | | | | | | |
| 4397343 | REYES, BEATRIZ | Redacted | | | | | | | |
| 4710548 | REYES, BEATRIZ | Redacted | | | | | | | |
| 4612453 | REYES, BENJAMIN | Redacted | | | | | | | |
| 4596870 | REYES, BENJAMIN | Redacted | | | | | | | |
| 4721265 | REYES, BERNARDINO | Redacted | | | | | | | |
| 4194809 | REYES, BERNIE | Redacted | | | | | | | |
| 4198021 | REYES, BIANAY G | Redacted | | | | | | | |
| 4206003 | REYES, BIANCA | Redacted | | | | | | | |
| 4188430 | REYES, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437235 | REYES, BRENDA | Redacted | | | | | | | |
| 4435026 | REYES, BRENDA | Redacted | | | | | | | |
| 4541266 | REYES, BRENDA C | Redacted | | | | | | | |
| 4234284 | REYES, BRENIS C | Redacted | | | | | | | |
| 4168511 | REYES, BRIANA M | Redacted | | | | | | | |
| 4197602 | REYES, BRIANNA | Redacted | | | | | | | |
| 4468770 | REYES, BRISIA | Redacted | | | | | | | |
| 4768709 | REYES, BRYANT | Redacted | | | | | | | |
| 4543112 | REYES, CAMERON B | Redacted | | | | | | | |
| 4710999 | REYES, CARIDAD | Redacted | | | | | | | |
| 4207287 | REYES, CARINA J | Redacted | | | | | | | |
| 4220523 | REYES, CARINA N | Redacted | | | | | | | |
| 4625535 | REYES, CARLA | Redacted | | | | | | | |
| 4412591 | REYES, CARLA | Redacted | | | | | | | |
| 4177828 | REYES, CARLA JEAN ADRIANNE C | Redacted | | | | | | | |
| 4442971 | REYES, CARLOS | Redacted | | | | | | | |
| 4189903 | REYES, CARLOS | Redacted | | | | | | | |
| 4793566 | Reyes, Carlos | Redacted | | | | | | | |
| 4336175 | REYES, CARLOS G | Redacted | | | | | | | |
| 4240700 | REYES, CARLOS J | Redacted | | | | | | | |
| 4194407 | REYES, CARLOS U | Redacted | | | | | | | |
| 4399193 | REYES, CARMELITA | Redacted | | | | | | | |
| 4641114 | REYES, CARMEN | Redacted | | | | | | | |
| 4467111 | REYES, CARMEN | Redacted | | | | | | | |
| 4772985 | REYES, CARMEN | Redacted | | | | | | | |
| 4419561 | REYES, CARMEN | Redacted | | | | | | | |
| 4750244 | REYES, CARMEN | Redacted | | | | | | | |
| 4731627 | REYES, CARMEN M | Redacted | | | | | | | |
| 4444051 | REYES, CAROL | Redacted | | | | | | | |
| 4524771 | REYES, CASSANDRA D | Redacted | | | | | | | |
| 4427418 | REYES, CECELY | Redacted | | | | | | | |
| 4285234 | REYES, CELESTE | Redacted | | | | | | | |
| 4609932 | REYES, CELIA | Redacted | | | | | | | |
| 4202674 | REYES, CELINA | Redacted | | | | | | | |
| 4729794 | REYES, CESAR | Redacted | | | | | | | |
| 4197567 | REYES, CESAR A | Redacted | | | | | | | |
| 4696508 | REYES, CHARLES  J | Redacted | | | | | | | |
| 4230567 | REYES, CHAVELIS | Redacted | | | | | | | |
| 4288244 | REYES, CHRISTIAN | Redacted | | | | | | | |
| 4492981 | REYES, CHRISTINA | Redacted | | | | | | | |
| 4631624 | REYES, CHRISTINA | Redacted | | | | | | | |
| 4492968 | REYES, CHRISTINE | Redacted | | | | | | | |
| 4409425 | REYES, CHRISTOPHER | Redacted | | | | | | | |
| 4268356 | REYES, CHRISTOPHER J. B | Redacted | | | | | | | |
| 4435366 | REYES, CLARA | Redacted | | | | | | | |
| 4546143 | REYES, CLAUDIA | Redacted | | | | | | | |
| 4180079 | REYES, CLAUDIA M | Redacted | | | | | | | |
| 4741788 | REYES, CONSORCIA | Redacted | | | | | | | |
| 4300603 | REYES, CRISBELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576416 | REYES, CRISTAL | Redacted | | | | | | | |
| 4158370 | REYES, CRISTAL A | Redacted | | | | | | | |
| 4161098 | REYES, CRISTIAN G | Redacted | | | | | | | |
| 4395388 | REYES, CRISTINA M | Redacted | | | | | | | |
| 4541402 | REYES, CRYSTAL | Redacted | | | | | | | |
| 4544352 | REYES, CRYSTAL J | Redacted | | | | | | | |
| 4750710 | REYES, CUTBERTO | Redacted | | | | | | | |
| 4212305 | REYES, CYNTHIA | Redacted | | | | | | | |
| 4530748 | REYES, CYNTHIA M | Redacted | | | | | | | |
| 4212133 | REYES, CYNTHIA R | Redacted | | | | | | | |
| 4242946 | REYES, DAISY | Redacted | | | | | | | |
| 4547571 | REYES, DAISY N | Redacted | | | | | | | |
| 4528745 | REYES, DALIA G | Redacted | | | | | | | |
| 4503914 | REYES, DALLYMAR | Redacted | | | | | | | |
| 4198619 | REYES, DAMARA | Redacted | | | | | | | |
| 4209876 | REYES, DANIEL | Redacted | | | | | | | |
| 4196912 | REYES, DANIEL | Redacted | | | | | | | |
| 4675838 | REYES, DANIEL | Redacted | | | | | | | |
| 4431842 | REYES, DANIEL | Redacted | | | | | | | |
| 4164183 | REYES, DANIEL B | Redacted | | | | | | | |
| 4267264 | REYES, DANIEL E | Redacted | | | | | | | |
| 4194030 | REYES, DANIEL R | Redacted | | | | | | | |
| 4238584 | REYES, DANIERIS | Redacted | | | | | | | |
| 4639066 | REYES, DARLENE | Redacted | | | | | | | |
| 4688654 | REYES, DAVID | Redacted | | | | | | | |
| 4597362 | REYES, DAVID | Redacted | | | | | | | |
| 4763260 | REYES, DAVID | Redacted | | | | | | | |
| 4524392 | REYES, DAVID | Redacted | | | | | | | |
| 4496198 | REYES, DAVID | Redacted | | | | | | | |
| 4397697 | REYES, DAYANA | Redacted | | | | | | | |
| 4474272 | REYES, DAYZA | Redacted | | | | | | | |
| 4686385 | REYES, DEANNA | Redacted | | | | | | | |
| 4187949 | REYES, DELIA C | Redacted | | | | | | | |
| 4179990 | REYES, DELINA A | Redacted | | | | | | | |
| 4412411 | REYES, DENISE | Redacted | | | | | | | |
| 4462709 | REYES, DENNISE | Redacted | | | | | | | |
| 4154140 | REYES, DEREK | Redacted | | | | | | | |
| 4278236 | REYES, DESTINEY E | Redacted | | | | | | | |
| 4234300 | REYES, DESTINY J | Redacted | | | | | | | |
| 4201842 | REYES, DEVORAH J | Redacted | | | | | | | |
| 4397640 | REYES, DEYSI G | Redacted | | | | | | | |
| 4157683 | REYES, DHIKRA | Redacted | | | | | | | |
| 4705044 | REYES, DIANA | Redacted | | | | | | | |
| 4601998 | REYES, DIANA | Redacted | | | | | | | |
| 4168934 | REYES, DIANA | Redacted | | | | | | | |
| 4300546 | REYES, DIANA | Redacted | | | | | | | |
| 4181171 | REYES, DIANA C | Redacted | | | | | | | |
| 4159737 | REYES, DIANA P | Redacted | | | | | | | |
| 4183992 | REYES, DIEGO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550400 | REYES, DINA | Redacted | | | | | | | |
| 4382080 | REYES, DINA | Redacted | | | | | | | |
| 4269467 | REYES, DJ C | Redacted | | | | | | | |
| 4667756 | REYES, DORA | Redacted | | | | | | | |
| 4200734 | REYES, DOREEN H | Redacted | | | | | | | |
| 4400720 | REYES, DORIS K | Redacted | | | | | | | |
| 4559463 | REYES, DOUGLAS M | Redacted | | | | | | | |
| 4222768 | REYES, EDDIE | Redacted | | | | | | | |
| 4572986 | REYES, EDDIE | Redacted | | | | | | | |
| 4499562 | REYES, EDDIE | Redacted | | | | | | | |
| 4247628 | REYES, EDGAR | Redacted | | | | | | | |
| 4166634 | REYES, EDGARDO | Redacted | | | | | | | |
| 4649729 | REYES, EDITH | Redacted | | | | | | | |
| 4763227 | REYES, EDMUNDO R | Redacted | | | | | | | |
| 4536397 | REYES, EDUARDO | Redacted | | | | | | | |
| 4208640 | REYES, EDUARDO | Redacted | | | | | | | |
| 4167490 | REYES, EDWARD | Redacted | | | | | | | |
| 4500718 | REYES, EDWARD | Redacted | | | | | | | |
| 4598622 | REYES, EDWIN | Redacted | | | | | | | |
| 4497855 | REYES, EFRAIN | Redacted | | | | | | | |
| 4591169 | REYES, EFRAIN | Redacted | | | | | | | |
| 4187807 | REYES, ELAINE C | Redacted | | | | | | | |
| 4411237 | REYES, ELAYNE M | Redacted | | | | | | | |
| 4619721 | REYES, ELEAZAR | Redacted | | | | | | | |
| 4186459 | REYES, ELICENA | Redacted | | | | | | | |
| 4242523 | REYES, ELIJAH | Redacted | | | | | | | |
| 4741987 | REYES, ELISA | Redacted | | | | | | | |
| 4210414 | REYES, ELISEO D | Redacted | | | | | | | |
| 4558040 | REYES, ELIZAABETH S | Redacted | | | | | | | |
| 4378151 | REYES, ELIZABETH A | Redacted | | | | | | | |
| 4718156 | REYES, ELSA | Redacted | | | | | | | |
| 4233878 | REYES, ELSA E | Redacted | | | | | | | |
| 4437863 | REYES, ELVIN | Redacted | | | | | | | |
| 4188761 | REYES, EMELY | Redacted | | | | | | | |
| 4686809 | REYES, EMERSON | Redacted | | | | | | | |
| 4622833 | REYES, EMILIANO | Redacted | | | | | | | |
| 4546408 | REYES, EMILIO | Redacted | | | | | | | |
| 4634671 | REYES, EMILIO | Redacted | | | | | | | |
| 4440893 | REYES, EMILY | Redacted | | | | | | | |
| 4640693 | REYES, ENCARNACI | Redacted | | | | | | | |
| 4196389 | REYES, ENEDINA | Redacted | | | | | | | |
| 4614148 | REYES, ERIBERTO H | Redacted | | | | | | | |
| 4601895 | REYES, ERICA | Redacted | | | | | | | |
| 4175383 | REYES, ERICA I | Redacted | | | | | | | |
| 4211217 | REYES, ERICK | Redacted | | | | | | | |
| 4541535 | REYES, ERICK D | Redacted | | | | | | | |
| 4504287 | REYES, ERICK M | Redacted | | | | | | | |
| 4299742 | REYES, ERIK | Redacted | | | | | | | |
| 4741575 | REYES, ERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169482 | REYES, ERIKA O | Redacted | | | | | | | |
| 4171417 | REYES, ERIN | Redacted | | | | | | | |
| 4195116 | REYES, ERLINDA | Redacted | | | | | | | |
| 4636645 | REYES, ERNESTO | Redacted | | | | | | | |
| 4233981 | REYES, ESMELDA V | Redacted | | | | | | | |
| 4204935 | REYES, ESMERALDA | Redacted | | | | | | | |
| 4767656 | REYES, ESPERANZA | Redacted | | | | | | | |
| 4660421 | REYES, ESPERANZA | Redacted | | | | | | | |
| 4729234 | REYES, ESTELLA | Redacted | | | | | | | |
| 4640961 | REYES, ESTHER | Redacted | | | | | | | |
| 4546623 | REYES, EUDELIA M | Redacted | | | | | | | |
| 4237514 | REYES, EVANA | Redacted | | | | | | | |
| 4754196 | REYES, EVELYN | Redacted | | | | | | | |
| 4693408 | REYES, FABIAN | Redacted | | | | | | | |
| 4424734 | REYES, FABRICIO | Redacted | | | | | | | |
| 4692620 | REYES, FAUSTA | Redacted | | | | | | | |
| 4702301 | REYES, FELIPE | Redacted | | | | | | | |
| 4497122 | REYES, FELIPE | Redacted | | | | | | | |
| 4500396 | REYES, FELIX D | Redacted | | | | | | | |
| 4533100 | REYES, FERNANDO | Redacted | | | | | | | |
| 4670584 | REYES, FERNANDO | Redacted | | | | | | | |
| 4164881 | REYES, FLOR | Redacted | | | | | | | |
| 4283663 | REYES, FRANCISCA | Redacted | | | | | | | |
| 4728596 | REYES, FRANCISCO | Redacted | | | | | | | |
| 4232498 | REYES, FRANKIE | Redacted | | | | | | | |
| 4253317 | REYES, FRANQEE A | Redacted | | | | | | | |
| 4502957 | REYES, FRANSHELIS | Redacted | | | | | | | |
| 4529945 | REYES, GABRIEL | Redacted | | | | | | | |
| 4505934 | REYES, GABRIEL | Redacted | | | | | | | |
| 4519673 | REYES, GABRIEL KEITH | Redacted | | | | | | | |
| 4377582 | REYES, GABRIELA Y | Redacted | | | | | | | |
| 4537308 | REYES, GABRIELLA | Redacted | | | | | | | |
| 4268292 | REYES, GENEDINE C | Redacted | | | | | | | |
| 4503923 | REYES, GENESIS | Redacted | | | | | | | |
| 4231356 | REYES, GENESIS M | Redacted | | | | | | | |
| 4204367 | REYES, GEORGE | Redacted | | | | | | | |
| 4620603 | REYES, GEORGINA M | Redacted | | | | | | | |
| 4309804 | REYES, GERALD | Redacted | | | | | | | |
| 4268976 | REYES, GERALDINE | Redacted | | | | | | | |
| 4712999 | REYES, GILBERT | Redacted | | | | | | | |
| 4465551 | REYES, GILBERTO | Redacted | | | | | | | |
| 5624518 | REYES, GLADYS | Redacted | | | | | | | |
| 4184238 | REYES, GLORIA | Redacted | | | | | | | |
| 4511164 | REYES, GLORIA L | Redacted | | | | | | | |
| 4729023 | REYES, GORGONIO | Redacted | | | | | | | |
| 4731070 | REYES, GRACIELA | Redacted | | | | | | | |
| 4575711 | REYES, GRETHEL | Redacted | | | | | | | |
| 4684781 | REYES, GRISEL | Redacted | | | | | | | |
| 4547729 | REYES, GUADALUPE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705773 | REYES, GUADALUPE | Redacted | | | | | | | |
| 4584246 | REYES, GUILIBALDO | Redacted | | | | | | | |
| 4168855 | REYES, GUILLERMO A | Redacted | | | | | | | |
| 4768690 | REYES, GUSTAVO | Redacted | | | | | | | |
| 4543764 | REYES, HARVEY C | Redacted | | | | | | | |
| 4541354 | REYES, HARVEY M | Redacted | | | | | | | |
| 4374272 | REYES, HEATHER | Redacted | | | | | | | |
| 4192726 | REYES, HEAVEN | Redacted | | | | | | | |
| 4424607 | REYES, HECTOR | Redacted | | | | | | | |
| 4210826 | REYES, HECTOR M | Redacted | | | | | | | |
| 4168939 | REYES, HENRY | Redacted | | | | | | | |
| 4220900 | REYES, HENRY | Redacted | | | | | | | |
| 4227237 | REYES, HENRY A | Redacted | | | | | | | |
| 4670597 | REYES, HERBERTO | Redacted | | | | | | | |
| 4628910 | REYES, HERIBERTO | Redacted | | | | | | | |
| 4726133 | REYES, HILDA G | Redacted | | | | | | | |
| 4244717 | REYES, HOPE A | Redacted | | | | | | | |
| 4618620 | REYES, HORTENSIA | Redacted | | | | | | | |
| 4648621 | REYES, HUGH | Redacted | | | | | | | |
| 4416357 | REYES, HULICES | Redacted | | | | | | | |
| 4498741 | REYES, HUMBERT G | Redacted | | | | | | | |
| 4506519 | REYES, ILIANA | Redacted | | | | | | | |
| 4198363 | REYES, IMANI | Redacted | | | | | | | |
| 4789918 | Reyes, Iris | Redacted | | | | | | | |
| 4421809 | REYES, IRIS V | Redacted | | | | | | | |
| 4853836 | Reyes, Irma | Redacted | | | | | | | |
| 4786400 | Reyes, Irma | Redacted | | | | | | | |
| 4177427 | REYES, ISAAC | Redacted | | | | | | | |
| 4194124 | REYES, ISAAC | Redacted | | | | | | | |
| 4235394 | REYES, ISAAC D | Redacted | | | | | | | |
| 4288172 | REYES, ISABELLA | Redacted | | | | | | | |
| 4573808 | REYES, ISABELLA | Redacted | | | | | | | |
| 4506751 | REYES, IVAN | Redacted | | | | | | | |
| 4496393 | REYES, IVANEYLEEN | Redacted | | | | | | | |
| 4387859 | REYES, JACKELINE E | Redacted | | | | | | | |
| 4156724 | REYES, JACOB | Redacted | | | | | | | |
| 4269877 | REYES, JACOB | Redacted | | | | | | | |
| 4392373 | REYES, JADDIN R | Redacted | | | | | | | |
| 4329425 | REYES, JAHAIRA Y | Redacted | | | | | | | |
| 4751578 | REYES, JAIME | Redacted | | | | | | | |
| 4857036 | REYES, JAIME | Redacted | | | | | | | |
| 4653993 | REYES, JAIME | Redacted | | | | | | | |
| 4784989 | Reyes, Jaime | Redacted | | | | | | | |
| 4496738 | REYES, JANELINE | Redacted | | | | | | | |
| 4359801 | REYES, JANET | Redacted | | | | | | | |
| 4544403 | REYES, JANETH | Redacted | | | | | | | |
| 4252286 | REYES, JANLOUIS | Redacted | | | | | | | |
| 4178228 | REYES, JAQUELYN | Redacted | | | | | | | |
| 4336394 | REYES, JARIELL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659639 | REYES, JASMILE | Redacted | | | | | | | |
| 4339310 | REYES, JASMIN G | Redacted | | | | | | | |
| 4160890 | REYES, JASMINE | Redacted | | | | | | | |
| 4754441 | REYES, JASON | Redacted | | | | | | | |
| 4426245 | REYES, JATIANA M | Redacted | | | | | | | |
| 4195789 | REYES, JAVIER A | Redacted | | | | | | | |
| 4394943 | REYES, JAY | Redacted | | | | | | | |
| 4268712 | REYES, JAYDEEN J | Redacted | | | | | | | |
| 4199007 | REYES, JAZIEL | Redacted | | | | | | | |
| 4191925 | REYES, JAZMIN | Redacted | | | | | | | |
| 4502738 | REYES, JEAN G | Redacted | | | | | | | |
| 4501404 | REYES, JEANNETTE | Redacted | | | | | | | |
| 4530864 | REYES, JEDUTHAN S | Redacted | | | | | | | |
| 4498382 | REYES, JEIDELIZ Z | Redacted | | | | | | | |
| 4526186 | REYES, JENNIFER | Redacted | | | | | | | |
| 4266824 | REYES, JENNIFER | Redacted | | | | | | | |
| 4432202 | REYES, JENNIFER M | Redacted | | | | | | | |
| 4328198 | REYES, JEREMMY R | Redacted | | | | | | | |
| 4504603 | REYES, JERRY L | Redacted | | | | | | | |
| 4246891 | REYES, JESICA E | Redacted | | | | | | | |
| 4253431 | REYES, JESSE D | Redacted | | | | | | | |
| 4269574 | REYES, JESSE-JAMES | Redacted | | | | | | | |
| 4298626 | REYES, JESSICA | Redacted | | | | | | | |
| 4534112 | REYES, JESSICA | Redacted | | | | | | | |
| 4206416 | REYES, JESSICA D | Redacted | | | | | | | |
| 4215009 | REYES, JESSICA J | Redacted | | | | | | | |
| 4208843 | REYES, JESSICA N | Redacted | | | | | | | |
| 4681113 | REYES, JESSIE S | Redacted | | | | | | | |
| 4177914 | REYES, JESUS | Redacted | | | | | | | |
| 4651388 | REYES, JESUS | Redacted | | | | | | | |
| 4760017 | REYES, JESUS | Redacted | | | | | | | |
| 4496774 | REYES, JESUS | Redacted | | | | | | | |
| 4188594 | REYES, JESUS J | Redacted | | | | | | | |
| 4411851 | REYES, JISSEL | Redacted | | | | | | | |
| 4656511 | REYES, JO M | Redacted | | | | | | | |
| 4767143 | REYES, JOAN | Redacted | | | | | | | |
| 4413827 | REYES, JOCELYN P | Redacted | | | | | | | |
| 4527643 | REYES, JOCELYN S | Redacted | | | | | | | |
| 4541498 | REYES, JOE | Redacted | | | | | | | |
| 4764154 | REYES, JOEL | Redacted | | | | | | | |
| 4329393 | REYES, JOHANNA | Redacted | | | | | | | |
| 4407900 | REYES, JOHN | Redacted | | | | | | | |
| 4182663 | REYES, JOHN | Redacted | | | | | | | |
| 4419423 | REYES, JOHN J | Redacted | | | | | | | |
| 4276653 | REYES, JONATHAN | Redacted | | | | | | | |
| 4185319 | REYES, JONATHAN | Redacted | | | | | | | |
| 4563962 | REYES, JORDAN | Redacted | | | | | | | |
| 4197563 | REYES, JORGE | Redacted | | | | | | | |
| 4243311 | REYES, JORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661732 | REYES, JORGE | Redacted | | | | | | | |
| 4731813 | REYES, JOSE | Redacted | | | | | | | |
| 4201228 | REYES, JOSE | Redacted | | | | | | | |
| 4216998 | REYES, JOSE A | Redacted | | | | | | | |
| 4535922 | REYES, JOSE A | Redacted | | | | | | | |
| 4676233 | REYES, JOSE A | Redacted | | | | | | | |
| 4536848 | REYES, JOSE F | Redacted | | | | | | | |
| 4201462 | REYES, JOSE F | Redacted | | | | | | | |
| 4635417 | REYES, JOSE FRANCISCO | Redacted | | | | | | | |
| 4533298 | REYES, JOSE I | Redacted | | | | | | | |
| 4204400 | REYES, JOSE M | Redacted | | | | | | | |
| 4407361 | REYES, JOSEFINA | Redacted | | | | | | | |
| 4384604 | REYES, JOSELIN S | Redacted | | | | | | | |
| 4443122 | REYES, JOSELYN | Redacted | | | | | | | |
| 4190775 | REYES, JOSEPH | Redacted | | | | | | | |
| 4533507 | REYES, JOSEPH | Redacted | | | | | | | |
| 4505941 | REYES, JOSEPH | Redacted | | | | | | | |
| 4186701 | REYES, JOSEPH A | Redacted | | | | | | | |
| 4167384 | REYES, JOSEPH R | Redacted | | | | | | | |
| 4464325 | REYES, JOSEPHINE | Redacted | | | | | | | |
| 4496504 | REYES, JOSSIE M | Redacted | | | | | | | |
| 4241227 | REYES, JUAN | Redacted | | | | | | | |
| 4620436 | REYES, JUAN | Redacted | | | | | | | |
| 4287615 | REYES, JUAN | Redacted | | | | | | | |
| 4293511 | REYES, JUAN | Redacted | | | | | | | |
| 4202689 | REYES, JUAN J | Redacted | | | | | | | |
| 4541579 | REYES, JUAN M | Redacted | | | | | | | |
| 4711120 | REYES, JUANA | Redacted | | | | | | | |
| 4726475 | REYES, JULIA | Redacted | | | | | | | |
| 4503140 | REYES, JULIA L | Redacted | | | | | | | |
| 4185253 | REYES, JULIAN A | Redacted | | | | | | | |
| 4530056 | REYES, JULIO | Redacted | | | | | | | |
| 4202644 | REYES, JULIO | Redacted | | | | | | | |
| 4269594 | REYES, JUNELLE | Redacted | | | | | | | |
| 4154245 | REYES, KAITLYN J | Redacted | | | | | | | |
| 4293534 | REYES, KALLI | Redacted | | | | | | | |
| 4255503 | REYES, KAREN | Redacted | | | | | | | |
| 4277955 | REYES, KAREN | Redacted | | | | | | | |
| 4499838 | REYES, KARILYS | Redacted | | | | | | | |
| 4182225 | REYES, KARINA | Redacted | | | | | | | |
| 4529203 | REYES, KARINA J | Redacted | | | | | | | |
| 4597138 | REYES, KARLA | Redacted | | | | | | | |
| 4162966 | REYES, KARLA A | Redacted | | | | | | | |
| 4440152 | REYES, KATHERINE | Redacted | | | | | | | |
| 4475797 | REYES, KATHERINE | Redacted | | | | | | | |
| 4398552 | REYES, KATHERINE | Redacted | | | | | | | |
| 4482961 | REYES, KATHERINE M | Redacted | | | | | | | |
| 4335510 | REYES, KATHIE L | Redacted | | | | | | | |
| 4274060 | REYES, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777866 | REYES, KATRINA | Redacted | | | | | | | |
| 4330693 | REYES, KAYLA N | Redacted | | | | | | | |
| 4409459 | REYES, KEGAN F | Redacted | | | | | | | |
| 4430608 | REYES, KELLY | Redacted | | | | | | | |
| 4399505 | REYES, KENDRICK | Redacted | | | | | | | |
| 4538228 | REYES, KEVIN | Redacted | | | | | | | |
| 4555198 | REYES, KEVIN I | Redacted | | | | | | | |
| 4424927 | REYES, KEVIN J | Redacted | | | | | | | |
| 4170918 | REYES, KHRISTA F | Redacted | | | | | | | |
| 4503670 | REYES, KIMBERLY | Redacted | | | | | | | |
| 4529943 | REYES, KIRA | Redacted | | | | | | | |
| 4194302 | REYES, KRISTAL | Redacted | | | | | | | |
| 4185767 | REYES, KRISTINE | Redacted | | | | | | | |
| 4547111 | REYES, KRISTYNA M | Redacted | | | | | | | |
| 4235423 | REYES, KRYSTAL M | Redacted | | | | | | | |
| 4404852 | REYES, LAURA C | Redacted | | | | | | | |
| 4532567 | REYES, LAURA I | Redacted | | | | | | | |
| 4530808 | REYES, LEA M | Redacted | | | | | | | |
| 4165178 | REYES, LEAH D | Redacted | | | | | | | |
| 4645988 | REYES, LEONARDO S | Redacted | | | | | | | |
| 4757651 | REYES, LEOPOLDO | Redacted | | | | | | | |
| 4480399 | REYES, LESLEY | Redacted | | | | | | | |
| 4529468 | REYES, LESLIE N | Redacted | | | | | | | |
| 4244565 | REYES, LESLIE S | Redacted | | | | | | | |
| 4495870 | REYES, LESLY Y | Redacted | | | | | | | |
| 4407981 | REYES, LESSICA | Redacted | | | | | | | |
| 4172074 | REYES, LETICIA | Redacted | | | | | | | |
| 4536224 | REYES, LETICIA M | Redacted | | | | | | | |
| 4155753 | REYES, LIANET | Redacted | | | | | | | |
| 4793057 | Reyes, Lidia | Redacted | | | | | | | |
| 4193448 | REYES, LILIANA | Redacted | | | | | | | |
| 4405556 | REYES, LILLIANA | Redacted | | | | | | | |
| 4164992 | REYES, LINA | Redacted | | | | | | | |
| 4188300 | REYES, LISA | Redacted | | | | | | | |
| 4162447 | REYES, LISSETE R | Redacted | | | | | | | |
| 4160976 | REYES, LISSETTE | Redacted | | | | | | | |
| 4268593 | REYES, LITO | Redacted | | | | | | | |
| 4236533 | REYES, LIZ | Redacted | | | | | | | |
| 4504625 | REYES, LIZA I | Redacted | | | | | | | |
| 4565819 | REYES, LIZET DE LA ROSA M | Redacted | | | | | | | |
| 4230254 | REYES, LIZZA | Redacted | | | | | | | |
| 4443129 | REYES, LLESENIA | Redacted | | | | | | | |
| 4240221 | REYES, LORENA E | Redacted | | | | | | | |
| 4223592 | REYES, LORENZO A | Redacted | | | | | | | |
| 4789159 | Reyes, Lori & Paul | Redacted | | | | | | | |
| 4219322 | REYES, LOU ANN | Redacted | | | | | | | |
| 4254896 | REYES, LOUIS A | Redacted | | | | | | | |
| 4738431 | REYES, LOURDES | Redacted | | | | | | | |
| 4410373 | REYES, LOURDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686221 | REYES, LUCINDA | Redacted | | | | | | | |
| 4246928 | REYES, LUIS | Redacted | | | | | | | |
| 4239201 | REYES, LUIS A | Redacted | | | | | | | |
| 4226673 | REYES, LUIS F | Redacted | | | | | | | |
| 4661064 | REYES, LUIS M | Redacted | | | | | | | |
| 4173774 | REYES, LUNA | Redacted | | | | | | | |
| 4533434 | REYES, LUPITA | Redacted | | | | | | | |
| 4193362 | REYES, LUPITA | Redacted | | | | | | | |
| 4600331 | REYES, LUZ | Redacted | | | | | | | |
| 4467083 | REYES, LYDIA | Redacted | | | | | | | |
| 4413195 | REYES, M GUADALUPE | Redacted | | | | | | | |
| 4408513 | REYES, MABELY | Redacted | | | | | | | |
| 4397276 | REYES, MADALINE | Redacted | | | | | | | |
| 4250040 | REYES, MAILIN | Redacted | | | | | | | |
| 4545300 | REYES, MANUEL A | Redacted | | | | | | | |
| 4821591 | REYES, MANUELA | Redacted | | | | | | | |
| 4193813 | REYES, MARCO A | Redacted | | | | | | | |
| 4299232 | REYES, MARGARITA | Redacted | | | | | | | |
| 4279450 | REYES, MARIA | Redacted | | | | | | | |
| 4742067 | REYES, MARIA | Redacted | | | | | | | |
| 4757036 | REYES, MARIA | Redacted | | | | | | | |
| 4597444 | REYES, MARIA | Redacted | | | | | | | |
| 4640341 | REYES, MARIA | Redacted | | | | | | | |
| 4711691 | REYES, MARIA | Redacted | | | | | | | |
| 4789374 | Reyes, Maria | Redacted | | | | | | | |
| 4821592 | REYES, MARIA | Redacted | | | | | | | |
| 4711046 | REYES, MARIA | Redacted | | | | | | | |
| 4419140 | REYES, MARIA | Redacted | | | | | | | |
| 4785539 | Reyes, Maria | Redacted | | | | | | | |
| 4589302 | REYES, MARIA | Redacted | | | | | | | |
| 4785540 | Reyes, Maria | Redacted | | | | | | | |
| 4176708 | REYES, MARIA D | Redacted | | | | | | | |
| 4156813 | REYES, MARIA DE LA LUZ | Redacted | | | | | | | |
| 4174167 | REYES, MARIA LOURDES | Redacted | | | | | | | |
| 4498879 | REYES, MARIA M | Redacted | | | | | | | |
| 4445568 | REYES, MARIAH | Redacted | | | | | | | |
| 4535479 | REYES, MARIAH | Redacted | | | | | | | |
| 4702495 | REYES, MARIAPERP | Redacted | | | | | | | |
| 4532660 | REYES, MARIAURORA | Redacted | | | | | | | |
| 4600442 | REYES, MARIBEL A | Redacted | | | | | | | |
| 4331005 | REYES, MARILYN I | Redacted | | | | | | | |
| 4587732 | REYES, MARINA | Redacted | | | | | | | |
| 4182865 | REYES, MARIO | Redacted | | | | | | | |
| 4404191 | REYES, MARIO | Redacted | | | | | | | |
| 4568923 | REYES, MARISOL | Redacted | | | | | | | |
| 4608925 | REYES, MARISOL | Redacted | | | | | | | |
| 4159887 | REYES, MARISSA | Redacted | | | | | | | |
| 4539951 | REYES, MARISSA | Redacted | | | | | | | |
| 4530944 | REYES, MARITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496107 | REYES, MARITZA | Redacted | | | | | | | |
| 4660718 | REYES, MARITZA D | Redacted | | | | | | | |
| 4196020 | REYES, MARLENY | Redacted | | | | | | | |
| 4503307 | REYES, MARLYN | Redacted | | | | | | | |
| 4317072 | REYES, MARQUISE | Redacted | | | | | | | |
| 4233632 | REYES, MARTA | Redacted | | | | | | | |
| 4744537 | REYES, MARTHA | Redacted | | | | | | | |
| 4443426 | REYES, MARTHA | Redacted | | | | | | | |
| 4609956 | REYES, MARTHA | Redacted | | | | | | | |
| 4710364 | REYES, MARTHA & WILLIAM | Redacted | | | | | | | |
| 4714479 | REYES, MARTHA C | Redacted | | | | | | | |
| 4666210 | REYES, MARY | Redacted | | | | | | | |
| 4236049 | REYES, MARY A | Redacted | | | | | | | |
| 4534586 | REYES, MARY M | Redacted | | | | | | | |
| 4374321 | REYES, MASON | Redacted | | | | | | | |
| 4197502 | REYES, MATTHEW B | Redacted | | | | | | | |
| 4197989 | REYES, MATTHEW JAY I | Redacted | | | | | | | |
| 4588042 | REYES, MAYRA E | Redacted | | | | | | | |
| 4175894 | REYES, MEGAN | Redacted | | | | | | | |
| 4618278 | REYES, MELBIN | Redacted | | | | | | | |
| 4271055 | REYES, MELDA CONSTANCIA D | Redacted | | | | | | | |
| 4635574 | REYES, MELDA E | Redacted | | | | | | | |
| 4221180 | REYES, MELINA | Redacted | | | | | | | |
| 4213343 | REYES, MELISSA | Redacted | | | | | | | |
| 4242406 | REYES, MELISSA | Redacted | | | | | | | |
| 4195136 | REYES, MELISSA M | Redacted | | | | | | | |
| 4736042 | REYES, MELODY | Redacted | | | | | | | |
| 4286604 | REYES, MERKEY | Redacted | | | | | | | |
| 4530280 | REYES, MICAELA | Redacted | | | | | | | |
| 4741499 | REYES, MICHAEL | Redacted | | | | | | | |
| 4185176 | REYES, MICHAEL | Redacted | | | | | | | |
| 4260123 | REYES, MICHAEL A | Redacted | | | | | | | |
| 4230565 | REYES, MIGUEL | Redacted | | | | | | | |
| 4212896 | REYES, MIGUEL A | Redacted | | | | | | | |
| 4429570 | REYES, MIGUEL A | Redacted | | | | | | | |
| 4253266 | REYES, MILAGROS E | Redacted | | | | | | | |
| 4426395 | REYES, MINERVA | Redacted | | | | | | | |
| 4685189 | REYES, MINERVA | Redacted | | | | | | | |
| 4525417 | REYES, MIRIAM | Redacted | | | | | | | |
| 4498096 | REYES, MOISES | Redacted | | | | | | | |
| 4200353 | REYES, MONICA | Redacted | | | | | | | |
| 4690515 | REYES, NANCY | Redacted | | | | | | | |
| 4285726 | REYES, NANCY | Redacted | | | | | | | |
| 4732142 | REYES, NANCY | Redacted | | | | | | | |
| 4459123 | REYES, NATASHA | Redacted | | | | | | | |
| 4746697 | REYES, NATASHA | Redacted | | | | | | | |
| 4573255 | REYES, NATHAN | Redacted | | | | | | | |
| 4208431 | REYES, NATHANIEL E | Redacted | | | | | | | |
| 4429821 | REYES, NEFTALI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498525 | REYES, NEINJELLY | Redacted | | | | | | | |
| 4153860 | REYES, NELSON D | Redacted | | | | | | | |
| 4648325 | REYES, NERDINA | Redacted | | | | | | | |
| 4433323 | REYES, NICKHOLAS | Redacted | | | | | | | |
| 4186945 | REYES, NICOLE | Redacted | | | | | | | |
| 4207566 | REYES, NICOLE | Redacted | | | | | | | |
| 4774041 | REYES, NILDA | Redacted | | | | | | | |
| 4396622 | REYES, NOEL | Redacted | | | | | | | |
| 4691590 | REYES, NOELIA | Redacted | | | | | | | |
| 4331275 | REYES, NOELIA A | Redacted | | | | | | | |
| 4602654 | REYES, NOLAN | Redacted | | | | | | | |
| 4476654 | REYES, NORKELL | Redacted | | | | | | | |
| 4534198 | REYES, NORMA | Redacted | | | | | | | |
| 4654847 | REYES, NUBE | Redacted | | | | | | | |
| 4492298 | REYES, ODALIS | Redacted | | | | | | | |
| 4752194 | REYES, OFELIA | Redacted | | | | | | | |
| 4631657 | REYES, OLIVER | Redacted | | | | | | | |
| 4573639 | REYES, OLIVIA | Redacted | | | | | | | |
| 4409246 | REYES, OMAR | Redacted | | | | | | | |
| 4192970 | REYES, OMAR | Redacted | | | | | | | |
| 4501118 | REYES, OMAYRA | Redacted | | | | | | | |
| 4213360 | REYES, OSCAR | Redacted | | | | | | | |
| 4593078 | REYES, OTHON | Redacted | | | | | | | |
| 4296026 | REYES, PAOLA | Redacted | | | | | | | |
| 4405654 | REYES, PAOLA M | Redacted | | | | | | | |
| 4717522 | REYES, PATRICA | Redacted | | | | | | | |
| 4641356 | REYES, PATRICIA | Redacted | | | | | | | |
| 4180836 | REYES, PATRICIA | Redacted | | | | | | | |
| 4563783 | REYES, PATRICK M | Redacted | | | | | | | |
| 4502639 | REYES, PEDRO | Redacted | | | | | | | |
| 4297954 | REYES, PEDRO I | Redacted | | | | | | | |
| 4494888 | REYES, PERLA RESENDIZ | Redacted | | | | | | | |
| 4419483 | REYES, PETER | Redacted | | | | | | | |
| 4270492 | REYES, PHILISTIA | Redacted | | | | | | | |
| 4774083 | REYES, PHILLIP | Redacted | | | | | | | |
| 4544133 | REYES, PRISCILLA | Redacted | | | | | | | |
| 4213698 | REYES, QUILQUI | Redacted | | | | | | | |
| 4212938 | REYES, RAFAEL | Redacted | | | | | | | |
| 4731379 | REYES, RAFAEL | Redacted | | | | | | | |
| 4585654 | REYES, RAFAEL A | Redacted | | | | | | | |
| 4821593 | REYES, RAIMUNDO & MARIA | Redacted | | | | | | | |
| 4333007 | REYES, RAMIRO | Redacted | | | | | | | |
| 4634154 | REYES, RAMON A | Redacted | | | | | | | |
| 4623302 | REYES, RAMON C | Redacted | | | | | | | |
| 4501387 | REYES, RAMON L | Redacted | | | | | | | |
| 4537918 | REYES, RAUL | Redacted | | | | | | | |
| 4759033 | REYES, RAUL | Redacted | | | | | | | |
| 4529792 | REYES, RAUL H | Redacted | | | | | | | |
| 4322897 | REYES, RAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4495492 | REYES, RAYMOND | Redacted | | | | | | | |
| 4291372 | REYES, RAYMOND G | Redacted | | | | | | | |
| 4168846 | REYES, RAYMUNDO A | Redacted | | | | | | | |
| 4650886 | REYES, REBECA | Redacted | | | | | | | |
| 4436035 | REYES, REBECCA | Redacted | | | | | | | |
| 4167154 | REYES, REGINALD F | Redacted | | | | | | | |
| 4182173 | REYES, REINA ANN D | Redacted | | | | | | | |
| 4312888 | REYES, RENATO | Redacted | | | | | | | |
| 4677950 | REYES, RENE | Redacted | | | | | | | |
| 4367888 | REYES, RENEE | Redacted | | | | | | | |
| 4190798 | REYES, REYNA | Redacted | | | | | | | |
| 4406082 | REYES, RICARDO | Redacted | | | | | | | |
| 4185791 | REYES, RICARDO | Redacted | | | | | | | |
| 4534902 | REYES, RICARDO | Redacted | | | | | | | |
| 4440013 | REYES, RICARDO A | Redacted | | | | | | | |
| 4696991 | REYES, RICHARD | Redacted | | | | | | | |
| 4204023 | REYES, RICHARD J | Redacted | | | | | | | |
| 4759773 | REYES, RICKY | Redacted | | | | | | | |
| 4269571 | REYES, RINGO JOHN C | Redacted | | | | | | | |
| 4708089 | REYES, ROBERTO | Redacted | | | | | | | |
| 4438951 | REYES, ROBUSTIANO | Redacted | | | | | | | |
| 4525457 | REYES, ROCIO | Redacted | | | | | | | |
| 4311809 | REYES, ROCIO | Redacted | | | | | | | |
| 4675244 | REYES, RODRIGO | Redacted | | | | | | | |
| 4616016 | REYES, RODRIGO | Redacted | | | | | | | |
| 4466800 | REYES, ROEL | Redacted | | | | | | | |
| 4215944 | REYES, ROGER C | Redacted | | | | | | | |
| 4589694 | REYES, ROSA | Redacted | | | | | | | |
| 4585537 | REYES, ROSA | Redacted | | | | | | | |
| 4487331 | REYES, ROSA | Redacted | | | | | | | |
| 4788789 | Reyes, Rosa | Redacted | | | | | | | |
| 4234576 | REYES, ROSA | Redacted | | | | | | | |
| 4788790 | Reyes, Rosa | Redacted | | | | | | | |
| 4167010 | REYES, ROSA M | Redacted | | | | | | | |
| 4418742 | REYES, ROSALIE | Redacted | | | | | | | |
| 4680920 | REYES, ROSANNA | Redacted | | | | | | | |
| 4181404 | REYES, ROXANA | Redacted | | | | | | | |
| 4180336 | REYES, ROXANA | Redacted | | | | | | | |
| 4383122 | REYES, ROY | Redacted | | | | | | | |
| 4770162 | REYES, RUBEN | Redacted | | | | | | | |
| 4286205 | REYES, RUBEN | Redacted | | | | | | | |
| 4691130 | REYES, RUBEN | Redacted | | | | | | | |
| 4548321 | REYES, RUBEN | Redacted | | | | | | | |
| 4213646 | REYES, RUBEN | Redacted | | | | | | | |
| 4411679 | REYES, RUBI | Redacted | | | | | | | |
| 4411453 | REYES, RUBIE | Redacted | | | | | | | |
| 4353883 | REYES, RUBY | Redacted | | | | | | | |
| 4751223 | REYES, RUTH | Redacted | | | | | | | |
| 4168514 | REYES, RYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204820 | REYES, SAL | Redacted | | | | | | | |
| 4190382 | REYES, SALLY C | Redacted | | | | | | | |
| 4538865 | REYES, SAMANTHA | Redacted | | | | | | | |
| 4418289 | REYES, SAMANTHA | Redacted | | | | | | | |
| 4546588 | REYES, SAMUEL | Redacted | | | | | | | |
| 4526256 | REYES, SANDRA | Redacted | | | | | | | |
| 4558981 | REYES, SANDRA | Redacted | | | | | | | |
| 4504305 | REYES, SANDRA | Redacted | | | | | | | |
| 4526301 | REYES, SANDRA J | Redacted | | | | | | | |
| 4601767 | REYES, SARA C | Redacted | | | | | | | |
| 4693839 | REYES, SARAH | Redacted | | | | | | | |
| 4208490 | REYES, SCHYLER | Redacted | | | | | | | |
| 4540323 | REYES, SELENA L | Redacted | | | | | | | |
| 4539835 | REYES, SELENA V | Redacted | | | | | | | |
| 4413166 | REYES, SHANESSA | Redacted | | | | | | | |
| 4240014 | REYES, SHANIQUE | Redacted | | | | | | | |
| 4669195 | REYES, SHEREE | Redacted | | | | | | | |
| 4467922 | REYES, SHYLEEN | Redacted | | | | | | | |
| 4333854 | REYES, SIHAM D | Redacted | | | | | | | |
| 4546015 | REYES, SILVIA | Redacted | | | | | | | |
| 4567197 | REYES, SILVIA | Redacted | | | | | | | |
| 4533892 | REYES, SILVIA G | Redacted | | | | | | | |
| 4440871 | REYES, SIOMARA S | Redacted | | | | | | | |
| 4533148 | REYES, SIRIA | Redacted | | | | | | | |
| 4185288 | REYES, SOCORRO | Redacted | | | | | | | |
| 4189396 | REYES, SOCORRO AGUILAR | Redacted | | | | | | | |
| 4791064 | Reyes, Sonia | Redacted | | | | | | | |
| 4497026 | REYES, SONIA | Redacted | | | | | | | |
| 4162463 | REYES, STEPHANIE | Redacted | | | | | | | |
| 4171850 | REYES, STEPHANIE | Redacted | | | | | | | |
| 4335592 | REYES, STEPHANIE | Redacted | | | | | | | |
| 4209645 | REYES, STEPHANIE C | Redacted | | | | | | | |
| 4406435 | REYES, STEPHANIE K | Redacted | | | | | | | |
| 4841994 | REYES, STEPHEN | Redacted | | | | | | | |
| 4430572 | REYES, STEVEN | Redacted | | | | | | | |
| 4165343 | REYES, STEVEN | Redacted | | | | | | | |
| 4437825 | REYES, STEVEN A | Redacted | | | | | | | |
| 4295017 | REYES, STEVEN R | Redacted | | | | | | | |
| 4466229 | REYES, SUGEY J | Redacted | | | | | | | |
| 4648202 | REYES, SUSANA | Redacted | | | | | | | |
| 4243893 | REYES, SUZETTE A | Redacted | | | | | | | |
| 4500105 | REYES, TANIA | Redacted | | | | | | | |
| 4432462 | REYES, TANYA | Redacted | | | | | | | |
| 4291281 | REYES, TATIANA M | Redacted | | | | | | | |
| 4624319 | REYES, THAINIE | Redacted | | | | | | | |
| 4164119 | REYES, THEODORE | Redacted | | | | | | | |
| 4721385 | REYES, THERESA | Redacted | | | | | | | |
| 4486947 | REYES, TIAHZA | Redacted | | | | | | | |
| 4234638 | REYES, TIFFANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419614 | REYES, TONY | Redacted | | | | | | | |
| 4329108 | REYES, TRACEY R | Redacted | | | | | | | |
| 4436384 | REYES, TRICIA | Redacted | | | | | | | |
| 4164421 | REYES, ULISES | Redacted | | | | | | | |
| 4628611 | REYES, VALENTIN | Redacted | | | | | | | |
| 4557306 | REYES, VALENTINO D | Redacted | | | | | | | |
| 4500630 | REYES, VALERIE | Redacted | | | | | | | |
| 4541878 | REYES, VALERIE F | Redacted | | | | | | | |
| 4389928 | REYES, VANESSA | Redacted | | | | | | | |
| 4572831 | REYES, VANESSA | Redacted | | | | | | | |
| 4409120 | REYES, VANESSA R | Redacted | | | | | | | |
| 4556511 | REYES, VENER | Redacted | | | | | | | |
| 4289560 | REYES, VERONICA E | Redacted | | | | | | | |
| 4891110 | Reyes, Victor | c/o Block O'Toole & Murphy, LLP | Attn: Jeffrey A. Block, David Louis Scher | One Penn Plaza | Suite 5315 | New York | NY | 10119 | |
| 4891109 | Reyes, Victor | c/o Sattiraju Law Firm | Attn: Ravi Sattiraju | 116 Village Blvd. | Suite 200 | Princeton | NJ | 08540 | |
| 4509422 | REYES, VIMARY | Redacted | | | | | | | |
| 4182291 | REYES, VINCENT | Redacted | | | | | | | |
| 4550782 | REYES, VINCENTE | Redacted | | | | | | | |
| 4408072 | REYES, VIRMA | Redacted | | | | | | | |
| 4181622 | REYES, VIVIAN | Redacted | | | | | | | |
| 4279179 | REYES, VIVIAN C | Redacted | | | | | | | |
| 4172453 | REYES, VIVIANA | Redacted | | | | | | | |
| 4290026 | REYES, VIVIANA | Redacted | | | | | | | |
| 4841995 | REYES, WAHID | Redacted | | | | | | | |
| 4502903 | REYES, WALDIMAN | Redacted | | | | | | | |
| 4402037 | REYES, WALESKA | Redacted | | | | | | | |
| 4496649 | REYES, WALTER RAY R | Redacted | | | | | | | |
| 4470781 | REYES, WENDY | Redacted | | | | | | | |
| 4696929 | REYES, WENDY | Redacted | | | | | | | |
| 4506458 | REYES, WENDY L | Redacted | | | | | | | |
| 4424532 | REYES, WHITNEY J | Redacted | | | | | | | |
| 4419652 | REYES, WILEIDY | Redacted | | | | | | | |
| 4668384 | REYES, WILFREDO | Redacted | | | | | | | |
| 4340715 | REYES, WILFREDO C | Redacted | | | | | | | |
| 4393335 | REYES, WILKIE G | Redacted | | | | | | | |
| 4632357 | REYES, WILLIAM | Redacted | | | | | | | |
| 4543988 | REYES, WILLIAM D | Redacted | | | | | | | |
| 4255030 | REYES, WILLIE | Redacted | | | | | | | |
| 4400247 | REYES, XAVIER | Redacted | | | | | | | |
| 4213196 | REYES, XAVIER A | Redacted | | | | | | | |
| 4500637 | REYES, YANIRA | Redacted | | | | | | | |
| 4209831 | REYES, YASMIN | Redacted | | | | | | | |
| 4539286 | REYES, YESENIA | Redacted | | | | | | | |
| 4190805 | REYES, YESENIA | Redacted | | | | | | | |
| 4267910 | REYES, YOANKI | Redacted | | | | | | | |
| 4726951 | REYES, YOLANDA | Redacted | | | | | | | |
| 4595567 | REYES, YOLANDA | Redacted | | | | | | | |
| 4595062 | REYES, YOLANDA  A. A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410081 | REYES, YULISSA | Redacted | | | | | | | |
| 4244671 | REYES, YUNEY | Redacted | | | | | | | |
| 4176340 | REYES, YVONNE G | Redacted | | | | | | | |
| 4432649 | REYES, ZACHARY | Redacted | | | | | | | |
| 4245728 | REYES, ZENAYDA | Redacted | | | | | | | |
| 4162756 | REYES, ZUILMA D | Redacted | | | | | | | |
| 4210470 | REYES-AGUAYO, AMANDA | Redacted | | | | | | | |
| 4652358 | REYES-ALAMO, JOSE | Redacted | | | | | | | |
| 4161290 | REYES-ARENAS, JOANNE | Redacted | | | | | | | |
| 4465350 | REYES-AYALA, ESMERALDA | Redacted | | | | | | | |
| 4313625 | REYES-BALCAZAR, ALONDRA | Redacted | | | | | | | |
| 4469402 | REYESBARRERA, ELSIE | Redacted | | | | | | | |
| 4408371 | REYES-BRAVO, JENNY M | Redacted | | | | | | | |
| 4454653 | REYES-CASIANO, JORGE E | Redacted | | | | | | | |
| 4167008 | REYES-CASTILLO, ANTHONY | Redacted | | | | | | | |
| 4500981 | REYES-CASTRODAD, GUILLERMO | Redacted | | | | | | | |
| 4680936 | REYES-COLES, TOMAS | Redacted | | | | | | | |
| 4450672 | REYESCRUZ, KATIE | Redacted | | | | | | | |
| 4717694 | REYES-DELEON, FRANCISCO D | Redacted | | | | | | | |
| 4169972 | REYES-GARZA, HECTOR J | Redacted | | | | | | | |
| 4544500 | REYES-GOMEZ, PATRICIA L | Redacted | | | | | | | |
| 4272648 | REYES-LENCHANKO, KATJA K | Redacted | | | | | | | |
| 4201155 | REYES-LOPEZ, EMANUEL | Redacted | | | | | | | |
| 4527727 | REYES-LUNA, DIANA | Redacted | | | | | | | |
| 4641980 | REYES-MEJIA, HECTOR | Redacted | | | | | | | |
| 4710267 | REYES-MINAYA, MARIA | Redacted | | | | | | | |
| 4497859 | REYES-MORALES, RUBEN | Redacted | | | | | | | |
| 4187169 | REYES-MUNOZ, DANIEL | Redacted | | | | | | | |
| 4733034 | REYES-MUNOZ, TERESA | Redacted | | | | | | | |
| 4774207 | REYES-NIETO, MARIO | Redacted | | | | | | | |
| 4187727 | REYES-PERALTA, SUKEY | Redacted | | | | | | | |
| 4205063 | REYES-PHILLIPS, DIANA M | Redacted | | | | | | | |
| 4772129 | REYES-RAMOS, JAN | Redacted | | | | | | | |
| 4658849 | REYES-RIVERA, WANDA E | Redacted | | | | | | | |
| 4158767 | REYES-RODRIGUEZ, CLAUDIA M | Redacted | | | | | | | |
| 4552924 | REYES-WILLIAMS, ELBA | Redacted | | | | | | | |
| 5750838 | REYES-WILLIS KRISTINA | 25 N BROADWAY | | | | PERU | IN | 46970 | |
| 4786184 | Reyes-Willis, Kristina | Redacted | | | | | | | |
| 4786185 | Reyes-Willis, Kristina | Redacted | | | | | | | |
| 5750839 | REYEZ OLIVIA | 12415 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 4170358 | REYEZ, BRENDA | Redacted | | | | | | | |
| 4204217 | REYEZ, DESTINY | Redacted | | | | | | | |
| 4305270 | REYEZ-HOMAN, GLORIA L | Redacted | | | | | | | |
| 4351563 | REYFF-LLOYD, SIDNEY E | Redacted | | | | | | | |
| 5750840 | REYGAN N KENNEDY | 6 STRATFORD DR E | | | | BOURBONNAIS | IL | 60914 | |
| 4162044 | REYHER, AUSTIN | Redacted | | | | | | | |
| 4228916 | REYHER, KIMBALL | Redacted | | | | | | | |
| 4853837 | Reyholds, Harold | Redacted | | | | | | | |
| 4245692 | REYLE, METRISA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4881712 | REYMA TELECOMMUNICATIONS INC | P O BOX 362097 | | | | SAN JUAN | PR | 00936 | |
| 4664171 | REYMER, JOYCE | Redacted | | | | | | | |
| 4742467 | REYN, BEATRICE | Redacted | | | | | | | |
| 5750853 | REYNA ALVARADO | 67W | | | | FONTANA | CA | 92335 | |
| 4695316 | REYNA DE LOPEZ, SONIA | Redacted | | | | | | | |
| 4848352 | REYNA DIAZ | 7414 95TH AVE | | | | Ozone Park | NY | 11416 | |
| 4435981 | REYNA DISLA, ELLIETTE | Redacted | | | | | | | |
| 4428395 | REYNA GARCIA, ELENA M | Redacted | | | | | | | |
| 4181831 | REYNA GUERRERO, NESTOR | Redacted | | | | | | | |
| 5750874 | REYNA IBARRA | 7101 NINTH ST APT 51 | | | | BUENA PARK | CA | 90621 | |
| 5750877 | REYNA JOHN | 690 E HAWK ST | | | | MERIDIAN | ID | 83646 | |
| 4150779 | REYNA JR, ALEJANDRO | Redacted | | | | | | | |
| 5750882 | REYNA JUANITA | 3105 NAVARRE AVE APT 1L | | | | OREGON | OH | 43616 | |
| 5750903 | REYNA STEPHANIE | 338 FURNACE | | | | ELYRIA | OH | 44035 | |
| 4187789 | REYNA, ADRIAN | Redacted | | | | | | | |
| 4776398 | REYNA, ALBERT | Redacted | | | | | | | |
| 4533930 | REYNA, ALEJANDRA | Redacted | | | | | | | |
| 4546128 | REYNA, ANABEL | Redacted | | | | | | | |
| 4360368 | REYNA, ANASTASIA | Redacted | | | | | | | |
| 4164360 | REYNA, ANGIE J | Redacted | | | | | | | |
| 4632811 | REYNA, ANGIE R | Redacted | | | | | | | |
| 4695562 | REYNA, BELKIS | Redacted | | | | | | | |
| 4285793 | REYNA, BLANCA | Redacted | | | | | | | |
| 4532330 | REYNA, BRANDON | Redacted | | | | | | | |
| 4208958 | REYNA, BRENDA | Redacted | | | | | | | |
| 4548004 | REYNA, BRITTANY M | Redacted | | | | | | | |
| 4392642 | REYNA, BRYAN | Redacted | | | | | | | |
| 4769231 | REYNA, CANDELARIO | Redacted | | | | | | | |
| 4409953 | REYNA, CHARLES A | Redacted | | | | | | | |
| 4541888 | REYNA, CHRISTIAN T | Redacted | | | | | | | |
| 4448563 | REYNA, DANNY | Redacted | | | | | | | |
| 4467219 | REYNA, DIANA F | Redacted | | | | | | | |
| 4178077 | REYNA, DORA L | Redacted | | | | | | | |
| 4175184 | REYNA, ELENA A | Redacted | | | | | | | |
| 4205065 | REYNA, ELIZABETH | Redacted | | | | | | | |
| 4172243 | REYNA, ESTAFANA | Redacted | | | | | | | |
| 4531073 | REYNA, FELIPE | Redacted | | | | | | | |
| 4534980 | REYNA, FELIZSHA | Redacted | | | | | | | |
| 4526397 | REYNA, FRANCISCA B | Redacted | | | | | | | |
| 4633966 | REYNA, GABRIELA | Redacted | | | | | | | |
| 4694371 | REYNA, GERARDO | Redacted | | | | | | | |
| 4184320 | REYNA, IDA | Redacted | | | | | | | |
| 4179042 | REYNA, JANE | Redacted | | | | | | | |
| 4594225 | REYNA, JEANNE | Redacted | | | | | | | |
| 4518334 | REYNA, JESSICA | Redacted | | | | | | | |
| 4682987 | REYNA, JESUS | Redacted | | | | | | | |
| 4395042 | REYNA, JOSE A | Redacted | | | | | | | |
| 4772153 | REYNA, JUAN | Redacted | | | | | | | |
| 4624273 | REYNA, JUVENTINO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186182 | REYNA, KAELANI | Redacted | | | | | | | |
| 4159304 | REYNA, KEVIN D | Redacted | | | | | | | |
| 4180726 | REYNA, KIMBERLY | Redacted | | | | | | | |
| 4635534 | REYNA, LEILANI | Redacted | | | | | | | |
| 4524656 | REYNA, LESLIE J | Redacted | | | | | | | |
| 4545688 | REYNA, LESLIE J | Redacted | | | | | | | |
| 4679973 | REYNA, LETICIA | Redacted | | | | | | | |
| 4167621 | REYNA, LILIANA | Redacted | | | | | | | |
| 4524472 | REYNA, LISEATH | Redacted | | | | | | | |
| 4776164 | REYNA, LORAINE | Redacted | | | | | | | |
| 4168576 | REYNA, MARIA | Redacted | | | | | | | |
| 4526255 | REYNA, MARIA D | Redacted | | | | | | | |
| 4533332 | REYNA, MARIO | Redacted | | | | | | | |
| 4412788 | REYNA, MARIO | Redacted | | | | | | | |
| 4550020 | REYNA, MATEO | Redacted | | | | | | | |
| 4766331 | REYNA, MAXINE | Redacted | | | | | | | |
| 4208384 | REYNA, MIGUEL A | Redacted | | | | | | | |
| 4568846 | REYNA, MINGO | Redacted | | | | | | | |
| 4524309 | REYNA, MONICA L | Redacted | | | | | | | |
| 4788742 | Reyna, Nemecio | Redacted | | | | | | | |
| 4788743 | Reyna, Nemecio | Redacted | | | | | | | |
| 4210753 | REYNA, NORMA | Redacted | | | | | | | |
| 4537493 | REYNA, OSCAR | Redacted | | | | | | | |
| 4535889 | REYNA, PAOLA A | Redacted | | | | | | | |
| 4704203 | REYNA, PAUL | Redacted | | | | | | | |
| 4593423 | REYNA, PAUL | Redacted | | | | | | | |
| 4664290 | REYNA, PEDRO | Redacted | | | | | | | |
| 4385445 | REYNA, RACHAEL | Redacted | | | | | | | |
| 4541042 | REYNA, RAFAEL E | Redacted | | | | | | | |
| 4539613 | REYNA, RALPH D | Redacted | | | | | | | |
| 4610272 | REYNA, RAMON G | Redacted | | | | | | | |
| 4211011 | REYNA, RANDALL S | Redacted | | | | | | | |
| 4209666 | REYNA, RICARDO | Redacted | | | | | | | |
| 4623657 | REYNA, ROBERTA | Redacted | | | | | | | |
| 4751783 | REYNA, RUBEN A | Redacted | | | | | | | |
| 4194040 | REYNA, SABRINA | Redacted | | | | | | | |
| 4675666 | REYNA, SANDRA | Redacted | | | | | | | |
| 4208327 | REYNA, SERGIO | Redacted | | | | | | | |
| 4180469 | REYNA, SERGIO | Redacted | | | | | | | |
| 4296962 | REYNA, SUSAN C | Redacted | | | | | | | |
| 4641325 | REYNA, SYLVIA | Redacted | | | | | | | |
| 4529692 | REYNA, TERESA | Redacted | | | | | | | |
| 4144440 | REYNA, TIYANA L | Redacted | | | | | | | |
| 4532456 | REYNA, VANESSA | Redacted | | | | | | | |
| 4418717 | REYNA, VICTOR A | Redacted | | | | | | | |
| 4169161 | REYNA, YANET A | Redacted | | | | | | | |
| 4171636 | REYNA-CASILLAS, ARMANDO | Redacted | | | | | | | |
| 4286407 | REYNADA, BRENDA | Redacted | | | | | | | |
| 4821594 | REYNAGA, BENITO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175135 | REYNAGA, CHRISTOPHER | Redacted | | | | | | | |
| 4737461 | REYNAGA, FRANCES | Redacted | | | | | | | |
| 4410733 | REYNAGA, JENNIFER | Redacted | | | | | | | |
| 4163914 | REYNAGA, JESSE D | Redacted | | | | | | | |
| 4673686 | REYNAGA, LAURA | Redacted | | | | | | | |
| 4524263 | REYNAGA, LAUREN | Redacted | | | | | | | |
| 4204914 | REYNAGA, LEAH A | Redacted | | | | | | | |
| 4153837 | REYNAGA, MOISES | Redacted | | | | | | | |
| 4773444 | REYNAGA, PETRA | Redacted | | | | | | | |
| 4203357 | REYNAGA, ROGELIO | Redacted | | | | | | | |
| 4209511 | REYNAGA, VICTOR M | Redacted | | | | | | | |
| 4416015 | REYNA-GOMEZ, KEVIN G | Redacted | | | | | | | |
| 4841996 | REYNALDO & NANCY JIMENEZ | Redacted | | | | | | | |
| 4851204 | REYNALDO M RIOS | 7515 BRONCO LN | | | | San Antonio | TX | 78227 | |
| 4848174 | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | | Houston | TX | 77007 | |
| 4615881 | REYNANTE, EDITHA | Redacted | | | | | | | |
| 4392710 | REYNANTE, RYAN P | Redacted | | | | | | | |
| 4650723 | REYNARD, CATHY | Redacted | | | | | | | |
| 4737624 | REYNARD, MEREDITH | Redacted | | | | | | | |
| 4205072 | REYNARD, TINA | Redacted | | | | | | | |
| 5750931 | REYNAUD TIFFANY | 540 MOCKINGBIRD LN | | | | LA | LA | 70087 | |
| 4326072 | REYNAUD, HUNTER C | Redacted | | | | | | | |
| 4306310 | REYNAUD, JOSHUA L | Redacted | | | | | | | |
| 4737531 | REYNAUD, LORI | Redacted | | | | | | | |
| 4855496 | Reynaud, Nicolas C.J. | Redacted | | | | | | | |
| 4201684 | REYNAUD, NICOLAS CHARLES JEAN | Redacted | | | | | | | |
| 4200738 | REYNEL, LUCERO | Redacted | | | | | | | |
| 4793579 | Reynero, Corrina | Redacted | | | | | | | |
| 4269781 | REYNOLD, CHRISTOPHER | Redacted | | | | | | | |
| 4268928 | REYNOLD, DANIEL | Redacted | | | | | | | |
| 4269971 | REYNOLD, MYRINE | Redacted | | | | | | | |
| 4278730 | REYNOLD, TELESHIA K | Redacted | | | | | | | |
| 5431970 | REYNOLDS ALVIN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4801161 | REYNOLDS BUILDING SYSTEMS | DBA SHEDKITSTORE.COM | 205 ARLINGTON DRIVE | | | GREENVILLE | PA | 16125 | |
| 4882704 | REYNOLDS CO | P O BOX 671344 | | | | DALLAS | TX | 75267 | |
| 5798480 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 5750965 | REYNOLDS DORIS | 6 TRENTWOOD PLACE | | | | ROME | GA | 30165 | |
| 5750971 | REYNOLDS ERIN | 4356 WIGGINS MILLS RD | | | | WILSON | NC | 27893 | |
| 4803451 | REYNOLDS FARM EQUIPMENT INC | DBA GREEN FARM PARTS | 1451 EAST 276TH STREET | | | ATLANTA | IN | 46031 | |
| 4344252 | REYNOLDS JR, WILLIAM | Redacted | | | | | | | |
| 4315163 | REYNOLDS JR., TIMOTHY | Redacted | | | | | | | |
| 4567045 | REYNOLDS KINGREY, SARAH L | Redacted | | | | | | | |
| 4859852 | REYNOLDS LAWN & LEISURE INC | 12902 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 5798481 | REYNOLDS LAWN & LEISURE INC | 12902 Shwanee Mission parkway | | | | Shawnee | KS | 66216 | |
| 5793221 | REYNOLDS LAWN & LEISURE INC | KYLE REYNOLDS | 12902 SHWANEE MISSION PARKWAY | | | SHAWNEE | KS | 66216 | |
| 5751007 | REYNOLDS LISA | 5406 STRATHMORE LN 148 | | | | TAMPA | FL | 33617 | |
| 5751021 | REYNOLDS PAUL | 903 METHOD RD | | | | RALEIGH | NC | 27606 | |
| 5751046 | REYNOLDS TEAIRRA | 6033 BEAR CREEK DRIVE | | | | BEDFORD HTS | OH | 44146 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751052 | REYNOLDS VEDAH | PO BOX 182 | | | | ST HELENA ISLAND | SC | 29920 | |
| 4294892 | REYNOLDS, ADAM T | Redacted | | | | | | | |
| 4349511 | REYNOLDS, ALEXIS | Redacted | | | | | | | |
| 4555485 | REYNOLDS, ALICE R | Redacted | | | | | | | |
| 4387180 | REYNOLDS, ALISSA N | Redacted | | | | | | | |
| 4742782 | REYNOLDS, ALLAN F | Redacted | | | | | | | |
| 4684639 | REYNOLDS, ALLEN | Redacted | | | | | | | |
| 4525942 | REYNOLDS, AMBER M | Redacted | | | | | | | |
| 4405330 | REYNOLDS, AMY | Redacted | | | | | | | |
| 4256180 | REYNOLDS, ANDRE | Redacted | | | | | | | |
| 4157295 | REYNOLDS, ANDREA B | Redacted | | | | | | | |
| 4537382 | REYNOLDS, ANGELINA M | Redacted | | | | | | | |
| 4710394 | REYNOLDS, ANGELINE | Redacted | | | | | | | |
| 4144965 | REYNOLDS, ANNE M | Redacted | | | | | | | |
| 4305249 | REYNOLDS, ANNMARIE | Redacted | | | | | | | |
| 4650911 | REYNOLDS, ANTHONY | Redacted | | | | | | | |
| 4440160 | REYNOLDS, ANTHONY C | Redacted | | | | | | | |
| 4481088 | REYNOLDS, ARLENE | Redacted | | | | | | | |
| 4367600 | REYNOLDS, ARRIANNA | Redacted | | | | | | | |
| 4553138 | REYNOLDS, ASHLEY | Redacted | | | | | | | |
| 4543938 | REYNOLDS, ASHLEY | Redacted | | | | | | | |
| 4360273 | REYNOLDS, ASHLEY M | Redacted | | | | | | | |
| 4387173 | REYNOLDS, ASHLEY M | Redacted | | | | | | | |
| 4664217 | REYNOLDS, ASHTON | Redacted | | | | | | | |
| 4230301 | REYNOLDS, AUBREY D | Redacted | | | | | | | |
| 4658582 | REYNOLDS, AUDREY | Redacted | | | | | | | |
| 4461826 | REYNOLDS, AUDREY N | Redacted | | | | | | | |
| 4510235 | REYNOLDS, AUSTIN | Redacted | | | | | | | |
| 4349917 | REYNOLDS, AUTUMN J | Redacted | | | | | | | |
| 4319954 | REYNOLDS, AVERY | Redacted | | | | | | | |
| 4591772 | REYNOLDS, BARBARA | Redacted | | | | | | | |
| 4489785 | REYNOLDS, BARBARA J | Redacted | | | | | | | |
| 4747032 | REYNOLDS, BARON | Redacted | | | | | | | |
| 4718028 | REYNOLDS, BECKY | Redacted | | | | | | | |
| 4605171 | REYNOLDS, BELINDA | Redacted | | | | | | | |
| 4711080 | REYNOLDS, BETTY E | Redacted | | | | | | | |
| 4615330 | REYNOLDS, BILLY F | Redacted | | | | | | | |
| 4829637 | REYNOLDS, BRAD | Redacted | | | | | | | |
| 4198096 | REYNOLDS, BRANDI | Redacted | | | | | | | |
| 4242124 | REYNOLDS, BRANDON | Redacted | | | | | | | |
| 4309382 | REYNOLDS, BRANDY | Redacted | | | | | | | |
| 4344477 | REYNOLDS, BREANA | Redacted | | | | | | | |
| 4841997 | REYNOLDS, BRENT & DANILLA | Redacted | | | | | | | |
| 4523997 | REYNOLDS, BRENT J | Redacted | | | | | | | |
| 4337336 | REYNOLDS, BRIAN | Redacted | | | | | | | |
| 4704421 | REYNOLDS, BRIGETTE J | Redacted | | | | | | | |
| 4485843 | REYNOLDS, BRITNEY A | Redacted | | | | | | | |
| 4373730 | REYNOLDS, BRITNY A | Redacted | | | | | | | |
| 4447175 | REYNOLDS, BRITTANI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4283421 | REYNOLDS, BRITTANY | Redacted | | | | | | | |
| 4318994 | REYNOLDS, BRITTANY E | Redacted | | | | | | | |
| 4488516 | REYNOLDS, BRITTANY L | Redacted | | | | | | | |
| 4520690 | REYNOLDS, BRITTANY N | Redacted | | | | | | | |
| 4529513 | REYNOLDS, BRITTNEY M | Redacted | | | | | | | |
| 4570095 | REYNOLDS, BRYCE A | Redacted | | | | | | | |
| 4512951 | REYNOLDS, CAITLYN | Redacted | | | | | | | |
| 4409592 | REYNOLDS, CALEE R | Redacted | | | | | | | |
| 4752025 | REYNOLDS, CANDICE | Redacted | | | | | | | |
| 4359789 | REYNOLDS, CARLA A | Redacted | | | | | | | |
| 4604891 | REYNOLDS, CARLA SUE S | Redacted | | | | | | | |
| 4632584 | REYNOLDS, CAROL | Redacted | | | | | | | |
| 4705219 | REYNOLDS, CAROL | Redacted | | | | | | | |
| 4521463 | REYNOLDS, CAROL E | Redacted | | | | | | | |
| 4513190 | REYNOLDS, CAROL M | Redacted | | | | | | | |
| 4619568 | REYNOLDS, CAROLYN | Redacted | | | | | | | |
| 4581562 | REYNOLDS, CASEY | Redacted | | | | | | | |
| 4753691 | REYNOLDS, CATHERINE | Redacted | | | | | | | |
| 4319549 | REYNOLDS, CATHY | Redacted | | | | | | | |
| 4300197 | REYNOLDS, CHAREA S | Redacted | | | | | | | |
| 4646445 | REYNOLDS, CHARLES | Redacted | | | | | | | |
| 4607997 | REYNOLDS, CHARLES | Redacted | | | | | | | |
| 4444273 | REYNOLDS, CHELSEA | Redacted | | | | | | | |
| 4382265 | REYNOLDS, CHELSEY | Redacted | | | | | | | |
| 4333295 | REYNOLDS, CHRIS | Redacted | | | | | | | |
| 4645403 | REYNOLDS, CHRIS | Redacted | | | | | | | |
| 4275240 | REYNOLDS, CHRIS R | Redacted | | | | | | | |
| 4392064 | REYNOLDS, CHRISTI A | Redacted | | | | | | | |
| 4255364 | REYNOLDS, CHRISTIANNE | Redacted | | | | | | | |
| 4569081 | REYNOLDS, CHRISTOPHER | Redacted | | | | | | | |
| 4340316 | REYNOLDS, CHRISTOPHER | Redacted | | | | | | | |
| 4344345 | REYNOLDS, CHRISTOPHER | Redacted | | | | | | | |
| 4357424 | REYNOLDS, CHRISTOPHER T | Redacted | | | | | | | |
| 4821595 | REYNOLDS, CHUCK | Redacted | | | | | | | |
| 4486941 | REYNOLDS, CIERA | Redacted | | | | | | | |
| 4160093 | REYNOLDS, CINCLAIRE | Redacted | | | | | | | |
| 4634927 | REYNOLDS, CLAUDIA W | Redacted | | | | | | | |
| 4460304 | REYNOLDS, CLAY P | Redacted | | | | | | | |
| 4678017 | REYNOLDS, CLIFFORD | Redacted | | | | | | | |
| 4453833 | REYNOLDS, CODY J | Redacted | | | | | | | |
| 4427643 | REYNOLDS, COLLEEN | Redacted | | | | | | | |
| 4405602 | REYNOLDS, CONSTANCE | Redacted | | | | | | | |
| 4773331 | REYNOLDS, CONSTANCE M. | Redacted | | | | | | | |
| 4321541 | REYNOLDS, COURTNEY | Redacted | | | | | | | |
| 4675390 | REYNOLDS, CYNTHIA | Redacted | | | | | | | |
| 4307973 | REYNOLDS, CYNTHIA | Redacted | | | | | | | |
| 4462361 | REYNOLDS, CYNTHIA L | Redacted | | | | | | | |
| 4536254 | REYNOLDS, CYNTHIA M | Redacted | | | | | | | |
| 4443564 | REYNOLDS, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387621 | REYNOLDS, DANIEL A | Redacted | | | | | | | |
| 4752766 | REYNOLDS, DARRYL | Redacted | | | | | | | |
| 4480559 | REYNOLDS, DARRYL L | Redacted | | | | | | | |
| 4675810 | REYNOLDS, DAVID | Redacted | | | | | | | |
| 4173383 | REYNOLDS, DAVID | Redacted | | | | | | | |
| 4679665 | REYNOLDS, DAVID | Redacted | | | | | | | |
| 4841998 | REYNOLDS, DAVID | Redacted | | | | | | | |
| 4391498 | REYNOLDS, DAVID E | Redacted | | | | | | | |
| 4382905 | REYNOLDS, DAVID T | Redacted | | | | | | | |
| 4396667 | REYNOLDS, DAWN | Redacted | | | | | | | |
| 4386486 | REYNOLDS, DAWN | Redacted | | | | | | | |
| 4171688 | REYNOLDS, DAWNE | Redacted | | | | | | | |
| 4667631 | REYNOLDS, DEBBIE | Redacted | | | | | | | |
| 4653844 | REYNOLDS, DEBORAH | Redacted | | | | | | | |
| 4309266 | REYNOLDS, DEBRA | Redacted | | | | | | | |
| 4594743 | REYNOLDS, DEBRA | Redacted | | | | | | | |
| 4645149 | REYNOLDS, DEBRA | Redacted | | | | | | | |
| 4354699 | REYNOLDS, DEBRA D | Redacted | | | | | | | |
| 4621917 | REYNOLDS, DEBRA L | Redacted | | | | | | | |
| 4307138 | REYNOLDS, DECIA E | Redacted | | | | | | | |
| 4370195 | REYNOLDS, DELOIS F | Redacted | | | | | | | |
| 4146337 | REYNOLDS, DEMETRIUS | Redacted | | | | | | | |
| 4326495 | REYNOLDS, DENNIS J | Redacted | | | | | | | |
| 4514402 | REYNOLDS, DESTINY L | Redacted | | | | | | | |
| 4298578 | REYNOLDS, DEVIN | Redacted | | | | | | | |
| 4507336 | REYNOLDS, DEVIN C | Redacted | | | | | | | |
| 4585613 | REYNOLDS, DIANA | Redacted | | | | | | | |
| 4373846 | REYNOLDS, DIANA L | Redacted | | | | | | | |
| 4635585 | REYNOLDS, DIANE | Redacted | | | | | | | |
| 4630000 | REYNOLDS, DIANE | Redacted | | | | | | | |
| 4479228 | REYNOLDS, DILLIAN R | Redacted | | | | | | | |
| 4591898 | REYNOLDS, DIONNA | Redacted | | | | | | | |
| 4300936 | REYNOLDS, DOMINIC | Redacted | | | | | | | |
| 4613249 | REYNOLDS, DOMINIQUE | Redacted | | | | | | | |
| 4657656 | REYNOLDS, DONA | Redacted | | | | | | | |
| 4579658 | REYNOLDS, DONNA K | Redacted | | | | | | | |
| 4211938 | REYNOLDS, DORA | Redacted | | | | | | | |
| 4712959 | REYNOLDS, DOROTHY | Redacted | | | | | | | |
| 4651400 | REYNOLDS, DUDLEY | Redacted | | | | | | | |
| 4353738 | REYNOLDS, DURCHAN J | Redacted | | | | | | | |
| 4366624 | REYNOLDS, DYLAN L | Redacted | | | | | | | |
| 4317316 | REYNOLDS, DYLAN T | Redacted | | | | | | | |
| 4585670 | REYNOLDS, ELIZABETH | Redacted | | | | | | | |
| 4565620 | REYNOLDS, ELIZABETH A | Redacted | | | | | | | |
| 4375411 | REYNOLDS, ELIZABETH S | Redacted | | | | | | | |
| 4450400 | REYNOLDS, EMANI | Redacted | | | | | | | |
| 4509045 | REYNOLDS, ERICA | Redacted | | | | | | | |
| 4492758 | REYNOLDS, ERIKA L | Redacted | | | | | | | |
| 4734852 | REYNOLDS, ESQUERAGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11973 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605205 | REYNOLDS, EUGENE | Redacted | | | | | | | |
| 4793210 | Reynolds, Eunice | Redacted | | | | | | | |
| 4733663 | REYNOLDS, EVELYN | Redacted | | | | | | | |
| 4393309 | REYNOLDS, FELICIA | Redacted | | | | | | | |
| 4258637 | REYNOLDS, FLECIA W | Redacted | | | | | | | |
| 4682236 | REYNOLDS, FRANCESMARY | Redacted | | | | | | | |
| 4181808 | REYNOLDS, FRANK | Redacted | | | | | | | |
| 4589894 | REYNOLDS, FRANKLYN R | Redacted | | | | | | | |
| 4218801 | REYNOLDS, GABRIELLE S | Redacted | | | | | | | |
| 4597106 | REYNOLDS, GAIL | Redacted | | | | | | | |
| 4564567 | REYNOLDS, GARY | Redacted | | | | | | | |
| 4518449 | REYNOLDS, GAYLA A | Redacted | | | | | | | |
| 4743941 | REYNOLDS, GEORGE | Redacted | | | | | | | |
| 4399097 | REYNOLDS, GERALD | Redacted | | | | | | | |
| 4248369 | REYNOLDS, GERARD | Redacted | | | | | | | |
| 4693202 | REYNOLDS, GIA | Redacted | | | | | | | |
| 4642087 | REYNOLDS, GIA | Redacted | | | | | | | |
| 4656646 | REYNOLDS, GLADYS | Redacted | | | | | | | |
| 4695272 | REYNOLDS, GLORIA | Redacted | | | | | | | |
| 4749421 | REYNOLDS, GLORIA C | Redacted | | | | | | | |
| 4223344 | REYNOLDS, HAILEY R | Redacted | | | | | | | |
| 4313798 | REYNOLDS, HALLIE | Redacted | | | | | | | |
| 4205315 | REYNOLDS, HARIM L | Redacted | | | | | | | |
| 4603742 | REYNOLDS, HARLOW | Redacted | | | | | | | |
| 4701880 | REYNOLDS, HASKELL | Redacted | | | | | | | |
| 4562291 | REYNOLDS, IMANI | Redacted | | | | | | | |
| 4253165 | REYNOLDS, INNANNA | Redacted | | | | | | | |
| 4320427 | REYNOLDS, ISAAC R | Redacted | | | | | | | |
| 4766227 | REYNOLDS, JACK H | Redacted | | | | | | | |
| 4821596 | REYNOLDS, JACKIE | Redacted | | | | | | | |
| 4346743 | REYNOLDS, JACKSON | Redacted | | | | | | | |
| 4374110 | REYNOLDS, JACOB M | Redacted | | | | | | | |
| 4305529 | REYNOLDS, JACOB T | Redacted | | | | | | | |
| 4462958 | REYNOLDS, JACOB W | Redacted | | | | | | | |
| 4379418 | REYNOLDS, JACQUELINE | Redacted | | | | | | | |
| 4319244 | REYNOLDS, JACQUELINE R | Redacted | | | | | | | |
| 4333459 | REYNOLDS, JAHNIECE R | Redacted | | | | | | | |
| 4375818 | REYNOLDS, JALEN | Redacted | | | | | | | |
| 4405016 | REYNOLDS, JAMES | Redacted | | | | | | | |
| 4612589 | REYNOLDS, JAMES | Redacted | | | | | | | |
| 4577913 | REYNOLDS, JAMES E | Redacted | | | | | | | |
| 4159094 | REYNOLDS, JAMES M | Redacted | | | | | | | |
| 4149221 | REYNOLDS, JAMIL | Redacted | | | | | | | |
| 4151445 | REYNOLDS, JANAI | Redacted | | | | | | | |
| 4441647 | REYNOLDS, JANET | Redacted | | | | | | | |
| 4756357 | REYNOLDS, JANICE A | Redacted | | | | | | | |
| 4219127 | REYNOLDS, JASMIN | Redacted | | | | | | | |
| 4329280 | REYNOLDS, JAVON | Redacted | | | | | | | |
| 4770151 | REYNOLDS, JAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274042 | REYNOLDS, JEANY | Redacted | | | | | | | |
| 4680133 | REYNOLDS, JEFFREY | Redacted | | | | | | | |
| 4706958 | REYNOLDS, JEFFREY A | Redacted | | | | | | | |
| 4577171 | REYNOLDS, JENNIFER L | Redacted | | | | | | | |
| 4391885 | REYNOLDS, JEREMIAH | Redacted | | | | | | | |
| 4546552 | REYNOLDS, JEREMY | Redacted | | | | | | | |
| 4790581 | Reynolds, Jerold | Redacted | | | | | | | |
| 4516872 | REYNOLDS, JERRI G | Redacted | | | | | | | |
| 4412020 | REYNOLDS, JESSICA | Redacted | | | | | | | |
| 4314653 | REYNOLDS, JESSICA D | Redacted | | | | | | | |
| 4315447 | REYNOLDS, JESSICA D | Redacted | | | | | | | |
| 4539020 | REYNOLDS, JESSICA E | Redacted | | | | | | | |
| 4582168 | REYNOLDS, JEZZEE L | Redacted | | | | | | | |
| 4821597 | REYNOLDS, JILL | Redacted | | | | | | | |
| 4829638 | REYNOLDS, JILL & RICK | Redacted | | | | | | | |
| 4821598 | REYNOLDS, JILL AND BARRY | Redacted | | | | | | | |
| 4506912 | REYNOLDS, JOANNE M | Redacted | | | | | | | |
| 4725062 | REYNOLDS, JOE | Redacted | | | | | | | |
| 4378664 | REYNOLDS, JOE | Redacted | | | | | | | |
| 4210599 | REYNOLDS, JOE R | Redacted | | | | | | | |
| 4433953 | REYNOLDS, JOHN | Redacted | | | | | | | |
| 4379959 | REYNOLDS, JOHN | Redacted | | | | | | | |
| 4626674 | REYNOLDS, JOHN | Redacted | | | | | | | |
| 4685680 | REYNOLDS, JOHN | Redacted | | | | | | | |
| 4152002 | REYNOLDS, JOHN C | Redacted | | | | | | | |
| 4212468 | REYNOLDS, JOHN D | Redacted | | | | | | | |
| 4499840 | REYNOLDS, JOHN D | Redacted | | | | | | | |
| 4304775 | REYNOLDS, JOHN F | Redacted | | | | | | | |
| 4264909 | REYNOLDS, JOHN R | Redacted | | | | | | | |
| 4431573 | REYNOLDS, JOHNATHAN | Redacted | | | | | | | |
| 4372511 | REYNOLDS, JONATHON M | Redacted | | | | | | | |
| 4462682 | REYNOLDS, JORDYN | Redacted | | | | | | | |
| 4207800 | REYNOLDS, JOSE M | Redacted | | | | | | | |
| 4295034 | REYNOLDS, JOSEPH | Redacted | | | | | | | |
| 4293452 | REYNOLDS, JOSEPH M | Redacted | | | | | | | |
| 4400927 | REYNOLDS, JOSEPH P | Redacted | | | | | | | |
| 4322735 | REYNOLDS, JOSIAH | Redacted | | | | | | | |
| 4679182 | REYNOLDS, JOYCE | Redacted | | | | | | | |
| 4153786 | REYNOLDS, JOYCE L | Redacted | | | | | | | |
| 4515407 | REYNOLDS, JUDITH K | Redacted | | | | | | | |
| 4566156 | REYNOLDS, JUDY | Redacted | | | | | | | |
| 4522493 | REYNOLDS, JUDY R | Redacted | | | | | | | |
| 4706333 | REYNOLDS, JULIE | Redacted | | | | | | | |
| 4151958 | REYNOLDS, JULIE M | Redacted | | | | | | | |
| 4281971 | REYNOLDS, JUSTIN J | Redacted | | | | | | | |
| 4321376 | REYNOLDS, KALEB J | Redacted | | | | | | | |
| 4666403 | REYNOLDS, KAREN | Redacted | | | | | | | |
| 4591340 | REYNOLDS, KAREN | Redacted | | | | | | | |
| 4691459 | REYNOLDS, KAREN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598898 | REYNOLDS, KAREN A | Redacted | | | | | | | |
| 4278743 | REYNOLDS, KARL | Redacted | | | | | | | |
| 4379552 | REYNOLDS, KASSIDY G | Redacted | | | | | | | |
| 4263073 | REYNOLDS, KATERRA D | Redacted | | | | | | | |
| 4516048 | REYNOLDS, KATHY | Redacted | | | | | | | |
| 4295095 | REYNOLDS, KAYLEE R | Redacted | | | | | | | |
| 4147857 | REYNOLDS, KEBRINA | Redacted | | | | | | | |
| 4212574 | REYNOLDS, KENDRICK T | Redacted | | | | | | | |
| 4534089 | REYNOLDS, KENNETH E | Redacted | | | | | | | |
| 4578051 | REYNOLDS, KENT | Redacted | | | | | | | |
| 4184076 | REYNOLDS, KIARA D | Redacted | | | | | | | |
| 4701760 | REYNOLDS, KIM | Redacted | | | | | | | |
| 4281775 | REYNOLDS, KIMBERLY | Redacted | | | | | | | |
| 4449560 | REYNOLDS, KRIS C | Redacted | | | | | | | |
| 4258150 | REYNOLDS, KRISTA | Redacted | | | | | | | |
| 4445232 | REYNOLDS, KYLE | Redacted | | | | | | | |
| 4180586 | REYNOLDS, LATOSHA T | Redacted | | | | | | | |
| 4248196 | REYNOLDS, LAURA K | Redacted | | | | | | | |
| 4320428 | REYNOLDS, LAURYN | Redacted | | | | | | | |
| 4654647 | REYNOLDS, LEE | Redacted | | | | | | | |
| 4463112 | REYNOLDS, LEE A | Redacted | | | | | | | |
| 4467815 | REYNOLDS, LEO R | Redacted | | | | | | | |
| 4442257 | REYNOLDS, LEONA A | Redacted | | | | | | | |
| 4384909 | REYNOLDS, LESEAN | Redacted | | | | | | | |
| 4148224 | REYNOLDS, LETICIA T | Redacted | | | | | | | |
| 4152623 | REYNOLDS, LEVI | Redacted | | | | | | | |
| 4638840 | REYNOLDS, LILA JANE | Redacted | | | | | | | |
| 4535972 | REYNOLDS, LILLIE F | Redacted | | | | | | | |
| 4517115 | REYNOLDS, LINDA | Redacted | | | | | | | |
| 4629950 | REYNOLDS, LINDA | Redacted | | | | | | | |
| 4682143 | REYNOLDS, LINDA | Redacted | | | | | | | |
| 4762665 | REYNOLDS, LINDA | Redacted | | | | | | | |
| 4199958 | REYNOLDS, LINDA M | Redacted | | | | | | | |
| 4208051 | REYNOLDS, LINDSEY | Redacted | | | | | | | |
| 4571884 | REYNOLDS, LISA | Redacted | | | | | | | |
| 4336047 | REYNOLDS, LOGAN | Redacted | | | | | | | |
| 4550265 | REYNOLDS, LOGAN T | Redacted | | | | | | | |
| 4651104 | REYNOLDS, LORETTA | Redacted | | | | | | | |
| 4707618 | REYNOLDS, LOUISE | Redacted | | | | | | | |
| 4696260 | REYNOLDS, LOUISE A | Redacted | | | | | | | |
| 4684621 | REYNOLDS, LOURINE | Redacted | | | | | | | |
| 4744591 | REYNOLDS, LYNDA | Redacted | | | | | | | |
| 4590135 | REYNOLDS, LYNNE | Redacted | | | | | | | |
| 4203526 | REYNOLDS, LYRIC V | Redacted | | | | | | | |
| 4309722 | REYNOLDS, MACKENNA | Redacted | | | | | | | |
| 4419112 | REYNOLDS, MADISON E | Redacted | | | | | | | |
| 4355594 | REYNOLDS, MAIYA | Redacted | | | | | | | |
| 4562010 | REYNOLDS, MAQUIDA A | Redacted | | | | | | | |
| 4701743 | REYNOLDS, MARC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4159403 | REYNOLDS, MARIAH | Redacted | | | | | | | |
| 4569737 | REYNOLDS, MARIAH | Redacted | | | | | | | |
| 4372205 | REYNOLDS, MARK | Redacted | | | | | | | |
| 4335740 | REYNOLDS, MARK | Redacted | | | | | | | |
| 4473035 | REYNOLDS, MARQUETTE | Redacted | | | | | | | |
| 4588473 | REYNOLDS, MARY | Redacted | | | | | | | |
| 4731393 | REYNOLDS, MARY | Redacted | | | | | | | |
| 4643079 | REYNOLDS, MARY ANN | Redacted | | | | | | | |
| 4518647 | REYNOLDS, MARY J | Redacted | | | | | | | |
| 4449081 | REYNOLDS, MASON | Redacted | | | | | | | |
| 4294741 | REYNOLDS, MATTHEW | Redacted | | | | | | | |
| 4382212 | REYNOLDS, MATTHEW B | Redacted | | | | | | | |
| 4278096 | REYNOLDS, MAXWELL | Redacted | | | | | | | |
| 4244461 | REYNOLDS, MEGAN | Redacted | | | | | | | |
| 4564384 | REYNOLDS, MELANIE L | Redacted | | | | | | | |
| 4551395 | REYNOLDS, MELESSIA K | Redacted | | | | | | | |
| 4660087 | REYNOLDS, MELISSA | Redacted | | | | | | | |
| 4459279 | REYNOLDS, MELISSA | Redacted | | | | | | | |
| 4315694 | REYNOLDS, MELISSA | Redacted | | | | | | | |
| 4296044 | REYNOLDS, MELISSA K | Redacted | | | | | | | |
| 4405017 | REYNOLDS, MERCEDES | Redacted | | | | | | | |
| 4764548 | REYNOLDS, MICHAEL | Redacted | | | | | | | |
| 4774570 | REYNOLDS, MICHAEL | Redacted | | | | | | | |
| 4727663 | REYNOLDS, MICHAEL | Redacted | | | | | | | |
| 4520520 | REYNOLDS, MICHAEL J | Redacted | | | | | | | |
| 4218135 | REYNOLDS, MICHAEL L | Redacted | | | | | | | |
| 4568966 | REYNOLDS, MICHAEL L | Redacted | | | | | | | |
| 4351156 | REYNOLDS, MICHELLE | Redacted | | | | | | | |
| 4522021 | REYNOLDS, MICHELLE D | Redacted | | | | | | | |
| 4678307 | REYNOLDS, MOIRA | Redacted | | | | | | | |
| 4768851 | REYNOLDS, MRS REYNOLDS | Redacted | | | | | | | |
| 4516494 | REYNOLDS, MYRON | Redacted | | | | | | | |
| 4278879 | REYNOLDS, NAKASHA | Redacted | | | | | | | |
| 4821599 | REYNOLDS, NANCY | Redacted | | | | | | | |
| 4409926 | REYNOLDS, NATHANIEL | Redacted | | | | | | | |
| 4711617 | REYNOLDS, NICHOLAS | Redacted | | | | | | | |
| 4562883 | REYNOLDS, NICHOLAS A | Redacted | | | | | | | |
| 4523031 | REYNOLDS, NICOLE J | Redacted | | | | | | | |
| 4493588 | REYNOLDS, NIKKELL L | Redacted | | | | | | | |
| 4538731 | REYNOLDS, NOLAN | Redacted | | | | | | | |
| 4714762 | REYNOLDS, NORMA | Redacted | | | | | | | |
| 4229867 | REYNOLDS, ORENZIA H | Redacted | | | | | | | |
| 4442986 | REYNOLDS, PATIENCE I | Redacted | | | | | | | |
| 4593486 | REYNOLDS, PATRICIA | Redacted | | | | | | | |
| 4598068 | REYNOLDS, PATRICIA | Redacted | | | | | | | |
| 4582344 | REYNOLDS, PATRICIA A | Redacted | | | | | | | |
| 4162997 | REYNOLDS, PAUL | Redacted | | | | | | | |
| 4356079 | REYNOLDS, PEGGY | Redacted | | | | | | | |
| 4708356 | REYNOLDS, PERCELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4341654 | REYNOLDS, PETER | Redacted | | | | | | | |
| 4650813 | REYNOLDS, RACHEL | Redacted | | | | | | | |
| 4313758 | REYNOLDS, RACHEL | Redacted | | | | | | | |
| 4295255 | REYNOLDS, RAEJON | Redacted | | | | | | | |
| 4354583 | REYNOLDS, RAJENE A | Redacted | | | | | | | |
| 4335030 | REYNOLDS, RAYMOND S | Redacted | | | | | | | |
| 4752645 | REYNOLDS, RECIELLE B | Redacted | | | | | | | |
| 4163704 | REYNOLDS, RENITA G | Redacted | | | | | | | |
| 4348698 | REYNOLDS, REX | Redacted | | | | | | | |
| 4177930 | REYNOLDS, RHIANNON L | Redacted | | | | | | | |
| 4761298 | REYNOLDS, RHONDA | Redacted | | | | | | | |
| 4479698 | REYNOLDS, RICHARD M | Redacted | | | | | | | |
| 4331725 | REYNOLDS, RICHARD T | Redacted | | | | | | | |
| 4829639 | REYNOLDS, RICK | Redacted | | | | | | | |
| 4238029 | REYNOLDS, RICKY | Redacted | | | | | | | |
| 4276760 | REYNOLDS, RILEY J | Redacted | | | | | | | |
| 4591101 | REYNOLDS, ROBERT | Redacted | | | | | | | |
| 4436427 | REYNOLDS, ROBERT | Redacted | | | | | | | |
| 4355442 | REYNOLDS, ROBERT A | Redacted | | | | | | | |
| 4567063 | REYNOLDS, ROBERT H | Redacted | | | | | | | |
| 4725494 | REYNOLDS, ROBERT J. | Redacted | | | | | | | |
| 4643802 | REYNOLDS, ROBIN | Redacted | | | | | | | |
| 4774573 | REYNOLDS, ROGER | Redacted | | | | | | | |
| 4590897 | REYNOLDS, RONALD | Redacted | | | | | | | |
| 4724691 | REYNOLDS, RONALD L. | Redacted | | | | | | | |
| 4413389 | REYNOLDS, RONALD P | Redacted | | | | | | | |
| 4174934 | REYNOLDS, RONNI E | Redacted | | | | | | | |
| 4692836 | REYNOLDS, ROSA | Redacted | | | | | | | |
| 4709356 | REYNOLDS, ROSA | Redacted | | | | | | | |
| 4488014 | REYNOLDS, ROSEMARIE | Redacted | | | | | | | |
| 4585974 | REYNOLDS, ROY | Redacted | | | | | | | |
| 4594304 | REYNOLDS, ROY | Redacted | | | | | | | |
| 4600066 | REYNOLDS, RUTH | Redacted | | | | | | | |
| 4214088 | REYNOLDS, RYANN | Redacted | | | | | | | |
| 4266145 | REYNOLDS, RYDEIDRE C | Redacted | | | | | | | |
| 4685661 | REYNOLDS, SALLY L | Redacted | | | | | | | |
| 4821600 | REYNOLDS, SAM | Redacted | | | | | | | |
| 4467455 | REYNOLDS, SAMICA | Redacted | | | | | | | |
| 4628784 | REYNOLDS, SANDRA | Redacted | | | | | | | |
| 4587781 | REYNOLDS, SANDRA A | Redacted | | | | | | | |
| 4454587 | REYNOLDS, SARAH | Redacted | | | | | | | |
| 4244962 | REYNOLDS, SAVANNAH G | Redacted | | | | | | | |
| 4166373 | REYNOLDS, SCOTT | Redacted | | | | | | | |
| 4451348 | REYNOLDS, SEAN M | Redacted | | | | | | | |
| 4234147 | REYNOLDS, SHAINA | Redacted | | | | | | | |
| 4400942 | REYNOLDS, SHANICQUAH M | Redacted | | | | | | | |
| 4332057 | REYNOLDS, SHARLENE | Redacted | | | | | | | |
| 4353917 | REYNOLDS, SHARNEQUA | Redacted | | | | | | | |
| 4666380 | REYNOLDS, SHAWNA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487352 | REYNOLDS, SHELDAUN | Redacted | | | | | | | |
| 4284807 | REYNOLDS, SHELLEY R | Redacted | | | | | | | |
| 4146199 | REYNOLDS, SHERICA | Redacted | | | | | | | |
| 4215045 | REYNOLDS, SHERRI L | Redacted | | | | | | | |
| 4385765 | REYNOLDS, SHERRIA | Redacted | | | | | | | |
| 4304762 | REYNOLDS, SHERRIE | Redacted | | | | | | | |
| 4635044 | REYNOLDS, SHERRONDA | Redacted | | | | | | | |
| 4555029 | REYNOLDS, SIERRA M | Redacted | | | | | | | |
| 4435741 | REYNOLDS, SKUYLER | Redacted | | | | | | | |
| 4551899 | REYNOLDS, SKYLER A | Redacted | | | | | | | |
| 4705968 | REYNOLDS, STEPHANIE | Redacted | | | | | | | |
| 4367201 | REYNOLDS, STEPHANIE L | Redacted | | | | | | | |
| 4210722 | REYNOLDS, STEVEN R | Redacted | | | | | | | |
| 4676217 | REYNOLDS, STEVEN W | Redacted | | | | | | | |
| 4628585 | REYNOLDS, STEVIE | Redacted | | | | | | | |
| 4265700 | REYNOLDS, SUSAN | Redacted | | | | | | | |
| 4443923 | REYNOLDS, SUSAN | Redacted | | | | | | | |
| 4841999 | REYNOLDS, SUZAN | Redacted | | | | | | | |
| 4538277 | REYNOLDS, TAMARA L | Redacted | | | | | | | |
| 4164853 | REYNOLDS, TAMMY | Redacted | | | | | | | |
| 4726610 | REYNOLDS, TAWANA | Redacted | | | | | | | |
| 4316199 | REYNOLDS, TAYLOR-BREN | Redacted | | | | | | | |
| 4185911 | REYNOLDS, TED W | Redacted | | | | | | | |
| 4601313 | REYNOLDS, TERESA | Redacted | | | | | | | |
| 4821601 | REYNOLDS, TERI | Redacted | | | | | | | |
| 4281614 | REYNOLDS, TERRY | Redacted | | | | | | | |
| 4701185 | REYNOLDS, TERRY | Redacted | | | | | | | |
| 4585650 | REYNOLDS, THELBERT | Redacted | | | | | | | |
| 4637157 | REYNOLDS, THOMAS | Redacted | | | | | | | |
| 4156421 | REYNOLDS, THOMAS | Redacted | | | | | | | |
| 4286463 | REYNOLDS, THOMAS C | Redacted | | | | | | | |
| 4344655 | REYNOLDS, THOMAS F | Redacted | | | | | | | |
| 4486467 | REYNOLDS, TIESHA M | Redacted | | | | | | | |
| 4418978 | REYNOLDS, TIFFANY A | Redacted | | | | | | | |
| 4534671 | REYNOLDS, TIMOTHY | Redacted | | | | | | | |
| 4187639 | REYNOLDS, TIMOTHY V | Redacted | | | | | | | |
| 4311634 | REYNOLDS, TODD A | Redacted | | | | | | | |
| 4668140 | REYNOLDS, TOM | Redacted | | | | | | | |
| 4582388 | REYNOLDS, TORI L | Redacted | | | | | | | |
| 4473518 | REYNOLDS, TORRISON | Redacted | | | | | | | |
| 4377446 | REYNOLDS, TRACEY | Redacted | | | | | | | |
| 4450387 | REYNOLDS, TRENTON | Redacted | | | | | | | |
| 4370010 | REYNOLDS, TRINITY | Redacted | | | | | | | |
| 4225027 | REYNOLDS, TRISTAN | Redacted | | | | | | | |
| 4821602 | REYNOLDS, TRUMAN | Redacted | | | | | | | |
| 4191378 | REYNOLDS, TYESHA A | Redacted | | | | | | | |
| 4254158 | REYNOLDS, TYKERIA | Redacted | | | | | | | |
| 4306906 | REYNOLDS, TYREESE | Redacted | | | | | | | |
| 4744942 | REYNOLDS, VACHARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829640 | REYNOLDS, VALERIE | Redacted | | | | | | | |
| 4432085 | REYNOLDS, VICTORIA | Redacted | | | | | | | |
| 4318575 | REYNOLDS, VICTORIA | Redacted | | | | | | | |
| 4276230 | REYNOLDS, VICTORIA I | Redacted | | | | | | | |
| 4560041 | REYNOLDS, VIRGINIA | Redacted | | | | | | | |
| 4829641 | REYNOLDS, WENDY | Redacted | | | | | | | |
| 4483441 | REYNOLDS, WENDY K | Redacted | | | | | | | |
| 4675653 | REYNOLDS, WILLIAM | Redacted | | | | | | | |
| 4243535 | REYNOLDS, WILLIAM E | Redacted | | | | | | | |
| 4770976 | REYNOLDS, WILLIE | Redacted | | | | | | | |
| 4517010 | REYNOLDS, WOODY R | Redacted | | | | | | | |
| 4199742 | REYNOLDS, YOLANDA | Redacted | | | | | | | |
| 4366700 | REYNOLDS, YVETTE | Redacted | | | | | | | |
| 4321424 | REYNOLDS-HARDWICK, TERRI | Redacted | | | | | | | |
| 4751213 | REYNOLDS-HUFF, BEVERLY | Redacted | | | | | | | |
| 4489716 | REYNOLDS-LANE, ANGIE N | Redacted | | | | | | | |
| 4271146 | REYNON, ODESSA M | Redacted | | | | | | | |
| 4829642 | REYNOR DAO, BANDA | Redacted | | | | | | | |
| 4635202 | REYNOSA, AURORO C | Redacted | | | | | | | |
| 4198320 | REYNOSA, BRIAN | Redacted | | | | | | | |
| 4196175 | REYNOSA, CHRISTIAN E | Redacted | | | | | | | |
| 4165316 | REYNOSA, ERICK | Redacted | | | | | | | |
| 4169899 | REYNOSA, GABRIEL S | Redacted | | | | | | | |
| 4538578 | REYNOSA, LETICIA G | Redacted | | | | | | | |
| 4444111 | REYNOSA, YASMINE L | Redacted | | | | | | | |
| 4214517 | REYNOSO BUENROSTRO, YESENIA | Redacted | | | | | | | |
| 4744633 | REYNOSO CABRERA, JAIME | Redacted | | | | | | | |
| 5751069 | REYNOSO ROBERTO | 8433 CAMDEN ST | | | | TAMPA | FL | 33614 | |
| 4718036 | REYNOSO, ADONIS | Redacted | | | | | | | |
| 4608612 | REYNOSO, ADRIANA | Redacted | | | | | | | |
| 4295634 | REYNOSO, AILYN | Redacted | | | | | | | |
| 4170027 | REYNOSO, ALBERTO | Redacted | | | | | | | |
| 4187403 | REYNOSO, ALEJANDRA | Redacted | | | | | | | |
| 4164626 | REYNOSO, AMY | Redacted | | | | | | | |
| 4240125 | REYNOSO, ANGEL | Redacted | | | | | | | |
| 4209331 | REYNOSO, ANGELES | Redacted | | | | | | | |
| 4672455 | REYNOSO, ANGIE | Redacted | | | | | | | |
| 4204557 | REYNOSO, ANTHONY | Redacted | | | | | | | |
| 4166541 | REYNOSO, ARTEMIO A | Redacted | | | | | | | |
| 4188930 | REYNOSO, AVELINO | Redacted | | | | | | | |
| 4186312 | REYNOSO, BERENICE Y | Redacted | | | | | | | |
| 4157441 | REYNOSO, BIANCA J | Redacted | | | | | | | |
| 4194848 | REYNOSO, BLANCA E | Redacted | | | | | | | |
| 4187441 | REYNOSO, BRIAN O | Redacted | | | | | | | |
| 4430695 | REYNOSO, CARLOTA | Redacted | | | | | | | |
| 4413771 | REYNOSO, CHRISTOPHER | Redacted | | | | | | | |
| 4224437 | REYNOSO, CLARISOL | Redacted | | | | | | | |
| 4183053 | REYNOSO, DANIEL | Redacted | | | | | | | |
| 4433758 | REYNOSO, DANNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11980 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229386 | REYNOSO, DARIEN J | Redacted | | | | | | | |
| 4404186 | REYNOSO, DAYLIN | Redacted | | | | | | | |
| 4419232 | REYNOSO, DEWEL | Redacted | | | | | | | |
| 4241811 | REYNOSO, DIANA | Redacted | | | | | | | |
| 4204604 | REYNOSO, ENRIQUE | Redacted | | | | | | | |
| 4210588 | REYNOSO, ENRIQUE R | Redacted | | | | | | | |
| 4298182 | REYNOSO, ERIC | Redacted | | | | | | | |
| 4281250 | REYNOSO, ERICA | Redacted | | | | | | | |
| 4189622 | REYNOSO, ESTEBAN | Redacted | | | | | | | |
| 4198239 | REYNOSO, EVELYN | Redacted | | | | | | | |
| 4660254 | REYNOSO, FRANCISCO | Redacted | | | | | | | |
| 4238586 | REYNOSO, FRANKIE | Redacted | | | | | | | |
| 4663434 | REYNOSO, FRANKLIN | Redacted | | | | | | | |
| 4184191 | REYNOSO, GUADALUPE | Redacted | | | | | | | |
| 4202044 | REYNOSO, GUADALUPE | Redacted | | | | | | | |
| 4285281 | REYNOSO, HECTOR | Redacted | | | | | | | |
| 4200656 | REYNOSO, JACKALINE L | Redacted | | | | | | | |
| 4719787 | REYNOSO, JACKLINE | Redacted | | | | | | | |
| 4167452 | REYNOSO, JASMINE E | Redacted | | | | | | | |
| 4506404 | REYNOSO, JENNIFER | Redacted | | | | | | | |
| 4188890 | REYNOSO, JORGE | Redacted | | | | | | | |
| 4506512 | REYNOSO, JUAN A | Redacted | | | | | | | |
| 4702687 | REYNOSO, KARINA | Redacted | | | | | | | |
| 4215785 | REYNOSO, KIMBERLY A | Redacted | | | | | | | |
| 4191313 | REYNOSO, LESLEA | Redacted | | | | | | | |
| 4213737 | REYNOSO, LILLY I | Redacted | | | | | | | |
| 4693890 | REYNOSO, LISA | Redacted | | | | | | | |
| 4772920 | REYNOSO, LORENZA | Redacted | | | | | | | |
| 4594009 | REYNOSO, LUIS J | Redacted | | | | | | | |
| 4255299 | REYNOSO, MALQUIAS V | Redacted | | | | | | | |
| 4333452 | REYNOSO, MARILYN | Redacted | | | | | | | |
| 4242988 | REYNOSO, MAYRA J | Redacted | | | | | | | |
| 4222717 | REYNOSO, MELODY I | Redacted | | | | | | | |
| 4213914 | REYNOSO, NICOLAS R | Redacted | | | | | | | |
| 4483507 | REYNOSO, RAFAEL | Redacted | | | | | | | |
| 4385238 | REYNOSO, REYMUNDO | Redacted | | | | | | | |
| 4489696 | REYNOSO, ROBERT | Redacted | | | | | | | |
| 4623371 | REYNOSO, ROSA | Redacted | | | | | | | |
| 4285916 | REYNOSO, RUBEN | Redacted | | | | | | | |
| 4222082 | REYNOSO, RUTH Y | Redacted | | | | | | | |
| 4162718 | REYNOSO, SABRINA | Redacted | | | | | | | |
| 4768394 | REYNOSO, SILVIA | Redacted | | | | | | | |
| 4204569 | REYNOSO, SONIA | Redacted | | | | | | | |
| 4376476 | REYNOSO, SOPHIA | Redacted | | | | | | | |
| 4205234 | REYNOSO, VICTOR M | Redacted | | | | | | | |
| 4191009 | REYNOSO, VICTORIA | Redacted | | | | | | | |
| 4688430 | REYNOSO, YADIRA | Redacted | | | | | | | |
| 4170804 | REYNOSO, YVETTE | Redacted | | | | | | | |
| 4680230 | REYNOZA, GERSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164125 | REYNOZO, CARLOS U | Redacted | | | | | | | |
| 4735263 | REYOME, MARY | Redacted | | | | | | | |
| 4207631 | REYSEN, TRAVIS C | Redacted | | | | | | | |
| 4803848 | REYTID INC | DBA REYTID | 382 NE 191ST ST UNIT 89728 | | | MIAMI | FL | 33179-3899 | |
| 4821603 | REYZELMAN, ROZANA | Redacted | | | | | | | |
| 4398513 | REZA CHOUDHURY, MIBRAR | Redacted | | | | | | | |
| 4807255 | REZA FASHIONS LIMITED | RICHMOND MILTON | BAGH BARI, GORAT, ASHULIA | | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4526728 | REZA, CARMEN A | Redacted | | | | | | | |
| 4298290 | REZA, CHRISTIAN | Redacted | | | | | | | |
| 4530958 | REZA, DAVID | Redacted | | | | | | | |
| 4433116 | REZA, FATHIMA N | Redacted | | | | | | | |
| 4526895 | REZA, FERNANDO | Redacted | | | | | | | |
| 4535454 | REZA, INES | Redacted | | | | | | | |
| 4209847 | REZA, IVONNE | Redacted | | | | | | | |
| 4293106 | REZA, LAURA | Redacted | | | | | | | |
| 4410646 | REZA, MANUEL | Redacted | | | | | | | |
| 4190174 | REZA, MICHAEL A | Redacted | | | | | | | |
| 4793056 | Reza, Nathaniel | Redacted | | | | | | | |
| 4190965 | REZA, PETRA | Redacted | | | | | | | |
| 4686453 | REZA, RAYMUNDO | Redacted | | | | | | | |
| 4235804 | REZA, THOMAS | Redacted | | | | | | | |
| 4703857 | REZA, VICTOR | Redacted | | | | | | | |
| 4649868 | REZA, YVONNE M | Redacted | | | | | | | |
| 4473927 | REZAB, DAWN M | Redacted | | | | | | | |
| 4392537 | REZAC, KARSEN H | Redacted | | | | | | | |
| 4652902 | REZAEE, AMIR | Redacted | | | | | | | |
| 4167165 | REZAEI, AFSANEH | Redacted | | | | | | | |
| 4552001 | REZAEI, FARHAD | Redacted | | | | | | | |
| 4449209 | REZAHI, ABDUL | Redacted | | | | | | | |
| 4202535 | REZAI, MASOUD | Redacted | | | | | | | |
| 4703736 | REZAIE, HOOSHANG | Redacted | | | | | | | |
| 4329934 | REZAN, LOUISMAN | Redacted | | | | | | | |
| 4302082 | REZANKA, ELIZABETH A | Redacted | | | | | | | |
| 4254042 | REZENDE, LUCIANO | Redacted | | | | | | | |
| 4773729 | REZENDES, ERNEST | Redacted | | | | | | | |
| 4334768 | REZENDES, JOSEPH L | Redacted | | | | | | | |
| 4413185 | REZENTES, JEREEN L | Redacted | | | | | | | |
| 4829643 | REZETKO, VIRGINIA | Redacted | | | | | | | |
| 4440415 | REZK, ADEL S | Redacted | | | | | | | |
| 4510746 | REZK, TREZA | Redacted | | | | | | | |
| 4484541 | REZKALLA, KIROLLOS | Redacted | | | | | | | |
| 4750181 | REZKALLA, SALLY | Redacted | | | | | | | |
| 4362581 | REZMER, SIERRA | Redacted | | | | | | | |
| 4829644 | Rezner, Greg | Redacted | | | | | | | |
| 4158629 | REZNICEK, DELAINE | Redacted | | | | | | | |
| 4382301 | REZNICHENKO, MARK | Redacted | | | | | | | |
| 4792611 | Reznick, Barry and Myrna Kapl | Redacted | | | | | | | |
| 4771467 | REZNIK, AIDA | Redacted | | | | | | | |
| 4192195 | REZNIK, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200520 | REZNIK, YANA | Redacted | | | | | | | |
| 4514782 | REZNIKOV, ALEXANDER | Redacted | | | | | | | |
| 4821604 | REZNIKOV, YAKOV | Redacted | | | | | | | |
| 4368887 | REZNOK, EVAN | Redacted | | | | | | | |
| 4183235 | REZOQI, JAMES | Redacted | | | | | | | |
| 4842000 | REZVAN, KATHY | Redacted | | | | | | | |
| 4602976 | REZVANI, FRED | Redacted | | | | | | | |
| 4215035 | REZVANIAN, FATEMEH | Redacted | | | | | | | |
| 5790842 | RF FISHER | ATTN: GAVIN S | PO BOX 3110 | | | KANSAS | KS | 66103 | |
| 5798482 | RF Fisher | PO Box 3110 | | | | Kansas | KS | 66103 | |
| 4799763 | RFA HOLDING GROUP LLC | 385 FIFTH AVENUE FLOOR 4 | | | | NEW YORK | NY | 10016 | |
| 4886384 | RFA HOLDING GROUP LLC | ROYAL FOOTWEAR & ACCESSORIES | 385 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| 4872292 | RFP ATLAS SALES LLC | AKA ATLAS TISSUE | 3301 NW 107TH STREET | | | MIAMI | FL | 33167 | |
| 4866094 | RFP GROUP LTD INC | 3420 BROADMOOR AVE SE STE 2 | | | | KENTWOOD | MI | 49512 | |
| 5804472 | RFP GROUP LTD, INC. | ATTN: RALPH PAINE | 3420 BROADMOOR AVE SE | SUITE 2 | | KENTWOOD | MI | 49512 | |
| 4795345 | RFS SPORT | 601 S DUPONT AVE | | | | ONTARIO | CA | 91761-1906 | |
| 4811152 | RG ASSOCIATES | 5033 N 6TH ST | | | | PHOENIX | AZ | 85012-1503 | |
| 4870342 | RG COSTUMES & ACCESSORIES INC | 726 ARROW GRAND CIRCLE | | | | COVINA | CA | 91722 | |
| 5793222 | RG POWER EQUIPMENT INC | 13237 NE 20TH ST | | | | BELLEVUE | WA | 98005 | |
| 4857396 | Rg Thrift Store Llc | Refugio Gordillo | 5821 E. 9th Street | | | Kansas City | MO | 64125 | |
| 4807613 | RG THRIFT STORE LLC | Redacted | | | | | | | |
| 4783439 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | | Boston | MA | 02284-7813 | |
| 4860799 | RGA ENVIRONMENTAL INC | 1466 66TH STREET | | | | EMERYVILLE | CA | 94608 | |
| 4882255 | RGA LEATHERWORKS | P O BOX 52408 | | | | NEWARK | NJ | 07101 | |
| 4829645 | RGB CONSTRUCTION | Redacted | | | | | | | |
| 4821605 | RGC Inc. | Redacted | | | | | | | |
| 4885989 | RGD ELECTRIC | RICHARD G DUBY | 19 PORTCHESTER DRIVE | | | NASHUA | NH | 03062 | |
| 4795650 | RGE MOTOR DIRECT INC | DBA ARKSEN | 19745 COLIMA RD #1-211 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4800824 | RGE MOTOR DIRECT INC | DBA ONEBIGOUTLET | 19301 E WALNUT DRIVE N | | | CITY OF INDUSTRY | CA | 91748 | |
| 4806819 | RGGD INC | CRYSTAL ART GALLERY | 4950 S SANTA FE AVE | | | VERNON | CA | 90058 | |
| 5798484 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4778387 | RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 5798485 | RGIS, | 2000 E. Taylor Street | | | | Auburn Hills | MI | 48326 | |
| 5790843 | RGIS, | OFFICE OF GENERAL COUNSEL & PRESIDENT | 2000 E. TAYLOR STREET | | | AUBURN HILLS | MI | 48326 | |
| 4903881 | RGIS, LLC | P.O. Box 77631 | | | | Detroit | MI | 48277 | |
| 4807256 | RGL INTERNATIONAL MACAO COMMRC | ANDRE LAU \ KITTY CHANG | ALAMEDA DR. CARLOS D ASSUMPCAO, NO. | 335 CENTRO HOT LINE, 8/F UNIT K - L | | MACAU | | 999078 | MACAU |
| 4886977 | RGM EYECARE LLC | SEARS OPTICAL 1082 | 7630 PERSHING PLAZA | | | KENOSHA | WI | 53142 | |
| 4653717 | RGRGFDGFD, FDGDGFDGR | Redacted | | | | | | | |
| 4848588 | RH POWER & ASSOCIATES INC | 9621 4TH ST NW | | | | Albuquerque | NM | 87114 | |
| 4873596 | RH SIXTH AVENUE ASSOCIATES LLC | C/O ROSEN PROPERTIES | P O BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 4898620 | RH SOLUTIONS INC | RAUL HIGUERA P | 4415 POWDERHORN DR | | | SAN DIEGO | CA | 92154 | |
| 5798486 | RH Tax & Financial Services, Inc. | 1784 Lake Street | | | | Hanover Park | IL | 60133 | |
| 5793223 | RH TAX & FINANCIAL SERVICES, INC. | BALWINDER CHHOLDER | 1784 LAKE STREET | | | HANOVER PARK | IL | 60133 | |
| 4857282 | RH Tax & Financial Services, Inc. | Jackson Hewitt | Balwinder Chholder | 4000 SE Green County Rd | | Barttlesville | ok | 74006 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11983 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821606 | RHA BUILDERS | Redacted | | | | | | | |
| 5793224 | RHA DELIVERING SOLUTIONS | 590 W. LOCUST AVE | SUITE 103 | | | FRESNO | CA | 93650 | |
| 4747977 | RHABURN, PEARLIE | Redacted | | | | | | | |
| 4444558 | RHADAY, KERRON T | Redacted | | | | | | | |
| 4248216 | RHAMES, ASIA A | Redacted | | | | | | | |
| 4743803 | RHAMES, LUE | Redacted | | | | | | | |
| 4508235 | RHAMES, ROBERT T | Redacted | | | | | | | |
| 4647697 | RHAMES, SAMUEL | Redacted | | | | | | | |
| 4383964 | RHAMES, SHIRLEY T | Redacted | | | | | | | |
| 4248073 | RHAMSTINE, PIERCE | Redacted | | | | | | | |
| 5751090 | RHAMY CHERANDA | 250 ESTEP LANE | | | | POTTSVILLE | AR | 72858 | |
| 4863426 | RHAPSODY CLOTHING INC | 3140 E PICO BLVD | | | | LOS ANGELES | CA | 90023-3604 | |
| 4561190 | RHASBA, JOSHUANETTE | Redacted | | | | | | | |
| 4561755 | RHASBA, QUEEN IVORY | Redacted | | | | | | | |
| 5751091 | RHASHA L SSMITH | 5412 KNENNLL AVE | | | | BALTIMORE | MD | 21206 | |
| 4553162 | RHATICAN, TAYLOR B | Redacted | | | | | | | |
| 4193391 | RHAY, DANIEL | Redacted | | | | | | | |
| 4821607 | RHB BUILDERS LLC | Redacted | | | | | | | |
| 4485752 | RHEA, ALEX G | Redacted | | | | | | | |
| 4315116 | RHEA, ANGELA M | Redacted | | | | | | | |
| 4571188 | RHEA, ASHLEY L | Redacted | | | | | | | |
| 4555050 | RHEA, BLAKE E | Redacted | | | | | | | |
| 4482825 | RHEA, CATHY | Redacted | | | | | | | |
| 4511141 | RHEA, CHEYENNE | Redacted | | | | | | | |
| 4445472 | RHEA, COLIN | Redacted | | | | | | | |
| 4553012 | RHEA, FALLYN | Redacted | | | | | | | |
| 4641425 | RHEA, JACK | Redacted | | | | | | | |
| 4719131 | RHEA, LEONA | Redacted | | | | | | | |
| 4516663 | RHEA, MILTON | Redacted | | | | | | | |
| 4686951 | RHEA, NANCY | Redacted | | | | | | | |
| 4494556 | RHEA, RHONDA J | Redacted | | | | | | | |
| 4736675 | RHEA, ROCHELLE | Redacted | | | | | | | |
| 4447484 | RHEA, TYLER D | Redacted | | | | | | | |
| 4288048 | RHEA, YAZMIN | Redacted | | | | | | | |
| 4636555 | RHEAMS, EMMA | Redacted | | | | | | | |
| 4378799 | RHEAMS, MYRA S | Redacted | | | | | | | |
| 4367378 | RHEAULT, STEVEN R | Redacted | | | | | | | |
| 4563241 | RHEAULT-BISSONETTE, MICHELLE M | Redacted | | | | | | | |
| 4421979 | RHEAUME, BRITTANY R | Redacted | | | | | | | |
| 4679221 | RHEAUME, ERIC | Redacted | | | | | | | |
| 4394209 | RHEAUME, RAVEN A | Redacted | | | | | | | |
| 4394076 | RHEAUME, WILLIAM | Redacted | | | | | | | |
| 4795420 | RHEBA C TURNBULL | DBA LA PHYSIQUE | 2119 BATES AVE | | | EUSTIS | FL | 32726 | |
| 4489624 | RHEDRICK, JORDAN | Redacted | | | | | | | |
| 4694261 | RHEE, DANIEL | Redacted | | | | | | | |
| 4593448 | RHEE, JOON | Redacted | | | | | | | |
| 4297419 | RHEE, LAWTON | Redacted | | | | | | | |
| 4304847 | RHEE, SAM S | Redacted | | | | | | | |
| 4646442 | RHEE, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486227 | RHEIN, ANDREW Z | Redacted | | | | | | | |
| 4772763 | RHEIN, CHARLES | Redacted | | | | | | | |
| 4519008 | RHEIN, CYARA | Redacted | | | | | | | |
| 4398568 | RHEIN, JACQUELINE A | Redacted | | | | | | | |
| 4309914 | RHEIN, KRISTINA | Redacted | | | | | | | |
| 4459948 | RHEINBOLT, RUTH | Redacted | | | | | | | |
| 4382443 | RHEINBOLT, WINSTON | Redacted | | | | | | | |
| 4664909 | RHEINFELDT, VALERIE | Redacted | | | | | | | |
| 4308677 | RHEINHOLTZ, ANGIE | Redacted | | | | | | | |
| 4485364 | RHEINLANDER, DAVID J | Redacted | | | | | | | |
| 4521270 | RHEM, CHRISTOPHER S | Redacted | | | | | | | |
| 4603006 | RHEM, DORIS L | Redacted | | | | | | | |
| 5751109 | RHENA ALEXANDER | 415 19 NE STREET | | | | PARIS | TX | 75460 | |
| 4694914 | RHETT OUTEN, SARAH | Redacted | | | | | | | |
| 4796820 | RHETT PDX LLC | 2510 NE KLICKITAT ST | | | | PORTLAND | OR | 97212-2512 | |
| 4801624 | RHETT PDX LLC | DBA GLOBE WAREHOUSE | 1631 NE BROADWAY ST #343 | | | PORTLAND | OR | 97232 | |
| 4689685 | RHETT, JOHN | Redacted | | | | | | | |
| 4680595 | RHETT, KHADIJAH | Redacted | | | | | | | |
| 4413795 | RHEUBY, CASSIDY A | Redacted | | | | | | | |
| 4208865 | RHEUBY, JHORDAN D | Redacted | | | | | | | |
| 4255147 | RHIBBS, ZANOBIA L | Redacted | | | | | | | |
| 4612044 | RHIM, DONG | Redacted | | | | | | | |
| 4373530 | RHINE III, JAMES | Redacted | | | | | | | |
| 4487988 | RHINE, ANNA | Redacted | | | | | | | |
| 4483227 | RHINE, BLAKE | Redacted | | | | | | | |
| 4469301 | RHINE, DEBRA A | Redacted | | | | | | | |
| 4249384 | RHINE, MICHAEL | Redacted | | | | | | | |
| 4538839 | RHINE, PAUL A | Redacted | | | | | | | |
| 4451762 | RHINE, RONALD E | Redacted | | | | | | | |
| 4307261 | RHINE, TAYLOR L | Redacted | | | | | | | |
| 4166318 | RHINEBERGER, JOHN C | Redacted | | | | | | | |
| 4258651 | RHINEHARDT, BRITTANY | Redacted | | | | | | | |
| 5751129 | RHINEHART JOYLNN M | 3409 LAFAYETTE NE APT B | | | | ABQ | NM | 87107 | |
| 4426206 | RHINEHART, ASHLEY | Redacted | | | | | | | |
| 4516301 | RHINEHART, CALEB C | Redacted | | | | | | | |
| 4458772 | RHINEHART, CAROL L | Redacted | | | | | | | |
| 4296091 | RHINEHART, CHARMAINE | Redacted | | | | | | | |
| 4403399 | RHINEHART, CHRISTOPHER W | Redacted | | | | | | | |
| 4758592 | RHINEHART, EARLENE J | Redacted | | | | | | | |
| 4508317 | RHINEHART, JONTAVIUS | Redacted | | | | | | | |
| 4512139 | RHINEHART, KRYSTAL | Redacted | | | | | | | |
| 4377898 | RHINEHART, MARGIE | Redacted | | | | | | | |
| 4417813 | RHINEHART, MATTHEW | Redacted | | | | | | | |
| 4233950 | RHINEHART, MICHAEL R | Redacted | | | | | | | |
| 4410573 | RHINEHART, MIKE | Redacted | | | | | | | |
| 4494671 | RHINEHART, MITCHELL R | Redacted | | | | | | | |
| 4216764 | RHINER, ELIZABETH | Redacted | | | | | | | |
| 4275513 | RHINER, TRAVIS | Redacted | | | | | | | |
| 4244219 | RHINES JR, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747672 | RHINES, ELOISE | Redacted | | | | | | | |
| 4303407 | RHINES, TREMAINE | Redacted | | | | | | | |
| 4523590 | RHINES, WENDY M | Redacted | | | | | | | |
| 4802610 | RHINESTONE JEWELRY CORPORATION | DBA EJOOLS | 2028 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4524110 | RHINEVAULT, NANIEK E | Redacted | | | | | | | |
| 4401136 | RHINIER, LINDA | Redacted | | | | | | | |
| 5861386 | RHINO HOLDINGS | C/O GGD OAKDALE LLC | ATTN: SANDIE MARTIN, VICE PRESIDENT, REAL ESTATE | 101 E. VINEYARD AVENUE, SUITE 201 | | LIVERMORE | CA | 94550 | |
| 4842001 | RHINO HOMES LLC | Redacted | | | | | | | |
| 4799411 | RHINO RACK USA LLC | 14600 EAST 35TH PLACE UNIT H | | | | AURORA | CO | 80011 | |
| 4455989 | RHINOCK, COREY J | Redacted | | | | | | | |
| 4457331 | RHINOCK, DAISY E | Redacted | | | | | | | |
| 4869641 | RHINOX INC | 633 W 5TH STREET STE 1500 | | | | LOS ANGELES | CA | 90071 | |
| 4386669 | RHO, MARSHA J | Redacted | | | | | | | |
| 4654470 | RHOADES, ADAM | Redacted | | | | | | | |
| 4455799 | RHOADES, ALEXANDRIA | Redacted | | | | | | | |
| 4446943 | RHOADES, ALLISON | Redacted | | | | | | | |
| 4215091 | RHOADES, ANDREW G | Redacted | | | | | | | |
| 4580523 | RHOADES, ASHLEY D | Redacted | | | | | | | |
| 4475798 | RHOADES, BRIANNA K | Redacted | | | | | | | |
| 4494068 | RHOADES, CHRISTOPHER M | Redacted | | | | | | | |
| 4563591 | RHOADES, COREY E | Redacted | | | | | | | |
| 4492773 | RHOADES, DEASIA | Redacted | | | | | | | |
| 4469582 | RHOADES, DIANE | Redacted | | | | | | | |
| 4176775 | RHOADES, HAILY A | Redacted | | | | | | | |
| 4544185 | RHOADES, JACE | Redacted | | | | | | | |
| 4349174 | RHOADES, JAMES D | Redacted | | | | | | | |
| 4633965 | RHOADES, JENIFER | Redacted | | | | | | | |
| 4568318 | RHOADES, JENNY L | Redacted | | | | | | | |
| 4699648 | RHOADES, JESSE | Redacted | | | | | | | |
| 4312445 | RHOADES, JEVON | Redacted | | | | | | | |
| 4580933 | RHOADES, JOSHUA D | Redacted | | | | | | | |
| 4276526 | RHOADES, JUSTIN M | Redacted | | | | | | | |
| 4287206 | RHOADES, KALEB M | Redacted | | | | | | | |
| 4777231 | RHOADES, KEITH | Redacted | | | | | | | |
| 4631216 | RHOADES, KENTON | Redacted | | | | | | | |
| 4160977 | RHOADES, KINZIE | Redacted | | | | | | | |
| 4391297 | RHOADES, LYNNE | Redacted | | | | | | | |
| 4692433 | RHOADES, MARK | Redacted | | | | | | | |
| 4373370 | RHOADES, MORGAN E | Redacted | | | | | | | |
| 4695895 | RHOADES, NED J | Redacted | | | | | | | |
| 4258114 | RHOADES, NICOLAS | Redacted | | | | | | | |
| 4370785 | RHOADES, RICHARD D | Redacted | | | | | | | |
| 4366291 | RHOADES, TABITHA | Redacted | | | | | | | |
| 4159492 | RHOADES, VICTORIA E | Redacted | | | | | | | |
| 4571280 | RHOADES-GREGORY, BRENDA | Redacted | | | | | | | |
| 4465040 | RHOADES-KERSWILL, SARAH | Redacted | | | | | | | |
| 4880682 | RHOADS CO | P O BOX 1635 | | | | ROSWELL | NM | 88202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751152 | RHOADS NANCY | 2621 S EMPORIA 402 | | | | WICHITA | KS | 67216 | |
| 4735329 | RHOADS, ADAM | Redacted | | | | | | | |
| 4483040 | RHOADS, ALEXIS A | Redacted | | | | | | | |
| 4616601 | RHOADS, ANGELIA | Redacted | | | | | | | |
| 4590104 | RHOADS, BIANCA | Redacted | | | | | | | |
| 4357416 | RHOADS, CASSONDRA R | Redacted | | | | | | | |
| 4261476 | RHOADS, CELESTE | Redacted | | | | | | | |
| 4570690 | RHOADS, DARIEN | Redacted | | | | | | | |
| 4623157 | RHOADS, JAMES | Redacted | | | | | | | |
| 4217232 | RHOADS, JAMES A | Redacted | | | | | | | |
| 4219868 | RHOADS, JAYLYNN K | Redacted | | | | | | | |
| 4348458 | RHOADS, JEFFREY | Redacted | | | | | | | |
| 4175055 | RHOADS, JOSHUA T | Redacted | | | | | | | |
| 4624824 | RHOADS, KATHY A. | Redacted | | | | | | | |
| 4495553 | RHOADS, KELLY | Redacted | | | | | | | |
| 4647130 | RHOADS, LINDA M | Redacted | | | | | | | |
| 4484737 | RHOADS, MACKENZIE M | Redacted | | | | | | | |
| 4181456 | RHOADS, MIRANDA L | Redacted | | | | | | | |
| 4263020 | RHOADS, RICHARD L | Redacted | | | | | | | |
| 4169798 | RHOADS, RYAN C | Redacted | | | | | | | |
| 4565995 | RHOADS, SHAILEY R | Redacted | | | | | | | |
| 4363302 | RHOADS, SHIANNE | Redacted | | | | | | | |
| 4483548 | RHOADS, TIMOTHY J | Redacted | | | | | | | |
| 4463289 | RHOADS, TOBY W | Redacted | | | | | | | |
| 4451233 | RHOADS, TYLER A | Redacted | | | | | | | |
| 4405236 | RHOCK, WILLIAM | Redacted | | | | | | | |
| 5751159 | RHODA MONIGOLD | 19276 HAITI RD | | | | SALINEVILLE | OH | 43945 | |
| 4768084 | RHODA, KELLY J | Redacted | | | | | | | |
| 4508854 | RHODAN, JALYN N | Redacted | | | | | | | |
| 4149066 | RHODARMER, ALEXANDRIA B | Redacted | | | | | | | |
| 5793225 | RHODE CONSTRUCTION CO | 4087 BROCKTON | | | | KENWOOD | MI | 49512 | |
| 4850193 | RHODE ISLAND CONSTRUCTION AND DEISGN INC | 4 COTE CT | | | | Coventry | RI | 02816 | |
| 4850027 | RHODE ISLAND CONTRACTORS BOARD | DEPT OF ADMINISTRATION | ONE CAPITOL HILL | | | Providence | RI | 02908 | |
| 4852220 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | RM 206 | | | Providence | RI | 02908 | |
| 4780935 | Rhode Island Department of State | Division of Business Services | 148 W. River Street | | | Providence | RI | 02904 | |
| 4852315 | RHODE ISLAND DEPT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | 3 CAPITOL HILL ROOM 206 | | | Providence | RI | 02908 | |
| 4781887 | Rhode Island Division of Taxation | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| 4848949 | RHODE ISLAND GENERAL TREASURER | RHODE ISLAND DEPARTMENT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | RM 206 3 CAPITOL HILL | | Providence | RI | 02908 | |
| 5017179 | Rhode Island Office of the General Treasurer Unclaimed Property Division | 50 Service Ave 2nd Floor | | | | Warwick | RI | 02886 | |
| 4865095 | RHODE ISLAND RETAIL FEDERATION | 30 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903 | |
| 4863025 | RHODE ISLAND TEXTILE COMPANY INC | 211 COLUMBUS AVE | | | | PAWTUCKET | RI | 02862 | |
| 4282193 | RHODE, DANIEL J | Redacted | | | | | | | |
| 4468154 | RHODE, KYLE J | Redacted | | | | | | | |
| 4639690 | RHODE, MICHELLE | Redacted | | | | | | | |
| 4671602 | RHODE, NANCY | Redacted | | | | | | | |
| 4461180 | RHODE, NICHOLAS T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4274237 | RHODE, PATRICIA | Redacted | | | | | | | |
| 4315204 | RHODEMAN, ALEXANDRIA R | Redacted | | | | | | | |
| 4640317 | RHODEN, AUDRE I | Redacted | | | | | | | |
| 4683750 | RHODEN, BARRINGTON | Redacted | | | | | | | |
| 4265518 | RHODEN, BRITTANY | Redacted | | | | | | | |
| 4464663 | RHODEN, CORBET L | Redacted | | | | | | | |
| 4207392 | RHODEN, CRYSTAL M | Redacted | | | | | | | |
| 4150304 | RHODEN, CYNTHIA | Redacted | | | | | | | |
| 4597851 | RHODEN, EDWARDE | Redacted | | | | | | | |
| 4715146 | RHODEN, EUGENE | Redacted | | | | | | | |
| 4430593 | RHODEN, GAVIN A | Redacted | | | | | | | |
| 4278291 | RHODEN, HANNAH | Redacted | | | | | | | |
| 4418719 | RHODEN, JANELLE A | Redacted | | | | | | | |
| 4468807 | RHODEN, JASMIN | Redacted | | | | | | | |
| 4527533 | RHODEN, JEREMY D | Redacted | | | | | | | |
| 4464354 | RHODEN, JESSICA A | Redacted | | | | | | | |
| 4149986 | RHODEN, JESSICA L | Redacted | | | | | | | |
| 4756760 | RHODEN, JOHNNIE | Redacted | | | | | | | |
| 4544068 | RHODEN, KATHRYN | Redacted | | | | | | | |
| 4650354 | RHODEN, LINDA | Redacted | | | | | | | |
| 4319721 | RHODEN, MATTHEW T | Redacted | | | | | | | |
| 4239475 | RHODEN, MYLASIA | Redacted | | | | | | | |
| 4740463 | RHODEN, RANDALL | Redacted | | | | | | | |
| 4243883 | RHODEN, ROBERT K | Redacted | | | | | | | |
| 4588738 | RHODEN, RONALD | Redacted | | | | | | | |
| 4166415 | RHODEN, SHAWNTASHA S | Redacted | | | | | | | |
| 4201158 | RHODEN, TAMMY | Redacted | | | | | | | |
| 4359788 | RHODERICK, PATRICIA | Redacted | | | | | | | |
| 4320723 | RHODERICK, STACI | Redacted | | | | | | | |
| 5751185 | RHODES CEAIRA | 5320 Puffin Nest Way | | | | Canal Wnchstr | OH | 43110-8415 | |
| 5751193 | RHODES DEMETRIA | 410 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4842002 | Rhodes DW replace | Redacted | | | | | | | |
| 5751197 | RHODES ELAINE | 146 ANDERSON RD | | | | SUMTER | SC | 29150 | |
| 4811638 | Rhodes Hieronymus Jones Tucker & Gable, PLLC | Attn: Dan Folluo | 2 West Second, Suite 1000 | | | Tulsa | OK | 74103 | |
| 4581687 | RHODES JR, WENDELL | Redacted | | | | | | | |
| 5751212 | RHODES KRISTY | 112 STARLINK COVE ROAD | | | | RABUN GAP | GA | 30568 | |
| 5751215 | RHODES LAURA J | 4412 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4842003 | RHODES LODGE GROUP, LLC. | Redacted | | | | | | | |
| 4861907 | RHODES LTD | 18/F HILLWOOD CNT 17-19 HILLWOOODRD | TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5751227 | RHODES RACHEL | 167 RAST ST | | | | SUMTER | SC | 29150 | |
| 5751237 | RHODES TAMIKO | 3760 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5751240 | RHODES TEQUISHA | 1570 BLUEFIELD DR | | | | FLORISSANT | MO | 63033 | |
| 5751241 | RHODES TIWANA | 66 PECKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 4878273 | RHODES VENTURES LLC | LARRY NOLAN RHODES | 900 NORTH 5TH STREET STE 12 | | | LEESVILLE | LA | 71446 | |
| 4878272 | RHODES VENTURES LLC OF DERIDDER | LARRY NOLAN RHODES | 1339 NORTH PINE SUITE B | | | DERIDDER | LA | 70634 | |
| 4246417 | RHODES WILLIAMS, APRIL D | Redacted | | | | | | | |
| 4579319 | RHODES, ADAM L | Redacted | | | | | | | |
| 4286305 | RHODES, AIRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11988 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198155 | RHODES, AKELI | Redacted | | | | | | | |
| 4640108 | RHODES, ALVIN | Redacted | | | | | | | |
| 4519281 | RHODES, ALYIAH | Redacted | | | | | | | |
| 4354405 | RHODES, AMANDA | Redacted | | | | | | | |
| 4432328 | RHODES, AMANDA J | Redacted | | | | | | | |
| 4551054 | RHODES, AMANDA J | Redacted | | | | | | | |
| 4434030 | RHODES, AMANDA Q | Redacted | | | | | | | |
| 4544399 | RHODES, AMBER | Redacted | | | | | | | |
| 4534515 | RHODES, AMIR T | Redacted | | | | | | | |
| 4371796 | RHODES, ANDRAEA H | Redacted | | | | | | | |
| 4176337 | RHODES, ANDRE M | Redacted | | | | | | | |
| 4317110 | RHODES, ANGELA S | Redacted | | | | | | | |
| 4372969 | RHODES, ANTWON | Redacted | | | | | | | |
| 4397740 | RHODES, AQUIL | Redacted | | | | | | | |
| 4450646 | RHODES, ASHLEE M | Redacted | | | | | | | |
| 4486291 | RHODES, ASHLEY | Redacted | | | | | | | |
| 4267355 | RHODES, ASHLEY B | Redacted | | | | | | | |
| 4334232 | RHODES, AUTUMN | Redacted | | | | | | | |
| 4695207 | RHODES, AVIS | Redacted | | | | | | | |
| 4180852 | RHODES, BENJAMIN T | Redacted | | | | | | | |
| 4736445 | RHODES, BETTY | Redacted | | | | | | | |
| 4749527 | RHODES, BEVERLY | Redacted | | | | | | | |
| 4693332 | RHODES, BRENDA J | Redacted | | | | | | | |
| 4374571 | RHODES, BRENT | Redacted | | | | | | | |
| 4603809 | RHODES, BRETT | Redacted | | | | | | | |
| 4547767 | RHODES, BRIANA | Redacted | | | | | | | |
| 4222034 | RHODES, BRIANA | Redacted | | | | | | | |
| 4441622 | RHODES, BRITTANY | Redacted | | | | | | | |
| 4718618 | RHODES, BRITTANY | Redacted | | | | | | | |
| 4227568 | RHODES, BRITTANY M | Redacted | | | | | | | |
| 4264281 | RHODES, CANDANCE N | Redacted | | | | | | | |
| 4294906 | RHODES, CARIANNA D | Redacted | | | | | | | |
| 4821608 | RHODES, CARIN | Redacted | | | | | | | |
| 4302412 | RHODES, CAROL A | Redacted | | | | | | | |
| 4655420 | RHODES, CAROLYN | Redacted | | | | | | | |
| 4343899 | RHODES, CHAMPANGE S | Redacted | | | | | | | |
| 4324904 | RHODES, CHARLENE | Redacted | | | | | | | |
| 4755828 | RHODES, CHARLES | Redacted | | | | | | | |
| 4578306 | RHODES, CHELSEA | Redacted | | | | | | | |
| 4471671 | RHODES, CONNIE E | Redacted | | | | | | | |
| 4711553 | RHODES, COOLIDGE | Redacted | | | | | | | |
| 4516981 | RHODES, CORY D | Redacted | | | | | | | |
| 4581187 | RHODES, COURTNEY N | Redacted | | | | | | | |
| 4708536 | RHODES, CYNTHIA | Redacted | | | | | | | |
| 4428967 | RHODES, DAKOTA | Redacted | | | | | | | |
| 4629355 | RHODES, DAMON | Redacted | | | | | | | |
| 4607791 | RHODES, DAVID | Redacted | | | | | | | |
| 4522994 | RHODES, DAVID B | Redacted | | | | | | | |
| 4512850 | RHODES, DEBBIE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4718800 | RHODES, DIANE | Redacted | | | | | | | |
| 4599930 | RHODES, DORRIS J | Redacted | | | | | | | |
| 4821609 | RHODES, DUNCAN | Redacted | | | | | | | |
| 4716431 | RHODES, DUSTY | Redacted | | | | | | | |
| 4474091 | RHODES, DYLAN | Redacted | | | | | | | |
| 4353087 | RHODES, DYLAN R | Redacted | | | | | | | |
| 4444653 | RHODES, EDWINA | Redacted | | | | | | | |
| 4381745 | RHODES, ELIZABETH | Redacted | | | | | | | |
| 4656048 | RHODES, ERIN | Redacted | | | | | | | |
| 4291570 | RHODES, ERNEST J | Redacted | | | | | | | |
| 4247952 | RHODES, FERRIEL | Redacted | | | | | | | |
| 4335765 | RHODES, FRANIE L | Redacted | | | | | | | |
| 4631739 | RHODES, FRANK | Redacted | | | | | | | |
| 4690306 | RHODES, GEORGE | Redacted | | | | | | | |
| 4670870 | RHODES, GEORGIE | Redacted | | | | | | | |
| 4777447 | RHODES, GLORIA | Redacted | | | | | | | |
| 4635971 | RHODES, GLORIA | Redacted | | | | | | | |
| 4321146 | RHODES, HAILEY J | Redacted | | | | | | | |
| 4482223 | RHODES, HAROLD | Redacted | | | | | | | |
| 4376008 | RHODES, HAZEL | Redacted | | | | | | | |
| 4368874 | RHODES, HEAVEN E | Redacted | | | | | | | |
| 4739980 | RHODES, HERB | Redacted | | | | | | | |
| 4671195 | RHODES, HERLECIA | Redacted | | | | | | | |
| 4553015 | RHODES, JALEN | Redacted | | | | | | | |
| 4200925 | RHODES, JALEN L | Redacted | | | | | | | |
| 4568832 | RHODES, JAMES | Redacted | | | | | | | |
| 4672009 | RHODES, JAMES | Redacted | | | | | | | |
| 4386278 | RHODES, JAMES O | Redacted | | | | | | | |
| 4670295 | RHODES, JANET | Redacted | | | | | | | |
| 4520687 | RHODES, JARED R | Redacted | | | | | | | |
| 4708046 | RHODES, JASON | Redacted | | | | | | | |
| 4741660 | RHODES, JEFFREY | Redacted | | | | | | | |
| 4666952 | RHODES, JEFFREY | Redacted | | | | | | | |
| 4362383 | RHODES, JESSICA M | Redacted | | | | | | | |
| 4730317 | RHODES, JOANN | Redacted | | | | | | | |
| 4577541 | RHODES, JOHN | Redacted | | | | | | | |
| 4208281 | RHODES, JOHNATHAN A | Redacted | | | | | | | |
| 4149116 | RHODES, JONATHAN D | Redacted | | | | | | | |
| 4309737 | RHODES, JORDAN | Redacted | | | | | | | |
| 4410072 | RHODES, JORDAN T | Redacted | | | | | | | |
| 4656564 | RHODES, JUCHWAY | Redacted | | | | | | | |
| 4372777 | RHODES, JULIA A | Redacted | | | | | | | |
| 4831390 | RHODES, KATHLEEN | Redacted | | | | | | | |
| 4770900 | RHODES, KATHLEEN | Redacted | | | | | | | |
| 4360524 | RHODES, KATHLEEN H | Redacted | | | | | | | |
| 4580865 | RHODES, KAYLA A | Redacted | | | | | | | |
| 4375261 | RHODES, KAYLA L | Redacted | | | | | | | |
| 4296328 | RHODES, KELLY | Redacted | | | | | | | |
| 4291224 | RHODES, KENNETH W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552356 | RHODES, KENT B | Redacted | | | | | | | |
| 4523582 | RHODES, KEVONDRE D | Redacted | | | | | | | |
| 4565472 | RHODES, KIEL | Redacted | | | | | | | |
| 4309561 | RHODES, KRISTI | Redacted | | | | | | | |
| 4145252 | RHODES, KYARIS B | Redacted | | | | | | | |
| 4569861 | RHODES, KYLE | Redacted | | | | | | | |
| 4494894 | RHODES, LACIE L | Redacted | | | | | | | |
| 4508342 | RHODES, LAKEIA R | Redacted | | | | | | | |
| 4592339 | RHODES, LANCE | Redacted | | | | | | | |
| 4374562 | RHODES, LASHANDA T | Redacted | | | | | | | |
| 4261238 | RHODES, LASHAUN Q | Redacted | | | | | | | |
| 4770750 | RHODES, LATAUSHIA | Redacted | | | | | | | |
| 4754046 | RHODES, LEMUEL | Redacted | | | | | | | |
| 4761180 | RHODES, LEON | Redacted | | | | | | | |
| 4677807 | RHODES, LINDA | Redacted | | | | | | | |
| 4373770 | RHODES, LINDSAY L | Redacted | | | | | | | |
| 4580472 | RHODES, LORI | Redacted | | | | | | | |
| 4381835 | RHODES, MARIAH A | Redacted | | | | | | | |
| 4485052 | RHODES, MARIANNE | Redacted | | | | | | | |
| 4376813 | RHODES, MARINA D | Redacted | | | | | | | |
| 4540065 | RHODES, MARK A | Redacted | | | | | | | |
| 4707423 | RHODES, MARY | Redacted | | | | | | | |
| 4311311 | RHODES, MASON | Redacted | | | | | | | |
| 4665422 | RHODES, MAVIS | Redacted | | | | | | | |
| 4478028 | RHODES, MCKENZIE G | Redacted | | | | | | | |
| 4624933 | RHODES, MICHAEL | Redacted | | | | | | | |
| 4757340 | RHODES, MICHAEL | Redacted | | | | | | | |
| 4526689 | RHODES, MICHAEL | Redacted | | | | | | | |
| 4435819 | RHODES, MICHAEL | Redacted | | | | | | | |
| 4601809 | RHODES, MICHAEL B | Redacted | | | | | | | |
| 4488870 | RHODES, MICHELLE | Redacted | | | | | | | |
| 4297596 | RHODES, MICHELLE L | Redacted | | | | | | | |
| 4662333 | RHODES, MOZELLE | Redacted | | | | | | | |
| 4703897 | RHODES, NANCY J | Redacted | | | | | | | |
| 4591081 | RHODES, NATANIEL | Redacted | | | | | | | |
| 4259181 | RHODES, NATASHIA | Redacted | | | | | | | |
| 4271196 | RHODES, NICK | Redacted | | | | | | | |
| 4578364 | RHODES, OLIVIA D | Redacted | | | | | | | |
| 4261744 | RHODES, PAMELA M | Redacted | | | | | | | |
| 4659582 | RHODES, PATRICIA | Redacted | | | | | | | |
| 4646913 | RHODES, PATRICIA | Redacted | | | | | | | |
| 4535992 | RHODES, PATTI | Redacted | | | | | | | |
| 4465289 | RHODES, PAUL R | Redacted | | | | | | | |
| 4637321 | RHODES, PHYLLIS | Redacted | | | | | | | |
| 4197732 | RHODES, QWANISHA K | Redacted | | | | | | | |
| 4519845 | RHODES, REBECCA | Redacted | | | | | | | |
| 4773818 | RHODES, RICHARD L | Redacted | | | | | | | |
| 4520010 | RHODES, RITA | Redacted | | | | | | | |
| 4667344 | RHODES, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334922 | RHODES, ROBERT G | Redacted | | | | | | | |
| 4198593 | RHODES, ROBYN N | Redacted | | | | | | | |
| 4263153 | RHODES, RODNESHIA | Redacted | | | | | | | |
| 4643056 | RHODES, RON | Redacted | | | | | | | |
| 4370189 | RHODES, RYAN D | Redacted | | | | | | | |
| 4659180 | RHODES, RYAN WADE | Redacted | | | | | | | |
| 4372005 | RHODES, SABRINA | Redacted | | | | | | | |
| 4399614 | RHODES, SAMIYAH A | Redacted | | | | | | | |
| 4304221 | RHODES, SHAMPAGNE | Redacted | | | | | | | |
| 4581739 | RHODES, SHAMRALEE ANN A | Redacted | | | | | | | |
| 4376144 | RHODES, SHANEKQUA | Redacted | | | | | | | |
| 4145524 | RHODES, SHAWN | Redacted | | | | | | | |
| 4716974 | RHODES, SHAWN | Redacted | | | | | | | |
| 4558786 | RHODES, SHERI | Redacted | | | | | | | |
| 4324561 | RHODES, SHERRY | Redacted | | | | | | | |
| 4552333 | RHODES, SHERYL D | Redacted | | | | | | | |
| 4247787 | RHODES, SHOLANDA P | Redacted | | | | | | | |
| 4251926 | RHODES, SHULONDA | Redacted | | | | | | | |
| 4565192 | RHODES, SHYLA ANN | Redacted | | | | | | | |
| 4747938 | RHODES, SINCLAIR | Redacted | | | | | | | |
| 4237480 | RHODES, SIOBHAN T | Redacted | | | | | | | |
| 4842004 | RHODES, SOPHIE | Redacted | | | | | | | |
| 4749113 | RHODES, SUSIE | Redacted | | | | | | | |
| 4853959 | Rhodes, Tad | Redacted | | | | | | | |
| 4451176 | RHODES, TAD D | Redacted | | | | | | | |
| 4521464 | RHODES, TAMIKA | Redacted | | | | | | | |
| 4325707 | RHODES, TARANISHA N | Redacted | | | | | | | |
| 4306025 | RHODES, TAYLOR | Redacted | | | | | | | |
| 4374231 | RHODES, TAYLOR L | Redacted | | | | | | | |
| 4458007 | RHODES, TERAESHA | Redacted | | | | | | | |
| 4471160 | RHODES, TERRI S | Redacted | | | | | | | |
| 4453414 | RHODES, THOMAS F | Redacted | | | | | | | |
| 4517834 | RHODES, THOMAS J | Redacted | | | | | | | |
| 4288440 | RHODES, TIERRA J | Redacted | | | | | | | |
| 4530615 | RHODES, TIFFANY | Redacted | | | | | | | |
| 4364071 | RHODES, TIFFANY R | Redacted | | | | | | | |
| 4755724 | RHODES, TRACEY | Redacted | | | | | | | |
| 4382273 | RHODES, TREVOR M | Redacted | | | | | | | |
| 4149433 | RHODES, TYANA | Redacted | | | | | | | |
| 4251393 | RHODES, TYLER | Redacted | | | | | | | |
| 4417571 | RHODES, TYLER | Redacted | | | | | | | |
| 4792539 | Rhodes, Valerie | Redacted | | | | | | | |
| 4752696 | RHODES, WANDA | Redacted | | | | | | | |
| 4760514 | RHODES, WES | Redacted | | | | | | | |
| 4279724 | RHODES, WESTLEY M | Redacted | | | | | | | |
| 4627981 | RHODES, WILLIAM | Redacted | | | | | | | |
| 4485220 | RHODES, WILLIAM | Redacted | | | | | | | |
| 4329491 | RHODES, WILLIAM H | Redacted | | | | | | | |
| 4353670 | RHODES, YASHICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179719 | RHODES, YVETTE | Redacted | | | | | | | |
| 4171783 | RHODES, YVETTE | Redacted | | | | | | | |
| 4307482 | RHODES, ZACHARY A | Redacted | | | | | | | |
| 4177046 | RHODES, ZACHARY D | Redacted | | | | | | | |
| 4295135 | RHODES, ZOEY I | Redacted | | | | | | | |
| 4829646 | RHODES-FORD, BERNA | Redacted | | | | | | | |
| 5751247 | RHODESIA WILLIAMS | 642 S DRAKE RD | | | | KALAMAZOO | MI | 49009 | |
| 4227958 | RHODES-MICHEL, PATRICIA A | Redacted | | | | | | | |
| 4757653 | RHODS, ERLY | Redacted | | | | | | | |
| 4218936 | RHODS, GEORGE F | Redacted | | | | | | | |
| 4449477 | RHODUS, DANIEL | Redacted | | | | | | | |
| 4774003 | RHODUS, DANNY | Redacted | | | | | | | |
| 4392896 | RHODUS, MARY | Redacted | | | | | | | |
| 4319689 | RHODUS, SYDNEY N | Redacted | | | | | | | |
| 4443957 | RHODY, DAIQUANA C | Redacted | | | | | | | |
| 4865936 | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4846450 | RHOLAND J HASTY | 1504 OLIVE RD | | | | New Haven | MO | 63068 | |
| 4669198 | RHOME, DIANA | Redacted | | | | | | | |
| 5751253 | RHONDA ADAMSON | 7705 DECKER AVE | | | | CLEVELAND | OH | 44103 | |
| 4842005 | RHONDA BEASLEY | Redacted | | | | | | | |
| 5751283 | RHONDA CARVER | 6 SOUTH WEST STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5751299 | RHONDA DINGESS | 5649 SARANAC DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5751305 | RHONDA FENDER | 7811 IVYSTONE AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5751306 | RHONDA FIKE | 785 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| 4847511 | RHONDA HAIRSTON | 909 REDONDO DR | | | | Houston | TX | 77015 | |
| 5751316 | RHONDA HALL | 3970 SR247 | | | | HILLSBORO | OH | 45133 | |
| 4852386 | RHONDA JONES | 14405 JAMESTOWN BAY DR | | | | Florissant | MO | 63034 | |
| 5751334 | RHONDA KEITH | 948 SOUTH LASPINA STREET | | | | TULARE | CA | 93274 | |
| 5751357 | RHONDA MITCHELL | 7675 142ND ST UNIT 207C | | | | ST PAUL | MN | 55124 | |
| 4847214 | RHONDA PLANK | 2501 9TH RD S APT 573 | | | | ARLINGTON | VA | 22204-9732 | |
| 4842006 | RHONDA PRICHARD | Redacted | | | | | | | |
| 5751383 | RHONDA RIMMER | 3804 GETA RD | | | | KNOXVILLE | TN | 37918 | |
| 5751390 | RHONDA SCHORNACK | 401 LUND ST | | | | NEW YORK MLS | MN | 56567 | |
| 4842007 | RHONDA SEXTON | Redacted | | | | | | | |
| 5751399 | RHONDA TAYLOR | 2318 4TH AVE | | | | CHAS | WV | 25312 | |
| 5751402 | RHONDA THOMPSON | PO BOX 124 | | | | SEARCY | AR | 72145 | |
| 4692141 | RHONE, ARDELIA | Redacted | | | | | | | |
| 4381879 | RHONE, ASHLEY | Redacted | | | | | | | |
| 4631272 | RHONE, CAROLYN | Redacted | | | | | | | |
| 4792856 | Rhone, Carolyn | Redacted | | | | | | | |
| 4369240 | RHONE, DYNA M | Redacted | | | | | | | |
| 4471144 | RHONE, EMILY L | Redacted | | | | | | | |
| 4275630 | RHONE, JADEN M | Redacted | | | | | | | |
| 4389281 | RHONE, KORTNEY | Redacted | | | | | | | |
| 4275290 | RHONE, MALINDA | Redacted | | | | | | | |
| 4600202 | RHONE, MAURICE | Redacted | | | | | | | |
| 4744298 | RHONE, ROBERT | Redacted | | | | | | | |
| 4641740 | RHONE, SIDNEY | Redacted | | | | | | | |
| 4167625 | RHONE, TRAVIS E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380593 | RHONEY, TIMOTHY | Redacted | | | | | | | |
| 4605743 | RHOOMS, ANDREW | Redacted | | | | | | | |
| 4684509 | RHOOMS, CARMEN | Redacted | | | | | | | |
| 4443400 | RHOOMS, DIMITRI | Redacted | | | | | | | |
| 4691200 | RHOR, JORGE | Redacted | | | | | | | |
| 4475540 | RHOTEN, ELIZABETH | Redacted | | | | | | | |
| 4622572 | RHOTEN, KRISTAL L | Redacted | | | | | | | |
| 4596648 | RHOTEN, LARRY | Redacted | | | | | | | |
| 4658460 | RHOTON, JAMES | Redacted | | | | | | | |
| 4523598 | RHOTON, NOAH J | Redacted | | | | | | | |
| 4520658 | RHOTON, RACHEL N | Redacted | | | | | | | |
| 4602066 | RHOTON, TRACEY | Redacted | | | | | | | |
| 4547135 | RHOUDES, BRITTANY | Redacted | | | | | | | |
| 4885507 | RHR INTERNATIONAL LLP | PO BOX 95122 | | | | CHICAGO | IL | 60694 | |
| 4646838 | RHUBART, TIFFANY | Redacted | | | | | | | |
| 4661282 | RHUDY, MELISSA | Redacted | | | | | | | |
| 4187902 | RHUDY, SARAH B | Redacted | | | | | | | |
| 4735011 | RHUDY, TERRENCE | Redacted | | | | | | | |
| 4592932 | RHUE, SAM | Redacted | | | | | | | |
| 4603251 | RHUE, SHERRY | Redacted | | | | | | | |
| 4795392 | RHW SURPLUS SALES LLC | 7620 RICKENBACKER DR STE F | | | | GAITHERSBURG | MD | 20879 | |
| 4718256 | RHYAN, PAT | Redacted | | | | | | | |
| 4639664 | RHYE, JENNIFER | Redacted | | | | | | | |
| 5751438 | RHYMER SHIRLEY R | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4562760 | RHYMER, BRIANA M | Redacted | | | | | | | |
| 4562355 | RHYMER, DENEE A | Redacted | | | | | | | |
| 4650908 | RHYMER, GWENDOLYN | Redacted | | | | | | | |
| 4308447 | RHYMER, KEATH | Redacted | | | | | | | |
| 4561278 | RHYMER, MARQUIS J | Redacted | | | | | | | |
| 4244602 | RHYMER, NAHREEM | Redacted | | | | | | | |
| 4784845 | Rhymer, Shirley | Redacted | | | | | | | |
| 4784844 | Rhymer, Shirley | Redacted | | | | | | | |
| 4681555 | RHYMER, SYLVIA | Redacted | | | | | | | |
| 4292574 | RHYMES, DESTINY | Redacted | | | | | | | |
| 4686936 | RHYMES, GORDON | Redacted | | | | | | | |
| 4642439 | RHYMES, IDA | Redacted | | | | | | | |
| 4248246 | RHYMES, JAMARI | Redacted | | | | | | | |
| 4672804 | RHYMES, JASMON | Redacted | | | | | | | |
| 4289142 | RHYMES, RICHARD B | Redacted | | | | | | | |
| 4713744 | RHYMES, TRACY A. | Redacted | | | | | | | |
| 4821610 | RHYNE DESIGN, INC | Redacted | | | | | | | |
| 5751441 | RHYNE RICHARD | 81 WARD WAY | | | | BLUE RIDGE | GA | 30513-5374 | |
| 4384357 | RHYNE, IAN M | Redacted | | | | | | | |
| 4674466 | RHYNE, JOAN | Redacted | | | | | | | |
| 4664106 | RHYNE, MARY | Redacted | | | | | | | |
| 4408250 | RHYNE, MICHAEL | Redacted | | | | | | | |
| 4570137 | RHYNE, MITCHELL | Redacted | | | | | | | |
| 4723821 | RHYNE, RICHARD L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198977 | RHYNE, WILLIAM | Redacted | | | | | | | |
| 4558701 | RHYNE, WILLIAM R | Redacted | | | | | | | |
| 4721196 | RHYNER, ELOISE | Redacted | | | | | | | |
| 4572250 | RHYNER, SOPHIE A | Redacted | | | | | | | |
| 4604369 | RHYNES, BETTYE B | Redacted | | | | | | | |
| 4704143 | RHYNES, MARIE | Redacted | | | | | | | |
| 4716486 | RHYNES, PAULINE | Redacted | | | | | | | |
| 4378652 | RHYNES, WILLIE C | Redacted | | | | | | | |
| 4422808 | RHYNIE, SUZETTE C | Redacted | | | | | | | |
| 4229522 | RHYS-JONES, LAUREN | Redacted | | | | | | | |
| 4872402 | RI XING MCO CO LTD | ALM DR CARLOS D'ASSUMPCAO NO 398 | EDF CNAC 20 ANDAR (K) | | | MACAU | | | MACAU |
| 4440656 | RIA, ERINA | Redacted | | | | | | | |
| 4253606 | RIAD, GORGE | Redacted | | | | | | | |
| 4455555 | RIAL, DEBORAH J | Redacted | | | | | | | |
| 4309487 | RIALE, ALEXIS D | Redacted | | | | | | | |
| 4628715 | RIALE, GLENN | Redacted | | | | | | | |
| 4309741 | RIALL, COURTNEY N | Redacted | | | | | | | |
| 4612243 | RIALS, EDDIE | Redacted | | | | | | | |
| 4375615 | RIALS, KRISTEN | Redacted | | | | | | | |
| 4573988 | RIALUBIN, DOYLE | Redacted | | | | | | | |
| 4205731 | RIANDA, BRYCE J | Redacted | | | | | | | |
| 4755119 | RIANO, JOSE | Redacted | | | | | | | |
| 4622047 | RIANOM, RUDY | Redacted | | | | | | | |
| 4680849 | RIAR, BALJEET | Redacted | | | | | | | |
| 4677520 | RIASCOS, CARLOS | Redacted | | | | | | | |
| 4787279 | Riascos, Esneida | Redacted | | | | | | | |
| 4787280 | Riascos, Esneida | Redacted | | | | | | | |
| 4177228 | RIAT, JAGJIT S | Redacted | | | | | | | |
| 5751453 | RIAZ SAIQA | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4279798 | RIAZ UDDIN, TANVEER J | Redacted | | | | | | | |
| 4489922 | RIAZ, ASIM | Redacted | | | | | | | |
| 4605914 | RIAZ, FAISAL | Redacted | | | | | | | |
| 4223220 | RIAZ, HIFZA | Redacted | | | | | | | |
| 4528018 | RIAZ, HUMARA | Redacted | | | | | | | |
| 4821611 | RIAZ, INC | Redacted | | | | | | | |
| 4558343 | RIAZ, RUBY | Redacted | | | | | | | |
| 4343904 | RIAZ, SADIA | Redacted | | | | | | | |
| 4291907 | RIBANDT, KIMBERLY A | Redacted | | | | | | | |
| 4293648 | RIBANDT, RYAN T | Redacted | | | | | | | |
| 4470885 | RIBANOVIC, HALIDA | Redacted | | | | | | | |
| 4299897 | RIBANT, EMILY A | Redacted | | | | | | | |
| 4272921 | RIBAO, RUEL C | Redacted | | | | | | | |
| 4379502 | RIBAR, WILLIAM A | Redacted | | | | | | | |
| 4490331 | RIBARCHAK, HUNTER | Redacted | | | | | | | |
| 4704765 | RIBAS, MERCEDES | Redacted | | | | | | | |
| 4681826 | RIBAS, RODOLFO | Redacted | | | | | | | |
| 4222559 | RIBAUDO, CODY | Redacted | | | | | | | |
| 4517780 | RIBAUDO, REBECCA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157143 | RIBAUDO, THOMAS J | Redacted | | | | | | | |
| 4808183 | RIBAUT HOLDINGS LLC | 1 BEAUFORT TOWN CENTER,3RD FLOOR | 2015 BOUNDARY STREET | | | BEAUFORT | SC | 29902 | |
| 4246162 | RIBBECK, CHRISTINA | Redacted | | | | | | | |
| 4442487 | RIBBECK, DOMINIC E | Redacted | | | | | | | |
| 4433450 | RIBBECK, MARJORIE | Redacted | | | | | | | |
| 4637084 | RIBBLE, ARTIE | Redacted | | | | | | | |
| 4217914 | RIBBLE, LAUREN | Redacted | | | | | | | |
| 4396013 | RIBBLE, RYAN L | Redacted | | | | | | | |
| 4218382 | RIBBLE, TERESA M | Redacted | | | | | | | |
| 4233724 | RIBBLE, WENDY L | Redacted | | | | | | | |
| 4449570 | RIBBY, MCKENZIE J | Redacted | | | | | | | |
| 4563007 | RIBECA, NEYSA E | Redacted | | | | | | | |
| 4565462 | RIBEIRA, ALAN M | Redacted | | | | | | | |
| 4846181 | RIBEIRO PRO SERVICES CORP | 1300 NEWBURY DR APT 1333 | | | | HOLDEN | MA | 01520-1568 | |
| 4165374 | RIBEIRO, ANDRE V | Redacted | | | | | | | |
| 4329013 | RIBEIRO, BRUNO | Redacted | | | | | | | |
| 4279208 | RIBEIRO, FRANCIS | Redacted | | | | | | | |
| 4563627 | RIBEIRO, JENNIFER A | Redacted | | | | | | | |
| 4775078 | RIBEIRO, JOANA | Redacted | | | | | | | |
| 4333655 | RIBEIRO, JOSEPH A | Redacted | | | | | | | |
| 4154976 | RIBEIRO, JOSEPH J | Redacted | | | | | | | |
| 4404740 | RIBEIRO, MAIYA | Redacted | | | | | | | |
| 4714629 | RIBEIRO, MARCIA C | Redacted | | | | | | | |
| 4237995 | RIBEIRO, QUEZIA | Redacted | | | | | | | |
| 4340411 | RIBEIRO, RENATO B | Redacted | | | | | | | |
| 4340408 | RIBEIRO, RONALDO | Redacted | | | | | | | |
| 4684659 | RIBERA, PAUL | Redacted | | | | | | | |
| 4495029 | RIBET, ASHLEY N | Redacted | | | | | | | |
| 4495441 | RIBICH, CAROLINE I | Redacted | | | | | | | |
| 4708876 | RIBINSON, DWAYNE | Redacted | | | | | | | |
| 4842008 | RIBNICK, DAN | Redacted | | | | | | | |
| 4677571 | RIBORTONE, ROBERT | Redacted | | | | | | | |
| 4499633 | RIBOT NAZARIO, PETER A | Redacted | | | | | | | |
| 4498319 | RIBOT, ANNETTE | Redacted | | | | | | | |
| 4504889 | RIBOT, JUDITH | Redacted | | | | | | | |
| 4640193 | RIBOT, MYRNA | Redacted | | | | | | | |
| 4394942 | RIBOT, RAMON | Redacted | | | | | | | |
| 4220535 | RIBOTA, GABRIELLA | Redacted | | | | | | | |
| 4821612 | RIBOUD, NATASHA | Redacted | | | | | | | |
| 4807912 | RIC TULARE ASSOCIATES LP | 650 WILLIAMS LN | C/O SCHNEIDMAN MGMT | | | BEVERLY HILLS | CA | 90210 | |
| 4245109 | RICABAL, YULIET | Redacted | | | | | | | |
| 4734032 | RICAGNO, RODOLFO J | Redacted | | | | | | | |
| 4477974 | RICANY, DAVID | Redacted | | | | | | | |
| 4413650 | RICAPORTE, TAYLOR M | Redacted | | | | | | | |
| 4322643 | RICARD, ANNETTE | Redacted | | | | | | | |
| 4319716 | RICARD, CIERRA M | Redacted | | | | | | | |
| 4327861 | RICARD, HEATHER A | Redacted | | | | | | | |
| 4280071 | RICARD, SYLVESTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651550 | RICARD, TRACY | Redacted | | | | | | | |
| 4167197 | RICARDEZ, ARTHUR JUNIOR | Redacted | | | | | | | |
| 4842009 | RICARDO & BEATRIZ GUTIERREZ BRAVO | Redacted | | | | | | | |
| 4842010 | RICARDO & SIBYL SHIE | Redacted | | | | | | | |
| 4879701 | RICARDO BEVERLY HILLS | NLDB - NO ACTIVITY FOUND | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032 | |
| 4869635 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | | | KENT | WA | 98032 | |
| 4831391 | RICARDO BUENO | Redacted | | | | | | | |
| 4805143 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 4140259 | Ricardo Cruz Distributors, Inc. | Highway # 2 Km 17.4 | | | | Toa Baja | PR | 00949 | |
| 4127435 | Ricardo Cruz Distributors, Inc. | Ricardo Cruzval, Vice President | Highway 2 KM 17.4 | | | Toa Baja | PR | 00949 | |
| 4850699 | RICARDO CUEVAS | 1725 ALAMEDA DR | | | | Mesquite | TX | 75150 | |
| 5751491 | RICARDO DELGADO | 1469 EAST BERMUDA DUNES STREET | | | | ONTARIO | CA | 91761 | |
| 5751498 | RICARDO G MARQUEZ | 156 E MAGNOLIA ST | | | | POMONA | CA | 91767 | |
| 4851819 | RICARDO GONZALEZ | N108W14519 LINCOLN DR | | | | Germantown | WI | 53022 | |
| 4851778 | RICARDO HOLANDA | 1637 GOVERNORS DR | | | | Pensacola | FL | 32514 | |
| 4842011 | RICARDO MATA | Redacted | | | | | | | |
| 4850498 | RICARDO MEIRELLES | 204 OVERLOOK AVE | | | | Willow Grove | PA | 19090 | |
| 4821613 | RICARDO PEREZ | Redacted | | | | | | | |
| 5751528 | RICARDO QUINONEZ | 2150 TURRENTINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5432048 | RICARDO RIOS | 1450 GATEWAY BLVD APT 4X | | | | FAR ROVKAWAY | NY | 11601-1327 | |
| 5751535 | RICARDO SANCHEZ | 15454 SW 25 TERR | | | | MIAMI | FL | 33185 | |
| 4800835 | RICARDO ST.AUBYN BERNARD | DBA RGDISTRIBUTORS2013@GMAIL.COM | P.O.BOX 824 | | | ACWORTH | GA | 30101 | |
| 4799578 | RICARDO TRADING LLC | 188 SYCAMORE STREET | | | | WATERTOWN | MA | 02472 | |
| 4219789 | RICARDO, AGUSTINA E | Redacted | | | | | | | |
| 4707720 | RICARDO, ALFREDO | Redacted | | | | | | | |
| 4390700 | RICARDO, BRANDI | Redacted | | | | | | | |
| 4328115 | RICARDO, ERICK A | Redacted | | | | | | | |
| 4736513 | RICARDO, GLENDA | Redacted | | | | | | | |
| 4250024 | RICARDO, LAURA | Redacted | | | | | | | |
| 4335196 | RICARDO, SAMANTHA | Redacted | | | | | | | |
| 4528396 | RICARDO, SHONDA | Redacted | | | | | | | |
| 4629404 | RICARDO, VICTOR | Redacted | | | | | | | |
| 4481472 | RICARDO-DOMINGUEZ, JESSICA | Redacted | | | | | | | |
| 4228571 | RICART, ZAMAIRA E | Redacted | | | | | | | |
| 4545297 | RICARTE, REBECCA | Redacted | | | | | | | |
| 4741515 | RICARTE, STEVE | Redacted | | | | | | | |
| 4726854 | RICASATA, ESPERANZA | Redacted | | | | | | | |
| 4660856 | RICATA, VIRGINIA | Redacted | | | | | | | |
| 4879046 | RICAUD INVESTMENTS LLC | MICHAEL ANTHONY RICAUD JR | 820 WILLOW STREET | | | MARKSVILLE | LA | 71351 | |
| 4326140 | RICAUD, ADAM | Redacted | | | | | | | |
| 4189812 | RICAURTE SR, CARLOS A | Redacted | | | | | | | |
| 4234863 | RICAURTE, ISAAC | Redacted | | | | | | | |
| 4357530 | RICCA, ASHLEY N | Redacted | | | | | | | |
| 4284594 | RICCA, DARRYL R | Redacted | | | | | | | |
| 4202800 | RICCA, MALLORIE | Redacted | | | | | | | |
| 4279613 | RICCA, THOMAS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829647 | RICCARD , BRADLEY | Redacted | | | | | | | |
| 4273661 | RICCARDI, ANDREW | Redacted | | | | | | | |
| 4404859 | RICCARDI, DONALD J | Redacted | | | | | | | |
| 4563016 | RICCARDI, EMMA | Redacted | | | | | | | |
| 4510127 | RICCARDI, GERALD R | Redacted | | | | | | | |
| 4478685 | RICCARDI, GINA | Redacted | | | | | | | |
| 4393964 | RICCARDI, JAMES P | Redacted | | | | | | | |
| 4248860 | RICCARDI, MARY C | Redacted | | | | | | | |
| 4429308 | RICCARDI, PETER | Redacted | | | | | | | |
| 4225548 | RICCARDI, RAYMOND | Redacted | | | | | | | |
| 4842012 | RICCARDI, RON | Redacted | | | | | | | |
| 4646700 | RICCARDI, ROSANNA | Redacted | | | | | | | |
| 4493609 | RICCARDI, SUSAN M | Redacted | | | | | | | |
| 4398558 | RICCARDI, THOMAS J | Redacted | | | | | | | |
| 4471533 | RICCARDO, ALLAN D | Redacted | | | | | | | |
| 4222917 | RICCARDO, CHARLES B | Redacted | | | | | | | |
| 4421406 | RICCARDO, DOMINIC | Redacted | | | | | | | |
| 4764630 | RICCARDO, FRANK | Redacted | | | | | | | |
| 4397901 | RICCARDO, THERESA | Redacted | | | | | | | |
| 4486794 | RICCHI, ANDREW | Redacted | | | | | | | |
| 4342608 | RICCHIAZZI, BRANDON C | Redacted | | | | | | | |
| 4281696 | RICCHIO, CAROL R | Redacted | | | | | | | |
| 4727836 | RICCHIO, SAMUEL | Redacted | | | | | | | |
| 4737200 | RICCHIO, VENETIA | Redacted | | | | | | | |
| 4427298 | RICCI JR, JAMES E | Redacted | | | | | | | |
| 4589420 | RICCI, ANTHONY | Redacted | | | | | | | |
| 4509781 | RICCI, CHARLENE J | Redacted | | | | | | | |
| 4453183 | RICCI, CHRISTOPHER A | Redacted | | | | | | | |
| 4334182 | RICCI, DAVID A | Redacted | | | | | | | |
| 4337123 | RICCI, DOROTHY A | Redacted | | | | | | | |
| 4414631 | RICCI, FREDDIE L | Redacted | | | | | | | |
| 4311255 | RICCI, JANICE B | Redacted | | | | | | | |
| 4427073 | RICCI, JESSICA R | Redacted | | | | | | | |
| 4250665 | RICCI, JOSHUA L | Redacted | | | | | | | |
| 4444408 | RICCI, NIKOLAS J | Redacted | | | | | | | |
| 4597757 | RICCI, PHILIP | Redacted | | | | | | | |
| 4821614 | RICCI, STEPHANIE | Redacted | | | | | | | |
| 4716869 | RICCI, STEPHEN | Redacted | | | | | | | |
| 4395101 | RICCI, STEVEN | Redacted | | | | | | | |
| 4442602 | RICCI, TAYLOR G | Redacted | | | | | | | |
| 4332105 | RICCIARDELLI, ALEX M | Redacted | | | | | | | |
| 4439688 | RICCIARDI, BRIAN | Redacted | | | | | | | |
| 4426268 | RICCIARDI, ELISE R | Redacted | | | | | | | |
| 4621798 | RICCIARDI, JOHN | Redacted | | | | | | | |
| 4755950 | RICCIARDI, KELLY | Redacted | | | | | | | |
| 4774100 | RICCIARDI, LOUIS | Redacted | | | | | | | |
| 4296626 | RICCIARDI, MARK F | Redacted | | | | | | | |
| 4251572 | RICCIARDI, THOMAS | Redacted | | | | | | | |
| 4684949 | RICCIARDI, TONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456951 | RICCIARDO, AARON | Redacted | | | | | | | |
| 4708535 | RICCIO, CIELO | Redacted | | | | | | | |
| 4485232 | RICCIO, DON | Redacted | | | | | | | |
| 4440948 | RICCIO, MARC | Redacted | | | | | | | |
| 4642013 | RICCIO, MARIA | Redacted | | | | | | | |
| 4274176 | RICCIO, MARIE D | Redacted | | | | | | | |
| 4389833 | RICCIO, MATTHEW | Redacted | | | | | | | |
| 4842013 | RICCIO, TOBY | Redacted | | | | | | | |
| 4829648 | RICCIOTTI | Redacted | | | | | | | |
| 4720807 | RICCITELLI, DAVID | Redacted | | | | | | | |
| 4493386 | RICCIUTI, ROBERT L | Redacted | | | | | | | |
| 5751562 | RICCO BADY | 280 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 4407352 | RICCO, ANTHONY L | Redacted | | | | | | | |
| 4406156 | RICCO, SHARON | Redacted | | | | | | | |
| 4829649 | RICCOBENE,SHELLY | Redacted | | | | | | | |
| 4699114 | RICCOBONI, MAUREEN E | Redacted | | | | | | | |
| 4842014 | RICCOBONO, BETTY | Redacted | | | | | | | |
| 4419668 | RICCOBONO, JOHN | Redacted | | | | | | | |
| 4842015 | RICCOBONO, MARIA | Redacted | | | | | | | |
| 4157920 | RICCOBONO, RIANNA | Redacted | | | | | | | |
| 4175390 | RICCOBUONO, MICKEY R | Redacted | | | | | | | |
| 4191171 | RICCOMINI, JOSEPH | Redacted | | | | | | | |
| 5751565 | RICE ALVIN | 136 ALBUS DRIVE | | | | WELLFORD | SC | 29385 | |
| 5751581 | RICE CANISHA | 735 UNIVERSITY FOREST CIR | | | | CONWAY | SC | 29526 | |
| 5484494 | RICE COUNTY | 320 3RD ST NW STE 5 | | | | FARIBAULT | MN | 55021-3104 | |
| 4779773 | Rice County Treasurer | 320 3rd ST NW, STE #5 | | | | FARIBAULT | MN | 55021-3104 | |
| 5405563 | RICE CYNTHIA | 140 FULKERSON DRIVE | | | | WATERBURY | CT | 06708 | |
| 4851983 | RICE HEATING AND AIR LLC | 201 E GEORGE ST | | | | Saint George | SC | 29477 | |
| 4453417 | RICE III, WILLARD H | Redacted | | | | | | | |
| 5751605 | RICE JACKIE | 338 HIDDEN CT | | | | MYRTLE BEACH | SC | 29588 | |
| 4871345 | RICE JUICE COMPANY | 873 EVERGREEN | | | | KINGSFORD | MI | 49802 | |
| 5751620 | RICE KRISTIN L | 10263 WISPERING FOREST DRIVE | | | | JACKSONVILLE | FL | 32207 | |
| 5484495 | RICE LAKE CITY | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 | |
| 4891009 | Rice Palace, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 5751643 | RICE SHAMEKA L | 120 CRESTVIEW RD | | | | COLUMBIA | SC | 29212 | |
| 5751657 | RICE TURQUOISE | 112 NATES BERRY RD | | | | ANDERSON | SC | 29622 | |
| 4371060 | RICE, AALIYAH C | Redacted | | | | | | | |
| 4485430 | RICE, AARON J | Redacted | | | | | | | |
| 4427582 | RICE, ADA L | Redacted | | | | | | | |
| 4394761 | RICE, ADAM D | Redacted | | | | | | | |
| 4709414 | RICE, AGGIE | Redacted | | | | | | | |
| 4643188 | RICE, ALBERT | Redacted | | | | | | | |
| 4150217 | RICE, ALEXIS | Redacted | | | | | | | |
| 4243176 | RICE, ALEXIS C | Redacted | | | | | | | |
| 4701565 | RICE, ALFONZO | Redacted | | | | | | | |
| 4491682 | RICE, ALYSSA | Redacted | | | | | | | |
| 4571780 | RICE, AMBER L | Redacted | | | | | | | |
| 4432092 | RICE, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4282031 | RICE, ANDREW M | Redacted | | | | | | | |
| 4375855 | RICE, ANGELIA | Redacted | | | | | | | |
| 4623251 | RICE, ANITA | Redacted | | | | | | | |
| 4610051 | RICE, ANNA | Redacted | | | | | | | |
| 4381517 | RICE, ANNETTE B | Redacted | | | | | | | |
| 4293464 | RICE, ANQUINNETTE | Redacted | | | | | | | |
| 4667915 | RICE, ARTIES | Redacted | | | | | | | |
| 4211936 | RICE, ASHLEY T | Redacted | | | | | | | |
| 4343146 | RICE, ASHLY B | Redacted | | | | | | | |
| 4278706 | RICE, AUBRIANA | Redacted | | | | | | | |
| 4577223 | RICE, AUTUMN | Redacted | | | | | | | |
| 4358550 | RICE, AUTUMN L | Redacted | | | | | | | |
| 4509254 | RICE, BARBARA E | Redacted | | | | | | | |
| 4145596 | RICE, BARBARA J | Redacted | | | | | | | |
| 4614065 | RICE, BEATRICE Y | Redacted | | | | | | | |
| 4484221 | RICE, BECKA J | Redacted | | | | | | | |
| 4459436 | RICE, BENJAMIN | Redacted | | | | | | | |
| 4369368 | RICE, BENJAMIN R | Redacted | | | | | | | |
| 4590415 | RICE, BETTY | Redacted | | | | | | | |
| 4690749 | RICE, BEVERLY | Redacted | | | | | | | |
| 4385252 | RICE, BLESSING C | Redacted | | | | | | | |
| 4208518 | RICE, BRADLEY | Redacted | | | | | | | |
| 4571688 | RICE, BRANDEE | Redacted | | | | | | | |
| 4144589 | RICE, BRANDON D | Redacted | | | | | | | |
| 4226208 | RICE, BRANDON J | Redacted | | | | | | | |
| 4481102 | RICE, BREANN J | Redacted | | | | | | | |
| 4721615 | RICE, BRENDA J | Redacted | | | | | | | |
| 4613630 | RICE, BRENT | Redacted | | | | | | | |
| 4417676 | RICE, BRIAN | Redacted | | | | | | | |
| 4481069 | RICE, BRIAN E | Redacted | | | | | | | |
| 4536201 | RICE, BRIAN L | Redacted | | | | | | | |
| 4463201 | RICE, BRIANA | Redacted | | | | | | | |
| 4361105 | RICE, BRIANNA N | Redacted | | | | | | | |
| 4440829 | RICE, BRIDGETTE | Redacted | | | | | | | |
| 4435049 | RICE, BRITNEY S | Redacted | | | | | | | |
| 4265079 | RICE, BRYAN | Redacted | | | | | | | |
| 4285084 | RICE, BRYANT | Redacted | | | | | | | |
| 4620183 | RICE, CARL | Redacted | | | | | | | |
| 4480185 | RICE, CARL | Redacted | | | | | | | |
| 4299161 | RICE, CAROL D | Redacted | | | | | | | |
| 4710951 | RICE, CARRIE | Redacted | | | | | | | |
| 4484289 | RICE, CARRIE | Redacted | | | | | | | |
| 4275389 | RICE, CATHERINE J | Redacted | | | | | | | |
| 4656827 | RICE, CHARLES | Redacted | | | | | | | |
| 4821615 | RICE, CHARLIE | Redacted | | | | | | | |
| 4189611 | RICE, CHARLOTTE E | Redacted | | | | | | | |
| 4547345 | RICE, CHARNITA L | Redacted | | | | | | | |
| 4634392 | RICE, CHIQUITA R. | Redacted | | | | | | | |
| 4411879 | RICE, CHRISTIAN F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163602 | RICE, CHRISTINA M | Redacted | | | | | | | |
| 4544793 | RICE, CHRISTOPHER | Redacted | | | | | | | |
| 4519214 | RICE, CHRISTOPHER L | Redacted | | | | | | | |
| 4206560 | RICE, CHRISTOPHER R | Redacted | | | | | | | |
| 4352043 | RICE, CLARENCE M | Redacted | | | | | | | |
| 4556465 | RICE, CLIFFORD | Redacted | | | | | | | |
| 4316392 | RICE, CODY | Redacted | | | | | | | |
| 4447068 | RICE, CODY D | Redacted | | | | | | | |
| 4222762 | RICE, CRYSTAL A | Redacted | | | | | | | |
| 4353948 | RICE, CRYSTEL | Redacted | | | | | | | |
| 4222515 | RICE, CYNTHIA | Redacted | | | | | | | |
| 4320954 | RICE, DAETRIANA V | Redacted | | | | | | | |
| 4391272 | RICE, DALE | Redacted | | | | | | | |
| 4743613 | RICE, DAN | Redacted | | | | | | | |
| 4342426 | RICE, DANIEL | Redacted | | | | | | | |
| 4287144 | RICE, DANIEL G | Redacted | | | | | | | |
| 4564593 | RICE, DANIEL W | Redacted | | | | | | | |
| 4518205 | RICE, DARREN | Redacted | | | | | | | |
| 4477357 | RICE, DARYL | Redacted | | | | | | | |
| 4434159 | RICE, DAVID | Redacted | | | | | | | |
| 4488698 | RICE, DAVID E | Redacted | | | | | | | |
| 4197489 | RICE, DAVID J | Redacted | | | | | | | |
| 4509844 | RICE, DEASIA | Redacted | | | | | | | |
| 4706747 | RICE, DEBRA | Redacted | | | | | | | |
| 4313490 | RICE, DEBRA F | Redacted | | | | | | | |
| 4355071 | RICE, DEBRA M | Redacted | | | | | | | |
| 4514870 | RICE, DENISE C | Redacted | | | | | | | |
| 4350086 | RICE, DEQUAN | Redacted | | | | | | | |
| 4392164 | RICE, DESIREE | Redacted | | | | | | | |
| 4342481 | RICE, DESTINY R | Redacted | | | | | | | |
| 4156954 | RICE, DESTRY H | Redacted | | | | | | | |
| 4653552 | RICE, DON | Redacted | | | | | | | |
| 4471530 | RICE, DONNA | Redacted | | | | | | | |
| 4546398 | RICE, DUSTIN | Redacted | | | | | | | |
| 4292178 | RICE, EBONI | Redacted | | | | | | | |
| 4325814 | RICE, EDDICA L | Redacted | | | | | | | |
| 4671823 | RICE, EDGAR | Redacted | | | | | | | |
| 4766127 | RICE, EDNA | Redacted | | | | | | | |
| 4242701 | RICE, EDWARD | Redacted | | | | | | | |
| 4349497 | RICE, ELIJAH | Redacted | | | | | | | |
| 4344684 | RICE, ELSIE | Redacted | | | | | | | |
| 4722815 | RICE, ELTA G | Redacted | | | | | | | |
| 4329813 | RICE, EMILY R | Redacted | | | | | | | |
| 4355810 | RICE, ERICA R | Redacted | | | | | | | |
| 4717972 | RICE, ERICK | Redacted | | | | | | | |
| 4418969 | RICE, ETHAN | Redacted | | | | | | | |
| 4188337 | RICE, EVA | Redacted | | | | | | | |
| 4626269 | RICE, EVANGELINE | Redacted | | | | | | | |
| 4468427 | RICE, EVEDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722679 | RICE, FREDERICK A | Redacted | | | | | | | |
| 4374719 | RICE, GABERIELLE | Redacted | | | | | | | |
| 4198975 | RICE, GABRIELLE N | Redacted | | | | | | | |
| 4460397 | RICE, GARY D | Redacted | | | | | | | |
| 4722270 | RICE, GENEVA | Redacted | | | | | | | |
| 4317758 | RICE, GEOFF | Redacted | | | | | | | |
| 4688992 | RICE, GEORGE | Redacted | | | | | | | |
| 4193552 | RICE, GEORGE M | Redacted | | | | | | | |
| 4678451 | RICE, GEORGIA | Redacted | | | | | | | |
| 4620751 | RICE, GEORGIANNA | Redacted | | | | | | | |
| 4653382 | RICE, GERLDEEN | Redacted | | | | | | | |
| 4179185 | RICE, GREGORY L | Redacted | | | | | | | |
| 4174088 | RICE, GUILLERMINA | Redacted | | | | | | | |
| 4354403 | RICE, HALEIGH R | Redacted | | | | | | | |
| 4575738 | RICE, HANNA | Redacted | | | | | | | |
| 4549867 | RICE, HAROLD | Redacted | | | | | | | |
| 4759004 | RICE, HARVEY L | Redacted | | | | | | | |
| 4711775 | RICE, HELEN | Redacted | | | | | | | |
| 4550675 | RICE, HIRAM | Redacted | | | | | | | |
| 4578483 | RICE, IAN | Redacted | | | | | | | |
| 4701460 | RICE, ISAAC S. S | Redacted | | | | | | | |
| 4468783 | RICE, ISAIAH A | Redacted | | | | | | | |
| 4282508 | RICE, JACQUELINE | Redacted | | | | | | | |
| 4537096 | RICE, JACQULINE Y | Redacted | | | | | | | |
| 4616830 | RICE, JAMES | Redacted | | | | | | | |
| 4488701 | RICE, JAMES | Redacted | | | | | | | |
| 4898630 | RICE, JAMES | Redacted | | | | | | | |
| 4629123 | RICE, JAMES | Redacted | | | | | | | |
| 4471104 | RICE, JAMES | Redacted | | | | | | | |
| 4226615 | RICE, JAMES W | Redacted | | | | | | | |
| 4394149 | RICE, JANET K | Redacted | | | | | | | |
| 4275911 | RICE, JARED J | Redacted | | | | | | | |
| 4509849 | RICE, JASMINE | Redacted | | | | | | | |
| 4494763 | RICE, JASON | Redacted | | | | | | | |
| 4290692 | RICE, JATAVIN | Redacted | | | | | | | |
| 4290176 | RICE, JEFFERY | Redacted | | | | | | | |
| 4650157 | RICE, JEFFREY | Redacted | | | | | | | |
| 4604698 | RICE, JENN | Redacted | | | | | | | |
| 4523297 | RICE, JENNIFER M | Redacted | | | | | | | |
| 4629725 | RICE, JEROME | Redacted | | | | | | | |
| 4616235 | RICE, JERRY | Redacted | | | | | | | |
| 4842016 | RICE, JERRY | Redacted | | | | | | | |
| 4464108 | RICE, JESSICA A | Redacted | | | | | | | |
| 4792182 | Rice, Jimmie | Redacted | | | | | | | |
| 4584910 | RICE, JIMMIE F | Redacted | | | | | | | |
| 4667467 | RICE, JOCELYN | Redacted | | | | | | | |
| 4516451 | RICE, JOEY H | Redacted | | | | | | | |
| 4627961 | RICE, JOHN | Redacted | | | | | | | |
| 4733093 | RICE, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317567 | RICE, JOHN | Redacted | | | | | | | |
| 4821616 | RICE, JOHN & NAOMI | Redacted | | | | | | | |
| 4203011 | RICE, JOHN H | Redacted | | | | | | | |
| 4256547 | RICE, JOHNNY | Redacted | | | | | | | |
| 4515692 | RICE, JONATHAN | Redacted | | | | | | | |
| 4671485 | RICE, JONATHAN | Redacted | | | | | | | |
| 4241433 | RICE, JORDAN E | Redacted | | | | | | | |
| 4518286 | RICE, JOSEPH D | Redacted | | | | | | | |
| 4475830 | RICE, JOSHUA C | Redacted | | | | | | | |
| 4821617 | RICE, JULIE | Redacted | | | | | | | |
| 4451834 | RICE, JULIE A | Redacted | | | | | | | |
| 4316661 | RICE, KAMERON B | Redacted | | | | | | | |
| 4570119 | RICE, KANDICE | Redacted | | | | | | | |
| 4521940 | RICE, KAREN M | Redacted | | | | | | | |
| 4232880 | RICE, KATHERINE | Redacted | | | | | | | |
| 4514435 | RICE, KATHLEEN | Redacted | | | | | | | |
| 4277715 | RICE, KATHY M | Redacted | | | | | | | |
| 4369844 | RICE, KATIE | Redacted | | | | | | | |
| 4739161 | RICE, KEITH | Redacted | | | | | | | |
| 4184466 | RICE, KEITH A | Redacted | | | | | | | |
| 4821618 | RICE, KEN & CHRISTINA | Redacted | | | | | | | |
| 4537562 | RICE, KENDRA D | Redacted | | | | | | | |
| 4303123 | RICE, KENDYAH | Redacted | | | | | | | |
| 4346047 | RICE, KENNETH | Redacted | | | | | | | |
| 4293193 | RICE, KENNETH E | Redacted | | | | | | | |
| 4758150 | RICE, KERMIT | Redacted | | | | | | | |
| 4670615 | RICE, KERRY | Redacted | | | | | | | |
| 4693747 | RICE, KEVIN | Redacted | | | | | | | |
| 4698678 | RICE, KEVIN | Redacted | | | | | | | |
| 4157845 | RICE, KEVIN | Redacted | | | | | | | |
| 4297442 | RICE, KEVIN J | Redacted | | | | | | | |
| 4183287 | RICE, KHANI | Redacted | | | | | | | |
| 4438789 | RICE, KIARA | Redacted | | | | | | | |
| 4680141 | RICE, KIM | Redacted | | | | | | | |
| 4680140 | RICE, KIM | Redacted | | | | | | | |
| 4385301 | RICE, KIMBERLY D | Redacted | | | | | | | |
| 4454307 | RICE, KRISTEN N | Redacted | | | | | | | |
| 4281749 | RICE, LANCE | Redacted | | | | | | | |
| 4208170 | RICE, LANCE | Redacted | | | | | | | |
| 4147848 | RICE, LARAMIE K | Redacted | | | | | | | |
| 4339868 | RICE, LATIESHA M | Redacted | | | | | | | |
| 4489131 | RICE, LAUREN L | Redacted | | | | | | | |
| 4435394 | RICE, LAUREN M | Redacted | | | | | | | |
| 4582846 | RICE, LAURIE D | Redacted | | | | | | | |
| 4650783 | RICE, LAVONNE | Redacted | | | | | | | |
| 4241134 | RICE, LAWRENCE R | Redacted | | | | | | | |
| 4610265 | RICE, LESLIE | Redacted | | | | | | | |
| 4626218 | RICE, LINDA | Redacted | | | | | | | |
| 4580672 | RICE, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387056 | RICE, LISA | Redacted | | | | | | | |
| 4718735 | RICE, LISA | Redacted | | | | | | | |
| 4602282 | RICE, LOIS | Redacted | | | | | | | |
| 4630518 | RICE, LORETTA | Redacted | | | | | | | |
| 4569196 | RICE, LUKE D | Redacted | | | | | | | |
| 4571324 | RICE, MAISHA | Redacted | | | | | | | |
| 4698406 | RICE, MARCELLA | Redacted | | | | | | | |
| 4747639 | RICE, MARCELLA | Redacted | | | | | | | |
| 4301092 | RICE, MARCUS D | Redacted | | | | | | | |
| 4318617 | RICE, MARIO L | Redacted | | | | | | | |
| 4709852 | RICE, MARION E | Redacted | | | | | | | |
| 4246115 | RICE, MARJORIE | Redacted | | | | | | | |
| 4250519 | RICE, MARJORIE | Redacted | | | | | | | |
| 4185908 | RICE, MARKELL | Redacted | | | | | | | |
| 4630527 | RICE, MARRION | Redacted | | | | | | | |
| 4449890 | RICE, MARY C | Redacted | | | | | | | |
| 4239951 | RICE, MARY E | Redacted | | | | | | | |
| 4755931 | RICE, MARY L | Redacted | | | | | | | |
| 4529427 | RICE, MASON P | Redacted | | | | | | | |
| 4366008 | RICE, MATTHEW | Redacted | | | | | | | |
| 4237029 | RICE, MATTHEW D | Redacted | | | | | | | |
| 4289648 | RICE, MATTHEW T | Redacted | | | | | | | |
| 4513023 | RICE, MCKENZIE | Redacted | | | | | | | |
| 4315989 | RICE, MEGAN | Redacted | | | | | | | |
| 4732952 | RICE, MELANIE | Redacted | | | | | | | |
| 4184277 | RICE, MELISSA | Redacted | | | | | | | |
| 4253967 | RICE, MERCEDES | Redacted | | | | | | | |
| 4367571 | RICE, MICHAEL | Redacted | | | | | | | |
| 4551861 | RICE, MICHAEL | Redacted | | | | | | | |
| 4295767 | RICE, MICHAEL A. A | Redacted | | | | | | | |
| 4584457 | RICE, MICHELLE | Redacted | | | | | | | |
| 4520400 | RICE, MICHELLE L | Redacted | | | | | | | |
| 4711919 | RICE, MINNIE | Redacted | | | | | | | |
| 4719451 | RICE, MONICA | Redacted | | | | | | | |
| 4208041 | RICE, NAKITA | Redacted | | | | | | | |
| 4186515 | RICE, NANICIA D | Redacted | | | | | | | |
| 4150160 | RICE, NATALIE M | Redacted | | | | | | | |
| 4476673 | RICE, NATASHA | Redacted | | | | | | | |
| 4532191 | RICE, NATASHA L | Redacted | | | | | | | |
| 4339380 | RICE, NICHOLAS | Redacted | | | | | | | |
| 4480747 | RICE, NICOLE S | Redacted | | | | | | | |
| 4729138 | RICE, PAMELA | Redacted | | | | | | | |
| 4241579 | RICE, PARISH W | Redacted | | | | | | | |
| 4587461 | RICE, PAT M | Redacted | | | | | | | |
| 4733622 | RICE, PHILIP | Redacted | | | | | | | |
| 4717916 | RICE, PHYLIS | Redacted | | | | | | | |
| 4746818 | RICE, RANDALL | Redacted | | | | | | | |
| 4149057 | RICE, RANDALL | Redacted | | | | | | | |
| 4451341 | RICE, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275796 | RICE, RENATE | Redacted | | | | | | | |
| 4441939 | RICE, RICHARD | Redacted | | | | | | | |
| 4629079 | RICE, ROBERT | Redacted | | | | | | | |
| 4237483 | RICE, ROBERT | Redacted | | | | | | | |
| 4152530 | RICE, ROBERT M | Redacted | | | | | | | |
| 4731900 | RICE, ROBERTA | Redacted | | | | | | | |
| 4621060 | RICE, RODNEY | Redacted | | | | | | | |
| 4446252 | RICE, ROGER M | Redacted | | | | | | | |
| 4750481 | RICE, ROSALIE | Redacted | | | | | | | |
| 4681143 | RICE, ROSALINE | Redacted | | | | | | | |
| 4590569 | RICE, ROSE M | Redacted | | | | | | | |
| 4179920 | RICE, RYAN A | Redacted | | | | | | | |
| 4181985 | RICE, RYAN J | Redacted | | | | | | | |
| 4704587 | RICE, SAMMY | Redacted | | | | | | | |
| 4348498 | RICE, SAMUEL F | Redacted | | | | | | | |
| 4425192 | RICE, SANDRA C | Redacted | | | | | | | |
| 4307695 | RICE, SARAH E | Redacted | | | | | | | |
| 4192119 | RICE, SCOTT D | Redacted | | | | | | | |
| 4212725 | RICE, SEARCY C | Redacted | | | | | | | |
| 4371252 | RICE, SHAMIKKA | Redacted | | | | | | | |
| 4170641 | RICE, SHANNON D | Redacted | | | | | | | |
| 4576363 | RICE, SHARNA D | Redacted | | | | | | | |
| 4387597 | RICE, SHEILA | Redacted | | | | | | | |
| 4401462 | RICE, SHEILA L | Redacted | | | | | | | |
| 4259640 | RICE, SHERI | Redacted | | | | | | | |
| 4573804 | RICE, SHERRELLE | Redacted | | | | | | | |
| 4232918 | RICE, SHIRLEY J | Redacted | | | | | | | |
| 4540825 | RICE, SOPHIA | Redacted | | | | | | | |
| 4282344 | RICE, STACY | Redacted | | | | | | | |
| 4552247 | RICE, STEPHEN | Redacted | | | | | | | |
| 4349142 | RICE, STEPHON J | Redacted | | | | | | | |
| 4842017 | RICE, STEVE & HILARY | Redacted | | | | | | | |
| 4736735 | RICE, STEVEN | Redacted | | | | | | | |
| 4755391 | RICE, SUSAN | Redacted | | | | | | | |
| 4174586 | RICE, SUSAN M | Redacted | | | | | | | |
| 4284464 | RICE, TAMIKA D | Redacted | | | | | | | |
| 4266843 | RICE, TAQUEVIOUS | Redacted | | | | | | | |
| 4598111 | RICE, TARA | Redacted | | | | | | | |
| 4309505 | RICE, TARA | Redacted | | | | | | | |
| 4416928 | RICE, TAWNIA K | Redacted | | | | | | | |
| 4368628 | RICE, TAYJA | Redacted | | | | | | | |
| 4361321 | RICE, TAYLOR | Redacted | | | | | | | |
| 4511347 | RICE, TELIANA R | Redacted | | | | | | | |
| 4357770 | RICE, TERI | Redacted | | | | | | | |
| 4579296 | RICE, TERRIAN C | Redacted | | | | | | | |
| 4362010 | RICE, TERRY | Redacted | | | | | | | |
| 4713385 | RICE, TERRY | Redacted | | | | | | | |
| 4516873 | RICE, TERRY A | Redacted | | | | | | | |
| 4480300 | RICE, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724044 | RICE, THOMAS | Redacted | | | | | | | |
| 4306711 | RICE, THOMAS | Redacted | | | | | | | |
| 4635898 | RICE, THOMAS | Redacted | | | | | | | |
| 4717202 | RICE, THOMAS A | Redacted | | | | | | | |
| 4517325 | RICE, TIARA | Redacted | | | | | | | |
| 4362682 | RICE, TIGHEN | Redacted | | | | | | | |
| 4699395 | RICE, TIMMY | Redacted | | | | | | | |
| 4431934 | RICE, TIMOTHY | Redacted | | | | | | | |
| 4273065 | RICE, TIMOTHY | Redacted | | | | | | | |
| 4568673 | RICE, TIMOTHY J | Redacted | | | | | | | |
| 4389603 | RICE, TIMOTHY J | Redacted | | | | | | | |
| 4654166 | RICE, TINA RAY | Redacted | | | | | | | |
| 4157790 | RICE, TONYA | Redacted | | | | | | | |
| 4767730 | RICE, TRACY P | Redacted | | | | | | | |
| 4465131 | RICE, TRENTON | Redacted | | | | | | | |
| 4242156 | RICE, TROY A | Redacted | | | | | | | |
| 4489558 | RICE, TUCKER J | Redacted | | | | | | | |
| 4667190 | RICE, ULONDA | Redacted | | | | | | | |
| 4200923 | RICE, VAUGHN | Redacted | | | | | | | |
| 4662491 | RICE, VICKI | Redacted | | | | | | | |
| 4750009 | RICE, VICKIE | Redacted | | | | | | | |
| 4681403 | RICE, VIRGINIA | Redacted | | | | | | | |
| 4770482 | RICE, WALTER | Redacted | | | | | | | |
| 4590441 | RICE, WALTER | Redacted | | | | | | | |
| 4610312 | RICE, WANDA | Redacted | | | | | | | |
| 4702573 | RICE, WAYNE | Redacted | | | | | | | |
| 4456469 | RICE, WENDY | Redacted | | | | | | | |
| 4330502 | RICE, WILLIAM | Redacted | | | | | | | |
| 4168959 | RICE, WILLIAM A | Redacted | | | | | | | |
| 4842018 | RICE,ALISON&DAVID | Redacted | | | | | | | |
| 4712143 | RICE-CLAYTON, JEORGIA | Redacted | | | | | | | |
| 4679288 | RICE-FELLS, ELAINE L | Redacted | | | | | | | |
| 4683993 | RICE-JOHNSTON, ERIC | Redacted | | | | | | | |
| 5751664 | RICEL ANN GILBERT | 262 DARK HOLLOW ROAD | | | | BEDFORD | IN | 47421 | |
| 4491828 | RICE-SMITH, CHARNDA P | Redacted | | | | | | | |
| 4842019 | RICH & CAROL FENEIS | Redacted | | | | | | | |
| 4821619 | RICH & DONNA PERRY | Redacted | | | | | | | |
| 4862863 | RICH & GARDNER CONSTRUCTION CO | 206 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 4842020 | RICH & JANA FETTERS | Redacted | | | | | | | |
| 4842021 | RICH & MARY SCHAUM | Redacted | | | | | | | |
| 4821620 | RICH & TAMMI CLAXTON | Redacted | | | | | | | |
| 4821621 | RICH ARMUSEWICZ CONSTRUCTION | Redacted | | | | | | | |
| 4863889 | RICH BRANDS LLC | 240 VICEROY RD | | | | CONCORD | ON | L4K 3N9 | CANADA |
| 4821622 | RICH CAIRNS | Redacted | | | | | | | |
| 5751674 | RICH CATHERINE | 308 HAZE LN SW | | | | BIRMINGHAM | AL | 35211 | |
| 4821623 | RICH CERNY | Redacted | | | | | | | |
| 4795452 | RICH CHIC JEWELRY | 5522-13TH AV | | | | BROOKLYN | NY | 11219 | |
| 5793226 | RICH CONSTRUCTION & SERVICE | DAN BROTHERS | 7575 W US HIGHWAY 190 | | | BELTON | TX | 76513 | |
| 4870595 | RICH CONSTRUCTION AND SERVICE LP | 7575 W US HIGHWAY 190 | | | | BELTON | TX | 76513 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801721 | RICH DIAL CORPORATION | DBA RICH COMPANY | 4335 MARINA CITY DRIVE 440 ETS | | | MARINA DEL REY | CA | 90292 | |
| 4842022 | RICH EDIN | Redacted | | | | | | | |
| 4886737 | RICH ELEGANT HOMES LLC | SEARS GARAGE SOLUTIONS | 11328 SAHLER STREET | | | OMAHA | NE | 68164 | |
| 5804534 | RICH ELEGANT HOMES, LLC | ATTN: RICH MAHON | 11328 SAHLER STREET | | | OMAHA | NE | 68164 | |
| 4865878 | RICH INC | 3300 HIGHWAY 11 NORTH STE B | | | | PICAYUNE | MS | 39466 | |
| 4797564 | RICH JASINSKI | DBA DOORBRIM AWNINGS | 15751 SHERIDAN STREET #415 | | | FORT LAUDERDALE | FL | 33331 | |
| 4228502 | RICH JR, CARL | Redacted | | | | | | | |
| 4720114 | RICH JR, WALTER | Redacted | | | | | | | |
| 4898885 | RICH KNAPP LLC | RICHARD KNAPP SR | 14 E CHURCH ST | | | JAMESBURG | NJ | 08831 | |
| 4842023 | RICH LETOURNEAU | Redacted | | | | | | | |
| 5751693 | RICH MARYANN | 391 A GREAT EAST NECK ROAD | | | | WEST BABYLON | NY | 11704 | |
| 4860802 | RICH RICH & PHILLIPS | 1468 CAROLINA AVENUE | | | | WASHINGTON | NC | 27889 | |
| 4821624 | RICH ROBERT | Redacted | | | | | | | |
| 4821625 | RICH RYAN CONSTRUCTION | Redacted | | | | | | | |
| 4821626 | RICH THAIK | Redacted | | | | | | | |
| 4345817 | RICH, ALAN | Redacted | | | | | | | |
| 4293696 | RICH, ALEXANDER R | Redacted | | | | | | | |
| 4751733 | RICH, ALISA | Redacted | | | | | | | |
| 4175481 | RICH, ANALISE C | Redacted | | | | | | | |
| 4688750 | RICH, ANGELINA | Redacted | | | | | | | |
| 4339291 | RICH, ANTHONY | Redacted | | | | | | | |
| 4340189 | RICH, ANTHONY B | Redacted | | | | | | | |
| 4588373 | RICH, ARLENE | Redacted | | | | | | | |
| 4365215 | RICH, BAILEY | Redacted | | | | | | | |
| 4345529 | RICH, BAYLEE | Redacted | | | | | | | |
| 4612768 | RICH, BEN | Redacted | | | | | | | |
| 4739573 | RICH, BEVERLY | Redacted | | | | | | | |
| 4550790 | RICH, CALLI | Redacted | | | | | | | |
| 4311897 | RICH, CAMERON W | Redacted | | | | | | | |
| 4260097 | RICH, CANDACE | Redacted | | | | | | | |
| 4512261 | RICH, CHANTAL M | Redacted | | | | | | | |
| 4262143 | RICH, CHARITY D | Redacted | | | | | | | |
| 4156046 | RICH, CHARLES A | Redacted | | | | | | | |
| 4842024 | RICH, CINDY | Redacted | | | | | | | |
| 4266787 | RICH, CRYSTAL | Redacted | | | | | | | |
| 4697979 | RICH, DANNY | Redacted | | | | | | | |
| 4592631 | RICH, DAVID | Redacted | | | | | | | |
| 4791781 | Rich, David | Redacted | | | | | | | |
| 4281691 | RICH, DAVID S | Redacted | | | | | | | |
| 4670993 | RICH, DAWN | Redacted | | | | | | | |
| 4196491 | RICH, DAWN | Redacted | | | | | | | |
| 4677825 | RICH, DEANGELA | Redacted | | | | | | | |
| 4710564 | RICH, DEBRA | Redacted | | | | | | | |
| 4693525 | RICH, DELIA | Redacted | | | | | | | |
| 4205544 | RICH, DENISE | Redacted | | | | | | | |
| 4461008 | RICH, DUSTIN | Redacted | | | | | | | |
| 4623481 | RICH, EARL | Redacted | | | | | | | |
| 4172276 | RICH, ELIZABETH M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720643 | RICH, ERIC | Redacted | | | | | | | |
| 4286858 | RICH, ERIN MICHELLE | Redacted | | | | | | | |
| 4755192 | RICH, ERROL | Redacted | | | | | | | |
| 4521918 | RICH, EVAN M | Redacted | | | | | | | |
| 4448287 | RICH, FRANK A | Redacted | | | | | | | |
| 4618542 | RICH, FRED | Redacted | | | | | | | |
| 4521422 | RICH, GINGER K | Redacted | | | | | | | |
| 4625604 | RICH, GLORIA | Redacted | | | | | | | |
| 4382020 | RICH, HARRISON J | Redacted | | | | | | | |
| 4260955 | RICH, JALIN N | Redacted | | | | | | | |
| 4729316 | RICH, JAMES | Redacted | | | | | | | |
| 4821627 | RICH, JEFF | Redacted | | | | | | | |
| 4654590 | RICH, JEFFERY R | Redacted | | | | | | | |
| 4170564 | RICH, JESSICA | Redacted | | | | | | | |
| 4486144 | RICH, JESSICA N | Redacted | | | | | | | |
| 4756302 | RICH, JOHN | Redacted | | | | | | | |
| 4766928 | RICH, JOHN E. | Redacted | | | | | | | |
| 4336502 | RICH, JOHN R | Redacted | | | | | | | |
| 4549319 | RICH, JOSEPH | Redacted | | | | | | | |
| 4218299 | RICH, JULIA | Redacted | | | | | | | |
| 4306091 | RICH, KALA | Redacted | | | | | | | |
| 4690812 | RICH, KAREN | Redacted | | | | | | | |
| 4586946 | RICH, KATIE | Redacted | | | | | | | |
| 4263620 | RICH, KENDRA A | Redacted | | | | | | | |
| 4462700 | RICH, KIMBERLY | Redacted | | | | | | | |
| 4312025 | RICH, KRISDEANA | Redacted | | | | | | | |
| 4617529 | RICH, LILLIE | Redacted | | | | | | | |
| 4467103 | RICH, LOGAN J | Redacted | | | | | | | |
| 4145779 | RICH, MACKENSIE-RAEGAN A | Redacted | | | | | | | |
| 4670390 | RICH, MARGARET | Redacted | | | | | | | |
| 4485503 | RICH, MARK | Redacted | | | | | | | |
| 4623323 | RICH, MARY A | Redacted | | | | | | | |
| 4376533 | RICH, MATTHEW | Redacted | | | | | | | |
| 4296606 | RICH, MATTHEW T | Redacted | | | | | | | |
| 4332954 | RICH, MEGAN T | Redacted | | | | | | | |
| 4654132 | RICH, MILTON | Redacted | | | | | | | |
| 4612501 | RICH, MONTY | Redacted | | | | | | | |
| 4224084 | RICH, MORGAN M | Redacted | | | | | | | |
| 4684933 | RICH, MORRIS | Redacted | | | | | | | |
| 4842025 | RICH, NENA | Redacted | | | | | | | |
| 4764403 | RICH, PAMELA | Redacted | | | | | | | |
| 4672415 | RICH, PATRICIA | Redacted | | | | | | | |
| 4674907 | RICH, PATRICIA | Redacted | | | | | | | |
| 4507313 | RICH, PATRICIA A | Redacted | | | | | | | |
| 4620064 | RICH, PAUL | Redacted | | | | | | | |
| 4611451 | RICH, PEARLIE | Redacted | | | | | | | |
| 4515130 | RICH, PETER G | Redacted | | | | | | | |
| 4175247 | RICH, PHILLIP D | Redacted | | | | | | | |
| 4581600 | RICH, RAVEN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530658 | RICH, RIANNA D | Redacted | | | | | | | |
| 4719395 | RICH, ROBERT | Redacted | | | | | | | |
| 4678067 | RICH, ROBERT | Redacted | | | | | | | |
| 4458082 | RICH, ROCCO | Redacted | | | | | | | |
| 4821628 | RICH, ROCHELLE | Redacted | | | | | | | |
| 4627353 | RICH, ROY | Redacted | | | | | | | |
| 4383580 | RICH, RYAN | Redacted | | | | | | | |
| 4349326 | RICH, RYAN C | Redacted | | | | | | | |
| 4229914 | RICH, RYAN M | Redacted | | | | | | | |
| 4518367 | RICH, SARABETH M | Redacted | | | | | | | |
| 4523173 | RICH, SARAH J | Redacted | | | | | | | |
| 4344431 | RICH, SHAWN | Redacted | | | | | | | |
| 4314772 | RICH, SHERYL K | Redacted | | | | | | | |
| 4677199 | RICH, SIR | Redacted | | | | | | | |
| 4524799 | RICH, SLAYTON | Redacted | | | | | | | |
| 4491024 | RICH, STACIE | Redacted | | | | | | | |
| 4596729 | RICH, STANLEY C | Redacted | | | | | | | |
| 4145810 | RICH, TAMMY L | Redacted | | | | | | | |
| 4427056 | RICH, TAWONNA C | Redacted | | | | | | | |
| 4549588 | RICH, TERRELL D | Redacted | | | | | | | |
| 4378639 | RICH, TIMOTHY | Redacted | | | | | | | |
| 4716978 | RICH, TIMOTHY S | Redacted | | | | | | | |
| 4462534 | RICH, TROY L | Redacted | | | | | | | |
| 4725637 | RICH, WANDA | Redacted | | | | | | | |
| 4642088 | RICH, WILMA | Redacted | | | | | | | |
| 4545540 | RICH, ZAHRA | Redacted | | | | | | | |
| 4872106 | RICHA GLOBAL GLOBAL EXPORT PVT LTD | A-41 MAYAPURI INDUSTRIAL AREA | PHASE-I | | | NEW DELHI | | 110064 | INDIA |
| 4850057 | RICHA VARSHNEY | 8201 WESTWOOD MEWS CT | | | | Vienna | VA | 22182 | |
| 4821629 | RICHARD & ANNE HAYES | Redacted | | | | | | | |
| 4821630 | RICHARD & CAROLINE GREY | Redacted | | | | | | | |
| 4842026 | RICHARD & HELEN SHINNERS | Redacted | | | | | | | |
| 4807469 | RICHARD & JOANNE TURNER (99 CENT) | Redacted | | | | | | | |
| 4842027 | RICHARD & JOY WALLACE | Redacted | | | | | | | |
| 4842028 | RICHARD & KAREN CONRATH | Redacted | | | | | | | |
| 4831392 | RICHARD & LOUISE SCHNEEBERG | Redacted | | | | | | | |
| 4821631 | RICHARD & MARY HAMMOCK | Redacted | | | | | | | |
| 4842029 | RICHARD & MILICA BOOKMAN | Redacted | | | | | | | |
| 4842030 | RICHARD & PHYLLIS ELSISHANS | Redacted | | | | | | | |
| 4821632 | RICHARD & SHARON NEVINS | Redacted | | | | | | | |
| 4821633 | RICHARD & SUSAN PANELL | Redacted | | | | | | | |
| 4821634 | RICHARD & URSULA FLOYD | Redacted | | | | | | | |
| 5751714 | RICHARD A DAHLEN | 5207 BALMORAL LN S | | | | BLOOMINGTON | MN | 55437 | |
| 4847791 | RICHARD A FERGUSON | 6322 PASO LOS CERRITOS | | | | San Jose | CA | 95120 | |
| 5838146 | Richard A. Lewis & Roberta D. Lewis Trust | Redacted | | | | | | | |
| 5751720 | RICHARD ALLEY | 421 OAK ST | | | | LA MARQUE | TX | 77568 | |
| 4871192 | RICHARD AMUNDSEN | 8420 MISTY PASS WAY | | | | ANTELOPE | CA | 95843 | |
| 4842031 | RICHARD AND ARNETTE LINDEEN | Redacted | | | | | | | |
| 4842032 | RICHARD AND AUDREY CRUM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842033 | RICHARD AND JEAN ADAMS | Redacted | | | | | | | |
| 5751724 | RICHARD ANGELA A | 107 DALTON DR | | | | NEW IBERIA | LA | 70560-1404 | |
| 4831393 | RICHARD APPLIANCE, CORP | Redacted | | | | | | | |
| 5751727 | RICHARD ARCHER | 5905 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | |
| 4848478 | RICHARD ARMAN | 724 MITCHELL POINT RD | | | | Mineral | VA | 23117 | |
| 4842034 | RICHARD B DOWNING | Redacted | | | | | | | |
| 4845553 | RICHARD B SANBORN | 688 E 1ST AVE | | | | Salt Lake City | UT | 84103 | |
| 4848601 | RICHARD BARNETT | 306 BELMONT CT | | | | San Marcos | CA | 92069 | |
| 5751734 | RICHARD BARRACK | 675 CLARENCE AVE | | | | MOUND | MN | 55364 | |
| 4842035 | RICHARD BARRY | Redacted | | | | | | | |
| 4847962 | RICHARD BASS | 1766 CAMPAU FARMS CIR | | | | Detroit | MI | 48207 | |
| 4847756 | RICHARD BAUMEISTER | 3300 MINNEHAHA AVE APT 314 | | | | Minneapolis | MN | 55406 | |
| 5751737 | RICHARD BEAUDIN | 2467 E 185TH ST | | | | JORDAN | MN | 55352 | |
| 4849431 | RICHARD BECKMAN | 1929 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 4850745 | RICHARD BEESLEY | 5360 WASHINGTON ST | | | | Napa | CA | 94558 | |
| 4851569 | RICHARD BESSMER | 1825 CASTLE DR | | | | Petaluma | CA | 94954 | |
| 4842036 | Richard Blazek | Redacted | | | | | | | |
| 4842037 | RICHARD BLEWS | Redacted | | | | | | | |
| 4850149 | RICHARD BOSIK | 4714 FAIRWOOD BLVD NE 1002 | | | | Tacoma | WA | 98422 | |
| 4842038 | RICHARD BROOKS | Redacted | | | | | | | |
| 4845728 | RICHARD BUCK | 3818 E Alamos Ave | Apt 116 | | | Fresno | CA | 93726-0869 | |
| 4848651 | RICHARD BULLARD | 286 RIDGE RD | | | | Divide | CO | 80814 | |
| 4845911 | RICHARD BUSCH | 183 BUNKER HILL RD | | | | Andover | CT | 06232 | |
| 4862188 | RICHARD C & KATHIE M WARNER | 1900 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 5751756 | RICHARD C PERRY | 7421 COUNTY 15 RD SW | | | | STEWARTVILLE | MN | 55976 | |
| 4842039 | RICHARD CAPARELLI | Redacted | | | | | | | |
| 4853092 | RICHARD CAPIZZANO | 476 W COMMONWEALTH LN | | | | Elmhurst | IL | 60126 | |
| 4851270 | RICHARD CARACCIOLO | 67 PARK AVE | | | | Berlin | NJ | 08009 | |
| 4842040 | RICHARD CAVA | Redacted | | | | | | | |
| 4821635 | RICHARD CHAPMAN | Redacted | | | | | | | |
| 4796995 | RICHARD CHENG | DBA GIMME GOLF DISCOUNT | 2300 EAST WALNUT AVENUE | | | FULLERTON | CA | 92831 | |
| 4842041 | RICHARD CHESTNOV | Redacted | | | | | | | |
| 4842042 | RICHARD CLARK | Redacted | | | | | | | |
| 4798827 | RICHARD COFFEY | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4800255 | RICHARD COFFEY | DBA USAETAIL | 34281 DOHENY PARK ROAD #2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| 4842043 | RICHARD CONDER | Redacted | | | | | | | |
| 4848704 | RICHARD CONNORS | 12 EDGEWOOD RD | | | | Chatham | NJ | 07928 | |
| 4851609 | RICHARD CROSS | 6791 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 4842044 | RICHARD CURRY COMMUNICATIONS, INC | Redacted | | | | | | | |
| 4886828 | RICHARD D SMITH | SEARS LOCATION 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 4849006 | RICHARD DACORTE | 10605 NE CREST AVE | | | | VANCOUVER | WA | 98685-5356 | |
| 4821636 | RICHARD DALE | Redacted | | | | | | | |
| 5751788 | RICHARD DAVISON | 302 2ND ST | | | | TINTAH | MN | 56583 | |
| 4842045 | RICHARD DELIO | Redacted | | | | | | | |
| 5751794 | RICHARD DENISE AND DONALD | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 4821637 | RICHARD DIAZ | Redacted | | | | | | | |
| 4809749 | Richard DiCola | 215 Siesta way | | | | Sonoma | CA | 95476 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801878 | RICHARD DOIBAN | DBA FIVE STAR BUY | 4521 PGA BLVD #456 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4797222 | RICHARD DOIBAN | DBA WISE BUY ELECTRONICS | PO BOX 52187 | | | PHILADELPHIA | PA | 19115 | |
| 4821638 | RICHARD DOW | Redacted | | | | | | | |
| 4798080 | RICHARD DUNAWAY | DBA RECHARGE PC | 7049 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 4842046 | RICHARD DUNN | Redacted | | | | | | | |
| 5793227 | RICHARD E. TURNER AND JOANNE K. TURNER | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 4857424 | Richard E. Turner and Joanne K. Turner | The 99 Cent Store | Richard & Joanne | 1706 Freedom Blvd. Ste 109 | | Freedom | CA | 95019 | |
| 4842047 | RICHARD EDGEWORTH | Redacted | | | | | | | |
| 4842048 | RICHARD FAITH | Redacted | | | | | | | |
| 5751812 | RICHARD FISCHER | 487 THEIS DR | | | | SHAKOPEE | MN | 55379 | |
| 4842049 | RICHARD FOX AND ASSOCIATES | Redacted | | | | | | | |
| 4851380 | RICHARD FRALLICCIARDI | 244 NORMA AVE | | | | West Islip | NY | 11795 | |
| 4865772 | RICHARD FRANK VIRKLER SR | 325 EAST ALBANY STREET | | | | HERKIMER | NY | 13350 | |
| 4797146 | RICHARD GERACI | DBA POOLANDSPADISCOUNT | PO BOX 92 | | | YAPHANK | NY | 11980 | |
| 4852011 | RICHARD GIBSON | 192 NELSONS LANDING RD | | | | Port Townsend | WA | 98368 | |
| 4850454 | RICHARD GONZALES | 1530 TABER DR | | | | Chula Vista | CA | 91911 | |
| 4851718 | RICHARD GONZALEZ | 37 FORKEY AVE | | | | Worcester | MA | 01603 | |
| 4849247 | RICHARD GOSZCZYNSKI | 1641 LULLWATER LN | | | | Lutz | FL | 33549 | |
| 4821639 | RICHARD GRAVER | Redacted | | | | | | | |
| 4851630 | RICHARD GRAVES | 4025 SE 10TH AVE | | | | Portland | OR | 97202 | |
| 4800796 | RICHARD GREEN | DBA ROCKYMOUNTAINELECTRONICS | 833 S MONACO PKWY | | | DENVER | CO | 80224 | |
| 4846555 | RICHARD GREENE | 505 MAPLETON DR | | | | Greenville | SC | 29607 | |
| 4848646 | RICHARD GRIER | 18452 MISTY WOOD | | | | Porter | TX | 77365 | |
| 5751832 | RICHARD H FANNING | 4849 ZEALAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 4808592 | RICHARD H.ALLEN and P.W.BACHAN,CO-TRUSTEES | JOHN AND LAURA ADAMS 1991 TRUST | 240 WESTGATE DRIVE, SUITE 241 | | | WATSONVILLE | CA | 95076 | |
| 5798489 | Richard Heath & Asoociates | 590 W. Locust Ave. | Suite 103 | | | Fresno | CA | 93650 | |
| 5793228 | RICHARD HEATH & ASSOCIATES | FABIOLA DECARATACHEA | 590 W. LOCUST AVE. | SUITE 103 | | FRESNO | CA | 93650 | |
| 4821640 | RICHARD HEATH & ASSOCIATES | Redacted | | | | | | | |
| 5793229 | RICHARD HEATH & ASSOCIATES, INC. | 590 W. LOCUST AVE | SUITE 103 | | | FRESNO | CA | 93650 | |
| 5798490 | Richard Heath & Associates, Inc. | 590 W. Locust Ave | Suite 103 | | | Fresno | CA | 93650 | |
| 4797618 | RICHARD HENTOSH | DBA SNR7 TECHNOLOGY LLC | PO BOX 204 | | | FOLSOM | PA | 19014 | |
| 4842050 | RICHARD HOBBS | Redacted | | | | | | | |
| 4842051 | RICHARD HOPPE | Redacted | | | | | | | |
| 4887472 | RICHARD HOUGHTON OD PC | SEARS OPTICAL LOCATION 1301 | 657 E 400 N | | | LINDON | UT | 84042 | |
| 4804283 | RICHARD HOWARD | 3435 ENTERPRISE AVE | STE 1 | | | NAPLES | FL | 34104-3627 | |
| 4845666 | RICHARD HUGHES | 1318 PINE LN | | | | Port Neches | TX | 77651 | |
| 5751849 | RICHARD HYDE | 28934 SCENIC DR | | | | CHISAGO CITY | MN | 55013 | |
| 4541230 | RICHARD II, JOE L | Redacted | | | | | | | |
| 4466054 | RICHARD III, CHARLIE L | Redacted | | | | | | | |
| 4848173 | RICHARD J BLY | 10 JOHNSON LN | | | | Berlin | NY | 12022 | |
| 4842052 | RICHARD J DAVIS | Redacted | | | | | | | |
| 4851742 | RICHARD J RYBAK | 7301 STAFFORD RD | | | | Alexandria | VA | 22307 | |
| 4798696 | RICHARD J WYANT | DBA ANABOLICXL.COM | PO BOX 544 | | | COLUMBIANA | OH | 44408 | |
| 4868055 | RICHARD JENNI | 4971 S ANVIL PLACE | | | | CHANDLER | AZ | 85249 | |
| 4810983 | RICHARD JONES | 2055 E. Knox Rd. | | | | TEMPE | AZ | 85284 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793230 | RICHARD JONES CONSTRUCTION | 190 CONGRESS PARK CIRCLE DRIVE | SUITE 180 | | | DELRAY BEACH | FL | 33445 | |
| 5798491 | Richard Jones Construction | 190 Congress Park Circle Drive | Suite 180 | | | Delray Beach | Fl | 33445 | |
| 4326200 | RICHARD JR, KEITH P | Redacted | | | | | | | |
| 4417819 | RICHARD JR., HAROLD | Redacted | | | | | | | |
| 4861610 | RICHARD K LONGINO | 17 CHIEFTANS ROAD | | | | GREENWICH | CT | 06831 | |
| 4852941 | RICHARD K PETRICK | 110 TIBURON BLVD STE 4 | | | | Mill Valley | CA | 94941 | |
| 4850802 | RICHARD KEITH TUCKER | 2058 THAYER RD | | | | Trinity | NC | 27370 | |
| 4806244 | RICHARD KELDSEN | DBA SAGA | 137 UTAH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4887328 | RICHARD KENT | SEARS OPTICAL GALLERIA MALL | 1 NORTH GALLERIA DR STE 124 | | | MIDDLETOWN | NY | 10941 | |
| 5751869 | RICHARD KENYETTA | 534 GAPWAY CT | | | | HOPE MILLS | NC | 28348 | |
| 4851640 | RICHARD KLINGER | 4006 COLFAX AVE N | | | | Minneapolis | MN | 55412 | |
| 5751872 | RICHARD KOLB | 2901 HILLSBORO AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4842053 | Richard Kose | Redacted | | | | | | | |
| 4848227 | RICHARD KUCEK | 1531 N KEIM ST | | | | Pottstown | PA | 19464 | |
| 4804446 | RICHARD KUCHINSKAS | DBA RVTRAVELMATS | 20028 STATE ROAD | | | CERRITOS | CA | 90703 | |
| 4848996 | RICHARD L BAUM | 3098 N CARSONS TRCE | | | | Decatur | IL | 62526 | |
| 4868905 | RICHARD L BEENE | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 5751875 | RICHARD L HOILAND | 21185 FLORAL BAY DR N | | | | FOREST LAKE | MN | 55025 | |
| 5751876 | RICHARD L PFAFF | 9811 Balls Bluff DR | | | | LAS VEGAS | NV | 22407-0229 | |
| 4852993 | RICHARD L ROBERTS II | 2367 BRICKYARD RD | | | | CANANDAIGUA | NY | 14424-7975 | |
| 4847021 | RICHARD LACSON | 2005 WOOLNER AVE | | | | Fairfield | CA | 94533 | |
| 4842054 | RICHARD LARSEN | Redacted | | | | | | | |
| 4821641 | RICHARD LASSUS | Redacted | | | | | | | |
| 5751889 | RICHARD LAUSEN | 250 W 6TH ST | | | | RANDALL | MN | 56475 | |
| 4875148 | RICHARD LEEDS INTERNATIONAL INC | DEPT CH 17550 | | | | PALATINE | IL | 60055 | |
| 4821642 | RICHARD LEUNG | Redacted | | | | | | | |
| 4852399 | RICHARD LEWIS | 1924 WILSHIRE DR | | | | Xenia | OH | 45385 | |
| 4796262 | RICHARD LIM | DBA 247SALESTORE | PO BOX 780 | | | MURRIETA | CA | 92564 | |
| 5790844 | RICHARD LLC | 4319 RANCHO REDONDO #3826 | | | | ALBUQUERQUE | NM | 87120 | |
| 4139044 | RICHARD LLC | 4319 RANCHO REDONDO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4886292 | RICHARD LLC | RONALD DALE RICHARD | 19554 HIGHWAY 314 | | | BELEN | NM | 87002 | |
| 4809148 | RICHARD LOPEZ | CABINET TREE INC | 4908 REGAL CT | | | ROCKLIN | CA | 95765 | |
| 4850959 | RICHARD LOWE | 1890 N 425 EAST | | | | AVON | IN | 46123 | |
| 4852627 | RICHARD M FREEMAN | 866 NORTHWOOD BLVD | | | | Incline Village | NV | 89451 | |
| 4873847 | RICHARD M RAPPORT | CENTRAL COAST R & R LOCK | 12340 LOS OSOS VALLEY RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 5751911 | RICHARD MARTIN | 22317 165TH ST E | | | | ORTING | WA | 98360 | |
| 4802753 | RICHARD MARTON | DBA RUSH ORDER CENTRAL | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4798042 | RICHARD MARTON | DBA RUSH ORDER ELECTRONICS | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4821643 | RICHARD MARX | Redacted | | | | | | | |
| 4842055 | RICHARD MCDONALD CONSTRUCTION | Redacted | | | | | | | |
| 4849372 | RICHARD MCLAUGHLIN | 8 PITTONI DR | | | | Commack | NY | 11725 | |
| 4821644 | RICHARD MILLER | Redacted | | | | | | | |
| 4851290 | RICHARD MOORE | 33696 THYME LN | | | | Murrieta | CA | 92563 | |
| 4848204 | RICHARD MORENO | 1018 S BELT LINE RD APT D | | | | Grand Prairie | TX | 75051 | |
| 4845627 | RICHARD MORTENSON | 8475 FM 2657 | | | | Kempner | TX | 76539 | |
| 4863620 | RICHARD MOTT | 23 LESLIE LN | | | | MILLBURY | MA | 01527 | |
| 5751930 | RICHARD NEUWIRTH | 4113 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751932 | RICHARD NICHELL | 1751 RIDGE CT | | | | CONYERS | GA | 30013 | |
| 4850793 | RICHARD NIMKE | N3838 1000TH ST | | | | Eau Claire | WI | 54703 | |
| 4641345 | RICHARD NOVAK, EUGENE | Redacted | | | | | | | |
| 4852138 | RICHARD OGLESBY | 525 GREENVIEW TER | | | | Alpharetta | GA | 30004 | |
| 4842056 | Richard Onalos | Redacted | | | | | | | |
| 4853123 | RICHARD P COLLINS | 7043 CATLEN WAY | | | | Sacramento | CA | 95831 | |
| 4885963 | RICHARD PACKS HOME SERVICES LLC | RICHARD A PACK | 4417 GENTRY FARMS DR | | | MILTON | FL | 32583 | |
| 5751943 | RICHARD PALACIOS | 1043 MARTIN LUTHER KING J | | | | LONG BEACH | CA | 90813 | |
| 4845682 | RICHARD PASTORE | 1927 RIGGS RD | | | | SOUTH PARK | PA | 15129 | |
| 4842057 | RICHARD PERRY | Redacted | | | | | | | |
| 4842058 | RICHARD PETTONI | Redacted | | | | | | | |
| 4870163 | RICHARD PHILLIPS | 704 EAST RENO DRIVE | | | | LOUISVILLE | OH | 44641 | |
| 4845460 | RICHARD PIENTKA | 3970 TESSIER RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5751951 | RICHARD PLESS | 768 CATTAIL CT NE | | | | ST PETERSBURG | FL | 33703 | |
| 5404530 | RICHARD POMPA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4850296 | RICHARD PORTER | 1806 CEDAR DRIVE | | | | Lenoir | NC | 28645 | |
| 5751952 | RICHARD PRILEY | 4016 CHAMBERSBURG AVE | | | | DULUTH | MN | 55811 | |
| 4821645 | RICHARD RAMIREZ | Redacted | | | | | | | |
| 5751957 | RICHARD RAMONA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | |
| 4842059 | RICHARD REICH | Redacted | | | | | | | |
| 4848496 | RICHARD RHODES | 429 E 19TH ST | | | | Okmulgee | OK | 74447 | |
| 4849890 | RICHARD RIEDEL | 1912 NORTH ST | | | | Spring Grove | IL | 60081 | |
| 5751963 | RICHARD ROBERT C | 2310 LASHLEY LANE | | | | RICHMOND | VA | 23238 | |
| 4847213 | RICHARD ROBERTS | 18244 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 4847197 | RICHARD RODRIGUEZ | 508 MASON ST | | | | San Antonio | TX | 78208 | |
| 4842060 | RICHARD RODRIGUEZ | Redacted | | | | | | | |
| 4851402 | RICHARD ROJAS | 2628 E ORANGEBURG AVE | | | | Modesto | CA | 95355 | |
| 4796627 | RICHARD ROMPIES | DBA AFFORDABLE PC | 5800 CHEVIOT ROAD #1 | | | CINCINNATI | OH | 45247 | |
| 4850867 | RICHARD ROONEY | 5109 RICHMOND DR | | | | EDINA | MN | 55436 | |
| 4842061 | RICHARD ROSEN | Redacted | | | | | | | |
| 4849622 | RICHARD ROSIAU | 3406 CROSSINGS DR | | | | COLUMBIA | MO | 65203-5218 | |
| 4845321 | RICHARD RYBAK | 16 W HIGH RIDGE RD | | | | Cherry Hill | NJ | 08003 | |
| 4886357 | RICHARD S ROPER INC | ROPER SERVICE CO | PO BOX 151102 | | | DALLAS | TX | 75315 | |
| 4800748 | RICHARD SARETH | DBA STARQUALITY PRODUCTS | 2965 ASHFORD PARK PLACE | | | OVIEDOF | FL | 32765 | |
| 4842062 | RICHARD SCHMITZ | Redacted | | | | | | | |
| 5751981 | RICHARD SHEPHERD | 8151 N FORUM | | | | CASPER | WY | 82601 | |
| 4850969 | RICHARD SHEPPARD | 78 POTASH HILL RD | | | | Cummington | MA | 01026 | |
| 4849387 | RICHARD SHORT | 811 PALO VERDE DR | | | | Barstow | CA | 92311 | |
| 4848905 | RICHARD SILVA | 2875 SAGEMILL WAY | | | | Sacramento | CA | 95833 | |
| 5751985 | RICHARD SIMPSON | PO BOX 221 | | | | WEYMOUTH | MA | 02188 | |
| 4849002 | RICHARD SMALLEY | 206 MALLARD CT | | | | Havre De Grace | MD | 21078 | |
| 5751987 | RICHARD SOLLAR | 9480 QUACKER RD | | | | FREDERICKTOWN | OH | 43019 | |
| 4810487 | RICHARD SOMMERVILLE | 23097 E ELDORADO BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| 4849394 | RICHARD SPROUL | 9209 NE 132ND PI | | | | Kirkland | WA | 98034 | |
| 5751989 | RICHARD SR REILLY | 106 LINTNER RD NONE | | | | BLAIRSVILLE | PA | 15717 | |
| 4845512 | RICHARD STEELMAN | 2945 BRIDGE ST | | | | Trenton | MI | 48183 | |
| 4821646 | RICHARD STUBBLEFIELD | Redacted | | | | | | | |
| 4842063 | RICHARD SUTH | Redacted | | | | | | | |
| 5751994 | RICHARD SVOBODA | 1971 55TH ST SW | | | | MONTROSE | MN | 55363 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751996 | RICHARD SWANSON | 8301 20TH AVE N | | | | HUGO | MN | 55038 | |
| 4842064 | RICHARD T. WILSON | Redacted | | | | | | | |
| 5751998 | RICHARD TALAVERA | 9312 BRADNER DR | | | | AUSTIN | TX | 78748 | |
| 5752000 | RICHARD TARR | 625 GARDEN AVE | | | | OLEAN | NY | 14760 | |
| 4842065 | RICHARD TAVARES | Redacted | | | | | | | |
| 4847798 | RICHARD TAYLOR | 617 S MAIN ST | | | | Kaysville | UT | 84037 | |
| 4898907 | RICHARD TAYLOR FLOORING | RICHARD TAYLOR | 617 S MAIN ST | | | KAYSVILLE | UT | 84037 | |
| 4847675 | RICHARD THOMAS | 403 W DECATUR AVE | | | | Orange | TX | 77630 | |
| 4842066 | RICHARD THOMAS | Redacted | | | | | | | |
| 5752006 | RICHARD TOOMEY | 2644 CHICAGO AVE | | | | DES MOINES | IA | 50317 | |
| 4842067 | Richard Topps | Redacted | | | | | | | |
| 4794788 | RICHARD TORNG | DBA WHEEZY BAUBLES | 88 E BAY STATE AVE #3J | | | ALHAMBRA | CA | 90801 | |
| 5752007 | RICHARD TYAU | 746 N JUDD ST | | | | HONOLULU | HI | 96817 | |
| 4845468 | RICHARD VELOZ | 3448 HATHAWAY AVE UNIT 341 | | | | Long Beach | CA | 90815 | |
| 5752015 | RICHARD VELOZ | MSC553 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 4802275 | RICHARD VLADIMIR ROUSSEAU | DBA DKR | 1213 HAZEL AVE | | | CHESAPEAKE | VA | 23325 | |
| 4794764 | RICHARD W CHAMBERS | DBA BUDDYBAR | 13488 E BUNCO RD | | | ATHOL | ID | 83801 | |
| 4849894 | RICHARD W PELL | 7647 BLANCHARD WAY | | | | Fort Worth | TX | 76126 | |
| 5752021 | RICHARD W ROCK | 829 GENERAL PICKETT DR NONE | | | | SUFFOLK | VA | 23434 | |
| 4795309 | RICHARD WELCH | DBA DAEMONS BOOTS AND SHOES | 17512 E WESLEY PL | | | AURORA | CO | 80013 | |
| 4854085 | Richard Weylman, Inc | PO Box 510970 | | | | Punta Gorda | FL | 33951-0970 | |
| 4842068 | RICHARD WHALEN | Redacted | | | | | | | |
| 4851098 | RICHARD WHEAT | 1420 HOUSTON AVE | | | | Nederland | TX | 77627 | |
| 4887005 | RICHARD WILKERSON | 5053 TUTTLE CROSSING BLVD | | | | DUBLIN | OH | 43016-1533 | |
| 4885973 | RICHARD WILKERSON O D | RICHARD C WILKERSON | 5033 TUTTLE CROSSING BLVD | | | DUBLIN | OH | 43016 | |
| 4821647 | RICHARD WILLIAMS | Redacted | | | | | | | |
| 4821648 | RICHARD WODEHOUSE | Redacted | | | | | | | |
| 4801357 | RICHARD YATES | DBA RADIO ANTENNAS PLUS | 35575 VINEYARD ST | | | YUCAIPA | CA | 92399 | |
| 4821649 | RICHARD YAU | Redacted | | | | | | | |
| 4886975 | RICHARD ZOLLER | SEARS OPTICAL 1079 | 9800 SW WASHINGTON SQUARE | | | PORTLAND | OR | 97223 | |
| 4324033 | RICHARD, AALIYAH | Redacted | | | | | | | |
| 4186017 | RICHARD, ADAM M | Redacted | | | | | | | |
| 4692001 | RICHARD, ALBERTINE | Redacted | | | | | | | |
| 4710593 | RICHARD, ALICE | Redacted | | | | | | | |
| 4507027 | RICHARD, ALLEN S | Redacted | | | | | | | |
| 4373732 | RICHARD, AMAYA S | Redacted | | | | | | | |
| 4495031 | RICHARD, ANDREW J | Redacted | | | | | | | |
| 4531244 | RICHARD, ANGELA | Redacted | | | | | | | |
| 4383236 | RICHARD, ANGELINA C | Redacted | | | | | | | |
| 4533624 | RICHARD, ANN | Redacted | | | | | | | |
| 4621722 | RICHARD, ANTONIO | Redacted | | | | | | | |
| 4577666 | RICHARD, ASHLEY | Redacted | | | | | | | |
| 4269458 | RICHARD, AZALEA H | Redacted | | | | | | | |
| 4786254 | Richard, Barbara | Redacted | | | | | | | |
| 4786255 | Richard, Barbara | Redacted | | | | | | | |
| 4842069 | RICHARD, BERNADINE F. | Redacted | | | | | | | |
| 4380155 | RICHARD, BRAD | Redacted | | | | | | | |
| 4695810 | RICHARD, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328227 | RICHARD, BRITTANY E | Redacted | | | | | | | |
| 4619816 | RICHARD, BRYANT | Redacted | | | | | | | |
| 4640328 | RICHARD, CARLYNE | Redacted | | | | | | | |
| 4283357 | RICHARD, CARMEN | Redacted | | | | | | | |
| 4736729 | RICHARD, CAROL D | Redacted | | | | | | | |
| 4717779 | RICHARD, CATHY | Redacted | | | | | | | |
| 4543298 | RICHARD, CHARITY E | Redacted | | | | | | | |
| 4506520 | RICHARD, CHARLES | Redacted | | | | | | | |
| 4542114 | RICHARD, CHIQUITA | Redacted | | | | | | | |
| 4638336 | RICHARD, CHRISTINE | Redacted | | | | | | | |
| 4250611 | RICHARD, CLAUDIA J | Redacted | | | | | | | |
| 4720228 | RICHARD, CODY | Redacted | | | | | | | |
| 4421408 | RICHARD, CODY | Redacted | | | | | | | |
| 4545030 | RICHARD, CORE | Redacted | | | | | | | |
| 4689281 | RICHARD, COX | Redacted | | | | | | | |
| 4154112 | RICHARD, DAMIAN Z | Redacted | | | | | | | |
| 4773045 | RICHARD, DANIEL | Redacted | | | | | | | |
| 4759498 | RICHARD, DANNETTE | Redacted | | | | | | | |
| 4758805 | RICHARD, DAPHNEE | Redacted | | | | | | | |
| 4613541 | RICHARD, DAVID | Redacted | | | | | | | |
| 4370138 | RICHARD, DAWN | Redacted | | | | | | | |
| 4788834 | Richard, Denise | Redacted | | | | | | | |
| 4788835 | Richard, Denise | Redacted | | | | | | | |
| 4494009 | RICHARD, DEREK | Redacted | | | | | | | |
| 4190981 | RICHARD, DIANNA M | Redacted | | | | | | | |
| 4412711 | RICHARD, DOMINIQUE | Redacted | | | | | | | |
| 4636235 | RICHARD, DOROTHY | Redacted | | | | | | | |
| 4634321 | RICHARD, EDDIE | Redacted | | | | | | | |
| 4310528 | RICHARD, ELLIOT | Redacted | | | | | | | |
| 4730925 | RICHARD, EMMA L | Redacted | | | | | | | |
| 4334575 | RICHARD, GABRIEL | Redacted | | | | | | | |
| 4543565 | RICHARD, GLENDA | Redacted | | | | | | | |
| 4327429 | RICHARD, HANADI | Redacted | | | | | | | |
| 4326892 | RICHARD, HANNAH | Redacted | | | | | | | |
| 4681630 | RICHARD, HAROLD | Redacted | | | | | | | |
| 4250422 | RICHARD, JACOB K | Redacted | | | | | | | |
| 4327479 | RICHARD, JAMAR C | Redacted | | | | | | | |
| 4603759 | RICHARD, JAMES | Redacted | | | | | | | |
| 4256283 | RICHARD, JAMES | Redacted | | | | | | | |
| 4602828 | RICHARD, JAMES | Redacted | | | | | | | |
| 4393209 | RICHARD, JAMES A | Redacted | | | | | | | |
| 4777501 | RICHARD, JANICE | Redacted | | | | | | | |
| 4492911 | RICHARD, JENNIFER | Redacted | | | | | | | |
| 4821650 | RICHARD, JENNIFER & JOHN | Redacted | | | | | | | |
| 4682492 | RICHARD, JENNIFER S | Redacted | | | | | | | |
| 4746907 | RICHARD, JOHN | Redacted | | | | | | | |
| 4229952 | RICHARD, JONATHAN D | Redacted | | | | | | | |
| 4221465 | RICHARD, JORDAN L | Redacted | | | | | | | |
| 4178136 | RICHARD, JOSEF C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651109 | RICHARD, JOSEPH M | Redacted | | | | | | | |
| 4324843 | RICHARD, JUDE G | Redacted | | | | | | | |
| 4735042 | RICHARD, JULIA | Redacted | | | | | | | |
| 4327948 | RICHARD, JULIE | Redacted | | | | | | | |
| 4361932 | RICHARD, JUNIYA | Redacted | | | | | | | |
| 4608710 | RICHARD, KELLEY | Redacted | | | | | | | |
| 4324247 | RICHARD, KENNETH H | Redacted | | | | | | | |
| 4306889 | RICHARD, KIARA B | Redacted | | | | | | | |
| 4735937 | RICHARD, KIM | Redacted | | | | | | | |
| 4772534 | RICHARD, KIRSTIN | Redacted | | | | | | | |
| 4514726 | RICHARD, KRISTI J | Redacted | | | | | | | |
| 4547306 | RICHARD, KURIA | Redacted | | | | | | | |
| 4323249 | RICHARD, LARNA R | Redacted | | | | | | | |
| 4513324 | RICHARD, LAUREN B | Redacted | | | | | | | |
| 4645223 | RICHARD, LEONARD | Redacted | | | | | | | |
| 4765988 | RICHARD, LLEWELLYN | Redacted | | | | | | | |
| 4325562 | RICHARD, MARCEHELLE V | Redacted | | | | | | | |
| 4310779 | RICHARD, MARJORIE E | Redacted | | | | | | | |
| 4526341 | RICHARD, MARK | Redacted | | | | | | | |
| 4601799 | RICHARD, MARTHA | Redacted | | | | | | | |
| 4462232 | RICHARD, MARY A | Redacted | | | | | | | |
| 4329263 | RICHARD, MARYANN | Redacted | | | | | | | |
| 4689426 | RICHARD, MELROSE | Redacted | | | | | | | |
| 4640030 | RICHARD, NANCY | Redacted | | | | | | | |
| 4512633 | RICHARD, NATAVIA | Redacted | | | | | | | |
| 4212777 | RICHARD, NEEMISHA M | Redacted | | | | | | | |
| 4170390 | RICHARD, NICHOLAS | Redacted | | | | | | | |
| 4330643 | RICHARD, NICHOLAS W | Redacted | | | | | | | |
| 4360900 | RICHARD, NICOLE | Redacted | | | | | | | |
| 4321906 | RICHARD, RANDALL W | Redacted | | | | | | | |
| 4359124 | RICHARD, REGINA L | Redacted | | | | | | | |
| 4324556 | RICHARD, RHETT L | Redacted | | | | | | | |
| 4602657 | RICHARD, ROBERT | Redacted | | | | | | | |
| 4658720 | RICHARD, ROLAND | Redacted | | | | | | | |
| 4603976 | RICHARD, ROSIE L. | Redacted | | | | | | | |
| 4668355 | RICHARD, ROWENA | Redacted | | | | | | | |
| 4347504 | RICHARD, RYAN A | Redacted | | | | | | | |
| 4330107 | RICHARD, SEAN P | Redacted | | | | | | | |
| 4419564 | RICHARD, SHANIQUA | Redacted | | | | | | | |
| 4275243 | RICHARD, SHANTAE | Redacted | | | | | | | |
| 4586010 | RICHARD, SHARON | Redacted | | | | | | | |
| 4750315 | RICHARD, SILVIA C | Redacted | | | | | | | |
| 4154222 | RICHARD, STEPHANE | Redacted | | | | | | | |
| 4348463 | RICHARD, STEPHEN | Redacted | | | | | | | |
| 4755626 | RICHARD, STEPHEN B. | Redacted | | | | | | | |
| 4352701 | RICHARD, SUZAN | Redacted | | | | | | | |
| 4349809 | RICHARD, TAMEA | Redacted | | | | | | | |
| 4708693 | RICHARD, THELMA | Redacted | | | | | | | |
| 4194517 | RICHARD, THERESA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325601 | RICHARD, TIARA M | Redacted | | | | | | | |
| 4410124 | RICHARD, TINA | Redacted | | | | | | | |
| 4209669 | RICHARD, TROY | Redacted | | | | | | | |
| 4645036 | RICHARD, TYRONE M | Redacted | | | | | | | |
| 4333979 | RICHARD, VIOLA | Redacted | | | | | | | |
| 4626796 | RICHARD, WANDA | Redacted | | | | | | | |
| 4317490 | RICHARD, WILLIAM | Redacted | | | | | | | |
| 4252170 | RICHARD, WOODOLPH M | Redacted | | | | | | | |
| 4525215 | RICHARD, ZHAYLN C | Redacted | | | | | | | |
| 4860803 | RICHARDET FLOOR COVERING | 1469 PCR 806 | | | | PERRYVILLE | MO | 63775 | |
| 4368873 | RICHARDET, NATHAN M | Redacted | | | | | | | |
| 4303416 | RICHARD-JOHNSON, SINCLAIR | Redacted | | | | | | | |
| 5752044 | RICHARDS AILENE | 2925 BURNETTE ST | | | | VALLEJO | CA | 94591 | |
| 5752049 | RICHARDS BARBARA | N3550 SHIFTAR RD | | | | LA CROSSE | WI | 54603 | |
| 4854613 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD. | SUITE 1000 | | | METAIRIE | LA | 70006 | |
| 5798493 | Richards Canal Street Property LLC | 4436 Veterans Memorial Blvd. | Suite 1000 | | | Metairie | LA | 70006 | |
| 5788425 | RICHARDS CANAL STREET PROPERTY LLC | ATTN: THOMAS E. RICHARDS | 4436 VETERANS MEMORIAL BLVD. | SUITE 1000 | | METAIRIE | LA | 70006 | |
| 5833452 | Richards Canal Street Property, LLC | Attn: Maura Redden | 4436 Veterans Memorial Blvd., 4th Floor | | | Metairie | LA | 70006 | |
| 4877473 | RICHARDS ELECTRIC | JEFFREY J RICHARDS | 9 GROVE STREET | | | SCHUYLERVILLE | NY | 12871 | |
| 4858595 | RICHARDS HOMEWARES INC | 10675 N LOMBARD STREET | | | | PORTLAND | OR | 97203 | |
| 4240443 | RICHARDS II, JEFFERSON | Redacted | | | | | | | |
| 4398425 | RICHARDS JAMES, ATIANNA | Redacted | | | | | | | |
| 4857922 | RICHARDS LAYTON & FINGER | 1 RODNEY SQUARE 920 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 4872358 | RICHARDS LOCKSMITH & SAFES | ALL COUNTY SERVICES | 10412 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| 5752088 | RICHARDS LORIE | 718 S COLORADO AVE | | | | FRUITLAND | ID | 83619 | |
| 4821651 | RICHARDS MAYTAG | Redacted | | | | | | | |
| 5752095 | RICHARDS MEAGAN | 9848 LLOYD ST | | | | LELAND | NC | 28451 | |
| 4850926 | RICHARDS REFRIGERATION LLC | 7852 BISHOP RD SE | | | | Aumsville | OR | 97325 | |
| 5752102 | RICHARDS RENEE | 936 SOUTH ST | | | | ALBANY | GA | 31705 | |
| 4875590 | RICHARDS SON OPTOMETRIC | EDMUND N TURNER | 10499 WHITE ASH TRAIL | | | TWINSBURG | OH | 44087 | |
| 4887125 | RICHARDS SON OPTOMETRIC | SEARS OPTICAL 1520 | 10 CHAPEL HILL PLAZ | | | AKRON | OH | 44310 | |
| 5752111 | RICHARDS SONYA | 118 BIRD RD LOT 17 | | | | STATESBORO | GA | 30458 | |
| 4492148 | RICHARDS SR, JEFFREY B | Redacted | | | | | | | |
| 4794047 | Richards Supply Co. | Redacted | | | | | | | |
| 4794046 | Richards Supply Co. | Redacted | | | | | | | |
| 4794048 | Richards Supply Co. | Redacted | | | | | | | |
| 5752116 | RICHARDS TAWANA | 117 MIIL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 4868360 | RICHARDS TRUCKING | 510 40TH N W | | | | FARGO | ND | 58102 | |
| 5752125 | RICHARDS VINESHA | 16071 SARAH PLACE | | | | CLERMONT | FL | 34714 | |
| 4449233 | RICHARDS, AALIYAH N | Redacted | | | | | | | |
| 4364924 | RICHARDS, ADAM J | Redacted | | | | | | | |
| 4699111 | RICHARDS, ADAMS | Redacted | | | | | | | |
| 4277690 | RICHARDS, ADELINE R | Redacted | | | | | | | |
| 4537482 | RICHARDS, AHKILAH R | Redacted | | | | | | | |
| 4771382 | RICHARDS, AISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340836 | RICHARDS, AJAY R | Redacted | | | | | | | |
| 4763243 | RICHARDS, ALBERT | Redacted | | | | | | | |
| 4341301 | RICHARDS, ALEXIS | Redacted | | | | | | | |
| 4445158 | RICHARDS, ALEXIS | Redacted | | | | | | | |
| 4694752 | RICHARDS, ALFARQUAN | Redacted | | | | | | | |
| 4701570 | RICHARDS, ALLYSON | Redacted | | | | | | | |
| 4559994 | RICHARDS, ALYSSA C | Redacted | | | | | | | |
| 4629677 | RICHARDS, ANGELA | Redacted | | | | | | | |
| 4648921 | RICHARDS, ANGELA | Redacted | | | | | | | |
| 4347101 | RICHARDS, ANNA | Redacted | | | | | | | |
| 4821652 | RICHARDS, ANTHONY | Redacted | | | | | | | |
| 4474580 | RICHARDS, ANTHONY | Redacted | | | | | | | |
| 4562691 | RICHARDS, ANTHONY F | Redacted | | | | | | | |
| 4707924 | RICHARDS, ASHLEIGH | Redacted | | | | | | | |
| 4442566 | RICHARDS, ASHLEY | Redacted | | | | | | | |
| 4151957 | RICHARDS, ASHLEY | Redacted | | | | | | | |
| 4347957 | RICHARDS, AUSTIN | Redacted | | | | | | | |
| 4437096 | RICHARDS, BARBARA J | Redacted | | | | | | | |
| 4722316 | RICHARDS, BAYNES | Redacted | | | | | | | |
| 4397939 | RICHARDS, BENJAMIN S | Redacted | | | | | | | |
| 4205139 | RICHARDS, BETH | Redacted | | | | | | | |
| 4217621 | RICHARDS, BETTY A | Redacted | | | | | | | |
| 4314792 | RICHARDS, BOBBIE J | Redacted | | | | | | | |
| 4316796 | RICHARDS, BOSTIN | Redacted | | | | | | | |
| 4657354 | RICHARDS, BRENDA | Redacted | | | | | | | |
| 4421989 | RICHARDS, BRENDA-LEE | Redacted | | | | | | | |
| 4199511 | RICHARDS, BRENT P | Redacted | | | | | | | |
| 4319125 | RICHARDS, BRIAN A | Redacted | | | | | | | |
| 4610898 | RICHARDS, BRYAN  L | Redacted | | | | | | | |
| 4295157 | RICHARDS, BRYCE M | Redacted | | | | | | | |
| 4274821 | RICHARDS, CAL | Redacted | | | | | | | |
| 4577382 | RICHARDS, CALEB R | Redacted | | | | | | | |
| 4725434 | RICHARDS, CALVIN | Redacted | | | | | | | |
| 4548669 | RICHARDS, CAMREN T | Redacted | | | | | | | |
| 4159620 | RICHARDS, CARLY A | Redacted | | | | | | | |
| 4560006 | RICHARDS, CAROL | Redacted | | | | | | | |
| 4340842 | RICHARDS, CAROL | Redacted | | | | | | | |
| 4696824 | RICHARDS, CAROL | Redacted | | | | | | | |
| 4424092 | RICHARDS, CASSIAN | Redacted | | | | | | | |
| 4274678 | RICHARDS, CHARLES | Redacted | | | | | | | |
| 4764338 | RICHARDS, CHARLOTTE | Redacted | | | | | | | |
| 4495388 | RICHARDS, CHEYANNE | Redacted | | | | | | | |
| 4292478 | RICHARDS, CHRISTINE S | Redacted | | | | | | | |
| 4158056 | RICHARDS, CHRISTOPHER | Redacted | | | | | | | |
| 4549690 | RICHARDS, CHRISTOPHER P | Redacted | | | | | | | |
| 4395106 | RICHARDS, CHRISTOPHER W | Redacted | | | | | | | |
| 4617304 | RICHARDS, CLAIRE | Redacted | | | | | | | |
| 4156737 | RICHARDS, CLAIRE | Redacted | | | | | | | |
| 4562066 | RICHARDS, CORRINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422852 | RICHARDS, CORY | Redacted | | | | | | | |
| 4842070 | RICHARDS, CRAIG | Redacted | | | | | | | |
| 4250637 | RICHARDS, DABNEY M | Redacted | | | | | | | |
| 4548629 | RICHARDS, DAMIAN | Redacted | | | | | | | |
| 4144027 | RICHARDS, DANA L | Redacted | | | | | | | |
| 4774979 | RICHARDS, DARIO | Redacted | | | | | | | |
| 4600098 | RICHARDS, DARNELL | Redacted | | | | | | | |
| 4679018 | RICHARDS, DARRELL | Redacted | | | | | | | |
| 4262628 | RICHARDS, DASMEN | Redacted | | | | | | | |
| 4753554 | RICHARDS, DAVID | Redacted | | | | | | | |
| 4150941 | RICHARDS, DAVID | Redacted | | | | | | | |
| 4682543 | RICHARDS, DAVID | Redacted | | | | | | | |
| 4362626 | RICHARDS, DAVID J | Redacted | | | | | | | |
| 4375272 | RICHARDS, DEANNA N | Redacted | | | | | | | |
| 4716044 | RICHARDS, DEBORAH | Redacted | | | | | | | |
| 4149284 | RICHARDS, DEBRA K | Redacted | | | | | | | |
| 4443002 | RICHARDS, DEKONTEE | Redacted | | | | | | | |
| 4361184 | RICHARDS, DESHAWNA | Redacted | | | | | | | |
| 4354280 | RICHARDS, DESIRAE J | Redacted | | | | | | | |
| 4696322 | RICHARDS, DIANE | Redacted | | | | | | | |
| 4706644 | RICHARDS, DIANNE | Redacted | | | | | | | |
| 4234965 | RICHARDS, DIANNE | Redacted | | | | | | | |
| 4842071 | RICHARDS, DIONNE | Redacted | | | | | | | |
| 4682648 | RICHARDS, DONALD | Redacted | | | | | | | |
| 4579681 | RICHARDS, DONNA | Redacted | | | | | | | |
| 4357216 | RICHARDS, DREW | Redacted | | | | | | | |
| 4557891 | RICHARDS, ED | Redacted | | | | | | | |
| 4400320 | RICHARDS, EDWARD C | Redacted | | | | | | | |
| 4561150 | RICHARDS, EIMANI J | Redacted | | | | | | | |
| 4246966 | RICHARDS, ELLISTON | Redacted | | | | | | | |
| 4158121 | RICHARDS, ERIC K | Redacted | | | | | | | |
| 4218897 | RICHARDS, ERICA | Redacted | | | | | | | |
| 4204479 | RICHARDS, ERICKA | Redacted | | | | | | | |
| 4481356 | RICHARDS, ERRIKA L | Redacted | | | | | | | |
| 4369545 | RICHARDS, EVAN | Redacted | | | | | | | |
| 4199394 | RICHARDS, EVE | Redacted | | | | | | | |
| 4268067 | RICHARDS, FRANCES V | Redacted | | | | | | | |
| 4657493 | RICHARDS, FRIEDA | Redacted | | | | | | | |
| 4145707 | RICHARDS, GABRIELLE M | Redacted | | | | | | | |
| 4736225 | RICHARDS, GAY | Redacted | | | | | | | |
| 4578471 | RICHARDS, GEORGE | Redacted | | | | | | | |
| 4773888 | RICHARDS, GEORGE | Redacted | | | | | | | |
| 4630079 | RICHARDS, GEORGE | Redacted | | | | | | | |
| 4650637 | RICHARDS, GEORGE F | Redacted | | | | | | | |
| 4406008 | RICHARDS, GLADYS C | Redacted | | | | | | | |
| 4424433 | RICHARDS, GLENFORD A | Redacted | | | | | | | |
| 4718179 | RICHARDS, GLENWALL | Redacted | | | | | | | |
| 4623485 | RICHARDS, GLORIA | Redacted | | | | | | | |
| 4853838 | Richards, Gwen | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4655776 | RICHARDS, GWENDOLYN | Redacted | | | | | | | |
| 4447015 | RICHARDS, HANNAH M | Redacted | | | | | | | |
| 4614997 | RICHARDS, HARRIETT | Redacted | | | | | | | |
| 4275607 | RICHARDS, HAYLEE | Redacted | | | | | | | |
| 4571402 | RICHARDS, HEATHER E | Redacted | | | | | | | |
| 4311067 | RICHARDS, ILENE | Redacted | | | | | | | |
| 4587605 | RICHARDS, ISAAC | Redacted | | | | | | | |
| 4561309 | RICHARDS, IYANA | Redacted | | | | | | | |
| 4363100 | RICHARDS, JACINDA | Redacted | | | | | | | |
| 4677498 | RICHARDS, JACKSON KEITH | Redacted | | | | | | | |
| 4227316 | RICHARDS, JACOB | Redacted | | | | | | | |
| 4516119 | RICHARDS, JACQUELYN | Redacted | | | | | | | |
| 4413384 | RICHARDS, JAHIDA M | Redacted | | | | | | | |
| 4561270 | RICHARDS, JAHMAAL M | Redacted | | | | | | | |
| 4561491 | RICHARDS, JAHSHEIM | Redacted | | | | | | | |
| 4691840 | RICHARDS, JAMES | Redacted | | | | | | | |
| 4335511 | RICHARDS, JAMES F | Redacted | | | | | | | |
| 4425320 | RICHARDS, JAMES J | Redacted | | | | | | | |
| 4188253 | RICHARDS, JAMES P | Redacted | | | | | | | |
| 4682732 | RICHARDS, JAMIE R | Redacted | | | | | | | |
| 4629918 | RICHARDS, JANICE | Redacted | | | | | | | |
| 4309818 | RICHARDS, JASMINE | Redacted | | | | | | | |
| 4294559 | RICHARDS, JASON | Redacted | | | | | | | |
| 4386414 | RICHARDS, JAYNE | Redacted | | | | | | | |
| 4190488 | RICHARDS, JEFFERY | Redacted | | | | | | | |
| 4543000 | RICHARDS, JEFFERY A | Redacted | | | | | | | |
| 4494444 | RICHARDS, JEFFREY A | Redacted | | | | | | | |
| 4339738 | RICHARDS, JEFFREY B | Redacted | | | | | | | |
| 4660373 | RICHARDS, JENDAI | Redacted | | | | | | | |
| 4562090 | RICHARDS, JENNEVA M | Redacted | | | | | | | |
| 4459865 | RICHARDS, JENNIFER N | Redacted | | | | | | | |
| 4278508 | RICHARDS, JEREMY L | Redacted | | | | | | | |
| 4532233 | RICHARDS, JERVIS L | Redacted | | | | | | | |
| 4748222 | RICHARDS, JOAN | Redacted | | | | | | | |
| 4584958 | RICHARDS, JOAN | Redacted | | | | | | | |
| 4768702 | RICHARDS, JOE | Redacted | | | | | | | |
| 4525532 | RICHARDS, JOEL | Redacted | | | | | | | |
| 4734787 | RICHARDS, JOHN | Redacted | | | | | | | |
| 4304752 | RICHARDS, JON L | Redacted | | | | | | | |
| 4304929 | RICHARDS, JOSEPH | Redacted | | | | | | | |
| 4575088 | RICHARDS, JOSEPH E | Redacted | | | | | | | |
| 4413929 | RICHARDS, JOSEPHINE | Redacted | | | | | | | |
| 4256060 | RICHARDS, JOSHUA | Redacted | | | | | | | |
| 4507039 | RICHARDS, JOSHUA D | Redacted | | | | | | | |
| 4787606 | Richards, Joycelyn | Redacted | | | | | | | |
| 4787607 | Richards, Joycelyn | Redacted | | | | | | | |
| 4717339 | RICHARDS, JULIAN | Redacted | | | | | | | |
| 4161415 | RICHARDS, JULIET | Redacted | | | | | | | |
| 4387968 | RICHARDS, JULIUS W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685065 | RICHARDS, JUNE M | Redacted | | | | | | | |
| 4406944 | RICHARDS, JUSTIN F | Redacted | | | | | | | |
| 4524196 | RICHARDS, KAMERON O | Redacted | | | | | | | |
| 4446947 | RICHARDS, KATHERINE S | Redacted | | | | | | | |
| 4224691 | RICHARDS, KATIE | Redacted | | | | | | | |
| 4356856 | RICHARDS, KAYLA | Redacted | | | | | | | |
| 4309543 | RICHARDS, KAYVIN | Redacted | | | | | | | |
| 4233081 | RICHARDS, KAYVON | Redacted | | | | | | | |
| 4372847 | RICHARDS, KEELY | Redacted | | | | | | | |
| 4554156 | RICHARDS, KEITH | Redacted | | | | | | | |
| 4430929 | RICHARDS, KEITHROY | Redacted | | | | | | | |
| 4667602 | RICHARDS, KELLY | Redacted | | | | | | | |
| 4300151 | RICHARDS, KENNEDY B | Redacted | | | | | | | |
| 4615117 | RICHARDS, KENZIE | Redacted | | | | | | | |
| 4561931 | RICHARDS, KEOSHIA | Redacted | | | | | | | |
| 4698483 | RICHARDS, KEVIN | Redacted | | | | | | | |
| 4223519 | RICHARDS, KHALID R | Redacted | | | | | | | |
| 4670727 | RICHARDS, KIM | Redacted | | | | | | | |
| 4448558 | RICHARDS, KIMBERLY | Redacted | | | | | | | |
| 4299768 | RICHARDS, KIMBERLY E | Redacted | | | | | | | |
| 4348613 | RICHARDS, KRIS R | Redacted | | | | | | | |
| 4309555 | RICHARDS, KYLE | Redacted | | | | | | | |
| 4234862 | RICHARDS, LA SHONDA | Redacted | | | | | | | |
| 4151409 | RICHARDS, LAKEN | Redacted | | | | | | | |
| 4631108 | RICHARDS, LAMARIO | Redacted | | | | | | | |
| 4563372 | RICHARDS, LATISHA | Redacted | | | | | | | |
| 4620611 | RICHARDS, LAURA J | Redacted | | | | | | | |
| 4667032 | RICHARDS, LEERESA | Redacted | | | | | | | |
| 4624423 | RICHARDS, LEON | Redacted | | | | | | | |
| 4622759 | RICHARDS, LINDA | Redacted | | | | | | | |
| 4659036 | RICHARDS, LINDA | Redacted | | | | | | | |
| 4656810 | RICHARDS, LISA | Redacted | | | | | | | |
| 4829650 | RICHARDS, LJ | Redacted | | | | | | | |
| 4763399 | RICHARDS, LORIE | Redacted | | | | | | | |
| 4614182 | RICHARDS, LORNA | Redacted | | | | | | | |
| 4261628 | RICHARDS, LUCRESIA | Redacted | | | | | | | |
| 4550406 | RICHARDS, LYNDA K | Redacted | | | | | | | |
| 4227176 | RICHARDS, LYNETTE | Redacted | | | | | | | |
| 4342609 | RICHARDS, MALACHI | Redacted | | | | | | | |
| 4521323 | RICHARDS, MARCUSIA | Redacted | | | | | | | |
| 4681663 | RICHARDS, MARIA | Redacted | | | | | | | |
| 4755693 | RICHARDS, MARK | Redacted | | | | | | | |
| 4474591 | RICHARDS, MARK D | Redacted | | | | | | | |
| 4423465 | RICHARDS, MARKI R | Redacted | | | | | | | |
| 4401665 | RICHARDS, MARLENE | Redacted | | | | | | | |
| 4233044 | RICHARDS, MARLENE L | Redacted | | | | | | | |
| 4329957 | RICHARDS, MARY | Redacted | | | | | | | |
| 4431122 | RICHARDS, MARY L | Redacted | | | | | | | |
| 4351847 | RICHARDS, MATTHEW P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604346 | RICHARDS, MAX | Redacted | | | | | | | |
| 4309292 | RICHARDS, MELISSA | Redacted | | | | | | | |
| 4170199 | RICHARDS, MELISSA | Redacted | | | | | | | |
| 4398369 | RICHARDS, MELISSA | Redacted | | | | | | | |
| 4489717 | RICHARDS, MICHAEL A | Redacted | | | | | | | |
| 4379669 | RICHARDS, MICHAELA | Redacted | | | | | | | |
| 4821653 | RICHARDS, MICHELE | Redacted | | | | | | | |
| 4722165 | RICHARDS, MICHELE | Redacted | | | | | | | |
| 4354028 | RICHARDS, MIKE J | Redacted | | | | | | | |
| 4561905 | RICHARDS, MY-LICA S | Redacted | | | | | | | |
| 4421055 | RICHARDS, NAILAH | Redacted | | | | | | | |
| 4423121 | RICHARDS, NATASHA | Redacted | | | | | | | |
| 4150827 | RICHARDS, NICHOLAS | Redacted | | | | | | | |
| 4829651 | RICHARDS, NICOLE | Redacted | | | | | | | |
| 4309720 | RICHARDS, NIVEA | Redacted | | | | | | | |
| 4691543 | RICHARDS, NOEL | Redacted | | | | | | | |
| 4430948 | RICHARDS, NORMAN W | Redacted | | | | | | | |
| 4763359 | RICHARDS, OLA | Redacted | | | | | | | |
| 4425812 | RICHARDS, OMARI M | Redacted | | | | | | | |
| 4672080 | RICHARDS, ORVILLE | Redacted | | | | | | | |
| 4744149 | RICHARDS, OSCAR | Redacted | | | | | | | |
| 4731632 | RICHARDS, PATRICIA | Redacted | | | | | | | |
| 4763170 | RICHARDS, PATRICIA | Redacted | | | | | | | |
| 4556792 | RICHARDS, PATRICK L | Redacted | | | | | | | |
| 4768392 | RICHARDS, PEARLINE | Redacted | | | | | | | |
| 4764539 | RICHARDS, PERCY | Redacted | | | | | | | |
| 4657762 | RICHARDS, PETER | Redacted | | | | | | | |
| 4486876 | RICHARDS, PEYTON A | Redacted | | | | | | | |
| 4423143 | RICHARDS, QUANA | Redacted | | | | | | | |
| 4426335 | RICHARDS, RAHIAH K | Redacted | | | | | | | |
| 4513808 | RICHARDS, RANDALL | Redacted | | | | | | | |
| 4595358 | RICHARDS, REBECCA | Redacted | | | | | | | |
| 4556361 | RICHARDS, REBECCA | Redacted | | | | | | | |
| 4476044 | RICHARDS, REBECCA M | Redacted | | | | | | | |
| 4493283 | RICHARDS, REBECCA S | Redacted | | | | | | | |
| 4310787 | RICHARDS, REGINA | Redacted | | | | | | | |
| 4313980 | RICHARDS, REGINA R | Redacted | | | | | | | |
| 4189388 | RICHARDS, RHODA | Redacted | | | | | | | |
| 4507797 | RICHARDS, RICKY N | Redacted | | | | | | | |
| 4482738 | RICHARDS, ROBERT D | Redacted | | | | | | | |
| 4281941 | RICHARDS, ROBERT J | Redacted | | | | | | | |
| 4573029 | RICHARDS, ROBIN M | Redacted | | | | | | | |
| 4561357 | RICHARDS, ROCHELLE EULYSSA | Redacted | | | | | | | |
| 4248422 | RICHARDS, ROMARIO A | Redacted | | | | | | | |
| 4363067 | RICHARDS, ROSALYND R | Redacted | | | | | | | |
| 4659076 | RICHARDS, RUBY L | Redacted | | | | | | | |
| 4475687 | RICHARDS, RYAN C | Redacted | | | | | | | |
| 4493937 | RICHARDS, RYAN J | Redacted | | | | | | | |
| 4628019 | RICHARDS, SADIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446872 | RICHARDS, SAMANTHA | Redacted | | | | | | | |
| 4244182 | RICHARDS, SAMANTHA | Redacted | | | | | | | |
| 4236278 | RICHARDS, SAMIRIA | Redacted | | | | | | | |
| 4340141 | RICHARDS, SAMUEL L | Redacted | | | | | | | |
| 4716785 | RICHARDS, SANDRA | Redacted | | | | | | | |
| 4447048 | RICHARDS, SARAH | Redacted | | | | | | | |
| 4353534 | RICHARDS, SARAH | Redacted | | | | | | | |
| 4376808 | RICHARDS, SEAN | Redacted | | | | | | | |
| 4241363 | RICHARDS, SHANE | Redacted | | | | | | | |
| 4426003 | RICHARDS, SHANE O | Redacted | | | | | | | |
| 4234687 | RICHARDS, SHARMAINE L | Redacted | | | | | | | |
| 4436220 | RICHARDS, SHARON | Redacted | | | | | | | |
| 4626396 | RICHARDS, SHEILA | Redacted | | | | | | | |
| 4622078 | RICHARDS, SHEILA | Redacted | | | | | | | |
| 4153081 | RICHARDS, SHELBY K | Redacted | | | | | | | |
| 4359947 | RICHARDS, SHELBY L | Redacted | | | | | | | |
| 4259833 | RICHARDS, SHERREE E | Redacted | | | | | | | |
| 4728973 | RICHARDS, STANLEE | Redacted | | | | | | | |
| 4631113 | RICHARDS, STEPHANIE | Redacted | | | | | | | |
| 4550445 | RICHARDS, STEPHANIE | Redacted | | | | | | | |
| 4447365 | RICHARDS, STEPHANIE N | Redacted | | | | | | | |
| 4842072 | RICHARDS, STEPHEN | Redacted | | | | | | | |
| 4762957 | RICHARDS, STEVE | Redacted | | | | | | | |
| 4462933 | RICHARDS, STEVEN | Redacted | | | | | | | |
| 4548748 | RICHARDS, SUNNY L | Redacted | | | | | | | |
| 4609559 | RICHARDS, SUSAN | Redacted | | | | | | | |
| 4238230 | RICHARDS, TAMEIKA | Redacted | | | | | | | |
| 4434511 | RICHARDS, TAMEKA | Redacted | | | | | | | |
| 4561437 | RICHARDS, TANIQUA | Redacted | | | | | | | |
| 4367084 | RICHARDS, TATUM | Redacted | | | | | | | |
| 4515311 | RICHARDS, TAWNA N | Redacted | | | | | | | |
| 4262308 | RICHARDS, TAYLOR | Redacted | | | | | | | |
| 4687284 | RICHARDS, TENA | Redacted | | | | | | | |
| 4482490 | RICHARDS, TERESA | Redacted | | | | | | | |
| 4548679 | RICHARDS, TERI K | Redacted | | | | | | | |
| 4355860 | RICHARDS, TESSA | Redacted | | | | | | | |
| 4596370 | RICHARDS, THEODORE | Redacted | | | | | | | |
| 4687351 | RICHARDS, THOMAS | Redacted | | | | | | | |
| 4744843 | RICHARDS, TIMOTHY | Redacted | | | | | | | |
| 4455134 | RICHARDS, TIMOTHY | Redacted | | | | | | | |
| 4764812 | RICHARDS, TOD | Redacted | | | | | | | |
| 4265086 | RICHARDS, TRACEY | Redacted | | | | | | | |
| 4622039 | RICHARDS, TRACEY | Redacted | | | | | | | |
| 4219006 | RICHARDS, TYLER | Redacted | | | | | | | |
| 4705577 | RICHARDS, ULANDA E | Redacted | | | | | | | |
| 4771292 | RICHARDS, VELIA | Redacted | | | | | | | |
| 4647392 | RICHARDS, VERNE | Redacted | | | | | | | |
| 4641729 | RICHARDS, VIVIENE | Redacted | | | | | | | |
| 4729706 | RICHARDS, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704739 | RICHARDS, WICKLIFFE | Redacted | | | | | | | |
| 4174401 | RICHARDS, WILLIAM | Redacted | | | | | | | |
| 4365924 | RICHARDS, WILLIAM J | Redacted | | | | | | | |
| 4759448 | RICHARDS, XIAMARA | Redacted | | | | | | | |
| 4429037 | RICHARDS, YANEKE | Redacted | | | | | | | |
| 4655570 | RICHARDS-ALLEN, NORMA | Redacted | | | | | | | |
| 4829652 | RICHARDSON | Redacted | | | | | | | |
| 4821654 | RICHARDSON , RENE AND ELSA | Redacted | | | | | | | |
| 5752151 | RICHARDSON BOBBI | 4562 LEATHERS ST | | | | SAN DIEGO | CA | 92117 | |
| 5432147 | RICHARDSON CLIFTON AND RICHARDSON JOAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4842074 | RICHARDSON CUSTOM HOMES, INC. | Redacted | | | | | | | |
| 5752191 | RICHARDSON DIANA | 78 CAMERON LN | | | | MUNFORD | AL | 36268 | |
| 5752193 | RICHARDSON DIANE; AS PARENT AND NEXT FRIEND OF SE'NIYA-MONAE HOGDE A MINOR CHILD | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5752201 | RICHARDSON DORTHENIA | 2321 DREXEL CT | | | | DALZELL | SC | 29040 | |
| 4870200 | RICHARDSON ELECTRIC LLC | 7084 GERMANO RD SE | | | | CARROLLTON | OH | 44615 | |
| 4899188 | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | MANHATTAN | KS | 66502 | |
| 4459826 | RICHARDSON II, ARMANDE J | Redacted | | | | | | | |
| 4185055 | RICHARDSON II, THOMAS C | Redacted | | | | | | | |
| 4182805 | RICHARDSON III, JOHN R | Redacted | | | | | | | |
| 4162110 | RICHARDSON III, ROBERT L | Redacted | | | | | | | |
| 4780718 | Richardson Independent Sch Dist | 420 S Greenville Ave | | | | Richardson | TX | 75801 | |
| 5405564 | RICHARDSON ISD | 420 S GREENVILLE AVE | | | | RICHARDSON | TX | 75801 | |
| 5752223 | RICHARDSON JADA | 1800 N MCCORD APT 56 | | | | TOLEDO | OH | 43615 | |
| 4443804 | RICHARDSON JR, DUSHAWN | Redacted | | | | | | | |
| 4492263 | RICHARDSON JR, IVAN | Redacted | | | | | | | |
| 4232394 | RICHARDSON JR, RAYMOND | Redacted | | | | | | | |
| 4252269 | RICHARDSON JR, RONALD E | Redacted | | | | | | | |
| 4408178 | RICHARDSON JR, ROSCOE J | Redacted | | | | | | | |
| 4645681 | RICHARDSON JR, WALTER | Redacted | | | | | | | |
| 4638757 | RICHARDSON JR., JEFFERY | Redacted | | | | | | | |
| 5752257 | RICHARDSON KIZZIE | 931 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5752297 | RICHARDSON NICOLE | 4421 GRANAADA BLVD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4797971 | RICHARDSON PRODUCTS INC | DBA REHABILITATION ADVANTAGE | 9408 GULFSTREAM RD | | | FRANKFORT | IL | 60423 | |
| 4880666 | RICHARDSON SAFE & VAULT SPECIALISTS | P O BOX 1608 | | | | SANTA CLARITA | CA | 91386 | |
| 5752333 | RICHARDSON SHARON | PO BOX 543 | | | | HAMMOND | LA | 70404 | |
| 5752336 | RICHARDSON SHAWNDREL | 4235 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5752339 | RICHARDSON SHELIA R | 502 DR MARTIN LUTHER KING | | | | LELAND | MS | 38756 | |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5752355 | RICHARDSON TAMICA | 7705 E 110TH ST | | | | KC | MO | 64134 | |
| 5752360 | RICHARDSON THERESA | 6857 PETER PAN PL | | | | JAX | FL | 32210 | |
| 5432157 | RICHARDSON WILLIE JR AND DENISE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4389684 | RICHARDSON, AARON | Redacted | | | | | | | |
| 4590727 | RICHARDSON, ADLEATHIA | Redacted | | | | | | | |
| 4718690 | RICHARDSON, ALAN | Redacted | | | | | | | |
| 4644943 | RICHARDSON, ALAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362254 | RICHARDSON, ALAN D | Redacted | | | | | | | |
| 4653648 | RICHARDSON, ALANDA | Redacted | | | | | | | |
| 4712667 | RICHARDSON, ALBERTHA | Redacted | | | | | | | |
| 4426446 | RICHARDSON, ALDEAN | Redacted | | | | | | | |
| 4518206 | RICHARDSON, ALEX | Redacted | | | | | | | |
| 4519930 | RICHARDSON, ALEXIS M | Redacted | | | | | | | |
| 4237972 | RICHARDSON, ALEXYS S | Redacted | | | | | | | |
| 4714143 | RICHARDSON, ALICE | Redacted | | | | | | | |
| 4347194 | RICHARDSON, ALICIA | Redacted | | | | | | | |
| 4448056 | RICHARDSON, ALIECE | Redacted | | | | | | | |
| 4398897 | RICHARDSON, ALIYAH I | Redacted | | | | | | | |
| 4225405 | RICHARDSON, ALLEN C | Redacted | | | | | | | |
| 4744985 | RICHARDSON, ALPHONSO | Redacted | | | | | | | |
| 4544416 | RICHARDSON, ALYSHA A | Redacted | | | | | | | |
| 4561294 | RICHARDSON, AMANDA | Redacted | | | | | | | |
| 4404096 | RICHARDSON, AMARI U | Redacted | | | | | | | |
| 4321559 | RICHARDSON, AMBER | Redacted | | | | | | | |
| 4263005 | RICHARDSON, AMBER | Redacted | | | | | | | |
| 4280805 | RICHARDSON, ANDREA | Redacted | | | | | | | |
| 4193104 | RICHARDSON, ANDREAS | Redacted | | | | | | | |
| 4206369 | RICHARDSON, ANDREW | Redacted | | | | | | | |
| 4288873 | RICHARDSON, ANDREW M | Redacted | | | | | | | |
| 4466386 | RICHARDSON, ANGELA | Redacted | | | | | | | |
| 4680841 | RICHARDSON, ANGELA | Redacted | | | | | | | |
| 4697507 | RICHARDSON, ANGELA | Redacted | | | | | | | |
| 4221048 | RICHARDSON, ANGELA M | Redacted | | | | | | | |
| 4360292 | RICHARDSON, ANGELINA B | Redacted | | | | | | | |
| 4348404 | RICHARDSON, ANN M | Redacted | | | | | | | |
| 4373171 | RICHARDSON, ANN M | Redacted | | | | | | | |
| 4756908 | RICHARDSON, ANNA | Redacted | | | | | | | |
| 4547718 | RICHARDSON, ANNALIESE | Redacted | | | | | | | |
| 4715703 | RICHARDSON, ANNIE | Redacted | | | | | | | |
| 4625021 | RICHARDSON, ANTINIO | Redacted | | | | | | | |
| 4365598 | RICHARDSON, APRIL L | Redacted | | | | | | | |
| 4337042 | RICHARDSON, ARIONNA M | Redacted | | | | | | | |
| 4278944 | RICHARDSON, ARISTON | Redacted | | | | | | | |
| 4671206 | RICHARDSON, ARLENE | Redacted | | | | | | | |
| 4738594 | RICHARDSON, ARTHUR | Redacted | | | | | | | |
| 4392658 | RICHARDSON, ARTISHER | Redacted | | | | | | | |
| 4198016 | RICHARDSON, ASHLEIGH | Redacted | | | | | | | |
| 4372932 | RICHARDSON, ASHLEY A | Redacted | | | | | | | |
| 4320836 | RICHARDSON, ASHLEY N | Redacted | | | | | | | |
| 4159648 | RICHARDSON, ASHLEY N | Redacted | | | | | | | |
| 4277538 | RICHARDSON, ASHLYNN | Redacted | | | | | | | |
| 4479461 | RICHARDSON, ASIA | Redacted | | | | | | | |
| 4749532 | RICHARDSON, AUDREY | Redacted | | | | | | | |
| 4308056 | RICHARDSON, AUDRIAN A | Redacted | | | | | | | |
| 4389447 | RICHARDSON, AYONNA N | Redacted | | | | | | | |
| 4150225 | RICHARDSON, BAILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673786 | RICHARDSON, BARBARA | Redacted | | | | | | | |
| 4607724 | RICHARDSON, BARBARA | Redacted | | | | | | | |
| 4679715 | RICHARDSON, BARBARA ANN | Redacted | | | | | | | |
| 4737693 | RICHARDSON, BELINDA | Redacted | | | | | | | |
| 4666617 | RICHARDSON, BELITA | Redacted | | | | | | | |
| 4584722 | RICHARDSON, BERNARD | Redacted | | | | | | | |
| 4584903 | RICHARDSON, BERTHA | Redacted | | | | | | | |
| 4236931 | RICHARDSON, BETH | Redacted | | | | | | | |
| 4730867 | RICHARDSON, BEVERLY | Redacted | | | | | | | |
| 4733094 | RICHARDSON, BILL | Redacted | | | | | | | |
| 4753494 | RICHARDSON, BOBBIE | Redacted | | | | | | | |
| 4409280 | RICHARDSON, BOBBIE JO | Redacted | | | | | | | |
| 4726593 | RICHARDSON, BOBBY | Redacted | | | | | | | |
| 4326125 | RICHARDSON, BOBBY R | Redacted | | | | | | | |
| 4387510 | RICHARDSON, BRAD R | Redacted | | | | | | | |
| 4524024 | RICHARDSON, BRADLEY | Redacted | | | | | | | |
| 4264806 | RICHARDSON, BRAEDYN S | Redacted | | | | | | | |
| 4296047 | RICHARDSON, BRANDI | Redacted | | | | | | | |
| 4242023 | RICHARDSON, BRANDON | Redacted | | | | | | | |
| 4421829 | RICHARDSON, BRANDON M | Redacted | | | | | | | |
| 4319068 | RICHARDSON, BRANDY | Redacted | | | | | | | |
| 4717851 | RICHARDSON, BRENDA | Redacted | | | | | | | |
| 4271128 | RICHARDSON, BREY | Redacted | | | | | | | |
| 4381241 | RICHARDSON, BRITTANI | Redacted | | | | | | | |
| 4405195 | RICHARDSON, BRITTANY | Redacted | | | | | | | |
| 4230047 | RICHARDSON, BRITTANY | Redacted | | | | | | | |
| 4465638 | RICHARDSON, BRITTANY | Redacted | | | | | | | |
| 4316363 | RICHARDSON, BRITTANY N | Redacted | | | | | | | |
| 4464486 | RICHARDSON, BRITTNI | Redacted | | | | | | | |
| 4401274 | RICHARDSON, BRIYANAH | Redacted | | | | | | | |
| 4711794 | RICHARDSON, BRUCE | Redacted | | | | | | | |
| 4256925 | RICHARDSON, BRUCE E | Redacted | | | | | | | |
| 4348481 | RICHARDSON, BRUCE E | Redacted | | | | | | | |
| 4576279 | RICHARDSON, BRUNASIA A | Redacted | | | | | | | |
| 4194550 | RICHARDSON, BRYAN | Redacted | | | | | | | |
| 4304835 | RICHARDSON, BRYAN | Redacted | | | | | | | |
| 4317615 | RICHARDSON, BRYON | Redacted | | | | | | | |
| 4173771 | RICHARDSON, BUFFUM | Redacted | | | | | | | |
| 4581382 | RICHARDSON, CALLI-MAE N | Redacted | | | | | | | |
| 4343070 | RICHARDSON, CALVIN | Redacted | | | | | | | |
| 4325697 | RICHARDSON, CALVIN | Redacted | | | | | | | |
| 4740806 | RICHARDSON, CAMERON | Redacted | | | | | | | |
| 4339385 | RICHARDSON, CARLOS | Redacted | | | | | | | |
| 4734026 | RICHARDSON, CAROLYN | Redacted | | | | | | | |
| 4742631 | RICHARDSON, CAROLYN | Redacted | | | | | | | |
| 4561953 | RICHARDSON, CASILIO | Redacted | | | | | | | |
| 4757484 | RICHARDSON, CASSANDRA | Redacted | | | | | | | |
| 4555115 | RICHARDSON, CASSANDRA D | Redacted | | | | | | | |
| 4749142 | RICHARDSON, CASSSANDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389025 | RICHARDSON, CASTARLA | Redacted | | | | | | | |
| 4758225 | RICHARDSON, CATHY | Redacted | | | | | | | |
| 4343769 | RICHARDSON, CEDRIC J | Redacted | | | | | | | |
| 4467646 | RICHARDSON, CELESTE | Redacted | | | | | | | |
| 4750556 | RICHARDSON, CELESTE | Redacted | | | | | | | |
| 4588510 | RICHARDSON, CELESTINE | Redacted | | | | | | | |
| 4711701 | RICHARDSON, CHANNIE | Redacted | | | | | | | |
| 4404389 | RICHARDSON, CHANTE | Redacted | | | | | | | |
| 4213738 | RICHARDSON, CHARITY | Redacted | | | | | | | |
| 4358491 | RICHARDSON, CHARKAIA L | Redacted | | | | | | | |
| 4752121 | RICHARDSON, CHARLES | Redacted | | | | | | | |
| 4737488 | RICHARDSON, CHARLES W. | Redacted | | | | | | | |
| 4821656 | RICHARDSON, CHARLOTTE | Redacted | | | | | | | |
| 4656906 | RICHARDSON, CHARMAGNE | Redacted | | | | | | | |
| 4517955 | RICHARDSON, CHELSEY | Redacted | | | | | | | |
| 4661545 | RICHARDSON, CHERRY | Redacted | | | | | | | |
| 4350446 | RICHARDSON, CHERYL | Redacted | | | | | | | |
| 4440166 | RICHARDSON, CHEYENNE | Redacted | | | | | | | |
| 4405600 | RICHARDSON, CHEYENNE L | Redacted | | | | | | | |
| 4530350 | RICHARDSON, CHLOE | Redacted | | | | | | | |
| 4659684 | RICHARDSON, CHONTELL R | Redacted | | | | | | | |
| 4489609 | RICHARDSON, CHRISTINA M | Redacted | | | | | | | |
| 4311313 | RICHARDSON, CHRISTOPHER | Redacted | | | | | | | |
| 4324738 | RICHARDSON, CHRISTOPHER | Redacted | | | | | | | |
| 4576140 | RICHARDSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4346473 | RICHARDSON, CHRISTOPHER P | Redacted | | | | | | | |
| 4249062 | RICHARDSON, CHRISTOPHER S | Redacted | | | | | | | |
| 4651997 | RICHARDSON, CINDY | Redacted | | | | | | | |
| 4464910 | RICHARDSON, CINDY | Redacted | | | | | | | |
| 4375821 | RICHARDSON, CLARENDY | Redacted | | | | | | | |
| 4764183 | RICHARDSON, CLAUDE | Redacted | | | | | | | |
| 4602557 | RICHARDSON, CLAUDETTE | Redacted | | | | | | | |
| 4659742 | RICHARDSON, CLEATTIS G | Redacted | | | | | | | |
| 4394832 | RICHARDSON, CODY | Redacted | | | | | | | |
| 4384024 | RICHARDSON, CONNIE | Redacted | | | | | | | |
| 4773563 | RICHARDSON, CONNIE | Redacted | | | | | | | |
| 4568681 | RICHARDSON, CONNIE | Redacted | | | | | | | |
| 4608592 | RICHARDSON, CONNIE | Redacted | | | | | | | |
| 4553428 | RICHARDSON, CORNELIUS J | Redacted | | | | | | | |
| 4163349 | RICHARDSON, CRAIG A | Redacted | | | | | | | |
| 4281977 | RICHARDSON, CRYSTAL | Redacted | | | | | | | |
| 4147096 | RICHARDSON, CRYSTAL | Redacted | | | | | | | |
| 4703365 | RICHARDSON, CRYSTAL A | Redacted | | | | | | | |
| 4385236 | RICHARDSON, CRYSTAL D | Redacted | | | | | | | |
| 4690483 | RICHARDSON, CYNTHIA | Redacted | | | | | | | |
| 4543530 | RICHARDSON, CYNTHIA A | Redacted | | | | | | | |
| 4619497 | RICHARDSON, CYNTHIA Y | Redacted | | | | | | | |
| 4653694 | RICHARDSON, DALE | Redacted | | | | | | | |
| 4693390 | RICHARDSON, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348976 | RICHARDSON, DANIEL L | Redacted | | | | | | | |
| 4320133 | RICHARDSON, DANIELLE L | Redacted | | | | | | | |
| 4350457 | RICHARDSON, DARELL D | Redacted | | | | | | | |
| 4401339 | RICHARDSON, DARIUS E | Redacted | | | | | | | |
| 4365912 | RICHARDSON, DARREN G | Redacted | | | | | | | |
| 4260993 | RICHARDSON, DARRYL | Redacted | | | | | | | |
| 4675175 | RICHARDSON, DARRYL | Redacted | | | | | | | |
| 4275993 | RICHARDSON, DASHANTE | Redacted | | | | | | | |
| 4747724 | RICHARDSON, DAVID | Redacted | | | | | | | |
| 4507931 | RICHARDSON, DAVID | Redacted | | | | | | | |
| 4532657 | RICHARDSON, DAVID B | Redacted | | | | | | | |
| 4574007 | RICHARDSON, DAVID J | Redacted | | | | | | | |
| 4344980 | RICHARDSON, DAYAH D | Redacted | | | | | | | |
| 4350035 | RICHARDSON, DAYJA A | Redacted | | | | | | | |
| 4479516 | RICHARDSON, DEAN | Redacted | | | | | | | |
| 4587318 | RICHARDSON, DEAN P | Redacted | | | | | | | |
| 4408528 | RICHARDSON, DEANNA | Redacted | | | | | | | |
| 4226749 | RICHARDSON, DEASHIA | Redacted | | | | | | | |
| 4512072 | RICHARDSON, DEBORAH | Redacted | | | | | | | |
| 4679585 | RICHARDSON, DEBORAH | Redacted | | | | | | | |
| 4765248 | RICHARDSON, DEBORAH | Redacted | | | | | | | |
| 4678183 | RICHARDSON, DEBORAH | Redacted | | | | | | | |
| 4667196 | RICHARDSON, DEBRA | Redacted | | | | | | | |
| 4732804 | RICHARDSON, DEBRA | Redacted | | | | | | | |
| 4151170 | RICHARDSON, DEBRAH A | Redacted | | | | | | | |
| 4325867 | RICHARDSON, DEBRIELLE | Redacted | | | | | | | |
| 4753466 | RICHARDSON, DELSHERLE V | Redacted | | | | | | | |
| 4552928 | RICHARDSON, DEMETRICE L | Redacted | | | | | | | |
| 4821657 | RICHARDSON, DENA | Redacted | | | | | | | |
| 4624542 | RICHARDSON, DENISE | Redacted | | | | | | | |
| 4194821 | RICHARDSON, DENISE M | Redacted | | | | | | | |
| 4701673 | RICHARDSON, DENNIS | Redacted | | | | | | | |
| 4431675 | RICHARDSON, DEREK | Redacted | | | | | | | |
| 4433640 | RICHARDSON, DESLYN P | Redacted | | | | | | | |
| 4328637 | RICHARDSON, DESMOND C | Redacted | | | | | | | |
| 4236458 | RICHARDSON, DESTANEY | Redacted | | | | | | | |
| 4358903 | RICHARDSON, DESTINE | Redacted | | | | | | | |
| 4540212 | RICHARDSON, DESTINEE | Redacted | | | | | | | |
| 4418810 | RICHARDSON, DESTINY | Redacted | | | | | | | |
| 4533432 | RICHARDSON, DEVARRIUS D | Redacted | | | | | | | |
| 4533033 | RICHARDSON, DEVEYONNE D | Redacted | | | | | | | |
| 4277812 | RICHARDSON, DIANA J | Redacted | | | | | | | |
| 4751125 | RICHARDSON, DIANE | Redacted | | | | | | | |
| 4741226 | RICHARDSON, DIANE | Redacted | | | | | | | |
| 4253539 | RICHARDSON, DINAH M | Redacted | | | | | | | |
| 4526336 | RICHARDSON, DIRK B | Redacted | | | | | | | |
| 4370074 | RICHARDSON, DOMINIC C | Redacted | | | | | | | |
| 4370197 | RICHARDSON, DON W | Redacted | | | | | | | |
| 4276049 | RICHARDSON, DONELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679353 | RICHARDSON, DONITA | Redacted | | | | | | | |
| 4856767 | RICHARDSON, DONNA | Redacted | | | | | | | |
| 4646754 | RICHARDSON, DONNA | Redacted | | | | | | | |
| 4321664 | RICHARDSON, DONNIE | Redacted | | | | | | | |
| 4464268 | RICHARDSON, DONNISHA L | Redacted | | | | | | | |
| 4763955 | RICHARDSON, DORIS | Redacted | | | | | | | |
| 4577635 | RICHARDSON, DOUGLAS | Redacted | | | | | | | |
| 4566346 | RICHARDSON, DUANE | Redacted | | | | | | | |
| 4166317 | RICHARDSON, DUSTIN R | Redacted | | | | | | | |
| 4667071 | RICHARDSON, EARL | Redacted | | | | | | | |
| 4657444 | RICHARDSON, EARNESTINE | Redacted | | | | | | | |
| 4756669 | RICHARDSON, EDWARD | Redacted | | | | | | | |
| 4662179 | RICHARDSON, EDWARD LEE | Redacted | | | | | | | |
| 4406793 | RICHARDSON, EILEEN | Redacted | | | | | | | |
| 4643566 | RICHARDSON, ELAINE | Redacted | | | | | | | |
| 4455063 | RICHARDSON, ELEANOR L | Redacted | | | | | | | |
| 4610582 | RICHARDSON, ELIJAH | Redacted | | | | | | | |
| 4620132 | RICHARDSON, ELIZABETH | Redacted | | | | | | | |
| 4571730 | RICHARDSON, ELIZABETH | Redacted | | | | | | | |
| 4484260 | RICHARDSON, EMANUEL | Redacted | | | | | | | |
| 4373769 | RICHARDSON, EMILEE M | Redacted | | | | | | | |
| 4523659 | RICHARDSON, EMILY N | Redacted | | | | | | | |
| 4709990 | RICHARDSON, EMMA | Redacted | | | | | | | |
| 4242720 | RICHARDSON, EQUILLA L | Redacted | | | | | | | |
| 4438898 | RICHARDSON, ERIC | Redacted | | | | | | | |
| 4159162 | RICHARDSON, ERIC V | Redacted | | | | | | | |
| 4381909 | RICHARDSON, ERICA | Redacted | | | | | | | |
| 4732846 | RICHARDSON, ERICKA | Redacted | | | | | | | |
| 4537435 | RICHARDSON, ERRIKA L | Redacted | | | | | | | |
| 4387713 | RICHARDSON, ERVIN | Redacted | | | | | | | |
| 4711910 | RICHARDSON, ESTER | Redacted | | | | | | | |
| 4652112 | RICHARDSON, EUGENE | Redacted | | | | | | | |
| 4217727 | RICHARDSON, EURIAH L | Redacted | | | | | | | |
| 4642726 | RICHARDSON, EVA M | Redacted | | | | | | | |
| 4562703 | RICHARDSON, EVALIE | Redacted | | | | | | | |
| 4436226 | RICHARDSON, EVELYN J | Redacted | | | | | | | |
| 4159925 | RICHARDSON, EVIE | Redacted | | | | | | | |
| 4747912 | RICHARDSON, EYSSIELEE | Redacted | | | | | | | |
| 4266781 | RICHARDSON, FAITH S | Redacted | | | | | | | |
| 4719592 | RICHARDSON, FAULVES | Redacted | | | | | | | |
| 4434045 | RICHARDSON, FRANK | Redacted | | | | | | | |
| 4247319 | RICHARDSON, GARETT | Redacted | | | | | | | |
| 4771867 | RICHARDSON, GEORGE | Redacted | | | | | | | |
| 4452891 | RICHARDSON, GEORGE | Redacted | | | | | | | |
| 4752716 | RICHARDSON, GEORGIA | Redacted | | | | | | | |
| 4425437 | RICHARDSON, GERALD H | Redacted | | | | | | | |
| 4555260 | RICHARDSON, GLENNICE L | Redacted | | | | | | | |
| 4738844 | RICHARDSON, GLORIA | Redacted | | | | | | | |
| 4749520 | RICHARDSON, GREGG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483102 | RICHARDSON, GREGG | Redacted | | | | | | | |
| 4683046 | RICHARDSON, GREGORY AND LORETTA | Redacted | | | | | | | |
| 4335310 | RICHARDSON, GRISSEL | Redacted | | | | | | | |
| 4622344 | RICHARDSON, HAROLD | Redacted | | | | | | | |
| 4726920 | RICHARDSON, HAROLD | Redacted | | | | | | | |
| 4697490 | RICHARDSON, HAROLD | Redacted | | | | | | | |
| 4608782 | RICHARDSON, HAROLD LEE L | Redacted | | | | | | | |
| 4513595 | RICHARDSON, HAROLD O | Redacted | | | | | | | |
| 4575478 | RICHARDSON, HAYLEY | Redacted | | | | | | | |
| 4715175 | RICHARDSON, HAZEL | Redacted | | | | | | | |
| 4320213 | RICHARDSON, HEATHER M | Redacted | | | | | | | |
| 4222671 | RICHARDSON, HEATHER R | Redacted | | | | | | | |
| 4588515 | RICHARDSON, HENRY | Redacted | | | | | | | |
| 4512880 | RICHARDSON, HUNTER | Redacted | | | | | | | |
| 4821658 | RICHARDSON, HUXLEY | Redacted | | | | | | | |
| 4562557 | RICHARDSON, IDONA G | Redacted | | | | | | | |
| 4252763 | RICHARDSON, ILIANN | Redacted | | | | | | | |
| 4561265 | RICHARDSON, IRIS | Redacted | | | | | | | |
| 4274418 | RICHARDSON, ISAIAH | Redacted | | | | | | | |
| 4602313 | RICHARDSON, JACK | Redacted | | | | | | | |
| 4391412 | RICHARDSON, JACK A | Redacted | | | | | | | |
| 4585662 | RICHARDSON, JACKIE | Redacted | | | | | | | |
| 4673588 | RICHARDSON, JACQUELINE | Redacted | | | | | | | |
| 4233859 | RICHARDSON, JACQUELINE | Redacted | | | | | | | |
| 4582619 | RICHARDSON, JACQUELYNN | Redacted | | | | | | | |
| 4385900 | RICHARDSON, JACUETTA S | Redacted | | | | | | | |
| 4474007 | RICHARDSON, JADA | Redacted | | | | | | | |
| 4295414 | RICHARDSON, JAHMAL I | Redacted | | | | | | | |
| 4484580 | RICHARDSON, JAIKEEM J | Redacted | | | | | | | |
| 4338245 | RICHARDSON, JALIL | Redacted | | | | | | | |
| 4225511 | RICHARDSON, JALISSA | Redacted | | | | | | | |
| 4403363 | RICHARDSON, JAMANUEL | Redacted | | | | | | | |
| 4657182 | RICHARDSON, JAMES | Redacted | | | | | | | |
| 4772591 | RICHARDSON, JAMES | Redacted | | | | | | | |
| 4646479 | RICHARDSON, JAMES | Redacted | | | | | | | |
| 4738452 | RICHARDSON, JAMES | Redacted | | | | | | | |
| 4339215 | RICHARDSON, JAMES | Redacted | | | | | | | |
| 4342229 | RICHARDSON, JAMES A | Redacted | | | | | | | |
| 4709411 | RICHARDSON, JAMES C | Redacted | | | | | | | |
| 4524228 | RICHARDSON, JAMES R | Redacted | | | | | | | |
| 4744589 | RICHARDSON, JAMIE | Redacted | | | | | | | |
| 4548558 | RICHARDSON, JAMIN | Redacted | | | | | | | |
| 4301719 | RICHARDSON, JAN T | Redacted | | | | | | | |
| 4821659 | RICHARDSON, JANE | Redacted | | | | | | | |
| 4225853 | RICHARDSON, JANEEN | Redacted | | | | | | | |
| 4163855 | RICHARDSON, JANNICE E | Redacted | | | | | | | |
| 4561312 | RICHARDSON, JARAEA R | Redacted | | | | | | | |
| 4387003 | RICHARDSON, JAROD | Redacted | | | | | | | |
| 4401210 | RICHARDSON, JARROD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554158 | RICHARDSON, JASMINE | Redacted | | | | | | | |
| 4206614 | RICHARDSON, JAVIER | Redacted | | | | | | | |
| 4486740 | RICHARDSON, JAZIAH A | Redacted | | | | | | | |
| 4776738 | RICHARDSON, JEANIE | Redacted | | | | | | | |
| 4310567 | RICHARDSON, JEFF | Redacted | | | | | | | |
| 4588084 | RICHARDSON, JEFFREY | Redacted | | | | | | | |
| 4475941 | RICHARDSON, JENIFFER | Redacted | | | | | | | |
| 4743328 | RICHARDSON, JENNIFER | Redacted | | | | | | | |
| 4424875 | RICHARDSON, JEREMY | Redacted | | | | | | | |
| 4449958 | RICHARDSON, JERRI | Redacted | | | | | | | |
| 4475774 | RICHARDSON, JESSE | Redacted | | | | | | | |
| 4323219 | RICHARDSON, JESSIKA | Redacted | | | | | | | |
| 4853839 | Richardson, Jewelene | Redacted | | | | | | | |
| 4737863 | RICHARDSON, JIMERE | Redacted | | | | | | | |
| 4644842 | RICHARDSON, JIMMY | Redacted | | | | | | | |
| 4368150 | RICHARDSON, JOANN L | Redacted | | | | | | | |
| 4774372 | RICHARDSON, JOEL | Redacted | | | | | | | |
| 4150953 | RICHARDSON, JOEL | Redacted | | | | | | | |
| 4147633 | RICHARDSON, JOHN | Redacted | | | | | | | |
| 4759376 | RICHARDSON, JOHN | Redacted | | | | | | | |
| 4743166 | RICHARDSON, JOHN | Redacted | | | | | | | |
| 4515538 | RICHARDSON, JOHN | Redacted | | | | | | | |
| 4580536 | RICHARDSON, JOHN D | Redacted | | | | | | | |
| 4319485 | RICHARDSON, JOHN J | Redacted | | | | | | | |
| 4326237 | RICHARDSON, JOHN M | Redacted | | | | | | | |
| 4736080 | RICHARDSON, JOHN MELVIN | Redacted | | | | | | | |
| 4375009 | RICHARDSON, JOHNNIE | Redacted | | | | | | | |
| 4677375 | RICHARDSON, JON | Redacted | | | | | | | |
| 4619702 | RICHARDSON, JON | Redacted | | | | | | | |
| 4380618 | RICHARDSON, JONATHAN | Redacted | | | | | | | |
| 4523441 | RICHARDSON, JONATHAN D | Redacted | | | | | | | |
| 4471193 | RICHARDSON, JONATHAN J | Redacted | | | | | | | |
| 4181595 | RICHARDSON, JORDAN | Redacted | | | | | | | |
| 4492056 | RICHARDSON, JORDAN S | Redacted | | | | | | | |
| 4569876 | RICHARDSON, JORDYN N | Redacted | | | | | | | |
| 4706434 | RICHARDSON, JOSEPH | Redacted | | | | | | | |
| 4552518 | RICHARDSON, JOSEPH C | Redacted | | | | | | | |
| 4642872 | RICHARDSON, JOSEPHINE | Redacted | | | | | | | |
| 4759482 | RICHARDSON, JOSH | Redacted | | | | | | | |
| 4697313 | RICHARDSON, JOSHUA | Redacted | | | | | | | |
| 4401028 | RICHARDSON, JOSHUA | Redacted | | | | | | | |
| 4335284 | RICHARDSON, JOSHUA | Redacted | | | | | | | |
| 4548095 | RICHARDSON, JOSHUA K | Redacted | | | | | | | |
| 4720319 | RICHARDSON, JOSIE | Redacted | | | | | | | |
| 4149033 | RICHARDSON, JOYCELYN H | Redacted | | | | | | | |
| 4151520 | RICHARDSON, JUDITH C | Redacted | | | | | | | |
| 4523030 | RICHARDSON, JUDY L | Redacted | | | | | | | |
| 4324600 | RICHARDSON, JULAYIAHA Y | Redacted | | | | | | | |
| 4254154 | RICHARDSON, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488586 | RICHARDSON, JULIANNIE T | Redacted | | | | | | | |
| 4459519 | RICHARDSON, JULLIEN | Redacted | | | | | | | |
| 4691142 | RICHARDSON, JUSTIN | Redacted | | | | | | | |
| 4180257 | RICHARDSON, JUSTIN E | Redacted | | | | | | | |
| 4494582 | RICHARDSON, JUSTIN M | Redacted | | | | | | | |
| 4740990 | RICHARDSON, KA BRIA ALEXANDRIA | Redacted | | | | | | | |
| 4538145 | RICHARDSON, KANISHA | Redacted | | | | | | | |
| 4343711 | RICHARDSON, KARL | Redacted | | | | | | | |
| 4629128 | RICHARDSON, KARLA | Redacted | | | | | | | |
| 4456481 | RICHARDSON, KARRIE L | Redacted | | | | | | | |
| 4560018 | RICHARDSON, KATHERINE A A | Redacted | | | | | | | |
| 4732646 | RICHARDSON, KATHY | Redacted | | | | | | | |
| 4576593 | RICHARDSON, KATHY L | Redacted | | | | | | | |
| 4579385 | RICHARDSON, KATRINA | Redacted | | | | | | | |
| 4278199 | RICHARDSON, KAYLA | Redacted | | | | | | | |
| 4385553 | RICHARDSON, KAYLA | Redacted | | | | | | | |
| 4401668 | RICHARDSON, KAYLA M | Redacted | | | | | | | |
| 4232683 | RICHARDSON, KAYLAH B | Redacted | | | | | | | |
| 4319877 | RICHARDSON, KEANNA | Redacted | | | | | | | |
| 4228341 | RICHARDSON, KEITH | Redacted | | | | | | | |
| 4365411 | RICHARDSON, KEITH A | Redacted | | | | | | | |
| 4475771 | RICHARDSON, KELCIE | Redacted | | | | | | | |
| 4305725 | RICHARDSON, KELSEY L | Redacted | | | | | | | |
| 4379785 | RICHARDSON, KELSEY M | Redacted | | | | | | | |
| 4210416 | RICHARDSON, KELSIE | Redacted | | | | | | | |
| 4485395 | RICHARDSON, KEMBA | Redacted | | | | | | | |
| 4735891 | RICHARDSON, KEN | Redacted | | | | | | | |
| 4195325 | RICHARDSON, KENNETH | Redacted | | | | | | | |
| 4671659 | RICHARDSON, KENNETH | Redacted | | | | | | | |
| 4724243 | RICHARDSON, KENNETH | Redacted | | | | | | | |
| 4528166 | RICHARDSON, KENNETH A | Redacted | | | | | | | |
| 4586737 | RICHARDSON, KENNETH E | Redacted | | | | | | | |
| 4612241 | RICHARDSON, KENNY | Redacted | | | | | | | |
| 4512522 | RICHARDSON, KERISH L | Redacted | | | | | | | |
| 4821660 | RICHARDSON, KEVIN | Redacted | | | | | | | |
| 4595208 | RICHARDSON, KEVIN | Redacted | | | | | | | |
| 4641565 | RICHARDSON, KEVIN | Redacted | | | | | | | |
| 4561411 | RICHARDSON, KEVIN W | Redacted | | | | | | | |
| 4301289 | RICHARDSON, KEYONDRA | Redacted | | | | | | | |
| 4405112 | RICHARDSON, KHALIL | Redacted | | | | | | | |
| 4464161 | RICHARDSON, KIA | Redacted | | | | | | | |
| 4681599 | RICHARDSON, KIEDRA | Redacted | | | | | | | |
| 4386578 | RICHARDSON, KIM | Redacted | | | | | | | |
| 4266389 | RICHARDSON, KIM H | Redacted | | | | | | | |
| 4637367 | RICHARDSON, KIMBERLY | Redacted | | | | | | | |
| 4254155 | RICHARDSON, KIMBERLY A | Redacted | | | | | | | |
| 4673647 | RICHARDSON, KOLADA | Redacted | | | | | | | |
| 4471200 | RICHARDSON, KOREE | Redacted | | | | | | | |
| 4320543 | RICHARDSON, KRISCHA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633414 | RICHARDSON, KRISTEN | Redacted | | | | | | | |
| 4382495 | RICHARDSON, KRISTEN L | Redacted | | | | | | | |
| 4229343 | RICHARDSON, KRISTIN | Redacted | | | | | | | |
| 4745581 | RICHARDSON, KRISTINA | Redacted | | | | | | | |
| 4537420 | RICHARDSON, KWAJALYN | Redacted | | | | | | | |
| 4305493 | RICHARDSON, KWANTAVIA | Redacted | | | | | | | |
| 4551690 | RICHARDSON, LAKEN | Redacted | | | | | | | |
| 4415688 | RICHARDSON, LAMAUN | Redacted | | | | | | | |
| 4320178 | RICHARDSON, LANA | Redacted | | | | | | | |
| 4545266 | RICHARDSON, LARISSA R | Redacted | | | | | | | |
| 4662701 | RICHARDSON, LARRY | Redacted | | | | | | | |
| 4768243 | RICHARDSON, LASALLE | Redacted | | | | | | | |
| 4295659 | RICHARDSON, LASEQUL D | Redacted | | | | | | | |
| 4512310 | RICHARDSON, LATASHA | Redacted | | | | | | | |
| 4418586 | RICHARDSON, LATAVIA | Redacted | | | | | | | |
| 4197561 | RICHARDSON, LAURA | Redacted | | | | | | | |
| 4151315 | RICHARDSON, LAURA L | Redacted | | | | | | | |
| 4561034 | RICHARDSON, LAVONIA | Redacted | | | | | | | |
| 4658987 | RICHARDSON, LAWRENCE | Redacted | | | | | | | |
| 4385591 | RICHARDSON, LAWRENCE G | Redacted | | | | | | | |
| 4587016 | RICHARDSON, LEE | Redacted | | | | | | | |
| 4647291 | RICHARDSON, LEE | Redacted | | | | | | | |
| 4521161 | RICHARDSON, LEEVON | Redacted | | | | | | | |
| 4746136 | RICHARDSON, LEFEAR | Redacted | | | | | | | |
| 4341425 | RICHARDSON, LELAND S | Redacted | | | | | | | |
| 4736884 | RICHARDSON, LENORA | Redacted | | | | | | | |
| 4377334 | RICHARDSON, LENWOOD L | Redacted | | | | | | | |
| 4562479 | RICHARDSON, LEONISE A | Redacted | | | | | | | |
| 4744041 | RICHARDSON, LEROY | Redacted | | | | | | | |
| 4752036 | RICHARDSON, LESLIE | Redacted | | | | | | | |
| 4705556 | RICHARDSON, LETITIA E. | Redacted | | | | | | | |
| 4587388 | RICHARDSON, LINDA | Redacted | | | | | | | |
| 4785656 | Richardson, Linda | Redacted | | | | | | | |
| 4596935 | RICHARDSON, LINDA | Redacted | | | | | | | |
| 4588579 | RICHARDSON, LINDA | Redacted | | | | | | | |
| 4786616 | Richardson, Lisa | Redacted | | | | | | | |
| 4769428 | RICHARDSON, LISA | Redacted | | | | | | | |
| 4786617 | Richardson, Lisa | Redacted | | | | | | | |
| 4713282 | RICHARDSON, LISA M | Redacted | | | | | | | |
| 4446180 | RICHARDSON, LOGAN | Redacted | | | | | | | |
| 4677490 | RICHARDSON, LOISE M | Redacted | | | | | | | |
| 4665187 | RICHARDSON, LOLETHA | Redacted | | | | | | | |
| 4536200 | RICHARDSON, LONNIE G | Redacted | | | | | | | |
| 4600846 | RICHARDSON, LORI | Redacted | | | | | | | |
| 4364617 | RICHARDSON, LOWANDA L | Redacted | | | | | | | |
| 4373150 | RICHARDSON, LUKE A | Redacted | | | | | | | |
| 4704302 | RICHARDSON, LYNDA | Redacted | | | | | | | |
| 4634609 | RICHARDSON, MADELYN | Redacted | | | | | | | |
| 4636613 | RICHARDSON, MAGNOLIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385699 | RICHARDSON, MAJESTA | Redacted | | | | | | | |
| 4451135 | RICHARDSON, MALCOLM L | Redacted | | | | | | | |
| 4370164 | RICHARDSON, MARC B | Redacted | | | | | | | |
| 4408074 | RICHARDSON, MARCELLA A | Redacted | | | | | | | |
| 4402979 | RICHARDSON, MARCHELLE | Redacted | | | | | | | |
| 4260649 | RICHARDSON, MARESSA E | Redacted | | | | | | | |
| 4745491 | RICHARDSON, MARGARET | Redacted | | | | | | | |
| 4713683 | RICHARDSON, MARGUERITE P | Redacted | | | | | | | |
| 4310879 | RICHARDSON, MARIAN | Redacted | | | | | | | |
| 4551045 | RICHARDSON, MARIE | Redacted | | | | | | | |
| 4733146 | RICHARDSON, MARIE | Redacted | | | | | | | |
| 4376994 | RICHARDSON, MARION | Redacted | | | | | | | |
| 4355300 | RICHARDSON, MARISSA A | Redacted | | | | | | | |
| 4632847 | RICHARDSON, MARK | Redacted | | | | | | | |
| 4520727 | RICHARDSON, MARK | Redacted | | | | | | | |
| 4264529 | RICHARDSON, MARK S | Redacted | | | | | | | |
| 4378678 | RICHARDSON, MARLON A | Redacted | | | | | | | |
| 4601994 | RICHARDSON, MARTHA | Redacted | | | | | | | |
| 4730753 | RICHARDSON, MARY | Redacted | | | | | | | |
| 4637411 | RICHARDSON, MARY | Redacted | | | | | | | |
| 4299755 | RICHARDSON, MARY A | Redacted | | | | | | | |
| 4709013 | RICHARDSON, MARY ANN | Redacted | | | | | | | |
| 4607519 | RICHARDSON, MARY GAIL | Redacted | | | | | | | |
| 4313998 | RICHARDSON, MARY K | Redacted | | | | | | | |
| 4439110 | RICHARDSON, MARYANN V | Redacted | | | | | | | |
| 4760588 | RICHARDSON, MATT | Redacted | | | | | | | |
| 4728340 | RICHARDSON, MATTHEW | Redacted | | | | | | | |
| 4514411 | RICHARDSON, MATTHEW A | Redacted | | | | | | | |
| 4211667 | RICHARDSON, MATTHEW R | Redacted | | | | | | | |
| 4718445 | RICHARDSON, MAURICE | Redacted | | | | | | | |
| 4687464 | RICHARDSON, MAXINE | Redacted | | | | | | | |
| 4235792 | RICHARDSON, MEGAHN | Redacted | | | | | | | |
| 4263783 | RICHARDSON, MEIKO S | Redacted | | | | | | | |
| 4346676 | RICHARDSON, MELINDA S | Redacted | | | | | | | |
| 4262436 | RICHARDSON, MELNESIA L | Redacted | | | | | | | |
| 4162268 | RICHARDSON, MERCEDES | Redacted | | | | | | | |
| 4741432 | RICHARDSON, MICHAEL | Redacted | | | | | | | |
| 4552614 | RICHARDSON, MICHAEL | Redacted | | | | | | | |
| 4240784 | RICHARDSON, MICHAEL | Redacted | | | | | | | |
| 4486122 | RICHARDSON, MICHAEL | Redacted | | | | | | | |
| 4534653 | RICHARDSON, MICHAEL J | Redacted | | | | | | | |
| 4362372 | RICHARDSON, MICHAEL K | Redacted | | | | | | | |
| 4173233 | RICHARDSON, MICHAEL R | Redacted | | | | | | | |
| 4276909 | RICHARDSON, MICHAEL T | Redacted | | | | | | | |
| 4674203 | RICHARDSON, MICHELLE | Redacted | | | | | | | |
| 4558002 | RICHARDSON, MIKAYLA | Redacted | | | | | | | |
| 4760559 | RICHARDSON, MIKE | Redacted | | | | | | | |
| 4744093 | RICHARDSON, MIKE | Redacted | | | | | | | |
| 4717017 | RICHARDSON, MILDRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4749349 | RICHARDSON, MIRIAM | Redacted | | | | | | | |
| 4309864 | RICHARDSON, MONIQUE | Redacted | | | | | | | |
| 4429819 | RICHARDSON, MYLES | Redacted | | | | | | | |
| 4262826 | RICHARDSON, NADINE | Redacted | | | | | | | |
| 4599956 | RICHARDSON, NANCY | Redacted | | | | | | | |
| 4356409 | RICHARDSON, NANCY | Redacted | | | | | | | |
| 4403918 | RICHARDSON, NASJHIR | Redacted | | | | | | | |
| 4371443 | RICHARDSON, NATHAN J | Redacted | | | | | | | |
| 4420461 | RICHARDSON, NATHANIEL | Redacted | | | | | | | |
| 4399138 | RICHARDSON, NICOLE P | Redacted | | | | | | | |
| 4444495 | RICHARDSON, NIKITA | Redacted | | | | | | | |
| 4655512 | RICHARDSON, NINA | Redacted | | | | | | | |
| 4293299 | RICHARDSON, NIYA | Redacted | | | | | | | |
| 4255089 | RICHARDSON, NOSAKHERE R | Redacted | | | | | | | |
| 4568078 | RICHARDSON, PAMELA | Redacted | | | | | | | |
| 4793379 | Richardson, Paris | Redacted | | | | | | | |
| 4182143 | RICHARDSON, PATRICIA | Redacted | | | | | | | |
| 4687001 | RICHARDSON, PATRICIA | Redacted | | | | | | | |
| 4715344 | RICHARDSON, PATRICIA | Redacted | | | | | | | |
| 4605987 | RICHARDSON, PATRICIA | Redacted | | | | | | | |
| 4480046 | RICHARDSON, PATRICIA A | Redacted | | | | | | | |
| 4371362 | RICHARDSON, PATRICIA L | Redacted | | | | | | | |
| 4526690 | RICHARDSON, PATRICK | Redacted | | | | | | | |
| 4683941 | RICHARDSON, PATRICK | Redacted | | | | | | | |
| 4706862 | RICHARDSON, PATSY | Redacted | | | | | | | |
| 4508958 | RICHARDSON, PAUL | Redacted | | | | | | | |
| 4636444 | RICHARDSON, PAUL | Redacted | | | | | | | |
| 4426166 | RICHARDSON, PAUL | Redacted | | | | | | | |
| 4685309 | RICHARDSON, PAULA | Redacted | | | | | | | |
| 4459322 | RICHARDSON, PAULETTE V | Redacted | | | | | | | |
| 4655503 | RICHARDSON, PHYLLIS | Redacted | | | | | | | |
| 4599898 | RICHARDSON, POLLIE | Redacted | | | | | | | |
| 4408557 | RICHARDSON, QUADEAH L | Redacted | | | | | | | |
| 4557845 | RICHARDSON, QUENTIN S | Redacted | | | | | | | |
| 4236719 | RICHARDSON, QUINCY | Redacted | | | | | | | |
| 4263671 | RICHARDSON, RACHEAL R | Redacted | | | | | | | |
| 4262486 | RICHARDSON, RACHEL A | Redacted | | | | | | | |
| 4374465 | RICHARDSON, RALPH L | Redacted | | | | | | | |
| 4344277 | RICHARDSON, RANDALL T | Redacted | | | | | | | |
| 4533089 | RICHARDSON, RASHAD E | Redacted | | | | | | | |
| 4521629 | RICHARDSON, RAVEN A | Redacted | | | | | | | |
| 4687072 | RICHARDSON, RAY | Redacted | | | | | | | |
| 4634389 | RICHARDSON, REATHER | Redacted | | | | | | | |
| 4672054 | RICHARDSON, REGGIE | Redacted | | | | | | | |
| 4344679 | RICHARDSON, REGINA | Redacted | | | | | | | |
| 4423297 | RICHARDSON, REGINALD | Redacted | | | | | | | |
| 4683197 | RICHARDSON, REGINALD | Redacted | | | | | | | |
| 4256515 | RICHARDSON, RENA | Redacted | | | | | | | |
| 4283726 | RICHARDSON, RENEE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12035 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601337 | RICHARDSON, RIAKAS | Redacted | | | | | | | |
| 4229992 | RICHARDSON, RICARDO | Redacted | | | | | | | |
| 4391065 | RICHARDSON, RICHARD | Redacted | | | | | | | |
| 4235547 | RICHARDSON, RISHAWNA | Redacted | | | | | | | |
| 4569442 | RICHARDSON, ROBBIE A | Redacted | | | | | | | |
| 4592567 | RICHARDSON, ROBERT | Redacted | | | | | | | |
| 4660105 | RICHARDSON, ROBERT | Redacted | | | | | | | |
| 4351049 | RICHARDSON, ROBERT | Redacted | | | | | | | |
| 4383456 | RICHARDSON, ROBERT L | Redacted | | | | | | | |
| 4289569 | RICHARDSON, ROBERT W | Redacted | | | | | | | |
| 4275669 | RICHARDSON, ROBIN G | Redacted | | | | | | | |
| 4627062 | RICHARDSON, ROCHELL | Redacted | | | | | | | |
| 4652713 | RICHARDSON, ROD | Redacted | | | | | | | |
| 4161180 | RICHARDSON, RORY M | Redacted | | | | | | | |
| 4730871 | RICHARDSON, ROSEMARY A | Redacted | | | | | | | |
| 4160930 | RICHARDSON, ROSS | Redacted | | | | | | | |
| 4766052 | RICHARDSON, ROWENA | Redacted | | | | | | | |
| 4767187 | RICHARDSON, ROYAL | Redacted | | | | | | | |
| 4616342 | RICHARDSON, RUDOLPH | Redacted | | | | | | | |
| 4692754 | RICHARDSON, RUDOLPH | Redacted | | | | | | | |
| 4152393 | RICHARDSON, SACHA | Redacted | | | | | | | |
| 4531158 | RICHARDSON, SADIE | Redacted | | | | | | | |
| 4331287 | RICHARDSON, SAMANTHA | Redacted | | | | | | | |
| 4537704 | RICHARDSON, SAMETRIA | Redacted | | | | | | | |
| 4398806 | RICHARDSON, SAMIYAH | Redacted | | | | | | | |
| 4159371 | RICHARDSON, SAMUEL | Redacted | | | | | | | |
| 4667857 | RICHARDSON, SAMUEL | Redacted | | | | | | | |
| 4323138 | RICHARDSON, SAMUEL | Redacted | | | | | | | |
| 4228770 | RICHARDSON, SANDRA | Redacted | | | | | | | |
| 4274725 | RICHARDSON, SARAH | Redacted | | | | | | | |
| 4176967 | RICHARDSON, SASHA | Redacted | | | | | | | |
| 4379743 | RICHARDSON, SCHONDALE R | Redacted | | | | | | | |
| 4454642 | RICHARDSON, SEANIECE | Redacted | | | | | | | |
| 4554666 | RICHARDSON, SELENA | Redacted | | | | | | | |
| 4511487 | RICHARDSON, SHAKEIA D | Redacted | | | | | | | |
| 4175309 | RICHARDSON, SHAKIRA | Redacted | | | | | | | |
| 4263287 | RICHARDSON, SHALESSIA T | Redacted | | | | | | | |
| 4508215 | RICHARDSON, SHANELL | Redacted | | | | | | | |
| 4150984 | RICHARDSON, SHANESIA | Redacted | | | | | | | |
| 4245419 | RICHARDSON, SHANIA | Redacted | | | | | | | |
| 4561820 | RICHARDSON, SHANICE | Redacted | | | | | | | |
| 4493859 | RICHARDSON, SHAQUILLE O | Redacted | | | | | | | |
| 4561737 | RICHARDSON, SHARNICE A | Redacted | | | | | | | |
| 4581185 | RICHARDSON, SHARON | Redacted | | | | | | | |
| 4617009 | RICHARDSON, SHARON | Redacted | | | | | | | |
| 4301792 | RICHARDSON, SHARON E | Redacted | | | | | | | |
| 4450349 | RICHARDSON, SHATAYA M | Redacted | | | | | | | |
| 4260956 | RICHARDSON, SHAUNTIA | Redacted | | | | | | | |
| 4435174 | RICHARDSON, SHAWANA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253846 | RICHARDSON, SHAYLA | Redacted | | | | | | | |
| 4227346 | RICHARDSON, SHAYLYNN A | Redacted | | | | | | | |
| 4756720 | RICHARDSON, SHEILA | Redacted | | | | | | | |
| 4382830 | RICHARDSON, SHELDON | Redacted | | | | | | | |
| 4690976 | RICHARDSON, SHELLEY | Redacted | | | | | | | |
| 4758700 | RICHARDSON, SHERI | Redacted | | | | | | | |
| 4381292 | RICHARDSON, SHERMAN S | Redacted | | | | | | | |
| 4558139 | RICHARDSON, SHERRY | Redacted | | | | | | | |
| 4584414 | RICHARDSON, SHIRLEY | Redacted | | | | | | | |
| 4661217 | RICHARDSON, SHIRLEY | Redacted | | | | | | | |
| 4234931 | RICHARDSON, SHIRMEL N | Redacted | | | | | | | |
| 4384589 | RICHARDSON, SIERRA | Redacted | | | | | | | |
| 4343631 | RICHARDSON, SKILAR M | Redacted | | | | | | | |
| 4331472 | RICHARDSON, SONOMI | Redacted | | | | | | | |
| 4326797 | RICHARDSON, SONYA | Redacted | | | | | | | |
| 4317878 | RICHARDSON, SPENCER T | Redacted | | | | | | | |
| 4610487 | RICHARDSON, STACIE | Redacted | | | | | | | |
| 4199851 | RICHARDSON, STACY | Redacted | | | | | | | |
| 4562867 | RICHARDSON, STASSIA | Redacted | | | | | | | |
| 4710862 | RICHARDSON, STELLA | Redacted | | | | | | | |
| 4187973 | RICHARDSON, STERLING | Redacted | | | | | | | |
| 4245319 | RICHARDSON, STEVEN | Redacted | | | | | | | |
| 4313724 | RICHARDSON, SUSAN | Redacted | | | | | | | |
| 4442880 | RICHARDSON, SUSAN | Redacted | | | | | | | |
| 4674400 | RICHARDSON, SUSAN | Redacted | | | | | | | |
| 4490375 | RICHARDSON, SUSETTE | Redacted | | | | | | | |
| 4145590 | RICHARDSON, SUSIE K | Redacted | | | | | | | |
| 4522876 | RICHARDSON, SUZANNE V | Redacted | | | | | | | |
| 4663443 | RICHARDSON, SUZZETTE | Redacted | | | | | | | |
| 4674208 | RICHARDSON, SYBRINA | Redacted | | | | | | | |
| 4408213 | RICHARDSON, SYDNEE | Redacted | | | | | | | |
| 4384638 | RICHARDSON, SYDNEY D | Redacted | | | | | | | |
| 4553050 | RICHARDSON, TAKIVA I | Redacted | | | | | | | |
| 4222672 | RICHARDSON, TALLITHA M | Redacted | | | | | | | |
| 4507471 | RICHARDSON, TAMARA | Redacted | | | | | | | |
| 4303847 | RICHARDSON, TAMARA J | Redacted | | | | | | | |
| 4261669 | RICHARDSON, TAMARA K | Redacted | | | | | | | |
| 4149784 | RICHARDSON, TAMARION M | Redacted | | | | | | | |
| 4327238 | RICHARDSON, TAMICA | Redacted | | | | | | | |
| 4760095 | RICHARDSON, TAMIKO | Redacted | | | | | | | |
| 4647127 | RICHARDSON, TAMMY | Redacted | | | | | | | |
| 4856555 | RICHARDSON, TANAKA Q. | Redacted | | | | | | | |
| 4260256 | RICHARDSON, TANISHA | Redacted | | | | | | | |
| 4550263 | RICHARDSON, TANNER D | Redacted | | | | | | | |
| 4249202 | RICHARDSON, TASHA N | Redacted | | | | | | | |
| 4152683 | RICHARDSON, TASHUN | Redacted | | | | | | | |
| 4474943 | RICHARDSON, TATIYANA | Redacted | | | | | | | |
| 4615791 | RICHARDSON, TAWANA | Redacted | | | | | | | |
| 4568087 | RICHARDSON, TAYLOR M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749410 | RICHARDSON, TED | Redacted | | | | | | | |
| 4821655 | RICHARDSON, TED AND SHAUNA | Redacted | | | | | | | |
| 4441978 | RICHARDSON, TELLY Z | Redacted | | | | | | | |
| 4312780 | RICHARDSON, TEREZ | Redacted | | | | | | | |
| 4477831 | RICHARDSON, TERRANCE | Redacted | | | | | | | |
| 4695081 | RICHARDSON, TERRANCE | Redacted | | | | | | | |
| 4693423 | RICHARDSON, TERRANCE | Redacted | | | | | | | |
| 4178712 | RICHARDSON, TERRANCE W | Redacted | | | | | | | |
| 4432556 | RICHARDSON, TERREL | Redacted | | | | | | | |
| 4339023 | RICHARDSON, TERRELL J | Redacted | | | | | | | |
| 4718142 | RICHARDSON, TERRY | Redacted | | | | | | | |
| 4189313 | RICHARDSON, TERRY J | Redacted | | | | | | | |
| 4464456 | RICHARDSON, TESIA | Redacted | | | | | | | |
| 4594677 | RICHARDSON, THEODORE | Redacted | | | | | | | |
| 4650437 | RICHARDSON, THEODORE O | Redacted | | | | | | | |
| 4594377 | RICHARDSON, THEONIA | Redacted | | | | | | | |
| 4305463 | RICHARDSON, THERESA I | Redacted | | | | | | | |
| 4616940 | RICHARDSON, THOMAS | Redacted | | | | | | | |
| 4744750 | RICHARDSON, THOMAS | Redacted | | | | | | | |
| 4506784 | RICHARDSON, THOMAS | Redacted | | | | | | | |
| 4218846 | RICHARDSON, THOMAS | Redacted | | | | | | | |
| 4266208 | RICHARDSON, THOMAS R | Redacted | | | | | | | |
| 4761071 | RICHARDSON, TIMOTHY | Redacted | | | | | | | |
| 4353859 | RICHARDSON, TOMARRA | Redacted | | | | | | | |
| 4765957 | RICHARDSON, TOMMIE | Redacted | | | | | | | |
| 4697740 | RICHARDSON, TOMMY | Redacted | | | | | | | |
| 4570364 | RICHARDSON, TONY L | Redacted | | | | | | | |
| 4614367 | RICHARDSON, TONYA | Redacted | | | | | | | |
| 4626217 | RICHARDSON, TONYA K | Redacted | | | | | | | |
| 4408526 | RICHARDSON, TORI | Redacted | | | | | | | |
| 4442822 | RICHARDSON, TORREY | Redacted | | | | | | | |
| 4164782 | RICHARDSON, TRACIE | Redacted | | | | | | | |
| 4192092 | RICHARDSON, TRACY R | Redacted | | | | | | | |
| 4672448 | RICHARDSON, TRANDA | Redacted | | | | | | | |
| 4241666 | RICHARDSON, TRENESEA | Redacted | | | | | | | |
| 4608946 | RICHARDSON, TRENT | Redacted | | | | | | | |
| 4211781 | RICHARDSON, TREVOR | Redacted | | | | | | | |
| 4562389 | RICHARDSON, TRICIA | Redacted | | | | | | | |
| 4233753 | RICHARDSON, TRINA | Redacted | | | | | | | |
| 4298081 | RICHARDSON, TURQUOISE | Redacted | | | | | | | |
| 4512037 | RICHARDSON, TYMECHA | Redacted | | | | | | | |
| 4250533 | RICHARDSON, TYRELL | Redacted | | | | | | | |
| 4298981 | RICHARDSON, VALARIE | Redacted | | | | | | | |
| 4177535 | RICHARDSON, VANCE L | Redacted | | | | | | | |
| 4561968 | RICHARDSON, VANESSA | Redacted | | | | | | | |
| 4562069 | RICHARDSON, VANISHA | Redacted | | | | | | | |
| 4262964 | RICHARDSON, VELMA W | Redacted | | | | | | | |
| 4584890 | RICHARDSON, VERONICA AND JOSEPH C | Redacted | | | | | | | |
| 4687808 | RICHARDSON, VERTIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512952 | RICHARDSON, VICTORIA | Redacted | | | | | | | |
| 4203020 | RICHARDSON, VICTORIA L | Redacted | | | | | | | |
| 4729266 | RICHARDSON, VIVIAN | Redacted | | | | | | | |
| 4420463 | RICHARDSON, WALTER | Redacted | | | | | | | |
| 4177761 | RICHARDSON, WALTER T | Redacted | | | | | | | |
| 4631455 | RICHARDSON, WANDA | Redacted | | | | | | | |
| 4682603 | RICHARDSON, WANDA | Redacted | | | | | | | |
| 4374997 | RICHARDSON, WANDA G | Redacted | | | | | | | |
| 4210093 | RICHARDSON, WESLEY S | Redacted | | | | | | | |
| 4701169 | RICHARDSON, WHITMORE | Redacted | | | | | | | |
| 4356783 | RICHARDSON, WILINEVAH | Redacted | | | | | | | |
| 4225258 | RICHARDSON, WILLIAM | Redacted | | | | | | | |
| 4279357 | RICHARDSON, WILLIAM H | Redacted | | | | | | | |
| 4616634 | RICHARDSON, WILLIAM K | Redacted | | | | | | | |
| 4162532 | RICHARDSON, WILLIAM R | Redacted | | | | | | | |
| 4596277 | RICHARDSON, WILLIE MAE | Redacted | | | | | | | |
| 4651359 | RICHARDSON, WILLINDA | Redacted | | | | | | | |
| 4431037 | RICHARDSON, WILMOT W | Redacted | | | | | | | |
| 4749761 | RICHARDSON, WINNIE | Redacted | | | | | | | |
| 4222193 | RICHARDSON, YASMIN T | Redacted | | | | | | | |
| 4511990 | RICHARDSON, YASMINE I | Redacted | | | | | | | |
| 4654487 | RICHARDSON, YOLANDA | Redacted | | | | | | | |
| 4284021 | RICHARDSON, YOLANDA DONZELL D | Redacted | | | | | | | |
| 4383834 | RICHARDSON, YOLANDA T | Redacted | | | | | | | |
| 4277751 | RICHARDSON, YVONNE | Redacted | | | | | | | |
| 4413198 | RICHARDSON, ZACCARY A | Redacted | | | | | | | |
| 4424479 | RICHARDSON, ZANIEK G | Redacted | | | | | | | |
| 4507768 | RICHARDSON, ZAQUIAH | Redacted | | | | | | | |
| 4342781 | RICHARDSON, ZELLEN | Redacted | | | | | | | |
| 4223215 | RICHARDSON, ZOLA | Redacted | | | | | | | |
| 4821661 | RICHARDSON,PETE | Redacted | | | | | | | |
| 4371676 | RICHARDSON-FAIR, ROCHELLE | Redacted | | | | | | | |
| 4561348 | RICHARDSON-FIEULLETEAU, CASSILIO | Redacted | | | | | | | |
| 4354416 | RICHARDSON-FONVILLE, CATERA M | Redacted | | | | | | | |
| 4354981 | RICHARDSON-FUBARA, THOMASINA | Redacted | | | | | | | |
| 4718300 | RICHARDSON-HORTON, JACQUELINE | Redacted | | | | | | | |
| 4385845 | RICHARDSON-SMALL, JADA | Redacted | | | | | | | |
| 4644788 | RICHARDSON-SMITH, SANDRA | Redacted | | | | | | | |
| 4291089 | RICHARDSON-SMITH, TEA | Redacted | | | | | | | |
| 4551784 | RICHARDSON-WASHINGTON, BERNADINE | Redacted | | | | | | | |
| 4185673 | RICHARDS-YELL, ROSASHANON M | Redacted | | | | | | | |
| 4642035 | RICHARDT, JAMES | Redacted | | | | | | | |
| 4218249 | RICHARDVILLE, BRENNA | Redacted | | | | | | | |
| 4224176 | RICHARSON, CHRISTINA | Redacted | | | | | | | |
| 4635362 | RICHARSON, ERNEST | Redacted | | | | | | | |
| 4875805 | RICHART LANDSCAPING & IRRIGATION CO | EVENSEN GROUP LLC | P O BOX 915857 | | | LONGWOOD | FL | 32791 | |
| 4435424 | RICHART, ALEXIS M | Redacted | | | | | | | |
| 4572499 | RICHART, NICOLE T | Redacted | | | | | | | |
| 4526639 | RICHARTE, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4538437 | RICHARTT, JOSE A | Redacted | | | | | | | |
| 4531065 | RICHARTT, MONICA E | Redacted | | | | | | | |
| 4185784 | RICHASON, SAMANTHA L | Redacted | | | | | | | |
| 4865113 | RICHAY JEWELRY CORP | 30 WEST 47TH STREET SUITE 603 | | | | NEW YORK | NY | 10036 | |
| 4801873 | RICHAY JEWELRY CORP | DBA VIR JEWELS | 30 WEST 47TH STREET SUITE #603 | | | NEW YORK | NY | 10036 | |
| 4437182 | RICHBERG, ANTON | Redacted | | | | | | | |
| 4241289 | RICHBERG, DIANE | Redacted | | | | | | | |
| 4638761 | RICHBERG, DOROTHY | Redacted | | | | | | | |
| 4361304 | RICHBERG, LECHIA | Redacted | | | | | | | |
| 4297932 | RICHBERG, SHAQUILL L | Redacted | | | | | | | |
| 4510848 | RICHBOW, KIARA | Redacted | | | | | | | |
| 4620427 | RICHBOW, PHYLLIS | Redacted | | | | | | | |
| 4859442 | RICHBURG ELECTRIC INC | 1206 N GRAND | | | | ROSWELL | NM | 88201 | |
| 4696717 | RICHBURG, ANNIE | Redacted | | | | | | | |
| 4751793 | RICHBURG, ARLENE | Redacted | | | | | | | |
| 4473738 | RICHBURG, CANDICE D | Redacted | | | | | | | |
| 4147490 | RICHBURG, EBONE | Redacted | | | | | | | |
| 4641499 | RICHBURG, JOSEPHUS | Redacted | | | | | | | |
| 4432508 | RICHBURG, ROY | Redacted | | | | | | | |
| 4460603 | RICHBURG, SHARON D | Redacted | | | | | | | |
| 4747199 | RICHBURG, SHREEN | Redacted | | | | | | | |
| 4379585 | RICHBURG-WHEELER, ERICKA M | Redacted | | | | | | | |
| 4279028 | RICHCREEK, NANCY K | Redacted | | | | | | | |
| 4257224 | RICHE LIBERA, MARIE | Redacted | | | | | | | |
| 4150492 | RICHE, CLAUDE | Redacted | | | | | | | |
| 4431609 | RICHE, DOUBY | Redacted | | | | | | | |
| 4247951 | RICHE, LEDANTE | Redacted | | | | | | | |
| 4245111 | RICHE, LELAND D | Redacted | | | | | | | |
| 4208487 | RICHE, MARK | Redacted | | | | | | | |
| 4459720 | RICHE, MELANIE A | Redacted | | | | | | | |
| 4638365 | RICHE, SANDRA | Redacted | | | | | | | |
| 4449543 | RICHEAL, BRANDON | Redacted | | | | | | | |
| 4405220 | RICHEAL, SAM | Redacted | | | | | | | |
| 4604171 | RICHEIMER, JOEL | Redacted | | | | | | | |
| 4462762 | RICHEL, MARCUS | Redacted | | | | | | | |
| 5752401 | RICHELE SCANLON | 197 CHIPPEWA RD | | | | LORETTO | MN | 55357 | |
| 4864780 | RICHELL USA INC | 2810 AVENUE E EAST | | | | ARLINGTON | TX | 76011 | |
| 4717713 | RICHENBERG, DOYLE | Redacted | | | | | | | |
| 4718314 | Richenburg , Martha | Redacted | | | | | | | |
| 4663406 | RICHENBURG, ROBERT | Redacted | | | | | | | |
| 4447714 | RICHENDOLLAR, EMILY | Redacted | | | | | | | |
| 4771256 | RICHENDOLLAR, FRENCH | Redacted | | | | | | | |
| 4549574 | RICHENS, SHAYLEE | Redacted | | | | | | | |
| 4359863 | RICHER, CAYLAN | Redacted | | | | | | | |
| 4457363 | RICHER, JENNA M | Redacted | | | | | | | |
| 4298573 | RICHERME, KENNETH | Redacted | | | | | | | |
| 4373696 | RICHERSON, JESSE L | Redacted | | | | | | | |
| 4748732 | RICHERSON, JOANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323337 | RICHERSON, MARISSA M | Redacted | | | | | | | |
| 4229192 | RICHERSON, TAYLOR | Redacted | | | | | | | |
| 5752417 | RICHERT JOHNNA | COURT ADMINISTRATOR 415 E | 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 4246148 | RICHERT, GARY | Redacted | | | | | | | |
| 4785586 | Richert, Johnna | Redacted | | | | | | | |
| 4785585 | Richert, Johnna | Redacted | | | | | | | |
| 4210529 | RICHES JR, DONALD E | Redacted | | | | | | | |
| 4157309 | RICHES, MYKELTI | Redacted | | | | | | | |
| 4739338 | RICHES, NIKOLAS | Redacted | | | | | | | |
| 4681597 | RICHES, TODD | Redacted | | | | | | | |
| 4821662 | RICHES, VIC | Redacted | | | | | | | |
| 4517728 | RICHESIN, MATTHEW | Redacted | | | | | | | |
| 4304514 | RICHESON, VICTORIA G | Redacted | | | | | | | |
| 4842076 | Richet and Melissa Cunill | Redacted | | | | | | | |
| 4389648 | RICHETTI, AMBER | Redacted | | | | | | | |
| 4847599 | RICHEY PEREZ HERNANDEZ | 6034 BANTRY BAY | | | | San Antonio | TX | 78240 | |
| 4512862 | RICHEY, ALEXIS G | Redacted | | | | | | | |
| 4279456 | RICHEY, ANTHONY | Redacted | | | | | | | |
| 4610096 | RICHEY, AVERY | Redacted | | | | | | | |
| 4357486 | RICHEY, AYRIAN R | Redacted | | | | | | | |
| 4279001 | RICHEY, BARBARA E | Redacted | | | | | | | |
| 4172732 | RICHEY, CALEB J | Redacted | | | | | | | |
| 4393007 | RICHEY, CASSANDRA | Redacted | | | | | | | |
| 4704443 | RICHEY, CATHERINE | Redacted | | | | | | | |
| 4228442 | RICHEY, CHRIS J | Redacted | | | | | | | |
| 4445912 | RICHEY, CIERA | Redacted | | | | | | | |
| 4700731 | RICHEY, DON | Redacted | | | | | | | |
| 4604756 | RICHEY, DON | Redacted | | | | | | | |
| 4155725 | RICHEY, ELIZABETH D | Redacted | | | | | | | |
| 4486668 | RICHEY, EMMA | Redacted | | | | | | | |
| 4413041 | RICHEY, ERICA D | Redacted | | | | | | | |
| 4715637 | RICHEY, GLORIA R | Redacted | | | | | | | |
| 4315630 | RICHEY, HANNAH | Redacted | | | | | | | |
| 4409720 | RICHEY, HAYLEE M | Redacted | | | | | | | |
| 4340620 | RICHEY, JADEN C | Redacted | | | | | | | |
| 4205241 | RICHEY, JAMES H | Redacted | | | | | | | |
| 4258056 | RICHEY, JANET | Redacted | | | | | | | |
| 4747715 | RICHEY, JANICE | Redacted | | | | | | | |
| 4311058 | RICHEY, JASMINE C | Redacted | | | | | | | |
| 4554276 | RICHEY, JAYLA A | Redacted | | | | | | | |
| 4707943 | RICHEY, JEANETTE | Redacted | | | | | | | |
| 4483357 | RICHEY, JESSICA R | Redacted | | | | | | | |
| 4786210 | Richey, John & Nieves | Redacted | | | | | | | |
| 4662708 | RICHEY, JON | Redacted | | | | | | | |
| 4555704 | RICHEY, JORDAN T | Redacted | | | | | | | |
| 4172870 | RICHEY, JUSTIN | Redacted | | | | | | | |
| 4605157 | RICHEY, KATHLEEN | Redacted | | | | | | | |
| 4697612 | RICHEY, KATHY | Redacted | | | | | | | |
| 4409363 | RICHEY, KAYLEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715650 | RICHEY, KIMBERLY D | Redacted | | | | | | | |
| 4304204 | RICHEY, LYNDSIE | Redacted | | | | | | | |
| 4679433 | RICHEY, MARGARET | Redacted | | | | | | | |
| 4658701 | RICHEY, MICHAEL | Redacted | | | | | | | |
| 4233193 | RICHEY, MICHELLE D | Redacted | | | | | | | |
| 4612017 | RICHEY, PHILIP | Redacted | | | | | | | |
| 4689642 | RICHEY, RANDY | Redacted | | | | | | | |
| 4418491 | RICHEY, ROSANNE | Redacted | | | | | | | |
| 4448304 | RICHEY, SUSAN K | Redacted | | | | | | | |
| 4741057 | RICHE'Y, WANDA | Redacted | | | | | | | |
| 4668809 | RICHEY, YOLANDA | Redacted | | | | | | | |
| 4513395 | RICHEY-ALLEN, JEWELL L | Redacted | | | | | | | |
| 4808659 | RICHFIELD PLAZA, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | ATTN: GARY SHAW | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | |
| 4876663 | RICHFIELD REAPER | GULL COMMUNICATIONS INC | P O BOX 730 | | | RICHFIELD | UT | 84701 | |
| 4806730 | RICHFIELD WINDOW COVERINGS INC | 12301 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4690513 | RICHIE, ALLEN | Redacted | | | | | | | |
| 4149942 | RICHIE, FALON R | Redacted | | | | | | | |
| 4393313 | RICHIE, JACQUELINE | Redacted | | | | | | | |
| 4741730 | RICHIE, JAMES W | Redacted | | | | | | | |
| 4298758 | RICHIE, LAURA A | Redacted | | | | | | | |
| 4295919 | RICHIE, LEONARD | Redacted | | | | | | | |
| 4657829 | RICHIE, LINDA | Redacted | | | | | | | |
| 4693608 | RICHIE, MARSHALL | Redacted | | | | | | | |
| 4516911 | RICHIE, NICOLAS R | Redacted | | | | | | | |
| 4396094 | RICHIE, REGINA | Redacted | | | | | | | |
| 4527132 | RICHIE, RENIKA | Redacted | | | | | | | |
| 4264497 | RICHIE, WYNTON D | Redacted | | | | | | | |
| 4257835 | RICHIE, YOLINDA F | Redacted | | | | | | | |
| 4595265 | RICHIEZ, ABEL | Redacted | | | | | | | |
| 4673787 | RICHINS, KATHI | Redacted | | | | | | | |
| 4231023 | RICHINS, REGGIE W | Redacted | | | | | | | |
| 4341508 | RICHISON, AYSEN | Redacted | | | | | | | |
| 4240875 | RICHISON, BRIANNE | Redacted | | | | | | | |
| 4770356 | RICHISON, COLLEEN | Redacted | | | | | | | |
| 4284120 | RICHISON, JUSTIN | Redacted | | | | | | | |
| 4859472 | RICHLAND BLUE PRINT COM INC | 121 NORTH ADAMS STREET | | | | MANSFIELD | OH | 44902 | |
| 4889456 | RICHLAND CENTER SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 272 | | | RICHLAND CENTER | WI | 53581 | |
| 5787747 | RICHLAND COUNTY | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 4782114 | RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | | Columbia | SC | 29202 | |
| 4780633 | Richland County Treasurer | 2020 Athens Street | | | | Columbia | SC | 29211 | |
| 4780401 | Richland County Treasurer | 50 Park Avenue East | | | | Mansfield | OH | 44902 | |
| 4780634 | Richland County Treasurer | PO Box 8028 | | | | Columbia | SC | 29202-8028 | |
| 5798494 | Richland Creek Holdings, LLC | 5400 Burgess Ave. | | | | Nashville | TN | 37209 | |
| 5793231 | RICHLAND CREEK HOLDINGS, LLC | COLBY NELSON | 5400 BURGESS AVE. | | | NASHVILLE | TN | 37209 | |
| 4781741 | Richland Parish Tax Commission | P. O. Box688 | | | | Rayville | LA | 71269 | |
| 5405568 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803117 | RICHLAND STATE PROF BUILDING LLC | C/O SMARTCAP INC | 8201 164TH AVENUE NE SUITE 110 | | | REDMOND | WA | 98052 | |
| 5798495 | Richland State Professional Building LLC | 8201 164th Ave NE | Suite 110 | | | Redmond | WA | 98052 | |
| 4855286 | RICHLAND STATE PROFESSIONAL BUILDING LLC | RICHLAND STATE PROFESSIONAL BUILDING, LLC | C/O SMARTCAP, INC. | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| 5788616 | RICHLAND STATE PROFESSIONAL BUILDING LLC | ROBERT SHIPLEY, ASSET MGR. | 8201 164TH AVE NE | SUITE 110 | | REDMOND | WA | 98052 | |
| 5484497 | RICHLAND TOWNSHIP | PO BOX 940 | | | | RICHLANDTOWN | PA | 18955 | |
| 4780374 | Richland Township Collector-Bucks | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 4780579 | Richland Township Tax Collector | 1031 Rachel St | | | | Johnstown | PA | 15904 | |
| 4551661 | RICHLEY, WENDY J | Redacted | | | | | | | |
| 4842077 | RICHLIN INTERIORS | Redacted | | | | | | | |
| 4810034 | RICHLIN INTERNATIONAL | 4651 MERCANTILE AVE. | SUITE 3 | | | NAPLES | FL | 34104 | |
| 4417526 | RICHLIN, MICHELE | Redacted | | | | | | | |
| 4805968 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 4806022 | RICHLINE GROUP DBA AURAGEM | PO BOX 29032 | | | | NEW YORK | NY | 10087-9032 | |
| 5798496 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4857747 | RICHLINE GROUP INC | KATHY KNEE | 2501 W. Burbank Blvd., Suite 307 | | | Burbank | CA | 91505 | |
| 5798497 | RICHLINE GROUP INC | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 4886031 | RICHLINE GROUP INC | RICHLINE GROUP BRANDS | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 5798498 | RICHLINE GROUP INC SBT | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | |
| 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4795409 | RICHLUND VENTURES INC | DBA LIVINGDIRECT.COM | 500 N CAPITAL OF TX HWY | BUILDING 5 | | AUSTIN | TX | 78746 | |
| 5798499 | Richman Gordman Stores Inc | 12100 West Center Road | | | | Omaha | NE | 68144 | |
| 5793232 | RICHMAN GORDMAN STORES INC | ATTN: VP/CFO | 12100 WEST CENTER ROAD | | | OMAHA | NE | 68144 | |
| 4857302 | Richman Gordman Stores Inc | Attn: VP/CFO | 12100 West Center Road | | | Omaha | NE | 68144 | |
| 4866767 | RICHMAN GREER P A | 396ALHAMBRA CIR N TWR 14TH FLR | | | | MIAMI | FL | 33134 | |
| 4811639 | Richman Greer, P.A. | Attn: Gerald F. Richman | One Clearlake Centre Suite 1504 | 250 Australian Avenue South | | West Palm Beach | FL | 33401 | |
| 4842079 | RICHMAN, ANDREW | Redacted | | | | | | | |
| 4299869 | RICHMAN, BRANDON | Redacted | | | | | | | |
| 4842080 | RICHMAN, DAVID | Redacted | | | | | | | |
| 4842081 | RICHMAN, DEBRA | Redacted | | | | | | | |
| 4842078 | RICHMAN, GWEN | Redacted | | | | | | | |
| 4403594 | RICHMAN, JANET | Redacted | | | | | | | |
| 4842082 | RICHMAN, JEFF | Redacted | | | | | | | |
| 4339440 | RICHMAN, JOSEPH | Redacted | | | | | | | |
| 4623561 | RICHMAN, KAREN | Redacted | | | | | | | |
| 4758457 | RICHMAN, LILA | Redacted | | | | | | | |
| 4332114 | RICHMAN, RAPHAEL A | Redacted | | | | | | | |
| 4398098 | RICHMAN, SAM | Redacted | | | | | | | |
| 4372441 | RICHMANN, JODIE | Redacted | | | | | | | |
| 4135926 | Richmix Distributors LLC | 1313 E. Maple Street, Ste 201 #552 | | | | Bellingham | WA | 98225 | |
| 4804404 | RICHMIX DISTRIBUTORS LLC | DBA SERVERITE | 1313 E MAPLE ST STE 201 #552 | | | BELLINGHAM | WA | 98225 | |
| 4781992 | RICHMOND CITY | P O BOX 26505 | | | | Richmond | VA | 23261 | |
| 5787341 | RICHMOND CITY SUMMER | 68225 MAIN ST | | | | RICHMOND | MI | 48062 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4780137 | Richmond City Treasurer-Macomb | 68225 Main St | | | | Richmond | MI | 48062 | |
| 4780138 | Richmond City Treasurer-Macomb | P. O. Box 457 | | | | Richmond | MI | 48062 | |
| 5787342 | RICHMOND CITY WINTER | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD | MI | 48047 | |
| 5484498 | RICHMOND COUNTY | 535 TELFAIR STREET | | | | AUGUSTA | GA | 30901 | |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street | Suite 100 | | | Augusta | GA | 30901 | |
| 4874160 | RICHMOND DAILY JOURNAL | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4794701 | RICHMOND HILL HOME CENTER | PO BOX 2782 | | | | RICHMOND HILL | GA | 31324 | |
| 4441310 | RICHMOND JR, JAMES P | Redacted | | | | | | | |
| 4889516 | RICHMOND NEWSPAPERS INC | WORLD MEDIA ENTERPRISES | P O BOX 27775 | | | RICHMOND | VA | 23261 | |
| 5752455 | RICHMOND OCTAVIA N | 1410 S 14TH ST C | | | | ST LOUIS | MO | 63104 | |
| 5830732 | RICHMOND PALLADIUM-ITEM | Attn: David Watson | 1175 North A Street | | | Richmond | IN | 47374 | |
| 4783182 | Richmond Power & Light | P.O. Box 908 | | | | Richmond | IN | 47375 | |
| 4879599 | RICHMOND REGISTER | NEWSPAPER HOLDINGS INC | 380 BIG HILL AVE PO BOX 99 | | | RICHMOND | KY | 40475 | |
| 4783533 | Richmond Sanitary District, IN | PO Box 308 | | | | Richmond | IN | 47375 | |
| 4898492 | RICHMOND SERVICE TECH | 5340 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| 5403494 | RICHMOND SIMON NICHOLAS | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 5830552 | RICHMOND TIMES-DISPATCH | ATTN: JEFF WONG | 300 EAST FRANKLIN STREET | | | RICHMOND | VA | 23219 | |
| 4798286 | RICHMOND TOWN SQUARE RLTY HOLDING | ATTN MIKE KOHEN | 691 RICHMOND ROAD | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4230524 | RICHMOND, AAMBRIA | Redacted | | | | | | | |
| 4571769 | RICHMOND, ABIGAILE G | Redacted | | | | | | | |
| 4310564 | RICHMOND, ADAM T | Redacted | | | | | | | |
| 4324641 | RICHMOND, ADRIAN | Redacted | | | | | | | |
| 4312340 | RICHMOND, ALANA | Redacted | | | | | | | |
| 4207079 | RICHMOND, ALBERT D | Redacted | | | | | | | |
| 4354451 | RICHMOND, ALPHONSO D | Redacted | | | | | | | |
| 4170546 | RICHMOND, ASHLEAH M | Redacted | | | | | | | |
| 4432827 | RICHMOND, ASHLEY | Redacted | | | | | | | |
| 4507203 | RICHMOND, ASHLEY | Redacted | | | | | | | |
| 4616406 | RICHMOND, BARBARA | Redacted | | | | | | | |
| 4276138 | RICHMOND, BRIAN T | Redacted | | | | | | | |
| 4207832 | RICHMOND, CAROLYN | Redacted | | | | | | | |
| 4703820 | RICHMOND, CARRIE | Redacted | | | | | | | |
| 4432745 | RICHMOND, CHARLIE | Redacted | | | | | | | |
| 4176289 | RICHMOND, CHRIS J | Redacted | | | | | | | |
| 4183865 | RICHMOND, CHRISTIAN | Redacted | | | | | | | |
| 4386245 | RICHMOND, CIERA D | Redacted | | | | | | | |
| 4571859 | RICHMOND, DALE A | Redacted | | | | | | | |
| 4765339 | RICHMOND, DALE R | Redacted | | | | | | | |
| 4553875 | RICHMOND, DARRIUS D | Redacted | | | | | | | |
| 4220476 | RICHMOND, DEVON | Redacted | | | | | | | |
| 4603795 | RICHMOND, DIANA | Redacted | | | | | | | |
| 4463511 | RICHMOND, DON A | Redacted | | | | | | | |
| 4691985 | RICHMOND, DORIS | Redacted | | | | | | | |
| 4538536 | RICHMOND, ELSA | Redacted | | | | | | | |
| 4291177 | RICHMOND, ERICKA | Redacted | | | | | | | |
| 4322119 | RICHMOND, FERNEISHA | Redacted | | | | | | | |
| 4598759 | RICHMOND, GAIL | Redacted | | | | | | | |
| 4464501 | RICHMOND, GAVIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605305 | RICHMOND, HAL | Redacted | | | | | | | |
| 4568930 | RICHMOND, HANNAH M | Redacted | | | | | | | |
| 4808468 | RICHMOND, INC. | PO BOX 63 | ATTN: LELA JEANNE NALL | | | NATCHEZ | MS | 39121 | |
| 4343334 | RICHMOND, IYANNA S | Redacted | | | | | | | |
| 4442644 | RICHMOND, JADE | Redacted | | | | | | | |
| 4842083 | RICHMOND, JEANNE | Redacted | | | | | | | |
| 4579601 | RICHMOND, JERAMIE W | Redacted | | | | | | | |
| 4602392 | RICHMOND, JERRY | Redacted | | | | | | | |
| 4753585 | RICHMOND, JOEL | Redacted | | | | | | | |
| 4575027 | RICHMOND, JOHN | Redacted | | | | | | | |
| 4623806 | RICHMOND, KENNETH | Redacted | | | | | | | |
| 4160045 | RICHMOND, KIMBERLY | Redacted | | | | | | | |
| 4168058 | RICHMOND, LABRINA | Redacted | | | | | | | |
| 4515170 | RICHMOND, LANIER D | Redacted | | | | | | | |
| 4266662 | RICHMOND, LANORA | Redacted | | | | | | | |
| 4290263 | RICHMOND, LETICIA | Redacted | | | | | | | |
| 4720818 | RICHMOND, LIA L | Redacted | | | | | | | |
| 4228663 | RICHMOND, LINDA | Redacted | | | | | | | |
| 4459971 | RICHMOND, LINDSEY | Redacted | | | | | | | |
| 4204026 | RICHMOND, LLOYD | Redacted | | | | | | | |
| 4551863 | RICHMOND, LUCINDA | Redacted | | | | | | | |
| 4683198 | RICHMOND, LUKAS | Redacted | | | | | | | |
| 4151662 | RICHMOND, MADILYN J | Redacted | | | | | | | |
| 4360176 | RICHMOND, MAHOGANY L | Redacted | | | | | | | |
| 4324116 | RICHMOND, MARGARET | Redacted | | | | | | | |
| 4443721 | RICHMOND, MARJORIE A | Redacted | | | | | | | |
| 4776940 | RICHMOND, MARTHA | Redacted | | | | | | | |
| 4317370 | RICHMOND, MARYANN | Redacted | | | | | | | |
| 4659002 | RICHMOND, MELVIN | Redacted | | | | | | | |
| 4386309 | RICHMOND, PATRICIA A | Redacted | | | | | | | |
| 4715374 | RICHMOND, PAUL E | Redacted | | | | | | | |
| 4617261 | RICHMOND, PAULA | Redacted | | | | | | | |
| 4617253 | RICHMOND, RANDY | Redacted | | | | | | | |
| 4596738 | RICHMOND, REBECCA | Redacted | | | | | | | |
| 4246150 | RICHMOND, REBECCA S | Redacted | | | | | | | |
| 4199323 | RICHMOND, RICARDO P | Redacted | | | | | | | |
| 4435653 | RICHMOND, RICHARD | Redacted | | | | | | | |
| 4761884 | RICHMOND, RICHARD E | Redacted | | | | | | | |
| 4472650 | RICHMOND, SARAH E | Redacted | | | | | | | |
| 4259380 | RICHMOND, SHERRY | Redacted | | | | | | | |
| 4904082 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4247010 | RICHMOND, STEVEN | Redacted | | | | | | | |
| 4461344 | RICHMOND, STEVEN A | Redacted | | | | | | | |
| 4551512 | RICHMOND, SYRNEETRA M | Redacted | | | | | | | |
| 4529336 | RICHMOND, TAKEISHA | Redacted | | | | | | | |
| 4629317 | RICHMOND, TANISHA | Redacted | | | | | | | |
| 4312894 | RICHMOND, TAYLOR | Redacted | | | | | | | |
| 4470696 | RICHMOND, TIFFANY M | Redacted | | | | | | | |
| 4284222 | RICHMOND, TIMOTHY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438188 | RICHMOND, TYLER | Redacted | | | | | | | |
| 4387430 | RICHMOND, WESLEY | Redacted | | | | | | | |
| 4667471 | RICHMOND, WILLIAM | Redacted | | | | | | | |
| 4765495 | RICHMOND, WILLIE B | Redacted | | | | | | | |
| 4749075 | RICHMOND-PARNELL, JOYCE | Redacted | | | | | | | |
| 4454066 | RICHNAVSKY, BRADLEY | Redacted | | | | | | | |
| 4478806 | RICHNER, SARAH | Redacted | | | | | | | |
| 4240136 | RICHRATH, INGRID E | Redacted | | | | | | | |
| 4571321 | RICHRDSON, KENDRA L | Redacted | | | | | | | |
| 4864672 | RICHRELEVANCE INC | 275 BATTERY STREET SUITE 1150 | | | | SAN FRANCISCO | CA | 94111 | |
| 4874962 | RICHS SALES | DENNIS K RICHS | 303 S LOGAN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 4284620 | RICHTEMEYER, SUE A | Redacted | | | | | | | |
| 4821663 | RICHTER CONSTRUCTION | Redacted | | | | | | | |
| 4276194 | RICHTER, AMY L | Redacted | | | | | | | |
| 4407198 | RICHTER, ASTRA R | Redacted | | | | | | | |
| 4534216 | RICHTER, BILLIE C | Redacted | | | | | | | |
| 4285541 | RICHTER, BOB | Redacted | | | | | | | |
| 4537223 | RICHTER, CECILY | Redacted | | | | | | | |
| 4649605 | RICHTER, CYNTHIA  D. | Redacted | | | | | | | |
| 4627115 | RICHTER, DALE | Redacted | | | | | | | |
| 4296707 | RICHTER, DAVID J | Redacted | | | | | | | |
| 4365510 | RICHTER, EMMA | Redacted | | | | | | | |
| 4254815 | RICHTER, ERIC M | Redacted | | | | | | | |
| 4595225 | RICHTER, GERD | Redacted | | | | | | | |
| 4608054 | RICHTER, HARRY | Redacted | | | | | | | |
| 4389799 | RICHTER, HOLLY A | Redacted | | | | | | | |
| 4235294 | RICHTER, JANICE L | Redacted | | | | | | | |
| 4455144 | RICHTER, JERICK | Redacted | | | | | | | |
| 4641211 | RICHTER, JIMMIE | Redacted | | | | | | | |
| 4743205 | RICHTER, JOHNNIE | Redacted | | | | | | | |
| 4249797 | RICHTER, KAREN A | Redacted | | | | | | | |
| 4821664 | RICHTER, KATHY | Redacted | | | | | | | |
| 4437874 | RICHTER, KATRINA M | Redacted | | | | | | | |
| 4405209 | RICHTER, KIM L | Redacted | | | | | | | |
| 4594803 | RICHTER, LEANTHA | Redacted | | | | | | | |
| 4377709 | RICHTER, LEE E | Redacted | | | | | | | |
| 4455420 | RICHTER, MARK A | Redacted | | | | | | | |
| 4821665 | RICHTER, MATT | Redacted | | | | | | | |
| 4719103 | RICHTER, MAURICE | Redacted | | | | | | | |
| 4390551 | RICHTER, MELINDA R | Redacted | | | | | | | |
| 4247541 | RICHTER, MICHAEL | Redacted | | | | | | | |
| 4162862 | RICHTER, MICHAEL A | Redacted | | | | | | | |
| 4445737 | RICHTER, MICHELLE | Redacted | | | | | | | |
| 4617708 | RICHTER, MIKE | Redacted | | | | | | | |
| 4842084 | RICHTER, NANCY AND STEPHAN | Redacted | | | | | | | |
| 4405969 | RICHTER, NANCY R | Redacted | | | | | | | |
| 4351981 | RICHTER, RANDY E | Redacted | | | | | | | |
| 4628527 | RICHTER, RICHARD | Redacted | | | | | | | |
| 4581225 | RICHTER, ROY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176617 | RICHTER, SABRINA | Redacted | | | | | | | |
| 4273256 | RICHTER, SCOTT D | Redacted | | | | | | | |
| 4213429 | RICHTER, SKYLER R | Redacted | | | | | | | |
| 4173673 | RICHTER, STEVEN | Redacted | | | | | | | |
| 4658171 | RICHTER, TAMMY | Redacted | | | | | | | |
| 4616463 | RICHTER, TIMOTHY | Redacted | | | | | | | |
| 4390403 | RICHTER, TIMOTHY R | Redacted | | | | | | | |
| 4655524 | RICHTER, TONY | Redacted | | | | | | | |
| 4391723 | RICHTER, TONYA | Redacted | | | | | | | |
| 4461176 | RICHTER, TYLER J | Redacted | | | | | | | |
| 4155043 | RICHTER-MARICLE, KATHRYN | Redacted | | | | | | | |
| 4725407 | RICHTMAN, KATHRYN | Redacted | | | | | | | |
| 4431691 | RICHTMYER, CHASE D | Redacted | | | | | | | |
| 4420532 | RICHTMYER, THOMAS | Redacted | | | | | | | |
| 4441380 | RICHWALDER, ANDREW | Redacted | | | | | | | |
| 4417601 | RICIGLIANO, KAILYN | Redacted | | | | | | | |
| 4842086 | RICK & CARLA TOBIN | Redacted | | | | | | | |
| 4842087 | RICK & DEBRA WALLER | Redacted | | | | | | | |
| 4821666 | RICK & JULIE NEVES | Redacted | | | | | | | |
| 4842088 | RICK & KORALIA MARYANSKI | Redacted | | | | | | | |
| 4842089 | RICK & MARY CHITTY | Redacted | | | | | | | |
| 4842090 | RICK & MICHELE TROMBLE | Redacted | | | | | | | |
| 4821667 | RICK & RENEE GILLESPIE | Redacted | | | | | | | |
| 4849905 | RICK AIRING | 414 WOOD END CT | | | | Charles Town | WV | 25414 | |
| 4821668 | RICK BAGGELAAR | Redacted | | | | | | | |
| 4868282 | RICK BARKMAN | 504 LAKE BEDELL DR | | | | HUTCHINSON | KS | 67501 | |
| 4842092 | RICK BEEBE | Redacted | | | | | | | |
| 4842093 | Rick Bobrow | Redacted | | | | | | | |
| 4831394 | RICK BURGUM | Redacted | | | | | | | |
| 5752481 | RICK CAPONE | 7230 HARKAVY DR | | | | SAN ANTONIO | TX | 78213 | |
| 4821669 | RICK CATTELL | Redacted | | | | | | | |
| 4850705 | RICK COLTEN | 149 PARK ST | | | | Beverly | MA | 01915 | |
| 4842094 | RICK DARDAS | Redacted | | | | | | | |
| 4804529 | RICK DAUGHERTY | DBA ELECTRONICS DISCOUNTED | 4771 RIDGEMOOR CIR | | | PALMHARBOR | FL | 34685 | |
| 4852889 | RICK DIGGS | 1930 HAYES ST | | | | Eugene | OR | 97405 | |
| 4821670 | RICK DOERR | Redacted | | | | | | | |
| 4821671 | RICK DUMAS | Redacted | | | | | | | |
| 4847950 | RICK DUTSON | 3407 POLE LINE RD | | | | Pocatello | ID | 83201 | |
| 4842095 | Rick Dykman | Redacted | | | | | | | |
| 4876493 | RICK ENGINEERING COMPANY | GLENN A RICK ENGINEERING COMPANY | 5680 FRIARS ROAD | | | SAN DIEGO | CA | 92110 | |
| 4852092 | RICK FAUVER | 3623 SAINT FRANCIS WAY | | | | EAGAN | MN | 55123 | |
| 4842096 | RICK GORDON | Redacted | | | | | | | |
| 4804539 | RICK H CABADOS | DBA LIFE IONIZERS | 6352 CORTE DEL ABETO SUITE# H | | | CARLSBAD | CA | 92011 | |
| 4842085 | RICK HOWARD | Redacted | | | | | | | |
| 4444985 | RICK JR, THOMAS | Redacted | | | | | | | |
| 4842097 | RICK KOLB | Redacted | | | | | | | |
| 4842098 | RICK KRUG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842099 | RICK KUNTZ | Redacted | | | | | | | |
| 5752495 | RICK L GRIFFIN | 71461 420TH ST | | | | ST JAMES | MN | 56081 | |
| 4821672 | RICK LEWIS | Redacted | | | | | | | |
| 4821673 | RICK MC CLISH | Redacted | | | | | | | |
| 4821674 | RICK MCGEHEE | Redacted | | | | | | | |
| 5752500 | RICK MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 4821675 | RICK MILBURN | Redacted | | | | | | | |
| 4821676 | RICK PAPPAS | Redacted | | | | | | | |
| 4842100 | RICK PIERCE | Redacted | | | | | | | |
| 4852730 | RICK PRICE | 6314 N REDWOOD ST | | | | San Bernardino | CA | 92407 | |
| 4886825 | RICK RAKOTZ | SEARS LOCATION 2231 | 1400 N DEVILS DEN | | | WINSLOW | AR | 72959 | |
| 4850181 | RICK REED | 762 BURNING MOUNTAIN AVE | | | | New Castle | CO | 81647 | |
| 4821677 | RICK REITH | Redacted | | | | | | | |
| 4886057 | RICK ROUNDS | RICKY H ROUNDS | 387 SMALL ROAD | | | BRASHER FALLS | NY | 13613 | |
| 4797574 | RICK SMITH | DBA BAYSIDE ELECTRONICS | 10 TROTTER WAY | | | CREAM RIDGE | NJ | 08514 | |
| 4829653 | RICK TURRENTINE | Redacted | | | | | | | |
| 4886038 | RICK WETHERBEE | RICK D WETHERBEE | 4290 RICE VALLEY RD | | | OAKLAND | OR | 97462 | |
| 4314559 | RICK, MICHAEL | Redacted | | | | | | | |
| 4212288 | RICK, MICHELLE | Redacted | | | | | | | |
| 4575731 | RICK, ROBERT R | Redacted | | | | | | | |
| 5432178 | RICKABAUGH DAVID L AND GWENDOLYN RICKABAUGH HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4493823 | RICKABAUGH, BRITTNEY L | Redacted | | | | | | | |
| 4216010 | RICKABAUGH, SAMANTHA | Redacted | | | | | | | |
| 4471074 | RICKABAUGH, TAYLOR M | Redacted | | | | | | | |
| 4672520 | RICKABUS, DAVID | Redacted | | | | | | | |
| 4217448 | RICKABY, NORI | Redacted | | | | | | | |
| 4315520 | RICKABY, SAMANTHA | Redacted | | | | | | | |
| 4229593 | RICKARD JR, JOHN | Redacted | | | | | | | |
| 4169486 | RICKARD, BERNE | Redacted | | | | | | | |
| 4821678 | RICKARD, BETTY | Redacted | | | | | | | |
| 4159793 | RICKARD, BRIKA L | Redacted | | | | | | | |
| 4379592 | RICKARD, CHANTA | Redacted | | | | | | | |
| 4165216 | RICKARD, CHEYENNE L | Redacted | | | | | | | |
| 4452535 | RICKARD, CHRISTINA | Redacted | | | | | | | |
| 4516329 | RICKARD, COURTNEY | Redacted | | | | | | | |
| 4706937 | RICKARD, DAVID | Redacted | | | | | | | |
| 4631212 | RICKARD, DAVID | Redacted | | | | | | | |
| 4667396 | RICKARD, DENNIS | Redacted | | | | | | | |
| 4443086 | RICKARD, HAVANNAH C | Redacted | | | | | | | |
| 4305683 | RICKARD, JAMES A | Redacted | | | | | | | |
| 4488159 | RICKARD, JAMES B | Redacted | | | | | | | |
| 4487131 | RICKARD, JASKEN | Redacted | | | | | | | |
| 4386068 | RICKARD, JASON R | Redacted | | | | | | | |
| 4685718 | RICKARD, KATHLEEN | Redacted | | | | | | | |
| 4376267 | RICKARD, LINDA L | Redacted | | | | | | | |
| 4477106 | RICKARD, MARI | Redacted | | | | | | | |
| 4758098 | RICKARD, ROGER | Redacted | | | | | | | |
| 4716189 | RICKARDS, BARBARA L | Redacted | | | | | | | |
| 4489090 | RICKARDS, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168152 | RICKARDS, DANIEL | Redacted | | | | | | | |
| 4716764 | RICKART, ERIC | Redacted | | | | | | | |
| 4596447 | RICKE, DON | Redacted | | | | | | | |
| 4692728 | RICKE, MICHAEL D | Redacted | | | | | | | |
| 4363296 | RICKEL, CHRISTIAN M | Redacted | | | | | | | |
| 4557533 | RICKEL, JANET | Redacted | | | | | | | |
| 4449034 | RICKELS, ALEXIS E | Redacted | | | | | | | |
| 4821679 | RICKENBACH CONSTRUCTION | Redacted | | | | | | | |
| 4507693 | RICKENBACKER, JORDAN | Redacted | | | | | | | |
| 4636721 | RICKENBACKER, VANESSA | Redacted | | | | | | | |
| 4201138 | RICKENBAKER, ANNA | Redacted | | | | | | | |
| 4829654 | RICKENBERG | Redacted | | | | | | | |
| 4692112 | RICKENS, JOHANNA | Redacted | | | | | | | |
| 5403495 | RICKER ROBERT L AND CATHY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4564326 | RICKER, ALISON | Redacted | | | | | | | |
| 4842101 | RICKER, ALISON & RICHARD | Redacted | | | | | | | |
| 4428230 | RICKER, ALISSA J | Redacted | | | | | | | |
| 4437622 | RICKER, AMBER L | Redacted | | | | | | | |
| 4418075 | RICKER, ELIZABETH M | Redacted | | | | | | | |
| 4160582 | RICKER, JACOB S | Redacted | | | | | | | |
| 4642320 | RICKER, JAMES | Redacted | | | | | | | |
| 4364913 | RICKER, JUDITH | Redacted | | | | | | | |
| 4193389 | RICKER, KIELEY B | Redacted | | | | | | | |
| 4560325 | RICKER, KYLE S | Redacted | | | | | | | |
| 4521791 | RICKER, LEANNE | Redacted | | | | | | | |
| 4406325 | RICKER, MICHAEL J | Redacted | | | | | | | |
| 4420986 | RICKER, MICHELE | Redacted | | | | | | | |
| 4531229 | RICKER, OFELIA | Redacted | | | | | | | |
| 4701651 | RICKER, PAULA | Redacted | | | | | | | |
| 4695340 | RICKER, RONNIE | Redacted | | | | | | | |
| 4573476 | RICKER, SHIRLEY L | Redacted | | | | | | | |
| 4350525 | RICKER, TAMMI G | Redacted | | | | | | | |
| 4516597 | RICKER, VICTORIA | Redacted | | | | | | | |
| 4410175 | RICKERS, PAMELIA P | Redacted | | | | | | | |
| 4570628 | RICKERSON, ANGELA L | Redacted | | | | | | | |
| 4540271 | RICKERSON, KRISTEN M | Redacted | | | | | | | |
| 4468290 | RICKERSON-STEVENS, AMANDA | Redacted | | | | | | | |
| 4289912 | RICKERT, ALYSSA | Redacted | | | | | | | |
| 4699670 | RICKERT, AMIEL | Redacted | | | | | | | |
| 4287131 | RICKERT, DANIEL | Redacted | | | | | | | |
| 4489851 | RICKERT, EVIN C | Redacted | | | | | | | |
| 4631503 | RICKERT, HAYLEY | Redacted | | | | | | | |
| 4666220 | RICKERTSEN, DWAIN | Redacted | | | | | | | |
| 4250784 | RICKETSON, CRYSTAL L | Redacted | | | | | | | |
| 4634986 | RICKETSON, JAMES A | Redacted | | | | | | | |
| 4262724 | RICKETSON, KEITH H | Redacted | | | | | | | |
| 4347209 | RICKETT, DANIELLE A | Redacted | | | | | | | |
| 4151875 | RICKETT, NATHAN | Redacted | | | | | | | |
| 4267572 | RICKETT, SAM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567047 | RICKETT, TERRANCE W | Redacted | | | | | | | |
| 4369274 | RICKETT-GAY, CHLOE | Redacted | | | | | | | |
| 4683496 | RICKETTS, ALICIA | Redacted | | | | | | | |
| 4202761 | RICKETTS, ANTHONY | Redacted | | | | | | | |
| 4424278 | RICKETTS, ASHERA | Redacted | | | | | | | |
| 4544412 | RICKETTS, ASHIA M | Redacted | | | | | | | |
| 4309681 | RICKETTS, BRANDT | Redacted | | | | | | | |
| 4447088 | RICKETTS, BRIAN A | Redacted | | | | | | | |
| 4770388 | RICKETTS, CARRIE | Redacted | | | | | | | |
| 4163319 | RICKETTS, CARRIE N | Redacted | | | | | | | |
| 4418407 | RICKETTS, CHRISTOPHER C | Redacted | | | | | | | |
| 4363485 | RICKETTS, CONNIE A | Redacted | | | | | | | |
| 4229173 | RICKETTS, CORETTA | Redacted | | | | | | | |
| 4685381 | RICKETTS, DAVID | Redacted | | | | | | | |
| 4617367 | RICKETTS, DEBBIE | Redacted | | | | | | | |
| 4703762 | RICKETTS, DORELLE | Redacted | | | | | | | |
| 4706967 | RICKETTS, GALA SUE | Redacted | | | | | | | |
| 4346344 | RICKETTS, GEVON | Redacted | | | | | | | |
| 4419191 | RICKETTS, KEANU | Redacted | | | | | | | |
| 4769477 | RICKETTS, KEITH | Redacted | | | | | | | |
| 4734971 | RICKETTS, KEMOY | Redacted | | | | | | | |
| 4351858 | RICKETTS, KEVIN A | Redacted | | | | | | | |
| 4227496 | RICKETTS, KEVIN L | Redacted | | | | | | | |
| 4480748 | RICKETTS, KRISTA L | Redacted | | | | | | | |
| 4734875 | RICKETTS, LINDA A | Redacted | | | | | | | |
| 4821680 | RICKETTS, LISA | Redacted | | | | | | | |
| 4711645 | RICKETTS, MELISSA | Redacted | | | | | | | |
| 4227082 | RICKETTS, PEGGYANN | Redacted | | | | | | | |
| 4239914 | RICKETTS, RANDY A | Redacted | | | | | | | |
| 4745924 | RICKETTS, SELVIN | Redacted | | | | | | | |
| 4369977 | RICKETTS, SKYLAR B | Redacted | | | | | | | |
| 4236517 | RICKETTS, TABYTHA L | Redacted | | | | | | | |
| 4423883 | RICKETTS, TANIESHA | Redacted | | | | | | | |
| 4494728 | RICKETTS, TIFFANY D | Redacted | | | | | | | |
| 4223955 | RICKETTS, TREVOR | Redacted | | | | | | | |
| 4625776 | RICKETTS, TROY | Redacted | | | | | | | |
| 4493729 | RICKETTS-DORMA, SHERIKA | Redacted | | | | | | | |
| 4419674 | RICKETTS-MORRIS, CAMILLE | Redacted | | | | | | | |
| 4887348 | RICKEY HARTON JR | SEARS OPTICAL LOC 1565 | P O BOX 27174 | | | MACON | GA | 31221 | |
| 4734172 | RICKEY, KIMBRA | Redacted | | | | | | | |
| 4447053 | RICKEY, LAURA K | Redacted | | | | | | | |
| 4372318 | RICKEY, TAYLOR | Redacted | | | | | | | |
| 4821681 | RICKIE PETERSON & TERESA COOPER | Redacted | | | | | | | |
| 4314573 | RICKLEY, ALYSSA M | Redacted | | | | | | | |
| 4313414 | RICKLEY, CAUY | Redacted | | | | | | | |
| 4692031 | RICKLEY, KENNETH | Redacted | | | | | | | |
| 4243714 | RICKLI, MICHAEL J | Redacted | | | | | | | |
| 4338374 | RICKMAN, AMANDA S | Redacted | | | | | | | |
| 4512288 | RICKMAN, BRUCE H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579023 | RICKMAN, DIANE L | Redacted | | | | | | | |
| 4178520 | RICKMAN, GENE E | Redacted | | | | | | | |
| 4641032 | RICKMAN, JAMES | Redacted | | | | | | | |
| 4386688 | RICKMAN, JAN K | Redacted | | | | | | | |
| 4530301 | RICKMAN, JENIFER | Redacted | | | | | | | |
| 4539995 | RICKMAN, JUSTIN | Redacted | | | | | | | |
| 4368639 | RICKMAN, MARIAH | Redacted | | | | | | | |
| 4158580 | RICKMAN, MEGAN | Redacted | | | | | | | |
| 4594444 | RICKMAN, MIKE | Redacted | | | | | | | |
| 4702234 | RICKMAN, RAYMOND | Redacted | | | | | | | |
| 4565130 | RICKMAN, SIDNEY A | Redacted | | | | | | | |
| 4601541 | RICKMAN, WILLIAM P | Redacted | | | | | | | |
| 4469038 | RICKMERS, KEITH | Redacted | | | | | | | |
| 4580070 | RICKMERS, SUSAN | Redacted | | | | | | | |
| 4655562 | RICKNAN, HOLLY | Redacted | | | | | | | |
| 4859899 | RICKREAL FARM SUPPLY INC | 130 MAIN STREET | | | | RICKREAL | OR | 97371 | |
| 5752577 | RICKS ALICE | 812 WEST FISHER ST | | | | SALISBURY | NC | 28144 | |
| 4861410 | RICKS APPLIANCE SERVICE INC | 1617 W HARRY ST | | | | WICHITA | KS | 67231 | |
| 4810036 | RICK'S CABINET TREE | 16387 NW 67 AVE | C/O RICK BLANCO | | | MIAMI LAKES | FL | 33014 | |
| 4886061 | RICKS DELIVERY | RICKY R CHITTUM | 1416 GRAND AVE | | | SEETWATER | TX | 79556 | |
| 5752589 | RICKS KATHY | 3803 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 4886044 | RICKS LOCK & KEY | RICK LARABEE | 311 KEM ST | | | SHAFTER | CA | 93263 | |
| 4881037 | RICKS LOCK & KEY INC | P O BOX 21631 | | | | CHATTANOOGA | TN | 37424 | |
| 4864724 | RICKS PLUMBING INC | 28 E SUMMER STREET | | | | HARTFORD | WI | 53027 | |
| 5793233 | RICK'S TOOL REPAIR | 5959 STERLING DRIVE | | | | HOWELL | MI | 48843 | |
| 5798500 | RICK'S TOOL REPAIR | 5959 Sterling Drive | | | | Howell | MI | 48843 | |
| 4869495 | RICKS WELDING NORTHERN PROPELLER | 618 13TH AVE SO | | | | FARGO | ND | 58103 | |
| 4721980 | RICKS, AMANDA J | Redacted | | | | | | | |
| 4593606 | RICKS, BRIAN | Redacted | | | | | | | |
| 4605377 | RICKS, CAROLYN | Redacted | | | | | | | |
| 4406452 | RICKS, CASANDRA D | Redacted | | | | | | | |
| 4734855 | RICKS, CHARLES | Redacted | | | | | | | |
| 4527254 | RICKS, CHRISTOPHER J | Redacted | | | | | | | |
| 4594984 | RICKS, CORA | Redacted | | | | | | | |
| 4385723 | RICKS, CRYSTAL | Redacted | | | | | | | |
| 4746802 | RICKS, CYNTHIA | Redacted | | | | | | | |
| 4458421 | RICKS, CYNTHIA | Redacted | | | | | | | |
| 4368058 | RICKS, DAVID | Redacted | | | | | | | |
| 4616166 | RICKS, DONNA | Redacted | | | | | | | |
| 4441685 | RICKS, ELIJAH A | Redacted | | | | | | | |
| 4411298 | RICKS, FRANK | Redacted | | | | | | | |
| 4760746 | RICKS, JAMES H | Redacted | | | | | | | |
| 4306173 | RICKS, JEFFREY A | Redacted | | | | | | | |
| 4555117 | RICKS, JENNIFER | Redacted | | | | | | | |
| 4651233 | RICKS, JOE R | Redacted | | | | | | | |
| 4598217 | RICKS, JUANITA | Redacted | | | | | | | |
| 4342581 | RICKS, JUWAN G | Redacted | | | | | | | |
| 4383504 | RICKS, KAYLA D | Redacted | | | | | | | |
| 4559710 | RICKS, KIARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756628 | RICKS, LARISSA | Redacted | | | | | | | |
| 4557962 | RICKS, MALAYAISHA | Redacted | | | | | | | |
| 4439629 | RICKS, MARTIN | Redacted | | | | | | | |
| 4370380 | RICKS, MARYAH | Redacted | | | | | | | |
| 4758242 | RICKS, MOZELL | Redacted | | | | | | | |
| 4747503 | RICKS, PATRICIA D | Redacted | | | | | | | |
| 4457655 | RICKS, PAULA | Redacted | | | | | | | |
| 4551814 | RICKS, RACHEL | Redacted | | | | | | | |
| 4195154 | RICKS, RICHARD J | Redacted | | | | | | | |
| 4699547 | RICKS, RICKIE | Redacted | | | | | | | |
| 4324768 | RICKS, ROBERT G | Redacted | | | | | | | |
| 4486986 | RICKS, SHANIQUA | Redacted | | | | | | | |
| 4387707 | RICKS, SHANNON | Redacted | | | | | | | |
| 4622582 | RICKS, SHARON | Redacted | | | | | | | |
| 4420372 | RICKS, SIMONE | Redacted | | | | | | | |
| 4558338 | RICKS, TERRILL M | Redacted | | | | | | | |
| 4379148 | RICKS, TONYA R | Redacted | | | | | | | |
| 4193575 | RICKS, TROY C | Redacted | | | | | | | |
| 4644350 | RICKS, VIVIANA L | Redacted | | | | | | | |
| 4594675 | RICKS, WILSON | Redacted | | | | | | | |
| 4445400 | RICKSECKER, RACHEL E | Redacted | | | | | | | |
| 4326107 | RICKSON, TAMIA A | Redacted | | | | | | | |
| 4664885 | RICKS-TAYLOR, KRISTEN | Redacted | | | | | | | |
| 5752602 | RICKY ALLEN | 506 WESLEY | | | | CHICAGO | IL | 60304 | |
| 4798439 | RICKY ALLEN | DBA FLORA HYDROPONICS INC | 195 PARADISE BLVD | | | ATHENS | GA | 30607 | |
| 4851472 | RICKY AMBROSE | 612 WESTGLEN DR | | | | Yukon | OK | 73099 | |
| 5752603 | RICKY AVILES | 1285 W 41 ST | | | | HIALEAH | FL | 33012 | |
| 4848534 | RICKY BOBB | 909 CODA CT | | | | West Hempstead | NY | 11552 | |
| 4866223 | RICKY GONZALEZ | 3502 N DAMEN AVE APT 2 | | | | CHICAGO | IL | 60618 | |
| 5752626 | RICKY HILL SR | 2276 UTLEY RD | | | | FLINT | MI | 48532 | |
| 4852298 | RICKY HOWARD | 4049 PARK PLACE CIR | | | | ELLENWOOD | GA | 30294 | |
| 4868956 | RICKY J MEADORS | 5632 FALLING WATER | | | | BRYAN | TX | 77808 | |
| 5752634 | RICKY MASON | 119 ADAMS ST | | | | DAYTON | OH | 45410 | |
| 4846319 | RICKY PITRE | 2550 APPIAN WAY STE 214 | | | | Pinole | CA | 94564 | |
| 4785696 | Ricky, Donald and Diana | Redacted | | | | | | | |
| 4785697 | Ricky, Donald and Diana | Redacted | | | | | | | |
| 4842102 | RIC-MAN CONSTRUCTION | Redacted | | | | | | | |
| 4157395 | RICO HILERIO, YENNIFER N | Redacted | | | | | | | |
| 4870936 | RICO INDUSTRIES INC | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4166044 | RICO JR, JUAN F | Redacted | | | | | | | |
| 4199758 | RICO JR., ARTURO | Redacted | | | | | | | |
| 5752666 | RICO MARIA I | 724 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 4213192 | RICO, ADRIAN | Redacted | | | | | | | |
| 4690702 | RICO, ALEJANDRO C | Redacted | | | | | | | |
| 4299665 | RICO, ALEXIS | Redacted | | | | | | | |
| 4466776 | RICO, ALMA | Redacted | | | | | | | |
| 4178196 | RICO, ALONDRA | Redacted | | | | | | | |
| 4211721 | RICO, ANDREW | Redacted | | | | | | | |
| 4673579 | RICO, BETHSAIDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284893 | RICO, BEVERLY | Redacted | | | | | | | |
| 4286560 | RICO, CINDY | Redacted | | | | | | | |
| 4174549 | RICO, DENISE | Redacted | | | | | | | |
| 4381863 | RICO, DIAMOND P | Redacted | | | | | | | |
| 4210081 | RICO, ELZA | Redacted | | | | | | | |
| 4688968 | RICO, EPIFANIO | Redacted | | | | | | | |
| 4179263 | RICO, ESTELA L | Redacted | | | | | | | |
| 4187819 | RICO, EVELYN | Redacted | | | | | | | |
| 4293340 | RICO, GLORIA | Redacted | | | | | | | |
| 4742712 | RICO, GRACIELA R | Redacted | | | | | | | |
| 4709230 | RICO, GREGORIA | Redacted | | | | | | | |
| 4193800 | RICO, HAILEY M | Redacted | | | | | | | |
| 4842103 | RICO, IRASEMA | Redacted | | | | | | | |
| 4215022 | RICO, JACQUELINE A | Redacted | | | | | | | |
| 4765733 | RICO, JESUS | Redacted | | | | | | | |
| 4594154 | RICO, JOSE | Redacted | | | | | | | |
| 4199412 | RICO, JUAN J | Redacted | | | | | | | |
| 4190932 | RICO, JUAN L | Redacted | | | | | | | |
| 4280941 | RICO, KAYLA C | Redacted | | | | | | | |
| 4466907 | RICO, LA TISHA | Redacted | | | | | | | |
| 4332871 | RICO, LILLI M | Redacted | | | | | | | |
| 4526487 | RICO, MARTA E | Redacted | | | | | | | |
| 4413331 | RICO, MELISSA | Redacted | | | | | | | |
| 4681090 | RICO, MICHAEL | Redacted | | | | | | | |
| 4723473 | RICO, NANCY | Redacted | | | | | | | |
| 4409165 | RICO, NANCY V | Redacted | | | | | | | |
| 4202019 | RICO, NICHOLE A | Redacted | | | | | | | |
| 4642625 | RICO, NOE | Redacted | | | | | | | |
| 4741073 | RICO, ORLANDO RENE | Redacted | | | | | | | |
| 4545101 | RICO, RACHELL K | Redacted | | | | | | | |
| 4751659 | RICO, ROSA M | Redacted | | | | | | | |
| 4829655 | RICO, SARA | Redacted | | | | | | | |
| 4214799 | RICO, STEPHANIE | Redacted | | | | | | | |
| 4193875 | RICO, TERESITA DE JESUS | Redacted | | | | | | | |
| 4177615 | RICO, TOMAS | Redacted | | | | | | | |
| 4856336 | RICO, VANESSA | Redacted | | | | | | | |
| 4508240 | RICO, VANESSA | Redacted | | | | | | | |
| 4416465 | RICO, VANESSA | Redacted | | | | | | | |
| 4169568 | RICO, VANESSA | Redacted | | | | | | | |
| 4243465 | RICO, YAILIN | Redacted | | | | | | | |
| 4886064 | RICOH | RICOH AMERICAS CORPORATION | PO BOX 802815 | | | CHICAGO | IL | 60680 | |
| 4882936 | RICOH AMERICAS CORPORATION | P O BOX 73210 | | | | CHICAGO | IL | 60673 | |
| 4884215 | RICOH CORPORATION | PO BOX 100345 | | | | PASADENA | CA | 91189 | |
| 4886063 | RICOH CORPORATION | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | CAROL STREAM | IL | 60197 | |
| 4886066 | RICOH PRODUCTION PRINT SOLUTIONS | RICOH PRINTING SYSTEMS AMERICA | P O BOX 644225 | | | PITTSBURGH | PA | 15264 | |
| 5798501 | RICOH PRODUCTION PRINT SOLUTIONS-494138 | P O BOX 644225 | | | | PITTSBURGH | PA | 15264 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882872 | RICOH PUERTO RICO INC | P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4886065 | RICOH USA INC | RICOH MANAGEMENT SERVICES | PO BOX 532530 | | | ATLANTA | GA | 30353 | |
| 5798502 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 4159623 | RICO-MARTI, YENERY B. | Redacted | | | | | | | |
| 4886340 | RICON INTERNATIONAL TRADING CO LTD | ROOM 6A, FORESIGHT BUSINESS CENTRE | ZHIYUAN MANSION NO 768 XIE TU ROAD | | | SHANGHAI | | | CHINA |
| 4790896 | Ricotta, Chuck | Redacted | | | | | | | |
| 4329453 | RICOY, DANIEL E | Redacted | | | | | | | |
| 5752678 | RICQUANA CARSON | 10374 CARRINGTON WAY | | | | INDPLS | IN | 46234 | |
| 4821682 | RIC'S KITCHEN AND BATH | Redacted | | | | | | | |
| 4679650 | RICUCCI, ROBERT | Redacted | | | | | | | |
| 4791982 | Rida, Heba | Redacted | | | | | | | |
| 4594054 | RIDAD, PATRICK | Redacted | | | | | | | |
| 4476462 | RIDALL, STEPHEN | Redacted | | | | | | | |
| 4620737 | RIDDEL, MARTY | Redacted | | | | | | | |
| 4685211 | RIDDELE, MARIAN | Redacted | | | | | | | |
| 4805767 | RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4871963 | RIDDELL INC | 9801 W HIGGINS RD SUITE 800 | | | | ROSEMONT | IL | 60018 | |
| 4407098 | RIDDELL, ERIC W | Redacted | | | | | | | |
| 4449583 | RIDDELL, KENNETH E | Redacted | | | | | | | |
| 4448282 | RIDDELL, KIM M | Redacted | | | | | | | |
| 4303887 | RIDDELL, SHANNON | Redacted | | | | | | | |
| 4603730 | RIDDER, STEVE | Redacted | | | | | | | |
| 4829656 | RIDDERING, ALEX | Redacted | | | | | | | |
| 4224760 | RIDDICK JR, BENJAMIN F | Redacted | | | | | | | |
| 5752701 | RIDDICK VALERIE | PO BOX 151 | | | | COMO | NC | 27818 | |
| 5405570 | RIDDICK VINCENT A | 4924 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5849723 | Riddick, Anetra | Redacted | | | | | | | |
| 4553981 | RIDDICK, AYANA | Redacted | | | | | | | |
| 4793586 | Riddick, Brian | Redacted | | | | | | | |
| 4562411 | RIDDICK, CRISSIE | Redacted | | | | | | | |
| 4595353 | RIDDICK, DEIDRE | Redacted | | | | | | | |
| 4899588 | RIDDICK, DONNA | Redacted | | | | | | | |
| 4396714 | RIDDICK, EMANNI N | Redacted | | | | | | | |
| 4484201 | RIDDICK, EVAN | Redacted | | | | | | | |
| 4558103 | RIDDICK, JORDIN | Redacted | | | | | | | |
| 4270285 | RIDDICK, JOSEPHINE | Redacted | | | | | | | |
| 4549770 | RIDDICK, JULIE D | Redacted | | | | | | | |
| 4345202 | RIDDICK, KALEMA | Redacted | | | | | | | |
| 4385902 | RIDDICK, KRISTEN S | Redacted | | | | | | | |
| 4440970 | RIDDICK, LAQUALE | Redacted | | | | | | | |
| 4555299 | RIDDICK, LORI A | Redacted | | | | | | | |
| 4308646 | RIDDICK, MAYA N | Redacted | | | | | | | |
| 4619993 | RIDDICK, MELVIN | Redacted | | | | | | | |
| 4553961 | RIDDICK, MONICA | Redacted | | | | | | | |
| 4687334 | RIDDICK, SARINA | Redacted | | | | | | | |
| 4386886 | RIDDICK, SHANICE | Redacted | | | | | | | |
| 4557339 | RIDDICK, STACY | Redacted | | | | | | | |
| 4471205 | RIDDICK, TEON L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642151 | RIDDICK, TERRY | Redacted | | | | | | | |
| 4560090 | RIDDICK, VINCENT A | Redacted | | | | | | | |
| 4473022 | RIDDICK, ZAKIYYAH | Redacted | | | | | | | |
| 4600750 | RIDDILLA, ESTELLA | Redacted | | | | | | | |
| 4854086 | Riddiough, Michael A | Redacted | | | | | | | |
| 4829657 | RIDDLE , ARLENE | Redacted | | | | | | | |
| 5752707 | RIDDLE CASSIE | NONE | | | | STERLING | OK | 73567 | |
| 4863839 | RIDDLE COMMERCIAL PROPERTIES INC | 238 N MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| 4507814 | RIDDLE, ALLISON | Redacted | | | | | | | |
| 4277744 | RIDDLE, AMY | Redacted | | | | | | | |
| 4771190 | RIDDLE, ANN | Redacted | | | | | | | |
| 4618499 | RIDDLE, ANNETTE | Redacted | | | | | | | |
| 4369621 | RIDDLE, ANTHONY L | Redacted | | | | | | | |
| 4605665 | RIDDLE, ARNOLD | Redacted | | | | | | | |
| 4372230 | RIDDLE, ASHLEY R | Redacted | | | | | | | |
| 4382492 | RIDDLE, ASIA C | Redacted | | | | | | | |
| 4375700 | RIDDLE, BRANDII S | Redacted | | | | | | | |
| 4388420 | RIDDLE, BRIDGETT N | Redacted | | | | | | | |
| 4446148 | RIDDLE, BRITTNEY | Redacted | | | | | | | |
| 4409624 | RIDDLE, CASEY | Redacted | | | | | | | |
| 4316174 | RIDDLE, CHASSITY C | Redacted | | | | | | | |
| 4317409 | RIDDLE, CHELSEA T | Redacted | | | | | | | |
| 4515048 | RIDDLE, CHRISTI L | Redacted | | | | | | | |
| 4321206 | RIDDLE, DARBY L | Redacted | | | | | | | |
| 4574174 | RIDDLE, DAVID | Redacted | | | | | | | |
| 4218502 | RIDDLE, DAVID P | Redacted | | | | | | | |
| 4768699 | RIDDLE, DEAN | Redacted | | | | | | | |
| 4633062 | RIDDLE, ELIZABETH | Redacted | | | | | | | |
| 4290409 | RIDDLE, ERIKA | Redacted | | | | | | | |
| 4318075 | RIDDLE, GRACE E | Redacted | | | | | | | |
| 4510924 | RIDDLE, JACQUELINE W | Redacted | | | | | | | |
| 4375889 | RIDDLE, JAMECIA | Redacted | | | | | | | |
| 4384894 | RIDDLE, JESSICA | Redacted | | | | | | | |
| 4278145 | RIDDLE, JESSICA | Redacted | | | | | | | |
| 4643606 | RIDDLE, JOANN | Redacted | | | | | | | |
| 4511272 | RIDDLE, JOSEPH L | Redacted | | | | | | | |
| 4510216 | RIDDLE, KAITLYN | Redacted | | | | | | | |
| 4226452 | RIDDLE, KAREN | Redacted | | | | | | | |
| 4317481 | RIDDLE, KAYLYN | Redacted | | | | | | | |
| 4703737 | RIDDLE, KEITH A | Redacted | | | | | | | |
| 4507937 | RIDDLE, KELCIE E | Redacted | | | | | | | |
| 4417462 | RIDDLE, KELLY K | Redacted | | | | | | | |
| 4755209 | RIDDLE, KENT | Redacted | | | | | | | |
| 4356694 | RIDDLE, LAMAR | Redacted | | | | | | | |
| 4590456 | RIDDLE, LATHARIO | Redacted | | | | | | | |
| 4291719 | RIDDLE, LATHARIO | Redacted | | | | | | | |
| 4360295 | RIDDLE, LAVELL | Redacted | | | | | | | |
| 4585754 | RIDDLE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316987 | RIDDLE, LINDA C | Redacted | | | | | | | |
| 4277881 | RIDDLE, LORIE A | Redacted | | | | | | | |
| 4510724 | RIDDLE, MANDY | Redacted | | | | | | | |
| 4579356 | RIDDLE, MARCUS | Redacted | | | | | | | |
| 4382604 | RIDDLE, MATT | Redacted | | | | | | | |
| 4230295 | RIDDLE, QIANA | Redacted | | | | | | | |
| 4149787 | RIDDLE, QUARDAMIEN | Redacted | | | | | | | |
| 4646309 | RIDDLE, REBECCA | Redacted | | | | | | | |
| 4318335 | RIDDLE, REBECCA A | Redacted | | | | | | | |
| 4316423 | RIDDLE, RHONDA E | Redacted | | | | | | | |
| 4645782 | RIDDLE, ROBERT | Redacted | | | | | | | |
| 4762742 | RIDDLE, ROGER | Redacted | | | | | | | |
| 4453135 | RIDDLE, SAMUEL G | Redacted | | | | | | | |
| 4348705 | RIDDLE, SANDRA | Redacted | | | | | | | |
| 4740136 | RIDDLE, SHAWNA | Redacted | | | | | | | |
| 4449604 | RIDDLE, SHELBY F | Redacted | | | | | | | |
| 4600348 | RIDDLE, THORNTON | Redacted | | | | | | | |
| 4266226 | RIDDLE, TIMOTHY G | Redacted | | | | | | | |
| 4517023 | RIDDLE, TONYA | Redacted | | | | | | | |
| 4278182 | RIDDLE, TRAVIS | Redacted | | | | | | | |
| 4227104 | RIDDLE, TYLER | Redacted | | | | | | | |
| 4224429 | RIDDLE, VANESSA | Redacted | | | | | | | |
| 4613658 | RIDDLE, WALLACE | Redacted | | | | | | | |
| 4656270 | RIDDLE, WANDA | Redacted | | | | | | | |
| 4457642 | RIDDLE, WHITNEY C | Redacted | | | | | | | |
| 4762507 | RIDDLE, WILLIE | Redacted | | | | | | | |
| 4558346 | RIDDLE, WYATT | Redacted | | | | | | | |
| 4278039 | RIDDLEBERGER, STEVE R | Redacted | | | | | | | |
| 4429137 | RIDDLE-LEON, BRIANNA M | Redacted | | | | | | | |
| 4454097 | RIDDLEMOSER, AARON | Redacted | | | | | | | |
| 5752715 | RIDDLES ESTONLENA | 4815 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | |
| 4479388 | RIDDLES, JOSEPH MICHAEL | Redacted | | | | | | | |
| 4616607 | RIDDLESPRIGGER, SHEILA D | Redacted | | | | | | | |
| 4609196 | RIDDY, ANITA | Redacted | | | | | | | |
| 4800284 | RIDE CLUB GR LLC | 11404 SESSIONS DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| 4798009 | RIDE ON CARS USA INC | DBA KIDDIE COUPE | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 4322318 | RIDEAU, CHANDRIKA | Redacted | | | | | | | |
| 4324848 | RIDEAU, DAMIEN | Redacted | | | | | | | |
| 4723629 | RIDEAU, ENA | Redacted | | | | | | | |
| 4628428 | RIDEAU, GINA | Redacted | | | | | | | |
| 4270382 | RIDEAU, IDELIA D | Redacted | | | | | | | |
| 4525445 | RIDEAU, MARCIE | Redacted | | | | | | | |
| 5484499 | RIDEAUX ANGELA M | 1104 TULANE | | | | LAKE CHARLES | LA | 70607 | |
| 4327112 | RIDEAUX, ANGELA | Redacted | | | | | | | |
| 4684192 | RIDEAUX, CHARLES | Redacted | | | | | | | |
| 4263617 | RIDEAUX, CRYSTAL | Redacted | | | | | | | |
| 4323107 | RIDEAUX, CURTIS R | Redacted | | | | | | | |
| 4584612 | RIDEAUX, HELEN | Redacted | | | | | | | |
| 4623463 | RIDEAUX, MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644030 | RIDEAUX, SHARON | Redacted | | | | | | | |
| 4324067 | RIDEAUX, SHAYLANDRA J | Redacted | | | | | | | |
| 4681586 | RIDEB, STANFORD | Redacted | | | | | | | |
| 4548421 | RIDEN, ANTHONY | Redacted | | | | | | | |
| 4584604 | RIDEN, CLAUDE | Redacted | | | | | | | |
| 4487973 | RIDEN, DUSTIN | Redacted | | | | | | | |
| 4680215 | RIDEN, HARMON | Redacted | | | | | | | |
| 4258455 | RIDEN, LASHANA | Redacted | | | | | | | |
| 4595982 | RIDEN, MARY | Redacted | | | | | | | |
| 4345450 | RIDENBAUGH III, BRUCE A | Redacted | | | | | | | |
| 4387891 | RIDENHOUR, ASHLEY | Redacted | | | | | | | |
| 4369290 | RIDENHOWER, SARAH M | Redacted | | | | | | | |
| 4614668 | RIDENOUR, BRIAN | Redacted | | | | | | | |
| 4519927 | RIDENOUR, CAROL | Redacted | | | | | | | |
| 4517372 | RIDENOUR, CHRISTIAN D | Redacted | | | | | | | |
| 4490560 | RIDENOUR, COLLEEN | Redacted | | | | | | | |
| 4358496 | RIDENOUR, DORENE A | Redacted | | | | | | | |
| 4356287 | RIDENOUR, GALE M | Redacted | | | | | | | |
| 4650118 | RIDENOUR, JEANNE L | Redacted | | | | | | | |
| 4475912 | RIDENOUR, JOSHUA D | Redacted | | | | | | | |
| 4320640 | RIDENOUR, JUNE D | Redacted | | | | | | | |
| 4483642 | RIDENOUR, KARL A | Redacted | | | | | | | |
| 4444972 | RIDENOUR, KATHRYN S | Redacted | | | | | | | |
| 4603506 | RIDENOUR, LINDA | Redacted | | | | | | | |
| 4550725 | RIDENOUR, MCKAYLA J | Redacted | | | | | | | |
| 4679641 | RIDENOUR, NYMPHA | Redacted | | | | | | | |
| 4663886 | RIDENOUR, WILLIAM | Redacted | | | | | | | |
| 4393274 | RIDENOUR-PATTERSON, LAURIE LEE | Redacted | | | | | | | |
| 4312646 | RIDENS, SHIRLEY L | Redacted | | | | | | | |
| 5752734 | RIDEOUT DEBORAH | 417 APT D GUILFORD COLLEG | | | | GREENSBORO | NC | 27409 | |
| 4252304 | RIDEOUT, ALEXANDRA | Redacted | | | | | | | |
| 4438763 | RIDEOUT, CODY R | Redacted | | | | | | | |
| 4488136 | RIDEOUT, DERRICK | Redacted | | | | | | | |
| 4345360 | RIDEOUT, EDWARD J | Redacted | | | | | | | |
| 4348434 | RIDEOUT, JOSHUA J | Redacted | | | | | | | |
| 4766771 | RIDEOUT, LINWOOD | Redacted | | | | | | | |
| 4564023 | RIDEOUT, MICHAEL M | Redacted | | | | | | | |
| 4382885 | RIDEOUT, NICHOLAS M | Redacted | | | | | | | |
| 4495016 | RIDEOUT, QUENIESHA | Redacted | | | | | | | |
| 4492329 | RIDEOUT, RAINE | Redacted | | | | | | | |
| 4266267 | RIDEOUT, REBECCA | Redacted | | | | | | | |
| 4543297 | RIDEOUT, SANDRA | Redacted | | | | | | | |
| 4791823 | Rideout, Sandra | Redacted | | | | | | | |
| 4484632 | RIDEOUT, STACY | Redacted | | | | | | | |
| 4473138 | RIDEOUT, STORM | Redacted | | | | | | | |
| 4268658 | RIDEP, CHANELLE | Redacted | | | | | | | |
| 4821683 | RIDER CONSTRUCTION | Redacted | | | | | | | |
| 4267972 | RIDER, ANTHONY | Redacted | | | | | | | |
| 4177080 | RIDER, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278501 | RIDER, BETHANY M | Redacted | | | | | | | |
| 4234158 | RIDER, BIRTIE L | Redacted | | | | | | | |
| 4669813 | RIDER, BRITTANY | Redacted | | | | | | | |
| 4699440 | RIDER, BRUCE | Redacted | | | | | | | |
| 4464746 | RIDER, CHAITRA | Redacted | | | | | | | |
| 4472360 | RIDER, CJ | Redacted | | | | | | | |
| 4309708 | RIDER, CORI | Redacted | | | | | | | |
| 4261076 | RIDER, CRYSTAN W | Redacted | | | | | | | |
| 4563003 | RIDER, DEANNA L | Redacted | | | | | | | |
| 4227359 | RIDER, DEVIYAH E | Redacted | | | | | | | |
| 4278382 | RIDER, GOLDIE A | Redacted | | | | | | | |
| 4451441 | RIDER, HANNAH J | Redacted | | | | | | | |
| 4416691 | RIDER, HEATHER N | Redacted | | | | | | | |
| 4754210 | RIDER, HELENE | Redacted | | | | | | | |
| 4569627 | RIDER, JAMES | Redacted | | | | | | | |
| 4348737 | RIDER, JENNIFER | Redacted | | | | | | | |
| 4352485 | RIDER, JERRON R | Redacted | | | | | | | |
| 4658332 | RIDER, KEVIN L | Redacted | | | | | | | |
| 4369084 | RIDER, KRISTINA | Redacted | | | | | | | |
| 4381986 | RIDER, LEA M | Redacted | | | | | | | |
| 4348717 | RIDER, LINDA | Redacted | | | | | | | |
| 4324269 | RIDER, LINDSAY R | Redacted | | | | | | | |
| 4726811 | RIDER, MEGAN | Redacted | | | | | | | |
| 4277293 | RIDER, MICHAEL J | Redacted | | | | | | | |
| 4433771 | RIDER, MICHAEL R | Redacted | | | | | | | |
| 4469217 | RIDER, NANCY P | Redacted | | | | | | | |
| 4725355 | RIDER, RALPH | Redacted | | | | | | | |
| 4379738 | RIDER, RAY A | Redacted | | | | | | | |
| 4447523 | RIDER, RAYMOND | Redacted | | | | | | | |
| 4653139 | RIDER, REBECCA | Redacted | | | | | | | |
| 4485778 | RIDER, SAMANTHA | Redacted | | | | | | | |
| 4452851 | RIDER, SETH J | Redacted | | | | | | | |
| 4669004 | RIDER, SHARRON | Redacted | | | | | | | |
| 4466905 | RIDER, STACIE M | Redacted | | | | | | | |
| 4482645 | RIDER, STEVEN E | Redacted | | | | | | | |
| 4785049 | Ridera, Elizabeth | Redacted | | | | | | | |
| 4466284 | RIDER-BAYES, NICHOLAS K | Redacted | | | | | | | |
| 4377379 | RIDES HORSE, RHONDA L | Redacted | | | | | | | |
| 4161103 | RIDES, SERINA L | Redacted | | | | | | | |
| 4859621 | RIDGE ELECTRIC MOTOR CO | 1235 G ST | | | | FRESNO | CA | 93706 | |
| 4862773 | RIDGE FLORIST INC | 2031 MEMORIAL DRIVE | | | | SEBRING | FL | 33870 | |
| 4217379 | RIDGE III, EUGENE E | Redacted | | | | | | | |
| 4905607 | Ridge Outdoors USA Inc. | Attn: Robert C. Granger Jr. | 2817 South Grove Street | | | Eustis | FL | 32726 | |
| 4796636 | RIDGE POINT TECHNOLOGY LLC | DBA COMPUTERXCESS | 73 FOREST RIDGE RD | | | WATERBURY | CT | 06708 | |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| 4883490 | RIDGE TOOL COMPANY | P O BOX 905006 | | | | CHARLOTTE | NC | 28290 | |
| 4705372 | RIDGE, ANGELINA | Redacted | | | | | | | |
| 4656098 | RIDGE, CELINA G | Redacted | | | | | | | |
| 4485245 | RIDGE, CHAD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571350 | RIDGE, ERIC L | Redacted | | | | | | | |
| 4339053 | RIDGE, ERIC M | Redacted | | | | | | | |
| 4764622 | RIDGE, FREDERICK | Redacted | | | | | | | |
| 4313474 | RIDGE, GAYLE L | Redacted | | | | | | | |
| 4668456 | RIDGE, JEFFREY | Redacted | | | | | | | |
| 4791401 | Ridge, Jill & Lenny | Redacted | | | | | | | |
| 4767664 | RIDGE, JIMMY | Redacted | | | | | | | |
| 4410513 | RIDGE, KILEE I | Redacted | | | | | | | |
| 4764172 | RIDGE, KIRBY | Redacted | | | | | | | |
| 4307179 | RIDGE, LUKE | Redacted | | | | | | | |
| 4669902 | RIDGE, MARTHA | Redacted | | | | | | | |
| 4183007 | RIDGE, MICHAEL | Redacted | | | | | | | |
| 4328587 | RIDGE, MICHAEL E | Redacted | | | | | | | |
| 4688983 | RIDGE, RANDAL | Redacted | | | | | | | |
| 4732332 | RIDGE, RICHARD | Redacted | | | | | | | |
| 4174241 | RIDGE, RICHARD E | Redacted | | | | | | | |
| 4672003 | RIDGE, ROY | Redacted | | | | | | | |
| 4526924 | RIDGE, WESLEY | Redacted | | | | | | | |
| 4885603 | RIDGECREST SANITATION | POST OFFICE BOX B | | | | TEHACHAPI | CA | 93561 | |
| 4851874 | RIDGELAND PARK | 234 MAIN STREET | | | | RIDGELAND PARK | NJ | 07660 | |
| 4829658 | RIDGELINE BUILDERS, LLC. | Redacted | | | | | | | |
| 4821684 | RIDGELINE DEVELOPMENT | Redacted | | | | | | | |
| 4821685 | Ridgeline Development (Cedar Creek) | Redacted | | | | | | | |
| 4821686 | Ridgeline Development (Mills Landing) | Redacted | | | | | | | |
| 4821687 | Ridgeline Development (Park Place) | Redacted | | | | | | | |
| 4821688 | Ridgeline Development (Silver Oak PH22) | Redacted | | | | | | | |
| 4691008 | RIDGELL, BARBARA | Redacted | | | | | | | |
| 4602171 | RIDGELL, DANIEL | Redacted | | | | | | | |
| 4739084 | RIDGELL, DAVID | Redacted | | | | | | | |
| 4715380 | RIDGELL, MARGARET | Redacted | | | | | | | |
| 4251289 | RIDGELY, SHIRLEY A | Redacted | | | | | | | |
| 4899181 | RIDGETOP CONSTRUCTION LLC | DONALD BILOTTI | 216 OUTLOOK BLVD | | | KEYPORT | NJ | 07735 | |
| 4554082 | RIDGEWAY, ALYSA N | Redacted | | | | | | | |
| 4507674 | RIDGEWAY, APRIL | Redacted | | | | | | | |
| 4508383 | RIDGEWAY, BRITTANY L | Redacted | | | | | | | |
| 4386850 | RIDGEWAY, BRITTANY N | Redacted | | | | | | | |
| 4577932 | RIDGEWAY, CHARLES B | Redacted | | | | | | | |
| 4290780 | RIDGEWAY, CHITRA N | Redacted | | | | | | | |
| 4521246 | RIDGEWAY, CULLEN | Redacted | | | | | | | |
| 4386652 | RIDGEWAY, DANELLE | Redacted | | | | | | | |
| 4451418 | RIDGEWAY, DEBORAH | Redacted | | | | | | | |
| 4364693 | RIDGEWAY, ELLA L | Redacted | | | | | | | |
| 4697182 | RIDGEWAY, FRANCIS | Redacted | | | | | | | |
| 4307837 | RIDGEWAY, GREG | Redacted | | | | | | | |
| 4422333 | RIDGEWAY, HEAVEN L | Redacted | | | | | | | |
| 4413710 | RIDGEWAY, JAYLYN | Redacted | | | | | | | |
| 4821689 | RIDGEWAY, JEFF | Redacted | | | | | | | |
| 4450158 | RIDGEWAY, JOYCE M | Redacted | | | | | | | |
| 4476234 | RIDGEWAY, KHAIRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785824 | Ridgeway, Lafarrah | Redacted | | | | | | | |
| 4785825 | Ridgeway, Lafarrah | Redacted | | | | | | | |
| 4570219 | RIDGEWAY, LESLIE | Redacted | | | | | | | |
| 4267523 | RIDGEWAY, MARIA G | Redacted | | | | | | | |
| 4652025 | RIDGEWAY, MARY L | Redacted | | | | | | | |
| 4436146 | RIDGEWAY, ROBERT | Redacted | | | | | | | |
| 4495005 | RIDGEWAY, SAADIQAH | Redacted | | | | | | | |
| 4507686 | RIDGEWAY, TAMMY H | Redacted | | | | | | | |
| 4545268 | RIDGEWAY, TAYLOR M | Redacted | | | | | | | |
| 4829659 | RIDGEWEST INC | Redacted | | | | | | | |
| 4885761 | RIDGEWOOD PRESS COM | R PRESS INC | 609 FRANKLIN TURNPIKE | | | RIDGEWOOD | NJ | 07450 | |
| 4541345 | RIDGLE, CASANDIA | Redacted | | | | | | | |
| 4624677 | RIDGLEY, ALICE | Redacted | | | | | | | |
| 4473433 | RIDGLEY, INDIA I | Redacted | | | | | | | |
| 4679443 | RIDGLEY, MICHELE | Redacted | | | | | | | |
| 4323998 | RIDGLEY, RAMONA A | Redacted | | | | | | | |
| 4273943 | RIDGLEY, SHALOH | Redacted | | | | | | | |
| 5752762 | RIDGWAY JOSH | 1520 E HANOVER | | | | SPRINGFIELD | MO | 65804 | |
| 4865726 | RIDGWAY RECORD | 323 MAIN STREET STE A | | | | RIDGWAY | PA | 15853 | |
| 4524990 | RIDGWAY, BRETT | Redacted | | | | | | | |
| 4635011 | RIDGWAY, DAVID | Redacted | | | | | | | |
| 4260996 | RIDGWAY, GEORGE | Redacted | | | | | | | |
| 4608744 | RIDGWAY, IVAN | Redacted | | | | | | | |
| 4597902 | RIDGWAY, JAY A | Redacted | | | | | | | |
| 4316893 | RIDGWAY, KYLE | Redacted | | | | | | | |
| 4579489 | RIDGWAY, MARLENE | Redacted | | | | | | | |
| 4442081 | RIDGWELL, ROBERT R | Redacted | | | | | | | |
| 4652907 | RIDHA, AMEER | Redacted | | | | | | | |
| 4903088 | Ridilla Delmont II | 757 Lloyd Avenue | | | | Latrobe | PA | 15650 | |
| 4855034 | RIDILLA DELMONT II | RIDILLA DELMONT II | ATTN:  JAMES M. KOLLAR, VP OF REAL ESTATE | 757 LLOYD AVENUE | | LATROBE | PA | 15650 | |
| 4842104 | RIDILLA, DICK | Redacted | | | | | | | |
| 4307118 | RIDING, DARIANA | Redacted | | | | | | | |
| 4763667 | RIDING, MARY | Redacted | | | | | | | |
| 4551107 | RIDING, MARY K | Redacted | | | | | | | |
| 4294974 | RIDING, SAMANTHA | Redacted | | | | | | | |
| 4200861 | RIDING, STACIE | Redacted | | | | | | | |
| 4482142 | RIDINGER, LONNY | Redacted | | | | | | | |
| 4179201 | RIDINGS, DAVID L | Redacted | | | | | | | |
| 4211605 | RIDINGS, JORDAN B | Redacted | | | | | | | |
| 4767203 | RIDINGS, PAT A | Redacted | | | | | | | |
| 4515131 | RIDINGS, ROBERT R | Redacted | | | | | | | |
| 4495631 | RIDINGS, STEVEN | Redacted | | | | | | | |
| 4667674 | RIDINGS, WILLIAM | Redacted | | | | | | | |
| 4267608 | RIDINGS, WILLIAM R | Redacted | | | | | | | |
| 4390137 | RIDL, AUDREY L | Redacted | | | | | | | |
| 4301495 | RIDLE, JAMES K | Redacted | | | | | | | |
| 4605448 | RIDLEHOOVER, SHEILA | Redacted | | | | | | | |
| 4391380 | RIDLER, KATTY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12060 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146502 | RIDLESPURGE, KEASHLYN E | Redacted | | | | | | | |
| 4157421 | RIDLEY SR, WAYNE A | Redacted | | | | | | | |
| 5787749 | RIDLEY TOWNSHIP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 4782073 | RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | | Bridgeport | PA | 19405 | |
| 4595799 | RIDLEY, AKILAH | Redacted | | | | | | | |
| 4390760 | RIDLEY, ALEXANDRA | Redacted | | | | | | | |
| 4166397 | RIDLEY, ANNETTE L | Redacted | | | | | | | |
| 4326696 | RIDLEY, ARRON | Redacted | | | | | | | |
| 4359513 | RIDLEY, ASHLEY S | Redacted | | | | | | | |
| 4480405 | RIDLEY, BOBBIE | Redacted | | | | | | | |
| 4388089 | RIDLEY, BRENTAE | Redacted | | | | | | | |
| 4737219 | RIDLEY, CARLTON | Redacted | | | | | | | |
| 4358628 | RIDLEY, CYNTHIA | Redacted | | | | | | | |
| 4556254 | RIDLEY, DARLENE M | Redacted | | | | | | | |
| 4267917 | RIDLEY, DERODERICK T | Redacted | | | | | | | |
| 4704398 | RIDLEY, DOROTHY E. | Redacted | | | | | | | |
| 4829660 | RIDLEY, DRUE | Redacted | | | | | | | |
| 4489606 | RIDLEY, GARRETTE A | Redacted | | | | | | | |
| 4419071 | RIDLEY, JAZAVIA | Redacted | | | | | | | |
| 4347478 | RIDLEY, JEFFREY | Redacted | | | | | | | |
| 4519859 | RIDLEY, JOSIAH | Redacted | | | | | | | |
| 4381004 | RIDLEY, JOYCE | Redacted | | | | | | | |
| 4580682 | RIDLEY, KAITYLYN | Redacted | | | | | | | |
| 4378172 | RIDLEY, KEOSHA | Redacted | | | | | | | |
| 4265356 | RIDLEY, LACEY J | Redacted | | | | | | | |
| 4265083 | RIDLEY, LESLIE E | Redacted | | | | | | | |
| 4342240 | RIDLEY, MICHAEL | Redacted | | | | | | | |
| 4389906 | RIDLEY, MICHAEL | Redacted | | | | | | | |
| 4607864 | RIDLEY, MICHELLE | Redacted | | | | | | | |
| 4761986 | RIDLEY, MIKE A | Redacted | | | | | | | |
| 4558921 | RIDLEY, MYKELL | Redacted | | | | | | | |
| 4625578 | RIDLEY, RACHEL | Redacted | | | | | | | |
| 4277913 | RIDLEY, RITA L | Redacted | | | | | | | |
| 4324190 | RIDLEY, SAMUEL | Redacted | | | | | | | |
| 4293970 | RIDLEY, SHARON A | Redacted | | | | | | | |
| 4655753 | RIDLEY, THERESA | Redacted | | | | | | | |
| 4445955 | RIDLEY, TRAIVON L | Redacted | | | | | | | |
| 4425890 | RIDLEY, TROY | Redacted | | | | | | | |
| 4205104 | RIDLEY, VALERIE V | Redacted | | | | | | | |
| 4673829 | RIDLEY, VIRGINIA M | Redacted | | | | | | | |
| 4314249 | RIDLEY-OCONNELL, SHERIDAN L | Redacted | | | | | | | |
| 4508238 | RIDLING, SHANNON M | Redacted | | | | | | | |
| 4584377 | RIDLON, DWIGHT | Redacted | | | | | | | |
| 4488195 | RIDLON, ROBIN | Redacted | | | | | | | |
| 4320179 | RIDNER, ANDREW | Redacted | | | | | | | |
| 4591883 | RIDNER, DENNIS R | Redacted | | | | | | | |
| 4428925 | RIDNER, FRANK J | Redacted | | | | | | | |
| 4476083 | RIDOLFI, EVAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517724 | RIDOLFI, JERRY | Redacted | | | | | | | |
| 4728702 | RIDOLFI, PAUL | Redacted | | | | | | | |
| 4821690 | RIDOLFI, SANDY | Redacted | | | | | | | |
| 4712287 | RIDON, JULIETA | Redacted | | | | | | | |
| 4635377 | RIDORE, LUSETT | Redacted | | | | | | | |
| 4549440 | RIDOUT, AVERY | Redacted | | | | | | | |
| 4493196 | RIDOUT, KELLY | Redacted | | | | | | | |
| 4178593 | RIDOUT, MELONIE | Redacted | | | | | | | |
| 4178762 | RIDOUT, RICKEY | Redacted | | | | | | | |
| 4331015 | RIDZ, AMANDA | Redacted | | | | | | | |
| 5752787 | RIEADULLA ESTITER M | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4562142 | RIEARA, JAHLEMA M | Redacted | | | | | | | |
| 4366444 | RIEBAU, STEPHAN | Redacted | | | | | | | |
| 4283267 | RIEBE, GEORGE | Redacted | | | | | | | |
| 4643363 | RIEBE, JOCELYN | Redacted | | | | | | | |
| 4529349 | RIEBE, JULIE M | Redacted | | | | | | | |
| 4363547 | RIEBE, KENT | Redacted | | | | | | | |
| 4326897 | RIEBEL, BLAKE D | Redacted | | | | | | | |
| 4760979 | RIEBEL, HENRY | Redacted | | | | | | | |
| 4458294 | RIEBEL, WENDY BLACK J | Redacted | | | | | | | |
| 4218309 | RIEBELING, GLENDA | Redacted | | | | | | | |
| 4694935 | RIEBEN, GREG | Redacted | | | | | | | |
| 4318599 | RIEBER, JERAMIAH D | Redacted | | | | | | | |
| 4372061 | RIEBER, KEVIN J | Redacted | | | | | | | |
| 4310096 | RIEBER, MATTHEW J | Redacted | | | | | | | |
| 4296348 | RIECHERS, DAVID | Redacted | | | | | | | |
| 4292426 | RIECHES, WAYNE | Redacted | | | | | | | |
| 4887767 | RIECHMAN XXCAVATION | SHAUN RIECHMAN | 12720 LONG PRAIRIE RD | | | BENTON | IL | 62812 | |
| 4842105 | RIECHMANN, DONNA | Redacted | | | | | | | |
| 4242530 | RIECHMANN, RUTH | Redacted | | | | | | | |
| 4549348 | RIECHMANN, SAMUEL A | Redacted | | | | | | | |
| 4829661 | RIECK CONSTRUCTION | Redacted | | | | | | | |
| 4169674 | RIECK, JESSICA M | Redacted | | | | | | | |
| 4458037 | RIECK, MARIA | Redacted | | | | | | | |
| 4574514 | RIECK, SHERILL A | Redacted | | | | | | | |
| 4573967 | RIECK, SUZANNE | Redacted | | | | | | | |
| 4467413 | RIECK, TERRY L | Redacted | | | | | | | |
| 4829662 | RIECK,PEGGY | Redacted | | | | | | | |
| 4373091 | RIECKE, ASHTEN | Redacted | | | | | | | |
| 4310992 | RIECKE, BRITTANY | Redacted | | | | | | | |
| 4294975 | RIECKENBERG, KURT | Redacted | | | | | | | |
| 4702740 | RIECKER, MELISSA | Redacted | | | | | | | |
| 4855784 | Riecker, Robert A. | Redacted | | | | | | | |
| 4690550 | RIECKHOFF, GARY | Redacted | | | | | | | |
| 4542275 | RIECKHOFF, RICHARD W | Redacted | | | | | | | |
| 4544656 | RIECO, DONALD | Redacted | | | | | | | |
| 4230597 | RIED, CHRISTINA R | Redacted | | | | | | | |
| 4414557 | RIEDEL, ALEXIS | Redacted | | | | | | | |
| 4354182 | RIEDEL, BRANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721033 | RIEDEL, CRISTINE | Redacted | | | | | | | |
| 4289644 | RIEDEL, DANIEL A | Redacted | | | | | | | |
| 4690917 | RIEDEL, KATHY | Redacted | | | | | | | |
| 4731744 | RIEDEL, NANCY | Redacted | | | | | | | |
| 4649976 | RIEDEL, RICHARD | Redacted | | | | | | | |
| 4161239 | RIEDEL, ROBERT J | Redacted | | | | | | | |
| 4424495 | RIEDEL, SARAH | Redacted | | | | | | | |
| 4664781 | RIEDEL, THELMA | Redacted | | | | | | | |
| 4304139 | RIEDEL, WILLIAM A | Redacted | | | | | | | |
| 4275487 | RIEDELL, JOSEPH S | Redacted | | | | | | | |
| 4162114 | RIEDEMAN, DANGELO T | Redacted | | | | | | | |
| 4474641 | RIEDER, JAMES T | Redacted | | | | | | | |
| 4734185 | RIEDER, JOHN | Redacted | | | | | | | |
| 4630967 | RIEDER, KENNETH | Redacted | | | | | | | |
| 4719991 | RIEDERER, ALOIS | Redacted | | | | | | | |
| 4829663 | RIEDERER, RICHARD | Redacted | | | | | | | |
| 4241770 | RIEDHAMMER, ERIN | Redacted | | | | | | | |
| 4558723 | RIEDL, ELIZABETH | Redacted | | | | | | | |
| 4513731 | RIEDL, FALLON E | Redacted | | | | | | | |
| 4790287 | Riedl, Patricia | Redacted | | | | | | | |
| 4392181 | RIEDMILLER, KIM L | Redacted | | | | | | | |
| 4435670 | RIEDY, JOCELYN | Redacted | | | | | | | |
| 4273491 | RIEDY, JOHN F | Redacted | | | | | | | |
| 4276514 | RIEDY, JULIE A | Redacted | | | | | | | |
| 4273922 | RIEDY, KELLY A | Redacted | | | | | | | |
| 4168353 | RIEFFEL, MARCUS | Redacted | | | | | | | |
| 4365091 | RIEFFER, LAUREN A | Redacted | | | | | | | |
| 4274223 | RIEFFER, LEAH | Redacted | | | | | | | |
| 4284744 | RIEFS, HOWARD O | Redacted | | | | | | | |
| 4571525 | RIEGE, CANDICE M | Redacted | | | | | | | |
| 4609971 | RIEGE, MARK | Redacted | | | | | | | |
| 4677696 | RIEGEL, BETTY | Redacted | | | | | | | |
| 4585018 | RIEGEL, CHARLES | Redacted | | | | | | | |
| 4196283 | RIEGEL, DANIEL | Redacted | | | | | | | |
| 4776207 | RIEGEL, GEORGE | Redacted | | | | | | | |
| 4235123 | RIEGEL, JASON E | Redacted | | | | | | | |
| 4314461 | RIEGER, ALEX | Redacted | | | | | | | |
| 4719375 | RIEGER, AMY | Redacted | | | | | | | |
| 4610774 | RIEGER, CATHY M | Redacted | | | | | | | |
| 4821691 | RIEGER, DANA | Redacted | | | | | | | |
| 4675774 | RIEGER, KEITH A | Redacted | | | | | | | |
| 4371485 | RIEGER, LINDSEY R | Redacted | | | | | | | |
| 4327274 | RIEGER, ROBERT V | Redacted | | | | | | | |
| 4354078 | RIEGER, ZACHARY | Redacted | | | | | | | |
| 4745972 | RIEGERT, ANGELA | Redacted | | | | | | | |
| 4718670 | RIEGGER, MARCIA J. | Redacted | | | | | | | |
| 4454951 | RIEGLER, CAILYNNE R | Redacted | | | | | | | |
| 4762134 | RIEGLER, DAVE | Redacted | | | | | | | |
| 4821692 | RIEHL, CHRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399749 | RIEHL, DESALAI | Redacted | | | | | | | |
| 4450520 | RIEHL, HAILEA | Redacted | | | | | | | |
| 4218297 | RIEHL, JANIECE | Redacted | | | | | | | |
| 4349582 | RIEHL, JASMINE | Redacted | | | | | | | |
| 4731919 | RIEHL, LINDA | Redacted | | | | | | | |
| 4287541 | RIEHLE, BRANDON J | Redacted | | | | | | | |
| 4156870 | RIEHLE, BRIANNA | Redacted | | | | | | | |
| 4456706 | RIEHLE, HANNAH E | Redacted | | | | | | | |
| 4323869 | RIEHLMANN, ADAM J | Redacted | | | | | | | |
| 4422143 | RIEHM, GABBY | Redacted | | | | | | | |
| 4633309 | RIEHM, LANA R | Redacted | | | | | | | |
| 4297291 | RIEHN, JUSTIN | Redacted | | | | | | | |
| 4212067 | RIEHS, CARL | Redacted | | | | | | | |
| 4643125 | RIEHS, SYVIA | Redacted | | | | | | | |
| 4392714 | RIEK, RUT | Redacted | | | | | | | |
| 4682590 | RIEKE, CYNTHIA | Redacted | | | | | | | |
| 4735220 | RIEKE, GAVIN | Redacted | | | | | | | |
| 4626559 | RIEKE, RONALD | Redacted | | | | | | | |
| 4251410 | RIEKEN, STEVEN | Redacted | | | | | | | |
| 4485963 | RIEKER, CODY A | Redacted | | | | | | | |
| 4567326 | RIEKER, DAWN | Redacted | | | | | | | |
| 4433972 | RIEKER, KYRA N | Redacted | | | | | | | |
| 4881633 | RIEKES EQUIPMENT COMPANY | P O BOX 3392 | | | | OMAHA | NE | 68103 | |
| 4266321 | RIEL, LISA A | Redacted | | | | | | | |
| 4206989 | RIEL, SONA | Redacted | | | | | | | |
| 4746755 | RIELAND, MARK | Redacted | | | | | | | |
| 4508742 | RIELLA, EDWARD J | Redacted | | | | | | | |
| 4685084 | RIELLO, JOHN | Redacted | | | | | | | |
| 4592652 | RIELLO, TOM | Redacted | | | | | | | |
| 4563503 | RIELLY, SEAN P | Redacted | | | | | | | |
| 4679485 | RIELY, MARY JO | Redacted | | | | | | | |
| 4456224 | RIEMAN, CODY D | Redacted | | | | | | | |
| 4223758 | RIEMAN, CRAIG | Redacted | | | | | | | |
| 4314687 | RIEMAN, HUNTER D | Redacted | | | | | | | |
| 4452826 | RIEMAN, OLIVIA A | Redacted | | | | | | | |
| 4701799 | RIEMENSCHNEIDER, JOSHUA | Redacted | | | | | | | |
| 4453865 | RIEMENSCHNEIDER, JOSHUA D | Redacted | | | | | | | |
| 4854106 | Riemer & Braunstein LLP | Three Center Plaza Suite 600 | | | | Boston | MA | 02108 | |
| 4671041 | RIEMER, FREDERICK | Redacted | | | | | | | |
| 4366940 | RIEMER, JERRAULD T | Redacted | | | | | | | |
| 4279842 | RIEMER, NICHOLAS R | Redacted | | | | | | | |
| 4390072 | RIEMERS, DEREK | Redacted | | | | | | | |
| 4365779 | RIENDEAU, ALICE | Redacted | | | | | | | |
| 4620531 | RIENDEAU, ARMAND | Redacted | | | | | | | |
| 4181638 | RIENDEAU, MICHAELA | Redacted | | | | | | | |
| 4460390 | RIENERTH, ALEXANDER | Redacted | | | | | | | |
| 4282613 | RIENTON, GLEN DALE | Redacted | | | | | | | |
| 4455171 | RIEPENHOFF, CECILIA A | Redacted | | | | | | | |
| 4401155 | RIERA, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652259 | RIERSGARD, DARRYL D | Redacted | | | | | | | |
| 4569846 | RIERSON, MICHAEL | Redacted | | | | | | | |
| 4829664 | RIERSON,SEAN | Redacted | | | | | | | |
| 4629905 | RIES MILLER, TABATHA | Redacted | | | | | | | |
| 4457581 | RIES, ANTHONY D | Redacted | | | | | | | |
| 4713194 | RIES, CAROLE | Redacted | | | | | | | |
| 4189890 | RIES, CHRISTA | Redacted | | | | | | | |
| 4459125 | RIES, DEBRA L | Redacted | | | | | | | |
| 4553452 | RIES, JONATHAN C | Redacted | | | | | | | |
| 4717208 | RIES, LYNNRAE | Redacted | | | | | | | |
| 4266155 | RIES, MICHELE | Redacted | | | | | | | |
| 4574034 | RIES, NICHOLAS J | Redacted | | | | | | | |
| 4680884 | RIES, RICHARD | Redacted | | | | | | | |
| 4618313 | RIES, SHANNON | Redacted | | | | | | | |
| 4653597 | RIES, SHERRY | Redacted | | | | | | | |
| 4274446 | RIESBERG, ANDREW P | Redacted | | | | | | | |
| 4742175 | RIESCHICK, DEBBIE | Redacted | | | | | | | |
| 4596565 | RIESE, JOHN M | Redacted | | | | | | | |
| 4375089 | RIESE, MICHAEL | Redacted | | | | | | | |
| 4230242 | RIESENBERG, JEDEDIAH DOUGLAS | Redacted | | | | | | | |
| 4762114 | RIESENBERG, RANDY | Redacted | | | | | | | |
| 4730924 | RIESER, JOHN | Redacted | | | | | | | |
| 4793445 | Riesgo, Elizabeth | Redacted | | | | | | | |
| 4718584 | RIESING, GARY | Redacted | | | | | | | |
| 4550730 | RIESKE, AARON M | Redacted | | | | | | | |
| 4275809 | RIESSELMAN, MARY | Redacted | | | | | | | |
| 4842106 | RIESTER, STEVE | Redacted | | | | | | | |
| 4188795 | RIESTRA, CECILIA | Redacted | | | | | | | |
| 4314941 | RIESTRA, HILDA | Redacted | | | | | | | |
| 4864263 | RIETH RILEY CONSTRUCTION CO INC | 25200 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 | |
| 4449918 | RIETH, DENISE J | Redacted | | | | | | | |
| 4575820 | RIETH, GARY | Redacted | | | | | | | |
| 4609603 | RIETH, JOAN | Redacted | | | | | | | |
| 4724687 | RIETH, WALTER | Redacted | | | | | | | |
| 4624669 | RIETHMAN, KAYLA | Redacted | | | | | | | |
| 4416572 | RIETHMAYER, DONALD R | Redacted | | | | | | | |
| 4242511 | RIETMAN, KELSEY | Redacted | | | | | | | |
| 5852999 | Rietmann, Arthur | Redacted | | | | | | | |
| 5852999 | Rietmann, Arthur | Redacted | | | | | | | |
| 5852999 | Rietmann, Arthur | Redacted | | | | | | | |
| 4715456 | RIETTA, PHIL J | Redacted | | | | | | | |
| 4740429 | RIETZ, ANNE | Redacted | | | | | | | |
| 4199383 | RIETZ, BRANDY | Redacted | | | | | | | |
| 4595978 | RIEVES, CASSANDRA | Redacted | | | | | | | |
| 4609708 | RIEWE, DAVID | Redacted | | | | | | | |
| 4731092 | RIEWERTS, ESTHER C | Redacted | | | | | | | |
| 4335239 | RIEZINGER, JOHN E | Redacted | | | | | | | |
| 4332982 | RIEZNIK, OLENA | Redacted | | | | | | | |
| 4903083 | RIF III - Avenue Stanford , LLC | 11620 Wilshire Blvd., Suite 1000 | | | | Los Angeles | CA | 90025 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854312 | RIF III - AVENUE STANFORD LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 5798504 | RIF III - Avenue Stanford LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 4547981 | RIFAI, ZAID S | Redacted | | | | | | | |
| 4623587 | RIFE, BILLY | Redacted | | | | | | | |
| 4291123 | RIFE, JANIE | Redacted | | | | | | | |
| 5752817 | RIFE, JENNIFER | Redacted | | | | | | | |
| 4507465 | RIFE, JOSHUA J | Redacted | | | | | | | |
| 4774130 | RIFE, MARSHA | Redacted | | | | | | | |
| 4276676 | RIFE, NATASHA | Redacted | | | | | | | |
| 4292598 | RIFE, NICHOLAS G | Redacted | | | | | | | |
| 4484137 | RIFE, RANDY D | Redacted | | | | | | | |
| 4821693 | Rife, Sheree | Redacted | | | | | | | |
| 4189294 | RIFE, TRAVIS A | Redacted | | | | | | | |
| 4155321 | RIFEN, VANESSA | Redacted | | | | | | | |
| 4301634 | RIFF, JOSHUA N | Redacted | | | | | | | |
| 4489414 | RIFFE, ALYSSON | Redacted | | | | | | | |
| 4444994 | RIFFE, CHARLENE M | Redacted | | | | | | | |
| 4775945 | RIFFE, DENNIS | Redacted | | | | | | | |
| 4448739 | RIFFE, DESTINY M | Redacted | | | | | | | |
| 4312089 | RIFFE, HAYLEY | Redacted | | | | | | | |
| 4595716 | RIFFE, MATTHEW | Redacted | | | | | | | |
| 4533081 | RIFFE, NOAH M | Redacted | | | | | | | |
| 4157072 | RIFFEL, BRIAN | Redacted | | | | | | | |
| 4314320 | RIFFEL, ERIN | Redacted | | | | | | | |
| 4582085 | RIFFEL, MICHELLE L | Redacted | | | | | | | |
| 4719477 | RIFFEL, RICKEY | Redacted | | | | | | | |
| 4315068 | RIFFEL, VIRGINIA | Redacted | | | | | | | |
| 4334994 | RIFFELMACHER, VANESSA | Redacted | | | | | | | |
| 5752822 | RIFFEY ANGELA | PO BOX | | | | DUNMORE | WV | 24934 | |
| 4390704 | RIFFEY, JEREMY | Redacted | | | | | | | |
| 4358877 | RIFFLE, AARON D | Redacted | | | | | | | |
| 4640596 | RIFFLE, DAVID | Redacted | | | | | | | |
| 4316801 | RIFFLE, JACKSON | Redacted | | | | | | | |
| 4578717 | RIFFLE, MISTY D | Redacted | | | | | | | |
| 4584206 | RIFFLE, SHIRLEY | Redacted | | | | | | | |
| 4363981 | RIFICI, VINCENT | Redacted | | | | | | | |
| 4229301 | RIFKIN, CANDACE | Redacted | | | | | | | |
| 4745921 | RIFKIN, HERBERT | Redacted | | | | | | | |
| 4134310 | Rifku Zulian LLC | 2120 S. Reserve St. | | | | Missoula | MT | 59801 | |
| 4803983 | RIFKY ZULIANSYAH | DBA IMPERIAL STORE | 2120 SO RESERVE ST PMB #702 | | | MISSOULA | MT | 59801 | |
| 4268647 | RIGAG, STEPHANIE | Redacted | | | | | | | |
| 4842107 | RIGAL, INGRID AND ROB | Redacted | | | | | | | |
| 4461407 | RIGALI, JAMES | Redacted | | | | | | | |
| 4289067 | RIGALI, KAREN | Redacted | | | | | | | |
| 4416750 | RIGALL, SARAH | Redacted | | | | | | | |
| 4746592 | RIGANO, DONALD | Redacted | | | | | | | |
| 4745725 | RIGARD, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829665 | RIGAS, SABRINA | Redacted | | | | | | | |
| 4172749 | RIGATO, BRITTANY | Redacted | | | | | | | |
| 4612865 | RIGATTI, BRANDON | Redacted | | | | | | | |
| 4429179 | RIGATTI, DALTON A | Redacted | | | | | | | |
| 4724960 | RIGAU, ALBERTO | Redacted | | | | | | | |
| 4647886 | RIGAZZI, KIM H. H | Redacted | | | | | | | |
| 4471448 | RIGBY, AMANDA L | Redacted | | | | | | | |
| 4337868 | RIGBY, BRITTANY A | Redacted | | | | | | | |
| 4423634 | RIGBY, DELROY | Redacted | | | | | | | |
| 4400653 | RIGBY, EILEEN | Redacted | | | | | | | |
| 4207291 | RIGBY, HEATHER | Redacted | | | | | | | |
| 4447084 | RIGBY, JACOB | Redacted | | | | | | | |
| 4267991 | RIGBY, KEVIN D | Redacted | | | | | | | |
| 4233880 | RIGBY, TIMOTHY A | Redacted | | | | | | | |
| 4270802 | RIGBY-VASQUEZ, AMANDA A | Redacted | | | | | | | |
| 4884958 | RIGDON CREATIVE SOLUTIONS LLC | PO BOX 51556 | | | | PIEDMONT | SC | 29673 | |
| 4319051 | RIGDON, BAILEY | Redacted | | | | | | | |
| 4673941 | RIGDON, BRENDAN | Redacted | | | | | | | |
| 4842108 | RIGDON, CHARLES & LELIA | Redacted | | | | | | | |
| 4264112 | RIGDON, DANIEL | Redacted | | | | | | | |
| 4364641 | RIGDON, JAMES C | Redacted | | | | | | | |
| 4774403 | RIGDON, LORINE | Redacted | | | | | | | |
| 4625578 | RIGDON, ROBERT | Redacted | | | | | | | |
| 4373569 | RIGDON, SHELBY | Redacted | | | | | | | |
| 4675551 | RIGEL, ANDREW | Redacted | | | | | | | |
| 4410624 | RIGEL, SHERI | Redacted | | | | | | | |
| 4714370 | RIGG, PAMELA | Redacted | | | | | | | |
| 4516683 | RIGGAN, SARAH | Redacted | | | | | | | |
| 4713861 | RIGGANS, JOYCE | Redacted | | | | | | | |
| 4509975 | RIGGAR, JOSEPH A | Redacted | | | | | | | |
| 4766225 | RIGGENBACH, MATTHEW | Redacted | | | | | | | |
| 4766104 | RIGGENBACH, SHAUN | Redacted | | | | | | | |
| 4829666 | RIGGENBACH, STAN & EMILIA | Redacted | | | | | | | |
| 4355260 | RIGGIE, TABITHA A | Redacted | | | | | | | |
| 5432198 | RIGGIN RODNEY AND CAROL RIGGIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4494475 | RIGGIN, DEVON | Redacted | | | | | | | |
| 4340585 | RIGGIN, GEORGE | Redacted | | | | | | | |
| 4336635 | RIGGIN, PHYLLIS | Redacted | | | | | | | |
| 4146563 | RIGGINS CPHT, HEATHER | Redacted | | | | | | | |
| 5752842 | RIGGINS GLORIA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 4312331 | RIGGINS III, RAYMOND H | Redacted | | | | | | | |
| 4578128 | RIGGINS, AARON | Redacted | | | | | | | |
| 4250719 | RIGGINS, ANDREAL | Redacted | | | | | | | |
| 4630029 | RIGGINS, APRIL | Redacted | | | | | | | |
| 4324324 | RIGGINS, BRIANA | Redacted | | | | | | | |
| 4324629 | RIGGINS, CHRISTINE | Redacted | | | | | | | |
| 4412186 | RIGGINS, CHRISTOPHER | Redacted | | | | | | | |
| 4695955 | RIGGINS, DAVID | Redacted | | | | | | | |
| 4307877 | RIGGINS, DAYJONNAE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284662 | RIGGINS, DERRICK J | Redacted | | | | | | | |
| 4209903 | RIGGINS, GARY | Redacted | | | | | | | |
| 4786649 | Riggins, Gloria | Redacted | | | | | | | |
| 4734994 | RIGGINS, JAMES | Redacted | | | | | | | |
| 4207788 | RIGGINS, JOHN G | Redacted | | | | | | | |
| 4173197 | RIGGINS, JOVONN | Redacted | | | | | | | |
| 4737555 | RIGGINS, JUDITH | Redacted | | | | | | | |
| 4405830 | RIGGINS, KAYLYNN | Redacted | | | | | | | |
| 4607764 | RIGGINS, LAKISHAW | Redacted | | | | | | | |
| 4536052 | RIGGINS, LISA R | Redacted | | | | | | | |
| 4378274 | RIGGINS, LOIS B | Redacted | | | | | | | |
| 4683469 | RIGGINS, LUCY | Redacted | | | | | | | |
| 4708915 | RIGGINS, MADELENE | Redacted | | | | | | | |
| 4613482 | RIGGINS, MARIE E | Redacted | | | | | | | |
| 4726516 | RIGGINS, MARY | Redacted | | | | | | | |
| 4204518 | RIGGINS, MICHAELA | Redacted | | | | | | | |
| 4587003 | RIGGINS, NATHANIEL | Redacted | | | | | | | |
| 4732871 | RIGGINS, PAYTON | Redacted | | | | | | | |
| 4642260 | RIGGINS, PEGGY | Redacted | | | | | | | |
| 4719778 | RIGGINS, ROBERT | Redacted | | | | | | | |
| 4258429 | RIGGINS, THADDEUS | Redacted | | | | | | | |
| 4746463 | RIGGINS, TIMOTHY | Redacted | | | | | | | |
| 4704951 | RIGGINS, WAYNE | Redacted | | | | | | | |
| 4283829 | RIGGIO, ALEJANDRO | Redacted | | | | | | | |
| 4295658 | RIGGIO, CHRISTINA M | Redacted | | | | | | | |
| 4166626 | RIGGIO, JOSEPHINE | Redacted | | | | | | | |
| 4647821 | RIGGIO, SANDY | Redacted | | | | | | | |
| 4470988 | RIGGLE, ALEXANDRA M | Redacted | | | | | | | |
| 4541369 | RIGGLE, CHRISTINE L | Redacted | | | | | | | |
| 4740363 | RIGGLE, JOHN | Redacted | | | | | | | |
| 4478495 | RIGGLE, JOHN | Redacted | | | | | | | |
| 4465161 | RIGGLE, KAWONI | Redacted | | | | | | | |
| 4605561 | RIGGLE, LOUISE | Redacted | | | | | | | |
| 4454329 | RIGGLE, MATTHEW | Redacted | | | | | | | |
| 4768844 | RIGGLE, PAUL | Redacted | | | | | | | |
| 4275544 | RIGGLE, SHIRLEY | Redacted | | | | | | | |
| 4771945 | RIGGLE, TINA MARIE | Redacted | | | | | | | |
| 4461887 | RIGGLE, TOMMY A | Redacted | | | | | | | |
| 4580663 | RIGGLE, TYLER J | Redacted | | | | | | | |
| 4724361 | RIGGLE, VERNON | Redacted | | | | | | | |
| 4471715 | RIGGLEMAN, MARIANNE L | Redacted | | | | | | | |
| 4577646 | RIGGLEMAN, NATHAN | Redacted | | | | | | | |
| 4519229 | RIGGONS, DAVID W | Redacted | | | | | | | |
| 4808754 | RIGGS AND LOMBARD (FLORIDA) INC. | C/O JANE RABINOVITZ | UNIT 4418 | 2070 N BROADWAY | | WALNUT CREEK | CA | 94596 | |
| 4842109 | Riggs Construction Inc | Redacted | | | | | | | |
| 4809652 | RIGGS DISTRIBUTING (ASKO) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809499 | RIGGS DISTRIBUTING (WOLF) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4821694 | RIGGS DISTRIBUTING AR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352230 | RIGGS III, JOSEPH L | Redacted | | | | | | | |
| 4324221 | RIGGS IV, JOHN T | Redacted | | | | | | | |
| 4764804 | RIGGS JR, CLARENCE | Redacted | | | | | | | |
| 5752863 | RIGGS LEONA | 158 MYKALA LANE | | | | HARRISVILLE | WV | 26362 | |
| 4312096 | RIGGS, ALISSA | Redacted | | | | | | | |
| 4613097 | RIGGS, ALLISON | Redacted | | | | | | | |
| 4343277 | RIGGS, AMBER | Redacted | | | | | | | |
| 4705161 | RIGGS, BARBARA | Redacted | | | | | | | |
| 4829667 | RIGGS, BARBARA | Redacted | | | | | | | |
| 4200948 | RIGGS, BARBARA L | Redacted | | | | | | | |
| 4361946 | RIGGS, BETHANY | Redacted | | | | | | | |
| 4159168 | RIGGS, BRENDA S | Redacted | | | | | | | |
| 4305143 | RIGGS, CARI A | Redacted | | | | | | | |
| 4192169 | RIGGS, CARRIE | Redacted | | | | | | | |
| 4553291 | RIGGS, CATHLEEN | Redacted | | | | | | | |
| 4478358 | RIGGS, CHARLES | Redacted | | | | | | | |
| 4219653 | RIGGS, CHRISTAL L | Redacted | | | | | | | |
| 4360280 | RIGGS, CHRISTIAN A | Redacted | | | | | | | |
| 4371582 | RIGGS, CHRISTOPHER A | Redacted | | | | | | | |
| 4728528 | RIGGS, COURTNEY | Redacted | | | | | | | |
| 4350118 | RIGGS, CURTEZ D | Redacted | | | | | | | |
| 4189093 | RIGGS, DAKOTA | Redacted | | | | | | | |
| 4233985 | RIGGS, DANIEL W | Redacted | | | | | | | |
| 4764985 | RIGGS, DARLENA | Redacted | | | | | | | |
| 4513830 | RIGGS, DAVID | Redacted | | | | | | | |
| 4324776 | RIGGS, DONALD | Redacted | | | | | | | |
| 4472903 | RIGGS, ELEISHA | Redacted | | | | | | | |
| 4478103 | RIGGS, EMIYA | Redacted | | | | | | | |
| 4167865 | RIGGS, HARLEY A | Redacted | | | | | | | |
| 4673511 | RIGGS, HENRY | Redacted | | | | | | | |
| 4204142 | RIGGS, HUNTER A | Redacted | | | | | | | |
| 4635565 | RIGGS, IDA | Redacted | | | | | | | |
| 4153026 | RIGGS, JENNIE L | Redacted | | | | | | | |
| 4338090 | RIGGS, JOEL D | Redacted | | | | | | | |
| 4316658 | RIGGS, JOHN | Redacted | | | | | | | |
| 4468447 | RIGGS, JOHN J | Redacted | | | | | | | |
| 4151147 | RIGGS, JORDAN | Redacted | | | | | | | |
| 4737513 | RIGGS, JULIE | Redacted | | | | | | | |
| 4809859 | RIGGS, KATHERINE | 4047 HYDE PARK COURT | | | | SHASTA LAKE | CA | 96019 | |
| 4464060 | RIGGS, KEHLY V | Redacted | | | | | | | |
| 4149922 | RIGGS, KYRA M | Redacted | | | | | | | |
| 4144462 | RIGGS, LASANNA K | Redacted | | | | | | | |
| 4530565 | RIGGS, LAURA A | Redacted | | | | | | | |
| 4630334 | RIGGS, LEWIS | Redacted | | | | | | | |
| 4682469 | RIGGS, LILLIE | Redacted | | | | | | | |
| 4537203 | RIGGS, MARK A | Redacted | | | | | | | |
| 4842110 | RIGGS, MARSHA | Redacted | | | | | | | |
| 4594508 | RIGGS, MELISSA | Redacted | | | | | | | |
| 4343263 | RIGGS, MICHELLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312651 | RIGGS, NICOLE | Redacted | | | | | | | |
| 4190681 | RIGGS, NIKKI | Redacted | | | | | | | |
| 4621967 | RIGGS, PAMELA | Redacted | | | | | | | |
| 4455182 | RIGGS, PAULA MARIE | Redacted | | | | | | | |
| 4286003 | RIGGS, RILEI | Redacted | | | | | | | |
| 4327094 | RIGGS, SARA N | Redacted | | | | | | | |
| 4516398 | RIGGS, SARAH-MAY K | Redacted | | | | | | | |
| 4233220 | RIGGS, SHANE | Redacted | | | | | | | |
| 4145806 | RIGGS, SKYE D | Redacted | | | | | | | |
| 4145807 | RIGGS, SKYE D | Redacted | | | | | | | |
| 4321806 | RIGGS, STEVI J | Redacted | | | | | | | |
| 4153221 | RIGGS, TAYLOR | Redacted | | | | | | | |
| 4200134 | RIGGS, TERRI | Redacted | | | | | | | |
| 4747737 | RIGGS, TIMOTHY | Redacted | | | | | | | |
| 4290835 | RIGGS, ZACHARY T | Redacted | | | | | | | |
| 4341140 | RIGGSBEE, KRISTIN | Redacted | | | | | | | |
| 4248260 | RIGGSBEE, SHERMAN | Redacted | | | | | | | |
| 4248685 | RIGGSBEE, TERRY E | Redacted | | | | | | | |
| 4744247 | RIGGSBY, ANNE | Redacted | | | | | | | |
| 4241702 | RIGHETTI, JACQUELINE | Redacted | | | | | | | |
| 4803786 | RIGHT CHOICE BEDDING CORP | DBA RIGHT CHOICE BEDDING | 206 WEMBLY ROAD | | | NEW WINDOR | NY | 12553 | |
| 4863459 | RIGHT CHOICE ELECTRIC INC | 2233 N 44TH STREET | | | | GRAND FORKS | ND | 58203 | |
| 4898859 | RIGHT CHOICE HEATING & COOLING LLC | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | BRUNSWICK | OH | 44212 | |
| 4899079 | RIGHT CHOICE HOME REPAIR & H I | DAVID CHURCH | 5220 LITHOPOLIS ROAD NW | | | LANCASTER | OH | 43130 | |
| 5798505 | RIGHT MANAGEMENT INC-1000545079 | 525 W. Monroe | Suite 1500 | | | Chicago | IL | 60661 | |
| 5790845 | RIGHT MANAGEMENT INC-1000545079 | LISA TINTNER | 525 W. MONROE | SUITE 1500 | | CHICAGO | IL | 60661 | |
| 5789227 | RIGHT MOVE STAFFING SOLUTIONS PRIVATE LIMITED | G-26, Ashoka Mall | Opp. Sun-N-Sand, Bund Garden Road | | | Pune | | 411001 | India |
| 4829668 | RIGHT THE FIRST TIME HVAC | Redacted | | | | | | | |
| 4805044 | RIGHT TOUCH INC | 17150 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4372504 | RIGHT, MAXWELL | Redacted | | | | | | | |
| 4372434 | RIGHT, MICHAEL J | Redacted | | | | | | | |
| 4448359 | RIGHTER, KEVIN | Redacted | | | | | | | |
| 4453544 | RIGHTER, LAURA | Redacted | | | | | | | |
| 4345038 | RIGHTER, SAMANTHA D | Redacted | | | | | | | |
| 4212573 | RIGHTER, SUSAN | Redacted | | | | | | | |
| 4603794 | RIGHTLER, MARY | Redacted | | | | | | | |
| 4409091 | RIGHTLEY, JAMES | Redacted | | | | | | | |
| 4861626 | RIGHTLINE GEAR INC | 17 WESTSIDE DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 4805944 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 17 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | |
| 4799429 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 38 ROSSCRAGGON ROAD | UNIT P | | ASHEVILLE | NC | 28803 | |
| 4125502 | Rightline Gear, Inc. | Loran Evans | 17 Westside Dr. | | | Asheville | NC | 28806 | |
| 4278621 | RIGHTMIRE, ALEXA | Redacted | | | | | | | |
| 4829669 | RIGHTMYER , BARBARA | Redacted | | | | | | | |
| 4171520 | RIGHTMYER, RYAN R | Redacted | | | | | | | |
| 4483443 | RIGHTNOUR, KIMBERLY | Redacted | | | | | | | |
| 4888531 | RIGHTTHING LLC | THE RIGHTTHING LLC | P O BOX 674050 | | | DETROIT | MI | 48267 | |
| 4851501 | RIGHTWAY CONSTRUCTION LLC | 2103 DANBURY DR | | | | Indianapolis | IN | 46231 | |
| 4865530 | RIGHTWAY FENCE INC | 3131 NE 16TH AVE | | | | OCALA | FL | 34479 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277754 | RIGI, JORDAN | Redacted | | | | | | | |
| 4277454 | RIGI, JOSEPH M | Redacted | | | | | | | |
| 4277185 | RIGI, JULIAN M | Redacted | | | | | | | |
| 4691015 | RIGIA, THOMAS | Redacted | | | | | | | |
| 4651266 | RIGLER, MARK | Redacted | | | | | | | |
| 4821695 | RIGLEY, JENNIFER | Redacted | | | | | | | |
| 4323242 | RIGMAIDEN, JOLEE A | Redacted | | | | | | | |
| 4327393 | RIGMAIDEN, KHADIJHA M | Redacted | | | | | | | |
| 4215024 | RIGNEY, CATHLEEN E | Redacted | | | | | | | |
| 4148638 | RIGNEY, COURTNEY J | Redacted | | | | | | | |
| 4320877 | RIGNEY, DARIAN E | Redacted | | | | | | | |
| 4236593 | RIGNEY, DENISE | Redacted | | | | | | | |
| 4252741 | RIGNEY, DONALD L | Redacted | | | | | | | |
| 4238108 | RIGNEY, HARMONY R | Redacted | | | | | | | |
| 4264145 | RIGNEY, JENNIFER L | Redacted | | | | | | | |
| 4258573 | RIGNEY, MARLENE E | Redacted | | | | | | | |
| 4305889 | RIGNEY, OLIVIA | Redacted | | | | | | | |
| 4621206 | RIGNEY, RANDALL | Redacted | | | | | | | |
| 4792425 | Rigo, Anat | Redacted | | | | | | | |
| 4452714 | RIGO, ELIZABETH M | Redacted | | | | | | | |
| 4375828 | RIGO, MARK | Redacted | | | | | | | |
| 4449649 | RIGO, MARY | Redacted | | | | | | | |
| 4240248 | RIGO, RICHARD G | Redacted | | | | | | | |
| 4598801 | RIGOBERT, FRANCIS | Redacted | | | | | | | |
| 4631757 | RIGOGISO, GENA | Redacted | | | | | | | |
| 4284404 | RIGONI, ANDREA M | Redacted | | | | | | | |
| 4198807 | RIGOR, DESIREE | Redacted | | | | | | | |
| 4197970 | RIGOR, LAUREN J | Redacted | | | | | | | |
| 4255367 | RIGOTTI, NOELLE M | Redacted | | | | | | | |
| 4626736 | RIGSBEE, JAKE | Redacted | | | | | | | |
| 4381882 | RIGSBEE, KERRI A | Redacted | | | | | | | |
| 5752904 | RIGSBY KIM | 1342 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104 | |
| 5405571 | RIGSBY ZOI | 2422 KERRY WINDE DR | | | | NEW LENOX | IL | 60451 | |
| 4521549 | RIGSBY, ANDREW | Redacted | | | | | | | |
| 4527597 | RIGSBY, BETTY | Redacted | | | | | | | |
| 4389720 | RIGSBY, CHELSEA R | Redacted | | | | | | | |
| 4356359 | RIGSBY, DALE R | Redacted | | | | | | | |
| 4555853 | RIGSBY, EMILEE M | Redacted | | | | | | | |
| 4216406 | RIGSBY, JACOB T | Redacted | | | | | | | |
| 4519884 | RIGSBY, KRISTINA A | Redacted | | | | | | | |
| 4281592 | RIGSBY, LORI A A | Redacted | | | | | | | |
| 4245771 | RIGSBY, MARITESS | Redacted | | | | | | | |
| 4374637 | RIGSBY, RARESHIA | Redacted | | | | | | | |
| 4518486 | RIGSBY, SANDRA G | Redacted | | | | | | | |
| 4577889 | RIGSBY, SYDNEY N | Redacted | | | | | | | |
| 4152351 | RIGSBY, TYLER | Redacted | | | | | | | |
| 4257170 | RIGSBY, VERON | Redacted | | | | | | | |
| 4842111 | RIGUEIRO, FRANK OR AIDA | Redacted | | | | | | | |
| 4842112 | RIGUERO, ISORIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414379 | RIHA, MICHAEL | Redacted | | | | | | | |
| 4305778 | RIHA, RONALD | Redacted | | | | | | | |
| 4842113 | RIHARDS LAURANS | Redacted | | | | | | | |
| 4471790 | RIHN, CHARLES M | Redacted | | | | | | | |
| 4539855 | RIHN, FORREST | Redacted | | | | | | | |
| 4469843 | RIHN, MORGAN | Redacted | | | | | | | |
| 4570670 | RIHR, ROBERT | Redacted | | | | | | | |
| 4655043 | RIIGGS, MG | Redacted | | | | | | | |
| 4622092 | RIIPI, DIANNA | Redacted | | | | | | | |
| 4660470 | RIIPINEN, JOEL | Redacted | | | | | | | |
| 4656776 | RIIS, RAYMOND | Redacted | | | | | | | |
| 4342654 | RIITANO, LUCA C | Redacted | | | | | | | |
| 4223388 | RIJA, MOHSINA | Redacted | | | | | | | |
| 4217276 | RIJAL-KARKI, SRIJANA | Redacted | | | | | | | |
| 4295161 | RIJKSE, MARISSA M | Redacted | | | | | | | |
| 4443590 | RIJO, DARLYN | Redacted | | | | | | | |
| 4633714 | RIJO, DENISE | Redacted | | | | | | | |
| 4333843 | RIJO, TAMMY | Redacted | | | | | | | |
| 4498936 | RIJOS RAMOS, FELIX | Redacted | | | | | | | |
| 4501272 | RIJOS, ANA M | Redacted | | | | | | | |
| 4247514 | RIJOS, JOSEPH F | Redacted | | | | | | | |
| 4496836 | RIJOS, KEVIN A | Redacted | | | | | | | |
| 4496454 | RIJOS, KEYLA D | Redacted | | | | | | | |
| 4434192 | RIJOS, MIOSHA D | Redacted | | | | | | | |
| 4493049 | RIJOS, SHAKIRA | Redacted | | | | | | | |
| 4569346 | RIKABI, HANEN A | Redacted | | | | | | | |
| 4476441 | RIKAL, KAMMERIN P | Redacted | | | | | | | |
| 4775366 | RIKAN, RIKAN | Redacted | | | | | | | |
| 4635757 | RIKANSRUD, SHARON E | Redacted | | | | | | | |
| 4261602 | RIKARD, EMMA | Redacted | | | | | | | |
| 4509879 | RIKARD, PENELOPE S | Redacted | | | | | | | |
| 4451089 | RIKE, VICKI M | Redacted | | | | | | | |
| 5752921 | RIKER KELLY A | 14764 S PASEO PUENTE ALA ESTRE | | | | SAHUARITA | AZ | 85629 | |
| 4354785 | RIKER, AARON T | Redacted | | | | | | | |
| 4599870 | RIKER, CHARLES | Redacted | | | | | | | |
| 4216727 | RIKER, DEREK | Redacted | | | | | | | |
| 4227503 | RIKER, ELIAS | Redacted | | | | | | | |
| 4397247 | RIKER, JARED C | Redacted | | | | | | | |
| 4313845 | RIKER, MARTIN D | Redacted | | | | | | | |
| 4236866 | RIKER, MATTHEW A | Redacted | | | | | | | |
| 4351801 | RIKER, MICHELLE A | Redacted | | | | | | | |
| 4251233 | RIKER, RICHARD L | Redacted | | | | | | | |
| 4578091 | RIKER, RITA | Redacted | | | | | | | |
| 4567287 | RIKERD, AMANDA | Redacted | | | | | | | |
| 4563102 | RIKERT, HANNAH N | Redacted | | | | | | | |
| 4661328 | RIKH, PRATIBHA | Redacted | | | | | | | |
| 4268252 | RIKIMA, AKOSTIN | Redacted | | | | | | | |
| 4366598 | RIKIN, PATEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474925 | RIKLI, CAROL A | Redacted | | | | | | | |
| 4150979 | RIKLON JR, SHELDON | Redacted | | | | | | | |
| 4273013 | RIKLON, ROSTINA | Redacted | | | | | | | |
| 4850189 | RIKMAN SERVICES INC | 11133 INTERSTATE 45 S STE 240 | | | | CONROE | TX | 77302-5840 | |
| 4806782 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4807257 | RIKON POWER TOOLS INC | JACK BRANSFIELD | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| 4269200 | RIKRIK, HEATHER | Redacted | | | | | | | |
| 5752932 | RIKTI DALAL | 11175 LA PALOMA DR | | | | CUPERTINO | CA | 95014 | |
| 4272308 | RILANG, LOUISA | Redacted | | | | | | | |
| 4750076 | RILES, BONNIE | Redacted | | | | | | | |
| 4298455 | RILES, BRYANA | Redacted | | | | | | | |
| 4553371 | RILES, DELORES D | Redacted | | | | | | | |
| 4238318 | RILES, JAQUEZ | Redacted | | | | | | | |
| 4728865 | RILEY- APPLEWHITE, NATASHA A | Redacted | | | | | | | |
| 4858743 | RILEY ARMSTRONG PLMBG & HTNG INC | 11 NORTH 20TH STREET | | | | FORT DODGE | IA | 50501 | |
| 4829670 | RILEY CARKEEK CONSTRUCTION | Redacted | | | | | | | |
| 5752954 | RILEY CAROLBREND | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5752958 | RILEY CHARISSE | 70 MAPLE ST | | | | CHARLESTON | SC | 29403 | |
| 4852233 | RILEY CONSTRUCTION LLC | 2135 BLUE RIDGE CV | | | | Memphis | TN | 38134 | |
| 5752969 | RILEY DONNA | 4907 OLD RADAR SITE RD | | | | VALDOSTA | GA | 31605 | |
| 5752974 | RILEY ELNORA | 3836 N GANTENBEIN AVE | | | | PORTLAND | OR | 97228 | |
| 4612554 | RILEY II, WILLIAM H | Redacted | | | | | | | |
| 5752994 | RILEY KASTEN | 116 PENNY LANE | | | | LE ROY | MN | 55951 | |
| 4874632 | RILEY PLUMBING | DAN RILEY PLUMBING LLC | 1019 N 13TH ST | | | FORT DODGE | IA | 50501-7617 | |
| 5753030 | RILEY ROSEMARY | 974 WORCESTER | | | | PASADENA | CA | 91104 | |
| 4870077 | RILEY SAFER HOLMES & CANCILA LLP | 70 W MADISON STREET SUITE 2900 | | | | CHICAGO | IL | 60602 | |
| 5432212 | RILEY SARA LOUISE INDIVIDUALLY AND BARBARA A WALKER AS EXECUTRIX FOR THE ESTATE OF JOSEPH A RILEY JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4485082 | RILEY SR, EDWARD P | Redacted | | | | | | | |
| 5753053 | RILEY WHITNEY | 720 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 4800793 | RILEY YOU | DBA ART OF ELEGANCE | 3614 ARDEN DR UNIT B#1 | | | EL MONTE | CA | 91731 | |
| 4559849 | RILEY, AARON R | Redacted | | | | | | | |
| 4187786 | RILEY, AERYON J | Redacted | | | | | | | |
| 4473238 | RILEY, AIDAN O | Redacted | | | | | | | |
| 4237300 | RILEY, AIMEE N | Redacted | | | | | | | |
| 4662639 | RILEY, ALAN (JEFF) | Redacted | | | | | | | |
| 4458594 | RILEY, ALASIA I | Redacted | | | | | | | |
| 4177162 | RILEY, ALAYA K | Redacted | | | | | | | |
| 4219466 | RILEY, ALBERT | Redacted | | | | | | | |
| 4464423 | RILEY, ALEC | Redacted | | | | | | | |
| 4311917 | RILEY, ALEXANDER | Redacted | | | | | | | |
| 4144398 | RILEY, ALLEN C | Redacted | | | | | | | |
| 4253874 | RILEY, ALLISHA S | Redacted | | | | | | | |
| 4559393 | RILEY, ALYSSA | Redacted | | | | | | | |
| 4338628 | RILEY, ALYSSA M | Redacted | | | | | | | |
| 4398515 | RILEY, ALYSSA S | Redacted | | | | | | | |
| 4279418 | RILEY, AMANDA L | Redacted | | | | | | | |
| 4725630 | RILEY, ANABEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226104 | RILEY, ANDREA | Redacted | | | | | | | |
| 4374069 | RILEY, ANDREW M | Redacted | | | | | | | |
| 4283667 | RILEY, ANGEL | Redacted | | | | | | | |
| 4596944 | RILEY, ANITA | Redacted | | | | | | | |
| 4236275 | RILEY, ANIYA | Redacted | | | | | | | |
| 4151198 | RILEY, ANNALISSE | Redacted | | | | | | | |
| 4760511 | RILEY, ANNE | Redacted | | | | | | | |
| 4296859 | RILEY, ANNE C | Redacted | | | | | | | |
| 4226429 | RILEY, ANNE E | Redacted | | | | | | | |
| 4700739 | RILEY, ANTHONY | Redacted | | | | | | | |
| 4520076 | RILEY, ANTIYONNA D | Redacted | | | | | | | |
| 4409745 | RILEY, APRIL | Redacted | | | | | | | |
| 4150670 | RILEY, ATHENA | Redacted | | | | | | | |
| 4200943 | RILEY, AUBREY J | Redacted | | | | | | | |
| 4248700 | RILEY, BARBARA J | Redacted | | | | | | | |
| 4538637 | RILEY, BARBARA JEAN | Redacted | | | | | | | |
| 4761550 | RILEY, BETHANY | Redacted | | | | | | | |
| 4608216 | RILEY, BOBBY | Redacted | | | | | | | |
| 4436158 | RILEY, BRAD | Redacted | | | | | | | |
| 4516164 | RILEY, BRANDON D | Redacted | | | | | | | |
| 4619366 | RILEY, BRENDA | Redacted | | | | | | | |
| 4276868 | RILEY, BRENDA J | Redacted | | | | | | | |
| 4299170 | RILEY, BRENDAN E | Redacted | | | | | | | |
| 4720190 | RILEY, BRETT | Redacted | | | | | | | |
| 4295155 | RILEY, BRIANNA | Redacted | | | | | | | |
| 4765350 | RILEY, BRITTANY | Redacted | | | | | | | |
| 4353863 | RILEY, CANESHIA B | Redacted | | | | | | | |
| 4742296 | RILEY, CARMELITTA | Redacted | | | | | | | |
| 4660300 | RILEY, CAROL | Redacted | | | | | | | |
| 4715527 | RILEY, CAROLYN | Redacted | | | | | | | |
| 4306073 | RILEY, CATHERINE | Redacted | | | | | | | |
| 4233940 | RILEY, CATHERINE | Redacted | | | | | | | |
| 4209353 | RILEY, CATHERINE A | Redacted | | | | | | | |
| 4565665 | RILEY, CHANTELLE M | Redacted | | | | | | | |
| 4508620 | RILEY, CHARLENE | Redacted | | | | | | | |
| 4305109 | RILEY, CHARLES | Redacted | | | | | | | |
| 4670794 | RILEY, CHERYL | Redacted | | | | | | | |
| 4339733 | RILEY, CHRISTAL A | Redacted | | | | | | | |
| 4155663 | RILEY, CHRISTIAN | Redacted | | | | | | | |
| 4245129 | RILEY, CHRISTILIA | Redacted | | | | | | | |
| 4374575 | RILEY, CHRISTIUNA | Redacted | | | | | | | |
| 4274248 | RILEY, CHRISTOPHER K | Redacted | | | | | | | |
| 4620283 | RILEY, CLAUDE | Redacted | | | | | | | |
| 4226907 | RILEY, CRYSTAL | Redacted | | | | | | | |
| 4236129 | RILEY, DAISIA | Redacted | | | | | | | |
| 4214890 | RILEY, DAISY M | Redacted | | | | | | | |
| 4576687 | RILEY, DANIELLE L | Redacted | | | | | | | |
| 4374386 | RILEY, DANIELLE L | Redacted | | | | | | | |
| 4337688 | RILEY, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821696 | RILEY, DAVID | Redacted | | | | | | | |
| 4509360 | RILEY, DAVID F | Redacted | | | | | | | |
| 4508644 | RILEY, DAVID T | Redacted | | | | | | | |
| 4317135 | RILEY, DEBORAH | Redacted | | | | | | | |
| 4517451 | RILEY, DEJAHNE R | Redacted | | | | | | | |
| 4609716 | RILEY, DELORES | Redacted | | | | | | | |
| 4768833 | RILEY, DELPHINE | Redacted | | | | | | | |
| 4322858 | RILEY, DERIONNE S | Redacted | | | | | | | |
| 4620126 | RILEY, DIANE | Redacted | | | | | | | |
| 4620937 | RILEY, DONALD | Redacted | | | | | | | |
| 4257599 | RILEY, DONNA L | Redacted | | | | | | | |
| 4730568 | RILEY, DONNA M | Redacted | | | | | | | |
| 4751633 | RILEY, DONNY | Redacted | | | | | | | |
| 4260065 | RILEY, DONOVAN | Redacted | | | | | | | |
| 4378505 | RILEY, DORIS L | Redacted | | | | | | | |
| 4641311 | RILEY, DOUGLAS L | Redacted | | | | | | | |
| 4723253 | RILEY, DREW H H | Redacted | | | | | | | |
| 4672735 | RILEY, DWAYNE | Redacted | | | | | | | |
| 4399491 | RILEY, ELIZABETH C | Redacted | | | | | | | |
| 4348931 | RILEY, ELIZABETH M | Redacted | | | | | | | |
| 4292039 | RILEY, ELIZABETH N | Redacted | | | | | | | |
| 4624659 | RILEY, ELLEN E | Redacted | | | | | | | |
| 4391311 | RILEY, EMILY | Redacted | | | | | | | |
| 4392626 | RILEY, EMILY M | Redacted | | | | | | | |
| 4286576 | RILEY, ERIC M | Redacted | | | | | | | |
| 4224150 | RILEY, ERIC R | Redacted | | | | | | | |
| 4351089 | RILEY, ERIN D | Redacted | | | | | | | |
| 4571899 | RILEY, ERIN M | Redacted | | | | | | | |
| 4334780 | RILEY, ERIN-LYN | Redacted | | | | | | | |
| 4730515 | RILEY, ERMA E. E | Redacted | | | | | | | |
| 4145964 | RILEY, EUNICE | Redacted | | | | | | | |
| 4766280 | RILEY, EUNICE | Redacted | | | | | | | |
| 4462074 | RILEY, EVAN | Redacted | | | | | | | |
| 4159936 | RILEY, EVAN H | Redacted | | | | | | | |
| 4770382 | RILEY, FARIE | Redacted | | | | | | | |
| 4426174 | RILEY, FELICIA | Redacted | | | | | | | |
| 4773898 | RILEY, FIONA | Redacted | | | | | | | |
| 4474718 | RILEY, FRANK | Redacted | | | | | | | |
| 4301988 | RILEY, GABRIELLE K | Redacted | | | | | | | |
| 4264522 | RILEY, GARFIELD B | Redacted | | | | | | | |
| 4386640 | RILEY, GARY | Redacted | | | | | | | |
| 4428818 | RILEY, GARY | Redacted | | | | | | | |
| 4610630 | RILEY, GENEVIEVE | Redacted | | | | | | | |
| 4609637 | RILEY, GERALD | Redacted | | | | | | | |
| 4370151 | RILEY, GERI A | Redacted | | | | | | | |
| 4230205 | RILEY, GINA | Redacted | | | | | | | |
| 4422679 | RILEY, GLENMORE L | Redacted | | | | | | | |
| 4243009 | RILEY, GLENNA V | Redacted | | | | | | | |
| 4731115 | RILEY, GREG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150354 | RILEY, HAILEY | Redacted | | | | | | | |
| 4226130 | RILEY, HAROLD E | Redacted | | | | | | | |
| 4599209 | RILEY, HARRY L | Redacted | | | | | | | |
| 4598832 | RILEY, HATTIE | Redacted | | | | | | | |
| 4230675 | RILEY, HAYDEN L | Redacted | | | | | | | |
| 4764185 | RILEY, HERSCHEL | Redacted | | | | | | | |
| 4612807 | RILEY, HILARY | Redacted | | | | | | | |
| 4516029 | RILEY, HUNTER | Redacted | | | | | | | |
| 4340240 | RILEY, IMARI | Redacted | | | | | | | |
| 4610076 | RILEY, IRENE | Redacted | | | | | | | |
| 4672047 | RILEY, IRVING | Redacted | | | | | | | |
| 4160679 | RILEY, JACOB | Redacted | | | | | | | |
| 4461610 | RILEY, JAKE | Redacted | | | | | | | |
| 4617963 | RILEY, JAMES | Redacted | | | | | | | |
| 4736988 | RILEY, JAMES | Redacted | | | | | | | |
| 4599710 | RILEY, JAMES | Redacted | | | | | | | |
| 4537905 | RILEY, JAMES | Redacted | | | | | | | |
| 4791296 | Riley, James | Redacted | | | | | | | |
| 4628513 | RILEY, JAMES | Redacted | | | | | | | |
| 4515026 | RILEY, JAMES B | Redacted | | | | | | | |
| 4637956 | RILEY, JAMES F S | Redacted | | | | | | | |
| 4645134 | RILEY, JAMES J | Redacted | | | | | | | |
| 4157052 | RILEY, JAMES W | Redacted | | | | | | | |
| 4390286 | RILEY, JAMIE | Redacted | | | | | | | |
| 4233090 | RILEY, JANET | Redacted | | | | | | | |
| 4520072 | RILEY, JANET | Redacted | | | | | | | |
| 4438874 | RILEY, JANICE | Redacted | | | | | | | |
| 4842114 | RILEY, JANNET | Redacted | | | | | | | |
| 4375666 | RILEY, JASIA D | Redacted | | | | | | | |
| 4341054 | RILEY, JASON E | Redacted | | | | | | | |
| 4463610 | RILEY, JAYLA | Redacted | | | | | | | |
| 4440605 | RILEY, JAZMIN | Redacted | | | | | | | |
| 4622599 | RILEY, JEAN | Redacted | | | | | | | |
| 4369472 | RILEY, JEFF | Redacted | | | | | | | |
| 4471822 | RILEY, JEFFERY L | Redacted | | | | | | | |
| 4515823 | RILEY, JESSE | Redacted | | | | | | | |
| 4327038 | RILEY, JESSICA | Redacted | | | | | | | |
| 4579676 | RILEY, JESSICA | Redacted | | | | | | | |
| 4318349 | RILEY, JESSICA L | Redacted | | | | | | | |
| 4316118 | RILEY, JHEREN | Redacted | | | | | | | |
| 4629862 | RILEY, JIM | Redacted | | | | | | | |
| 4705973 | RILEY, JOE | Redacted | | | | | | | |
| 4821697 | RILEY, JOE & PEGGY | Redacted | | | | | | | |
| 4668813 | RILEY, JOHN | Redacted | | | | | | | |
| 4597964 | RILEY, JOHN | Redacted | | | | | | | |
| 4574884 | RILEY, JOHN | Redacted | | | | | | | |
| 4726349 | RILEY, JOHN | Redacted | | | | | | | |
| 4821698 | RILEY, JOHN & MICKEY | Redacted | | | | | | | |
| 4246051 | RILEY, JOHN W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218825 | RILEY, JOHNATHAN | Redacted | | | | | | | |
| 4428189 | RILEY, JOSEPH | Redacted | | | | | | | |
| 4264817 | RILEY, JOSH P | Redacted | | | | | | | |
| 4161733 | RILEY, JOSHUA | Redacted | | | | | | | |
| 4163133 | RILEY, JOYCE L | Redacted | | | | | | | |
| 4298190 | RILEY, JOYCE M | Redacted | | | | | | | |
| 4655989 | RILEY, JUDITH | Redacted | | | | | | | |
| 4768717 | RILEY, JUDITH | Redacted | | | | | | | |
| 4312159 | RILEY, JUSTICE A | Redacted | | | | | | | |
| 4340352 | RILEY, JUSTINA M | Redacted | | | | | | | |
| 4342763 | RILEY, KAREN | Redacted | | | | | | | |
| 4298785 | RILEY, KAREN | Redacted | | | | | | | |
| 4288321 | RILEY, KASJA | Redacted | | | | | | | |
| 4468368 | RILEY, KATHERINE | Redacted | | | | | | | |
| 4357667 | RILEY, KATHLEEN M | Redacted | | | | | | | |
| 4341373 | RILEY, KAYLA B | Redacted | | | | | | | |
| 4821699 | RILEY, KEATON & CANDICE | Redacted | | | | | | | |
| 4613614 | RILEY, KENNETH | Redacted | | | | | | | |
| 4155330 | RILEY, KENTRELL T | Redacted | | | | | | | |
| 4691749 | RILEY, KEVIN | Redacted | | | | | | | |
| 4153947 | RILEY, KEVIN P | Redacted | | | | | | | |
| 4455790 | RILEY, KEVIN R | Redacted | | | | | | | |
| 4769547 | RILEY, KIM | Redacted | | | | | | | |
| 4459088 | RILEY, KIMBER | Redacted | | | | | | | |
| 4592006 | RILEY, KIMBERLY | Redacted | | | | | | | |
| 4154076 | RILEY, KIMBERLY | Redacted | | | | | | | |
| 4324856 | RILEY, KRYSTAL | Redacted | | | | | | | |
| 4451012 | RILEY, KYLE R | Redacted | | | | | | | |
| 4205541 | RILEY, LARRY F | Redacted | | | | | | | |
| 4258903 | RILEY, LATOYA | Redacted | | | | | | | |
| 4515642 | RILEY, LATOYA A | Redacted | | | | | | | |
| 4709085 | RILEY, LATRINDA | Redacted | | | | | | | |
| 4755011 | RILEY, LAVERNE S | Redacted | | | | | | | |
| 4293870 | RILEY, LINDA | Redacted | | | | | | | |
| 4400336 | RILEY, LINDA | Redacted | | | | | | | |
| 4692856 | RILEY, LINDA | Redacted | | | | | | | |
| 4259190 | RILEY, LINDA A | Redacted | | | | | | | |
| 4608110 | RILEY, LISA | Redacted | | | | | | | |
| 4191693 | RILEY, MACK C | Redacted | | | | | | | |
| 4483849 | RILEY, MADISON CALI | Redacted | | | | | | | |
| 4317896 | RILEY, MAGGIE M | Redacted | | | | | | | |
| 4636313 | RILEY, MAMIE | Redacted | | | | | | | |
| 4751282 | RILEY, MARGARET | Redacted | | | | | | | |
| 4731961 | RILEY, MARGIE | Redacted | | | | | | | |
| 4474349 | RILEY, MARIAN E | Redacted | | | | | | | |
| 4181036 | RILEY, MARIE E | Redacted | | | | | | | |
| 4412040 | RILEY, MARINA | Redacted | | | | | | | |
| 4521353 | RILEY, MARIO | Redacted | | | | | | | |
| 4313299 | RILEY, MARK A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842115 | RILEY, MARTHA | Redacted | | | | | | | |
| 4325345 | RILEY, MARVES J | Redacted | | | | | | | |
| 4293952 | RILEY, MARY | Redacted | | | | | | | |
| 4729425 | RILEY, MARY | Redacted | | | | | | | |
| 4694425 | RILEY, MARY | Redacted | | | | | | | |
| 4279558 | RILEY, MARY G | Redacted | | | | | | | |
| 4318889 | RILEY, MATTHEW B | Redacted | | | | | | | |
| 4450420 | RILEY, MATTHEW P | Redacted | | | | | | | |
| 4441845 | RILEY, MATTIE | Redacted | | | | | | | |
| 4730428 | RILEY, MAXINE | Redacted | | | | | | | |
| 4461430 | RILEY, MAYA J | Redacted | | | | | | | |
| 4153524 | RILEY, MEGAN | Redacted | | | | | | | |
| 4331602 | RILEY, MELVIN D | Redacted | | | | | | | |
| 4236513 | RILEY, MIANA | Redacted | | | | | | | |
| 4788171 | Riley, Michael | Redacted | | | | | | | |
| 4399750 | RILEY, MICHAEL | Redacted | | | | | | | |
| 4679296 | RILEY, MICHAEL | Redacted | | | | | | | |
| 4788172 | Riley, Michael | Redacted | | | | | | | |
| 4829671 | RILEY, MICHAEL & FEY | Redacted | | | | | | | |
| 4416500 | RILEY, MICHAEL F | Redacted | | | | | | | |
| 4279648 | RILEY, MICHAEL N | Redacted | | | | | | | |
| 4273194 | RILEY, MICHAEL R | Redacted | | | | | | | |
| 4331871 | RILEY, MICHELLE | Redacted | | | | | | | |
| 4351714 | RILEY, MILDRED M | Redacted | | | | | | | |
| 4519354 | RILEY, MILLER | Redacted | | | | | | | |
| 4193948 | RILEY, MONEA | Redacted | | | | | | | |
| 4376617 | RILEY, MONIQUE | Redacted | | | | | | | |
| 4354914 | RILEY, MUNTAHA | Redacted | | | | | | | |
| 4213085 | RILEY, MYIESHA D | Redacted | | | | | | | |
| 4462516 | RILEY, NANCY | Redacted | | | | | | | |
| 4638283 | RILEY, NATHANIEL | Redacted | | | | | | | |
| 4507452 | RILEY, NELY P | Redacted | | | | | | | |
| 4361091 | RILEY, OWEN E | Redacted | | | | | | | |
| 4821700 | RILEY, PAM | Redacted | | | | | | | |
| 4374349 | RILEY, PAMELA | Redacted | | | | | | | |
| 4352502 | RILEY, PATRICK | Redacted | | | | | | | |
| 4829672 | RILEY, PATRICK & FRANCIE | Redacted | | | | | | | |
| 4392660 | RILEY, PATRICK M | Redacted | | | | | | | |
| 4147902 | RILEY, PAULINE L | Redacted | | | | | | | |
| 4370613 | RILEY, QUINTASHA K | Redacted | | | | | | | |
| 4217389 | RILEY, QUTISHIA | Redacted | | | | | | | |
| 4383693 | RILEY, RACHEL | Redacted | | | | | | | |
| 4160676 | RILEY, RANDI | Redacted | | | | | | | |
| 4576374 | RILEY, RANDI A | Redacted | | | | | | | |
| 4454238 | RILEY, RAYSHONA E | Redacted | | | | | | | |
| 4425910 | RILEY, REATHA | Redacted | | | | | | | |
| 4740836 | RILEY, REBA | Redacted | | | | | | | |
| 4769813 | RILEY, REBECCA | Redacted | | | | | | | |
| 4495529 | RILEY, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332573 | RILEY, REGINA | Redacted | | | | | | | |
| 4660711 | RILEY, REGINALD | Redacted | | | | | | | |
| 4657567 | RILEY, RICHARD | Redacted | | | | | | | |
| 4646661 | RILEY, RICHARD E | Redacted | | | | | | | |
| 4767016 | RILEY, ROBERT | Redacted | | | | | | | |
| 4593840 | RILEY, ROBERT F | Redacted | | | | | | | |
| 4460623 | RILEY, ROBERT S | Redacted | | | | | | | |
| 4516251 | RILEY, RODNEY | Redacted | | | | | | | |
| 4686418 | RILEY, RONALD | Redacted | | | | | | | |
| 4347830 | RILEY, RONALD | Redacted | | | | | | | |
| 4585008 | RILEY, ROSEMARY E. E | Redacted | | | | | | | |
| 4361955 | RILEY, ROSHEED R | Redacted | | | | | | | |
| 4374621 | RILEY, ROSHUNDA | Redacted | | | | | | | |
| 4671429 | RILEY, ROYAL | Redacted | | | | | | | |
| 4279067 | RILEY, RUTH A | Redacted | | | | | | | |
| 4213652 | RILEY, RYAN D | Redacted | | | | | | | |
| 4221542 | RILEY, SAMANTHA Y | Redacted | | | | | | | |
| 4489926 | RILEY, SAMUEL E | Redacted | | | | | | | |
| 4210337 | RILEY, SCOTTIE J | Redacted | | | | | | | |
| 4171289 | RILEY, SEAN | Redacted | | | | | | | |
| 4209730 | RILEY, SHANE | Redacted | | | | | | | |
| 4367988 | RILEY, SHANE | Redacted | | | | | | | |
| 4576368 | RILEY, SHANIECE C | Redacted | | | | | | | |
| 4245025 | RILEY, SHARHONDA | Redacted | | | | | | | |
| 4372443 | RILEY, SHARON | Redacted | | | | | | | |
| 4651040 | RILEY, SHARYL | Redacted | | | | | | | |
| 4572052 | RILEY, SHAUNDREA | Redacted | | | | | | | |
| 4258122 | RILEY, SHEKIANH | Redacted | | | | | | | |
| 4200043 | RILEY, SHIRLEY J | Redacted | | | | | | | |
| 4292698 | RILEY, SIERRA L | Redacted | | | | | | | |
| 4361939 | RILEY, SKYY S | Redacted | | | | | | | |
| 4684794 | RILEY, SONIA | Redacted | | | | | | | |
| 4556055 | RILEY, SONYA | Redacted | | | | | | | |
| 4306404 | RILEY, STEPHANIE | Redacted | | | | | | | |
| 4432369 | RILEY, STEPHANIE L | Redacted | | | | | | | |
| 4546184 | RILEY, STEPHANY | Redacted | | | | | | | |
| 4652294 | RILEY, STEVE | Redacted | | | | | | | |
| 4320058 | RILEY, STEVEN D | Redacted | | | | | | | |
| 4759390 | RILEY, SUSAN | Redacted | | | | | | | |
| 4350123 | RILEY, SYLVIA E | Redacted | | | | | | | |
| 4651348 | RILEY, TAMMY | Redacted | | | | | | | |
| 4471748 | RILEY, TAMMY | Redacted | | | | | | | |
| 4310485 | RILEY, TANNER | Redacted | | | | | | | |
| 4344377 | RILEY, TAUNYA L | Redacted | | | | | | | |
| 4658814 | RILEY, THELMA | Redacted | | | | | | | |
| 4644720 | RILEY, THOMAS Q | Redacted | | | | | | | |
| 4673908 | RILEY, TIANA | Redacted | | | | | | | |
| 4314428 | RILEY, TIFFANY D | Redacted | | | | | | | |
| 4333960 | RILEY, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224221 | RILEY, TINA M | Redacted | | | | | | | |
| 4512265 | RILEY, TIUNNA A | Redacted | | | | | | | |
| 4410687 | RILEY, TOM | Redacted | | | | | | | |
| 4316368 | RILEY, TOMMY | Redacted | | | | | | | |
| 4764970 | RILEY, TONYA | Redacted | | | | | | | |
| 4381296 | RILEY, TORIAN K | Redacted | | | | | | | |
| 4258274 | RILEY, TRACY L | Redacted | | | | | | | |
| 4460387 | RILEY, TRENTON L | Redacted | | | | | | | |
| 4375507 | RILEY, TRINTAVIUS | Redacted | | | | | | | |
| 4593191 | RILEY, TUNISIA | Redacted | | | | | | | |
| 4450875 | RILEY, TYLER | Redacted | | | | | | | |
| 4440784 | RILEY, TYLER | Redacted | | | | | | | |
| 4414561 | RILEY, TYLER | Redacted | | | | | | | |
| 4215880 | RILEY, VAN | Redacted | | | | | | | |
| 4261328 | RILEY, VICKIE | Redacted | | | | | | | |
| 4287902 | RILEY, WARREN J | Redacted | | | | | | | |
| 4160064 | RILEY, WAVERLY A | Redacted | | | | | | | |
| 4618439 | RILEY, WENDY | Redacted | | | | | | | |
| 4350091 | RILEY, WHISPER | Redacted | | | | | | | |
| 4317121 | RILEY, WHITNEY | Redacted | | | | | | | |
| 4729423 | RILEY, WILLIAM | Redacted | | | | | | | |
| 4349310 | RILEY, WILLIAM E | Redacted | | | | | | | |
| 4319991 | RILEY, WILLIAM V | Redacted | | | | | | | |
| 4693743 | RILEY, WILLIE | Redacted | | | | | | | |
| 4677812 | RILEY, WILMA | Redacted | | | | | | | |
| 4507599 | RILEY, ZAIRE | Redacted | | | | | | | |
| 4319038 | RILEY, ZAKAYLA L | Redacted | | | | | | | |
| 4403750 | RILEY, ZAKEISE Q | Redacted | | | | | | | |
| 4434456 | RILEY-BROWN, MALEAH | Redacted | | | | | | | |
| 4200333 | RILEY-CLARK, ANGELA Y | Redacted | | | | | | | |
| 4506542 | RILEY-COSTELLO, PATRICIA A | Redacted | | | | | | | |
| 4511172 | RILEY-LEGETTE, BARBARA | Redacted | | | | | | | |
| 5404532 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4333652 | RILEY-MORRISON, KRYSTAL L | Redacted | | | | | | | |
| 4434191 | RILEY-MOYE, AMBER | Redacted | | | | | | | |
| 4864210 | RILEYS DELIVERY SERVICE LLC | 2500 WAYLAND RD | | | | KNOXVILLE | TN | 37914 | |
| 4793920 | Riley's Industrial Supply Co Inc. | Redacted | | | | | | | |
| 4290982 | RILEY-TELLIS, ALETA | Redacted | | | | | | | |
| 4196017 | RILEY-THOMPSON, SUE | Redacted | | | | | | | |
| 4278804 | RILL, ANNA | Redacted | | | | | | | |
| 4482086 | RILL, KATELYNN M | Redacted | | | | | | | |
| 4336225 | RILLA, JOSH M | Redacted | | | | | | | |
| 4349867 | RILLEMA, CODY | Redacted | | | | | | | |
| 4587890 | RILLEN, RODWELL | Redacted | | | | | | | |
| 4408093 | RILLERA, MELISSA A | Redacted | | | | | | | |
| 4222456 | RILLEY, ALYISSA | Redacted | | | | | | | |
| 4220304 | RILLING, DECKLAN | Redacted | | | | | | | |
| 4368238 | RILLING, ERIC J | Redacted | | | | | | | |
| 4176219 | RILLON, RUBEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483474 | RILLSTONE, JAYME | Redacted | | | | | | | |
| 4469668 | RILLSTONE, SHAWNA M | Redacted | | | | | | | |
| 4206132 | RILOQUIO, CATHERINE L | Redacted | | | | | | | |
| 4272161 | RILVERIA, CALVIN C | Redacted | | | | | | | |
| 4869732 | RIM ARCHITECTS LLC | 645 G STREET SUITE 400 | | | | ANCHORAGE | AK | 99501 | |
| 4862568 | RIM LOGISTICS LTD | 200 N GARY AVENUE | | | | ROSELLE | IL | 60172 | |
| 4889240 | RIM PUBLICATIONS LLC | WASHINGTON LEGAL JOURNAL | P O BOX 50750 | | | BELLEVUE | WA | 98015 | |
| 4821701 | RIM, JENNIFER | Redacted | | | | | | | |
| 4789651 | Rima, Don | Redacted | | | | | | | |
| 4532395 | RIMAL, AAYUSH | Redacted | | | | | | | |
| 4538214 | RIMAL, SAMIR | Redacted | | | | | | | |
| 4543608 | RIMAL, SCOTT K | Redacted | | | | | | | |
| 4528115 | RIMANDO, JOHN CARLO P | Redacted | | | | | | | |
| 4791173 | Rimann, Stephen and Nayoka | Redacted | | | | | | | |
| 4791174 | Rimann, Stephen and Nayoka | Redacted | | | | | | | |
| 4451456 | RIMAR, KAYLA R | Redacted | | | | | | | |
| 4597084 | RIMBACK, MARY | Redacted | | | | | | | |
| 4199509 | RIMBAN, JOHN REY L | Redacted | | | | | | | |
| 4545774 | RIMBAU, DANIEL | Redacted | | | | | | | |
| 4384325 | RIMBERG, KRISTIN | Redacted | | | | | | | |
| 4485954 | RIMBEY, MATTHEW R | Redacted | | | | | | | |
| 4469645 | RIMBEY, SAMANTHA | Redacted | | | | | | | |
| 4328890 | RIMBOLD, BRANDON M | Redacted | | | | | | | |
| 4659431 | RIMBOS, JESSICA | Redacted | | | | | | | |
| 4597599 | RIMER, HOLLY | Redacted | | | | | | | |
| 4566733 | RIMER, KATELYN D | Redacted | | | | | | | |
| 4602769 | RIMER, LORIE | Redacted | | | | | | | |
| 4770104 | RIMERT, LILLIAN | Redacted | | | | | | | |
| 4683786 | RIMES, MELISSA | Redacted | | | | | | | |
| 4731394 | RIMESTAD, KENNETH | Redacted | | | | | | | |
| 4156164 | RIMEZOFF, LAUREN A | Redacted | | | | | | | |
| 4883304 | RIMINI STREET INC | P O BOX 846287 | | | | DALLAS | TX | 75284 | |
| 5793235 | RIMINI STREET, INC. | 3993 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5798507 | Rimini Street, Inc. | 3993 HOWARD HUGHES PKWY | STE 500 | | | LAS VEGAS | NV | 89169 | |
| 5793234 | RIMINI STREET, INC. | LEGAL DEPT | 3993 HOWARD HUGHES PKWY | STE 500 | | LAS VEGAS | NV | 89169 | |
| 5789743 | RIMINI STREET, INC. | Thomas Shay | 3993 Howard Hughes Pkwy | Suite 500 | | Las Vegas | NV | 89169 | |
| 4848617 | RIMKUS CONSULTING GROUP INC | PO BOX 4673 | | | | Houston | TX | 77210 | |
| 4233954 | RIMKUS JR, STEPHEN | Redacted | | | | | | | |
| 4785295 | Rimler, Richard | Redacted | | | | | | | |
| 4485676 | RIMLINGER, HAYLEY R | Redacted | | | | | | | |
| 4477577 | RIMMER, AUTUMN | Redacted | | | | | | | |
| 4360664 | RIMMER, JAMES F | Redacted | | | | | | | |
| 4515151 | RIMMER, KELLY L | Redacted | | | | | | | |
| 4408211 | RIMMER, MARIE | Redacted | | | | | | | |
| 4600565 | RIMMER, SHARON | Redacted | | | | | | | |
| 4704148 | RIMMER, STEVEN L | Redacted | | | | | | | |
| 4315805 | RIMMER, TOMMIE J | Redacted | | | | | | | |
| 4192258 | RIMOVSKY, CODY D | Redacted | | | | | | | |
| 4450889 | RIMPF, RENEE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171337 | RIMPSON, STEPHON | Redacted | | | | | | | |
| 5793236 | RIMROCK CONSTRUCTION LLC | 11635 S. 700 E | STE 100 | | | DRAPER | UT | 84020 | |
| 4495263 | RIMSEK, TIFFANY | Redacted | | | | | | | |
| 4493804 | RIMSKY, REBECCA | Redacted | | | | | | | |
| 4808497 | RIMTYME | 5301 CAPITAL BLVD., SUITE A | | | | RALEIGH | NC | 27604 | |
| 4556533 | RIMU, MOHAMMED | Redacted | | | | | | | |
| 4272304 | RIN, MARIBEL | Redacted | | | | | | | |
| 4804871 | RINA J INTINDOLA | DBA RSCOMPULIMITED | 1218 NE 5TH ST | | | HOMESTEAD | FL | 33033 | |
| 4749333 | RINA, DALE L | Redacted | | | | | | | |
| 4682357 | RINA, HOSNEARA | Redacted | | | | | | | |
| 4377562 | RINABARGER, DOTTI | Redacted | | | | | | | |
| 4842116 | RINALDI CONSTRUCTION - MWIS | Redacted | | | | | | | |
| 4601155 | RINALDI JR, STEPHEN | Redacted | | | | | | | |
| 4402165 | RINALDI, ANTHONY | Redacted | | | | | | | |
| 4488692 | RINALDI, ARIANA M | Redacted | | | | | | | |
| 4162477 | RINALDI, BRUNO A | Redacted | | | | | | | |
| 4224353 | RINALDI, CARA | Redacted | | | | | | | |
| 4432672 | RINALDI, CHRISTINE | Redacted | | | | | | | |
| 4682205 | RINALDI, CONTANCE | Redacted | | | | | | | |
| 4297711 | RINALDI, DONNA | Redacted | | | | | | | |
| 4707473 | RINALDI, EUGENE | Redacted | | | | | | | |
| 4821702 | RINALDI, GEORGE | Redacted | | | | | | | |
| 4374865 | RINALDI, GIOVANNI L | Redacted | | | | | | | |
| 4616637 | RINALDI, GUERRINO | Redacted | | | | | | | |
| 4617582 | RINALDI, JOAN | Redacted | | | | | | | |
| 4651959 | RINALDI, JOHN | Redacted | | | | | | | |
| 4842117 | RINALDI, JULIA | Redacted | | | | | | | |
| 4235142 | RINALDI, KENNETH J | Redacted | | | | | | | |
| 4842118 | RINALDI, LINDA | Redacted | | | | | | | |
| 4623846 | RINALDI, PAUL | Redacted | | | | | | | |
| 4300446 | RINALDI, RICHARD | Redacted | | | | | | | |
| 4222046 | RINALDI, SHEREE J | Redacted | | | | | | | |
| 4224059 | RINALDI, SUSAN J | Redacted | | | | | | | |
| 4653845 | RINALDI, TRACY | Redacted | | | | | | | |
| 4486748 | RINALDI-KOZLOSKI, ALANA N | Redacted | | | | | | | |
| 4862718 | RINALDIS SMALL ENGINE REPAIR LLC | 202 NORTH BREVARD AVENUE | | | | ARCADIA | FL | 34266 | |
| 4848639 | RINALDO ELIA | 841 PHEASANT WALK DR | | | | Schaumburg | IL | 60193 | |
| 4438771 | RINALDO, SAMUEL | Redacted | | | | | | | |
| 4211134 | RINARD, BRITTNEY | Redacted | | | | | | | |
| 4310174 | RINCHAK, ANNA | Redacted | | | | | | | |
| 4534404 | RINCHE-BARAJAS, VELMA | Redacted | | | | | | | |
| 4438856 | RINCHER, RUTHY | Redacted | | | | | | | |
| 4491182 | RINCHIUSO, ZACHARY M | Redacted | | | | | | | |
| 4152181 | RINCHUSO, ALBERT A | Redacted | | | | | | | |
| 5753086 | RINCON GULLIERMO | 7817 VINELAND AVE | | | | SUN VALLEY | CA | 91352 | |
| 4215122 | RINCON MAGANA, GABRIELA | Redacted | | | | | | | |
| 4661382 | RINCON MONTELEONE, JOSE | Redacted | | | | | | | |
| 5753093 | RINCON PAMELA | 1118 S SAN MIGUEL ST 3 | | | | DEMING | NM | 88030 | |
| 4216440 | RINCON, ADRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465484 | RINCON, ARIEL | Redacted | | | | | | | |
| 4531959 | RINCON, ARMANDO | Redacted | | | | | | | |
| 4170160 | RINCON, BRIAN M | Redacted | | | | | | | |
| 4530956 | RINCON, CARINA | Redacted | | | | | | | |
| 4234298 | RINCON, CESAR A | Redacted | | | | | | | |
| 4182937 | RINCON, DAISY R | Redacted | | | | | | | |
| 4334275 | RINCON, DAMIAN | Redacted | | | | | | | |
| 4162389 | RINCON, DANIEL | Redacted | | | | | | | |
| 4411657 | RINCON, DENISE | Redacted | | | | | | | |
| 4537271 | RINCON, DIANA | Redacted | | | | | | | |
| 4543187 | RINCON, DIANA L | Redacted | | | | | | | |
| 4242165 | RINCON, DIEGO | Redacted | | | | | | | |
| 4610657 | RINCON, ELIZABETH | Redacted | | | | | | | |
| 4168510 | RINCON, EMILY R | Redacted | | | | | | | |
| 4212770 | RINCON, ERIC | Redacted | | | | | | | |
| 4231781 | RINCON, FREDDY | Redacted | | | | | | | |
| 4842119 | RINCON, GABRIEL | Redacted | | | | | | | |
| 4735064 | RINCON, GEORGE | Redacted | | | | | | | |
| 4703613 | RINCON, GLORIA | Redacted | | | | | | | |
| 4344384 | RINCON, GRASIELA | Redacted | | | | | | | |
| 4625738 | RINCON, GUADALUPE | Redacted | | | | | | | |
| 4178506 | RINCON, JAEL | Redacted | | | | | | | |
| 4545779 | RINCON, JAZMINE D | Redacted | | | | | | | |
| 4546487 | RINCON, JEFF P | Redacted | | | | | | | |
| 4567335 | RINCON, JESSICA | Redacted | | | | | | | |
| 4641732 | RINCON, JOSE | Redacted | | | | | | | |
| 4534971 | RINCON, JUAN | Redacted | | | | | | | |
| 4731947 | RINCON, LORRAINE | Redacted | | | | | | | |
| 4410977 | RINCON, MAKAYLA | Redacted | | | | | | | |
| 4175979 | RINCON, MARCO | Redacted | | | | | | | |
| 4193287 | RINCON, MARCO | Redacted | | | | | | | |
| 4696173 | RINCON, MARTHA | Redacted | | | | | | | |
| 4653923 | RINCON, MONICA | Redacted | | | | | | | |
| 4568513 | RINCON, NAOMI | Redacted | | | | | | | |
| 4399351 | RINCON, OSCAR A | Redacted | | | | | | | |
| 4200052 | RINCON, RAUL | Redacted | | | | | | | |
| 4216938 | RINCON, RICHARD | Redacted | | | | | | | |
| 4179521 | RINCON, RUDY M | Redacted | | | | | | | |
| 4204833 | RINCON, SAMANTHA | Redacted | | | | | | | |
| 4752735 | RINCON, SANDRA M | Redacted | | | | | | | |
| 4465922 | RINCON, YOSELYN | Redacted | | | | | | | |
| 4237326 | RINCON, ZORAYA | Redacted | | | | | | | |
| 4188239 | RINCON-TORRES, YAZMIN | Redacted | | | | | | | |
| 4661593 | RINDA, REBECCA | Redacted | | | | | | | |
| 4453513 | RINDELS, CATHY | Redacted | | | | | | | |
| 4618844 | RINDER, KARRIE | Redacted | | | | | | | |
| 4404902 | RINDERER, MICHELLE | Redacted | | | | | | | |
| 4217771 | RINDERLE, KRISTEN | Redacted | | | | | | | |
| 4464905 | RINDERLE, SUSIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356756 | RINDERMAN, ABBIGALE G | Redacted | | | | | | | |
| 4408690 | RINDERMAN, ANDREW A | Redacted | | | | | | | |
| 4607987 | RINDERSPACHER, STEPHAN | Redacted | | | | | | | |
| 4742906 | RINDFLEISCH, DANIEL | Redacted | | | | | | | |
| 4674178 | RINDLER, ELIZABETH | Redacted | | | | | | | |
| 4758473 | RINDOS, RICHARD J | Redacted | | | | | | | |
| 4378963 | RINDOSH, AMANDA L | Redacted | | | | | | | |
| 4624808 | RINDT, BETH | Redacted | | | | | | | |
| 4244143 | RINE, CAROL A | Redacted | | | | | | | |
| 4165584 | RINE, DANA | Redacted | | | | | | | |
| 4162392 | RINEAR, JASON C | Redacted | | | | | | | |
| 4737378 | RINEBOLD, FREDERICK | Redacted | | | | | | | |
| 4470150 | RINEBOLD, KAREN | Redacted | | | | | | | |
| 4194396 | RINEBOLD, MARK D | Redacted | | | | | | | |
| 4184586 | RINEBOLT, RHONDA R | Redacted | | | | | | | |
| 4532168 | RINEER III, EUGENE | Redacted | | | | | | | |
| 4492235 | RINEER, HALEY M | Redacted | | | | | | | |
| 4492360 | RINEER, IAN | Redacted | | | | | | | |
| 4342859 | RINEER, JESSICA L | Redacted | | | | | | | |
| 4469874 | RINEER, KATHRYN | Redacted | | | | | | | |
| 4373749 | RINEER, KATHY | Redacted | | | | | | | |
| 4478036 | RINEER, KELLY L | Redacted | | | | | | | |
| 4842120 | RINEHART HOMES | Redacted | | | | | | | |
| 5432216 | RINEHART ROBERT E AND CAROLYN RINEHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4447182 | RINEHART, BRYCE A | Redacted | | | | | | | |
| 4455526 | RINEHART, CODY A | Redacted | | | | | | | |
| 4456017 | RINEHART, DALTON | Redacted | | | | | | | |
| 4579271 | RINEHART, DAVID N | Redacted | | | | | | | |
| 4763536 | RINEHART, DENNIS N | Redacted | | | | | | | |
| 4659162 | RINEHART, GARY | Redacted | | | | | | | |
| 4260099 | RINEHART, JO A | Redacted | | | | | | | |
| 4294290 | RINEHART, KAITLIN M | Redacted | | | | | | | |
| 4577634 | RINEHART, LADONNA | Redacted | | | | | | | |
| 4259238 | RINEHART, LORRAINE M | Redacted | | | | | | | |
| 4309961 | RINEHART, MARK | Redacted | | | | | | | |
| 4293046 | RINEHART, MICHAIL L | Redacted | | | | | | | |
| 4338388 | RINEHART, OLIVIA P | Redacted | | | | | | | |
| 4719020 | RINEHART, RONNIE | Redacted | | | | | | | |
| 4757529 | RINEHART, SHARON | Redacted | | | | | | | |
| 4452743 | RINEHART, SHILOH C | Redacted | | | | | | | |
| 4765148 | RINEHART, STEVEN | Redacted | | | | | | | |
| 4452087 | RINEHART, TAYLOR R | Redacted | | | | | | | |
| 4493161 | RINEHIMER, BRANDON | Redacted | | | | | | | |
| 4726648 | RINELLA, DEBBY | Redacted | | | | | | | |
| 4705877 | RINELLI, CARLA | Redacted | | | | | | | |
| 4568130 | RINEMAN, PATRICK | Redacted | | | | | | | |
| 5753109 | RINER KAREN | 1569 MILLS RD | | | | BOWLING GREEN | FL | 33834 | |
| 4520950 | RINER, BES | Redacted | | | | | | | |
| 4370691 | RINER, CLAYTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258141 | RINER, ELYSE C | Redacted | | | | | | | |
| 4579094 | RINER, KASEY B | Redacted | | | | | | | |
| 4543173 | RINER, TIM | Redacted | | | | | | | |
| 4512689 | RINES, KEVIN D | Redacted | | | | | | | |
| 4715758 | RINES, RUTH | Redacted | | | | | | | |
| 4348515 | RINES, TERRY | Redacted | | | | | | | |
| 4354338 | RINES, TRACEY T | Redacted | | | | | | | |
| 4303524 | RINEY, AMANDA M | Redacted | | | | | | | |
| 4757051 | RINEY, JANICE | Redacted | | | | | | | |
| 4185655 | RINEY, KEVIN S | Redacted | | | | | | | |
| 4249413 | RINEY, SARA | Redacted | | | | | | | |
| 4327404 | RINEY, SHONQUON T | Redacted | | | | | | | |
| 4711581 | RING JR., JAMES | Redacted | | | | | | | |
| 4171427 | RING, ALWAIL F | Redacted | | | | | | | |
| 4646869 | RING, AMY | Redacted | | | | | | | |
| 4526602 | RING, ANGELA M | Redacted | | | | | | | |
| 4347035 | RING, ANITA J | Redacted | | | | | | | |
| 4265895 | RING, COOPER D | Redacted | | | | | | | |
| 4242314 | RING, COREY | Redacted | | | | | | | |
| 4307612 | RING, EMILY | Redacted | | | | | | | |
| 4842121 | RING, HARVEY | Redacted | | | | | | | |
| 4206613 | RING, JENNA R | Redacted | | | | | | | |
| 4207641 | RING, JENNIFER C | Redacted | | | | | | | |
| 4455443 | RING, JOSEPH H | Redacted | | | | | | | |
| 4183793 | RING, JOSHUA D | Redacted | | | | | | | |
| 4315260 | RING, LISA R | Redacted | | | | | | | |
| 4364572 | RING, MEGHAN E | Redacted | | | | | | | |
| 4683120 | RING, MIKE | Redacted | | | | | | | |
| 4842122 | RING, NORA | Redacted | | | | | | | |
| 4329105 | RING, ROBERT | Redacted | | | | | | | |
| 4228857 | RING, SAIGE | Redacted | | | | | | | |
| 4606294 | RING, SARAH | Redacted | | | | | | | |
| 4431292 | RING, SARAH A | Redacted | | | | | | | |
| 4314045 | RING, SHELBY L | Redacted | | | | | | | |
| 4280824 | RING, TIMOTHY J | Redacted | | | | | | | |
| 4276628 | RING, TYLER O | Redacted | | | | | | | |
| 4410714 | RING, VANESSA L | Redacted | | | | | | | |
| 4328882 | RINGDAHL, CAMERON D | Redacted | | | | | | | |
| 4152138 | RINGE, ROBERT | Redacted | | | | | | | |
| 4308445 | RINGELHOLTZ, MOLLY E | Redacted | | | | | | | |
| 4407377 | RINGENWALD, SCOTT R | Redacted | | | | | | | |
| 4170505 | RINGER JR, TOMMY | Redacted | | | | | | | |
| 4755063 | RINGER, ADELLE | Redacted | | | | | | | |
| 4475925 | RINGER, CHRISTINE A | Redacted | | | | | | | |
| 4402552 | RINGER, CHRISTOPHER J | Redacted | | | | | | | |
| 4196005 | RINGER, ECHO | Redacted | | | | | | | |
| 4712445 | RINGER, THOMAS  D. | Redacted | | | | | | | |
| 4511140 | RINGER, WILLIAM | Redacted | | | | | | | |
| 4821703 | RINGEWALD, ERICH AND JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880135 | RINGGENBERG ELECTRIC INC | P O BOX 101 | | | | ABERDEEN | SD | 57402 | |
| 4274258 | RINGGENBERG, RODNEY A | Redacted | | | | | | | |
| 4274599 | RINGGENBERG, TANJA M | Redacted | | | | | | | |
| 5798508 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 4726043 | RINGGOLD JR, EMILE | Redacted | | | | | | | |
| 5793237 | RINGGOLD POWER SPORTS | 831 LAFAYETTE STREET | | | | RINGGOLD | GA | 30736 | |
| 5798510 | RINGGOLD POWER SPORTS | 831 Lafayette Street | | | | Ringgold | GA | 307366 | |
| 4871128 | RINGGOLD POWER SPORTS LLC | 831 LAFAYETTE ST | | | | RINGGOLD | GA | 30736 | |
| 4412902 | RINGGOLD, ARIIYANA K | Redacted | | | | | | | |
| 4438922 | RINGGOLD, BRITNEY | Redacted | | | | | | | |
| 4225970 | RINGGOLD, BRYANNA | Redacted | | | | | | | |
| 4338905 | RINGGOLD, CHARLES | Redacted | | | | | | | |
| 4607487 | RINGGOLD, CONSUELO | Redacted | | | | | | | |
| 4343354 | RINGGOLD, DEWAUNA | Redacted | | | | | | | |
| 4703976 | RINGGOLD, KENNY | Redacted | | | | | | | |
| 4610819 | RINGGOLD, MARIA | Redacted | | | | | | | |
| 4297659 | RINGGOLD, MARTINA | Redacted | | | | | | | |
| 4361664 | RINGGOLD, MIGUEL J | Redacted | | | | | | | |
| 4178345 | RINGGOLD, NAZ | Redacted | | | | | | | |
| 4421894 | RINGGOLD, RAYMOND D | Redacted | | | | | | | |
| 4278563 | RINGGOLD, ROBERT A | Redacted | | | | | | | |
| 4821704 | RINGGOLD, TRACY | Redacted | | | | | | | |
| 4319677 | RINGHAM, KRISTA | Redacted | | | | | | | |
| 4232879 | RINGHAM, LULA | Redacted | | | | | | | |
| 4492477 | RINGLABEN, KAYLEE | Redacted | | | | | | | |
| 4337543 | RINGLE, DOREEN K | Redacted | | | | | | | |
| 4470616 | RINGLEBEN, WILLIAM | Redacted | | | | | | | |
| 4345314 | RINGLER, BRITAYA | Redacted | | | | | | | |
| 4757030 | RINGLER, CLARENCE | Redacted | | | | | | | |
| 4769365 | RINGLER, DEBRA D. D | Redacted | | | | | | | |
| 4472874 | RINGLER, KAYLIN A | Redacted | | | | | | | |
| 4724399 | RINGLER, RICHARD E E | Redacted | | | | | | | |
| 4531645 | RINGNESS, JESSE | Redacted | | | | | | | |
| 5753129 | RINGO MICHELLE R | 1642 MALDON LANE | | | | ST LOUIS | MO | 63136 | |
| 4352129 | RINGO, ALFRANZ | Redacted | | | | | | | |
| 4297172 | RINGO, CRISTEN | Redacted | | | | | | | |
| 4146834 | RINGO, DERICA | Redacted | | | | | | | |
| 4324272 | RINGO, JONATHAN | Redacted | | | | | | | |
| 4734631 | RINGO, PRISCILLA | Redacted | | | | | | | |
| 4288019 | RINGO, SHERI C | Redacted | | | | | | | |
| 4534026 | RINGO, VANALYN | Redacted | | | | | | | |
| 4395187 | RINGOR, FREDERICK | Redacted | | | | | | | |
| 4258219 | RINGQUIST, CHRISTOPHER C | Redacted | | | | | | | |
| 4821705 | RINGROSE, BETSY | Redacted | | | | | | | |
| 4842123 | RINGROSE, SOPHIA | Redacted | | | | | | | |
| 4216881 | RINGS, BLANE W | Redacted | | | | | | | |
| 4534840 | RINGSTAFF, BAILEY | Redacted | | | | | | | |
| 4316262 | RINGSTAFF, ERIC L | Redacted | | | | | | | |
| 4218475 | RINGSTRAND, RYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12086 of 16116